# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Kelsey L. Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On April 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via first class mail on the Affected Claimants Service List attached hereto as **Exhibit A**; and (2) via email on the Affected Claimants Email Service List attached hereto as **Exhibit B**:

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 22, 2020 Hearing to the June 3, 2020 Omnibus Hearing [Docket No. 12750]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: April 20, 2020

*/s/ Kelsey L. Gordon*
Kelsey L. Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 20, 2020, by Kelsey L. Gordon, proved
to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 41409

## Exhibit A

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1865976 | (ALFREDO) FREDDY CEDENO MALDONADO | 2213 CALLE PARANA | URB RIO CANAS | | PONCE | PR | 00728-1832 |
| 2115662 | A.C.A.A. - RAUL HERNANDEZ CRUZ | C/O RAUL HERNANDEZ CRUZ | PO BOX 696 | | COAMO | PR | 00769 |
| 1666186 | AAN ISABEL RIVERA SANTANA | PO BOX 892 | | | VEGA ALTA | PR | 00692 |
| 1972748 | AARON GONZALEZ RAMOS | URB. COUNTRY CLUB 4TA EXT. | CALLE PLAYERO #765 | | SAN JUAN | PR | 00924 |
| 2017295 | ABAD GARCIA CRUZ | ELVIN LOPEZ GARCIA | CALLE 14 N2 | | PENUELAS | PR | 00624 |
| 1593743 | ABAD RIVERA SANTIAGO | URB. SOMBRAS DEL REAL 601 | CALLE FLAMBOYAH | | COTO LAUREL | PR | 00780 |
| 1645824 | ABAITA MORALES TORRES | F-6 CALLE CARTIER | URB LA QUINTA | | YAUCO | PR | 00698 |
| 1972730 | ABDALIAS ROSA BERRIOS | P.O. BOX 1008 | | | MAUNABO | PR | 00707-1008 |
| 1649688 | ABDÍAS GARCÍA RUIZ | P.O. BOX 8891 | | | HUMACAO | PR | 00792 |
| 2934 | ABDIEL ACEVEDO PEREZ | 1525 CARR. 108 | | | MAYAGUEZ | PR | 00682 |
| 2934 | ABDIEL ACEVEDO PEREZ | DEPARTAMENTO EDUCACION, MAESTRA EDUCACION FISICA | PO BOX 452 | | ANASCO | PR | 00610 |
| 1883123 | ABDIEL FANTANZZY LOPEZ | BO BONNQUIN 2160 SECTOR PLOYUILE | | | AGUADILLA | PR | 00603 |
| 1583254 | ABDIEL MOLINA SANCHEZ | CONDOMINIO BAYAMONTE APT. 309 | | | BAYAMON | PR | 00956 |
| 1602094 | ABDON LOPEZ VELAZQUEZ | HC 02 BOX 5828 | | | PEÑUELAS | PR | 00624 |
| 1964863 | ABEL A LEON FIGUEROA | EXT VILLA NAVARRO | E47 | | MAUNABO | PR | 00707 |
| 1964863 | ABEL A LEON FIGUEROA | PO BOX 1175 | | | MAUNABO | PR | 00707 |
| 50747 | ABEL BERRIOS MATEO | PALO HINCADO | PO BOX 876 | | BARRANQUITAS | PR | 00794-0876 |
| 1817443 | ABEL C AYALA PACHECO | HC 04 BOX 11802 | | | YAUCO | PR | 00698 |
| 2015725 | ABEL CRUZ TORRES | PO BOX 987 | | | MOROVIS | PR | 00687 |
| 856013 | ABEL ELIUD BARRETO ALDARONDO | SECTOR PUEBLO NUEVO | CALLE BRILLANTE #1913 | | ISABELA | PR | 00662 |
| 1404335 | ABEL FERNANDEZ | HC 5 BOX 56748 | | | CAGUAS | PR | 00725-9228 |
| 944755 | ABEL HERNANDEZ TOLEDO | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 1156291 | ABEL MONTANEZ DELGADO | AUTORIDAD METROPOLITANA AUTOBUSES | 37 ABENIDA DEDIEGO MONACILLO | | SAN JUAN | PR | 00927 |
| 1156291 | ABEL MONTANEZ DELGADO | PO BOX 499 | | | CAROLINA | PR | 00986 |
| 1978086 | ABEL R. ACEVEDO SANCHEZ | PO BOX 5358 | | | SAN SEBASTIAN | PR | 00685 |
| 1769000 | ABELARDO ACHECAR MARTÍNEZ | URB. SANTA ELENA | KK 19 CALLE J | | BAYAMÓN | PR | 00957 |
| 1930808 | ABELARDO CONTY HERNANDEZ | 203 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 1928299 | ABELARDO LOPEZ MARTINEZ | RR-1 BOX 11301 | | | OROCOVIS | PR | 00720 |
| 2113115 | ABELARDO MARQUEZ LABIOSA | AJ-38 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 |
| 2056147 | ABELARDO QUINONES DE JESUS | 142 COCO VIEJO MARTIN LUTHER KING | | | SALINAS | PR | 00751 |
| 1934091 | ABELARDO RODRIGUEZ MENAY | REPARTO ESPERANZA | L-17 AMAURY VERAY | | YAUCO | PR | 00698 |
| 1482063 | ABENGOA PUERTO RICO S.E. | C/O PEDRO A. JIMENEZ | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA | PO BOX 70294 | SAN JUAN | PR | 00936-8294 |
| 2065392 | ABIEL GOCLAS GONZALEZ | RES LA CEIBA | BLQ 36 APT 298 | | PONCE | PR | 00716 |
| 2141276 | ABIEZER ECHEVARRIA VALENTIN | H.C. 02 BOX 8540 | | | JUANA DIAZ | PR | 00795 |
| 2083835 | ABIGAIL ALMODOVAR RAMIREZ | APT 1351 | | | YAUCO | PR | 00698 |
| 1910562 | ABIGAIL ALVARADO RIVERA | HC-3 BOX 18559 | | | COAMO | PR | 00769 |
| 600493 | ABIGAIL ALVAREZ GARCIA | PO BOX 1584 | | | ARECIBO | PR | 00613 |
| 1935598 | ABIGAIL ARROYO MENDRE | BOX 1557 | | | TOA BAJA | PR | 00951 |
| 2134429 | ABIGAIL ARROYO MENDRE | P.O. BOX. 1557 | | | TOA BAJA | PR | 00951 |
| 2057389 | ABIGAIL AVILES ACEVEDO | APT. 2138 BO. VOLADORAS | | | MOCA | PR | 00676 |
| 1898508 | ABIGAIL BOCACHEA CELON | URB ALTERAS DEL ALBA, 10924 CALLE ATARECER | | | VILLALBA | PR | 00766 |
| 1857782 | ABIGAIL BOCACHICA COLON | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1652325 | ABIGAIL BOCACHICA COLON | URB ALTURA DE ALBA | 10924 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 1743717 | ABIGAIL BOCACHICA COLON | URB. ALTURAS DEL ALBA | 10924 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 2050245 | ABIGAIL BONILLA DIAZ | PO BOX 226 | | | SANTA ISABEL | PR | 00757 |
| 1847134 | ABIGAIL CAMESQUILLO AYULE | PMB 186 | PO BOX 1981 | | LOIZA | PR | 00772 |
| 1668663 | ABIGAIL CANCEL ROSARIO | CALLE ROQUE CANCEL #114 LAS GRANJAS | | | VEGA BAJA | PR | 00693 |
| 1906550 | ABIGAIL CARRASQUILLO AYALA | PMB 186 PO BOX 1981 | | | LOIZA | PR | 00772 |
| 1806064 | ABIGAIL CARRASQUILLO RIVERA | CALLE 3 #35 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1976806 | ABIGAIL CARRILLO CASIANO | CALLE CARRAU 130 | | | MAYAGUEZ | PR | 00680 |
| 2077064 | ABIGAIL CARTAGENA RODRIGUEZ | HC 61 5283 | | | AGUADA | PR | 00602 |
| 1863683 | ABIGAIL CARTAGENA RODRIGUEZ | HC 61 BOX 5283 | | | AGUADA | PR | 00602 |
| 1419382 | ABIGAIL CRUZ RODRÍGUEZ | ANEXO 500 PO BOX 10005 A-B #034 | | | GUAYAMA | PR | 00785 |
| 1999486 | ABIGAIL CRUZ SANTIAGO | URB. SAN ANTONIO CALLE H D-64 | | | ARROYO | PR | 00714 |
| 132352 | ABIGAIL DELGADO ALICEA | PO BOX 339 | | | PUERTO REAL | PR | 00740-0339 |
| 1156377 | ABIGAIL DELGADO ALICEA | PO BOX 349 | | | PUERTO REAL | PR | 00740 |
| 132352 | ABIGAIL DELGADO ALICEA | PO BOX 349 | | | PUERTO REAL | PR | 00740-0349 |
| 2062291 | ABIGAIL FERNANDEZ QUIBEL | P.O. BOX 339 | | | LARES | PR | 00669 |
| 2135947 | ABIGAIL FIGUEROA CARABALLO | HC 03 BOX 14775 | | | YAUCO | PR | 00698 |
| 1156381 | ABIGAIL FIGUEROA ILDEFONSO | URB VILLA GUADALUPE | CC19 CALLE 23 | | CAGUAS | PR | 00725 |
| 2069617 | ABIGAIL FLORES COLON | RES SABANA CALLE COSTA RICA | J #10 | | SABANA GRANDE | PR | 00637 |
| 2061979 | ABIGAIL FLORES COLON | RESIDENCIAL SABANA CALLE | COSTA RICA J #10 | | SABANA GRANDE | PR | 00637 |
| 1312691 | ABIGAIL FONSECA DEL VALLE | HC 02 BOX 7244 | | | SALINAS | PR | 00751 |
| 176956 | ABIGAIL FORTY CARRASQUILLO | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | CANOVANAS | PR | 00729 |
| 1879132 | ABIGAIL GARCIA-CRUZ | MONOCO 1E8 CALLE M. JIMENEZ | | | MANATI | PR | 00674 |
| 1703143 | ABIGAIL GONZALEZ | COM CARRASQUILLO | 260 CALLE JUAN SOTO | | CAYEY | PR | 00736 |
| 1703143 | ABIGAIL GONZALEZ | HC-43 BOX 10986 | | | CAYEY | PR | 00736 |
| 1981628 | ABIGAIL GUADALUPE TORRES | 14 PARQUE DEL TESORO | | | CAGUAS | PR | 00725 |
| 2003591 | ABIGAIL GUADALUPE TORRES | 14 PORQUE DEL TESORO | | | CAGUAS | PR | 00725 |
| 1981628 | ABIGAIL GUADALUPE TORRES | PO BOX 6603 | | | CAGUAS | PR | 00726-6603 |
| 2083437 | ABIGAIL HERNANDEZ VAZQUEZ | HC-04 BOX 5475 | | | COAMO | PR | 00769 |
| 1156396 | ABIGAIL LEBRON RODRIGUEZ | HC 4 BOX 5349 | | | GUAYNABO | PR | 00971 |
| 2091783 | ABIGAIL LEON CRUZ | COND. PLAZA SUCHVILLE | 1075 CARR. 2 APT. 311 | | BAYAMON | PR | 00959 |
| 1585221 | ABIGAIL MARTINEZ CALDERON | CHALETS DE LA PLAYA APTO 180 | | | VEGA BAJA | PR | 00693 |
| 1654413 | ABIGAIL MERCADO MORELL | P.O.BOX. 111 | | | CAMUY | PR | 00627 |
| 1849227 | ABIGAIL MIRANDA SOTO | APARTADO 1506 | | | COAMO | PR | 00769 |
| 1849227 | ABIGAIL MIRANDA SOTO | JOANNY NEGRON MIRANDA | APARTADO 1506 | | COAMO | PR | 00769 |
| 1846040 | ABIGAIL NOGUERAS COLON | URB STA TERESITA | CALLE SAN ANDRES NO. 6214 | | PONCE | PR | 00730-4455 |
| 1808519 | ABIGAIL NOGUERAS COLON | URB. STA. TERESITA | CALLE SAN ANDRES NO. 6214 | | PONCE | PR | 00730-4435 |
| 1674241 | ABIGAIL ORTIZ ROMERO | BOX 219 | | | RIO GRANDE | PR | 00745 |
| 1966901 | ABIGAIL PABON PEREZ | TURABO GARDENS | CALLE 36 D-8 | | CAGUAS | PR | 00725 |
| 389323 | ABIGAIL PABON RODRIGUEZ | BARRIO CANTA GALLE | BUZON A7 | | JUNCOS | PR | 00777 |
| 1966085 | ABIGAIL PABON RODRIGUEZ | BARRIO CANTA GALLO | BUZON A7 | | JUNCOS | PR | 00777 |
| 1946782 | ABIGAIL PEREZ TORRADO | BOX 307 | | | HATILLO | PR | 00659 |
| 1745517 | ABIGAIL PIZARRO TRINIDAD | P.O. BOX 9326 | | | CAGUAS | PR | 00726 |
| 2012804 | ABIGAIL RIVERA CASIANO | PO BOX 2020 | | | SAN GERMAN | PR | 00683 |
| 1739023 | ABIGAIL RIVERA RIVERA | APT. 799 | PESAS,PARCELAS MARIAS | | CIALES | PR | 00638 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2078311 | ABIGAIL RODRIGUEZ FLORES | 25 CALLE 3 VILLA ESPERANZA | | | PONCE | PR | 00716-4012 |
| 1815207 | ABIGAIL ROJAS ESQUILIN | SUITE 604 PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 |
| 2112029 | ABIGAIL ROMAN RUIZ | HC-2 BOX 22516 | | | SAN SEBASTIAN | PR | 00685 |
| 854871 | ABIGAIL ROMERO BONILLA | URB VILLA EL ENCANTO G77 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1890701 | ABIGAIL ROSADO GARCIA | HC 6 BOX 21582 | | | PONCE | PR | 00731-9611 |
| 1594475 | ABIGAIL RUPERTO RIVERA | URBANIZACION VALLE TOLIMA | CALLE MADELINE WILLENSEN, L7 | | CAGUAS | PR | 00727 |
| 1931737 | ABIGAIL SANTIAGO CANS | BO. SAN ISIDRO PARC 435 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 600582 | ABIGAIL SANTIAGO FIGUEROA | VISTA AZUL | AA 8 CALLE 22 | | ARECIBO | PR | 00612 |
| 1741420 | ABIGAIL SANTIAGO SANCHEZ | URB. STGO APOSTOL A-12 BOX 445 | | | SANTA ISABEL | PR | 00757 |
| 1933015 | ABIGAIL SANTIAGO SANCHEZ | URB.STGO. APOSTOL CALLE I A-12 BOX 445 | | | SANTA ISABEL | PR | 00757 |
| 1766332 | ABIGAIL SANTOS ORTIZ | VILLA LOS PESCADORES | 64 MERLUZA | | VEGA BAJA | PR | 00693 |
| 2019678 | ABIGAIL SELLES NEGRON | URB. DIAMOND VILLAGE A1 CALLE 1 | | | CAGUAS | PR | 00727 |
| 1816149 | ABIGAIL SEPULVEDA RODRIGUEZ | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | GUAYANILLA | PR | 00656 |
| 2016142 | ABIGAIL SEPULVEDA RODRIGUEZ | D-11 CALLE LAS TEMPLADOS | URB. VILLA DEL RIO | | GUAYANILLA | PR | 00656 |
| 1716692 | ABIGAIL TORRES CORCHADO | ASSMCA ADMINISTRACION SALUD MENTAL Y CONTRA ADICCION | CALLE 1 CASA 90-A | BARRIO JAREALITO | ARECIBO | PR | 00612-5708 |
| 1574756 | ABIGAIL TORRES GALARZA | PO BOX 1645 | | | UTUADO | PR | 00641 |
| 1643849 | ABIGAIL VAZQUEZ | P.O BOX 750 | | | GARROCHALES | PR | 00652 |
| 1454306 | ABIGAIL VAZQUEZ / ALICEA ARELI | PO BOX 66 | | | GARROCHALES | PR | 00652-0066 |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | GARROCHALES | PR | 00652-0066 |
| 2134033 | ABIGAIL VAZQUEZ CINTRON | URB LA RIVERA | C 6 CALLE 4 | | ARROYO | PR | 00714 |
| 1994847 | ABIGAIL VAZQUEZ SOLIVAN | TERRAZAS DE GUAYNABO CALLE MARGARITA | B-30 | | GUAYNABO | PR | 00969 |
| 2023727 | ABIGAIL ZAMBRANA NEGRON | URB. VILLA EL ENCANTO | CALLE 8 H - 4 | | JUANA DIAZ | PR | 00795 |
| 1639736 | ABIGAIL ZAMBRANA NEGRON | URB. VILLA EL ENCANTO | H-4 CALLE 8 | | JUANA DIAZ | PR | 00795 |
| 1717502 | ABIGIAL TORRES CORCHADO | CALLE 1 CASA 90-A BARRIO JAREALITO | | | ARECIBO | PR | 00612-5108 |
| 1884662 | ABIMAEL ACOSTA PORTALATIN | A-54 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1156465 | ABIMAEL ARROYO CRUZ | BO PALO SECO | B 2 115B CALLE #2 | | MAUNABO | PR | 00707 |
| 698 | ABIMAEL CASTRO BERROCALES | HC 6 BOX 59677 | | | MAYAGUEZ | PR | 00680 |
| 2159298 | ABIMAEL CINTRON PACHECO | HC - 02 BOX 10365 | | | YAUCO | PR | 00698 |
| 2002438 | ABIMAEL CINTRON PACHECO | HC 2 BOX 10345 | | | YAUCO | PR | 00698-9606 |
| 2082624 | ABIMAEL CINTRON PACHECO | HC-02 BOX 10345 | | | YAUCO | PR | 00698-9606 |
| 1914647 | ABIMAEL ESTRADA QUINONES | CASA #51 CALLE #2 | URB BACO | | GUANICA | PR | 00647 |
| 1865585 | ABIMAEL FALCON VILLEGAS | PO BOX 22519 | | | SAN JUAN | PR | 00931 |
| 1750739 | ABIMAEL FELICIANO RIVERA | CUERPO DE BOMBERO DE P.R | HC 58 BOX 13756 | | AGUADA | PR | 00602-9899 |
| 1637064 | ABIMAEL FELICIANO RIVERA | HC 58 BOX 13756 | | | AGUADA | PR | 00602-9899 |
| 1156479 | ABIMAEL FIGUEROA DAVILA | 410 VALLE COSTERO | | | GURABO | PR | 00778 |
| 1156479 | ABIMAEL FIGUEROA DAVILA | PO BOX 759 | | | GURABO | PR | 00778 |
| 1634626 | ABIMAEL FORTY NIEVES | PO BOX 694 | | | CANOVANAS | PR | 00729 |
| 177438 | ABIMAEL FRANCESCHI CASIANO | JDNES DE MONTBLANC | G3 CALLE G | | YAUCO | PR | 00698 |
| 1561988 | ABIMAEL LOPEZ FONTANEZ | 47 PARQUEDE CANDELERO, CALLE DONCELLA | | | HUMACAO | PR | 00791 |
| 1668938 | ABIMAEL MORAN MALAVE | URB. CEIBA NORTE #344 CALLE | CEIBA SUR | | JUNCOS | PR | 07777 |
| 1700741 | ABIMAEL PEREZ BAEZ | HC-10 BOX 8272 | | | SABANA GRANDE | PR | 00637 |
| 1156507 | ABIMAEL RIVERA RIVERA | URB VILLA DEL CARMEN | CALLE SALERNO 1023 | | PONCE | PR | 00716 |
| 1475324 | ABIMAEL RODRIGUEZ ORTIZ | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE. DE DIEGO, MONACILLOS | | SAN JUAN | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1475324 | ABIMAEL RODRIGUEZ ORTIZ | CALLE 28 J-20 URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1554324 | ABIMAEL VALENTIN GINORIO | A CHAVIER EDIF. 45 #425 | | | PONCE | PR | 00728 |
| 2061832 | ABIMAEL VELEZ MENDEZ | CALLE SEGOVIA #328 | | | SAN ANTONIO | PR | 00690 |
| 2105765 | ABIMAI TORRES | URB COUNTRY EST | C32 CALLE 4 | | BAYAMON | PR | 00956-2315 |
| 1920053 | ABIMEL FALCON VILLEGAS | PO BOX 22519 | | | SAN JUAN | PR | 00931 |
| 1863845 | ABIMELEC SOTO NIEVES | HC 03 BOX 15835 | | | QUEBRADILLAS | PR | 00678 |
| 1628504 | ABIRAM M. PEREZ GONZALEZ | DEPARTAMENTO DE EDUCACION | | TEC. DE RECURSOS DE EDUCION, BARRIO BARRASA CARR 853 K-8 HC 1 | CAROLINA | PR | 00987 |
| 1628504 | ABIRAM M. PEREZ GONZALEZ | HC 2 BOX 14817 | | | CAROLINA | PR | 00987 |
| 1156539 | ABISAY NEGRON LOPEZ | 87 CALLE CEIBA | | | FLORIDA | PR | 00650 |
| 2050992 | ABIU ABNER GARCIA COLON | URB. PAISAJES DEL RIO 420 VIA SOL | | | LUQUILLO | PR | 00773-3060 |
| 1647302 | ABIUD LECLER RIOS | RR-3 BOX 11259 | | | ANASCO | PR | 00610 |
| 1801785 | ABNEL BERNARD ANDINO | URB VALLE DEL PARAISO | CALLE RIACHUELO #3 | | TOA ALTA | PR | 00953 |
| 1735216 | ABNER A. MORALES RIVERA | BO CEDRO ARRIBA SEC. FEIJOO NARANJITO PR CAR 809 KM7 | PO BOX 114 | | NARANJITO | PR | 00719 |
| 1779026 | ABNER A. MORALES RIVERA | BO. CEDRO ARRIBA SEC. FEIJOO CAR809 KM7 NARANJITO | PO BOX 114 | | NARANJITO | PR | 00719 |
| 1491664 | ABNER ALEJANDRO COTTO | URB BAYAMON GARDENS H40 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1575154 | ABNER ARCE ROMAN | URB. NUEVO SAN ANTONIO | CALLE 7 CASA 182 | | SAN ANTONIO | PR | 00690 |
| 1788858 | ABNER CASILLAS RIVERA | REPARTO ALHAMBRA | D-78 CALLE ANDALUCIA | | BAYAMON | PR | 00957 |
| 1801053 | ABNER CEPEDA ACOSTA | HC-02 BOX 12003 | | | AGUAS BUENAS | PR | 00703 |
| 1804807 | ABNER J. AGOSTO HERNANDEZ | JARDINES DEL VALENCIANO | B 17 AVE LAS FLORES | PO BOX 788 | JUNCOS | PR | 00777 |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | ABNER LUIS CAMACHO ORTIZ SARGENTO DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO PO. BOX 1198 BO. BAJADERO | | | ARECIBO | PR | 00616 |
| 1752919 | ABNER LUIS CAMACHO ORTIZ | PO BOX 1198 BAJADERO | | | ARECIBO | PR | 00616 |
| 1752929 | ABNER LUIS CAMACHO RODRIGUEZ | PO. BOX 1198 BAJADERO | | | ARECIBO | PR | 00616 |
| 1877803 | ABNER VELAZQUEZ-NIEVES | HC-02 BOX 11669 | | | MOCA | PR | 00676 |
| 1806349 | ABNERIS CARRUCINI REYES | PO BOX 167 | | | CIDRA | PR | 00739 |
| 1156604 | ABNERIS RIVERA JIMENEZ | COND PLAZA ANTILLANA | APT 1502 | | SAN JUAN | PR | 00918 |
| 818 | ABNIEL CORREA RIVERA | PO BOX 45 | | | PALMER | PR | 00721 |
| 1510392 | ABRAHAM ALGARIN MARQUEZ | 4300 SUITE 517 | | | RIO GRANDE | PR | 00745 |
| 1510392 | ABRAHAM ALGARIN MARQUEZ | CONDUCTOR | AUTORIDAD DE METROPOLIANA DE AUTO BUSES | 37 AVE DI DIEGO MONACILLIA | SAN JUAN | PR | 00924 |
| 1566856 | ABRAHAM DIAZ CARMONA | 37 AVE. DE DREGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1566856 | ABRAHAM DIAZ CARMONA | RR.2 BOX 312 | | | CAROLINA | PR | 00983 |
| 1735348 | ABRAHAM FELICIANO PEREZ | CALLE ANASCO #50 GUAYANILLA | | | GUAYANILLA | PR | 00656 |
| 1961266 | ABRAHAM GUADALUPE PINERO | HC 1 BOX 7210 | | | GURABO | PR | 00778 |
| 879219 | ABRAHAM LIMERY DONES | CALLE LEILA U20 4TA SECCION | | | LEVITTOWN | PR | 00949 |
| 1712912 | ABRAHAM LOPEZ SANTOS | PO BOX 1083 | | | OROCOVIS | PR | 00720 |
| 2121106 | ABRAHAM LUIS ALGARIN MARQUEZ | PO BOX 43002 SUITE 517 | | | RIO GRANDE | PR | 00745 |
| 1802306 | ABRAHAM MARTINEZ CLAUDIO | URB. STG. APOSTOL A-12 | BOX 445 | | SANTA ISABEL | PR | 00757-0445 |
| 1823897 | ABRAHAM MARTINEZ CLAUDIO | URB. STGO. APOSTOL A-12 BOX 445 | | | SANTA ISABEL | PR | 00757 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1888951 | ABRAHAM MARTINEZ CLAUDIO | URB. STGO. APOSTOL CALLE I | A-12 BOX 445 | | SANTA ISABEL | PR | 00757 |
| 2068033 | ABRAHAM MENDEZ ECHEVARRIA | 1643 CALLE LEONE PUNTA DIAMANTE | | | PONCE | PR | 00728 |
| 2141494 | ABRAHAM MORALES MALDONADO | BO. AGUILITA CALLE 40 # 901 | BOX HC-4-7594 | | JUANA DIAZ | PR | 00795 |
| 1456138 | ABRAHAM ORTIZ TORRES | COMPANIA DE TURISMO DE PUERTO RICO | INSPETON SUPERVISON GAMING DEPARTMENT | PASEO LA PRIMCESA | VIEJO SAN JUAN | PR | 00901 |
| 1456138 | ABRAHAM ORTIZ TORRES | CS, CALLE RUBI, VISTAS DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 1312781 | ABRAHAM QUINONES RIVERA | URB CAMPAMENTO | 7 CALLE E | | GURABO | PR | 00778 |
| 1156693 | ABRAHAM SANCHEZ CORDERO | PO BOX 1265 | | | CANOVANAS | PR | 00729 |
| 1565702 | ACENET ALBINO RUIZ | 52 CALLE EL ROSEL | | | GUAYANILLA | PR | 00656 |
| 600911 | ACENET ALBINO RUIZ | HC 01 BOX 9168 | | | GUAYANILLA | PR | 00656 |
| 1565702 | ACENET ALBINO RUIZ | HC01 BOX 9168 | | | GUAYANILLO | PR | 00656 |
| 1901057 | ACENET PEREZ CORCHADO | 2239 CARR. 494 | | | ISABELA | PR | 00662 |
| 1920520 | ACENET PEREZ CORCHODI | 2239 CARR. 494 | ISABELA | | ISABELA | PR | 00662 |
| 1930 | ACEVEDO COLON, MARIA V. | URB. JARDINES CERRO GORDO | CALLE 4 C-13 | | SAN LORENZO | PR | 00754 |
| 1970 | ACEVEDO CORNIER, JULIO A | URB. LA CONCEPCION | 244 C/N.S. GUADALUPE | | GUAYANILLA | PR | 00656 |
| 1424933 | ACEVEDO DIAZ, SONIA E. | URB. VISTA BELLA | CALLE A A7 | | VILLALBA | PR | 00766 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | AGUADILLA | PR | 00604 |
| 2746 | ACEVEDO MORALES, JACQUELINE | PARCELAS SOLEDAD | # 869 CALLE H | | MAYAGUEZ | PR | 00682 |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | BAYAMON | PR | 00957 |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | COAMO | PR | 00769 |
| 3551 | ACEVEDO SOLA, MARGARITA I | CALLE 25 BLOQ 44 # 20 | URB SANTA ROSA | | BAYAMON | PR | 00959-0000 |
| 2141518 | ACICLO LOPEZ VEGA | A-8 #2 CALLE URB COLINAS DE SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1751694 | ACISCLO BURGOS TORRES | P.O. BOX 236 | | | JAYUYA | PR | 00664 |
| 2088395 | ACISCLO COLON RODRIGUEZ | PRADERAS DEL SUR | 523 CALLE CEIBA | | SANTA ISABEL | PR | 00757-2073 |
| 4398 | ACOSTA ORTIZ, MILTON I | URB. BUENA VENTURA | ND-16 CALLE LIRIO | | MAYAGUEZ | PR | 00680 |
| 4924 | ADA A FIGUEROA CABAN | HC 7 BOX 36853 | | | AGUADILLA | PR | 00603 |
| 1621063 | ADA A LATORRE ROMAN | URB VILLA SERAL | CALLE A-12 | | LARES | PR | 00669-9502 |
| 1807122 | ADA A RIOS FIGUEROA | 7 AVENIDA DEL PLATA | | | CAYEY | PR | 00736 |
| 1807122 | ADA A RIOS FIGUEROA | PO BOX 273535 | | | CAYEY | PR | 07317 |
| 1912386 | ADA A RIVERA VILLALOBES | 126 GIRALDAS URB. SUILMA | | | MAYAGUEZ | PR | 00680 |
| 2105853 | ADA A RIVERA VILLALOBOS | URB. SULTANA | 126 GIRALDA | | MAYAGUEZ | PR | 00680 |
| 1864701 | ADA A. RIOS FIGUEROA | PO BOX 373535 | | | CAYEY | PR | 00737 |
| 2046706 | ADA A. RIVERA VILLALOBOS | 126 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 |
| 1787963 | ADA A. SERRANO BONILLA | PO BOX 611 | | | GUAYAMA | PR | 00785 |
| 1877484 | ADA AITZA RAMOS ROSARIO | C/ FLAMBOYAN E-16 MIRADOR ECH | | | CAYEY | PR | 00736 |
| 1833317 | ADA AITZA RAMOS ROSARIO | C/FLAMBOYAN E-16 MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 |
| 1844165 | ADA AITZA RAMOS ROSARIO | C/FLAMBOYAN E-16 MIRADOR EDH | | | CAYEY | PR | 00736 |
| 1739152 | ADA AMELIA SANTOS FIGUEROA | HC 01 BOX 8652 | | | SAN GERMAN | PR | 00683 |
| 1951638 | ADA ARROYO MENDEZ | CALLE 15 SE #1031 | URB REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 2014068 | ADA B. DELGADO MARREN | 35 LOPEZ HORMAZABAL | | | JUNCOS | PR | 00777-3106 |
| 1985815 | ADA B. DELGADO MARRERO | 35 LOPEZ HORMAZABAL | | | JUNCOS | PR | 00777-3106 |
| 1985815 | ADA B. DELGADO MARRERO | AVENIDA BULEVAL | | | HUMACAO | PR | 00792 |
| 1984096 | ADA B. DELGADO MARRERO | DEPARTAMENTO DE EDUCACION | AVENIDA BALEVAL | | HUMACAO | PR | 00791 |
| 1852017 | ADA BORRERO ROMAN | APARTADO 927 | | | ENSENADA | PR | 00647 |
| 1614664 | ADA C SANTANA RODRIGUEZ | URB. VELOMAS #79 | CALLE CENTRAL MONSERRATE | | VEGA ALTA | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1902723 | ADA C. ALVARADO RIVERA | P.O. 11 | | | PENUELAS | PR | 00624 |
| 1993176 | ADA CANDELARIO ROSAS | P.O. BOX 3499 | | | GUAYNABO | PR | 00970 |
| 1845948 | ADA CARMEN RIOS CRESPO | 55 CALLE SIENA BDO CLAUSELLS | | | PONCE | PR | 00730 |
| 1719328 | ADA CARMEN RIOS CRESPO | 55 CALLE SIENA CLAUSELLS | | | PONCE | PR | 00730 |
| 1877633 | ADA CASAS LOZANO | URB. LOS LIRIOS | 228 CALLE BEGONIA | | JUNCOS | PR | 00777 |
| 2081876 | ADA CLAUDY ALVARADO RIVERA | PO BOX 11 | | | PENUELAS | PR | 00624 |
| 2054739 | ADA CLAUDY ALVARADO RIVERA | PO BOX 11 | | | PENUELAS | PR | 00624-0011 |
| 601030 | ADA COLON MAGE | REPTO METRPOLITANO | 947 SE CALLE 9 | | SAN JAUN | PR | 00921 |
| 1660297 | ADA DEL S. MARTELL RIVERA | 3 CALLE PALMER | | | SALINAS | PR | 00751 |
| 945087 | ADA DEL VEGA APONTE | HC 8 BOX 80481 | | | SAN SEBASTIAN | PR | 00685-8620 |
| 4952 | ADA E ALICEA CRUZ | URB. MONTE CASINO HEIGHTS | CALLE RIO GUAMANI #229 | | TOA ALTA | PR | 00953 |
| 4952 | ADA E ALICEA CRUZ | URB. MONTE CASINO HEIGHTS | CALLE RIO GUAMANI R 3 | | TOA ALTA | PR | 00953 |
| 1156792 | ADA E COTTO RAMOS | # 26 AGUAS BUENAS | | | CAGUAS | PR | 00727 |
| 1156792 | ADA E COTTO RAMOS | URB BONNEVILLE HEIGHTS | 26 CAGUAS BUENAS | | CAGUAS | PR | 00725 |
| 1891076 | ADA E GONZALEZ ACEVEDO | HC 58 BOX 14861 | | | AGUADA | PR | 00602 |
| 601058 | ADA E MACHIN HUERTAS | BOX 1898 | | | SAN LORENZO | PR | 00754 |
| 601058 | ADA E MACHIN HUERTAS | PO BOX 206 | | | SAN LORENZO | PR | 00754 |
| 1898404 | ADA E MIRANDA ORTIZ | 50 CALLE E URB VISTA DEL SOL | | | COAMO | PR | 00769 |
| 1941212 | ADA E MUNIZ NUNEZ | URB EL RETIR0 | CALLE 2 C-7 | | QUEBRADILLAS | PR | 00678 |
| 1614000 | ADA E RIOS LOPEZ | PO BOX 1036 | | | SABANA SECA | PR | 00952 |
| 2115714 | ADA E ROSARIO TORRES | DD-33 26 LAS VEGAS | | | CATANO | PR | 00962 |
| 4972 | ADA E RUIZ RODRIGUEZ | BO CHINO | PO BOX 1533 | | VILLALBA | PR | 00766 |
| 1532952 | ADA E VEGA GUZMAN | HC01 BOX 5865 | | | GUAYNABO | PR | 00971 |
| 111245 | ADA E. COTTO RAMOS | BONNEVILLE HEIGHTS #26 | CALLE AGUAS BUENAS | | CAGUAS | PR | 00725 |
| 1795373 | ADA E. DIAZ RODRIGUEZ | HC 3 BOX 14502 | | | PENUELAS | PR | 00624-9720 |
| 1692002 | ADA E. FORTIER CINTRON | #7 EUGENIO MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1701739 | ADA E. HERNANDEZ GUADALUPE | CONDOMINIO PARK VILLE PLAZA | APT 602 | # 50 AVE LOPATEGUI | GUAYNABO | PR | 00969 |
| 2062075 | ADA E. LOPEZ NIEVES | URB. BRISAS DE CANOVANAS | 4-CALLE HALCON | | CANOVANAS | PR | 00729 |
| 2029459 | ADA E. LUGO PAGAN | 403 QUAMANI ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 1981420 | ADA E. MOURA GRACIA | J-32 CALLE MAGA | QUINTAS DE DORADO | | DORADO | PR | 00646 |
| 1982840 | ADA E. MUNIZ NUNEZ | URB EL RETIRO CALLE 2 C7 | | | QUEBRADILLAS | PR | 00678 |
| 1757830 | ADA E. RIVERA COLON | P.O. BOX 1681 | | | TRIJILLO ALTO | PR | 00977 |
| 2126787 | ADA E. RIVERA LOPEZ | URB. LAS MARIAS | CALLE B #22 | | JUANA DIAZ | PR | 00795 |
| 1969904 | ADA E. TORRES SANTOS | BOX 70 | CARR. 156 KM 49 | | AGUAS BUENAS | PR | 00703 |
| 2081494 | ADA E. TORRES SANTOS | BOX 70 | | | AGUAS BUENAS | PR | 00703 |
| 2081494 | ADA E. TORRES SANTOS | CARR. 156 KM 49 | | | AGUAS BUENAS | PR | 00703 |
| 1964231 | ADA E. TORRES SANTOS | P.O BOX 70 CARR 156 KM 49 | | | AGUAS BUENAS | PR | 00703 |
| 2126055 | ADA E. VAZQUEZ PEREZ | BOX 5790 RIO LAJAS | | | TOA ALTA | PR | 00953 |
| 2126624 | ADA E. VAZQUEZ PEREZ | BOX 5790, BO RIO LAJAS | | | TOA ALTA | PR | 00953 |
| 1888854 | ADA ELBA COTTO RAMOS | URB BONNEVILLE HEIGHTS | 26 CAGUAS BUENAS | | CAGUAS | PR | 00725 |
| 1774754 | ADA ELBA GARCIA VAZQUEZ | URB MIRADOR ECHEVARRIA D-3 ACACIA | | | CAYEY | PR | 00726 |
| 1963826 | ADA ELBA GARCIA VAZQUEZ | URB. MIRADOR ECHEVARRIA D3 ACACIA | | | CAYEY | PR | 00736 |
| 1850227 | ADA ELSA ORTIZ NEGRON | HR-2 CALLE AURELIC DUENO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2124025 | ADA ELSA ORTIZ NEGRON | HR-2 CALLE AURELIC LEVITTOWN DUENO | | | TOA BAJA | PR | 00949 |
| 1988831 | ADA ELSA ORTIZ NEGRON | URB. LEVITTOWN - 7 MA SECEION | HR-2. AVRELIO DVENO | | TOA BAJA | PR | 00949 |
| 2084604 | ADA ELSA ORTIZ NEGRON | URB. LEVITTOWN 7 ME SEC. | HR-2 AURELIO DUENO | | TOA BAJA | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2135649 | ADA ESTHER BURGOS GARCIA | CONDOMINIO PONCE DARLINGTON | CALLE MARINA 9113 APT 1000 | | PONCE | PR | 00717 |
| 835159 | ADA ESTHER RIVERA DIAZ | HC 01 BOX 4227 | | | COROZAL | PR | 00783 |
| 2118103 | ADA EVELYN MARTINEZ MARTINEZ | PO BOX 560684 | | | GUAYNILLA | PR | 00656 |
| 1766814 | ADA G DELGADO DELGADO | URB. SANTA RITA | CALLE 3 D-28 | | VEGA ALTA | PR | 00692 |
| 132710 | ADA G. DELGADO DELGADO | URB. SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 2083906 | ADA G. VELEZ GONZALEZ | URB. COSTA BRAVA, CALLE FALCON 22 | | | ISABELA | PR | 00662 |
| 2118464 | ADA G. VILA GONZALEZ | URB. COSTA BRAVA CALLE FALCON 22 | | | ISABELA | PR | 00662 |
| 839762 | ADA GELANI GONZALEZ GONZALEZ | 334 EXT VISTAS DE CAMUY | | | CAMUY | PR | 00627-6377 |
| 1948591 | ADA GLORIA SANTIAGO BARRERO | URB. BARAMAYA CALLE GUARIONE # 913 | | | PONCE | PR | 00728 |
| 1739339 | ADA GONZALEZ DIAZ | D-10 ESPANA ST | OASIS GARDENS | | GUAYNABO | PR | 00969 |
| 1886923 | ADA GONZALEZ DIAZ | D-10 ESPANA ST., OASIS GARDEN | | | GUAYNABO | PR | 00969 |
| 1526761 | ADA GRISSELLE DIAZ DIAZ | HC 12 BOX 55934 | | | HUMACAO | PR | 00791 |
| 2039195 | ADA H MENDEZ HERNANDEZ | HC-05 BOX 106986 | | | MOCA | PR | 00676 |
| 2106805 | ADA H VELEZ RODRIGUEZ | 825 DUENDE | | | PONCE | PR | 00728-1615 |
| 1800200 | ADA H. SANTIAGO SANTANA | HC 6 BOX 4002 | | | PONCE | PR | 00731-9600 |
| 1960292 | ADA HILDA CRUZ CRUZ | CALLE 14 #141 FOREST HILL | | | BAYAMON | PR | 00959 |
| 6052 | ADA I ADORNO DIAZ | PO BOX 567 | | | CIDRA | PR | 00739 |
| 2042916 | ADA I CASAS LOZANO | URB. LOS LIRIOS | 228 CALLE BEGONIA | | JUNCOS | PR | 00777-9702 |
| 1804405 | ADA I DE LEON ORTIZ | 123E CALLES LAS FLORES | | | GUAYAMA | PR | 00784 |
| 1804405 | ADA I DE LEON ORTIZ | URB VILLA UNIVERSITARIA | CALLE CENTRAL AGUIRRE B-28 | | GUAYAMA | PR | 00784 |
| 2104100 | ADA I MENDEZ CUEVAS | BOX 7153 | | | MAYAGUEZ | PR | 00681 |
| 2016865 | ADA I MERCADO DIAZ | PO BOX 11 14 | | | CIDRA | PR | 00739 |
| 1754947 | ADA I NAZARIO ORSINI | CALLE BUENOS AIRES I-207 | EXT FOREST HILLS | | BAYAMON | PR | 00959 |
| 1156871 | ADA I PEREZ APONTE | URB CIUDAD SENORIAL | 3 CALLE SOBERANO | | SAN JUAN | PR | 00926-8807 |
| 1941701 | ADA I PEREZ RAMOS | HC 05 BOX 23806 | | | LAJAS | PR | 00667 |
| 1859727 | ADA I SANTIAGO BERMUDEZ | PO BOX 948 | BO. CANILLA ARRIBA | | VILLALBA | PR | 00766 |
| 1853595 | ADA I VAZQUEZ LUGO | BO. BARRANCAS C-3 #149 | | | GUAYAMA | PR | 00784 |
| 2089621 | ADA I. BORGES LIZARDI | PO BOX 313 | | | CAGUAS | PR | 00726 |
| 2054252 | ADA I. CEDENO ROSARIO | HC 02 BOX 8156 | | | GUAYANILLA | PR | 00656 |
| 2147319 | ADA I. DE LEON ORITZ | URB VILLA UNIVERSITARIA | CALLE CENTRAL AGUIRRE B-28 | | GUAYAMA | PR | 00784 |
| 2020989 | ADA I. GONZALEZ COTTO | 144 SECTOR MELENDES | | | CIDRA | PR | 00739 |
| 1659880 | ADA I. GONZALEZ GONZALEZ | HC 6 BOX 8614 | | | JUANA DIAZ | PR | 00795-9610 |
| 2025616 | ADA I. GUERRERO PEREZ | B-30 CALLE 13 | URB. SAN SOUCI | | BAYAMON | PR | 00957 |
| 1848834 | ADA I. LEON-SOTO | URB CONDADO MODERNO | G29 CALLE 9 | | CAGUAS | PR | 00725 |
| 2019297 | ADA I. MATEO TORRES | URB. SALIMAR | CALLE 5F1 | | SALINAS | PR | 00751 |
| 2087733 | ADA I. MERCADO RIVERA | P.O. BOX 88 | | | LA PLATA | PR | 00786 |
| 2086008 | ADA I. MUNIZ PADILLA | BOX 468 | | | ANASCO | PR | 00610 |
| 2086623 | ADA I. PEREZ RAMOS | HC 05 BOX 23806 | | | LAJAS | PR | 00607 |
| 2021355 | ADA I. RIVERA COLON | COND. THE FALLS APT. I-5 CARR. 177 | | | GUAYNABO | PR | 00966 |
| 1650733 | ADA I. RIVERA TORRES | PO BOX 726 | | | AGUAS BUENAS | PR | 00703 |
| 1962653 | ADA I. RODRIGUEZ COLON | PO BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 2131315 | ADA I. RODRIGUEZ RODRIGUEZ | N-38 CALLE 16 | | | PONCE | PR | 00716 |
| 2085300 | ADA I. ROLON MACHADO | PO BOX 470 | | | CIDRA | PR | 00739 |
| 1911236 | ADA I. ROSELLO ESPADA | APARTADO 1190 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 511334 | ADA I. SANCHEZ ZAYAS | 176 MURANO | | | PUNTA SANTIAGO | PR | 00741 |
| 511334 | ADA I. SANCHEZ ZAYAS | URB. VERDE MAR | 176 CALLE 8 | | PUNTA SANTIAGO | PR | 00741 |
| 1805065 | ADA I. SANTIAGO BERMUDEZ | P.O. BOX 948 | BO. CAONILLA ARRIBA | | VILLALBA | PR | 00766 |
| 1657779 | ADA I. SANTIAGO MARTINEZ | HC 6 BOX 4005 | | | PONCE | PR | 00731-9600 |
| 1156883 | ADA I. SOTO RIVERA | RR1 BOX 7304 | | | GUAYAMA | PR | 00784 |
| 2087913 | ADA I. VAZQUEZ VIDAL | P.O. BOX 1225 | | | YAUCO | PR | 00698 |
| 1677568 | ADA IRIS ALEJANDRO ALEJANDRO | 340 PASEO DEL BOSQUE APTO. 2210 | AVE. FELISA R. GAUTIER | | SAN JUAN | PR | 00926 |
| 2074574 | ADA IRIS COLON HERNANDEZ | BO OLIMPO, ESTANCIAS MARGARITAS #6 | | | GUAYAMA | PR | 00784 |
| 2074574 | ADA IRIS COLON HERNANDEZ | P.O. BOX 2485 | | | GUAYAMA | PR | 00785 |
| 1885154 | ADA IRIS COSME RIVERA | HC01 BOX 7361 | | | AGUAS BUENAS | PR | 00703 |
| 1809399 | ADA IRIS DOMINGUEZ GONZALEZ | HC-01 BOX 24165 | | | VEGA BAJA | PR | 00693 |
| 2066937 | ADA IRIS LOPEZ NEGRON | HC 07 BOX 5213 | | | JUANA DIAZ | PR | 00795 |
| 2085085 | ADA IRIS LOPEZ NEGRON | HC 7 BOX 5213 | | | JUANA DIAZ | PR | 00795 |
| 1906927 | ADA IRIS LUGO | 523 CALLE F. MARTINEZ DE MATOS | URB. VILLA SULTANTA | | MAYAGUEZ | PR | 00680 |
| 1889093 | ADA IRIS LUGO | 523. CALLE F. URB. MARTINEZ DE MATOS | | | MAYAGUEZ | PR | 00680 |
| 1977425 | ADA IRIS LUGO | URB.VILLA SULTANTA | 523 CALLE F. MARTINEZ DE MATOS | | MAYAGUEZ | PR | 00680 |
| 281816 | ADA IRIS LUGO TROCHE | 523, CALLE F. MARTINEZ DE MATOS | URB. VILLA SUSTANITA | | MAYAGUEZ | PR | 00680 |
| 1993925 | ADA IRIS OCASIO RODRIGUEZ | APT. 1177 | | | CIDRA | PR | 00739 |
| 1829899 | ADA IRIS QUESADA FLORES | REPTO. ANAITA C-25 C/ ECLIPSE | | | PONCE | PR | 00716 |
| 1870192 | ADA IRIS RENTAS CRUZ | URB JARDINES STO. DOMINGO C5B4 | | | JUANA DIAZ | PR | 00795 |
| 1840192 | ADA IRIS ROSARIO REYES | CALLE FLAMBOYAN E-16 | | | CAYEY | PR | 00736 |
| 1845470 | ADA IRIS ROSARIO REYES | FLAMBOYAN E-16 MIRADOR ECH. | | | CAYEY | PR | 00736 |
| 1638224 | ADA IRIS ROSARIO REYES | FLAMBOYAN ST. E-16 | MIRADOR ECHEVARRIA | | CAYEY | PR | 00736 |
| 1813259 | ADA IRIS SANCHEZ SERRANO | HC_07-10237 | | | JUANA DIAZ | PR | 00795 |
| 1941123 | ADA IRMA CORA HUERTAS | 4511 WHITMORE LANE | | | FAIRFIELD | OH | 45014 |
| 1945499 | ADA IRMA DIAZ RODRIGUEZ | CARR 123 KM 46 .9 BO.CHOMERAS | | | UTUADO | PR | 00641 |
| 1945499 | ADA IRMA DIAZ RODRIGUEZ | P.O.BOX 2238 | | | UTUADO | PR | 00641 |
| 1814873 | ADA IRMA RODRIGUEZ RIVERA | 143 VALLEY VISTA DR | APT. 302 | | WOODSTOCK | VA | 22664 |
| 2108445 | ADA IRMA VAZQUEZ LUGO | BO. BARRANCAS | BUZON 6263 | | GUAYAMA | PR | 00784-9610 |
| 2038339 | ADA IVETTE ORTIZ RIVERA | H.C. 73 BOX 5950 | | | CAYEY | PR | 00736-9509 |
| 1596712 | ADA IVETTE SANTIAGO MARTINEZ | HC 6 BOX 4005 | | | PONCE | PR | 00731-9600 |
| 1874508 | ADA J LUGO RODRIGUEZ | 1713 GUARAGUAO | URB LOS CAOBOS | | PONCE | PR | 00716 |
| 1815546 | ADA L MARTINEZ ADAMES | LAGOS DE PLATA CALLE 24 5-11 | | | TOA BAJA | PR | 00949 |
| 1750087 | ADA L MARTINEZ GONZALEZ | PO BOX 890 | | | YABUCOA | PR | 00767 |
| 2127386 | ADA L. BERRIOS RODRIGUEZ | A-6 TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 1894728 | ADA L. CORA REYES | APARTADO 1351 | | | PATILLAS | PR | 00723 |
| 1894728 | ADA L. CORA REYES | DEPARTAMENTO DE EDUCACION, MAESTRA | 2021 CALLE ASUNCION | | SAN JUAN | PR | 00918 |
| 1775857 | ADA L. FILIPPETTI PEREZ | GG 25 - 33 ST. JONES DEL CARIBE | | | PONCE | PR | 00728 |
| 1156905 | ADA L. FONT LOPEZ | COND. PARK PLAZA | 4429 AVE ISLA VERDE APT 201 | | CAROLINA | PR | 00979 |
| 1863146 | ADA L. GUADALUPE DE LEON | HC 3 BOX 10989 | | | GURABO | PR | 0078-8634 |
| 1657995 | ADA L. GUADALUPE DE LEON | HC3 BOX 10989 | | | GURABO | PR | 00778-8634 |
| 1874297 | ADA L. MARTINEZ ADAMES | LAGOS DE PLATA CALLE 24 5-11 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1689557 | ADA L. MARTINEZ GONZALEZ | PO BOX 890 | | | YABUCOA | PR | 00927 |
| 1658989 | ADA L. MARTÍNEZ GONZÁLEZ | PO BOX 890 | | | YABUCOA | PR | 00767 |
| 1949897 | ADA L. PEREZ MENDOZA | HC 03 BOX 32115 | | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2092155 | ADA L. RIVERA CASTRO | CALLE 2 NUMERO 124 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 |
| 1717443 | ADA L. ROSADO SANTIAGO | PO BOX 296 | | | PENUELAS | PR | 00624 |
| 1650004 | ADA L. TORRES ROLON | EXT COUNTRY CLUB | JWD-18 CALLE 227B | | CAROLINA | PR | 00982 |
| 1627539 | ADA L. VAZQUEZ SERRANO | P.O. BOX 2463 | | | GUAYAMA | PR | 00784 |
| 2004832 | ADA L. VAZQUEZ SERRANO | PO BOX 2463 | | | GUAYAMA | PR | 00785 |
| 2119489 | ADA L. VEGA COLLAZO | APDO. 669 | | | JAYUYA | PR | 00664-0669 |
| 1456301 | ADA LA FONTAINE LA FONTAINE | PARQUE FLAMINGO CALLE ALEXANDRIA | | | BAYAMÓN | PR | 00959-4872 |
| 1964140 | ADA LANZA HERNANDEZ | 45 GREENVIEW DRIVE | | | NEWNAN | GA | 30265 |
| 1964140 | ADA LANZA HERNANDEZ | CALLE CELIS AGUILERA 15 | | | JUNCOS | PR | 00777 |
| 1826267 | ADA LEBRON LEBRON | PO BOX 177 | | | MAUANBO | PR | 00707 |
| 1972478 | ADA LEBRON LEBRON | PO BOX 177 | | | MAUNABO | PR | 00707-0177 |
| 1830276 | ADA LILIA VEGA COLLAZO | BOX 669 | | | JAYUYA | PR | 00664 |
| 1823028 | ADA LIZ CORA REYES | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1823028 | ADA LIZ CORA REYES | APARTDADO 1351 | | | PATILLAS | PR | 00723 |
| 1887781 | ADA LOZANO CARRION | HC 01 BOX 5186 | BO. CEIBA SUR | | JUNCOS | PR | 00777-9751 |
| 1748662 | ADA LUISA SANTANA GIBOYEAUX | HG56 MONSITA FERRER | | | TOA BAJA | PR | 00949 |
| 2063451 | ADA LUZ PADILLA COMAS | URB. ALTS. DEL MAR | 115 ESTRELLA DEL MAR | | CABO ROJO | PR | 00623 |
| 2086466 | ADA LUZ ROSADO VALENTIN | URB. LOS CERROS A-2 | | | ADJUNTAS | PR | 00601 |
| 1609751 | ADA M GARCIA CORDERO | HC. 03 BOX.14352 | | | YAUCO | PR | 00698 |
| 1781429 | ADA M GONZALEZ VEGA | URB RUSSE 24 CALLE LIRIOS | | | MOROVIS | PR | 00687 |
| 1677822 | ADA M JUSTINIANO SOTO | PO BOX 440 | | | SAINT JUST | PR | 00978-0440 |
| 2023019 | ADA M MELENDEZ MONTANEZ | BO. MARIANA BZN. 230-C | | | NAGUABO | PR | 00718 |
| 455238 | ADA M RIVERA RIVERA | BO SAN LORENZO | HC-02 PO BOX 6170 | | MOROVIS | PR | 00687 |
| 504233 | ADA M SACARELLO ACOSTA | 20 CALLE 7CO M QUINMEO URB RAMIREZ DE AVELLANO | | | MAYAGUEZ | PR | 00682 |
| 504233 | ADA M SACARELLO ACOSTA | BOX 7274 | | | MAYAGUEZ | PR | 00681-7274 |
| 1795150 | ADA M SERRANO AYALA | RR-3 BOX 4309 | | | SAN JUAN | PR | 00926 |
| 1968101 | ADA M SOTOMAYOR CARDONA | PO BOX 444 | | | JUANA DIAZ | PR | 00795 |
| 1917905 | ADA M VELAZQUEZ HERNANDEZ | CALLE 2 DE JUNIO 116 | | | MOCA | PR | 00676 |
| 1817353 | ADA M. CASTRODAD BERRIOS | RR1 BOX 2215-1 | | | CIDRA | PR | 00739 |
| 1473427 | ADA M. COLON VELAZQUEZ | HC 08 BOX 346 | | | PONCE | PR | 00731 |
| 1669967 | ADA M. FLORENCIANI VARGAS | HC-02 BOX 7446-A | | | CAMUY | PR | 00627-9344 |
| 1156952 | ADA M. GERENA RAMOS | CALLE 10 JA-9 URB. CANA | | | BAYAMON | PR | 00957 |
| 1851626 | ADA M. MALAVÉ RODRIGUEZ | PO BOX 924 | | | COAMO | PR | 00769 |
| 1592595 | ADA M. MATIAS SALAS | URB LOS JARDINES | 115 CALLE FLOR DE LIS | | GARROCHALES | PR | 00652-9418 |
| 1997706 | ADA M. NAZARIO SANTIAGO | 254 17 | | | SALINAS | PR | 00751 |
| 5068 | ADA M. NAZARIO SANTIAGO | CALLE 17 #254 | URB LA ARBOLEDA | | SALINAS | PR | 00751 |
| 1908247 | ADA M. RAMOS TORRES | P. O. BOX 109 | | | SANTA ISABEL | PR | 00757 |
| 1739432 | ADA M. RIVERA HERNÁNDEZ | CARR.143 KM 50 | BARRIO HAYALES SECTOR LLANADAS | | COAMO | PR | 00769 |
| 1702738 | ADA M. RIVERA HERNÁNDEZ | CARR.143 KM 50 SECTOR LLANADAS BARRIO HAYALES | | | COAMO | PR | 00769 |
| 1702738 | ADA M. RIVERA HERNÁNDEZ | HC-02 BOX 4631 | | | COAMO | PR | 00769 |
| 1676901 | ADA M. RIVERA SANCHEZ | URB. STAR LIGHT | 3046 CALLE NOVAS | | PONCE | PR | 00716 |
| 2039620 | ADA M. RODRIGUEZ DE JESUS | 42 H.W. SANTAELLA | | | COAMO | PR | 00769 |
| 2038784 | ADA M. RODRIGUEZ DE JESUS | 42 HW SANTAELLA STREET | | | COAMO | PR | 00769 |
| 1971445 | ADA M. RODRIGUEZ DE JESUS | H.W. SANTAELLA #42 | | | COAMO | PR | 00769 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942372 | ADA M. ROJAS RODRIGUEZ | 100 PORTICOS DE CUPEY APT 6304 | CARR 845 | | SAN JUAN | PR | 00926 |
| 1630009 | ADA M. ROMAN LOPEZ | PO BOX 1088 | | | BAYAMON | PR | 00960 |
| 1630009 | ADA M. ROMAN LOPEZ | VOLCAN ARENAS 283 CARR 871 | | | BAYAMON | PR | 00961 |
| 1968888 | ADA M. SOTOMAYOR CARDONA | PO BOX 21 | | | JUANA DIAZ | PR | 00795 |
| 1993096 | ADA M. TORRES MARTINEZ | URB. VILLA RETIRO | SUR CALLE 14 P-12 | | SANTA ISABEL | PR | 00757 |
| 1997765 | ADA M. VELEZ OLABARRIETA | 25 DE JULIO #138 | P.O. BOX 36 | | GUANICA | PR | 00653 |
| 1978157 | ADA M. VELEZ OLABARRIETA | 25 DE JULIO #138 | | | GUANICA | PR | 00653 |
| 1978157 | ADA M. VELEZ OLABARRIETA | P.O. BOX 36 | | | GUANICA | PR | 00653 |
| 1987565 | ADA MABEL FRANCO SANTOS | CALLE ALMENDRO BB 27 LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 2040170 | ADA MARGARITA GONZALEZ RIVERA | PO BOX 104 | | | VILLALBA | PR | 00766 |
| 2001715 | ADA MARIA COLON CINTRON | P.O. BOX 195203 | | | SAN JUAN | PR | 00919-5203 |
| 1630360 | ADA MARIA GARCIA CORDERO | HC. 03 BOX 14352 | | | YAUCO | PR | 00698 |
| 1947138 | ADA MARIA TORRES PEREZ | P.O. BOX 769 | | | YAUCO | PR | 00698 |
| 1627528 | ADA MARITZA ROMAN LOPEZ | P.O. BOX 190759 | | | SAN JUAN | PR | 00917 |
| 1627528 | ADA MARITZA ROMAN LOPEZ | VOLCAN ARENAS 283 CARR 871 | | | BAYAMON | PR | 00961 |
| 1997192 | ADA MARITZA ROMERO LOPEZ | #77 CALLE 6 JARDINES AVILA | | | CEIBA | PR | 00735-2820 |
| 1804624 | ADA MARRERO DIAZ | GRAN VISTA 2 PLAZA 5 | CASA 49 | | GURABO | PR | 00778 |
| 5094 | ADA MERCADO RUIZ | URB LOS CAOBOS | 2135 CALLE NOGAL | | PONCE | PR | 00716 |
| 1908106 | ADA MERCEDE VIDAL RODRIGUEZ | URB. VALLE ANDALUCIA CALLE LORCA C. BUZON 2906 | | | PONCE | PR | 00728 |
| 2039462 | ADA MILDRED ROSADO DAVILA | P.O. BOX 362 | | | SAN LORENZO | PR | 00754-0362 |
| 2039462 | ADA MILDRED ROSADO DAVILA | PARCELAS 145 CALLE 8 | | | SAN LORENZO | PR | 00754 |
| 1959705 | ADA MIRIAM TORRES SOTO | PO BOX 1245 | | | YAUCO | PR | 00698 |
| 1584648 | ADA MORALES MORALES | 23-17 11 URB MIRAFLORES | | | BAYOMON | PR | 00957 |
| 945339 | ADA MORENO GONZALEZ | COND EL MIRADOR DEL CONDADO | 1035 AVE ASHFORD APT 902 | | SAN JUAN | PR | 00907-1124 |
| 1839552 | ADA N ANDINO ALGARIN | URBANIZACEON MONTE ORO #24 | | | SAN JUAN | PR | 00926 |
| 1967319 | ADA N ANDINO ALGARIN | URBANIZACION MONTE ORO # 24 | | | SAN JUAN | PR | 00926 |
| 1753052 | ADA N CRUZ RAMOS | ADA NELLY CRUZ MAESTRA RETIRADA DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO PO BOX 876 CARR 156 KM 33.2 | | | COMERIO | PR | 00782 |
| 1736589 | ADA N CRUZ RAMOS | PO BOX 876 | | | COMERIO | PR | 00782 |
| 1753052 | ADA N CRUZ RAMOS | PO BOX 876 CARR 156 KM 33.2 | | | COMERIO | PR | 00782 |
| 1792639 | ADA N LEON FIGUEROA | HC BOX 6153 | | | ADJUNTAS | PR | 00601-9212 |
| 601269 | ADA N ROSARIO GALLOZA | HC 3 BOX 30530 | | | AGUADA | PR | 00602 |
| 1671221 | ADA N. DELGADO | C26 CALLE 6 URB. CIBUCO | | | COROZAL | PR | 00783 |
| 1716973 | ADA N. LOPEZ CEPEDA | PO BOX 930051 | | | SAN JUAN | PR | 00928-0351 |
| 945352 | ADA N. MARTINEZ CINTRON | MAYOR HOUSING | 2646 CALLE MAYOR APT 401 | | PONCE | PR | 00717-2086 |
| 2005503 | ADA N. MEDINA GARCIA | #90 URB. MENDEZ | | | YABUCOA | PR | 00767 |
| 1894412 | ADA N. RODRIGUEZ SANTOS | P.O.BOX 51820 | LEVITTOWN | | TOA BAJA | PR | 00950 |
| 2035235 | ADA N. SANTIAGO SANCHEZ | COND. TOWN HOUSE, APT. 102 | | | SAN JUAN | PR | 00923 |
| 2021853 | ADA N. SANTIAGO SANCHEZ | COND. TOWN HOUSE, APT.102 | | | SAN JUAN | PR | 00923 |
| 2035235 | ADA N. SANTIAGO SANCHEZ | DEPARTAMENTO DE EDUCACION PUBLICA | MAESTRA ESCUELA ELEMENTAL | AVE, TNTE CESAR GONZALEZ, ESQ., CALLE CALAF. HATO REY | SAN JUAN | PR | 00917 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2021853 | ADA N. SANTIAGO SANCHEZ | DEPARTAMENTO DE EDUCACION PUBLICA | AVE. TUTE CESAR GONZALEZ | ESQ. CALLE CALAF | HATO REY, SAN JUAN | PR | 00917 |
| 1982208 | ADA N. SERRANO CASQUILLO | YAGRUMO D-14 | COLINAS DE GUAYNABO | | GUAYNABO | PR | 00969 |
| 2075336 | ADA N. TORRES RAMOS | BO. YAUREL SECTOR PALMARGO CARR. 753 KM 7.2 | | | ARROYO | PR | 00714 |
| 2075336 | ADA N. TORRES RAMOS | HC 1 6137 | | | ARROYO | PR | 00714 |
| 2089189 | ADA NARVAEZ MEDINA | 83 CALLE 7 PARCELAS HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 1834795 | ADA NELIA CORTES PEREZ | URB. COLINAS DE VERDE AZUL | CALLE FLORENCIA #125 | | JUANA DIAZ | PR | 00795 |
| 1674762 | ADA NELLY CRUZ RAMOS | PO BOX 876 | CARR 156 KM 33.2 | | COMERIO | PR | 00782 |
| 1787686 | ADA NELLY LOPEZ OTERO | CALLE 15 N34 URB. SANTA JUANA | | | CAGUAS | PR | 00725 |
| 2085633 | ADA NIVIA VAZQUEZ GARCIA | 40 C URB SAN MIGUEL | | | SANTA ISABEL | PR | 00757 |
| 1869630 | ADA NYDIA ORTIZ TORRES | BO. ESPINAR CALLE D #18 | | | AGUADA | PR | 00602 |
| 370794 | ADA OLAN MARTINEZ | HC 03 BUZON 27523 | | | LAJAS | PR | 00667-9698 |
| 2095667 | ADA OLAN MARTINEZ | HC3 BUZON 27523 | | | LAJAS | PR | 00667-9698 |
| 1894014 | ADA ORTIZ CRESPO | URB LA QUINTA 171 | | | SABANA GRANDE | PR | 00637 |
| 2025529 | ADA ORTIZ RAMOS | 4006 ANTONIA CABUSA | | | MAYAGUEZ | PR | 00680-7336 |
| 2085928 | ADA PLAZA RIVERA | 328 CALLE BELLEVUE | | | SAN JUAN | PR | 00913 |
| 1882380 | ADA PLAZA RIVERA | CALLE BELLUIE #328 | | | SAN JUAN | PR | 00913 |
| 2134328 | ADA QUINONES (ADA RODRIGUEZ CLASS) | 3987 ARIVA LOOP APT #106 | | | LAKELAND | FL | 33812 |
| 1720543 | ADA R. ALVARADO MARTÍNEZ | PO BOX 873 | | | MANATÍ | PR | 00674 |
| 1677770 | ADA R. LOPEZ SANFELIZ | PO BOX 811 | | | COROZAL | PR | 00787-0811 |
| 1792643 | ADA RAMOS CANDELARIO | PO BOX 2283 | | | GUAYAMA | PR | 00785 |
| 2064027 | ADA RIVERA GARCIA | PO BOX 915 | | | COMERIO | PR | 00782 |
| 1896377 | ADA RIVERA NIEVES | EL VERDE SUR CALLE J-C/3 | | | CAGUAS | PR | 00725 |
| 1854097 | ADA RIVERA VILLALOBOS | 126 GIRALDA, URB SULTANA | | | MAYAGUEZ | PR | 00680 |
| 945438 | ADA ROBLES BERMUDEZ | URB ROYAL TOWN | 231 CALLE 45 | | BAYAMON | PR | 00956 |
| 1962059 | ADA RODRIGUEZ CINTRON | 9743 HARBOR MIST LN | | | CONVERSE | TX | 78109 |
| 1859077 | ADA RODRIGUEZ RODRIGUEZ | 19 CALLE LOS SANTOS | | | COTO LAUREL | PR | 00780 |
| 1864569 | ADA RODRIGUEZ SANTIAGO | T-26 CALLE 24 | | | PONCE | PR | 00716 |
| 1870448 | ADA ROSADO PEREZ | PO BOX 433 | | | AGUADA | PR | 00602-0433 |
| 1844670 | ADA ROSADO SANTIAGO | P.O. BOX 296 | | | PERUIELAS | PR | 00624 |
| 182624 | ADA S GALARZA ZAYAS | HC 2 BOX 30833 | | | CAGUAS | PR | 00727 |
| 1616577 | ADA S. COLÓN LÓPEZ | URB. BRISAS DE LOIZA C/GEMINIS | | | CANÓVANAS | PR | 00729 |
| 2002462 | ADA S. RIVERA PEREZ | # 79 C-CEDRO PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757 |
| 1613199 | ADA SEGARRA RODRIGUEZ | PO BOX 745 | | | PENEUELAS | PR | 00624 |
| 945476 | ADA TORRES DIAZ | URB COUNTRY CLUB | MV21 CALLE 409 | | CAROLINA | PR | 00982-1924 |
| 1885975 | ADA TORRES TORO | PORTALES DEL MONTE APT.2802 | | | COTO LAUREL | PR | 00780 |
| 1668989 | ADA TOSADO CASTRO | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACIÓN | | SAN JUAN | PR | 00918 |
| 1668989 | ADA TOSADO CASTRO | HC6 BOX 65473 | | | CAMUY | PR | 00627 |
| 1981647 | ADA W LABOY ALICEA | HC 01 BOX 6028 | | | GURABO | PR | 00778 |
| 2035225 | ADA YOLANDA TIRADO GONZALEZ | BARRIO LOS LLANS CARR 545 | | | COAMO | PR | 00769 |
| 1893995 | ADA YOLANDA TIRADO GONZALEZ | MAESTRA | BARIO LOS LLANOR CARR. 545 | | COAMO | PR | 00769 |
| 2035225 | ADA YOLANDA TIRADO GONZALEZ | P.O. BOX 631 | | | COAMO | PR | 00769 |
| 2061447 | ADABEL ALVARADO RODZ | URB LA LULA CALLE 9-J-19 | | | PONCE | PR | 00730 |
| 2148739 | ADABEL FIGUEROA VALENTIN | HC02 BOX 23300 | | | AGUADILLA | PR | 00603 |
| 2053635 | ADABEL MARCUCCI RAMIREZ | 2760 CALLE LA SALLE | | | PONCE | PR | 00728-1724 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2103900 | ADABEL MARQUEZ VELAZQUEZ | P.O. BOX 418 | | | SAN SEBASTIAN | PR | 00685 |
| 2053029 | ADABEL MARTINEZ NEGRON | PO BOX 1116 | | | VILLALBA | PR | 00766 |
| 314248 | ADABEL MARTY GONZALEZ | HC 2 BOX 23376 | | | MAYAGUEZ | PR | 00680 |
| 2085579 | ADALBENTO CENTENO JANADNIA | HC-2 BOX 7802 | | | GUAYANILLA | PR | 00650 |
| 1593441 | ADALBERTO ALGORRI NAVARRO | URB. MONTECASINO CALLE PINO #211 | | | TOA ALTA | PR | 00953 |
| 1566149 | ADALBERTO ALVARADO ALVARADO | RIVIERAS DE CUPEY | L 6 CALLE GALLEGOS | | RIO PIEDRAS | PR | 00926 |
| 1740756 | ADALBERTO ALVARADO YURET | URB. LA MONSERATE 8 RAMON ODUEMO | | | JAYUYA | PR | 00664 |
| 2023966 | ADALBERTO CRUZ GONZALEZ | #205 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1890005 | ADALBERTO DELGADO RODRIGUEZ | HC 61 BOX 4151 | | | TRUJILLO ALTO | PR | 00976 |
| 2030263 | ADALBERTO FERNANDEZ FONTAN | PO BOX 775 | | | MOROVIS | PR | 00687 |
| 1757582 | ADALBERTO GONZALEZ HERNANDEZ | PO BOX 1283 | | | MOCA | PR | 00676-1283 |
| 1895210 | ADALBERTO GONZALEZ MORENO | HC 3 BOX 13751 | | | UTUADO | PR | 00641-6513 |
| 661761 | ADALBERTO GONZALEZ MORENO | HC 3 BOX 13751 | | | UTUADO | PR | 00641 |
| 1952084 | ADALBERTO GONZALEZ MORENO | HC-03 BOX 13751 | | | UTUADO | PR | 00641 |
| 1826059 | ADALBERTO GONZALEZ VEGA | HC-09 BOX 5875 | | | SABANA GRANDE | PR | 00637 |
| 1157138 | ADALBERTO LANDRAU RIOS | LIRIOS M13 JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 2082408 | ADALBERTO LLAURADOR CRUZ | P.O. BOX 619 | | | BOQUERÓN | PR | 00622 |
| 2012921 | ADALBERTO LLAURADOR CRUZ | PO BOX 619 | | | BAYAMON | PR | 00622 |
| 1964451 | ADALBERTO LLAURADOR CRUZ | PO BOX 619 | | | BOQUERON | PR | 00622 |
| 2058492 | ADALBERTO LLAUVADO CRUZ | P.O BOX 619 | | | BOQUERON | PR | 00622 |
| 945550 | ADALBERTO MARTINEZ GALARZA | PO BOX 901 | | | YAUCO | PR | 00698-0901 |
| 2143035 | ADALBERTO MARTINEZ RIVERA | URBANIZACION CAOBO CALLE BAMBU 1315 | | | PONCE | PR | 00716 |
| 1731029 | ADALBERTO MAYSONET MACHADO | CALLE 165 DA 7 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1726618 | ADALBERTO MEDINA SANTOS | 223 DEGETAU NORTE | | | AIBONITO | PR | 00705 |
| 879456 | ADALBERTO MERCED ACEVEDO | HC 03 BOX 15385 | | | AGUAS BUENAS | PR | 00703 |
| 2048386 | ADALBERTO MONTERO MARTINEZ | HC-01- BOX 5110 | | | UTUADO | PR | 00641-9606 |
| 1157168 | ADALBERTO NIEVES NAVAS | URB HACIENDA TOLEDO | 50 CALLE VALENCIA | | ARECIBO | PR | 00612 |
| 1966652 | ADALBERTO PAGAN DE JESUS | A-27 GARDINIA LOIZA VALLEY | | | CANOVANA | PR | 00729 |
| 1807727 | ADALBERTO QUINONES BAEL | URB VILLA DEL RIO CELLE CUAROCO | C7 | | GUAYANILLA | PR | 00656 |
| 1913494 | ADALBERTO QUINONES BAEZ | URB. VILLA DEL RIO CALLE COAYUCO C-7 | | | GUAYANILLA | PR | 00656 |
| 1555213 | ADALBERTO RAMIREZ SANTIAGO | 5118 CALLE ZORZAL | | | PONCE | PR | 00728-3404 |
| 1157175 | ADALBERTO RAMIREZ SANTIAGO | URB CASA MIA | 5118 CALLE ZORZAL | | PONCE | PR | 00728-3404 |
| 1586172 | ADALBERTO REYES GARCED | URB VISTA MONTE CALLE 2 D-13 | | | CIDRA | PR | 00739 |
| 1876645 | ADALBERTO REYES LOPEZ | URB. EXT CAGUAX | CALLE 20 #S-8 | | CAGUAS | PR | 00726 |
| 1629184 | ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1157191 | ADALBERTO ROBLES SANCHEZ | HC3 BOX 10331 | | | COMERIO | PR | 00782 |
| 2147606 | ADALBERTO RODRIGUEZ BERNIER | PO BOX 180 | | | AGUIRRE | PR | 00704 |
| 1677137 | ADALBERTO RODRIGUEZ CARDONA | P.O. BOX 731 | | | SABANA GRANDE | PR | 00637 |
| 601446 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA | CALLE 8 P 26 | | ISABELA | PR | 00662 |
| 1970835 | ADALBERTO SANTA OLMEDA | 130 AVE. ARTERIAL HOSTOS | APTO L302 | | SAN JUAN | PR | 00918 |
| 2118772 | ADALBERTO SANTOS RODRIGUEZ | HC-01 BOX 16900 | | | GUAYANILLA | PR | 00656 |
| 1759242 | ADALBERTO TORRES HERNANDEZ | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | SAN JUAN | PR | 00921 |
| 2007435 | ADALBERTO VEGA SANTANA | P.O. BOX 205 | | | NAGUABO | PR | 00718 |
| 1716471 | ADALBERTO VEGA ZARAGOZA | URB LA QUINTA B2N-162 | | | SABANA GRANDE | PR | 00637 |
| 2149669 | ADALBERTO VELEZ CARRILLO | HC03 BOX 16545 | | | QUEBRADILLAS | PR | 00678 |
| 1814080 | ADALBERTO VILLA FLORES | HC-01 BOX 8012 | | | SAN GERMAN | PR | 00683 |
| 1753702 | ADALERTO FLORES ZAYAS | PASEO REAL 5 CALLE ISABEL | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5275 | ADALI DELGADO BATISTA | HC 01 BOX 3210 | | | JAYUYA | PR | 00664 |
| 1604797 | ADALI LOPEZ MENDEZ | 706 TOSIDER COURT | | | NEWPORT NEWS | VA | 23608 |
| 2059144 | ADALIA MORALES RIVERA | BO. CAIMITO CARR. 842 KM 2.6 | | | SAN JUAN | PR | 00936 |
| 2059144 | ADALIA MORALES RIVERA | BOX 9242 | | | CAGUAS | PR | 00726 |
| 1676464 | ADALIA RIVERA LUNA | URB. MIRAFLORES 4110 | CALLE 52 | | BAYAMON | PR | 00957 |
| 1601109 | ADALINA LAMBERTY | HC 2 BOX 6707 | | | ADJUNTAS | PR | 00601 |
| 2011314 | ADALINA LAMBERTY MARCUCCI | HC 02 BOX 6707 | | | ADJUNTAS | PR | 00601 |
| 1911314 | ADALINE SANTA MEDINA | HC 60 BOX 41403 | | | SAN LORENZO | PR | 00754 |
| 1479930 | ADALINE SURILLO SANCHEZ | 13 JOEL CT | | | LINDENWOLD | NJ | 08021 |
| 1479930 | ADALINE SURILLO SANCHEZ | URB VILLA HILDA | E5 CALLE 7 | | YABUCOA | PR | 00767-0000 |
| 1920136 | ADALINE TROCHE VARONA | SD 14 SAUCE, VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1966248 | ADALINE TROCHE VARONA | SD14 SAUCE | URB. VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 2096352 | ADALIS ALICEA TOYENS | VILLAS DE SAN AGUSTIN 042 | CALLE 10 | | BAYAMON | PR | 00959 |
| 2148448 | ADALIS COLON RIVERA | HC01 BOX 5554 | | | SALINAS | PR | 00751 |
| 1808167 | ADALIS RENTAS FERNANDEZ | HC-1 BOX 4123 | | | VILLALBA | PR | 00766 |
| 1789998 | ADALIZ ALMENAS TORRES | I-20 CALLE SARA | SANTA ROSA | | CAGUAS | PR | 00725 |
| 114693 | ADALIZ CRUZ CRUZ | SABANA SECA 105 | | | MANATI | PR | 00674 |
| 1157257 | ADALIZ TORRES ORTIZ | URB VILLAS DEL SOL B-4 | APARTADO 54 A-2-E-2-B- | | TRUJILLO ALTO | PR | 00976 |
| 1157259 | ADALJISA CRUZ COLON | URB VISTA HERMOSA | K 10 CALLE 2 | | HUMACAO | PR | 00791 |
| 2129242 | ADALJISA ESPINAL ALMONTE | 14150 NW 3RD AVE | | | MIAMI | FL | 33168 |
| 2057299 | ADAM ACEVEDO RODRIGUEZ | HC-04 BOX 4423 | | | HUMACAO | PR | 00791 |
| 5390 | ADAMES MALDONADO, CHRISTIAN | BO. NARANJITO | SECTOR VERDUN | HC-04 BOX 44303 | HATILLO | PR | 00659 |
| 5411 | ADAMES MUNIZ, CARMEN M. | HC 2 BOX 11753 | | | MOCA | PR | 00676 |
| 321598 | ADAMILA MEJIAS SOTO | 2187 CALLE NARANJO | LOS CAOBOS | | PONCE | PR | 00731 |
| 2054394 | ADAMILA MEJIAS SOTO | 2187 CALLE NARANJO | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1873682 | ADAMINA ALMODOVAR-NAZARIO | P-19 CALLE 15 | URB VERSALLES | | BAYAMON | PR | 00959 |
| 1898612 | ADAMINA ALMODOVRA NAZARIO | P-19 CALLE 15 URB. VERSALLES | | | BAYAMON | PR | 00959 |
| 1819360 | ADAMINA AYALA PRADO | HC 4 BOX 11744 | | | YAUCO | PR | 00698 |
| 2019425 | ADAMINA NEGRON VELEZ | HC-03 BOX 12013 | | | UTUADO | PR | 00641 |
| 1704434 | ADAMINA SANTIAGO LOPEZ | URB SANTA MARIA C/MAIN J-14 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 |
| 1746505 | ADAMINA SANTIAGO LOPEZ | URB. SANTA MARIA C/ MAIN J-14 | | | TOA BAJA | PR | 00949 |
| 1734238 | ADAMINTA FELICIANO ESTRADA | URB ALT DE PENUELAS II | T 15 CALLE 7 | | PENUELAS | PR | 00624 |
| 2134629 | ADAN A. MARTINEZ FELICIANO | VILLA TAINA 125 | | | YAUCO | PR | 00698 |
| 601526 | ADAN BERRIOS MATEO | PO BOX 876 | | | BARRANQUITAS | PR | 00794 |
| 1983668 | ADAN E. CASTILLO CRUZ | 708 CALLE ARGENTINA | | | SAN JUAN | PR | 00915-4072 |
| 1157316 | ADAN FELICIANO | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 879508 | ADAN FELICIANO IRIZARRY | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 2102572 | ADAN GERENA BERBERENA | BOX 593 | | | ANGELES | PR | 00611 |
| 1936609 | ADAN JUARBE JUARBE | P.O. BOX 994 | | | ISABELA | PR | 00662 |
| 1693767 | ADAN RIVERA RIVERA | BOX MALPICA BUZON HC-02 17349 | | | RIO GRANDE | PR | 00745 |
| 2105209 | ADAN RIVERA RIVERA | BOX MALPICA HC 02 17349 | | | MALPICA | PR | 00745 |
| 879512 | ADAN RIVERA RIVERA | HC-02 17349 | | | MALPICA | PR | 00745 |
| 1157330 | ADAN ROSA TORRES | HC02 BOX 5822 | | | VILLALBA | PR | 00766 |
| 1578802 | ADAN ROURA RONDA | HC 02 BOX 13755 | | | LAJAS | PR | 00667 |
| 2010883 | ADAN SANCHEZ ROSARIO | P.O. BOX 1082 | | | LUQUILLO | PR | 00773 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2110291 | ADAN SOTO BENIQUEZ | 921 CALLE DENOTIERA | URB. COUNTRY CLUB 1RA. EXT. | | SAN JUAN | PR | 00917 |
| 2007200 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD 12-A-30 | | | SAN GERMAN | PR | 00683 |
| 1558119 | ADAN TROCHE TORO AND LUCILA RIVERA BAEZ | P.O. BOX 776 | | | BOQUERON | PR | 00622-0776 |
| 1981400 | ADANED Y LUGO DIAZ | P.O. BOX 821 | | | FLORIDA | PR | 00650 |
| 1655511 | ADANEF COLON COLON | VILLA CAROLINA 225-22 C/606 | | | CAROLINA | PR | 00985 |
| 1972008 | ADANELLY PAGAN MEJIAS | 2187 CALLE NARAN URB. LOS CADOES | | | PONCE | PR | 00716 |
| 1880528 | ADANELLY PAGAN MEJIAS | URB LOS CAOBOS | 2187 CALLE NARANJO | | PONCE | PR | 00731 |
| 2038191 | ADARGELIA CINTRON PEREZ | 33-5 CALLE LEREN | | | GUAYAMA | PR | 00784 |
| 2038191 | ADARGELIA CINTRON PEREZ | P.O BOX 1143 | | | GUAYAMA | PR | 00785 |
| 1855539 | ADARIS L. ROLDAN MEDINA | 3105 REPARTO CHEPO FERNANDEZ | | | SAN ANTONIO | PR | 00680 |
| 1498578 | ADARIS L. ROLDAN MEDINA | 3105 REPARTO CHEPO FERNANDEZ SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 1853321 | ADARIS LOURDES ROLDAN MEDINA | 3105 REPARTO CHEPO FERNANDOS SAN ANTONIO | | | AQUEDILLE | PR | 00690 |
| 1675276 | ADAWILDA ROMAN LOPEZ | P.O. BOX 299 | | | GURABO | PR | 00778 |
| 2018758 | ADDEL CRUZ GONZALEZ | HC - 02 BOX 5037 | | | GUAYAMA | PR | 00784-9720 |
| 1767950 | ADDIEL FIGUEROA NIEVES | PMB 223 | PO BOX 70344 | | SAN JUAN | PR | 00936 |
| 1669539 | ADDIEL RAFAEL GUZMAN | HC-03 BOX 8125 | | | BARRANQUITAS | PR | 00794 |
| 1659755 | ADE TORREZ MENDEZ | VILLE FANTANE VIA 24 AL23 | | | CAROLINA | PR | 00983 |
| 1929564 | ADELA CORA GARCIA | #41 O URB JARDINES LAFAYETTE | | | ARROYO | PR | 00714 |
| 1157387 | ADELA GUAL SANTIAGO | PO BOX 517 | | | GUAYAMA | PR | 00784 |
| 2036835 | ADELA I. ALICEA RIVERA | P.O. BOX 530 | | | ADJUNTAS | PR | 00601 |
| 1696473 | ADELA M LA FONTAINE FIGUEROA | 23 CALLE PATRON | | | MOROVIS | PR | 00687 |
| 1615250 | ADELA MARTINEZ BETANCOURT | HC 06 10188 | | | HATILLO | PR | 00659 |
| 1657991 | ADELA MELENDEZ DAVILA | 71 CALLE PISCIS URB. LOS ANGELES | | | CAROLINA | PR | 00979-1620 |
| 1599565 | ADELA ORTIZ RIVERA | C/22-A PC 27 | URB. PATIOS DE REXVILLE | | BAYAMON | PR | 00957 |
| 1689964 | ADELA ORTIZ RIVERA | C/22-A PC-27 | URB. PATIOS DE REXVILLE | | BAYAMÓN | PR | 00957 |
| 1689460 | ADELA ORTIZ RIVERA | C122-A PC-27 | URB. PATIOS DE REXVILLE | | BAYAMON | PR | 00957 |
| 1766261 | ADELA REYES TORRES | CALLE RÍO COROZAL # 42 | | | VEGA BAJA | PR | 00693 |
| 2013955 | ADELA RIVERA MELENDEZ | CARR. 156 BO CAGUITAS | | | AGUAS BUENAS | PR | 00703 |
| 2030999 | ADELA RIVERA MELENDEZ | DEPTO. EDUCACION | REGION CAGUAS - ESC. EZEQUIEL RAMOS | CARR. 156 BO. CAGUITAS | AGUAS BUENAS | PR | 00703 |
| 1951857 | ADELA RIVERA MELENDEZ | ESC. EZEQUIEL RAMOS | DEPTO. EDUCACION - REGION CAGUAS | CARR. 156 BO. CAGUITAS | AGUAS BUENAS | PR | 00703 |
| 2059112 | ADELA RIVERA MELENDEZ | SECTOR LAS ORQUIDEAS #30 | | | AGUAS BUENAS | PR | 00703 |
| 1951857 | ADELA RIVERA MELENDEZ | SECTOR LAS ORQUIDAS #30 | | | AGUAS BUENAS | PR | 00703 |
| 2013955 | ADELA RIVERA MELENDEZ | SECTOR LAS ORQUIDEAS #30 | | | AGAUS BUENAS | PR | 00703 |
| 2030999 | ADELA RIVERA MELENDEZ | SECTOR LAS ORQUIDEAS #30 | | | AGUAS BUENAS | PR | 00703 |
| 1895978 | ADELA RIVERA ORTIZ | PO BOX 581 | | | COROZAL | PR | 00783 |
| 2087585 | ADELA RIVERA VASQUEZ | HC 2 BOX 7195 | | | LAS PIEDRAS | PR | 00771 |
| 945766 | ADELA RODRIGUEZ CASADO | PARQ ECUESTRE | J2 CALLE GALGO JR | | CAROLINA | PR | 00987-8530 |
| 489626 | ADELA ROMERO PIZARRO | BO. LAS CUEVAS INT. 397 | PARTADO 494 | | LOIZA | PR | 00772 |
| 1851723 | ADELA TRUJILLO PANISSE | BDA GUAYDIA | 6 CALLE EPIFANIO PRESSAS | | GUAYANILLA | PR | 00656 |
| 1889565 | ADELA TRUJILLO PANISSE | BDA. GUAYDIA | CALLE EPIFANIO PRESSAS # 6 | | GUAYANILLA | PR | 00656 |
| 1941027 | ADELA TRUJILLO PANISSE | BDA. GUAYDRA | 6 CALLE EPIFANIO PRESSAS | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1157411 | ADELA WALKER DEL VALLE | 17 COOPERATIVA JARDINES DE TRUJILLO | EDIFICIO F-401 | | TRUJILLO ALTO | PR | 00976 |
| 1733060 | ADELAIDA APONTE BURGOS | URB. LAS MARIAS 46 CALLE D | | | JUANA DIAZ | PR | 00795 |
| 2110721 | ADELAIDA BAZAN DE SOLIS | #100 BDA. LAS MERCEDES | | | ARROYO | PR | 00714 |
| 2036723 | ADELAIDA CARDONA CARDONA | BO AIBONITO GUERRERO | HC 1 BOX 11478 | | SAN SEBASTIAN | PR | 00685-9726 |
| 1513890 | ADELAIDA CARRASQUILLO RODRIGUEZ | HC-03-BOX 13122 | | | CAROLINA | PR | 00987 |
| 1832703 | ADELAIDA COLON MALDONADO | #65 CALLE 4 URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1777536 | ADELAIDA DIAZ BURGOS | 40 JAMES ST | APT 2 | | HOLYOKE | MA | 01040 |
| 2060562 | ADELAIDA DIAZ RODRIGUEZ | APARTADO 37-1114 | | | CAYEY | PR | 00737 |
| 2014899 | ADELAIDA FIGUEROA VALENTIN | P.O. BOX 598 | | | FLORIDA | PR | 00650-0598 |
| 2100199 | ADELAIDA GONZALEZ | HC61 BOX 34176 | | | AGUADA | PR | 00602 |
| 2133864 | ADELAIDA GONZALEZ MELENDEZ | 74 CALLE LUIS MUNOZ RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1821271 | ADELAIDA INCHAUTEGUI MARTINEZ | PO BOX 1736 | | | GUAYAMA | PR | 00785 |
| 1850562 | ADELAIDA JIMENEZ VELAZQUEZ | PO BOX 143606 | | | ARECIBO | PR | 00614 |
| 1488948 | ADELAIDA LOPEZ CARDONA | HC-6 BOX 9489 | | | SAN SEBASTIAN | PR | 00685 |
| 1489053 | ADELAIDA LOPEZ CARTAGENA | HC-6 BOX 9489 | | | SAN SEBASTIAN | PR | 00685 |
| 2069458 | ADELAIDA MENDEZ RODRIGUEZ | 1719 ARKANSAS URB. SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 1908863 | ADELAIDA MERCADO BANOS | ESTANCIAS YIDOMAR | CALLE COMET V-4 | | YAUCO | PR | 00698 |
| 1908863 | ADELAIDA MERCADO BANOS | PO BOX 642 | | | YAUCO | PR | 00698 |
| 328833 | ADELAIDA MERCADO MIRANDA | HC 60 BOX 29242 11 | | | AGUADA | PR | 00602 |
| 1629295 | ADELAIDA NEGRON MORALES | E14 C-1 SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1872348 | ADELAIDA NIEVES RAMOS | 2231 CALLE DELTA | URB. SAN ANTONIO | | PONCE | PR | 00728-1702 |
| 1943791 | ADELAIDA OJEDA HERNANDEZ | E-54 CALLE #8 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1974976 | ADELAIDA PACHECO COLON | AQ-11 CALLE 41 | URB. HACIENDA | | GUAYAMA | PR | 00784 |
| 2093590 | ADELAIDA PEREZ RIVERA | HC01 BOX 3571 | | | LAS MARIAS | PR | 00670 |
| 1609286 | ADELAIDA PRINCIPE LOPEZ | COND. LOS PINOS | BUZON 124 | | CAGUAS | PR | 00725 |
| 1568101 | ADELAIDA QUILES RODRIGUEZ | HC 02 BOX 6711 | | | JAYUYA | PR | 00664 |
| 2034570 | ADELAIDA RAMOS ORTIZ | RR 01 BZ 3248 | | | CIDRA | PR | 00739 |
| 2060715 | ADELAIDA RIVERA CASTRO | HC-04 BOX 8488 | BO LOMAS | | CANOVANAS | PR | 00729 |
| 445986 | ADELAIDA RIVERA ESPINELL | HC 73 BOX 4520 | | | NARANJITO | PR | 00719-9605 |
| 1971069 | ADELAIDA RIVERA MATIAS | HC02 BOX 7123 | | | ADJUNTAS | PR | 00601 |
| 2100035 | ADELAIDA RIVERA MONTALVO | PO BOX 559 | | | FLORIDA | PR | 00650 |
| 2105782 | ADELAIDA RIVERA SANCHEZ | HACIENDA PARQUE BUZON 45 | | | SAN LORENZO | PR | 00754 |
| 1796711 | ADELAIDA RODRIGUEZ COLON | PO BOX 336385 | | | PONCE | PR | 00733-6385 |
| 2138928 | ADELAIDA RODRIGUEZ SANTOS | V-22 AVE. GLEN GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1870599 | ADELAIDA ROMAN RODRIGUEZ | #160 C#1 VICTOR ROJAS 2 | | | ARECIBO | PR | 00612-3049 |
| 1969778 | ADELAIDA ROSADO COLON | L-37 4 REPARTO UNIVERSIDAD | | | SAN GERMAN | PR | 00683 |
| 1962570 | ADELAIDA SALCEDO VELEZ | A.J. 25 | URB. REXVILLE | | BAYAMON | PR | 00957 |
| 1835965 | ADELAIDA SANTIAGO BARBOSA | 71 BO CALZADA | | | MERCEDITA | PR | 00715 |
| 1822262 | ADELAIDA SANTIAGO BARBOSA | 71 CALZADA MERCEDITA | | | PONCE | PR | 00715 |
| 1839171 | ADELAIDA SANTIAGO BARBOSA | CALZADA 71 MERCEDITA | | | PONCE | PR | 00715 |
| 5621 | ADELAIDA SOTO BOSQUES | HC 2 BOX 12263 | | | MOCA | PR | 00676 |
| 601634 | ADELAIDA SOTO RODRIGUEZ | HC 1 BOX 4159 | | | LARES | PR | 00669 |
| 1731399 | ADELAIDA VELAZQUEZ | COM. VILLODAS RR1 7282 | | | GUAYAMA | PR | 00784 |
| 1975458 | ADELAIDA VELEZ VELEZ | HC 1 BOX 4014 | | | LARES | PR | 00669 |
| 2117143 | ADELAIDE PEREZ RIOS | BO. ACHIOTE - BOX 741 | | | NARANJTO | PR | 00719 |
| 1798579 | ADELE CORUJO MARTINEZ | 7164 COLONY CLUB DRIVE | APT 105 | | LAKE WORTH | FL | 33463 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1808026 | ADELICIA HERNANDEZ CRESPO | HC-01 BOX CELBA SUR 5299 BO CECTOR EL GANDUL | | | JUNCOS | PR | 00777 |
| 1157486 | ADELINA CLASS HERNANDEZ | PO BOX 190 | | | MOCA | PR | 00676 |
| 1872496 | ADELINA CRUZ MALDONADO | EXT SANTA TERESITA | 4329 CALLE SANTA CECILIA | | PONCE | PR | 00730-4628 |
| 1728771 | ADELINA DELGADO FIGUEROA | HC 74 BOX 6763 | | | CAYEY | PR | 00736 |
| 2000731 | ADELINA DELGADO FIGUEROA | HC 74 BUZON 6763 | | | CAYEY | PR | 00736 |
| 1749300 | ADELINA GUZMÁN FONT | HC 02 BOX 6163 | | | FLORIDA | PR | 00650 |
| 2087720 | ADELINA HERNANDEZ-CRUZ | 234 SANTA ROSA ST. REPARTO LOPEZ | | | AGUADILLA | PR | 00603 |
| 945946 | ADELINA LOPEZ LUGO | HC 4 BOX 8195 | | | JUANA DIAZ | PR | 00795-9846 |
| 1940657 | ADELINA LOPEZ TORRES | HC-37 BOX 4312 | | | GUANICA | PR | 00653-9702 |
| 2059486 | ADELINA MENDEZ ARROYO | PO BOX 1818 | | | TOA BAJA | PR | 00951 |
| 1676679 | ADELINA RAMOS MELENDEZ | PO BOX 50673 | | | TOA BAJA | PR | 00950 |
| 2078029 | ADELINA RODRIGUEZ PEREZ | URB. LA PROVIDENCIA | 2736 CALLE CHELIN | | PONCE | PR | 00728-3145 |
| 2049929 | ADELINA ROMAN FILOMENO | AE-6 29 INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1931688 | ADELINE ORTIZ RAMOS | P.O. BOX 10298 | | | PONCE | PR | 00732-0298 |
| 2003363 | ADELITA GONZALEZ MOJICA | HC 11 BOX 12707 | | | HUMACAO | PR | 00791-7401 |
| 1897402 | ADELITA ORTIZ MIRANDA | BO. LAS FLORES #110 | | | COAMO | PR | 00769 |
| 1897402 | ADELITA ORTIZ MIRANDA | DPTO. DE ED., ESC. JRR | CALLE WILLIE ROSARIO SUR | | COAMO | PR | 00769 |
| 1897402 | ADELITA ORTIZ MIRANDA | PO BOX 1457 | | | COAMO | PR | 00769 |
| 1952154 | ADELIZ MORALES SANTOS | EMBALSE SAN JOSE | 442 HUESCA | | SAN JUAN | PR | 00923 |
| 1891228 | ADELLE MARI MARTINEZ CAPELLA | VILLA LINDA AVE. INTERAMERICANA #171 | | | AGUADILLA | PR | 00603 |
| 2109473 | ADELMARYS PARDO CRUZ | ALTURAS DE SAN BLAS | 10 CALLE CANARIAS | | LAJAS | PR | 00667-9221 |
| 1945437 | ADEMANLY APONTE COLON | URB. MUNSERETE B-50 | | | SALINAS | PR | 00751 |
| 1766063 | ADEMARILY APONTE COLON | URB. MONSERRATE B-50 | | | SALINES | PR | 00751 |
| 2053238 | ADEMARYS G. BAEZ PAGAN | BO CANABONACITO SECTOR LOS BAEZ | CARR 789 K4 H4 | | CAGUAS | PR | 00725 |
| 1634507 | ADENESE PENA CARABALLO | HC 5 BOX 7827 | | | YAUCO | PR | 00698 |
| 1666773 | ADENESE PEÑA CARABALLO | HC 5 BOX7827 | | | YAUCO | PR | 00698 |
| 5662 | ADERMAN MALDONADO CUBI | HC 01 BOX 4724 | | | SALINAS | PR | 00751 |
| 1313130 | ADIANES RAMOS RODRIGUEZ | PO BOX 1700 | BARRIO LIMONES | | YABUCOA | PR | 00767 |
| 2050950 | ADIANES TORRES ANTUNA | CALLE 2 E-12 | URB. JARDINES DEL MAMEY | | PATILLAS | PR | 00723 |
| 1700669 | ADIANET RIOS VAZQUEZ | URBANIZACION LA ESPERANZA | CALLE 16 S47 | | VEGA ALTA | PR | 00692 |
| 1765296 | ADIANEZ ACEVEDO PALAU | VILLA CAROLINA 10-19 CALLE 28 | | | CAROLINA | PR | 00985 |
| 2011364 | ADIEL TOLLINCHI BEAUCHAMP | URB. SAN FRANCISCO | 129 C/ SAN JUAN | | YAUCO | PR | 00698 |
| 1566464 | ADILA BURGOS COLON | CALLE JAZMIN S-4 | URB. JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 201870 | ADILIA GONZALEZ ORTIZ | HC-15 BOX 16036 | | | HUMACAO | PR | 00791 |
| 1768605 | ADILIA MONTAÑEZ LOPEZ | PO BOX 8742 | | | HUMACAO | PR | 00792 |
| 1995641 | ADIMIL ORTIZ SOLIS | URB. VALLES DE PROVIDENCIA | 57 CALLE CIELO | | PATILLAS | PR | 00723 |
| 808624 | ADIMIL ORTIZ SOLIS | URBANIZACION VALLES DE LA PROVIDENCIA | #57 CALLE CIELO | | PATILLAS | PR | 00723 |
| 1700914 | ADIN CABA VIROLA | CALLE JOHN F. KENNEDY #53 | | | ADJUNTAS | PR | 00601 |
| 2024237 | ADINORATH TORRES CRUZ | HC 2 BOX 9811 | | | JUANA DIAZ | PR | 00795-9698 |
| 2045111 | ADIS SONIA ALVAREZ OJEDA | URB. SANTA MARTA 8 A | | | SAN GERMAN | PR | 00683 |
| 945989 | ADLAI ALBINO SEPULVEDA | HC 37 BOX 7615 | | | GUANICA | PR | 00653-8440 |
| 1851413 | ADLIN GONZALEZ MONROIG | 168 PUTA 4 | | | ISABELA | PR | 00662 |
| 1949140 | ADLIN LEWIS VELEZ | PO BOX 561010 | | | GUAYANILLA | PR | 00656 |
| 1677765 | ADLIN ROSADO REYES | CALLE 22 Q-10 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 1831584 | ADLYN G. ZAYAS ECHEVARRIA | BOX 464 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1944150 | ADLYN I. PEDRAZA MATEO | 2D19 AVE CARLOS J ANDALUZ | URB LOMAS VERDES | | BAYAMON | PR | 00956 |
| 2115023 | ADLYN J. PEDRAZA MATEO | 2D19 AVE. CARLOS J. ANDALUZ | LOMAS VERDES URB. | | BAYAMON | PR | 00956 |
| 1575022 | ADM DE SERVICES MEDICOS DE PR | SAN GERARDO | 1636 CALLE COLORADO | | SAN JUAN | PR | 00926-0000 |
| 1873022 | ADMA MOISES VAZQUEZ | PO BOX 875 | | | TOA ALTA | PR | 00954 |
| 1912462 | ADMARY VARGAS GARCIA | PARCELAS CASILLO, A-2 COLINAS | | | MAYAGUEZ | PR | 00680 |
| 1793838 | ADMARY VARGAS GARCIA | PARCELAS CASTILLO A 2 CALLE COLINAS | | | MAYAGUEZ | PR | 00680 |
| 2028777 | ADMINA NEGRAN VELLEZ | HC 03 BOX 12013 | | | UTUADO | PR | 00641 |
| 1771081 | ADMINDA J PEREZ RODRÍGUEZ | 204 MALTESE CIR, APT 11 | | | FERN PARK | FL | 32730 |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | RIO PIEDRAS | PR | 00924 |
| 1536669 | ADMINISTRACION DE SISTEMA DE RETIRO DE PR | CALLE LAS MONJAS #483 | URB. JARDINES DE MEDITERRANEO | | TOA ALTA | PR | 00953 |
| 1536669 | ADMINISTRACION DE SISTEMA DE RETIRO DE PR | PABLO ANTONIO SANTANA RAMIREZ | DFASS GROUP | 555 NE 185TH STREET, SUITE 101 | MIAMI | FL | 33179 |
| 1771339 | ADMINISTRACION DEL SISTEMA DE RETIRO | CRISTINO MORAN SERRANO | HC-09 BOX 58434 | | CAGUAS | PR | 00725 |
| 1157565 | ADNER A. RODRIGUEZ | URB. LLANOS DEL SUR 72 CALLE | LAS | FLORES | COTO LAUREL | PR | 00780 |
| 1725740 | ADNERIS CHEVEREZ RIVAS | 205 CALLE JUAN MERCADO | BO. TORRECILLAS | | MOROVIS | PR | 00687 |
| 1688098 | ADNIWILL LUCIANO RAMÍREZ | #577 ST. JULIO C. ARTEAGA URB. VILLA PRADES | | | SAN JUAN | PR | 00924-2103 |
| 2128129 | ADNORY CHRISTIAN IRIZARRY | CALLE LOS BASORA | # 29 TOKIO | | LAJAS | PR | 00667 |
| 2004153 | ADOLFO A. AYALA RODRIGUEZ | PO BOX 367492 | | | SAN JUAN | PR | 00936-7492 |
| 2043996 | ADOLFO ECHEVARRIA CRESPO | EXT. ROBLES CALLE CEIBA | CASA C 7 | | AGUADA | PR | 00602 |
| 5906 | ADOLFO J CORDERO ESCOBAR | HC 4 BOX 14234 | | | MOCA | PR | 00676 |
| 1591383 | ADOLFO LOPEZ HERENCIA | URB RINCON ESPANOL CALLE 1 B-3 | | | TRUJILLO ALTO | PR | 00976 |
| 5912 | ADOLFO LUGO AVILES | PO BOX 1203 | | | ANASCO | PR | 00610 |
| 1637658 | ADOLFO MATOS ANTONGIORGI | HC-05 BOX 23811 | | | LAJAS | PR | 00667 |
| 1157600 | ADOLFO PEREZ | AUDORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLO | | SAN JUAN | PR | 00927 |
| 1157600 | ADOLFO PEREZ | URBLOS DOMINICOS | C60 CALLE SAN CARLOS | | BAYAMON | PR | 00957 |
| 1933709 | ADOLFO RAMIREZ HERNANDEZ | CALLE #10 PORCELA 732 BO. RIO JUIYES COCIULO | HC-03 BOX 18240 | | COAMO | PR | 00769 |
| 1885546 | ADOLFO RODRIGUEZ ROSARIO | 13 LUIS FELIPE DESSUS | | | JUANA DÍAZ | PR | 00795 |
| 2003594 | ADOLFO RODRIGUEZ ROSARIO | 13 LUIS FELIPE DESSUS | | | JUANA DIAZ | PR | 00795 |
| 1157608 | ADOLFO RODRIGUEZ VARGAS | HC 1 BOX 3897 | | | SANTA ISABEL | PR | 00757 |
| 1870368 | ADOLFO SANTIAGO FRANCESCHI | GARDINES DE COAMO CALLE 4-E-11 | | | COAMO | PR | 00769 |
| 1847626 | ADONIA LOPEZ CARABALLO | HC 5 BOX 7368 | | | YAUCO | PR | 00698-9707 |
| 1701755 | ADONIS ALAMO BRUNO | P.O. BOX 688 | | | ENSENADA | PR | 00647 |
| 1813620 | ADORAIN CALDERON FUENTES | HC 01 | BOX 3779 | | LOIZA | PR | 00773 |
| 2102743 | ADORIS FELICIANO PABON | CARR #19 CONDOMINIO SANTA ANA APT. 5D | | | GUAYNABO | PR | 00966 |
| 1157625 | ADRIA E ERAZO RAMOS | RR 5 BOX 7848 | | | TOA ALTA | PR | 00953-7725 |
| 1157625 | ADRIA E ERAZO RAMOS | URB RIVERAS DEL PLATA | 7 CALLE FRANCISCO CANALES | | TOA BAJA | PR | 00949 |
| 2086071 | ADRIA I. OTERO SANTODOMINGO | E-9 CALLE ARAMANA | URB. LAS COLINAS | | TOABAJA | PR | 00949 |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 ROBLE SAMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 ROBLE SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 ROBLE SOMBROS DEL REAL | | | COTO LAUREL | PR | 00780 |
| 601877 | ADRIAN A RUIZ SANTIAGO | HC 6 BOX 4274 | | | COTO LAUREL | PR | 00780 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1157635 | ADRIAN ACEVEDO SANTOS | HC 02 BOX 6288 | | | MOROVIS | PR | 00687 |
| 946101 | ADRIAN ADORNO NATAL | PO BOX 5164 | | | VEGA ALTA | PR | 00692-5164 |
| 1752800 | ADRIAN BONILLA RODRIGUEZ | 28 CALLE 2 URB. ALTURAS DEL TOA | | | TOA ALTA | PR | 00953-2462 |
| 946119 | ADRIAN DE JESUS BURGOS | HC 1 BOX 3850 | | | VILLALBA | PR | 00766-9815 |
| 1769974 | ADRIAN ESPINOSA VAZQUEZ | HC 04 BOX 5280 | | | HUMACAO | PR | 00791 |
| 1747767 | ADRIAN ESPINOSA VAZQUEZ | URB JAIME C RODRIGUEZ | CALLE11 J-12 | | YABUCOA | PR | 00767-3029 |
| 1816182 | ADRIAN FIGUEROA RIVERA | HC 10 BOX 8340 | | | SABANA GRANDE | PR | 00637 |
| 1580554 | ADRIÁN FIGUEROA RIVERA | HC-10, BOX 8340 | | | SABANA GRANDE | PR | 00637 |
| 2025168 | ADRIAN HERNANDEZ MORALES | C/ ALFONSO III CASA #3 | | | TOA ALTA | PR | 00953 |
| 1973447 | ADRIAN HERNANDEZ OSORIO | URB. SAWFING IGLESIAS | BELEN BURGES #1399 | | SAN JUAN | PR | 00921 |
| 6423 | ADRIAN J RIOS GIRALD | PO BOX 1502 | | | RINCON | PR | 00677 |
| 2125369 | ADRIAN M. CLAUDIO GONZALEZ | VILLAS DE LA CENTRAL VICTORIA #056 | | | JUNCOS | PR | 00777 |
| 1775487 | ADRIAN MENDEZ SANCHEZ | 1212 CALLE 12 NE PUERTO NUEVO NE | | | SAN JUAN | PR | 00920 |
| 1875603 | ADRIAN MORALES FIGUEROA | P.O. BOX 682 | | | COMERIO | PR | 00782 |
| 2145058 | ADRIAN NELSON MANGUAL RODRIGUEZ | 517 CALLE PRINCIPAL BOX PALLCIA | | | JUANA DIAZ | PR | 00795 |
| 1491069 | ADRIAN PEREZ MORALES | RES LOS LIRIOS | EDIF 3 APT 60 | | SAN JUAN | PR | 00908 |
| 2148382 | ADRIAN RIVERA RIVERA | HC06 BOX 4183 | | | COTO LAUREL | PR | 00780 |
| 1952880 | ADRIAN SABATER CORREA | PO BOX 3501 PMB 144 | | | JUANA DIAZ | PR | 00795-9646 |
| 1857039 | ADRIAN SANTIAGO QUINONES | URB VISTAS DE SABANA GRANDE | 318 CALLE LOMA LINDA | | SABANA GRANDE | PR | 00637 |
| 1948216 | ADRIAN TORRES MATOS | HC 4 BOX 10152 | | | UTUADO | PR | 00641 |
| 1802937 | ADRIAN TROCHE GUTIERREZ | M 20 CALLE ACUAMARINA | URB. ESTANCIAS DE YAUCO | | YAUCO | PR | 00698 |
| 1649176 | ADRIAN TROCHE GUTIERREZ | M20 ACUAMARINA,URB.ESTANCIAS DE | | | YAUCO | PR | 00698 |
| 2133895 | ADRIANA CARABALLO VARGAS | HC 02 BOX 11666 | | | LAJAS | PR | 00667 |
| 1750393 | ADRIANA FUENTES NUÑEZ | HC-04 BOX 8107 | | | AGUAS BUENAS | PR | 00703 |
| 1755261 | ADRIANA GONZALEZ HEREDIA | CALLE H BB5 SANTA ELENA | | | BAYAMON | PR | 00957 |
| 1768250 | ADRIANA GONZALEZ MALDONADO | 2751 LAS CARROZAS PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1970310 | ADRIANA RUIZ GUADALUPE | F - 5 CALLE ORGUIDEA URB. CONDADO VIEJO | | | CAGUAS | PR | 00725 |
| 2070856 | ADRIANA RUIZ GUADALUPE | F-5 CALLE ORQUIDEA URB. CONDADO VIEJO | | | CAGUAS | PR | 00725 |
| 2070856 | ADRIANA RUIZ GUADALUPE | P.O. BOX 1615 | | | CAGUAS | PR | 00726 |
| 1752243 | ADRIO E. MEDINA SANTOS | BOX 73 | | | OROCOVIS | PR | 00720 |
| 1980671 | ADVILDA CRUZ GARCIA | HC 1 BOX 7196 | | | TOA BAJA | PR | 00949-9731 |
| 1644898 | ADVILDA RAMOS BAJANDAS | P.O. BOX 586 | | | COAMA | PR | 00769 |
| 2075218 | ADYLIZ RIVERA ORTIZ | CALLE PARANA ED-7 | URB SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1493512 | ADYMARA RODRIGUEZ RODRIGUEZ | URB. SAN PEDRO H13 | CALLE ABRAHAM | | TOA BAJA | PR | 00949 |
| 2038828 | AELIS I MIRANDA VELEZ | URB. BONNEVILLE MANOR | A3-8 CALLE 43 | | CAGUAS | PR | 00727-4840 |
| 1942064 | AELIS IRMINA MIRANDA VELEZ | A3-8 | CALLE 43 | URB. BONNEVILLE MANOR | CAGUAS | PR | 00727-4840 |
| 2032315 | AELIS IRMINA MIRANDA VELEZ | A3-8 CALLE 43 URB BONNE VILLE MANOR | | RAFELIS@HOTMAIL.COM | CAGUAS | PR | 00725-4840 |
| 1918491 | AELIS IRMINA MIRANDA VELEZ | A3-8 CALLE 43 URB. BONN. MANOR | | | CAGUAS | PR | 00727-4840 |
| 946206 | AELIS M PEREZ MAIZ | ISLA BELLA | 133 GRAN BULEVAR DE LOS PRADO | | CAGUAS | PR | 00727 |
| 2145754 | AFORTUNADO SANCHEZ LABOY | 3521 EMERALD ST | | | PHILADELPHIA | PA | 19134 |
| 2143382 | AGAPITO GUZMAN VEGA | HC-06 BOX 4411 | | | COTO LAUREL | PR | 00780 |
| 1975138 | AGAPITO PAGAN PEREZ | CALLE 5 A22 | | | ARECIBO | PR | 00612 |
| 1761795 | AGAR GARCIA ROLON | HC 5 BOX 46142 | | | VEGA BAJA | PR | 00693 |
| 2012943 | AGENOL GONZALEZ CUBERO | 436 CARR 112 | | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752935 | AGISTIN CASTILLO MORALES | BO. CAÑITAS  BUZÓN #11 | | | LAJAS | PR | 00667 |
| 1871909 | AGLAED OLIVERAS VELAZQUEZ | PO BOX 8452 | | | PONCE | PR | 00732 |
| 1824426 | AGLAER RODRIGUEZ IRIZARRY | URB. STELLA CALLE PASCUAS B#39 | | | GUAYANILLA | PR | 00656-1912 |
| 1633339 | AGLAER RODRIGUEZ IRIZARRY | URB. STELLA CALLE PASCUAS B39 | | | GUAYANILLA | PR | 00656-1912 |
| 2066800 | AGNE G ARROYO DIAZ | HORIMAR GARDENS G. CALLE RONDA | APT. G 304 | | SAN JUAN | PR | 00926-5283 |
| 2111081 | AGNE G. ARROYO DIAZ | FLORIMAR GARDENS G CALLE | RONDA APT-G-304 | | SAN JUAN | PR | 00926-5203 |
| 1641037 | AGNERIS GIERBOLINI ALVARADO | 2019 MASSIMO DR | | | CREEDMOOR | NC | 27522 |
| 1424001 | AGNES A. TARTAK GILIBERTYS | 212 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 |
| 1896555 | AGNES AGUILAR MARTINEZ | PO BOX 560353 | | | GUAYANILLA | PR | 00656 |
| 1948711 | AGNES ANGELICA RODRIGUEZ PAGAN | #47 CALLE PALACIOS URB. EL REAL | | | SAN GERMAN | PR | 00683 |
| 1995157 | AGNES ANGELICA RODRIGUEZ PAGAN | URB. EL REAL CALLE PALACIOS 47 | | | SAN GERMAN | PR | 00683 |
| 2079818 | AGNES BETANCOURT RIVERA | 686 BERNARDETTE | URB LOURDES | | TRUJILLO ALTO | PR | 00976 |
| 1982876 | AGNES CABALLERO MUNOZ | 411 HUCAR LOS COLOBOS PARK | | | CAROLINA | PR | 00987 |
| 2097283 | AGNES CECILIA LESPER RUIZ | 1774 LLANURA | | | PONCE | PR | 00730-4141 |
| 1951200 | AGNES CECILIA LESPIER RUIZ | 1774 LLANORA | | | PONCE | PR | 00730-4141 |
| 2037802 | AGNES CORTES IRIZARRY | URB. VILLAS DE LOIZA | CALLE #13 B4 | | CANOVANAS | PR | 00729 |
| 292526 | AGNES D MALDONADO RAMOS | URB. MAGNOLIA GARDENS | Q 2 CALLE 18 | | BAYAMON | PR | 00950-6000 |
| 548583 | AGNES D TORO RUIZ | 3 CALLE DR. FELIX TIO | | | SABANA GRANDE | PR | 00637 |
| 1932686 | AGNES DE LAS MERCEDES SALICHS DIAZ | 1109 YORKSHIRE COURT. | UNIT B | | ELGIN | IL | 60120 |
| 2081419 | AGNES DE LOURDES RODRIGUEZ MIRANDA | E 24 C/3 URB. BRASILIA | | | VEGA BAJA | PR | 00693 |
| 602215 | AGNES ECHEVARRIA EVHEVARRIA | JARD DE CARIBE | NN 6 CALLE 40 | | PONCE | PR | 00731 |
| 1665613 | AGNES I. MIRANDA SUAREZ | P.O. BOX 1485 | | | OROCOVIS | PR | 00720 |
| 1900408 | AGNES I. TORRELLAS PEREZ | BDA FERRAN CALLE 2 #30 INT | | | PONCE | PR | 00730 |
| 830167 | AGNES J WILLIAMS BATIZ | CALLE PROVI TORRES # 2035 | EXT. SALAZAR | | PONCE | PR | 00717 |
| 1955846 | AGNES J. MARTINEZ FLORES | CALLE ACUARELA # 110 | COND QUINTA VALLE NORTE | BUZON 26 | GUAYNABO | PR | 00969 |
| 1867916 | AGNES JANET ROBLES TORRES | URB. FERRY BARRANCAS 812 CALLE AMAPOLA | | | PONCE | PR | 00730 |
| 1720262 | AGNES JUDITH ROSALY TORRES | URB. VISTA ALEGRE 1677 | PASEO LAS COLONIAS | | PONCE | PR | 00717 |
| 1903011 | AGNES LONG VILLANUEVA | URB. USDA AZUL COKE 28 HH 11 | | | ARECIBO | PR | 00612 |
| 1917187 | AGNES LUGO SANTIAGO | 4533 AVE CONSTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716-2241 |
| 1503596 | AGNES M ONEILL MARTINEZ | AGNES M.ONEILL MARTINEZ, ESPECIALISTA EN PENSIONES | ADMINISTRACIÓN PARA EL SUSTENTO DE MENORES | PO BOX 70376 | SAN JUAN | PR | 00936-8376 |
| 1503596 | AGNES M ONEILL MARTINEZ | COND PLAZA UNIVERSITARIA 2000 | 839 CALLE ANASCO 1210 | | SAN JUAN | PR | 00925 |
| 1496876 | AGNES M ONEILL MARTINEZ | P.O. BOX 7037 | | | SAN JUAN | PR | 00936-8376 |
| 2027906 | AGNES M. FELIX MELENDEZ | URB. PARKVILLE | #2 AVE. LOPATEGUI | | GUAYNABO | PR | 00969-4455 |
| 1491454 | AGNES M. ONEILL MARTINEZ | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE ANASCO APT 1210 | | SAN JUAN | PR | 00925 |
| 1948483 | AGNES MARGARITA FERRER SANTOS | CALLE 5 #204 | URB. JARDINES DE TOA ALTA | | TOA ALTA | PR | 00954 |
| 1963199 | AGNES MARIE GONZALEZ RIVERA | URB. RUSSE # 2 CALLE ORQUIDEA | | | MOROVIS | PR | 00687 |
| 1806186 | AGNES MONTALUO SANTIAGO | PO BOX 1624 | | | BOQUERON | PR | 00622 |
| 1762634 | AGNES ROSADO RUIZ | PO BOX 7119 | | | CAROLINA | PR | 00986 |
| 2088698 | AGNES S. HERNANDEZ LIBRAN | PO BOX 3317 | | | GUAYAMA | PR | 00785 |
| 1595477 | AGNES VAZQUEZ BETANCOURT | DEPARTAMENTO DE EDUCACION | URB EL CONQUISTADOR CALLE 11 RC2 | | TRUJILLO ALTO | PR | 00976 |
| 7169 | AGNES VAZQUEZ BETANCOURT | URB EL CONQUISTADOR | RC2 CALLE 11 | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1847459 | AGNES Y. HERNANDEZ HERNANDEZ | P.O. BOX 274 | | | JUANA DIAZ | PR | 00795 |
| 1730625 | AGNES Y. MELENDEZ ARUZ | CALLE JOGLAR HERRERA #349 | URBANIZACION HERMANAS DAVILA | | BAYAMON | PR | 00959 |
| 1454749 | AGNES Y. MERADO ROSADO | CONDUCTOR | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1454749 | AGNES Y. MERADO ROSADO | PO BOX 7119 | | | CAROLINA | PR | 00986 |
| 2033275 | AGNES Y. ROSADO RUIZ | P.O BOX 7119 | | | CAROLINA | PR | 00986 |
| 7660 | AGOSTO RIVERA, LUZ E | RES BAIROA | J11 CALLE SANTA MARIA | | CAGUAS | PR | 00725-1568 |
| 1502500 | AGRAIT ORTIZ YORRO | HC 01 BOX 8055 | | | TOA BAJA | PR | 00949 |
| 1157859 | AGREIN ALICEA LUCIANO | URB LUCHETTI | A13 CMARGINAL | | YAUCO | PR | 00698 |
| 1585364 | AGRIMALDE PEREZ GERENA | HC02 BOX 6246 | | | LARES | PR | 00669 |
| 413050 | AGRIPINA PORTALATIN IRIZARRY | PO BOX 436 | | | ANGELES | PR | 00611-0436 |
| 942355 | AGRIPINA RIVERA ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1916643 | AGUEDA G. TORRES ORTIZ | #13 C JARDINES VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1914197 | AGUEDA M. COLON SEGARRA | 344 CALLE | 9 BOX APT 958 | | PENUELAS | PR | 00624 |
| 1683197 | AGUEDA M. RIVERA GONZALEZ | URB. VILLAS DEL PRADO 641 | CALLE LAS VISTAS | | JUANA DIAZ | PR | 00795-2751 |
| 1976529 | AGUEDA MEDINA MARTINEZ | M-7 5 URB VILLANUEVA | | | CAGUAS | PR | 00727 |
| 946320 | AGUEDA MEDINA MARTINEZ | VILLA NUEVA | M7 CALLE 5 | | CAGUAS | PR | 00727-6919 |
| 1606242 | AGUEDA RIVERA GONZALEZ | URB. VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | JUANA DIAZ | PR | 00795-2451 |
| 1914444 | AGUEDA RODRIGUEZ RAMOS | URB.LA HACIENDA CALLE SI AK-17 | | | GUAYAMA | PR | 00784-0000 |
| 1974040 | AGUEDA Y. CASIMIRO ACOSTA | COND. TORRES DE CERVANTES | 240 CALLE 4A | APT 216A | SAN JUAN | PR | 00924 |
| 1965715 | AGUENDA MEDINA MARTINEZ | M-7 5 URB. VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1671654 | AGUEYBANA CANDELARIO RIVERA | BOX 230 | | | PENUELAS | PR | 00624 |
| 8221 | AGUIAR HIDALGO, JOSE M | APTO. 500 SAN ANTONIO | | | AGUADILLA | PR | 00690-0500 |
| 778376 | AGUIAR REYES, LORENA L. | P.O. BOX 142326 | | | ARECIBO | PR | 00614 |
| 2047409 | AGUINE PERA EDWIN ALEXIS | M-16 CALLE 8 URB VILLA EL SURGATO | | | JUANA DIAZ | PR | 00795 |
| 580229 | AGUSTIN A VELEZ CANCEL | HC-01 3912 | | | HORMIGUEROS | PR | 00660 |
| 2051060 | AGUSTIN ALOMAR DAVILA | VV 25 CALLE 27 | | | PONCE | PR | 00716 |
| 946360 | AGUSTIN AYALA NEGRON | LOS PINOS #42 | BUENA VISTA | | CAROLINA | PR | 00985 |
| 2048236 | AGUSTIN AYALA-NEGRON | LOS PINOS 42 BUENA VISTA | | | CAROLINA | PR | 00985 |
| 1681973 | AGUSTIN BARRO COLON | URB. MERLONDIZ CALLE F | | | FAJARDO | PR | 00738 |
| 1996286 | AGUSTIN CARRASQUILLO TORRES | JN-18 RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 |
| 1455400 | AGUSTIN CORDERO TOLEDO | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1455400 | AGUSTIN CORDERO TOLEDO | RR #313 BOX 3388 | | | RIO PIEDRAS | PR | 00928 |
| 138605 | AGUSTIN DIAZ LOPEZ | CARR 173 RAMAL 7775 KM11 | | | CIDRA | PR | 00739 |
| 138605 | AGUSTIN DIAZ LOPEZ | RR01 BOX 2364-1 | | | CIDRA | PR | 00739 |
| 1947765 | AGUSTIN E LUGO ARROYO | URB. LEVITTOWN | H6-19 CALLE ROSARIO ARUTI | | TOA BAJA | PR | 00949 |
| 1463166 | AGUSTIN FIGUEROA PEREZ | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1516217 | AGUSTÍN GONZÁLEZ | BO. BAJOS SECTOR LAMBOGLIA | | | PATILLAS | PR | 00723 |
| 1933528 | AGUSTIN GONZALEZ FERNANDEZ | 2H-22 ENRIQUE MORENO | BAIROA PARK | | CAGUAS | PR | 00727 |
| 2023197 | AGUSTIN GONZALEZ FERNANDEZ | BAIROA PARK | 2H-22 CALLE ENRIQUE MORENO | | CAGUAS | PR | 00725 |
| 1900994 | AGUSTIN GONZALEZ FERNANDEZ | BAIROA PARK | 2H-22 ENRIQUE MORENO | | CAGUAS | PR | 00727 |
| 1819898 | AGUSTIN LEBRON RAMOS | EXT. SANTA TERESITA | 4001 CALLE SANTA CATALINA | | PONCE | PR | 00730-4621 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1913410 | AGUSTIN LEBRON RAMOS | EXTENCION SANTA TERESITA | 4001 CALLE SANTA CATALINA | | PONCE | PR | 00730-4621 |
| 1819898 | AGUSTIN LEBRON RAMOS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1909124 | AGUSTIN LEBRON RAMOS | URB. SANTA TERESITA | 4001 CALLE SANTA CATALINA | | PONCE | PR | 00630-4621 |
| 1540041 | AGUSTIN MATOS CASADO | HC 1 BOX 2365 | | | LOIZA | PR | 00772 |
| 2157679 | AGUSTIN MEDINA VAZQUEZ | HC-4 BOX 7288 | | | YABUCOA | PR | 00767-9521 |
| 1735282 | AGUSTIN MELENDEZ CABRERA | URB. MANSIONES DE CAROLINA | NN9 CALLE ALMIRANTE | | CAROLINA | PR | 00987 |
| 803103 | AGUSTIN MENDEZ GONZALEZ | HC 03 BOX 5720 | | | HUMACAO | PR | 00791 |
| 1964159 | AGUSTIN MORALES DELGADO | ALTURAS DE LAJAS #1 | BOX 895 | | LAJAS | PR | 00667 |
| 879768 | AGUSTIN ORTIZ RIVERA | APT. 1012 COND. GOLDEN TOWERS | | | CAROLINA | PR | 00983 |
| 879768 | AGUSTIN ORTIZ RIVERA | HC 2 BOX 6732 | | | BARRANQUITAS | PR | 00794 |
| 2112487 | AGUSTIN PACHECO RUIZ | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | YAUCO | PR | 00698 |
| 1598479 | AGUSTIN PAGAN RODRIGUEZ | HC 01 BOX 6194 | | | GUAYANILLA | PR | 00656 |
| 2141997 | AGUSTIN PAGAN TORRES | PO BOX 729 | | | ADJUNTAS | PR | 00601 |
| 2070927 | AGUSTIN PORTELA FELICIANO | PO BOX 30380 | | | SAN JUAN | PR | 00929-1380 |
| 1622326 | AGUSTIN PUJOLS | CALLE 6 # C9 SANTA JUANA 2 | | | CAGUAS | PR | 00725 |
| 602446 | AGUSTIN R PAGAN PEREZ | HC01 P.O. BOX 16003 | | | GUAYANILLA | PR | 00656 |
| 1939037 | AGUSTIN RIVERA BERDECIA | COLINAS STA JOAQUINA C-19 | P.O. BOX 237 | | COAMO | PR | 00769 |
| 2162531 | AGUSTIN RIVERA HERRERA | URB. MENDEZ CALLE L C-26 | | | YABUCOA | PR | 00767 |
| 1855612 | AGUSTIN ROSADO CORREA | BOX HC 4 44779 | | | SAN SEBASTIAN | PR | 00683 |
| 1855612 | AGUSTIN ROSADO CORREA | CARR 435 K. 1.0 O BARRIO | MIRABALES SECTON LOS PERES | | SAN SEBASTIAN | PR | 00685 |
| 2008692 | AGUSTIN ROSADO CORREA | CARR. 435 KIL 0 BARRIO MERABALES | SECTOR LOS PEREZ | BOX HC 4 44779 | SAN SEBASTIAN | PR | 00685 |
| 2124239 | AGUSTIN SANJURJO | B-16 7 | URB. TERRAZAS DE CUPEY | | TRUJILLO ALTO | PR | 00976 |
| 1784859 | AGUSTIN SANTIAGO | URB. MONTE BRISAS | CALLE H M-12 | | FAJARDO | PR | 00738 |
| 1709619 | AGUSTIN SANTIAGO RIVERA | URB. MONTE BRISAS | CALLE H M-12 | | FAJARDO | PR | 00738 |
| 1157998 | AGUSTIN SILVA BERRIOS | PO BOX 1229 | | | TOA BAJA | PR | 00951 |
| 1900738 | AGUSTIN TORRES ORTIZ | BO LIMA HC 01 | BOX 3585 | | VILLALBA | PR | 00766 |
| 1844660 | AGUSTIN TORRES ORTIZ | BO. KIMON HC-01 BOX 3585 | | | VILLALBA | PR | 00766 |
| 1902060 | AGUSTIN TORRES ORTIZ | BO. LIMON HC-01 BOX 3285 | | | VILLALBA | PR | 00766 |
| 2039578 | AGUSTIN TORRES ORTIZ | BO-LIMON | HC-01 BOX 3585 | | VILLALBA | PR | 00766 |
| 2161249 | AGUSTIN TOYENS MARTINEZ | BOX 1246 | | | JUNCOS | PR | 00777 |
| 946534 | AGUSTIN VELEZ CANCEL | HC 1 BOX 3912 | | | HORMIGUEROS | PR | 00660-5026 |
| 2022898 | AGUSTINA BURGOS FONTANEZ | 2 E-19 CALLE 4 | URB. VISTAS DEL CONVENTO | | FAJARDO | PR | 00738 |
| 1861233 | AGUSTINA GARCIA MAYSONET | URB COLINAS VERDES | F 1 CALLE 4 | | SAN JUAN | PR | 00924 |
| 1988602 | AGUSTINA MATOS MAYMI | HC-83 | BOX 6239 | | VEGA ALTA | PR | 00692 |
| 1808433 | AGUSTINA MURIEL SANCHEZ | MANSIONES DE GUAYNABO | E 9 CALLE 5 | | GUAYNABO | PR | 00969 |
| 2108160 | AGUSTINA NAVARRO COTTO | BARRIO CERTENEJAS | PR BOX 1106 | | CIDRA | PR | 00739 |
| 2005584 | AGUSTINA NAVARRO COTTO | BARRIO CERTENEJAS P.O. BOX 1106 | | | CIDRA | PR | 00739 |
| 2092598 | AGUSTINA PARADIZO BERMEJO | 3025 CALLE DANUBIO RIO CANAS | | | PONCE | PR | 00725-1733 |
| 946571 | AGUSTINA PONS MONLLOR | URB: SANTA TERESITA | 6225 CALLE SAN ANDRES | | PONCE | PR | 00730-4456 |
| 1880179 | AGUSTINA SANCHEZ SANTIAGO | CAMINO SANCHEZ GUZMAN #6 | | | RÍO PIEDRAS | PR | 00926 |
| 1930392 | AGUSTINA SANTOS CHAMORRO | 808 DAMASO DEL TORO | URB. LAS DELICIAS | | PONCE | PR | 00728-3802 |
| 1564554 | AGUSTO GONZALEZ BEAUCHAMP | 467 SAGRADO CORAZON | COND IMPERIAL SUITES | 402-D | SAN JUAN | PR | 00915 |
| 1647758 | AHMED ALVAREZ PABON | PO BOX 9167 | | | HUMACAO | PR | 00792 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1158040 | AHMED F. MANGUAL FIGUEROA | 6125 CALLE TORRES | | | PONCE | PR | 00717 |
| 1862937 | AIDA A CRUZ BERRIOS | AIDA A CRUZ DE BAYONA | 24836 BLAZING TRAIL WAY | | LANDO LAKES | FL | 34639-9584 |
| 1313376 | AIDA A ROBLEDO VAZQUEZ | BUZON 3234 | | | SAN JUAN | PR | 00915 |
| 1841330 | AIDA A. TORRES MORALES | BO CATO QUEBREDES KM9 HM6 | | | PENUELAS | PR | 00624 |
| 2033693 | AIDA AFANADOR DEJESUS | HC-6 BOX 12220 | | | SAN SEBASTIAN | PR | 00685 |
| 2045147 | AIDA ALAMO BURRIOS | CALLE AZREEM D13 CARIBE GAIDEN | | | CAGUAS | PR | 00725 |
| 1855548 | AIDA ALICIA AROCHO COLON | 120 CALLE FATIMA URB. LAS MONJITAS | | | PONCE | PR | 00730-3903 |
| 1675570 | AIDA AMILL FELICIANO | CALLE 241 BLQJK9 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 782126 | AIDA BONILLA TANCO | PO BOX 6066 | | | CAGUAS | PR | 00726 |
| 2092630 | AIDA C ROSA ZAYAS | URB BOSQUE DE LAS FLORES CALLE MARGARITA | BUZON 47 | | BAYAMON | PR | 00956 |
| 1584195 | AIDA CARABALLO SEGARRA | CALLE CEREZA # 619 | | | YAUCO | PR | 00698 |
| 1741563 | AIDA CONCEPCION DE JESUS | 5300 WASHINGTON ST APT L-337 | | | HOLLYWOOD | FL | 33021 |
| 1920003 | AIDA CORISELLE COLEN ALVARADO | 9 CALLE SEGUNDO BERNIER | | | COAMO | PR | 00769 |
| 1850896 | AIDA D. SOTO CORA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1815480 | AIDA D. SOTO CORA | PO BOX 644 | | | AVROYO | PR | 00714 |
| 1850896 | AIDA D. SOTO CORA | PO BOX 644 | | | ARROYO | PR | 00714 |
| 1819850 | AIDA D. SOTO CORS | PO BOX 644 | | | ARROYO | PR | 00714 |
| 2020897 | AIDA DEANISE TORRES MELENDEZ | URB RIO CANAS | 2428 CALLE NILO | | PONCE | PR | 00728-1716 |
| 2088837 | AIDA DENNISSE TORRES MELENDEZ | URB RIO CANAS | 2428 CALLE NILO | | PONCE | PR | 00728-1716 |
| 1850752 | AIDA E BAEZ BAEZ | HC 04 BOX 20607 | | | LAJAS | PR | 00667 |
| 1783819 | AIDA E CHARON RODRIGUEZ | HC 3 BOX 30512 | | | UTUADO | PR | 00641 |
| 1158136 | AIDA E KARMAN AIDA | 15 CALLE MIRAMONTE APTO. 402 | | | GUAYNABO | PR | 00966-2030 |
| 1976348 | AIDA E LUGO VEGA | PUERTO REAL | 780 CAGUAX | | CABO ROJO | PR | 00623 |
| 1876230 | AIDA E ORTIZ SOTO | PO BOX 788 | | | COAMO | PR | 00769 |
| 1794357 | AIDA E RODRIGUEZ GONZALEZ | 115 CALLE SOLEDAD APT 1B | | | SAN JUAN | PR | 00907 |
| 1777897 | AIDA E ROSA CARRASQUILLO | URB. PATAGONIA CALLE VICTORIA #11 | | | HUMACAO | PR | 00791 |
| 1910396 | AIDA E SEPULVEDA DELGADO | PO BOX 202 | | | YABUCOA | PR | 00767 |
| 1940855 | AIDA E. AVILES COLLAZO | #2 JARDINES DE QRQUIDEA | | | VEGA BAJA | PR | 00693 |
| 1799293 | AIDA E. BERRIOS VELAZQUEZ | TURABO GARDEN CALLE 7 I1 | | | CAGUAS | PR | 00727-6016 |
| 1977245 | AIDA E. CHARON RODRIGUEZ | HC 3 BOX 30512 | | | UTAUDO | PR | 00641 |
| 1865745 | AIDA E. CRESPO TORRES | PO BOX 1815 | | | LARES | PR | 00669 |
| 1896593 | AIDA E. GIERBOLINI SOTO | CALLE #28 JJ-16 EXT. ALTAVISTA | | | PONCE | PR | 00731 |
| 1789768 | AIDA E. GONZALEZ CORDERO | APARTADO 837 | | | MOCA | PR | 00676 |
| 1613514 | AIDA E. MENDEZ MENDEZ | CALLE 8 | BLQ. 9, 20, SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1618186 | AIDA E. MÉNDEZ MÉNDEZ | CALLE #8, BLQ. 9, #20, SIERRA BAYAMÓN | | | BAYAMON | PR | 00961 |
| 1572764 | AIDA E. MORALES QUINONES | APARTADO 1730 | | | YAUCO | PR | 00698 |
| 1757829 | AIDA E. RODRIGUEZ SANTIAGO | URB VILLA UNIVERSITARIA | E 33 CALLE 12 | | HUMACAO | PR | 00791 |
| 1915328 | AIDA E. ROMERO GONZALEZ | 1 COND. PARQUE DE LAS CAVIOTAS | G-302 | | SABANA SECA | PR | 00952 |
| 1915328 | AIDA E. ROMERO GONZALEZ | 1 PARQUE DE LAS CAVIOTAS | APT. 706 | | SABANA SECA | PR | 00952 |
| 1941454 | AIDA E. ROMERO GONZALEZ | 1 PARQUE DE LAS GAVIOTAS APT. 706 | | | SABANA SECA | PR | 00952 |
| 1659701 | AIDA E. TORRES APONTE | EXT. FOREST HILLS | T 606 CALLE TRINIDAD | | BAYAMON | PR | 00959 |
| 1592472 | AIDA E. TOSSAS GOMEZ | COND. VISTA SERENA 920 | CARR. 175 APT. 11202 | | SAN JUAN | PR | 00926-9263 |
| 2026392 | AIDA E. VAZQUEZ LOZARO | CORD. JARDINES DE SAN IGNACIO | APT 409-A | | SAN JUAN | PR | 00927 |
| 1843794 | AIDA EDNA RUIZ BARRERO | URB. REPTO ESPERANZA | CALLE JUAN MORRELL CAMPOS E-11 Y | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2096717 | AIDA ENCHAUTEGUI RODRIGUEZ | PO BOX 10007 SUITE 283 | | | GUAYAMA | PR | 00785 |
| 2096717 | AIDA ENCHAUTEGUI RODRIGUEZ | URB. LA PRADERA CALLE-1 CASA H-18 | | | GUAYAMA | PR | 00784 |
| 2078672 | AIDA ESTHER BURGOS GARCIA | URB. LLANOS DE SANTA | ISABEL CALLE 3 CASA B-I | | SANTA ISABEL | PR | 00757 |
| 1678390 | AIDA ESTHER CARDONA SANTANA | CALLE D 207 | URB LAS COLINAS | | VEGA ALTA | PR | 00692 |
| 1902151 | AIDA ESTHER ORTA SANTIAGO | 4EN-11 VIA FABIANA VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2068138 | AIDA ESTHER ORTIZ SOTO | P.O. BOX 788 | | | COAMO | PR | 00769 |
| 1945616 | AIDA ESTHER RODRIGUEZ VAZQUEZ | VISTA MONTE CALLE 3D 18 | | | CIDRA | PR | 00739 |
| 1956035 | AIDA ESTHER SERRANO REYES | BOX 301 | | | COAMO | PR | 00769 |
| 1671286 | AIDA ESTHER SOSA-SANTIAGO | JARDINES DE CAPARRA | CALLE 14 #PP4 | | BAYAMON | PR | 00959 |
| 1860005 | AIDA F RENTAS ALVARADO | 2017 ZAFIRO LAGO HORIZONTE | COTO LAUREL | | PONCE | PR | 00780 |
| 1816563 | AIDA F RENTAS ALVARADO | 2017 ZAFIRO URB. LAGO HORIZONTE | | | COTO LAUREL | PR | 00780 |
| 2009536 | AIDA FELICIANO RUIZ | PO BOX 381 | | | CASTANER | PR | 00631 |
| 1805045 | AIDA FERNANDEZ ROSADO | HC 7I | BOX 2444 | | NARANJITO | PR | 00719-9752 |
| 1616864 | AIDA FRANCO CRUZ | EXT LUIS LLOVENS TORRES CALLE M6 JOLAQUES | | | JUANA DIAZ | PR | 00795 |
| 1616864 | AIDA FRANCO CRUZ | HC 03 BOX 15035 | | | JUANA DIAZ | PR | 00795 |
| 1949552 | AIDA G ANTONETTI ORTIZ | PO BOX 1187 | | | PATILLAS | PR | 00723 |
| 2071498 | AIDA G. MARTINEZ | PO BOX 916 | | | DORADO | PR | 00646 |
| 1548355 | AIDA GARCIA CORTES | HC 59 BOX 6902 | | | AGUADA | PR | 00602 |
| 1887598 | AIDA GISELA SANTIAGO AROCHO | 1617 CALLE CIMA | | | PONCE | PR | 00730 |
| 946900 | AIDA GONZALEZ COLON | URB SANTA JUANITA | AN24 CALLE 47 | | BAYAMON | PR | 00956-4730 |
| 198485 | AIDA GONZALEZ FIGUEROA | HC-01 BOX 3901 | BO. QUEBRADA GRANDE | | BARRANQUITAS | PR | 00618-9605 |
| 2145054 | AIDA GONZALEZ GONZALEZ | HC 01 BOX 5661 | | | SALINAS | PR | 00751 |
| 1609498 | AIDA GONZALEZ HERNANDEZ | 12232 ROYAL PALM BLVD | | | CORAL SPRINGS | FL | 33065 |
| 200377 | AIDA GONZALEZ MALDONADO | CALLE 3A-25 ALTURAS DE SAUCI | | | BAYAMON | PR | 00957 |
| 1938748 | AIDA GONZALEZ ROIG DE MALDONADO | CALLE 1 A-11 | VILLA PALMIRA | | PUNTA SANTIAGO | PR | 00741 |
| 204246 | AIDA GONZALEZ ROMAN | D14 CALLE 4 | LOMA ALTA | | CAROLINA | PR | 00987 |
| 2078000 | AIDA GONZALEZ ROMAN | LOMA ALTA | D14 CALLE 4 | | CAROLINA | PR | 00987 |
| 1716688 | AIDA GONZÁLEZ VÁZQUEZ | HC-04 BOX 14932 | | | MOCA | PR | 00676 |
| 1866018 | AIDA GRISELLE COLON ALVARADO | #9 CALLE SEGUNDO BERNIER | | | COAMO | PR | 00769 |
| 1909451 | AIDA GRISELLE COLON ALVARADO | 9 SEGUNDO BERNIER | | | COAMO | PR | 00769 |
| 1561066 | AIDA GRISELLE COLON ALVARADO | CALLE SEGUNDO BERNIER # 9 | | | COAMO | PR | 00769 |
| 1943195 | AIDA GUZMAN RAMOS | G16 CALLE 1 | VILLA MATILDE | | TOA ALTA | PR | 00953 |
| 946933 | AIDA HERNANDEZ SOTO | HC 3 BOX 7936 | CARR. 110 CALLE ISABELA | | MOCA | PR | 00676 |
| 1158186 | AIDA I APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 |
| 1595241 | AIDA I CINTRON RIVERA | RR BOX 503 | | | TOA ALTA | PR | 00953 |
| 2023283 | AIDA I GONZALEZ BERGODERE | BARRIO TEJAS HC 15 BOX 16559 | | | HUMACAO | PR | 00791 |
| 1677948 | AIDA I GUTIERREZ ORTIZ | RES. VISTA HERMOSA EDIFICIO 70 | APT 805 | | SAN JUAN | PR | 00921 |
| 2130761 | AIDA I LOPEZ RIVERA | HC- 02 BOX 7090 | | | SALINAS | PR | 00751 |
| 1764208 | AIDA I MARTINEZ | PO BOX 58 | | | COROZAL | PR | 00783 |
| 1981154 | AIDA I MENDEZ CRUZ | F3 CALLE 6 URB VENTURINI | | | SAN SEBASTIAN | PR | 00685 |
| 1965606 | AIDA I NAVARO LOPEZ | CALLE 21 U-14 URB VILLIAS DEHOINL | | | CANOVANAS | PR | 00729 |
| 2015751 | AIDA I PEREZ PEREZ | HC-9 BOX 11968 | | | AGUADILLA | PR | 00603 |
| 2027535 | AIDA I RAMOS ROSARIO | CALLE C F-26 | URB SANTA ISIDRA 3 | | FAJARDO | PR | 00738 |
| 2117013 | AIDA I RIVERA CIDRA | A-26 CALLE PACIFICO URB VILLA | | | GUAYAMA | PR | 00784 |
| 1620715 | AIDA I ROBERTS VILELLA | W7 CALLE 15 EXT VILLA RICA | | | BAYAMON | PR | 00959 |
| 2053672 | AIDA I RODRIGUEZ RIVERA | RR #5 BOX 8488 | | | TOA ALTA | PR | 00953-7849 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1723684 | AIDA I ROSADO RIVERA | POBOX 233 | | | TOA ALTA | PR | 00954-0233 |
| 1987916 | AIDA I SANTOS MONGE | BB-23 CASTILLA STREET | | | CAROLINA | PR | 00983 |
| 1158249 | AIDA I TORRES MARQUEZ | PO BOX 305 | SAINT JUST STATION | | SAN JUAN | PR | 00978 |
| 2119553 | AIDA I. ALBINO PADILLA | HC 73 BOX 4440 | | | NARANJITO | PR | 00719 |
| 1727648 | AIDA I. ALSINA MARTINEZ | MANSIONES DE LOS CEDROS | CALLE CIPRES #101 | | CAYEY | PR | 00737 |
| 1654470 | AIDA I. ALSINA MARTINEZ | MANSIONES DE LOS CEDROS #101 | | | CAYEY | PR | 00736 |
| 1635434 | AIDA I. ALSINA MARTINEZ | MANSIONES LOS CEDROS | CALLE CIPRES # 101 | | CAYEY | PR | 00736 |
| 1704778 | AIDA I. ALSINA MARTINEZ | MANSIONES LOS CERDOS | CALLE CIPRES # 101 | | CAYEY | PR | 00736 |
| 2125906 | AIDA I. ANDUJAR APONTE | P.O. BOX 1430 | | | CABO ROJO | PR | 00623 |
| 1653518 | AIDA I. CARABALLO GARCIA | EXT. LAQUINTA CALLE CARTIER M-36 | | | YAUCO | PR | 00698 |
| 2083276 | AIDA I. CARABALLO GARCIA | M-36 EXT. LA QUINTA | | | YAUCO | PR | 00698 |
| 1905682 | AIDA I. CASTRO SANTIAGO | HC-01 BOX 31128 | | | JUANA DIAZ | PR | 00795 |
| 1809932 | AIDA I. CASTRO SANTIAGO | HC-01 BOX 31128 | | | JUANA DIAZ | PR | 00795-9743 |
| 1604744 | AIDA I. CINTRON RIVERA | RR4 BOX 503 | | | TOA ALTA | PR | 00953-9341 |
| 1637141 | AIDA I. CINTRON RIVERA | RR4 BOX 503 | | | TOA ALTA | PR | 00953 |
| 2089939 | AIDA I. CORTES BADILLO | HC 05 BOX 10633 | | | MOCA | PR | 00676 |
| 2022205 | AIDA I. DELGADO VAZQUEZ | A-14 CALLE A, URB. PARQUE LAS AMERICAS | | | GURABO | PR | 00778 |
| 8866 | AIDA I. DIAZ PEREZ | C/11 - K-8 | URB. SANTA JUANA II | | CAGUAS | PR | 00725 |
| 2106596 | AIDA I. DURAN GONZALEZ | PO BOX 222 | | | ANGELES | PR | 00611 |
| 2129810 | AIDA I. ESPADA COLON | BDA SAN LUIS | CALLE CANA #4 | | AIBONITO | PR | 00705 |
| 2120846 | AIDA I. FLORES PEREZ | HC 01 BOX 5226 | | | JUNCOS | PR | 00777 |
| 1754317 | AIDA I. GUTIERREZ ORTIZ | RES. VISTA HERMOSA EDF. 70 APT. 805 | | | SAN JUAN | PR | 00921 |
| 1685804 | AIDA I. IRIZARRY NEGRÓN | P.O. BOX 913 | | | SAN GERMAN | PR | 00683 |
| 2162372 | AIDA I. LEON MATOS | URB. EST. DE EVELYMAR CALLE ROBLE #106 | | | SALINAS | PR | 00751 |
| 1639870 | AIDA I. LOPEZ RIVERA | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 2130224 | AIDA I. LOPEZ RIVERA | HC-02 BOX 7090 | | | SALINAS | PR | 00751 |
| 1639870 | AIDA I. LOPEZ RIVERA | PO BOX 704 | | | COAMA | PR | 00769 |
| 2040586 | AIDA I. MODESTO VILLARINI | 3241 CALLE CAFE - URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 2056731 | AIDA I. PEREZ TORRES | HC 20 BOX 10432 | | | JUNCOS | PR | 00777-9620 |
| 1660377 | AIDA I. PRINCIPE TORRES | CIUDAD JARDIN | GUAYACÁN 200 | | CANÓVANAS | PR | 00729 |
| 2061284 | AIDA I. RAMOS ROSANO | URB. SANTA ISIDRA 3 CALLE CF-26 | | | FAJARDO | PR | 00738 |
| 1633303 | AIDA I. RIVERA COLON | DEPARTAMENTO DE EDUCACION | MAESTRA | , BO SALIENTE CARR 539 KM 0.7 | JAYUYA | PR | 00664 |
| 1633303 | AIDA I. RIVERA COLON | PO BOX 358 | | | JAYUYA | PR | 00664 |
| 1905339 | AIDA I. ROSADO RIVERA | PO BOX 658 | | | AIBONITO | PR | 00705 |
| 1809772 | AIDA I. RUIZ ANCIANI | URB. SAN VICENTE, CALLE 8 NUM. 26 | | | VEGA BAJA | PR | 00693 |
| 2046835 | AIDA I. SANTIAGO CRUZ | HC-10 BOX 7490 | | | SABANA GRANDE | PR | 00637 |
| 1889366 | AIDA I. VALENTIN MUNOZ | PO BOX 600 | | | RINCON | PR | 00677 |
| 947013 | AIDA I. VAZQUEZ SANTA | URB MARIOLGA | X17 AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725-6431 |
| 1779190 | AIDA I. VELEZ RODRIGUEZ | 29 ST. 2Y-16 | | | CAGUAS | PR | 00725 |
| 1779190 | AIDA I. VELEZ RODRIGUEZ | P.O. BOX 6285 | | | CAGUAS | PR | 00727 |
| 1158253 | AIDA I. VIDRO TRUJILLO | PO BOX 96 | | | SABANA GRANDE | PR | 00637 |
| 134095 | AIDA IRIS DELGADO VAZQUEZ | A-14 CALLE A UR.PARQUE LAS AMERICAS | | | GURABO | PR | 00778 |
| 2018193 | AIDA IRIS DELGADO VAZQUEZ | A-14 CALLE A URB. PARQUE LAS AMERICAS | | | COURABO | PR | 00778 |
| 1972225 | AIDA IRIS DELGADO VAZQUEZ | A-14 CALLE A URB.PARQUE LAS AMERICAS | | | GURABO | PR | 00778 |
| 2102830 | AIDA IRIS FLORES PEREZ | HC-01 BOX 5226 | | | JUNCOS | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1767756 | AIDA IRIS LOPEZ MALDONADO | URB. CAGUAS NORTE | CALLE HAWAII - AD10 | | CAGUAS | PR | 00725 |
| 1830282 | AIDA IRIS PEREZ TORRES | HC 20 BOX 10342 | | | JUNCOS | PR | 00777-9620 |
| 1830282 | AIDA IRIS PEREZ TORRES | HC 20 BOX 10432 | | | JUNCOS | PR | 00777-9620 |
| 1869963 | AIDA IRIS RODRIGUEZ PENA | BOX 1824 | | | ISABELA | PR | 00662 |
| 2075323 | AIDA IRIS RODRIGUEZ PEREZ | BOX 1824 | | | ISABELA | PR | 00662 |
| 1936524 | AIDA IRIS RODRIGUEZ PEREZ | PO BOX 1824 | | | ISABELA | PR | 00662 |
| 1910045 | AIDA IRIS RODRIGUEZ PERON | BOX 1824 | | | ISABELLA | PR | 00662 |
| 1862239 | AIDA IRIS ROMAN SANTIAGO | PO BOX 402 | | | COAMO | PR | 00769-0402 |
| 1732258 | AIDA IRIS SANTIAGO MOLINA | BARRIADA NUEVA B 2 | | | UTUADO | PR | 00641 |
| 2101823 | AIDA IRIS SOLIER CONCEPCION | CALLE DERKES A-10 | | | GUAYAMA | PR | 00785 |
| 1803531 | AIDA IRIS VALENTIN MUNOZ | PO BOX 600 | | | RINCON | PR | 00677 |
| 2019590 | AIDA IRIZARRRY APONTE | # 1234 MANUEL A. BARRETO | URB. SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 2079215 | AIDA IRIZARRY DOMINICA | PO BOX 560 411 | | | GUAYANILLA | PR | 00656-0411 |
| 1997649 | AIDA IRIZARRY DOMINICCI | PO BOX 560411 | | | GUAYANILLA | PR | 00656-0411 |
| 1628353 | AIDA ISABEL MIRANDA MONTES | 280 CALLE PAMPANO | URBANIZACIÓN SAN DEMETRIO | | VEGA BAJA | PR | 00693 |
| 1721021 | AIDA IVELISSE RIVERA NIEVES | HC 03 BOX 9604 | | | COMERIO | PR | 00782 |
| 2098396 | AIDA IVETTE ARIAS HERNANDEZ | 118 FRONTERA DE BAYAMON | | | BAYAMON | PR | 00961 |
| 1721536 | AIDA J. GASTON GARCIA | HC 63 BOX 3308 | | | PATILLAS | PR | 00723 |
| 1658955 | AIDA J. GASTON GARCIA | HC 63 BZ. 3308 | | | PATILLAS | PR | 00723 |
| 1866981 | AIDA J. GASTON GARCIA | HC-63 BUZON 3308 | | | PATILLAS | PR | 00723 |
| 1581636 | AIDA J. JIMENEZ HERNANDEZ | CALLE JASMIN D-13 | URB. REPTO VALENCIA | | BAYAMON | PR | 00959 |
| 2088173 | AIDA J. RIVERA CINTRON | P.O. BOX 1883 | | | MAYAGUEZ | PR | 00681 |
| 2029612 | AIDA JOSEFINA FIGUEROA MARRERO | 4 FLORENCIA SANTIAGO | | | COAMO | PR | 00769 |
| 1981461 | AIDA JOSEFINA FIGUEROA MARREVO | 4 FLORENCIO SANTIAGO | | | COAMO | PR | 00769 |
| 1158279 | AIDA L BONILLA TANCO | PO BOX 6066 | | | CAGUAS | PR | 00726 |
| 2135711 | AIDA L BURGOS-SOTO | P.O. BOX 6390 | | | CAGUAS | PR | 00726 |
| 1896881 | AIDA L CASIANO ORITZ | PO BOX 156 KM 5 HM 3 | | | OROCOVIS | PR | 00720 |
| 2078337 | AIDA L CASTRO ARROYO | CALLBOX 43001 APT. 110 | | | RIO GRANDE | PR | 00745 |
| 1313500 | AIDA L CONTRERAS | 1013 GRAYSON DR | | | ORLANDO | FL | 32825 |
| 1633276 | AIDA L COTTO ORTIZ | 367 PALMERAS ESTANCIAS DEL BASQUE | | | CIDRA | PR | 00739 |
| 133950 | AIDA L DELGADO SANTANA | HC # 4 BOX. 6639 | | | YABUCOA | PR | 00767 |
| 1962440 | AIDA L FIGUEROA MARRERO | RR 3 BOX 10540 | BO PINAS | | TOA ALTA | PR | 00953 |
| 1767767 | AIDA L FIGUEROA RIVERA | HC 02 BOX 12373 | | | GURABO | PR | 00778 |
| 1994597 | AIDA L GARAYUA DE ORTIZ | URB VISTA DEL MAR | CALLE NACAR 2555 | | PONCE | PR | 00716 |
| 1313512 | AIDA L GONZALEZ MALDONADO | BO SANTA OYOLA | RR 12 BOX 1118 | | BAYAMON | PR | 00956 |
| 1313512 | AIDA L GONZALEZ MALDONADO | URB. ALTURAS | A-25 3 SANS SOUCI | | BAYAMON | PR | 00957 |
| 209403 | AIDA L GUERRERO REYNOSO | CALLE 435, BLOQ. 174 CASA 13 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 209403 | AIDA L GUERRERO REYNOSO | DEPARTAMENTO DE EDUCACION | AVE. INTE. CESAR GONZALEZ ESQ. CALLE JUAN CABOT | URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1737955 | AIDA L L RIVERA RIVERA | URB COUNTRY CLUB 4TA EXT | MW17 CALLE 411 | | CAROLINA | PR | 00982 |
| 1158325 | AIDA L LEDEE COLON | URB HACIENDA LOS RECREOS | CALLE ALEGRIA 199 | | GUAYAMA | PR | 00784 |
| 1638916 | AIDA L LUNA ABAD | CALLE JOGLAR HERRERA 351 | URB. HNAS. DAVILAS | | BAYAMON | PR | 00959 |
| 1691050 | AIDA L MALDONADO DIAZ | 1908 STRAUSS AVENUE | | | ADEL | IA | 50003 |
| 1762999 | AIDA L MEDINA RIVERA | CALLE HUNGRIA DN-22 SEC 10 | URB SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1762999 | AIDA L MEDINA RIVERA | PO BOX 190759 | | | SAN JUAN | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2063444 | AIDA L MUNOZ CEDENO | BOX 13903 | | | JUANA DIAZ | PR | 00795 |
| 1597379 | AIDA L NIEVES REYES | URB CABRERA D-26 | | | UTUADO | PR | 00641 |
| 1806503 | AIDA L ORTA INFANTE | HC 4 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1720779 | AIDA L RIOS CORIANO | URB. ROSALEDA II | CALLE ALELI # RG4 ALTOS | | TOA BAJA | PR | 00949 |
| 1813073 | AIDA L RIVERA CRUZ | EXT DEL CARMEN CALLE 8C-18 | | | JUANA DIAZ | PR | 00795 |
| 1747585 | AIDA L RIVERA RODRIGUEZ | HC 64 BUZION 6956 | | | PATILLAS | PR | 00723 |
| 1832101 | AIDA L RIVERA RODRIGUEZ | HC64 B2 6956 | | | PATILLAS | PR | 00723 |
| 467881 | AIDA L RODRIGUEZ COLON | HC 71 BOX 6761 | | | CAYEY | PR | 00736-9538 |
| 2121939 | AIDA L RODRIGUEZ RODRIGUEZ | PO BOX 43002 SUITE 166 | | | RIO GRANDE | PR | 00745 |
| 1997182 | AIDA L ROMAN ESTRADA | HC 7 BOX 71564 | | | SAN SEBASTIAN | PR | 00685 |
| 1658301 | AIDA L SALGADO MARRERO | BOX 744 | | | VEGA ALTA | PR | 00692 |
| 2077360 | AIDA L SANCHEZ DELGADO | URB STA ELENA | CALLE 3 #33 | | YABUCOA | PR | 00767 |
| 1506974 | AIDA L SEPULVEDA | APARTADO 1218 | | | TABACOS | PR | 00767 |
| 1976829 | AIDA L SIERRA VAZQUEZ | BO SUMIDERO CARR | 173KM002 | | AGUAS BUENAS | PR | 00703 |
| 1976829 | AIDA L SIERRA VAZQUEZ | HCY BOX 820013 | | | AQUAS BUENAS | PR | 00703 |
| 1835352 | AIDA L VILLEGAS ALVAREZ | MM-25 CALLE 38 | | | CANOVANAS | PR | 00729 |
| 1761744 | AIDA L VILLEGAS DE LOIZA | URB VILLAS DE LOIZA | MM 25 CALLE 38 | | CANOVANAS | PR | 00729 |
| 1826016 | AIDA L VILLEGAS ALVAREZ | URB VILLAS LOIZA | MM 25 CALLE 38 | | CANOVANAS | PR | 00729 |
| 1826206 | AIDA L. BERMUDEZ OGUENTO | HC-65 | BUZAN 7554 | | VEGA ALTA | PR | 00692 |
| 8989 | AIDA L. BERRIOS GOMEZ | JOSE REGUERO 2H72 | BAIROA PARK | | CAGUAS | PR | 00725 |
| 1689730 | AIDA L. BERRIOS ORTIZ | HC 1 BOX: 5152 | | | BARRANQUITAS | PR | 00794 |
| 1628976 | AIDA L. BERRÍOS ORTIZ | HC 1 BOX 5152 | | | BARRANQUITAS | PR | 00794 |
| 2109823 | AIDA L. BONES ORTIZ | #100 BDA. LAS MERCEDES | | | ARROYO | PR | 00714 |
| 2109903 | AIDA L. BONES ORTIZ | #100 BDA. LOS MERCEDES | | | ARROYO | PR | 00714 |
| 1988050 | AIDA L. BORGES GONZALES | P.O. BOX 1067 | | | PATILLAS | PR | 00723 |
| 1975547 | AIDA L. BORGES GONZALEZ | PO BOX 1067 | | | PATILLAS | PR | 00723 |
| 2115852 | AIDA L. BULGADO DIAZ | CALLE-55 S.E. #867 APT-1 | URB. REPARTO METROPOLITANO | | RIO PIEDRAS | PR | 00921 |
| 1583532 | AIDA L. COLON MORALES | 26 SANCHEZ JUSTINIANO | | | MAYAGUEZ | PR | 00680 |
| 1583532 | AIDA L. COLON MORALES | PO BOX 1271 | | | MAYAGUEZ | PR | 00681-1271 |
| 2008330 | AIDA L. COLON SANTIAGO | URB. VALLA ALTO C-4 E-14 | | | PATILLAS | PR | 00723 |
| 2026455 | AIDA L. COLON SANTIAGO | URB. VALLE ALTO | C-4-E-14 | | PATILLAS | PR | 00723 |
| 1845661 | AIDA L. COTTO ORTIZ | 367 PALMERAS ESTANCIAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 2072976 | AIDA L. CRUZ DELGADO | APTO 277 | | | CAMUY | PR | 00627 |
| 1845555 | AIDA L. DIAZ DE ORTIZ | A2-5 44 | | | CAGUAS | PR | 00727 |
| 2082686 | AIDA L. FIGUEROA RODRIGUEZ | J7 CALLE 10 URB. SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1695056 | AIDA L. FRANCESCHI DAVILA | HC 05 BOX 13398 | | | JUANA DIAZ | PR | 00795 |
| 1664952 | AIDA L. GONZALEZ JIMENEZ | HC 01 BOX 4883 | | | CAMUY | PR | 00627 |
| 2062043 | AIDA L. GONZALEZ LOPEZ | HC02-5171 | | | LARES | PR | 00669 |
| 947115 | AIDA L. ILDEFONSO RODRIGUIEZ | HC 01 BOX 4254 | | | ARROYO | PR | 00714-9803 |
| 1630898 | AIDA L. LA LUZ VILLALOBOS | HC01 BOX 5053 BO. | | | JAGUAS CIALES | PR | 00638 |
| 1700823 | AIDA L. LEBRON ZAVALETA | URB. BRISAS DE MAR | CALLE ABAHAM J-8 | APT. 131 | ARROYO | PR | 00714 |
| 2000498 | AIDA L. LOPEZ SANCHEZ | BLOQUE D-2 URB MARENES | | | FEYARDO | PR | 00738 |
| 1158332 | AIDA L. MARCANO | RR05 BOX 8172 | | | TOA ALTA | PR | 00953 |
| 1593133 | AIDA L. MARTINEZ SANTANA | RR 1 BOX 15101 | | | OROCOVIS | PR | 00720 |
| 1786583 | AIDA L. MEDINA RIVERA | DIRECTORA EJECUTIVA II | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | SAN JUAN | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1805302 | AIDA L. MORALES CRUZ | URB. VALLES DE YABUCOA | CALLE CAOBA 304 | | YABUCOA | PR | 00767 |
| 839785 | AIDA L. MORALES-SOTO | HC- 04 BOX 14247 | | | MOCA | PR | 00676 |
| 2003196 | AIDA L. NAZARIO CRUZ | URB. REPARTO HORIZONTE CALLE 1 B-1 | | | YABUCOA | PR | 00767 |
| 1662032 | AIDA L. NEGRON SANTIAGO | 174 NICHOLS ST. | | | ROCHESTER | NY | 14609 |
| 1921552 | AIDA L. OLAN RAMIREZ | MAGUEYES AQUAMARINA 205 | | | PONCE | PR | 00728 |
| 2066686 | AIDA L. ORTIZ BURGOS | HC-01 BOX 5792 | | | OROCOVIS | PR | 00720 |
| 1717364 | AIDA L. ORTIZ NIEVES | HC 33 BOX 5188 | | | DORADO | PR | 00646 |
| 1777379 | AIDA L. PELLOT VELASQUEZ | HC 02 BOX 11239 | | | MOCA | PR | 00676 |
| 1975589 | AIDA L. QUINONES VELEZ | PO BOX 1099 | | | ISABELA | PR | 00662 |
| 2078709 | AIDA L. RAMIREZ VELEZ | URBANIZACION BUENA VISTA | C -7 CALLE 3 | | LARES | PR | 00669 |
| 2050688 | AIDA L. RAMOS LOZADA | 3 D-19 URB. BELINDA | | | ARROYO | PR | 00714-2023 |
| 2052516 | AIDA L. RAMOS MORALES | PO BOX 1083 | | | RINCON | PR | 00677 |
| 1985675 | AIDA L. RIVERA ALVARADO | P.O. BOX 534 | | | TRUJILLO ALTO | PR | 00977 |
| 1738954 | AIDA L. RIVERA COLLAZO | BOX. 73 | | | OROCOVIS | PR | 00720 |
| 1871020 | AIDA L. RIVERA RODRIGUEZ | 25 ORIENTE | | | HORMIGUEROS | PR | 00660 |
| 2028619 | AIDA L. RIVERA VAZQUEZ | H.C. 71 BOX 2765 | | | NARANJITO | PR | 00719 |
| 2099427 | AIDA L. RODRIGUEZ SIERRA | C/SICILIA 445 APT E-14 | RES. M.A.P. | | SAN JUAN | PR | 00923 |
| 1598557 | AIDA L. RODRUIGUEZ COLON | P.O. BOX 121 | | | SANTA ISABEL | PR | 00757 |
| 1950965 | AIDA L. ROMAN BURGOS | #924 CALLE BRILLANTE | URB. BRISAS DE LAUREL | | PONCE | PR | 00780 |
| 1658019 | AÍDA L. ROMAN RODRIGUEZ | PO BOX 592 | | | CAMUY | PR | 00627 |
| 1967306 | AIDA L. ROSA GOMEZ | COND. TORRELINDA - APT. 305 | | | SAN JUAN | PR | 00917 |
| 1645173 | AIDA L. SALGADO MARRERO | PO BOX 744 | | | VEGA ALTA | PR | 00692 |
| 2039005 | AIDA L. SANCHEZ DELGADO | 33 CALLE 3 URB SANTA ELENA | | | YABUCOA | PR | 00767 |
| 1731044 | AIDA L. SANTIAGO DÍAZ | CALLE MARQUESA F16 | COLINAS METROPOLITANAS | | GUAYNABO | PR | 00969 |
| 1602748 | AIDA L. SEDA SEDA | BOX 8418 | | | CABO ROJO | PR | 00623-9551 |
| 1718705 | AIDA L. SEDA SEDA | H C 1 BOX 8418 | | | CABO ROJO | PR | 00623-9551 |
| 1602748 | AIDA L. SEDA SEDA | HC 01 BOX 8400 | | | CABO ROJO | PR | 00623-9551 |
| 1653589 | AIDA L. SEPULVEDA SANTANA | APARTADO 1218 | | | YABUCOA | PR | 00767-1218 |
| 1653589 | AIDA L. SEPULVEDA SANTANA | PO BOX. 1218 | | | TABACOS | PR | 00767-1218 |
| 2001189 | AIDA L. SIERRA GARCIA | C/SICILIA COND. LOS GIRASOLES | EDF G102 | | SAN JUAN | PR | 00923 |
| 1771830 | AIDA L. SIERRA VASQUEZ | BO SIMIDERO | CALLE 173 KM 10-2 | | AGUAS BUENAS | PR | 00703 |
| 1771830 | AIDA L. SIERRA VASQUEZ | HC 4 BOX 82991 | | | AGUAS BUENAS | PR | 00703 |
| 1906601 | AIDA L. SIERRA VAZQUEZ | BO SUMIDERO CARR 173 KM102 | | | AGUAS BUENAS | PR | 00703 |
| 1902349 | AIDA L. SIERRA VAZQUEZ | HC 4 BOX 82991 | | | AGUAS BUENAS | PR | 00703 |
| 1906601 | AIDA L. SIERRA VAZQUEZ | HC 4 BOX 82991 | | | AGUAS BUENAS | PR | 00703 |
| 1686841 | AIDA L. SILVA DIAZ | P.O BOX 6665 | | | BAYAMON | PR | 00960 |
| 1780787 | AIDA L. TORRES HERNANDEZ | HC01 BOX 4866 | | | VILLALBA | PR | 00766 |
| 2074073 | AIDA L. TORRES RAMOS | URB SABANERA-346 CAMINO DEL PRADO | | | CIDRA | PR | 00739 |
| 2121196 | AIDA L. TORRES RAMOS | URB. SABANERA 346 CAMINO DE PRADO | | | CIDRA | PR | 00739 |
| 2042824 | AIDA L. TORRES RAMOS | URB. SABANERA. | CAMINO DEL PRADO 346 | | CIDRA | PR | 00739 |
| 1986747 | AIDA L. TORRES TORRES | 100 FAIRWAY PALMAS PLANTATION | | | HUMACAO | PR | 00791 |
| 1986747 | AIDA L. TORRES TORRES | BOX 171 | | | JUNCOS | PR | 00777 |
| 1929993 | AIDA L. TORRES TORRES | P.O. BOX 171 | | | JUNCOS | PR | 00777 |
| 1642195 | AIDA L. VAZQUEZ NUNEZ | URB. LAS FLORES H21 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1901987 | AIDA L. VICENTE COLON | H-13 C-5 | CALLE JARDINES DE GUAMANI | | GUAYAMA | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1816510 | AIDA L. VILLEGAS ALVAREZ | C-38 MM-25 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00985 |
| 2008286 | AIDA LAMBERTY MARCUCCI | BOX 11675 | HC-3 | | UTUADO | PR | 00641 |
| 1974830 | AIDA LILLIAM QUINONES VELEZ | PO BOX 1099 | | | ISABELA | PR | 00662 |
| 1595754 | AIDA LIZ RODRIGUEZ MORALES | 334 STSO IGLESIAS COCONUEVO | | | SALINAS | PR | 00751 |
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 2089916 | AIDA LIZETTE BURGOS SOTO | PO BOX 6390 | | | CAGUAS | PR | 00726 |
| 2035413 | AIDA LUZ AGUIRRE DEL VALLE | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 1823333 | AIDA LUZ AGUIRRE DEL VALLE | URB VISTA MAR CALLE 1 A-18 | | | GUAYAMA | PR | 00784 |
| 2035413 | AIDA LUZ AGUIRRE DEL VALLE | URB VISTE MAR | CALLE A-18 | | GUAYAMA | PR | 00784 |
| 1974895 | AIDA LUZ ANAYA LARA | PO BOX 373003 | | | CAYEY | PR | 00737 |
| 1740349 | AIDA LUZ ARROYO FIGUEROA | QUINTAS DEL SUR | CALLE 9 J10 | | PONCE | PR | 00728 |
| 2093882 | AIDA LUZ BAEZ RODRIGUEZ | PO BOX 1722 | | | JUANA DIAZ | PR | 00795 |
| 1894296 | AIDA LUZ BORGES GONZALES | PO BOX 1067 | | | PATILLAS | PR | 00723 |
| 2018459 | AIDA LUZ CASTRO COLON | Q1456 PASEO DOMISELA | LEVITOWN | | TOA BAJA | PR | 00949 |
| 1746869 | AIDA LUZ COLON CARRION | VILLA LOS SANTOS CALLE 11 N11 | | | ARECIBO | PR | 00612 |
| 1734389 | AIDA LUZ CORDERO RODRIGUEZ | B-11 VANESSA GARCIA URB. ALTURAS | | | VEGA BAJA | PR | 00693 |
| 1735263 | AIDA LUZ DIAZ DIAZ | NINGUNA | ACREEDOR | CARR.779 KM 7.9 | COMERIO | PR | 00782 |
| 1735263 | AIDA LUZ DIAZ DIAZ | P.O. BOX 739 | | | COMERIO | PR | 00782 |
| 2120133 | AIDA LUZ ECHEVARRIA GONZALEZ | URB SANTA TERESITA | 5548 CALLE SAN ROGELIO | | PONCE | PR | 00731-4424 |
| 1809297 | AIDA LUZ MARTINEZ ROLON | 171 COCO N. | | | SALINAS | PR | 00751 |
| 1969024 | AIDA LUZ MARTINEZ ROLON | 171 COW N. | | | SALINAS | PR | 00751 |
| 2051676 | AIDA LUZ MATOS MATEO | BOX 689 | | | JUANA DIAZ | PR | 00795 |
| 2043027 | AIDA LUZ MORALES RIVERA | BOX 1787 | | | SAN SEBASTIAN | PR | 00685 |
| 2061220 | AIDA LUZ MUNIZ MALDONADO | CALLE 64 2I-64 METROPOLIS 3 | | | CAROLINA | PR | 00987 |
| 1812935 | AIDA LUZ MUNIZ ROSADO | CALLE YAGUECA #7 | | | RINCON | PR | 00677 |
| 1914015 | AIDA LUZ OLAN RAMIREZ | 205 CALLE AGUAMARINA | PARC MAGUEYES | | PONCE | PR | 00728-1202 |
| 423329 | AIDA LUZ RAMIREZ SOTO | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 423329 | AIDA LUZ RAMIREZ SOTO | F-6 CALLE 10 | URB. CORALES | | HATILLO | PR | 00659 |
| 428807 | AIDA LUZ RAMOS RODRIGUEZ | URB VILLA DEL CARMEN | F-1 CALLE 3 | | CIDRA | PR | 00739-3014 |
| 1969232 | AIDA LUZ RIVERA REYES | URB. SANTA RITA G18 CALLE 1 | | | VEGA ALTA | PR | 00692 |
| 1634384 | AIDA LUZ RODRIGUEZ | CALLE AGUILA 148 B4 LA INMACULADA | | | VEGA ALTA | PR | 00692 |
| 2062425 | AIDA LUZ ROMAN RODRIGUEZ | PO BOX 592 | | | CAMUY | PR | 00627 |
| 1811102 | AIDA LUZ SANTIAGO RIVERA | B-1 1 VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 2082080 | AIDA LUZ TORRES PAGAN | HC 02 BOX 7280 BO. CEIBA | | | FLORIDA | PR | 00650 |
| 1956633 | AIDA LUZ TORRES SEPULVEDA | BOX 1810 PMB 739 | | | MAYAGUEZ | PR | 00681 |
| 2064609 | AIDA M BURGOS MORALES | CAFETAL 2 CATURRA L-13 | | | YAUCO | PR | 00698 |
| 1959457 | AIDA M CORDERO MILAN | PO BOX 4404 | | | AGUADILLA | PR | 00605 |
| 2025398 | AIDA M GARCIA CRUZ | CALLE FLAMBOYAN H12 | URB SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 602958 | AIDA M MACHADO TORRES | 171 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 1821530 | AIDA M ORTIZ RIVERA | 1638 CALLE JARDINES PONCIANA LA GUADALUPE | | | PONCE | PR | 00730 |
| 1793959 | AIDA M ORTIZ RIVERA | 1638 JARDINES PONCIANA LA GUADALUPE | | | PONCE | PR | 00730 |
| 1746280 | AIDA M PEREZ MEDINA | 1 CALLE AGUEDO VARGAS | | | SAN SEBASTIAN | PR | 00685 |
| 1649123 | AIDA M PEREZ MEDINA | 1 CALLE AGUEDO VARGAS | | | SAN SEBASTIÁN | PR | 00685 |
| 1689597 | AIDA M PEREZ PACHECO | EXT. PUNTO ORO CALLE EL BUD #6529 | | | PONCE | PR | 00728 |
| 1626535 | AIDA M RIVERA MENDEZ | #827 URB. LOS MAESTROS | CALLE JOSE B. ACEVEDO | | SAN JUAN | PR | 00923 |
| 2005008 | AIDA M SANTIAGO ESTRADA | HC-6 BOX 6206 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2021974 | AIDA M. ALVAREZ | URB. EMILIO CALIMAO | #33 CALLE #12 | | MAUNABO | PR | 00707 |
| 2079389 | AIDA M. CONCEPCION BERRIOS | C/ SIERRA MORENA 273 | PMB 182 | URB. LAS CUMBRES | SAN JUAN | PR | 00926 |
| 1810255 | AIDA M. MALDONADO ARCE | URB. VILLA ASTURIAS | CALLE 33, BLOQUE 29-4 | | CAROLINA | PR | 00983 |
| 2088878 | AIDA M. MEJIAS PAGAN | PO BOX 859 | | | SABANA SECA | PR | 00952 |
| 1753036 | AIDA M. ORENSE TEBENAL | CALLE PERSEO 79 | LOS ANGELES | | CAROLINA | PR | 00979 |
| 1753209 | AIDA M. PÉREZ PACHEVO | EXT. PUNTO ORO CALLE EL BUD #6529 | | | PONCE | PR | 00728 |
| 1737201 | AIDA M. PEREZ RODRIGUEZ | HC 3 BOX 13860 | | | YAUCO | PR | 00698-9616 |
| 428488 | AIDA M. RAMOS RIVERA | URB.COLINAS DE FAIR VIEW | 4M6 CALLE 212 | | TRUJILLO ALTO | PR | 00976 |
| 1839989 | AIDA M. RIVERA DIAZ | P.O. BOX 370545 | | | CAYEY | PR | 00737-0545 |
| 1774340 | AIDA M. RODRIGUEZ CARDONA | PO BOX 5373 | | | SAN SEBASTIAN | PR | 00685 |
| 1988677 | AIDA M. RODRIGUEZ QUINTERO | C-19 TRINITARIA JARDINES DE DORADO | | | DORADO | PR | 00646 |
| 688 | AIDA MABLDE VAZQUEZ CINTRON | URB LA RIVERA C/1 B-17 | | | ARROYO | PR | 00714 |
| 2116032 | AIDA MADERA MADERA | HC 2 BOX 10286 | | | YAUCO | PR | 00698 |
| 1950797 | AIDA MARIA ARROYO MATOS | CAMINO DEL SAR 478 C PELICANO | | | PONCE | PR | 00716 |
| 1950797 | AIDA MARIA ARROYO MATOS | PO BOX 190739 | | | HATO REY | PR | 00919-0759 |
| 2097137 | AIDA MARIA COLON SANTANA | CALLE 19 2Q-18 | URBANIZACION MIRADOR DE BAIROA | | CAGUAS | PR | 00727 |
| 2024105 | AIDA MARIA COLON SANTANA | CALLE 19-24-18 | URANIZACION MIRADOR DE BARRIA | | CAGUAS | PR | 00727 |
| 1959009 | AIDA MARIA COTTO VAZQUEZ | HC-74 BOX 51802 | BO. GUADIANA | | NARANJITO | PR | 00719 |
| 1601389 | AIDA MARTA MARIANI VAZQUEZ | 2146 COND. VISTA REAL II | | | CAGUAS | PR | 00727 |
| 2097508 | AIDA MARTINEZ MURCELO | RR 02 B2 6223 | | | TOA ALTA | PR | 00953 |
| 2117245 | AIDA MARTINEZ SERRANO | 2908 CALLE PAISAJE URB BELLA VISITA | | | PONCE | PR | 00716-4137 |
| 1960864 | AIDA MARTINEZ SERRANO | 2908 CALLE PAISAJE URB BELLA VISITA | | | PONCE | PR | 00716-4137 |
| 1656788 | AIDA MENDEZ | CALLE 8 | BLOQUE 9 #20 | SIERRA BAYAMON | BAYAMON | PR | 00949 |
| 1676178 | AIDA MENDEZ | CALLE 8 BLOQUE 9 #20 | | | SIERRA BAYAMON | PR | 00961 |
| 2083786 | AIDA MIRTA INZARRY | URB. COLINAS DEL GIGANTE BL CALLE LIRIO | | | ADJUNTAS | PR | 00601 |
| 1780322 | AIDA MONTANEZ RODRIGUEZ | HC-03 BOC 37572 | | | CAGUAS | PR | 00725 |
| 1585732 | AIDA MORALES CORDERO | PO BOX 267 | | | CAMUY | PR | 00627 |
| 346868 | AIDA MORALES RODRIGUEZ | HC 70 BOX 26215 | | | SAN LORENZO | PR | 00754-9650 |
| 1158517 | AIDA MORALES RODRIGUEZ | HC 70 BOX 26215 | RAMAL 9912 KM 21 | | SAN LORENZO | PR | 00754-9650 |
| 947452 | AIDA MUNOZ RIVERA | 2300 DUPONT CT | | | INDIANAPOLIS | IN | 46229-1834 |
| 2030301 | AIDA N RAMOS RODRIGUEZ | 24 CALLE 2 TREAS. VALLEY | | | CIDRA | PR | 00739 |
| 603020 | AIDA N TORRES RIVERA | HC 3 BOX 10130 | | | YABUCOA | PR | 00767 |
| 1158524 | AIDA N TORRES RIVERA | HC 6 BOX 10130 | | | YABUCOA | PR | 00767 |
| 2075496 | AIDA N. PAGAN RIVERA | 29 CALLE KENNEDY | BO. STA. CLARA | | JAYUYA | PR | 00664 |
| 2108507 | AIDA N. PAGAN RIVERA | 29 CALLE KENNEDY BO. SANTA CLARA | | | JAYUYA | PR | 00664 |
| 2007736 | AIDA N. RAMOS RODRIGUEZ | 24 2 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1586412 | AIDA N. RIVERA RIVERA | BOX 1247 | | | AIBONITO | PR | 00705 |
| 1948805 | AIDA NAZARIO MONTALVO | CALLE ROSALES #57 | URB EL VALLE | | LAJAS | PR | 00667 |
| 1952953 | AIDA NAZARIO MONTALVO | URB. EL VALLE | CALLE ROSALES #57 | | LAJAS | PR | 00667 |
| 1730521 | AIDA NIEVES CONCEPCION | CALLE ESTRELLA DEL MAR | DORADO DEL MAR K-10 | | DORADO | PR | 00646 |
| 1721933 | AIDA NIEVES CONCEPCIÓN | CALLE ESTRELLA DEL MAR | DORADO DEL MAR K-10 | | DORADO | PR | 00646 |
| 1678896 | AIDA NIEVES HERNANDEZ | HC01 BOX 11112 BARRIO SANTA CRUZ | | | CAROLINA | PR | 00987 |
| 1762256 | AIDA NOEMI RIVERA | HC 2 5190 | | | COMERIO | PR | 00782 |
| 1733732 | AIDA NOEMI RIVERA ARREAGA | HC-2 5190 | | | COMERIO | PR | 00782 |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | HC-2 BOX 5180 | | | COMERIO | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1763517 | AIDA NOEMI RIVERA ARREAGA | HC-2 BOX 5190 | | | COMERIO | PR | 00782 |
| 2049313 | AIDA NORAT ORTIZ | REPARTO MAGERA LA CASILLA #54 | | | COAMO | PR | 00769 |
| 2078930 | AIDA NORAT ORTIZ | REPARTO NIAGARA | LA CASILLA #54 | | COAMO | PR | 00769 |
| 1957390 | AIDA ORTIZ TORRES | RR 1 12500- BO. BOTIJA 2 | | | OROCOVIS | PR | 00720 |
| 1908476 | AIDA ORTIZ TORRES | RR1 12500_BO. BOTIJAS 2 | | | OROCOVIS | PR | 00720 |
| 1924157 | AIDA ORTIZ TORRES | RR1 12500-BO. BOTIJAS 2 | | | OROCOVIS | PR | 00720 |
| 2040519 | AIDA PIZARRO VELAZQUEZ | HC-02 BOX 6617 | | | LOIZA | PR | 00772-9735 |
| 2107143 | AIDA R COLON-LOPEZ | CALLE7 E13 REPTO. MARQUES | | | ARECIBO | PR | 00612 |
| 1935486 | AIDA R ROMAN MARTINEZ | URB. LAS DELICIAS | 1644 SANTIAGO OPPENHEIMER | | PONCE | PR | 00728-3904 |
| 2094308 | AIDA R. DAVILA DIAZ | I 27 CALLE VEAR | | | DORADO | PR | 00646 |
| 2098906 | AIDA R. LARACUENTE RIVERA | 4027 CALLE AURORA APTO. 811 | EDIFE. EL RETIRO | | PONCE | PR | 00717 |
| 1158552 | AIDA R. LOPEZ NUNEZ | URB JOSE MERCADO | V43 CALLE THOMAS JEFFERSON | | CAGUAS | PR | 00725 |
| 1646083 | AIDA R. NEVAREZ MOJICA | PO BOX 228 | | | TOA ALTA | PR | 00954-0228 |
| 2096017 | AIDA R. RODRIGUEZ TORRES | #605 MIOSOTIS, URB. VALLE | ESCONDIDO | | CAROLINA | PR | 00987 |
| 1816065 | AIDA R. ROMAN MARTINEZ | 1644 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3904 |
| 1997511 | AIDA RAMOS SAEZ | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | PONCE | PR | 00730 |
| 1833846 | AIDA REYES SANTELL | B-13 D URB. LA MARGARITA | | | SALINAS | PR | 00751 |
| 1646809 | AIDA RIVERA CASTRO | HC-4 BOX 8488 | | | CANÓVANAS | PR | 00729 |
| 947622 | AIDA RIVERA GONZALEZ | BO MOGOTE | C5 CALLE C | | CAYEY | PR | 00736-3112 |
| 947622 | AIDA RIVERA GONZALEZ | SECTOR MOGOTE C-5 | | | CAYEY | PR | 00736 |
| 2104905 | AIDA RIVERA LOPEZ | #DD-895 C/SANCHEZ ROHENA | URB. JOSE SEVERO QUINONES | | CAROLINA | PR | 00985 |
| 2028718 | AIDA RIVERA MARTELL | HC 02 BOX 10351 | | | LAS MARIAS | PR | 00670 |
| 816745 | AIDA ROBLEDO VAZQUEZ | CANTERA | BUZON 3234 | | SAN JUAN | PR | 00915 |
| 1809328 | AIDA ROBLES SANTIAGO | URB SANTA RITA CALLE 1 NUM G 14 | | | VEGA ALTA | PR | 00692 |
| 880088 | AIDA RODRIGUEZ ALEJANDRO | PO BOX 721 | | | AIBONITO | PR | 00705-0721 |
| 1930628 | AIDA RODRIGUEZ RIVAS | P.O. BOX 351 | | | OROCOIS | PR | 00720 |
| 1850198 | AIDA RODRIGUEZ RIVAS | PO BOX 351 | | | OROCAIS | PR | 00720 |
| 1841004 | AIDA RODRIGUEZ RIVAS | PO BOX 351 | | | OROCOVIS | PR | 00720 |
| 2066980 | AIDA RODRIGUEZ RODRIGUEZ | HC 2 BOX 841 | | | YAUCO | PR | 00698 |
| 1710722 | AIDA RODRIGUEZ RUIZ | BO LLANOS HC-01 BOX | 7190 | | GUAYANILLA | PR | 00658 |
| 1727799 | AIDA RODRIQUEZ RIVAS | PO BOX 351 | | | OROCOVIS | PR | 00720 |
| 2099926 | AIDA RUIZ CINTRON | P.O. BOX 1883 | | | MAYAGUEZ | Pr | 00681 |
| 2028780 | AIDA RUTH MARTINEZ SANTIAGO | 171 CALLE REY FERNANDO MANSION REAL | | | COTO LAUREL | PR | 00780-2604 |
| 2018057 | AIDA RUTH VAZQUEZ GONZALEZ | URB MAR AZUL H4 | | | HATILLO | PR | 00659 |
| 1676122 | AIDA S. ARZON MENDEZ | URBANIZACION DIPLO | CALLE 10-E-3 | | NAGUABO | PR | 00718 |
| 839700 | AIDA SALAS NIEVES | #89 COMUNIDAD MANTILLA | CALLE 8 | | ISABELA | PR | 00662 |
| 880108 | AIDA SANABRIA BAERGA | HC 2 BOX 8176 | | | SALINAS | PR | 00751 |
| 2027074 | AIDA SANABRIA RODRIGUEZ | HC 01 BOX 6620 | | | SALINAS | PR | 00751 |
| 1641812 | AIDA SANATAN RIVERA | URB DR. AGUSTIN STHAL | CALLE B #37 | | BAYAMON | PR | 00956 |
| 1824574 | AIDA SANCHEZ GONZALEZ | 1760 CALLE BEGONIA | | | PONCE | PR | 00716-2930 |
| 1824574 | AIDA SANCHEZ GONZALEZ | URB VILLA FLORES | | | PONCE | PR | 00716-2930 |
| 1685796 | AIDA SANCHEZ IRIZARRY | URB COLINAS DEL OESTE | CALLE 4L1 | | HORMIGUEROS | PR | 00660 |
| 1710122 | AIDA SÁNCHEZ IRIZARRY | URB. COLINAS DEL OESTE CALLE 4L1 | | | HORMIGUEROS | PR | 00660 |
| 1538371 | AIDA SIERRA RAMOS | URB. VILLA RITA B32 CALLE 8 | | | SAN SEBASTIAN | PR | 00685-2141 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1674622 | AIDA T. QUINTANA ALBERTORIO | 691 URB. PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1969991 | AIDA TERESA RODRIGUEZ RODRIGUEZ | 119 ALMIRANTE PINZON | ESQ. CAPITAN ESPADA | URB. EL VEDADO | SAN JUAN | PR | 00918 |
| 1973875 | AIDA TORRES CRUZ | HC08 BOX 237 | | | PONCE | PR | 00731-9442 |
| 1884436 | AIDA V RIVERA GONZALEZ | F. 15 MAGDA LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2148371 | AIDA V. DEJESUS RAMOS | BO. COQUI PARCELOS VIEJAS 46 | | | AGUIRRE | PR | 00704 |
| 1684016 | AIDA VAZQUEZ GONZALEZ | HC 04 BOX 8131 | | | JUANA DIAZ | PR | 00795-9604 |
| 1722607 | AIDA VAZQUEZ NIEVES | URB. RECVILLE | A-14 CALLE PARDO | | BAYAMÓN | PR | 00957 |
| 1804851 | AIDA VÁZQUEZ NIEVES | A-14 CALLE PARDO | UR. REXVILLE | | BAYAMÓN | PR | 00957 |
| 1722456 | AIDA VEGA SANTIAGO | DEPARTAMENTO DE EDUCACIÓN | URB. MONTESOL CALLE YUNQUE #5 | | CABO ROJO | PR | 00623 |
| 1722456 | AIDA VEGA SANTIAGO | HC 03 BOX 17360 | | | LAJAS | PR | 00667 |
| 2129541 | AIDA VELAZQUEZ IRIZARRY | 2071 FORTUNA | | | PONCE | PR | 00717-2232 |
| 2033449 | AIDA VILA SERRANO | HC 22 BUZON 9501 | | | JUNCOS | PR | 00777 |
| 1598427 | AIDALIS RIVERA QUINONES | PO BOX 748 | | | CASTANER | PR | 00631 |
| 1615895 | AIDALIZ RAMOS VEGA | LLANOS DE ISABELA | 467 CALLE SAMA | | ISABELA | PR | 00662 |
| 1619928 | AIDAMARIE LOPEZ OLIVER | HC 01 BOX 8255 | | | HATILLO | PR | 00659 |
| 1779028 | AIDAMARIE MORALES GONZÁLEZ | HC 01 BOX 4222 | | | LARES | PR | 00669 |
| 1766761 | AIDANES FIGUEROA RIVERA | BO. CAMARONES 10016 CARR. 560 | | | VILLALBA | PR | 00766-9112 |
| 2068589 | AIDE CONTRERAS CUEVAS | CALLE 3 B-6 | JARDINES DE SAN LORENZO | | SAN LORENZO | PR | 00754 |
| 2068589 | AIDE CONTRERAS CUEVAS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1775080 | AIDE ROBLES JIMÉNEZ | CALLE TRINITARIA PARCELA 659 LA PONDEROSA | | | RIO GRANDE | PR | 00745 |
| 947832 | AIDELINA SANTIAGO JESUS | URB BRISAS DEL MAR | I2 CALLE FARO | | GUAYAMA | PR | 00784 |
| 829733 | AIDIMAR VERAY DAVILA | BOX 3793 | | | BAYAMON | PR | 00958 |
| 1670296 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | CAYEY | PR | 00736-9545 |
| 1614820 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | CAYEY | PR | 00736 |
| 1158647 | AIDYVELISSE HERNANDEZ PINERO | HC 5 BOX 4713 | | | LAS PIEDRAS | PR | 00771-9631 |
| 1313696 | AIDZA E ORTIZ FELICIANO | G 6 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 2046158 | AIDZA E ORTIZ FELICIANO | G6 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 378596 | AIDZA E. ORTIZ FELICIANO | URB VILLA ALBA | G 6 CALLE 9 | | SABANA GRANDE | PR | 00637 |
| 1651515 | AIDZA F SANTIAGO ROMAN | PO BOX 20023 | | | SAN JUAN | PR | 00928-0023 |
| 1980866 | AILEEN ARZOK RODRIGUEZ | BO JAGUA TUNA P.O. BOX 561247 | | | GUAYANILLA | PR | 00656 |
| 1843334 | AILEEN ARZOLA RODRIGUEZ | BO. JAGUA TUNA PO BOX 561247 | | | GUAYANILLA | PR | 00656 |
| 1947997 | AILEEN ARZOLA RODRIGUEZ | PO BOX 561247 BO JAGUA TUNA | | | GUAYANILLA | PR | 00656 |
| 1872747 | AILEEN ARZOLA RODRIGUEZ | PO BOX 561247 BO. JAGUA TUHA | | | GUAYANILLA | PR | 00656 |
| 1936432 | AILEEN BAEZ TORRES | JAIME L. DREW CALLE # 246 | | | PONCE | PR | 00731 |
| 1965066 | AILEEN BAEZ TORRES | JAIME L. DREW CALLE 2 #246 | | | PONCE | PR | 00731 |
| 1158654 | AILEEN BRACERO MOLINA | URB. PUNTO ORO | CALLE LAFFITTE 3431 | | PONCE | PR | 00728 |
| 1496706 | AILEEN DIAZ RIVERA | URB LEVITTOWN | CALLE LIZZIE GRAHAM JU-11 | | TOA BAJA | PR | 00949 |
| 1976989 | AILEEN E JUSINO MONTERO | LA GUADALUPE CRISTO REY 1432 | | | PONCE | PR | 00730 |
| 1597407 | AILEEN ENCARNACION CORREA | PO BOX 5243 | | | CAROLINA | PR | 00984 |
| 1710565 | AILEEN FELICIANO SANTIAGO | CALLE 19 G 47 | FAIR VIEW | | SAN JUAN | PR | 00926 |
| 2085767 | AILEEN FLORES SANCHEZ | 156 VILLAGE BLVD APT D | | | TEQUESTA | FL | 33469-5314 |
| 203724 | AILEEN GONZALEZ RODRIGUEZ | APARTADO 1194 | | | VILLALBA | PR | 00766 |
| 1158677 | AILEEN GONZALEZ RODRIGUEZ | PO BOX 1194 | | | VILLALBA | PR | 00766 |
| 1880266 | AILEEN I. GARCIA ROSADO | 110 VALERIA URB. COLINAS SAN FCO. | | | AIBONITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1912447 | AILEEN IVETTE COLON RIVERA | 1105 REINA DE LAS FLORES | URB. HACIENDA BORINQUEN | | CAGUAS | PR | 00725 |
| 2028236 | AILEEN IVETTE GARCIA ROSADO | 110 VALERIA | URB COLINAS SAN FRAQNCISCO | | AIBONITO | PR | 00705 |
| 1873886 | AILEEN IVETTE GARCIA ROSADO | 110 VALERIA URB. COLINAS DE SAN FCO. | | | AIBONITO | PR | 00705 |
| 1992245 | AILEEN IVETTE GARCIA ROSADO | 110 VALERIA URB. COLINAS SAN FCO | | | AIBONITO | PR | 00705 |
| 1981033 | AILEEN IVETTE GARCIA ROSADO | 110 VALERIA URB. COLINAS SAN FRANCISCO | | | AIBONITO | PR | 00705 |
| 1998883 | AILEEN IVETTE GARCIA ROSADO | 110 VALERIA URB. COLINAS SAN FRANCISO | | | AIBONITO | PR | 00705 |
| 2025425 | AILEEN J. RODRIGUEZ RAMOS | HC 30 BOX 32501 | | | SAN LORENZO | PR | 00754 |
| 2058392 | AILEEN M. RIVERA MERCADO | PRADERAS DEL SUR | 324 CALLE CAOBO | | SANTA ISABEL | PR | 00757 |
| 2035154 | AILEEN MARTINEZ-ALMODOVAR | HC 06 BOX 4113 | | | COTO LAUREL | PR | 00780 |
| 1605909 | AILEEN MENDEZ PONCE | P.O. BOX 1310 | | | BAJADERO | PR | 00616 |
| 1673953 | AILEEN MICHELLE VELAZQUEZ PAGAN | PO BOX 1824 | | | MOROVIS | PR | 00687 |
| 2028495 | AILEEN PIZARRO FUENTES | HC 01 BOX 5273 | | | LOIZA | PR | 00772 |
| 1922049 | AILEEN SOTOMAYOR TORRES | CALLE RIALTO #103 URB. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 2080487 | AILEEN V GONZALEZ ROSADO | L-14 CALLE II SANTA TERESITA | | | BAYAMON | PR | 00961 |
| 1766240 | AILEEN V VAZQUEZ MUNOZ | MONTESORIA 2 CALLE DELFIN 230 | | | AGUIRRE | PR | 00704 |
| 1765267 | AILSA VEGA SANTIAGO | URB. LA ARBOLEDA CALLE 17, CASA 166 | | | SALINAS | PR | 00751 |
| 1762039 | AILSA VEGA SANTIAGO | URB. LAS ARBOLEDA CALLE 17, CASA 166 | | | SALINAS | PR | 00751 |
| 1569584 | AILYN CARRASQUILLO MONTANEZ | URB LEVITTOWN 3RA SECCION | PASEO CRIOLLA 3524 | | TOA BAJA | PR | 00949 |
| 185833 | AILYN GARCIA LEON | PO BOX 30111 | 65 INF STATION | | SAN JUAN | PR | 00929-0111 |
| 1903252 | AILYN IRIZARRY ORTIZ | BO. QUEBRADAS CARRET 127 KM 8.0 | | | GUAYANILLA | PR | 00656 |
| 1903252 | AILYN IRIZARRY ORTIZ | PO BOX 560920 | | | GUAYANILLA | PR | 00656 |
| 1666477 | AILYN Y. CARRASQUILLO RODRIGUEZ | 333 CHURCH STREET APARTMENT 202 | | | LANCASTER | PA | 17602 |
| 1957149 | AILYNE IRIZARRY ORTIZ | PO BOX 560 920 | | | GUAYANILLA | PR | 00656 |
| 1443615 | AIMA R ROMAN VELAZQUEZ | P.O. BOX 697 | | | LARES | PR | 00669 |
| 1443615 | AIMA R ROMAN VELAZQUEZ | P.O. BOX 697 | | | LAVES | PR | 00669 |
| 1443615 | AIMA R ROMAN VELAZQUEZ | PARCELAS NAVAS | 40 CALLE D | | ARECIBO | PR | 00612 |
| 1842308 | AIME MEDINA CASTILLO | 4021 CALLE CARLOS CARTAGENA | COND TORRE PLAZA DEL SUR 1-B | | PONCE | PR | 00717-0332 |
| 2055324 | AIME MEDINA CASTILLO | 4021 CALLE CARLOS CARTAGENA | COND. TORIE PLAZA SUR 1-B | | PONCE | PR | 00717-0332 |
| 1842308 | AIME MEDINA CASTILLO | DEPARTAMENTO DE JUSTICIA | SEGUNDO PISO | CENTRO JUDICIAL, 2150 AVE, SANTIAGO DE LOS CABALLEROS | PONCE | PR | 00732 |
| 2055324 | AIME MEDINA CASTILLO | SEGUANDO PISO, CENTRO JUDICIAL | 2150 AVE. SANTIAGO DE LES CABALLEROS | | PONCE | PR | 00732 |
| 2098337 | AIMEE DE LEON PEREIRA | 831 C/FORMOSA | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1158728 | AIMEE GONZALEZ ROSADO | URB SAN FELIPE CALLE 6 G16 | | | ARECIBO | PR | 00612-3315 |
| 2080791 | AIMEE GONZALEZ ROSADO | URB. SAN FELIPE CALLE 6 G16 | | | ARCCIBO | PR | 00612-3315 |
| 1547400 | AIMEE I ROMERO RIVERA | P.O. BOX 3314 | | | GUAYAMA | PR | 00785 |
| 1527863 | AIMEE I. ROMERO RIVERA | PO BOX 3314 | | | GUAYUAMA | PR | 00785 |
| 1636959 | AIMEE LUCIANO CUEVAS | CALL BOX 5004 MSC 165 | | | YAUCO | PR | 00698 |
| 1795028 | AIMEE M. RODRIGUEZ GONZALEZ | CLAUSELLS CALLE 7 #20 | | | PONCE | PR | 00730-3327 |
| 1875281 | AIMEE ORTIZ FIGUEROA | APRT. 236 PASCO DEL PUERTO | | | PONCE | PR | 00716 |
| 1570924 | AIMEE ORTIZ FIGUEROA | PASEO DEL PUERTO EDIF. 9 APT. 236 | | | PONCE | PR | 00716 |
| 1599980 | AINA I. BERRIOS CASTRODAD | 47 CORAL VILLA BLANCA | | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1614735 | AINEE J. RODRIGUEZ MUNOZ | HC 03 BOX 10762 | | | JUANA DIAZ | PR | 00795 |
| 1681685 | AINEE J. RODRIGUEZ MUNOZ | HC3 BOX 10762 | | | JUANA DIAZ | PR | 00795 |
| 1967460 | AIRI RODRIGUEZ TORRES | D3 D EXT. JARDINES DE ARROYO | | | ARROYO | PR | 00714 |
| 1842843 | AIRIN DELIA SOTO PEREZ | PO BOX 267 | | | CANOVANAS | PR | 00729 |
| 1158750 | AIRIS X CASTILLO RAMOS | URB SAN FELIPE | CALLE 4 F9 | | ARECIBO | PR | 00612 |
| 1979887 | AISIER A. MORALES VALENTIN | 6TA SECCION LEVITTOWN | FN 34 CALLE MARIANO BRAU | | TOA BAJA | PR | 00949 |
| 1934540 | AISSA M. GARCIA MARCANO | CARR. 165 KM 2 HM 2 BO LOMAS GARCIA | | | NARANJITO | PR | 00719 |
| 1934540 | AISSA M. GARCIA MARCANO | HC-71 BOX 2569 | | | NARANJITO | PR | 00719 |
| 1873282 | AITZA CEPEDA BELTRAN | PO BOX 3049 | AMELIA CONTRACT STATION | | CATANO | PR | 00963 |
| 1982050 | AITZA CEPEDA BELTRAN | PO BOX 3049 | | | CATANO | PR | 00963-3049 |
| 1791654 | AITZA ESTHER RIVERA GARCIA | CALLE LUIS BLANCO ROMANO #7 | | | SAN JUAN | PR | 00925-2847 |
| 1625125 | AITZA M MORENO RODRIGUEZ | CALLE OLMO #908 | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1914554 | AITZA N. CENTENO RIVERA | P.O BOX 14464 | | | S.J. | PR | 00916 |
| 2039420 | AITZA N. CENTENO RIVERA | P.O. BOX 14464 | | | SAN JUAN | PR | 00916 |
| 2097294 | AITZA NIEVES RIVERA | CHALETS DE LA PLAYA APT 202 | | | VEGA BAJO | PR | 00693 |
| 1582922 | AITZA NIEVES RIVERA | CHALETS DE LA PLAYA APT 202 | | | VEGA BAJA | PR | 00693 |
| 1575922 | AIXA A. ROSADO ROSADO | P.O BOX 8785 | | | PONCE | PR | 00732-8785 |
| 1976279 | AIXA ALBELO SOLER | URB VILLA GEORGETTI 31 CALLE IGUALDAD | | | BARCELONETA | PR | 00617 |
| 2010018 | AIXA ALBELO SOLER | URB.VILLA GEORGETHI 31 C/IGUALDAD | | | BARCELONETEA | PR | 00617 |
| 1969793 | AIXA D PIZARRO CALDERON | PO BOX 117 | | | LOIZA | PR | 00772 |
| 2037323 | AIXA DE LOS ANGELES LABOY ZENGOTITA | 14 CALLE 3 APT 105 | COND. GENERALIFE | | PONCE | PR | 00716-3957 |
| 260708 | AIXA DE LOS LABOY ZENGOTITA | CONDOMINIIO GENERALIFE | 14 CALLE 3 APT 105 | | PONCE | PR | 00716 |
| 1727429 | AIXA E. MUNIZ CARDONA | HC 01 BOX 4232 | | | RINCON | PR | 00677 |
| 1602969 | AIXA E. MUÑIZ CARDONA | HC 01 BOX 4232 | | | RINCÓN | PR | 00677 |
| 1620542 | AIXA E. SANTIAGO | DL-4 CALLE 15A BAIROA | | | CAGUAS | PR | 00725 |
| 1949930 | AIXA ECHEVARRIA PEREZ | HC 3 BOX 14751 | | | PENUELAS | PR | 00624-9720 |
| 1826396 | AIXA ESTHER NAZARIO MERCADO | CALLE 30 DD-25 URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1158801 | AIXA ESTHER NAZARIO MERCADO | URB JARDS DEL CARIBE | DD25 CALLE 30 | | PONCE | PR | 00728 |
| 2035329 | AIXA ESTHER NAZARIO MERCADO | URB. JARDINES DEL CARIBE | CALLE 30 DD - 25 | | PONCE | PR | 00728 |
| 1582896 | AIXA GARCIA JIMENEZ | VILLA NEVAREZ | 1039 CALLE 5 | | SAN JUAN | PR | 00926 |
| 1504580 | AIXA I ESPINOSA RIVERA | CALLE LOTO 3N 20 | | | BAYAMON | PR | 00956 |
| 1993111 | AIXA I. LOPEZ MAYA | HC-01 BOX 1692 | LAS ARENAS | | BOQUERON | PR | 00622 |
| 1609512 | AIXA IRIZARRY ARROYO | 170 C/GUAYAMA APT.502-C | COND. JARDINES DE GUAYAMA | | SAN JUAN | PR | 00917 |
| 1158828 | AIXA J. BERMUDEZ OLMEDA | PO BOX 1542 | | | GUAYNABO | PR | 00970 |
| 1746934 | AIXA J. NIEVES RODRIGUEZ | HC 02 BOX 6533 | | | UTUADO | PR | 00641 |
| 1593169 | AIXA L FIGUEROA VAZQUEZ | BO MATRULLA | HC 01 BOX 6430 | | OROCOVIS | PR | 00720-9706 |
| 1610864 | AIXA L. CRUZ PEREZ | P.O. BOX 3583 | | | VEGA ALTA | PR | 00692 |
| 603364 | AIXA M RODRIGUEZ CHAVES | COND RIVER PARK | APTO 301 EDIFICIO 0 | | BAYAMON | PR | 00961 |
| 1158843 | AIXA M SANTIAGO NEGRON | PO BOX 297 | | | CIDRA | PR | 00739 |
| 2098026 | AIXA M. ALERS MARTINEZ | CALLE REINA ANA B-28 | | | ANASCO | PR | 00610 |
| 2098026 | AIXA M. ALERS MARTINEZ | P.O BOX 298 | | | ANASCO | PR | 00610 |
| 2031659 | AIXA M. CARMONA ALICEA | #903 CALLE EIDER | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2032719 | AIXA M. CARMONA ALICEA | 903 CALLE EIDER URB. C.C. | | | SAN JUAN | PR | 00924 |
| 1587824 | AIXA M. HERNÁDEZ TORRES | HC02 BOX 43427 | | | VEGA BAJA | PR | 00693-9617 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1843874 | AIXA M. MARGOLLA O'FARRILL | U-6 CALLE 22 URB.SUNVILLE | | | TRUJILLO ALTO | PR | 00976 |
| 1775761 | AIXA M. RODRIGUEZ CHAVES | COND RIVER PARK | EDIF O APTO 301 | | BAYAMON | PR | 00961 |
| 1775563 | AIXA M. ROMERO SANCHEZ | URB. STARLIGHT 4411 CALLE ANTARES | | | PONCE | PR | 00717-1465 |
| 1610484 | AIXA MARTINEZ CLAUDIO | P.O. BOX 1260 | | | CANOVANAS | PR | 00729 |
| 1996183 | AIXA MONTERO AVILES | PARQUE DEL MONTE | 22 PASEO DEL PRADO | | TRUILLO ALTO | PR | 00976-6094 |
| 2031902 | AIXA MUNIZ JIMENEZ | HC - 01 BZN 5892 | | | CAMUY | PR | 00627 |
| 2029399 | AIXA PAGAN CALES | EXT. SANTA ELENA II | C5 CALLE GIRASOL | | GUAYANILLA | PR | 00656 |
| 1633901 | AIXA R HENRIQUEZ VELAZQUEZ | 2732 LAS CARROZAS PERLA DEL SUR | | | PONCE | PR | 00717-0433 |
| 1856434 | AIXA REGINA HENRIQUEZ VELAZQUEZ | 2732 2732 LAS CARROZAS PERLA DEL SUR | | | PONCE | PR | 00717-0433 |
| 1983423 | AIXA REGINA HENRIQUEZ VELAZQUEZ | 2732 LAS CARROZAS PERLA DEL SUR | | | PONCE | PR | 00717-0433 |
| 1633970 | AIXA REGINA HENRIQUEZ VELAZQUEZ | 2732 LOS CARROZOS PERLA DEL SUR | | | PONCE | PR | 00717-0433 |
| 880181 | AIXA RIVERA GONZALEZ | 3034 N KILBOURN | | | CHICAGO | IL | 60641 |
| 1583595 | AIXA RIVERA VIRELLA | PO BOX 2950 | | | JUNCOS | PR | 00777 |
| 2032568 | AIXA S. DE JESÚS DAVILA | EDF 31 APT 572 | RES. NEMESIO R. CANALES | | SAN JUAN | PR | 00918 |
| 2026917 | AIXA T. GAITAN BELTRAN | CALLE TURABO 2305 | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1917124 | AIXA T. GAITAN BELTRAN | CALLE TURABO 2305 VILLA DEL CARMEN | | | PONCE | PR | 00756 |
| 1912426 | AIXA T. GAITAN BELTRAN | CALLE TURBO 2305 VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1655798 | AIXA VERONICA ROMAN RIVERA | MAESTRA | DEPARTAMENTO DE EDUCACION | URB. UNIVERSITY GARDENS SAUCE E45 | ARECIBO | PR | 00612 |
| 1655798 | AIXA VERONICA ROMAN RIVERA | URB. UNIVERSITY GARDENS | CALLE SAUCE E45 | | ARECIBO | PR | 00612 |
| 2071252 | AIXA VIRELLA RIVERA | #307 CALLE 22 | VILLA NEVÁREZ | | SAN JUAN | PR | 00927 |
| 1752852 | AIXA Y. MEDINA RAMIREZ | AIXA YARIRA MEDINA RAMIREZ MAESTRO TERRAZAS DE SAN JUAN 1299 ,CALLE WILLIAM BOSCH, APT. 502 | | | SAN JUAN | PR | 00924 |
| 1752852 | AIXA Y. MEDINA RAMIREZ | TERRAZAS DE SAN JUAN 1299 CALLE WILLIAM BOSCH, APT.502 | | | SAN JUAN | PR | 00924 |
| 1961128 | AIXADEL VELEZ CARDONA | 790 SECTOR PENA | | | CAMUY | PR | 00627 |
| 1953118 | AIXZA RIVERA REYES | PARCELAS GANDARAS BO BAYAMON | PO BOX 315 | | CIDRA | PR | 00739 |
| 1952297 | AIXZA RIVERA REYES | PARCELAS GANDARAS BO BAYAMOR | P.O. BOX 315 | | CIDRA | PR | 00739 |
| 1542139 | AJAG Y LAVINIA GARCIA CUEBAS | JARDIN SANTA MARIA | 75 CALLE MILAGROSA | | MAYAGUEZ | PR | 00680 |
| 880194 | AJEJANDRO SANCHEZ DURAN | PO BOX 883 | | | VEGA ALTA | PR | 00692 |
| 1588532 | ALADIN GANDIA PEREZ | HC 08 BOX 807 | | | PONCE | PR | 00731 |
| 1591149 | ALADINO GANDIA PEREZ | HC 08 BOX 807 | | | PONCE | PR | 00731 |
| 880197 | ALADINO IRIZARRY SANTIAGO | 523. CALLE MADRID | | | YAUCO | PR | 00698-2567 |
| 880199 | ALADINO VEGA RUIZ | 50 WORCESTER ST | | | NEW BEDFORD | MA | 02745-1006 |
| 880199 | ALADINO VEGA RUIZ | HC 02 BOX 10225 | | | YAUCO | PR | 00698 |
| 2056796 | ALAIN MATTEI MEDINA | URB LA LULA CALLE 3 D11 | | | PONCE | PR | 00731 |
| 2113161 | ALAIN MATTEI MEDINA | URB. LA LULA CALLE 3 DII | | | PONCE | PR | 00731 |
| 1805056 | ALALBERTO DOMININGUEZ ORTIZ | URB.LAUREL DEL SUR CALLE SABANERA | W16 COTO LAUREL | | PONCE | PR | 00780 |
| 1879344 | ALAMEDA ROBLES IRIS | 1904 CALLE LA MILAGROSA | URB-LA GUADALUPE | | PONCE | PR | 00730-4307 |
| 1158907 | ALAN CALDERON TORRES | HC 7 BOX 21521 | | | MAYAGUEZ | PR | 00680-9011 |
| 1496722 | ALAN E ROVIRA OLIVERAS | 20 CALLE 4 BO PUEBLO O NUEVO | | | VEGA BAJA | PR | 00693 |
| 1496753 | ALAN E. ROVIRA OLIVERAS | 20 CALLE 4 BO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 1498484 | ALAN E. ROVIRA OLIVERAS | 20 CALLE 4 BO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 1424183 | ALAN MERCADO PEREZ | D-41 CALLE JAGUEY | URB EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1940129 | ALAN SALGADO MERCADO | HC 46 BOX 6030 | | | DORADO | PR | 00646 |
| 1749606 | ALANA CLAUDIO ORTIZ | URB. BAIROA CALLE 29 AS 12 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1947866 | ALANA DE LOS A. ARROYO LOPEZ | PO BOX 322 | | | CABO ROJO | PR | 00623 |
| 1158921 | ALAR RIVERA DELGADO | 105 ARTERIAL HOSTO APT. 100 | | | SAN JUAN | PR | 00918 |
| 1158921 | ALAR RIVERA DELGADO | PUEBLO STATION | PO BOX 7328 | | CAROLINA | PR | 00986 |
| 1722191 | ALBA A MARRERO ORTEGA | ALBA A MARRERO ORTEGA PO BOX 568 | | | TOA BAJA | PR | 00951 |
| 1722192 | ALBA A MARRERO ORTEGA | ALBA A MARRERO ORTEGA PO BOX 568 | | | TOA BAJA PR | | 00951 |
| 1777704 | ALBA A MARRERO ORTEGA | PO BOX 568 | | | TOA BAJA | PR | 00949 |
| 1722192 | ALBA A MARRERO ORTEGA | PO BOX 568 | | | TOA BAJA | PR | 00951 |
| 2041372 | ALBA B. DIAZ BETANCOURT | PO BOX 142 | | | GURABO | PR | 00778-0142 |
| 1875339 | ALBA BIAGGI LUGO | P.O. BOX 1472 | | | YAUCO | PR | 00698 |
| 1712604 | ALBA C. GONZALEZ RODRIGUEZ | PO BOX 303 | | | ANGELES | PR | 00611 |
| 1666523 | ALBA CONSUELO GARCIA ACOSTA | BOX 341 | | | GUANICA | PR | 00653 |
| 1890201 | ALBA DIAZ COLLAZO | CALLE LUIS BARRERA #158 SUR | | | CAYEY | PR | 00736 |
| 1605397 | ALBA E. FRANCO RODRIGUEZ | RR1 BOX 3202 BO. RABANAL | | | CIDRA | PR | 00739 |
| 1984447 | ALBA E. MORALES ELIAS | HC 60 BOX 29052-1 | | | AGUADA | PR | 00602 |
| 2073208 | ALBA E. SANTIAGO FIGUEROA | LAS DELICIAS 2602 V. VALDIVIESO | | | PONCE | PR | 00728 |
| 1803732 | ALBA EUFELIA SANTIAGO VEGA | CALLE A # 27 PALOMAR | | | YAYUCO | PR | 00698 |
| 1911137 | ALBA EUFELIA SANTIAGO VEGA | CALLE A #27 PALOMAS | | | YAUCO | PR | 00698 |
| 1615744 | ALBA G LUGO PEREZ | URB PASEOS REALES 3 PRINCESA | | | ARECIBO | PR | 00612 |
| 1596381 | ALBA G NAVARRO | PO BOX 453 | | | SAN LORENZO | PR | 00754 |
| 1797701 | ALBA GARCIA PEREZ | BOX 8891 | | | HUMACAO | PR | 00792 |
| 2029418 | ALBA I ELIAS RODRIGUEZ | HC73 BOX 4586 | | | NARANJITO | PR | 00719 |
| 1479981 | ALBA I SEGARRA MALDONADO | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | COTO LAUREL | PR | 00780-2855 |
| 9965 | ALBA I. ACEVEDO RAMOS | PO BOX 124 | | | ANGELES | PR | 00611 |
| 947945 | ALBA I. BAEZ ALMODOVAR | URB EL VALLE | 184 CALLE SAUCE | | LAJAS | PR | 00667-2523 |
| 1635065 | ALBA I. FELICIANO RODRIGUEZ | URB. TURNKEY CALLE ARMANI #21 | | | YAUCO | PR | 00698 |
| 1985519 | ALBA I. MATOS COLLAZO | HC - 01 BOX 4956 | | | UTUADO | PR | 00641 |
| 1970898 | ALBA I. MEDINA MARTINEZ | BOX 445 | BO: CARRERAS CARR. 109 KM. 4. 9. INT | | ANASCO | PR | 00610 |
| 9973 | ALBA I. RIVERA REYES | HC-01 BOX 15235 | | | COAMO | PR | 00769 |
| 1753048 | ALBA I. RUIZ MANGUAL | 413 CALLE ANTONIO RODRIGUEZ | | | CATAÑO | PR | 00962 |
| 1753048 | ALBA I. RUIZ MANGUAL | ALBA I. RUIZ MANGUAL 413 CALLE ANTONIO RODRIGUEZ | | | CATAÑO | PR | 00962 |
| 2048438 | ALBA I. SANTIAGO PAGAN | B-116 CALLE PEDRO DE ACOSTA URB. STA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1815384 | ALBA IRIS ALMODOVAR CRUZ | PO BOX 2464 | | | SAN GERMAN | PR | 00683 |
| 1760113 | ALBA IRIS HOMS ALMOD'OVAR | HC 1 BOX 6508 | | | SAN GERMAN | PR | 00683 |
| 2029873 | ALBA IRIS SANTIAGO PAGAN | 116 CALLE PEDRODE ACOSTA | URB. SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 2000780 | ALBA IRIZARRY FIGUEROA | URB COLINAS DE YAUCO | D 8 CALLE CUMBRE | | YAUCO | PR | 00698 |
| 1976960 | ALBA J PENA RIVERA | 410 CARR 876 APARTADO 12 | | | TRUJILLO ALTO | PR | 00976 |
| 1866385 | ALBA J. CORCHADO ESTRADA | HC 01-BOX 2626 | | | LOIZA | PR | 00772 |
| 1728018 | ALBA L ACOSTA QUINONES | URB VILLA CAROLINA | CALLE 91 BLQ 92-33 | | CAROLINA | PR | 00985 |
| 1791981 | ALBA L ORTIZ RODRIGUEZ | RR 01 BOX 12576 | | | TOA ALTA | PR | 00953 |
| 1604949 | ALBA L. CANDELARIO ORTIZ | CARR. 865 CALLE PALMA | #2 BO. CANDEL ARENAS | | TOA BAJA | PR | 00949 |
| 1604949 | ALBA L. CANDELARIO ORTIZ | HC 01 10240 | | | TOA BAJA | PR | 00949-9795 |
| 1604949 | ALBA L. CANDELARIO ORTIZ | HC 01 BOX 10240 | | | TAO BAJA | PR | 00949-9597 |
| 1867214 | ALBA L. FLORES PARDO | URB VALLE ALTO 1515 CALLE ALTURA | | | PONCE | PR | 00731 |
| 1898705 | ALBA L. FLORES PARDO | URB. VALLE ALTO | 1515 CALLE ALTURA | | PONCE | PR | 00730-4130 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1923035 | ALBA L. FLORES PARDO | URB. VALLE ALTO | 1515 CALLE ALTURA | | PONCE | PR | 00730-4133 |
| 2030114 | ALBA L. ROSADO RIOS | BARRIO CRUZ CARR. 412 K3 4 INT | | | RINCON | PR | 00677 |
| 1929271 | ALBA L. ROSADO RIOS | BARRIO CRUZ CARR. 412 KM 3.4 | | | RINCON | PR | 00677 |
| 2032121 | ALBA L. ROSADO RIOS | CARR. 412 K 3.4 INT | | | RINCON | PR | 00677 |
| 2111349 | ALBA L. ROSADO RIOS | DEPARTMENTO EDUCACION (COMEDORES ESCOLARES) | PROFESSIONAL ALIMENTO I | , BARRIO CRUZ CARR. 412 K3.4 INT | RINCON | PR | 00677 |
| 2111349 | ALBA L. ROSADO RIOS | PO BOX 1848 | | | RINCON | PR | 00677 |
| 1799503 | ALBA LUZ ORTIZ RODRIGUEZ | RR 01 BOX 12576 | | | TOA ALTA | PR | 00953 |
| 1976439 | ALBA M VALERA HERRERA | RIO GRAN DE STATE | CALLE 31 FF 38 | | RÍO GRANDE | PR | 06745 |
| 2052584 | ALBA M. FUENTES NIEVES | 40 CALLE 3 URB. SANTA ELENA | | | YABUCOA | PR | 00767 |
| 2072719 | ALBA M. LOPEZ RIVERA | HC-72 BOX 3504 | | | NARANJITO | PR | 00719 |
| 1819168 | ALBA M. RODRIGUEZ ORTIZ | URB. VILLA GRILLASCA | CALLE COSMETIZOL 1889 | | PONCE | PR | 00767 |
| 2110033 | ALBA N FUENTES NIEVES | 40 CALLE 3 URB. SANTA ELENA | | | YABUCOA | PR | 00767 |
| 1717881 | ALBA N GARCIA PEREZ | BOX 8891 | | | HUMACAO | PR | 00792 |
| 1586853 | ALBA N MERCADO | CALLE PALMAR H 14 | URB. COSTA SUR | | YAUCO | PR | 00698 |
| 1659405 | ALBA N RIOS CERUATS | REPATE DAGAEY CALLE 4G-5 | | | ANASCO | PR | 00610 |
| 948000 | ALBA N SEDA RAMIREZ | URB GUANAJIBO GDNS | 211 CALLE FERMIN GUZMAN | | MAYAGUEZ | PR | 00682-1381 |
| 1777972 | ALBA N. BARRIOS NEGRON | URB. VILLA REAL CALLE 2 B-9 | | | VEGA BAJA | PR | 00693 |
| 1797116 | ALBA N. BARRIOS NEGRÓN | URB. VILLA REAL CALLE 2 B-9 | | | VEGA BAJA | PR | 00693 |
| 2006428 | ALBA N. CARABALLO PACHERO | URB. FAJARDO GARDENS CALLE RIBLE #118 | | | FAJARDO | PR | 00738 |
| 1897602 | ALBA N. CORREA PINTOR | URB. VILLAS DE BUENAVENTURA | 51 CALLE AGUEYBANA | | YABUCOA | PR | 00767 |
| 1909303 | ALBA N. CRUZ VELEZ | FF-34 AA ALTURAS | | | VEGA BAJA | PR | 00693 |
| 1916857 | ALBA N. CRUZ VELEZ | FF-34 AA ALTURES | | | VEGA BAJA | PR | 00693 |
| 2093829 | ALBA N. CRUZ VELEZ | FF-36 AA ALTURAS | | | VEGA BAJA | PR | 00693 |
| 203729 | ALBA N. GONZALEZ RODRIGUEZ | PO BOX 1604 | | | YAUCO | PR | 00698 |
| 1889697 | ALBA N. IRIZARRY MALDONADO | PO BOX 1114 | | | JAYUYA | PR | 00664 |
| 1678088 | ALBA N. LUGO MERCADO | URB. JARDINES DE MONTBLANC | CALLE H - H - 8 | | YAUCO | PR | 00698 |
| 1589398 | ALBA N. MERCADO NEGRON | URB. COSTA SUR | CALLE PALMAR H 14 | | YAUCO | PR | 00698 |
| 1877299 | ALBA N. QUINTANA VEGA | BOX 441 | | | LAS MARIAS | PR | 00670 |
| 419298 | ALBA N. QUINTANAVEGA | APDO. 441 | BO. MARAVILLA SUR CARR 120 KM 32.7 | | LAS MARIAS | PR | 00670 |
| 2097541 | ALBA N. RIOS CERVANTES | REPARTO DAGUCY CALLE 4 G-5 | | | ANASCO | PR | 00610 |
| 1873157 | ALBA N. RIOS CERVANTES | REPARTO DAGUEY | CALLE 4 G-5 | | ANASCO | PR | 00610 |
| 1872631 | ALBA N. RIVERA PEREIRA | URB. LA HACIENDA | C-12 CALLE B | | COMERIO | PR | 00782 |
| 2013381 | ALBA N. RODRIGUEZ VAZQUEZ | 401 AVE. AMERICO MIRANDA | COND. LOS ROBLES | EDIF. B - APTO. 601 | SAN JUAN | PR | 00927 |
| 1815316 | ALBA N. ROMERO CRUZ | URB MONTE BRISAS 5-5-C4 | CALLE 3 | | FAJARDO | PR | 00738 |
| 1983603 | ALBA N. ROMERO CRUZ | URB. MONTE BRISAS 5-5C4 | CALLE 3 | | FARJARDO | PR | 00738 |
| 2000384 | ALBA N. ROSA LEBRON | URB. LOS CAOBOS, CALLE YAGRUMO #2067 | | | PONCE | PR | 00716 |
| 2121126 | ALBA N. VILLEGAS VAZQUEZ | #60 CALLE LAS VISTAS | URB. ALTAPAZ | | GURABO | PR | 00778 |
| 1762307 | ALBA NIDIA CRUZ ALBINO | HC01 BZN 6066 LA TEA | CALLE A | | SAN GERMAN | PR | 00683 |
| 1807813 | ALBA NYDIA MATOS MATOS | HC-01 BOX 3852 | | | UTUADO | PR | 00641 |
| 1834147 | ALBA NYDIA RIVERA PEREIRA | URB. LA HACIENDA | C-12 CALLE B | | COMERIO | PR | 00782 |
| 1812600 | ALBA NYDIA SANCHEZ COLON | APARTADO 560 | | | CATANO | PR | 00962-0560 |
| 2120320 | ALBA NYDIA SANCHEZ COLON | D-124 CALLE DAKAR | URB. FORESTVIEW | | BAYAMON | PR | 00956 |
| 1861504 | ALBA NYDIA VEGA ORTIZ | K-57 20 | | | GUAYAMA | PR | 00784 |
| 1967949 | ALBA ORTIZ RIVERA | BOX 560536 | | | GUAYANILLA | PR | 00656-0536 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1797634 | ALBA R MARTINEZ PEREZ | PO BOX 71325 | SUITE 88 | | SAN JUAN | PR | 00936 |
| 1815071 | ALBA ROSA COLLADO RODRIGUEZ | CALLE CELESTINO 311 | RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 1672684 | ALBA ROSA COLLADO RODRIGUEZ | CALLE CELESTINO 311 RIO HORDO | | | MAYAGUEZ | PR | 00680 |
| 1810863 | ALBA ROSA COLLADO RODRIGUEZ | CALLE CELESTRO 311 RIO HENDO | | | MAYAGUEZ | PR | 00680 |
| 538870 | ALBA SOTO RODRIGUEZ | HC 2 BOX 6301 | | | GUAYANILLA | PR | 00656-9708 |
| 1984331 | ALBA TORRES FELICIANO | HC 2 BOX 344 | | | YAUCO | PR | 00698 |
| 1891161 | ALBA TORRES VAZQUEZ | URB. LOS CAOBOS CALLE GUARABANO 1417 | | | PONCE | PR | 00716 |
| 1976851 | ALBAN SANTANA JIMENEZ | P.O. BOX 579 | | | MERCEDITA | PR | 00715 |
| 10114 | ALBANITZY ROSADO WESTERN | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | CAGUAS | PR | 00725 |
| 1702913 | ALBEN FALCHE RODRIGUEZ | PO BOX 560029 | | | GUAYANILLA | PR | 00656 |
| 1654575 | ALBENICK AXTELLE TORRES ACOSTA | CONDOMINIO RIO VISTA EDIFICIO I-213 | | | CAROLINA | PR | 00987 |
| 1799163 | ALBERT CARINO FURET | CALLE CASIMIRO DUCHESNE #667 | URB. VILA PRADES | | SAN JUAN | PR | 00987 |
| 2062339 | ALBERT CARTAGENA ROSARIO | HC 2 BOX 6842 | | | SALINAS | PR | 00751 |
| 1958529 | ALBERT NEGRON RAMOS | P.O. BOX 182 | | | PENUELAS | PR | 00624 |
| 361511 | ALBERT NIEVES ACEVEDO | HC 4 BOX 43612 | | | HATILLO | PR | 00659 |
| 2008055 | ALBERT RIVERA LIOMAR | URB. VILLA GRILLASCA | CALLE CARLOS CASANOVA 1529 | | PONCE | PR | 00717 |
| 1991278 | ALBERT RIVERA VAZQUEZ | I-5 CALLE 11 URB EXT JARDINES DE COAMO | E #61 URB VISTA DEL SOL | | COAMO | PR | 00769 |
| 2149357 | ALBERT SANABRIA TORRES | URB. LA FABRICA B-14 | BO. COQUI | | AGUIRRE | PR | 00704 |
| 1674245 | ALBERT SANTIAGO RIVERA | C/ PARQUES 1001 VILLA MARISOL SABANA SECA | | | TOA BAJA | PR | 00950 |
| 1313858 | ALBERT SANTIAGO RIVERA | CALLE PARQUES 1001 VILLA MARISOL SABANA SECA | | | TOA BAJA | PR | 00950 |
| 1313858 | ALBERT SANTIAGO RIVERA | PO BOX 50136 | | | TOA BAJA | PR | 00950 |
| 2156061 | ALBERT SANTOS PAGAN | SUITE 296 APTDO 10007 | | | GUAYAMA | PR | 00785 |
| 2156061 | ALBERT SANTOS PAGAN | URB. MIRAMAR II CALLE 765 | | | ARROYO | PR | 00714 |
| 539747 | ALBERT SOTO | 68 CALLE POST | APT 703 | | MAYAGUEZ | PR | 00680 |
| 1992705 | ALBERT TORRES VELAZQUEZ | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | GUAYANILLA | PR | 00656 |
| 1631908 | ALBERT VAZQUEZ SANTIAGO | BO. SUSNA ALTA | SECTOR RIO CANAS | HC-04 BOX 11902 | YAUCO | PR | 00698 |
| 1458145 | ALBERTO A SOTO PEREZ | PO BOX 1498 | | | ISABELA | PR | 00662 |
| 1955323 | ALBERTO ALICEA GARCIA | URB LOS LIRIOS | 112 C/ ALELI | | JUNCOS | PR | 00777-3912 |
| 2059102 | ALBERTO ALICEA GARCIA | URB LOS LIRIOS | 112 CL ALELI | | JUNCOS | PR | 00777-3912 |
| 1588114 | ALBERTO ALVARADO AVILES | HC 6 BOX 2459 | | | PONCE | PR | 00731-9606 |
| 1588114 | ALBERTO ALVARADO AVILES | HC 7 BOX 3610 | | | PONCE | PR | 00731 |
| 1658462 | ALBERTO ALVARADO NOA | PASEO RAFAEL | QUINONES CORCHADO | 880 | ISABELA | PR | 00662 |
| 1159139 | ALBERTO ALVARADO NOA | PASEO RAFAEL QUINONES CORCHADO | | | ISABELA | PR | 00662 |
| 18023 | ALBERTO ALVARADO RIVERA | URB MONTESORIA II | 119 CALLE CAREY | | AGUIRRE | PR | 00704 |
| 2147279 | ALBERTO ALVARADO SUAREZ | HC 01 BOX 5662 | | | SALINAS | PR | 00751 |
| 1551471 | ALBERTO ALVARDO AVILES | HC-7 BOX 3610 | | | PONCE | PR | 00731 |
| 779342 | ALBERTO ALVAREZ RAMIREZ | URB. EL REAL CALLE REINA #422 | | | SAN GERMAN | PR | 00683 |
| 1629516 | ALBERTO APONTE DIAZ | P.O.BOX 232 | | | JUANA DIAZ | PR | 00795 |
| 1750423 | ALBERTO ARCE RODRIGUEZ | HC 01 BOX 4475 | | | COROZAL | PR | 00783 |
| 2117397 | ALBERTO BAEZ RIOS | 5 AVE. LIBORIO LOPEZ | | | SABANA GRANDE | PR | 00637 |
| 1644868 | ALBERTO BARTOLOME LEON | 2E 5 | | | JUANA DIAZ | PR | 00795 |
| 1735002 | ALBERTO BERMUDEZ FIGUEROA | CALLE 12 N3 CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 51613 | ALBERTO BERROCALES VEGA | HC 10 BOX 6900 | | | SABANA GRANDE | PR | 00637-9630 |
| 51613 | ALBERTO BERROCALES VEGA | P.O BOX 644 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1579892 | ALBERTO BONILLO QUINONES | CALLE VILLA LUBOS P-9 | | | YAUCO | PR | 00698 |
| 1668554 | ALBERTO BRANDI CAMACHO | #I-1 CALLE 7 URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1657821 | ALBERTO C RIVERA CARREO | APARTADO 31154 | | | SAN JUAN | PR | 00929 |
| 1760158 | ALBERTO C. ROMAN ZAYAS | CALLE DEGETAU #35 | | | JUANA DIAZ | PR | 00795 |
| 1760158 | ALBERTO C. ROMAN ZAYAS | HC 5 BOX 13284 | | | JUANA DIAZ | PR | 00795 |
| 2122934 | ALBERTO CABRERA CAPELLA | AVE. JOBOS BUZON 8701 | | | ISABELA | PR | 00662 |
| 1700750 | ALBERTO CALCANO QUINONES | HC 01 BOX 3579 | | | LOIZA | PR | 00772 |
| 1675581 | ALBERTO CAPO CORDERO | HC 63 BOX 8280 | | | PATILLAS | PR | 00723 |
| 1716886 | ALBERTO CAPO CORDERO | HC 64 BOX 8280 | | | PATILLAS | PR | 00723 |
| 1181766 | ALBERTO CARDONA ROBLES | PO BOX 232 | | | GUAYAMA | PR | 00785-0232 |
| 78715 | ALBERTO CARRASQUILLO ORTIZ | URB. VILLAS DEL COQUI | CALLE DE DIEGO 3227 A-A10 | | AGUIRRE | PR | 00704 |
| 1898906 | ALBERTO CASANOVA QUINONES | PO BOX 41059 | MINILLAS STATION | | SAN JUAN | PR | 00940-1059 |
| 1898906 | ALBERTO CASANOVA QUINONES | PO BOX 560-713 | | | GUAYANILLA | PR | 00656 |
| 2074978 | ALBERTO CINTRA MALDONADO | F-2 CALLE 4, URB. LAS ALANDRAS | | | VILLALBA | PR | 00766 |
| 1871691 | ALBERTO CINTRON ROSARIO | CONDOMINIO LAS ALMENDROS PLAZA I | APARTAMENTO 801 CALLE EIDER | | SAN JUAN | PR | 00924 |
| 1952090 | ALBERTO CINTRON ROSARIO | CONDOMINIO LOS ALMENDROS PLAZA I | APARTMENT 801 CALLE EIDER | | SAN JUAN | PR | 00924 |
| 948103 | ALBERTO CINTRON SANTIAGO | PO BOX 55 | | | MERCEDITA | PR | 00715-0055 |
| 1159211 | ALBERTO COLLAZO RAMOS | EXT SANTA TERESITA | 3271 AVE EMILIO FAGOT | | PONCE | PR | 00730-4641 |
| 1485074 | ALBERTO COLLAZO RAMOS | EXT. SANTA TERESITA | 3271 AVE. EMILIO FAGOT | | PONCE | PR | 00730 |
| 1606301 | ALBERTO COLON VALERA | 20 URB. LINOS D-1 VALLE CASA E-13 | | | ANASCO | PR | 00610 |
| 1772758 | ALBERTO COLON VALERA | 20 URB. LIRIOS DEL VALLE CASA E-13 | | | ANASCO | PR | 00610-9890 |
| 1772777 | ALBERTO COLON VALERA | 20 URB. LIRIOS DEL VALLE C-E-13 | | | ANASCO | PR | 00610-9890 |
| 1159219 | ALBERTO COLON ZAYAS | HC 03 BOX 10852 | | | JUANA DIAZ | PR | 00795 |
| 2008614 | ALBERTO COLON ZAYAS | HC 03 BOX 11903 | | | JUANA DIAZ | PR | 00795 |
| 2142762 | ALBERTO CORTES RODRIGUEZ | PO BOX 165 | | | MERCEDITA | PR | 00715 |
| 2109249 | ALBERTO CRUZ GARCIA | URB PRADERES DEL SUR | CEDRO 69 | | SANTA ISABEL | PR | 00757 |
| 2062256 | ALBERTO CRUZ GARCIA | URB. PRADERAS DEL SUR | CEDRO 69 | | SANTA ISABEL | PR | 00757 |
| 1612469 | ALBERTO DE JESUS RIVERA | CALLE COLINA DE LA MARQUEZA Q-11 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1159242 | ALBERTO DIAZ APONTE | EST DE LA SABANA | 7170 CALLE PALOMA | | SABANA HOYOS | PR | 00688 |
| 1770963 | ALBERTO DIAZ SIERRA | HC 74 BOX 5196 | | | NARANJITO | PR | 00719 |
| 1770963 | ALBERTO DIAZ SIERRA | POLICIA DE PUERTO RICO | BARRIO GUADIANA SECTOR HATITO | | NARANJITO | PR | 00719 |
| 1561966 | ALBERTO E DEL VALLE IVIZARRY | TRANSMITTER RD LOT 91 | | | PANAMA CITY | FL | 32401 |
| 1802269 | ALBERTO E. COSTAS TORRES | PO BOX 66 | | | GUANICA | PR | 00653 |
| 1596580 | ALBERTO E. DEL VALLE IRIZARRY | TRANSMITTER RD LOT 91 | | | PANAMA CITY | FL | 32401 |
| 1627963 | ALBERTO E. DUVAL MENDEZ | C-15 URB. MONTE BRISAS | | | GURABO | PR | 00778 |
| 1613807 | ALBERTO E. GARCIA PEREZ | 2223 CALLE MAGA URB. LOS CAOBOS | | | PONCE | PR | 00716-2709 |
| 1512149 | ALBERTO E. TORRES SOTO | PO BOX 222 | | | ADJUNTAS | PR | 00601 |
| 10476 | ALBERTO ESCOTO | RAFAEL BAELLA SILVA, PRESIDENT | B & B LAW FIRM P.S.C. | 563 PEDRO BIGAY ST. | SAN JUAN | PR | 00918 |
| 10476 | ALBERTO ESCOTO | URB LA VILLA TORRIMAR | 59 CALLE REINA ISABEL | | GUAYNABO | PR | 00969 |
| 948137 | ALBERTO FELICIANO VARELA | BO CALLESONES BZN-3829 | | | LARES | PR | 00669 |
| 1544958 | ALBERTO FELICIANO VARELA | BO. CALLEJONES BZN 3829 | | | LARES | PR | 00669 |
| 948137 | ALBERTO FELICIANO VARELA | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 1454002 | ALBERTO FIGUEROA DIAZ | CALLE-PRINCIPE #566 EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1454002 | ALBERTO FIGUEROA DIAZ | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2125330 | ALBERTO GARCIA DATIL | PP 59 CALLE 42 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2124894 | ALBERTO GARCIA DATIL | PP59 CALLE 42 JARDINES DE CARIBE | | | PONCE | PR | 00728 |
| 1595523 | ALBERTO GARCIA PEREZ | 2223 CALLE MAGA | URB. LOS CAOBOS | | PONCE | PR | 00716-2709 |
| 2092066 | ALBERTO GARCIA VAZQUEZ | 16017 CHAMPLAIN ST | | | CLERMONT | FL | 34714 |
| 1859046 | ALBERTO GONZALEZ FIGEROA | P.O. BOX 10000 SUITE 191-E | | | CAYEY | PR | 00737 |
| 1887684 | ALBERTO GONZALEZ FIGUEROA | PO BOX 10,000 SUITE 191 - E | | | CAYEY | PR | 00737 |
| 1441691 | ALBERTO GONZALEZ RIVERA | HC 05 BOX 93717 | | | ARECIBO | PR | 00612 |
| 1970316 | ALBERTO HERNANDEZ ROJAS | HC-01 BOX 5725 | | | OROCOVIS | PR | 00720 |
| 1967254 | ALBERTO HERNANDEZ ROJAS | HC-01 BOX 5725 | | | OROCONIS | PR | 00720 |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | J 2 CALLE FLORENCIO, PARQUE MEDITERRANEO | | | GUAYNABO | PR | 00966 |
| 2086414 | ALBERTO III PONCE DE LEON RIVERA | 504 CALLE FLAMBOYAN | | | COTO LAUREL | PR | 00780 |
| 1689784 | ALBERTO J. RODRIGUEZ GONZALEZ | B15 CALLE 10 | MIRADOR UNIVERSITARIO | | CAYEY | PR | 00736 |
| 1784591 | ALBERTO J. RODRÍGUEZ GONZÁLEZ | B15 CALLE 10 | MIRADOR UNIVERSITARIO | | CAYEY | PR | 00736 |
| 1757551 | ALBERTO L COLON NEGRON | HC 03 BOX 11431 | | | JUANA DIAZ | PR | 00795-9505 |
| 1965334 | ALBERTO L ESCALERA | CALLEVIGO BOX 44 | | | CAROLINA | PR | 00984 |
| 2088414 | ALBERTO L. ESCALERA | CALLERIGO BOX 44 | | | CAROLINA | PR | 00984 |
| 2040753 | ALBERTO L. GONZALEZ PEREZ | 571 SECTOR MONSO MENDEZ | | | ISABELA | PR | 00662 |
| 2040753 | ALBERTO L. GONZALEZ PEREZ | PO BOX 70166 | | | SAN JUAN | PR | 00936 |
| 1764767 | ALBERTO L. MIRANDA PEREZ | URB. MONTECASINO HIGHTS 409 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 1878648 | ALBERTO LEON COLON | PO BOX 608 | | | VILLALBA | PR | 00766 |
| 1159372 | ALBERTO LIZARDI RAMOS | BO BORINQUEN | 2175 PLAYUELAS | | AGUADILLA | PR | 00603 |
| 1480674 | ALBERTO LIZARDI RAMOS | BO BORINQUEN | BUZON 2175 PLAYUELAS | | AGUADILLA | PR | 00603 |
| 1547763 | ALBERTO LOPEZ GALLOZA | HC-56 BOX 4796 | | | AGUADA | PR | 00602-9626 |
| 1453843 | ALBERTO LUIS COLON SANTIAGO | ALBERTO L. COLON SANTIAGO | METROPOLITAN BUS AUTHORITY | #37 AVE DE DIEGO. BARRIO MONACILLOS | SAN JUAN | | 00919 |
| 1453843 | ALBERTO LUIS COLON SANTIAGO | PO BOX 1701 | | | CANOUANAS | PR | 00729 |
| 1647925 | ALBERTO LUIS LINARES PAGAN | HC 03 BOX 24361 | | | LAJAS | PR | 00667 |
| 1857153 | ALBERTO LUIS LINARES PAGAN | HC 05 BOX 24361 | | | LAJAS | PR | 00667 |
| 948197 | ALBERTO MARRERO GARRIGA | HC 3 BOX 11813 | | | JUANA DIAZ | PR | 00795-9576 |
| 1676192 | ALBERTO MELENDEZ CASTILLO | URB. LAGO HORIZONTE CALLE RUBI 2528 | | | COTO LAUREL | PR | 00780 |
| 948210 | ALBERTO MILLAN BERNAL | URB CAMBRIDGE PARK | D1 PLAZA 10 | | SAN JUAN | PR | 00926 |
| 1159426 | ALBERTO MULERO FELIX | P.O. BOX 400 | | | SABANA SECA | PR | 00952 |
| 1159429 | ALBERTO NEGRON MERCADO | HC 3 BOX 11344 | | | JUANA DIAZ | PR | 00795 |
| 378106 | ALBERTO ORTIZ DAVILA | PO BOX 279 | | | YABUCOA | PR | 00767-0279 |
| 1911526 | ALBERTO ORTIZ DAVILA | PO BOX 279 | | | YABUCOA | PR | 00767 |
| 2136827 | ALBERTO ORTIZ-ARROYO | ESTANCIAS GOLF CLUB | 545 CALLE LUIS A MORALES | | PONCE | PR | 00730 |
| 880367 | ALBERTO R PEREZ FELIX | URB JOSE S QUINONES | 1097 CALLE 1 | | CAROLINA | PR | 00987 |
| 1583605 | ALBERTO RAMIREZ VARGAS | HC 1 BOX 7656 | | | CABO ROJO | PR | 00623 |
| 2028612 | ALBERTO RAMOS CARRASQUILLO | PO BOX 3640 | | | AGUADILLA | PR | 00605 |
| 1159493 | ALBERTO RIVERA COLON | URB. VILLA CAROLINA | CALLE 431 150-22 | | CAROLINA | PR | 00985 |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | APARTADO 187 - JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | BARRIO GUAYABEL SETOR MAGAS | | | JUANA DIAZ | PR | 00795 |
| 1159513 | ALBERTO RODRIGUEZ GUADALUPE | URB LA CONCEPCION | 116 NSTRA SRA DE ATOCHA | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1835479 | ALBERTO RODRIGUEZ GUADALUPE | URB LA CONCEPCION 116 | | | GUAYANILLA | PR | 00656 |
| 1603072 | ALBERTO RODRIGUEZ NUNEZ | URB. COSTA SUR F12 | CALLE MIRAMAR | | YAUCO | PR | 00698 |
| 948290 | ALBERTO RODRIGUEZ RAMOS | 118 AVE MONTEMAR | | | AGUADILLA | PR | 00603-5514 |
| 2056531 | ALBERTO ROSADO CARRERO | COMUNIDAD ESTELA CALLE 11 BZ 900 | | | RINCON | PR | 00627 |
| 1159530 | ALBERTO ROSADO CARRERO | COMUNIDAD ESTELAS | CALLE 11 BZ 2900 | | RINCON | PR | 00677 |
| 2052361 | ALBERTO ROSADO CARRERO | COMUNIDAD ESTELLA CALLE 11 | BZ 2900 | | RINCON | PR | 00677 |
| 1159535 | ALBERTO ROSADO RODRIGUEZ | PO BOX 1370 | | | SAN GERMAN | PR | 00683-1370 |
| 1743386 | ALBERTO ROSARIO ROMAN | HC 02 4606 | | | VILLALBA | PR | 00766 |
| 1990274 | ALBERTO ROSARIO VELEZ | CALLE SAGRADA FAMILIA 30 BONN. VALLEY | | | CAGUAS | PR | 00725 |
| 1159547 | ALBERTO SANTANA GARCIA | CALLE PRINCESA CAROLINA 11512 | R.Q. STATE | | RIO GRANDE | PR | 00745 |
| 1698092 | ALBERTO SANTIAGO DE JESÚS | DEPARTAMENTO DE EDUCACIÓN, OFICINISTA | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 1698092 | ALBERTO SANTIAGO DE JESÚS | VILLA BLANCA CALLE ALEJANDRINA T25 | | | CAGUAS | PR | 00727 |
| 2085522 | ALBERTO SANTIAGO NAZARIO | #29 URB. VILLA MILAGROS JOSE A. GIOVANNETTI | | | YAUCO | PR | 00698 |
| 2157811 | ALBERTO SEMIDEI FELICIANO | CARR 37147 ALMACIGO ALTO | BOX 1686 | | YAUCO | PR | 00698 |
| 1862010 | ALBERTO SERRANO REYES | 2109 ESPERANZA | | | PONCE | PR | 00717 |
| 2106996 | ALBERTO SOTO CUEVAS | 1276 URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 2148707 | ALBERTO SOTO JIMENEZ | HC 7 - 75132 | | | SAN SEBASTIAN | PR | 00685 |
| 2039890 | ALBERTO TORRES FLORES | 11162 MIOSOTI | | | SANTA ISABEL | PR | 00757-3119 |
| 1578060 | ALBERTO TORRES RIVERA | 957 TURGUESA QUINTAS II | | | CANOVANAS | PR | 00729 |
| 2095010 | ALBERTO TRINIDAD FIGUEROA | APT. 146 RES. BRISAS DE CAYEY | | | CAYEY | PR | 00736 |
| 1159589 | ALBERTO VAZQUEZ | HC 02 BOX 8170 | | | GUAYANILLA | PR | 00656 |
| 2094724 | ALBERTO VAZQUEZ GOMEZ | 288 CALLE C BLONDET | | | GUAYAMA | PR | 00785 |
| 570555 | ALBERTO VAZQUEZ GONZALEZ | HC 02 BOX 8170 | | | GUAYANILLA | PR | 00656 |
| 2109093 | ALBERTO VAZQUEZ ROSADO | DORADO DEL MAR | N 2 CALLE LA CONCHA | | DORADO | PR | 00646 |
| 2045053 | ALBERTO VAZQUEZ ROSADO | N-2 C/LA CONCHA URB DORADO DEL MAR | | | DORADO | PR | 00646 |
| 2099431 | ALBERTO VEGA ROSADO | 445 SICILIA D-237 RES MANUEL A PEREZ | | | SAN JUAN | PR | 00923 |
| 1953533 | ALBERTO VEGA ROSADO | RES. MANUEL A PEREZ | 445 CALLE SICILIA D-237 | | SAN JUAN | PR | 00923 |
| 10758 | ALBERTO VEGA SANTOS | HC 4 BOX 8793 | | | CANOVANAS | PR | 00982 |
| 2089571 | ALBERTO VEGA ZAYA | PO BOX 800868 | | | COTO LAUREL | PR | 00780-0868 |
| 2089169 | ALBERTO VEGA ZAYAS | PO BOX 800868 | | | COTO LAUREL | PR | 00780-0868 |
| 2088693 | ALBERTO VEGAS ZAYAS | P.O. BOX 800868 | | | COTO LAUREL | PR | 00780-0868 |
| 1866399 | ALBERTO VELEZ LARACUENTE | URB LLANOS DEL SUR | 118 CALLE LAS FLORES | | COTO LAUREL | PR | 00780-2807 |
| 1957406 | ALBERTO VERGELI ROJAS | 2635 LAS CARROZAS PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1159612 | ALBIELI CARRASQUILLO | URB SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | LARES | PR | 00969-5917 |
| 1760130 | ALBILDA RODRIGUEZ PEREZ | CALLE B BLQ. 39 A #32 | | | BAYAMON | PR | 00961 |
| 1679542 | ALBIT JORGE RIVERA TORRES | CALLE ESTRELLA 1300 URB. GOLDEN HILLS | | | DORADO | PR | 00646 |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | CALLE PADRE QUINONES #18 | | | AGUAS BUENAS | PR | 00703 |
| 1957694 | ALCIDES SEJUELA ANDALUZ | 600 BRISAS DE PANORAMA | APT 241 | | BAYAMON | PR | 00957 |
| 2051287 | ALCIDES SEJUELA ANDALUZ | 600 BRISAS DE PANOROMA | APT 241 | | BAYAMON | PR | 00957 |
| 2155730 | ALCIDES VELAZQUEZ RIVERA | HC03 BOX 14390 | | | YAUCO | PR | 00698 |
| 11199 | ALCOCER RODRIGUEZ, RONESI | CALLE 1 A-13 | URB. CONDADO MODERNO | | CAGUAS | PR | 00725 |
| 77754 | ALDA B. CARO SANCHEZ | URB FLAMBOYANES # 36 | | | AGUADA | PR | 00602 |
| 2078723 | ALDA B. CARO SANCHEZ | URB. LOS FLAMBOYANES #36 | | | AGUADA | PR | 00602 |
| 1934665 | ALDA C REDINGEV VEGA | PO BOX 203 | | | TRUJILLO ALTO | PR | 00977 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1934850 | ALDA C. REDINGER VEGA | P.O. BOX 203 | | | TRUJILLO ALTO | PR | 00977 |
| 1991193 | ALDEREIDA TORRES SUAREZ | P.O. BOX 327 | | | OROCOVIS | PR | 00720-0327 |
| 11352 | ALDIVA LOPEZ, LUIS R | HC-04 BOX 18063 | | | CAMUY | PR | 00627-9104 |
| 1564708 | ALDO BRITO RODRIGUEZ | CONDESTANCIAS DEL REY EDIF 5 | 506 | | CAGUAS | PR | 00725 |
| 1491785 | ALDO J MERCADO ALICEA | CALLE MONSITA FERRER | HG-26  7MA SECCION | LEVITTOWN | SAN JUAN | PR | 00949 |
| 1159665 | ALDO QUIRINDONGO ALBINO | HC 1 BOX 12713 | | | PENUELAS | PR | 00624 |
| 1159665 | ALDO QUIRINDONGO ALBINO | PO BOX 270 | | | PENUELAS | PR | 00624 |
| 1882286 | ALDOLFO SANTIAGO FRANCESCHI | GARDINES DE COAMO CALLE 4 E-11 | | | COAMO | PR | 00769 |
| 2095724 | ALDREDO RIOS GONZALEZ | PO BOX 435 | | | TOA ALTA | PR | 00954 |
| 1159678 | ALECXA M RIVERA SANTIAGO | PO BOX 373 | | | NARANJITO | PR | 00719 |
| 1790621 | ALECXA RIVERA SANTIAGO | PO BOX 373 | | | NARANJITO | PR | 00719 |
| 778568 | ALEGRIA SERRANO, ELIZABETH | DA- 52 LAGO MATRULLA | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1862584 | ALEIDA CARRILLO MALDONADO | PO BOX 419 | | | GUAYNABO | PR | 00970 |
| 1159683 | ALEIDA COSME DE LA PAZ | URBS LAGO HORIZONTE | 3514 CALLE DIAMANTE | | COTO LAUREL | PR | 00780-2421 |
| 1966857 | ALEIDA ESCOBAR BELARDO | 193 CALLE ALMENDRO BO. ESPERANZA | | | VIEQUES | PR | 00765 |
| 1580099 | ALEIDA GARCIA ARCE | P.O. BOX 4319 | SHOPPING CENTER | | AGUADILLA | PR | 00605 |
| 1433408 | ALEIDA KESSLER | 17653 PENNSYLVANIA CT | | | ORLAND PARK | IL | 60467 |
| 1749157 | ALEIDA LIZARDI COLÓN | CALLE 18 I-22 EXT. CAGUAX | | | CAGUAS | PR | 00725 |
| 1735087 | ALEIDA LOPEZ RIVERA | PO BOX 8545 | | | CAGUAS | PR | 00726-8545 |
| 1986862 | ALEIDA M. ALVARADO LABRADOR | CALLE 10 H35 URB. MAGNOLIA GDNS | | | BAYAMÓN | PR | 00956 |
| 1967108 | ALEIDA MARIA ALVARADO LABRADOR | CALLE 10 H35 | URB. MAGNOLIA GARDENS | | BAYAMON | PR | 00956 |
| 2071180 | ALEIDA MARRERO FIGUEROA | BO LOMAS VALLES HC-71 BOX 2830 | | | NARANJITO | PR | 00719 |
| 1159692 | ALEIDA OQUENDO HERNANDEZ | URB. VILLA DEL CARMEN | 762 CALLE SICILIA | | PONCE | PR | 00716 |
| 2101214 | ALEIDA ORTIZ RODRIGUEZ | 417 CALLE ARABIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1675236 | ALEIDA ORTIZ SANTANA | HC 3 BOX 5115 | | | ADJUNTAS | PR | 00601 |
| 1905183 | ALEIDA PAGAN SILVA | P.O. BOX 1278 | | | YAUCO | PR | 00698 |
| 840399 | ALEISA CORTES MILLAN | URB JARDINES DEL CARIBE | 5128 CALLE REINFORME | | PONCE | PR | 00728 |
| 2012783 | ALEJA QUINTANA MOJICA | PO BOX 402 | | | PALMER | PR | 00721 |
| 2080911 | ALEJA QUINTONA MOJICA | P.O. BOX 402 | | | PALMER | PR | 00721 |
| 1501878 | ALEJANDRA BURGOS REYES | 3 ERA SECC. LEVITTOWN | PASEO CLARO #3226 | | TOA BAJA | PR | 00949 |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 7474 | | | CAGUAS | PR | 00725 |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 8163 | | | CAGUAS | PR | 00726 |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | URB. QUINTO CENTENARIO SANTA FE 384 | | | MAYAGUEZ | PR | 00682 |
| 1734634 | ALEJANDRI CORIANO MARTÍNEZ | EXT. FOREST HILL CALLE ATENAS G-69 | | | BAYAMON | PR | 00959 |
| 2124003 | ALEJANDRIA VAZQUEZ STGO | HC.01 BOX 4359 | | | AIBONITO | PR | 00705 |
| 1639683 | ALEJANDRINA ACEVEDO NIEVES | PO BOX 69001 | SUITE 220 | | HATILLO | PR | 00659 |
| 1823967 | ALEJANDRINA FALGAS DE JESUS | HE 10 221 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1908495 | ALEJANDRINA FALGAS DE JESUS | HE10 221 CTRY CLUB | | | CAROLINA | PR | 00982 |
| 2099527 | ALEJANDRINA HERNANDEZ ALVAREZ | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | PONCE | PR | 00731 |
| 2080038 | ALEJANDRINA HERNANDEZ GONZALEZ | P.O. BOX 105 | | | ANGELES | PR | 00611 |
| 1980090 | ALEJANDRINA LAGO MALAVE | 1519 W WALNUT ST. | APT 401 | | ALLENTOWN | PA | 18102 |
| 1780226 | ALEJANDRINA MARRERO TORRES | ALEJANDRINA MARRERO | 6 CALLE BO. PUEBLO BNZ 15 | | VEGA BAJA | PR | 00693 |
| 1780226 | ALEJANDRINA MARRERO TORRES | CALLE 6 NUMERO 15 | BO. PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 1676322 | ALEJANDRINA ORTIZ OSORIO | CIUDAD UNIVERSITARIA | F16 CALLE A W | | TRUJILLO ALTO | PR | 00976-3115 |
| 2080120 | ALEJANDRINA PIZARRO CASIANO | URBANIZACION-VILLA-ALBA | I14 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 2116124 | ALEJANDRINA QUINONES RIVERA | P.O BOX 1735 | | | CANOVANAS | PR | 00729 |
| 1583615 | ALEJANDRINA QUINONES RIVERA | PO BOX 1735 | | | CANOVANAS | PR | 00729-0000 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1649882 | ALEJANDRINA RAMOS COTTO | HC-4 BOX 8673 | | | AGUAS BUENAS | PR | 00703-8832 |
| 1676945 | ALEJANDRINA RIOS ALICEA | CALLE 11, CS1 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1945311 | ALEJANDRINA RIVERA LAGO | URB. BRISAS DEL MAR | 70 ARRECIFE | | GUAYAMA | PR | 00784 |
| 2017328 | ALEJANDRINA TORRES TORRES | HC 1 BOX 6495 | | | LAS PIEDRAS | PR | 00771 |
| 1769985 | ALEJANDRINA VELAZQUEZ NIEVES | 37-14 CALLE 38 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1972170 | ALEJANDRINO CABRERA MOLINA | PO BOX 140337 | | | ARECIBO | PR | 00614 |
| 1731414 | ALEJANDRINO CABRERA MOLINA | PO BOX 14337 | | | ARECIBO | PR | 00614-0337 |
| 1717043 | ALEJANDRINO CABRERA MOLINA | PO BOX 14337 | | | ARECIBO | PR | 00614 |
| 1990061 | ALEJANDRINO REYES COLON | URB. JARDINES DE ARROYO | Y-B1-9 | | ARROYO | PR | 00714 |
| 2081354 | ALEJANDRINO REYES COLON | URB.JARDS DE ARROYO YB1-9 | | | ARROYO | PR | 00714 |
| 2124080 | ALEJANDRINO VAZQUEZ SANTIAGO | H-C-01 BOX 4359 | | | AIBONITO | PR | 00705 |
| 1799243 | ALEJANDRO AL RAPPA ROJAS | URB HACIENDA TOLEDO | W341 CALLE CUENCA | | ARECIBO | PR | 00612-8851 |
| 1551956 | ALEJANDRO ALICEA PADRON | JARD DE MONTBLANC | I9 CALLE G | | YAUCO | PR | 00698 |
| 1990917 | ALEJANDRO ALVAREZ CORDERO | CALLE FRANA 528 | URB. MATIENZO CINTRON | | SAN JUAN | PR | 00923 |
| 2039780 | ALEJANDRO ALVAREZ CORDERO | CALLE FRUNA NUMERO 528 | URB. MATIENZO CINTRON | | SAN JUAN | PR | 00923 |
| 11544 | ALEJANDRO BENITEZ CRUZ | CC # 64 B | URB. LUNILLO MAR | | LUQUILLO | PR | 00773 |
| 1672930 | ALEJANDRO CARMONA LANAUSSE | 2527 CALLE BAMBIE | | | PONCE | PR | 00716 |
| 1262179 | ALEJANDRO CHARNECO MENDEZ | APARTADO 254 | | | AGUADA | PR | 00602 |
| 1262179 | ALEJANDRO CHARNECO MENDEZ | PO BOX 254 | | | AGUADA | PR | 00602 |
| 11600 | ALEJANDRO COTTO REGINO | D-15 C/MAGUEZ V. BONIQUEZ | | | CAGUAS | PR | 00725-8017 |
| 128343 | ALEJANDRO DE JESUS PLAZA | 1980 ESPIRITU SANTO BOX R1 | | | LOIZA | PR | 00772 |
| 1703335 | ALEJANDRO DIAZ ORTIZ | BO. JAUCA CALLE DESTINO D-9 | | | SANTA ISABEL | PR | 00757 |
| 1703335 | ALEJANDRO DIAZ ORTIZ | PO BOX 552 | | | SANTA ISABEL | PR | 00757 |
| 1159802 | ALEJANDRO E PEREZ RAMIREZ | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | SAN JUAN | PR | 00920 |
| 1159806 | ALEJANDRO ESTRADA DEIDA | HC 02 BOX 8248 | | | CAMUY | PR | 00627 |
| 2142938 | ALEJANDRO FELICIANO DE JESUS | HC01 BOX 4987 | | | SALINAS | PR | 00751 |
| 880505 | ALEJANDRO FIGUEROA FIGUEROA | BB-2-39 | URB. JARDINES DE ARROYO | | ARROYO | PR | 00714 |
| 1964796 | ALEJANDRO FIGUEROA FIGUEROA | BB-2-39 URB. JARD. DE ARROYO | | | ARROYO | PR | 00714 |
| 169931 | ALEJANDRO FIGUEROA FIGUEROA | BB-Z-39 URB. JARD.DE ARROYO | | | ARROYO | PR | 00714 |
| 1517697 | ALEJANDRO FIGUEROA MATOS | BO. JAGUEYES SECTOR LIAO BRAVO | | | VILLALBA | PR | 00766 |
| 1517697 | ALEJANDRO FIGUEROA MATOS | HC 2 - BOX 4772 | | | VILLELBA | PR | 00766 |
| 1948615 | ALEJANDRO GARCIA COLON | URB. PORTALES DEL ALBA | CALLE DIANA #36 | | VILLALBA | PR | 00766 |
| 1159826 | ALEJANDRO GONZALEZ RIVERA | HC 2 BOX 15389 | | | CAROLINA | PR | 00987 |
| 1883705 | ALEJANDRO HERNADEZ HERNANDEZ | BO TALDONAL APT 803 | | | AGUADA | PR | 00602 |
| 948634 | ALEJANDRO IRIZARRY ARROYO | P.O. BOX 2260 | | | SAN GERMAN | PR | 00683-2260 |
| 1997631 | ALEJANDRO J. DE LEON RODRIGUEZ | P.O. BOX 632 | | | CAROLINA | PR | 00986 |
| 2084863 | ALEJANDRO JESUS IRIZAMY IRIZAMY | 7003 B. GAUDIER TEXIDOR, URB. | | | MAYAGUEZ TERRACE | PR | 00680 |
| 2084863 | ALEJANDRO JESUS IRIZAMY IRIZAMY | P.O. BOX 34 | | | MAYAGUEZ | PR | 00681-0034 |
| 2116786 | ALEJANDRO JESUS IRIZARRY IRIZARRY | 7003 B GAUDIER TERIDOR URB | MAYAGUEZ TERRACE | | MAYAGUEZ | PR | 00680 |
| 2116786 | ALEJANDRO JESUS IRIZARRY IRIZARRY | PO BOX 34 | | | MAYAGUEZ | PR | 00681-0034 |
| 2067081 | ALEJANDRO JOSE CARRASQUILLO DELGADO | PO BOX 306 | | | RIO BLANCO | PR | 00744 |
| 604276 | ALEJANDRO LOPEZ PADILLA | URB LA ESPERANZA | F 11 CALLE 2 | | VEGA ALTA | PR | 00692 |
| 1653323 | ALEJANDRO MALDONADO MALDONADO | CARR. 135 KM 11.5 | HC-01 BUZÓN 4191 | | ADJUNTAS | PR | 00601 |
| 948650 | ALEJANDRO MARTINEZ LOPEZ | URB LA GUADALUPE | 1697 CALLE JARDIN PONCIANA | | PONCE | PR | 00730-4312 |
| 1968995 | ALEJANDRO MORALES DE JESUS | HC 01 2286 | | | MAUNABO | PR | 00707 |
| 2047743 | ALEJANDRO MORALES DE JESUS | HC-01 BOX 2286 | BO. EMAJAGUAS | | MAUNABO | PR | 00707 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1560569 | ALEJANDRO NIEVES CANERO | 14 SECTOR ROSADO | | | RINCON | PR | 00677 |
| 1565058 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO | | | RINCON | PR | 00677 |
| 1520460 | ALEJANDRO ORTIZ CRUZ | URB PEREYO C- 14 CALLE DR. PALOU | | | HUMACAO | PR | 00791 |
| 2143955 | ALEJANDRO PENA PLAZA | HC 7 BOX 5236 | | | JUANA DIAZ | PR | 00795 |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1940480 | ALEJANDRO PEREZ VARGAS | 22 CALLE EPIFANIO PRESSAS | A.P.V. EXTENCION GUAYAIA | | GUAYANILLA | PR | 00656 |
| 1895752 | ALEJANDRO PEREZ VARGAS | 22 CALLE EPIFANIO PRESSAS | EXTENCIOUN GUAYDIN | | GUAYANILLA | PR | 00656 |
| 1809016 | ALEJANDRO PEREZ VARGAS | 22 CALLE EPIFANIO PRESSAS | | | GUAYANILLA | PR | 00656 |
| 1642948 | ALEJANDRO QUINTANA BELTRAN | RR 1 BOX 37164 | | | SAN SEBASTIAN | PR | 00685 |
| 1664655 | ALEJANDRO RAPPA ROJAS | URB HACIENDA TOLEDO | W 341 CALLE CUEVAS | | ARECIBO | PR | 00612-8851 |
| 2047312 | ALEJANDRO RIVERA RODRIGUEZ | HC #3 BOX 9746 | | | YABUCOA | PR | 00767 |
| 1998731 | ALEJANDRO RODIL CANDAMO | URB.STARLIGHT CALLE GALAXIA #3373 | | | PONCE | PR | 00717 |
| 2144261 | ALEJANDRO RODRIGUES MORALEZ | HC 64 BOX 7958 | | | PATILLAS | PR | 00723 |
| 1965142 | ALEJANDRO ROMAN RAMIREZ | N-43 CALLE EXCELSA URB EL CAFETAL #2 | | | YAUCO | PR | 00698 |
| 1572466 | ALEJANDRO SANTAELLA BUITRAGO | 925 SAMARIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 518778 | ALEJANDRO SANTIAGO ODIOT | 15 CALLE JUAN B LOJO | EL SECO | | MAYAGUEZ | PR | 00682 |
| 948728 | ALEJANDRO SANTIAGO ODIOT | BO EL SECO | 15 CALLE JUAN B LOJO | | MAYAGUEZ | PR | 00682-5718 |
| 1746211 | ALEJANDRO SOTO ORTIZ | PO BOX 641 | | | GUANICA | PR | 00653-0641 |
| 1655266 | ALEJANDRO TORRES | HC 02 BOX 12704 | | | AGUAS BUENAS | PR | 00703 |
| 1737572 | ALEJANDRO TORRES PAGAN | 8 CALLE BOSQUE | | | AGUADA | PR | 00602 |
| 1501383 | ALEJANDRO TRILLA RAMOS | URB. VILLA CAROLINA | CALLE 105 BLOQ. 103-7 | | CAROLINA | PR | 00985 |
| 839845 | ALEJANDRO TUBENS TORRES | HC 4 BOX 14150 | | | MOCA | PR | 00676 |
| 1556915 | ALEJANDRO VELEZ VELAZQUEZ | 2275 CALLE DR. CARLOS LUGO | | | PABLADO SAN ANTONIO | PR | 00690 |
| 1542855 | ALEJANDRO VELEZ VELAZQUEZ | 2275 CALLE DR. CARLOS LUGO POBLADO | | | SAN ANTONIO | PR | 00690 |
| 1753217 | ALEJO ORTIZ REYES | ALEJO ORTIZ REYES MAESTRO DEPARTAMENTO DE EDUCACION URB SANTA ELENA CALLE 6 B120 | | | YABUCOA | PR | 00767 |
| 1753217 | ALEJO ORTIZ REYES | PO BOX 1163 | | | YABUCOA | PR | 00767 |
| 12252 | ALEMANY ROBLES, KERILIZ | P.O. BOX 483 | | | HORMIGUEROS | PR | 00660 |
| 1857798 | ALEQUIN VALLES DIGNA | BO GUARDARRAYA HC64 | BUZON 8349 | | PATILLAS | PR | 00713 |
| 2049520 | ALEX A LIZARDI | HACIENDA BORINQUEN | CALLE EMAJAGUA 726 | | CAGUAS | PR | 00725 |
| 1795122 | ALEX A. CRUZ RIVERA | CARRETERA 555 KM. 2.3 INT. BO PASTO | | | COAMO | PR | 00769 |
| 1795122 | ALEX A. CRUZ RIVERA | P.O. BOX. 2722 | | | COAMO | PR | 00769 |
| 1688943 | ALEX ACEVEDO SUAREZ | CALLE 1 E3 PALMARENA | BOX HC 2 9222 | | LOIZA | PR | 00772 |
| 1688943 | ALEX ACEVEDO SUAREZ | METROPOLITAN BUS AUTHORITY | NO DRESTRO | 37 INC. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1578490 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | GUAYANILLA | PR | 00656 |
| 1591577 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | GUAYAMILLA | PR | 00656 |
| 12313 | ALEX ALEQUIN RIVERA | 114 PRADERAS DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 16048 | ALEX ALMEDA ACEVEDO | DEPARTAMENTO DE LA FAMILIA (ADSEF) | BO. CERRO GORDO | P.O. BOX 8000 | SAN JUAN | PR | 00910-0800 |
| 16048 | ALEX ALMEDA ACEVEDO | HC-02 BOX 25504 | | | SAN LORENZO | PR | 00754-9615 |
| 1545133 | ALEX D ALEQUIN RIVERA | 114 URB PRADERAS DE RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 1556332 | ALEX D. ALEQUIN RIVERA | 114 URB. PRADERAS DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 1666570 | ALEX E. RIVERA RIVERA | CALLE 8 G-6 URB SANTA | | | MARIA CEIBA | PR | 00735 |
| 1491818 | ALEX ENRIQUE HERNANDEZ ROSS | HC-2 BOX 6530 | | | UTUADO | PR | 00641 |
| 2014654 | ALEX I. MARTINEZ LABOY | CALLE UNION #162 | | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2012501 | ALEX IVAN MARTINEZ LABOY | CALLE UNION # 162 | | | PONCE | PR | 00730 |
| 1998122 | ALEX J VAZQUEZ NEGRON | 848 CALLE CORAL DEL MAR | URB. ALTURAS DE UTUADO | | UTUADO | PR | 00641 |
| 1997859 | ALEX J. ORTIZ CARTAGENA | URBANIZACION GUAYUANNA VALLEY, CALLE AMATISTA # 32 | | | GUAYANNA | PR | 00784-7623 |
| 1630495 | ALEX J. SANTANA NEVAREZ | BOX 682 | | | COROZAL | PR | 00783 |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | 704 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 |
| 1586332 | ALEX JOEL TORRES GUZMAN | URB. SANTA ROSA CALLE A #211 | | | HATILLO | PR | 00659 |
| 1769080 | ALEX LORENZO NIEVES | HC 60 BOX 15312 | | | AGUADA | PR | 00602 |
| 1586252 | ALEX M SAMPOLL MARTINEZ | URB VILLA GRILLASCA | 1370 CEDUARDO CUEVAS | | PONCE | PR | 00717 |
| 1664966 | ALEX M. RAMOS HERNANDEZ | PO BOX 684 | | | SAN ANTONIO | PR | 00690 |
| 2038997 | ALEX MARTINEZ MENDEZ | CARR 447 KM 3.7 (HC-1 BOX 9699) | | | SAN SEBASTIAN | PR | 00685 |
| 310439 | ALEX MARTINEZ MENDEZ | HC 1 BOX 9699 | CARR 447 KM37 | | SAN SEBASTIAN | PR | 00685 |
| 2038997 | ALEX MARTINEZ MENDEZ | HC1 BOX 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1868386 | ALEX MEDINA BOSQUES | HC 4 BOX 14248 | | | MOCA | PR | 00676 |
| 805196 | ALEX MORALES TORRES | HC05 BOX 51880 | | | MAYAGUEZ | PR | 00680 |
| 1160144 | ALEX O ALVARADO GUADALUPE | BO OLIMPO C 7 P 421 | | | GUAYAMA | PR | 00784 |
| 1976118 | ALEX ORLANDO RIVERA SANTIAGO | 128 VISTAS DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1942443 | ALEX ORTIZ CARTAGENA | URBANIZACION GUAYANA VALLEY | CALLE AMATISTA #32 | | GUAYANA | PR | 00784 |
| 1643025 | ALEX ORTIZ RODRIGUEZ | HC 01 BOX 6760 | | | OROCOVIS | PR | 00720 |
| 880603 | ALEX PABON RODRIGUEZ | B-6 CALLE 2 | | | VILLALBA | PR | 00766 |
| 1764789 | ALEX RODRIGUEZ RAMOS | CALLE CANDIDO PAGAN 186 | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 1722224 | ALEX ROMAN MAYSONET | ALEX ROMAN SUPERVISOR TRANSPORTE COLECTIVO MUNICIPIO DE VEGA ALTA APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1722224 | ALEX ROMAN MAYSONET | HC #83 BUZON 6156 | | | VEGA ALTA | PR | 00692 |
| 857357 | ALEX ROSA MORALES | BOX 495 | | | MOCA | PR | 00676-0000 |
| 1160188 | ALEX ROSA MORALES | CARR 420 KM 4.7 BO PLATA BAJA | | | MOCA | PR | 00676 |
| 1160188 | ALEX ROSA MORALES | PO BOX 495 | | | MOCA | PR | 00676 |
| 1995389 | ALEX RUIZ VAZQUEZ | URB. MARIA ANTONIA C13 | #B-647 | | GUANICA | PR | 00653 |
| 1462331 | ALEX SANTIAGO BERMUDEZ | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1462331 | ALEX SANTIAGO BERMUDEZ | METROPOLITAN BUS AUTHORITY | OFICINISTA DE RECIBO | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 2096951 | ALEX SANTIAGO SANTIAGO | CARR. 354 KM 91 INT LEGUISAMO | | | MAYAGUEZ | PR | 00680 |
| 2096951 | ALEX SANTIAGO SANTIAGO | HC-05 BOX 58380 | | | MAYAGUEZ | PR | 00680 |
| 1806687 | ALEX STRUBBE MARIN | BOX 615 | | | JAYUYA | PR | 00664 |
| 1836743 | ALEX STRUBBE PLANAS | BOX 615 JAYUYA | | | JAYUYA | PR | 00664 |
| 1836743 | ALEX STRUBBE PLANAS | MAESTRO RETIRADO | CARRETERA 539 LCM 1.4 | BO. JALIENTE | JAYUYA | PR | 00664 |
| 389325 | ALEX V PABON RODRIGUEZ | URB LAS ALONDRAS | B-6 CALLE 2 | | VILLALBA | PR | 00766 |
| 1789443 | ALEX VOLCY SANCHEZ | 218 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725 |
| 1751551 | ALEXA GUADALUPE RIVERA | DEPARTAMENTO DE HACIENDA | URB. KENNEDY HILLS CALLE/2 NUM C -5 | | TRUJILLO ALTO | PR | 00976 |
| 1751551 | ALEXA GUADALUPE RIVERA | PO BOX 1349 | | | TRUJILLO ALTO | PR | 00977 |
| 1786401 | ALEXA LOPEZ GONZALEZ | URB. EL PRADO BUZON 31 | | | CAYEY | PR | 00736 |
| 2062469 | ALEXA RODRIGUEZ OTERO | 417 CALLE SUR | | | DORADO | PR | 00646 |
| 1641860 | ALEXANDER ACEVEDO RUIZ | PO BOX 56 | | | LARES | PR | 00669 |
| 16447 | ALEXANDER ALMODOVAR RODRIGUEZ | P.O. BOX 1058 | | | PENUELAS | PR | 00624 |
| 1941847 | ALEXANDER ALMODOVAR RODRIGUEZ | PO BOX 1058 | | | PEÑUELAS | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2042385 | ALEXANDER ALMODOVAR RODRIQUEZ | P.O. BOX 1058 | | | PENUELAS | PR | 00624 |
| 2014108 | ALEXANDER ALMODOVOR RODRIGUEZ | PO BOX 1058 | | | PENUELAS | PR | 00624 |
| 1772008 | ALEXANDER ARZUAGA CASTILLO | VILLA BLANCA | 31 C ORQUIDEA | | TRUJILLO ALTO | PR | 00976 |
| 1528770 | ALEXANDER BERGOLLO CARABALLO | URB COUNTRY CLUB | 901 CALLE VITERBO | | SAN JUAN | PR | 00924 |
| 1613386 | ALEXANDER CARDONA CORREA | COND MADRID PLAZA APT 904 | | | SAN JUAN | PR | 00924-3714 |
| 1541759 | ALEXANDER CRUZ ACEVEDO | URB. OLIVENCIA 26 JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 |
| 1518368 | ALEXANDER CRUZ ACEVEDO | URB. OLIVENCIA C/ JULIA RUIZ #26 | | | SAN SEBASTIAN | PR | 00685 |
| 1800868 | ALEXANDER CRUZ MEJIA | COND. MONTE REAL APT 20B BOX 181 1,000 | CARR 181 | | TRUJILLO ALTO | PR | 00976 |
| 1933385 | ALEXANDER DAVILA RIVERA | P. O. BOX 1088 | | | VEGA ALTA | PR | 00692 |
| 1160282 | ALEXANDER DELGADO RAMOS | PMB 208-1575 | AVE MUNOZ RIVERA | | PONCE | PR | 00717-0211 |
| 1510686 | ALEXANDER DELGADO RAMOS | PMB 208-1575 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 |
| 1639867 | ALEXANDER FELICIANO DOMINGUEZ | URB. COUNTRY CLUB CALLE 426 | M.P. 24 | | CAROLINA | PR | 00982 |
| 1615701 | ALEXANDER FELICIANO DOMINGUEZ | URB. COUNTRY CLUB CALLE 426 M.P. 24 | | | CAROLINA | PR | 00982 |
| 1699105 | ALEXANDER FERRER ALMA | URB. JARDINES DE AGUADILLA 227 | | | AGUADILLA | PR | 00603 |
| 1631019 | ALEXANDER GONZALEZ SANTIAGO | ISRAEL ROLDAN GONZALEZ | 49 BETANCES | | AGUADILLA | PR | 00603 |
| 1504935 | ALEXANDER GONZALEZ TONES | URB.VILLAS DE RIO CANAS | CALLE LUIS  TORRES NADAL 1020 | | PONCE | PR | 00728 |
| 1590886 | ALEXANDER GONZALEZ TORRES | URB VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL LOZO | | PONCE | PR | 00728 |
| 1160313 | ALEXANDER GONZALEZ TORRES | URB. VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | PONCE | PR | 00728-1949 |
| 1503562 | ALEXANDER GONZALEZ TORRES | URB. VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | PONCE | PR | 00728 |
| 1509208 | ALEXANDER GONZALEZ TORRES | URB. VILLAS DE RIO CANAS, CALLE, LUIS | TOWN NADAL 1020 | | PONCE | PR | 00728 |
| 1573197 | ALEXANDER GONZALEZ TORRES | URB. VILLAS DE RIO CANOS CALLE | LUIS TORRES NADAL 1020 | | PONCE | PR | 00728 |
| 1511456 | ALEXANDER GONZALEZ TORRES | URB. VILLAS DE RIO CONAS, CALLE LUIS | TOWES NADAL 1020 | | PONCE | PR | 00728 |
| 205541 | ALEXANDER GONZALEZ TORRES | VILLA DE RIO CANAS | CALLE LUIS TORRES NADAL | #1020 | PONCE | PR | 00728 |
| 604621 | ALEXANDER GONZALEZ TORRES | VILLAS DE RIO CANAS | T N 1020 CALLE LUIS | | PONCE | PR | 00728-1949 |
| 12718 | ALEXANDER GUTIERREZ OJEDA | BO GUAVATE | SECTOR MONTANEZ BOX 22202 | | CAYEY | PR | 00736 |
| 12718 | ALEXANDER GUTIERREZ OJEDA | BO. GUAVATE HC72 22202 | | | CAYEY | PR | 00736 |
| 1536065 | ALEXANDER GUTIÉRREZ OJEDA | BO. GUAVATE | 22202 SECT MOYET | | CAYEY | PR | 00736 |
| 1650190 | ALEXANDER LOPEZ ROJAS | URB. MEDINA | CALLE 6-F-16 | | ISABELA | PR | 00662 |
| 1869363 | ALEXANDER MALDONADO GONZALEZ | 261 SEGOVIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1871850 | ALEXANDER MALDONADO GONZALEZ | 261 SEQOVIA VILLA DEL CARRERA | | | PONCE | PR | 00716 |
| 839805 | ALEXANDER MERCADO PEREZ | HC-3 BOX 9513 | | | MOCA | PR | 00676 |
| 334895 | ALEXANDER MIR HERNANDEZ | JDNES COUNTRY CLUB | CALLE 18 Z-17 | | CAROLINA | PR | 00983 |
| 1800168 | ALEXANDER OPPENHEIMER ROSARIO | URB. VISTA DEL MAR BAHIA | D-3 CALLE ROBALO | | CAROLINA | PR | 00983 |
| 1967858 | ALEXANDER OPPENHEIMER ROSAVIO | URB. VISTA MAV BAHIA | C/ROBALO D-3 | | CAROLINA | PR | 00983 |
| 948796 | ALEXANDER ORTIZ HERNANDEZ | PO BOX 547 | | | COAMO | PR | 00769 |
| 2081046 | ALEXANDER PABON RODRIGUEZ | #205 CALLE SEGOVIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2070905 | ALEXANDER PABON RODRIGUEZ | VILLA DEL CARMEN | 205 CALLE SEGOVIA | | PONCE | PR | 00716 |
| 398476 | ALEXANDER PENA DAVILA | CALLE ROUND F-13 | URB. MONTE BRISAS | | FAJARDO | PR | 00738 |
| 2131906 | ALEXANDER PEREZ ALVARADO | HC 09 BOX 1479 | | | PONCE | PR | 00731 |
| 1617333 | ALEXANDER PEREZ TORO | PMB 131 APT 054 ALMACIGO BAJO SECTOR | LOS QUIÑONES | | YAUCO | PR | 00698 |
| 1760708 | ALEXANDER RAMOS MELENDEZ | PO BOX 9806 | | | CAGUAS | PR | 00727 |
| 1925446 | ALEXANDER RIVERA MARRERO | P.O. BOX 346 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2038176 | ALEXANDER RIVERA RODRIGUEZ | REPARTO SABANETAS | A23 CALLE 3 | | PONCE | PR | 00716 |
| 1934493 | ALEXANDER RIVERA TORRES | PO BOX 1576 | | | OROCOVIS | PR | 00720 |
| 1614729 | ALEXANDER RODRIGUEZ AYALA | PO BOX1035 | | | LUQUILLO | PR | 07773 |
| 1971433 | ALEXANDER RODRIGUEZ GUTIERREZ | BO. DIEGO HERNANDEZ SECTOR COTUY | | | YAUCO | PR | 00698 |
| 1971433 | ALEXANDER RODRIGUEZ GUTIERREZ | HC 5 BOX 7772 | | | YAUCO | PR | 00698 |
| 1921220 | ALEXANDER RODRIGUEZ GUTIERREZ | HL 5 BOX 1772 | | | YAUCO | PR | 00698 |
| 1382212 | ALEXANDER SANCHEZ FEBUS | BARRIO CACAO | HC 04 BOX 15547 | | CAROLINA | PR | 00987 |
| 1971755 | ALEXANDER SANTIAGO MARTINEZ | HC2 BOX 6269 | | | LARES | PR | 00669 |
| 1515867 | ALEXANDER SERRANO FRANQUI | PO BOX 1801 | | | BOQUERON | PR | 00622 |
| 1574379 | ALEXANDER SIERRA GARCIA | URB LEVITTOWN LAKES | R15 CALLE LEILA W | | TOA BAJA | PR | 00949-4620 |
| 2067818 | ALEXANDER SOTO CONCEPCION | URB. HACIENDAS DE MIRANA | #250 CALLE MIRANA | | CABO ROJO | PR | 00623 |
| 1455224 | ALEXANDER TRINIDAD FORNERA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455224 | ALEXANDER TRINIDAD FORNERA | CALLE 409 MV-5 | | | COUNTRY CLUB CAROLINA | PR | 00982 |
| 2103880 | ALEXANDER VEGA SEPULVEDA | HC 10 BOX 6612 | | | SABANA GRANDE | PR | 00637 |
| 2006901 | ALEXANDRA AMEZQUITA ANDINO | 148 AZUCENA BO.PAJAROS | | | TOA BAJA | PR | 00949 |
| 2006901 | ALEXANDRA AMEZQUITA ANDINO | P.O. BOX 1623 | | | BAYAMON | PR | 00960-1623 |
| 1741248 | ALEXANDRA ARROYO | URB VILLA EVANGELINA | E11 CALLE 2 | | MANATI | PR | 00674 |
| 2115350 | ALEXANDRA ATILES CASTRO | PUNTO ORO | LA CANDELARIA 4350 | | PONCE | PR | 00728 |
| 2006365 | ALEXANDRA ATILES CASTRO | URB. PUNTO ORO | 4350 CALLE LA CANDELARIA | | PONCE | PR | 00728-2043 |
| 1160483 | ALEXANDRA BAUTISTA ROMAN | EXT SANTA TERESITA 3921 | CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 1678853 | ALEXANDRA COLON GONZALEZ | CARR 167 RAMAL 829 K 8.3 BO STA. OLAYA | | | BAYAMON | PR | 00956 |
| 1678853 | ALEXANDRA COLON GONZALEZ | RR12 BOX 1047 BO STA. OLAYA | | | BAYAMÓN | PR | 00956 |
| 1454741 | ALEXANDRA DE PERSIA COLON | J4 RONDA APT J302 | | | SAN JUAN | PR | 00926 |
| 1454741 | ALEXANDRA DE PERSIA COLON | METROPOLITAN BUS AUTHORITY | CONDUCTORA | 37 FRE DE DREGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1895537 | ALEXANDRA DELGADO ALICEA | URB. JARDINES DEL CARIBE | CALLE 33 GG15 | | PONCE | PR | 00728 |
| 1160500 | ALEXANDRA GALLARDO DE LEON | URB. VILLA CAROLINA | 11930 CALLE 67 | | CAROLINA | PR | 00985 |
| 1735941 | ALEXANDRA GUENARD RUIZ | URBANIZACION MONTE GRANDE | CALLE ESMERALDA A 51 | | CABO ROJO | PR | 00623 |
| 1694619 | ALEXANDRA GUERRIOS MONTALVAN | P.O.BOX 4028 | | | GUAYNABO | PR | 00970 |
| 1985663 | ALEXANDRA J. VAZQUEZ NATAL | HC 3 BOX 18224 | | | UTUADO | PR | 00641 |
| 256943 | ALEXANDRA JUSTINIANO PAGAN | A-27 CALLE 2 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745-3685 |
| 1981616 | ALEXANDRA LIZARDI ROJAS | URB PALMA ROYALE | #62 CALLE MADAGASCAR | | LAS PIEDRAS | PR | 00771 |
| 1741457 | ALEXANDRA M FREER HERNÁNDEZ 5361 | 151 CALLE SAN JUAN | URBANIZACIÓN SAN FRANCISCO | | YAUCO | PR | 00698 |
| 1987077 | ALEXANDRA M. AULET MORALES | EXT. ALHAINBIZ 1616 C/TARRAGONA | | | PONCE | PR | 00716-3810 |
| 2097443 | ALEXANDRA M. SANTIAGO MENDEZ | URB. LAS ARBOLES 265 | | | RIO GRANDE | PR | 00745 |
| 2091196 | ALEXANDRA M. SANTIAGO MENDEZ | URB. LOS ARBOLES 265 | | | RIO GRANDE | PR | 00745 |
| 1745219 | ALEXANDRA MARGARITA FREER HERNANDEZ | 151 CALLE SAN JUAN | URBANIZACIÓN SAN FRANCISCO | | YAUCO | PR | 00698 |
| 1842575 | ALEXANDRA MARIE AULET MORALES | EXT ALBAMBRA 1616 CALLE TARRAGONA | | | PONCE | PR | 00716-3810 |
| 12924 | ALEXANDRA MARIN RIVERA | 23 CALLE ALELI J-174 | | | HUMACAO | PR | 00791 |
| 12924 | ALEXANDRA MARIN RIVERA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 347745 | ALEXANDRA MORALES SOSA | P.O. BOX 1877 | | | JUNCOS | PR | 00777 |
| 805521 | ALEXANDRA MUNIZ MORALES | URB. ESTANCIAS DE YAUCO CALLE ZIRCONIA M5 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1480210 | ALEXANDRA PEREZ-ORTIZ | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON, PADA 16 1/2 | | SAN JUAN | PR | 00907 |
| 1480210 | ALEXANDRA PEREZ-ORTIZ | COND VILLAS DE CIUDAD JARDIN | BOX 9715 | | CANOVANAS | PR | 00729 |
| 2073018 | ALEXANDRA PIBERNUS MORALES | VILLA TABAIBA | 633 CALLE TAINO | | PONCE | PR | 00716 |
| 1796562 | ALEXANDRA QUINTANA VALENTIN | PO BOX 5105 | | | SAN SEBASTIAN | PR | 00685 |
| 1648405 | ALEXANDRA ROSARIO AVILES | URB. ESTANCIAS DE LA CEIBA #12 | | | HATILLO | PR | 00659 |
| 1888346 | ALEXANDRA SANCHEZ TORRES | HC 2 BOX 7805 | | | GUAYANILLA | PR | 00656 |
| 1939424 | ALEXANDRA SANTANA MARIN | HC-01 BOX 2721 | | | JAYUYA | PR | 00664 |
| 12964 | ALEXANDRA SANTANA MARIN | HC-1 BOX 2721 | | | JAYUYA | PR | 00664 |
| 1658290 | ALEXANDRA SERRANO ROSA | 30 CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976-5449 |
| 1726204 | ALEXANDRA SOTO VILLANUEVA | PO BOX 1574 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 1677086 | ALEXANDRA TUBENS LASALLE | URB. MARBELLA CALLE 240 TARRAGONA | | | AGUADILLA | PR | 00603 |
| 857364 | ALEXANDRA VELAZQUEZ DELGADO | PO BOX 555 | | | SAN LORENZO | PR | 00754 |
| 2062118 | ALEXANDRO VALAZQUEZ TORRES | 5358 URB. HACIENDA LA MATILDA | CALLE BAGAZO | | PONCE | PR | 00728 |
| 1610400 | ALEXI RIOS IRIZARRY | CALLE 12 BUZON 155 NACION VIDE | EL TUQUE | | PONCE | PR | 00728 |
| 2103806 | ALEXI ROSARIO DIAZ | CALLE 1 PARE 181 BARRIO | | | CANOVANAS | PR | 00729 |
| 2090242 | ALEXIA DAVILA ACOSTA | URB JARDINEZ DE RIO GRANDE | CE 577 82 | | RIO GRANDE | PR | 00745 |
| 1861095 | ALEXIO VELEZ MARTINEZ | HC 1 BOX 6010 | | | YAUCO | PR | 00698-9750 |
| 880708 | ALEXIS AL RAMIREZ | PO BOX 636 | | | ANASCO | PR | 00610 |
| 1869483 | ALEXIS ALFONSO VEGA | URB. MONT BLANC CALLE G-F-11 | | | YAUCO | PR | 00698 |
| 1890556 | ALEXIS BAEZ MORENO | PARC EL TUQUE | 599 RAMOS ANTONINI | | PONCE | PR | 00728 |
| 1935295 | ALEXIS BAEZ MORENO | PARC EL TUQUE 599 RAMOS ANTOWIWI | | | PONCE | PR | 00728 |
| 880721 | ALEXIS BONILLA RODRIGUEZ | 1240 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 880721 | ALEXIS BONILLA RODRIGUEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1160657 | ALEXIS BRACERO REYES | METROPOLITAN BUS AUTHORITY | CONDUCTOR | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1160657 | ALEXIS BRACERO REYES | URB VILLA LINARES | G26 CALLE 9 | | VEGA ALTA | PR | 00692 |
| 2030388 | ALEXIS BULA CORREA | URB ESTANCIAS DEL LAUREL CALLE ACCROLA | | | PONCE | PR | 00780 |
| 1424160 | ALEXIS CANDELARIO MORALES | BDA DELICIAS #422 | | | YAUCO | PR | 00698 |
| 1694784 | ALEXIS CARABALLO SEGARRA | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | PENUELAS | PR | 00624 |
| 1910897 | ALEXIS CARBONA VOLUTIN | URB. PASEOS REALES #51 C/ARANJUEZ | | | SAN ANTONIO | PR | 00690 |
| 1862182 | ALEXIS CARDONA VALENTIN | URB. PASEOS REALES #51 C/ ARONJUE | | | SAN ANTONIO | PR | 00690 |
| 1739322 | ALEXIS CARDONA VOLEETIN | URB. PASEOS REALES | # 51 C / ARANJUEZ | | SAN ANTONIO | PR | 00690 |
| 1497791 | ALEXIS CASTRO PAGAN | HC04 BOX 42503 | | | HATILLO | PR | 00659 |
| 1616894 | ALEXIS CASTRO RIVERA | CALLE AMADOR # 65 | | | CAMUY | PR | 00627 |
| 2069644 | ALEXIS COSME GONZALEZ | #25 CALLE ALONDRA | | | JUANA DIAZ | PR | 00795 |
| 604827 | ALEXIS COTTO ARROYO | URB EL MADRIGAL | B11 CALLE 2 | | PONCE | PR | 00731 |
| 2079296 | ALEXIS CRUZ RIVERA | C/ JESUS V. WOKER BZ-HC-0214003 | | | CAROLINA | PR | 00985 |
| 1587793 | ALEXIS DE ALBA RODRIGUEZ | RR #01 BOX 6364 | | | GUAYAMA | PR | 00784 |
| 1765653 | ALEXIS DE JESUS GONZALEZ | MARIOLGA Y10 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 |
| 1936952 | ALEXIS DIAZ MONSERRATE | CARR 844 K 5.3 CORRAIZO | P.O. BOX 20514 | | SAN JUAN | PR | 00928 |
| 1936952 | ALEXIS DIAZ MONSERRATE | PO BOX 20514 | | | SAN JUAN | PR | 00928 |
| 1601934 | ALEXIS FELICIANO TARAFA | HC 01 BOX 4330 | | | COAMO | PR | 00769 |
| 2058302 | ALEXIS FIGUEROA RIVERA | CALLE VELLA VISTA #28 | PO BOX 1418 | | CAYEY | PR | 00736 |
| 1745179 | ALEXIS GALARZA HERNANDEZ | 58 CALLE SOCORRO PMB 74 | | | QUEBRADILLAS | PR | 00678 |
| 948816 | ALEXIS GALARZA VEGA | MONTE VERDE CIPRES B2 | | | YAUCO | PR | 00698 |
| 604861 | ALEXIS HERRERA IRENE | CASTELLANA GARDENS | C 16 CALLE 3 | | CAROLINA | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2002370 | ALEXIS INZARY VALENTIN | PO BOX 537 | | | RINCON | PR | 00677 |
| 230746 | ALEXIS IRIZARRY VALENTIN | PO BOX 537 | | | RINCON | PR | 00677 |
| 2089212 | ALEXIS J. ROSARIO SIERRA | K 1 CALLE GALLEGOS | RIVIERAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 1160774 | ALEXIS JIMENEZ | HC 06 BOX 67048 | | | AGUADILLA | PR | 00603 |
| 1798854 | ALEXIS LEE PEREZ RODRIGUEZ | 89 CALLE 9A | | | VEGA ALTA | PR | 00692 |
| 1798854 | ALEXIS LEE PEREZ RODRIGUEZ | PO BOX 3204 | | | VEGA ALTA | PR | 00692 |
| 1966190 | ALEXIS LUGO NIEVES | P.O BOX 4098 | | | AGUADILLA | PR | 00605 |
| 1850848 | ALEXIS M ZAYAS BELLO | CALLE TETUAN 2660 | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1935160 | ALEXIS MARIA NEGRON TORRES | HC-01 BOX 3265 | | | VILLALBA | PR | 00766 |
| 1944250 | ALEXIS MARTINEZ ORTIZ | #45 C/ AGUSTIN STAHL | | | MAYAGUEZ | PR | 00682 |
| 2136321 | ALEXIS MARTINEZ ORTIZ | 45 AUGUSTIN STAHL | URB RAMIREZ DE ARELLANO | | MAYAGUEZ | PR | 00682-2431 |
| 2096931 | ALEXIS MARTINEZ ORTIZ | 45 CALLE AGUSTIN STAHL | URB. RAMIREZ DE ARELLANO | | MAYAGUEZ | PR | 00682-2431 |
| 1160806 | ALEXIS MARTINEZ ORTIZ | URB RAMIREZ DE ARELLANO | 45 C AGUSTIN STAHL | | MAYAGUEZ | PR | 00680 |
| 2058301 | ALEXIS MERCADO TORRES | BO. SUSUA BAJA SECTOR 4 CALLES | HC-03 BOX 13843 | | YAUCO | PR | 00698 |
| 1478084 | ALEXIS MERCED GUTIERREZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO, MONACILLIS | | SAN JUAN | PR | 00927 |
| 1478084 | ALEXIS MERCED GUTIERREZ | CALLE FENIX #5F LA MARINA | | | CAROLINA | PR | 00979 |
| 1767889 | ALEXIS MITJA GONZALEZ | PO BOX 561384 | | | GUAYANILLA | PR | 00656 |
| 1865098 | ALEXIS MOJICA RODRIGUEZ | H.C. 02 BOX 23830 | | | MAYAGUEZ | PR | 00680 |
| 1160824 | ALEXIS MORALES GONZALEZ | HC 4 BOX 40900 | | | HATILLO | PR | 00659 |
| 1511108 | ALEXIS MORALES GONZALEZ | HC-4 40900 | | | HATILLO | PR | 00659 |
| 880763 | ALEXIS NAVARRO ALVAREZ | F-67 C/GRANADA | | | HATILLO | PR | 00659 |
| 1160831 | ALEXIS NAVARRO ALVAREZ | URB VALLE VERDE | F67 CGRANADA | | HATILLO | PR | 00659 |
| 604914 | ALEXIS NEGRON TORRES | HC 01 BOX 3265 | | | VILLALBA | PR | 00766 |
| 1741155 | ALEXIS NIEVES HERNANDEZ | 1278 BARRIIO MARIANA | | | NAGUABO | PR | 00718 |
| 1757193 | ALEXIS NIEVES HERNANDEZ | 1278 BARRIO MARIANA | | | NAGUABO | PR | 00718 |
| 2125401 | ALEXIS O. CUMBA VARGAS | CALL BOX 40000 SUITE 061 | | | AGUADA | PR | 00602 |
| 1804814 | ALEXIS OLIVERAS SANTIAGO | 1635 NAVARRA ST. | | | PONCE | PR | 00730 |
| 2077783 | ALEXIS OPPENHEIMER ARROYO | BO VILLA DEL MAR CALLES #59 | | | SANTA ISABEL | PR | 00757 |
| 1948458 | ALEXIS OPPENHEIMER ARROYO | BO. VILLA DEL MAR | CALLE 5 #59 | | SANTA ISABEL | PR | 00757 |
| 1948458 | ALEXIS OPPENHEIMER ARROYO | HC 01 BOX 6565 | | | SANTA ISABEL | PR | 00757-9744 |
| 2077783 | ALEXIS OPPENHEIMER ARROYO | HC01 BOX 6565 | | | SANTA ISABEL | PR | 00757 |
| 2085174 | ALEXIS OPPENHEIMER ARROYO | HC01 BOX 6565 | | | SANTA ISABEL | PR | 00757 |
| 1602614 | ALEXIS ORENGO BURGOS | URB COLINAS PENUELAS | CALLE JAZMIN 331 | | PENUELAS | PR | 00624 |
| 1511797 | ALEXIS ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | CANOVANAS | PR | 00729 |
| 1160857 | ALEXIS ORTIZ NIEVES | 523 NEPTUNE CIR APT. 6 | | | SAINT CLOUD | FL | 34769 |
| 1160857 | ALEXIS ORTIZ NIEVES | COND LUCERNA | EDF A1 APT 2H | | CAROLINA | PR | 00983 |
| 1850659 | ALEXIS ORTIZ SILVA | PO BOX 5000 #136 | | | SAN GERMAN | PR | 00683 |
| 1636910 | ALEXIS ORTIZ TORRES | DEPARTAMENTO DE EDUCACION | ALEXIS ORTIZ TORRES,MAESTRO | K8 4 URBANIZACION LA FE | JUNA DIAZ | PR | 00795 |
| 1636910 | ALEXIS ORTIZ TORRES | HC-4 BOX 8261 | | | JUANA DIAZ | PR | 00795 |
| 385922 | ALEXIS OSORIA LOPEZ | HC04 | BOX43401 | | HATILLO | PR | 00659 |
| 385922 | ALEXIS OSORIA LOPEZ | P.O BOX 1675 | | | HATILLO | PR | 00659 |
| 1555136 | ALEXIS P GONZALEZ ESPINOZA | CALLE B C-1 | JARDINES DE HUMACOO | | HUMACAO | PR | 00791 |
| 2016781 | ALEXIS PELLOT ECHEVARRIA | HC-56 BOX 4300 | | | AGUADO | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1793306 | ALEXIS R MEJIAS COLON | URBANIZACION VALLE DE ANDALUCIA | CALLE-CADIZ | | PONCE | PR | 00731 |
| 1706262 | ALEXIS R. MEJIAS COLON | URB. VALLE DE ANDALUCIA | CALLE-CADIZ 2818 | | PONCE | PR | 00731 |
| 1959150 | ALEXIS R. ORTIZ GARCIA | ALT. DE OROCOVIS | 34 CALLE C | | OROCOVIS | PR | 00720-9638 |
| 2053361 | ALEXIS R. RODRIGUEZ ESPINO | BO: APEADERO SECTOR AMILL | KM D. 3 CAR:757 | | PATILLAS | PR | 00723 |
| 2053361 | ALEXIS R. RODRIGUEZ ESPINO | POLICIA DE PUERTO RICO | 601 AVE. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00936 |
| 1604436 | ALEXIS RAFAEL PIZARRO ESPADA | HC 01 PO BOX 4185 | | | COAMO | PR | 00679 |
| 1639578 | ALEXIS RAFAEL PIZARRO ESPADA | HC 01 PO. BOX 4185 | | | COAMO | PR | 00769 |
| 1731603 | ALEXIS RIVERA PEREZ | 71 CALLE PISCIS URB. LOS ANGELES | | | CAROLINA | PR | 00979-1620 |
| 2083997 | ALEXIS RIVERA ROSADO | HC1 BOX 3334 | | | ADJUNTAS | PR | 00601 |
| 1869282 | ALEXIS RODRIGUEZ ALBIZU | HC 05 BOX 5560 | | | JUANA DIAZ | PR | 00795 |
| 1621340 | ALEXIS RODRIGUEZ IRIZARRY | P.O. BOX 194174 | | | SAN JUAN | PR | 00919 |
| 1618289 | ALEXIS RODRIGUEZ RIVERA | URB. RÍO HONDO II | CALLE ESPIRITU SANTO AB-2 | | BAYAMÓN | PR | 00961 |
| 2055900 | ALEXIS RODRIGUEZ TORRES | URB. HILLCREST VILLAGE #4022 | PASEO AELA VEGA | | PONCE | PR | 00716 |
| 1160924 | ALEXIS RUIZ SANCHEZ | URB JARDINES DE PUERTO 4308 CALLE ZITA | | | CABO ROJO | PR | 00623 |
| 512913 | ALEXIS SANTANA DE LEON | PO BOX 94 | | | YABUCOA | PR | 00767 |
| 880787 | ALEXIS TIRADO GARCIA | PO BOX 976 | | | HATILLO | PR | 00659 |
| 1673481 | ALEXIS TORERES REYES | CALLE 2 SALAR 13 HC 07 BOX 30005 | | | JUANA DIAZ | PR | 00795 |
| 1667456 | ALEXIS TORRES QUINTANA | VILLA DEL CARMEN AVE | CONSTANCIA 4368 | | PONCE | PR | 00716 |
| 1850991 | ALEXIS TORRES REYES | HC 07 BOX 30005 | | | JUANA DIAZ | PR | 00795 |
| 2147604 | ALEXIS TORRES VELILLA | CALLE JESUS T. PINERO #8, BO COQUI | | | AGUIRRE | PR | 00704 |
| 1573915 | ALEXIS VEGA CASTRO | 2054 C/ MODESTO RIVERA URB. VILLA GUILLASCA | | | PONCE | PR | 00717 |
| 2102308 | ALEXIS VEGA MORALES | APARTADO 661 | | | ARROYO | PR | 00714 |
| 1997376 | ALEXIS VICENTE ZAYAS | 230 CALLE ROBERTO DIAZ | | | CAYEY | PR | 00736-5535 |
| 2106498 | ALEXIS XAVIER TORRES BORRERO | P.O BOX 899 | | | JAYUYA | PR | 00664 |
| 2128648 | ALFONSO A RUIZ VEGA | 032 CALLE PUERTO RICO/CAFETAL 2 | | | YAUCO | PR | 00698 |
| 605034 | ALFONSO ASENCIO | URB SULTANA | 76 CALLE MALAGA | | MAYAGUEZ | PR | 00680 |
| 1577684 | ALFONSO CEDENO OQUENDO | HC 5 BOX 27441 | | | UTUADO | PR | 00641 |
| 1532033 | ALFONSO DIAZ MENDEZ | B-9 URB. JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 1971546 | ALFONSO DIAZ MENDEZ | JESUS M LAGO B9 | | | UTUADO | PR | 00641 |
| 1920812 | ALFONSO E VIRELLA ALBINO | B-22 C | URB VILLA ROSA #2 CALLE | | GUAYAMA | PR | 00784 |
| 2098997 | ALFONSO E. VIRELLA ALBINO | B-22 C URB. VILLA ROSA #2 | | | GUAYAMA | PR | 00784 |
| 2141700 | ALFONSO GONZALEZ PEREA | 27 CURVA TURPO | | | MERCEDITA | PR | 00715 |
| 1798200 | ALFONSO GONZALEZ VILLANUEVA | AC-34 CALLE 30 | TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 2143697 | ALFONSO LOPEZ PAGAN | APARTADO 44 | | | ADJUNTAS | PR | 00601 |
| 2119024 | ALFONSO RODRIGUEZ MEDINA | HC #6 10175 | | | YABUCOA | PR | 00767 |
| 2146356 | ALFONSO ROMAN CASIANO | PO BOX 556 | | | SANTA ISABEL | PR | 00757 |
| 2128914 | ALFONSO ROSADO RIVERA | 1738 TRILLIUM VIEW COURT | | | GRAYSON | GA | 30017 |
| 2144150 | ALFONSO ROSARIO ALVARADO | HC 01 5019 BO. LAS MAREA | | | SALINAS | PR | 00751 |
| 1725578 | ALFONSO MORALES VELEZ | BOX 21702 BARRIO SALTOS 1 | | | SAN SEBASTIAN | PR | 00685 |
| 2113719 | ALFRED BRACETTI SANTIAGO | URB. COVADONGA | CALLE PALACIOS VALDEZ 1G24 | | TOA BAJA | PR | 00949 |
| 1549068 | ALFRED GONZALEZ CINTRON | HC -01 BOX 2488 | | | MAURABO | PR | 00707 |
| 1161083 | ALFRED GONZALEZ CINTRON | HC01 BOX 2488 | | | MAUNABO | PR | 00707 |
| 1999609 | ALFRED HABER CRESPO | HC 57 BOX 9640 | | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1779857 | ALFRED JAXON RODRIGUEZ | 90 ALEMANI | | | MAYAGUEZ | PR | 00680 |
| 1473805 | ALFREDO ACEVEDO RUIZ | 2244 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1569915 | ALFREDO AL BADILLO | HC01 BOX 5084 | | | RINCON | PR | 00677 |
| 1957184 | ALFREDO ALMA ROSA | HC5 BOX 54132 | | | AGUADILLA | PR | 00603 |
| 1676238 | ALFREDO ANTONIO ROSA MERCADO | 312 CALLE EMILIO CASTELAR | | | SAN JUAN | PR | 00912 |
| 1314464 | ALFREDO APONTE LOPEZ | P.O. BOX 199 | | | LAS PIEDRAS | PR | 00771 |
| 1480262 | ALFREDO APONTE LOPEZ | PO BOX 199 | | | LAS PIEDRAS | PR | 00772 |
| 1955512 | ALFREDO ARCELAY LORENZO | BO. CUBA BOX 2189 | | | MAYAGUEZ | PR | 00680 |
| 1953022 | ALFREDO BADILLO RIOS | HC-01 BOX 5084 | | | RINCON | PR | 00677 |
| 2092646 | ALFREDO BARGOS PINERO | URB. REINA DE LOS ANGELES | CALLE 7E- D-8 | | GURABO | PR | 00778-4013 |
| 605164 | ALFREDO BENITEZ DELGADO | P O BOX 244 | | | CATANO | PR | 00963-0244 |
| 1689093 | ALFREDO BORRERO ALBERTY | 11155 GOLDENROD FERN DR. | | | RIVERVIEW | FL | 33569 |
| 1823751 | ALFREDO BURGOS CRUZ | BOX 371 | | | JUANA DIAZ | PR | 00795 |
| 2101336 | ALFREDO BURGOS PINERO | CALLE 7 E D-8 | URB. REINA DE LOS ANGELES | | GURABO | PR | 00778-4013 |
| 2045007 | ALFREDO BURGOS PINERO | CALLE 7E CASA D-8 | URB. REINA DE LOS ANGELES | | GUARBO | PR | 00778-4013 |
| 782491 | ALFREDO BURGOS PINERO | REINA DE LOS ANGELES | CALLE  7 D-8 | | GURABO | PR | 00778 |
| 1751337 | ALFREDO CAPO SANCHEZ | HC-1 BOX 3729 | | | ADJUNTAS | PR | 00601 |
| 1912433 | ALFREDO CARRILLO | LAS MONJAS CALLE PEPE DIAZ #97 | | | SAN JUAN | PR | 00918 |
| 948995 | ALFREDO CARRILLO MORALES | URB MONTESORIA | 1 CALLE 47 | | AGUIRRE | PR | 00704 |
| 2145018 | ALFREDO CINTRON SANCHEZ | BARRIO GUAYABAL SECTOR CUEVAS HC-01 BOX 4665 | | | JUANA DIAZ | PR | 00795 |
| 2141698 | ALFREDO COLON RIVERA | HC 03 BOX 11338 | | | JUANA DIAZ | PR | 00795 |
| 949019 | ALFREDO CRUZ COLON | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795-9704 |
| 116664 | ALFREDO CRUZ MARIANI | PO BOX 1203 | | | GUAYAMA | PR | 00785 |
| 1937898 | ALFREDO E. NIGAGLIONI SANTIAGO | #3331 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 |
| 1943892 | ALFREDO FABERY TORRES | URB FAIRVIEW | D15 CALLE 10 | | SAN JUAN | PR | 00926 |
| 1893395 | ALFREDO GARCIA CRUZ | HC-02 BOX 4762 | | | VILLALBA | PR | 00766 |
| 1161204 | ALFREDO GARCIA LOPEZ | URB SANTA RITA III | 1274 SAN FRANCISCO DE ASIS | | COTO LAUREL | PR | 00780 |
| 1763635 | ALFREDO GONZALEZ DEL RIO | HC 03 BOX 30807 | BO. BUENA VISTA | | MOROVIS | PR | 00687 |
| 1459906 | ALFREDO GONZALEZ LANDRAY | 3614 MARJINAL OESTE | 3ERA SECC | | LEVITTOWN | PR | 00949 |
| 1459906 | ALFREDO GONZALEZ LANDRAY | AUTORIDAD METROPOLITANA DE AUTOBUSES MONACILLOS | 37 AVE. DE DIEGO | | SAN JUAN | PR | 00927 |
| 1932898 | ALFREDO GONZALEZ MELENDEZ | JARDINES DE CATANO | U20 CALLE NISPERO | | CATANO | PR | 00962 |
| 2010290 | ALFREDO GONZALEZ RODRIGUEZ | URB. VILLAS DE LOIZA | AE-17 C/29 A | | CANOVANAS | PR | 00729 |
| 1161231 | ALFREDO GUTIERREZ RIVERA | C22 JARDINES DE BUBAO | | | UTUADO | PR | 00641 |
| 2141526 | ALFREDO GUZMAN MEDINA | 300 CONDOMINIOS LA CEIBA APT. 103 | | | PONCE | PR | 00717-1813 |
| 2093186 | ALFREDO JAVIER QUINTANA CUEVAS | #43 LUNA | URB. LOS ANGELES | | CAROLINA | PR | 00982 |
| 2093186 | ALFREDO JAVIER QUINTANA CUEVAS | 1717 COLORADO SAN COERARDO | | | SAN JUAN | PR | 00926 |
| 2146455 | ALFREDO L MARRERO AYALA | PO BOX 6001-029 | | | SALINAS | PR | 00751 |
| 1973605 | ALFREDO L. PEREZ PEREZ | PO BOX 4298 | | | AGUADILLA | PR | 00605 |
| 1558225 | ALFREDO LAMBOY NUNEZ | CALLE B C-32 | REPARTO MONTE LLANO | | CAYEY | PR | 00736 |
| 13631 | ALFREDO LAMBOY NUNEZ | CALLE B-C-32 | REPAITO MONTELLANO | | CAYEY | PR | 00736 |
| 949080 | ALFREDO LEON SANTOS | PMB 196 | 1575 AVE MUNOZ RIVERA | | PONCE | PR | 00717-0211 |
| 1821701 | ALFREDO LOPEZ MATOS | HC 75 BOX 1813 | BO. ANONES | | MARANJITO | PR | 00719 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1807478 | ALFREDO LOPEZ PARRILLA | PO BOX 196 | | | PALMER | PR | 00721 |
| 880907 | ALFREDO LOPEZ ROJAS | HC 5 BOX 6961 | | | AGUAS BUENAS | PR | 00703 |
| 1807741 | ALFREDO LUGO IRIZARRY | SEGUNDA EXTENSION EL VALLE | CALLE GARDENIA #481 | | LAJAS | PR | 00667 |
| 1777695 | ALFREDO MALAVE MALAVE | HC 03 BOX 6456 | | | RINCON | PR | 00677 |
| 1755321 | ALFREDO MALDONADO BLANCO | DEPARTAMENTO EDUCACION | ALFREDO MALDONADO BLANCO, MAESTRO | PO BOX 0759 | SAN JUAN | PR | |
| 290610 | ALFREDO MALDONADO BLANCO | LA VEGA | 125 CALLE B | | VILLALBA | PR | 00766 |
| 1774841 | ALFREDO MALDONADO BLANCO | URB. LA VEGA CALLE B 125 | | | VILLALBA | PR | 00766 |
| 1814307 | ALFREDO MEJIAS VAZQUEZ | HC 8 BOX 80595 | | | SAN SEBASTIAN | PR | 00685 |
| 1992452 | ALFREDO MERCADO ROMAN | H-C 2 BOX 47815 SABANA HAGO | | | ARECIBO | PR | 00612 |
| 1822943 | ALFREDO MOLINA RUIZ | CARR 685 KM 0.9 | CONDOMINIO NUEVES VILLAS DEL MANATI | BUZON 208, APT R302 | MANATI | PR | 00674 |
| 1725451 | ALFREDO MORALES MERCADO | PO BOX 11 | | | SABANA GRANDE | PR | 00637 |
| 1942462 | ALFREDO MORENO RODRIGUEZ | E-15 CALLE NIAGARA | | | PONCE | PR | 00731 |
| 1553806 | ALFREDO NAVARRO CALDERON | URB VALLE ARRIBA HEIGHTS | BX7 C126 | | CAROLINA | PR | 00983 |
| 605319 | ALFREDO NIEVES TORRES | LAS DELICIAS III | 3730 CALLE A PEREZ PIERRET | | PONCE | PR | 00728-3712 |
| 605319 | ALFREDO NIEVES TORRES | PO BOX 630 | | | MERCEDITA | PR | 00715 |
| 364567 | ALFREDO NIEVES TORRES | PO BOX 630 | | | MERCEDITA | PR | 0075 |
| 364567 | ALFREDO NIEVES TORRES | URB LAS DELICIAS III | 3730 CALLE ANTONIO PEREZ PIERRET | | PONCE | PR | 00728-3712 |
| 1799258 | ALFREDO PEREZ AUGUSTO | PO BOX 325 | | | AGUAS BUENAS | PR | 00703 |
| 406000 | ALFREDO PEREZ RIOS | URB GOLDEN HILLS | 1202 CALLE MARTE | | DORADO | PR | 00646 |
| 2052237 | ALFREDO QUIRINDONGO RODRIGUEZ | URB LOS CAOBOS | 1611 CALLE GROSELLA | | PONCE | PR | 00716-2634 |
| 2057049 | ALFREDO RAMOS PIZARRO | HC-1 BOX 4338 | | | LOIZA | PR | 00772 |
| 2056243 | ALFREDO RIOS GONZALEZ | PO BOX 435 | CALLE 5 D-6 RES. PINAS | | TOA ALTA | PR | 00954 |
| 2107656 | ALFREDO ROCHE RODRIGUEZ | P.O. BOX 63 | | | VILLALBA | PR | 00766 |
| 605374 | ALFREDO RODRIGUEZ GONZALEZ | 211 CALLE DUKE (ALTOS) | | | SAN JUAN | PR | 00927 |
| 472353 | ALFREDO RODRIGUEZ LEANDRY | P .O BOX. 195660 | | | SAN  JUAN | PR | 00919-5660 |
| 2013756 | ALFREDO RODRIGUEZ RIVERA | 101 BOBBY CAPO | | | COAMO | PR | 00769 |
| 1898588 | ALFREDO RODRIGUEZ TORRES | URB JAIME L DREW | CALLE D #54 | | PONCE | PR | 00730 |
| 2030273 | ALFREDO RODRIGUEZ VEGA | URB. LUCNETTI CALLE CEDRO E-14 | | | YAUCO | PR | 00698 |
| 1748184 | ALFREDO ROMERO AGUIRRE | HC-01 BOX 3801 | | | SANTA ISABEL | PR | 00757 |
| 1956273 | ALFREDO ROSARIO VELAZQUEZ | HC 01 BOX 6738 | | | GUAYANILLA | PR | 00659 |
| 1968109 | ALFREDO ROSARIO VELAZQUEZ | HC 01 BOX 6738 | | | GUAYANILLA | PR | 00656 |
| 949208 | ALFREDO SAEZ MATOS | PO BOX 541 | | | NARANJITO | PR | 00719-0541 |
| 1843100 | ALFREDO SERRANO MONCHE | PO BOX 8775 | | | PONCE | PR | 00732 |
| 1727926 | ALFREDO SIERRA AVILES | PO BOX 52 | | | VEGA ALTA | PR | 00692 |
| 2110416 | ALFREDO SOLER TORO | 121 2 JOEDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1161388 | ALFREDO SOLER TORO | 121 CALLE 2 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2111303 | ALFREDO SOTO MORALES | G-21 PRINCIPAL | | | PONCE | PR | 00716 |
| 949227 | ALFREDO VARGAS NAVARRO | 306 CONDOMINIO VISTAS DEL VALLE | | | CAGUAS | PR | 00727-8402 |
| 2003330 | ALFREDO ZAYAS SOTOMAYOR | HC-02 BOX 4528 | | | VILLALBA | PR | 00766 |
| 1840702 | ALGAER RODRIGUEZ IRIZARRY | URB STELLA CALLE PASCUAS B#39 | | | GUAYANILLA | PR | 00656-1912 |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | BO. CERRO GORDO | APARTADO 945 | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 13804 | ALGARIN FIGUEROA, MIGDALIA | MIGDALIA ALGANIN FIGUEROA | CAONILLA ABAJO SECT. CERRO GORDO INT 5520 APT. 945 | | VILLALBA | PR | 00766-0945 |
| 2052279 | ALGOHIDIA ROMAN MARTINEZ | 1479 AVE FELIX ALDARONDO STGO | | | ISABELA | PR | 00662 |
| 1645301 | ALI TORRES ALBERTY | A-10 EL MAESTRO | | | CAMUY | PR | 00627 |
| 1600271 | ALICA M. BARTOLOMEI ZAYAS | VENUS GARDENS | 676 CALLE MANZANILLO | | SAN JUAN | PR | 00926 |
| 94139 | ALICE COLLADO VELEZ | CALLE FERROCARRIL#20 P.O BOX 856 | | | LAJAS | PR | 00667 |
| 1872312 | ALICE CORDERO SANCHEZ | HC 20 BOX 26339 | | | SAN LORENZO | PR | 00754-9655 |
| 1652236 | ALICE D FELICIANO RIVERA | CALLE SAN JOSE | #67 OESTE | | GUAYAMA | PR | 00784 |
| 1794230 | ALICE GARCIA VIRELLA | URAYOAN 315 LOS CACIQUES | | | CAROLINA | PR | 00987 |
| 1939649 | ALICE I. BADILLO BRAVO | 8134 AVE. JOBOS | | | ISABELA | PR | 00662 |
| 1588595 | ALICE J. PEREIRA ALMODOVAR | LAS MONJITAS MAIL SERVICE PMB 04 | PO BOX 2000 | | MERCEDITA | PR | 00715 |
| 1929783 | ALICE JANET PACHECO MORET | P.O. BOX 335239 | | | PONCE | PR | 00733-5239 |
| 2037420 | ALICE JEANETTE VARGAS RODRIGUEZ | 77 EDUARDO RIERA | | | MAYAGUEZ | PR | 00680 |
| 1902850 | ALICE M PACHECO PEREZ | HC 06 BOX 4285 | COTO LAUREL | | PONCE | PR | 00780 |
| 1902850 | ALICE M PACHECO PEREZ | URB BRISAS DE LAUREL 946 BRILLANTE | | | COTO LAUREL | PR | 00780 |
| 1745130 | ALICE M QUINONES SANTIAGO | BDA. ESPERANZA | CALLE D #8 | | GUANICA | PR | 00653 |
| 1981083 | ALICE M. ACEVEDO ECHEVARRIA | ST 1 HORTENSIA | VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 2006989 | ALICE M. ALICEA DEL RIO | 436 CARR. 112 | | | ISABELA | PR | 00662 |
| 1822472 | ALICE M. ANDUJAR VARGAS | HC 07 BOX 2376 | | | PONCE | PR | 00731-9604 |
| 1947178 | ALICE M. CALDERON MELENDEZ | COND. PASEO LAS CUMBRES 3 A6 | | | TRUJILLO ALTO | PR | 00976 |
| 1947178 | ALICE M. CALDERON MELENDEZ | PASEO LAS CUMBRES 345 CARR. 850 STE 18 | | | TRUJILLO ALTO | PR | 00976 |
| 2078551 | ALICE M. ORTIZ MALPICA | COND. DALIA HILLS BOX 6 | | | BAYAMON | PR | 00959 |
| 2055020 | ALICE M. PABON COLON | 58 CALLE SEVILLA URB SULTANA | | | MAYAGUEZ | PR | 00680 |
| 2099606 | ALICE M. PACHECO PEREZ | COTO LAUREL | HC 06 BOX 4285 | | PONCE | PR | 00780 |
| 1810458 | ALICE M. VALENTIN MERCADO | D-26 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1602204 | ALICE N COLLADO VELEZ | PO BOX 856 | | | LAJAS | PR | 00667 |
| 2021089 | ALICE N SEDA MERCADO | HC-06 BOX 58735 | | | MAYAGUEZ | PR | 00680 |
| 1732508 | ALICE N. NAVEDO LOPEZ | PO BOX 350 | | | SAN LORENZO | PR | 00754 |
| 1567753 | ALICE RIVERA RAMIREZ | URB SANTA MARTA A6 | | | SAN GERMAN | PR | 00683 |
| 1839474 | ALICE SANTIAGO RAMIREZ | HC 02 BOX 10951 | | | LAJAS | PR | 00667 |
| 1464707 | ALICE V VALENTIN FLORES | PO BOX 410 | | | HORMIGUEROS | PR | 00660-0410 |
| 1594797 | ALICE WILLIAMS BRAÑA | 80 CONDOMINIO RÍO VISTA | EDIFICIO H | APARTAMENTO - 134 | CAROLINA | PR | 00987 |
| 1614793 | ALICE WILLIAMS BRAÑA | 80 CONDOMINIO RÍO VISTA | EDIFICIO H  APARTAMENTO 134 | | CAROLINA | PR | 00985 |
| 1618545 | ALICE WILLIAMS BRAÑA | CONDOMINIO RIO VISTA | EDIFICIO H APARTAMENTO 134 | | CAROLINA | PR | 00987 |
| 1615502 | ALICE WILLIAMS BRAÑA | CONDOMINIO RÍO VISTA EDIFICIO-H APARTAMENTO 134 | | | CAROLINA | PR | 00987 |
| 1591051 | ALICEA BERRIOS GLENDA | HC 3 BOX 7825 | | | BARRANQUITAS | PR | 00794 |
| 1700033 | ALICEA BERRÍOS MAIDA | HC 3 BOX 7825 | | | BARRANQUITAS | PR | 00794 |
| 14300 | ALICEA COLON, ROSA I. | P. O. BOX 285 | PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 14300 | ALICEA COLON, ROSA I. | URB. LOMAS DEL SOL 164 C/ACUARIO | | | GURABO | PR | 00778 |
| 1516401 | ALICEA CONCEPCION, YVETTE | BO. JAGUEYES | BZ 4127 | | YABUCOA | PR | 00767-9603 |
| 1516401 | ALICEA CONCEPCION, YVETTE | YVETTE ALICEA CONCEPCION | 123 URB. PARQUE DE CANDELERO | | HUMACAO | PR | 00791-7616 |
| 14715 | ALICEA MENDEZ, CESAR | APARTADO 211 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 14716 | ALICEA MENDEZ, CESAR | URB VILLA INTERAMERICANA | D-14 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 14886 | ALICEA PINERO, ARLENE | 3619 ARALON STREET | | | PHILA | PA | 19114 |
| 14886 | ALICEA PINERO, ARLENE | BO MARIANA | BZN 1107 D | | NAGUABO | PR | 00718-2917 |
| 15257 | ALICEA TORRES, MARIA I | PO BOX 1175 | | | ADJUNTAS | PR | 00601-1175 |
| 1149994 | ALICEA URSULA VELAZQUEZ | JARD DEL CARIBE | NN12 CALLE 40 | | PONCE | PR | 00728-2630 |
| 15284 | ALICEA VALENTIN, ROSELYN | CALLE CASUARINA C-30 | URB. HACIENDA GUAMANI | | GUAYAMA | PR | 00784 |
| 1670100 | ALICEMARIE TORRES RIVERA | HC 4 BOX 56300 | BO. UNIBON | | MOROVIS | PR | 00687-7507 |
| 1599261 | ALICETTE SEPULVEDA NAVAS | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | PONCE | PR | 00717-0579 |
| 1161474 | ALICEVETTE RUIZ MEDINA | CALLE 3 | P-2 URB VILLA RITA | | SAN SEBASTIAN | PR | 00685 |
| 1935718 | ALICIA ACEVEDO DE RIOS | URB. EXT. EL PRADO G-8 | | | AGUADILLA | PR | 00603 |
| 1639630 | ALICIA AGOSTO CASTRO | APARTADO 1418 | | | CANÓVANAS | PR | 00729 |
| 1966879 | ALICIA ALMODOUAR ACOSTA | HC 02 BOX 11290 | | | SAN GERMAN | PR | 00683 |
| 949285 | ALICIA ALMODOVAR ACOSTA | HC 02 BOX 11290 | | | SAN GERMAN | PR | 00683 |
| 1807650 | ALICIA AMADOR | PO BOX 964 | | | TOA BAJA | PR | 00951 |
| 1899923 | ALICIA AVILES PEREZ | 1310 CALLE 8 S.W. | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1696358 | ALICIA AYALA SANJURJO | URB ALTURAS DE INTERAMERICANA | L18 CALLE 18 | | TRUJILLO | PR | 00976-3202 |
| 1910721 | ALICIA B. ORTIZ MARTINEZ | HC# 1 BOX 4167 | BO CAMINO NUEVO | | YABUCOA | PR | 00767-9603 |
| 1824558 | ALICIA CALDERON RIVERA | 3 9 BDA. CAMPAMENTO | | | GURABO | PR | 00778-2044 |
| 2060232 | ALICIA CARABALLO VALENTIN | 58 CALLE LA ROSA P.O. BOX 857 | | | ADJUNTE | PR | 00601 |
| 2055261 | ALICIA CARABALLO VALENTIN | 58 CALLE LA ROSA P.O. BOX 857 | | | ADJUNTAS | PR | 00601 |
| 1850138 | ALICIA CARABALLO VALENTIN | JARDINES ADJUNTAS CALLE 58 LA ROSA BOX 857 | | | ADJUNTAS | PR | 00601 |
| 605529 | ALICIA CARABALLO VALENTIN | P O BOX 857 | | | ADJUNTAS | PR | 00601 |
| 2112934 | ALICIA CASTILLO VALENTIN | 58 CALLE LA ROSA P.O. BOX 857 | | | ADJUNTAS | PR | 00601 |
| 1983692 | ALICIA COLON CARTAGENA | 5 CALLE PARAISO | | | CIDRA | PR | 00739 |
| 1951665 | ALICIA COLON DE JESUS | HC 04 BOX 46984 | | | CAGUAS | PR | 00725 |
| 1947600 | ALICIA COLON VEGA | BOX 88 | | | JUANA DIAZ | PR | 00795 |
| 2005403 | ALICIA COLON VEGA | PO BOX 88 | | | JUANA DIAZ | PR | 00795-0088 |
| 1857391 | ALICIA CONESA MUNOZ | 1213 CALLE FRANCISCO V | LAS DELICIAS | | PONCE | PR | 00728 |
| 1857391 | ALICIA CONESA MUNOZ | ALICIA CONESA | COND. VALLE SENTA CECILIA 7-102 | | CAGUAS | PR | 00725 |
| 1852948 | ALICIA CORREA SANTIAGO | LAS DELICIAS | 3704 ANTONIO PEREZ PIERRET | | PONCE | PR | 00728-3712 |
| 1161506 | ALICIA D TORO COTTE | P.O. BOX 2556 | | | SAN GERMAN | PR | 00683 |
| 1891798 | ALICIA DE JESUS REYES | URB. BEZCO HORIZONIE | CALLE 2 E-10 | | GUAYAMA | PR | 00784 |
| 1962988 | ALICIA DE LOS A MORALES TORRES | P9 CALLE 4 URB SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 2026346 | ALICIA DE LOS A. MORALES TORRES | URB SAN ANTONIO | P 9 CALLE 4 | | CAGUAS | PR | 00725 |
| 2030599 | ALICIA DIETRI CANDELARIO | HC 2 BOX 10373 | | | YAUCO | PR | 00698 |
| 1871677 | ALICIA DOLORES LOPEZ CORTES | URB. EL DORADO | CALLE JAZMIN A-12 | | GUAYAMA | PR | 00784 |
| 881020 | ALICIA DUPREY RIVERA | 75 GRAN BULEVAR DE LOS PRADOS | | | CAGUAS | PR | 00727 |
| 881020 | ALICIA DUPREY RIVERA | COND. ISLABELLA 225 GRAND BLVD. LOS PRADOS APT. 75 | | | CAGARAS | PR | 00727 |
| 1876376 | ALICIA E. RODRIGUEZ CRUZADO | URB. SAN FERNANDO C/8 D1 | | | TOA ALTA | PR | 00953 |
| 1738658 | ALICIA ESPINOSA JAIME | HC 2 BOX 8792 | | | YABUCOA | PR | 00767-9306 |
| 1161520 | ALICIA G ROMAN HERNANDEZ | VILLA CAPRI | 1186 TRIESTE | | SAN JUAN | PR | 00924 |
| 1678281 | ALICIA GARCIA VAZQUEZ | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 605557 | ALICIA GOMEZ ORTIZ | SECTOR MOGOTE | 416 CALLE EVARISTO HERNANDEZ | | CAYEY | PR | 00736 |
| 1651202 | ALICIA GONZALEZ LORENZO | PO BOX 1773 | | | RINCON | PR | 00677 |
| 2087008 | ALICIA GONZALEZ ROLDAN | 53765 CARR EL COQUI | | | RINCON | PR | 00677-9619 |
| 1628945 | ALICIA GONZALEZ ROLDAN | P.O BOX 1773 | | | RINCON | PR | 00677 |
| 2106658 | ALICIA GUILBE MERCADO | PO BOX 7547 | | | PONCE | PR | 00732 |
| 2084250 | ALICIA HERNANDEZ MEDINA | 5040 CALLE ALELI | | | AGUADILLA | PR | 00603-7338 |
| 219749 | ALICIA HERNANDEZ MUNOZ | 381 AVE FELISA R DE GAUTIER PASEO MONTE | APT1008 | | SAN JUAN | PR | 00926 |
| 1704771 | ALICIA HERNANDEZ SOTO | PO BOX 1370 | | | LAS PIEDRAS | PR | 00771 |
| 1851739 | ALICIA I MUNIZ TORRES | PO BOX 32 | | | JUANA DIAZ | PR | 00795 |
| 2069190 | ALICIA I MUNIZ TORRES | URB LAS FLORA CALLE 2 H63 BOX 32 | | | JUANA DIAZ | PR | 00795 |
| 1851739 | ALICIA I MUNIZ TORRES | URB. LAS FLORES CALLE 2H63 | | | JUANA DIAZ | PR | 00795 |
| 2060221 | ALICIA I. CRUZ POLA | GG66 CALLE 34 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1988669 | ALICIA I. PEREZ CRUZ | URB. LAS DELICIAS 558 ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 |
| 1994173 | ALICIA I. RODRIGUEZ RIVERA | EE-1 G ST. BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 2044185 | ALICIA I. RODRIQUEZ RIVERA | EE-1 G ST. BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 1984925 | ALICIA IVETTE SANTIAGO VENTURA | URB. PARQUE ECUESTRE CALLE 31 AB #8 | | | CAROLINA | PR | 00987 |
| 2004332 | ALICIA IVETTE SANTIAGO VENTURA | URB. PARQUE EUESTRE CALLE 31AB# | | | CAROLINA | PR | 00987 |
| 2091864 | ALICIA J. RIVERA LOPEZ | CARR. 111 R-600 K. 7.8 BO. SANTA ISABEL | | | UTUADO | PR | 00641 |
| 2091864 | ALICIA J. RIVERA LOPEZ | P.O BOX 3000 SUITE 117 | | | ANGELES | PR | 00611-3000 |
| 1958015 | ALICIA JANETTE VINCENT ORTIZ | 1 CALLE ALMACIGO | | | COAMO | PR | 00769 |
| 1899673 | ALICIA JOAN BAEZ VAZQUEZ | #24 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5300 |
| 1860012 | ALICIA JOAN BAEZ VAZQUEZ | #24 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 1640576 | ALICIA JOAN BÁEZ VÁZQUEZ | #24 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5300 |
| 1779125 | ALICIA LUGO OLIVERA | CALLE IMPERIAL N55 | PARQUE ECUESTRE | | CAROLINA | PR | 00987-8543 |
| 2036367 | ALICIA M CORTIJO DE JESUS | CALLE CIUDAD REAL X 1130 | VISTAMAR | | CAROLINA | PR | 00983 |
| 1830578 | ALICIA M LOPEZ NAVARRO | 656 SECTOR CAPILLA | | | CIDRA | PR | 00739-2128 |
| 1830578 | ALICIA M LOPEZ NAVARRO | BO CERTENEJA II | RR02 BUZON 6975 | | CIDRA | PR | 00739 |
| 1630802 | ALICIA M. BARTOLOMEI ZAYAS | VENUS GARDENS NORTE MANZANILLO 676 | | | SAN JUAN | PR | 00926 |
| 1673244 | ALICIA M. GARCIA MILLAN | VIA CORDILLERA F-23 URB. LA VISTA | | | SAN JUAN | PR | 00924 |
| 1554890 | ALICIA M. MARTINEZ JOFFRE | COND. LOS CANTIZALES EDIF. II APT 4-14 | | | SAN JUAN | PR | 00926 |
| 2126816 | ALICIA M. ROSAS HERNANDEZ | RR 36 PO BOX 11560 | | | SAN JUAN | PR | 00926-9550 |
| 1907957 | ALICIA MARIA GOMEZ LEON | 207-20 CALLE 507 URB. VILLS CAROLINA | | | CAROLINA | PR | 00985 |
| 1850925 | ALICIA MATOS RANGEL | #5 GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780 |
| 1956074 | ALICIA MENDEZ ACOSTA | B28 SAN MIGUEL URB. | | | SABANA GRANDE | PR | 00637 |
| 1800510 | ALICIA MERCADO SANCHEZ | BO. BASAS MARAVILLAS | CALLE LAS ALEXENDRAS K-18 | | MERCEDITA | PR | 00715 |
| 949438 | ALICIA MERCADO SANCHEZ | BO. BRISAS MARAVILLAS | CALLE LOS ALMENDROS K-18 | | MERCEDITA | PR | 00715-2033 |
| 1951215 | ALICIA MERCADO SANCHEZ | BO. BRISAS MARAVILLAS CALLE LOS ALMEADAS | | | MERCEDITA | PR | 00715 |
| 2028483 | ALICIA MERCADO SANCHEZ | BO. BUSON MAVAVILLAS CALLE LOS | ALMENDIAZ K-18 | | MERCEDITA | PR | 00715 |
| 1610805 | ALICIA MONSEGUR LOPEZ | BOX 1735 | | | MAYAGUEZ | PR | 00681 |
| 1879555 | ALICIA MUNOZ ROMAN | 7348 AVE. AGUSTIN RAMOS | | | ISABELA | PR | 00662 |
| 1913281 | ALICIA NEGRON ORTIZ | URB. TOMAS CARNON MADURO 40 C-4 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1619337 | ALICIA NEGRON ORTIZ | URB. TOMAS CARRION MADURO 40 C-4 | | | JUANA DIAZ | PR | 00795 |
| 1659711 | ALICIA NIEVES | CALLE 3 C-10 | BELLA VISTA | | BAYAMON | PR | 00957 |
| 1943337 | ALICIA O. MIRANDA MATOS | COND. CHALETS DE BAYAMON | APT 2621 | | BAYAMON | PR | 00959 |
| 2101684 | ALICIA O. MIRANDA MATOS | CONDOMINIO CHALETS DE BAYAMON APT 2621 | | | BAYAMON | PR | 00959 |
| 1796943 | ALICIA ORTIZ | CARR 175 KM 13.1. CAMINO LOS BARRO | | | TRUJILLO ALTO | PR | 00976 |
| 1796943 | ALICIA ORTIZ | PO BOX 387 | | | TRUJILLO ALTO | PR | 00977 |
| 1604646 | ALICIA PANTOJA VELEZ | 41986 SECTOR PIQUIÑAS | | | QUEBRADILLAS | PR | 00678 |
| 1689896 | ALICIA PEREZ RIVERA | C/O NELSON ROBLES DIAZ LAW OFFICES PSC | ATTN: NELSON ROBLES DIAZ, ATTORNEY | PO BOX 192302 | SAN JUAN | PR | 00919-2302 |
| 1689896 | ALICIA PEREZ RIVERA | RR* 1471 | | | BAYAMON | PR | 00956 |
| 416890 | ALICIA QUINONES CARABALLO | PARC. MACANA #81 | HC-01 BOX 6665 | | GUAYANILLA | PR | 00656 |
| 1987575 | ALICIA QUINONES PARRILLA | URB MONTE BRISAS 5,5M19 | CALLE 5-12 | | FAJARDO | PR | 00738-3978 |
| 2144581 | ALICIA RAMON COTTO | BOX 546 | | | SANTA ISABEL | PR | 00757 |
| 1842899 | ALICIA RAMOS COLLAZO | 91 WOODSIDE TERR APT 2C | | | SPRINGFIELD | MA | 01108 |
| 1836547 | ALICIA RAQUEL RODRIGUEZ SAEZ | #55 D ST. URB. SAN MIGUEL BOX 982 | | | SANTA ISABEL | PR | 00757 |
| 1806130 | ALICIA RAQUEL RODRIGUEZ SAEZ | URB. SAN MIGUEL | #55 D ST BOX 982 | | SANTA ISABEL | PR | 00757 |
| 1965343 | ALICIA RIVERA BELTRAN | URB TIBES | H-3 CALLE 3 | | PONCE | PR | 00730 |
| 1881485 | ALICIA RIVERA BELTRAN | URB. TIBES | CALLE 3-H3 | | PONCE | PR | 00730 |
| 1628710 | ALICIA RIVERA RIVERA | URB. BONNEVILLE HEIGHTS | #14 CALLE FAJARDO | | CAGUAS | PR | 00727-4951 |
| 1811120 | ALICIA RIVERA RODRIGUEZ | HC2 BOX 372 | | | YAUCO | PR | 00698 |
| 1696856 | ALICIA RIVERA ZAYAS | BOX 199 | | | LA PLATA | PR | 00786 |
| 1939678 | ALICIA RODRIGUEZ MALAVE | COM. CARACOLES 3 RUTA 2 BZ. 1241 | | | PENUELAS | PR | 00624 |
| 1696747 | ALICIA RODRIGUEZ MARTINEZ | LA INMACULADA III CALLE 105 #42 G VEGA | | | ALTA | PR | 00692 |
| 2001012 | ALICIA RODRIGUEZ NEGRON | URB. LAS ALONDRAS CALLE 6 B-47 | | | VILLALBA | PR | 00766 |
| 2011516 | ALICIA RODRIGUEZ RIVERA | HC-04 BOX 5271 | | | GUAYNABO | PR | 00971 |
| 1601763 | ALICIA ROLON LOZANO | HC3 BOX 34120 | | | MOROVIS | PR | 00687 |
| 1726858 | ALICIA ROLÓN LOZANO | HC3 BOX 34120 | | | MOROVIS | PR | 00687 |
| 1857685 | ALICIA RUIZ GARCIA | 34 SEVILLA CIUDAD JARDIN NORTE | | | CAGUAS | PR | 00727 |
| 15474 | ALICIA RUIZ GARCIA | 34 SEVILLA CIUDAD JARDIN NORTE | | | CAGUAS | PR | 00726 |
| 1161591 | ALICIA SALDANA RIASCOS | URB VISTAS DEL OCEANO | 8147 CALLE TULIPAN | | LOIZA | PR | 00772-3786 |
| 1950819 | ALICIA SANCHEZ IRIZARRY | #804 CARACOLILLA | | | YAUCO | PR | 00698-3114 |
| 1729561 | ALICIA SANTIAGO CRUZ | SABANA GARDENS | 15-30 CALLE 24 | | CAROLINA | PR | 00983-2918 |
| 1641376 | ALICIA SANTIAGO DIAZ | PUINTAS DE ALTAMIRA | CEORO FARALLON 1206 | | JUANA DIAZ | PR | 00795-9155 |
| 1821735 | ALICIA SANTIAGO DIAZ | QUINTAS DE ALTAMINA CERRO FARALLON 1206 | | | JUANA DIAZ | PR | 00795-9155 |
| 1848085 | ALICIA SANTIAGO DIAZ | QUINTAS DE ALTAMIRA | CEORO FARALLON 11206 | | JUANA DIAZ | PR | 00795-9155 |
| 1641388 | ALICIA SANTIAGO DIAZ | QUINTAS DE ALTAMIRA CEORO FARALLON 1206 | | | JUANA DIAZ | PR | 00795-9155 |
| 1844785 | ALICIA SANTIAGO DIAZ | QUINTAS DE ALTAMIRA CEORO FARALLON 11206 | | | JUANA DIAZ | PR | 00795-9155 |
| 2026502 | ALICIA SANTIAGO MENDOZA | BO. BEATRIZ | RR-02 BUZON 5764 | | CIDRA | PR | 00739 |
| 2088462 | ALICIA SEIN FIGUEROA | HC 06 BOX 2117 | | | PONCE | PR | 00731-9703 |
| 2149388 | ALICIA TEXIDOR MARTINEZ | CALLE D #112 BUZON 16 | | | GUAYAMA | PR | 00784 |
| 2016227 | ALICIA TORRES RIVERA | BO. RIO CHIQUITO | SECTOR COQUI # | | PONCE | PR | 00731 |
| 2016227 | ALICIA TORRES RIVERA | PASTEL: | HC 9 BOX 16045 | | PONCE | PR | 00731 |
| 1945601 | ALICIA TORRES ROSARIO | PO BOX 351 | | | SALINAS | PR | 00751-0351 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2024888 | ALICIA VALENZUELA RIVAS | P.O. BOX 5041 | | | AGUADILLA | PR | 00605 |
| 2017361 | ALICIA VAZQUEZ DEGRO | #24 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5300 |
| 1743029 | ALICIA VAZQUEZ GARCIA | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | MANATI | PR | 00674 |
| 1984627 | ALICIA VAZQUEZ TORRES | M-6 CALLE 1 URB. SANS SOUCI | | | BAYAMON | PR | 00957 |
| 2083034 | ALIDA ALDARONDO ALFARO | C/62 SE-1232 REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 2067114 | ALIDA ALICEA COLLADO | HC-02 BOX 10956 | | | YAUCO | PR | 00690 |
| 1859772 | ALIDA ALICEA COLLADO | HC-02 BOX 10956 | | | YAUCO | PR | 00698 |
| 1917179 | ALIDA BERRIOS OTERO | H-C 02 BOX 5759 | | | COMERIO | PR | 00782 |
| 2087036 | ALIDA CORREA CORREA | CALLE ERNESTO MUNOZ #2 | | | GUAYANILLA | PR | 00656 |
| 1807995 | ALIDA E. SANTANA CRUZ | URB. BORINQUEN # B-30 | CALLE MARIANA BRACETTI | | CABO ROJO | PR | 00623 |
| 1689025 | ALIDA ELVIRA RIVERA GONZALEZ | 100 CALLE ALCALA APT.2202 | | | SAN JUAN | PR | 00921 |
| 1856976 | ALIDA FERNANDEZ DIAZ | J-36 B REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1896042 | ALIDA I LOYOLA TORRES | C-15 Q-9 | URB. ALTURAS | | PEÑUELAS | PR | 00624 |
| 2052204 | ALIDA I LOYOLA TORRES | URB. ALTURAS DE PENUELAS II | Q9 CALLE 15 | | PENUELAS | PR | 00624-3605 |
| 1672044 | ALIDA I. CARRASQUILLO CALO | HC 03 BOX 13173 | | | CAROLINA | PR | 00987 |
| 2028864 | ALIDA I. LOYOLA TORRES | C-15 Q-9 URB. ALTURAS DE PENUELAS #2 | | | PENUELAS | PR | 00624 |
| 1578444 | ALIDA I. VEGA NAZARIO | P.O. BOX 505 | | | SABANA GRANDE | PR | 00637 |
| 1842481 | ALIDA IRIZARRY BURGOS | BOX 371 | | | YAUCO | PR | 00698 |
| 1842481 | ALIDA IRIZARRY BURGOS | URB. VILLA OLIMPIA CALLE 2 A5 | | | YAUCO | PR | 00698 |
| 1589705 | ALIDA IRMA CARRASQUILLO CALO | HC 03 BOX 13173 | | | CAROLINA | PR | 00987 |
| 1916981 | ALIDA LUGO VALENTIN | 19 CALLE RAFAEL D. MILAN | | | SABANA GRANDE | PR | 00637 |
| 2083421 | ALIDA M. RODRIGUEZ TORRES | JARDINES GUATEMALA CALLE 1 B-6 | | | SAN SEBASTIAN | PR | 00685 |
| 2055644 | ALIDA M. SEPULVEDA RODRIGUEZ | HC02 BOX 15010 | | | YAUCO | PR | 00698 |
| 1161623 | ALIDA MARTINEZ IRIZARRY | PO BOX 949 | | | SAN GERMAN | PR | 00683-0949 |
| 1842130 | ALIDA MARTINEZ RAMIREZ | COND. LAS TORRES NAVEL | APT. 1102-B | | YAUCO | PR | 00698 |
| 1825593 | ALIDA MARTINEZ RAMIREZ | COND. LAS TORRES NAVEL, | APTO. 1102-B | | YAUCO | PR | 00698 |
| 1774513 | ALIDA NOHEMI NAZARIO | HC-5 BOX 25902 | | | LAJAS | PR | 00667 |
| 949583 | ALIDA NOHEMI NAZARIO MARTINEZ | HC 5 BOX 25902 | | | LAJAS | PR | 00667 |
| 1614148 | ALIDA O FRANCO HERNANDEZ | VILLA CAROLINA | 15819 CALLE 423 | | CAROLINA | PR | 00985 |
| 1970259 | ALIDA R. HERNANDEZ ORTIZ | HC-3 BOX 8810 | | | BARRANQUITAS | PR | 00794 |
| 1935728 | ALIDA REYES AGUILA | RR 4 BOX 26945 | | | TOA ALTA | PR | 00953 |
| 1969551 | ALIDA RIVERA LOPEZ | 4414 CALLE NICARAGUA URB. ROLLING HILLS | | | CAROLINA | PR | 00987-7032 |
| 2122445 | ALIDA RIVERA LOPEZ | U 414 CALLE NICARAGUA | URB ROLLING HILLS | | CAROLINA | PR | 00989-7032 |
| 605667 | ALIDA RIVERA LOPEZ | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 2069658 | ALIDA RODRIGUEZ BONILLA | E16 CALLE CEDRO-LUCHETTI | | | YAUCO | PR | 00698 |
| 482245 | ALIDA RODRIGUEZ TORRES | JARDINES DE GUATEMALA | B-6 CALLE 1 | | SAN SEBASTIAN | PR | 00685 |
| 949595 | ALIDA ROMAN VELAZQUEZ | 2873 WILD HORSE RD | | | ORLANDO | FL | 32822 |
| 2008452 | ALIDA VELAZQUEZ NIEVES | SANTA MARIA F5 HACIENDA CASANOVA | | | GUAYANILLA | PR | 00656 |
| 2055637 | ALIDA VELAZQUEZ NIEVES VIDA DE MONSERRATE TORRES SANTIAGO | SANTA MARIA CALLE FS HACIENDA CASONOVA | | | GUAYANILLA | PR | 00656 |
| 1879837 | ALIDA VELEZ ORENGO | F2 GUAYACAN CALLE 1 URB LUCHETTI | | | YAUCO | PR | 00698 |
| 1161641 | ALIDEXMI FELICIANO VALENTIN | PO BOX 1631 | | | RINCON | PR | 00677 |
| 2092274 | ALIENA SUAREZ DE FIGUEROA | 3136 MEMBRILLO URB EL MONTE | | | PONCE | PR | 00716 |
| 1645214 | ALILEYDEE ORTIZ RODRIGUEZ | HC 2 BOX 7424 | | | PENUELAS | PR | 00624 |
| 1696999 | ALILEYDEE ORTIZ RODRIGUEZ | HC 2 BOX 7424 | | | PEÑUELAS | PR | 00624 |
| 1754325 | ALINA FRATICELLI GALARZA | P.O. BOX 560007 | | | GUAYANILLA | PR | 00656 |
| 1643307 | ALINA GONZALEZ SANTANA | APARTADO 344 | | | PALMER | PR | 00721 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 15562 | ALINES TORRES SALAZAR | #1703 CHALET SAN FERNANDO | | | CAROLINA | PR | 00987 |
| 15562 | ALINES TORRES SALAZAR | PARQUE ECUESTRE | L 37 CALLE MADRILENA | | CAROLINA | PR | 00987 |
| 2090080 | ALIPIO MESA TORRES | 120 ISLENO ST. URB. HACIENDA PALOMA | | | LUQUILLO | PR | 00773-3048 |
| 1775981 | ALIS ALICIA DE GRACIA BARAHONA | URB. STA. RITA #879 C-ESTEBAN GONZÁLEZ | | | SAN JUAN | PR | 00925 |
| 1872670 | ALITZA BONAFE TORO | URB. ESTANCIAS DEL PARRA | CALLE PARRA 113 | | LAJAS | PR | 00667-1971 |
| 1949642 | ALIXDORA DIAZ MORALES | HC 01 BOX 7965 | | | SAN GERMAN | PR | 00683 |
| 1660549 | ALJADY SOTO GONZALEZ | HC3 BOX 10991 | | | JUANA DIAZ | PR | 00795-9502 |
| 15651 | ALLAN A PENA RIOS | 623 AVE PONCE DE LEON STE 306 | | | SAN JUAN | PR | 00918 |
| 1455651 | ALLAN BERLOWITZ | 305 WEST 98TH STREET, APT 8DS | | | NEW YORK | NY | 10025 |
| 2010452 | ALLAN J. LOPEZ HERNANDEZ | APT 8042 | | | CAGUAS | PR | 00726 |
| 1733552 | ALLEINE BAEZ LOPEZ | HC02 BOX 7931 | | | GUAYANILLA | PR | 00656 |
| 1929355 | ALLEN LOZADA MANGUAL | CA MONSERRATE #64 NORTE | | | GUAYAMA | PR | 00784 |
| 1314688 | ALLEN M. ACOSTA NAZARIO | URB SANTA MARIA | H 22 CALLE 8 | | SAN GERMAN | PR | 00683 |
| 1927136 | ALLEN O. RAMOS MONTNEZ | HC 5 BOX 7901 | | | YAUCO | PR | 00698 |
| 1869192 | ALLEN OSVALDO RAMOS MONTANEZ | HC5 BOX 7901 | | | YAUCO | PR | 00698 |
| 881103 | ALLENNY HERNANDEZ OLIVIERI | 397 CALLE ANGEL GARCIA EST.DELBOLF | | | PONCE | PR | 00730 |
| 1634713 | ALLISON A MEDINA SANTIAGO | J34 CALLE ONELIO TORRES URB. EL CAFETAL 2 | | | YAUCO | PR | 00698 |
| 2050089 | ALLY A. BROCO OLIVERA | URB. VALLE HERMOSO | S0-29 CALLELIMA | | HORMIGUEROS | PR | 00660 |
| 1632992 | ALLYS L. NEGRON SOTO | URB. COLINAS DE PLATA | CALLE CAMINO DEL RIO 36 | | TOA ALTA | PR | 00953 |
| 1784318 | ALMA A. NIEVES GONZALEZ | CAGUAS REAL | CALLE ALARCON  MG-25 | | CAGUAS | PR | 00725 |
| 1758176 | ALMA A. NIEVES GONZALEZ | CAGUAS REAL MG-25 | | | CAGUAS | PR | 00725 |
| 1504218 | ALMA ASCANIO MARTINEZ | P.O. BOX 1314 | | | VEGA BAJA | PR | 00694 |
| 2048201 | ALMA B. GONZALEZ DE JESUS | P O BOX 1127 | | | TOA BAJA | PR | 00951-1127 |
| 2044972 | ALMA C. QUINONES TROCHE | URB. HILL VIEW LAKE ST. 328 C3 | | | YAUCO | PR | 00698 |
| 1896860 | ALMA CANCEL MONTIJO | 600 BLVD. DE LA MONTANA APT. 474 | | | SAN JUAN | PR | 00926 |
| 1647753 | ALMA CELESTE QUINONES TROCHE | URB HILL VIEW | CALLE LAKE NUM 328 | | YAUCO | PR | 00698 |
| 1757556 | ALMA CELESTE TORRES SANCHEZ | PALACIOS DE MARBELLA CALLE ANDRES | SEGOVIA | BUZON 1196 | TOA ALTA | PR | 00957 |
| 1946288 | ALMA COLON SANTIAGO | BOX 2982 | | | GUAYAMA | PR | 00785-2982 |
| 1978474 | ALMA D CURET GONZALEZ | PMB 509 CALLE ESANCHEZ ORIENTE # 154 | | | HUMACAO | PR | 00791 |
| 2016225 | ALMA D. RODRIGUEZ COLON | GREEN VILLAGE 1001-A | DE DIEGO 472 | | SAN JUAN | PR | 00923 |
| 2063245 | ALMA DAVID MALAVE | APARTADO 290 | | | COAMO | PR | 00769 |
| 2063245 | ALMA DAVID MALAVE | HC-04 BOX 7524 | | | JUANA DIAZ | PR | 00795 |
| 15903 | ALMA DE LA CRUZ CASTELLANO | CALLE 13 # 673 | HILL BROTHERS | | SAN JUAN | PR | 00924 |
| 2096007 | ALMA DE LA CRUZ NAVARRO | PARCELAS AMADEO | #45 C/F | | VEGA BAJA | PR | 00693 |
| 1739128 | ALMA DORIS ACOSTA PADILLA | URB. EL CONVENTO CALLE 4 B2 | | | SAN GERMAN | PR | 00683 |
| 1743299 | ALMA DORIS ACOSTA PADILLA | URB. EL CONVENTRO | CALLE 4 B2 | | SAN GERMAN | PR | 00683 |
| 1727941 | ALMA E GONZÁLEZ GONZÁLEZ | URB. VILLA SERAL A-12 | | | LARES | PR | 00669 |
| 1752392 | ALMA E IRIZARRY TOLEDO | HC1 BOX 3948 BO. CALLEJONES | | | LARES | PR | 00669 |
| 2087540 | ALMA E. AYALA | P.O. BOX 7487 | BO. OBRERO | | SAN JUAN | PR | 00916 |
| 1510416 | ALMA E. CINTRON VEGA | PO BOX 800179 | | | COTO LAUREL | PR | 00780 |
| 1878536 | ALMA E. QUINONES | PO BOX 1478 | | | GUANICA | PR | 00653 |
| 2028801 | ALMA ENID LUGO SOTERO | URB. SANTA ELENA | CALLE JAGUEY | APARTADO 561394 | GUAYANILLA | PR | 00656 |
| 2049976 | ALMA ENID NIEVES VAZQUEZ | H-33 CALLE CEREZA URB.CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1161738 | ALMA GARCIA SANTIAGO | PARCELAS RAYO GUARAS 137 | | | SABANA GRANDE | PR | 00637 |
| 1652974 | ALMA GONZALEZ GONZALEZ | A-12 | URB VILLA SERAL | | LARES | PR | 00669 |
| 1952460 | ALMA I BERRIOS CRUZ | HC 1 BOX 4702 | | | COMERIO | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 203742 | ALMA I GONZALEZ RODRIGUEZ | A-10 CALLE CONVENTO | | | GUAYANILLA | PR | 00656-1101 |
| 1957237 | ALMA I GONZALEZ RODRIGUEZ | A-10 CONUENTO, VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 |
| 1884692 | ALMA I GONZALEZ RODRIGUEZ | A-10 CONVENTO VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | URB VILLA DEL RIO | A-10 CALLE CONVENTO | | GUAYANILLA | PR | 00656-1101 |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | URB VL DEL RIO | A10 CALLE 1 | | GUAYANILLA | PR | 00656-1101 |
| 230694 | ALMA I IRIZARRY TORRES | V-14 CALLE 25 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 1161754 | ALMA I NAVARRO MATOS | URB MONTE TRUJILLO | CALLE 3 D-23 | | TRUJILLO ALTO | PR | 00976 |
| 949668 | ALMA I. FRED MALDONADO | HC 1 BOX 4025 | | | VILLALBA | PR | 00766-9852 |
| 1889299 | ALMA I. GONZALEZ RODRIGUEZ | A - 10 CALLE CONVENTO | URB. VILLA DEL RIO | | GUAYANILLA | PR | 00656-1101 |
| 1849394 | ALMA I. ROMAN FIGUEROA | HC 61 BOX 34414 | | | AGUADA | PR | 00602 |
| 1583978 | ALMA I. VEGA ALVAREZ | PO BOX 581 | | | CABO ROJO | PR | 00623 |
| 1594471 | ALMA IRIS ABRAHAM ALMODOVAR | #54 CALLE R. LABIOSA | BARRIO EL SECO | | MAYAGUEZ | PR | 00682 |
| 1934432 | ALMA IRIS ESPADA COLON | URB SANTIAGO APOSTOL K-1 | | | SANTA ISABEL | PR | 00757 |
| 1645501 | ALMA IRIS LRIZARRY | SAN CIPRIÁN 1 | CALLE VICTORIA 692 AUTO 302 | | CAROLINA | PR | 00985 |
| 2055464 | ALMA IRIS PLAZA RODRIGUEZ | REPARTO SAN JOSE | 227 CALLE TURPIAL | | CAGUAS | PR | 00727-9434 |
| 2091264 | ALMA IRIS PLAZA RODRIGUEZ | REPARTO SAN JOSE CALLE TURPIAL 227 | | | CAGUAS | PR | 00727-9434 |
| 1891532 | ALMA IVETTE GUTIERREZ TORRES | CALLE 2 #314 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1483576 | ALMA J SÁNCHEZ RIVERA | URB. VILLAS DE LA SABANA 673 | | | BARCELONETA | PR | 00617 |
| 1853741 | ALMA L FOLCH COLON, | COLINAS DE VERDE AZUL #136 | CALLE FLORENCIA | | JUANA DIAZ | PR | 00795 |
| 1853741 | ALMA L FOLCH COLON, | RES. LEONARDO SANTIAGO | EDIF.1 APTO. 1 | | JUANA DIAZ | PR | 00795 |
| 1948642 | ALMA L PAGAN SANTEGO | CALLE CAMO #7 A BOX 749 | | | ADJUNTAS | PR | 00601 |
| 1967944 | ALMA L PAGAN SANTIAGO | CALLE CANAS 7A | BOX 749 | | ADJUNTAS | PR | 00601 |
| 1983651 | ALMA L. AMADOR ROMAN | 5 AMADOR ST. | | | CAMUY | PR | 00627 |
| 2040865 | ALMA L. PAGAN SANTIAGO | CALLE CANAS #7-A | | | ADJUNTAS | PR | 00601 |
| 1480301 | ALMA M ARVELO PLUMEY | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | ARECIBO | PR | 00613-0504 |
| 1480301 | ALMA M ARVELO PLUMEY | HC4 BOX 17263 | | | CAMUY | PR | 00627-7601 |
| 1480301 | ALMA M ARVELO PLUMEY | PO BOX 142726 | | | ARECIBO | PR | 00627 |
| 1889839 | ALMA M RODRIGUEZ CENTENO | VALLE VERDE | 942 CALLE ARBOLEDA | | PONCE | PR | 00716-3513 |
| 1974723 | ALMA M. RODRIGUEZ CENTENO | 942 ARBOLEDA | | | PONCE | PR | 00716 |
| 1826742 | ALMA M. ZAYAS FIGUEROA | VILLA ROSA III CALLE 2 F-3 | | | GUAYAMA | PR | 00784 |
| 1514038 | ALMA MONTES MADERA | PO BOX 191079 | | | SAN JUAN | PR | 00919 |
| 1868531 | ALMA N BORRERO ALAMO | CALLE 14-V-14 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1161792 | ALMA N MERCADO BENIQUEZ | PO BOX 206 | | | ISABELA | PR | 00662 |
| 1404853 | ALMA N. MARTINEZ TORRES | RIVIERAS DE CUPEY N7 CALLE PERLA | | | SAN JUAN | PR | 00926 |
| 1897478 | ALMA N. TORRES LOPEZ | AUE. GLEN Q22 GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1908525 | ALMA N. TORRES LOPEZ | AVE. GLEN Q22 | GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1937153 | ALMA NIDIA CAMACHO TORRES | PUNTO ORO #3981 PASEO M. CAMPOS | | | PONCE | PR | 00728 |
| 1786630 | ALMA NYDIA SANTIAGO TORRES | COOP. JARDINES VALENCIA APT. 907 | | | SAN JUAN | PR | 00923 |
| 1646931 | ALMA QUINONES LACOURT | 1048 UROYAN ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1741032 | ALMA R MARTINEZ ZAYAS | HC -72 BOX 4021 | | | NARANJITO | PR | 00719 |
| 1161811 | ALMA R MORALES ECHEVARRIA | URB EST DE SAN FERNANDO | A 8 CALLE 4 | | CAROLINA | PR | 00985 |
| 486176 | ALMA R ROLON PEREZ | PO BOX 1104 | | | CIDRA | PR | 00739-1104 |
| 1646824 | ALMA R SANTANA | HC 645 BOX 6320-B | | | TRUJILLO ALTO | PR | 00976 |
| 1753158 | ALMA R. CANDELAS VALDERRAMA | 16 W 120  ST. APT 1 | | | NEW YORK | NY | 10027 |
| 1753158 | ALMA R. CANDELAS VALDERRAMA | ALMA R. CANDELAS VALDERRAMA 16 W 120 ST APT. 1 | | | NY, NY | NY | 10027 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2004357 | ALMA R. COLON PEREZ | URBANIZACION JARDINES DE BAYAMONTE | #24 CALLE PELICANO | | BAYAMON | PR | 00956 |
| 949729 | ALMA R. DELGADO PEREZ | PO BOX 800023 | | | COTO LAUREL | PR | 00780-0023 |
| 1602483 | ALMA R. MARTINEZ | HC-72 BOX 4021 | | | NARANJITO | PR | 00719 |
| 1688725 | ALMA R. MORALES ECHEVARRIA | A- 8 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1676657 | ALMA R. SANTOS RAMIREZ | APARTADO 557 | | | TOA ALTA | PR | 00954 |
| 1569450 | ALMA RIOS SANCHEZ | URB SANTA MARIA | D22 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 15977 | ALMA RIOS SANCHEZ | URB STA MARIA | D 22 C/ 4 | | SAN GERMAN | PR | 00683 |
| 1653458 | ALMA RODRIGUEZ CRUZ | PO BOX 182 | | | HATILLO | PR | 00659 |
| 2121314 | ALMA ROSA CORDERO RIVERA | URB HILLCREST VILLAGE | 1007 PASEO DEL VALLE | | PONCE | PR | 00716-7000 |
| 1674477 | ALMA ROSA GARCIA RIOS | PO BOX 1747 | | | CANOVANAS | PR | 00729 |
| 15989 | ALMA T MORENO RUIZ | URB PERLA DEL SUR | CALLE LAS CARROZAS 2632 | | PONCE | PR | 00717-0427 |
| 1671112 | ALMA TORRES IRTIZ | CONDOMINIO DE DIEGO 444 APARTAMENTO 1001 RÍO PIEDRAS | | | SAN JUAN | PR | 00923 |
| 1783868 | ALMA TUDO SIERRA | URB. VISTA AZUL CALLE 24 V # 12 | | | ARECIBO | PR | 00612 |
| 780035 | ALMA V ARIAS SANTOS | APARTADO 1306 | | | SANTA ISABEL | PR | 00757 |
| 1650055 | ALMA V. COLON MONTES | D-14 PARKSIDE 6 APTO 305 | | | GUAYNABO | PR | 00968 |
| 1939991 | ALMA VALERA DE MATIAS | PASEO LAS VISTAS, CALLE 1 A 21 | | | SAN JUAN | PR | 00926 |
| 1970129 | ALMA VARELA RIESTRA | A-21 CALLE 1 | PASEO LAS VISTAS | | SAN JUAN | PR | 00926 |
| 1733642 | ALMA Y. CASTILLOVEITIA ROSA | URB. VILLAS DEL PRADO #760 | CALLE DEL SOL | | JUANA DIAZ | PR | 00795 |
| 1566614 | ALMA. I. IRIZARRY TORRES | URB VISTA AZUL | V-14 CALLE 25 | | ARECIBO | PR | 00612 |
| 1651576 | ALMAIDA COLON JIMENEZ | AVE RUIZ SOLER W-9 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 1601684 | ALMAIDA COLON JIMENEZ | AVE. RUIZ SOLER W-9 | JARDINES DE CAPARRA | | BAYAMÓN | PR | 00959 |
| 1601684 | ALMAIDA COLON JIMENEZ | BOX 902-1136 | | | SAN JUAN | PR | 00902-1136 |
| 1161836 | ALMARIS QUINTANA PEREZ | HC 07 BOX 75835 | | | SAN SEBASTIAN | PR | 00685 |
| 2091456 | ALMARYS ROMAN NEGRON | PO BOX 107 | | | JAYUYA | PR | 00664 |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | 4765 NE 28TH TER | | | OCALA | FL | 34479 |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | DELICIAS 1507 SAN ANTONIO | | | SAN JUAN | PR | 00690 |
| 2088126 | ALMIDA MARIANI VELEZ | P.O. BOX 522 | | | JAYUYA | PR | 00604 |
| 2085275 | ALMIDA MARIANI VELEZ | P.O. BOX 522 | | | JAYUYA | PR | 00664 |
| 1609786 | ALMIDA ORTIZ CANCEL | PARCELAS MAGUEYES | 186 CALLE OPALO | | PONCE | PR | 00728 |
| 1593516 | ALMINA MUNOZ CEDENO | HC-01 BOX 10912 | | | GUAYANILLA | PR | 00656 |
| 2016748 | ALODIA ALICEA CALDERIN | PO BOX 997 | | | GURABO | PR | 00778-0997 |
| 2016748 | ALODIA ALICEA CALDERIN | URB. LLANOS DE GURABO | CALLE MIRAMELINDA #A-22 | | GURABO | PR | 00778 |
| 128573 | ALTABAN DE JESUS RODRIGUEZ | PARC AMALIA MARIN | 4588 CALLE DELFIN | | PONCE | PR | 00717-1022 |
| 1591026 | ALTAGRACIA BONILLA ALICEA | HC 02 BOX 8414 | | | HORMIGUEROS | PR | 00660 |
| 2067695 | ALTAGRACIA CARRERO FIGUEROA | #410 JUAN RODRIGUEZ BO. MANI | | | MAYAGUEZ | PR | 00682 |
| 2053863 | ALTAGRACIA CARRERO FIGUEROA | JUAN RODRIGUEZ #475 | BARRIO MANU | | MAYAGUEZ | PR | 00682 |
| 1967778 | ALTAGRACIA CONCEPCION ROJAS | 250 AVE. MINILLAS, COND. MINILLAS COURT, APTO. 112 | | | BAYAMON | PR | 00956 |
| 2097452 | ALTAGRACIA CRESPO CONCEPCION | P.O BOX 1620 | | | DORADO | PR | 00646 |
| 1645593 | ALTAGRACIA DIAZ ILARRAZA | APARTADO 441 | | | DORADO | PR | 00646 |
| 1759804 | ALTAGRACIA NAVEDO MURIEL | HC 83 BNZ 6774 | | | VEGA ALTA | PR | 00692 |
| 1382308 | ALTAGRACIA P PEREZ OBJIO | URB GLENVIEW GARDEN | BB 14 CALLE N 16 | | PONCE | PR | 00731 |
| 1600554 | ALTAGRACIA PEREZ VALENTIN | 2464 CALLE VISTA MAR | | | RINCON | PR | 00677 |
| 1600554 | ALTAGRACIA PEREZ VALENTIN | URB SEA BEACH COLONY | 19 SEA BEACH DR. | | RINCON | PR | 00677-2704 |
| 949845 | ALTAGRACIA ROCHE GONZALEZ | HC 5 BOX 13109 | | | JUANA DIAZ | PR | 00795-9512 |
| 2023104 | ALTAGRACIA ROCHE GONZALEZ | HC-05 BOX 13109 | | | JUANA DIAZ | PR | 00795-9512 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2036778 | ALTAGRACIA VELAZQUEZ | P.O. BOX 736 | | | PENUELAS | PR | 00624 |
| 2089401 | ALTAGRACIA ZURITA FRANCO | APT. 1114 CONDORINO CRYSTAL HOUSE | | | SAN JUAN | PR | 00923 |
| 2085302 | ALTAGUALPA A. PAREDEZ MIRANDA | BO PUNTO DIAMANTE CALLE NAIRA W-15 | | | PONCE | PR | 00728 |
| 1648950 | ALTITA RUIZ RUIZ | HC 645 BOX 8005 | | | TRUJILLO ALTO | PR | 00976 |
| 17193 | ALVARADO ALVARADO, MARIXSA | HC 01 BOX 5427 | | | OROCOVIS | PR | 00720 |
| 779041 | ALVARADO COLON, GRISELL | HC-04 BOX 42202 | | | MOROVIS | PR | 00687 |
| 17365 | ALVARADO COLON, HECTOR R | BOX 647 | | | COAMO | PR | 00769 |
| 2107878 | ALVARADO RIVERA, ELBA | 816 POLARIS | URB DOS PINOS | | SAN JUAN | PR | 00923 |
| 18185 | ALVARADO RODRIGUEZ, MARYNET | URB. MONTE SANTO | CARR. 132 KM. 16.4 | HC 02 BOX 7413 | PENUELAS | PR | 00624 |
| 779189 | ALVARADO RODRIGUEZ, RAUL | SAN MARTIN | CALLE 4 F-12 | | JUANA DIAZ | PR | 00795 |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN | CALLE B #52 | | COAMO | PR | 00769 |
| 18448 | ALVARADO ZAYAS, ROSAEL | HC 012 BOX 4970 | | | VILLALBA | PR | 00766 |
| 18683 | ALVAREZ CALO, LILLIAM | HC 3 BOX 12448 | | | CAROLINA | PR | 00987 |
| 18683 | ALVAREZ CALO, LILLIAM | HC-01 BOX 11374 | | | CAROLINA | PR | 00984 |
| 18765 | ALVAREZ CORREA, JOSE | PO BOX 27 | | | ARECIBO | PR | 00613 |
| 18794 | ALVAREZ CRUZ, CARMEN I | RIO GRANDE ESTATE | CALLE #6 D-37 | | RIO GRANDE | PR | 00745-0000 |
| 19032 | ALVAREZ GONZALEZ, JOSE | 202 CALLE MARINA | | | AGUADA | PR | 00602 |
| 19470 | ALVAREZ PEDRAZA, MARIA S | 11 BASILIA VELAZQUEZ | | | JUNCOS | PR | 00777 |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | VILLA AURORA | CALLE 2 A1 | | CATANO | PR | 00692 |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | G P O BOX 510 | G P O BOX 510 | | TRUJILLO ALTO | PR | 00976 |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | PO BOX 510 | | | TRUJILLO ALTO | PR | 00977-0510 |
| 1491708 | ALVARO BASABE DEL MORAL | PMB 372 | BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 1507077 | ALVARO BASABE DEL MORAL | PO BOX 70376 | | | SAN JUAN | PR | 00936 |
| 1981600 | ALVARO CRESPO MENDEZ | P.O. BOX 274 | | | MOCA | PR | 00676 |
| 2143861 | ALVARO HERNANDEZ PEREZ | HC-04 BOX 8112 | | | JUANA DIAZ | PR | 00795-9842 |
| 1651081 | ALVARO ROLON VAZQUEZ | 685 WALKUP DRIVE | | | ORLANDO | FL | 32808 |
| 1675076 | ALVARO SANTIAGO RIVERA | SAN ANTONIO | #1528 DAMASCO ST. | | PONCE | PR | 00731 |
| 2088750 | ALVILDA IRIZARRY MEDINA | P.O. BOX 882 | | | JAYUYA | PR | 00664 |
| 1488128 | ALVILDA ORTIZ SANTIAGO | URB VELOMAS | 211 CALLE CENTRAL IGUALDAD | | VEGA ALTA | PR | 00962 |
| 2021604 | ALVIN ACEVEDO CORREA | CARR 115 KM 16.9 | | | RINCON | PR | 00677 |
| 67258 | ALVIN CANDELARIA MELENDEZ | P.O. BOX 157 | | | FLORIDA | PR | 00650 |
| 100596 | ALVIN COLON RODRIGUEZ | HC 01 BOX 4323 | | | COAMO | PR | 00769 |
| 1445521 | ALVIN DIAZ DIAZ | P O BOX 1051 | | | TRUJILLO ALTO | PR | 00977 |
| 1936438 | ALVIN F. PEREZ CRUZ | URB HACIENDA FLORIDA | CALLE CRUZ DE MORTA 171 | | YAUCO | PR | 00698 |
| 1768952 | ALVIN FERNANDEZ CINTRON | URBANIZACION LA MONSERRATE E-9 | | | SALINAS | PR | 00751 |
| 1773105 | ALVIN FERNANDEZ CINTRON | URBANIZACION MONSERRATE E-9 | | | SALINAS | PR | 00751 |
| 1870935 | ALVIN GONZALEZ RIVERA | LAS MUESAS ROBERTO DIAZ 207 | | | CAYEY | PR | 00736 |
| 1519597 | ALVIN M BONILLA FIGUEROA | URB MONTE VERDE CALLE CIPRES B8 | | | YAUCO | PR | 00698 |
| 1725845 | ALVIN MEDINA SAUTENA | URB. VILLA ESPERANZA, IGUALDAD 132 | | | CAGUAS | PR | 00725 |
| 2010748 | ALVIN MELENDEZ MEDINA | PO BOX 1077 | | | BARRANQUITAS | PR | 00794 |
| 1860571 | ALVIN MONTES CINTRON | URB LAS ALONDRAS | A 37 CALLE 1 | | VILLALBA | PR | 00766 |
| 2069634 | ALVIN MONTES CINTRON | URB. LAS ALONDRAS CALLE 1A37 | | | VILLALBA | PR | 00766 |
| 2005899 | ALVIN MONTES CINTRON | URB. LAS ALONDRAS CALLE 1A37 | | | VILLALBAS | PR | 00766 |
| 2075126 | ALVIN MORALES MONTANEZ | PO BOX 1925 | | | YAUCOA | PR | 00767 |
| 2083452 | ALVIN MORALES MONTANEZ | PO BOX 1925 | | | YABUCOA | PR | 00767 |
| 1529081 | ALVIN NIEVES HUERTAS | RR #12 BOX 1237 SANTA OLAYA | | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 606185 | ALVIN RAMOS PADILLA | HC 01 BOX 2707 | | | BOQUERON | PR | 00622-9708 |
| 881223 | ALVIN RAMOS PADILLA | RC 01 BOX 2707 | | | BOQUERON | PR | 00622 |
| 1990264 | ALVIN RAMOS RODRIGUEZ | BARRIO RIO GRANDE DE RINCON | PO BOX 462 | | RINCON | PR | 00677 |
| 1162009 | ALVIN RAMOS RODRIGUEZ | PO BOX 462 | BARRIO RIO GRANDE RINCON | | RINCON | PR | 00677 |
| 1970004 | ALVIN RAMOS RODRIGUEZ | PO BOX 462 | | | RINCON | PR | 00677 |
| 1603394 | ALVIN RIVERA GUARDIOLA | RAMON COLON OLIVIO | PO BOX 464 | | TOA BAJA | PR | 00951 |
| 1603394 | ALVIN RIVERA GUARDIOLA | UNIVERSITY GARDENS | G 12 CALLE 8 | | ARECIBO | PR | 00612 |
| 786434 | ALVIN S. CONDE TORRES | 101 PADIAL | | | MANATI | PR | 00674 |
| 1791299 | ALVIN W LUCIANO RODRIGUEZ | APARTADO 694 | | | TOA ALTA | PR | 00954 |
| 1537738 | ALVIN W RIVERA JIMENEZ | RR-1 BOX 7491 | | | RANCHO GUAYAMA | PR | 00784 |
| 1753130 | ALVIN Y. GERENA MEDINA | ALVIN Y. GERENA MEDINA ACREEDOR NINGUNA URB. MIRAFLORES CALLE 53 BLQ.44-20 | | | BAYAMÓN | PR | 00957 |
| 1753130 | ALVIN Y. GERENA MEDINA | URB. MIRAFLORES CALLE 53 BLQ. 44-20 | | | BAYAMÓN | PR | 00957 |
| 1682181 | ALVINA ECHEVARRÍA RAMÍREZ | PO BOX 1504 | | | AGUADA | PR | 00602 |
| 1732634 | ALWIN Y. RIVERA ESCALERA | AQ 3 CALLE 36 URB. VILLAS DE LOIZA | | | LOIZA | PR | 00729 |
| 1757812 | ALWIN Y. RIVERA ESCALERA | AQ-3 CALLE 36 URB. VILLAS DE LOÍZA | | | CANÓVANAS | PR | 00729 |
| 1733290 | AMADA MALDONADO NAZARIO | HC - 01 BOX 4076 | | | JUANA DIAZ | PR | 00795 |
| 1805911 | AMADA REYES RAMOS | E-12 CALLE 11 | URB. MONTELINDO | | DORADO | PR | 00646 |
| 2113219 | AMADA REYES RAMOS | E-12 CALLE 11MONTE LINDO | | | DORADO | PR | 00646 |
| 1616082 | AMADO CASTRO VÉLEZ | HC03 BOX 20452 | | | LAJAS | PR | 00667 |
| 1892387 | AMADO VELAZQUES MADERA | URB VILLA CRISTINA CALLE 2E16 | | | COAMO | PR | 00769 |
| 1773028 | AMADOR ACEVEDO QUILES | HC 7 BOX 71633 | | | SAN SEBASTIÁN | PR | 00685 |
| 2005075 | AMAEILYS HERNANDEZ HERNANDEZ | HC - 9 BOX 2099 | | | PONCE | PR | 00731-9725 |
| 1914218 | AMAGDY RIOS OQUENDO | HC 5 BOX 10175 | | | COROZAL | PR | 00783-9513 |
| 1939491 | AMAIDA RODRIGUEZ SAUNDERS | RES. PONCE HOUSING B-3 APT. 29 | | | PONCE | PR | 00731 |
| 1711290 | AMALIA ALVARADO SAEZ | 5612 JANE ANNE STREET | | | HALTOM CITY | TX | 76117 |
| 107855 | AMALIA CORREA FONSECA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | VEGA BAJA | PR | 00693 |
| 2161374 | AMALIA DIAZ GARCIA | HC#5 BOX 5078 | | | YABUCOA | PR | 00767 |
| 1621114 | AMALIA GIBOYEAUX VALENTIN | HC 80 BOX 8324 | | | DORADO | PR | 00646 |
| 1638006 | AMALIA HERMINIA LOYOLA FORNES | 1107 AVILA ST. URB LA RAMBLA | | | PONCE | PR | 00730-4031 |
| 1850326 | AMALIA I GONZALEZ ECHEVARRIA | PO BOX 30182 | | | SAN JUAN | PR | 00929 |
| 1162103 | AMALIA I. MATEO SANTIAGO | PO BOX 806 | | | COAMO | PR | 00769 |
| 2081613 | AMALIA KUILAN TORRES | P.O. BOX 3597 | | | VEGA ALTA | PR | 00692 |
| 1918407 | AMALIA L. FERNANDEZ VALENTIN | SIERRA BAYAMON | C/29 BLOQUE 31-9 | | BAYAMON | PR | 00961 |
| 1162104 | AMALIA MERCADO RIVERA | URB CORALES | CALLE 3 CASA 4 | | HATILLO | PR | 00659 |
| 606300 | AMALIA MERCADO RIVERA | URB. CORALES C 4 CALLE 3 | | | HATILLO | PR | 00659 |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | HC4 BOX 46876 | | | SAN SEBASTIAN | PR | 00685 |
| 1721258 | AMALIA PEREZ DAVILA | PO BOX 1175 | | | NAGUABO | PR | 00718 |
| 1739784 | AMALIA PEREZ DAVILIA | PO BOX 1175 | | | NAGUABO | PR | 00718 |
| 1891533 | AMALIA RAMIREZ OYOLA | PO BOX 921 | | | CAGUAS | PR | 00726 |
| 1562289 | AMALIA RAMOS GONZALEZ | CALLE 44 SE 1015 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1984910 | AMALIA S CARABALLO ROSARIO | BDA MARIN | HC-1 BUZON 4329 | | ARROYO | PR | 00714 |
| 1606258 | AMALIA SANTANA ROSADO | DE-ESCUELA LUIS MUNOZ MARIN | URB. EXT VILLA MILAGRO | CALLE JUAN CRUZ # 23 | YAUCO | PR | 00698 |
| 1672785 | AMALIA SANTIAGO DE CHAVEZ | P.O BOX 4002 PMB 140 | | | VEGA ALTA | PR | 00692 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1949977 | AMALIA SOPENE ALVARADO | CALLE FORTALEZA #0-19 GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2085281 | AMALID MIRANDA GALLOZA | HC -03 BOX 31531 | | | AGUADA | PR | 00602 |
| 1900078 | AMALID MIRANDE GALLOZO | HC 03 BOX 31531 | | | AGUADA | PR | 00602 |
| 1390603 | AMALIO JIMENEZ MANTILLA | 3092 URB. MONTE VERDE | | | MANATI | PR | 00674 |
| 1495862 | AMALIO JIMENEZ MANTILLA | CALLE MONTE ALEXANDER JJ-13 | 3092 URB. MONTE VERDE | | MANATI | PR | 00674 |
| 1390603 | AMALIO JIMENEZ MANTILLA | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | MANATI | PR | 00674 |
| 606328 | AMALIO VERA ACOSTA | PO BOX 143394 | | | ARECIBO | PR | 00614 |
| 2119188 | AMALIO VILLANVEVA VAZQUEZ | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 2114446 | AMALIO VILLANVEVA VAZQUEZ | URB. TOA ALTO HEIGHTS | | | TOA ALTO | PR | 00953 |
| 1585248 | AMALYN REYES LUYANDO | PO BOX 531 | | | RIO BLANCO | PR | 00744-0531 |
| 1847409 | AMANDA CARABALLO NIEVES | HC5 BOX 7281 | | | YAUCO | PR | 00698 |
| 1813737 | AMANDA I GARCIA GARCIA | URB. JARDINES MONTE BLANCO | CALLE FICUS B-30 | | YAUCO | PR | 00698 |
| 1946902 | AMANDA I GARCIA GARCIA | URB. JARDINES MONTE BLANCO CALLE FICUS B 21 | | | YAUCO | PR | 00698 |
| 1901153 | AMANDA I GARCIA GARCIA | URB. JDNS. MONTE BLANCO | CALLE FICUS B-21 | | YAUCO | PR | 00698 |
| 1941308 | AMANDA I. GARCIA GARCIA | URB. JARDINES MONTE BLAXO | CALLE FICUS B-21 | | YAUCO | PR | 00698 |
| 950064 | AMANDA LOPEZ QUINONES | RAMINTON RANCH | 19220 FLINK OAK CT | | HOUSTON | TX | 77073 |
| 2130258 | AMANDA M. GONZALEZ FIGUEROA | 12 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 |
| 1880957 | AMANDA M. RAMIREZ ORTIZ | A-13 CALLE B EXT. LA ALAMEDA | | | SAN JUAN | PR | 00926 |
| 1927121 | AMANDA MARTINEZ PEREZ | CALLE 2 #40 BO PENUELAS | | | SANTA ISABEL | PR | 00757 |
| 1901904 | AMANDA PEREZ CINTRON | APARTADO 1040 | | | YAUCO | PR | 00698 |
| 2135409 | AMANDA PINTO VEGA | URB MORELL CAMPOS | 14 CARDOROSA | | PONCE | PR | 00730 |
| 1951627 | AMANDA PINTO VEGA | URB. MORELL CAMPOS 14-CANDOROSA | | | PONCE | PR | 00730 |
| 1689565 | AMANDA R. DE JESUS REYES | APARTADO 133 | | | SANTA ISABEL | PR | 00757 |
| 1875959 | AMANDA R. SEGARRA TORRES | PO BOX 434 | | | MERCEDITA | PR | 00715 |
| 1812687 | AMANDA RAMOS AMARO | CESAR ORTIZ #8 | | | MAUNABO | PR | 00707 |
| 1993071 | AMANDA REYES ROMERO | PASEO DELTA S. 1519 | LEVITOWNE | | TOA BAJA | PR | 00949 |
| 2004385 | AMANDA REYES ROMERO | PASEO DELTA S. 1519 | PRI SECC LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1855044 | AMANDA REYES ROMERO | PASEO DELTA S. 1519 | PRIMERA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1756429 | AMANDA VEGERANO DELGADO | CALLE 19 N72 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1768450 | AMANDA WALKER GONZALEZ | VILLAS DEL PRADO CALLE VERSALLES 540 | | | JUANA DÍAZ | PR | 00795 |
| 1789801 | AMANLIS LUGO ALVARADO | 2951 C/SANTILLANA | URB. VALLEDO ANDALUCIA | | PONCE | PR | 00728 |
| 1538970 | AMANLYS LEBRON FLORES | URB. VILLA ANA CALLE ROBERTO MOJICA D-15 | | | JUNCOS | PR | 00777 |
| 1840880 | AMARALIS ROSADO PADILLA | PO BOX 1125 | | | CABO ROJO | PR | 00623 |
| 1616216 | AMARELIS PIZARRO PEREZ | PO BOX 1335 | | | NAGUABO | PR | 00718 |
| 1765545 | AMARIDIS LANDRAU PAGAN | URBANIZACION REPARTO SEVILLA | CALLE SARASATE # 931 | | SAN JUAN | PR | 00924 |
| 1916579 | AMARILIS ARZUAGA LOPEZ | BARRIO LIRIOS HC-22 BOX 9182 | | | JUNCOS | PR | 00777 |
| 1753072 | AMARILIS CRUZ CASTRO | AMARILIS. CRUZ ACREEDOR NINGUNA PALMAS PLANTATION 122 | | | HUMACAO | PR | 00791 |
| 1753072 | AMARILIS CRUZ CASTRO | PALMAS PLANTATION 122 | | | HUMACAO | PR | 00791 |
| 2075776 | AMARILIS DE JESUS CINTRON | CALLE CATALINA 606 | URB. EXT. LA INMACULADA | | LAS PIEDRAS | PR | 00771 |
| 1837698 | AMARILIS FELIBERTY RODRIGUEZ | HC01 BOX 8243 | | | SAN GERMAN | PR | 00683 |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | ISABELA | PR | 00662 |
| 1582542 | AMARILIS FELICIANO CORTES | URB ISLA AZUL | CALLE ANTIGUA 3353 | | ISABELA | PR | 00662 |
| 1891266 | AMARILIS FIGUEROA GONZALEZ | HC 22 BOX 11619 | | | JUNCOS | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2116585 | AMARILIS GONZALEZ RODRIGUEZ | PO BOX 630 | | | LAS PIEDRAS | PR | 00771 |
| 881284 | AMARILIS HERNANDEZ ENCARNACION | URB LOIZA VALLEY | V-815 CALLE CROTON | | CANOVANAS | PR | 00729 |
| 2048109 | AMARILIS JIMENEZ JIMENEZ | HC06 BOX 65203 | | | CAMUY | PR | 00627 |
| 2029508 | AMARILIS LUGO ALVARADO | 2951 C/ SENTILLANA URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 1983131 | AMARILIS LUGO ALVARADO | 2951 CALLE SENTILLANA | URB. VALLE DE ANDALUEDA | | PONCE | PR | 00728 |
| 1907121 | AMARILIS LUGO ALVARADO | 2957 C/SANTILLANA URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 2076951 | AMARILIS MARTELL RIVERA | 237 CALLE MIGUEL RIVERA | | | PONCE | PR | 00730 |
| 2069448 | AMARILIS MARTELL RIVERA | 237 CALLE MIGUEL RIVERA ESTACIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1878730 | AMARILIS MARTELL RIVERA | 237 MIGUEL RIVERA ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 2054401 | AMARILIS MARTELL RIVERA | ESTANCIAS DEL GOLF | 237 CALLE MIGUEL RIVERA | | PONCE | PR | 00730 |
| 1877141 | AMARILIS MIRANDA TORRES | PO BOX 1036 | | | NAGUAGO | PR | 00718 |
| 2064097 | AMARILIS MIRANDA TORRES | PO BOX 1036 | | | NAGUABO | PR | 00718 |
| 1677032 | AMARILIS MOJICA CRUZ | URB. LOS MAESTROS A-8 | | | HUMACAO | PR | 00791 |
| 1691228 | AMARILIS NAZARIO LOPEZ | URB. SAGRADA CORREM | SAN JOSI #8 | | GUANICA | PR | 00653 |
| 1850661 | AMARILIS O'NEILL NEGRON | HC-01 BOX 23313 | | | CAGUAS | PR | 00725 |
| 20848 | AMARILIS OTERO MARRERO | PO BOX 216 | | | OROCOVIS | PR | 00720 |
| 1622261 | AMARILIS PANETO VIROLA | HC-38 BOX 6404 | | | GUANICA | PR | 00653 |
| 2055832 | AMARILIS RAMOS CABRERA | URB. PEPINO CASA E-38 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 |
| 1589434 | AMARILIS REYES LUGO | CALLE MADRID #3 | URB. PARQUE VALENCIA | | BAYAMON | PR | 00959 |
| 1667010 | AMARILIS RIVERA NARVAEZ | VIA 56 3CS 42 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1162201 | AMARILIS RODRIGUEZ BURGOS | HC 02 BOX 8325 | | | YABUCOA | PR | 00767 |
| 1860406 | AMARILIS RODRIGUEZ COTTO | URB. VILLA CRISTINA | D-9 CALLE 2 | | COAMO | PR | 00769 |
| 1848692 | AMARILIS RODRIGUEZ COTTO | URB. VILLA CRISTINA CALLE 2 D-9 | | | COAMO | PR | 00769 |
| 1826036 | AMARILIS RODRIGUEZ PEREZ | 77 GARDENIA CIUDAD JARDIN | | | CAROLINA | PR | 00987 |
| 1646697 | AMARILIS RODRIGUEZ PEREZ | 77 GARDENIA CIUDAD JARDIN | | | CAROLINA | PR | 00987 |
| 1598121 | AMARILIS SANCHEZ VEGA | BOX 1073 | | | BARRANQUITAS | PR | 00794 |
| 1972265 | AMARILIS VEGA HERNANDEZ | URB. ALTURAS DE PENUELAS 2 | CALLE 7T-20 | | PENUELAS | PR | 00624 |
| 1597544 | AMARILIS VIRELLA TORRES | HACIENDA LA MATILDE | 5697 PASEO MORELL CAMPOS | | PONCE | PR | 00728-2449 |
| 2020182 | AMARILIS Y. LOPEZ BONILLA | BZN 1682 BO. TABLONAL | | | AGUADA | PR | 00602 |
| 346163 | AMARILIZ MORALES PEREZ | 3163 PILETAS HC-01 | | | LARES | PR | 00669 |
| 346163 | AMARILIZ MORALES PEREZ | HC01 BOX 3163 | | | LARES | PR | 00669 |
| 1563651 | AMARILLYS CARBO FERNANDEZ | HC-9 BOX 59562 | | | CAGUAS | PR | 00725-9276 |
| 29512 | AMARILYS APONTE CRUZ | URB. LA ARBOLEDA #262 | CALLE 17 | | SALINAS | PR | 00751 |
| 1640577 | AMARILYS ARROYO RAMOS | PO BOX 84 | | | JAYUYA | PR | 00664 |
| 2058270 | AMARILYS CARABALLO MORALES | 417 CALLE AMATISTA | | | PENUELAS | PR | 00624 |
| 1314891 | AMARILYS CASILLAS COLLAZO | RR 1 BOX 4374 | | | CIDRA | PR | 00739 |
| 2079010 | AMARILYS CASILLAS COLLAZO | RR-01 BOX 4374 | | | CIDRA | PR | 00739 |
| 1782028 | AMARILYS COSTALES LOPEZ | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | JUANA DIAZ | PR | 00795-9224 |
| 117780 | AMARILYS CRUZ OSORIO | HC-02 BOX 8740 | | | OROCOVIS | PR | 00720 |
| 1759706 | AMARILYS DIAZ TORRES | PO BOX 372 | | | SABANA HOYOS | PR | 00688 |
| 174382 | AMARILYS FLORES FLORES | PO BOX 177 | | | COMERIO | PR | 00782 |
| 1162261 | AMARILYS GALVAN MACHADO | SECTOR LOS MACHADOS BZN I | GALATEO BAJO CALLE AURA | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1562374 | AMARILYS GALVAN MACNADO | SECT. LOS ACUADO B21 | GALATEO BAJO CALLE ACURA | | ISABERA | PR | 00662 |
| 1595505 | AMARILYS GONZALEZ RODRIGUEZ | 204 CALLE ARECA URB. PALMA ROYALE | | | LAS PIEDRAS | PR | 00771 |
| 1595505 | AMARILYS GONZALEZ RODRIGUEZ | PO BOX 630 | | | LAS PIEDRAS | PR | 00771 |
| 1162263 | AMARILYS HERNANDEZ HERNANDEZ | HC 9 BOX 2099 | | | PONCE | PR | 00731 |
| 2023885 | AMARILYS L. MORA PABON | CALLE MAJESTAD 5039 MONTE BELLO | | | HORMIGUEROS | PR | 00660 |
| 20903 | AMARILYS LEBRON ROSARIO | D 5 OASIS GARDENS ESPANA | | | GUAYNABO | PR | 00969 |
| 1810504 | AMARILYS MORALES VAZQUEZ | URB LAS AFERCEDES C-11 #31 | | | SALINAS | PR | 00751 |
| 1882207 | AMARILYS MORALES VAZQUEZ | URB. LAS MERCEDES | C-11 #31 | | SALINAS | PR | 00751 |
| 1725295 | AMARILYS PABON TORRES | HC-02 BOX 4257 | | | VILLALBA | PR | 00766 |
| 20919 | AMARILYS PEREZ DIAZ | COND. PLAZA DEL ESTE | 501 AVE. MAIN APDO. 49 | | CANOVANAS | PR | 00279-2921 |
| 1657014 | AMARILYS RAMOS MELENDEZ | URB. MANSIONES DEL CARIBE #215 | CALLE AMATISTA L 4 | | HUMACAO | PR | 00791-5222 |
| 1719317 | AMARILYS SALGADO REYES | 3 HN-6 VIA 65 | URB. VILLA FONTANA | | CAROLINA | PR | 00983 |
| 606460 | AMARILYS SANTIAGO RUIZ | PO BOX 1380 | | | HORMIGUEROS | PR | 00660 |
| 1627387 | AMARILYS SOSA HERNANDEZ | COND. PLAZA DEL ESTE | AVE. MAIN 501 APT. 79 | | CANOVANAS | PR | 00729-2922 |
| 1540108 | AMARIS J FELICIANO PADILLA, | URB. SEGUNDA EXT. SANTA ELENA | PO BOX 561136 | | GUAYANILLA | PR | 00656 |
| 1584422 | AMARIS J. FELICIANO PADILLA | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 2103382 | AMARIS MONROIG MARQUEZ | RAHOLIZA #12 | | | SAN SEBASTIAN | PR | 00685 |
| 1954796 | AMARIS V RIOS MENDEZ | # 46 CALLE 4 | JARDINES TOA ALTA | | TOA ALTA | PR | 00953 |
| 21085 | AMARO ORTIZ, YAHAIRA | CALLE 33 #903 URB VERDE MAR | PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 1720994 | AMARY MARTINEZ-FORTIER | 310 ARMANDO COLLAZO SANTOS | | | JUANA DIAZ | PR | 00795-2843 |
| 1971314 | AMARY MARTINEZ-FORTIER | URB MONTE SOL 310 ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795 |
| 2097615 | AMARY MARTINEZ-FORTIER | URB. MONTE SOL 310 ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795-2843 |
| 1988365 | AMARYLIS CRUZ ORTIZ | 7 CALLE VICENTE DE LEON | | | LAS PIEDROS | PR | 00771 |
| 2132977 | AMARYLIS HERNANDEZ HERNANDEZ | HC-9 BOX 2099 | | | PONCE | PR | 00731-9725 |
| 1991124 | AMARYLIS LOPEZ PACHECO | RES SABANA C/ CUBA #E-50 | | | SABANA GRANDE | PR | 00637 |
| 1696365 | AMARYLIS ROSADO MALDONADO | HC 91 BUZON 9343, BARRIO MARICAO | | | VAGA ALTA | PR | 00692 |
| 1706169 | AMARYLIS ROSADO MALDONADO | HC 91 BUZON 9343, BARRIO MARICAO | | | VEGA ALTA | PR | 00692 |
| 799236 | AMARYLIZ LOPEZ SANTIAGO | PO BOX 393 | | | VILLALBA | PR | 00766 |
| 1962040 | AMARYLLIS MORALES MALDONADO | EXT LAS BRISAS | CALLE 3 E16 | | ARECIBO | PR | 00612 |
| 1962040 | AMARYLLIS MORALES MALDONADO | PO BOX 144035 PMB 7 | | | ARECIBO | PR | 00614 |
| 1944790 | AMARYLLIS OCASIO RIVERA | PO BOX 29 | | | DORADO | PR | 00646-0024 |
| 2052647 | AMARYLLIS OCASIO RIVERA | PO BOX 29 | | | DORADO | PR | 00646-0029 |
| 1462050 | AMARYLLIS RAMIREZ VILLEGAS | AVENIDA MILAGROS CABEZA | H7 CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 1462050 | AMARYLLIS RAMIREZ VILLEGAS | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2135803 | AMAURI MULERO RODRIGUEZ | 65 MICHELANGELO | | | SAN ANTONIO | TX | 78258 |
| 2135803 | AMAURI MULERO RODRIGUEZ | HC 3 BOX 40608 | | | CAGUAS | PR | 00725 |
| 1423681 | AMAURY RODRIGUEZ PACHECO | HC-01 BOX 3534 | | | COROZAL | PR | 00783 |
| 1423724 | AMAURY RODRIGUEZ PACHECO | HC-01 BOX 3534 | | | TOA ALTA | PR | 00783 |
| 1668159 | AMBROSIO MALDONADO MALDONADO | SECTOR MALDONADO | 228 CALLEY URB UIVES | | GUAYAMA | PR | 00784 |
| 2074252 | AMBUL RODRIGUEZ VAZQUEZ | #142 CALLE 5 URB JAIME L. DREW | | | PONCE | PR | 00730 |
| 1973933 | AMELIA BERMUDEZ CAPACETTI | JARDINES DEL CARIBE CALLE 54 | 2A 56 | | PONCE | PR | 00731 |
| 2012387 | AMELIA BERMUDEZ LAPACETTI | JARD. DEL CARIBE CALLE 54 | 2A 56 | | PONCE | PR | 00731 |
| 1949982 | AMELIA BERMUDEZ LAPACETTI | JARDINES DEL CARIBE | CALLE 54 2A 56 | | PONCE | PR | 00731 |
| 1889303 | AMELIA BERMUDEZ LAPORETTI | JARD. DEL CARIBE | CALLE 54 2 A56 | | PONCE | PR | 00731 |
| 2063881 | AMELIA CASANOVA RAMOS | P.O. BOX 1293 | | | BAYAMON | PR | 00960 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1314948 | AMELIA FRED GOMEZ | PO BOX 464 | | | RIO GRANDE | PR | 00745 |
| 2029982 | AMELIA GARCIA ROSARIO | URB. BAIROA PARK CALLE VIDAL Y RIOS 2M-19 | | | CAGUAS | PR | 00727 |
| 1837982 | AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | MOCA | PR | 00676 |
| 1955527 | AMELIA LOPEZ NIGAGLIONI | URB. EL ROSARIO C-9 - 105 LA MERCED | | | YAUCO | PR | 00698 |
| 1852615 | AMELIA LOPEZ RIVERA | APARTADO 967 | | | AIBONITO | PR | 00705 |
| 2056377 | AMELIA M CINTRON VELAZQUEZ | URB SAN ANTONIO | 1939 AVE LAS AMERICAS | | PONCE | PR | 00728-1815 |
| 1892366 | AMELIA M WARINGTON CRUZ | PO BOX 279 | | | GUANICA | PR | 00653-0279 |
| 1631741 | AMELIA M. CARATTINI HERNÁNDEZ | P.O. BOX 658 | | | SAN LORENZO | PR | 00754 |
| 2029093 | AMELIA M. CINTRON VELAZQUEZ | URB SAN ANTONIO | 1939 BLVD LUIS A FERRER | | PONCE | PR | 00728-1815 |
| 1884380 | AMELIA MALDONADO SOTOMAYOR | PARC. AMALIA MARIN | 5256 CALLE ANGEL PEREZ LUGO | | PONCE | PR | 00716-1377 |
| 361665 | AMELIA NIEVES AVILES | URB. SANTA RITA | CALLE 14 FRANCISCO CHINEA XV6 | | VEGA ALTA | PR | 00692 |
| 1162415 | AMELIA RAMOS CANDELARIO | PO BOX 4298 | | | AGUADILLA | PR | 00605 |
| 2066126 | AMELIA RIVERA ALVARADO | F 11 CALLE 5 REPARTO SABANETAS | | | PONCE | PR | 00716-4211 |
| 1983291 | AMELIA RIVERA ALVARADO | F-11 CALLE 5 | RAPTO SABANETAS | | PONCE | PR | 00716-4211 |
| 2069487 | AMELIA RIVERA ALVARADO | F-11 CALLE 5 RPTO. SABANETAS | | | PONCE | PR | 00716-4211 |
| 1929840 | AMELIA RODRIGUEZ ORTIZ | PO BOX 3583 BAY GDNS STA. | | | BAYAMON | PR | 00958 |
| 1940869 | AMELIA ROSARIO ARCE | PO BOX 2386 | | | ISABELA | PR | 00662 |
| 1767872 | AMELIA TORRES RODRIGUEZ | URB. SANTA MARIA | CALLE HACIENDA LA GLORIA H-4 | | GUAYANILLA | PR | 00656 |
| 1732725 | AMELIA VEGA OTERO | URB. VILLA REAL | CALLE 3 C - 41 | | VEGA BAJA | PR | 00693 |
| 64695 | AMELIARYS CAMACHO AYALA | BOX 2523 | | | BAYAMON | PR | 00960 |
| 606604 | AMELINES SANTIAGO TORRES | URB SANTA MARIA | H 4 CALLE 28 | | GUAYANILLA | PR | 00656 |
| 1806205 | AMERAIDA RIVERA ORTIZ | CALLE 1 C-16 ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00957 |
| 1766086 | AMERICA ARROYO RODRIGUEZ | URB EL BOSQUE | 3341 CALLE CRUZ | | PONCE | PR | 00717 |
| 950293 | AMERICA BETANCOURT SOLIS | 37 AVE DE DIEGO MONACILLO | | | SAN JUAN | PR | 00919 |
| 950293 | AMERICA BETANCOURT SOLIS | URB PARQUE ECUESTRE | AA 1 CALLE CAMARENO | | CAROLINA | PR | 00987 |
| 2083764 | AMERICA CARTEGENA DEGROS | URB LA MATILDE SURCO 5472 | | | PONCE | PR | 00728 |
| 1630278 | AMERICA MALDONADO COTTO | 7934 BLUE GRAY CIRCLE | | | MANASSAS | VA | 20109 |
| 2141289 | AMERICA MELENDEZ SANCHEZ | BO VALLAS TORRES #68 | | | MERCEDITA | PR | 00725-2117 |
| 950324 | AMERICA MIRANDA MORALES | Z2-6 CALLE 20 URB TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 2068492 | AMERICA PERALES CRUZ | BO TEJAS HC BOX 69780 | CARR. 30 RAMAL 9921 | | LAS PIEDRAS | PR | 00771 |
| 2111788 | AMERICA PERALES CRUZ | BO. TEJAS HC 2 BOX 69780 | CARR. 30 RAMAL 9921 | | LAS PIEDRAS | PR | 00771 |
| 1931819 | AMERICA VEGA NEGRON | 525 CALLE LIRIAS | | | COTO LAUREL | PR | 00780-2838 |
| 1519473 | AMERICA VEGA NEGRON | 525 CALLE LIRIOS | | | COTO LAUREL | PR | 00780-2838 |
| 2047088 | AMERICO ALMODOVAN TORO | BO SUSUA BAJA | 1-A CALLE ALGARRO | | SABANA GRANDE | PR | 00637 |
| 1994617 | AMERICO ALMODOVAR TORO | BO SUSUA BAJA | #1-A CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 1713173 | AMERICO BAEZ GARCIA | PO BOX 1795 | | | YAUCO | PR | 00698 |
| 1793912 | AMERICO BONILLA HEREDIA | 1369 CALLE SALUD STE 104 | | | PONCE | PR | 00717-2014 |
| 1793912 | AMERICO BONILLA HEREDIA | TIBES TOWN HOUSING ED2 APTO II | | | PONCE | PR | 00731 |
| 2046139 | AMERICO CANNELAS HERNANDEZ | HC-01 BOX 6346 | | | MOCA | PR | 00676 |
| 1680096 | AMERICO DAVILA RAMIREZ | CALLE ESTACIÓN 1B PMB 118 | | | VEGA ALTA | PR | 00692 |
| 1612795 | AMERICO DAVILA RAMIREZ | CALLE ESTACION 1B PMB118 | | | VEGA ALTA | PR | 00692 |
| 2106292 | AMERICO JUARBE JUARBE | P.O. BOX 2237 | | | ISABELA | PR | 00662 |
| 2007828 | AMERICO LARACUENTE RIVERA | PO BOX 1201 | | | SABANA GRANDE | PR | 00637-1201 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1823038 | AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | PONCE | PR | 00728 |
| 1823038 | AMERICO ORTIZ PEREZ | URB. LAUREL SUR 1504 CALLE PERIQUITO | | | COTO LAUREL | PR | 00780-5008 |
| 1591049 | AMERICO VARGAS ROSADO | UIRB. COSTA SUR | CALLE PALMAR H 12 | | YAUCO | PR | 00639 |
| 1884651 | AMERICO VELAZQUEZ VELAZQUEZ | BO. MACARVA SECTOR LUQARO PR. 382.5M 1-1 | | | GUAYANILLA | PR | 00656 |
| 1925795 | AMERICO VELAZQUEZ VELAZQUEZ | BO. MAEANA SECTOR LUGARO P.R. 382 | | | GUAYANILLA | PR | 00656 |
| 2018511 | AMERICO VELAZQUEZ VELAZQUEZ | HC 01 BOX 9358 | BO.MACAN A SECTOR LUGARO PR 382 KM.1.1 | | GUAYANILLA | PR | 00656 |
| 1884651 | AMERICO VELAZQUEZ VELAZQUEZ | HC 01 BOX 9358 | | | GUAYANILLA | PR | 00656 |
| 2089432 | AMERVIM BONANO SANTIAGO | 1299 W. BOSCH ST APT 1001 | | | SAN JUAN | PR | 00924 |
| 1543644 | AMILCAR A. ROMAN VALENTIN | PO BOX 1644 | | | ANASCO | PR | 00610 |
| 1564357 | AMILCAR CARABALLO GUZMAN | URB MANSIONES REALES B-12 | | | SAN GERMAN | PR | 00683 |
| 1768471 | AMILCAR CINTRON LUGO | PO BOX 1921 | | | BOQUERON | PR | 00622 |
| 2077377 | AMILCAR HUGUET GONZALEZ | L-7 12 SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1874071 | AMILCAR M GONZALEZ CRUZ | 487 BRISAS DEL SUR | | | JUANA DIAZ | PR | 00795 |
| 2107823 | AMILCAR M. GONZALEZ CRUZ | 487 BROAS DEL SUR | | | JUANA DIAZ | PR | 00795 |
| 1897544 | AMILCAR ROBLES CANCEL | CALLE VERONICA ACEVEDO K-2 | | | PONCE | PR | 00730 |
| 2136042 | AMILCAR ROBLES CANCEL | K-2 VERONICA ACEVEDO | | | PONCE | PR | 00730 |
| 1857461 | AMILDA CORDERO ROSADO | 232 AVE LAS ATLETICOS | | | SAN GERMAN | PR | 00683 |
| 1821291 | AMILDA LOPEZ MARTINEZ | HC 3 BOX 15619 | | | YAUCO | PR | 00698 |
| 2008951 | AMILEAR MUNOZ AREVALO | HC-3 BUZON 10624 | | | JUANA DIAZ | PR | 00795 |
| 2083213 | AMILEAR R. LAFONTAINE TORO | PO BOX 657 | | | UTUADO | PR | 00641 |
| 2054796 | AMILEAR ZAYAS RODRIGUEZ | PO BOX 371 | | | AIBONITO | PR | 00705 |
| 1904607 | AMILKA APONTE DEL VALLE | #9D TERRA DEL MONTE | | | CAYEY | PR | 00736 |
| 2035582 | AMILRAR M. GONZALEZ CRUZ | 487 BRISAS DEL SUR | | | JUANA DIAZ | PR | 00795 |
| 1840839 | AMINTA SOTO ALAMEDA | D-17 CALLE 4 | URB SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 536445 | AMINTA SOTO ALAMEDA | URB. SAN MARTIN | CALLE 4 D 17 | | JUANA DIAZ | PR | 00795 |
| 1775295 | AMIRELIS BARRETO BARRETO | PO BOX 928 | | | MOCA | PR | 00676 |
| 1670141 | AMNERIE SANTIAGO NAVEDO | ALTURAS DE FLAMBOYAN | CALLE 2 II-17 | | BAYAMON | PR | 00959 |
| 2082739 | AMNERIS GALARZA ORTIZ | 2962 CLEARLAND CIRCLE | | | BAY POINT | CA | 94565 |
| 2119411 | AMNERIS MEDINA VAZQUEZ | BOX 591 | | | MOCA | PR | 00676 |
| 2009205 | AMOS CALDERON ACEVEDO | MRB. FLORAL PARK #302 CALLE ES PARTA | | | HR | PR | 00919 |
| 1951343 | AMOS RAFAEL BACHIER ORTIZ | 14 LAS MERCEDES | | | ARROYO | PR | 00714 |
| 2052829 | AMPARITO TORRES BAUZA | EXT. GUAYDIA | 23 CALLE EPIFANIO PRESSAS | | GUAYANILLA | PR | 00656 |
| 1593821 | AMPARO CARRERO CANDELANA | URB. LA CEIBA B2 333 | | | QUEBRADILLAS | PR | 00678 |
| 1836242 | AMPARO CARRERO CANDELARIA | RR-1 B2 704 | | | ANASCO | PR | 00610 |
| 1678077 | AMPARO CRUZ OSORIO | COND. JARDINES DE BERWIN II EDIF. D APT. 807 | | | SAN JUAN | PR | 00924 |
| 1716121 | AMPARO CRUZ OSORIO | CONDOMINIO JARDINES DE BERWIN II | EDIFICIO D APARTAMENTO 807 | | SAN JUAN | PR | 00924 |
| 1761501 | AMPARO CRUZ OSORIO | CONDOMINIO JARDINES DE BERWIN II | EDIFICIO D APARTAMENTO D 807 | | SAN JUAN | PR | 00924 |
| 1978072 | AMPARO DE LA CRUZ DE LA CRUZ | 1118 CORDILLERA | VALLE ALTO | | PONCE | PR | 00730 |
| 1935868 | AMPARO DE LOS A. PAULINO | LOMAS VERDES | 3E-16 C/MARIA | | BAYAMON | PR | 00956 |
| 1956556 | AMPARO FIGUEROA CARRION | EL REMANNSO ELDERLY APT. 314 | BO. MARTIN GOUZALEZ CARR. 860 KM.1.1 | | CAROLINA | PR | 00983 |
| 1956556 | AMPARO FIGUEROA CARRION | EL REMANSO ELDERLY APT. 314 | #1247 CARR. 860 KM 1.1 | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1936328 | AMPARO FIGUEROA CARRION | EL REMANSO ELDERLY APT. 314 | BO. MARTIN GONZALEZ CARR. 860 KM.1.1 | | CAROLINA | PR | 00983 |
| 169862 | AMPARO FIGUEROA FAJARDO | 609 AVE TITO CASTRO STE 102 | PMB 74 | | PONCE | PR | 00716 |
| 2019634 | AMPARO FIGUEROA GARCIA | URB. VILLA EL SALVADOR A8 | CALLE MARGINAL | | SAN JUAN | PR | 00921 |
| 2087760 | AMPARO FIGUEROA TORRES | PO BOX 511 | | | RIO BLANCO | PR | 00744 |
| 1920839 | AMPARO GOVEO MONTANEZ | AL- 9 C/ RIO MAMEYES RIO HONDO II | | | BAYAMON | PR | 00961 |
| 2139150 | AMPARO GOVEO MONTANEZ | AL-9 CALLE RIO MAMEYES RIO HONDO II | | | BAYAMON | PR | 00961 |
| 1694825 | AMPARO MARRERO LUCIANO | HC 6 BOX 14812 | | | COROZAL | PR | 00783 |
| 2033303 | AMPARO ORTIZ-ACOSTA | URB. PUNTO ORO | 4485 CALLE ALMEIDA | | PONCE | PR | 00728-2058 |
| 1722478 | AMPARO RIVERA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1722478 | AMPARO RIVERA | URB. SAN JOSE E-18 | | | AIBONITO | PR | 00705 |
| 1635869 | AMPARO RIVERA SANTIAGO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1635869 | AMPARO RIVERA SANTIAGO | URB. SAN JOSE E-18 | | | AIBONITO | PR | 00705 |
| 2016777 | AMPARO RODRIGUEZ FIGUEROA | HC 2 BOX 5920 | | | BAJADERO | PR | 00616 |
| 21989 | AMPARO RODRIGUEZ RAMOS | PO BOX 1914 | | | JUANA DIAZ | PR | 00795 |
| 21988 | AMPARO RODRIGUEZ RAMOS | PO BOX 1914 | | | JUAN DIAZ | PR | 00795 |
| 1774321 | AMPARO SANCHEZ SANTIAGO | REPTO. SABANETAS | A12 CALLE 1 | | PONCE | PR | 00716-4214 |
| 1865334 | AMPARO SANCHEZ SANTIAGO | REPTO. SABANETAS A12 CALLE 1 | | | PONCE | PR | 00716 |
| 1771819 | AMY J PACHECO ROSARIO | 2212 ALTURAS DE PENUELAS 1 | | | PEÑUELAS | PR | 00624 |
| 66158 | AMY L CAMPOS DE JESUS | P.O. BOX 715 | | | MOROVIS | PR | 00687 |
| 1644076 | AMY LAIZA ESCOBAR MORALES | CALLE 857 KM 1.6 SECTOR LOS ROHENA | CANOVANILLAS | | CAROLINA | PR | 00987 |
| 1644076 | AMY LAIZA ESCOBAR MORALES | PO BOX 704 | | | CAROLINA | PR | 00986 |
| 1162600 | AMY TORRES RODRIGUEZ | HC 74 BOX 6761 | | | CAYEY | PR | 00736 |
| 827250 | AMY VALDEZ RAMOS | CONDOMINIO ALBORADA CARR # 2 | APT 2321 | | BAYAMON | PR | 00959 |
| 1162602 | ANA A ACEVEDO PEREZ | APARTADO 810 | | | AGUADA | PR | 07602 |
| 1162602 | ANA A ACEVEDO PEREZ | CARR. 411 KM 1.3 BO. PIEDRAS BLANCAS | | | AGUADA | PR | 00602 |
| 1654849 | ANA A HERNANDEZ ORTIZ | #85 CALLE MAYAGUEZ APT 504 | CON. TORRELINDA | | SAN JUAN | PR | 00917 |
| 1162621 | ANA A MEDINA CRUZ | COMUNIDAD MIRAMAR | CALLE DALIA #569 | | GUAYAMA | PR | 00784 |
| 1881391 | ANA A MELENDEZ SOTO | 240 MARCIAL BOSCH | | | CAYEY | PR | 00736 |
| 1902789 | ANA A MENDEZ FIGUEROA | CALLE 2 D3 | | | CIDRA | PR | 00739 |
| 952911 | ANA A ORTIZ RODRIGUEZ | CORD. BOSQUE REAL, EDIF. 6 APT. 604-B CARR. 877 | | | SAN JUAN | PR | 00926 |
| 952911 | ANA A ORTIZ RODRIGUEZ | URB PARK GDNS | E3 CALLE GENERALIFE | | SAN JUAN | PR | 00926-2110 |
| 2039352 | ANA A QUINONES TEXIDOR | URB. CHALETS DE BRISAS DEL MAR | 19 CALLE VELERO | | GUAYAMA | PR | 00784 |
| 1162630 | ANA A RIVERA CARTAGENA | LA HACIENDA | AX33 CALLE 43 | | GUAYAMA | PR | 00785 |
| 950619 | ANA A SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CECILIO LEBRON | | SAN JUAN | PR | 00924-3513 |
| 1916329 | ANA A SILVA LUCIANO | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | PONCE | PR | 00716-2146 |
| 2097823 | ANA A. ALVARADO | 2709 CALLE GENESIS | URB BALDORIOTY | | PONCE | PR | 00728 |
| 2047827 | ANA A. ALVARADO LUCIANO | 2709 CALLE GENESIS URB. BALDORIOTY | | | PONCE | PR | 00728 |
| 1802992 | ANA A. BRIGNONI CARAMBOT | URB. MELENDEZ B-6 | CALLE B | | FAJARDO | PR | 00738 |
| 1914113 | ANA A. CRUZ SANTIAGO | HC-01 BUZON 4386 | | | JUANA DIAZ | PR | 00795 |
| 2104804 | ANA A. DEJESUS SANTIAGO | BO. TALLABOA ALTA | SECTOR LA MOCA #164 | | PENUELAS | PR | 00624 |
| 2104804 | ANA A. DEJESUS SANTIAGO | HC-01 BOX 8967 | | | PENULAS | PR | 00624 |
| 1922268 | ANA A. GONZALEZ PEREA | B2N 2367 CALLE BORINQUEN | | | RINCON | PR | 00677 |
| 1918785 | ANA A. GONZALEZ SERRANO | BOX 2341 | | | ARECIBO | PR | 00613 |
| 1988442 | ANA A. LOPEZ-ROMERO | HC01 BOX 7827 BO. CARRIZALES | | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2095425 | ANA A. MARREN GARCIA | 46 CALLE 4 JARDINES | | | TOA ALTA | PR | 00953 |
| 2093803 | ANA A. MARRERO GARCIA | 46 CALLE 4 JARDINES | | | TOA ALTA | PR | 00953 |
| 2066761 | ANA A. RIVERA RIVERA | PO BOX 143026 | | | ARECIBO | PR | 00614 |
| 2023356 | ANA A. RODRIGUEZ PAGAN | HACIENDA GUAMANI CALLE 9 #142 | | | GUAYAMA | PR | 00784 |
| 1996245 | ANA A. SABALA SOTOMAYOR | 1162 CABO ROBERTO RIVERA | URB. SAN AGUSTIN | | SAN JUAN | PR | 00923 |
| 2130144 | ANA A. SANCHEZ RUIZ | HC 2 BOX 11256 | | | YAUCO | PR | 00698 |
| 1637783 | ANA A. SEPULVEDA MELENDEZ | LOMAS VERDES | M-22 CALLE DRAGON | | BAYAMON | PR | 00956 |
| 1932080 | ANA ABIGAIL TORRES CRUZ | CALLE 9A BLQ. 23 # 32 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1946389 | ANA ADELA BURGOS TEJERO | B-32 CALLE 8 URB. JARDINESDO STAISOBEL | | | SANTA ISABEL | PR | 00757 |
| 1946389 | ANA ADELA BURGOS TEJERO | PO BOX 323 | | | SANTA ISABEL | PR | 00757 |
| 1767018 | ANA AGOSTO VEGA | 2202 LUCAYA BEND APT.M -3 | COCCONUT  CREEK | | MIAMI | FL | 33066 |
| 1991156 | ANA AIDA CRUZ SANTIAGO | HC-01 BUZON 4386 | | | JUANA DIAZ | PR | 00795 |
| 1589592 | ANA ALICE HERNÁNDEZ | URB. VILLA FLORES 1673 | PASEO VILLA FLORES | | PONCE | PR | 00716-2900 |
| 1592910 | ANA ALICE HERNANDEZ VIVES | URB. VILLA FLORES 1673 | PASEO VILLA FLORES | | PONCE | PR | 00716 |
| 1595976 | ANA ALICE HERNANDEZ VIVES | URB. VILLA FLORES 1673 | PASEO VILLA FLORES | | PONCE | PR | 00716-2900 |
| 1650132 | ANA ALICE HERNÁNDEZ VIVES | URB. VILLA FLORES 1673 | PASEO VILL FLORES | | PONCE | PR | 00716-2900 |
| 1603498 | ANA ALICE HERNANDEZ VIVES | URB. VILLA FLORES 1673 | PASEO VILLA FLORES | | PONCE | PR | 00716 |
| 14417 | ANA ALICEA ESPINOSA | P.O. BOX 254 | | | GUANICA | PR | 00653 |
| 2094526 | ANA ALVARADO MARRERO | HC-1-BOX 3647 | | | VILLALBA | PR | 00766 |
| 607093 | ANA ALVAREZ NAZARIO | PO BOX 1212 | | | ARECIBO | PR | 00611 |
| 607095 | ANA AMALIA SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | SAN JUAN | PR | 00924 |
| 1668503 | ANA AMELIA APONTE ORTIZ | BOX 513 | | | BARRANQUITAS | PR | 00794 |
| 1611038 | ANA AMELIA FERRER TORRES | P.O. BOX 32 | | | PENUELAS | PR | 00624 |
| 1888474 | ANA AMELIA SOLA LOPEZ | HC-03 BOX 36610 | | | CAGUAS | PR | 00725 |
| 2052967 | ANA ANGELICA PONCE CASTAING | A10 CALLE CARLOS LOPEZ GUZMAN | | | SALINAS | PR | 00751-2002 |
| 2073328 | ANA ANGELICA PONCE CASTAING | PO BOX 359 | | | SALINAS | PR | 00751 |
| 1837788 | ANA ARBONA QUINONES | 1774 CALLE MARQUESA | VALLE REAL | | PONCE | PR | 00716-0505 |
| 1655326 | ANA ARBONA QUINONES | 1774 CALLE MARQUESGA | VALLE REAL | | PONCE | PR | 00716-0505 |
| 1762186 | ANA ARIAS MENDEZ | DEPARTAMENTO DE EDUCACION | CESAR GONZALEZ | | SAN JUAN | PR | 00927 |
| 1762186 | ANA ARIAS MENDEZ | SANTA ROSA | CALLE 19 23 # 3 | | BAYAMON | PR | 00959 |
| 1753980 | ANA ARROYO ACUNA | COND JARD DE SAN IGNACIO A | A COND JARD DE SAN IGNACIO APT 1809A | | SAN JUAN | PR | 00927-6575 |
| 1753980 | ANA ARROYO ACUNA | ENFERMERA | DEPARTAMENTO DE SALUD | 1690 CALLE SAN GUILLERMO APT. 1809-A | SAN JUAN | PR | 00927 |
| 1890284 | ANA AUREA IRIZARRY FIGUEROA | URBANIZACION BARINAS | D-12 CALLE 3 | | YAUCO | PR | 00698 |
| 1931569 | ANA AWILDA ACEVEDO PEREZ | APARTADO 810 | | | AGUADA | PR | 00602 |
| 1931569 | ANA AWILDA ACEVEDO PEREZ | CARR. 411 KM 1.3 | BO. PIEDRAS BLANEAS | | AGUADA | PR | 00602 |
| 1910174 | ANA AWILDA GARCIA FEBRES | URB. JARDINES DE CAROLINA CALLE C-A11 | | | CAROLINA | PR | 00987 |
| 1909826 | ANA AWILDA GARCIA FEBRES | URB. JARDINES DE CAROLINA STREET C-A11 | | | CAROLINA | PR | 00987 |
| 1897008 | ANA AWILDA RODRIGUEZ PAGAN | P.O. BOX 735 | | | SAN GERMAN | PR | 00683 |
| 2024384 | ANA AWILDA RODRIQUEZ PAGAN | PO BOX 735 | | | SAN GERMAN | PR | 00683 |
| 1929541 | ANA AWILDA SILVA LUCIANO | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | PONCE | PR | 00716-2146 |
| 2087809 | ANA AWILDA VILLEGAS VIERA | COND. PUERTO PASEO | 385 AVE. FELISA RINCON | APTO. 1403 | SAN JUAN | PR | 00926 |
| 1574009 | ANA B BORGES MARTINEZ | PO BOX 692 | | | SAN SEBASTIAN | PR | 00685 |
| 1162670 | ANA B CLEMENTE ESCALERA | HC 2 BOX 9095 | | | LOIZA | PR | 00772-9656 |
| 1450745 | ANA B RAMOS COLON | 7678 TIMBERVIEW LOOP | | | WESLEY CHAPEL | FL | 33545 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 827948 | ANA B VAZQUEZ DELGADO | URB. COUNTRY CLUB | #880 CALLE YABOA REAL | | SAN JUAN | PR | 00924 |
| 1882831 | ANA B. BROCO MIRANDA | URB. SAN FRANCISCO C SAN LUIS 49 | | | YAUCO | PR | 00698 |
| 1897321 | ANA B. BROCO MIRANDA | URB. SAN FRANCISCO CALLE SAN LUIS #49 | | | YAUCO | PR | 00698 |
| 1755340 | ANA B. BROCO MIRANDA | URB. SAN FRANCISO CALLE SAN LUIS 49 | | | YAUCO | PR | 00656 |
| 1718545 | ANA B. CLAVELL MARRERO | HC-01 BOX 10265 | | | CABO ROJO | PR | 00623 |
| 1851125 | ANA B. COLON LORENZI | F3 #5 | | | JUANA DIAZ | PR | 00795 |
| 1958316 | ANA B. FIGUEROA ORTIZ | 230 ROBERTO DIAZ | | | CAYEY | PR | 00736-5535 |
| 2075682 | ANA B. RIVERA DIAZ | I-95 B REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 2082323 | ANA B. RIVERA DIAZ | REPARTO MONTELLANO | CALLE B-I 95 | | CAYEY | PR | 00736 |
| 2058558 | ANA BEATRIZ LOPEZ CARTAGENA | STA ELENA ST. G | BB17 | | BAYAMON | PR | 00957 |
| 2074377 | ANA BELEN MATOS MATOS | 907 ROSENDO VITEEBO | COUNTY CLUB | | SAN JUAN | PR | 00924 |
| 2078577 | ANA BELEN MATOS MATOS | 907 ROSENDO VITEIBO | | | COUNTRY CLUB S.J. | PR | 00924 |
| 2115453 | ANA BELEN MATOS MATOS | 907 ROSENDO VITERBO | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1764434 | ANA BELEN RIVERA MARTINEZ | PO BOX 2170 | | | UTUADO | PR | 00641 |
| 1762317 | ANA BERRIOS RIVERA | PO BOX 2112 | | | RIO GRANDE | PR | 00745 |
| 1912910 | ANA BORGES RODRIGUEZ | BOX 766 | | | SAN LORENZO | PR | 00754 |
| 2012514 | ANA BORGES RODRIGUEZ | PO BOX 766 | | | SAN LORENZO | PR | 00754-0766 |
| 1958373 | ANA BURGOS AMARO | PO BOX 980 | | | MAUNABO | PR | 00707-0980 |
| 1315128 | ANA C CORDERO VERA | PO BOX 8607 | | | PONCE | PR | 00732 |
| 2070897 | ANA C DIAZ MARTINEZ | C-3 CALLE 5 | REPTR. SAN JOSE | | GURABO | PR | 00778 |
| 1941351 | ANA C DIAZ MARTINEZ | C-3 CALLE 5 REPTO SAN JOSE | | | GURABO | Pr | 00778 |
| 1671225 | ANA C FRAU CLASS | BOX 242 | | | COROZAL | PR | 00783 |
| 2051507 | ANA C GONZALEZ CANCEL | PO BOX 546 | | | JAYUYA | PR | 00664 |
| 2115146 | ANA C MACHADO MALDONADO | 533 LUIS MORALES EST. GOLF CLUB | | | PONCE | PR | 00730-0531 |
| 2094154 | ANA C MARTINEZ SALCEDO | BUZON 544 DAGMO | | | NAGUABO | PR | 00718 |
| 1573894 | ANA C MORALES CEBALLO | PASEOS REALES #23 | C/ LOS DUQUES | | ARECIBO | PR | 00612-5555 |
| 2029782 | ANA C OLAN VELEZ | P.O. BOX 560011 | | | GUAYANILLA | PR | 00656-0011 |
| 1776603 | ANA C PADILLA GONZALEZ | CALLE 28 V231 | URB BELLA VISTA | | BAYAMON | PR | 00957 |
| 433389 | ANA C REVERON SANTOS | CALLE 2 D 5 | URB. LLANOS DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 |
| 1825274 | ANA C RIVERA MORALES | 494 SECTOR JUSTO RODERIGUEZ | | | CIDRA | PR | 00739 |
| 1696703 | ANA C RIVERA PEREZ | RR-36 BUZON 8250 | | | SAN JUAN | PR | 00926 |
| 1526682 | ANA C RUIZ TORRES | 127 C/ IRMA | URB VILLA ANYERRE | | SAN GERMAN | PR | 00683 |
| 1513402 | ANA C RUIZ TORRES | 127 CALLE IRMA URB VILLA AUXERRE | | | SAN GERMAN | PR | 00683 |
| 881536 | ANA C RUIZ TORRES | VILLA AUXERRE | 127 CALLE IRMA | | SAN GERMAN | PR | 00683 |
| 1679379 | ANA C SANTIAGO SERRANO | PO BOX 2509 | | | ARECIBO | PR | 00613 |
| 1720496 | ANA C SOTO DIAZ | PO BOX 9167 | | | HUMACAO | PR | 00792 |
| 2021435 | ANA C. BABILONIA PEREZ | CALLE BLANCA E. CHICO 245 | | | MOCA | PR | 00676 |
| 2082327 | ANA C. COLON SANTIAGO | URB LAS DELICIAS 2731 | C/JUAN DE DIOS CONDE | | PONCE | PR | 00728 |
| 1945921 | ANA C. COTTO SERRANO | CARR. 176 K5 H3 CAMINO DON DIEGO | CUPEY ALTO | | SAN JUAN | PR | 00926-9740 |
| 1945921 | ANA C. COTTO SERRANO | RR-9 BUZON 1620 CUPEY ALTO | | | SAN JUAN | PR | 00926-9740 |
| 1912061 | ANA C. CRUZ COLON | 4809 CALLE SIRIO URB STARLIGHT | | | PONCE | PR | 00717-1462 |
| 1842834 | ANA C. DIAZ MARTINEZ | C-3 CALLE 5 REPTO | SAN JOSE | | GUNABO | PR | 00778 |
| 1932021 | ANA C. ESCALERA DIAZ | URB - LOS ANGELES - CALLE A - B - 1A | | | YABUCOA | PR | 00767-3214 |
| 2042727 | ANA C. GONZALEZ PEREZ | 544 SS CALLE ZAFIRO | URB. VILLAS DE PIEDRAS BLANCAS | | SAN SEBASTIAN | PR | 00685 |
| 1637743 | ANA C. GONZALEZ ROIG | CALLE 406 MG-4 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2022602 | ANA C. LEBRON PEREZ | HC-01 BOX 7080 | | | GURABO | PR | 00778 |
| 2072711 | ANA C. MACHADO MALDONADO | 533 LUIS MORALES EST. GOLD CLUB | | | PONCE | PR | 00730-0531 |
| 2091369 | ANA C. MACHADO MOLDONADO | 533 LUIS MORALES | EST. GOLF CLUB | | PONCE | PR | 00730-0531 |
| 1920482 | ANA C. MALDONADO PEREZ | HC1 BOX 4466 | | | VILLALBA | PR | 00766 |
| 801727 | ANA C. MARTINEZ SALCEDO | BUZAN 544, DAGUAO | | | NAGUABO | PR | 00718 |
| 1912323 | ANA C. MARTINEZ SALCEDO | BUZON 544 DAGUAO | | | NAGUABO | PR | 00718 |
| 1508539 | ANA C. MORALES CEBALLO | PASEOS REALER #23 C/ LOS DUQUES | | | ARECIBO | PR | 00612-5555 |
| 1716798 | ANA C. NIEVES DIAZ | DD-12 ELVIRA ST. | URB. GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1765095 | ANA C. NIEVES LÓPEZ | HC4 BOX 14949 | | | MOCA | PR | 00676 |
| 2091374 | ANA C. OCASIO ARCE | HC-02 BOX 6712 | | | FLORIDA | PR | 00650 |
| 1759801 | ANA C. ORTIZ ORTIZ | PO BOX 371063 | | | CAYEY | PR | 00737-1063 |
| 2013402 | ANA C. RIVERA MORALES | 494 SECTOR JUSTO RODRIGUEZ | | | CIDRA | PR | 00739 |
| 1726647 | ANA C. RIVERA ROSSY | BARRIO CANALIZO | HC 02 BOX 6651 | | JAYUYA | PR | 00664 |
| 1703293 | ANA C. RODRIGUEZ VELEZ | 1 COND. PARQUE DE LAS GAVIOTAS | APT 504 | | SABANA SECA | PR | 00952 |
| 1654385 | ANA C. RUIZ ALBINO | URBANIZATION LA QUINTA J-2 | CALLE ESCADA | | YAUCO | PR | 00698 |
| 1501299 | ANA C. RUIZ TORRES | URB VILLA AUXERRE | 127 CALLE IRMA | | SAN GERMAN | PR | 00683 |
| 1983764 | ANA C. SANTA MEDINA | HC - 60 BOX 41402 | | | SAN LORENZO | PR | 00754 |
| 2113163 | ANA C. SANTANA DE JESUS | CALLE E2 NROEB13 | URB BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 1907990 | ANA C. SUBIRA BELTRAN | # 95 CALLE INCIENSO | URB. LOS REYES | | JUANA DIAZ | PR | 00795 |
| 607223 | ANA C. VAZQUEZ MATOS | CIUDAD JARDIN | 254 CALLE TRINITARIA | | CAROLINA | PR | 00987 |
| 2060905 | ANA C. VAZQUEZ RIVERA | HC - 01 BOX 4959 | | | NAGUABO | PR | 00718-9728 |
| 1594049 | ANA C. VILLAFANE RODRIGUEZ | URB DEL CARMEN | CALLE LOS ANGELES 1012 | | SAN JUAN | PR | 00923 |
| 1985679 | ANA CABEZUDO BRUCELES | HC 03 BOX 41197 | BO. TOMAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1528592 | ANA CANDELARIO LOPEZ | HC 04 BOX 14958 | | | MOCA | PR | 00676 |
| 1772669 | ANA CECILIA MARTE MOLINA | BLOQUE 181 #4 CALLE 419 | | | VILLA CAROLINA | PR | 00985 |
| 1603738 | ANA CECILIA MORALES SERRANO | RR 11 BOX 5855 | | | BAYAMON | PR | 00956 |
| 1930176 | ANA CELIA BABILONIA PEREZ | 245 BLANCA E. CHICO | | | MOCA | PR | 00676 |
| 1963320 | ANA CELIA MENDEZ VAZQUEZ | PO BOX 37 | | | ANGELES | PR | 00611 |
| 2149174 | ANA CELIA NUNEZ PRATTS | CALLE GLADYS RIOS #9 | URB VALLE VERDE SAN SEB P | | SAN SEBASTIAN | PR | 00685 |
| 1951894 | ANA CELIA RIVERA RODRIGUEZ | 725 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1465408 | ANA COLON ARROYO | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1743708 | ANA CORDOVA VAZQUEZ | 10 VILLAS WARSEL | | | BAYAMON | PR | 00956 |
| 1743708 | ANA CORDOVA VAZQUEZ | D-3 VILLAS WARSEL CARR.830 BO. GUARAGUAO | | | BAYAMON | PR | 00956 |
| 2030375 | ANA CRISTINA GUZMAN LABOY | P.O. BOX 1658 | | | GUAYAMA | PR | 00785 |
| 2030375 | ANA CRISTINA GUZMAN LABOY | URB. COSTA AZUL CALLE 7 - D -21 | | | GUAYANA | PR | 00784 |
| 2040427 | ANA CRUZ LUPEZ | HC 61 BOX 5375 | | | AGUADA | PR | 00602 |
| 1782240 | ANA CRUZ MORALES | COMUNIDAD IMBERY #2 CALLE ALMENDRA | | | BARCELONETA | PR | 00617 |
| 951027 | ANA CRUZ RIVERA | RR 1 BOX 3190 | | | CIDRA | PR | 00739-8203 |
| 1968162 | ANA D ACEVEDO FELICIANO | HC-58, BOX 14572 | | | AGUADA | PR | 00602 |
| 1162826 | ANA D BONILLA RIVERA | PO BOX 1941 | | | ISABELA | PR | 00662 |
| 2054065 | ANA D CARABALLO ARROYO | 2733 CHELIN | URB LA PROVIDENCIA | | PONCE | PR | 00728-3146 |
| 1840687 | ANA D FIGUEROA TORRES | ALTURAS DE PUNUELAS 2 | CALLE 16 Q24 | | PENUELAS | PR | 00624 |
| 1162846 | ANA D GARCIA NEGRON | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1162846 | ANA D GARCIA NEGRON | HC02 BOX 4718 | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1912224 | ANA D MARTIN MARTINEZ | HC 04 BOX 21001 LAJAS ARRIBA | | | LAJAS | PR | 00667-9406 |
| 1637210 | ANA D MORALES VILLANUEVA | P.O. BOX 969 | | | AGUADA | PR | 00602 |
| 1822373 | ANA D OLMO ROMAN | BOX 2592 | | | ARECIBO | PR | 00613 |
| 416864 | ANA D QUINONES CALDERON | CALLE51 BJ-685 JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1911062 | ANA D ROSARIO MORALES | URB. LAS COLINAS | S-5 COLINAS 3 PISTACHIOS | | TOA BAJA | PR | 00949 |
| 1881729 | ANA D SANTIAGO MARTINEZ | 881 ACEROLA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1941556 | ANA D SANTIAGO MARTINEZ | URB LOS CAOBOS | CALLE ACEROLA #881 | | PONCE | PR | 00716-2614 |
| 1162897 | ANA D TORRES FIGUERAS | ANA DEL CARMEN TORRES FIGUERAS | PMI | OGP/GAR/BGF, PUERTA DE LA BAHIA, APT 301, AVE. LAS PALMAS 1050 | SAN JUAN | PR | 00907 |
| 1162897 | ANA D TORRES FIGUERAS | ANUDEL CARMEN TORRES FIGUERAS | LAS PALMAS 1085 ST. | LAS PALMAS 1050 | SAN JUAN | PR | 00907 |
| 1162897 | ANA D TORRES FIGUERAS | COND PUERTA DE LA BAHIA A | APT 301 LAS PALMAS 1050 | | SAN JUAN | PR | 00902 |
| 1891308 | ANA D. ALVARADO RAMIREZ | PO BOX 561 | | | OROCOVIS | PR | 00720 |
| 1944483 | ANA D. ALVARADO RAMIREZ | PO BOX 561 | | | OROCOVIS | PR | 00720-0561 |
| 1979437 | ANA D. AQUINO DE PEREZ | HC 8 BOX 89121 | | | SAN SEBASTIAN | PR | 00685 |
| 1862848 | ANA D. BONILLA SANCHEZ | P.O.BOX 327 | | | SAN LORENZO | PR | 00754 |
| 1820881 | ANA D. CABRERA | PO BOX 370603 | | | CAYEY | PR | 00737 |
| 1872192 | ANA D. CARABALLO ARROYO | URB. LA PROVIDENCIA CALLE CHELIN 2733 | | | PONCE | PR | 00728-3146 |
| 1956241 | ANA D. COLON RODRIGUEZ | HC 02 B 4784 | BO GUAMANI | CARR 179 KM 2.8 | GUAYAMA | PR | 00784 |
| 1859833 | ANA D. CONCEPCION CONCEPCION | I COND. SAN FERNANDO APT. B-11 | | | BAYAMON | PR | 00957 |
| 1677177 | ANA D. CRUZ BELTRAN | HC NUM 4 BOX 6815 | | | YABUCOA | PR | 00767-9509 |
| 1842946 | ANA D. CUBI RODRIGUEZ | HC-1 BOX 10452 | | | COAMO | PR | 00769 |
| 1948233 | ANA D. DIAZ DIAZ | #73 URB. SABANERA | | | CIDRA | PR | 00739 |
| 2103925 | ANA D. FELICIANO ROSARIO | URB MONTE VERDE | C25 CALLE 3 | | TOA ALTA | PR | 00953-3505 |
| 2111811 | ANA D. FIGUEROA ROSARIO | HC-02 BOX 7542-1 | | | CIALES | PR | 00638 |
| 792218 | ANA D. FIGUEROA TORRES | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | PENUELAS | PR | 00624 |
| 1742046 | ANA D. FRATICELLI RODRÍGUEZ | AVE. MUÑOZ RIVERA 1575 | PMB 159 | | PONCE | PR | 00717-0211 |
| 1878438 | ANA D. GUADALUPE RIVERA | P.O. BOX 25186 | | | SAN JUAN | PR | 00928 |
| 1896980 | ANA D. MEDINA COTTO | HC1 BOX 4372 | | | AIBONITO | PR | 00705 |
| 1629757 | ANA D. MELENDEZ RIOS | AA6 CALLE FRESNO URB. GLENVIEW GDNS | | | PONCE | PR | 00730-1610 |
| 2049341 | ANA D. MENDEZ BARRETO | HC 02 BOX 20763 | | | AGUADILLA | PR | 00603 |
| 1729940 | ANA D. MORALES | PO BOX 144 | | | AIBONITO | PR | 00705 |
| 1619997 | ANA D. RIVERA MARREO | HC-07 BOX 32108 | | | JUANA DIAZ | PR | 00795 |
| 1721336 | ANA D. RIVERA MARRERO | HC-07 BOX 32108 | | | JUANA DIAZ | PR | 00796 |
| 1678010 | ANA D. RIVERA VELÁZQUEZ | HC1 BOX 4849 | | | NAGUABO | PR | 00718 |
| 1951759 | ANA D. RODRIGUEZ QUILES | CALLE PADRE BARNAZAR #89 | BOX 772 | | ANASCO | PR | 00610 |
| 1971134 | ANA D. RODRIGUEZ QUILES | CALLE PADRE BERNAZAR #89, BOX 772 | | | ANASCO | PR | 00610 |
| 1771402 | ANA D. RODRIGUEZ VIRELLA | F3 6 URB. REXMANOR | | | GUAYAMA | PR | 00784 |
| 1887380 | ANA D. SANTIAGO TORRES | 631 CALLE PEREIRA LEAL APT. 302 | | | SAN JUAN | PR | 00923 |
| 2036976 | ANA D. SERRANO GONZALEZ | PO BOX 2463 | | | GUAYAMA | PR | 00785 |
| 2039364 | ANA D. SOTO GALARZA | PO BOX 177 | | | SAN SEBASTIAN | PR | 00685 |
| 1164252 | ANA D. VELAZQUEZ | P.O. BOX 2574 | | | GUAYNABO | PR | 00970 |
| 1729349 | ANA D. VELAZQUEZ AYALA | PO BOX 2574 | | | GUAYNABO | PR | 00970 |
| 2118728 | ANA D. VELEZ MONROIG | CALLE EMILIO RUIZ #4 | | | SAN SEBASTIAN | PR | 00685 |
| 556092 | ANA DAISY TORRES RIVERA | COND PLAZA ANTILLANA | 151 C/ CESAR GONZALEZ APT 3102 | | SAN JUAN | PR | 00918 |
| 800996 | ANA DE LOS M MARTI RODRIGUEZ | QUINTO CENTENARIO | LA PINTA 505 | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 800996 | ANA DE LOS M MARTI RODRIGUEZ | VAUES DE ANASCO D-Z | | | ANASCO | PR | 00610 |
| 2116875 | ANA DEL CARMEN SANTANA DE JESUS | BRISAS DEL MAR C/E2 EB-13 | | | LUQUILLO | PR | 00773 |
| 2116875 | ANA DEL CARMEN SANTANA DE JESUS | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1424609 | ANA DEL CARMEN TORRES FIGUERAS | CONDOMINIO PUERTA DE AL BAHIA | APT 301 | LAS PALMAS 1050 ST | SAN JUAN | PR | 00907 |
| 1801978 | ANA DELGADO FELICIANO | URB. BRISA DE EMAJAGUA | 20 CALLE FLAMBOYAN | | MAUNABO | PR | 00707 |
| 1750391 | ANA DELGADO FELICIANO | URB. BRISAS DE EMAJAGUA | 20 CALLE FLAMBOYAN | | MAUNABO | PR | 00707 |
| 1577252 | ANA DELIA ALICEA BARBOSA | CALLE POPULAR #111 | LAS MONJAS | | HATO REY | PR | 00917 |
| 1577252 | ANA DELIA ALICEA BARBOSA | PO BOX 11218 | FDZ JUNES STATION | | SAN JUAN | PR | 00910 |
| 1949847 | ANA DELIA AQUINO DE PEREZ | HC 8 BOX 89121 | | | SAN SEBASTIAN | PR | 00685 |
| 1917547 | ANA DELIA GARCIAS | APARTODO 71308 | | | SAN JUAN | PR | 00736 |
| 1917547 | ANA DELIA GARCIAS | HC-02 BOX 4718 | | | VILLALBA | PR | 00766 |
| 1795358 | ANA DELIA MELENDEZ RIOS | CALLE FRESNO AA6 GLEUUIENG | | | PONCE | PR | 00730 |
| 1523843 | ANA DELIA MIRANDA ORTIZ | CALLE 1 A-10 URBANIZACION QUINTAS DE COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1557446 | ANA DELIA MIRANDA ORTIZ | DEPARTEMENTO DE LA FAMILIA ADFA | AVE DE DIEGO #124 URB. LA RIVERA | | SAN JUAN | PR | 00921 |
| 1523843 | ANA DELIA MIRANDA ORTIZ | LECRICO DE LEVUIORO A LA FAMILIA | DEPARTAMENTO DE LA FAMILIA - ADFAN | AVENIIDA DE DIEGO #124 URB. LA RIVERA | SAN JUAN | PR | 00921 |
| 1557446 | ANA DELIA MIRANDA ORTIZ | QUINETAS DE COUNTRY CLUB | CALLE 1A 10 | | CAROLINA | PR | 00982 |
| 1935458 | ANA DELIA ORTIZ COLLAZO | URB. GLENVIEW GARDENS | N-21 CALLE FORESTAL | | PONCE | PR | 00730 |
| 1629283 | ANA DELIA ORTIZ RODRIGUEZ | CALLE E, PRESSAS #4 - EXT. GUAYDIA | | | GUAYANELLA | PR | 00656 |
| 1825466 | ANA DELIA ORTIZ RODRIGUEZ | CALLE E. PRESSAS #4-EXT. GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1931157 | ANA DELIA OTERO BABOS | 5 PROLONG CALLE FRANCIA H REY | | | SAN JUAN | PR | 00917 |
| 1858668 | ANA DELIA OTERO BABOSA | CALLE PROLONG FRANCIA | #5 BDA ISRAEL | | SAN JUAN | PR | 00917 |
| 1824549 | ANA DELIA PEREZ ORTIZ | CARR. III RAMAL 600 KM.1.7 INT | BO. ANGELES EL CORCHO | | UTUADO | PR | 00611 |
| 1824549 | ANA DELIA PEREZ ORTIZ | PO BOX 219 | | | ANGELES | PR | 00611 |
| 1666662 | ANA DELIA QUINONES OQUENDO | EDIFICIO 44 APT. 460 RES. VILLA ESPANA | | | SAN JUAN | PR | 00921 |
| 1701145 | ANA DELIA QUIÑONES OQUENDO | EDIFICIO 44 APT. 460 RES. VILLA ESPAÑA | | | SAN JUAN | PR | 00921 |
| 1832712 | ANA DELIA RODRIGUEZ ORENGO | URB. VALLE ALTO COLINA 2017 | | | PONCE | PR | 00730 |
| 1760105 | ANA DELIA RODRIGUEZ RIVERA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | GUAYANILLA | PR | 00656 |
| 1712705 | ANA DELIA ROMAN GONZALEZ | CALLE 3 C-17 URBANIZACION PEPINO | | | SAN SEBASTIAN | PR | 00685 |
| 1797168 | ANA DELIA SIERRA PIMENTEL | BOX 278 | | | RIO GRANDE | PR | 00745 |
| 2053399 | ANA DELIA SINIGAGLIA FIGUEROA | HC-01-BOX 6011 | | | GUAYANILLA | PR | 00656 |
| 1940708 | ANA DELIA SOTO TROCHE | HC 37 BOX 7792 | | | GUANICA | PR | 00653 |
| 2135627 | ANA DELIA VAZQUEZ GARCIA | PO BOX 798 | | | VEGA BAJA | PR | 00694 |
| 1724269 | ANA DELIA VEGA SANTIAGO | JARDINES DE MONTE HATILLO 1207 | AVE MONTECARLO APT 308 | | SAN JUAN | PR | 00924 |
| 22274 | ANA DELIAS GARCIA NEGRON | HC 02 BOX 4718 | | | VILLALBA | PR | 00766 |
| 2020547 | ANA DELIS RODRIGUEZ RIOS | BE-18 C/25A. URB BAIROA | | | CAGUOS | PR | 00705 |
| 1945137 | ANA DEVORA MOJICA CRUZ | BOX 1756 | | | YABUCOA | PR | 00767 |
| 951213 | ANA DIAZ AMILL | URB BRISAS DEL MAR | 71 CALLE ARECEFI | | GUAYAMA | PR | 00784 |
| 137084 | ANA DIAZ CRUZ | C 6 URB. JESUS MARIA LAGO | | | UTUADO | PR | 00641 |
| 1904819 | ANA DILIA DIAZ VALENTIN | 108 W. E. GONZALEZ-0784 | | | GUAYAMA | PR | 00784 |
| 2075173 | ANA DILIA ESPODA SOTO | HC 02 BOX 15106 | | | AIBONITA | PR | 00705 |
| 1954662 | ANA DOLORES ADROVER MORALES | COND TORRES NAVEL APT. 402-A | | | YAUCO | PR | 00698 |
| 2017510 | ANA DONES TORRES | CALLE W-I-3 BOX 1264 | | | ARROYO | PR | 00714 |
| 2017510 | ANA DONES TORRES | EXT. JARDS. DE ARROYO | | | ARROYO | PR | 00714 |
| 1856298 | ANA E ABREU RODRIGUEZ | PMB 309 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1929595 | ANA E ACEVEDO RIVERA | J.M. DE ANDINO #10 | | | ADJUNTAS | PR | 00601 |
| 1630042 | ANA E AVILES COLLADO | URB. VILLAS DEL PALMAR CALLE E L 6 | | | YAUCO | PR | 00698 |
| 1673692 | ANA E AVILES COLLADO | URB. VISTAS DEL PALMAR | CALLE E L 6 | | YAUCO | PR | 00698 |
| 1671528 | ANA E AVILÉS COLLADO | URB.VILLAS DEL PALMAR CALLE E L 6 | | | YAUCO | PR | 00698 |
| 1788628 | ANA E BURGOS VEGA | EE11 CALLE DAQUAO PARQUE DEL MONTE | | | CAGUAS | PR | 00725 |
| 67005 | ANA E CANCEL TORRES | URB. ALEMANY | CALLE ALEMANY 72 | | MAYAGUEZ | PR | 00680 |
| 1793699 | ANA E CORTÉS PELLOT | 733 CALLE NÁUTICA | | | ISABELA | PR | 00662 |
| 1162934 | ANA E DIAZ CRUZ | C-6 CALLE PEDRO CARRASQUILLO | | | UTUADO | PR | 00641 |
| 1643410 | ANA E FLECHAS REYES | CALLE CERVANTES #240 JARDINES DE ESCORIAL | | | TOA ALTA | PR | 00953 |
| 1717377 | ANA E GONZALEZ SALVAT | CALLE N K 13 | ALTURAS DE VEGA | | VEGA BAJA | PR | 00693 |
| 857390 | ANA E GRILLASCA IRIZARRY | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | CAYEY | PR | 00736 |
| 1767343 | ANA E LEBRON CARRION | C/ 8 L5 URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 1658543 | ANA E LOPEZ LOPEZ | PO BOX 1397 | | | COAMO | PR | 00769 |
| 1849083 | ANA E MADERA MERCADO | URB CONSTANCIA | 2914 CALLE VANINNA | | PONCE | PR | 00717 |
| 22297 | ANA E MADERA MERCADO | URB. CONSTANICA | 2914 CALLE VANINNA | | PONCE | PR | 00717 |
| 1592602 | ANA E MARRERO RAMOS | URB. MARTORELL CALLE LUIS MUÑOZ RIVERA E3 | | | DORADO | PR | 00646 |
| 1843746 | ANA E NAZARIO PEREZ | JARD DEL CARIBE | HH 33 CALLE 34 | | PONCE | PR | 00728 |
| 1724536 | ANA E NIEVES PADILLA | HC-71 BOX 2534 | | | NARANJITO | PR | 00719 |
| 1463043 | ANA E NUNEZ ROBLES | CJ 14 -A-O 20- VALENCIA | | | BAYAMON | PR | 00959 |
| 2012050 | ANA E PENA MONSERRATE | 24 CALLE GUAYNIA G24 | | | CAGUAS | PR | 00725 |
| 439669 | ANA E RIOS RAMOS | PO BOX 6024 | | | CAGUAS | PR | 00726 |
| 2071645 | ANA E RODRIGUEZ RODRIGUEZ | 3N513 VIA LOURDES VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1912742 | ANA E RODRIGUEZ VELAZQUEZ | HC 04 BOX 7233 | | | YABUCOA | PR | 00767 |
| 1954982 | ANA E ROJAS MORALES | PO BOX 6161 ESTACION #1 | | | BAYAMON | PR | 00960 |
| 951344 | ANA E ROSA VALLES | 831 18SE CAPARRA TERRACE | | | SAN JUAN | PR | 00921-2206 |
| 951344 | ANA E ROSA VALLES | URB CAPARRA TERRACE | 829 CALLE 18SE | | SAN JUAN | PR | 00921 |
| 1094868 | ANA E SANCHEZ PEREZ | HC 4 BOX 18210 | | | GURABO | PR | 00778 |
| 1975861 | ANA E SANTOS DE JESUS | HC-02 BOX 5159 | | | LOIZA | PR | 00772 |
| 524037 | ANA E SANTOS MOLINA | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | ARECIBO | PR | 00612 |
| 2111408 | ANA E VALENTIN HERNANDEZ | APARTADO 1801 | | | MOCA | PR | 00676 |
| 1945602 | ANA E VAZQUEZ CARRION | PO BOX 145 | | | GARROCHALES | PR | 00652 |
| 1163018 | ANA E VICENTE ORTIZ | RR02 | BUZON 2802 | | CIDRA | PR | 00739 |
| 84113 | ANA E. CASTRO QUINONEZ | TOMAS DE CASTRO #2 | HC-03 BOX 40670 | | CAGUAS | PR | 00725-9737 |
| 1611137 | ANA E. CORTES RODRIGUEZ | JOSE SEVERO QUINONES | #195 CALLE 7 | | CAROLINA | PR | 00985 |
| 1617442 | ANA E. CORTÉS RODRÍGUEZ | URB. JOSÉ SEVERO QUIÑONES #195 CALLE 7 | | | CAROLINA | PR | 00985 |
| 22288 | ANA E. DEL VALLE | PO BOX 1522 | | | CANOVANAS | PR | 00729 |
| 1724727 | ANA E. DIAZ CINTRON | URB VALLE SAN LUIS | 291C-SAN MATEO | | MOROVIS | PR | 00687 |
| 1683185 | ANA E. DIAZ CINTRON | URB. VALLE SAN LUIS | 291 CALLE SAN MATEO | | MOROVIS | PR | 00687 |
| 2002074 | ANA E. FIGUEROA LOPEZ | URB. SANTIAGO CALLE A #32 | | | LOIZA | PR | 00772 |
| 2097046 | ANA E. GONZALEZ NEGRON | HC-02 BOX 4553 | | | VILLALBA | PR | 00766 |
| 2111613 | ANA E. GUZMIA CLAUDIO | URB. VILLA DEL REY 2DA SECCION | CALLE BONA PARTE A-26 | | CAGUAS | PR | 00725 |
| 1890588 | ANA E. LUGO SABATER | 2716 CALLE CHELIN LA PROVDENA | | | PONCE | PR | 00728-0148 |
| 1861646 | ANA E. MADERA MERCADO | 4112 CALLE CAIMITO | ESTANCIAS DEL LAUREL | | COTO LAUREL | PR | 00780 |
| 1992497 | ANA E. MARTINEZ RAMOS | PO BOX 292 | | | NAGUABO | PR | 00718 |
| 2106737 | ANA E. MARTINEZ RIVERA | P.O. BOX 6559 | | | BAYAMON | PR | 00960 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2062552 | ANA E. ORTIZ ROSADO | P.O. BOX 1826 | MANSIONES DE COAMO | CALLE REAL B-10 | COAMO | PR | 00769 |
| 2062552 | ANA E. ORTIZ ROSADO | P.O. BOX 1826 | | | COAMO | PR | 00769 |
| 2083270 | ANA E. RAMOS MORALES | 565 ELLIOT LITHEDA HEIGHTS | | | SAN JUAN | PR | 00926 |
| 2062875 | ANA E. RIVERA OCASIO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1622959 | ANA E. RIVERA RIVERA | P.O. BOX 4 | | | ANGELES | PR | 00611 |
| 1802722 | ANA E. RODRIGUEZ QUIÑONES | CALLE OBRERO #23 | | | MANATI | PR | 00674 |
| 1963767 | ANA E. RODRIGUEZ ROSARIO | P.O. BOX 371 | | | BARCELONETA | PR | 00617 |
| 1799795 | ANA E. RODRIGUEZ SIERRA | PO BOX. 233 | | | CAMUY | PR | 00627 |
| 1969842 | ANA E. ROJAS MORALES | P.O. BOX 6161 ESTACION H1 | | | BAYAMON | PR | 00960 |
| 1988707 | ANA E. ROJAS MORALES | PO BOX 6161 ESTAION #1 | | | BAYAMON | PR | 00960 |
| 484894 | ANA E. ROJAS SERRANO | URB. VALLE COSTERO | CALLE CORAL # 3300 | | SANTA ISABEL | PR | 00757-3204 |
| 1843464 | ANA E. ROJAS SERRANO | URB. VALLE COSTERO CALLE CORAL | A-9 | | SANTA ISABEL | PR | 00757-3204 |
| 1892728 | ANA E. SANCHEZ OLIVO | EXT. JARD DE ARROYO | CALLE H-I28 | | ARROYO | PR | 00714 |
| 1725169 | ANA E. SANCHEZ OLIVO | EXT. JARD DE ARROYO H-I28 | | | ARROYO | PR | 00714 |
| 1930139 | ANA E. SANCHEZ OLIVO | EXT. JDNES DE ARROYO | CALLE H-I28 | | ARROYO | PR | 00714 |
| 2017028 | ANA E. SILVA HERNANDEZ | 6 CALLE MONTALVA | | | ENSENADA | PR | 00647 |
| 1916227 | ANA EDITH ALICEA ORTIZ | URB. REXMANOR CALLE 7 F11 | | | GUAYAMA | PR | 00784 |
| 2117780 | ANA ELBA AMARO AMARO | 93 URB CALIMARO | | | MAUNABO | PR | 00707 |
| 1738322 | ANA ELBA BONILLA SALDANA | C/8 A 30 A #12 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1737929 | ANA ELBA BONILLA SALDAÑA | C/8A 30A # 12 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1728923 | ANA ELBA CRUZ CRUZ | HC-74 BOX 5369 | BO. GUADIANA SECTOR :ALEJANDRO | | NARANJITO | PR | 00719 |
| 1674884 | ANA ELBA VAZQUEZ RAMIREZ | HC 7 BOX 32180 | | | JUANA DIAZ | PR | 00795 |
| 1888971 | ANA ELISA BELGODERE RODRIGUEZ | P.O. BOX 124 | | | GUAYAMA | PR | 00785 |
| 2078278 | ANA ELISA RODRIGUEZ RAMOS | URB. JARDINES DE GUAMANI | CALLE 3 E-1 | | GUAYAMA | PR | 00784 |
| 2007213 | ANA ELSIE CRUZ MARQUEZ | URB. MAGNOLIA GARDENS | CALLE 9/G-10 | | BAYAMON | PR | 00956 |
| 1724775 | ANA ERVIN ARROYO GRACIA | PO BOX 2073 | | | SAN GERMAN | PR | 00683 |
| 2071393 | ANA ESTEBANA SERRANO YEJO | URB. SAN FERNANDO D-9 CALLE 5 D-9 | | | TOA ALTA | PR | 00953 |
| 1739041 | ANA ESTRADA MOLE | CALLE 36 SO #1313 | URB. CAPARRA TERRACE | | SAN JUAN | PR | 00921-2526 |
| 1620023 | ANA ESTRADA MOLL | CALLE 36 SO 1313 | URB. CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1797350 | ANA EUNICES GARCIA VELEZ | PO BOX 10464 | | | PONCE | PR | 00732 |
| 1731378 | ANA EVA TIRADO ORTIZ | PO BOX 694 | | | CANOVANAS | PR | 00729 |
| 2050907 | ANA EVELYN GONZALEZ TORRES | 89 BDU. RODRIGUEZ | | | ADJUNTAS | PR | 00601-2304 |
| 1917595 | ANA EVELYN ORTIZ SANTOS | #468 CALLE CAPUCHINO | | | CAGUAS | PR | 00725 |
| 2089506 | ANA EVELYN ORTIZ SANTOS | #468 CAPUCHINO | URB. BORINQUEN VALLEY II | | CAGUAS | PR | 00725 |
| 1761916 | ANA F CRUZ REYES | URB. SIERRA BAYAMON | 45-18 CALLE 42 | | BAYAMON | PR | 00961 |
| 1597301 | ANA F. ARCE ROSA | HC 04 BOX 17867 | | | CAMUY | PR | 00627-9503 |
| 1744641 | ANA F. CASANOVA | PO BOX 1966 | | | HATILLO | PR | 00659 |
| 1878742 | ANA F. FELICIANO RAMOS | URB. VISTAMAS - 119 EMILIO COLON | | | COAMO | PR | 00769 |
| 1943673 | ANA F. SANTIAGO GONZALEZ | JARDINES DEL CARIBE X-10 CALLE 27 | | | PONCE | PR | 00728 |
| 1912178 | ANA FRANCISCA SANTIAGO GONZALEZ | JARD DEL CARIBE | X10 CALLE 27 | | PONCE | PR | 00728-4412 |
| 1796015 | ANA G CRUZ CARO | P.O. BOX 30,000 PMB 415 | | | CANOVANAS | PR | 00729 |
| 459591 | ANA G RIVERA SEPULVEDA | BO JAGUA TUNA | BOX 561288 | | GUAYANILLA | PR | 00656 |
| 2038442 | ANA G. ARROYO RODRIGUEZ | 423 SAN LUIS LIRIOS CALAZ | | | JUNCOS | PR | 00777-8510 |
| 2007943 | ANA G. NEGRON ROSA | RR-11 BOX 5943 | | | BAYAMON | PR | 00956 |
| 1795152 | ANA G. OQUENDO LABOY | QUINTAS DE GUASIMAS | C 13 CALLE T | | ARROYO | PR | 00714 |
| 1808214 | ANA G. PASTRANA RAMIREZ | HC-02 BOX 3196 | | | LUQUILLO | PR | 00773 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1805484 | ANA G. PASTRANA RAMÍREZ | HC-02 BOX 3196 | | | LUQUILLO | PR | 00773 |
| 2091680 | ANA G. SANCHEZ PABON | BB-15 CALLE 56 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1701595 | ANA GARCIA ELIAS | PO BOX 112 | | | VEGA ALTA | PR | 00692-112 |
| 1741229 | ANA GARCIA ELIAS | PO BOX 112 | | | VEGA ALTA | PR | 00692 |
| 22383 | ANA GARCIA MONTALVO | PO BOX 662 | | | BOQUERON | PR | 00622 |
| 881704 | ANA GARCIA RODRIGUEZ | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 1823020 | ANA GARCIA VELEZ | PO BOX 10464 | | | PONCE | PR | 00732 |
| 2092306 | ANA GIULIANI MALDONADO | BOX 749 | | | SAN GERMAN | PR | 00683 |
| 1987904 | ANA GLORIA CENTENO MATOS | C-29 CALLE 7 URB. VILLA MATILDE | | | TOA ALTA | PR | 00953-2314 |
| 1664993 | ANA GLORIA NAVEDO CONCEPCION | FUNCIONARIO EJECUTIVO VI | DEPARTAMENTO DE LA VIVIENDA | C-3 CALLE AGUILA URB. ALTAGRACIA | TOJA BAJA | PR | 00949 |
| 1664993 | ANA GLORIA NAVEDO CONCEPCION | P.O. BOX 9020742 | | | SAN JUAN | PR | 00902-0742 |
| 1735565 | ANA GLORIA ORTEGA BERNARD | AA-23 CIBACO PARGUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 1912311 | ANA GLORIA ORTEGA BERNARD | AA-23 CIBUCO | URB PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 1909288 | ANA GLORIA ORTEGA BERNARD | CALLE CIBUCO AA-23 | PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 1976169 | ANA GLORIA RODRIGUEZ RIVERA | BOX 1262 | | | AIBONITO | PR | 00705 |
| 2064751 | ANA GLORIA RODRIGUEZ RIVERA | P.O. BOX 1262 | | | AIBONITO | PR | 00705 |
| 2027847 | ANA GLORIA SOTO DIAZ | VILLA HUMACAO | CALLE 11 F-23 | | HUMACAO | PR | 00791 |
| 1633812 | ANA GLORIA ZAYAS MARRERO | PO BOX 954 | | | OROCOVIS | PR | 00720 |
| 1945351 | ANA GONZALEZ JUSINO | 924 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 |
| 1762901 | ANA GONZALEZ JUSINO | 924 CALLE MUÑOZ RIVERA | | | PEÑUELAS | PR | 00624 |
| 1673725 | ANA GONZÁLEZ JUSINO | CALLE MUÑOZ RIVERA 924 | | | PEÑUELAS | PR | 00624 |
| 2023431 | ANA GONZALEZ LISBOA | HC 8 BOX 81442 | | | SAN SEBASTIAN | PR | 00685 |
| 22391 | ANA GONZALEZ NIEVES | 707 CALLE CESARINA GONZE URB RIO CRISTAL | URB RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 1999696 | ANA GONZALEZ NIEVES | 707 CESARINA GONZE URB. RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 2113010 | ANA GONZALEZ NIEVES | URB RIO CRISTAL | 707 CALLE CESARINA GONZE | | MAYAGUEZ | PR | 00680 |
| 2135401 | ANA GONZALEZ SOLER | COMUNIDAD EL RETIRO | A-112 | AVE 65 INF | SAN JUAN | PR | 00924 |
| 1587591 | ANA GUEITS PEREZ | URB LA RAMBLA | 1159 AVILA | | PONCE | PR | 00730-4028 |
| 209151 | ANA GUEITS PEREZ | URB. LA RAMBLA | CALLE AVILA 1159 | | PONCE | PR | 00730-4028 |
| 1672569 | ANA H BURGOS RIVERA | CALLE MANUEL SOTO APONTE | #14 URB BORINQUE | | CAGUAS | PR | 00725 |
| 2101657 | ANA H BUTLER RODRIGUEZ | P.O. BOX 626 | | | QUEBRADILLAS | PR | 00678 |
| 1944604 | ANA H CASTRO GRACIA | PO BOX 629 | | | YAUCO | PR | 00698 |
| 1795576 | ANA H DIAZ MARRERO | PO BOX 455 | | | TOA ALTA | PR | 00954 |
| 1641542 | ANA H LOPEZ NIEVES | HC 01 BOX 11403 | | | SAN SEBASTIAN | PR | 00685 |
| 1918133 | ANA H MARIETTI DOMINICCI | URB. GLENVIEW GARDEN | 21 CALLE ESTANCIA | | PONCE | PR | 00730-1652 |
| 1740982 | ANA H MENDEZ MENDEZ | HC 01 BOX 11383 | | | SAN SEBASTIAN | PR | 00685 |
| 951609 | ANA H REYES RIVERA | COND BORINQUEN PARK | APT 204 | | CAGUAS | PR | 00725 |
| 1586353 | ANA H RODRIGUEZ CRUZ | HC 3 BOX 14114 | | | COROZAL | PR | 00783 |
| 2111840 | ANA H RODRIGUEZ CRUZ | HC-6 BOX 14114 | | | COROZAL | PR | 00783 |
| 2134865 | ANA H ROSARIO GUZMAN | HC-5 BOX 6583 | | | AQUAS BUENAS | PR | 00703 |
| 2006043 | ANA H SOTO COLON | 722 CALLE ARGENTINA | | | ISABELA | PR | 00622 |
| 1749463 | ANA H VAZQUEZ CORCHADO | URB JARDINES DE CATANO | P40 CGUANABANA | | CATANO | PR | 00962 |
| 1966441 | ANA H. BERRIOS HERNANDEZ | 4988 CALLE PELTADA | URB. JARD. DEL CARIBE | | PONCE | PR | 00728 |
| 1984418 | ANA H. DIAZ MARREW | P.O. BOX 455 | | | TOA ALTA | PR | 00954 |
| 2091712 | ANA H. MALAVE RUIZ | P.O. BOX 236 | | | ENSENADA | PR | 00647 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1864944 | ANA H. MARIETTI DOMINICCI | URB GLENVIEW GARDEN | O CALLE ESTANCIA | | PONCE | PR | 00730-1652 |
| 1983903 | ANA H. MARIETTI DOMINICCI | URB. GLENVIEW GARDEN | Q1 CALLE ESTANCIA | | PONCE | PR | 00730-1652 |
| 305252 | ANA H. MARRERO MOLINA | PO BOX 1089 | | | VEGA ALTA | PR | 00692 |
| 2007885 | ANA H. MARTINEZ MEDINA | HC #3 BOX 12035 | | | YABUCOA | PR | 00767 |
| 2033137 | ANA H. MARTINEZ MEDINA | HC#3 BOX 12035 | | | YABUCUA | PR | 00767 |
| 607567 | ANA H. MOJICA GARCIA | PO BOX 563 | | | GUAYNABO | PR | 00970 |
| 1748441 | ANA H. PINELA GUERRA | RES VILLA ESPANA EDIF 33 | 338 | | SAN JUAN | PR | 00921 |
| 1659378 | ANA H. RIOS GALARZA | CAMPO ALEGRE 89 | RAMAL 111 | | LARES | PR | 00669 |
| 1914134 | ANA H. RIVERA GONZALEZ | P.O. BOX 877 | | | LARES | PR | 00669 |
| 2042974 | ANA H. RODRIGUEZ AGOSTO | HC-05 BOX 11285 | | | COROZAL | PR | 00783 |
| 1649942 | ANA H. RODRIGUEZ MEDINA | PO BOX 10 | | | YABUCOA | PR | 00767 |
| 1766447 | ANA H. RODRÍGUEZ MEDINA | PO BOX 10 | | | YABUCOA | PR | 00767 |
| 2135439 | ANA H. ROSARIO GUZMAN | HC - 5 BOX 6583 | | | AGUAS BUENAS | PR | 00703 |
| 536863 | ANA H. SOTO COLON | 722 CALLE ARGENTINA | RESIDENCIA LOMAS DEL SOL | | ISABELA | PR | 00662 |
| 2026655 | ANA H. VEGA MERCADO | PO BOX 29 | | | SABANA GRANDE | PR | 00637 |
| 1966841 | ANA HAYDEE TORRES RODRIGUEZ | A-7 CALLE 6 URB VALLE ALTO | | | PATILLO | PR | 00723 |
| 2030560 | ANA HERNANDEZ RIVERA | P.O. BOX 422 | | | ADJUNTAS | PR | 00601 |
| 2041956 | ANA HERNANDEZ-HERNANDEZ | HC-02 BOX 11669 | | | MOCA | PR | 00676 |
| 1163069 | ANA HILDA BENITEZ ALAMO | 1810 CALLE GILBERTO MONROIG | | | SAN JUAN | PR | 00912 |
| 1712431 | ANA HILDA CORDOVA ORTIZ | HC-04 BOX 5825 | | | BARRANQUITAS | PR | 00794 |
| 1957996 | ANA HILDA GONZALEZ RIVERA | 189 CALLE 9 | | | GURABO | PR | 00778 |
| 1932878 | ANA HILDA MARIETTI DOMINICCI | URB. GLENVIEW GARDEN | 01 CALLE ESTANCIA | | PONCE | PR | 00730-1652 |
| 1947375 | ANA HILDA ORTIZ COLLADO | 2DA EXTENCION LAS BRUJAS | BUZON 23 | | ENSENADA | PR | 00647 |
| 1894593 | ANA HILDA ORTIZ COLLADO | SEGUNDA EXTENCIA LAS BRAJAS | BUZON 23 | | ENSENADA | PR | 00647 |
| 1809377 | ANA HILDA RIVERA SALOME | 706 CALLE 7 JARDINES DE CARIBE | | | PONCE | PR | 00728 |
| 2136961 | ANA HILDA RUIZ ARROYO | P.O. BOX 1553 | | | CAGUAS | PR | 00726 |
| 1741710 | ANA HILDA SANTANA DIAZ | HC -03 BOX 8033 | | | LAS PIEDRAS | PR | 00771 |
| 1675748 | ANA HILDA VEGA COSME | PO BOX 2618 | | | MOCA | PR | 00676 |
| 2118145 | ANA HILDO RODRIGUEZ ROLON | CALLE FELIPE BONILLA MERCADO #13 | | | SALINAS | PR | 00751 |
| 1778787 | ANA I AGOSTO ZAYAS | CIUDAD JARDIN I | 120 CALLE ACACIA | | TOA ALTA | PR | 00953 |
| 1489011 | ANA I ARROYO SANCHEZ | 509 CARR. ESTATAL 874 | BO VILLA JUSTICION | | CAROLINA | PR | 00985-5347 |
| 2155520 | ANA I ASENCIO RIVERA | CALLE MAGNOLIA #26 | | | VIEQUES | PR | 00765 |
| 1687386 | ANA I CAMACHO SANCHEZ | 13771 DUNWOODY DR | | | SPRING HILL | FL | 34609 |
| 1893024 | ANA I CHAMORRO PEREZ | 52 EXT MENDEZ VIGO FINAL | | | PONCE | PR | 00730 |
| 1770700 | ANA I COLLAZO CARPENA | URBANIZACION REPARTO ROBLES C-58 | | | AIBONITO | PR | 00705 |
| 1735824 | ANA I DEL VALLE MORALES | 3-5 CALLE 10B URB VILLA NITZA | | | MANATI | PR | 00674 |
| 1586580 | ANA I DIAZ CARDONA | URB BRISAS DE CANOVANAS | 54 CALLE ZUMBADOR | | CANOVANAS | PR | 00729 |
| 1595101 | ANA I ESPINOSA GREEN | CIUDAD CENTRO | 277 CALLE JUMACAO | URB. LOS CACIQUES | CAROLINA | PR | 00987-8719 |
| 1970735 | ANA I FIGUEROA GERENA | HC02 BUZON 6061 | | | FLORIDA | PR | 00650 |
| 792755 | ANA I FRED VELEZ | P.O. BOX 689 | | | ANASCO | PR | 00610 |
| 792755 | ANA I FRED VELEZ | PO BOX 386 | | | ANASCO | PR | 00610 |
| 2014560 | ANA I HERNANDEZ MALAVE | CALLE A #64 URB MASSO | | | S.L. | PR | 00754 |
| 796759 | ANA I HERNANDEZ SERRANO | REMANSO DE CABO ROJO | CALLE ALBARILLO A-1006 | | CABO ROJO | PR | 00623 |
| 1874064 | ANA I IGLESIAS SANTANA | HC01 BOX 7455 | | | LUGUILLO | PR | 00773 |
| 2107720 | ANA I LEBRON COTTO | CALLE PARENTESIS #4 | MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 1560548 | ANA I LOPEZ RODRIGUEZ | BOX 59 | | | SABANA GRANDE | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2001100 | ANA I MAYMI HERNANDEZ | COOP VILLA DE NAVARR | 3C URB SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1991517 | ANA I MELENDEZ ORTIZ | URB JDNS DE COAMO | H3 CALLE 2 | | COAMO | PR | 00769 |
| 1870093 | ANA I OFARRIL QUINONES | PO BOX 7733 | | | CAROLINA | PR | 00985 |
| 1163216 | ANA I ORTIZ MEDINA | GUAYAMA TOWNHOUSES | A 6 | | GUAYAMA | PR | 00784 |
| 2023559 | ANA I PEREZ RODRIGUEZ | HC-03 BOX 21899 | | | ARECIBO | PR | 00612 |
| 2121293 | ANA I PEREZ TORRES | BUZON 205 | | | NAGUABO | PR | 00718 |
| 1469797 | ANA I PIMENTEL TORRES | FAJARDO GARDENS | 384 CALLE CEDRO | | FAJARDO | PR | 00738 |
| 1641244 | ANA I RUIZ ARROYO | PO BOX 74 | | | DORADO | PR | 00646-0074 |
| 1641244 | ANA I RUIZ ARROYO | RETIRED TEACHER/MAESTRA JUBILADA | CALLE 3 B-16 | | DORADO | PR | 00646 |
| 1789603 | ANA I SEIJO MARTINEZ | PO.BOX 65 | | | VEGA ALTA | PR | 00692 |
| 1859134 | ANA I SEPULVEDA RAMOS | URB. BORIRQUEN | I-16 CALLE JULIA DE BURGOS | | CABO RAJO | PR | 00623 |
| 1163257 | ANA I VAZQUEZ RIVERA | PDA 18 | 1111 CALLE VALENCIA | | SAN JUAN | PR | 00907 |
| 1163257 | ANA I VAZQUEZ RIVERA | URB. FAIR VIEW 712 C/ 44 | | | SAN JUAN | PR | 00926 |
| 1513107 | ANA I VELAZQUEZ PINERO | PASEO SANTA BARBARA | 19 PASEO CRISTAL | | GURABO | PR | 00778 |
| 1920405 | ANA I. ALICEA MATOS | PO BOX 1545 | | | SABANA SECA | PR | 00952 |
| 1868484 | ANA I. BETANCOURT OCASIO | P.O. BOX 1102 | | | COAMO | PR | 00769 |
| 1658007 | ANA I. CAMACHO GARCIA | HC 5 BOX 9729 | | | COROZAL | PR | 00783 |
| 1945657 | ANA I. CHAMORRO PEREZ | EXT. MENDEZ VIGO FINAL #52 | | | PONCE | PR | 00730 |
| 2018853 | ANA I. COLON SANTIAGO | P.O. BOX 2982 | | | GUAYAMA | PR | 00785-2982 |
| 1719939 | ANA I. DÁVILA DÍAZ | CALLE UCAR NÚM I-27 | URB. QUINTA DE DORADO | | DORADO | PR | 00646 |
| 1525934 | ANA I. DIAZ CORDONA | URB. BRASAS DE CANOVONAS C/ ZUMBADOR 54 | | | CANOVONAS | PR | 00729 |
| 139268 | ANA I. DIAZ MONTANEZ | PO BOX 78 | SAINT JUST STATION | | SAINT JUST | PR | 00978 |
| 2025884 | ANA I. FIGUEROA GERENA | HC-02 BUZON 6061 | | | FORIDA | PR | 00650 |
| 1929839 | ANA I. GARCIA REYES | HC-01 BOX 7132 | | | AGUAS BUENAS | PR | 00703 |
| 1978728 | ANA I. HERNANDEZ MALAVE | #64 CALLE A | URB. MASSO | | SAN LORENZO | PR | 00754 |
| 1594404 | ANA I. HOMS RODRIGUEZ | 2245 CALLE TANAMA RIO CANAS | | | PONCE | PR | 00728 |
| 1600230 | ANA I. HOMS RODRIGUEZ | 2245 CALLE TANAMA RIO CANAS | | | PONCE | PR | 00728-1835 |
| 1666076 | ANA I. HOMS RODRÍGUEZ | 2245 CALLE TANAMA RIO CANAS | | | PONCE | PR | 00728-1835 |
| 1737770 | ANA I. MARTINEZ ORTIZ | 8306 SPRING BREEZE CT. | | | ORLANDO | FL | 32829 |
| 2029764 | ANA I. MARTINEZ RODRIGUEZ | COM. PUEBLITO NUEVO | CALLE DANZA #1 | | PONCE | PR | 00730 |
| 1998415 | ANA I. MATTA DAVILA | PO BOX 1980 PMB 268 | | | LOIZA | PR | 00772-1980 |
| 2090543 | ANA I. MAYMI HERNANDEZ | COOP. VILLAS DE NAVARRA | APART 3C | URB. SANTA JUANITA | BAYAMON | PR | 00956 |
| 2047897 | ANA I. MELENDEZ HERNANDEZ | P.O. BOX 595 | | | VILLALBA | PR | 00766 |
| 1767614 | ANA I. MIRANDA ORLANDO | CALLE TINTO 1690 | URB. RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 |
| 380500 | ANA I. ORTIZ MEDINA | GUAYAMA TOWNHOUSES A-6 | AVE. ENRIQUE ANGLADE LUBE | | GUAYAMA | PR | 00784 |
| 1992959 | ANA I. PEREZ ACEVEDO | 15115 CALLE SAUCE | URB. PASEOS DE JACARANDA | | SANTA ISABEL | PR | 00757 |
| 2112096 | ANA I. PEREZ MOLINA | BO CONTORNO | CARR. 823 KM 0.4 | PO BOX 682 | TOA ALTA | PR | 00954 |
| 2113120 | ANA I. PICON TORRES | HC-2 BOX 4617 | | | SABANA | PR | 00688 |
| 2107282 | ANA I. PICON TORRES | HC-2 BOX 4617 | | | SABANA HOYOS | PR | 00688 |
| 1635452 | ANA I. RAMOS | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1005 | | TOA BAJA | PR | 00949 |
| 1756054 | ANA I. RAMOS BONILLA | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1005 | | TOA BAJA | PR | 00949 |
| 1979983 | ANA I. RAMOS ESPERANZA | HC-866 BOX 6022 | | | FAJARDO | PR | 00738 |
| 2070401 | ANA I. REYES CARMONA | P.O. BOX 606 | | | LARES | PR | 00669 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696704 | ANA I. RIVERA CARRASQUILLO | HC 23 BOX 6022 | | | JUNCOS | PR | 00777-9708 |
| 1584515 | ANA I. RIVERA CARRASQUILLO | HC 23 BOX 6022 | | | JUNCOS | PR | 00777 |
| 1985528 | ANA I. SANCHEZ RODRIGUEZ | HC 2 BOX 4570 | | | VILLALBA | PR | 00766 |
| 1163246 | ANA I. SANTIAGO TORRES | 570 PONCE DE LEON | APT. 1405 | | HATO REY | PR | 00918 |
| 2038947 | ANA I. SANTIAGO VAZGUEZ | G-10 CALLE 6 URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 2047116 | ANA I. SEPULVEDA RAMOS | I-16 CALLE JULIA DE BURGOS, URB. BORINQUEN | | | CABO ROJO | PR | 00623 |
| 1960735 | ANA ILIANA RIVERA PEREZ | PO BOX 695 | | | NARANJITO | PR | 00719 |
| 1783014 | ANA ILSA QUINTERO CASTILLO | URB.FAIRVIEW, #3B5 CALLE 42A | | | SAN JUAN | PR | 00926 |
| 1997558 | ANA INCHAUTEGUI MARTINEZ | PO BOX 960403 | | | MIAMI | FL | 33296 |
| 1979914 | ANA INES CINTRON VELEZ | URB. VALLE VERDE | 2003 CALLE CAUDAL | | PONCE | PR | 00716 |
| 1751938 | ANA INES PAGANI RIVERA | CA. MERCURIO #23 | | | PONCE | PR | 00730 |
| 22523 | ANA INES SANTIAGO APONTE | HC01 BOX 13461 | | | PENUELAS | PR | 00624 |
| 1917333 | ANA INES SANTOS ARROYO | APARTADO 134 | | | PENUELAS | PR | 00624 |
| 1805426 | ANA IRIS CABRERA DIAZ | URB. FAJARDO GARDENS CALLE SAUCE 270 | | | FAJARDO | PR | 00738 |
| 2015611 | ANA IRIS CORREA COLLAZO | PO BOX 560717 | | | GUAYANILLA | PR | 00656 |
| 1938694 | ANA IRIS DELGADO CARMONA | HC03 BOX 12654 | | | CAROLINA | PR | 00987-9635 |
| 1660697 | ANA IRIS GARCIA COLON | 46 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1951274 | ANA IRIS MARTINEZ | HC 3 BOX 26851 | | | LAJAS | PR | 00667 |
| 1985736 | ANA IRIS MARTINEZ | HC-03 BOX 26851 | | | LAJAS | PR | 00667 |
| 1382393 | ANA IRIS MELENDEZ RIVERA | URB MONTE SUBASIO | CALLE 9 L-13 | | GURABO | PR | 00778 |
| 2089691 | ANA IRIS OLIVER BARBOSA | A 111 VILLA ALMENDRO | | | TOA BAJA | PR | 00949 |
| 1992556 | ANA IRIS OLIVER BARBOSA | C/VILLA ALMENDRO | ALLL PLANTIO | | TOA BAJA | PR | 00949 |
| 1810293 | ANA IRIS ORTIZ ROSA | F17 8- PO BOX 469 | | | LUQUILLO | PR | 00773 |
| 1735419 | ANA IRIS RIVERA | BARRIO RABANAL BUZÓN 2764 | | | CIDRA | PR | 00739 |
| 1830740 | ANA IRIS RIVERA APONTE | HC 04 BOX 16750 | | | COMERIO | PR | 00782 |
| 1617779 | ANA IRIS RIVERA CARRASQUILLO | HC 23 BOX 6022 | | | JUNCOS | PR | 00777 |
| 1747107 | ANA IRIS RIVERA DIAZ | BARRIO RABANAL BUZON 2764 | | | CIDRA | PR | 00739 |
| 1798621 | ANA IRIS RIVERA DIAZ | BARRIO RABANAL BUZÓN 2764 | | | CIDRA | PR | 00739 |
| 1763579 | ANA IRIS RIVERA DIAZ | BARRIO RABANAL BUZON 2764 CIDRA | | | CIDRA | PR | 00739 |
| 1772430 | ANA IRIS RIVERA DÍAZ | BARRIO RABANAL BUZÓN 2764 | | | CIDRA | PR | 00739 |
| 1817241 | ANA IRIS SALIVA MATTEI | K-8 EL MADRIGAL | | | PONCE | PR | 00730 |
| 1589593 | ANA IRIS SEGARRA ROMAN | URB PERLA DEL SUR | CALLE JUSTO MARTINEZ #4333 | | PONCE | PR | 00717 |
| 1875631 | ANA IRIS TORRES TORRES | 5318 CALLE SAGITODA | | | PONCE | PR | 00728 |
| 1951059 | ANA IRIS VAZQUEZ FIGUEROA | EXT. SAN ISIDRO | CALLE FIDEL VÉLEZ VÉLEZ #86 | | SABANA GRANDE | PR | 00637 |
| 1868141 | ANA IRIS VAZQUEZ FIGUEROA | EXTENSION SAN ISIDRO | CALLE FIDEL VELEZ VELEZ #86 | | SABANA GRANDE | PR | 00637 |
| 1805034 | ANA IRMA MENDEZ CALDERON | 1 C. PRINCIPAL #178 | CONDOMINIO VILLAS DEL SOL | | TRUJILLO ALTO | PR | 00976 |
| 1765777 | ANA IRMA RIVERA APONTE | BO JOVITOS PO BOX 950 | CARR. #560 INT. KM 1.9 | | VILLALBA | PR | 00766 |
| 1851892 | ANA ISABEL CHAMORRO PEREZ | 52 EXTENSION MENDEZ VIGO FINAL | | | PONCE | PR | 00730 |
| 1831192 | ANA ISABEL COLON AVILES | 16 MIOSOTIS BELLA VISTA | | | AIBONITO | PR | 00705 |
| 1818658 | ANA ISABEL COLON AVILES | BELLA VISTA CALLE MIASOTIS 16 | | | AIBONITO | PR | 00705 |
| 1947400 | ANA ISABEL GONZALEZ FUENTES | APARTADO 469 | | | NARANJITO | PR | 00719 |
| 1650587 | ANA ISABEL NIEVES CRUZ | URB. QUINTA DE COUNTRY CLUB | CALLE 1 B-12 | | CAROLINA | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 78 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1631774 | ANA ISABEL RIVERA SANTANA | PO BOX 892 | | | VEGA ALTA | PR | 00692 |
| 2017594 | ANA ISABEL TIRADO | PM6 PO BOX 43003 | | | RIO GRANDE | PR | 00745 |
| 2007716 | ANA ISABEL TIRADO ROMAN | PM6 0147 P.O. BOX 43003 | | | RID GRANDE | PR | 00745 |
| 1768572 | ANA ISABEL VILLEGAS RAMOS | AVE. SIERRA MORENA # 267 | SUITE 471 | | SAN JUAN | PR | 00926 |
| 1750730 | ANA IVELISSE RUPERTO SOTO | HC 6 BOX 62501 | | | MAYAGUEZ | PR | 00680 |
| 1988233 | ANA IVELISSES ALVARADO MARRERO | URBINIZACION ESTANCIAS DEL MAYORAL | 12035 LA CORRETA | | VILLALBA | PR | 00766 |
| 1539743 | ANA IVETTE LOPEZ RODRIGUEZ | BOX 59 | | | SABANA GRANDE | PR | 00637 |
| 1581497 | ANA IVETTE LUCIANO VEGA | PO BOX 1149 | | | SABANA GRANDE | PR | 00637 |
| 1797097 | ANA IVETTE OLIVERO MILLAN | URB EL CONQUISTADOR CALLE 13 Q-27 | | | TRUJILLO | PR | 00976 |
| 1777232 | ANA IVETTE OLIVERO MILLAN | URB EL CONQUISTADOR CALLE 13 Q-27 | | | TRUJILIO ALTO | PR | 00976 |
| 1914676 | ANA IVETTE OLIVERO MILLAN | URB EL CONQUISTADOR CALLE 13 Q-27 | | | TRUJILLO ALTO | PR | 00976 |
| 1941871 | ANA IVETTE OLIVERO MILLAN | URB. EL CONGUISTADOR CALLE13 Q-27 | | | TRUJILLO ALTO | PR | 00976 |
| 1842246 | ANA IVETTE OLIVERO MILLAN | URB. EL CONQUISTADOR CALLE 13Q-27 | | | TRUJILLO ALTO | PR | 00976 |
| 2011145 | ANA IVONNE MANSO SERRANO | URB. VISTAS DE CAMUY E-6 | | | CAMUY | PR | 00627 |
| 2051843 | ANA J CASANOVAS MARRAO | PO BOX 2104 | | | ARECIBO | PR | 00613-2104 |
| 2018614 | ANA J VAZGUEZ VELEZ | 4398 CALLE #2 APARTADO 123 | | | SAN JUAN | PR | 00926 |
| 1973128 | ANA J. ALICEA RAMOS | URBANIZACION BRISA TROPICAL 1094 CALLE LAUREL | | | QUEBRADILLAS | PR | 00678 |
| 1772711 | ANA J. BETANCOURT CASTRO | ACREEDOR (EMPLEADA MANTENIMIENTO), DEPARTAMENTO DE | URB JARDINES DE RIO GRANDE | CB 557 CALLE 80 | RIO GRANDE | PR | 00745 |
| 1772711 | ANA J. BETANCOURT CASTRO | ANA JUDITH BETANCOURT | URB.JOSE H. RAMIREZ | CALLE 2 C-10 | RIO GRANDE | PR | 00745 |
| 2003557 | ANA J. CASANOVAS MARRERO | P.O.BOX 2104 | | | ARECIBO | PR | 00613 |
| 1750453 | ANA J. COLON MERCADO | HC 3 BOX 9732 | | | BARRANQUITAS | PR | 00794 |
| 2045995 | ANA J. COSANORAS MARRENO | P.O. BOX 2104 | | | ARESTA | PR | 00613 |
| 2013318 | ANA J. LAJARA CASTILLO | D-10 | CALLE 5 URB. SALIMAR | | SALINAS | PR | 00751 |
| 2013860 | ANA J. LUGO VELEZ | JARDINES DEL CARIBE | CALLE 31 - FF14 | | PONCE | PR | 00728 |
| 1695110 | ANA J. ORTIZ FERNANDEZ | 6271 CALLE PETUNIA SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1860816 | ANA J. SANTIAGO FONTANEZ | M34 AVE FEDERAL GLENVIEW | | | PONCE | PR | 00730-1768 |
| 2098433 | ANA J. SANTIAGO FONTANEZ | M34 AVE. FEDERAL | GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1908461 | ANA J. SANTIAGO FONTANEZ | M34 AVE. FEDERAL, GLENVIEW GARDENS | | | PONCE | PR | 00730-1768 |
| 1716921 | ANA J. SIERRA APONTE | CALLE 8 #722 | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 2015009 | ANA J. VAZQUEZ VELEZ | 4398 CALLE #2 APARTADO 123 | | | SAN JUAN | PR | 00926 |
| 2057339 | ANA JOCELYN REYES SANTINI | 122 ESMERALDA | | | GURABO | PR | 00778 |
| 1975250 | ANA JOCELYN REYES SANTINI | PASEO DE SANTA BARBARA ESMERALDA 122 | | | GURABO | PR | 00778 |
| 1635830 | ANA JOCELYN REYES SANTINI | PASEO SANTA BARBARA | ESMERALDA 122 | | GURABO | PR | 00778 |
| 1905684 | ANA JUDITH ADORNO RIVERA | 66-56 54 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1905684 | ANA JUDITH ADORNO RIVERA | DEPTO. DE EDUCACION DE PR | URB MONJITAS C/CALAF AVE. CESAS GONZALEZ HR | | SAN JUAN | PR | 00918 |
| 1933351 | ANA JUDITH LAJARA CASTILLO | D-10 CALLE 5 URB. SALIMAR | | | SALINAS | PR | 00751 |
| 1717932 | ANA JULIA CARRION SANTIAGO | 15 NORTH MAIN ST APT 8-D | | | DUNKIRK | NY | 14048 |
| 1964008 | ANA JULIA DE JESUS SANTOS | P.O. BOX 8074 | | | PONCE | PR | 00732-8074 |
| 2121475 | ANA JULIA FEBRES BENITEZ | HC 04 BOX 15184 | | | CAROLINA | PR | 00987 |
| 1803279 | ANA JULIA MELENDEZ GUZMAN | RR 2 BUZON 118 | | | SAN JUAN | PR | 00926 |
| 1761477 | ANA JULIA ORTIZ DIAZ | D 19 CALLE BROMELIA | | | CABO ROJO | PR | 00623 |
| 1761477 | ANA JULIA ORTIZ DIAZ | HC 7 BOX 25930 | | | MAYAGUEZ | PR | 00680 |
| 2109338 | ANA JULIA SABATER PABEY | 79 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 |
| 2090621 | ANA JULIA SABATER PABEY | CALLE MUNOR RIVERA #79 | HC 02 BOX 5871 | | PENUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1991012 | ANA JULIA SABATER PABEY | CALLE MUNOZ RIVERA #79 | HC 02 BOX 5871 | | PENUELAS | PR | 00624 |
| 1977010 | ANA JULIA SABATER PABEY | CALLE MUNOZ RIVERA #79 | HC 07 BOX 5871 | | PENUELAS | PR | 00624 |
| 2109338 | ANA JULIA SABATER PABEY | HC-02 BOX 5871 | | | PENUELAS | PR | 00624 |
| 1716961 | ANA JULIA SANTANA LEBRON | URBANIZACION VISTA DEL RIO | 56 CALLE RIO VALENCIANO | | LAS PIEDRAS | PR | 00771-3565 |
| 607767 | ANA JULIA VARGAS PEREZ | APARTADO 170 | | | LAJAS | PR | 00667 |
| 2114651 | ANA JULIE FEBRES BENITEZ | HC 04 BOX 15184 | | | CAROLINA | PR | 00987 |
| 1930438 | ANA L ACEVEDO CANDELARIO | URB GLENVIEW GARDENS | AVE FEDERAL M-37 | | PONCE | PR | 00730 |
| 1964257 | ANA L ALIEA ESPINOSA | PO BOX 254 | | | COVOLEICA | PR | 00653 |
| 1822537 | ANA L ALVARADO ALVARADO | #201 CALLE VALENCIA | URB DORAVILLE | | DORADO | PR | 00646 |
| 40787 | ANA L AYALA QUINONES | CALLE 47 SW 856 | LAS LOMAS | | SAN JUAN | PR | 00921 |
| 40787 | ANA L AYALA QUINONES | DEPARTAMENTO DE EDUCACIÓN | 856 LAS LOMAS CALLE 47 SW | | SAN JUAN | PR | 00921 |
| 1833208 | ANA L CABASSA ARROYO | PASEO JARD DEL JOBO | 2639 CALLE JOBOS APT C 13 | | PONCE | PR | 00717 |
| 99078 | ANA L COLON NAZARIO | 1820 CASCADA | URB. VALLE VERDE | | PONCE | PR | 00716-3606 |
| 99078 | ANA L COLON NAZARIO | RES. TORMOS DIEGO EDI. 1 APT 18 | | | PONCE | PR | 00730 |
| 1868394 | ANA L CORTES FLORES | COTO LAUREL | HC 06 BOX. 4429 | | COTO LAUREL | PR | 00780-0000 |
| 1975359 | ANA L CRUZ MARTINEZ | H C - 1 BUZON 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1975359 | ANA L CRUZ MARTINEZ | HC 03 BOX 17044 | | | QUEBRADILLAS | PR | 00678 |
| 607804 | ANA L CRUZ MARTINEZ | HC 03 BOX 17044 | | | QUEBRADILLAS | PR | 00678-9822 |
| 607804 | ANA L CRUZ MARTINEZ | HG1 BUZON 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1602057 | ANA L FEBUS TORRES | 800 ISABELLE ISLE APT. 106 | | | DOVER | DE | 19904 |
| 179289 | ANA L FRANQUI HERNANDEZ | URB. VILLA DEL CARMEN | A-5 CALLE MANUEL ALCAIDE | | HATILLO | PR | 00659 |
| 1500760 | ANA L FRANQUI HERNANDEZ | URBANIZACION VILLA DEL CARMEN | A-5 CALLE MANUEL ALCAIDE | | HATILLO | PR | 00659 |
| 1673092 | ANA L GONZÁLEZ RAMOS | RR 1 BOX 41365 | | | SAN SEBASTIÁN | PR | 00685 |
| 1434000 | ANA L GORRITZ SANTIAGO | 3966 HAMILTON CLUB CIRCLE | | | SARASOTA | FL | 34242 |
| 1861118 | ANA L LORNAD IRIZARRY | VILLA DEL CARMEN | 2121 CALLE TOLOSA | | PONCE | PR | 00716 |
| 1163420 | ANA L LUNA RIOS | BARNADA FERRER #80 | | | CIDRA | PR | 00739 |
| 1163420 | ANA L LUNA RIOS | PO BOX 1983 | | | CIDRA | PR | 00739 |
| 1163430 | ANA L MEDINA RIVERA | HC 01 BOX 6492 | | | SAN GERMAN | PR | 00683 |
| 1163430 | ANA L MEDINA RIVERA | RIVERSIDE | 2 CALLE K | | SAN GERMAN | PR | 00683 |
| 1964914 | ANA L MEDINA VELAZQUEZ | HC-05 BOX 15166 | | | MOCA | PR | 00676 |
| 881880 | ANA L MERCADO CABRERA | HC 3 BOX 9789 | | | BARRANQUITAS | PR | 00794 |
| 951956 | ANA L OFARRILL MORALES | HC 645 BOX 8347 | | | TRUJILLO ALTO | PR | 00976-9756 |
| 386341 | ANA L OSORIO SERRANO | HC 2 BOX 8740 | | | OROCOVIS | PR | 00720-9610 |
| 2087492 | ANA L PACHECO PACHECO | RR # 6 BUZON 6856 | | | TOA ALTA | PR | 00953 |
| 1594857 | ANA L PAGAN BURGOS | HC 5 BOX 56350 | | | CAGUAS | PR | 00725 |
| 1805907 | ANA L RAMOS COTTO | LOMAS VERDES | 4E6 CALLE PLAYERA | | BAYAMON | PR | 00956-2946 |
| 1882975 | ANA L RIVERA VAZQUEZ | L-10 DALIA BAJO COSTO | | | CATANO | PR | 00962 |
| 1874774 | ANA L RODRIGUEZ COLON | HC 03 BOX 11815 | | | JUANA DIAZ | PR | 00795 |
| 2120084 | ANA L RODRIGUEZ CRUZ | URB JOSE DELGADO | R9 CALLE 9 | | CAGUAS | PR | 00725 |
| 2110031 | ANA L RODRIGUEZ VEGRA | P.O BOX 1923 | | | ABUNITO | PR | 00705 |
| 1649852 | ANA L ROSARIO GONZALEZ | CONDOMINIO VISTAS DE LA VEGA | 913 PASEO DE LA VEGA | | VEGA ALTA | PR | 00692 |
| 1800054 | ANA L ROSARIO GONZÁLEZ | CONDOMINIO VISTAS DE LA VEGA | 913 PASEO DE LA VEGA | | VEGA ALTA | PR | 00692 |
| 1727871 | ANA L ROSARIO MAYSONET | PO BOX 1132 | | | VEGA BAJA | PR | 00694 |
| 2093523 | ANA L RUIZ CRESPO | 4 CALLE BARBOSA BERNARD, APARTMENT 2 | MARAVILLA ESTE | | LAS MARIAS | PR | 00670-9006 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2023059 | ANA L RUIZ GODREAU | SOL #103 | | | PONCE | PR | 00730 |
| 2071702 | ANA L SANJURJO CALCANO | CARR 187 K7 HI PUEBLO DE NINO | | | LOIZA | PR | 00772 |
| 1163508 | ANA L SANJURJO CALCANO | PO BOX 537 | | | LOIZA | PR | 00772 |
| 2129744 | ANA L TORRES | BOX 9428 | BO OVEJAS CARR 430 KM 3.5 | PARC AQUINO | ANASCO | PR | 00610 |
| 1880887 | ANA L TORRES DELGADO | PO BOX 1730 | | | COAMO | PR | 00769 |
| 2107050 | ANA L TRISTANI ZAYAS | BOX 23 | | | JUANA DIAZ | PR | 00795 |
| 2047988 | ANA L VEGA RAMOS | 1327 CALLE SENTINA, VILLA DEL CARMEN | | | PONCE | PR | 00716-2141 |
| 1768337 | ANA L. ALICEA CARABALLO | HC 1 BOX 5451 | | | GURABO | PR | 00778 |
| 1894742 | ANA L. ALICEA ESPINOSA | PO BOX 254 | | | GUANICA | PR | 00653 |
| 1876384 | ANA L. ALVARADO ALVARADO | #201 C/VALENCIA URB. DORAVILLE | | | DORADO | PR | 00646 |
| 1950493 | ANA L. ARNAU RIVERA | URB BAIROA CALLE D F - 27 GOLDEN GATE 1 | | | CAGUAS | PR | 00727 |
| 1929826 | ANA L. ARNAU RIVERA | URB. BAIROA | CALLE D F 27 GOLDEN GATE I | | CAGUAS | PR | 00727 |
| 1658607 | ANA L. ARUZ BARBOSA | CALLE ACERINA | # 3 BO. AMELIA GUAYNABO | | GUAYNABO | PR | 00965 |
| 1765600 | ANA L. AYALA ORTIZ | URB. VISTAS DEL OCÉANO | CALLE ORQUÍDEA 8212 | | LOIZA | PR | 00772 |
| 2043681 | ANA L. CARABALLO DIAZ | HATO NUEVO | HC 01 BOX 5649 | | GURABO | PR | 00778 |
| 1929098 | ANA L. CARBONELL RAMIREZ | # 5 BIMINI URB. PONCE DE LEON | | | MAYAGUEZ | PR | 00680 |
| 1881587 | ANA L. CARTAGENA COLON | P.O. BOX 636 | | | COAMO | PR | 00769 |
| 1944354 | ANA L. COLON NAZARIO | RES TORMOR ADIEGO EDF. 1 #18 | | | PONCE | PR | 00730 |
| 1961060 | ANA L. COLON NAZARIO | RES. TOVMN DIEGO EDF. 1 # 18 | | | PONCE | PR | 00730 |
| 786101 | ANA L. COLON RODRIGUEZ | PO BOX 2109 | | | AIBONITO | PR | 00705 |
| 1905717 | ANA L. CRUZ GARLA | P.O. BOX 3121 | | | AGUADILLA | PR | 00605 |
| 787783 | ANA L. CRUZ MARTINEZ | HC 01 BUZON 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1940387 | ANA L. FEBO BURGOS | HC 1 BOX 13604 | | | COMERIO | PR | 00782 |
| 2050513 | ANA L. FIGUEROA RIOS | VILLA BORINQUEN | 425 CALLE DUBLIN | | SAN JUAN | PR | 00920 |
| 2025789 | ANA L. FREYTES COBIAN | PASEO MAGDA 6-25 | | | TOA BAJA | PR | 00949 |
| 1917236 | ANA L. GARCIA BELTRAN | REPARTO VALENCIA | CALLE B BLOQUE N-7 | | BAYAMON | PR | 00959 |
| 1891022 | ANA L. LAMBRANA MONTANEZ | URB. VALLE VERDE | CALLE ARBOLEDA #957 | | PONCE | PR | 00916 |
| 1975073 | ANA L. LOLA NAZAU | RE TORRES DIEGO EDF-1 #18 | | | PONCE | PR | 00730 |
| 2121610 | ANA L. LOPEZ MARTINEZ | APARTODO 654 | | | AGUAS BUENAS | PR | 00703 |
| 1941208 | ANA L. LOPEZ NAZARIO | URB. LOS CAOBOS | 3291 CALLE CAOBA | | PONCE | PR | 00716-2744 |
| 1844554 | ANA L. LOPEZ SANCHEZ | CALLE E 53 BO LA CUARTA | | | MERCEDITA | PR | 00715 |
| 1993676 | ANA L. LOPEZ VAZQUEZ | HC01 BOX 3612 | | | VILLALBA | PR | 00766-3612 |
| 2106399 | ANA L. MARTINEZ MARTINEZ | 93 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 |
| 1993938 | ANA L. MARTINEZ QUINONES | HC 2 BOX 10144 | BDA. LLUBERAS CALLE JOSE FLORES | | YAUCO | PR | 00698 |
| 1860939 | ANA L. MARTINEZ VALENTIN | P.O. BOX 1298 | | | SAN SEBASTIAN | PR | 00685 |
| 2033917 | ANA L. MATOS RODRIGUEZ | PO BOX 1281 | | | RIO GRANDE | PR | 00745 |
| 1768713 | ANA L. MELÉNDEZ RIVERA | C/PARIS #243 | PMB 1340 HATO REY | | SAN JUAN | PR | 00917 |
| 2068742 | ANA L. MORALES GALARZA | HC 6 BOX 60310 | | | AGUADILLA | PR | 00603-9803 |
| 1995306 | ANA L. MORALES GALARZA | HC 6 BOX 60310 | | | AQUADILLA | PR | 00603-9803 |
| 1627174 | ANA L. MORALES MOJICA | HC 01 BZN 2405 | | | MOROVIS | PR | 00687 |
| 2046034 | ANA L. MORALES SOTO | URB. LA MONSERRATE CALLE LA CONCEPCION 336 | | | MOCA | PR | 00676 |
| 1576602 | ANA L. ORTIZ | PO BOX 648 | | | OROCOVIS | PR | 00720-0648 |
| 387384 | ANA L. OTERO NEGRON | PO BOX 782 | | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1690335 | ANA L. OTERO NIEVES | P.O. BOX | | | CAROLINA | PR | 00984-3901 |
| 1880457 | ANA L. PACHECO SAEZ | HC 02 BOX 11243 | | | YAUCO | PR | 00698 |
| 1990930 | ANA L. PEREZ BIRRIE | PO BOX 7382 | | | CAROLINA | PR | 00986 |
| 2077004 | ANA L. PEREZ BIRRIEL | PO BOX 7382 | | | CAROLINA | PR | 00986 |
| 2025805 | ANA L. PEREZ MARTINEZ | VILLAS DEL RIO | 1201 CALLE RIACHUELO | | MAYAGUEZ | PR | 00680 |
| 1677806 | ANA L. QUIROS SANTIAGO | HC 01 BOX 5611 | | | GUAYANILLA | PR | 00656 |
| 2125998 | ANA L. RAMOS LANDRON | URB. VERDE MAR CALLE GRONNITTI 730 | | | HUMACAO | PR | 00741 |
| 1760801 | ANA L. RAMOS MORALES | CALLE JOSÉ DE JOSEU 933 | APARTAMENTO B URB. EL COMANDANTE | | SAN JUAN | PR | 00924 |
| 1957240 | ANA L. RIERA BUSIGO | 207 E-J-2 URB. SAN ANTONIO | E 52 BOX 207 | | SABANA GRANDE | PR | 00637 |
| 2093916 | ANA L. RIERA BUSIGO | 207 E-J-2 URB. SAN ANTONIO | | | SABANA GRANDE | PR | 00637 |
| 441026 | ANA L. RIVERA ACEVEDO | PO BOX 401 | | | PENUELAS | PR | 00624 |
| 1893091 | ANA L. RODRIGUEZ CRUZ | CERRILLO HOYOS | HC 06 4639 | COTO LAUREL | PONCE | PR | 00780 |
| 2002405 | ANA L. RODRIGUEZ GUZMAN | 22 2 TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1680245 | ANA L. RODRIGUEZ ORTIZ | 191 RONNIE DRIVE | | | ALTAMONTE SPRINGS | FL | 32714 |
| 2039943 | ANA L. RODRIGUEZ VEGA | P.O. BOX 1923 | | | AIBONITO | PR | 00705 |
| 1803558 | ANA L. ROMERO MARRERO | 2177 ALLWOOD DRIVE | | | BETHLEHEM | PA | 18018 |
| 1744826 | ANA L. ROSADO ORTIZ | HC-09 BOX 3807 | | | SABANA GRANDE | PR | 00637 |
| 2120148 | ANA L. SANJURJO CALCANO | MEDIANIA ALTA BOX 537 | CARR 187 | | LOIZA | PR | 00772 |
| 1916588 | ANA L. SANTIAGO FELICIANO | A-12 REPARTO LOMAS DEL SOL | CAMINO VIEJO MAGUEYES | | PONCE | PR | 00728 |
| 518022 | ANA L. SANTIAGO MATEO | HC 3 BOX 15718 | | | COAMO | PR | 00769-9754 |
| 2089328 | ANA L. SELLES MORALES | BOX 97 | URB LAS MERCEDES #5 | | SAN LORENZO | PR | 00754 |
| 1975349 | ANA L. SELLES MORALES | BOX 97 | | | SAN LORENZO | PR | 00754 |
| 1975349 | ANA L. SELLES MORALES | URB LOS MERCADO #5 | | | SAN LORENZO | PR | 00754 |
| 1755474 | ANA L. SOTO NIEVES | PO BOX 7004 | PMB 163 | | SAN SEBASTIAN | PR | 00685 |
| 1783217 | ANA L. SOTO SOTO | PO. BOX 2532 | | | MOCA | PR | 00676 |
| 1871480 | ANA L. SOTOMAYOR MANGOAL | EXT. SALAZAR2027 | PROVI TORRES | | PONCE | PR | 00717-1835 |
| 1891580 | ANA L. SOTOMAYOR MANGUAL | EXT. SALAZAR 2027 PROVI TORRES | | | PONCE | PR | 00717-1835 |
| 556094 | ANA L. TORRES RIVERA | BOX 1186 | | | LAS PIEDRAS | PR | 00771-1186 |
| 1834059 | ANA L. TORRES RODRIGUEZ | 14 LOS CIPRES | | | CIDRA | PR | 00739 |
| 952125 | ANA L. VARGAS LABOY | EXT VALLE ALTO | 2388 CALLE LOMA | | PONCE | PR | 00730-4145 |
| 1990559 | ANA L. VARGAS RODRIGUEZ | HC-02 BOX 5602 | | | RINCON | PR | 00677 |
| 1933321 | ANA L. VAZQUEZ MORALES | URB. LAS MUESAS BZ 236 | | | CAYEY | PR | 00736 |
| 1944440 | ANA L. VAZQUEZ ZAYAS | C2 CALLE #6 - PO BOX 643 | | | SALINAS | PR | 00751 |
| 1721197 | ANA L. VELAZQUEZ SOTO | P.O. BOX 2191 | | | ISABELA | PR | 00662 |
| 1742272 | ANA LEIDA MARTINEZ CAMPIZ | PO BOX 825 | | | ENSENADA | PR | 00647 |
| 1835572 | ANA LEONOR REYES MOJICA | M-16 MONA MARTI VALLE TOLIMA | | | CAGUAS | PR | 00727 |
| 22698 | ANA LETICIA MULERO PORTELA | CALLE ROBERTO DIAZ 227, QUINTA LAS MUESAS | | | CAYEY | PR | 00736 |
| 1972383 | ANA LEYDA ALVARADO RIVERA | E-9 CALLE 4 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795-2008 |
| 1833440 | ANA LIDA ALVARADO NEGRON | URB. PENUELAS VALLEY #39 | | | PENUELAS | PR | 00624 |
| 1858132 | ANA LIDIA TORO VELEZ | PO BOX 1384 | | | LAJAS | PR | 00667 |
| 2037911 | ANA LILLIAM RIVERA TORRES | HC 06 BOX 2490 | | | PONCE | PR | 00731 |
| 1824976 | ANA LILLIAN MARTINEZ ARROYO | URB. SAN JOSE | 1130 CALLE YUNQUE | | PONCE | PR | 00728-1963 |
| 2012273 | ANA LILLIAN RIVERA TORRES | HC 06 BOX 2490 | | | PONCE | PR | 00731 |
| 1931565 | ANA LISANDRA ROSARIO NIEVES | 3 ANTONIO LOPEZ | | | AGUAS BUENAS | PR | 00703 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1801888 | ANA LISANDRA ROSARIO NIEVES | 3 ANTONIO LÓPEZ | | | AGUAS BUENAS | PR | 00703 |
| 1481032 | ANA LIVIA GARCIA MONTALVO | PO BOX 662 | | | BOQUERON | PR | 00622 |
| 1481311 | ANA LIVIA GARCIA MONTALVO | PO BOX 662 | | | BOQUERÓN | PR | 00622 |
| 1483391 | ANA LIVIA GARCÍA MONTALVO | PO BOX 662 | | | BOQUERÓN | PR | 00622 |
| 1866495 | ANA LIZ ACEVEDO-RIVERIA | HC 03 BOX 14547 | | | AGUAS BUENAS | PR | 00703 |
| 2079485 | ANA LIZ LOZADA SANTIAGO | CALLE NEISY E-9 URB.SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1980155 | ANA LIZ LOZADA SANTIAGO | E-9 CALLE NEISY | URB. SANTA ROSA | | CAGUAS | PR | 00725 |
| 1812862 | ANA LIZZETTE PRUNA RODRIGUEZ | URB. EXT ELIZABETH | CALLE COLOSENCES 5017 | | CABO ROJO | PR | 00623 |
| 1755017 | ANA LÓPEZ & JUAN M. LÓPEZ, TENANTS IN COMMON | 26 CALLE CYCA, URB PALMA REAL | | | GUAYNABO | PR | 00969-5803 |
| 2105939 | ANA LOPEZ CARTAGENA | STA ELENA | BB 17 CALLE G | | BAYAMON | PR | 00957 |
| 1994706 | ANA LOURDES CASILLAS COLON | #2037 CALLE COLINA URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1912319 | ANA LOURDES CRUZ MARTINEZ | HC-1 BUZON 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1896399 | ANA LOURDES MUNOZ RIVERA | 880 AMAPOLA URB. LA GUADALUPE | | | PONCE | PR | 00730-4338 |
| 1893004 | ANA LOURDES SANTIAGO VAZQUEZ | 2212 C/ J.J. CARTAGENA URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 1616793 | ANA LUIS TORRUELLA | BRD BELGICA CALLE BOLIVIA 5926 | | | PONCE | PR | 00717 |
| 1899798 | ANA LUISA CARTAGENA ORTIZ | APDO 61 | | | AIBONITO | PR | 00705 |
| 1617429 | ANA LUISA EMMANUELLI RIVERA | PO BOX 401 | | | PENUELAS | PR | 00624 |
| 1901227 | ANA LUISA GARCIA BELTRAN | REPORTO VALENCIA CALLE B BLOQUE N-7 | | | BAYAMON | PR | 00959 |
| 22607 | ANA LUISA JIMENEZ GONZALEZ | BQ-26 CALLE 119 | | | CAROLINA | PR | 00983 |
| 1745285 | ANA LUISA LASALLE | CALLE 59 AO-25 REXVILLE | | | BAYAMON | PR | 00957 |
| 1896034 | ANA LUISA MENDEZ RODRIGUEZ | URB. VALLE ALTO / CALLE LOMAS #2346 | | | PONCE | PR | 00730 |
| 1597890 | ANA LUISA OTERO | P.O.BOX 3901 | | | CAROLINA | PR | 00984 |
| 1766093 | ANA LUISA OYOLA RIOS | 503 VILLAS DE HATO TEJAS | | | BAYAMON | PR | 00959 |
| 1951592 | ANA LUISA QUINONES DIAZ | HC-04 BOX 5737 | | | GUAYNABO | PR | 00971 |
| 2100119 | ANA LUISA RAMOS LANDRON | URB VERDE MOR CALLE GRANETTI | 730 PUNTE SANTIAGO | | HUMACAO | PR | 00741 |
| 1820428 | ANA LUISA RIVERA ACEVEDO | PO BOX 401 | | | PENUELAS | PR | 00624 |
| 1593588 | ANA LUISA ROSARIO ROSADO | CALLE 36 BLOQUE 48 #12 SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 2096039 | ANA LUISA SOTOMAYOR MANGUAL | 2027 EXT. SALAR PROVI TORRES | | | PONCE | PR | 00717-1855 |
| 1774345 | ANA LUISA VARGAS MOJICA | SAN ANTONIO PARCELA 14 | | | DORADO | PR | 00646 |
| 1815569 | ANA LUZ ACOSTA DELGADO | 2770 LA SALLE URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1847831 | ANA LUZ CORTES ACEVEDO | PO BOX 920 | | | MOCA | PR | 00676 |
| 2077827 | ANA LUZ DELGADO RODRIGUEZ | URB LAS ALONDRAS | A35 CALLE 1 | | VILLALBA | PR | 00766 |
| 2035597 | ANA LUZ HERNANDEZ DIAZ | HC-02 BOX 29984 | | | CAGUAS | PR | 00727-9404 |
| 1658006 | ANA LUZ ORTIZ MOLINA | URBANIZACION JARDINES | 174 AZUCENA | | NARANJITO | PR | 00957 |
| 1985958 | ANA LUZ SOTO PANTOJA | 128 CALLE JULIO ALVARADO URB. FRONTERAS | | | BAYAMON | PR | 00961 |
| 1875531 | ANA LUZ SOTO REY | 88 ANDALUCIA SULTANA | | | MAYAGUEZ | PR | 00680 |
| 1792857 | ANA LUZ VAZQUEZ NIEVES | CALLE 18 SO 1583 URBANIZACION LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 2083916 | ANA LUZ VELAZQUEZ SOTO | BOX 2191 | | | ISABELA | PR | 00662 |
| 1943436 | ANA LYDIA AROCHO COLON | HC 03 BOX 14371 | | | UTUADO | PR | 00641-6518 |
| 1732763 | ANA LYDIA ESTRADA VARGAS | URB. PENUELAS VALLEY CALLE C #41 | | | PENUELAS | PR | 00624 |
| 1943959 | ANA LYDIA FIGUEROA ORTIZ | HC 38 BOX 8345 | | | GUANICA | PR | 00653 |
| 1610541 | ANA LYDIA QUIROS GALARZA | URB. EL CAFETAL 2 | CALLE VILLA LOBOS 019 | | YAUCA | PR | 00698 |
| 1954155 | ANA LYDIA RAMOS GONZALEZ | HC 1 BOX 6117 | | | YAUCO | PR | 00698 |
| 1879746 | ANA LYDIA SANTIAGO RAMOS | PO BOX 10,007 | SUITE 133 | | GUAYAMA | PR | 00785 |
| 1779744 | ANA M ACEVEDO BAGUE | PO BOX 591 | | | VEGA BAJA | PR | 00694 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1694534 | ANA M AYALA AGUILAR | URB LAS PRADERA 1036 | CALLE ZAFIRO | | BARCELONETA | PR | 00617 |
| 55736 | ANA M BORGES RODRIGUEZ | PO BOX 766 | | | SAN LORENZO | PR | 00754-0766 |
| 63647 | ANA M CALDERON FERNANDEZ | CALLE-B J-2 | REPARTO MONTELLANOS | | CAYEY | PR | 00736 |
| 1582757 | ANA M CAMACHO SANCHEZ | EXT. ALTURAS DE YAUCO | CALLE NARANJO A-2 | | YAUCO | PR | 00698 |
| 2035675 | ANA M CASIANO TORRES | URB. LA CONCEPCION | 277 CALLE LA MILAGROSA | | GUAYANILLA | PR | 00656 |
| 1722971 | ANA M CASTILLO MOTRALES | CARR. 348 REPARTO EL SEÑORIAL #15 | | | MAYAGUEZ | PR | 00680 |
| 608037 | ANA M COLLAZO FLORES | URB VILLA FLORES | 1715 CALLE BEGONIA | | PONCE | PR | 00716 |
| 2073712 | ANA M COLON APONTE | CARRETERA 156 K6 HO INT. | | | OROCOVIS | PR | 00720 |
| 2073712 | ANA M COLON APONTE | RR 01 BOX 11591 | | | OROCOVIS | PR | 00720-9619 |
| 1721364 | ANA M COLON RODRIGUEZ | PARCE. PÉREZ | A#20 | BO. SANTANA | ARECIBO | PR | 00612 |
| 1795759 | ANA M CORRALIZA MEDINA | HC 2 BOX 6872 | | | FLORIDA | PR | 00650-9106 |
| 1895398 | ANA M CUBERO DIAZ | HC 5 BOX 57699 | | | AGUADILLA | PR | 00603 |
| 126136 | ANA M DAVILA TORRES | BOX 8206 | | | PONCE | PR | 00732 |
| 126136 | ANA M DAVILA TORRES | COLONIAS DE PENUELAS | GARDENIA C 102 | | PENUELAS | PR | 00624 |
| 1742494 | ANA M DIAZ LOPEZ | URB. EL PLANTIO | VILLA ALMENDRO A 118 | | TOA BAJA | PR | 00949 |
| 790232 | ANA M DIAZ RUIZ | 208 CALLE ROSA FERRY BARRANCA | | | PONCE | PR | 00730 |
| 1903733 | ANA M ECHEVARRIA SEPULVEDA | VILLAS DEL TUREY | 41131 PASEO TUREY | | COTO LAUREL | PR | 00780-3202 |
| 161917 | ANA M FEBRES LLANOS | CALLE I G-3 | JARD.DE CAROLINA | | CAROLINA | PR | 00987-0000 |
| 881971 | ANA M FERNANDEZ MARIN | 90 CALLE ONIX | URB. PEDREGALES | | RIO GRANDE | PR | 00745 |
| 166356 | ANA M FERNANDEZ MARIN | URB. PEDREGALES | 90 CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 1163656 | ANA M FIGUEROA GARCIA | PARCELAS HILL BROTHERS | CALLE C #177 | | SAN JUAN | PR | 00924 |
| 2094098 | ANA M FLORES GONZALEZ | URB VILLA EL ENCANTA #1 F 15 | | | JUANA DIAZ | PR | 00795 |
| 1932872 | ANA M FLORES TORRES | HC 4 BOX 120 314 | | | YAUCO | PR | 00698 |
| 1965898 | ANA M FRED QUILES | URB TOMAS CARRION MADURO 63 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 1674448 | ANA M FRED QUILES | URBANIZACION TOMAS CARRION MADURO | 63 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 2110308 | ANA M FUENTES BENITEZ | CALLE 79 BLOQ. 111 # 24 | VILLE CAROLINA | | CAROLINA | PR | 00985 |
| 835157 | ANA M LAVIERA LEBRON | CALLE 37 SE 758 PUERTO NUEVO | | | SAN JUAN | PR | 00921 |
| 1497467 | ANA M LOPEZ DELGADO | HC 5 BOX 91500 | | | ARECIBO | PR | 00612-9516 |
| 2004698 | ANA M LOPEZ DUPREY | #15 URB EXT. SAN JOSE | | | AGUADA | PR | 00602 |
| 2092176 | ANA M MARTINEZ | HC 02 BOX 9920 | | | AIBONITO | PR | 00705 |
| 1987165 | ANA M MARTINEZ RIVERA | P.O. BOX 222 | | | TOA BAJA | PR | 00951 |
| 22836 | ANA M MARTINEZ SANTANA | HC 4 BOX 4421 | | | LAS PIEDRAS | PR | 00771 |
| 2114494 | ANA M NARVAEZ FERRER | HC 2 BOX 7605 | | | COROZAL | PR | 00783 |
| 1851527 | ANA M NAVAIRO PIZAIRO | PO BOX 7204 | | | CAROLINA | PR | 00986 |
| 952474 | ANA M NEGRON ALVARADO | URB BAIROA GOLDEN GATE 2 | Q6 CALLE G | | CAGUAS | PR | 00727 |
| 22859 | ANA M NEGRON SANTIAGO | HC 2 BOX 8333 | | | JUANA DIAZ | PR | 00795 |
| 22859 | ANA M NEGRON SANTIAGO | HC02 BOX 8333 | | | JUANA DIAZ | PR | 00795 |
| 1847746 | ANA M NIEVES MERCED | MAESTRA NIVEL ELEMENTAL | DEPT. EDUC. REGION CAGUAS | CALLE RAMON ROSA | AGUAS BUENAS | PR | 00703 |
| 2063944 | ANA M NIEVES YAMBO | 5104 CALLE SAN MARCOS | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1748393 | ANA M ORTIZ RIVERA | BO RIO HONDO 2 | HC 4 BOX 6859 | | COMERIO | PR | 00782-9705 |
| 1652687 | ANA M PARIS TAPIA | HC 01 BOX 7601 | | | VIEQUES | PR | 00765 |
| 1716380 | ANA M RIVERA ALVAREZ | #6 CAMINO LOS RIVERA | | | DORADO | PR | 00646 |
| 1163849 | ANA M RIVERA BATISTA | COLINAS DEL SOL I | 14 CALLE 4 APT 1412 | | BAYAMON | PR | 00957 |
| 1767593 | ANA M RIVERA CALDERON | RESIDENCIAL SABANA ABAJO | EDIFICIO 61 APT. 467 | | CAROLINA | PR | 00983 |
| 1647219 | ANA M RIVERA IRIZARRY | PO BOX 575 | | | JAYUYA | PR | 00664 |
| 1767675 | ANA M RIVERA QUIÑONES | PO BOX 551 | | | MOROVIS | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1935615 | ANA M RODRIGUEZ GARCIA | 503 CALLE MAGNOLIA | URB EL MADRIGAL | | PENUELAS | PR | 00624 |
| 1772570 | ANA M RODRIGUEZ INOSTROSA | PO BOX 709 | | | PUNTA SANTIAGO | PR | 00741 |
| 1882903 | ANA M RODRIGUEZ ORTIZ | 4553 SANTA RITA EXT SANTA TERESITA | | | PONCE | PR | 00730 |
| 479108 | ANA M RODRIGUEZ RODRIGUEZ | HC - 02 BOX 73863 | BO. MONTONES #4 | | LAS PIEDRAS | PR | 00771 |
| 2108087 | ANA M ROSADO CALDEM | PO BOX 549 | | | MOROVIS | PR | 00687 |
| 2041386 | ANA M ROSARIO FIGUEROA | 3258 AVE EMILIO FAGOT | URB. SANTA TERESITA | | PONCE | PR | 00730-4603 |
| 1577569 | ANA M ROSARIO IRIZARRY | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | PONCE | PR | 00732 |
| 1936063 | ANA M SANTIAGO RIVERA | HC 43 BOX 11253 | | | CAYEY | PR | 00736 |
| 1612788 | ANA M SOTO GONZALEZ | COND. BALCONES DE VENUS | 600 CALLE PIERDA NEGRA BOX 1301 | | SAN JUAN | PR | 00926 |
| 1491626 | ANA M TORRES | BO. RABANAL | RR-01 BOX 2429 | | CIDRA | PR | 00739 |
| 22924 | ANA M TORRES BURGOS | URB BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | COTO LAUREL | PR | 00780-2216 |
| 1559050 | ANA M TORRES GONZALEZ | P.O. BOX 1003 | | | YAUCO | PR | 00698 |
| 1772551 | ANA M TORRES TORRES | VILLAS DE BUENAVENTURA #297 | CALLE GUARACA | | YABUCOA | PR | 00767-9504 |
| 952647 | ANA M VALLES ROSA | URB CAPARRA TERR | 829 CALLE 18 SE | | SAN JUAN | PR | 00921-2206 |
| 1595365 | ANA M VAZQUEZ | PO BOX 825 | | | VEGA ALTA | PR | 00692 |
| 1567467 | ANA M VILLAFANE REYES | 14 CALLE HOSPITAL | | | JAYUYA | PR | 00664 |
| 1656420 | ANA M VILLAFANE REYES | 1504 CALLE AMALIA PAOLI | VILLAS DE RIO CANAS | | PONCE | PR | 00728-1939 |
| 1567467 | ANA M VILLAFANE REYES | DEPARTAMENTO DE EDUCACION | ANA M VILLAFANE REYES | AVENIDA TENIENTE CESAR GONZALEZ ESQUINQ CALAF | HATO REY | PR | 00919 |
| 1652186 | ANA M VILLAFANE REYES | VILLAS DE RIO CANAS | 1504 AMALIA PAOLI | | PONCE | PR | 00728-1939 |
| 1675859 | ANA M VILLAFANE REYES | VILLAS DE RIO CANAS | 1504 CALLE AMALIA PAOLI | | PONCE | PR | 00728-1939 |
| 1588375 | ANA M ZAMBRANA NEGRÓN | HC 03 BOX 12192 | | | JUANA DIAZ | PR | 00795 |
| 2034030 | ANA M. ACOSTA LOPEZ | CALLE D. DONES #253 BO. CRCO NUEVO | | | SALINAS | PR | 00751 |
| 1973236 | ANA M. ALAGO SOSA | 2365 CALLE GENARO BADILLO | | | SAN ANTONIO | PR | 00690 |
| 1951707 | ANA M. ALEJANDRO AYALA | H-20, SANTA RITA | URB. SANTA ELVIRA | | CAGUAS | PR | 00725 |
| 2080024 | ANA M. ALVARADO ORTIZ | HC-1 BOX 5873 | | | OROCOVIS | PR | 00720 |
| 1912117 | ANA M. ALVAREZ MURPHY | RR 02 BUZON 6061 | | | MANATI | PR | 00674 |
| 1591906 | ANA M. AYALA RUIZ | CARR #164 MAGUEYES | | | BARCELONETA | PR | 00674 |
| 2055016 | ANA M. BELEN VAZQUEZ | PO BOX 240 | | | SABANA GRANDE | PR | 00637 |
| 1470010 | ANA M. BERTRAN-BARRERAS | EDDIE Q. MORALES, ATTORNEY | BUCHANAN OFFICE CENTER | SUITE 103, 40 ROAD 165 | GUAYNABO | PR | 00966 |
| 1470010 | ANA M. BERTRAN-BARRERAS | PO BOX 11998 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 |
| 2068487 | ANA M. CALVO SANTIAGO | URB. SAN JOSE CALLE 3 B-22 | | | PATILLAS | PR | 00723 |
| 1602415 | ANA M. CAMACHO SANCHEZ | HC 2 BOX 11287 | | | YAUCO | PR | 00698 |
| 1962816 | ANA M. CAMUNAS RIVERA | C/11 RA9 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 783187 | ANA M. CAMUNAS RIVERA | URB EL CONQUISTADOR | RA9  CALLE 11 | | TRUJILLO ALTO | PR | 00976 |
| 2057459 | ANA M. CARRILLO CANCEL | HC-04 BOX 5254 | | | GUAYNABO | PR | 00970 |
| 1676903 | ANA M. CASTILLO MORALES | CARR. 348 REPARTO EL SENORIAL #15 | | | MAYAGUEZ | PR | 00680 |
| 1702367 | ANA M. CASTILLO MORALES | CARR.348 REPARTO EL SEÑORIAL #15 | | | MAYAGUEZ | PR | 00680 |
| 2065348 | ANA M. CEDENO CARABALLO | PO BOX 1152 | | | YAUCO | PR | 00698 |
| 2061269 | ANA M. CHAPEL VALENTIN | 3337 CALLE FARALLON | | | MAYAGUEZ | PR | 00680 |
| 2040961 | ANA M. COLLAZO RIVERA | 465 AVE. NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 1993456 | ANA M. COLLAZO RIVERA | 465 AVE. NOEL ESTRADE | | | ISABELA | PR | 00662 |
| 106661 | ANA M. CORDERO SISO | SAGRADO CORAZON | SAN JOSE D14 | | GUANICA | PR | 00653 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 85 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1962030 | ANA M. CORTES GONZALEZ | 1002 17 URB. MUNOZ RIVERA | | | GUAYNBO | PR | 00969 |
| 1912474 | ANA M. CORTES GONZALEZ | 1002 17 URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1733210 | ANA M. CRUZ VERA | HC 02 BOX 12051 | | | MOCA | PR | 00676 |
| 1865342 | ANA M. DELGADO ACENED | 15 AA 45 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1845655 | ANA M. DELGADO ACEVEDO | 15 AA45 ALTUROS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1833295 | ANA M. DELGADO ACEVEDO | 15AA 45 ALTUROS DE FLAMBOYAN | | | SAN JUAN | PR | 00959 |
| 1673344 | ANA M. DIAZ LUGO | 161 ALBUS DR | | | WELLFORD | SC | 28385 |
| 2073667 | ANA M. DIAZ RUIZ | 208 C/ROSA FERRY BARRANCA | | | PONCE | PR | 00730 |
| 2018752 | ANA M. DIAZ RUIZ | 208 ROSA FERRY BARRANCA | | | PONCE | PR | 00730 |
| 2050254 | ANA M. DIAZ RUIZ | URB FERRY BARRANCA | 208 CALLE ROSAS | | PONCE | PR | 00730-4321 |
| 1885578 | ANA M. DRAGONI ORTIZ | 3235 AVE EMILIO FAGOT | URB SANTA TERESITA | | PONCE | PR | 00730-4603 |
| 1850847 | ANA M. ECHEVARRIA MIRABAL | 1719 C/CRISTAL URB RIO CANAS | | | PONCE | PR | 00728-1738 |
| 1753904 | ANA M. ECHEVARRIA MIRABAL | 1719 C/CRISTAL URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1945744 | ANA M. ECHEVARRIA MIRABAL | 1719 CALLE CRISTAL | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1902353 | ANA M. ECHEVARRIA MIRABAL | 1719 CALLE CRISTAL URB. RIO CANAS | | | PONCE | PR | 00728-1738 |
| 168238 | ANA M. FERRERO CARRASQUILLO | URB MELENDEZ A-4 | | | FAJARDO | PR | 00738 |
| 1677257 | ANA M. FIGUEROA MORALES | SEC. VILLA ROCA CALLE 22 G-16 | P.O.BOX 1339 | | MOROVIS | PR | 00687 |
| 2060528 | ANA M. FLORES GONZALES | URB. VILLA EL ENCANTO #1 F15 | | | JUANA DIAZ | PR | 00795 |
| 2020746 | ANA M. FLORES GONZALEZ | URB. VILLA EL ENCANTO #1 F-15 | | | JUANA DIAZ | PR | 00795 |
| 2020796 | ANA M. FLORES GONZALEZ | URB. VILLA EL ENCANTO #11 F15 | | | JUANA DIAZ | PR | 00795 |
| 1942552 | ANA M. FONTANEZ SANCHEZ | URB. VALENCIA CALLE PAMPLONA #569 | | | SAN JUAN | PR | 00923 |
| 1752979 | ANA M. FRED QUILES | ANA MARIA FRED QUILES URBANIZACION TOMAS CARRION MADURO, 63 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 1752979 | ANA M. FRED QUILES | URBANIZACION TOMAS CARRION MADURO 63 CALLE 1 | | | JUANA DIAZ | PR | 00715 |
| 881973 | ANA M. FUENTES BENITEZ | CALLE 79 BLOQ. 111 #24 | | | CAROLINA | PR | 00985 |
| 952317 | ANA M. FUENTES BENITEZ | URB VILLA CAROLINA | CALLE 79 BLOQ. 111 #24 | | CAROLINA | PR | 00985 |
| 1163674 | ANA M. GARCIA GASTON | URB. VALLE ALTO | 2233 C SABANA | | PONCE | PR | 00730 |
| 1466339 | ANA M. GERENA GERENA | 149 AVENIDA LOS PATRIOTAS APT. #4 | | | LARES | PR | 00669 |
| 2026983 | ANA M. GUZMAN RODRIGUEZ | APARTADO 1626 | | | CAYEY | PR | 00737 |
| 2044037 | ANA M. HADDOCK RIVERA | AT-31 C-42 URB LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1952882 | ANA M. HERNANDEZ VASQUEZ | HC 01 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1910944 | ANA M. HERNANDEZ VAZQUEZ | HC 01 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1541525 | ANA M. HOOI MARTE | CALLE ALMONTE CORD. TORRE II ANADALUCIA | APT. 110 | | SAN JUAN | PR | 00926 |
| 1947128 | ANA M. LOPEZ DUPREY | URB. EXT. SAN JOSE #15 | | | AGUADA | PR | 00602 |
| 2117027 | ANA M. LOPEZ RIVERA | HC - 10 BOX 8567 | | | SABANA GRANDE | PR | 00637 |
| 2026693 | ANA M. LOPEZ TORRES | P.O. BOX 798 | | | LAJAS | PR | 00667 |
| 2086010 | ANA M. LOPEZ TRINIDAD | C-2 CALLE 5 LOMA ALTA | | | CAROLINA | PR | 00987 |
| 1962099 | ANA M. LOPEZ VELEZ | URB. EL ROSARIO 11 CALLE BUEN EL PASTOR | | | YAUCO | PR | 00698 |
| 1913749 | ANA M. MALDONADO CABRERA | 14 X 25 AH. DE FLAMBOYAN | | | BAYAMON | PR | 00956 |
| 1497838 | ANA M. MALDONADO QUILES | P.O. BOX 245 | | | ANGELES | PR | 00611 |
| 2049427 | ANA M. MARRERO RIVERA | CALLE NICOLAS SANTINI #6 | | | BARRANQUITAS | PR | 00794 |
| 2145671 | ANA M. MARTINEZ | #307 PARCELAS JAUCA | | | SANTA ISABEL | PR | 00757 |
| 1514279 | ANA M. MARTINEZ GOMEZ | P.O. BOX 440 | | | LAS PIEDRAS | PR | 00771-440 |
| 1633013 | ANA M. MARTINEZ PANTOJA | PO BOX 2705 | | | VEGA BAJA | PR | 00694 |
| 1835397 | ANA M. MARTINEZ RODRIGUEZ | STA TERESITE CALLE SANTA ANASTACIA 3407 | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2007218 | ANA M. MAYMI OTERO | HC-46 BOX 5598 | | | DORADO | PR | 00646 |
| 1928345 | ANA M. MELLOWES DE PALMER | 92 CALLE TENENIFE | | | MAYAGUEZ | PR | 00680 |
| 2096152 | ANA M. MENDEZ RODRIGUEZ | 131 CALLE VELERO | URB. CHALETS DE BRISOS DEL  MAR | | GUAYAMA | PR | 00784 |
| 1964030 | ANA M. MORALES ALVAREZ | CALLE K L54 | URB MONTE BRISAS 1 | | FAJARDO | PR | 00738-3315 |
| 1871281 | ANA M. MUNIZ CAMACHO | 743 ENRIQUE LAGUERRE | | | PONCE | PR | 00730 |
| 2107590 | ANA M. NEGRON GALARZA | HC-2 BOX 7201 | | | UTUADO | PR | 00641 |
| 1825885 | ANA M. NEGRON MONTES | PASEO HORIZONTE 2 | 200 AVE PENNSYLVANIA APT 36 | | SALINAS | PR | 00751-3255 |
| 2084597 | ANA M. NEGRON OLIVIERI | PO BOX 732 | | | COAMO | PR | 00769 |
| 1874896 | ANA M. NIEVES MERCED | 3 ANTONIO LOPEZ | | | AGUAS BUENAS | PR | 00703 |
| 1874896 | ANA M. NIEVES MERCED | CALLE RAMON ROSA | | | AGUAS BUENAS | PR | 00703 |
| 2080939 | ANA M. NIEVES YAMBO | 5104 CALLE SAN MARCOS URB. ST. TERESITA | | | PONCE | PR | 00730 |
| 1992385 | ANA M. ORTEGA FALCON | R.R. 12 BOX 10025 | | | BAYAMON | PR | 00956 |
| 2005768 | ANA M. ORTIZ ALVAREZ | CALLE 22 Z27 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1582425 | ANA M. ORTIZ FEBO | CALLE A 122-B #6 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 381169 | ANA M. ORTIZ NIEVES | 5 SECTOR PEPE MORALES | | | NARANJITO | PR | 00719 |
| 2082172 | ANA M. PACHECO TORRES | URB. VILLAS DEL CAFETAL CALLE 13 | I 26 | | YAUCO | PR | 00698 |
| 2082172 | ANA M. PACHECO TORRES | URB.VILLAS DEL CAFETAL CALLE #13 | I 126 | | YAUCO | PR | 00698 |
| 1571626 | ANA M. PADILLA RODRIGUEZ | PO BOX 168 | | | MARICAO | PR | 00606 |
| 1913835 | ANA M. PANELES OLMEDA | ENSANCHE RAMIREZ #2 | | | SAN GERMAN | PR | 00683 |
| 1753292 | ANA M. PEREZ CASELLAS | C/2 A28 URB. SAN FRANCISCO JAVIER | | | GUAYNABO | PR | 00969 |
| 608171 | ANA M. PEREZ ORTIZ | HC 04 BOX 21989 | | | LAJAS | PR | 00667 |
| 1594965 | ANA M. QUINONES BERMUDEZ | 3F-1 CALLE 3 | TERRAZAS DEL TOA | | TOA ALTA | PR | 00953 |
| 1915908 | ANA M. QUINONES IRIZARRY | APARTADO 560828 | | | GUAYANILLA | PR | 00656 |
| 2049485 | ANA M. RAMOS MUNOZ | PO BOX 1147 CALLE CAMBIJA | | | RINCON | PR | 00677 |
| 1733989 | ANA M. RAMOS ORTIZ | CALLE SAN PEDRO M5 | URB. NOTRE DAME | | CAGUAS | PR | 00725 |
| 2052953 | ANA M. RAMOS RIVERA | 2509 INTERLOCK DR. | | | KISSIMMEE | FL | 34741 |
| 1958603 | ANA M. RESTO GARCIA | C-91 URB. LA VEGA | | | VILLALBA | PR | 00766 |
| 1699270 | ANA M. REYES MALDONADO | URB.MONTESORIA 2 CALLE MANATI #214 | | | AGUIRRE | PR | 00704 |
| 2075123 | ANA M. RIOS CRUZ | HC-01 BOX 7581 | | | AGUAS BUENAS | PR | 00703 |
| 1733484 | ANA M. RIVERA DE JESUS | CALLE RICKY SEDA F22 | URB. VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 2011304 | ANA M. RIVERA LAGO | 1519 W WALNUT ST APT 401 | | | ALLENTOWN | PA | 18102 |
| 1594593 | ANA M. RIVERA LOPEZ | VILLA LINDA | 235 CALLE FLAMINGO | | AGUADILLA | PR | 00603 |
| 1586122 | ANA M. RIVERA LOPEZ | VILLA LINDA 235 C/ FLAMINGO | | | AQUADILLA | PR | 00603 |
| 2031026 | ANA M. RIVERA TORRES | 5014 URB. HILLCREST VILLAGE | | | PONCE | PR | 00716-7029 |
| 1572285 | ANA M. ROBLES ROSA | HC 73 BOX 5741 | | | NERENJITO | PR | 00719 |
| 2033611 | ANA M. RODRIGUEZ CABAN | PR 4 BOX 47459 | | | SAN SEBASTIAN | PR | 00685 |
| 1573512 | ANA M. RODRIGUEZ LUGO | 317 65 INFANTERIA | | | PENUELAS | PR | 00624 |
| 1631833 | ANA M. RODRIGUEZ LUGO | 401 CALLE JAIME L. DREW SUITE 3 | | | PENUELAS | PR | 00624 |
| 1631833 | ANA M. RODRIGUEZ LUGO | 65 INFANTERIA | 317 | | PENUELAS | PR | 00624 |
| 1902444 | ANA M. RODRIGUEZ PADILLA | B.4 COL. GODREAU | | | SALINAS | PR | 00251 |
| 1873620 | ANA M. RODRIGUEZ QUINONES | URB.LOS MAESTROS 8162 CALLE SUR | | | PONCE | PR | 00717-0260 |
| 2054113 | ANA M. ROGUE MALDONADO | VISTA ALERGRE 47 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 22904 | ANA M. ROLDAN ORTIZ | C/18 CC 33 VILLA GUADALUPE | | | CAGUAS | PR | 00725 |
| 1628249 | ANA M. ROQUE MALDONADO | 47 CALLE LAS FLORES VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 1985176 | ANA M. ROSADO CALDERON | P.O. BOX 549 | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1629931 | ANA M. ROSADO PACHECO | 2551 TENERIFE-VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 496187 | ANA M. ROSARIO CINTRON | SECTOR LA PRA BUZON 59 | | | TRUJILLO ALTO | PR | 00976 |
| 1645107 | ANA M. ROSARIO FIGUEROA | DEPARTAMENTO DE EDUCACION | 3258 AVENIDA EMILIO FAGOT URB. SANTA TERESITA | | PONCE | PR | 00730-4603 |
| 1700294 | ANA M. SANCHEZ CASTRO | URB. JAIME C. RODRIGUEZ | L8 CALLE 6 | | YABUCOA | PR | 00767 |
| 22916 | ANA M. SANTIAGO DE JESUS | URB. VILLA ALBA A-9 | | | VILLALBA | PR | 00766 |
| 1968125 | ANA M. SANTIAGO GAUTIER | CARR. #2 KM. 85.3 BO. CARRIZALES | | | HATILLO | PR | 00659 |
| 2104335 | ANA M. SANTIAGO GONZALEZ | P.O. BOX 588 | | | ARROYO | PR | 00714 |
| 2120971 | ANA M. SANTIAGO MALDONADO | PASEO DEL PARQUE 680 | | | JUANA DIAZ | PR | 00795 |
| 1717969 | ANA M. SANTIAGO-GAUTIER | ACREEDOR | CARR. #2 KM. 85.3 BO. CARRIZALES | | HATILLO | PR | 00659 |
| 1717969 | ANA M. SANTIAGO-GAUTIER | PO BOX 353 | | | HATILLO | PR | 00659 |
| 1488793 | ANA M. SANTOS LETUS | P.O. BOX 900 | | | AIBONITO | PR | 00705 |
| 1675325 | ANA M. SANTOS MORALES | PO BOX 308 | | | TOA ALTA | PR | 00954 |
| 1794188 | ANA M. SANTOS SANTI | CALLE DESTINO #53 | | | CATAÑO | PR | 00962 |
| 2030588 | ANA M. SEIN LORENZO | 36 COM CABAN CALLE PARQUE | | | AGUADILLA | PR | 00603 |
| 2080155 | ANA M. SOLIVAN RIVERA | 63 SUR CALLE GATTY | | | GUAYAMA | PR | 00784 |
| 1596121 | ANA M. SOTO GONZÁLEZ | COND. BALCONES DE VENUS | 600 PIEDRA NEGRA BOX 1301 | | SAN JUAN | PR | 00926 |
| 1765998 | ANA M. SUAREZ GONZALEZ | BO.CACAO CARR. 853 KM5.1 SECTOR ARRAYANES | | | CAROLINA | PR | 00987 |
| 1765998 | ANA M. SUAREZ GONZALEZ | HC-04 BOX 15048 | | | CAROLINA | PR | 00987 |
| 1770225 | ANA M. TORRES | CALLE TINTILLO D 136 TINTILLO GARDNS | | | GUAYNABO CITY | PR | 00966 |
| 1785432 | ANA M. TORRES | CALLE TINTILLO D136 TINTILLO GARDENS GUAYNABO | | | GUAYNABO | PR | 00966 |
| 2122312 | ANA M. TORRES | PO BOX 561293 | | | GUAYANILLA | PR | 00656 |
| 1516799 | ANA M. TORRES BURGOS | 409 CALLE DIAMANTE | URB. BRISAS DE LAUREL | | PONCE | PR | 00780 |
| 2130597 | ANA M. TORRES LUGO | HC 3 BOX 16421 | | | UTUADO | PR | 00641 |
| 2108598 | ANA M. TORRES MORALES | PO BOX 1696 | | | JUANA DIAZ | PR | 00795 |
| 1519029 | ANA M. TORRES RODRIGUEZ | URB VALLE ALTO CALLE 6 A-7 | | | PATILLAS | PR | 00723 |
| 1932990 | ANA M. VALE SOTO | APARTADO 1599 | | | MOCA | PR | 00676 |
| 1889109 | ANA M. VAZQUEZ LOPEZ | BO. LA CUARTA, CALLE E #53 | | | MERCEDITA | PR | 00715 |
| 2055041 | ANA M. VAZQUEZ QUILES | #4 7 PODA LA PLATA | | | COMERIO | PR | 00782 |
| 2020727 | ANA M. VEGAS CALDERO | BOX 893 | | | COROZAL | PR | 00783 |
| 1735525 | ANA M. VÉLEZ ABRAMS | HC 4 BOX 18156-A | | | CAMUY | PR | 00627 |
| 1606077 | ANA M. ZAMBRANA NEGRON | HC 03 BOX 12192 | | | JUANA DÍAZ | PR | 00795 |
| 1857164 | ANA MABEL MALDONADO ROMAN | 27-13 CALLE 33 URB VILLA ASTURIAS | | | CAROLINA | PR | 00983 |
| 2128839 | ANA MANGUAL SANTIAGO | EXT. SALAZAR 1704 | | | PONCE | PR | 00717-1836 |
| 1853716 | ANA MARGARITA CARRASCO TORRES | PO BOX 372003 | | | CAYEY | PR | 00737 |
| 2072638 | ANA MARGARITA RODRIGUEZ RODRIGUEZ | 1 CALLE GEORGETTI APT. 1 | | | COMERIO | PR | 00782 |
| 1892132 | ANA MARGARITA RODRIGUEZ RODRIGUEZ | 1 CALLE GEORGETTIE APT. 1 | | | COMERIO | PR | 00782 |
| 1796028 | ANA MARGARITA ROSARIO CINTRON | SECTOR LAORA BUZON 59 | | | TRUJILLO ALTO | PR | 00976 |
| 1744410 | ANA MARGARITA ROSARIO CINTRON | SECTOR LAPRA BUZON 59 | | | TRUJILLO ALTO | PR | 00976 |
| 1845128 | ANA MARGARITA VILLAFANA TORRES | 7169 CALLE DIVINA PROVIDENCIA | URB. SANTA MARIA | | PONCE | Pr | 00717 |
| 1596039 | ANA MARGARITA ZAMBRAN NEGRON | ENFERMERA GRADUADA | DEPARTAMENTO DE SALUD | | JUANA DIAZ | PR | 00795 |
| 1596039 | ANA MARGARITA ZAMBRAN NEGRON | HC 03 BOX 12192 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1661584 | ANA MARGARITA ZAMBRANA NEGRON | HC 03 BOX 12192 | | | JUANA DIAZ | PR | 00795 |
| 1618543 | ANA MARGARITA ZAMBRANA NEGRÓN | HC03 BOX 12192 | | | JUANA DIAZ | PR | 00795 |
| 1947373 | ANA MARIA AROCHO GONZALEZ | 26 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 1722786 | ANA MARIA BRUNO | 352 JARDIN DE GIRASOLES | | | VEGA BAJA | PR | 00693 |
| 2050971 | ANA MARIA CASIANO ORTIZ | HC 02 BOX 15574 | | | AIBONITO | PR | 00705 |
| 1819949 | ANA MARIA CASTELLANO VAZQUEZ | HC-71 BOX 7475 | | | CAYEY | PR | 00756 |
| 2094397 | ANA MARIA CRUZ SUAREZ | HC-74 BOX 5152 BO GUADIANA HATITO | | | NARANJITO | PR | 00719-7453 |
| 2102531 | ANA MARIA DE JESUS DE JESUS | 2B23 CALLES 10 URB LA PROUDANCIA | | | TOA ALTA | PR | 00953-4621 |
| 2084660 | ANA MARIA DE JESUS DE JESUS | URB LA PROVIDENCIA CALLE 13 2B 23 | | | TOA ALTA | PR | 00953-4626 |
| 1949018 | ANA MARIA DIAZ RUIZ | 208 CALLE ROSA FERRY BARRANCA | | | PONCE | PR | 00730 |
| 1983821 | ANA MARIA ELIAS RIVERA | RR5 BOX 7629 | | | TOA ALTA | PR | 00953 |
| 2039076 | ANA MARIA MARTINELLI RIVERA | P.O. BOX 2184 | | | COAMO | PR | 00769 |
| 2082282 | ANA MARIA MATTEI ROSALY | LA OLIMPIA C-5 | | | ADJUNTAS | PR | 00601 |
| 2058159 | ANA MARIA MORALES AMARO | HC 01 BOX 3330 | | | MAUNABO | PR | 00707 |
| 2127249 | ANA MARIA PEREZ AVILES | HC-05 BOX 24469 | | | LAJAS | PR | 00667 |
| 2000720 | ANA MARIA PEREZ MANGUAL | PO BOX 2157 | | | MOCA | PR | 00676 |
| 1556283 | ANA MARIA RAMOS | URB. COLINAS | 327 CALLE JASMIN | | PENUELAS | PR | 00624 |
| 1792223 | ANA MARIA RAMOS RODRIGUEZ | HC 06 BOX 70145 | | | CAGUAS | PR | 00726 |
| 1934536 | ANA MARIA REYES RODRIGUEZ | URB BRISAS DE EVELYMAR 1008 CALLE CORAL | | | SALINAS | PR | 00751-1400 |
| 1768081 | ANA MARIA RIVERA DIAZ | BARRIO RABANAL BOX 2764 | | | CIDRA | PR | 00739 |
| 1753179 | ANA MARIA RIVERA TORRES | ANA MARIA RIEVRA TORRES ACREEDOR P O BOX 721 | | | MOCA | PR | 00676 |
| 1753119 | ANA MARIA RIVERA TORRES | ANA MARIA RIVERA TORRES ACREEDOR P O BOX 721 | | | MOCA | PR | 00676 |
| 1673772 | ANA MARIA RIVERA TORRES | PO BOX 721 | | | MOCA | PR | 00676 |
| 1821019 | ANA MARIA RODRIGUEZ BURGOS | PO BOX 505 | | | VILLALBA | PR | 00766 |
| 1845551 | ANA MARIA RODRIGUEZ CUEBAS | URB SANTA MARIA | CALLE 4 E-14 | | SAN GERMAN | PR | 00683 |
| 1655174 | ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1893293 | ANA MARIA RODRIGUEZ PADILLA | COL. GODREAU B-4 | | | SALINAS | PR | 00751 |
| 2088001 | ANA MARIA RODRIGUEZ POUS | PO BOX 482 | | | VILLALBA | PR | 00766 |
| 2135640 | ANA MARIA RODRIGUEZ RODRIGUEZ | URB. VILLA ESPERANZA | #27 CALLE 2 | | PONCE | PR | 00716-4063 |
| 2118552 | ANA MARIA RODRIGUEZ RODRIGUEZ | URB. VILLA ESPERANZA #27 2 | | | PONCE | PR | 00716-4063 |
| 1549570 | ANA MARIA ROMAS VAZQUEZ | URB. COLINAS 327 CALLE JASMINE | | | PENUELAS | PR | 00624 |
| 1972050 | ANA MARIA SALICHS CASTRO | URB. BELLA VISTA | B 35 C NEVADA | | PONCE | PR | 00717 |
| 1628509 | ANA MARIA SANABRIA HUERTAS | CALLE PRINCIPAL #75 BARRIO VENEZUELA | | | SAN JUAN | PR | 00926 |
| 1725762 | ANA MARIA SANTIAGO GAUTIER | ACREEDOR | CARR. #2 KM. 85.3 BO. CARRIZALES | | HATILLO | PR | 00659 |
| 1725762 | ANA MARIA SANTIAGO GAUTIER | P.O. BOX 353 | | | HATILLO | PR | 00659 |
| 1776317 | ANA MARIA SANTINI MORALES | A-22 BIO BIO | | | SANTA ISABEL | PR | 00757-2542 |
| 1952095 | ANA MARIA SANTOS GARCIA | 801 APT | COND. JARDINES DE FRANCIA | | HATO REY | PR | 00917 |
| 2072452 | ANA MARIA SANTOS GOVERA | 801 APT. COND. JARDINES DE FRANCIA | | | HATO REY | PR | 00917 |
| 1859381 | ANA MARIA TOLEDO DELGADO | HC-09 BOX 1767 | | | PONCE | PR | 00731 |
| 2017189 | ANA MARIA TORRES CORRADA | RR1 BOX 2069 | | | ANASCO | PR | 00610 |
| 2057395 | ANA MARIA TORRES CORRADA | RRI BOX 2069 | | | ANASCO | PR | 00610 |
| 1656662 | ANA MARIA TORRES MARTINEZ | F- URB. VILLA RISALES | | | AIBINITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1869536 | ANA MARIA TORRES MARTINEZ | F-7 URB. VILLA ROSALES | | | AIBONITO | PR | 00705 |
| 2031765 | ANA MARIA VELEZ FIGUEROA | 5818 SAN BRUNO - URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 2027810 | ANA MARIA VELEZ FIGUEROA | URB. SANTA TERESITA SAN BRUNO 5818 | | | PONCE | PR | 00730 |
| 1899806 | ANA MARIE CLAUDIO RIOS | 1752 CALLE DONCELLA | URB. SAN ANTONIO | | PONCE | PR | 00728-1624 |
| 1651385 | ANA MARIE CLAUDIO RIOS | 1752 CALLE DONCELLA, URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 1780098 | ANA MARIE CLAUDIO RIOS | 1752 CALLE DONCELLA, URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 2086954 | ANA MARINA HERNANDEZ DAVILA | HC 02 BOX 14618 | | | CAROLINA | PR | 00985 |
| 2114689 | ANA MARRERO RIVERA | CALLE ALEJANDRIA 1030 | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2116456 | ANA MARRERO RIVERA | CALLE ALEJANDRIA 1030 SJ | | | PUERTO NUEVO | PR | 00920 |
| 2114689 | ANA MARRERO RIVERA | URB. TRES MONJITAS CALEF | AVE TNTE, CESAR MONDALEZ | | SAN JUAN | PR | 00918 |
| 1720545 | ANA MARTA FELICIANO FELICIANO | H C 3 BOX 4626 | | | ADJUNTAS | PR | 00601 |
| 2051111 | ANA MARTINEZ ARROYO | 201 CALLE 10 | | | BAYAMON | PR | 00956 |
| 1163970 | ANA MARTINEZ SANTANA | HC 04 BOX 4421 | | | LAS PIEDRAS | PR | 00771 |
| 1828048 | ANA MATILDA PEREZ ORTIZ | PO BOX 985 | | | OROCOVIS | PR | 00720 |
| 1647945 | ANA MATILDE PEREZ ORTIZ | PO BOX 985 | | | OROCOVIS | PR | 00720 |
| 2007484 | ANA MEDINA CAMACHO | P.O. BOX 1191 | | | RINCON | PR | 00602 |
| 2063996 | ANA MELENDEZ ARCHILLA | 660 S HEDGECOCK SQ | | | SATELLITE | FL | 32937 |
| 1917903 | ANA MELENDEZ ROSARIO | HC 02 BOX 12570 | | | AGUAS BUENAS | PR | 00703-9603 |
| 608391 | ANA MELENDEZ ROSARIO | HC 2 BOX 12570 | | | AGUAS BUENAS | PR | 00703-9603 |
| 2093063 | ANA MERCADO MARTINEZ | CALLE 4 E #660 | URB MARIA ANTONIA | | GUANICA | PR | 00653 |
| 952774 | ANA MERCADO MATOS | LOMAS VERDES | 4G29 CALLE TULIPAN | | BAYAMON | PR | 00956-2923 |
| 2159264 | ANA MIGDALIA PACHECO TORRES | URB VILLAS DEL CAFETAL CALLE #13, I126 | | | YAUCO | PR | 00698 |
| 1905492 | ANA MIGUELINA CASILLAS COLON | 1293 CALLE BAMBU URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 2098186 | ANA MILAGROS CALVO SANTIAGO | URB. SAN JOSE CALLE 3 B-22 | | | PATILLAS | PR | 00723 |
| 1746958 | ANA MILAGROS COLLAZO TORRES | 70 PASEO PARAISO | QUINTAS DE MOROVIS | | MOROVIS | PR | 00687 |
| 2056710 | ANA MILAGROS REYES AVILES | PO BOX 1125 | | | JAYUYA | PR | 00664 |
| 1921350 | ANA MILAGROS RIVERA CLASS | HC 2 BOX 276 | | | GUAYANILLA | PR | 00656 |
| 1780657 | ANA MILDRED MORALES ORTIZ | HC 01 BOX 5584 | | | SALINAS | PR | 00751 |
| 1686968 | ANA MINERVA RODRIGUEZ INOSTROZA | PO BOX 709 | | | PUNTA SANTIAGO | PR | 00741-0709 |
| 2106548 | ANA MIRIAM GARCIA VELEZ | JARDINES DEL CARIBE C42PP55 | | | PONCE | PR | 00728 |
| 351594 | ANA MUNIZ RODRIGUEZ | HC 01 BOX 6679 | | | GUAYANILLA | PR | 00656 |
| 1983705 | ANA MYRIAM FIGUEROA GARCIA | CALLE C #177 | PARCELAS HILL BATBERS NORTE | | NORTE SAN JUAN | PR | 00924 |
| 2118210 | ANA N IRIZARRY MORI | HC-3 BOX 14801 | | | YAUCO | PR | 00698 |
| 1702174 | ANA N. MORALES NEGRÓN | URB. SABANA DEL PALMAR | 215 CALLE CAOBA | | COMERÍO | PR | 00782 |
| 952836 | ANA NATALI FRANCESCHI | JARD FAGOT | 1805 CALLE CASCADA | | PONCE | PR | 00716-3602 |
| 608438 | ANA NELLIE SANCHEZ ORTIZ | PO BOX 400 | | | JUANA DIAZ | PR | 00795 |
| 1819675 | ANA NELLY CLAUDIO RIVERA | 23 HACIENDAS | PARQUES DE SAN LORENZO | | SAN LORENZO | PR | 00754 |
| 1795135 | ANA NELLY CLAUDIO RIVERA | 23 HACIENDAS | PARGRES DE | SAN LORENZO | SAN LORENZO | PR | 00754 |
| 1817792 | ANA NELLY CLAUDIO RIVERA | 23 HACIENDAS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 2055522 | ANA NYDIA CARABALLO TORRES | URB ALTURAS DE YAUCO | N-18 CALLE 11 | | YAUCO | PR | 00698 |
| 1905155 | ANA O. COLLAZO BERMUDEZ | TOWN HOUSE R-4-7 | | | COAMO | PR | 00769 |
| 1942747 | ANA ODETTE COLLAZO BERMUDEZ | TOWN HOUSE R-4-7 | | | COAMO | PR | 00769 |
| 1900242 | ANA OGUENDO TORRES | BO BAI-INAS SECTOJIMAS | HC 3 BOX 13877 | | YAUCO | PR | 00698 |
| 1792604 | ANA OLIVO MORALE | 2550 CALLE TENERIFE VILLA DEL CARMEN | | | PONCE | PR | 00716-2228 |
| 1832165 | ANA OLIVO MORALES | 2550 CALLE TENERIFE | VILLA DEL CARMEN | | PONCE | PR | 00716-2228 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1836607 | ANA OLIVO MORALES | 2550 CALLE TENERIFE VALLE DEL CARMEN | | | PONCE | PR | 00716-2228 |
| 1817571 | ANA OLIVO MORALES | 2550 CALLE TENERIFE VILLE DEL CARMA | | | PONCE | PR | 00716-2228 |
| 1861473 | ANA OLIVO MORALES | URB VILLA DEL CARMEN | 2550 CALLE TENERIFE | | PONCE | PR | 00716-2228 |
| 882133 | ANA ONEILL QUINONES | VILLA CAROLINA | 20115 CALLE 531 | | CAROLINA | PR | 00985-3120 |
| 2104347 | ANA OQUENDO TORRES | CARR 335 | HC 3 | BOX 13877 | YAUCO | PR | 00698 |
| 2104347 | ANA OQUENDO TORRES | HC 3 BOX 13877 | | | YAUCO | PR | 00698 |
| 2076513 | ANA ORTIZ LOPEZ | C-18 URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 840663 | ANA P CRUZ VELEZ | COND DEL MAR APT 903 | 20 CALLE DEL CASSE | | SAN JUAN | PR | 00907-1630 |
| 1767930 | ANA P RIVERA CONCEPCION | 27 CALLE SUR | | | VEGA ALTA | PR | 00692 |
| 393850 | ANA PAGAN ROSADO | PO BOX 140891 | | | ARECIBO | PR | 00614 |
| 1164030 | ANA PARRILLA PEREZ | SAN ISIDRO | PARC 97 CALLE 7 | | CANOVANAS | PR | 00729 |
| 399466 | ANA PERDOMO CLAUDIO | HC-02 BOX 12745 | | | AGUAS BUENAS | PR | 00703 |
| 399466 | ANA PERDOMO CLAUDIO | PUB 265 S1 BOX 4961 | | | CAGUAS | PR | 00726 |
| 2014328 | ANA PETRA CORA CORA | PO BOX 5 | | | ARROYO | PR | 00714 |
| 1588036 | ANA PILAR RIVERA CONCEPCION | 27 CALLE SUR | | | VEGA ALTA | PR | 00692 |
| 1924054 | ANA PRIETO CANDELARIA | C/O C9OORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ | URB. PUERTO NUEVO | SAN JUAN | PR | 00920 |
| 2042594 | ANA PRIETO CANDELARIA | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1911733 | ANA R AQUINO RIOS | B-43 B COLINAS MONTE CARLOS | | | SAN JUAN | PR | 00924 |
| 1972975 | ANA R BENCOSME CANO | BUEN CONSEJO | 1218 CALLE BOLIVAR | | SAN JUAN | PR | 00926 |
| 1905044 | ANA R CASTRO MALAVE | HC 4 BOX 4111 | | | LAS PIEDRAS | PR | 00771 |
| 1752498 | ANA R CRUZ CRUZ | LOS CAOBOS | CALLE COJOBA 2833 | | PONCE | PR | 00731 |
| 2018848 | ANA R FLORES SERRANO | P. M B 305 BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1792483 | ANA R FLORES SERRANO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2018848 | ANA R FLORES SERRANO | SISTEMA DE RETIRO PARA MAESTROS | P.O BOX 191879 | | SAN JUAN | PR | 00919-1879 |
| 1644985 | ANA R JOHANNA BOURDON | PO BOX 51386 | | | TOA BAJA | PR | 00950 |
| 1604976 | ANA R MULERO PORTELA | PO BOX 1734 | | | BOQUERON | PR | 00622 |
| 1666576 | ANA R MULERO PORTELA | PO BOX 1734 | | | BOQUERON | PR | 00622-0000 |
| 1867179 | ANA R ORTIZ DIAZ | CONDOMINIO CENTURY GARDENS A-26 | | | TOA BAJA | PR | 00949 |
| 460066 | ANA R RIVERA TERRON | HC-03 BOX 22096 | | | ARECIBO | PR | 00612 |
| 1653947 | ANA R RODRIGUEZ TORRES | URB. TURABO GARDENS | CALLE 15-26-13 | | CAGUAS | PR | 00727 |
| 2075434 | ANA R ROLON SALGADO | RR 06 BOX 7467 | | | TOA ALTA | PR | 00953 |
| 1934049 | ANA R ROLON SALGADO | RR O6 BOX 7467 | | | TOA ALTA | PR | 00953 |
| 953424 | ANA R SANTANA MEDINA | URB MONTE TRUJILLO | 2503 PARQUE TERRALINDA | | TRUJILLO ALTO | PR | 00976-4084 |
| 2057196 | ANA R SOSA VELEZ | # 32 ALTS.DE LOS PINEIROS | | | CAYEY | PR | 00736 |
| 1906263 | ANA R. AQUINO RIOS | B-43 B COLINA MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 2079349 | ANA R. COLON GONZALEZ | P.O. BOX 361 | | | GURABO | PR | 00778 |
| 2066150 | ANA R. COLON SIERRA | HC3 BOX 17346 | | | AGUAS BUENAS | PR | 00703 |
| 1576977 | ANA R. CORDERO OTERO | PO BOX 644 | | | SABANA HOYOS | PR | 00688 |
| 2084413 | ANA R. FIGUEROA MARTINEZ | P.O. BOX 329 | | | OROCOVIS | PR | 00720-0329 |
| 1587652 | ANA R. FIGUEROA RIVERA | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 |
| 1587539 | ANA R. FIGUEROA RIVERA | URB. SANTA JUANITA | 33 NN-22 | | BAYAMON | PR | 00956 |
| 1868345 | ANA R. FRATICELLI TORRES | PO BOX 61 | | | ADJUNTAS | PR | 00601 |
| 2068174 | ANA R. GARCIA RIVERA | URB. LAS DELICIAS 1622 | CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1674808 | ANA R. GONZALEZ NIEVES | PO BOX 236 | | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2010652 | ANA R. IRIZARRY APONTE | 1242 MANUEL A. BARRETO | | | MAYAGUEZ | PR | 00682 |
| 1897840 | ANA R. MARIN MALDONADO | 657 JOAQUIN GILDELA MADRID | ESTANCIA DEL GOLF CLUB | | PONCE | PR | 00730 |
| 2005287 | ANA R. MATOS GONZALEZ | 13 CHEPE HERNANDEZ | | | AGUADA | PR | 00602 |
| 1750169 | ANA R. MONROIG | DEPT.OF EDUCATION | PO BOX 361 | | HATILLO | PR | 00659 |
| 1750169 | ANA R. MONROIG | P.O. BOX 1966 | | | HATILLO | PR | 00659 |
| 2059880 | ANA R. MORALES BERRIOS | HC-75 BOX 1164 | | | NARANJITO | PR | 00719 |
| 1940918 | ANA R. ORTIZ DIAZ | COND CENTURY GDS A26 | | | TOA BAJA | PR | 00949 |
| 1998485 | ANA R. QUINONES PIZARRO | HC-01 BOX 3897 | | | LOIZA | PR | 00772 |
| 1900418 | ANA R. RIVERA APONTE | URB. VILLAS DEL COQUI 3412 | CALLE LUIS FLORES TORRES | | AGUIRE | PR | 00704 |
| 2137099 | ANA R. RIVERA RAMOS | 41 COLL Y TOSTE | | | MAYAGUEZ | PR | 00682 |
| 1990038 | ANA R. SOSA VELEZ | #32 ALTS. DE LAS PINEIROS | | | CAYEY | PR | 00736 |
| 2121357 | ANA R. TORRES CANELARIA | E-14 SAN MATEO | URB. SAN PEDRO | | TOA BAJA | PR | 00949 |
| 2058203 | ANA R. TORRES FLORES | SECTOR OBDULIA CALLE 2 LOTE 5-HC01 3869 | | | SANTA ISABEL | PR | 00757 |
| 2115973 | ANA R. TORRES ROMAN | HC-04 BOX 13773 | | | ARECIBO | PR | 00612 |
| 2000376 | ANA R. VELAZQUEZ | P.O. BOX 1655 | | | CIDRA | PR | 00739 |
| 1842226 | ANA RAMOS DE JESUS | APARTADO 251 | | | ARROYO | PR | 00714 |
| 1842226 | ANA RAMOS DE JESUS | COMUNIDAD LAS 500 PARCELA 300 | | | ARROYO | PR | 00714 |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PMB 265-S1 BOX 4961 | | | CAGUAS | PR | 00726 |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PO BOX 5983 | | | CAGUAS | PR | 00726 |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PO BOX 5986 | | | CAGUAS | PR | 00726 |
| 1763015 | ANA RAQUEL RIVERA RODRIGUEZ | ALTAVISTA R#18 CALLE 22 | | | PONCE | PR | 00716 |
| 1719377 | ANA RIOS JIMENEZ | URB LAGOS DE PLATA | J77 CALLE 11 | | TOA BAJA | PR | 00949-3225 |
| 1888360 | ANA RITA CATALA FRANCESCHINI | P.O. BOX 628 | | | YAUCO | PR | 00698 |
| 1943331 | ANA RIVERA ALVAREZ | #6 CAMINO LAS RIVERA | | | DORADO | PR | 00646-2045 |
| 814210 | ANA RIVERA BERRIOS | HC-4 BOX 2179 | HELECHAL | | BARRANQUITAS | PR | 00794 |
| 1819814 | ANA RIVERA LEON | 4 CALLE VILLA VERDE | | | CAYEY | PR | 00736 |
| 1691975 | ANA RIVERA RIVERA | HC 2 BOX 7976 | | | CIALES | PR | 00638-9738 |
| 1592037 | ANA RIVERA RODRIGUEZ | HC 02 BOX 8154 | | | JAYUYA | PR | 00664 |
| 1814573 | ANA RODRIGUEZ ALICEA | PO BOX 546 | | | SANTA ISABEL | PR | 00757 |
| 1797877 | ANA RODRIGUEZ LOPEZ | BO. MEDIANIA ALTA | SECTOR MINIMINE | | LOIZA | PR | 00772 |
| 1797877 | ANA RODRIGUEZ LOPEZ | P.O. BOX 275 | | | LOIZA | PR | 00772 |
| 1869107 | ANA ROLON QUINONES | MM-4 17 VILLA DEL REY YTA SECC. | | | CAGUAS | PR | 00725 |
| 1911752 | ANA ROSA CRUZ CASTRO | HC - 02 BOX 6795 | | | FLORIDA | PR | 00650-9108 |
| 1834356 | ANA ROSA DELGADO MORALES | 1808 CALLE SAN DANIEL | ALT. SAN DANIEL | | ARECIBO | PR | 00612 |
| 1870619 | ANA ROSA FIGUEROA MARTINEZ | P.O. BOX 329 | | | OROCOVIS | PR | 00720-0329 |
| 1735649 | ANA ROSA GARCIA DE JESUS | CALLE 1 B2 | URB. VILLA VERDE | | BAYAMON | PR | 00959 |
| 2120560 | ANA ROSA GARCIA RIVERA | URB. LAS DELICIAS 1622 | CALLE SANTIAGO OPPEAHEIMUR | | PONCE | PR | 00728 |
| 2069061 | ANA ROSA GARCIA RIVERA | URB. LAS DELICIAS 1622 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 1719299 | ANA ROSA GONZALEZ NIEVES | PO BOX 236 | | | MOROVIS | PR | 00687 |
| 1618157 | ANA ROSA HERNANDEZ DE JESUS | RR 02 BOX 6118 | | | CIDRA | PR | 00739 |
| 1753142 | ANA ROSA MALDONADO PEDRAA | URB. CAPARRA TERRACE | CALLE 18 SO 1317 | | SAN JUAN | PR | 00921 |
| 1979679 | ANA ROSA MENDEZ DE JESUS | E-4 COLOMBIA | URB. TREASURE VALLEY | | CIDRA | PR | 00739 |
| 1999267 | ANA ROSA MENDEZ DE JESUS | E-4 COLOMBIA-URB. T. VALLEY | | | CIDRA | PR | 00739 |
| 1806986 | ANA ROSA MENDEZ DE JESUS | E-4 COLUMBIA URB TREASURE VALLEY | | | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 608602 | ANA ROSA NEGRON BERRIOS | PO BOX 80152 | | | COROZAL | PR | 00783 |
| 1956956 | ANA ROSA PEREZ PENA | 111-D 2, BO. SAINT JUST | | | TRUJILLO ALTO | PR | 00976-2826 |
| 2023534 | ANA ROSA RIVERA RAMOS | 41 COLL Y TOSTE | | | MAYAGUEZ | PR | 00682 |
| 1701443 | ANA ROSA RIVERA RIVERA | HC 02 BOX 7976 | | | CIALES | PR | 00638 |
| 2124477 | ANA ROSA RODRIGUEZ DIAZ | URB VILLAS DEL SOL | CALLE 6 E-3 | | TRUJILLO ALTO | PR | 00976 |
| 1994241 | ANA ROSA ROLDAN MUNZON | URB. BAIROA GOLDEN GATE DF 21 | | | CAGUAS | PR | 00727 |
| 608609 | ANA ROSA ROLON RIOS | P.O. BOX 208 | | | MOROVIS | PR | 00687 |
| 2056643 | ANA ROSA ROSADO AGOSTO | RR 3022 CALLE 5 | | | TOA ALTA | PR | 00953 |
| 1887407 | ANA ROSA VEGA CORDERO | 48 SUR CALLE ESTRELLA | | | CAMUY | PR | 00627 |
| 1809097 | ANA ROSA VELAZQUEZ | PO BOX 1655 | | | CIDRA | PR | 00739 |
| 1594983 | ANA ROSARIO TORRES | LOS FLAMBOYANES | 40 CALLE SAUCO | | GURABO | PR | 00778 |
| 1788315 | ANA RUIZ ARROYO | CALLE 3 B-16 VILLA PLATA | | | DORADO | PR | 00646 |
| 1788315 | ANA RUIZ ARROYO | PO BOX 74 | | | DORADO | PR | 00646 |
| 1638411 | ANA RUTH CONCEPCIÓN PEDRAZA | CALLE AMBAR 973 VILLAS DEL ESTE | | | CANOVANAS | PR | 00729 |
| 1591172 | ANA S PICART PEREZ | LAS MERCEDES NUM 70 | | | ARROYO | PR | 00714 |
| 2046347 | ANA S RIVERA CARABALLO | HACIENDA FLORIDA CALLE MAGNOLIA #814 | | | YAUCO | PR | 00698 |
| 23174 | ANA S SEGARRA TURULL | PO BOX 193991 | | | SAN JUAN | PR | 00919-3991 |
| 23174 | ANA S SEGARRA TURULL | PO BOX 8760 | | | SAN JUAN | PR | 00916 |
| 1863391 | ANA S TORO HERNANDEZ | PO BOX 10127 | | | PONCE | PR | 0127-00732 |
| 1439746 | ANA S. ORTIZ PAGAN | 604 AVENIDA BARBOSA | | | HATO REY | PR | 00917 |
| 1439746 | ANA S. ORTIZ PAGAN | URB. BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | SAN JUAN | PR | 00918 |
| 1834913 | ANA S. RAMOS RODRIGUEZ | H10 CALLE 4 JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 1649283 | ANA S. REYES REYES | HC 07 BOX 33112 | | | HATILLO | PR | 00659 |
| 2052523 | ANA S. VALENTIN FELIX | 288-2 BO CORAZON | | | GUAYAMA | PR | 00784 |
| 1853558 | ANA SANTIAGO MATOS | HY-22 ANTONIO EGIPCIACO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1604800 | ANA SEPULVEDA ESCRIBANO | URB. BOGOTA CALLE BOGOTA 1111 | | | SAN JUAN | PR | 00921 |
| 2126248 | ANA SOFIA JIMENEZ FERNANDINI | VISTAS DE MONTE SOL | 106 CALLE SATURNO | | YAUCO | PR | 00698 |
| 2099559 | ANA T MOLINA JIMENEZ | HC 2 BOX 12103 | | | AGUAS BUENAS | PR | 00703-9601 |
| 1763000 | ANA T RIVERA | PO BOX 249 | | | GURABO | PR | 00778 |
| 1995780 | ANA T RIVERA AGOSTO | MONTE SUBASIO | 11 L9 | | GURABO | PR | 00778 |
| 2118683 | ANA T. FIGUEROA TORRES | G-7 CALLE 3 VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 1847732 | ANA T. HERNANDEZ | BOX 525 | | | BARRANQUITAS | PR | 00794 |
| 1656507 | ANA T. MALDONADO TORRES | K-12 CALLE 13 FLAMBOYAN GARDEN | | | BAYAMON | PR | 00956 |
| 1932058 | ANA T. MOLINA JIMENEZ | HC-02 BOX 12103 | | | AGUAS BUENAS | PR | 00703 |
| 1931243 | ANA T. RODRIGUEZ SANTOS | P.O. BOX 904 | | | TOA ALTA | PR | 00954 |
| 1983221 | ANA TECERA RIVERA AJARTO | PO BOX 249 GURABO | | | GURABO | PR | 00778 |
| 1877039 | ANA TERESA CASTRO HERNANDEZ | EXT EL PRADO # 1 CALLE LUIS PUMARYO | | | AGUADILLA | PR | 00603 |
| 1953835 | ANA TERESA RIVERA AGOSTO | CALLE 11-2-9 MONTE SUBACIO | | | GURABO | PR | 00778 |
| 1953835 | ANA TERESA RIVERA AGOSTO | COMEO PO BOX 249 | | | GURABO | PR | 00778 |
| 1978502 | ANA TERESA RIVERA AGUSTO | PO BOX 249 | | | GURABO | PR | 00778 |
| 1811626 | ANA TERESA RODRIGUEZ SANTOS | PO BOX 904 | | | TOA ALTA | PR | 00954 |
| 549739 | ANA TORRES BURGOS | BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1163972 | ANA TORRES MATEO | TERRENOS CENTRO MEDICO BO MONACILLO | APARTADO (191681) | | SAN JUAN | PR | 00919-1681 |
| 1163972 | ANA TORRES MATEO | URB PUERTO NUEVO | 1176 CCANARIA | | SAN JUAN | PR | 00920 |
| 2116533 | ANA TULIA LUQUE QUINTERO | URB ANTIGUA VIA EDIF 19 APT S-5 | CUPEY BAJO | | SAN JUAN | PR | 00926 |
| 1627302 | ANA V MARCANO LOPEZ | PO BOX 1776 | | | CAGUAS | PR | 00726 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 608697 | ANA V MEDINA MONTANEZ | HC 2 BOX 12957 | | | AGUAS BUENAS | PR | 00703-9604 |
| 23224 | ANA V MORALES ACOSTA | CIUDAD UNIVERSITARIA | B 6 CALLE A ESTE | | TRUJILLO ATO | PR | 00976 |
| 2005910 | ANA V. FUENTES MENDEZ | 10115 REY RICARDO | | | RIO GRANDE | PR | 00745 |
| 1953087 | ANA V. FUENTES ROSARIO | PO BOX 2341 | | | CANOVANAS | PR | 00729 |
| 1732338 | ANA V. GONZALEZ ANDINO | HC 02 15247 | BO. CACAO CENTRO | | CAROLINA | PR | 00985 |
| 1713210 | ANA V. JIMENEZ PUELLO | URB. PUNTO ORO | CALLE CORSARIO 4058 | | PONCE | PR | 00728 |
| 1602979 | ANA V. MARTINEZ MARTINEZ | CALLE SENDERO #27 BARRIO AMELIA | | | CATAÑO | PR | 00965 |
| 2074987 | ANA V. MARTINEZ VELAZQUEZ | 41104 PASEO TUREY-VILLAS DEL TUREY | | | COTO LAUREL | PR | 00780 |
| 1799576 | ANA V. RIVERA VARGAS | BOX 8503 | | | PONCE | PR | 00732 |
| 1844107 | ANA V. ROSA CALDERON | CALLE JUAN A. DAVILA #460 - D | URB. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 1684451 | ANA V. TRINTA GONZALEZ | EST. DE LOS ARTESANOS | 409 CALLE TALLADO OESTE | | LAS PIEDRAS | OR | 00771 |
| 2074415 | ANA V. VELAZQUEZ ZAYAS | P.O. BOX 801323 | | | COTO LAUREL | PR | 00780 |
| 2121047 | ANA VALPAIS RIVERA | 19 CALLE YARARI | REPTO DIOSESANO | | ARECIBO | PR | 00612 |
| 1713193 | ANA VEGA CRUZ | GLENVIEW GARDENS | BT1 CALLE W22 | | PONCE | PR | 00730 |
| 2100245 | ANA VEGA FALCON | URB. JARDINES DE C/ TRINITARIO | URB. JARDINES DE BARINQUEN | | CAROLINA | PR | 00985 |
| 1806152 | ANA VEGA NAZARIO | HC 03 BOX 14196 | | | UTUADO | PR | 00641 |
| 1806152 | ANA VEGA NAZARIO | ORLANDO RÍOS CORTÉS | 870 GLADSTONE ST | | DETROIT | MI | 48202 |
| 1674721 | ANA VELEZ | HC 07 BOX 2432 | | | PONCE | PR | 00731 |
| 953606 | ANA VELEZ CARABALLO | URB PUNTO ORO | 4345 CALLE LA CANDELARIA | | PONCE | PR | 00728-2046 |
| 1716752 | ANA VICTORIA CORRADA BONILLA | #3 URB. SAN GABRIEL | | | MOROVIS | PR | 00687 |
| 1505336 | ANA VICTORIA VELAZQUEZ ZAYAS | PO BOX 801323 | | | COTO LAUREL | PR | 00780 |
| 1874733 | ANA VIOLETA ZAYAS BURGOS | RR 9 BOX 1079 | | | SAN JUAN | PR | 00926 |
| 1633822 | ANA W RIVERA ROSADO | G PO BOX 1808 | | | CAYEY | PR | 00737 |
| 1925070 | ANA W. PEREZ DEL VALLE | PO BOX 3113 | | | GUAYAMA | PR | 00785 |
| 1985134 | ANA WILDA PEREZ DIAZ | 1914 LALIZA URB.ALTURAS DE MAYAGÜEZ | | | MAYAGÜEZ | PR | 00682 |
| 1847186 | ANA WILMA RIVERA ROSADO | G PO BOX 1808 | | | CAYEY | PR | 00737 |
| 823553 | ANA Y SANTIAGO YAMBO | VILLA DEL CARMEN | #2310  CALLE TURABO | | PONCE | PR | 00716 |
| 1793750 | ANA Y. BERMUDEZ ROBLES | RR 02 BUZON 6368 | | | CIDRA | PR | 00739 |
| 1633219 | ANA Y. LABOY ORTIZ | HC 01 BOX 17301 | | | HUMACAO | PR | 00791 |
| 1984670 | ANA YADIRA SANTIAGO YAMBO | #2310 TURABO URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2220 |
| 1773629 | ANA YOLANDA FIGUEROA | HC 03 BOX 12472 | CARR 185 R- 8856 BO CEDROS | | CAROLINA | PR | 00987 |
| 1756532 | ANA YOLANDA FIGUEROA | HC-03 BOX 12472 | | | CAROLINA | PR | 00987 |
| 1704305 | ANA YOLANDA FIGUEROA FIGUEROA | HC 03 BOX 12472 | | | CAROLINA | PR | 00987 |
| 1887928 | ANA YOLANDA VELEZ OLIVARI | HC 01 BOX 9435 | | | PENUELAS | PR | 00624 |
| 1581466 | ANA YVETTE LUCIANO VEGA | PO BOX 1149 | | | SABANA GRANDE | PR | 00637 |
| 1659688 | ANA ZAHIRA ALVAREZ SOTO | PO BOX 9167 | | | HUMACAO | PR | 00792 |
| 1850614 | ANABEL ALUARADO RODRIGUEZ | N5 CALLE FUERZA GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1800781 | ANABEL ALVARADO RODRIGUEZ | N5 CALLE FUERZA URB GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1806614 | ANABEL AVILES PAGAN | 1721 VINERIDGE LANE | | | BURLESON | TX | 76028 |
| 1774041 | ANABEL CONTRERAS-CHICLANA | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1774041 | ANABEL CONTRERAS-CHICLANA | RR #6 BOX 9859 | | | SAN JUAN | PR | 00926 |
| 1630289 | ANABEL CRUZ FIGUEROA | P.O. BOX 560160 | | | GUAYANILLA | PR | 00656 |
| 1784429 | ANABEL FIGUEROA AVILA | URB. CATALANA 11 | | | BARCELONETA | PR | 00617 |
| 1825237 | ANABEL FIGUEROA PEREZ | HC03 BOX 17282 | | | COROZAL | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1674802 | ANABEL GONZALEZ RIOS | 78 RUTA 4 | | | ISABELA | PR | 00662 |
| 2041334 | ANABEL LOPEZ RIVERA | B-108 VIA DEL ROCIO | VALLE SAN LUIS | | CAGUAS | PR | 00725 |
| 1164299 | ANABEL NEGRON SANCHEZ | P.O. BOX 1572 | | | VEGA BAJA | PR | 00694 |
| 1650893 | ANABEL PEREZ PEREZ | PO BOX 1540 | | | LARES | PR | 00669 |
| 1660313 | ANABEL RAMOS RODRIGUEZ | 30 CALLE BETACES | | | SANTA ISABEL | PR | 00757 |
| 1853173 | ANABEL RAMOS RODRIGUEZ | 30 CALLE BETANCES | | | SANTA ISABEL | PR | 00757 |
| 1946967 | ANABEL RAMOS RODRIGUEZ | 30 CALLE BETMUS | | | SANTA ISABEL | PR | 00757 |
| 1917417 | ANABEL RAMOS RODRIGUEZ | 35 CALLE LUIS M RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1853173 | ANABEL RAMOS RODRIGUEZ | 35 CALLE LUIS MUNOZ RIVERA | | | SANTA ISABEL | PR | 00757 |
| 2101488 | ANABEL RODRIGUEZ NEGRON | HC 71 BOX 2963 | | | NARANJITO | PR | 00719 |
| 1164303 | ANABEL RODRIGUEZ RODRIGUEZ | PO BOX 6373 | | | MAYAGUEZ | PR | 00681-6373 |
| 1819150 | ANABEL SANTIAGO RODRIGUEZ | 114 EXT VILLA MILAGROS | | | CABO ROJO | PR | 00623 |
| 1832787 | ANABEL SANTIAGO RODRIGUEZ | PARCELAS MAGINAS CALLE | 114 EXT. VILLA MILAGROS | | CABO ROJO | PR | 00623 |
| 1995198 | ANABEL TORRES BERMUDEZ | HC-2 BOX 5825 | | | VILLALBA | PR | 00766-9604 |
| 1676999 | ANABEL TORRES ORTIZ | URB. SAN CRISTOBAL #4 CALLE N | | | BARRANQUITAS | PR | 00794 |
| 1491410 | ANABELL GARCIA MARRERO | JL-9 VIA 24 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1959123 | ANABELL RAMOS LOPEZ | 75 CALLE VILLA | | | PONCE | PR | 00732 |
| 1959123 | ANABELL RAMOS LOPEZ | JARDINES DE GUAMANI I-2 | | | GUAYAMA | PR | 00784 |
| 1164321 | ANABELLE C. GONZALEZ SILVA | REPARTO MARQUEZ | CALLE 9 G21 | | ARECIBO | PR | 00613 |
| 2001164 | ANABELLE CASIANO ALICEA | P.O. BOX 892 | | | JUANA DIAZ | PR | 00795 |
| 205273 | ANABELLE DEL C GONZALEZ SILVA | REPTO. MARQUEZ | CALLE 9  G-21 | | ARECIBO | PR | 00612 |
| 205272 | ANABELLE DEL C. GONZALEZ SILVA | CALLE 9 G21 REPARTO MARQUEZ | | | ARECIBO | PR | 00612 |
| 1854996 | ANABELLE DEL VALLE ORABONA | 2256 CANERIDGE TRL SW | | | MARIETTA | GA | 30064-4363 |
| 1798303 | ANABELLE LOPEZ VAZQUEZ | CALLE 11 AJ 28 REPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 1733010 | ANABELLE MARTINEZ MARCANO | PO BOX 13201 | | | SAN JUAN | PR | 00908-3201 |
| 1682911 | ANABELLE NEGRON DE JESUS | PO BOX 1539 | | | MOROVIS | PR | 00687 |
| 1821815 | ANABELLE RODRIGUEZ SEPULVEDA | CARR. 307 KM 7.9 INT. URBA VILLA NAUTICA | PO BOX 764 | | BOQUERON | PR | 00622 |
| 1595172 | ANABELLE ROLLAND | 134 CALLE GROSELLA, URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 1805404 | ANABELLE SEGARRA MORRO | CONDOMINIO GOLDEN VIEW PLAZA | 503 CALLE MODESTA APTO 1002 | | SAN JUAN | PR | 00924 |
| 2037953 | ANABETH ORTIZ IRIZARRY | PO BOX 669 | SALVADOR A. LUGO #29 | | ADJUNTAS | PR | 00601-0669 |
| 2087804 | ANACELYS NEGRON LOZADA | RR-2 BOX 4529 | | | TOA ALTA | PR | 00953 |
| 1825503 | ANACLETA GONZALEZ BORRERO | EXT. SANTA TERESITA | 4201 CALLE SANTA MONICA | | PONCE | PR | 00730 |
| 1676118 | ANACLETA GONZALEZ BORRERO | EXT. SANTA TERESITA | 4201 CALLE SANTA MÓNICA | | PONCE | PR | 00730 |
| 1740727 | ANADIA CRUZ AROCHO | HC 07 BOX 76013 | | | SAN SEBASTIAN | PR | 00685 |
| 2160141 | ANAGEL LUIS BERMUDEZ CABRERA | BO. MOSQUITO PDA 9 BUZON 2017 | | | AGUIRRE | PR | 00704 |
| 2056501 | ANAIDA FELICIANO AGOSTO | H.C02 BOX 6334 | | | GUAYANILLA | PR | 00656 |
| 2073053 | ANAIDA FELICIANO VALENTIN | BO. HUMATAS CARR 402 | | | ANASCO | PR | 00610 |
| 1994301 | ANAIDA FELICIANO VALENTIN | BO. HUMATAS CARR. 402 | RR2 BUZON 3556 | | ANASCO | PR | 00610 |
| 2073053 | ANAIDA FELICIANO VALENTIN | RR2 BUZON 3556 | | | ANASCO | PR | 00610 |
| 1473983 | ANAIDA M SANTIAGO RENTA | HC 5 BOX 5624 | | | JUANA DIAZ | PR | 00795 |
| 2132065 | ANAIDA M. RODRIGUEZ ROMAN | URB. DORADO CALLE MAGNOLIA B-12 | | | GUAYAMA | PR | 00784 |
| 1475728 | ANAIDA M. SANTIAGO RENTA | HC 5 BOX 5624 | | | JUANA DÍAZ | PR | 00759 |
| 1931028 | ANAIDA NEGRON PEREZ | BO PALOMAS CALLE 9 #25 | | | YAUCO | PR | 00698 |
| 2029551 | ANAIDA ORTIZ NAZARIO | HC 08 BOX 2285 | | | SABANA GRANDE | PR | 00637 |
| 1844606 | ANAIDA RODRIGEZ CARABALLO | HC1 BOX 43761 | | | JUANA DIAZ | PR | 00795 |
| 1819927 | ANAIDA RODRIGUEZ CARABALLO | HC1 BOX 43761 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1821831 | ANAIDA RODRIGUEZ CARABALLO | HC 1 BOX 43761 | | | JUANA DIAZ | PR | 00795 |
| 1591707 | ANAIDA TIRADO VELAZQUEZ | HC-06 176071 | BO. SALTOS | | SAN SEBASTIAN | PR | 00685 |
| 1899113 | ANAIDA TORRES OLIVERA | 4160 EL CORREO PUNTO ORO | | | PONCE | PR | 00728-2055 |
| 1875521 | ANAIDA TORRES OLIVERA | 4160 EL CORREO URB. PUNTO ORO | | | PONCE | PR | 00728-2055 |
| 1402446 | ANAIDA TORRES OLIVERA | URB PUNTO ORO | 4160 EL CORREO | | PONCE | PR | 00728-2055 |
| 2127609 | ANAIRA ORTIZ RIVERA | #209 CALLE APONTE | VILLA PALMERAS | | SAN JUAN | PR | 00913 |
| 2105348 | ANAIS CRUZ MUNIZ | 120 CALLE YAGUEZ URB. MONTE RIO | | | CABO ROJO | PR | 00623 |
| 1654566 | ANALDA NIEVES ROMAN | ANALDA NIEVES ROMAN, ACREEDORA | CALLE PEDRO VAGAS MORALES PARCELA 100 | SECTOR MAVITO | DORADO | PR | 00646-9510 |
| 1654566 | ANALDA NIEVES ROMAN | HC 80 6560 | | | DORADO | PR | 00646-9510 |
| 1778198 | ANALINA M PENA MATOS | DEPARTAMENTO DE EDUCACION | P.O. BOX 643 | | SAN JUAN | PR | 00978 |
| 1778198 | ANALINA M PENA MATOS | P.O. BOX 984 | | | SAN JUAN | PR | 00978 |
| 1813521 | ANALISE COLON BERRIOS | PO BOX 372082 | | | CAYEY | PR | 00737-2082 |
| 2085596 | ANALY M CARABALLO FELICIANO | URB VILLAS DEL CAFETAL | CALLE 3 C-23 | | YAUCO | PR | 00698 |
| 2114701 | ANALY MARTA CARABALLO FELICIANO | CALLE 3 C-23 | URB VILLAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 2121586 | ANALY MARTA CARABALLO FELICIANO | URB. VILLAS DEL CAFETAL | CALLE 3 C-23 | | YAUCO | PR | 00698 |
| 2042859 | ANAMARI TORRES MARTINEZ | PO BOX 560684 | | | GUAYANILLA | PR | 00656 |
| 1974189 | ANAMARIS CUADRADO COVINO | PO BOX 1191 | | | LAS PIEDRAS | PR | 00771 |
| 376388 | ANAMARIS ORTIZ ALICEA | ENSENADA | BOX 659 | | ENSENADA | PR | 00647-0659 |
| 1807669 | ANANGELICO ECHEVARRIA CORCHADO | 444 CARR 112 ARENALES BAJOS | | | ISABELA | PR | 00662 |
| 1773052 | ANANISSIE CRESPO VEGA | PO BOX 982 | | | CAMUY | PR | 00627 |
| 1576053 | ANARIS RIVERA CRUZ | CALLE 14 L-33 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1904108 | ANASTACIA BELTRAN SANCHEZ | RES PEDRO J. ROSALY | BLOQ 3 APT 14 | | PONCE | PR | 00716 |
| 1501278 | ANASTACIA GARCIA | PO BOX 282 | | | RIO GRANDE | PR | 00745-0282 |
| 1501278 | ANASTACIA GARCIA | SAMUEL QUINONES-GARCÍA | CREDITOR'S ATTORNEY (LIC. # 8114) | P.O. BOX 21308 U.P.R. STATION | SAN JUAN | PR | 00931-1308 |
| 1649261 | ANASTACIA MENDEZ MERCADO | 20600 CALLE DE JESUS SANCHEZ | | | QUEBRADILLAS | PR | 00678 |
| 2100238 | ANASTACIO MEDINA ROLDAN | HC 4 BOX 48005 | | | AGUADILLA | PR | 00603 |
| 2146955 | ANASTACIO SANTIAGO DE JESUS | COM. MONTESORIA II ARENAS #12 | | | AGUIRRE | PR | 00704 |
| 1816502 | ANASTACIO SANTOS GUTIERREZ | HC-01 BOX 6691 | | | GUAYANILLA | PR | 00656 |
| 2013289 | ANASTACIO TORRES RUIZ | 21728 SECTOR RIVERA | | | CAYEY | PR | 00736-9414 |
| 1618064 | ANASTASIA GALARZA DEL VALLE | HC 20 BOX 26498 | | | SAN LORENZO | PR | 00754 |
| 2117560 | ANASTASIA RAMOS MARQUEZ | RR8 BOX 1995 PMB 301 | | | BAYAMON | PR | 00956-9676 |
| 1943851 | ANATILDE RIVERA TORRES | REPARTO ESPERANZA CALLE PACO MARTINEZ M18 | | | YAUCO | PR | 00698 |
| 1898676 | ANATILDE RODRIGUEZ RODRIGUEZ | SANTIAGO OPPENHAIMER 1642 | URB. LAS DELICIAS | | PONCE | PR | 00728 |
| 1944503 | ANATILDE RODRIGUEZ RODRIGUEZ | URB LAS DELICIAS 1642 SANTIAGO OPPENHAIMER | | | PONCE | PR | 00728 |
| 1943284 | ANATILDE RODRIGUEZ RODRIGUEZ | URB. LAS DELICIAS, 1642 SANTIAGO | OPPENHAIMER | | PONCE | PR | 00728 |
| 1948632 | ANATILDE RODRIGUEZ RODRIGUEZ | URB. LAS DELICIAS | 1642 SANTIAGO OPPENHAIMER | | PONCE | PR | 00728 |
| 2070885 | ANATILDE RUBERT SOTO | CALLE 7 #279 | | | JUANA DIAZ | PR | 00795-9741 |
| 2070885 | ANATILDE RUBERT SOTO | HC 1 BOX 31094 | | | JUANA DIAZ | PR | 00795-9741 |
| 2092690 | ANATILDE VELEZ RODRIGUEZ | HRB. HACIENDA LOS RECREOS, CALLE JUBILO 381, BUZON #118 | | | GUAYONABA | PR | 00784 |
| 2094350 | ANATILDE VELEZ RODRIGUEZ | URB HACIENDA LOS RECREOS | CALLE JUBILO #81 | BOZON #118 | GUAYOMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2044486 | ANATILDE VELEZ RODRIGUEZ | URB. HACIENDA LOS RECREOS | CALLE JUBILO #81, BUZON #118 | | GUAYAMA | PR | 00784 |
| 1911768 | ANAYRA C. BORRERO ALDAHONDO | HC 06 BOX 176953 | | | SAN SEBASTIAN | PR | 00685 |
| 1164430 | ANDELMO ARROYO LOPEZ | HC 5 BOX 7390 | | | YAUCO | PR | 00698 |
| 1638920 | ANDERSON HERNANDEZ MARTINEZ | 126 CALLE ANGELITO NIEVES | | | AGUADILLA | PR | 00603-5918 |
| 1805564 | ANDERSON MARTINEZ HERNANDEZ | 126 CALLE ANGELITO NIEVES | | | AGUADILLA | PR | 00603-5918 |
| 1672325 | ANDERSON SANTIAGO CABRERA | P O BOX 654 | | | SAN GERMAN | PR | 00683 |
| 23623 | ANDINO CALDERON, FREDDIE | ALTURAS DE VEGA BAJA | K-2 CALLE N | | VEGA BAJA | PR | 00693 |
| 23642 | ANDINO COLON, NADIA | URB MONTE BRISAS | B22 CALLE H | | FAJARDO | PR | 00738 |
| 1958991 | ANDRALIS FUENTES VALCARCEL | K 5 CALLE ALELI | JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 2029843 | ANDRALIS FUENTES VALCARCEL | K-5 CALLE ALELI RADINES DE BORINGON | | | CAROLINA | PR | 00985 |
| 1887274 | ANDRE ALEJANDRO HERNANDEZ | P.O. BOX 3808 | | | GUAYNABO | PR | 00970 |
| 1878084 | ANDREA ALVAREZ JIMENEZ | HC-9 BOX 1790 | | | PONCE | PR | 00731-9752 |
| 1702012 | ANDREA AMADOR AMADOR | HC 03 BOX 10901 | | | CAMUY | PR | 00627 |
| 2020511 | ANDREA AMILL RIVAS | URB.MARIANI 62 CALLE 2 | | | PATILLAS | PR | 00723 |
| 1637835 | ANDREA CALDERON COSME | DEPARTAMENTO DE EDUCACION | MAESTRA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1637835 | ANDREA CALDERON COSME | PO BOX 176 | | | TOA ALTA | PR | 00954 |
| 2055938 | ANDREA COLLAZO CASILLAS | STREET 16 BB-12 SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1971664 | ANDREA COLON BERNARDI | HC 04 BOX 2435 | | | BARRANQUITAS | PR | 00794 |
| 1891605 | ANDREA COLON RAMOS | HC 65 B2 6281 | | | PARILLAS | PR | 00723 |
| 1938791 | ANDREA COLON RAMOS | HC 65 BZ 6281 | | | PATILLAS | PR | 00723 |
| 1808987 | ANDREA FIGUEROA CRUZ | CARLOS DEL ROSARIO #6 | | | GUANICA | PR | 00653 |
| 1902098 | ANDREA FIGUEROA CRUZ | P O BOX 525 | | | ENSENADA | PR | 00647 |
| 1902098 | ANDREA FIGUEROA CRUZ | SUPERVISORA COMEDORES ESCOLARES | DEPTO EDUCACION | CALLE CARLOS DEL ROSARIO #6 | GUANICA | PR | 00653 |
| 1957829 | ANDREA FIGUEROA DAVILA | 580 CAPRI ST EXT COM. | | | CAROLINA | PR | 00982 |
| 2135358 | ANDREA GARCIA AYALA | HC - 65 BOX 6556 | | | PATILLAS | PR | 00723-2701 |
| 1758571 | ANDREA I NOA ARROYO | URB LAGOS DE PLATA | F 31 CALLE 3 | | TOA BAJA | PR | 00949 |
| 2088601 | ANDREA MERCADO MORALES | P.O. BOX 8921 | | | PONCE | PR | 00732 |
| 1910586 | ANDREA MORALES SALINAS | P.O. BOX 833 | | | ARROYO | PR | 00714 |
| 1838159 | ANDREA NUNEZ SILVAGNOLI | B34 CALLE RUBI ESTANCIAS | | | YAUCO | PR | 00698 |
| 1944206 | ANDREA PALER LEBRON | C-18 AZUCENA URB. GREEN HILLS | | | GUAYAMA | PR | 00784 |
| 1996000 | ANDREA RAMOS AMARO | HC 63 BOX 3352 | | | PATILLAS | PR | 00723 |
| 424949 | ANDREA RAMOS AMARO | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 816053 | ANDREA RIVERA RODRIGUEZ | RR 2 BZN 3190 | | | AÑASCO | PR | 00610 |
| 1916374 | ANDREA RIVERA RODRIGUEZ | RR2 BUZON 3190 | | | ANASCO | PR | 00610 |
| 1992975 | ANDREA RODRIGUEZ RODRIGUEZ | CALLE B G-11 | | | VEGA BAJA | PR | 00693 |
| 479116 | ANDREA RODRIGUEZ RODRIGUEZ | URB ALTS DE VEGA BAJA | G11 CALLE B | | VEGA BAJA | PR | 00693 |
| 1763924 | ANDREA RUIZ GONZALEZ | HC-04 BOX 4355 | | | HUMACAO | PR | 00791 |
| 2116639 | ANDREA T. NAZANO RAMIREZ | URB. MARBELLA | CALLE ANDALUCIA #197 | | AGUADILLA | PR | 00603 |
| 2007516 | ANDREA T. NAZARIO RAMIREZ | URB. MARBELLA CALLE ANDALUCIA #197 | | | AGUADILLA | PR | 00603 |
| 882399 | ANDREA VAZQUEZ MERCADO | URB CONSTANCIA | 2124 CALLE FORTUNA | | PONCE | PR | 00717 |
| 1656736 | ANDREITA BONILLA RODRIGUEZ | URB. VISTA ALEGRE | CALLE AMAPOLA 313 | | VILLALBA | PR | 00766 |
| 1944829 | ANDREITA FIGUEROA SANTANA | PO BOX 635 | | | LAS PIEDRAS | PR | 00771 |
| 2124513 | ANDREITA TORRES BURGOS | 25 UNION | | | STA ISABEL | PR | 00757 |
| 1887560 | ANDRES A. RIOS NIEVES | CALLE LANSE OBA 4836 | URB. VALLE DEL REY | | PONCE | PR | 00728 |
| 1778524 | ANDRES A. RIVERA POU | 4956 CALLE PELTADA | | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2146631 | ANDRES ACEVEDO ORTIZ | HC6 BOX 8621 | | | JUANA DIAZ | PR | 00795 |
| 2031217 | ANDRES ALBERTO ROSADO PADILLA | #9 CALLE SAN LORENZO | | | HORMIGUEROS | PR | 00660 |
| 2034334 | ANDRES APONTE CRUZ | C-MARGARITA F-6 URB. VALENCIA | HATO TEJAS | | BAYAMON | PR | 00959 |
| 1908777 | ANDRES AUSUA PAGAN | HC 2 BOX 3820 | 386 ST. KM 6.5 | | PENUELAS | PR | 00624 |
| 2111550 | ANDRES BENITEZ FARGAS | PO BOX 7882 | | | CAROLINA | PR | 00986 |
| 953988 | ANDRES CEDENO RIVERA | HC 7906 CALLE 4 | | | PENUELAS SANTA ISABEL | PR | 00757 |
| 1842931 | ANDRES CLAUDIO CORTES | CALLE MONTALVA #63 | | | ENSENADA | PR | 00647 |
| 1164575 | ANDRES CORDERO COSME | ADMINISTRACION DE LOS TRIBUNALES | VILLAS DE LOIZA CALLE 39 LL-52 | | CANOVANAS | PR | 00729 |
| 1164575 | ANDRES CORDERO COSME | PO BOX 992 | | | LUQUILLO | PR | 00773 |
| 1164575 | ANDRES CORDERO COSME | URB. RIVER GARDEN 148 CALLE FLOR DE KRISTAL | | | CANÓVANAS | PR | 00729 |
| 1594673 | ANDRÉS CRUZ CRUZ | HC 6 BOX 17427 | BO SALTOS | | SAN SEBASTIÁN | PR | 00685-9870 |
| 1895985 | ANDRES CRUZ PACHECO | URB. JAUAVAX CRUZ 4 #70 | | | JUANA DIAZ | PR | 00795 |
| 2027820 | ANDRES CRUZ PEREZ | P-34 CALLE 8E | URB. REINA DE LOS ANGELES | | GURABO | PR | 00778 |
| 2091555 | ANDRES CRUZ PEREZ | P-34 CALLE 8E | | | GURABO | PR | 00778 |
| 1602620 | ANDRES CRUZ RODRIGUEZ | HC 2 BOX 7016 BO PALOMAS | | | COMERIO | PR | 00782 |
| 1164584 | ANDRES CRUZ VALENTIN | CALLE - ELEONOR ROOSEVELT #226 | | | HATO REY | PR | 00918 |
| 1164584 | ANDRES CRUZ VALENTIN | RR12 BOX 1216 | | | BAYAMON | PR | 00961 |
| 2125633 | ANDRES DELGADO FLORES | PO BOX 7644 | | | CAGUAS | PR | 00726 |
| 1586721 | ANDRES DELUCCHI | 1071 CALLE 15 VILAS NEVAREZ | | | SAN JUAN | PR | 00927 |
| 1946943 | ANDRES DIAZ HERNANDEZ | #H-3 CALLE 5 URB. EL MADRIGAL | | | PONCE | PR | 00730 |
| 954020 | ANDRES DIAZ SANTOS | URB ROSA MARIA | F26 CALLE 5 | | CAROLINA | PR | 00985-6117 |
| 1774853 | ANDRES E. GONZÁLEZ-SANTOS | CALLE CONSOLACIÓN #752 | URB. LAS VIRTUDES | | SAN JUAN | PR | 00924 |
| 1774853 | ANDRÉS E. GONZÁLEZ-SANTOS | P.O. BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1763613 | ANDRES FIGUEROA DIAZ | BO. PALMAR | CARR 172 KM 21.5 | | CAGUAS | PR | 00727 |
| 1763613 | ANDRES FIGUEROA DIAZ | HC 7 BOX 33264 | | | CAGUAS | PR | 00727 |
| 1664860 | ANDRES G. MELENDEZ COREEPCRON | AL-9 RIO MAMEYES ST | RIO HONDO | | BAYAMON | PR | 00961 |
| 1894371 | ANDRES GONZALEZ RUIZ | HC -03 BOX 6189 | | | RINCON | PR | 00677 |
| 1854990 | ANDRES GUZMAN VEGA | 708 CALLE 65 INFONTERIA | | | TRUJILLO ALTO | PR | 00976 |
| 1767802 | ANDRÉS IRIZARRY MUÑIZ | VILLAS DEL PRADO | CALLE VERSALLES 540 | | JUANA DIAZ | PR | 00795 |
| 1852232 | ANDRES J. SALGADO DOMINGUEZ | C6 FAISAN | | | TOA BAJA | PR | 00949-3981 |
| 2107606 | ANDRES J. VELAZQUEZ GUTIEREZ | URB. PASEO LA CEIBA-47 JAGUAY | | | HORMIGUEROS | PR | 00660-8806 |
| 2043749 | ANDRES J. VELAZQUEZ GUTIERREZ | URB. PASEO LA CEIBA - 47 JAGUAY | | | HORMIGUEROS | PR | 00660-8806 |
| 1508700 | ANDRES JOSE ALVAREZ GARCIA | LAVINIA GARCIA CUEBAS | JARDIN SANTA MARIA | CALLE MILAGROSA 75, APARTADO 106 | MAYAGUEZ | PR | 00680 |
| 1744940 | ANDRES L. BELLO TOLEDO | F-7A CALLE NAVAL URB. BELLA VISTA | | | PONCE | PR | 00716-2560 |
| 2147942 | ANDRES L. COLON PAGAN | APAT 1281 | | | SANTA ISABEL | PR | 00757 |
| 2156216 | ANDRES L. COLON PAGAN | APT 1281 | | | SANTA ISABEL | PR | 00757 |
| 2059496 | ANDRES LOPEZ TORRES | PARCELAS SABANETAS | CA. 1 RO DE MAYO #115 | | PONCE | PR | 00716-4508 |
| 2143793 | ANDRES LOPEZ TORRES | PO BOX 1372 | | | SANTA ISABEL | PR | 00757 |
| 2130085 | ANDRES MALDONADO RODRIGUEZ | P.O. BOX 671 | | | JAYUYA | PR | 00664 |
| 1957360 | ANDRES MATTEI CAMACHO | JARDINES MONT BLANC CALLE H-I 19 | | | YAUCO | PR | 00698 |
| 1894440 | ANDRES MATTEI CAMACHO | URB. JORDINES MONTBLANC I-19 | | | YAUCO | PR | 00698 |
| 1945954 | ANDRES MATTEI CANNACHO | JARDINES DE MONTBLANC #H-I19 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1945006 | ANDRES MATTEIS CAMACHO | JARDINA MOUNT BLANC CALLE H # I 19 | | | YAUCO | PR | 00698 |
| 1564575 | ANDRES MERCADO BONETA | P O BOX 335336 | | | PONCE | PR | 00733-5356 |
| 1164693 | ANDRES MERCADO BONETA | PO BOX 335336 | | | PONCE | PR | 00733-5356 |
| 2057121 | ANDRES MERCADO PACHECO | 22 CALLE CALIFORNIA | | | PONCE | PR | 00730 |
| 1655375 | ANDRES MOLINA | CALLE GUAJATACA 236 | VILLA DE LA PLAYA | | VEGA BAJA | PR | 00693 |
| 2146407 | ANDRES MUNOZ RODRIGUEZ | HC 6 BOX 4013 | | | PONCE | PR | 00731 |
| 355727 | ANDRES NAVARRO RODRIGUEZ | LAS LOMAS | 1773 CALLE 26 SO | | SAN JUAN | PR | 00921 |
| 857399 | ANDRES NIEVES JUSINO | CALLE PASEO LAGO CERRILLO 7003 | EXT LAGO HORIZONTE | | JUANA DIAZ | PR | 00780 |
| 1522665 | ANDRES NIEVES JUSINO | EXT LAGO HORIZONTE 7003 | CALLE 13 L6 CERRILLO | | COTO LAUREL | PR | 00780 |
| 2156862 | ANDRES ORTIZ | BARRIO MOSQUITO B2 1737 | | | AGUIRRE | PR | 00704 |
| 1164721 | ANDRES ORTIZ MALDONADO | URB LAS LOMAS | 1663 CALLE 28 SO | | SAN JUAN | PR | 00921-2447 |
| 2072355 | ANDRES PACHECO ANDINO | RR 2 BOX 826 | | | SAN JUAN | PR | 00926 |
| 2077574 | ANDRES QUINTANA MOLINA | HC-04 BOX 48632 | | | AGUADILLA | PR | 00603-9788 |
| 439515 | ANDRES RIOS PAGAN | URB PUERTO NUEVO | 524 CALLE ARLICO | | SAN JUAN | PR | 00920 |
| 954157 | ANDRES RIOS PAGAN | URB PUERTO NUEVO | 524 CALLE ARTICO | | SAN JUAN | PR | 00920-4139 |
| 2059977 | ANDRES RIOS SERRANO | F3 CALLE 6 URB VENTARINI | | | SAN SEBASTIAN | PR | 00685 |
| 1316238 | ANDRES RIOS SERRANO | URB VENTURINI | F 3 CALLE 6 | | SAN SEBASTIAN | PR | 00685 |
| 954159 | ANDRES RIVERA CASTRO | HC 02 BOX 11766 | | | HUMACAO | PR | 00791 |
| 1504170 | ANDRES RIVERA MALDONADO | COND. CONCORDIA GARDEN 2 | APT. 10-A | | SAN JUAN | PR | 00924 |
| 1164767 | ANDRES RIVERA NEGRON | PO BOX 897 | | | AIBONITO | PR | 00705 |
| 1748467 | ANDRES RIVERA OLIVERAS | HC 67 BOX 123 | | | BAYAMON | PR | 00956 |
| 1969094 | ANDRES RODRIGUEZ COLON | APARTADO 12530 | | | VILLALBA | PR | 00766 |
| 882504 | ANDRES RODRIGUEZ CONCEPCION | BO OBRERO | C/BARTOLOME LAS CASAS 716 | | SAN JUAN | PR | 00915 |
| 1788418 | ANDRÉS RODRIGUEZ PUJOLS | URB MUNOZ RIVERA | QUIMERA 4 | | GUAYNABO | PR | 00969 |
| 1585519 | ANDRES RODRIGUEZ ROHENA | URB VILLA FONTANA | 2JL446 VIA 13 | | CAROLINA | PR | 00983 |
| 2034199 | ANDRES RODRIGUEZ SOTO | P.O. BOX 1256 | | | ARROYO | PR | 00714 |
| 1164782 | ANDRES RODRIGUEZ TORRES | ESTANCIAS DEL RIO | BUZON 2009 A122 CCAMELIA | | SABANA GRANDE | PR | 00637 |
| 1544884 | ANDRES RODRIGUEZ TORRES | ESTANCIAS DEL RIO | BUZON 2009 A12 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 |
| 1164790 | ANDRES RUIZ RODRIGUEZ | URB CELINA | C1 E33 | | CEIBA | PR | 00735 |
| 1535083 | ANDRES SANTIAGO ECHEVARRIA | P.O. BOX 516 | | | YABUCOA | PR | 00767 |
| 1648958 | ANDRES SOTO TORRES | URB. JARDINES DE SANTA ISABEL B-7 CALLE 8 | | | SANTA ISABEL | PR | 00757 |
| 2146447 | ANDRES TORRES RIVERA | P.O. BOX 1203 | | | SANTA ISABEL | PR | 00757 |
| 1164831 | ANDRES VAZQUEZ SANTIAGO | HC 2 BOX 6344 | BO BARRANCAS | | BARRANQUITAS | PR | 00794 |
| 2032469 | ANDRES VERA CUESTA | PO BOX 286 | | | TOA ALTA | PR | 00954 |
| 2030855 | ANDRES VIDARTE SERVA | 2118 CALLE FORTUNA URB. CONSTANCIA | | | PONCE | PR | 00717-2237 |
| 1506262 | ANDRES VILLARUBIA BONILLA | HC 03 | BOX 6235 | | RINCON | PR | 00677 |
| 1476798 | ANDRES W BHATIA | 4313 SW 102ND TERRACE | | | GAINSVILLE | FL | 32608-7131 |
| 430401 | ANDREW RAPALE VEGA | PO BOX 1240 | | | QUEBRADILLAS | PR | 00678 |
| 24438 | ANDREW ROMAN TORRES | HC 01 BOX 4137 | | | LARES | PR | 00669 |
| 1690805 | ANDRISEL DELGADO GONZALEZ | HC 2 BOX 5385 | | | BAJADERO | PR | 00616 |
| 24478 | ANDUJAR APONTE, ALLEN | 15 CALLE FAGUNDO | | | CABO ROJO | PR | 00623 |
| 2044717 | ANDY ACEVEDO ALMODOVAR | URB BAIROA PARK | 4 NAPOLEON #1 | | CAGUAS | PR | 00725 |
| 1590529 | ANEBIS NEVAREZ MARRERO | BOULEVARD NOGAL P-1 | QUINTAS DE DORADO | | DORADO | PR | 00646 |
| 1918386 | ANED L. MORI SEPULVEDA | HC 07 BOX 30090 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2149544 | ANEELMO VARGAS VAZQUEZ | HC 7 BOX 71465 | | | SAN SEBASTIAN | PR | 00685 |
| 2068863 | ANEIDA GONZALEZ RODRIGUEZ | 168 BO VELAZQUEZ | | | SANTA ISABEL | PR | 00757 |
| 2068863 | ANEIDA GONZALEZ RODRIGUEZ | PO BOX 277 | | | SANTA ISABEL | PR | 00757-0277 |
| 1592621 | ANEIDA LABOY ARCE | CALLE JOHN F. KENNEDY #18 | | | ADJUNTAS | PR | 00601 |
| 24763 | ANEIDA LABOY ARCE | JOHN F KENNEDY 18 | | | ADJUNTAS | PR | 00601 |
| 434382 | ANELLY REYES FIGUEROA | HC 05 BOX 6492 | | | AGUAS BUENAS | PR | 00703 |
| 434382 | ANELLY REYES FIGUEROA | MULITIS TIZE CARR. 174 | | | AGUAS BUENAS | PR | 00725 |
| 2116655 | ANES W BADILLO LOPEZ | 8 D-22 | ISABELA CATOLICA | | AGUADA | PR | 00602 |
| 2121148 | ANES W BADILLO LOPEZ | D 22 CALLE 8 | URB ISABEL LA CATOLICA | | AGUADA | PR | 00602 |
| 2104497 | ANES W. BADILLO | URB. ISABEL LA CATOLICA | D-22 CALLE 8 | | AGUADA | PR | 00602 |
| 2058259 | ANES W. BADILLO | URB. ISABEL LA CATOLICA D-22 | | | AGUADA | PR | 00602 |
| 2094211 | ANES W. BADILLO LOPEZ | URB. ISABEL LA CATOLICA D-22 | CALLE 8 | | AGUADA | PR | 00602 |
| 2064894 | ANES WANDA BADILLO | URB ISABUL LA CATOLICA D-22 CALLE #8 | | | AGUADA | PR | 00602 |
| 41934 | ANES WANDA BADILLO LOPEZ | URB ISABUL LA CATOLICA D-22 CALLE #8 | | | AGUADA | PR | 00602 |
| 1316275 | ANESTHER CINTRON ANTUNA | URB VILLA MAR | CALLE JONICO B 8 | | GUAYAMA | PR | 00784 |
| 2106189 | ANETTE A. GONZALEZ PEREZ | J 15 CALLE 6 | URB. VILLA RITA | | SAN SEBASTIAN | PR | 00685 |
| 2106189 | ANETTE A. GONZALEZ PEREZ | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | SAN JUAN | PR | 00908-3695 |
| 2084440 | ANETTE ANTONETTI ANTUNA | P.O. BOX 1058 | | | PATILLAS | PR | 00723 |
| 2128628 | ANETTE BARLUCEA FIGUEROA | URB COLINAS DEL GIGANTE | A-10 | | ADJUNTAS | PR | 00601 |
| 1727292 | ANETTE CASTRO FELICIANO | HC 2 BOX 8123 | | | GUAYANILLA | PR | 00965 |
| 1761486 | ANETTE CORDERO MORALES | 2024 VALLE REAL | | | PONCE | PR | 00716 |
| 1923664 | ANETTE GONZALEZ RODRIGUEZ | 405 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 |
| 1983363 | ANETTE GONZALEZ RODRIGUEZ | URB. BRISAS DE LAUREL 405 | CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1585590 | ANETTE HERNANDEZ RODRIGUEZ | HC 2 BOX 7663 | | | COROZAL | PR | 00783 |
| 1756528 | ANETTE I. RIVERA COTTO | HC 01 BOX 8037 | | | AGUAS BUENAS | PR | 00703-9719 |
| 1844830 | ANETTE I. RIVERA COTTO | HC-4 BOX 8037 | | | AGUAS BUENAS | PR | 00703 |
| 1164930 | ANETTE L MALDONADO SANTIAGO | PO BOX 92 | | | CIALES | PR | 00638-0092 |
| 1991922 | ANETTE MERCADO FRANCO | APARTADO 443 | | | JUANA DIAZ | PR | 00795 |
| 1991922 | ANETTE MERCADO FRANCO | CARR. #149 RAMAL 5552 BO. GUAYABAL-SECTOR CIEVITAS | | | JUANA DIAZ | PR | 00795 |
| 1820794 | ANETTE RUIZ TORO | URB. LAS QUINTAS #282 CALLE REINA ISABEL | | | SAN GERMAN | PR | 00683 |
| 1779871 | ANETXY SANTOS RAMOS | URB.LEVITTOWN 5TA.SECCION | DM-11 CALLE LAGO YAHUECAS | | TOA BAJA | PR | 00949 |
| 2136484 | ANEUDI MERCADO CORTES | HC 58 BOX 14114 | BO NARANJO | | AGUADA | PR | 00602 |
| 2136486 | ANEUDI MERCADO CORTES | HC 58 BOX 14114 | | | AGUADA | PR | 00602 |
| 609423 | ANEXIE PORTALATIN AMADOR | PO BOX 267 | | | FLORIDA | PR | 00650 |
| 1917257 | ANGEIRIS CINTRON FLORES | URB MONTE BRISAS | ROUND STREET F-13 | | FAJARDO | PR | 00738 |
| 1641104 | ANGEL A BERNARDI ESPADA | HC 4 BOX 2251 | | | BARRANQUITAS | PR | 00794 |
| 1860933 | ANGEL A IRIZARRY QUINONES | 220 BARON URB. EL REAL | | | SAN GERMAN | PR | 00683 |
| 1782490 | ANGEL A JIMENEZ OTERO | HC 2 BOX 7508 | | | OROCOVIS | PR | 00720 |
| 1570522 | ANGEL A MARRERO RIVERA | PO BOX 5968 | PMB 194 | | SAN ANTONIO | PR | 00690 |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | BO. GUAMA | CARR 362 KM 2.4 INT | | SAN GERMAN | PR | 00683 |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | PO BOX 3044 | | | SAN GERMAN | PR | 00683 |
| 2148570 | ANGEL A MUNIZ BATISTA | HC-2 BOX 25521 | | | SAN SEBASTIAN | PR | 00685 |
| 2134491 | ANGEL A NUNEZ PENA | BO. HELECHAL SECTOR EL CORTIJO | | | BARRANQUITAS | PR | 00794 |
| 2134491 | ANGEL A NUNEZ PENA | PMB 220 CALLE BARCELO 201 | | | BARRANQUITAS | PR | 00794 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1740365 | ANGEL A RAMOS ORTIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1860032 | ANGEL A RIVERA ALICIA | HC 3 BOX 8919 | | | BARRANQUITAS | PR | 00794 |
| 882616 | ANGEL A VEGA GONZALEZ | HC03 BOX 5145 | | | ADJUNTAS | PR | 00601 |
| 1521636 | ANGEL A VELEZ BAEZ | HC 6 BOX 61523 | | | CAMUY | PR | 00627 |
| 1717073 | ANGEL A. ADORNO MARRERO | HC-3 BOX 31930 | | | MOROVIS | PR | 00687 |
| 1514851 | ANGEL A. BÁEZ RIVERA | HC-1 BOX 11025 | | | TOA BAJA | PR | 00949 |
| 1264175 | ANGEL A. BRACERO CRUZ | POLICIA ESTATAL DE PUERTO RICO GOBIERNO | 601 AV. FRANKLIN DELANO ROOSEVELT | | SAN JUAN | PR | 00936 |
| 1264175 | ANGEL A. BRACERO CRUZ | VILLA LINARES | G 26 CALLE 9 | | VEGA ALTA | PR | 00692 |
| 1503611 | ANGEL A. CARRION QUINONES | HC 2 BOX 4846 | | | SABANA HOYOS | PR | 00688-9517 |
| 1518829 | ANGEL A. CARRIÓN QUIÑONES | HC 2 BOX 4846 | | | SABANA HOYOS | PR | 00688-9517 |
| 1988807 | ANGEL A. CORNIER MALDONADO | 17 CALLE ARIES | | | CAROLINA | PR | 00979-1712 |
| 1988807 | ANGEL A. CORNIER MALDONADO | SARGENTO-DEPARTAMENTO DE CORRECION Y REHABILITACIO | AVE INTE CESAR GONZALEZ ESQ. | CALLE CALAF #34, URB TRES MONJITA; HATO REY | SAN JUAN | PR | 00936 |
| 205275 | ANGEL A. GONZALEZ SILVA | URB. TORRIMAR | 14-5 CALLE JEREZ | | GUAYNABO | PR | 00966 |
| 853124 | ANGEL A. GONZALEZ SILVA | URBANIZACION TORRIMAR 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 |
| 1961968 | ANGEL A. LUGO GONZALEZ | P O BOX 1019 | | | PENUELAS | PR | 00624 |
| 2156129 | ANGEL A. LUGO OLMEDA | HC-10 BOX 8380 | | | SABANA GRANDE | PR | 00637 |
| 1861900 | ANGEL A. MERCADO VELAZQUEZ | P.O. BO 3044 | | | SAN GERMAN | PR | 00683 |
| 2078286 | ANGEL A. MONI RODRIGUEZ | HC-07 BOX 30090 | | | JUANA DIAZ | PR | 00795 |
| 1788732 | ANGEL A. MONTALVO NEGRONI | RR03 BUZON 10433 | | | ANASCO | PR | 00610 |
| 2135342 | ANGEL A. MORALES TORRES | HC 5 BOX 5367 | | | YABUCOA | PR | 00767 |
| 2069006 | ANGEL A. MORI RODRIGUEZ | HC 07 BOX 30090 | | | JUANA DIAZ | PR | 00795 |
| 2027738 | ANGEL A. NIEVES ALVARADO | 1 SECTOR PUNTO FIJO BO ANONES | | | NARANJITO | PR | 00719 |
| 1666499 | ANGEL A. NIEVES SANTOS | 328 CALLE 22 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 1727278 | ANGEL A. RAMOS ORTIZ | BO GUAYABAL SECTOR LAJISTAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1690821 | ANGEL A. REYES AGOSTO | BARRIO QUEMADOS | | | SAN LORENZO | PR | 00754 |
| 1690821 | ANGEL A. REYES AGOSTO | HC 60 BOX 43110 | | | SAN LORENZO | PR | 00754 |
| 2143453 | ANGEL A. REYES SANTIAGO | 618 SABANETAS | | | PONCE | PR | 00716-2962 |
| 1899834 | ANGEL A. RIVERA ALICEA | HC-3 BOX 8919 | | | BARRANQUITAS | PR | 00794 |
| 1732490 | ANGEL A. RIVERA CORTES | HC 03 BOX 16125 | | | UTUADO | PR | 00641 |
| 1749991 | ANGEL A. RIVERA RIVERA | 139 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1567301 | ANGEL A. RODRIGUEZ LEAL | URB SIERRA BAYAMON | 54 3 CALLE 47 | | BAYAMON | PR | 00961 |
| 1502856 | ANGEL A. SANCHEZ RIVERA | P.O. BOX 1580 | | | COAMO | PR | 00769 |
| 1477369 | ANGEL A. SANTIAGO RIVERA | PO BOX 696 | | | MOROVIS | PR | 00687 |
| 1477369 | ANGEL A. SANTIAGO RIVERA | TALLERISTA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO, MONACILLIS | SAN JUAN | PR | 00927 |
| 2131214 | ANGEL A. SOTO GONZALEZ | URB. JARD DEL COUBE CALLE 44 #2A6 | | | PONCE | PR | 00728 |
| 1906656 | ANGEL A. VEGA BRACEN | HC - 02 44248 | | | VEGA BAJA | PR | 00693-9628 |
| 1845752 | ANGEL AGRONT ROMAN | 2286 C/DR CARLOS LUG | | | SAN ANTONIO | PR | 00690 |
| 1165109 | ANGEL AGRONT ROMAN | 2286 CDR CARLOS LUGO | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690 |
| 840714 | ANGEL ALBERTO RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC 05  BOX 13854 | | JUANA DIAZ | PR | 00795-9518 |
| 1675493 | ANGEL ALBERTO RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | JUANA DIAZ PR | HC-05 BOX 13853 | JUANA DIAZ | PR | 00795 |
| 1650534 | ANGEL ALFONSO PEREZ OLIVERAS | HC 7 BOX 32091 | | | JUANA DIAZ | PR | 00795 |
| 2118576 | ANGEL ALVARADO RODRIGUEZ | HC-2 BOX 5015 | | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1457167 | ANGEL ALVAREZ BONETA | URB PUNTO ORO | 3870 CALLE RELAMPAGO | | PONCE | PR | 00728 |
| 1604574 | ANGEL AMARO MARQUEZ | C. LUIS CORDOVA CHIRINO #1173 | EXT. EL COMANDANTE | | SAN JUAN | PR | 00924 |
| 1749053 | ANGEL ANTONIO LOZADA BERRIOS | HC-03 BOX 16044 | | | AGUAS BUENAS | PR | 00703 |
| 1742163 | ANGEL ANTONIO MORAN GOMEZ | 1045 LUIS CORDOVACHIRINO | | | SAN JUAN | PR | 00924 |
| 1720515 | ANGEL ANTONIO NAZARIO QUIJANO | PO BOX 825 | | | ENSENADA | PR | 00647 |
| 1736518 | ANGEL ANTONIO NUNEZ LOPEZ | PMB 220 #2 CALLE BARCELO | SUITE 201 | | BARRANQUITAS | PR | 00794 |
| 1959288 | ANGEL ANTONIO PIZARRO SAURI | CALLE SAGRADO CORAZON EE-7 URB BONN VALLEY | | | CAGUAS | PR | 00725 |
| 1654094 | ANGEL ARIEL CARDENALES | CAMPO VERDE CALLE 2, C-29 | | | BAYAMÓN | PR | 00961 |
| 2005331 | ANGEL ARZOLA RODRIGUEZ | HC 1 BOX 10904 | | | GUAYANILLA | PR | 00656 |
| 1904476 | ANGEL ARZOLA RODRIGUEZ | HC-01 10904 | | | GUAYANILLA | PR | 00656 |
| 2141878 | ANGEL ASTACIO SANTIAGO | VIGIA 512 - BUZON 848 | | | PONCE | PR | 00715 |
| 1560645 | ANGEL AYALA ABREU | PO BOX 24 | | | RINCON | PR | 00677 |
| 2095029 | ANGEL B. PEREZ CRUZ | Q-54 ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 1836626 | ANGEL B. TOLENTINO MALDONADO | BO ZARZAL CARRETERA 966 KO8 | | | RIO GRANDE | PR | 00745 |
| 1836626 | ANGEL B. TOLENTINO MALDONADO | HC 4 BOX 12651 | | | RIO GRANDE | PR | 00745 |
| 1687487 | ANGEL BAERGA MONTES | HC 5 BOX 57722 | | | CAGUAS | PR | 00725 |
| 2144411 | ANGEL BERTO GUTIERREZ PADILLA | #77 LUIS MUNOZ RIVERA | BARRIO COCO VIEJO | | SALINAS | PR | 00751 |
| 1945334 | ANGEL C. CORDERO RAMOS | URB SANTA ELENA CALLE 13 A160 | | | YABUCOA | pr | 00767 |
| 1969211 | ANGEL C. TORO VILANOVA | PO BOX 1293 | | | LAJAS | PR | 00667 |
| 954511 | ANGEL CANALES CRUZ | ALT RIO GRANDE | Z1381 CALLE 25 | | RIO GRANDE | PR | 00745-3260 |
| 1799695 | ANGEL CANDELARIA | PO BOX 146 | | | GARROCHALES | PR | 00652 |
| 859032 | ANGEL CARABALLO IRIZARRY | URB. VILLA DEL CARMEN | 762 CALLE SICILIA | | PONCE | PR | 00716 |
| 1824465 | ANGEL CARATTINI RIVERA | HC-07 33669 BO. CANABONCIDO | | | CAGUAS | PR | 00725 |
| 2023772 | ANGEL CARATTINI RIVERA | HC-07-33669 | BO. CAÑABONCITO | | CAGUAS | PR | 00725 |
| 1912375 | ANGEL CARATTINI RIVERA | HC-07-33669 BO. CANABONCITO | | | CAGUAS | PR | 00725 |
| 954527 | ANGEL CARDONA FERNANDEZ | HC-01 BOX 4164 | | | COAMO | PR | 00769 |
| 609673 | ANGEL CARDONA SAEZ | PO BOX 1060 | | | COAMO | PR | 00769 |
| 954540 | ANGEL CARRASQUILLO REYES | PO BOX 1196 | | | CIDRA | PR | 00739 |
| 1832720 | ANGEL CARRION RODRIGUEZ | BO. ISRAEL | 166 CALLE 11 | | SAN JUAN | PR | 00917 |
| 784144 | ANGEL CARTAGENA ORTIZ | BDA. CARMEN | # 86 | | SALINAS | PR | 00751 |
| 1538493 | ANGEL CINTRON FIGUEROA | PO BOX 683 | | | RIO GRANDE | PR | 00745 |
| 1538493 | ANGEL CINTRON FIGUEROA | POLICIA DE PUERTO RICO | AJ-9 21 VRA. VILLAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 954588 | ANGEL COLON GONZALEZ | RR 12 BOX 1201 | | | BAYAMON | PR | 00956 |
| 2067659 | ANGEL COLON LEBRON | APT 119B CALLE LEALTAD 1018 VICTORIA APARTMENT | | | SAN JUAN | PR | 00923 |
| 2105618 | ANGEL CORDERO RODRIGUEZ | BOX 182 | | | MOCA | PR | 00676 |
| 1996890 | ANGEL CORDERO RODRIGUEZ | PO BOX 182 | | | MOCA | PR | 00676 |
| 1802582 | ANGEL COTTO NIEVES | CALLE 50 BLOQUE 54 #24 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2053000 | ANGEL COTTO SANCHEZ | CARR. 162 KM. 5.0 BO. PASTO | | | AIBONITO | PR | 00705 |
| 2053000 | ANGEL COTTO SANCHEZ | HC-01 BOX 6105 BAMO PASTO | | | AIBONITO | PR | 00705 |
| 1702274 | ANGEL CRUZ JIMENEZ | P.O. BOX 147 | | | MOROVIS | PR | 00687-0147 |
| 1543211 | ANGEL CRUZ LOPEZ | URB. VENUS GARDENS 1678 | PUERTO VALLARTA STREET | | SAN JUAN | PR | 00926 |
| 1726764 | ANGEL CRUZ MARTINEZ | CALLE D. 11. DOMINGO RUIZ | | | ARECIBO | PR | 00616-9853 |
| 2101295 | ANGEL CRUZ MARTINEZ | HC 1 BOX 4105 | | | ARECIBO | PR | 00616-9853 |
| 1726764 | ANGEL CRUZ MARTINEZ | HC1 BOX 4105 | | | BAJADERO | PR | 00616-9853 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1781544 | ANGEL CRUZ MEDINA | #83 CALLE CORDOBA | | | HATILLO | PR | 00659 |
| 1885252 | ANGEL CRUZ PACHECO | RR 01 BOX 5718 | | | MARICAO | PR | 00606 |
| 2085521 | ANGEL CRUZ ROSADO | HC 5 BOX 5868 | | | JUANA DIAZ | PR | 00795 |
| 1968655 | ANGEL D ALVAREZ FELICIANO | PO BOX 346 | | | YAUCO | PR | 00698 |
| 2115556 | ANGEL D CARABALLO PEREZ | URBANIZACION 2ND EXT. SANTA ELENA | CALLE GIRASOL C-4 | | GUAYANILLA | PR | 00656 |
| 2058904 | ANGEL D CARABALLO PEREZ | URBANIZACION 2NDA EXT. SANTA ELENA | CALLE GIRASOL C-4 | | GUAYANLLA | PR | 00656 |
| 1165331 | ANGEL D DE JESUS WONDERWOO | HC 2 BOX 8023 | | | YABUCOA | PR | 00767-9580 |
| 129186 | ANGEL D DE JESUS WONDERWOOD | HC 02 BOX 8023 | | | YABUCOA | PR | 00767 |
| 2020071 | ANGEL D MELENDEZ ROSADO | RR-02 BUZON 5803 | | | CIDRA | PR | 00739 |
| 1963604 | ANGEL D NIEVES FELICIANO | 309 CALLE NOVICIA | URB LAS MONJITAS | | PONCE | PR | 00730 |
| 1963604 | ANGEL D NIEVES FELICIANO | ELIZABETH OCASIO CARABALLO | PABLO COLON SANTIAGO Y ASOCIADOS | PO BOX 801175 | COTO LAUREL | PR | 00780-1175 |
| 402437 | ANGEL D PEREZ GONZALEZ | VILLAS DE CASTRO | CALLE 6 K-9 | | CAGUAS | PR | 00725 |
| 1656967 | ANGEL D ROSARIO | PO BOX 58 | | | CIALES | PR | 00638 |
| 1659570 | ANGEL D TORO GONZALEZ | ALTURAS EL CAFETAL | CAMELIA B-3 | | YAUCO | PR | 00698 |
| 1825907 | ANGEL D VALENTIN DAVILA | CALLE PALMA REAL 1, BO. BRENA | | | VEGA ALTA | PR | 00692 |
| 2045517 | ANGEL D VEGA CORTES | P.O. BOX 6564 | | | CAGUAS | PR | 00726-0000 |
| 1859128 | ANGEL D. CARABALLO PEREZ | URBANIZACION 2NDA EXT. STA. ELENA | CALLE GIRASOL C-4 | | GUAYANILLA | PR | 00656 |
| 2121375 | ANGEL D. CASTILLO HERNANDEZ | P.O. BOX 192 | | | QUEBRADILLAS | PR | 00678 |
| 2121375 | ANGEL D. CASTILLO HERNANDEZ | PO BOX 274 | | | QUEBRADILLAS | PR | 00678 |
| 2043088 | ANGEL D. CASTRO RIVERA | HC-02 BOX 7473 | | | PENUELAS | PR | 00624 |
| 1594229 | ANGEL D. CRUZ LAFUENTE | JARDINES DE COUNTRY CLUB | BJ28 CALLE 116 | | CAROLINA | PR | 00983 |
| 2114101 | ÁNGEL D. DE LA TORRE VÁZQUEZ | #829 CALLE 30 SE | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1587944 | ANGEL D. FRANCO RODRIGUEZ | URB ALEMANY | 16 CALLE SANTA TERESITA | | MAYAGUEZ | PR | 00680-3303 |
| 1871657 | ANGEL D. NIEVES FELICIANO | ELIZABETH OCASIO CARABALTO | P.O. BOX 801175 | | PONCE | PR | 00781-175 |
| 1790513 | ANGEL D. ORTIZ ZAVALA | 1749 CALLE DIPLOMA APT 203 | | | PONCE | PR | 00728 |
| 2140735 | ANGEL D. OVENGO SANTIAGO | H.C. 06 BOX 4623 | | | COTO LAUREL | PR | 00780-9570 |
| 1457479 | ANGEL D. SANTIAGO RIVERA | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | PO BOX 192 | | | QUEBRADILLAS | PR | 00678 |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | PO BOX 274 | | | QUEBRADILLAS | PR | 00678 |
| 1892929 | ANGEL DANIEL ARZOLA RODRIGUEZ | BO. LLANOS SECTOR PIMIENTO BUZON 7184 | | | GUAYANILLA | PR | 00656 |
| 1972618 | ANGEL DANIEL CASTRO RIVERA | HC-02 BOX 7473 | | | PENUELAS | PR | 00624 |
| 2117761 | ANGEL DANIEL DETRES BAEZ | BOX 674 | | | HORMIGUEROS | PR | 00660 |
| 1958790 | ANGEL DANIEL PETRES BAEZ | BOX 674 | | | HORMIGUEROS | PR | 00660 |
| 1821498 | ANGEL DANIEL SOTO LUGO | P.O. BOX 69 | | | MAYAGUEZ | PR | 00681 |
| 1498181 | ANGEL DAVID NEGRON VELAZQUEZ | BARRIO NUEVO CARR 815 | PO BOX 815 | | NARANJITO | PR | 00719 |
| 1927202 | ANGEL DAVID PEREZ TORRES | PO BOX 680 | | | YAUCO | PR | 00698 |
| 2015029 | ANGEL DAVID PEREZ VALLE | BOX 4171 | | | AGUADILLA | PR | 00605 |
| 2039886 | ANGEL DAVID RODRIGUEZ ALMODOUAR | 82 CALLE MONTALVA | | | ENSENADA | PR | 00647 |
| 2049398 | ANGEL DAVID RODRIGUEZ ALMODOVAR | 82 CALLE MONTALVA | | | ENSENADA | PR | 00647 |
| 1876589 | ANGEL DAVID RUIZ PAGAN | 3919 CALLE ACEROLA | URB ESTANCIAS DEL LAUREL | | COTO LAUREL | PR | 00780 |
| 1721634 | ANGEL DAVID RUIZ PAGÁN | 3919 CALLE ACEROLA | URB. ESTANCIAS DEL LAUREL | | COTO LAUREL | PR | 00780 |
| 2145760 | ANGEL DE JESUS ZAYAS | PO BOX 3504 PMB 24 | | | MERCEDITA | PR | 00715-3504 |
| 1765535 | ANGEL DE LEON CUADRA | APTO. 417 | | | LAS PIEDRAS | PR | 00771 |
| 1728731 | ANGEL DEL VALLE MONSERRATE | SECT GONZALEZ | BUZON 518 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1737100 | ANGEL DELGADO MALDONADO | 5 CAMINO LOURDES | | | SAN JUAN | PR | 00926 |
| 2074909 | ANGEL DIAZ SAEZ | PO BOX 334 | | | COMERIO | PR | 00782 |
| 942451 | ANGEL DIAZ SUAREZ | COMUNIDAD CARRASQUILLO | 239 CALLE JUAN SOTO | | CAYEY | PR | 00736 |
| 1507263 | ANGEL DOMINGO MARTINEZ MIRANDA | NUEVA VIDA EL TUQUE | CALLE E Q86 | | PONCE | PR | 00730 |
| 1502167 | ANGEL DOMINGO MARTINEZ MIRANDA | NUEVE VIDA EL TUQUE | CALLE E Q86 | | PONCE | PR | 00730 |
| 2102048 | ANGEL DOMINGO RODRIGUEZ | VILLA ANGELICA | 314 CALLE RAMON ORTIZ | | MAYAGUEZ | PR | 00680 |
| 2080977 | ANGEL DOMINGO RODRIGUEZ | VILLA ANGELICA 314 | C/RAMON ORTIZ | | MAYAGUEZ | PR | 00680 |
| 609827 | ANGEL DOMINGUEZ VALENTIN | HC 01 BOX 3429 | | | VILLALBA | PR | 00766 |
| 882824 | ANGEL DONES ORELLANA | PO BOX 1028 | | | TRUJILLO ALTO | PR | 00977-1028 |
| 1876464 | ANGEL DROZ RIVERA | #34 AVE. TENT. CESAR GONZALEZ ESQ. CALAF | | | HATO REY | PR | 00936 |
| 1876464 | ANGEL DROZ RIVERA | HACIENDA MATILDE | CALLE SURCO 5429 | | PONCE | PR | 00728 |
| 2076397 | ANGEL E MANSO VELAZQUEZ | #43 LUNA | URB. LOS ANGELES | | CAROLINA | PR | 00982 |
| 2076397 | ANGEL E MANSO VELAZQUEZ | APRT. L-96 517 | COND. BARBOA TOWN HOUSE | | CAROLINA | PR | 00985 |
| 954767 | ANGEL E NAZARIO VARGAS | JARD DE JAYUYA | 160 CALLE DALIA | | JAYUYA | PR | 00664-1608 |
| 1681897 | ANGEL E PEREZ SEGARRA | P.O. BOX 75 | | | SAN SEBASTIAN | PR | 00685 |
| 25223 | ANGEL E PONS TORRES | EXT. GUAYDIA PEDRO ALVARADO #21 | | | GUAYANILLA | PR | 00656 |
| 1842191 | ANGEL E RIVERA CINTRON | PO BOX 564 | | | SABANA GRANDE | PR | 00637 |
| 2125009 | ANGEL E. ACEVEDO VARGAS | HC60 BOX 29070 | | | AGUADA | PR | 00602 |
| 1614423 | ANGEL E. ALICEA CINTRON | HC-74 BOX 6066 | | | NARANJITO | PR | 00719 |
| 1975848 | ANGEL E. AROCHO SOTO | HC-2 BOX 22023 | | | SAN SEBASTIAN | PR | 00685 |
| 2001062 | ANGEL E. CARABALLO OQUENDO | 762 CALLE SICILIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2132085 | ANGEL E. LOYOLA TORRES | P.O. BOX 364 | | | PENUELAS | PR | 00624-0364 |
| 2020740 | ANGEL E. ROSA PEREZ | 41 C. URB. MASSO | | | SAN LORENZO | PR | 00754 |
| 1584586 | ANGEL EDGARDO VIDRO SANTANA | HC-09 BOX 4476 | | | SABANA GRANDE | PR | 00637 |
| 2085428 | ANGEL EDUARDO RODRIGUEZ VARGAS | HC-7 BOX 32201 | | | JUANA DIAZ | PR | 00795 |
| 2085428 | ANGEL EDUARDO RODRIGUEZ VARGAS | URB. ESTANUN DEL SOR CALLE CUPAPRIETO J-12 | | | JUANA DIAZ | PR | 00795 |
| 2117543 | ANGEL EMETERIO ATICAZA FERNANDEZ | #3 CALLE RAMON SOTO VALENTIN | | | CAMUY | PR | 00627 |
| 2132076 | ANGEL ENRIQUE LOYOLA TORRES | PO BOX 364 | | | PENUELAS | PR | 00624-0364 |
| 1566079 | ANGEL F MALAVE VELEZ | PO BOX 4518 | | | SAN SEBASTIAN | PR | 00685 |
| 1914239 | ANGEL F. COLON APONTE | P.O. BOX 302 | | | OROCOVIS | PR | 00720 |
| 954804 | ANGEL F. MALAVE VELEZ | ANGEL F MALAVE VELEZ | HC 08 BOX 84735 | | SAN SEBASTIAN | PR | 00685 |
| 954804 | ANGEL F. MALAVE VELEZ | PO BOX 4518 | | | SAN SEBASTIAN | PR | 00685-4518 |
| 1751828 | ANGEL F. OTERO NEGRON | BOX 323 | | | VILLALBA | PR | 00766 |
| 2148870 | ANGEL F. ROMAN DIAZ | HC 9 BOX 95865 | | | SAN SEBASTIAN | PR | 00685 |
| 1798863 | ANGEL FELICIANO RIVERA | CONDOMINIO TOWN HOUSE | 500 CALLE GUAYANILLA APTO.  1708 | | SAN JUAN | PR | 00923 |
| 1660444 | ANGEL FELICIANO SANCHEZ | OLLA HONDA | HC 03 | BOX 12813 | JUANA DIAZ | PR | 00795 |
| 1773412 | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIZA | PR | 00795 |
| 954830 | ANGEL FELICIANO TORRES | JARD DEL CARIBE | 126 CALLE 19 | | PONCE | PR | 00728-4438 |
| 1958982 | ANGEL FELIX GARCIA | 393 LUIS LLORENS TORRES | | | SALINAS | PR | 00751 |
| 1503381 | ANGEL FERNANDEZ CENTENO | PO BOX 452 | | | AIBONITO | PR | 00705 |
| 1165568 | ANGEL FERREIRA BRUNO | 37 AVE. DE DIEGO | MONACILLOS | | SAN JUAN | PR | 00927 |
| 1165568 | ANGEL FERREIRA BRUNO | HC 06 BOX 10190 | | | GUAYNABO | PR | 00971 |
| 2146658 | ANGEL FIGUEROA CRUZ | BO MOSQUITO PDA 7 BUZON 1710 | | | AGUIRRE | PR | 00704 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1841804 | ANGEL FLORES SANTIAGO | BO. PATANOS CAPITAN CALLE ORTIZ 256 E | | | TOA BAJA | PR | 00949 |
| 1841804 | ANGEL FLORES SANTIAGO | BOX HC1 BOX 8248 | | | TOA BAJA | PR | 00949 |
| 1586606 | ANGEL FRANCO RODRIGUEZ | 16 SANTA TERESA | | | MAYAGUEZ | PR | 00680 |
| 1536171 | ANGEL G ATILES RODRIGUEZ | PO BOX 687 | | | HATILLO | PR | 00659 |
| 1669018 | ANGEL G CARABALLO HERNANDEZ | HC 02 BOX 4550 | | | GUAYAMA | PR | 00784 |
| 1717885 | ANGEL G CARDONA SOTOMAYOR | HC -5 BOX 57630 | | | SAN SEBASTIAN | PR | 00685 |
| 954886 | ANGEL G G MARTINEZ LOPEZ | 13 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739-3423 |
| 882882 | ANGEL G MARTINEZ LOPEZ | 13 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 |
| 2100501 | ANGEL G. ANDINO RAMOS | 45 COLLE BRISIDA | URB MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 1680721 | ANGEL G. COLON GONZALEZ | HC 5 BOX 13892 | | | JUANA DIAZ | PR | 00795 |
| 2030205 | ANGEL G. NARVAEZ ROSARIO | PO BOX 8891 | | | VEGA BAJA | PR | 00694 |
| 954891 | ANGEL G. RUBIO RIVERA | HC 8 BOX 190 | | | PONCE | PR | 00731-9433 |
| 1165654 | ANGEL G. TORRES MERCADO | PO BOX 1552 | | | HATILLO | PR | 00659 |
| 2026929 | ANGEL G. VELEZ-COLLAZO | BOX 1873 | | | UTUADO | PR | 00641 |
| 1643823 | ANGEL GABRIEL PEREZ PENA | URBANIZACION MIRADERO 26 CAMINO DEL MONTE | | | HUMACAO | PR | 00791-9675 |
| 1777079 | ANGEL GABRIEL PÉREZ PEÑA | URB.MIRADERO 26 CAMINO DEL MONTE | | | HUMACAO | PR | 00791-9675 |
| 1831367 | ANGEL GABRIEL TORRES LOPEZ | HC-02 BZN. 7036 | | | SANTA ISABEL | PR | 00757 |
| 186348 | ANGEL GARCIA MENDEZ | URB VILLA DEL CARMEN | B 7 CALLE 2 | | CIDRA | PR | 00739 |
| 1958604 | ANGEL GONZALEZ CARDIN | AVE. TARTE CESAR GONZALEZ ESQ. | CALLE JUAN CLAF URB. TRES MONJITAS | | HATO REY | PR | 00917 |
| 1958604 | ANGEL GONZALEZ CARDIN | SAVANNAH REAL #215 | | | SAN LORENZO | PR | 00754 |
| 840743 | ANGEL GONZALEZ SILVA | REPTO UNIVERSITARIO | 388 CALLE CITADEL | | SAN JUAN | PR | 00926-1818 |
| 1941324 | ANGEL GONZALEZ TORRES | P.O. BOX 2065 | | | VEGA BAJA | PR | 00694 |
| 371832 | ANGEL H OLIVERAS GONZALEZ | 68 CALLE ROBLES P 4 | | | SAN JUAN | PR | 00925 |
| 371832 | ANGEL H OLIVERAS GONZALEZ | BOX 22482, U.P.R. STATION | | | SAN JUAN | PR | 00931-2482 |
| 1659794 | ANGEL H. RODRIGUEZ VELEZ | CALLE LA CRUZ #18 INTERIOR | | | JUANA DÍAZ | PR | 00795 |
| 1980399 | ANGEL HERNANDEZ MARTINEZ | PARSELAS SABANA ENUES | CALLE D BUZON 327 | | SAN GENUAN | PR | 00683 |
| 2039702 | ANGEL HERNANDEZ MARTINEZ | SABANA ENCAS D | BUZON 327 | | SAN GERMAN | PR | 00683 |
| 2068673 | ANGEL HERNANDEZ MARTINEZ | SABANA ENEAS CALLE D BUZON 327 | | | SAN GERMAN | PR | 00683 |
| 2006272 | ANGEL HERNANDEZ MARTINEZ | SASANA EUEAS | D BUZOU 327 | | SAN GERMAN | PR | 00683 |
| 1780451 | ANGEL HODGE RUIZ | PMB 125 CALLE SOCORRO #58 | | | QUEBRADILLAS | PR | 00678 |
| 2144423 | ANGEL HUERTAS GOMEZ | BO. PLAYITA A-12 | | | SALINAS | PR | 00751 |
| 1735903 | ANGEL I. APONTE | HC 67 BOX. 15403 | | | FAJARDO | PR | 00738 |
| 1783305 | ANGEL I. APONTE RIVERA | HC 67 BOX 15403 | | | FAJARDO | PR | 00738 |
| 1617059 | ANGEL I. APONTE RIVERA | HC 67 BOX. 15403 | | | FARJADO | PR | 00738 |
| 955003 | ANGEL IRIZARRY CHAULISANT | PO BOX 1754 | | | MAYAGUEZ | PR | 00680 |
| 2112997 | ANGEL ISRAEL SANTIAGO | CALLE MOLINA #25 | | | LARES | PR | 00665 |
| 2112997 | ANGEL ISRAEL SANTIAGO | PO BOX 132 | | | LARES | PR | 00669 |
| 1802917 | ANGEL IVAN RODRIGUEZ TAPIA | PO BOX 684 | | | BARRANQUITAS | PR | 00794 |
| 2141236 | ANGEL J MEDINA MELENDEZ | BOX 168 | | | MERCEDIA | PR | 00715 |
| 1535899 | ANGEL J MORALES ACVEDO | HCO 3 BOX 33523 | | | AGUADA | PR | 00602 |
| 1894214 | ANGEL J. ALVARADO RIVERA | CALLE A-65 | URB. BUENOS AIRES | | SANTA ISABEL | PR | 00757 |
| 1716001 | ANGEL J. CASIANO IRIZARRY | P.O. BOX 959 | | | LAJAS | PR | 00667 |
| 2150311 | ANGEL J. ESPADA APONTE | P.O. BOX 653 | | | COAMO | PR | 00769 |
| 1912525 | ANGEL J. FELICIANO GAYA | HC 02 BOX 14628 | | | LAJAS | PR | 00667 |
| 2049022 | ANGEL J. MARTINEZ MALDONADO | H-1 CALLE 6 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1529438 | ANGEL J. MORALES ACEVEDO | HC03 BOX 33523 | | | AGUADA | PR | 00602 |
| 1556675 | ANGEL J. MORALES ACEVEDO | HCO 3 BOX 33523 | | | AGUADA | PR | 00602 |
| 1582438 | ANGEL JAVIER GONZALEZ OLIVO | HC01 BOX 3095 | | | ADJUNTAS | PR | 00601 |
| 2037784 | ANGEL JESUS MATOS ORTIZ | AVENIDA ROOSEVELT | | | HATO REY | PR | 00918 |
| 2037784 | ANGEL JESUS MATOS ORTIZ | PO BOX 8547 | | | PONCE | PR | 00731 |
| 1638103 | ANGEL JESUS MATOS ORTIZ | PO BOX 8547 | | | PONCE | PR | 00732 |
| 1655132 | ANGEL JR. TEJERAS MORALES | HC 4 BOX 43519 | | | AGUADILLA | PR | 00603 |
| 1916213 | ANGEL JUAN FELICIANO GAYA | HC02 BOX 14628 | | | LAJAS | PR | 00667 |
| 610102 | ANGEL JUARBE RAMOS | HC 04 BOX 42389 | CAIMITAL ALTO | | AGUADILLA | PR | 00603 |
| 1985772 | ANGEL JULIO VAZQUEZ CORTES | PO BOX 9020116 | | | SAN JUAN | PR | 00902-0116 |
| 1809133 | ANGEL JULIO VAZQUEZ CORTES | PO BOX 9020116 | | | SAN JUAN | PR | 00902 |
| 1519433 | ANGEL JUSINO MERCADO | 20 B CALLE ALGARRABO SUSUA BAJA | | | SABANA GDE | PR | 00637 |
| 256671 | ANGEL JUSINO MOJICA | CALLE ALGARROBO 20 B | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 1539633 | ANGEL K COLON ARROYO | HC01 BOX 8069 | | | VILLALBA | PR | 00766 |
| 1165834 | ANGEL L ACEVEDO RODRIGUEZ | HC 2 BOX 31255 | | | CAGUAS | PR | 00727 |
| 610121 | ANGEL L ALICEA RAMOS | URB. COUNTRY CLUB | GT 23 CALLE 204 | | CAROLINA | PR | 00982 |
| 25503 | ANGEL L ARROYO SANCHEZ | PO BOX 288 | | | SABANA HOYOS | PR | 00688 |
| 1639396 | ANGEL L ARROYO ZABALA | PO BOX 84 | | | JAYUYA | PR | 00664 |
| 25505 | ANGEL L ARZOLA RODRIGUEZ | HC 01 BOX 10904 | | | GUAYANILLA | PR | 00656 |
| 1549201 | ANGEL L BERROCALES MORENO | BO. SANTANA CAPP. 120 K.2.9 | APARTADO 597 | | SABANA GRANDE | PR | 00637 |
| 2039535 | ANGEL L BONILLA RODRIGUEZ | PO BOX 184 | | | LAS PIEDRAS | PR | 00771 |
| 1575099 | ANGEL L BURGOS RIVERA | BOX 88 | | | VILLALBA | PR | 00766 |
| 1165914 | ANGEL L CABAN SOTO | PO BOX 1441 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 1841590 | ANGEL L CAMACHO PHI | PO BOX 604 | | | LAJAS | PR | 00667 |
| 1165936 | ANGEL L CARDONA SAEZ | PO BOX 1060 | SANTA CATALINA | | COAMO | PR | 00769 |
| 1633843 | ÁNGEL L CARRIÓN VEGA | 205 CALLE JUAN MERCADO | BO. TORRECILLAS | | MOROVIS | PR | 00687 |
| 1554684 | ANGEL L CINTRON FIGUERA | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 1165955 | ANGEL L CINTRON FIGUEROA | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 25584 | ANGEL L CRUZ ACEVEDO | HC 01 BOX 4626 | | | LAJAS | PR | 00667-9704 |
| 1165997 | ANGEL L CRUZ ACEVEDO | HC 1 BOX 4626 | | | LAJAS | PR | 00667-9704 |
| 1166032 | ANGEL L DE JESUS ROMAN | HC 63 BOX 3953 | | | PATILLAS | PR | 00723 |
| 1871271 | ANGEL L DEDOS GUZMAN | HC 6 BOX 6217 | | | JUANA DIAZ | PR | 00795-9724 |
| 2004743 | ANGEL L DIAZ RODRIGUEZ | HC 23 BOX 6229 | | | JUNCOS | PR | 00777 |
| 955167 | ANGEL L FELICIANO ROMERO | FAJARDO GARDENS | 241 CALLE LAUREL | | FAJARDO | PR | 00738 |
| 1511480 | ANGEL L FERNANDEZ ORTEGA | URB MONTE VERDE | CALLE MONTE CRISTO V V 5 | | MANATI | PR | 00674 |
| 1511480 | ANGEL L FERNANDEZ ORTEGA | URB MONTE VERDE #3200 | CALLE MONTE CRISTO | | MANATI | PR | 00674 |
| 1500518 | ANGEL L FERNANDEZ ORTEGA | URB. MONTE VERDE 3200 | C/ MONTE CRISTO V V 5 | | MANATI | PR | 00674 |
| 1453586 | ANGEL L FIGUEROA PEREZ | #37 AVE LA DIEGO | BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 178878 | ANGEL L FRANCO ORTEGA | BO.QUEBRADA ARRIBA | HC-063 BOX 3669 | | PATILLAS | PR | 00714 |
| 1964814 | ANGEL L GONZALEZ MORALES | PO BOX 336428 | | | PONCE | PR | 00733 |
| 1964814 | ANGEL L GONZALEZ MORALES | URB. HACIENDAS DEL REAL | CALLE 1 J-17 | | PONCE | PR | 00780 |
| 1938476 | ANGEL L GONZALEZ VEGA | URB. BRISAS DE LAUREL CALLE BRILLUETO | #948 | | PONCE | PR | 00780 |
| 1958099 | ANGEL L IRIZARRY TORRES | 2057 J. ORTIZ DE LA RENTA URB. LAS | | | DELICIAS PONCE | PR | 00728 |
| 610313 | ANGEL L JIMENEZ ROSAS | RES CARMEN | EDIF 14 APT 143 | | MAYAGUEZ | PR | 00680 |
| 1749444 | ANGEL L L SANTIAGO RIOS | BDA BUENA VISTA | 266 CALLE E | | SAN JUAN | PR | 00917-1532 |
| 25722 | ANGEL L MARTINEZ MALDONADO | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | CAROLINA | PR | 00983 |
| 25722 | ANGEL L MARTINEZ MALDONADO | VILLA FONTANA | S1 VIA LETICIA 4K | | CAROLINA | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2142235 | ANGEL L MARTINEZ RIVERA | HC 06 BOX 40401 | | | PONCE | PR | 00731 |
| 1978112 | ANGEL L MARTINEZ TROCHE | ESTANCIA DE CERRO GORDO | I-15 CALLE 6 | | BAYAMON | PR | 00957 |
| 2095466 | ANGEL L MUNIZ | HC-01 BOX 5029 | | | RINCON | PR | 00677 |
| 1510024 | ANGEL L NEGRON MALDONADO | HACIENDA LA OLIMPIA F3 | | | ADJUNTAS | PR | 00601 |
| 2083540 | ANGEL L OCASIO MELENDEZ | B-26 ST. 6 VILLA MADRID | | | COAMO | PR | 00769 |
| 1794740 | ANGEL L OQUENDO ROSA | URBANIZACION TOWN HILLS | # 39 CALLE EUGENIO DUARTE | | TOA ALTA | PR | 00953-2702 |
| 1629711 | ANGEL L ORTIZ | URB. GENVIEW GARDENS AA9 CALLE FRESNO | | | PONCE | PR | 00730 |
| 382302 | ANGEL L ORTIZ RAMIREZ | AA 9 CALLE N 16 | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 1871044 | ANGEL L OSORIO DEL VALLE | #155 CECILIANA | LAS CAROLINAS COMMUNIDAD | | CAGUAS | PR | 00727 |
| 1823555 | ANGEL L PADILLA JIMENEZ | JARDINES DE GURABO 194 10 ST. | | | GURABO | PR | 00778-2723 |
| 1595086 | ANGEL L PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CSARA I SPENCER | | SAN JUAN | PR | 00924 |
| 1664724 | ANGEL L PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | SAN JUAN | PR | 00924 |
| 2159118 | ANGEL L PEREZ MUNOZ | HC5 BOX 5850 | | | JUANA DIAZ | PR | 00795 |
| 1166446 | ANGEL L PEREZ ROSADO | 509 DR RAMON E BETANCES SUR | | | MAYAGUEZ | PR | 00680-1617 |
| 1166446 | ANGEL L PEREZ ROSADO | ALGUACIL | COMISION INDUSTRIAL DE PUERTO RICO | 509 DR RAMON E BETANCES SUR | MAYAGUEZ | PR | 00680-1617 |
| 1166446 | ANGEL L PEREZ ROSADO | ALGUACIL | COMISION INSDUSTRIAL DE PR | 509 DR RAMON E BETANCES SUR | MAYAGUEZ | PR | 00680-1617 |
| 1166446 | ANGEL L PEREZ ROSADO | PO BOX 608 | | | BOQUERON | PR | 00622 |
| 1647191 | ANGEL L PICART PEREZ | 71 CALLE 3 LAS MECEDES | APARTADO 235 | | ARROYO | PR | 00714 |
| 2109640 | ANGEL L PINEIRO COLON | PO BOX 341 | | | PENUELAS | PR | 00624 |
| 1731208 | ANGEL L PIZARRO CORREA | PO BOX 5004 VALLE ARRIBA HEIGTHS | | | CAROLINA | PR | 00984 |
| 1761979 | ANGEL L RAMIREZ ORTIZ | HC 01 BOX 5848 | | | OROCOVIS | PR | 00720 |
| 2083714 | ANGEL L RAMOS TORRES | BO. GUAYABAL CALLE 10 #293 | | | JUANA DIAZ | PR | 00795-9515 |
| 2083714 | ANGEL L RAMOS TORRES | HC-5 BOX 13417 | | | JUANA DIAZ | PR | 00795-9515 |
| 1483730 | ANGEL L REYES ROMAN | HILLS BROTHERS | 386 CALLE 4 | | SAN JUAN | PR | 00924 |
| 1832622 | ANGEL L RIVERA | 106 NUNEZ ROMEU OESTE | | | CAYEY | PR | 00736 |
| 1675245 | ANGEL L RIVERA GONZALEZ | URB QUINTAS DE COAMO | 13 CALLE PISCIS | | COAMO | PR | 00769 |
| 2054246 | ANGEL L RODRIGUEZ FIGUEROA | URB TOA LINDA | E-1 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1316836 | ANGEL L RODRIGUEZ MALDONADO | 3102 RIO GRANDE TRAIL | | | KISSIMMEE | FL | 34741 |
| 955585 | ANGEL L RODRIGUEZ VELEZ | RR 3 BOX 9783 | | | TOA ALTA | PR | 00953 |
| 1628824 | ANGEL L RODRIGUEZ SANTIAGO | URB PERLA DEL SUR #3124 COSTA CORAL | | | PONCE | PR | 00717 |
| 1480293 | ANGEL L ROJAS DIAZ | REPTO VALENCIANO | A 2 CALLE ACACIA | | JUNCOS | PR | 00777 |
| 1775430 | ANGEL L ROSA BARRIOS | 145 CAMINO DEL VALLE | URB. PAISAJE DEL LAGO F-19 | | LUQUILLO | PR | 00773 |
| 610574 | ANGEL L ROSADO GONZALEZ | HC 04 BOX 482000 | | | HATILLO | PR | 00659 |
| 1558326 | ANGEL L ROSARIO VELEZ | 75-A-1F CALLE D BARRIADA SANTA AVE | | | GUAYAMA | PR | 00784 |
| 1558326 | ANGEL L ROSARIO VELEZ | COMUNIDAD SAN MARTIN | 890-29 CALLE L | | GUAYAMA | PR | 00784 |
| 1574592 | ANGEL L SANTANA GARCIA | URB. JARDINES DE COUNTRY | CLUB CALLE #149 CM9 | | CAROLINA | PR | 00984 |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | HC 1 BOX 5065 | | | LOIZA | PR | 00772 |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | METROPOLITAN BUS AUTHORITY, CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00919 |
| 2140941 | ANGEL L SANTOS RUIZ | CALLE ELIAS BARBOSA #51 | | | COTO LAUREL | PR | 00780 |
| 2127092 | ANGEL L SOTO RUIZ | HC 03 BOX 9355 | | | LARES | PR | 00669 |
| 539175 | ANGEL L SOTO SALGADO | SIERRA BAYAMON | CALLE 78 BLQ 92 NO 4 | | BAYAMON | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2042025 | ANGEL L SOTO VARGAS | 220 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 2075242 | ANGEL L TORRES GONZALES | PO BOX 54 | | | JAYUYA | PR | 00664 |
| 1316889 | ANGEL L TORRES LOPEZ | BOX 573 | | | ANASCO | PR | 00610 |
| 1316889 | ANGEL L TORRES LOPEZ | D-11 CALLE 10 | | | ANASCO | PR | 00610 |
| 1856591 | ANGEL L TORRES RAMIREZ | PO BOX 379 | | | OROCOVIS | PR | 00720 |
| 1166737 | ANGEL L TORRES VELEZ | HC 2 BOX 6136 | | | JAYUYA | PR | 00664 |
| 1166745 | ANGEL L VALENTIN ROSADO | URB BRISA DE ANASCO | H8 CALLE 4 | | ANASCO | PR | 00610 |
| 1843512 | ANGEL L VAZQUEZ RODRIGUEZ | URB. LA LULA | CALLE 1 J-11 | | PONCE | PR | 00730 |
| 576088 | ANGEL L VEGA PAGAN | PO BOX 536 | | | LARES | PR | 00669 |
| 1649503 | ANGEL L VELEZ VEGA | PO BOX 193286 | | | SAN JUAN | PR | 00919-3286 |
| 1702201 | ANGEL L VIERA MENDOZA | 33 PASEOS DE SAN FELIPE | | | ARECIBO | PR | 00612 |
| 1813694 | ANGEL L. ALICEA RAMOS | CALLE 204 GT-23 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 2105818 | ANGEL L. ALVAREZ ROSARIO | BOX 800206 | | | COTO LAUREL | PR | 00780 |
| 31559 | ANGEL L. ARBOLAY MORALES | URB. VILLAS DE PATILLAS A-23 CALLE ESMERALDA BZ. 138 | | | PATILLAS | PR | 00723 |
| 2067055 | ANGEL L. AYENDE VELAZQUEZ | #16 CALLE B URB. SANTIAGO | | | LOLZA | PR | 00772 |
| 2041010 | ANGEL L. BARBOSA VALENTIN | PO BOX 921 | | | MAYAGUEZ | PR | 00681 |
| 1806207 | ANGEL L. BERRIOS MARTINEZ | URB, ALTURAS DE RIO GRANDE | I-135, CALLE 14-G | | RIO GRANDE | PR | 00745 |
| 1511144 | ANGEL L. BURGOS RIVERA | P.O.BOX 88 | | | VILLALBA | PR | 00766 |
| 2078666 | ANGEL L. CAMPOS VELEZ | CONDE VALLES DE TORRIMAR BOX 206 | | | GUYANABO | PR | 00966 |
| 1823643 | ANGEL L. CANDELARIO ROBLES | JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | JAYUYA | PR | 00664 |
| 2030627 | ANGEL L. CARABALLO MARTINEZ | A-13 1 SAN RAFAEL | | | CAGUAS | PR | 00725 |
| 2056540 | ANGEL L. CARDONA CARDONA | P.O. BOX 385 | | | COAMO | PR | 00769-0385 |
| 1909283 | ANGEL L. CARDONA CARDONA | P.O. BOX 385 COA | | | CUAMO | PR | 00769-0385 |
| 1790883 | ANGEL L. CARRION VEGA | 205 CALLE JUAN MERCADO | BO. TORRECILLAS | | MOROVIS | PR | 00687 |
| 1772401 | ANGEL L. CASTRO RIVERA | 1365 BRIARCLIFF RD | APT 35 | | REYNOLDSBURG | OH | 43068 |
| 2019651 | ANGEL L. COLON DIAZ | BARRIO JAGUAL KM 25.7 | | | GURABO | PR | 00778-8801 |
| 1631388 | ANGEL L. COLON LOPEZ | BDA. SAN LUIS CALLE DOMINGO COLON 182 | | | AIBONITO | PR | 00705 |
| 1165977 | ANGEL L. COLON RODRIGUEZ | PO BOX #10 | | | PATILLAS | PR | 00723 |
| 2099380 | ANGEL L. CORDORO CORDORO | P.O. BOX 385 | | | COAMO | PR | 00769-0385 |
| 2031685 | ANGEL L. CRUZ CARTAGENA | HC-02 BOX 04641 | | | COAMO | PR | 00720 |
| 1913356 | ANGEL L. CRUZ CARTAGENA | HC-02 BOX 4641 | | | COAMO | PR | 00769 |
| 2006801 | ANGEL L. CRUZ DEL VALLE | PO BOX 304 | | | COMERIO | PR | 00782 |
| 127323 | ANGEL L. DE JESUS FERNANDEZ | MARQUEZ SANTA CRUZ 2J18 | URB. COVADONGA | | TOA BAJA | PR | 00949 |
| 127323 | ANGEL L. DE JESUS FERNANDEZ | URB. COVADONGA | 2-J18 C/MARQUEZ DE SANTA CRUZ | | TOA BAJA | PR | 00949 |
| 1475749 | ANGEL L. DE JESUS GRACIANI | PO BOX 605 | | | ARROYO | PR | 00714 |
| 1637361 | ANGEL L. DELGADO LABOY | HC23 BOX 6725 | | | JUNCOS | PR | 00777-9718 |
| 1530801 | ANGEL L. DIAZ FIGUEROA | URB. VELOMAS 196 CALLE CENTRAL | COLOSA | | VEGA ALTA | PR | 00692 |
| 25616 | ANGEL L. DIAZ PACHECO | PO BOX 10514 | | | PONCE | PR | 00732 |
| 1576671 | ANGEL L. DIAZ TORRES | URB. VERDE MAR CALLE AMBAR | #1072 PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 1510724 | ANGEL L. FERNANDEZ ORTEGA | URB. MONTE VERDE # 3200 | CALLE MONTE CRISTO V V 5 | | MANATI | PR | 00674 |
| 2148606 | ANGEL L. FIGUEROA ROSA | HC 1 BOX 0172 | | | SAN SEBASTIAN | PR | 00685 |
| 1589399 | ANGEL L. GONZALEZ CORDOVA | PASEO REALES | 272 CALLE CONDE | | ARECIBO | PR | 00612 |
| 1936347 | ANGEL L. GONZALEZ VEGA | URBANIZACION BRISAS DE LAUREL CALLE BRILLANTE | #948 COTO LAUREL | | PONCE | PR | 00780 |
| 2045299 | ANGEL L. GUITIERREZ CRUZ | #15 CALLE ASOCIACION | BO COTTO | | ISABELA | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 108 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2064177 | ANGEL L. GUTIERREZ CRUZ | #15 CALLE ASOCIACION BO COTTO | | | ISABELA | PR | 00662 |
| 1765121 | ANGEL L. HERNANDEZ LUGO | P.O. BOX 530 | | | ANGELES | PR | 00611 |
| 2041027 | ANGEL L. IRIZARRY MUNIZ | BOX 378 | | | LAS MARIAS | PR | 00670 |
| 2148112 | ANGEL L. JIMENES JIMENES | HC7-76646 | | | SAN SEBASTIAN | PR | 00685 |
| 2148401 | ANGEL L. JIMENEZ ORTIZ | PO BOX 39 | | | AGUIRRE | PR | 00704 |
| 2029234 | ANGEL L. LEON LOPEZ | HC 44 BOX 13595 | | | CAYEY | PR | 00736 |
| 2086456 | ANGEL L. LOPEZ QUILES | HC-37 BOX 3526 | | | GUÁNICA | PR | 00653 |
| 2056522 | ANGEL L. MALAVE ZAYAS | PO BOX 748 | | | CIDRA | PR | 00739 |
| 2034249 | ANGEL L. MATOS NEGRON | 2325 CALLE DANIELA SAN ANTONIO | | | PONCE | PR | 00728 |
| 2078778 | ANGEL L. MEDINA AVILES | 356 CALLE ROYA URB. SAN DEMETRIO | | | VEGA BAJA | PR | 00693 |
| 2078778 | ANGEL L. MEDINA AVILES | PO BOX 2457 | | | VEGA BAJA | PR | 00694 |
| 1808540 | ANGEL L. MELENDEZ DIAZ | PRADERAS DEL SUR 727 | CALLE CABO | | SANTA ISABEL | PR | 00757 |
| 1791708 | ANGEL L. MELENDEZ GONZALEZ | PO BOX 395 | | | VIEQUES | PR | 00765 |
| 2009726 | ANGEL L. MELENDEZ SILVA | HC 63 BOX 3352 | | | PATILLAS | PR | 00723 |
| 2009726 | ANGEL L. MELENDEZ SILVA | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 1993684 | ANGEL L. MENDEZ HEREDIA | HC- 03 BOX 5304 | | | ADJUNTAS | PR | 00801 |
| 2048047 | ANGEL L. MENDEZ HEREDIA | HC-03 BOX 5304 | | | ADJUNTAS | PR | 00601 |
| 2060434 | ANGEL L. MENDEZ HEREDIA | HC-03 BOX 5304 | | | ADJUNTAS | PR | 00607 |
| 2000781 | ANGEL L. MORALES AYALA | BO LAGO GARZRS C/518 KM 5.9 | | | ADJUNTAS | PR | 00601 |
| 1988639 | ANGEL L. MORALES ORTIZ | PO BOX 395 | | | LAJAS | PR | 00667 |
| 2111418 | ANGEL L. MORALES ROSARIO | CALLE 10 G-5 URB. SANSUCI | | | BAYAMON | PR | 00957 |
| 2054240 | ANGEL L. MORALES VAZQUEZ | ALTURA DE OLIMPO CALLE PITIRRE #408 | | | GUAYAMA | PR | 00784 |
| 2064523 | ANGEL L. MUNIZ PANETO | HC 2 BOX 411 | | | YAUCO | PR | 00698 |
| 2081705 | ANGEL L. NAVARRO RIVERA | PO BOX 1237 | | | LAS PIEDRAS | PR | 00771 |
| 955424 | ANGEL L. NEGRON SANTIAGO | URB VISTA BELLA | A-6 CALLE 4 | | VILLALBA | PR | 00766-2105 |
| 1751336 | ANGEL L. NIEVES ORTIZ | URB STA. ELVIRA | F-12 STA ANA | | CAGUAS | PR | 00725 |
| 1693769 | ANGEL L. OLMEDA VELEZ | HC 01 BOX 6880 | | | LAS PIEDRAS | PR | 00771 |
| 2062475 | ANGEL L. ORTA AYALA | CALLE UNION #173 | | | PONCE | PR | 00730 |
| 2062475 | ANGEL L. ORTA AYALA | CANETERA 505 KM 8.8 | VILLAS DE NOVTE VERDE | | PONCE | PR | 00230 |
| 2021565 | ANGEL L. ORTIZ HERNANDEZ | HC-2 BOX 123471 | | | MOCA | PR | 00676 |
| 2118226 | ANGEL L. ORTIZ HERNANDEZ | HC-61 BOX 4510 | | | TRUJILLO ALTO | PR | 00976 |
| 2148030 | ANGEL L. ORTIZ RODRIGUEZ | HC-04 BOX 5415 | | | CUAMO | PR | 00769 |
| 1584369 | ANGEL L. ORTIZ TORRES | ESTANCIAS DE EVELYMAR | CALLE GUAYACAN 404 | | SALINAS | PR | 00751 |
| 2017186 | ANGEL L. OSORIO CHIRINO | CARR. 924 P.O. BOX 1568 | | | RIO GRANDE | PR | 00745 |
| 1873039 | ANGEL L. OSORIO DEL VALLE | #155 CECILIANA,LAS CAROLINAS | | | CAGUAS | PR | 00727 |
| 1768893 | ANGEL L. PADILLA DE JESUS | HC 1 BOX 9770 | | | TOA BAJA | PR | 00949 |
| 1742172 | ANGEL L. PAGAN DURAN | CARRETERA 156 K. 11.1 INTERIOR | BOX 1134 | | BARRANQUITAS | PR | 00794 |
| 609449 | ANGEL L. PEREZ BOSCH | URB VISTA AZUL | HH 41 CALLE 30 | | ARECIBO | PR | 00612-2651 |
| 2042106 | ANGEL L. PEREZ BOSQUES | APT. 2513 | | | MOCA | PR | 00676-2513 |
| 1166465 | ANGEL L. RAMIREZ COLON | HC01 BOX 5848 | | | OROCOVIS | PR | 00720 |
| 1653167 | ANGEL L. RAMIREZ ORTIZ | HC-01 BOX 5848 | | | OROCOVIS | PR | 00720 |
| 1845139 | ANGEL L. RAMIREZ ORTIZ | HC-01 BOX 9848 | | | OROCOVIS | PR | 00720 |
| 1581519 | ANGEL L. RAMIREZ PICON | URB PASEO REALES 428 C/FORTALEZA | | | ARECIBO | PR | 00612 |
| 1977332 | ANGEL L. RAMOS | 55 P. RIVERA MARTINEZ ST | | | SAN JUAN | PR | 00917 |
| 1551533 | ANGEL L. RAMOS DEL VALLE | PO BOX 697 | | | YABUCOA | PR | 00767 |
| 1166483 | ANGEL L. REYES ALBELO | URB NUEVA #8 | | | BARCELONETA | PR | 00617 |
| 1903879 | ANGEL L. REYES ALBELO | URBANIZACION NUEVA #8 | | | BARCELONETA | PR | 00617 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1861133 | ANGEL L. RIVERA CASILLAS | L-10 DALIO BAJO COSTO | | | CATANO | PR | 00962 |
| 25857 | ANGEL L. RIVERA CONCEPCION | 229 COND PARQUE CENTRAL | APT. 1503 | | SAN JUAN | PR | 00912 |
| 25857 | ANGEL L. RIVERA CONCEPCION | FELIX E. MOLINA DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | SAN JUAN | PR | 00919 |
| 2009268 | ANGEL L. RIVERA FIGUEROA | HC-61 BOX 34576 | | | AGUADA | PR | 00602 |
| 1655479 | ANGEL L. RIVERA MALDONADO | URB. LA LULA C-12 M27 | | | PONCE | PR | 00730 |
| 1659967 | ANGEL L. RIVERA SANTIAGO | HC-8 BOX 83810 | | | SAN SEBASTIAN | PR | 00685 |
| 854623 | ANGEL L. RIVERA TORRES | 374 CALLE JULIO VIZCARRONDO | | | SAN JUAN | PR | 00912 |
| 854623 | ANGEL L. RIVERA TORRES | VILLA PALMERAS 371 CALLE JULIO VIZCARRONDO | | | SAN JUAN | PR | 00912 |
| 2064456 | ANGEL L. ROBLES SCHMIDT | #75 CALLE CEDRO | | | STA. ISABEL | PR | 00757 |
| 2143043 | ANGEL L. RODRIGUEZ COSME | HC-02 BOX 9845 | | | JUANA DIAZ | PR | 00795 |
| 2143033 | ANGEL L. RODRIGUEZ COSME | HC-02 BOX 9845 | | | JUANA DIAZ | PR | 00745 |
| 2145123 | ANGEL L. RODRIGUEZ CRUZ | HC-01 BUZON 6208 | | | SANTA ISABEL | PR | 00757 |
| 1813626 | ANGEL L. RODRIGUEZ MEDENA | HC-3 BOX 8784 | | | MOCA | PR | 00676 |
| 1727765 | ANGEL L. RODRIGUEZ REINOSA | PO BOX 355 | | | LAS PIEDRAS | PR | 00771 |
| 1712525 | ANGEL L. RODRÍGUEZ ROSA | PO BOX 1176 | | | SAN SEBASTIAN | PR | 00685 |
| 2098908 | ANGEL L. ROMERO TANCO | 89 CALLE RIO TURABO VISTAS DEL RIO | | | LAS PIEDRAS | PR | 00771 |
| 2144184 | ANGEL L. SAEZ NADAL | BO PLAYITA MACHETE | CARR 3R 744 KM 26 | | GUAYAMA | PR | 00784 |
| 1774137 | ANGEL L. SALAS GONZALEZ | HC02 BOX 12051 | | | MOCA | PR | 00676 |
| 1595030 | ANGEL L. SANCHEZ COLON | URB. VILLA DEL CARMEN | AVE. CONSTANCIA #4514 | | PONCE | PR | 00716 |
| 1952855 | ANGEL L. SANCHEZ ORTIZ | CALLE BUCACE 405 | URB BOSQUE LLANO | | SAN LORENZO | PR | 00754 |
| 1952855 | ANGEL L. SANCHEZ ORTIZ | ESC. GOVERCESO MORALES MUNEZ C/ SOSE DE DIEGO | | | SAN LORENZO | PR | 00754 |
| 1871336 | ANGEL L. SANTANA GOMEZ | APTO. #1227 | BO. GUAYABOTAS | | YABUCOA | PR | 00767 |
| 1935271 | ANGEL L. SANTANA SANCHEZ | VILLA DEL CAMBEN CALLE TENERIFE | #25B | | PONCE | PR | 00716 |
| 1632416 | ANGEL L. SANTIAGO HERNANDEZ | 11043 MONTE BELLO | | | VILLALBA | PR | 00766-2357 |
| 1772795 | ANGEL L. SANTIAGO NIEVES | PO BOX 760 | | | SAN LORENZO | PR | 00754 |
| 1964049 | ANGEL L. SANTIAGO PEREZ | CALLE RODELFO GONZALEZ #49 B | | | ADJUNTAS | PR | 00601 |
| 1745627 | ANGEL L. SANTIAGO PEREZ | CALLE RODOLFO GONZALEZ #49B | | | ADJUNTAS | PR | 00601 |
| 1805221 | ANGEL L. SANTIAGO TORRES | URB. TOWN HOUSE R-2-1 | | | COAMO | PR | 00769 |
| 2063957 | ANGEL L. SANTOS DE JESUS | P.O. BOX 985 | | | OROCOVIS | PR | 00720 |
| 2095223 | ANGEL L. SEVILLA ECHEVARRIA | HC-01 BOX 6213 | | | GUAYNABO | PR | 00971 |
| 1166697 | ANGEL L. SOTO RAMOS | HC 01 BOX 5552 | | | MOCA | PR | 00676 |
| 1848280 | ANGEL L. SOTOMAYO TORRES | BOX 375 | | | SANTA ISABEL | PR | 00757 |
| 883325 | ANGEL L. TARDY MONTALVO | URB. VALLE ARRIBA | CALLE SAUCE #226 | | COAMO | PR | 00769 |
| 1968188 | ANGEL L. TORRES MASSAS | OPTO EDUCACION ESC. LUIZ MUNOZ RIVERA | CALLE MUNOZ RIVERA FINAL | | SAN LORENZO | PR | 00754 |
| 1968188 | ANGEL L. TORRES MASSAS | URB. CIUDAD MASSO CALLE 8 G-8 | | | SAN LORENZO | PR | 00754 |
| 1988607 | ANGEL L. TORRES QUILES | AVE. ROOSEVELT | HATO REY | | SAN JUAN | PR | 00918 |
| 1988607 | ANGEL L. TORRES QUILES | RR - 02 BOX 4139 | | | ANASCO | PR | 00610-9354 |
| 1770221 | ANGEL L. TORRES RAMIREZ | PO BOX 379 | BO. GATO CARR. 566 KM. 5.5 | | OROCOVIS | PR | 00720 |
| 2149039 | ANGEL L. VALENTIN QUILES | URB. EL CULEBRINAS | CALLE PINO, CASA H-10 | | SAN SEBASTIAN | PR | 00685 |
| 2119876 | ANGEL L. VALENTIN RIVERA | APTDO 168 | | | MARICAO | PR | 00606 |
| 1526727 | ANGEL L. VALINTIN ROSADO | URB.BRISAS DE ANASCO CALLE 4 | CASA H-8 | | ANASCO | PR | 00610 |
| 1166750 | ANGEL L. VAZQUEZ DE JESUS | PO BOX 8912 | | | CAGUAS | PR | 00726 |
| 1960218 | ANGEL L. VEGA RIVERA | H.C. 02 BOX 4770 | | | COAMO | PR | 00769-9576 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2133771 | ANGEL L. VEGA RODRIGUEZ | PO BOX 218 | | | SABANA GRANDE | PR | 00637 |
| 2079177 | ANGEL L. VELAZQUEZ NIEVES | 5040 CALLE ALELI | | | AGUADILLA | PR | 00603 |
| 2052536 | ANGEL L. VELAZQUEZ ROMAN | BO. ESPINAL BUZON 1396 | | | AGUADA | PR | 00602 |
| 1731473 | ANGEL L. VÉLEZ FERRER | P.O. BOX 1350 | | | BOQUERON | PR | 00622 |
| 1775914 | ANGEL L. ZAYAS VELÁZQUEZ | BOX 201 | | | HUMACAO | PR | 00791 |
| 1513543 | ANGEL LAMAR MALDONADO | URB FAIR VIEW | CALLE FRANCISCO QUINDOS #1884 | | SAN JUAN | PR | 00926 |
| 1814157 | ANGEL LEON HERNANDEZ | NUEVO PINO C-11 BOX 5 | | | VILLALBA | PR | 00766 |
| 2149445 | ANGEL LOPEZ ADAMES | P.O. BOX 67 | | | SAN SEBASTIAN | PR | 00685 |
| 1555582 | ANGEL LOPEZ LOPEZ | PO BOX 113 | | | NARANJITO | PR | 00719-0113 |
| 1765005 | ANGEL LUGO VEGA | BOX 701 | | | CIALES | PR | 00638 |
| 2156142 | ANGEL LUIS ACEVEDO ORTIZ | HC. 02 BOX 3456 | | | MAUNABO | PR | 00707 |
| 1822495 | ANGEL LUIS ALICEA ROSARIO | URB LA PROVIDENCIA | 1 M 2 CALLE 8 | | TOA ALTA | PR | 00953 |
| 2092185 | ANGEL LUIS ALMODOVAR TIRADO | 3732 MOUSITA FERRER | | | PONCE | PR | 00728 |
| 2117011 | ANGEL LUIS ARROYO RAMOS | HC 01 BOX 3215 | | | JAYUYA | PR | 00664-9706 |
| 1975111 | ANGEL LUIS CALDERON DIAZ | URB DELGADO C/4 G-4 | | | CAGUAS | PR | 00725 |
| 1665940 | ANGEL LUIS CARDONA COLON | P.O. BOX 5127 | | | SAN SEBASTIAN | PR | 00685 |
| 2061661 | ANGEL LUIS CARRASQUILLO ARCE | HC 1, BOX 2554 | | | LOIZA | PR | 00772 |
| 1660112 | ANGEL LUIS CARTAGENA MATEO | CALLE VARSORIA #51 | | | COAMO | PR | 00769 |
| 2036718 | ANGEL LUIS CHAMORRO OSTOLAZA | 2611 JOBOS URB. EL BOSQUE | | | PONCE | PR | 00717 |
| 1975590 | ANGEL LUIS COLON LOZADA | HC 6 BOX 10885 | | | YABUCOA | PR | 00767 |
| 2149740 | ANGEL LUIS COLON RIVERA | 886 CENTRAL MERCEDITA | | | MERCEDITA | PR | 00715-1310 |
| 2157602 | ANGEL LUIS CORA VEGA | CALLE T-D-8 QUINTAS DE GUASIME | | | ARROYO | PR | 00714 |
| 2117416 | ANGEL LUIS COSME OLIVERAS | URB. ARROYO DEL MAR # 116 | | | ARROYO | PR | 00714 |
| 2105890 | ANGEL LUIS CRESPO SANTOS | COND. ROLLING HILLS | APTO. N-3 | | CAROLINA | PR | 00987 |
| 1992346 | ANGEL LUIS DEFENDINI RIVERA | URB. SAN BENITO CALLE 3 D-4 | | | PATILLAS | PR | 00723 |
| 1600195 | ANGEL LUIS DIAZ MARRERO | PASEO DERRISOL 1134 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1736985 | ANGEL LUIS DIAZ ORTIZ | CALLE DELFÍN WR-19 | URB. SANTA JUANITA | | BAYAMÓN | PR | 00956 |
| 1759561 | ANGEL LUIS DIAZ SANTIAGO | URB TIERRA SANTA B4 | | | VILLALBA | PR | 00766 |
| 1646579 | ANGEL LUIS GARCIA | HC 04 BOX 14900 | | | CAROLINA | PR | 00985 |
| 1629088 | ANGEL LUIS GARCIA PEREZ | 2900 ILLINOIS AVE | APT. 1602 | | KILLEEN | TX | 76543 |
| 1750181 | ANGEL LUIS GONZALEZ CAJIGAS | ASSISTENTE DE SERVICIOS PSICOSOSIATES | ASSMCA | VICTOR ROJAS #2 CALLE 3 #151 | ARECIBO | PR | 00612 |
| 1774326 | ANGEL LUIS GONZALEZ CAJIGAS | VICTOR ROJAS #2 CALLE 3 #151 | | | ARECIBO | PR | 00612 |
| 2102265 | ANGEL LUIS HERNANDEZ HERNANDEZ | URB. LOIZA VALLEY | 842 CALLE UCAR | | CANOVANAS | PR | 00729 |
| 2122651 | ANGEL LUIS JIMENEZ BATISTA | PO BOX 216 | | | QUEBRADILLAS | PR | 00678 |
| 1670180 | ANGEL LUIS LOPEZ PADILLA | HCOZ BOX 7404 | | | SANTA ISABEL | PR | 00757 |
| 1890420 | ANGEL LUIS LUGO RODRIGUEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1890420 | ANGEL LUIS LUGO RODRIGUEZ | HC 01 BOX 5423 | | | PENUELAS | PR | 00624 |
| 1653066 | ANGEL LUIS MADERA FLORES | URB. QUINTAS DEL M4 CALLE 10 | | | PONCE | PR | 00728-1092 |
| 1829873 | ANGEL LUIS MADERA FLORES | URB. QUINTAS DEL SUR | #10 M4 | | PONCE | PR | 00728-1092 |
| 1617676 | ANGEL LUIS MADERA FLORES | URB. QUINTAS DEL SUR | M4 CALLE 10 | | PONCE | PR | 00728-1092 |
| 1818458 | ANGEL LUIS MADERA FLORES | URB. QUINTES DEL SUR | M4 CALLE 10 | | PONCE | PR | 00728-5092 |
| 1741603 | ANGEL LUIS MARTINEZ REYES | CALLE SALVADOR LUGO #25 | | | ADJUNTAS | PR | 00601 |
| 2145020 | ANGEL LUIS MARTINEZ RODRIGUEZ | H1 BOX 6407 | | | SANTA ISABEL | PR | 00757 |
| 1580296 | ANGEL LUIS MATEO MELENDEZ | HC-01 BOX 4090 | | | COAMO | PR | 00769 |
| 2091612 | ANGEL LUIS MUNIZ | HC-01 BOX 5029 | | | RINCON | PR | 00677 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2027367 | ANGEL LUIS MUNIZ | KM 3.1 INT. CARR 414 | | | RINCON | PR | 00677 |
| 2138468 | ANGEL LUIS NEGRON RIVERA | HC-01 BOX 4083 | | | VILLALBA | PR | 00766-9827 |
| 1865838 | ANGEL LUIS OCASIO RODRIGUEZ | JARDINES DE COAMO CALLE 2, E-30 | | | COAMO | PR | 00769 |
| 1952699 | ANGEL LUIS ORTIZ CASIANO | PO BOX 104 | | | VILLALBA | PR | 00766 |
| 2157959 | ANGEL LUIS ORTIZ COLON | PARCELAS ROSA SANCHEZ 334 | BARRIO CALABAZO | | YABUCOA | PR | 00767 |
| 2157959 | ANGEL LUIS ORTIZ COLON | PO BOX 1854 | | | YABUCOA | PR | 00767-1854 |
| 2078863 | ANGEL LUIS ORTIZ VARGAS | P.O. BOX 1212 | | | JAYUYA | PR | 00664 |
| 1782525 | ANGEL LUIS PACHECO VALEDÓN | URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ | | | AGUADILLA | PR | 00603 |
| 1702104 | ANGEL LUIS PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | SAN JUAN | PR | 00924 |
| 1701598 | ANGEL LUIS PAGAN DURAN | CARR. 156 K. 11.1 INTERIOR | BOX 1134 | | BARRANQUITAS | PR | 00794 |
| 2143635 | ANGEL LUIS PAGAN NAZARIO | D=8 EXT TAINO | | | SANTA ISABEL | PR | 00757 |
| 1747630 | ANGEL LUIS PEREZ GOMEZ | ULISES GRANT V94 APT 2 | URB. JOSE MERCADO | | CAGUAS | PR | 00725 |
| 1998047 | ANGEL LUIS QUINONES ALEMAN | P.O. BOX 1882 | | | TRUJILLO ALTO | PR | 00977 |
| 1748058 | ANGEL LUIS RIOS SANTIAGO | P.O.BOX 794 | | | BARRANQUITAS | PR | 00794 |
| 1639114 | ANGEL LUIS RIVERA | 106 NUNEZ ROMEU OESTE | | | CAYEY | PR | 00736 |
| 1850007 | ANGEL LUIS RIVERA AYALA | #CE4 DR. AGUSTIN STAHL STA. SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1683946 | ANGEL LUIS RIVERA PACHECO | HC 01 BOX 3173 | | | VILLALBA | PR | 00766 |
| 1698331 | ANGEL LUIS RIVERA SANTIAGO | HC-8 BOX 83810 | | | SAN SEBASTIAN | PR | 00685 |
| 2107319 | ANGEL LUIS RODRIGUEZ AVILES | BUZON 3087 | | | MARICAO | PR | 00606 |
| 1870852 | ANGEL LUIS RODRIGUEZ COLLADO | PO BOX 759 | | | ENSENADA | PR | 00647 |
| 1841161 | ANGEL LUIS RODRIGUEZ COLLADO | PO BOX 759 | | | ENSENADA | PR | 00642 |
| 1824391 | ANGEL LUIS ROSADO ROSADO | HC-01 BOX 3178 | | | VILLALBA | PR | 00766 |
| 1460779 | ANGEL LUIS ROSARIO MALDONADO | CALLE 26 AG 32 | URB. TOA ALTA HEIGHT | | TOA ALTA | PR | 00953 |
| 1460779 | ANGEL LUIS ROSARIO MALDONADO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2140699 | ANGEL LUIS SANCHEZ RAMIREZ | CALLE LAS FLORES #32 | | | COTO LAUREL | PR | 00780-2802 |
| 2036363 | ANGEL LUIS SANCHEZ RAMIREZ | LAS FLORES COTO LAUREL 32 | | | PONCE | PR | 00780-2802 |
| 2147562 | ANGEL LUIS SANTIAGO ORTIZ | HC 02 BOX 7226 | | | SANTA ISABEL | PR | 00757 |
| 2141702 | ANGEL LUIS SANTIAGO SANTANA | 110 6 BOX 4004 | | | PONCE | PR | 00731 |
| 610769 | ANGEL LUIS SANTIAGO TORRES | 2691 CALLE COROZO | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1458170 | ANGEL LUIS SANTOS COLLAZO | 147 CALLE 7A MEDIANIA SLTA | | | LOIZA | PR | 00772 |
| 1458170 | ANGEL LUIS SANTOS COLLAZO | ANGEL LUIS SANTOS COLLAZO, CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSUES | AVE DE DIEGO FINAL #37 BO. MANACILLOS | RIO PIEDRAS | PR | 00919 |
| 2014927 | ANGEL LUIS SANTOS DE JESUS | P.O. BOX 985 | | | OROCOVIS | PR | 00720 |
| 1826083 | ANGEL LUIS SANTOS DE JESUS | P.O. BOX 985 | | | OROCOVIS | PR | 00720 |
| 2082878 | ANGEL LUIS SEPULVEDA VALENTIN | 627 LADY DI URB. LOS ALMENDROS | | | PONCE | PR | 00716 |
| 2144605 | ANGEL LUIS TORRES RIVERA | HC-01 BOX 4679 | | | JUANA DIAZ | PR | 00795 |
| 26159 | ANGEL LUIS TORRES VELEZ | HC-02 BOX 6136 | | | JAYUYA | PR | 00664 |
| 2148061 | ANGEL LUIS VALENTIN SERRANO | PO BOX 3219 | | | SAN SEBASTIAN | PR | 00685 |
| 2140847 | ANGEL LUIS VARGAS ALICEA | PMB 62 | PO BOX 2000 | | MERCEDITA | PR | 00715-8000 |
| 1899587 | ANGEL LUIS VAZQUEZ MUNIZ | URB. SOMBRAS DEL REAL | 514 CALLE ROBLES | | CATO LAUREL | PR | 00780 |
| 2145548 | ANGEL LUIS VAZQUEZ NATAL | 54 1/2 DAVID STREE | | | HOLYOKE | MA | 01040 |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | PO BOX 1020 | | | LAJAS | PR | 00667 |
| 1955345 | ANGEL LUIS VEGA SANTIAGO | HC-2 BOX 10211 | | | YAUCO | PR | 00698 |
| 2042053 | ANGEL LUIS VELASQUEZ ROMAN | BO ESPINAL BUZON 1396 | | | AGUADA | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2042567 | ANGEL LUIS VELASQUEZ ROMAN | BO. ESPINAL BUZON 1396 | | | AGUADA | PR | 00682 |
| 1975837 | ANGEL LUIS VELAZQUEZ RAMOS | P.O. BOX 144 | | | PATILLAS | PR | 00723 |
| 2029497 | ANGEL LUIS VELAZQUEZ VEGA | BARRIO ESPINAL #136 | | | AGUADA | PR | 00602 |
| 2027714 | ANGEL LUIS VELAZQUEZ VEGA | BO. ESPINAL 1396 | | | AGUADA | PR | 00602 |
| 1956774 | ANGEL LUIS VELEZ VERA | D #2 LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1996821 | ANGEL M ALMEDINA BAEZ | P.O. BOX 371539 | | | CAYEY | PR | 00737-1539 |
| 1455879 | ANGEL M AVILES MOJICA | #37 AVE. DE DIEGO | BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1455879 | ANGEL M AVILES MOJICA | CALLE 12 D46 TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1776394 | ANGEL M BARBOSA SERRANO | CONDOMINIO SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 506 | | GUAYNABO | PR | 00969 |
| 2039166 | ANGEL M BERROCALES VEGA | HC-10 BOX 163 | | | SABANA GRANDE | PR | 00637 |
| 1672305 | ANGEL M BOTTI GARCIA | HC-3 BOX 33200 | | | AGUADILLA | PR | 00603 |
| 1870407 | ANGEL M CANCEL ORTIZ | PO BOX 895 | | | HERMIGUEROS | PR | 00660 |
| 1987455 | ANGEL M CARTAGENA ORTIZ | BARRIDA CARMEN #86 | | | SALINAS | PR | 00751 |
| 1859364 | ANGEL M CARTAGENA RAMOS | APARTADO 235 | | | OROCOVIS | PR | 00720 |
| 1598188 | ANGEL M COLON MALDONADO | PMB 2017 P.O. BOX 4956 | | | CAGUAS | PR | 00726 |
| 610852 | ANGEL M DIAZ DIAZ | URB SANTA MARIA | B-59 CALLE 2 | | CEIBA | PR | 00735 |
| 1966206 | ANGEL M FELICIANO PEREZ | PO BOX 126 | | | PENUELAS | PR | 00624-0126 |
| 1932629 | ANGEL M FIGUEROA MATOS | #4981- ZUMBODOR-URB. COSAMIA | | | PONCE | PR | 00728 |
| 955835 | ANGEL M FIGUEROA TORRES | EDWIN F FIGUEROA TORRES | 300 AVE. LA SIERRA #185 | | SAN JUAN | PR | 00926 |
| 955835 | ANGEL M FIGUEROA TORRES | URB CUPEY GDNS | F1 CALLE 9 | | SAN JUAN | PR | 00926-7313 |
| 1810961 | ANGEL M FLORES DELGADO | HC 3 BOX 11030 | | | GURABO | PR | 00778-9795 |
| 1166980 | ANGEL M GARCIA FELICIANO | HC 1 BOX 7663 | BO PITAHAYA | | LUQUILLO | PR | 00773-9608 |
| 2088249 | ANGEL M HERNANDEZ COLLAZO | PASEO DE JACARANDA 15451 | | | SANTA ISABEL | PR | 00757 |
| 2088249 | ANGEL M HERNANDEZ COLLAZO | RIO CANA ABAJO | REPARTO ALGARROBO | | JUANA DIAZ | PR | 00795 |
| 2135995 | ANGEL M LABOY APONTE | HC-02, BOX 11233 | | | HUMACAO | PR | 00791-9317 |
| 1167015 | ANGEL M LABOY PABON | HC 1 BOX 6200 | | | LAS PIEDRAS | PR | 00771 |
| 1167020 | ANGEL M LOPEZ DIAZ | HC 60 BOX 42058 | CARR. 181 R.788 KM 16 BO.QUEMADOS | | SAN LORENZO | PR | 00754 |
| 1167020 | ANGEL M LOPEZ DIAZ | HC 60 BOX 42058 | | | SAN LORENZO | PR | 00754 |
| 1167048 | ANGEL M MARTINEZ VELEZ | HC 52 BOX 2344 | | | GARROCHALES | PR | 00652 |
| 1678499 | ANGEL M MERCADO NEGRON | URB. COSTA SUR | E 50 MIRAMAR | | YAUCO | PR | 00698 |
| 338360 | ANGEL M MOLINA GARCIA | URB VALENCIA | AMAPOLA C 8 | | BAYAMON | PR | 00957 |
| 955923 | ANGEL M MORALES | URB BORINQUEN | 76 CALLE C | | AGUADILLA | PR | 00603-6104 |
| 1167088 | ANGEL M NIEVES RIVERA | URB DORADO DEL MAR | HH4 CALLE PELICANO | | DORADO | PR | 00646 |
| 26299 | ANGEL M ORLANDI GOMEZ | BDA MARIN | 60 B CALLE 5 | | GUAYAMA | PR | 00784 |
| 1425602 | ANGEL M ORLANDI GOMEZ | HC01 BOX 4301 | | | ARROYO | PR | 00714 |
| 1832335 | ANGEL M ORTIZ MONCHE | HC 03 BOX 11067 | | | JUANA DIAZ | PR | 00795 |
| 955961 | ANGEL M PORTALATIN NEGRON | URB METROPOLIS | GI1 CALLE 4 | | CAROLINA | PR | 00987-7432 |
| 1475061 | ANGEL M RIOS FIGUEROA | CALLE SOLFERINO 666 | VILLA CAPRI | | SAN JUAN | PR | 00924 |
| 2140731 | ANGEL M RIVERA CASIANO | 315 BO PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 1552933 | ANGEL M RODRIGUEZ CAGUIAS | HC 02 BOX 3840 | | | PENUELAS | PR | 00624 |
| 1167202 | ANGEL M RODRIGUEZ RAMOS | REPTO METROPOLITANO | 1004 CALLE 30 SE | | SAN JUAN | PR | 00921 |
| 1790436 | ANGEL M RODRIGUEZ RIOS | HC 2 BOX 4214 | | | LUQUILLO | PR | 00773 |
| 1653455 | ANGEL M RODRIGUEZ VELLON | EXT REXVILLE | 13 AK 21 N12 | | BAYAMON | PR | 00957 |
| 26364 | ANGEL M ROMAN LEBRON | URB VILLA ESPANA | R14 CALLE LOS PIRINEOS | | BAYAMON | PR | 00961 |
| 1167216 | ANGEL M ROSADO MEDINA | HC02 BOX 6711 | | | JAYUYA | PR | 00664 |
| 1516206 | ANGEL M TOLEDO CRUZ | RES. CASTILLO EDF-12 APT 115 | | | SABANA GRANDE | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1470992 | ANGEL M VAZQUEZ COSME | HC4 BOX 6675 | | | COMERIO | PR | 00782 |
| 1892782 | ANGEL M VAZQUEZ VEGA | 90 EXT. BALDORIOTY | | | MOROVIS | PR | 00687 |
| 1649225 | ANGEL M VELEZ VALENTIN | 72 MARTIN BORRELI EXTENSION SAN ISIDRO | | | SABANA GRANDE | PR | 00637 |
| 2100015 | ANGEL M. ACEVEDO PEREZ | APARTADO 1302 | | | MOCA | PR | 00676 |
| 1594831 | ANGEL M. ARROYO OLIVIERI | PO BOX 962 | | | JAYUYA | PR | 00664 |
| 1809366 | ANGEL M. BATIZ RODRIGUEZ | URB. JARDONES DEL CARIBE CALLE 31 EE10 | | | PONCE | PR | 00728 |
| 1958057 | ANGEL M. CAGUIAS TORRES | PO BOX 267 | | | PENUELAS | PR | 00624 |
| 1864763 | ANGEL M. CANCEL ORTIZ | PO BOX 895 | | | HORMIGUEROS | PR | 00660 |
| 2120898 | ANGEL M. CAQUINA TORREZ | PO BOX 267 | | | PENUELAS | PR | 00624 |
| 2102483 | ANGEL M. CINTRON RUIZ | PO BOX 417 | | | COMERIO | PR | 00782 |
| 1833318 | ANGEL M. COLON RODRIGUEZ | F-1 CALLE A REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 2044806 | ANGEL M. FERNANDEZ RIVERA | PO BOX 1689 | | | SABANA SECA | PR | 00952 |
| 2147239 | ANGEL M. FLORES DIAZ | BARRIO LOPEZ | BUZON 2312 | | AGUIRRES | PR | 00704 |
| 1580620 | ANGEL M. GARCIA CRUZ | HC 02 BOX 4637 | | | VILLALBA | PR | 00766 |
| 185025 | ANGEL M. GARCIA FELICIANO | HC-01 BOX 7663 | | | LUQUILLO | PR | 00773 |
| 1665780 | ANGEL M. GARCIA MARTINEZ | URB. PALACIOS DEL SOL | 320 CALLE HORIZONTE | | HUMACAO | PR | 00791-1249 |
| 1749633 | ANGEL M. GONZALEZ QUINTANA | HC 6 BOX 11801 | BO ROBLES | | SAN SEBASTIAN | PR | 00685 |
| 2043829 | ANGEL M. GURITS GALLEGO | 63 CALLE SHAGEY | | | PONCE | PR | 00730 |
| 260449 | ANGEL M. LABOY PABON | BO. COLLORES CARR. 926 KM 2.6 | BOX 6200 | HC-1 BOX 6200 | LAS PIEDRAS | PR | 00771 |
| 2072367 | ANGEL M. LOPEZ COLON | HC3 BOX 9725 | | | BARRONQUITAS | PR | 00794 |
| 26427 | ANGEL M. MALAVE VELEZ | HC-8 BUZON 80702 | | | SAN SEBASTIAN | PR | 00685 |
| 1858993 | ANGEL M. MELAVE VELEZ | HC-8 BUZON 80702 | | | SAN SEBASTIAN | PR | 00685 |
| 1943989 | ANGEL M. MENDEZ CRUZ | CALLE 42 AJ-14 | URB LA HACIENDA | | GUAYAMA | PR | 00784 |
| 1779312 | ANGEL M. MERCADO | BOX 2068 | | | VEGA ALTA | PR | 00692 |
| 1610980 | ANGEL M. MERCADO NEGRON | COSTA SUR E 50 MIRAMAR | | | YAUCO | PR | 00698 |
| 1588603 | ANGEL M. MERCADO NEGRON | URB. COSTA SUR | CALLE MIRAMAR E 50 | | YAUCO | PR | 00698 |
| 2044058 | ANGEL M. OQUENDO OLIVERAS | HC-04 BOX 22101 | | | JUANA DIAZ | PR | 00795 |
| 1975401 | ANGEL M. REDONDO SANTANA | COND DEGETAU #302 | | | CAGUAS | PR | 00727-2371 |
| 1861173 | ANGEL M. REDONDO SANTANA | COND DEGETAU APT 302 | | | CAGUAS | PR | 00727-2311 |
| 610977 | ANGEL M. RIVERA DAVILA | NUM 12 CALLE 20 | BLQ. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 2036671 | ANGEL M. RIVERA GONZALEZ | CALLE 10 K-19 LOMA ALTA | | | CAROLINA | PR | 00987 |
| 2112378 | ANGEL M. RIVERA REYES | C/32 BLOQ. 2 #18 V. CAROLINA | | | CAROLINA | PR | 00983 |
| 1880003 | ANGEL M. RIVERA SALGADO | J-19 C/GRANADILLO, ARBOLADA | | | CAGUAS | PR | 00725 |
| 2090467 | ANGEL M. RODRIGUEZ ACEVEDO | MONTE ELENA #60 CALLE ALELI | | | DORADO | PR | 00646-5601 |
| 1548466 | ANGEL M. RODRIGUEZ CAGUAS | H 02 BOX 3840 | | | PENUELAS | PR | 00624 |
| 1701928 | ANGEL M. ROLON ZAYAS | BO. PINAS SECTOR LA MORA | HC1 BOX 40152 | | COMERIO | PR | 00782 |
| 1863020 | ANGEL M. SANTIAGO IRIZARRY | CALLE E Q-100 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 2108248 | ANGEL M. SANTIAGO PEREZ | HC4 BOX 43795 | BO. PILETOS | | LARES | PR | 00669 |
| 2025244 | ANGEL M. SANTOS RAMOS | 2ND EXT. PUNTO ORO CALLE PACIFICO #6393 | | | PONCE | PR | 00728 |
| 1776494 | ANGEL M. SANTOS ROSADO | URB. SAN ANTONIO 49 | | | SABANA GRANDE | PR | 00637 |
| 1710491 | ANGEL M. SERRANO ROBERT | RR-1 BOX 10332 | | | OROCOVIS | PR | 00720 |
| 1758988 | ANGEL M. SERRANO RUBERT | RR-1 BOX 10332 | | | OROCOVIS | PR | 00720 |
| 1701036 | ANGEL M. SOTO RODRIGUEZ | HC-04 BOX 18073 | | | CAMUY | PR | 00627 |
| 2041925 | ANGEL M. TOLENTINO SANABRIA | BOX 6754 | | | LAS PIEDRAS | PR | 00771 |
| 2056270 | ANGEL M. TROCHE RAMIREZ | APARTADO 791 | | | LUQUILLO | PR | 00773 |
| 569194 | ANGEL M. VAZQUEZ ALMODOVAR | HC 8 BOX 2773 | | | SABANA GRANDE | PR | 00637 |
| 1721398 | ANGEL M. VEGA RIVERA | P.O. BOX 525 | | | YABUCOA | PR | 00767 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2043663 | ANGEL M. VELAZQUEZ LUGO | HC-03 BOX 9823 | | | PENUELAS | PR | 00624 |
| 1824881 | ANGEL M. VELEZ QUILES | C-14 INT. CALLE J. MARTINEZ DE ANDINO | | | ADJUNTAS | PR | 00601 |
| 1954081 | ANGEL M. VELEZ VALENTIN | 156 APARTADO | | | SABANA GRANDE | PR | 00637 |
| 1914264 | ANGEL M. VELEZ VALENTIN | APARTADO #156 | | | SABANA GRANDE | PR | 00637 |
| 1167292 | ANGEL MALDONADO | CARRETERA 956 BARRIO GUZMAN ABAJO K34 | | | RIO GRANDE | PR | 00937 |
| 1167292 | ANGEL MALDONADO | P.O. BOX 37922 | | | SAN JUAN | PR | 00937 |
| 1964112 | ANGEL MANUEL CAQUIAS GARCIA | HC 02 BOX 5426 | | | PENUELAS | PR | 00624 |
| 1695934 | ANGEL MANUEL CORTES QUIJANO | CALLE GLORIA CASTAÑER 687 | URB VILLA PRADES | | SAN JUAN | PR | 00924 |
| 1695934 | ANGEL MANUEL CORTES QUIJANO | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919 |
| 1849072 | ANGEL MANUEL CRUZ RODRIGUEZ | H.C. 03 BOX 12082 | | | JUANA DIAZ | PR | 00795 |
| 2086135 | ANGEL MANUEL DE JESUS ROMAN | 132 B | | | VILLALBA | PR | 00766 |
| 1629724 | ANGEL MANUEL MENDEZ CRUZ | ANGEL M. MENDEZ CRUZ | URB, LA HACIENDA C/42 AJ-14 | | GUAYAMA | PR | 00784 |
| 1995997 | ANGEL MANUEL ORTIZ RODRIGUEZ | URB. LA RIVERA #1320 | CALLE 40-50 PIO | | RIO PIEDRAS | PR | 00921 |
| 2095144 | ANGEL MANUEL PAGAN TORRES | PO BOX 769 | | | VILLALBA | PR | 00766 |
| 2072971 | ANGEL MANUEL RIVERA OTERO | 31; CALIFORNIA | | | TOA ALTA | PR | 00953 |
| 2017807 | ANGEL MANUEL RODRIGUEZ MONTERO | APARTADO 1035 | | | PENUELAS | PR | 00624 |
| 2107578 | ANGEL MANUEL SANTIAGO SOSA | RR 36 BOX 8234 | | | SAN JUAN | PR | 00926 |
| 1952555 | ANGEL MANUEL TRINIDAD GONZALES | HC-20 BOX 17606 | | | JUNCOS | PR | 00777-9616 |
| 1930305 | ANGEL MANUEL TRINIDAD GONZALES | HC-20 BOX 17606 | | | JUNCOS | PR | 00777-9616 |
| 2002568 | ANGEL MANUEL VEGUILLA FIGUEROA | CALLE AGUEYBANA G-2 URB TIBES | | | PONCE | PR | 00730 |
| 1599019 | ANGEL MARQUEZ VELEZ | 501 CALLE CANTERA AGRAIT | | | CABO ROJO | PR | 00623 |
| 2001833 | ANGEL MARTIN RIVERA MARTINEZ | PO BOX 121 | | | COAMO | PR | 00769 |
| 1773365 | ANGEL MATOS RIVERA | HC-04 BOX 5879 | | | BARRANQUITAS | PR | 00794 |
| 1630011 | ANGEL MEDINA PAGAN | PO BOX 1708 | | | LARES | PR | 00669 |
| 1722149 | ANGEL MELENDEZ CABRERA | URB. PASEO ALTA VISTA | RR3 BOX 53037 | | TOA ALTA | PR | 00953 |
| 956165 | ANGEL MERCADO MALDONADO | PO BOX 9021775 | | | SAN JUAN | PR | 00902-1775 |
| 1723935 | ANGEL MERCADO NEGRON | URB. COSTA SUR | CALLE MIRAMAR E 50 | | YAUCO | PR | 00698 |
| 2144900 | ANGEL MERCADO TORRES | HC 06 BOX 9009 | | | JUAN DIAZ | PR | 00795 |
| 2144660 | ANGEL MERCADO TORRES | HC06 BOX 9009 | | | JUANA DIAZ | PR | 00795 |
| 1920093 | ANGEL MIGUEL FIGUEROA MATOS | #4981 ZUMBADOR | URB. CASA MIA | | PONCE | PR | 00728 |
| 1945231 | ANGEL MIGUEL FIGUEROA SANTIAGO | 705 CALLE AUSUBO | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1939397 | ANGEL MIGUEL FIGUERORA MATOS | #4981 - ZUMBADOR - URB. COSOMIA | | | PONCE | PR | 00728 |
| 1507185 | ANGEL MIGUEL LEHMAN MORALES | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00730-0523 |
| 1615607 | ANGEL MIGUEL MERCADO QUILES | URB. VILLA MACHUELO | APARTAMENTO L1 | | PONCE | PR | 00730 |
| 2040645 | ANGEL MIGUEL MERCADO QUILES | URB. VILLA MACHUELO | APT L-1 | | PONCE | PR | 00730 |
| 1614931 | ANGEL MIGUEL MERCADO QUILS | URB.VILLA MACHUELOS APARTAMENTO L1 | | | PONCE | PR | 00730 |
| 2063984 | ANGEL MONTERO PELLOT | URB PASEOS REALES CALLE TRUJILLO 302 | | | SAN ANTONIO | PR | 00690 |
| 1599236 | ANGEL MORALES PEREZ | 002 CALLE 19 | | | SABANA GRANDE | PR | 00637 |
| 1720279 | ANGEL MORALES PEREZ | URB ALTUROS DE SAN JOSE CALLE 19 002 | | | SABANA GRANDE | PR | 00637 |
| 1592192 | ANGEL MORALES TORRES | PO BOX 832 | | | PENUELAS | PR | 00624 |
| 1592192 | ANGEL MORALES TORRES | URB SAGRAD CORAZNI | CALLE MEGMA B27 | | PENUELAS | PR | 00624 |
| 1588346 | ANGEL MORALES TORRES | URB. SAGRADO CORAZON CALLE ALEGRIA | B-27 | | PANUELOS | PR | 00624 |
| 1770399 | ANGEL MUNOZ PUCHALES | C-13 LOS PALACIOS | EXT LA GRANJA | | CAGUAS | PR | 00725 |
| 611178 | ANGEL N PABON GONZALEZ | EXT JARDINES DE COAMO | H 34 CALLE 11 | | COAMO | PR | 00769 |
| 611178 | ANGEL N PABON GONZALEZ | URB. VALLE ABAJO | 313 CALLE MAYA | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1945722 | ANGEL N. BENIQUEZ | 164A SUIZA | | | SAN JUAN | PR | 00917 |
| 1703778 | ANGEL N. CINTRON ROMAN | APARTADO 970 | | | VILLALBA | PR | 00766 |
| 1689845 | ANGEL N. CINTRON ROMAN | APARTADO 970 | | | VILLABA | PR | 00766 |
| 1907126 | ANGEL N. MONTALVO PEREZ | HC-01 BOX 9451 | | | GUAYANILLA | PR | 00656 |
| 355959 | ANGEL NAVEDO MARTINEZ | URB SANTA ANA | CALLE MARGINAL A-1 | | VEGA ALTA | PR | 00692 |
| 1765643 | ANGEL NELSON GARCIA CRUZ | URB. VILLA LOS SANTOS | CALLE 15 #Y-2 | | ARECIBO | PR | 00612 |
| 2110224 | ANGEL NOEL MARTINEZ ARIZMENDI | A-11 BRISAS DEL MAR URB. COSTA SUR | | | YAUCO | PR | 00698 |
| 1631676 | ANGEL O. DELGADO JIMENEZ | URB. JARDINES DE ROMANY 4 | CALLE AMBAR | | MOROVIS | PR | 00687 |
| 1594368 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINES DE ROMANY 4 CALLE AMBAR | | | MOROVIS | PR | 00687 |
| 1602630 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINES DE ROMAY | 4 CALLE AMBAR | | MOROVIS | PR | 00687 |
| 1593230 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINEZ DE | ROMANY 4 | CALLE AMBAR | MOROVIS | PR | 00687 |
| 1958387 | ANGEL O. RODRIGUEZ RAMIREZ | ANGEL O RODRIGUEZ RAMIREZ | HC01 7345 BO. QUCULES ESQULLE | | PONCE | PR | 00656 |
| 2079864 | ANGEL OMAR COLON BERRIOS | CARRETERA 723 KM 6.7 | HC 2 BOX 4962 | | COAMO | PR | 00769 |
| 2054944 | ANGEL ORTA AYALA | CALLE UNION #173 | | | PONCE | PR | 00730 |
| 2054944 | ANGEL ORTA AYALA | CARRETERA 505 KM 8.8 | VILLAS MONTE VERDE | | PONCE | PR | 00730 |
| 2015324 | ANGEL ORTIZ RODRIGUEZ | TIBES TOWNHOUSES BLOQ. 12 APT. 70 | | | PONCE | PR | 00730 |
| 547636 | ANGEL P. TOLEDO VALENTIN | CALLE GF26 URB JARDINES MONT BLANC | | | YAUCO | PR | 00968 |
| 646554 | ANGEL PAGAN FELIX | CALLE TORRECILLA 134 LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1810581 | ANGEL PELUYERA MALDONADO | HC 3 BOX 17503 | | | AGUAS BUENAS | PR | 00703 |
| 1810581 | ANGEL PELUYERA MALDONADO | LCDO. CARLOS ALBERTO RUIZ, CSP | CREDITORS ATTORNEY | PO BOX 1298 | CAGUAS | PR | 00725 |
| 2140705 | ANGEL PEREZ BONILLA | PALMAREJO 113 | | | COTO LAUREL | PR | 00780 |
| 1497641 | ANGEL PEREZ TORRES | PASEO CLARO #3226 | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1508646 | ANGEL PEREZ TORRES | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2008956 | ANGEL PORTALATIN PADUA | HC 01 BOX 3512 | | | ADJUNTAS | PR | 00601 |
| 413080 | ANGEL PORTALATIN PADUA | HC 1 BOX 3512 | | | ADJUNTAS | PR | 00601 |
| 413080 | ANGEL PORTALATIN PADUA | PO BOX 1716 | | | DORADO | PR | 00646 |
| 1167497 | ANGEL QUINTANA GUARDIOLA | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1167497 | ANGEL QUINTANA GUARDIOLA | VILLA CAROLINA | C515 BLQ 203 15 | | CAROLINA | PR | 00986 |
| 13397 | ANGEL R ALFONSO GONZALEZ | HC 6 BOX 19872 | | | ARECIBO | PR | 00612 |
| 1814564 | ANGEL R BORIA GOMEZ | PO BOX 361 | | | JUNCOS | PR | 00777 |
| 80474 | ANGEL R CARRUCINI AYALA | 976 GASCONY CT | | | KISSIMMEE | FL | 34759 |
| 1477020 | ANGEL R CLASS VILLANUEVA | URB. MOUNTAIN VIEW L13 C/8 | | | CAROLINA | PR | 00987 |
| 2031509 | ANGEL R FIGUEROA CARBALLO | J-10 CALLE 12 URB. STA. JUANA II | | | CAGUAS | PR | 00725 |
| 171052 | ANGEL R FIGUEROA MORALES | PUERTO REAL | C/ TULIPA #366 | | CABO ROJO | PR | 00623 |
| 1167561 | ANGEL R FIGUEROA X | 366 CALLE FLAMBOYAN PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1167561 | ANGEL R FIGUEROA X | PUERTO REAL | 366 CALLE TULIPA | | CABO ROJO | PR | 00623 |
| 2059966 | ANGEL R FONTAN VEGA | HC-02 BOX 6554 | | | MOROVIS | PR | 00687 |
| 1936143 | ANGEL R FUEATES GARCIA | HC-01 BOX 6261 | | | CANOVANAS | PR | 00729 |
| 1936143 | ANGEL R FUEATES GARCIA | KM 4 HM 2 | BO. CAMBALOCHE | | CANOVANAS | PR | 00729 |
| 1615384 | ANGEL R GOTAY GUZMAN | BARRIO RIO CAÑAS REPARTO SOLANO | CALLE ABETO 29 | | CAGUAS | PR | 00725 |
| 1815114 | ANGEL R MARRERO COLON | HC 73 BOX 5632 | | | CAYEY | PR | 00736 |
| 956461 | ANGEL R MARTINEZ MORALES | PO BOX 606 | | | HUMACAO | PR | 00792-0606 |
| 611331 | ANGEL R MIRANDA CHEVERE | P O BOX 1889 | | | COROZAL | PR | 00783 |
| 956485 | ANGEL R MIRANDA CHEVERE | PO BOX 1889 | | | COROZAL | PR | 00783-1889 |
| 1635704 | ANGEL R MONTES VEGA | PO BOX 1243 | | | OROCOVIS | PR | 00720-1243 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1673598 | ANGEL R MORALES-BIAGGI | PO BOX 371783 | | | CAYEY | PR | 00737-1783 |
| 1887173 | ANGEL R NEGRON RODRIGUEZ | HC-2 BOX 8820 | | | COROZAL | PR | 00783-6122 |
| 1918609 | ANGEL R NEGRON RODRIGUEZ | HC-2 BOX 8820 | | | COROZA | PR | 00783-6122 |
| 1167690 | ANGEL R TORRES SANTIAGO | PO BOX 972 | | | BAYAMON | PR | 00960 |
| 1775061 | ANGEL R VAZQUEZ RODRIGUEZ | URBANIZACION VILLA SULTANITA CALLE 17 | CASA 491 | | MAYAGUEZ | PR | 00680 |
| 1932442 | ANGEL R. BORIA GOMEZ | DEPARTAMENTO DE EDUCACION | MAESTRO DE EDUCACION SECUNDARIA | AVE BULEVAL | HUMACAO | PR | 00777 |
| 1932442 | ANGEL R. BORIA GOMEZ | PO BOX 361 | | | JANCOS | PR | 00777 |
| 1641827 | ANGEL R. COLON ROSADO | HACIENDA LA MATILDE | 5370 CALLE BAGAZO | | PONCE | PR | 00728 |
| 1817909 | ANGEL R. COTTO COLON | M-25 6A SANS SOUCI | | | BAYAMON | PR | 00957-4319 |
| 1731428 | ANGEL R. CRESPO | P.O. BOX 31 | | | RINCON | PR | 00677 |
| 2074997 | ANGEL R. DIAZ DAVID | URB. VALLE CORTERO 3828 ALGOS | | | SANTA ISABEL | PR | 00757-3219 |
| 2112917 | ANGEL R. DIAZ DAVID | URB. VALLE COSTERO 3828 AGAS | | | SANTA ISABEL | PR | 00757-3219 |
| 1972945 | ANGEL R. DIAZ DAVID | URB. VALLE COSTERO 3828 ALGAS | | | SANTA ISABEL | PR | 00757-3219 |
| 1934578 | ANGEL R. FELICIANO ESTREMERA | 20395 CARR. 480 | | | QUEBRADILLAS | PR | 00678 |
| 1695550 | ANGEL R. FONTANA VEGA | HC 02 BOX 6554 | | | MOROVIS | PR | 00687 |
| 1575989 | ANGEL R. GONZÁLEZ FIGUEROA | CALLE 35 AR-41 TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 2077906 | ANGEL R. MARRERO HERNANDEZ | PLAZA 20 ME 14 | URB. MONTE CLARO | | BAYAMON | PR | 00961 |
| 1636230 | ANGEL R. MONTES VEGA | P.O. BOX 1243 | | | OROCOVIS | PR | 00720-1243 |
| 1820999 | ANGEL R. MONTES VEGA | PO BOX 1243 | | | OROCOVIS | PR | 00720 |
| 2039400 | ANGEL R. RIVERA ROLON | CALLE JULIA AN-15 URB. VILLA RICA | | | BAYAMON | PR | 00959 |
| 2100293 | ANGEL R. RODRIGUEZ FELIX | URB. LA PROVIDENCIA 2B-15 | CALLE 13 | | TOA ALTA | PR | 00953 |
| 1822726 | ANGEL R. RODRIGUEZ RENTAS | URB. INTERAMERICANA GARDENS | AM-4 CALLE 15 | | TRUJILLO ALTO | PR | 00976 |
| 1733695 | ANGEL R. SANTANA CONCEPCION | URB SANTA ANA CALLE 1 EE-8 | | | VEGA ALTA | PR | 00692 |
| 1769689 | ANGEL R. SANTIAGO CAMACHO | HC -1 BOX 9397 | | | SAN SEBASTIAN | PR | 00685 |
| 956522 | ANGEL R. VAZQUEZ AMBERS | EXT. DEL CARMEN CALLE HOSTOS A4 | | | JUANA DIAZ | PR | 00795 |
| 2119718 | ANGEL R. VILLA RODRIGUEZ | 69 VILLA VELA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 1966740 | ANGEL RAFAEL BAYRON ANDINO | J-64 CALLE 13 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 2006008 | ANGEL RAFAEL BORIA GOMEZ | PO BOX 361 | | | JUNCOS | PR | 00777 |
| 1881437 | ANGEL RAFAEL FIGUEROA MARRERO | RR11 BOX 383 | | | BAYAMON | PR | 00956 |
| 1984393 | ANGEL RAFAEL FIGUEROA MARRERO | RR-11 BOX 383 | | | SAN JUAN | PR | 00956 |
| 2042802 | ANGEL RAFAEL RODRIGUEZ BERMUDEZ | AK 26 CALLE MONTERREY | | | SAN JUAN | PR | 00926 |
| 1867267 | ANGEL RAFAEL SOTO TORRES | LA CALABAZA #9446 CARR 361 | | | SAN GERMAN | PR | 00683 |
| 1719920 | ANGEL RAMON CRESPO MARTINEZ | PO BOX 31 | | | RINCON | PR | 00677 |
| 1764875 | ANGEL RAMÓN MIRANDA MELENDEZ | URB. VALLE ALTO F-8 | CALLE E | | CAYEY | PR | 00736 |
| 1908063 | ANGEL RAMON MORALES COLON | 1831 WHITE HERON BAY CIRCLE | | | ORLANDO | FL | 32824 |
| 883763 | ANGEL RAMOS MOLINA | P O BOX 1223 | | | MAUNABO | PR | 00707 |
| 883763 | ANGEL RAMOS MOLINA | VIRGEN M. MOLINA | P.O. BOX 1223 | | MAUNABO | PR | 00707 |
| 2122005 | ANGEL RAMOS TORRES | HC-5 BOX 13417 | | | JUANA DIAZ | PR | 00795-9515 |
| 2122005 | ANGEL RAMOS TORRES | NEGOCIADO DE LA POLICIA DE PUERTO RICO | AGENTE DE LA POLICIA DE PUERTO RICO | BO GUAYABAL CALLE 10 #293 | JUANA DIAZ | PR | 00795-9515 |
| 1934228 | ANGEL RENE MIRANDA FLORES | 3197 TURRET BAY CT | | | KISSIMMEE | FL | 34743 |
| 1742322 | ANGEL RICARDO VEGA RODRÍGUEZ | URB LA HACIENDA | AT4 CALLE 46 | | GUAYAMA | PR | 00784 |
| 2147578 | ANGEL RIOS ACEVEDO | HC3 BOX 32078 | | | SAN SEBASTIAN | PR | 00685 |
| 1602079 | ANGEL RIVERA COLON | AGENTE | DEPARTAMENTO DE SEGURIDAD PUBLICA -PPR | HC1 BUZON 10215 | SAN SEBASTIAN | PR | 00685 |
| 1602079 | ANGEL RIVERA COLON | HC1 BOX 10215 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1855409 | ANGEL RIVERA FELICIANO | 434 CALLE MAGARITA VALLE ALTA MIRA | | | PONCE | PR | 00728-3603 |
| 2003148 | ANGEL RIVERA MORALES | BO.MAMEY CARR.757 | POSTAL P.D BOX 459 | | PATILLAS | PR | 00723 |
| 2003148 | ANGEL RIVERA MORALES | P.O.BOX 457 | | | PATILLAS | PR | 00723 |
| 2094187 | ANGEL RIVERA ROLON | HC 04 BOX 5887 | | | COAMO | PR | 00769 |
| 1809693 | ANGEL ROBLES ALICEA | P.O BOX 751 | | | COMERIO | PR | 00782 |
| 1591032 | ANGEL RODRIGUEZ GOMEZ | HC-02 BOX 4323 | PEDRO GARCIA | | COAMO | PR | 00769 |
| 1167788 | ANGEL RODRÍGUEZ PAGÁN | HC 01 BOX 3895 | | | VILLALBA | PR | 00766 |
| 2144688 | ANGEL RODRIGUEZ PEREZ | HC02 BOX 7428 | | | SANTA ISABEL | PR | 00757 |
| 479118 | ANGEL RODRIGUEZ RODRIGUEZ | 881-A CALLE GUAM | | | SAN JUAN | PR | 00924 |
| 479118 | ANGEL RODRIGUEZ RODRIGUEZ | URB. UNIVERSITY AVE 274-A | CALLE CLEMSON | | SAN JUAN | PR | 00927 |
| 1842372 | ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | PONCE | PR | 00733 |
| 956785 | ANGEL ROMAN PAGAN | PO BOX 561192 | | | GUAYANILLA | PR | 00656 |
| 1475249 | ANGEL ROMERO DUPREY | CALLE FRANCIA FINAL #91 | | | SAN JUAN | PR | 00917 |
| 1475249 | ANGEL ROMERO DUPREY | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1898112 | ANGEL ROQUE ORTIZ | URB QUINTAS DEL SUR | CALLE 9 J-9 | | PONCE | PR | 00728 |
| 2004706 | ANGEL ROSADO | URB. VILLA GRILLASCO C/CARLOS CASANOVA # 1523 | | | PONCE | PR | 00717-0579 |
| 1990546 | ANGEL ROSADO MEDINA | HC 02 BOX 6711 | | | JAYUYA | PR | 00664 |
| 1167825 | ANGEL ROSARIO GARCIA | EMBALSE SAN JOSE | 473 C TRAFALGAR | | SAN JUAN | PR | 00923 |
| 496775 | ANGEL ROSARIO GONZALEZ | HC 20 BOX 11168 | | | JUNCOS | PR | 00777 |
| 1861524 | ANGEL ROSARIO MELENDEZ | CALLE 12 #9 BO POLIMO | | | CAYE | PR | 00736 |
| 1731102 | ANGEL RUBEN GALARZA RODRIGUEZ | PO. BOX 1663 | | | MOCA | PR | 00676 |
| 1835812 | ANGEL RUIZ CARABALLO | HC 01 BOX 8316 | | | GURABO | PR | 00778 |
| 1941681 | ANGEL S. CASTRO DOMINGUEZ | P.O. BOX 1835 | | | VEGA BAJA | PR | 00694-1835 |
| 2002798 | ANGEL S. LAMBOY MERCADO | HC. 01-BOX 8249 | | | SAN GERMAN | PR | 00683 |
| 2037588 | ANGEL SAEZ NEGRON | CIUDAD PRIMAVERA, 1413, AJUNCION | | | CIDRA | PR | 00739 |
| 2038192 | ANGEL SALVADOR FIGUEROA VAZQUEZ | PO BOX 672 | | | SABANA GRANDE | PR | 00637-0672 |
| 2140814 | ANGEL SANTIAGO AZTUCO | EL VIGO 512 BUS 848 | | | PONCE | PR | 00715 |
| 2140228 | ANGEL SANTIAGO CRUZ | URB. LLANOS DEL SUR 342 C/ LAS ROSAS | | | COTO LAUREL | PR | 00780-2224 |
| 956899 | ANGEL SANTIAGO MIRANDA | PO BOX 1073 | | | SAINT JUST | PR | 00978-1073 |
| 1167893 | ANGEL SANTIAGO RIVERA | AUTORIDAD METROPOLITANA DE AUTOBUSES (AMA) | 37 AVE. DE DIEGO MONACILLIS | | SAN JUAN | PR | 00927 |
| 1167893 | ANGEL SANTIAGO RIVERA | HC 1 BOX 2401 | | | MOROVIS | PR | 00687 |
| 2006916 | ANGEL SANTIAGO SANTIAGO | BOX 560 | | | MANCAO | PR | 00606 |
| 2053955 | ANGEL SANTIAGO SANTIAGO | BOX 560 | | | MANCAO | PR | 00608 |
| 1771805 | ANGEL SANTIAGO SILVA | PO BOX 392 | | | SALINAS | PR | 00751 |
| 1776987 | ANGEL SANTOS | PO BOX 561010 | | | GUAYANILLA | PR | 00656 |
| 1990212 | ANGEL SANTOS ESPADA ORTIZ | CALLE -10 C-14 URB.VILLA MADRID | | | COAMO | PR | 00769 |
| 2156322 | ANGEL SOTO PITRO | HC1 BOX 9321 | | | SAN SEBASTIAN | PR | 00685 |
| 1989674 | ANGEL T BONILLA ALBINO | URB LAS MONJITAS 143 CALLE FATIMA | | | PONCE | PR | 00730 |
| 2148896 | ANGEL T. SANTIAGO VALENTIN | HC-6 BUZON 172594 | | | SAN SEBASTIAN | PR | 00685 |
| 2090789 | ANGEL T. SAYJO | RES. LUIS L/ORENS TORRES | ED. 74 APT. 1402 | | SAN JUAN | PR | 00913 |
| 1724700 | ANGEL TOMAS BONILLA ALBINO | URB LAS MONJITAS | 143 CALLE FATIMA | | PONCE | PR | 00730 |
| 2149382 | ANGEL TOMAS TORRES ROMAN | HC. 2 BOX 22497 | | | SAN SEBASTIAN | PR | 00685 |
| 1910260 | ANGEL TORRES BURGOS | BARIO JOVITOS K-0 H1 | P.O. BOX 634 | | VILLALBA | PR | 00766 |
| 1455718 | ANGEL TORRES ESCRIBANO | 156 COLON ST. BUEN CONSEJO | | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1455718 | ANGEL TORRES ESCRIBANO | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVE. DE IEGO BO. MONACILLOS | | SAN JUAN | PR | 00926 |
| 957018 | ANGEL TORRES RAMOS | HC 01 BOX 24553 | | | CAGUAS | PR | 00725-4011 |
| 1163514 | ANGEL TORRES ROMERO | HC 02 BUZON 7036 | | | SANTA ISABEL | PR | 00757 |
| 2142106 | ANGEL TORRES SANCHEZ | BOX 207 | | | MERCEDITA | PR | 00715 |
| 1167957 | ANGEL TORRES TORO | URB JARDINES DEL CARIBE | CALLE 28 DD-17 | | PONCE | PR | 00728 |
| 461046 | ANGEL V RIVERA VAZQUEZ | CALLE 9 BUZON 85 | URB. SAN JOSE | | SABANA GRANDE | PR | 00637 |
| 1586565 | ANGEL V. ACEVEDO GONZALEZ | C/ BRAULIO LOPEZ RESIDENCIA 2 | | | MOCA | PR | 00676 |
| 2029045 | ANGEL V. ARROYO SOLER | HC-01 BOX 3029 | | | FLORIDA | PR | 00650 |
| 1748905 | ANGEL V. SANTIAGO VAZQUEZ | CALLE 19 O-40 URB TOA ALTA HIGHT | | | TOA ALTA | PR | 00953 |
| 1545605 | ANGEL VALLE VALLE | 110 CALLE DEL PARQUE | APT 3A | | SAN JUAN | PR | 00911 |
| 857436 | ANGEL VALLE VALLE | ANGEL LUIS VALLE | 110 CALLE DEL PARQUE, APT. 3-A | | SAN JUAN | PR | 00911 |
| 857436 | ANGEL VALLE VALLE | CALLE 7 CASA 5 A | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1977527 | ANGEL VAZQUEZ RODRIGUEZ | URB. LA LULA | J-11 CALLE-1 | | PONCE | PR | 00730 |
| 957071 | ANGEL VEGA OTERO | PO BOX 388 | | | CIALES | PR | 00638 |
| 957072 | ANGEL VEGA PAGAN | PO BOX 536 | | | LARES | PR | 00669 |
| 1613330 | ANGEL VEGA VASQUEZ | HC02 BOX 11888 | | | YAUCO | PR | 00698 |
| 1666573 | ANGEL VEGA VAZQUEZ | HC02 BOX 11888 | | | YAUCO | PR | 00698 |
| 1726278 | ANGEL VELEZ MALDONADO | HC-02 BOX 6531 | | | BARRANQUITAS | PR | 00794 |
| 1587682 | ANGEL VELEZ VELEZ | CALLE U T-6A | URB. ALTURAS DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 1698124 | ANGEL VICENS VICENS | HC 70 BOX 31058 | | | SAN LORENZO | PR | 00754 |
| 2141270 | ANGEL W DEDOS ACOSTA | BRISAS DE MARAVILLA | CALLE BELLA VISTA #M 27 | | MERCEDITA | PR | 00715 |
| 26989 | ANGEL Y BRUNET SANTIAGO | URB ALEMANY | 13 CALLE SANTA ROSA | | MAYAGUEZ | PR | 00680 |
| 1630419 | ANGEL Z. ORTIZ VICTORIA | 4 CALLE FICUS, LOS JARDINES | | | GARRACHALES | PR | 00652 |
| 611697 | ANGELA CANCIO | 65 CALLE UNION | | | LAJAS | PR | 00667 |
| 1599818 | ANGELA CARABALLO CASTILLO | HC 5 BOX 7299 | | | YAUCO | PR | 00698 |
| 1765392 | ANGELA COLÓN HERNÁNDEZ | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 2144722 | ANGELA CRUZ COLON | H.C. 01 BOX 4252 | | | JUANA DIAZ | PR | 00795 |
| 957179 | ANGELA CRUZ OMS | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | PONCE | PR | 00738 |
| 957179 | ANGELA CRUZ OMS | GOBIERNO DE PUERTO RICO | 2D5 CALLE 56 URBANIZACION JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 957179 | ANGELA CRUZ OMS | PO BOX 8835 | | | PONCE | PR | 00732-8835 |
| 2017418 | ANGELA D. VELAZQUEZ VALENTIN | HC 45 BOX 14422 | | | CAYEY | PR | 00736 |
| 1959434 | ANGELA DE LA CARIDAD DEL TORO QUIROS | 1737 SIERVAS DE MARIA | | | PONCE | PR | 00730 |
| 1168063 | ANGELA ESTRADA DIAZ | URB. V. GUADALUPE | LL 15 CALLE 21 | | CAGUAS | PR | 00725 |
| 1885351 | ANGELA FERRER TORRES | URBANIZACION SAN FRANCISCO | CALLE SAN JORGE A28 | | YAUCO | PR | 00698 |
| 2131734 | ANGELA FIGUEROA SANTIAGO | 2819 CALLE SAN FRANCISCO URB CONSTANCIA | | | PONCE | PR | 00717 |
| 2131505 | ANGELA FIGUEROA SANTIAGO | URB CONSTANCIA | 2819 CALLE SAN FRANCISCO | | PONCE | PR | 00717 |
| 2131266 | ANGELA FIGUEROA SANTIAGO | URB CONSTANCIA | 2819 CALLE SAN FRANCISCO | | PONCE | PR | 00717-2207 |
| 1768392 | ANGELA FLORES ROMAN | HC 01 BOX 29030 PMB 541 | | | CAGUAS | PR | 00725 |
| 2031715 | ANGELA FRANCO COSME | URB LEVITTOWN SECCIONSTA | BU23 QUEVEDO BAEZ | | TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1755080 | ANGELA GARCIA | HC 05 BOX 5802 | | | AGUAS BUENAS | PR | 00703 |
| 1641684 | ANGELA GARCIA CONTRERA | HC 06 BOX 6810 | | | GUAYNABO | PR | 00971 |
| 1497364 | ANGELA GARCIA MUNOZ | URB. HACIENDA PALOMA 2 | CALLE BRAVIA 203 | | LUQUILLO | PR | 00773 |
| 1673333 | ANGELA GARCIA ORTIZ | BARRIO PALO SECO | CARR RAMAL 7762 | | MAUNABO | PR | 00707 |
| 1673333 | ANGELA GARCIA ORTIZ | PO BOX 804 | | | MAUNABO | PR | 00707 |
| 1742094 | ANGELA GARCIA ROSARIO | RODRIGO DE TRIANA | 401 A APT 3 | | SAN JUAN | PR | 00918 |
| 27026 | ANGELA GONZALEZ CORTES | HC 3 BOX 12591 | TALLABOA PONIENTE CARR. 384 KM 30 | | PENUELAS | PR | 00624-9716 |
| 1168071 | ANGELA GONZALEZ VAZQUEZ | URB DELGADO | I8 CALLE X | | CAGUAS | PR | 00725 |
| 1556134 | ANGELA H. JULIA LECTORA | COND. HATO REY PLAZA APT. 4-C | 200 ARC PINERO | | SAN JUAN | PR | 00918 |
| 824099 | ANGELA H. SERRANO DAMON | HC 2 BOX 4649 | | | SABANA HOYOS | PR | 00688 |
| 1168074 | ANGELA HERNANDEZ MIRANDA | URB ALTURAS DE SAN LOR | G50 CALLE 5B | | SAN LORENZO | PR | 00754 |
| 219503 | ANGELA HERNANDEZ MIRANDA | URB ALTURAS DE SAN LORENZO | G50 CALLE 5B | | SAN LORENZO | PR | 00754 |
| 1970783 | ANGELA I. MILLET ABREU | P.O. BOX 2223 | | | ISABELA | PR | 00662 |
| 1978890 | ANGELA I. MILLET ABREU | PO BOX 2223 | | | ISABELA | PR | 00662-2002 |
| 2097380 | ANGELA INA GONZALEZ VASQUEZ | E-5 CALLE 2 | URB BELLO HORIZONTE | | GUAYAMA | PR | 00784 |
| 840838 | ANGELA IVETTE NIEVES MARTINEZ | BETANCES STATION | PO BOX 284 | | AGUADILLA | PR | 00603 |
| 1589660 | ANGELA L CINTRON GONZALEZ | 32 BUENA VISTA | | | MARICAO | PR | 00606 |
| 2107241 | ANGELA L COLON MADERA | 1643 E OAKRIDGE RD | APT C | | ORLANDO | FL | 32809 |
| 2112082 | ANGELA L COLON MADERA | 1643 W OAKRIDGE RD | APT C | | ORLANDO | FL | 32809 |
| 1168089 | ANGELA L LEON VELAZQUEZ | RR 6 BZN 9658 | | | SAN JUAN | PR | 00926 |
| 1168093 | ANGELA L RODRIGUEZ CRUZ | HC 2 BOX 17143 | | | ARECIBO | PR | 00612 |
| 1683129 | ANGELA L. BERRIOS TORRES | APARTADO 701 BO. QUEBRADILLAS | CARR. 152 KM 2.2 | | BARRANQUITAS | PR | 00794 |
| 1940342 | ANGELA L. INGLESIAS FIGUEROA | URB. SAN MIGUEL A9 | P.O. BOX 226 | | SAN LORENZO | PR | 00754 |
| 1949214 | ANGELA L. NEGRON SANTIAGO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1949214 | ANGELA L. NEGRON SANTIAGO | SANCHEZ SUR #117 | | | CAYEY | PR | 00736 |
| 1959613 | ANGELA LILI VILLARINI BONILLA | REPARTO UNIVERSIDAD CALLE 12-C4 | | | SAN GERMAN | PR | 00683 |
| 799306 | ANGELA LOPEZ VALDEZ | CONSTITUCION 18 | | | SANTA ISABEL | PR | 00757 |
| 2031640 | ANGELA LUIS VELEZQUEZ VEGA | BARRIO ESPINAL 1396 | | | AGUADA | PR | 00602 |
| 1954319 | ANGELA LUISA ANTONINI RODRIGUEZ | 81 CALLE MAYAGUEZ | COND. FRENCH PLAZA APT. 124 | | SAN JUAN | PR | 00917 |
| 1560585 | ANGELA LUISA LEBRON LEBRON | POSTALES DE SON BOX 140 | | | SAN JUAN | PR | 00924 |
| 1740344 | ANGELA LUISA RODRIGUEZ CRUZ | HC 2 BOX 17143 | | | ARECIBO | PR | 00612 |
| 1765983 | ANGELA LUISA VELAZQUEZ ARROYO | #41 CALLE PILAR BO SANTO DOMINGO | | | PENUELAS | PR | 00624 |
| 1694214 | ANGELA LUISA VELAZQUEZ ARROYO | #41 CALLE PILAR BO. | SANTO DOMINGO | HC-02 BOX 5846 | PENUELAS | PR | 00624 |
| 1737000 | ANGELA LUISA VELAZQUEZ ARROYO | 41 CALLES PILAR BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 2082238 | ANGELA M ADAMS AMADOR | ALT DE INTERAMERICANA M9 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 |
| 307983 | ANGELA M MARTINEZ CARABALLO | HC-37 BOX 5394 | BARRIO LA JOYA | | GUANICA | PR | 00653 |
| 1993886 | ANGELA M. CANCIO FELIU | CALLE UNION #65 | | | LAJAS | PR | 00667 |
| 1932258 | ANGELA M. CORTES HERNANDEZ | P.O. BOX 513 | | | CAGUAS | PR | 00726 |
| 1798625 | ANGELA M. FLECHA FLECHA | HC 02 BOX 11143 | | | HUMACAO | PR | 00791 |
| 2023253 | ANGELA M. GONZALEZ VAZQUEZ | E5 2 URB BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 230430 | ANGELA M. IRIZARRY RODRIGUEZ | URB STELLA | F-29 CALLE LIRIO | | GUAYANILLA | PR | 00656 |
| 1941137 | ANGELA M. ORTIZ OYOLA | TERUEL #782 | URB VISTAMAR | | CAROLINA | PR | 00983 |
| 1777790 | ANGELA M. ROSARIO DELGADO | CALLE A - 122 A14 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1690520 | ANGELA M. TORRES JIMENEZ | URB. BARINAS CALLE 1 D-5 | | | YAUCO | PR | 00698 |
| 2112763 | ANGELA MA GONZALEZ VAZQUEZ | E 5 2 URB BELLE GONZONTE | | | GUAYAMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1984776 | ANGELA MA. GONZALEZ VAZQUEZ | G-2 E5 URB. BELLO HORIZONTE | | | GUAYAMA | PR | 00785 |
| 2024749 | ANGELA MANSO PIZARRO | 136 CALLE 7 PARCELAS | | | SUAREZ | PR | 00772 |
| 1819428 | ANGELA MARIA GUZMAN RUNDIN | P O BOX 2853 | | | GUAYNABO | PR | 00970 |
| 1842702 | ANGELA MARIE MEDINA HERNANDEZ | VILLA DEL CARMEN 410 CALLE SOLIMAR | | | PONCE | PR | 00716-2104 |
| 1864800 | ANGELA MEJIAS BONET | JARD. DE COAMO CALLE 2 - E30 | | | COAMO | PR | 00769 |
| 1677055 | ANGELA MICHELLE MARRERO AGOSTO | URB VALLE DEL PARAISO CALLE | RIACHUELO  #3 | | TOA ALTA | PR | 00953 |
| 1644133 | ANGELA MINEA GARCIA MUNOZ | HACIENDA PALOMA II CALLE BRAVIA 203 | | | LUQUILLO | PR | 00976 |
| 1712642 | ANGELA MOJICA GARCIA | PO BOX 699 | | | GUAYNABO | PR | 00970 |
| 2137123 | ANGELA MORALES CORA | D-2 CALLE 37 EXT. PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 291249 | ANGELA N. RIVERA FIGUEROA | HC-01 BOX 5595 | | | BARRANQUITAS | PR | 00794 |
| 291249 | ANGELA N. RIVERA FIGUEROA | MALDONADO FONTANEZ, MARISOL | HC-1 BOX 5595 | | BARRANQUITAS | PR | 00794 |
| 2132513 | ANGELA N. RIVERA FIGUEROA | PO BOX 184 | | | BARRANQUITAS | PR | 00794 |
| 1984795 | ANGELA O. MONTANEZ PETERSON | D-4 MUNOZ RIVERA | | | DORADO | PR | 00646 |
| 2099895 | ANGELA ORTEGA RIVERA | RR03 B2 9436 | | | TOA ALTA | PR | 00953 |
| 1963857 | ANGELA ORTEGA RIVERA | RR03 B29436 BO. GALATEO | | | TOU ALTA | PR | 00953 |
| 1763365 | ANGELA OYOLA RIOS | E6 ROBLES-CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1763365 | ANGELA OYOLA RIOS | URBANIZACION CAMPO ALEGRE | CALLE ROBLES E-6 | | BAYAMON | PR | 00918-1767 |
| 1757183 | ANGELA PEREZ AGUAYO | P O BOX 209 | | | DORADO | PR | 00646 |
| 1654258 | ANGELA PEREZ RIVERA | HC 3 BOX 5269 | | | ADJUNTAS | PR | 00601 |
| 1639697 | ANGELA QUINONES GALARZA | HC 02 BOX 10622 | | | YAUCO | PR | 00698 |
| 1842716 | ANGELA R CRUZ ONES | PO BOX 8835 | | | PONCE | PR | 00732 |
| 1595451 | ANGELA R. CUMMINGS TORRES | URB. ALTURAS SABANERAS E-90 | | | SABANA GRANDE | PR | 00637 |
| 2122352 | ANGELA RIVER MORALES | RR-11 BOX 5912 BB | BARRIO NUEVO | | BAYAMON | PR | 00956 |
| 443614 | ANGELA RIVERA CHEVRES | HC 73 BOX 4463 | | | NARANJITO | PR | 00719-9605 |
| 2021205 | ANGELA RIVERA GARCIA | URB. SANTA CLARA | 20 CALLE FULGOR | | PONCE | PR | 00716 |
| 1982358 | ANGELA RIVERA MORALES | RR 11 BOX 5912 BB.B. NUEVO | | | BAYAMON | PR | 00956 |
| 611805 | ANGELA ROBLES TORRES | URB STA CLARA | 188 CALLE C | | PONCE | PR | 00716 |
| 1882889 | ANGELA RODRIGUEZ DIAZ | 2639 CALLE JOBOS | COND. PASEO JDNES. DEL JOBO 16-C | | PONCE | PR | 00717-2639 |
| 2044935 | ANGELA RODRIGUEZ OTERO | CEFERINO BARBOSA 618 | | | DORADO | PR | 00646 |
| 2091424 | ANGELA RODRIGUEZ PENA | HC 3 BOX 7020 | | | JUNCOS | PR | 00777 |
| 1831696 | ANGELA RODRIGUEZ PENA | P.O. BOX 7020 | | | JUNCOS | PR | 00777 |
| 2046253 | ANGELA RODRIGUEZ TORRES | HC-05 BOX 7843 | | | YAUCO | PR | 00698 |
| 1964171 | ANGELA ROMAN SANCHEZ | HC 03 BOX 33654 | | | AGUADA | PR | 00602 |
| 1890470 | ANGELA ROSA RODRIGUEZ QUINTERO | COLONIA PROVIDENCIA SECTOR GODREAU | | | SALINAS | PR | 00751 |
| 1904717 | ANGELA ROSADO AGOSTO | L-14 CALLE 11 SANTA TERESITA | | | BAYAMON | PR | 00901 |
| 1868657 | ANGELA SANABRIA RIVERA | P.O. BOX 2248 | | | SAN GERMAN | PR | 00683 |
| 2132301 | ANGELA SOLIVAN APONTE | HC 08 BUZON 1243 | | | PONCE | PR | 00731 |
| 1168168 | ANGELA SOTO TORO | CALLE LUIS M RIVERA 1 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1168168 | ANGELA SOTO TORO | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | SAN JUAN | PR | 00902 |
| 957251 | ANGELA TERESA HERNÁNDEZ MICHELS | PO BOX 194199 | | | SAN JUAN | PR | 00919 |
| 2082009 | ANGELA TORRES LOPEZ | #19 MAESTRO LEON ARROYO | | | YAUCO | PR | 00698 |
| 1578526 | ANGELA TORRES LOPEZ | CALLE MAESTRO LEON ARROYO 19 | | | YAUCO | PR | 00698 |
| 1168173 | ANGELA TORRES LOPEZ | MAESTRO LEON ARROYO #19 | | | YAUCO | PR | 00698 |
| 1652227 | ANGELA TORRES OPPENHEIMER | CARR, 831 KM 2.2 CONDOMINIO | BAYAMONTE APTO. 316 | | BAYAMÓN | PR | 00956 |
| 1842265 | ANGELA VELAZQUEZ ARROYO | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | PENUELAS | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 121 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 611838 | ANGELES A. SOLIS SOTO | PO BOX 407 | | | PATILLAS | PR | 00723 |
| 1957594 | ANGELES DEL C. MIRANDA COLIN | 1392 SAN IGNACIO ST. | URB. ALTAMESA | | SAN JUAN | PR | 00921 |
| 1965255 | ANGELES E. SANCHEZ MARRERO | APARTADO 593 | | | BARRANQUITAS | PR | 00794 |
| 1853789 | ANGELES HORACIA BLANCO COLLAZO | CALLE B #221 | P.O. BOX 488 | | VILLALBA | PR | 00766 |
| 1591452 | ANGELES M MARTINEZ CABRERA | HC4 BOX 44105 | | | LARES | PR | 00669 |
| 1775087 | ANGELES M VELEZ CRUZ | 86 CENTRAL | | | COTO LAUREL | PR | 00780-2116 |
| 1955851 | ANGELES M. LUGO LOPEZ | URB. VILLAS DE RIO CANAS | CALLE PEDRO MENDEZ 1207 | | PONCE | PR | 00728 |
| 1908472 | ANGELES M. LUGO LOPEZ | URB. VILLAS DE RIO CANAS | CALLE PEDRO MENDEZ 1207 | | PONCE | PR | 00728-1947 |
| 1929635 | ANGELES M. LUGO LOPEZ | URB. VILLAS DE RIO CANAS | CALLE PEDRO MENEZ #1207 | | PONCE | PR | 00728-1947 |
| 2118886 | ANGELES M. TORRES SANCHEZ | 40 CALLE 5 URB. JACAGEAX | | | JUANA DIAZ | PR | 00795 |
| 1665542 | ANGELES MABEL BELTRAN JIMENEZ | HC 3 BOX 31494 | | | SAN SEBASTIAN | PR | 00685 |
| 1702951 | ANGELES MARIA MARRERO MARRERO | HC 01 BOX 7115 | | | VILLALBA | PR | 00766 |
| 1675584 | ANGELES MARÍA MARRERO MARRERO | HC 01 BOX 7115 | | | VILLALBA | PR | 00766 |
| 1675584 | ANGELES MARÍA MARRERO MARRERO | MAESTRO | DEPARTAMENTO DE EDUCACIÓN | PO BOX 0759 | SAN JUAN | PR | 00766 |
| 1709567 | ANGELES ROMAN MARTINEZ | PO BOX 680 | | | VEGA BAJA | PR | 00694 |
| 2059242 | ANGELES ROSA GOMEZ | HC 20 BOX 25738 | | | SAN LORENZO | PR | 00754 |
| 1864331 | ANGELES S BONILLA ORTIZ | HC 01 BOX 4052 | | | VILLALBA | PR | 00766 |
| 1899494 | ANGELES S. BONILLA ORTIZ | HC 01 BOX 4052 | | | VILLALBA | PR | 00766-9710 |
| 1896252 | ANGELES TIRADO VILLEGAS | #27 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926 |
| 1727306 | ANGELES VELEZ RIVERA | 410 CARR 876 | APT 82 | BOSQUE DEL RIO | TRUJILLO ALTO | PR | 00976-7304 |
| 1727306 | ANGELES VELEZ RIVERA | 82 BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976-7304 |
| 2131944 | ANGELES W. MORCIGLIO RIVERA | Z-16 FANTUNSIA | | | PONCE | PR | 00730-1671 |
| 1571393 | ANGELI GARCIA ADOMO | SIERRA BAYAMON 62-10 CALLE 54 | | | BAYAMON | PR | 00961 |
| 1583935 | ANGELICA A PAZOS | 7020 ALMANSA STREET | | | CORAL GABLES | FL | 33143 |
| 1583935 | ANGELICA A PAZOS | GASTON R ALVAREZ | ATTORNEY | GASTONR ALVAREZ PA, 2655 S LE JEUNE ROSS SUITE PH-1C | CORAL GABLES | FL | 33134 |
| 2013766 | ANGELICA ACEVEDO JIMENEZ | PO BOX 1659 | | | AGUADILLA | PR | 00605 |
| 2023761 | ANGELICA ALICEA PAGAN | HC 02 BOX 13650 | | | AGUAS BUENAS | PR | 00703 |
| 1577626 | ANGELICA C ORTIZ REYES | URB EXTENSION DE SAN L | CALLE 9 M-1 | | SAN LORENZO | PR | 00754 |
| 1823073 | ANGELICA CANINI TORRES | PUERTO NUEVO | 308 CALLE 19 NE | | SAN JUAN | PR | 00921 |
| 1823073 | ANGELICA CANINI TORRES | URBANIZACION STA. MARIA | G-4 CALLE STA. BARBARA | | TOA BAJA | PR | 00949 |
| 1567258 | ANGELICA CARRASCO SANTOS | BO. JUAN MARTIN | PARCELA 77-A, CALLE 1 | | LUQUILLO | PR | 00773 |
| 1567258 | ANGELICA CARRASCO SANTOS | HC-1 BOX 8650 | | | LUQUILLO | PR | 00773 |
| 1567258 | ANGELICA CARRASCO SANTOS | P O BOX 43001 DEPT 322 | | | RIO GRANDE | PR | 00745 |
| 1730056 | ANGELICA CARRILLO TOSTE | REPARTO METROPOLITANO | CALLE 1 SE 911 | | SAN JUAN | PR | 00921 |
| 1744060 | ANGELICA CORREA RIVERA | P.O BOX 1358 | | | RIO GRANDE | PR | 00745 |
| 884093 | ANGELICA FERNANDEZ MORALES | 1175 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 |
| 2012342 | ANGELICA FLORES TORRES | APTDO. 495 | | | VILLALBA | PR | 00766-9716 |
| 1981709 | ANGELICA JUSINO VASQUEZ | HC01 BOX 6430 | | | OROCOVIS | PR | 00720 |
| 2064295 | ANGELICA JUSINO VAZQUEZ | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720 |
| 27206 | ANGELICA LOPEZ | PO BOX 624 | | | SAN SEBASTIAN | PR | 00685 |
| 1739730 | ANGELICA LOPEZ PEREZ | BOX 624 | | | SAN SEBASTIAN | PR | 00685 |
| 1703557 | ANGELICA LOPEZ PEREZ | PO BOX 624 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1803751 | ANGELICA M COLON RIVERA | 116 CIPRES URB. ESTANCIAS DE JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 2129927 | ANGELICA M TORRES RODRIGUEZ | PO BOX 267 | | | YABUCOA | PR | 00767 |
| 1747984 | ANGELICA M VEGA DE JESUS | P.O. BOX 525 | | | YABUCOA | PR | 00767 |
| 1796730 | ANGELICA M. COLON RIVERA | 116 CIPRES ESTANCIAS DE JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1983951 | ANGELICA M. DE JESUS LEBRON | H.C. 64 BOX 8225 CALLE VISTA ALEGRE | BO. GUARDARRAYA SECTOR RECIO | | PATILLAS | PR | 00723 |
| 1679253 | ANGELICA M. FIGUEROA RIVERA | APARTADO 2 | | | PATILLAS | PR | 00723 |
| 1679253 | ANGELICA M. FIGUEROA RIVERA | URB VALLES DE PATILLAS | CALLE 5 X3 | | PATILLAS | PR | 00723 |
| 2063242 | ANGELICA M. PELLOT ARCE | HC 02 BOX 29308 | | | CAMUY | PR | 00627 |
| 2009353 | ANGELICA M. SOTO CLAUDIO | G-3 CALLE L | | | YABUCOA | PR | 00767 |
| 2129913 | ANGELICA M. TORRES | PO BOX 267 | | | YABUCOA | PR | 00767 |
| 1854289 | ANGELICA MARIA JUSINO CRUZ | CARRETERA 108 KM 8.5 LEGUISAMO | | | MAYAGUEZ | PR | 00680 |
| 1685031 | ANGELICA MARTINEZ DIAZ | HC 03 BOX 11663 | | | JUANA DIAZ | PR | 00795-9505 |
| 1653961 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | AGUAS BUENAS | PR | 00703 |
| 1777532 | ANGELICA MEDINA OLIVERAS | PMB 413 BOX 94000 | | | COROZAL | PR | 00783 |
| 347858 | ANGELICA MORALES TORRES | URB. SAN AUGUSTO CALLE SANTONI F-11 | | | GUAYANILLA | PR | 00656-1612 |
| 2094286 | ANGELICA NAVARRO SANCHEZ | BOX 527 | | | CIDRA | PR | 00739 |
| 2096430 | ANGELICA OCASIO RIVERA | PO BOX 373 | | | ANGELES | PR | 00611 |
| 1777280 | ANGELICA PELLOT VELAZQUEZ | HC-2 2 BOX 12905 | | | MOCA | PR | 00676 |
| 2044780 | ANGELICA R. POLL SALCEDO | URB. TORREMOLINOS ESTE CALLE D #E 14 | | | GUAYNABO | PR | 00969 |
| 1858088 | ANGELICA RIVERA IRIZARRY | URB. LA LULA | CALLE 12 M27 | | PONCE | PR | 00730 |
| 2099942 | ANGELICA RIVERA ORTIZ | BDA FELICIA 1 | 192 CALLE 2 | | SANTA ISABEL | PR | 00757-2428 |
| 1168301 | ANGELICA RIVERA ZAMBRANA | RES SANTA RITA | EDIF16 APT 42 | | CABO ROJO | PR | 00623 |
| 474158 | ANGELICA RODRIGUEZ MENDOZA | CALLE 14 # 65 | EL POLVORIN | | CAYEY | PR | 00736-5062 |
| 2073281 | ANGELICA ROHENA MONZON | 158 TARA LN. | | | HAINES CITY | FL | 33844 |
| 2059422 | ANGELICA ROSA RIVERA | 295 MALQUITA ST. | VERDE MAR | | PUNTA SANTIAGO | PR | 00741 |
| 1655329 | ANGELICA SANES PAGAN | COND. VILLAS DEL GIGANTE | 700 PASEO REAL | APT. 713 | CAROLINA | PR | 00987 |
| 1655329 | ANGELICA SANES PAGAN | URB. VALLE ESCONDIDO | CALLE GIRASOL 101 | | CAROLINA | PR | 00987 |
| 1168318 | ANGELICA VARGAS MATTEY | HC01 BOX 10335 | | | LAJAS | PR | 00667 |
| 1603986 | ANGELICA VARGAS MATTEY | HC02 BOX 10335 | | | LAJAS | PR | 00667 |
| 1632910 | ANGELICA VARGAS PAGAN | URB. ROYAL TOWN C-32 V 36 | | | BAYAMON | PR | 00956 |
| 1996185 | ANGELICA VERA VEGA | EXT. SAN MARTIN 48 CALLE R IRIZARRY TORRES | | | UTUADO | PR | 00641-2101 |
| 1601397 | ANGELIE TORRES TORRES | 1118 FRACIA PLAZA DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1819371 | ANGELIEN RIVERA IRIZARRY | URB. LA LULA CALLE 12 M 27 | | | PONCE | PR | 00730 |
| 2040002 | ANGELINA ALICEA PAGAN | BO SUMIDERO SECTOR ACANA RD. 156 KM 48-2 | | | AGUAS BUENAS | PR | 00703 |
| 1972823 | ANGELINA ALICEA PAGAN | BO. SAMIDERO SECTOR ARONA RD. 156 KM 48.2 | | | AGUAS BUENAS | PR | 00703 |
| 1972823 | ANGELINA ALICEA PAGAN | HC 02 BOX 13650 | | | AGUAS BUENAS | PR | 00703 |
| 1811025 | ANGELINA CRUZ CRUZ | GRAND BLVD LOS PRADOS | 27-102 ARMONIA | | CAGUAS | PR | 00727 |
| 1881939 | ANGELINA DELGADO JIMENEZ | PMB #99 PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1787186 | ANGELINA M. SANCHEZ FELICIANO | 1498 CMN LOS GONZALEZ | APT. 059 I-6 | | SAN JUAN | PR | 00926 |
| 1842650 | ANGELINA M. SANCHEZ FELICIANO | 1498 CMN LOS GONZALEZ APT 059 I-9 | | | SAN JUAN | PR | 00926 |
| 612023 | ANGELINA NEGRON RIVERA | PO BOX 30 | | | VILLALBA | PR | 00766 |
| 1802555 | ANGELINA ORTIZ ALVARDO | HC 02 BOX 5110 | | | GUAYAMA | PR | 00784 |
| 1815180 | ANGELINA PEREZ ALVAREZ | PO BOX 826 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1878161 | ANGELINA PINTOR GONZALEZ | PO BOX 854 | | | MAUNABO | PR | 00707 |
| 1640027 | ANGELINA RIVERA ROSADO | PO BOX 1412 | | | VEGA ALTA | PR | 00692 |
| 1168362 | ANGELINA SANTANA ALGARIN | 242 SEC. MONTE VERDE | | | CIDRA | PR | 00739 |
| 1168362 | ANGELINA SANTANA ALGARIN | RR 2 BOX 7242 | | | CIDRA | PR | 00739 |
| 822262 | ANGELINA SANTANA ALGARIN | URB MONTE VERDE CALLE PALMA # 42 | | | CIDRA | PR | 00739 |
| 1778589 | ANGELINA SANTIAGO DIAZ | PO BOX 691 | | | PATILLAS | PR | 00723 |
| 1738153 | ANGELINA SANTIAGO DÍAZ | PO BOX 691 | | | PATIILAS | PR | 00723 |
| 2019814 | ANGELINA SANTIAGO IRIZARRY | URB. SANTA MARIA | G5 HACIENDA CAMACHO | | GUAYANILLA | PR | 00656-1515 |
| 2069127 | ANGELINA TORRES RIVERA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | PONCE | PR | 00728-2423 |
| 957814 | ANGELINA YULFO RODRIGUEZ | URB VISTA VERDE | 632 CALLE 18 | | AGUADILLA | PR | 00603 |
| 1168371 | ANGELINE GARCIA PARRILLA | HC 01 BOX 7876 | | | LUQUILLO | PR | 00773 |
| 1511684 | ANGELINE M. ARCE PASTOR | CALLE 521, BLOQUE 190-9 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1168372 | ANGELISA ARROYO REYES | PO BOX 534 | | | SAN LORENZO | PR | 00754 |
| 1951888 | ANGELITA ACOSTA MARXUACH | URB. SANTA ROSA | 51-5 CALLE 21 | | BAYAMON | PR | 00959-6817 |
| 957817 | ANGELITA ARIZMENDI ARROYO | URB COSTA SUR | A11 CALLE BRISAS DEL MAR | | YAUCO | PR | 00698-4569 |
| 2089467 | ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | JUANA DIAZ | PR | 00795-9774 |
| 1519417 | ANGELITA GARCIA ROMAN | URB SIERRA BAYAMON | 45-19 CALLE 42 | | BAYAMON | PR | 00961-4351 |
| 2103490 | ANGELITA JIMENEZ PIZARRO | URB COUNTRY CLUB | HR23 AVE EL COMANDANTE | | CAROLINA | PR | 00982-2771 |
| 1658324 | ANGELITA LOZADA RIVERA | HC 83 BOX 6099 | | | VEGA ALTA | PR | 00692 |
| 2094805 | ANGELITA MARTIZ FIGUEROA | PO BOX 261 | | | OROCOVIS | PR | 00720 |
| 2033078 | ANGELITA NEGRON REYES | BOX 22 | | | JUANA DIAZ | PR | 00795 |
| 2033078 | ANGELITA NEGRON REYES | H2 B14 VILLA DEL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1690415 | ANGELITA NOVALÉS NOVALÉS | PO BOX 1073 | | | LARES | PR | 00669 |
| 612092 | ANGELITA PAGAN GONZALEZ | EL TUQUE | 2116 CALLE MARIO CANALES | | PONCE | PR | 00728 |
| 1584302 | ANGELITA PAGAN GONZALEZ | EL TUQUE | 2116 MARIO CANALES | | PONCE | PR | 00728 |
| 411831 | ANGELITA PLAZA RIVERA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | SANTURCE | PR | 00913 |
| 1840943 | ANGELITA PLAZA RIVERA | RESI LUIS TORRES EDF 14 APT 306 | | | SAN JUAN | PR | 00913 |
| 1729615 | ANGELITA RIVERA FANTAUZZI | HC 6 BOX 6614 | | | GUAYNABO | PR | 00971 |
| 2010057 | ANGELITA RIVERA FIGUEROA | BUZON 508 CALLE LIMONSILLO | URB LOS ADALES | | RIO GRANDE | PR | 00745 |
| 1823541 | ANGELITA RIVERA PEREZ | H.C. 01 BOX 8037 | TOA BAJA | | TOJA BAJA | PR | 00949 |
| 1823702 | ANGELITA RODRIGUEZ COLON | URB. JARDINES SANTA ISABEL | CALLE 8 A-26 | | SANTA ISABEL | PR | 00757 |
| 1875877 | ANGELITA RODRIGUEZ MILLAN | G-3 CALLE #3 URB BARINAS | | | YAUCO | PR | 00698 |
| 1562966 | ANGELITA RODRIGUEZ MILLAN | URB BARINAS | G-3 CALLE 3 | | YAUCO | PR | 00698 |
| 1574354 | ANGELITA RODRÍGUEZ MILLÁN | URB. BARINAS G-3 CALLE 3 | | | YAUCO | PR | 00698 |
| 2010337 | ANGELITA RODRIGUEZ RAMOS | 835 URB. LA GUADALUPE | CALLE AMAPRLA | | PONCE | PR | 00730 |
| 2094171 | ANGELITA RODRIGUEZ | A-9 CALLE 1 URB. MONTE REY | | | CIALES | PR | 00638 |
| 1862441 | ANGELITA Y. FIGUEROA HERNANDEZ | P.O. BOX 371161 | | | CAYEY | PR | 00737-1161 |
| 2145150 | ANGELITO RODRIGUES SEPULVEDA | HC01 BOX 6208 | | | SANTA ISABEL | PR | 00757 |
| 1940627 | ANGELLY RODRIGUEZ CRUZ | LAJAS ROAD 38 | | | ENSENADA | PR | 00647 |
| 1781384 | ANGELO A. CASTRO CASTRO | HC 3 BOX 15567 | | | YAUCO | PR | 00698 |
| 2045292 | ANGELO PEREZ PICO | #166 CALLE ROMANCE | | | AGUADILLA | PR | 00603-9410 |
| 2045292 | ANGELO PEREZ PICO | HC 03 BOX 33139 | | | AGUADILLA | PR | 00603-9410 |
| 612124 | ANGELO SANTIAGO DIAZ | LOMAS VERDES | 4Y6 CALLE PABONA | | BAYAMON | PR | 00956 |
| 1958270 | ANGEROUS QUINTANA REYES | HC-02 BOX 13582 | | | AGUOS BUENAS | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1959471 | ANGEROUS QUINTANA REYES | HC-02 BOX 13582 | | | AGUAS BUENAS | PR | 00703 |
| 1684127 | ANGIE A. GONZALEZ MONTALVO | PO BOX 454 | | | MOCA | PR | 00676 |
| 1932514 | ANGIE G. DE LEON MUNIZ | 25 CALLE 3 URB. CARIOCA | | | GUAYAMA | PR | 00784 |
| 1958096 | ANGIE GRISEL DE LEON MUNIZ | 25 CALLE 3 | URB. CARIOCA | | GUAYAMA | PR | 00784 |
| 1913103 | ANGIE I. GONZALEZ SEMIDEY | BO. CACAO ALTO SECTOR CONEJO BLANCO | | | PATILLES | PR | 00723 |
| 1913103 | ANGIE I. GONZALEZ SEMIDEY | HC 64 GUZON 6948 | | | PATILLES | PR | 00723 |
| 1956789 | ANGIE LIZ SANTIAGO LOPEZ | DEPARTAMENTO DE EDUCACION | HC-5 BOX 6581 | | AGUAS BUENAS | PR | 00703-9015 |
| 1886152 | ANGIE LIZ SANTIAGO LOPEZ | HC-5 BOX 6581 | | | AGUAS BUENAS | PR | 00703 9015 |
| 1784801 | ANGIE M COLLAZO GARCIA | HC 01 BOX 4450 | | | MAUNABO | PR | 00707 |
| 1784801 | ANGIE M COLLAZO GARCIA | JARDINES DE BORDALEZA 1 | | | MAUNABO | PR | 00707 |
| 1630125 | ANGIE M DIAZ RIVERA | CALLE 1 G-7 URB. VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 1641014 | ANGIE MOLINA | 4 AVE. LAGUNA APTO. 3-D | | | CAROLINA | PR | 00979-6568 |
| 1776869 | ANGIE VELAZQUEZ ECHEVARRIA | 808 COM. CARACOLES I | | | PEÑUELAS | PR | 00624 |
| 1548603 | ANGINETTE LEBRON DE JESUS | BO CALZADA BUZON 144 | | | MAUNABO | PR | 00707 |
| 1639590 | ANGSHE QUINONES PENALOZA | URB COUNTRY CLUB | 1045 GENOVEVA DE ARTEAGA | | SAN JUAN | PR | 00924 |
| 1665206 | ANGULO ENCARNACION EVELYN | CAMINO PEDRO ANGULO RIVERA 7 | | | SAN JUAN | PR | 00926 |
| 937393 | ANGULO ENCARNACION SONIA NOEMI | CAMINO PEDRO ANGULO RIVERA 7 | | | SAN JUAN | PR | 00926 |
| 2006055 | ANIBAL A RIVERA TORRES | CALLE DAMASCO DA-15 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 2144755 | ANIBAL ACOSTA CASTILLO | P.O. BOX 48 | | | SANTA ISABEL | PR | 00757 |
| 2142385 | ANIBAL ALVARADO OQUENDO | BAYONES ABAJOS CARR #1 BOX 4046 | | | PONCE | PR | 00731 |
| 1647742 | ANIBAL ALVAREZ MEDINA | BDA. BORINQUEN | CALLE PAULINO PEREZ #159 | | PONCE | PR | 00731-0000 |
| 2118446 | ANIBAL ASTACIO QUINTANA | HC 01 5930 | | | LAS MARIAS | PR | 00670 |
| 2041065 | ANIBAL BAEZ SAN MIGUEL | URB. SANTA MARTA | CALLE D13-7 | | SAN GERMAN | PR | 00683 |
| 1916726 | ANIBAL BALTED FIGUEROA | B5 CALLE ORQUIDER | STA. ELENA | | GUAYANILLA | PR | 00656 |
| 1840585 | ANIBAL BARRETO ACEVEDO | VILLA ALEGUA CALLE DIOMANTE # 111 | | | AGUADILLA | PR | 00603 |
| 1970585 | ANIBAL BARRETO HERNANDEZ | P.O. BOX 1358 | | | MOCA | PR | 00676 |
| 2029893 | ANIBAL BERMUDEZ BNITO | HC-01 BOX 3328 | | | MAUNABO | PR | 00707 |
| 2022223 | ANIBAL BERMUDEZ PADUANI | URB LA ARBOLEDA | 343 CALLE 15 | | SALINAS | PR | 00751-3103 |
| 2089548 | ANIBAL BOCACHICA COLON | HC 1 BOX 7801 | | | VILLALBA | PR | 00766 |
| 2077170 | ANIBAL CARABALLO SEGARRA | HC-01 BOX 10887 | | | GUAYANILLA | PR | 00656 |
| 1871455 | ANIBAL CONCEPCION FELICIANO | HC 59 BOX 5974 | | | AGUADA | PR | 00602-9650 |
| 2143199 | ANIBAL COSME YAMBO | HC 4 BOX 7319 | | | JUANA DIAZ | PR | 00795 |
| 1568722 | ANIBAL CRESPO BADILLO | P.O. BOX 1360 | | | BARCELONETA | PR | 00617 |
| 2067736 | ANIBAL DIAZ COLON | VILLA EL ENCANTO H50 CALLE 7 | | | JUANA DIAZ | PR | 00795 |
| 1168540 | ANIBAL E ALBINO TORRES | HC 02 BOX 5008 | | | GUAYANILLA | PR | 00656 |
| 1617089 | ANIBAL E. RIERA ZAPATA | D14 CALLE PARKSIDE 6 | APT 303 CONDOMINIO PARKSIDE | | GUAYNABO | PR | 00968 |
| 187258 | ANIBAL GARCIA QUINTANA | URB. BELLA VISTA GARDENS | N 18 CALLE 17 | | BAYAMON | PR | 00957 |
| 1168558 | ANIBAL GARCIA REYES | PO BOX 106 | | | SALINAS | PR | 00751 |
| 1842760 | ANIBAL GOMEZ ARROYO | HC 02 BOX 6300 | | | PENUELES | PR | 00624 |
| 1647995 | ANIBAL GONZALES MONTALVO | VILLAS DE MAYAGUEZ EDIF G | APT 104 | | MAYAGUEZ | PR | 00680 |
| 1741296 | ANIBAL GONZÁLEZ CENTENO | HC 03 BOX 14951 | | | YAUCO | PR | 00698 |
| 2015337 | ANIBAL GONZALEZ MONFAIVO | EDIF. G-104 | VILLAS DE MAYAGUEZ | | MAYAGÜEZ | PR | 00680 |
| 2063299 | ANIBAL GONZALEZ MONTALVO | EDIF. G APT. 104 | VILLA DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 2015121 | ANIBAL GONZALEZ MONTALVO | EDIF. G APT. 104 VILLA DI MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 2016286 | ANIBAL GONZALEZ MONTALVO | VILLA DE MAYAGUEZ | EDIF. G APT. 104 | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1852730 | ANIBAL GONZALEZ MONTALVO | VILLAS DE MAYAGUEZ | EDF G APRT 104 | | MAYAGUEZ | PR | 00680 |
| 2013254 | ANIBAL GONZALEZ PEREZ | PO BOX 839 | | | COAMO | PR | 00769 |
| 2132190 | ANIBAL HERNANDEZ RIVERA | HC 02 BOX 8184 | | | JAYUYA | PR | 00664-9612 |
| 958000 | ANIBAL HERNANDEZ RIVERA | HC 2 BOX 8184 | | | JAYUYA | PR | 00664-9612 |
| 1568604 | ANIBAL I PEREZ ACEVEDO | URB SAN JOSE CALLE 8 L 5 BOX 44 | | | SABANA GRANDE | PR | 00637 |
| 1967357 | ANIBAL IRIZARRY SANCHEZ | CARR. 357, KM 26 INT, MONTOSO | | | MARICAO | PR | 00606 |
| 1967357 | ANIBAL IRIZARRY SANCHEZ | HC 1 BOX 8637 | | | MARICAO | PR | 00606 |
| 1590310 | ANIBAL ISAAC PEREZ ACEVEDO | URB SAN JOSE CALLE EL-5 BRN 44 | | | SABANA GRANDE | PR | 00637 |
| 1569415 | ANIBAL J. CRESPO BADILLO | P.O. BOX 1360 | | | BARCELONETA | PR | 00617 |
| 1567312 | ANIBAL JAVIER CRESPO BADILLO | P.O. BOX 1360 | | | BARCELONETA | PR | 00617 |
| 1526633 | ANIBAL LOPEZ GONZALEZ | HC 4 BOX 43631 | | | LARES | PR | 00669 |
| 2039899 | ANIBAL MALDONADO TRAVIESO | URB. BRISAS DE CEIBA | CALLE 4 #10 | | CEIBA | PR | 00730 |
| 2002519 | ANIBAL MARQUEZ SANTIAGO | CRISTINO FIGUERO #25 | BO COQUI | | AGUIRRE | PR | 00704 |
| 2146906 | ANIBAL MARTINEZ RIVERA | RES. PEDRO M. DESCARTES | EDIF-11 APT. 69 | | SANTA ISABEL | PR | 00757 |
| 1870833 | ANIBAL MENDEZ PEREZ | BOX 2159 | VOLADORAS LOMAS | | MOCA | PR | 00676 |
| 1554955 | ANIBAL MIRANDA DIAZ | 99 CALLE B PARC. SAN ROMAN IDA | | | HORMIGUEROS | PR | 00660 |
| 2045427 | ANIBAL MIRANDA MARTINEZ | PO BOX 1036 | | | NAGUABO | PR | 00718 |
| 1885271 | ANIBAL MONTE VAZQUEZ | URB LAS ALONDRAS | A37 CALLE 1 | | VILLALBA | PR | 00766-2302 |
| 2095342 | ANIBAL MONTES VAZQUEZ | URB LAS ALONDRAS CALLE 1 A 37 | | | VILLALBA | PR | 00766 |
| 1728246 | ANIBAL MORALES RUBERO | BOX 1056 | | | VEGA BAJA | PR | 00694 |
| 1671422 | ANIBAL MOYA CRUZ | PARC SOLEDAD | J 1365 | | MAYAGUEZ | PR | 00680 |
| 2098782 | ANIBAL NAZARIO ALMODOVAR | URB. SANTA MARIA CALLE 4 APT 302 | | | SAN GERMAN | PR | 00683 |
| 1643492 | ANIBAL NERIS CRUZ | URB JOSE MERCADO | CALLE JAMES MADISON U 121 | | CAGUAS | PR | 00725 |
| 1591544 | ANIBAL OCASIO | BO ARENALES BAJOS | CARR 494 KM 1.8 | | ISABELA | PR | 00662 |
| 1879070 | ANIBAL ORTIZ AYALA | B-6 CALLE 2 | VILLA ALBA | | SABANA GRANDE | PR | 00637 |
| 1168620 | ANIBAL ORTIZ AYALA | URB. VILLA ALBA | B-6 | | SABANA GRANDE | PR | 00637 |
| 2106703 | ANIBAL ORTIZ ORTIZ | HC 73 BOX 4521 | | | NARANJITO | PR | 00719 |
| 1933884 | ANIBAL PRESTAMO ALMODOVAR | ST. 11-XX-6 ALTA VISTA | | | PONCE | PR | 00716 |
| 1168631 | ANIBAL RAMOS IRIZARRY | URB ESTANCIAS DE YAUCO | J11 CALEJANDRINA | | YAUCO | PR | 00698-2801 |
| 884262 | ANIBAL RIERA ZAPATA | D 14 CALLE 6 APT 303 | | | GUAYNABO | PR | 00968 |
| 27734 | ANIBAL RIVAS LUYANDO | 150 CALLE CIRCONIA | | | GUAYAMA | PR | 00784 |
| 27734 | ANIBAL RIVAS LUYANDO | 601 AVE. FRANKLIN D ROOSELVELT | | | SAN JUAN | PR | 00936 |
| 958121 | ANIBAL RODRIGUEZ NEGRON | PO BOX 8783 | | | PONCE | PR | 00732-8783 |
| 2108632 | ANIBAL ROMAN MORALES | 125 VALLES ANASCO | | | ANASCO | PR | 00610 |
| 2099034 | ANIBAL ROMAN MORALES | 125 VALLES DE ANASCO | | | ANASCO | PR | 00610 |
| 1783369 | ANIBAL ROSARIO RIVERA | APARTADO 692 | | | ARROYO | PR | 00714 |
| 2143545 | ANIBAL SANTIAGO ROSARIO | HC-04 BOX 7036 | | | JUANA DIAZ | PR | 00795 |
| 2092719 | ANIBAL SANTOS NEGRON | 16 BB-2 SANS SOVEI | | | BAYAMON | PR | 00957 |
| 1168678 | ANIBAL SEOANE MARTINEZ | REPARTO SEOANE | 120 CALLE ESPERANZA | | FLORIDA | PR | 00650 |
| 1168683 | ANIBAL SOTO PLAZA | 1357 SENTINA | | | PONCE | PR | 00716-2141 |
| 2054054 | ANIBAL SOTO SANTOS | CUERPO DE BOMBEROS - GOBIERNO DE P.R. | CALLE L. MUNOZ RIVERA | REGION CAGUAS CUARTER A-B | AGUAS BUENAS | PR | 00703 |
| 1821592 | ANIBAL SOTO SANTOS | HC 3 BOX 14874 | | | AGUAS BUENAS | PR | 00703 |
| 2054054 | ANIBAL SOTO SANTOS | HC 3 BOX 14874 | | | AGUAS BUENAS | PR | 00703-8312 |
| 2147630 | ANIBAL TORRES GONZALEZ | HC-2 BOX 25957 | | | SAN SEBASTIAN | PR | 00685 |
| 2143092 | ANIBAL TORRES MARTINEZ | APT 777 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 958174 | ANIBAL TORRES RIVERA | URB SANTA JUANITA | EC23 CALLE PARANA | | BAYAMON | PR | 00956-5210 |
| 884292 | ANIBAL VAZQUEZ RIVERA | CARR. 818 INT BO. CIBUCO | | | COROZAL | PR | 00783 |
| 884292 | ANIBAL VAZQUEZ RIVERA | HC 2 BOX 8534 | | | COROZAL | PR | 00783 |
| 2143881 | ANIBAL VAZQUEZ SANTIAGO | HC4 BOX 7875 | | | JUANA DIAZ | PR | 00795-9825 |
| 958185 | ANIBAL VEGA CENTENO | 7 CALLE JOSE VEGA | | | COMERIO | PR | 00782-2512 |
| 884300 | ANIBAL Y. AYALA AROCHO | PO BOX 277 | | | CIALES | PR | 00638 |
| 1168708 | ANICACIA ORTIZ RAMOS | 37 CALLE DE DIEGO | URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1168708 | ANICACIA ORTIZ RAMOS | PMB 374 | PO BOX 29029 | | SAN JUAN | PR | 00929 |
| 1637865 | ANID DEL VALLE CAPELES | CALLE 7 NUMERO 302 | ROOSEVELT | | SAN LORENZO | PR | 00754 |
| 1637865 | ANID DEL VALLE CAPELES | HC 50 BOX 21606 | | | SAN LORENZO | PR | 00754-9693 |
| 1894249 | ANIDEL M BAERGA MERCADO | CALLE 1 G-3 URB. MONTE SOL | | | TOA ALTA | PR | 00953 |
| 2070631 | ANIDSA CLAUDIO ROMAN | CALLE 12 AA6 4TA. SECCION | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1678145 | ANIDSA CLAUDIO ROMAN | CALLE 12 AA6 4TA. SECCIÓN | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 2111983 | ANIDSA CLAUDIO ROMAN | CALLE 12 AA6 SECCION | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1647672 | ANIDSA CLAUDIO ROMÁN | CALLE 12 AA6 4TA. SECCIÓN VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1660179 | ANIDXA Y. GARCIA CRUZ | PO BOX 901 | | | HATILLO | PR | 00659 |
| 2118072 | ANIEL IRIZARRY NAVARRO | CALLE MARIO MERCADO RIVERA | | | PONCE | PR | 00728 |
| 455343 | ANIEVETTE RIVERA RIVERA | BO. SALTIS CABRAS | PO BOX 1687 | | OROCOVIS | PR | 00720 |
| 1674090 | ANIFMA SANTIAGO COX | NINGUNA | CARR. 678 KM 3.8, BO. PAMPANO, SECTOR RODRIGUEZ | | VEGA ALTA | PR | 00692 |
| 1674090 | ANIFMA SANTIAGO COX | P.O. BOX 13 | | | VEGA ALTA | PR | 00692 |
| 1634869 | ANILEZ GONZALEZ BERMUDEZ | BARRIO CANTERA | 153-16 | | MANATI | PR | 00674 |
| 1575289 | ANIR DE JESUS LLOVET | HC 1 BOX 5227 | | | CANOVANAS | PR | 00729 |
| 2070880 | ANIRMA LUISA SERRANO CRUZ | C/8 H-45 HERMANAS DAVILLA | | | BAYAMON | PR | 00959 |
| 2038586 | ANISA M AYALA VELEZ | URB HOSTOLS CALLE | PROLOGACIO DR. VAP | #210 | MAYASIO | PR | 00680 |
| 2091217 | ANISA M. AYALA VELEZ | 210 CALLE PROLONGACION DR. VADI | | | MAYAGUEZ | PR | 00680 |
| 1917612 | ANISIA MORALES RIVERA | U - 14 CALLE NEBRASKA | URB. CAGUAS NORTE | | CAGUAS | PR | 00725-2246 |
| 2086150 | ANITA ALMESTICA PACHECO | 512 C/LINARES | URB ROSENDO MATIENZO CINTRON | | | PR | 00927 |
| 1921329 | ANITA BONILLA COLON | 2620 LINDARAJA ALHAMBRA | | | PONCE | PR | 00766 |
| 2079683 | ANITA GONZALEZ DE JESUS | URB. MONTE VERDE 3029 | | | MANATI | PR | 00674 |
| 2056264 | ANITA ORENGO ESTADOS | URB. HILL VIEW MOON ST. 508 | | | YAUCO | PR | 00698 |
| 1853736 | ANITA SOTO GONZALEZ | HC 61 BUZON 34769 | | | AGUADA | PR | 00602 |
| 1168735 | ANITA VARGAS ROMAN | P.O. BOX 1401 | | | NAGUABO | PR | 00718 |
| 1892654 | ANIVLUZ LOPEZ VELEZ | COND. TORRES DEL SOL AVE. CAN CARLOS 308 | | | AGUADILLA | PR | 00603 |
| 1949049 | ANIXA MELENDEZ RIVERA | PO BOX 1557 | | | JUANA DIAZ | PR | 00795 |
| 1553817 | ANIXS RICHARD ALTURET | C/O RODOLFO G. OCASIO | ATTORNEY | PMB 188 #5900 ISLA VERDE AVE LZ | CAROLINA | PR | 00979-4901 |
| 1553817 | ANIXS RICHARD ALTURET | PO BOX 918 | | | CEIBA | PR | 00735 |
| 2126453 | ANN E. AYALA RIVERA | 917 CALLE LUIS MUÑOZ COLON | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1934658 | ANN I YUIRINCLONGO ROSADO | URB. HACIENDA FLORIDA | 329 CALLE  TORNECUMA | | YAUCO | PR | 00698 |
| 2079318 | ANN I. QUIRINDONGO ROSADO | URB. HACIENDA FLORIDA | 329 CALLE TAMAINA | | YAUCO | PR | 00698 |
| 2061138 | ANN I. QUIRINDONGO ROSADO | URB. HACIENDA FLORIDA 329 CALLE TAMAMA | | | YAUCO | PR | 00698 |
| 1795019 | ANN M. JIMENEZ DIAZ | BARRIO PLENA | CALLE #712 | | SALINAS | PR | 00751 |
| 1791767 | ANN M. JIMENEZ DIAZ | DEPARTAMENTO DE EDUCACION | BARRIO PLENA CALLE 712 | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1791043 | ANN M. JIMENEZ DIAZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | ANN M. JIMENEZ DIAZ, MAESTRA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1791767 | ANN M. JIMENEZ DIAZ | HC-02 BOX 6024 | | | SALINAS | PR | 00751 |
| 2051539 | ANN MARIE MARTELL CAMACHO | HC 2 BOX 6116 | | | ADJUNTAS | PR | 00601 |
| 1639210 | ANN SOTO PEREZ | HC08 BOX24767 | CAIMITAL BAJO | | AGUADILLA | PR | 00603 |
| 1898615 | ANNA CANDELARIA LOPEZ | HC-02 BOX 5966 | | | RINCON | PR | 00677 |
| 1538416 | ANNA G ROSARIO RIVERA | DEPARTAMENTO DE LA FAMILIA | AVE DE DIEGO #124 URB LA RIVIERA | | SAN JUAN | PR | 00921 |
| 1523351 | ANNA G ROSARIO RIVERA | TRABAJADORA SOCIAL I | DEPARTAMENT DE FAMILIA | AVE DE DIEGO # 124 URB LA RIVERA | SAN JUAN | PR | 00921 |
| 1523351 | ANNA G ROSARIO RIVERA | URB VILLA CORDINA C/ 024 | B/ 191 # 8 | | CAROLINA | PR | 00985 |
| 1538416 | ANNA G ROSARIO RIVERA | URB. VILLA CAROLINA CALLE 524 | B191 #8 | | CAROLINA | PR | 00985 |
| 2065858 | ANNA J. ORTIZ ALBERT | CALLE BESITO #13 PUEBLITO | NUEVO, MAYOR CANTERA | | PONCE | PR | 00730 |
| 1966051 | ANNA L ROSADO FLORES | CAR. 738 #28825 | | | CAYEY | PR | 00736 |
| 1961864 | ANNA L. ROSADO FLORES | CAR. 738 #28825 | | | CAYEY | PR | 00738 |
| 2130574 | ANNA M. TORRES LUGO | HC03 BOX 16421 | | | UTUADO | PR | 00641 |
| 1967507 | ANNA PEREZ VAZQUEZ | 8667 CALLEJON LOS GONZALES | | | QUEBRADILLAS | PR | 00678 |
| 2081051 | ANNA PEREZ VAZQUEZ | 8667 CALLEJON LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 2081051 | ANNA PEREZ VAZQUEZ | DEPARTAMENTO DE EDUCACION | A1 AVE. TNTE CESAR GONZALEZ | | HATO REY | PR | 00918 |
| 1967507 | ANNA PEREZ VAZQUEZ | MAESTRA | DEPARTAMENTO DE EDUCACION | AVE. TNTE CESAR GONZALEZ | HATO REY | PR | 00917 |
| 1595063 | ANNA S. REYES REYES | HC-07 BOX 33112 | | | HATILLO | PR | 00659 |
| 1606403 | ANNABEL HOYOS ORTIZ | URB. LAS AGUILAS CALLE 6 D 24 | | | COAMO | PR | 00769 |
| 1860073 | ANNABEL HUERTAS MONTEZUMA | PO BOX 1008 | | | PATILLAS | PR | 00723 |
| 1982491 | ANNABELLE BORGES REYES | HC 23 BOX 6229 | | | JUNCOS | PR | 00777-9777 |
| 1970964 | ANNABELLE BORGES REYES | HC 23 BOX 6229 | | | JUNCOS | PR | 00777 |
| 1779583 | ANNABELLE GONZALEZ MERCADO | COM. PUNTA DIAMANTE | CALLE AUSTRAL 1291 | | PONCE | PR | 00728 |
| 1677682 | ANNABELLE GRACIANO RIOS | 1173 CALLE ESMERALDA | LAS PRADERAS | | BARCELONETA | PR | 00617 |
| 1898963 | ANNABELLE MONTERO VALLE | #3470 PASEO COSTA | | | TOA BAJA | PR | 00949 |
| 2108272 | ANNABELLE MUNOZ PAGAN | URB. LAS FLORES | CALLE 4 I-17 | | JUANA DIAZ | PR | 00795 |
| 1657534 | ANNABELLE SUAREZ RAMOS | COND ATRIUM PLAZA APT 501E | | | SAN JUAN | PR | 00918 |
| 1941943 | ANNE E. ARONSON MCNALLY | 4360 AVE. CONSTANCIA | | | PONCE | PR | 00716 |
| 1689966 | ANNED S. SANTOS CATALA | HC 02 BOX 7051 | BO. PALOMAS | | COMERIO | PR | 00782 |
| 1789854 | ANNELISE RIVERA SANTOS | HC 02 BOX 7051 | BO. PALOMAS | | COMERIO | PR | 00782 |
| 1782393 | ANNERIS MORALES BERRIOS | HC 72 BOX 3878 | | | NARANJITO | PR | 00719 |
| 1604284 | ANNETE M RESTO OCASIO | PO BOX 1588 | | | BAYAMON | PR | 00960 |
| 1604284 | ANNETE M RESTO OCASIO | RR01 BOX 12195 | | | TOA ALTA | PR | 00953 |
| 1627266 | ANNETT G. CARRUCINI | CARR 152 KM 2.7 INTERIOR | | | BARRANQUITAS | PR | 00794 |
| 1627266 | ANNETT G. CARRUCINI | HC-01 BOX 5612 | | | BARRANQUITAS | PR | 00794 |
| 1647777 | ANNETTE A. LLANOS ALGARIN | PO BOX 2581 | | | RIO GRANDE | PR | 00745 |
| 1587846 | ANNETTE BELTRAN SANCHEZ | URBANIZACION LOS LIRIOS | 203 CALLE BEGONIA | | JUNCOS | PR | 00777 |
| 2056897 | ANNETTE BONILLA RODRIGUEZ | ALTURAS DEL ALBA | G 8 CALLE LUNA | | VILLALBA | PR | 00766 |
| 2051388 | ANNETTE CABRERA NIEVES | 154 CALLE NARDO | URB. ESTANCIAS DE LA FUENTE | | TOA ALTA | PR | 00953 |
| 1168813 | ANNETTE CABRERA NIEVES | 154 CALLE NARDO ESTANCIAS | DE LA FUENTE | | TOA ALTA | PR | 00953 |
| 2023041 | ANNETTE CABRERA NIEVES | ESTANCIAS DE LA FUENTE | 154 CALLE NARDO | | TOA ALTA | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2069870 | ANNETTE CINTRON RAMIREZ | CALLE GARDENIA #148 | URB. ROUND HILL | | TRUJILLO ALTO | PR | 00976 |
| 2027072 | ANNETTE D. ESTEVES SERRANO | #51 CALLE VALLE REAL URB. CAMINO REAL | | | JUANA DIAZ | PR | 00795 |
| 1519371 | ANNETTE E CONCEPCION DE JESUS | PO BOX 1382 | | | BARCELONETA | PR | 00617 |
| 1674424 | ANNETTE FERNANDEZ RIVAS | HC 6 BOX 13796 | | | COROZAL | PR | 00783 |
| 1604861 | ANNETTE FIGUEROA VARGAS | URB LOS ANGELES 42 CALLE ORION | | | CAROLINA | PR | 00979 |
| 1842067 | ANNETTE GARCIA GONZALEZ | PO BOX 915 | | | JUANA DIAZ | PR | 00795 |
| 958251 | ANNETTE GUZMAN GONZALEZ | PO BOX 340 | | | JUANA DIAZ | PR | 00795 |
| 1672804 | ANNETTE H. ARRIAGA- PEREZ | URB. VILLA VERDE CALLE 10 G-20 | | | BAYAMON | PR | 00959 |
| 1674177 | ANNETTE H. ARRIAGA-PEREZ | URB. VILLA VERDE | G-20 CALLE 10 | | BAYAMON | PR | 00959 |
| 2020243 | ANNETTE HERNANDEZ VELEZ | HC 3 BOX 36125 | | | SAN SEBASTIAN | PR | 00685 |
| 1599705 | ANNETTE J. SANTIAGO CORDERO | HC-02 BOX 6894 | | | JAYUYA | PR | 00664 |
| 264703 | ANNETTE LEBRON VALENTIN | LEVITTOWN LAKE | CALLE LILLIAN OESTE AR 55 | | TOA BAJA | PR | 00949 |
| 1715686 | ANNETTE LOPEZ COLLET | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACIÓN | | SAN JUAN | PR | 00936 |
| 1715686 | ANNETTE LOPEZ COLLET | P.O. BOX 184 | | | CAMUY | PR | 00627 |
| 1811709 | ANNETTE M VEGA RODRIGUEZ | CALLE 3 B16 | URB REXVILLE | | BAYAMON | PR | 00957 |
| 884333 | ANNETTE M. PONTON ISERN | DIAZ WAY 9546 | ASTRALIS 812 | | CAROLINA | PR | 00979 |
| 1572337 | ANNETTE MALDONADO | URB. LEVITTOWN LAKES | CALLE MAGDA W E 14 | | TOA BAJA | PR | 00949 |
| 1872442 | ANNETTE MARLENE GARCIA ALEJANDRO | HC 01 BOX 6251 | | | LAS PIEDRAS | PR | 00771 |
| 2002634 | ANNETTE MARRERO VELEZ | B-21 CALLE DEL VIVI REPTO. FLAMINGO | | | BAYAMON | PR | 00959 |
| 1591103 | ANNETTE MEDINA ROSADO | 8258 CANNING TER. | | | GREENBELT | MD | 20770 |
| 323897 | ANNETTE MELENDEZ ROBLES | VEVE CALZADA | O-38 CALLE 5 | | FAJARDO | PR | 00738 |
| 1628518 | ANNETTE ORTIZ ARCE | URB VALLE ALTO | CALLE PRADERA #1207 | | PONCE | PR | 00730-4122 |
| 1735956 | ANNETTE ORTIZ LABRADOR | PO BOX 247 | | | AIBONITO | PR | 00705 |
| 1782853 | ANNETTE OYOLA ORTIZ | #2102 PASEO ALFA | | | TOA BAJA | PR | 00949 |
| 1697891 | ANNETTE PEREZ QUINTANA | 10, CALLE SANTA CRUZ, N-207 COND. RIVER PARK | | | BAYAMON | PR | 00961 |
| 1633983 | ANNETTE PEREZ RAMOS | PO BOX 143796 | | | ARECIBO | PR | 00614-3796 |
| 27995 | ANNETTE PEREZ RAMOS | PO BOX 143796 | | | ARECIBO | PR | 00614 |
| 1744000 | ANNETTE PIETRI POLA | EXT COSTA SUR | CALLE DELFIN E-100 | | YAUCO | PR | 00698 |
| 1745752 | ANNETTE PIETRI POLA | EXT COSTA SUR | E 100 CALLE DELFIN | | YAUCO | PR | 00698 |
| 1818353 | ANNETTE PIRELA RIVERA | PO BOX 1195 | | | ARROYO | PR | 00714-1195 |
| 1818353 | ANNETTE PIRELA RIVERA | URB. JARDINES LAFAYETTE NH-H | | | ARROYO | PR | 00714 |
| 1929857 | ANNETTE R. RAMIREZ GONZALEZ | PO BOX 67 | | | ANGELES | PR | 00611 |
| 1517303 | ANNETTE RAMIREZ RODRIGUEZ | DEPARTAMENTO DE LA FAMILIA | P.O BOX 11398 | | HATO REY | PR | 00910 |
| 1517303 | ANNETTE RAMIREZ RODRIGUEZ | P.O. BOX 1527 | | | CABO ROJO | PR | 00623 |
| 1702226 | ANNETTE RAMOS NIEVES | P.O. BOX 219 | | | SAN SEBASTIAN | PR | 00685 |
| 1085559 | ANNETTE RIVERA RI VELAZQUEZ | 1 PARQUE MONTEREY APT 109 | | | PONCE | PR | 00716 |
| 1728608 | ANNETTE RIVERA RUIZ | BO. BAYAMON CARR. 787 KM 2.8 | | | CIDRA | PR | 00739 |
| 1728608 | ANNETTE RIVERA RUIZ | P.O. BOX 699 | | | CIDRA | PR | 00739 |
| 1768866 | ANNETTE ROMAN JIMENEZ | HC 02 BOX 6304 | | | LARES | PR | 00669 |
| 1768956 | ANNETTE RUIZ | 161 CALLE JULIA VAZQUEZ | | | SAN LORENZO | PR | 00754 |
| 1720661 | ANNETTE SANCHEZ OLIVERAS | PO BOX 350 | | | QUEBRADILLAS | PR | 00678 |
| 1644848 | ANNETTE SANJURJO CARRILLO | CALLE 7A G312 | URB. ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2114150 | ANNETTE SANTIAGO PATRON | HC-02 BOX 7744 | | | GUAYANILLA | PR | 00656 |
| 1994394 | ANNETTE SANTIAGO PATRON | HC-02 BOX 7744 | | | GUAYANILLA | PR | 00656-9760 |
| 2056789 | ANNETTE SANTOS RUIZ | HC-01 BOX 4099 | | | JAYUYA | PR | 00664 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 129 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 534665 | ANNETTE SOLIS ALARCON | REINA DE LAS FLORES #1108 | HACIENDA BORINQUEN | | CAGUAS | PR | 00725 |
| 1809333 | ANNETTE SOTO RODRIGUEZ | RR 3 BOX 9695 | | | TOA ALTA | PR | 00953-6333 |
| 2006270 | ANNETTE SOTO RODRIGUEZ | RR-03 BOX 9695 | | | TOA ALTA | PR | 00953-6333 |
| 1788982 | ANNETTE STRUBBE PLANAS | 2715 C/ ALTAMISA URB. JARDINES FAGOT | | | PONCE | PR | 00716-3641 |
| 1969641 | ANNETTE STRUBBE PLANAS | 2715 CALLE ALTAMISA JARDINES FAGOT | | | PONCE | PR | 00716-3641 |
| 1168915 | ANNETTE TORRES MENDEZ | PO BOX 114 | | | BARRANQUITAS | PR | 00794 |
| 2101225 | ANNETTE VALENTIN ESQUILIN | BARRIO PITAHAYA PARC. RAMOS #367 | | | LUQUILLO | PR | 00773 |
| 1168920 | ANNETTE VALENTIN ESQUILIN | PO BOX 261 | | | LUQUILLO | PR | 00773 |
| 1574277 | ANNETTE ZAYAS ALVAREZ | ANNETTE ZAYAS | MAESTRA | DEPARTAMENTO DE EDUCACION, CALLE CHARDON  HATO REY | SAN JUAN | PR | 00918 |
| 1574277 | ANNETTE ZAYAS ALVAREZ | CONDOMINIO PARQUES DE CUPEY CALLE | TAGORE APT 212 | | SAN JUAN | PR | 00926 |
| 1576859 | ANNIE A. GONZALEZ ORENGO | BOX 1436 | | | LAJAS | PR | 00667 |
| 1937279 | ANNIE A. GONZALEZ ORENGO | PO BOX 1436 | | | LAJAS | PR | 00667 |
| 2075250 | ANNIE ACEVEDO ROSARIO | 168-9 CALLE 401 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2141166 | ANNIE D. RODRIGUEZ SANTIAGO | BOX 8428 | | | PONCE | PR | 00732 |
| 2141176 | ANNIE D. RODRIGUEZ STGO | BOX 8428 | | | PONCE | PR | 00732 |
| 2078357 | ANNIE DE LEON PARES | LL-12 CALLE HH ALTURAS | | | VEGA BAJA | PR | 00693 |
| 1757238 | ANNIE LUGO LUGO | RR 4 BUZON 16380 | | | ANASCO | PR | 00610 |
| 2095630 | ANNIE LUZ BERMUDEZ ORTIZ | #29 ISRAEL TEM-D | | | SALINAS | PR | 00751 |
| 2059686 | ANNIE M. CEPEDA RAMOS | PO BOX 1834 | | | LUQUILLO | PR | 00773 |
| 2059372 | ANNIE MARY VILLOCH RIVERA | HC-09 BOX 17059 | | | PONCE | PR | 00731 |
| 1168945 | ANNIE OTERO MATOS | RES LUIS LLORENS TORRES | EDF 9 APT 170 | | SAN JUAN | PR | 00913 |
| 1897386 | ANNIE PEREZ CRUZ | 9-A REPARTO KENNEDY | | | PENUELAS | PR | 00624 |
| 1778387 | ANNIE TORRES CUEVAS | HC 05 BOX 93301 | | | ARECIBO | PR | 00612 |
| 1775212 | ANNIE VALENTIN | PMB-69001 SUITE 164 | | | HATILLO | PR | 00659 |
| 1668083 | ANNIE Z FLORES RIVERA | URB LOS FAROLES | 189 PASEO DEL PUERTO | | BAYAMON | PR | 00956 |
| 1807178 | ANNIEBEL PADILLA ALVAREZ | 711 HORTON DRIVE | | | SILVER SPRING | MD | 20902 |
| 97995 | ANNSONIA COLON LABOY | TERRAZAS DEL TOA | 2H-25 CALLE 14 | | TOA ALTA | PR | 00953-4803 |
| 1595680 | ANNY MOREL NIN | URB JARDS DE COUNTRY CLUB | CZ14 CALLE 126 | | CAROLINA | PR | 00983 |
| 1802110 | ANSELMA CARABALLO ALLEN | CALLE 231 JF12 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1533952 | ANSELMO CASIANO RIVERA AND CARMEN ORTA | HC 02 BOX 9571 | | | JUANA DIAZ | PR | 00795 |
| 1609444 | ANSELMO MORALES RIOS | URB. RIO CRISTAL | 561 CALLE ROBERTO COLE | | MAYAGUEZ | PR | 00680 |
| 2148225 | ANSELMO RUIZ VASQUEZ | EL LAUREL 441 PASEO 41 SENOR | | | COTO LAUREL | PR | 00780 |
| 1752379 | ANSELMO SANTIAGO MALDONADO | CALLE 2 B 8 URB. DEL CARMEN | | | CAMUY | PR | 00627 |
| 1764907 | ANSELMO SOLER CARDONA | P.O. BOX 1107 | | | AGUADA | PR | 00602 |
| 1823799 | ANSONNY HERNANDEZ PADILLA | URB. EL REAL CALLE BARON 224 | | | SAN GERMAN | PR | 00683 |
| 1839634 | ANTERO E COLON PLATA | 4331 JSTO MRTNZ | | | PONCE | PR | 00717 |
| 1690714 | ANTERO FEDERICO COLON PLATA | 4331 JUSTO MARTINEZ | URB. PERLA DEL SUR | | PONCE | PR | 00717 |
| 1168998 | ANTHONY CACERES SOTO | ALTS. HATO NUEVO 240 | CALLE RIO BLANCO TT-13 | | GURABO | pr | 00778 |
| 1168998 | ANTHONY CACERES SOTO | PO BOX 3020 | | | GURABO | PR | 00778 |
| 1168998 | ANTHONY CACERES SOTO | VILLA DEL CARMEN | CC8 C 4 | | GURABO | PR | 00778 |
| 1952858 | ANTHONY CASTIO GONZALEZ | RES HATO GRANDE ED. 8 #40 | | | SAN LORENZO | PR | 00754 |
| 1987837 | ANTHONY CHRISTIAN MARTELL RIVERA | C-34 URB. VISTA DEL SOL | | | COAMO | PR | 00769 |
| 1829842 | ANTHONY CONCEPCION GUZMAN | VILLAS DEL CAFETAL CALLE 13 L-28 | | | YAUCO | PR | 00698 |
| 2056402 | ANTHONY COSTOSO RODRIGUEZ | P.O. BOX 1195 | | | TRUJILLO ALTO | PR | 00977 |
| 1792309 | ANTHONY CRESPO RIVERA | HC-02 BOX 5521 | | | RINCON | PR | 00677 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1757324 | ANTHONY CRUZ HERNANDEZ | F-6 7 BO. CAYALO | | | JUANA DIAZ | PR | 00795 |
| 1585449 | ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | JUANA DIAZ | PR | 00795 |
| 1658779 | ANTHONY GARCIA PENA | CALLE ANON NUM. 727 URB.HIGHLAND PARK | | | SAN JUAN | PR | 00924 |
| 1488108 | ANTHONY GERENA CARMANA | CALLE 1 URB PALMARENA | B/A C-15 | | LOIZA | PR | 00772 |
| 1488108 | ANTHONY GERENA CARMANA | METROPOLITANA BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1612888 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTACT STATION | PO BOX 2819 | | SAN SEBASTIAN | PR | 00685 |
| 1574366 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | SAN SEBASTIAN | PR | 00685 |
| 1810401 | ANTHONY HERNANDEZ RAMIREZ | URB SAN ANTONIO | 1557 CALLE DAMASCO | | PONCE | PR | 00728 |
| 1561974 | ANTHONY J. CAPOZZOLO | 1475 RIDGE ROAD | | | BANGOR | PA | 18013 |
| 1595405 | ANTHONY J. ORTIZ OCASIO | #97 O CALLE SAN JOSÉ | | | GUAYAMA | PR | 00784 |
| 1887860 | ANTHONY L. LOPEZ MARTORELL | HC-3 BOX 11000 | | | CAMUY | PR | 00627 |
| 1908867 | ANTHONY LATALLADI RAMOS | URB JARDINES DEL MAMEY | CALLE 2 H-10 | | PATILLAS | PR | 00723 |
| 1712577 | ANTHONY LEBRON RIVERA | SUITE 344 | PO BOX 4040 | | JUNCOS | PR | 00777 |
| 1750245 | ANTHONY MARRERO PEREZ | BOX 1637 | | | COROZAL | PR | 00783 |
| 1768569 | ANTHONY MORALES RODRIGUEZ | CALLE 80 BLOQUE 110 19 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1670953 | ANTHONY MORALES RODRIGUEZ | URB VILLA CAROLINA | 110 19 CALLE 80 | | CAROLINA | PR | 00985 |
| 1595467 | ANTHONY MORALES RUIZ | HC-08 BOX 2848 | | | SABANA GRANDE | PR | 00637 |
| 1936904 | ANTHONY O. HERNANDEZ MUNIZ | P.O. BOX 1512 | | | JAYUYA | PR | 00664 |
| 884435 | ANTHONY ORTIZ GONZALES | AF-8 CALLE 4 | | | TOA BOJA | PR | 00949 |
| 884435 | ANTHONY ORTIZ GONZALES | MUNICIPIO DE CATANO | #96 AVE. LAS NEREIDAS | | CATANO | PR | 00962 |
| 2118126 | ANTHONY ORTIZ RODIGUEZ | U-23 CALLE 7 AL ROSANO 2 | | | VEGA BAJA | PR | 00693 |
| 1982861 | ANTHONY ORTIZ RODRIQUEZ | U-23 CALLE 7 EL ROSAN 02 | | | VEGA BAJA | PR | 00693 |
| 1989896 | ANTHONY RIVERA MALAVE | HC1 BOX 6113 | | | HORMIGUEROS | PR | 00660 |
| 2161046 | ANTHONY ROSADO PEREZ | BDA. SANTA ANA CALLE B 320 | | | GUAYAMA | PR | 00784 |
| 1718141 | ANTHONY RUBEN NUNEZ CAMACHO | L-14 CATURRA CAFETAL 2 | | | YAUCO | PR | 00698 |
| 1596278 | ANTHONY RUIZ MUNIZ | DEPARTAMENTO DE CORRECCION | 148 CALLE FRANCISCO TORRES VAZQUEZ | BO. BARINES | YAUCO | PR | 00698 |
| 1672284 | ANTHONY RUIZ MUNIZ | DEPARTAMENTO DE CORRECCION | OFICIAL DE CUSTODIA | 148 CALLE FRANCISCO TORRES VAZQUES BO. BARINES | YAUCO | PR | 00698 |
| 1672284 | ANTHONY RUIZ MUNIZ | HC 3 BOX 15516 | | | YAUCO | PR | 00698 |
| 1815977 | ANTHONY TORO LOPEZ | 105 BELT RAMEY | | | AGUADILLA | PR | 00603 |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | | AGUADILLA | PR | 00603 |
| 1505151 | ANTHONY TORRES CASTILLO | URB HACIENDA CONCORDIA | 11065 CALLE MIRAMELINDA | | SANTA ISABEL | PR | 00757 |
| 1571037 | ANTHONY VEGA GONZALEZ | RES CASTILLO | EDIF 26 APT 3 | | SABANA GRANDE | PR | 00637 |
| 2138715 | ANTILLAS SHOE CORPORATION | #2007 AVENIDA A ESQUINA CALLE 5 | BARRIO OBRERO | | SANTURCE | PR | 00915 |
| 831192 | ANTILLES OFFICE SUPPLY | CALLE INMACULADA #4 | | | MANATI | PR | 00674 |
| 831192 | ANTILLES OFFICE SUPPLY | CALLE INMACULADA #4 | | | MANATI | PR | 00624 |
| 831192 | ANTILLES OFFICE SUPPLY | JOSE A. ACEVEDO MALDONADO | CALLE IMMACULADA #4 | | MANATI | PR | 00674 |
| 831192 | ANTILLES OFFICE SUPPLY | JOSE A. ACEVEDO MALDONADO | CALLE IMMACULADA #4 | | MANATI | PR | 00624 |
| 831192 | ANTILLES OFFICE SUPPLY | JOSE A. ACUEDE MALDONADO | CALLE UNMACULADA #4 | | MONAH | PR | 00674 |
| 831192 | ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | MANATÍ | PR | 00674 |
| 2142039 | ANTINA GONZALEZ ALVAREZ | PARCELAS SABANITAS | CALLE 1 DE MAYO 62# | | MERCEDITA | PR | 00715 |
| 1964802 | ANTOLINA FIGUEROA NIEVES | URB. MONTE VERDE F-3 CALLE 4 | | | TOA ALTA | PR | 00953-3509 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1471515 | ANTONEL SAYERS MALDONADO | AUTORIDAD METROPOLITANA DE AUTOBUSES | 103 CAMINO DIAZ | | APONTE | PR | 00926 |
| 884458 | ANTONIA ACEVEDO DAMIANI | 999 CALLE GEN VALERO APT 313 | | | SAN JUAN | PR | 00924 |
| 1616892 | ANTONIA ARCE GONZALEZ | CALLE 2 B-5 BOX 1192 | ALTURAS DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 |
| 2131289 | ANTONIA ARROYO PEREZ | HC-1 BOX 7841 | | | VILLALBA | PR | 00766 |
| 1728869 | ANTONIA AYALA-ORTIZ | HG 01 BOX 3598 | | | LOIZA | PR | 00772 |
| 2078441 | ANTONIA BERMUDEZ ISAAC | 107-16 CALLE INOCENCIO CRUZ | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2067758 | ANTONIA BERMUDEZ ISAAC | 107-16 INOCENCIO CRUZ | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1661902 | ANTONIA CAMACHO FIGUEROA | PO BOX 1488 | | | COROZAL | PR | 00783 |
| 958432 | ANTONIA CAMACHO OLMO | 520 MOBLEY DR | | | DELTONA | FL | 32725-8271 |
| 79160 | ANTONIA CARRER NAZARIO | URB. JARDINES DE MONTELLANO | 834 CALLE MONTE DELGADO | | MOROVIS | PR | 00687 |
| 1492157 | ANTONIA COLON VAZQUEZ | URB.TOWN HOUSE R2-6 | | | COAMO | PR | 00769 |
| 1617124 | ANTONIA CORDERO LORENZO | APARTADO 748 | | | MOCA | PR | 00676 |
| 1957469 | ANTONIA CORREA RUIZ | D-32 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 1913443 | ANTONIA CRUZ CRUZ | PO BOX 955 | | | SALINAS | PR | 00751 |
| 1653275 | ANTONIA CRUZ FIGUEROA | #3356 GALAXIA URB. STAR LIGHT | | | PONCE | PR | 00717-1482 |
| 1835615 | ANTONIA CRUZ QUIRINDONGO | HC 1 BOX 10752 | | | PENUELAS | PR | 00624-9204 |
| 1979768 | ANTONIA DE JESUS | PO BOX 637 | | | RINCON | PR | 00677 |
| 1788268 | ANTONIA DELGADO GONZALEZ | G-84 CALLE 7 | URB. DEL CARMEN | | CAMUY | PR | 00627 |
| 1984034 | ANTONIA DELGADO GONZALEZ | URB. DEL CARMEN | G-84 CALLE 7 | | CAMUY | PR | 00627 |
| 1764500 | ANTONIA DELGADO GONZALEZ | URB. DEL CARMEN CALLE #7 G-84 | | | CAMUY | PR | 00627 |
| 1993387 | ANTONIA DIAZ RIVERA | EL TONTO CALLE 3-C-5 | | | CAYEY | PR | 00736 |
| 1768543 | ANTONIA DUMONT VEGA | CALLE JACINTO #AA-2 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1591068 | ANTONIA DURAN VELEZ | HC-06 BOX 17344 BO.SALTOS | | | SAN SEBASTIAN | PR | 00685 |
| 958500 | ANTONIA ESTADES ESTRADA | URB. SANTA MARIA CALLE HACIENDA OLIVIERI A6 | | | GUAYANILLA | PR | 00656 |
| 1958720 | ANTONIA GARCIA CRUZ | 30 BALDORIOTY DE CASTRO ST | | | CIDRA | PR | 00739 |
| 2075337 | ANTONIA GARCIA CRUZ | 30 BALDORITY DE CASTRO ST | | | CIDRA | PR | 00739 |
| 1938186 | ANTONIA GARCIA OLIVIO EN REPRESENTACION DE: YAZMIN RAMOS GARCIA | APARTADO 425 | | | DORADO | PR | 00646 |
| 1689892 | ANTONIA GONZALEZ CASTRO | P. O. BOX 1223 | | | FAJARDO | PR | 00738 |
| 2130285 | ANTONIA GONZALEZ FIGUEROA | HC-02 BOX 6136 | | | JAYUYA | PR | 00664-9602 |
| 1945729 | ANTONIA GONZALEZ ORTIZ | PMB #213 PO BOX 1980 | | | LOIZA | PR | 00772 |
| 2084450 | ANTONIA GONZALEZ VELAZCO | HC3 BOX 11935 | | | UTUADO | PR | 00641 |
| 958543 | ANTONIA HERNANDEZ GERENA | URB PUERTO NUEVO | 1214 CALLE CANARIAS | | SAN JUAN | PR | 00920-3845 |
| 1513468 | ANTONIA HERNANDEZ HERRERA | NUEVA VIDA | S 13 CALLE L | | PONCE | PR | 00728 |
| 2020732 | ANTONIA HERNANDEZ ORTEGA | HC 07 BOX 75403 | | | SAN SEBASTIAN | PR | 00685 |
| 1790401 | ANTONIA HERNANDEZ QUIJANO | APARTADO 873 | | | CAMUY | PR | 00627 |
| 2038926 | ANTONIA I. FEBUS RAMOS | HC 02 BOX 4128 | | | COAMO | PR | 00769 |
| 1805254 | ANTONIA IRIZARRY IRIZARRY | URB. ARBOLADA C/ HIGUERILLO J-10 | | | CAGUAS | PR | 00727 |
| 28368 | ANTONIA J TORRES SANTANA | VISTA DEL RIO I | G 12 CALLE 5 | | ANASCO | PR | 00610-8909 |
| 2093048 | ANTONIA J. NATAL SERRANO | BO JUAN GONZALEZ | CARR. 523 KM 3.1 | APARTADO 1172 | ADJUNTAS | PR | 00601 |
| 1650288 | ANTONIA L. RIVERA VELEZ | PARCEDAS IRIZARRY A YOLK | HC 02 BUZON 6810 | | ADJUNTAS | PR | 00601 |
| 1963679 | ANTONIA LOZADA | A43 CALLE FEDERICO EST. DEGETAU | | | CAGUAS | PR | 00727 |
| 1908502 | ANTONIA LOZADA ROSARIO | A43 CALLE FEDERICO | EST DEGETAU | | CAGUAS | PR | 00727 |
| 1843043 | ANTONIA M. CRUZ MELENDEZ | ALTA VISTA CALLE 24 T 31 | | | PONCE | PR | 00719-4282 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2080333 | ANTONIA M. MACEIRA MARTINEZ | B -4 C/RIVERA | | | TOA BAJA | PR | 00949 |
| 2037563 | ANTONIA M. MACEIRA MARTINEZ | B-4 C/REINA | | | TOA BAJA | PR | 00949 |
| 2130833 | ANTONIA MALDONADO RIVERA | C-29 CALLE C | | | ADJUNTAS | PR | 00601 |
| 1169200 | ANTONIA MARRERO BRACERO | RR 1 BOX 13775 | | | TOA ALTA | PR | 00953-9761 |
| 1952637 | ANTONIA MARRERO BRACERO | RR 1 BOX 13775 | | | TOA ALTA | PR | 00953 |
| 2023620 | ANTONIA MARRERO TORRES | CARR. #151 | HC-01 BUZON 3557 | | VILLALBA | PR | 00766 |
| 1969297 | ANTONIA MELENDEZ GREEN | P.O. BOX 443 | | | SALINAS | PR | 00751 |
| 1975417 | ANTONIA MERCEDES MACEIA MARTINEZ | B-4 C/REINA | | | TOA BAJA | PR | 00949 |
| 1956068 | ANTONIA MONTANEZ DOMINGUEZ | CALLE GUARAGUAO BB10 | | | BARCELONETA | PR | 00617 |
| 1929446 | ANTONIA MONTANEZ DOMINGUEZ | URB. VILLA BARCELONA | CALLE GUARAGUAO BB-10 | | BARCELONETA | PR | 00617 |
| 2134624 | ANTONIA MONTANEZ REYES | C-18 CALLE 5 URB. SAN BENITO | | | PATILLAS | PR | 00723 |
| 2081250 | ANTONIA MORA APONTE | #672 CISCO LA PONDEROSA | | | PONCE | PR | 00730 |
| 1169205 | ANTONIA MURIEL RODRIGUEZ | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | MAYAGUEZ | PR | 00680 |
| 520443 | ANTONIA N. SANTIAGO RODRIGUEZ | URB PARQ ECUESTRE | D 17 CALLE 36 | | CAROLINA | PR | 00987-0000 |
| 2009547 | ANTONIA NAVAS VELEZ | URB ALTAMIRA | E 21 BUZ 99 | | LARES | PR | 00669 |
| 1689527 | ANTONIA NEGRON NEGRON | DEPARTAMENTO EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1689527 | ANTONIA NEGRON NEGRON | HC 01 BOX 3596 | | | UTUADO | PR | 00641 |
| 612972 | ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 | | | BARRANQUITAS | PR | 00794 |
| 884506 | ANTONIA NIEVES LOPEZ | C-12 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1823637 | ANTONIA ORTEGA RODRIGUEZ | ADM SISTEMAS DE RETIRO E/A | PARDILAS GANDARA CALLE 1 #133 | | CIDRA | PR | 00739 |
| 1823637 | ANTONIA ORTEGA RODRIGUEZ | PO BOX 184 | | | CIDRA | PR | 00739 |
| 1762310 | ANTONIA ORTIZ BARBOSA | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | DORADO | PR | 00646-5705 |
| 1948010 | ANTONIA ORTIZ ORTIZ | CALLE 5 F9 URB. APONTE | | | CAYEY | PR | 00736 |
| 1539889 | ANTONIA ORTIZ ORTIZ | RJ 31 ANTONIO PEREZ PERRIETTI | | | TOA BAJA | PR | 00949 |
| 1862178 | ANTONIA PEREZ PEREZ | 206 PARAISO URB. PETITE VILLE | | | MAYAGUEZ | PR | 00682 |
| 2071354 | ANTONIA PRATTS ACEVEDO | HC 3 BOX 12436 | | | CAROLINA | PR | 00987 |
| 1860902 | ANTONIA RAMOS PEREZ | 24920 CALLE MONTADERO | | | QUEBRADILLA | PR | 00678 |
| 1665200 | ANTONIA RIOS FIGUEROA | HC 02 BOX 6471 | | | BARRANQUITAS | PR | 00794 |
| 1747859 | ANTONIA RIVERA ACEVEDO | HC 4 BOX 14807 | | | MOCA | PR | 00676 |
| 2109921 | ANTONIA RIVERA CAPO | 3102 C/ TURPIAL | | | PONCE | PR | 00716-2251 |
| 1882897 | ANTONIA RIVERA LEON | APDO 986 | | | QUEBRADILLAS | PR | 00678 |
| 2083439 | ANTONIA RIVERA LEON | PO BOX 986 | | | QUEBRADILLAS | PR | 00678 |
| 1775889 | ANTONIA RIVERA TORRES | URB. MANSIONES DEL LAGO | 117 CALLE LAGO CERRILLOS | | COTO LAUREL | PR | 00780 |
| 2079951 | ANTONIA RODRGIUEZ RIVERA | PUEBLITO NUEVO C2H8 | | | PONCE | PR | 00730 |
| 1860568 | ANTONIA RODRIGUEZ BRUNO | PO BOX 57 | SAINT JUST | | TRUJILLO ALTO | PR | 00978 |
| 958807 | ANTONIA RODRIGUEZ CRUZ | HC 6 BOX 14037 | | | COROZAL | PR | 00783-7817 |
| 1697221 | ANTONIA RODRÍGUEZ MATOS | URBANIZACIÓN CAGUAS NORTE | CALLE PARÍS AD 27 | | CAGUAS | PR | 00725 |
| 2097918 | ANTONIA RODRIGUEZ RUIZ | HC 10 BOX 49111 | | | CAGUAS | PR | 00725-9657 |
| 1606595 | ANTONIA RODRIGUEZ VALENTIN | #F8A CALLE 7 REXVILLE | | | BAYAMON | PR | 00957 |
| 1941682 | ANTONIA ROLON ROSA | HC 1 BOX 40115 | | | COMERIO | PR | 00782 |
| 1666062 | ANTONIA ROSADO CHARON | HC 07 BOX 70517 | | | SAN SEBASTIAN | PR | 00685 |
| 2093089 | ANTONIA SILVA GARCIA | HC1 BOX 8072 | | | VILLABA | PR | 00766 |
| 1989454 | ANTONIA SILVA GARCIA | HC1 BOX 8072 | | | VILLALBA | PR | 00766 |
| 1950772 | ANTONIA SOSA LEON | HC-03-BOX 11050 | | | JUANA DIAZ | PR | 00795 |
| 2009393 | ANTONIA SUAREZ DIAZ | 8 3 URB. JUAN MENDOZA | | | NAGUABO | PR | 00718 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1915801 | ANTONIA T. MIRANDA RODRIGUEZ | HC-3 BOX 8197 | | | BARRANQUITAS | PR | 00794 |
| 1668602 | ANTONIA TORRES | URB SANS SOUCI | CALLE 6 S-4 | | BAYAMON | PR | 00957 |
| 1887623 | ANTONIA TORRES MONTERO | 3207 AVE. ROOSEVELT | | | PONCE | PR | 00728 |
| 1881953 | ANTONIA TORRES SANCHEZ | A9 CALLE MAYAGUEZ | URB VILLA AVILA | | GUAYNABO | PR | 00969-4603 |
| 1169254 | ANTONIA TORRES SANTANA | URB VISTA DEL RIO | G12 CALLE 5 | | ANASCO | PR | 00610 |
| 1881663 | ANTONIA VAZQUEZ MEDINA | PO BOX 1810 | | | SAN LORENZO | PR | 00754-1810 |
| 2023313 | ANTONIA VAZQUEZ SOLA | BOX 725 | | | SAN ANTONIO | PR | 00690 |
| 2098261 | ANTONIA Y RODRIGUEZ CRUZ | HC-6 BOX 14037 | | | COROZAL | PR | 00783 |
| 2080522 | ANTONIA Y RODRIGUEZ CRUZ | HC-6 BOX 14037 | | | COROZAL | PR | 00783 |
| 1593241 | ANTONIE TROCHE ORTIZ | 315 ESTRELLA | | | LUGUILLO | PR | 00773 |
| 2106563 | ANTONIO A. ARQUER YERA | CALLE APOLO #4 | URB MONTE OLIVO | | GUAYANA | PR | 00785 |
| 2079785 | ANTONIO A. SOLOGNIER RAMOS | HC04 BUZON 44662 | | | LARES | PR | 00669 |
| 2049504 | ANTONIO ADAMES ROMAN | 40071 SECTOR DAMASO SOTO | | | QUEBRADILLAS | PR | 00678 |
| 1738402 | ANTONIO AFANADOR CRUZ | HC 03 BOX 14373 | | | UTUADO | PR | 00641 |
| 1857671 | ANTONIO ALVARADO LORENZO | PASEO PALMA REAL | 168 CALLE GAVIOTA | | JUNCOS | PR | 00777 |
| 1851275 | ANTONIO ALVARADO LORENZO | URB PALMA REAL | 168 CALLE GAVIOTA | | JUNCOS | PR | 00777 |
| 19619 | ANTONIO ALVAREZ RIVERA | ATTN: MARIA M. TORRES CABAN | PO BOX 859 | | ADJUNTAS | PR | 00601 |
| 1998243 | ANTONIO AVILES MENDEZ | HC 02 BOX 12343 | | | MOCA | PR | 00676 |
| 1963662 | ANTONIO BAEZ RODRIGUEZ | URB. BELINDO CALLE 7F-19 | | | ARROYO | PR | 00714 |
| 884580 | ANTONIO BARNES SANTOS | 148 SOL | | | PONCE | PR | 00730 |
| 2022958 | ANTONIO BERDECIA ORTIZ | COM. SABANETAS CALLE 4 DE JULIO #169 | | | PONCE | PR | 00716 |
| 1800016 | ANTONIO BERRIOS ROSADO | HC-20 BOX 28368 | | | SAN LORENZO | PR | 00754 |
| 1844768 | ANTONIO BONILLA ALMEDINA | 339 LUIS M. RIVERA SUY | | | CAYEY | PR | 00736 |
| 2014527 | ANTONIO BONILLA ALMEDINA | 339 LUIS MUNOZ RIVERA | | | CAYEY | PR | 00736 |
| 1900853 | ANTONIO BURGOS RODRIGUEZ | 5965 MATTOX ST. | | | ORLANDO | FL | 32822 |
| 60784 | ANTONIO BUSQUETS LLORENS | SANTA MARIA | FERROCARRIL 611 | | PONCE | PR | 00717 |
| 1799455 | ANTONIO CARATTINI LABOY | HC 73 BOX 5647 | | | CAYEY | PR | 00736 |
| 2076599 | ANTONIO CARDONA RIVERA | APTO. 1979 | | | LAS PIEDRAS | PR | 00771 |
| 2128149 | ANTONIO CARMONA ORTIZ | E-11 CALLE 13 JARD C. CLUB | | | CAROLINA | PR | 00983 |
| 1169337 | ANTONIO CARRASQUILLO HERNANDEZ | 37 AVE DE DIEGO, MONNACILLOS | | | SAN JUAN | PR | 00927 |
| 1169337 | ANTONIO CARRASQUILLO HERNANDEZ | URB CAROLINA | C42 BLQ 48 21 | | CAROLINA | PR | 00985 |
| 28527 | ANTONIO CARRERO VARGAS | PO BOX 1332 | | | RINCON | PR | 00677 |
| 1743025 | ANTONIO CATALA DE JESUS | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | SAN JUAN | PR | 00926 |
| 613162 | ANTONIO CESAREO | HC 01 BOX 9460 | | | TOA BAJA | PR | 00949 |
| 1963296 | ANTONIO CLAUDIO SANTIAGO | P.O. BOX 7791 | | | CAGUAS | PR | 00726 |
| 1169354 | ANTONIO COLON MALAVE | PO BOX 756 | | | BARRANQUITAS | PR | 00794 |
| 1557090 | ANTONIO COLON OLIVENCIA | URB. VISTA AZUL | CALLE 26 BB14 | | ARECIBO | PR | 00612 |
| 1458353 | ANTONIO COLON ORTIZ | HC3 BOX 17484 | | | COAMO | PR | 00769-9781 |
| 1392270 | ANTONIO COLON PEREZ | HUMFREDO RIVERA | SON IN LAW | HCO2 BOX 3735 | SANTA ISABEL | PR | 00757 |
| 1392270 | ANTONIO COLON PEREZ | VILLA JAUCA C-34 | | | SANTA ISABEL | PR | 00757 |
| 2148337 | ANTONIO CORTES BOSQUEZ | EGIDA CMNO AGAPITO ROSADO | EDIF 2-APT 2409 | | SAN SEBASTIAN | PR | 00685 |
| 1951246 | ANTONIO CORTES ROLON | 346 CAMINO DEL PRADO | URB. SABANERA | | CIDRA | PR | 00739 |
| 2064659 | ANTONIO CORTES ROLON | URB. SABANERA 346 CAMINO DEL PRADO | | | CIDRA | PR | 00739 |
| 1942899 | ANTONIO CORTES ROLON | URB. SABANERA 346 CAMINO DEL PRADO | | | CIDRA | PR | 00739 |
| 1781679 | ANTONIO CRESPO SOTO | HC 03 BOX 16160 | | | UTUADO | PR | 00641 |
| 1879799 | ANTONIO CRUZ RODRIGUEZ | RR 3 BOX 10918-6 | | | TOA ALTA | PR | 00953 |
| 2109778 | ANTONIO D BORRERO MUNIZ | 123 CALLE MAYOR CANTERA | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1803018 | ANTONIO DE LA ROSA SANTIAGO | URB CIUDAD ATLANTIS 130 | | | ARECIBO | PR | 00612 |
| 1891369 | ANTONIO DIAZ GOMEZ | F J-2 URB ALGARROBOS | | | GUAYAMA | PR | 00784 |
| 1747318 | ANTONIO DIAZ ORTIZ | CALLE-9 EE-2 URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 2106327 | ANTONIO E ACOSTA PEREZ | URB. STA TERESITA | 6509 CALLE SAN EDMUNDO | | PONCE | PR | 00730-4411 |
| 1956186 | ANTONIO E. RAMOS GONZALEZ | E6 CALLE 6 | | | SALINAS | PR | 00751 |
| 2062564 | ANTONIO E. SANTOS SANTIAGO | RR7-16575 | | | TOA ALTA | PR | 00953 |
| 1941647 | ANTONIO ENCARNACION FIGUEROA | LL 13 ROSE | | | SAN JUAN | PR | 00926 |
| 1169444 | ANTONIO FELICIANO FERNANDE | URB TURABO GARDENS | E 2 CALLE 5 | | CAGUAS | PR | 00725 |
| 1318070 | ANTONIO FELICIANO FERNANDEZ | URB. TURABO GARDENS | C15-E-2 | | CAGUAS | PR | 00725 |
| 162898 | ANTONIO FELICIANO FERNANDEZ | URB.TURABO GARDEN | CALLE 5 E-2 | | CAGUAS | PR | 00727 |
| 28622 | ANTONIO FIGUEROA RIVERA | URB SULTANA CALLE LISBOA #806 | | | MAYAGUEZ | PR | 00680 |
| 2019418 | ANTONIO GARCIA SANTIAGO | RR2 BOX 5941 | | | CIDRA | PR | 00735 |
| 1991026 | ANTONIO GELY MAURAS | HC-63 BUZON 3488 | | | PATILLAS | PR | 00723 |
| 1169468 | ANTONIO GERENA RIVERA | #1 URB. PALMAVENAS | | | LOIZA | PR | 00772 |
| 1169468 | ANTONIO GERENA RIVERA | 37 AVE DE DIEGO BO. MONACILLO | | | SAN JUAN | PR | 00919 |
| 1169468 | ANTONIO GERENA RIVERA | HC02 BOX 2350 | | | LOIZA | PR | 00772 |
| 2148182 | ANTONIO GONZALEZ | CARR 149R 552 KH 05 | | | JUANA DIAZ | PR | 00795 |
| 794161 | ANTONIO GONZALEZ ALICEA | BOX 17 | | | CASTAÑER | PR | 00631 |
| 2142077 | ANTONIO GONZALEZ AVARES | PARCELAS SABAMETAR CALLE 1 DE MAYO HU 62 | | | MERCEDITA | PR | 00715 |
| 1691000 | ANTONIO GONZALEZ FIGUEROA | APARTADO # 536 | | | MAUNABO | PR | 00707 |
| 1877703 | ANTONIO GONZALEZ HERNANDEZ | A-32 BRISAS LI MER | | | YAUCO | PR | 00698 |
| 202572 | ANTONIO GONZALEZ PICA | PO BOX 309 | | | SALINAS | PR | 00751-0309 |
| 1737365 | ANTONIO GONZALEZ RIVERA | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 2015834 | ANTONIO H. SANTIAGO ALVAREZ | P.O. BOX 246 | | | SALINAS | PR | 00751 |
| 1740386 | ANTONIO HERNANDEZ BIANCHI | BOX 515 | | | JAYUYA | PR | 00664 |
| 1945180 | ANTONIO HUERTAS CABOT | CALLE LOMA BONITA | 232 BO. LE QUINTA | | MAYAGUEZ | PR | 00680 |
| 2039919 | ANTONIO HUERTAS CABOT | CALLE LOMA BONITA #232 -RO-LA QUINTA | | | MAYAGUEZ | PR | 00680 |
| 1646079 | ANTONIO I. SOTO DIAZ | PO BOX 1373 | | | SABANA GRANDE | PR | 00637 |
| 2089521 | ANTONIO J. NATAL SERRANO | BO. JUAN GONZALEZ | CARR. 523 APARTADO 1172 | | ADJUNTAS | PR | 00601 |
| 2003206 | ANTONIO J. RIVERA | BOX 1114 | | | VEGA BAJA | PR | 00694 |
| 1646948 | ANTONIO JOSE MORO PEREZ | CALLE ANCLA #272 | SECTOR LOS PONCE | | ISABELA | PR | 00662 |
| 2030099 | ANTONIO JUAN SANCHEZ ORTIZ | 1 3 EXT. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 2148199 | ANTONIO JUAN SANTIAGO CRUZ | BARRIO GUYABAL SECTOR CUEVAS | HC01 4646 | | JUANA DIAZ | PR | 00795 |
| 2015851 | ANTONIO L BENIQUE RUIZ | HC 59 BOX 4679 | | | AGUADA | PR | 00602 |
| 1497502 | ANTONIO L MARTINEZ LEANDRY | PO BOX 801419 | | | COTO LAUREL | PR | 00780-1419 |
| 1969693 | ANTONIO L SUAREZ ROLON | PRESIDENCIAL LIBORIO ORTIZ | EDIFICIO 1 APARTAMENTO 5 | | AIBONITO | PR | 00705 |
| 1969593 | ANTONIO L SUAREZ ROLON | RESIDENCIAL LIBORIO ORTIZ | EDIFICIO 1 APARTAMENTO 5 | | AIBONITO | PR | 00705 |
| 1742208 | ANTONIO L. HEREDIA PACHECO | ADMINISTRACION DE VIVIENDA PUBLICA | HC 01 BOX 7907 | | HATILLO | PR | 00659 |
| 1742208 | ANTONIO L. HEREDIA PACHECO | BOX 7907 | | | HATILLO | PR | 00659 |
| 271119 | ANTONIO L. LOPEZ COLON | LOMAS DE COUNTRY CLUB | C/16 T-4 | | PONCE | PR | 00730 |
| 1966293 | ANTONIO L. LOPEZ COLON | LOMAS DE COUNTRY CLUB T-4 A16 | | | PONCE | PR | 00730 |
| 2122330 | ANTONIO L. RIVERA UDER | HC-02 BUZON 6810 | | | ADJUNTAS | PR | 00601 |
| 1580723 | ANTONIO L. RIVERA UDER | PARCELES IRIZARRY #40A | HC-02 BURSAR 6810 | | ADJUNTUS | PR | 00601 |
| 2074465 | ANTONIO L. RIVERA VELEZ | HC- 02 BAZON 6810 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2056615 | ANTONIO L. SUAREZ ROLON | RESIDENCIAL LIBORIO ORTIZ | EDIFICIO 1 APARTAMENTO 5 | | AIBONITO | PR | 00705 |
| 1461463 | ANTONIO LAUDAETA MOUROIG | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1461463 | ANTONIO LAUDAETA MOUROIG | AM9 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 959301 | ANTONIO LEBRON LOPEZ | URB BELLO HORIZONTE | A13 CALLE 8 | | GUAYAMA | PR | 00784-6601 |
| 1656644 | ANTONIO LEBRON LOPEZ | URB. BELLO HORIZONTE CALLE 8 A 13 | | | GUAYAMA | PR | 00784 |
| 2058920 | ANTONIO LOPEZ DIAZ | P.O. BOX 478 | | | PATILLAS | PR | 00773 |
| 272944 | ANTONIO LOPEZ LOPEZ | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 2009073 | ANTONIO LOPEZ RIVERA | CALLE MIRAMAR 157 URB ROMAGUERA | | | MAYAGUEZ | PR | 00680 |
| 2039369 | ANTONIO LUIS CRUZ BONILLA | L-4 42 | | | CAGUA | PR | 00727 |
| 1993182 | ANTONIO LUIS CRUZ BONILLA | L-4 42 | | | CAGUAS | PR | 00727 |
| 1784058 | ANTONIO LUIS GOMEZ SANTIAGO | HC-02 BOX 9638 | | | JUANA DÍAZ | PR | 00795 |
| 1898708 | ANTONIO LUIS TORRES CARDENALES | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | COAMO | PR | 00769 |
| 2147975 | ANTONIO LUIS ZAYAZ COLON | HC6 BOX 8592 | | | JUANA DIAZ | PR | 00795 |
| 2043280 | ANTONIO MELENDEZ RODRIGUEZ | HC 1 BOX 6231 | | | OROCOVIS | PR | 00720 |
| 1614868 | ANTONIO MOJICA TORRES | 1430 E LUZERENE ST | | | PHILADELPHIA | PA | 19124-5336 |
| 1814990 | ANTONIO MOJICA TORRES | 1430 E LUZERENE ST | | | PHILADELPHIA | PA | 19124-3336 |
| 1615320 | ANTONIO MOJICA TORRES | 6060 CRESCENTVILLE RD | APT EC 10 | | PHILADELPHIA | PA | 19120 |
| 1661852 | ANTONIO MONTIJO CORREA | BOX 6137 | PARCELAS QUEBRADA SECA | | CEIBA | PR | 00735-3507 |
| 1837491 | ANTONIO MORALES GONZALEZ | HC01 BZ. 7847 | | | SAN GERMAN | PR | 00683 |
| 2147693 | ANTONIO MORALES TORRES | BOX 43 | | | AGUIRRE | PR | 00704 |
| 357522 | ANTONIO NEGRON DAVILA | URB COUNTRY CLUB | CALLE CORFU 880 A | | SAN JUAN | PR | 00924 |
| 1722194 | ANTONIO NIEVES GARCIA | ANTONIO NIEVES GARCIA ACREEDOR NINGUNA HC-03 BOX 6670 BO. ESPINOSA DORADO, 00646 | | | DORADO | PR | 00646 |
| 1660692 | ANTONIO NIEVES GARCIA | HC-03 BOX 6670 | BO. ESPINOSA | | DORADO | PR | 00646 |
| 2084193 | ANTONIO O. BORRAS BORRERO | URB JARDS DE CAROLINA | H11 CALLE I | | CAROLINA | PR | 00987 |
| 1869079 | ANTONIO ORTIZ FERRER | PO BOX 484 | | | SAN ANTONIO | PR | 00690 |
| 959463 | ANTONIO ORTIZ QUILES | URB EL CULEBRINA | BB8 CALLE CAOBA | | SAN SEBASTIAN | PR | 00685-2945 |
| 387347 | ANTONIO OTERO MORALES | PO BOX 52199 | | | TOA BAJA | PR | 00950 |
| 387347 | ANTONIO OTERO MORALES | URB MARINA BAHIA | RH-19 AQUAMARINA | | CATANO | PR | 00962 |
| 2147113 | ANTONIO PACHECO COLON | LA CUARTA PRINCIPAL #114 | | | MERCEDITA | PR | 00715-1917 |
| 2095627 | ANTONIO PAGAN MORALES | D-19 C JARD. DE ARROYO | | | ARROYO | PR | 00714-2127 |
| 2088811 | ANTONIO PENA JIMENEZ | PO BOX 1322 | | | SAN SEBASTIAN | PR | 00685 |
| 2053259 | ANTONIO PEREZ ECHEVAIA | PO BOX 759 | | | JAYUYA | PR | 00664 |
| 1814782 | ANTONIO PEREZ MUNIZ | #861 CALLE ROBERTO CLEMENTE | | | QUEBRADILLAS | PR | 00678 |
| 2084125 | ANTONIO PEREZ SEPULVEDA | 4723 ORCA LA PLAYA | | | PONCE | PR | 00716 |
| 2072577 | ANTONIO QUINONES FLORES | C/12 I - 4 URB DELGADO | | | CAGUAS | PR | 00725 |
| 2147608 | ANTONIO QUINTERO VAZQUEZ | CALLE PRINCIPAL H14, COCO VIEJO | | | SALINAS | PR | 00751 |
| 1568133 | ANTONIO R COLON HUERTAS | CALLE LAGO CERRILLO | DR-5, 5TA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1757077 | ANTONIO R DARDER SANTIAGO | C-16 CALLE 3 URB VILLA EL | ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1833646 | ANTONIO R DARDER SANTIAGO | VILLA EL ENCANTO | C16 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1680559 | ANTONIO R PI CRUZ | EXT. VALLE ALTO 2331 | CALLE LOMA | | PONCE | PR | 00730 |
| 28889 | ANTONIO R. COLON HUERTAS | LEVITTOWN DR 5 CALLE LAGO CERRILLO | | | TOA BAJA | PR | 00949 |
| 1654749 | ANTONIO R. LEBRON ROLON | URB. BELLO HORIZONTE CALLE 8 A 13 | | | GUAYAMA | PR | 00784 |
| 1669128 | ANTONIO RAFAEL DARDER SANTIAGO | C-16 CALLE 3 URB VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1695885 | ANTONIO RAMIREZ ARROYO | URB BRISAS DEL GUAYANES | 181 CALLE INVIERNO | | PENUELAS | PR | 00624 |
| 2136638 | ANTONIO RAMOS MONTALDO | RR-02 BOX 3068 | CARR 402 | | ANASCO | PR | 00610-9934 |
| 2067203 | ANTONIO RAMOS MONTALVO | RR 02 BOX 3068 | | | ANASCO | PR | 00610-9934 |
| 613581 | ANTONIO REYES ALICEA | HC 06 BOX 4113 | | | COTTO LAUREL | PR | 00780 |
| 1628195 | ANTONIO RIEFKOHL CUADRA | C-41 CALLE 4 URB. EL | CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 1584196 | ANTONIO RIERA BENGOECHEA | DONCELLA 8 | PUNTAS LAS MARIAS | | SANTURCE | PR | 00913 |
| 1683226 | ANTONIO RIVERA AGUILAR | URB SAN SALVADOR | B12 CALLE FERNANDEZ VANGAS | | MANATI | PR | 00674-4904 |
| 2086390 | ANTONIO RIVERA DIAZ | PARCELAS NIAGARAS #18 B | | | COAMO | PR | 00769 |
| 2063630 | ANTONIO RIVERA DIAZ | PARCELAS NIAGRAS #18 B | | | COAMO | PR | 00769 |
| 2111099 | ANTONIO RIVERA DIAZ | PARCELAS NIAGROS #18B | | | COAMO | PR | 00769 |
| 1861162 | ANTONIO RIVERA DIAZ | PARCELOS NIAGARAS -#18B | | | COAMO | PR | 00769 |
| 1864561 | ANTONIO RIVERA MALDONADO | P.O BOX 322 | | | PENUELAS | PR | 00624 |
| 2034561 | ANTONIO RIVERA OCASIO AND NILDA PIZARRO ORTIZ | A/C: NILDA PIZARRO ORTIZ | PO BOX 1544 | | TRUJILLO ALTO | PR | 00977 |
| 1169817 | ANTONIO ROBLES HERNANDEZ | RR1 BOX 720 | | | ANASCO | PR | 00610 |
| 2144672 | ANTONIO RODRIGUEZ DAVITA | BRISAS DEL CARIBE #266 | | | PONCE | PR | 00728 |
| 2055713 | ANTONIO RODRIGUEZ ECHEVARRIA | URB.CANAS | 669 CALLE LOS ROBLES | | PONCE | PR | 00728-1925 |
| 1969588 | ANTONIO RODRIGUEZ FIGUEROA | HC-73 BOX 4273 | | | NARANJITO | PR | 00719 |
| 1169838 | ANTONIO RODRIGUEZ VALLE | URB LOMAS VERDE | 310 CALLE JADE | | MOCA | PR | 00676 |
| 959736 | ANTONIO ROLON MARRERO | RR 5 BOX 7678 | | | TOA ALTA | PR | 00953-7704 |
| 1512859 | ANTONIO ROMAN NIEVES | URB. LOS RODRIGUEZ C-32 | | | CAMUY | PR | 00627 |
| 1500158 | ANTONIO ROMÁN NIEVES | URB. LOS RODRÍGUEZ C32 | | | CAMUY | PR | 00627 |
| 2033047 | ANTONIO ROSADO GONZALEZ | PO BOX 1768 | | | MOCA | PR | 00676 |
| 959775 | ANTONIO RUIZ CAMACHO | HC 56 BOX 4382 | | | AGUADA | PR | 00602-8607 |
| 502961 | ANTONIO RUIZ SERRANO | HC 6 BZN 12901 | BO ROBLES | | SAN SEBASTIAN | PR | 00685 |
| 502961 | ANTONIO RUIZ SERRANO | HC-6 BOX 12901 | BO ROBLES | | SAN SEBASTIAN | PR | 00685 |
| 1835311 | ANTONIO SAEZ GIORGI | EL TUQUE | 926 ELIAS BARBOSA | | PONCE | PR | 00728-4726 |
| 1973409 | ANTONIO SANCHEZ RIVERA | HC 646 BOX 8239 | | | TRUJILLO ALTO | PR | 00976 |
| 1594300 | ANTONIO SEMIDEI CORDERO | #65 DOMINGO FLORES | | | YAUCO | PR | 00698-4522 |
| 1589899 | ANTONIO SEMIDEI CORDRO | URB. VILLA MILAGRO | 65 DOMINGO FLORES | | YAUCO | PR | 00698-4522 |
| 2127406 | ANTONIO SEMIDEY ORTIZ | P.O. BOX 561888 | | | GUAYANILLA | PR | 00656 |
| 1979424 | ANTONIO SOLOGNIER RAMOS | HC-04 BOROU 44662 | | | LARES | PR | 00669 |
| 1648211 | ANTONIO SOTO RAMOS | 337 SAN IGNACIO | | | MAYAGUEZ | PR | 00680 |
| 1810682 | ANTONIO T. RIVERA CANTRES, | JARD DE ARECIBO | E26 CALLE D | | ARECIBO | PR | 00612 |
| 1605828 | ANTONIO TORRES CAQUIAS | SOLAR 1 CALLE 3 JECTOR BAYUAN B. JACAGUAS | | | JUANA DIAZ | PR | 00795 |
| 1605828 | ANTONIO TORRES CAQUIAS | SOLAR 1 CALLE 3 JECTOR RAYDEN J.D. | HC-3 BOX 15263 | | JUANA DIAZ | PR | 00795 |
| 1712489 | ANTONIO TORRES IRIZARRY | HC 02 BOX 6921 | | | ADJUNTAS | PR | 00601 |
| 29022 | ANTONIO TORRES MIRANDA | PO BOX 9024271 | | | SAN JUAN | PR | 00902-4271 |
| 1538951 | ANTONIO TORRES RIVERA | 1325 CALLE J | | | MAYAGUEZ | PR | 00682 |
| 1510874 | ANTONIO VALENTIN PAGAN | AGENTE INVESTIGADOR | DEPARTAMENTO DE CORRECCION | 17 CAPITAN CORREA N | BAYAMON | PR | 00959 |
| 1169924 | ANTONIO VALLE ARROYO | PO BOX 1274 | | | SAN GERMAN | PR | 00683 |
| 2020057 | ANTONIO VALLEJO MUNOZ | D-42 CALLE 9 URB. 2 RIOS VALPARAISO | | | TOA BAJA | PR | 00949 |
| 1981360 | ANTONIO VALLEJO MUNOZ | D-42 CALLE 9 URB. VALPARAISO | | | TOA BAJA | PR | 00949 |
| 1840218 | ANTONIO VALLESCORBO CLEMENTE | MN-29 C/PASEO DEL MONTE | URB. MONTE CLARA | | BAYAMON | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1804557 | ANTONIO VALLESCORBO CLEMENTE | MN-29 C/PASEO DEL MONTE, URB. MONTE CLARO | | | BAYAMON | PR | 00961 |
| 2143962 | ANTONIO VAZQUEZ MILLAN | 15 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 2068549 | ANTONIO VEGA ORTIZ | BOX 6186 | | | MAYAGUEZ | PR | 00681 |
| 1957615 | ANTONIO VEGA ORTIZ | BOX 6186 | | | MAYAQUEZ | PR | 00681 |
| 1629151 | ANTONIO VELEZ MARTINEZ | EXT. LAGO HORIZONTE PASEO | LAGO GARZA #5506 | | COTO LAUREL | PR | 00780 |
| 959933 | ANTONIO VILLANUEVA CRUZ | DEVONSHIRE MANOR | 1726 GREY FOX DR | | LAKELAND | FL | 33810-2065 |
| 1977905 | ANTONIO ZAYAS BERMUDEZ | URB. LOS FLAMBOYANES CALLE 3 C-3 | | | COAMO | PR | 00769 |
| 2103982 | ANTONTIO ROSADO GONZALEZ | PO BOX 1768 | | | MOCA | PR | 00676 |
| 2120415 | ANW C PHILLIPS LARA | URB. REPTO TERESITA | CALLE 41 AT 5 | | BAYAMON | PR | 00961 |
| 1899568 | AORELIA EMMANOELLI GONZALEZ | A-3 HACIENDA ELIZA | URB SAN AUGOSTO | | GUAYANILLA | PR | 00656 |
| 1971238 | AORELIA EMMANUELIA GONZALEZ | A-3 HACIENDA ELIZA URB SAN AUGOSTO | | | GUAYANILLA | PR | 00656 |
| 1899472 | AORELIA EMMANUELLI GONZALEZ | A-3 HACIENDA ELIZA URB. SAN AUGOSTO | | | GUAYANILLA | PR | 00656 |
| 1878902 | APARICIO MUNIZ MALDONADO | HC-01 BOX 8782 | | | PENUELAS | PR | 00624 |
| 2073669 | APOLONIA CRUZ ORTIZ | URB. MENDOZA BZON 307, CAN. 342 | | | MAYAGUEZ | PR | 00680 |
| 1886543 | APOLONIA VALENTIN COLON | URB. VILLA DEL CARIBE C-11 | | | SANTA ISABEL | PR | 00757 |
| 1557023 | APOLOS ALICEA BAEZ | BOULEVARD DE MEDIA LUNA #54 | JARDINES DEL PARQUE APTO. 1103 | | CAROLINA | PR | 00987 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 | PMB 170 PO BOX 2400 | | TOA BAJA | PR | 00949 |
| 884848 | APONTE PAGAN JESINETTE | URB PARQUE ECUESTRE | S16 CALLE IMPERIAL | | CAROLINA | PR | 00987 |
| 1674023 | APORTACIONES ACUMULADAS DE RETIRO DE MAESTROS | ADA NELLY CRUZ ROQUE | HC-45 BOX 10197 | | CAYEY | PR | 00737 |
| 1710601 | AQUILINO MARQUEZ RIVERA | BARRIO MALPICA RIO GRANDE | CARRETERA 958 APARTADO 2524 | | RIO GRANDE 00745 | PR | 00745 |
| 1710601 | AQUILINO MARQUEZ RIVERA | CONDUCTOR DE LA AMA | AUTORIDAD METROPOLITANA DE AUTOBUSES | BARRIO MALPICA RIO GRANDE CARRETERA 958 KM 4.8 | RIO GRANDE | PR | 00745 |
| 1701842 | AQUILINO MÁRQUEZ RIVERA | BARRIO MALPICA | 2524 RIO GRANDE | CARRETERA 958 KM 4.8 APARTADO | RIO GRANDE | PR | 00745 |
| 2034816 | AQUILINO VELEZ RIVERA | H.C 2 BOX 10945 | | | YAUCO | PR | 00698 |
| 31092 | AQUINO OLMEDA, MIGDALIA | CIUDAD CENTRAL II, 829 CALLE CARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 |
| 582446 | ARA D. VELEZ ROBLES | HC-91 BUZON 9329 | BO. MARICAO | | VEGA ALTA | PR | 00692 |
| 1610628 | ARABELLA MONTALVAN RODRIGUEZ | URB. VILLAS DE CASTRO | CALLE 24 BB 12 | | CAGUAS | PR | 00725 |
| 49590 | ARACELIA BERMUDEZ RODRIGUEZ | HC - 63 BOX 3743 | | | PATILLAS | PR | 00723-9641 |
| 2025510 | ARACELIA GONZALEZ CARTES | CALLE 5 A-22 URB. LAS BRISAS | | | ARECIBO | PR | 00612 |
| 613945 | ARACELIA SANTIAGO CRUZ | HC 01 BOX 4294 | | | JUANA DIAZ | PR | 00795-9703 |
| 1915791 | ARACELIA SANTIAGO CRUZ | HC-01 BOX 4294 | | | JUANA DIAZ | PR | 00795 |
| 2092342 | ARACELIO CARABALLO FELICIANO | HC2 BOX 10373 | | | YAUCO | PR | 00698 |
| 1665455 | ARACELIO CARABALLO PIETRI | HC 02 BOX 10373 | | | YAUCO | PR | 00698 |
| 1672099 | ARACELIO CARABALLO PIETRI | HC 2 BOX 10373 | | | YAUCO | PR | 00698 |
| 2033324 | ARACELIO VELEZ CRUZ | 11 CALLE LOS MILAGROS | | | ISABELA | PR | 00662 |
| 2066393 | ARACELIS ANAVITARTE ROMAN | BOX 203 | | | YAUCO | PR | 00698 |
| 1696386 | ARACELIS AROCHO ACEVEDO | HC-02 BOX 22364 | | | SAN SEBASTIAN | PR | 00685 |
| 1838010 | ARACELIS AROCHO ACEVEDO | HC-02 BUZON 22364 | | | SAN SEBASTIAN | PR | 00685 |
| 2061123 | ARACELIS BARRETO RENTAS | 321 2 | | | PONCE | PR | 00728 |
| 1961067 | ARACELIS BATISTA RODRIGUEZ | PO BOX 1159 | | | JAYUYA | PR | 00664-2159 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1170032 | ARACELIS BRACERO ROSADO | URB MANUAEL DE AELLANO | 27 FANNCUOS M QUINONES | | MAYAQUEZ | PR | 00080 |
| 1170032 | ARACELIS BRACERO ROSADO | URB RAMIREZ DE ARELLANO | 27 FRANCISCO M QUINONES | | MAYAGUEZ | PR | 00680 |
| 1751048 | ARACELIS BURGOS COLON | APARTADO 115 | | | VILLALBA | PR | 00766 |
| 884863 | ARACELIS CABRERA ALICEA | 116 C/AMAPOLA | | | BAYAMON | PR | 00959 |
| 2104227 | ARACELIS COLLAZO COLLAZO | P.O BOX 404, BO. CHINO 23 A | | | VILLALBA | PR | 00766 |
| 960000 | ARACELIS COLLAZO COLLAZO | PO BOX 404 | | | VILLALBA | PR | 00766-0404 |
| 1673151 | ARACELIS CORIANO MORALES | RR 7 BOX 17063 | | | TOA ALTA | PR | 00953 |
| 1840648 | ARACELIS COSME MARCANO | PO BOX 361 | | | TOA BAJA | PR | 00951 |
| 787106 | ARACELIS COTTO GONZALEZ | PO BOX 1797 | | | CIDRA | PR | 00739 |
| 1604421 | ARACELIS DAVILA LIZASUAIN | URB. COLINAS DEL GIGANTE | CALLE TULIPÁN A-16 | | ADJUNTAS | PR | 00601 |
| 1856839 | ARACELIS FERNANDEZ DIAZ | A-F-11 REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1606343 | ARACELIS FIGUEROA RIVERA | BO. CAMARONES 10006 CARR. 560 | | | VILLALBA | PR | 00766-9112 |
| 1778926 | ARACELIS FUENTES-O'NEILL | HC9 BOX 12789 | | | AGUADILLA | PR | 00603 |
| 1778926 | ARACELIS FUENTES-O'NEILL | INSPECTORA | JUEGOS DE AZAR | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 1810997 | ARACELIS GARRASTAZÚ RIVERA | EXT. SANTA TERESITA #4503 | CALLE SANTA RITA | | PONCE | PR | 00730 |
| 960019 | ARACELIS GASCOT CUADRADO | URB VISTA BELLA | U 4 RENO | | BAYAMON | PR | 00956 |
| 2008907 | ARACELIS GOMEZ MARTINEZ | URB. EL RECERO I - 4 CALLE 1 | | | YABUCOA | PR | 00767 |
| 1976306 | ARACELIS GOMEZ MARTINEZ | URB. EL RECREO I-4 CALLE-I | | | YABUCOA | PR | 00767 |
| 1961035 | ARACELIS GONZALEZ COLLAZO | HC 01 BOX 3013 | | | VILLALBA | PR | 00766 |
| 1650435 | ARACELIS GONZALEZ LOPEZ | 68 URB. LOS MIRASOLES | | | ARECIBO | PR | 00612-3217 |
| 2116334 | ARACELIS GOYCO ROMERO | SIMON CARLO 122 | | | MAYAGUEZ | PR | 00680 |
| 1659159 | ARACELIS HUERTAS-AVILES | B-21 3 QUINTAS DEL NORTE | | | BAYAMON | PR | 00959 |
| 1779846 | ARACELIS LEBRON BRIGANTTI | URB. LAS MARIAS CALLE 4 CASA E-10 | | | SALINAS | PR | 00751 |
| 884883 | ARACELIS MALDONADO TORRES | CALLE VIVES #189 | | | PONCE | PR | 00730 |
| 2100491 | ARACELIS MARTINEZ RIVERA | HC 03 BOX 22116 | | | ARECIBO | PR | 00612 |
| 1818797 | ARACELIS MELENDEZ GONZALEZ | URB. MIRADOR UNIVERSITARIO | CALLE 10-K-6 | | CAYEY | PR | 00736 |
| 1724300 | ARACELIS MENDEZ BONILLA | LOMAS VERDES PLATINO # 526 | | | MOCA | PR | 00676 |
| 1725824 | ARACELIS MIRANDA GANDIA | 14 ENTRADA ARENAS | BO. PUERTO PLATA K8 H4 | | JAYUYA | PR | 00664 |
| 1726961 | ARACELIS MIRANDA GANDIA | 14 ENTRADA ARENAS | | | JAYAYA | PR | 00664 |
| 1920454 | ARACELIS MIRANDA GANDIA | 14 ENTRADA ARENAS | | | JAYUYA | PR | 00664 |
| 613997 | ARACELIS MIRANDA SANTIAGO | 230 CIPRES EST. JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 613997 | ARACELIS MIRANDA SANTIAGO | PO BOX 443 | | | JUANA DIAZ | PR | 00795 |
| 1788117 | ARACELIS NAVEDO GONZÁLEZ | PO. BOX 7226 | | | CAGUAS | PR | 00726 |
| 1464201 | ARACELIS NAZARIO | PO BOX 361204 | | | SAN JUAN | PR | 00936-1204 |
| 2115878 | ARACELIS ORTIZ LUGO | A-29 CALLE 1 | VILLA COOPERATIVA | | CAROLINA | PR | 00985 |
| 1983301 | ARACELIS ORTIZ PEDROGO | T-9 CALLE 9 SANTA JUANA 3 | | | CAGUAS | PR | 00725 |
| 1830339 | ARACELIS PACHECO QUINONES | BO. MAGUEYES HC-37 BOX 6677 | | | GUANICA | PR | 00653 |
| 1879855 | ARACELIS PEREZ HERNANDEZ | PO BOX 21304 | | | SAN JUAN | PR | 00931 |
| 2008275 | ARACELIS PEREZ PENA | HC 02 BOX 7439 | REPARTO LA CEIBA | | FLORIDA | PR | 00650 |
| 1795907 | ARACELIS QUINONES VICENTE | BO. OBRERO 705 CALLE 8 | | | SAN JUAN | PR | 00915 |
| 1795907 | ARACELIS QUINONES VICENTE | CONDIMINIO FONTANA TOWERS | APTO 806 | | CAROLINA | PR | 00982 |
| 1966665 | ARACELIS QUIROS DILAN | P.O. BOX 637 | | | AGUIRRE | PR | 00704 |
| 2057443 | ARACELIS RAMOS RAMOS | #15 ALTURAS DE LIBRADA I | | | ANASCO | PR | 00610 |
| 2057443 | ARACELIS RAMOS RAMOS | PO BOX 313 | | | ANASCO | PR | 00610 |
| 1867448 | ARACELIS RAMOS SOTO | PO BOX 542 | | | ANASCO | PR | 00610 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1951235 | ARACELIS REYES ROLON | PO BOX 370174 | | | CAYEY | PR | 00737 |
| 1875996 | ARACELIS RIVERA BETANCOURT | HC-01 BOX 2609 | | | LOIZA | PR | 00772 |
| 2120400 | ARACELIS RIVERA RIVERA | HC-03 BOX 5313 | | | ADJUNTAS | PR | 00601 |
| 1914581 | ARACELIS RIVERA RIVERA | P.O. BOX 1096 | | | AIBONITO | PR | 00705 |
| 1744374 | ARACELIS RODRIGUEZ NIEVES | PO BOX 1077 | | | YAUCO | PR | 00698 |
| 1674741 | ARACELIS RODRIGUEZ VALENTIN | PO BOX 443 | | | VEGA BAJA | PR | 00694-0443 |
| 1792522 | ARACELIS RUIZ MUNIZ | HC-2 BOX 10113 | | | LAS MARIAS | PR | 00670 |
| 1629591 | ARACELIS RUIZ MUÑIZ | HC-2 BOX 10113 | | | LAS MARÍAS | PR | 00670 |
| 1170141 | ARACELIS SANCHEZ SEPULVEDA | CALLE SURCO 5503 | URB. HACIENDA LA MATIL | | PONCE | PR | 00738 |
| 31293 | ARACELIS SANCHEZ SEPULVEDA | URB. HACIENDA LA MATILDE | 5503 CALLE SURCO | | PONCE | PR | 00728-2441 |
| 2046455 | ARACELIS SANCHEZ-RODRIGUEZ | MONACO IG-10 CALLE CARMELO DIAZ ZOLER | | | MANATI | PR | 00674-6611 |
| 1722623 | ARACELIS SANTIAGO MENDEZ | EXT. BELLA VISTA C. FLAMBOYAN #2 | | | AIBONITO | PR | 00705 |
| 1844027 | ARACELIS SANTIAGO QUIROS | 149 CALLE 5 | MAGAS ARRIBA | | GUAYANILLA | PR | 00656 |
| 1844027 | ARACELIS SANTIAGO QUIROS | HC-02 BOX 9072 | | | GUAYANILLA | PR | 00656 |
| 2108463 | ARACELIS TORRE RODRIGUEZ | URB CROWN HILL | 177 CALLE CARITE | | SAN JUAN | PR | 00926 |
| 2091044 | ARACELIS TORRES RODRIGUEZ | 177 CARITE 177 | | | SAN JUAN | PR | 00926 |
| 1530167 | ARACELIS VARGAS BIRRIEL | URB. ESTANCIAS DE IMBERRY 37 | | | BARCELONETA | PR | 00617 |
| 2001864 | ARACELIS VILLAFANE RIVERA | P.O. BOX 617 | | | BOQUERON | PR | 00622-0617 |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ARACELIS Y. SULIVERAS CASTRO ACREEDOR NINGUNA COND. PLAZA ESMERALDA APT.148 | | | GUAYNABO | PR | 00969 |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ARACELIS Y. SULIVERAS CASTROCOND. PLAZA ESMERALDA | APT 148 | | GUAYNABO | PR | 00969 |
| 788482 | ARACELIZ CUPELES JUSTINIANO | URB. MONTE GRANDE #78 | CARR 310 | | CABO ROJO | PR | 00623 |
| 1777598 | ARACELLY RIOS BEDOYA | URB. ROOSEVELT | CALLE EDDIE GARCIA 482 | | SAN JUAN | PR | 00918 |
| 2027568 | ARACELYS AMEZQUITA COTTO | BOX 688 | | | SABANA SECA | PR | 00952 |
| 2020209 | ARACELYS M QUIROS SANTANA | #78 EXT. STA. ROSA BDA. ESPERENZA | | | GUANICA | PR | 00653 |
| 357992 | ARACELYS NEGRON LOZADA | RR 2 BOX 4529 | | | TOA ALTA | PR | 00953 |
| 2045435 | ARAMINTA RODRIGUEZ MEDIAVILLA | HC 01 BOX 4286 | | | BARCELONETA | PR | 00617 |
| 1613340 | ARAMIS RIVERA CONCEPCION | HATO RAY | | | SAN JUAN | PR | 00771 |
| 1610202 | ARAMIS RIVERA CONCEPCION | HATO REY | | | SAN JUAN | PR | 00771 |
| 1610202 | ARAMIS RIVERA CONCEPCION | PO BOX 445 | | | LAS PIEDRAS | PR | 00771 |
| 1901460 | ARAMIS RODAS NIEVES | LA OLIMPIA A-9 | | | ADJUNTAS | PR | 00601 |
| 2024478 | ARAMIS RODRIGUEZ PACHECO | HC 03 BOX 14873 | | | YAUCO | PR | 00698 |
| 31405 | ARANA MARTIR, ANGELINE | 158 VALLEY VIEW DR | | | OZARR | AL | 36360 |
| 31405 | ARANA MARTIR, ANGELINE | URB BALDRICH | 568 CALLE MAXIMO GOM | | SAN JUAN | PR | 00918 |
| 1628012 | ARCADIA GONZALEZ DE JESUS | CALLE FELIX DE AZARA #1038 COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2127582 | ARCADIA NIEVES HERNANDEZ | C 6 DAGUAO | PARQUE DEL RIO | | CAGUAS | PR | 00727 |
| 2037936 | ARCADIA NIEVES HERNANDEZ | C-6 DAYUAO PARQUE DEL RIO | | | CAGUAS | PR | 00727 |
| 1638313 | ARCADIA QUINTERO | P.O. BOX 463 | | | VEGA ALTA | PR | 00692 |
| 1958383 | ARCADIO CONCEPCION BAEZ | HC-83 BUZON 6254 | | | VEGA ALTO | PR | 00692 |
| 2128001 | ARCADIO GONZALEZ REYES | HC-10 BOX 49500 | | | CAGUAS | PR | 00725 |
| 1581239 | ARCADIO TOLEDO TORRES | CARR. 504 RAMAL 588 | | | PONCE | PR | 00731 |
| 1581239 | ARCADIO TOLEDO TORRES | HC 09 BOX 2001 | | | PONCE | PR | 00731 |
| 1996400 | ARCADRO CONCEPCION BAEZ | HC-83 BUZON 6254 | | | VEGA ALTA | PR | 00692 |
| 474913 | ARCANGEL RODRIGUEZ MUNIZ | BO. QUEBRADA HONDA | SECTOR CASANOVA | HC 01 BOX 6915 | GUAYANILLA | PR | 00656 |
| 31842 | ARCE LUGO, LUZ R. | HC-02 OX 16906 | | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1776271 | ARCELIA RIVERA CARRASQUILLO | CALLE ARISTIDES CHAVIER 3114 | | | AGUIRRE | PR | 00704 |
| 447344 | ARCELIA RIVERA GONZALEZ | HC 03 BOX 17687 | | | QUEBRADILLAS | PR | 00678 |
| 447344 | ARCELIA RIVERA GONZALEZ | HC 6 BOX 12841 | BO ROBLES | | SAN SEBASTIAN | PR | 00685 |
| 1890722 | ARCELY RIVERA RODRIGUEZ | HC 2 BOX 10137 | | | YAUCO | PR | 00698 |
| 2042894 | ARCENETTE VIDAL CRESPO | RES. CUESTA LAS PIEDRAS EDF 6 APT 42 | | | MAYAGUEZ | PR | 00680 |
| 2132814 | ARCENIO LOPEZ GONZALEZ | URB JARDINES DE MONTE OLIVO | F 14 CALLE HERA | | GUAYAMA | PR | 00784-6617 |
| 1170276 | ARCIDES HERNANDEZ MEDINA | PO BOX 566 | | | MOCA | PR | 00676 |
| 780007 | AREIZAGA SALINAS, MAGDALENA | PO BOX 3205 | | | SAN SEBASTIAN | PR | 00685 |
| 1976282 | ARELI AVILES FIGUEROA | URB. LA MARGARITA II-F1 | PO BOX 846 | | SALINAS | PR | 00751 |
| 1591609 | ARELI MARI NIEVES MONTANEZ | RR 02 BOX 4091 | | | TOA ALTA | PR | 00953 |
| 1785409 | ARELIS AYALA COLON | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 1785409 | ARELIS AYALA COLON | PO BOX 8642 | | | PONCE | PR | 00732 |
| 1671881 | ARELIS CARDONA QUILES | HC - 1 BOX 9836 | | | SAN SEBASTIÁN | PR | 00685 |
| 1853548 | ARELIS E. SANCHEZ VELEZ | URB. PALACIOS DEL SOL 8 | CALLE ROCIO | | HUMACAO | PR | 00791 |
| 1700926 | ARELIS I PÉREZ MORELL | 73108 CALLE LAS DOS PALMAS | | | ISABELA | PR | 00662 |
| 1620635 | ARELIS MARRERO RODRIGUEZ | 816 DAISY HILL CT | | | APOPKA | FL | 32712 |
| 1566454 | ARELIS MARTINEZ FIGUEROA | HC 71 BOX 2407 | | | NARAUJITO | PR | 00719 |
| 1524931 | ARELIS MARTINEZ FIGUEROA | HC 71 BOX 2407 | | | NARANJITO | PR | 00719 |
| 324030 | ARELIS MELENDEZ ROMAN | CARR 112 | KM 39 | | ISABELA | PR | 00662 |
| 1767454 | ARELIS MENDEZ BONILLA | LOMAS VERDES PLATINO #527 | | | MOCA | PR | 00676 |
| 1764154 | ARELIS MENDEZ BONILLA | LOMAS VERDES, CALLE PLATINO #527 | | | MOCA | PR | 00676 |
| 1605810 | ARELIS MENDEZ BONILLA | LORNAS VERDES PLATINO #527 | | | MOCA | PR | 00676 |
| 2074974 | ARELIS MURIEL APONTE | CALLE 35 JJ22 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1876488 | ARELIS NIEVES FELICIANO | HC-02 BOX 7658 | | | GUAYANILLA | PR | 00656 |
| 1746890 | ARELIS ORTIZ RODRIGUEZ | CALLE 2 S.O 1331 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1725363 | ARELIS RIOS RIOS | URBANIZACIÓN CERROMONTE C-28 CALLE 3 | | | COROZAL | PR | 00783-2204 |
| 2050702 | ARELIS RIVERA SANTIAGO | URB. PASEO DEL PLATA CALLE PASEO #5 | | | TOA ALTA | PR | 00953 |
| 1677208 | ARELIS RODRIGUEZ LUGO | URB. COLINAS DE YAUCO | CALLE PRADO G-25 | | YAUCO | PR | 00698 |
| 1661478 | ARELIS ROSADO MILLAN | HC 05 BOX 56587 | | | CAGUAS | PR | 00725 |
| 1680784 | ARELIS VARGAS BARRIERA | #975A BARCELO EL TUQUE | | | PONCE | PR | 00728 |
| 32320 | ARELIS VAZQUEZ CASTRO | E51 YAGUEZ RIVOR VALLEY POND | | | CANOVANAS | PR | 00729 |
| 32320 | ARELIS VAZQUEZ CASTRO | URB JOSE S QUINONES | 1045 CALLE 4 | | CAROLINA | PR | 00985 |
| 2300 | ARELIZ ACEVEDO GUERRERO | HC 3 BOX 16246 | | | QUEBRADILLAS | PR | 00678 |
| 1848698 | ARELY REYES GARCIA | APARTADO 525 | | | VILLALBA | PR | 00766 |
| 1676093 | ARELYS MONTAÑEZ RIVERA | CARR. 628 KM 8.1 BO. COMBATE | | | SABANA HOYOS | PR | 00688 |
| 1676093 | ARELYS MONTAÑEZ RIVERA | PO BOX 438 | | | FLORIDA | PR | 00650 |
| 1868985 | ARGELIA RODRIGUEZ GARCIA | HC01 BOX 9180 | | | GUAYANILLA | PR | 00656 |
| 1977854 | ARGENIS ACEVEDO ACEVEDO | HC-3 8528 PO BOX | | | MOCA | PR | 00676 |
| 485574 | ARGENIS ROLDAN LUCCA | PO BOX 294 | | | JAYUYA | PR | 00664 |
| 2032555 | ARGENTINA SANABRIA MARTY | GINALDA #64 URB.SULTANA | | | MAYAQUEZ | PR | 00680 |
| 506971 | ARGENTINA SANABRIA MARTY | GIRALDA #64 URB.SULTANA | | | MAYAGUEZ | PR | 00680 |
| 2000199 | ARGENTINA SANABRIA MARTY | GIVALDA 64 URB.SULTANA | | | MAYAQUEZ | PR | 00680 |
| 32492 | ARGUELLES RIGAULT, WILLIAM | PO BOX 1605 | | | ARECIBO | PR | 00613 |
| 1940607 | ARIANA COLLADO RIVERA | P.O. BOX 560912 | | | GUAYANILLA | PR | 00656 |
| 1702591 | ARIANA GARCIA PINERO | HC02 BOX 9906 | | | JUNCOS | PR | 00777 |
| 1669586 | ARIANA GARCIA PIÑERO | HC02 BOX 9906 | | | JUNCOS | PR | 00777 |
| 1855502 | ARIANA GONZALEZ APONTE | HC 4 BOX 45560 | | | CAGUAS | PR | 00725-9614 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1752314 | ARIANA GONZALEZ RODRIGUEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1752314 | ARIANA GONZALEZ RODRIGUEZ | SOMBRAS DEL REAL CALLE | EL ALMENDRO #914 | | COTO LAUREL | PR | 00780 |
| 2086580 | ARIANA RIVERA IRIZARRY | PO BOX 1202 | | | PENUELAS | PR | 00624 |
| 1613555 | ARIANIS PACHECO JIMENEZ | #1000 AVE. BOULEVARD APT.206 | | | TOA BAJA | PR | 00949 |
| 1628432 | ARIANIS PACHECO JIMENEZ | 1000 AVE. BOULEVARD APT. 206 | | | TOA BAJA | PR | 00949 |
| 1170396 | ARIEL A HERNANDEZ HERNANDEZ | HC 6 BOX 65203 | | | CAMUY | PR | 00627-9615 |
| 1502209 | ARIEL A. CRUZ BELTRÁN | PALACIOS REALES 179 | CALLE ZARZUELA G-2 | | TOA ALTA | PR | 00953 |
| 1557369 | ARIEL AGOSTIN RODRIGUEZ | C/BELLISIMA K-1 | LOMA VERDES | | BAYAMON | PR | 00956 |
| 1738096 | ARIEL ANTONIO HERNÁNDEZ HERNÁNDEZ | HC06 BOX 65203 | | | CAMUY | PR | 00627 |
| 1170418 | ARIEL CASTILLOVEITIA VELEZ | PO BOX 818 | | | CATANO | PR | 00963-0818 |
| 1676983 | ARIEL F. SOTO MODESTI | EL MIRADOR CALLE 9 N1 | | | SAN JUAN | PR | 00926 |
| 1996110 | ARIEL GODEN CRUZ | HC02 BOX 375 | | | PENUELAS | PR | 00624 |
| 2018186 | ARIEL GODEN CRUZ | HC02 BOX 5375 | | | PENUELAS | PR | 00624 |
| 1957654 | ARIEL HEREDIA LAUREARIO | URB. SIERRA BAYAMON | C/83 BLO-96-C#8 | | SIERRA BAYAMON | PR | 00961 |
| 1170449 | ARIEL HERNANDEZ VALENTIN | 445 #7 | | | GUANICA | PR | 00653 |
| 1170449 | ARIEL HERNANDEZ VALENTIN | HC 37 BOX 3539 | | | GUANICA | PR | 00653 |
| 2105564 | ARIEL I. APONTE JIMENEZ | RR-1 BOX 11205 | | | OROCOVIS | PR | 00720 |
| 1659855 | ARIEL I. MATOS RODRIGUEZ | URB. JARDINES DE COAMO | CALLE 2 H-7 | | COAMO | PR | 00769 |
| 1606235 | ARIEL LLUVERAS GARCIA | 40 ARASIBO ST | CIUDAD JARIN JUNCOS | | JUNCOS | PR | 00777 |
| 2140198 | ARIEL LUGO OSTOLAZA | C9 BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 1687440 | ARIEL M RODRIGUEZ MANGUAL | 1667 INDO | | | SAN JUAN | PR | 00926 |
| 2071236 | ARIEL M. LOPEZ OLIVER | HC-05 BOX 25689 | ABRAHONDA | | CAMUY | PR | 00627 |
| 346010 | ARIEL MORALES OTERO | BO. PALMAREJO | HC-01 BOX 3125 | | VILLALBA | PR | 00766 |
| 1571855 | ARIEL MORALES OTERO | HC 01 BOX 3125 | | | VILLALBA | PR | 00766 |
| 1731120 | ARIEL MUNIZ JIMENEZ | 903 URB. CRISTAL | | | AGUADILLA | PR | 00603 |
| 2086211 | ARIEL NAVARRO MACHIN | VILLA ANDALUCIA M9 | CALLE TOLOY | | SAN JUAN | PR | 00926 |
| 1535843 | ARIEL O. RIVERA-ESCALERA | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1535843 | ARIEL O. RIVERA-ESCALERA | URB. SANTIAGO C/ C BOX | | | LOIZA | PR | 00772 |
| 1841515 | ARIEL PASCUAL RODRIGUEZ | HC-02 BOX 2108 | | | GUAYANILLA | PR | 00656 |
| 1877835 | ARIEL RIOS RIVERA | HC 4 BOX 9559 | | | UTUADO | PR | 00641 |
| 2092269 | ARIEL RIVERA SANCHEZ | MANSIONES DEL CARIBE #84 | | | HUMACAO | PR | 00791 |
| 1170498 | ARIEL ROBLES RODRIGUEZ | HC 03 BOX 16567 | | | QUEBRADILLAS | PR | 00678 |
| 497917 | ARIEL ROSARIO RIVERA | P.O. BOX 73 | | | MERCEDITA | PR | 00715 |
| 2121666 | ARIEL S. GUZMAN PAGAN | URB. VILLA SANTA CATALINA | #19 CALLE LUNA | | COAMO | PR | 00769 |
| 2110034 | ARIEL SANTIAGO BORRERO | Q154 CALLE FELICIANO DELGADO | | | PONCE | PR | 00728 |
| 2141806 | ARIEL SANTIAGO FERNANDEZ | P.O. BOX 800605 | | | COTO LAUREL | PR | 00780 |
| 1765587 | ARIEL SOTO CRUZ | HC 3 BOX 71160 | | | BARRANQUITAS | PR | 00794 |
| 1856722 | ARIEL VEGA HENCHYS | 73117 CALLE LAS DOS PALMAS | | | ISABELA | PR | 00662 |
| 1842830 | ARIEL VEGA HENCLYS | 73117 CALLE LAS DOS PALMAS | | | ISABELA | PR | 00662 |
| 577789 | ARIEL VELAZQUEZ BATIZ | BDA FERRAN | CALLE A 29 | | PONCE | PR | 00731 |
| 1743641 | ARIEL Z ORTIZ BLANCO | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | ADMINISTRADOR DE DISTRITO - 1986-1993 | | PONCE | PR | 00731 |
| 1743641 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA | CALLE D-27 | | VILLALBA | PR | 00766 |
| 563469 | ARILERDA URENA ALMONTE | VILLA CAROLINA | 41-3 CALLE 38 | | CAROLINA | PR | 00985 |
| 1925325 | ARIS D. VAZQUEZ CRUZ | BO YEGUADA | HC 03 BOX 12155 | | CAMUY | PR | 00627 |
| 1567167 | ARISANTO AR SANTIAGO | HC 4 BOX 5221 | SECTOR PEDRO REYES | | GUAYNABO | PR | 00971 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1729927 | ARISTIDES BRACERO ORTIZ | BOX 1902 | | | YAUCO | PR | 00698 |
| 1763884 | ARISTIDES CARTAGENA COLÓN | BDA SAN LUIS CALLE NAIN 7 | | | AIBONITO | PR | 00705 |
| 1879880 | ARISTIDES COLLAZO MATOS | BOX 21304 UPR STATION | | | SAN JUAN | PR | 00931 |
| 1586204 | ARISTIDES LARRIUZ MARTINEZ | URB ZENO GANDIA 970 | FRANCISCO JIMENEZ GONZALEZ | | ARECIBO | PR | 00612 |
| 1778137 | ARISTIDES N. CARTAGENA COLÓN | BDA SAN LUIS CALLE NAIN 7 | | | AIBONITO | PR | 00705 |
| 1170558 | ARISTIDES PENA PLAZA | URB FLORAL PARK | 471 CALLE CUBA | | SAN JUAN | PR | 00915 |
| 1867559 | ARISTIDES TOLEDO MOLINA | 1019 DENDE URB SAN ANTONIO | CALLE DUENDE | | PONCE | PR | 00728 |
| 2004138 | ARISTIDES TOLEDO MOLINA | 1019 DURENDE SAN ANTONIO | | | PONCE | PR | 00728-1611 |
| 1582514 | ARISTIDES VILLANUEVA SANTIAGO | 3ERA SECC LEVITTOWN | PASEO CALMA J 3315 | | TOA BAJA | PR | 00949 |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | PHOENIX | AZ | 85067 |
| 1675145 | ARKEL ORLANDO RIVERA CINTRON | URB ALTURAS DE VILLALBA #239 | APT 476 | | VILLALBA | PR | 00766 |
| 1545846 | ARKEL RIVERA CINTRON | APTARDO 476 | | | VILLALBA | PR | 00766 |
| 1598790 | ARKEL RIVERA CINTRON | APARTADO 476 | | | VILLALBA | PR | 00766 |
| 1736513 | ARLEEN AREIZAGA VELEZ | PO BOX 788 | | | AGUADILLA | PR | 00605 |
| 2132566 | ARLEEN COLON RODRIGUEZ | URB PERLA DEL SUR 4328 JUSTO MARTINA | | | PONCE | PR | 00717 |
| 2126572 | ARLEEN COLON RODRIGUEZ | URB PERLA DEL SUR 4328 JUSTO MARTINEZ | | | PONCE | PR | 00717 |
| 614501 | ARLEEN CRUZ ALICEA | PO BOX 599 | | | AIBONITO | PR | 00705 |
| 1527047 | ARLEEN DAVILA FRADES | CALLE 1 NUM 57 PARC. SUAREZ | | | LOIZA | PR | 00772 |
| 1170600 | ARLEEN L VALCARCEL DELGADO | URB JDNES DE BUENA VISTA | F16 CALLE G | | CAROLINA | PR | 00985 |
| 1585091 | ARLEEN M RIVERA GONZALEZ | PO BOX 2367 | | | ARECIBO | PR | 00613 |
| 1512973 | ARLEEN MAIDY RIVERA GONZALEZ | PO BOX 2367 | | | ARECIBO | PR | 00613 |
| 32938 | ARLEEN MALDONADO BONILLA | PASEO LAS COLINAS | 919 CARR RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 1656973 | ARLEEN MORALES GOMEZ | HC 01 BOX 4882 | | | NAGUABO | PR | 00718-9564 |
| 1645057 | ARLEEN ORTIZ MELENDEZ | DEPARTAMENTO DE EDUCACION | ARLEEN ORTIZ MELENDEZ,MAESTRA | BO PALMAREJO SECTOR ASOMANTE, CARR 702 KM 5.3 INTERIOR | COAMO | PR | 00769 |
| 1633760 | ARLEEN ORTIZ MELENDEZ | DEPARTAMENTO DE EDUCACION | ARLEEN ORTIZ MELENDEZ,MAESTRA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1633760 | ARLEEN ORTIZ MELENDEZ | PO BOX 2103 | | | COAMO | PR | 00769 |
| 1969935 | ARLEEN PAGON ZAYAS | P.O. BOX 1435 | | | COAMO | PR | 00769 |
| 1170609 | ARLEEN PEREZ VERA | 362 AVE LULIO SAAVEDRA BLASCO | | | ISABELA | PR | 00662 |
| 1590523 | ARLEEN RIVERA GONZALEZ | PO BOX 2367 | | | ARECIBO | PR | 00613 |
| 614526 | ARLEEN RIVERA GONZALEZ | PO BOX 2367 | | | ARECIBO | PR | 00612 |
| 1908947 | ARLEEN RODRIGUEZ RIVAS | PO BOX 2152 | | | ORCOVIS | PR | 00720 |
| 1782302 | ARLEEN ROSADO RIVERA | URB VILLA SAN ANTÓN | P.2 CALLE JESÚS ALLENDE | | CAROLINA | PR | 00987 |
| 1765834 | ARLEEN ROSADO RIVERA | URB. VILLA SAN ANTON | P.2 CALLE JESUS ALLENDE | | CAROLINA | PR | 00987 |
| 1729654 | ARLEEN TORO LOPEZ | VISTA ALEGRE | CALLE FORTUNA 1930 | | PONCE | PR | 00717 |
| 614532 | ARLEEN VALCARCEL DELGADO | VILLA CAROLINA | 62-8 CALLE 47 | | CAROLINA | PR | 00985 |
| 1631587 | ARLEEN Y. ROSARIO TORRES | HC-05 BOX 13822 | | | JUANA DIAZ | PR | 00795 |
| 1974597 | ARLEENE E. RIVERO LUZUNARIS | PARQUE DE LA VISTA 1280 | JUAN BAIZ D-137 | | SAN JUAN | PR | 00924 |
| 1730123 | ARLEENE NIEVES FIGUEROA | HC-73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 1890560 | ARLENE ALICEA PINERO | 3619 AVALON ST | | | PHILADELPHIA | PA | 19114 |
| 1871522 | ARLENE ALICEA PINERO | 3619 AVALON ST. | | | PHILA | PA | 19114 |
| 1871522 | ARLENE ALICEA PINERO | BOX 1107 D | | | NAGUABO | PR | 00718 |
| 2035461 | ARLENE APONTE ZAPATA | P.O. BOX 2064 | | | COAMO | PR | 00769 |
| 52627 | ARLENE BEZAREZ NAZARIO | CALLE GARDENIA | PASEO DE LAS FLORES 3 | | SAN LORENZO | PR | 00754 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 52627 | ARLENE BEZAREZ NAZARIO | PO BOX 961 | | | SAN LORENZO | PR | 00754 |
| 1676575 | ARLENE COLON GONZALEZ | URB. SAN ÁNGEL | CALLE SAN RAFAEL #74 | | SAN JUAN | PR | 00926 |
| 1676159 | ARLENE DE JESUS RAMIREZ | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | TRUJILLO ALTO | PR | 00976 |
| 1600077 | ARLENE DE JESUS RAMIREZ | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | TRUJILLO ALTO | PR | 00976 |
| 1637937 | ARLENE E. MLINA HERNANDEZ | HC 06 BOX 17088 | | | SAN SEBASTIAN | PR | 00685 |
| 1991347 | ARLENE ECHEVARNA RODRIGUEZ | SAVANNAH REAL 203 POSCO BARCELONA | | | SAN LORENZO | PR | 00754 |
| 1678904 | ARLENE FELICIANO BURGOS | BOX 469 | | | CASTANER | PR | 00631 |
| 1519103 | ARLENE FERNANDEZ ALVAREZ | URBANIZACION LAS TERRENAS | CALLE LUNERA #133 | | VEJA BAJA | PR | 00693 |
| 1497396 | ARLENE FERNANDEZ ALVAREZ | URBANIZACION LAS TERRENAS | CALLE LUNERA #133 | | VEGA BAJA | PR | 00693-5115 |
| 1512889 | ARLENE FERNANDEZ ALVAREZ | URBANIZACION LAS TERRENAS #133 CALLE LUNERA | | | VEGA BAJA | PR | 00693 |
| 1506619 | ARLENE FERNANDEZ ALVAREZ | URBANIZACION LAS TERRENAS CALLE LUNERA #133 | | | VEGA BAJA | PR | 00693 |
| 173148 | ARLENE FIGUEROA VICENTY | #1022 REINA ISABEL ST. EST. REALES | | | CABO ROJO | PR | 00623 |
| 173148 | ARLENE FIGUEROA VICENTY | CALLE FLAMBOYAN SD 27 | VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 1736592 | ARLENE FLORES SEPULVEDA | URB PARQUE DEL RIO. | CALLE YAHUECA A-13 | | CAGUAS | PR | 00727 |
| 2008717 | ARLENE GARCIA JACKSON | 123 PLAZA SERENA | URB. ENTERIOS ENCATADE | | TRUJILLO ALTO | PR | 00976 |
| 1666494 | ARLENE GARCIA SERRANO | AN29 CALLE 32 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1170657 | ARLENE HERNANDEZ LOPEZ | PO BOX 933 | | | HORMIGUEROS | PR | 00660 |
| 1749604 | ARLENE I MORALES | CALLE MONTANA 316 | | | SAN JUAN | PR | 00926 |
| 1823071 | ARLENE I. COLON ROCHE | P.O. BOX 1361 | | | COAMO | PR | 00769 |
| 1668386 | ARLENE IRAIDA TORRES GARCIA | GERANIO #1709 | LLANOS DE GURABO | | GURABO | PR | 00778-3737 |
| 1606694 | ARLENE IRAIDA TORRES GARCIA | URB. LIANOS DE GURABO | GERANIO 1709 | | GURABO | PR | 00778 |
| 1861105 | ARLENE IVETTE COLON ROCHE | PO BOX 1361 | | | COAMO | PR | 00769 |
| 2113099 | ARLENE J. RIOS ROBLES | URB. RAHOLISA #16 | | | SAN SEBASTIAN | PR | 00685 |
| 1498665 | ARLENE L. SANTINI VILCHES | 12 CALLE VETERANO | | | BATAS | PR | 00794 |
| 1589880 | ARLENE M IRIZARRY SOTO | URB. COUNTRY CLUB | ANTONIA MARTINEZ 1157 | | SAN JUAN | PR | 00924 |
| 1975616 | ARLENE M. MARTINEZ BOBE | URB. MOREL CAMPOS CALLE VICTORIA #14 | | | PONCE | PR | 00730 |
| 1673709 | ARLENE MORALES GOMEZ | HC01 BOX 4882 | | | NAGUABO | PR | 00718-9564 |
| 2026467 | ARLENE MORALES LAO | 4633 AVE CONSTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2004856 | ARLENE PAGAN BERRIOS | HC 03 BOX 11786 | | | JUANA DIAZ | PR | 00795 |
| 1843335 | ARLENE PAGAN BERRIOS | HC 03 BOX 11786 | | | JUANA DIAZ | PR | 11795 |
| 2015918 | ARLENE R TOLENTINO FEBO | URB. LOÍZA VALLEY | Y-947 CALLE UCAR | | CANOVANAS | PR | 00745 |
| 614541 | ARLENE REYES LOZADA | HC-1 BOX 29030 PMB 72 | | | CAGUAS | PR | 00725 |
| 1998666 | ARLENE RIVERA LUCIANO | BO JUAN GONZALEZ | CARR 123 KLM 37H3 | | ADJUNTAS | PR | 00601 |
| 1998666 | ARLENE RIVERA LUCIANO | PO BOX 241 | | | ADJUNTAS | PR | 00601 |
| 2021487 | ARLENE RIVERA NAZARIO | URB. RIVER VALLEY PARK A-7 | | | CANOVANAS | PR | 00729 |
| 2063368 | ARLENE RIVERA SCLANK | URB. EL CAFETAL | CALLE 8 H-12 | | YAUCO | PR | 00698 |
| 1701022 | ARLENE RODRIGUEZ VEGA | HC 02 BOX 10228 | | | YAUCO | PR | 00698 |
| 1615026 | ARLENE SANTIAGO MALDONADO | ESTANCIA DE LAUREL | 3807 CALLE CACAO | | COTO LAUREL | PR | 00780 |
| 2099586 | ARLENE SANTOS CAMACHO | URB BRASILIA CALLE 11 | E 28 | | VEGA BAJA | PR | 00693 |
| 1622246 | ARLENE SAURI GONZALEZ | DPTO TRANSPROTACION Y OBRAS PUBLICAS | BOX 41269 | MINILLAS STATION | SAN JUAN | PR | 00940-1269 |
| 1622246 | ARLENE SAURI GONZALEZ | PO BOX 1267 | | | BOQUERON | PR | 00622 |
| 525796 | ARLENE SAURI GONZALEZ | PO BOX 1267 | | | BOQUERON | PR | 00622-1267 |
| 1170716 | ARLENE TORRES ORTIZ | 803 NEW NORWALK RD. | | | NEW CANAAN | CT | 06840 |
| 1953527 | ARLENE TORRES PEREZ | HC 20 BOX 11186 | | | JUNCOS | PR | 00777 |
| 33045 | ARLENE TORRES REYES | HC-02 BOX 8106 | | | SALINAS | PR | 00751 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1712205 | ARLENNE I MORALES | CALLE MONTANA 316 | | | SAN JUAN | PR | 00926 |
| 1835874 | ARLETTE BETANCOURT GUADALUPE | 3D1 CALLE 111 MONTE BRISAS 3 | | | FAJARDO | PR | 00738 |
| 2053882 | ARLETTE IRASEMIS SANCHEZ ROSA | PO BOX 177 | | | SABANA SECA | PR | 00952 |
| 1733533 | ARLEY FERRER GONZALEZ | PO BOX 959 | | | PENUELAS | PR | 00624 |
| 1584394 | ARLINE B. RODRIGUEZ MORALES | HC 4 BOX 11346 | | | YAUCO | PR | 00698 |
| 1932531 | ARLINE EVANS GONZALEZ | 1434 PLUTON GOLDEN HILL | | | DORADO | PR | 00646 |
| 1856047 | ARLINE GONZALEZ RODRIGUEZ | HC-05 BOX 13889 | | | JUANA DIAZ | PR | 00795 |
| 1596435 | ARLYN AYALA ARROYO | CALLE PARQUE SUR #337 SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1596435 | ARLYN AYALA ARROYO | PO BOX 219 | | | SABANA SECA | PR | 00952 |
| 1170738 | ARLYN DE JESUS ILDEFONSO | HC 63 BOX 3953 | | | PATILLAS | PR | 00723 |
| 2065247 | ARLYN DOMINGUEZ CRUZ | 916 CALLE SAMARIA ST | URB VILLA DEL CARMEN | | PONCE | PR | 00716-2127 |
| 1636824 | ARLYN IVETTE COLON ROCHE | HC 2 BOX 4288 | | | VILLALBA | PR | 00766 |
| 614638 | ARLYN J CAMACHO PEREZ | HC 01 BOX 4310 | | | HORMIGUEROS | PR | 00660 |
| 614638 | ARLYN J CAMACHO PEREZ | HC-1 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 1804369 | ARLYN VÉLEZ VEGA | CALLE 64 NO 282 | JARDINES DE RÍO GRANDE | | RÍO GRANDE | PR | 00745 |
| 1641386 | ARLYN ZAPATA PADILLA | 127 CALLE MERCADO | | | AGUADILLA | PR | 00603 |
| 1782701 | ARMANDA MARIETTI DOMINICCI | URB. SAN ANTONIO | 3017 AVE EDUARDO RUBERTO | | PONCE | PR | 00728-1807 |
| 1976696 | ARMANDA MARIETTI DOMINICCI | URB. SAN ANTONIO | 3017 AVE. EDUARDO RUBERTE | | PONCE | PR | 00728-1807 |
| 1802493 | ARMANDA MARIETTI DOMINICCI | URB. SAN ANTONIO | 3017 CALLE ESTANCIA | | PONCE | PR | 00728-1807 |
| 1984280 | ARMANDA MARIETTI DOMINICCI | URB. SAN ANTONIO 3017 AVE. EDUARDO RUBERTA | | | PONCE | PR | 00728-1807 |
| 1931933 | ARMANDA MARIETTI DOMINICI | 3017 AVE EDUARDO ROBERTE | URB. SAN ANTONIO | | PONCE | PR | 00728-1807 |
| 1952566 | ARMANDA RIVERA MEJIAS | URB. PARQUE DEL MONTE 2 | CALLE UROYOAN LL5 | | CAGUAS | PR | 00727 |
| 1727058 | ARMANDA RIVERA MEJIAS | URB. PARQUE DEL MONTE 2 | | | CAGUAS | PR | 00727 |
| 1170757 | ARMANDO ACEVEDO LOPEZ | HC02 BOX 21846 | | | AGUADILLA | PR | 00603 |
| 1170759 | ARMANDO AGRON VALENTIN | 502 A CORE OF TITE SEAS | PO BOX 3327 | | VEGA ALTA | PR | 00692 |
| 1940236 | ARMANDO ALBINO VAZQUEZ | 2337 CALLE DANIELA | URB. SAN ANTONIO | | PONCE | PR | 00728-1705 |
| 614667 | ARMANDO ALVAREZ REYES | 137 DEP. DE CORRECIONE Y RETI. | #34 AVE. TENT CESARY GONZALEZ | | HATO REY | PR | 00936 |
| 614667 | ARMANDO ALVAREZ REYES | PO BOX 2019 | | | HATILLO | PR | 00659 |
| 2025631 | ARMANDO AMADOR MORALES IGARTIA | PO BOX 1485 | | | MOCA | PR | 00676 |
| 2008919 | ARMANDO AMARAL BORRERO | P.O. BOX 8835 | | | PONCE | PR | 00732 |
| 960430 | ARMANDO AMARAL BORRERO | PO BOX 8835 | | | PONCE | PR | 00732-8835 |
| 1997754 | ARMANDO B. ANTONSANTI DIAZ | HC-09 BOX 5800 | | | SABANA GRANDE | PR | 00637 |
| 2149485 | ARMANDO CARDONA SOTO | H.C. 7 BOX 75925 | | | SAN SEBASTIAN | PR | 00685 |
| 1669751 | ARMANDO CASTILLO ESCOBAR | PO BOX 7881 | | | PONCE | PR | 00732 |
| 2144160 | ARMANDO COÑDE CRUZ | HC2BOX 5432 | | | VILLALBA | PR | 00766-9730 |
| 1575901 | ARMANDO CRESPO OROMAS | CALLE 7-M-11 URB EXT. VILLARITA | | | SAN SEBASTIAN | PR | 00685 |
| 1814552 | ARMANDO CRUZ CASTRO | BOX 293 | | | SAN ANTONIO | PR | 00690 |
| 1170791 | ARMANDO CRUZ CASTRO | CARR 110 K 5.0 INTERIOR | | | AGUADILLA | PR | 00603 |
| 1170791 | ARMANDO CRUZ CASTRO | P.O. BOX 293 | | | SAN ANTONIO | PR | 00690 |
| 1913648 | ARMANDO DELGADO ROMAN | B21 URB. LOS CENOS | | | ADJUNTAS | PR | 00601 |
| 1603701 | ARMANDO DIAZ ROLDAN | PO BOX 270106 | | | SAN JUAN | PR | 00928-2906 |
| 1984419 | ARMANDO E. OLIVERO MANGUAL | VILLAS CENTROAMERICANAS | APT 1143 | | MAYAGUEZ | PR | 00682 |
| 1960334 | ARMANDO GARCIA MORALES | 67 PARCELAS RAYO GUARAS | | | SABANA GRANDE | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586241 | ARMANDO GONZALEZ SANTIAGO | CARRETERA 111 BARRIO JUNCAL | | | SAN SEBASTION | PR | 00685 |
| 1868901 | ARMANDO J CORDERO SANTIAGO | EXT COSTA SUR | CALE VELERO I-21 | | YAUCO | PR | 00698 |
| 1904532 | ARMANDO J CORDERO SANTIAGO | EXT. COSTA SUR | CALLE VELERO I 21 | | YAUCO | PR | 00698 |
| 1904532 | ARMANDO J CORDERO SANTIAGO | EXT. COSTA SUR | I 21 CALLE 21 | | YAUCO | PR | 00698 |
| 2089936 | ARMANDO J RODRIGUEZ CRUZ | URB DEL CARMEN | CALLE #8 H-72 | | CAMUY | PR | 00627 |
| 1834561 | ARMANDO L. RIVERA RODRIGUEZ | EXT LAS DELICIAS 3461 | C/O JOSEFINA MOLL | | PONCE | PR | 00728 |
| 1634335 | ARMANDO L. RIVERA RODRIGUEZ | EXT. LAS DELICIAS -3461 | C/ JOSEFINA MOLL | | PONCE | PR | 00728 |
| 1878543 | ARMANDO L. RIVERA RODRIGUEZ | EXT-LAS DELICIAS 3461 | C/JOSEFINA MOLI | | PONCE | PR | 00728 |
| 1803692 | ARMANDO LOPEZ MENDEZ | URB. CIUDAD REAL | 737 CALLE ARAGUEZ | | VEGA BAJA | PR | 00693 |
| 2102474 | ARMANDO LOPEZ NEGRON | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 1841094 | ARMANDO LUIS RIVERA RODRIGUEZ | EXT-LAS DELICIAS- 3461 | C/JOSEFINA MOLL | | PONCE | PR | 00728 |
| 2068061 | ARMANDO MONTERO GONZALEZ | URB LOS ANGELES PORSEO 82 | | | CAROLINA | PR | 00979 |
| 358388 | ARMANDO NEGRON ORTIZ | PO BOX 979 | | | AIBONITO | PR | 00705-0979 |
| 1571233 | ARMANDO OTERO MARTINEZ | APARTADO 1115 | | | BARRANQUITAS | PR | 00794 |
| 2076895 | ARMANDO PAUELLA CALDERON | CALLE GRANDE 4 | URB PEDERNALES | | RIO GRANDE | PR | 00745 |
| 2110349 | ARMANDO PEREZ LOPEZ | B5 PRINCIPAL | | | TOA ALTA | PR | 00953 |
| 2110349 | ARMANDO PEREZ LOPEZ | RR-05 BOX 9057 | | | TOA ALTA | PR | 00953 |
| 2148754 | ARMANDO PEREZ SANTIAGO | HC-06 BOX 17173 | | | SAN SEBASTIAN | PR | 00685 |
| 2149602 | ARMANDO PRATTS RENTAS | PARC - LA CUARTA E-42 | | | MERCEDITA | PR | 00715 |
| 1460821 | ARMANDO RIVERA DIAZ | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1460821 | ARMANDO RIVERA DIAZ | P.O. BOX 9022417 | | | SAN JUAN | PR | 00902-2417 |
| 33239 | ARMANDO RODRIGUEZ | HC 60 BOX 29242-11 | | | AGUADA | PR | 00602 |
| 2006086 | ARMANDO RODRIGUEZ CRESPO | CALLE 25 F4 | SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 1890269 | ARMANDO RODRIGUEZ CRESPO | CALLE 25 F4 SANTA MORA | | | GUAYANILLA | PR | 00656 |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | SAN JUAN | PR | 00918 |
| 1873264 | ARMANDO RODRIQUEZ CRESPO | CALLE 25 F4 SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 1798155 | ARMANDO SANCHEZ AVILA | COND TORRES DEL PARQUE APT 102 S | | | BAYAMON | PR | 00956 |
| 1739085 | ARMANDO SANCHEZ NAZARIO | URB SAN ANTONIO | CALLE G #146 | | ARROYO | PR | 00714 |
| 33267 | ARMANDO ZAYAS | PO BOX 850 | | | VILLALBA | PR | 00766 |
| 2115189 | ARMANTINA GONZALEZ MARTINEZ | 1814 MACKENZIE ST | | | PONCE | PR | 00728 |
| 1741772 | ARMANTINA GONZALEZ MARTINEZ | URB. RIO CANAS | 1814 MACKENZIE ST. | | PONCE | PR | 00728 |
| 1916688 | ARMARALIS ROSADO PADILLA | P.O. BOX 1125 | | | CABO ROJO | PR | 00623 |
| 82573 | ARMINDA CASTILLO CRUZ | HC 2 BOX 4427 | | | VILLALBA | PR | 00766 |
| 1170956 | ARMINDA CASTILLO CRUZ | HC2 BOX 4427 | | | VILLALBA | PR | 00766-9755 |
| 1555271 | ARMINDA GONZALEZ ALVARADO | URB. COLINAS DE CUPEY | UL-19 CALLE 9 | | SAN JUAN | PR | 00926 |
| 1834810 | ARMINDA RIVERA CONCEPCION | C-14 CALLE LEAS MUNOZ RIVERA | | | DORADO | PR | 00646 |
| 1983772 | ARMINDA RIVERA CONCEPCION | C-14 CALLE LUIS MUNOZ RIVERA | URB. MARTORELL | | DORADO | PR | 00646 |
| 1956326 | ARMINDA VAZQUEZ ROMERO | PO BOX 800270 | | | COTO LAUREL | PR | 00780 |
| 1585942 | ARNALDO AR SUAREZ | HC 7 BOX 38840 | | | AGUADILLA | PR | 00603 |
| 1170979 | ARNALDO ARZOLA FRANCO | SECTOR MOGOTE | | | CAYEY | PR | 00736 |
| 1961595 | ARNALDO BLANCO ALVARADO | A039 C/ IRENE VILLA RICA | | | BAYAMON | PR | 00959 |
| 2101310 | ARNALDO BLANCO ALVARADO | AO 39 C/IRENE VILLA RICA | | | BAYAMON | PR | 00959 |
| 1170985 | ARNALDO CABAN LOPEZ | URB ISLAZUL | CALLE BERMUDA 3091 | | ISABELA | PR | 00662 |
| 1572578 | ARNALDO CABAN LOPEZ | URB ISLAZUL 3091 | CALLE BERMUDA | | ISABELA | PR | 00662 |
| 1912163 | ARNALDO CALDERON PEREZ | F-C3 JUANQUIN LOPEZ FC-3 | LEVITTOWN | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1962991 | ARNALDO CALDERON PEREZ | FC-3 JUAQUIN LOPEZ | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1576179 | ARNALDO CAMACHO VELEZ | BO. OLIVARES, CALLE VIOLETA #119 | BUZON 11014 | | LAJAS | PR | 00669 |
| 1578330 | ARNALDO CAMACHO VELEZ | BO. OLIVARES, CALLE VIOLETA 119 BUZON 11014 | | | LAJAS | PR | 00669 |
| 1689142 | ARNALDO CANALES OTERO | PUEBLO ,CALLE GABRIEL HERNANDEZ # 5 | | | VEGA ALTA | PR | 00692 |
| 2100952 | ARNALDO CARRASQUILLO | MEDIANIA BAJA CARR 187 K8H9 SECTOR | | | LOIZA | PR | 00772 |
| 2100952 | ARNALDO CARRASQUILLO | PO BOX 390 | | | LOIZA | PR | 00772 |
| 2040688 | ARNALDO CASIANO ORTIZ | R-33 5 ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1949433 | ARNALDO CINTRON CINTRON | P O BOX 1201 | | | SALINAS | PR | 00751 |
| 33362 | ARNALDO CORTES MARTINEZ | URB. LA ESTANCIA | 304 CALLE PRIMAVERA | | SAN SEBASTIAN | PR | 00685 |
| 1803778 | ARNALDO CORTES PEREZ | POLICIA DE PUERTO RICO | URB. LAS FLORES J#9 CALLE#5 | | JUANA DIAZ | PR | 00795-2228 |
| 130949 | ARNALDO DEJESUS ROSARIO | PO BOX 1451 | | | CANOVANAS | PR | 00729 |
| 1915396 | ARNALDO E. VAZQUEZ MORALES | 30 NOGAL URB. ALBORADO | | | SANTA ISABEL | PR | 00757 |
| 1171006 | ARNALDO ECHEVARRIA MEDINA | PO BOX 763 | | | JUNCOS | PR | 00777 |
| 1664913 | ARNALDO FIGUEROA RODRIGUEZ | APT. 801 CARR.190 FONTANA TOWERS | | | CAROLINA | PR | 00982 |
| 885183 | ARNALDO GONZALEZ ROMAN | PO BOX 23104 | | | SAN JUAN | PR | 00931 |
| 1881329 | ARNALDO GONZALEZ SANCHEZ | BOX 923 | | | VILLALBA | PR | 00766 |
| 1318684 | ARNALDO J RIVERA ROMAN | HC 02 BOX 6000 | | | LUQUILLO | PR | 00773 |
| 799559 | ARNALDO J. LUGARO TORRES | HC 03 BOX 16141 | BARRIO CAGUANA SECTOR JAREALES | | UTUADO | PR | 00641 |
| 1657116 | ARNALDO JUAN FIGUEROA BURGOS | HC 02 BOX 5633 | | | VILLALBA | PR | 00766-9750 |
| 1839431 | ARNALDO L CINTRON CINTRON | PO BOX 1201 | | | SALINAS | PR | 00751 |
| 1910389 | ARNALDO L MATEO ROMAIN | #18 COLINAS VERDE AZUL | | | JUANA DIAZ | PR | 00795 |
| 33473 | ARNALDO L. TORRES DELGADO | URB VALLE ALTO | 2360 CALLE LOMAS | | PONCE | PR | 00730 |
| 1841682 | ARNALDO L. TORRES DELGADO | URB. VALLE ALTO C/LOWAS 2360 | | | PONCE | PR | 00730 |
| 1963264 | ARNALDO L. TORRES DELGADO | URB. VALLE ALTO CALLE LOMAS 2360 | | | PONCE | PR | 00730 |
| 1982767 | ARNALDO LLANOS BULTRON | HC 03 BOX 14194 | | | AGUAS BUENAS | PR | 00703 |
| 280350 | ARNALDO LUGARO SANCHEZ | HC 03 BOX 14346 | | | UTUADO | PR | 00641 |
| 280350 | ARNALDO LUGARO SANCHEZ | HC 03 BOX 16141, CAGUANA | | | UTUADO | PR | 00641 |
| 1989513 | ARNALDO LUIS RODRIGUEZ RIVERA | A-9 URB. LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 495222 | ARNALDO LUIS ROSADO SANTOS | URB. LA CONCEPCION | CALLE ATOCHA 121 | | GUAYANILLA | PR | 00656 |
| 2056287 | ARNALDO LUNA BURGOS | 601 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 2056287 | ARNALDO LUNA BURGOS | URB VILLA MADRID C/5 E-19 | | | COAMO | PR | 00769 |
| 2143258 | ARNALDO MALAVE CORDERO | HC 2 BOX 3660 | | | SANTA ISABEL | PR | 00757 |
| 1605211 | ARNALDO MEDINA VARGAS | HC 2 BOX 22269 | | | SAN SEBASTIÁN | PR | 00685 |
| 2034484 | ARNALDO MORA RODRIGUEZ | APTDO. 443 | | | CAMUY | PR | 00627 |
| 2074595 | ARNALDO NEGRON RIVERA | 377 CALLE 6-HC-03-BOX-10983 | | | JUANA DIAZ | PR | 00795 |
| 1711298 | ARNALDO O. ALICEA-SANTOS | P.O.BOX 1484 | | | CIDRA | PR | 00739 |
| 1910601 | ARNALDO PEREZ VERA | HC-01 BOX 5730 | | | ARBONITO | PR | 00705 |
| 2058584 | ARNALDO PINA MADERA | BO CARACOLES 3 | BUZON 1293 | | PENUELAS | PR | 00624 |
| 2109968 | ARNALDO PITA MADERA | BZN 1293 | | | PENUELAS | PR | 00624 |
| 2148073 | ARNALDO QUINONES SOTO | URB GRAN VISTA VOLLE NORTE #11 | | | GUROBO | PR | 00788 |
| 841040 | ARNALDO RIVERA BAEZ | COND GOLDEN VIEW | 503 CALLE MODESTA  APT 608 | | SAN JUAN | PR | 00924-4521 |
| 1442920 | ARNALDO RIVERA BAEZ | COND GOLDEN VIEW PLAZA | APTO 608 CALLE MODESTA 503 | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 147 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 442115 | ARNALDO RIVERA BAEZ | OFICIAL ADMINISTRATIVO | ADMINISTRACION DE LOS TRIBUNALES | COND GOLDEN VIEW PLAZA, APTO 608 CALLE MODESTA 503 | SAN JUAN | PR | 00924 |
| 442115 | ARNALDO RIVERA BAEZ | URB VERSALLES | D24 CALLE 4 | | BAYAMON | PR | 00959 |
| 1778103 | ARNALDO ROIG CARDENALES | HC 3 BOX 18263 | | | COAMO | PR | 00769-9779 |
| 33462 | ARNALDO RUIZ LOPEZ | 4 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 1583523 | ARNALDO RUIZ LOPEZ | AVA NOEL ESTRADA # 252 | | | ISABELA | PR | 00662 |
| 514855 | ARNALDO SANTIAGO BERRIOS | PO BOX 878 | | | GUAYAMA | PR | 00785 |
| 1585985 | ARNALDO SUAREZ RIVERA | HC-7 BOX 38840 | | | AGUADILLA | PR | 00603 |
| 1635143 | ARNALDO TORRES RIVERA | HC 04 BOX 128910 | | | SAN GERMAN | PR | 00683 |
| 2092252 | ARNALDO TORRES TORRES | URB. LOS DELICIAS #3032 | HERMINIA TORRES ST. | | PONCE | PR | 00728 |
| 1667681 | ARNALDO TORRES TORRES TORRES | 3032 HERMINIA TORMES | | | PONCE | PR | 00728 |
| 1802357 | ARNALDO VALENTIN VALENTIN | HC 06 BOX 13546 | | | HATILLO | PR | 00659 |
| 1523657 | ARNEL KERNIZAN DE JESUS | 31-C AVE. KENNEDY MAMEYAL | | | DORADO | PR | 00646-2424 |
| 2115387 | ARNERYS RIOS ESCOBALES | DEPT EDUCACION | CALLE CALAF HATO REY | | SAN JUAN | PR | 00918 |
| 2115387 | ARNERYS RIOS ESCOBALES | PO BOX 1392 | | | LARES | PR | 00669 |
| 1755208 | ARNLDO VAZQUEZ NIEVES | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 |
| 1984489 | ARNOLD JIMENEZ COLON | BOX 306 | | | BARRANQUITAS | PR | 00794 |
| 2072154 | ARNOLD VELEZ MONTAIVO | BO RAYO GUARAS CARR 328 K.4.5 | | | SABANA GRANDE | PR | 00637 |
| 2072154 | ARNOLD VELEZ MONTAIVO | PO BOX 336 | | | SABANA GRANDE | PR | 00637 |
| 2046345 | ARNOLD VELEZ MONTALVO | BO RAYO GUARRAS | CARR 328 K 4.5 | | SABANA GRANDE | PR | 00637 |
| 2067062 | ARNOLD VELEZ MONTALVO | BO RAYO GUERAS | CARR 328 K 4.5 | | SABANA GRANDE | PR | 00637 |
| 2019791 | ARNOLD VELEZ MONTALVO | PO BOX 336 | BO RAYO GUARAS CARR 328 KM 4.5 | | SABANA GRANDE | PR | 00637 |
| 2046345 | ARNOLD VELEZ MONTALVO | PO BOX 336 | | | SABANA GRANDE | PR | 00637 |
| 2069659 | ARNOLD VILEZ MONTALVO | P.O. BOX 336 | | | SABANA GRANDE | PR | 00637 |
| 1537382 | ARNOLDO ROSERIO RODRIGUEZ | J-54 CALLE LES MARIA VILLA JUSTICIA | | | CAROLINA | PR | 00984 |
| 2130877 | ARNUAR SANTIAGO | P.O. BOX 1203 | | | ARROYO | PR | 00714 |
| 960674 | ARNUAR SANTIAGO | P.O. BOX 1263 | | | ARROYO | PR | 00714 |
| 33705 | AROCHO NIEVES, WILFREDO | BO. CNETRO | HC-03 BOX 8041 | | MOCA | PR | 00676 |
| 33705 | AROCHO NIEVES, WILFREDO | HC-03 BOX 8044 | | | MOCA | PR | 00676 |
| 1717866 | ARODI RUIZ ALICEA | PUEBLO NUEVO | 13 CALLE 7A | | VEGA BAJA | PR | 00693 |
| 1670369 | ARQUELIS ORTIZ MARTINEZ | A1 CALLE 4 | VISTA BELLA | | VILLALBA | PR | 00766 |
| 1675597 | ARQUELIS ORTIZ MARTINEZ | A1 CALLE 4 | URBANIZACION VISTA BELLA | | VILLALBA | PR | 00766 |
| 1819510 | ARR (MENOR) ANTONIA RUIZ TORRES SUCESION JUCCA J. RIVERA ROSADO | ARR MENOR ANTONIA RUIZ TORRES | HC BUZON 3010 | | PONCE | PR | 00731-9716 |
| 34071 | ARROYO ARROYO, ENID | 150 JADE | PASEO SANTA BARBARA | | GURABO | PR | 00778 |
| 1183694 | ARROYO CARMINEE MARQUEZ | PO BOX 5451 | | | CAGUAS | PR | 00726 |
| 34882 | ARROYO OQUENDO, JENNY | RR4 BOX 3021 J | | | BAYAMON | PR | 00956 |
| 35457 | ARROYO VALENTIN, DAISY | URB. LOIZA VALLEY | CALLE MADRE SELVA K-368 | | CANOVANAS | PR | 00729 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | GURABO | PR | 00778 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | PO BOX 3040, PMB 81 | | | GURABO | PR | 00778 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE, PO BOX 260995 | SAN JUAN | PR | 00926 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 1596194 | ARSENIA CRUZ MARTINEZ | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | PONCE | PR | 00716-4117 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1839971 | ARSENIA MARTINEZ SANCHEZ | HC 02 BOX 8826 | | | YABUCOA | PR | 00767 |
| 1959933 | ARSENIO ALICEA DEL RIO | CALLE 1 S8 | COLINAS VERDES | | SAN SEBASTIAN | PR | 00685 |
| 1920622 | ARSENIO ALICEA DEL RIO | CALLE 1 S-8 COLINAS VERDAS | | | SAN SEBASTIAN | PR | 00685 |
| 1961461 | ARSENIO ALICEA DEL RIO | CALLE 1 S8 COLINAS VERLES | | | SAN SEBASTIAN | PR | 00685 |
| 2094440 | ARSENIO M. RODRIGUEZ RODRIGUEZ | HC 01 BOX 3690 | BO GUANAJIBO | | HORMIGUEROS | PR | 00660 |
| 1947793 | ARSENIO M. RODRIGUEZ RODRIGUEZ | HC 01 BOX 3690 | | | HORMIGUERRRS | PR | 00660 |
| 1674471 | ARSENIO SANTANA IRENE | CALLE CEDRO D16 | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1903959 | ARSENIO SANTANA IRENE | CALLE CEDRO D16 EL PLONTIO | | | TOA BAJA | PR | 00949 |
| 1602157 | ARSENIO SANTANA IRENE | CALLE CEDRS D19 | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1730837 | ARTEMIO CRUZ GUZMAN | EXTENSION SANTA TERESITA CALLE SANTA LUISA #4470 | | | PONCE | PR | 00730 |
| 1773190 | ARTEMIO FONSECA CLAUDIO | VILLA LOS CRIOLLOS | E6 CALLE GUAMA | | CAGUAS | PR | 00725-4026 |
| 1624725 | ARTEMIO GARCIA APONTE | HC 01 BOX 4306 | | | JUANA DIAZ | PR | 00795 |
| 2043315 | ARTEMIO LOPEZ RIOS | EDIF. 2 APT. 203 JARDINES SELLES | | | RIO PIEDRAS | PR | 00924 |
| 1648826 | ARTEMIO MADERA GARCIA | PANEL 6 BZN 5 | BDA OLIMPO CALLE E #593 | | GUAYAMA | PR | 00784 |
| 1903865 | ARTEMIO MORALES IRIZARRY | URB. SANTA MARIAN H-10 CALLE 7 | | | SAN GERMAN | PR | 00683 |
| 960765 | ARTEMIO SANTIAGO DIAZ | HC 1 BOX 6405 | | | GUAYNABO | PR | 00971 |
| 2086578 | ARTEMIS BASSAT VARGAS | #28 CALLE DELICIAS | | | MAYAGUEZ | PR | 00680 |
| 1738660 | ARTHUR M ORTIZ PUJOLS | RR1 BOX 37786 | | | SAN SEBASTIAN | PR | 00685 |
| 2086553 | ARTURO A. RIVERA HERNANDEZ | PARK ROAD 126 | | | AGUADILLA | PR | 00604 |
| 2044626 | ARTURO HERNANDEZ AYALA | #670 CALLE YERBA BUENA | URB. BELLO HORIZONTE | | PONCE | PR | 00728 |
| 35747 | ARTURO HERNANDEZ AYALA | #670 URB. BELLO HORIZONTE CALLE YERBA BUENA | | | PONCE | PR | 00728 |
| 1835277 | ARTURO HERNANDEZ AYALA | URB. BELLO HORIZONTE | #670 CALLE YERBA BUENA | | PONCE | PR | 00728 |
| 2010366 | ARTURO JOSE NICOLAS APONTE RUIZ | 1770 ANDROMEDA VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 2057479 | ARTURO JOSE NICOLAS APONTE RUIZ | 1770 VENUS GARDENS ANDROME DA | | | SAN JUAN | PR | 00926 |
| 2091938 | ARTURO LOPEZ LOPEZ | P.O. BOX 533 | | | ADJUNTAS | PR | 00601 |
| 1448612 | ARTURO MARTINEZ MERCADO | HC 03 BOX 8821 | BO. HELECHAL | | BARRANQUITAS | PR | 00794 |
| 320659 | ARTURO MEDINA RUIZ | CALLE YAGRUMO H-19 CAPARRA HILLS | | | GUAYNABO | PR | 00968 |
| 320659 | ARTURO MEDINA RUIZ | PO BOX 360755 | | | SAN JUAN | PR | 00936 |
| 1626838 | ARTURO MORALES MORALES | HC 72 BOX 3766-109 | | | NARANJITO | PR | 00719 |
| 1575907 | ARTURO N REYES VALDES | CALLE 4 E-2 | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 1575905 | ARTURO N. REYES VALDES | C/4 E2 CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 381844 | ARTURO ORTIZ PACHECO | 1325 AVE. SAN IGNACIO | APT7M | | SAN JUAN | PR | 00921 |
| 2147993 | ARTURO ROSADO | HC-02 BOX 7925 | | | SALINA | PR | 00751 |
| 35889 | ARYAM BORGES PEREZ | HC 5 BOX 93447 | | | ARECIBO | PR | 00612 |
| 820274 | ARYCELY ROSADO DIAZ | HC 03 BOX 16982 | | | COROZAL | PR | 00783 |
| 1794033 | ARYSAI CASTRO CRUZ | CALLE RONDA | COND. FLORIMAR GARDENS | APTO. A202 | SAN JUAN | PR | 00926 |
| 2072770 | ASAEL BETANCOURT CONDE | HC 61 BOX 4221 | | | TRUJILLO ALTO | PR | 00976 |
| 1815921 | ASBELTI LLORENS MALDONADO | 232 AVE LOS ATLETICOS | | | SAN GERMAN | PR | 00683 |
| 615336 | ASBERTLY VARGAS FRATICELLI | V 1 D 28 VISTAS DE LUQUILLO | | | LUQUILLO | PR | 00773 |
| 1750813 | ASCENSION ELENA BERMUDEZ CAPIELLO | URB. ALTA VISTA | CALLE 9 I-7 | | PONCE | PR | 00716 |
| 1427394 | ASDRUBAL J DOMENECH ROSA | URB SERRANIA | 124 CALLE GARDENIA | | CAGUAS | PR | 00725 |
| 615348 | ASDRUBAL J DOMENECH ROSA | URB. LA SERRANIA | 124 CALLE GARDENIA | | CAGUAS | PR | 00725-1805 |
| 2162335 | ASELMO FLORES VAZQUEZ | CALLE-2 PARCELA 45-BOX 6291 BARRANCA | | | GUAYAMA | PR | 00784 |
| 1171387 | ASHLEY VARGAS ACEVEDO | 154 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 567032 | ASHLEY VARGAS ACEVEDO | HC 01 BOX 7164 | | | MOCA | PR | 00676 |
| 1171387 | ASHLEY VARGAS ACEVEDO | HC 01 BOX 7168 | | | MOCA | PR | 00676 |
| 1610918 | ASHLY C. RENTAS RIVERA | HC 01 BOX 3395 | | | VILLALBA | PR | 00766 |
| 1633799 | ASHLY C. RIVERA RENTAS | HC-01 BOX 3395 | | | VILLALBA | PR | 00766 |
| 1455025 | ASLEY BULTRON AYALA | #18 CALLE RAMOS SABAVA ABAJO | BOX 5035 | | CAROLINA | PR | 00984 |
| 1455025 | ASLEY BULTRON AYALA | #37 AVE. DE DIEGO BARRIL MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1789734 | ASLYN Y GONZALEZ ORTIZ | 717 VILLA CORAL | | | ISABELA | PR | 00662 |
| 2140128 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR | CHARLES A. CUPRILL PSC LAW OFFICES | 356 FORTALEZA ST. 2ND FLOOR | | SAN JUAN | PR | 00901 |
| 2140128 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 |
| 2040727 | ASSMCA - DORA ELY ZAYAS | 97 RODRIGUEZ HIDALGO | | | COAMO | PR | 00769 |
| 1878118 | ASTRID A. SANTIAGO RAMOS | P.O. BOX 668 | | | HARMIGUEROS | PR | 00660 |
| 1977543 | ASTRID J. CARDONA MARRERO | 196 TRACY CT. E. | | | HAINES CITY | FL | 33844 |
| 1702536 | ASTRID JANETT LLANOS ALGARIN | CALLE 33 FF18 URB,RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1742817 | ASTRID JANNETT LLANOS ALGARIN | CALLE 33 FF18 URB, RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 960923 | ASTRID M AYALA BAEZ | URB TREASURE VLY | K3 CALLE ARGENTINA | | CIDRA | PR | 00739-3614 |
| 1911143 | ASTRID M AYALA BAEZ | URB. TREASURE VALLEY | K3 CALLE ARGENTINA | | CIDRA | PR | 00739 |
| 1954016 | ASTRID M ROMAN ACOSTA | PO BOX 113 | | | JAYUYA | PR | 00664 |
| 132606 | ASTRID M. DELGADO CORCINO | A 7 CALLE A | JARDINES DE PONCE | | PONCE | PR | 00730 |
| 132606 | ASTRID M. DELGADO CORCINO | A-7 PASEO FLORESTA URB. JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1466350 | ASTRID MEDINA SANTIAGO | VISTAS DE CAMUY | B-22 CALLE 1 | | CAMUY | PR | 00627-2904 |
| 1723323 | ASTRID PAGAN SALLES | 1211 PEDREGAL ST VALLE VERDE | | | PONCE | PR | 00716-3512 |
| 1998639 | ASTRID RIVERA ALVARADO | URB JARDINES DE SANTA ISABEL | CALLE 1 A14 | | SANTA ISABEL | PR | 00757 |
| 1940923 | ASTRID RIVERA ORTIZ | P.O. BOX 1535 | | | COROZAL | PR | 00783 |
| 2059421 | ASTRID RIVERA ORTIZ | P.O. BOX 1538 | | | COROZAL | PR | 00783 |
| 1171443 | ASTRID ROMAN LLANOS | BOX 1410 | | | TRUJILLO ALTO | PR | 00977 |
| 1545120 | ASTRID ROMERO NIEVES | CALLE 4 G-1 | DOS PINOS TOWN HOUSES | | SAN JUAN | PR | 00923 |
| 1561303 | ASTRID SCHMIDT QUINONES | 25 SANS SOUCI COURT | | | BAYAMON | PR | 00957 |
| 1171450 | ASTRID Y AYABARRENO LASANTA | URB SANTA JUANITA | CALLE OLIVA EP 13 | | BAYAMON | PR | 00956 |
| 1914585 | ASTRID YAMEL ROSARIO MORALES | PO BOX 111 | | | COMERIO | PR | 00782 |
| 2112034 | ASTRID Z. LOPEZ TORO | HC-06 BOX 4418 | | | COTO LAUREL | PR | 00780 |
| 2045574 | ASUNCION ALICEA CARRION | E-11 CALLE 13 JARD. C. CLUB | | | CAROLINA | PR | 00983 |
| 1752403 | ASUNCION CARTAGENA GRAU | BOX 2274 | | | UTUADO | PR | 00641 |
| 1775613 | ASUNCION GARCIA BRUNO | 2518 SCOVILLE AVENUE | | | BERWYN | IL | 60402 |
| 1954177 | ASUNCION NEGRON LEON | EL TORITO CALLE 7 F-38 | | | CAYEY | PR | 00736 |
| 1778478 | ASUNCION ORTIZ BENITEZ | # 344 - A C/1 | HILL BROTHERS | | SAN JUAN | PR | 00924 |
| 1778531 | ASUNCION ORTIZ BENITEZ | #344-A C/1 HILL BROTHER | | | SAN JUAN | PR | 00924 |
| 1812207 | ASUNCION ORTIZ VEGA | P.O. BOX 1707 | | | YABUCOA | PR | 00767 |
| 1913151 | ASUNCION RUIZ RUIZ | REPARTO ESPERANZA | P-14 MONSERRATE PACHECO | | YAUCO | PR | 00698-3137 |
| 1920449 | ASUNCION RUIZ RUIZ | REPARTO ESPERANZA P-14 | MONSERRATE PACHECO ST. | | YAUCO | PR | 00698-3137 |
| 1590481 | ASUNCION TORRES ALVAREZ | HC 09 BOX 1740 | | | PONCE | PR | 00731-9745 |
| 1451612 | ATKIR G. PEREZ RUIZ | RR. 3 BOX 10821 | | | ANASCO | PR | 00610 |
| 1553081 | ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) | LEIDA ANNETTE NAZARIO | 1995 CARR. #2 CRUCE DAVILA | | BARCELONETA | PR | 00617 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2076233 | ATURO LOPEZ LOPEZ | P.O. BOX 533 | | | ADJUNTAS | PR | 00601 |
| 2014470 | AUBREY RODRIGUEZ ORTIZ | HC 1 BOX 2644 | | | BOQUERON | PR | 00622 |
| 1805088 | AUDA N CORREA CABRERA | CALLE 3 BLOQUE D 21 SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 579191 | AUDALINA VELAZQUEZ RODRIGUEZ | REPARTO SABANETAS | CALLE 1 A 10 | MERCEDITA | PONCE | PR | 00715 |
| 1171488 | AUDDIE J FELICIANO HERRERA | ESTANCIAS DEL GOLF | 386 CALLE JUAN H CINTRON | | PONCE | PR | 00730 |
| 779867 | AUDELIZ AQUINO BORRERO | HC 04 BOX 43041 | | | LARES | PR | 00669 |
| 1570931 | AUDELIZ PEREZ VAZQUEZ | HC-5 BUZON 50600 | | | SAN SEBASTIAN | PR | 00685 |
| 1724736 | AUDELIZ PEREZ VAZQUEZ | HC-5 BUZON 50600 | | | SAN SEBASTIAN | PR | 00685 |
| 1820447 | AUDELIZ VARGAS BARRETO | HC-04 BOX 13814 | | | MOCA | PR | 00676 |
| 1519000 | AUDRA P MILLAN RIVERA | URB LOMAS DE TRUJILLO ALTO | F7  CALLE 4 | | TRUJILLO ALTO | PR | 00976 |
| 2126927 | AUDREY A DAVID ALVARADO | S-27, CALLE LORANA, URB. VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 1954584 | AUDREY A. DAVID ALVARADO | S-27, CALLO LORANA, URB. VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 2039969 | AUDREY FILIPPETTI ROMAN | HC-01 BOX 3776 | | | ADJUNTAS | PR | 00601-9702 |
| 1716080 | AUDREY MORALES RIVAS | CALLE K G-1 EL VERDE SUR | | | CAGUAS | PR | 00725 |
| 1648984 | AUDREY SANTIAGO | PO BOX 845 | | | DORADO | PR | 00646-0845 |
| 1932959 | AUDRY B. ORTIZ VARGAS | 839 CALLE ANASCO | APT. 1716 | | SAN JUAN | PR | 00925-2473 |
| 2030479 | AUGUSTA GONZALEZ SOTOMAYOR | URB. LAS DELICIAS 2229 | JUAN J. CARR TAGENA | | PONCE | PR | 00728-3802 |
| 1627215 | AUGUSTIN LOZADA III CARRASQUILLO | HC-01 BOX 10154 | LA MISMA | | COAMA | PR | 00769 |
| 2005552 | AUGUSTINA BURGOS FONTANEZ | 2 E-19 CALLE 4 | URB. VISTAS DEL CONVENTO | | FAJARDO | PR | 00738 |
| 1894563 | AUGUSTINA PARADIZO BERMEJO | 3025 CALLE DANUBIO ST URB RIO CANAS | | | PONCE | PR | 00725-1733 |
| 1913858 | AUGUSTINA SANTOS CHAMORRO | 808 DAMASO DELTORO | URB. LAS DELICIAS | | PONCE | PR | 00728-3802 |
| 2023791 | AUGUSTO C. SANCHEZ FUENTES | APARTADO 8-A MARRY PLAZA | AVE. ASHFORD | | SANTURCE | PR | 00911 |
| 2023791 | AUGUSTO C. SANCHEZ FUENTES | URB SANTA ISIDRA I | 166 CALLE UNION | | FAJARDO | PR | 00738-4935 |
| 2020216 | AUGUSTO CRUZ VERA | HC-02 BOX 12045 | | | MOCA | PR | 00676 |
| 1816465 | AUGUSTO F LUGO GUZMAN | C-23 CALLE WENCESLAO PEREZ | BO. CASTILLA | | MAYAGUEZ | PR | 00680 |
| 1781752 | AUGUSTO F LUGO GUZMAN | C-23 CALLE WENCESLAO PEREZ, BO. CASTILLO | | | MAYAGUEZ | PR | 00680 |
| 1816763 | AUGUSTO F. LUGO GUZMAN | C-23 CALLE WENCESLAO PEREZ | BO CARTILLO | | MAYAGUEZ | PR | 00680 |
| 1815381 | AUGUSTO F. LUGO GUZMAN | C-23 CALLE WENCESLAO PEREZ, BO. CASTILLO | | | MAYAGUEZ | PR | 00682 |
| 1778295 | AUGUSTO FLORENCIO LUGO GUZMAN | BO CASTILLO | C23 CALLE WENCESLAO PEREZ | | MAYAGUEZ | PR | 00680 |
| 2062582 | AUGUSTO L. GONZALEZ PEREZ | 2457 CALLE PALMA | | | PONCE | PR | 00716 |
| 1508003 | AUGUSTO P CONTE MATOS | 3481 LAKASEDE DR NE APT 1608 | | | ATLANTA | GA | 30326-1314 |
| 1803741 | AUGUSTO SANCHEZ FUENTES | CALLE UNION #166 | | | FAJARDO | PR | 00738 |
| 1985495 | AURA A GALARZA GONZALEZ | PO BOX 4804 | | | AGUADILLA | PR | 00605 |
| 1596255 | AURA DELGADO CANAS | PO BOX 141507 | | | ARECIBO | PR | 00614 |
| 219784 | AURA E HERNANDEZ NAVEDO | CALLE 46 2T-24 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 2063004 | AURA EMMA LOPEZ HERNANDEZ | 130 CALLE 7 URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 |
| 1891305 | AURA EMMA LOPEZ HERNANDEZ | URB. SAN VICENTE | 130 CALLE 7 | | VEGA BAJA | PR | 00693 |
| 787467 | AURA M CRUZ CEPEDA | BO. MANGO | HC-01 BOX 6007 | | JUNCOS | PR | 00777 |
| 2011292 | AURA N. ALFARO ALFARO | 3870 AVE. MILITAR | | | ISABELA | PR | 00662-4152 |
| 1630976 | AURA NORMA RODRIGUEZ ALMESTICA | PO BOX 801207 | | | COTO LAUREL | PR | 00780-1207 |
| 2088979 | AURA RICCI TORRES GUZMAN | HC 01 BOX 4035 | | | VILLALBA | PR | 00766 |
| 1808891 | AURA SANTOS DE RUIZ | 89 5 BO. RINCON | SECTOR CANDELAS | | CIDRA | PR | 00739 |
| 1995141 | AURA SEPULVEDA RODRIGUEZ | URBANIZACION STELLA | CALLE PASCUA # 24 | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1776372 | AURE E ORTEGA-VAZQUEZ | 415 JOGLAR HERRERA HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 581630 | AURE A VELEZ MORALES | BOX 314 | | | MOCA | PR | 00676 |
| 857465 | AUREA A. OCASIO RIVERA | 15 VISTAS DEL VALLE | | | MANATI | PR | 00674 |
| 961134 | AUREA ACEVEDO LOZADA | URB EL PLANTIO | K45 CALLE NISPERO | | TOA BAJA | PR | 00949-4423 |
| 2105263 | AUREA ARROYO ORTIZ | EXT. VILLA MILAGRO | CALLE RENE ALFONSO #14 | | YAUCO | PR | 00698 |
| 2009185 | AUREA ARROYO ORTIZ | EXT. VILLA MILAGRO CALLE | RENE ALFONZO #14 | | YAUCO | PR | 00698 |
| 1617481 | AUREA ARROYO ORTIZ | URB. VILLA MILAGRO | CALLE RENE ALFONSO #14 | | YAUCO | PR | 00698 |
| 1998084 | AUREA B. RIOS MUNIZ | 531 BLOQUE 201 #20 | | | CAROLINA | PR | 00985 |
| 1958307 | AUREA BAEZ OCASIO | BO HATO NUEVO | LA PALOMA HC-4 BOX 5582 | | GUAYNABO | PR | 00971 |
| 1952343 | AUREA BAEZ OCASIO | BO HATO NUEVO | SECTOR LA PALOMA HC-4 | BOX 5582 | GUAYNABO | PR | 00971 |
| 616252 | AUREA CARO MORALES | PO BOX 51 | | | RINCON | PR | 00677 |
| 1876852 | AUREA COLON GARCIA | URB. GLENVIEW GARDENS | P-19 CALLE E-12 | | PONCE | PR | 00731 |
| 1722070 | AUREA CONCEPCION LOPEZ | PO BOX 31099 | | | SAN JUAN | PR | 00929 |
| 1753275 | AUREA CORTES | URBANIZACION SAN ANTONIO CALLE 3 NUMERO 27 B | | | AGUAS BUENAS | PR | 00725 |
| 1998337 | AUREA D RIVERA NEGRON | URB SANTA ROSE BAY | 32-31 CALLE 27 | | BAYAMON | PR | 00959 |
| 1639032 | AUREA E AYALA SANTIAGO | BDA. ESPERANZA CALLE F #8 | | | GUANICA | PR | 00653 |
| 2112959 | AUREA E CONCEPCION - SOLER | HC-1 BOX 3318 | | | CAMUY | PR | 00627 |
| 2059190 | AUREA E CORDERO MALDONADO | HC 01 BOX 81 83 AVE CAPITAN | | | TOA BAJA | PR | 00949 |
| 1941105 | AUREA E FANQUI | HC 4 BOX 17346 | | | CAMUY | PR | 00627 |
| 2052433 | AUREA E FRANQUI ROMAN | HC 4 BOX 17346 | | | CAMUY | PR | 00627 |
| 1598201 | AUREA E GALINDEZ MORALES | 243 CALLE PARIS | APT 1423 | | SAN JUAN | PR | 00917 |
| 1846248 | AUREA E LOPEZ RODRIGUEZ | HC - 01 BOX 3582 | | | VILLALBA | PR | 00766 |
| 961229 | AUREA E MARTINEZ PEREZ | PO BOX 174 | | | SANTA ISABEL | PR | 00757 |
| 961229 | AUREA E MARTINEZ PEREZ | SECRETARIA | DEPARTAMENTO DE LA FAMILIA-REHABILITACION VOCIONAL | PO BOX 174 | SANTA ISABEL | PR | 00757 |
| 961229 | AUREA E MARTINEZ PEREZ | VILLA DEL MAR | CALLE 4 #45 | | SANTA ISABEL | PR | 00757 |
| 1756156 | AUREA E ORTEGA VAZQUEZ | 415 JOGLAR HERRERA | HNAS. DAVILA | | BAYAMON | PR | 00959 |
| 1848896 | AUREA E ORTIZ CRUZ | P.O. BOX 1618 | | | OROCOVIS | PR | 00720 |
| 1609353 | AUREA E PEREZ PENA | URB MIRADERO | 131 CAMINO DE LA VISTA | | HUMACAO | PR | 00791 |
| 1948490 | AUREA E SANTIAGO VARGAS | BUZON 119 BDA COOPEROTIVA | | | VILLALBA | PR | 00766 |
| 2075746 | AUREA E SANTIAGO VARGAS | BUZON 119 BDA COOPERTIVA | | | VILLALBA | PR | 00766 |
| 2059385 | AUREA E TORRES MANDRY | URB. LAS MARIAS B 36 | | | JUANA DIAZ | PR | 00795 |
| 2089900 | AUREA E. ACEVEDO CASTILLO | HC 04 BOX 15415 | | | LARES | PR | 00669 |
| 1626718 | AUREA E. ALICEA DE JESUS | BDA. MARIN CALLE LIRIO #11 | | | ARROYO | PR | 00714 |
| 1626718 | AUREA E. ALICEA DE JESUS | HC 1 BOX 4312 | | | ARROYO | PR | 00714 |
| 1914913 | AUREA E. DE JESUS SANTOS | URB MONTE VERDE #13 CALLE 1 | | | PENUELAS | PR | 00624 |
| 1967484 | AUREA E. FARIA PAGAN | F5 CALLE 5 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1805124 | AUREA E. FIGUEROA DIAZ | CALLE BARTOLOME DE LAS CASAS 271 | | | SAN JUAN | PR | 00915 |
| 1547664 | AUREA E. FILOMENO CRUZ | INTERAMERICANA GARDEN A-1 CALLE 20 | APT. 343 | | TRUJILLO ALTO | PR | 00976 |
| 2116962 | AUREA E. FRANQUI | HC 4 BOX 17346 | | | CAMUY | PR | 00627 |
| 1752841 | AUREA E. FRANQUI ROMAN | AUREA E. FRANQUI MAESTRA DEPARTAMENTO DE EDUCACION DE PR HC 4 BOXX 17346 | | | CAMUY | PR | 00627 |
| 1944212 | AUREA E. GALINDEZ MORALES | APT 1423 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 |
| 1670380 | AUREA E. GARCIA COTTO | PO BOX 61 | | | CIDRA | PR | 00739 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 152 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1950984 | AUREA E. GARCIA RIVERA | HC 01 BOX 3089 | | | VILLALBA | PR | 00766-9701 |
| 1950984 | AUREA E. GARCIA RIVERA | HC 2 BOX 5010 | | | VILLALBA | PR | 00766-9765 |
| 1837974 | AUREA E. HERNANDEZ RIVERA | CALLE PADRE PEREZ BUZON 74 | | | ANASCO | PR | 00610 |
| 1863806 | AUREA E. NIEVES GUZMAN | P.O. BOX 1565 | | | QUEBRADILLAS | PR | 00678 |
| 1768954 | AUREA E. ORTIZ CRUZ | PO BOX 1618 | | | OROCOUIS | PR | 00720 |
| 1604198 | AUREA E. ORTIZ VAZQUEZ | URB COSTA AZUL F-17 CALLE 10 | | | GUAYAMA | PR | 00784-6722 |
| 2091351 | AUREA E. RIVERA COLON | APARTADO 593 | | | AGUAS BUENAS | PR | 00703 |
| 2096630 | AUREA E. ROJAS ROCE | HC02-BUZON 17603 | | | RIO GRANDE | PR | 00745 |
| 2111285 | AUREA E. ROJAS ROCO | HC 02 BUZON 17603 | | | RIO GRANDE | PR | 00745 |
| 2114665 | AUREA E. ROMERO NIEVES | HC02 BOX 80331 | | | CAMUY | PR | 00627-9135 |
| 2039825 | AUREA E. SANTIAGO RIVERA | PO BOX 1808 | | | OROCOVIS | PR | 00720 |
| 2089072 | AUREA E. SANTIAGO VARGAS | BUZON 119 BDA COOPERATIVA | | | VILLALBA | PR | 00766 |
| 2056919 | AUREA E. SANTIAGO VARGAS | BUZON 119 BOTE COOPERATIVA | | | VILLALBA | PR | 00766 |
| 1985425 | AUREA E. TORRES LABOY | 135 VILLA FINAL APTO. 6 | | | PONCE | PR | 00766 |
| 1844364 | AUREA E. TORRES MANDRY | 36 B URB. LAS MARIAS | | | JUANA DIAZ | PR | 00795 |
| 2103403 | AUREA E. TORRES MANDRY | 36B URB.LAS MANAS | | | JUANA DIAZ | PR | 00795 |
| 2058115 | AUREA E. VAZQUEZ RIVERA | PO BOX 626 | | | GUAYAMA | PR | 00785-0626 |
| 2066500 | AUREA E. VELEZ TORRES | BOX 1758 | | | ANASCO | PR | 00610 |
| 2104162 | AUREA ENID PAGAN DAMENECH | #11 CALLE VIDAL EDON | | | SAN SEBASTIAN | PR | 00685 |
| 2025344 | AUREA ENID PAGAN DOMENECH | #11 CALLE VIDAL COLON | | | SAN SEBASTIAN | PR | 00685 |
| 2014740 | AUREA ENID PAGAN DONREUSCH | #11 CALLE VIDAL COLIN | | | SAN SEBASTIAN | PR | 00685 |
| 1944376 | AUREA ESTHER CAMACHO RODRIGUEZ | P.O. BOX 561881 | | | GUAYANILLA | PR | 00656 |
| 1818321 | AUREA ESTHER COLON GARCIA | P-19 CALLE FLORIDO GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 1762842 | AUREA ESTHER COLON GARCIA | P-19 FLORIDO GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 1875917 | AUREA ESTHER COLON GARCIA | P-19 FLORIDO GLENVIEW GDNS | | | PONCE | PR | 00731 |
| 1700223 | AUREA ESTHER LOZADA CRUZ | 214 CREEKSIDE COURT | | | PELHAM | AL | 35124 |
| 1618430 | AUREA ESTHER LUGO LUGO | HC 2 BOX 11185 | | | YAUCO | PR | 00698 |
| 2077042 | AUREA ESTHER MUNOZ RIVERA | 2F9 AMAPOLA 2DA EXT ST ELENA | | | GUAYANILLA | PR | 00656 |
| 2109706 | AUREA ESTHER MUNOZ RIVERA | 2F9 AMAPOLA 2DA EXT. SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 2123512 | AUREA ESTHER MUNOZ RIVERA | 2F9 AMORPOLA-SEGUNDA | EXT. SANTA ELEANA | | GUAYANILLA | PR | 00656 |
| 1932741 | AUREA ESTHER RIVERA RIVERA | C/ NOPOMUSEMO COND. THOMASVILLE | PARK APTO. 4304 | | CAROLINA | PR | 00987 |
| 1639405 | AUREA FUENTES QUINONES | HC 01 BOX 6627 | | | LOIZA | PR | 00772 |
| 1647195 | AUREA FUENTES QUIÑONES | CALLE SAN PATRICIO NUM.78 | VILLA CRISTIANA | | LOIZA | PR | 00772 |
| 1647195 | AUREA FUENTES QUIÑONES | HC 02 BOX 6627 | | | LOIZA | PR | 00772 |
| 1887582 | AUREA GONZALEZ SOTOMAYOR | URB LAS DELICIAS -229 | JUAN J. CARTAGENA ST. | | PONCE | PR | 00728 |
| 2095280 | AUREA GONZALEZ SOTOMAYOR | URB. LAS DELICAS JUAN J CARTAGENA 2229 ST | | | PONCE | PR | 00728-3802 |
| 2038529 | AUREA GONZALEZ SOTOMAYOR | URB. LAS DELICIAS-2229 JUAN J. CARTAGENA ST. | | | PONCE | PR | 00728-3802 |
| 1877948 | AUREA I. HERNANDEZ ARTIGAS | HC-02 BOX 8415 | | | JAYUYA | PR | 00664 |
| 1671581 | AUREA I. PEREZ CUBERO | EXT MARBELLA 63 CALLE SEVILLA | | | AGUADILLA | PR | 00603 |
| 1769097 | AUREA IRIS DESARDEN QUEVEDO | 2254 IGUALDAD | URB. VISTA ALEGRE | | PONCE | PR | 00717-2310 |
| 2071661 | AUREA IVETTE HERNANDEZ ARTIGAS | HC-02 BOX 8415 | | | JAYUYA | PR | 00664 |
| 2001105 | AUREA JIMENEZ CARTAGENA | FINGUITAS BETANCES CALLE CARLOS PLAZA 42 | | | CABO ROJO | PR | 00623 |
| 1746150 | AUREA JIMENEZ CARTAGENA | FINQUITAS BETANCES | CALLE CARLOS PLAZA 42 | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1854857 | AUREA JIMENEZ CARTAGENA | FINQUITAS BETANCES CALLE CARLOS PLAZA 42 | | | CABO ROJO | PR | 00602 |
| 1632423 | AUREA L RUIZ APONTE | 378 IXORA AVE NW | | | PALM BAY | FL | 32907 |
| 1746981 | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 |
| 1739075 | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 |
| 1712239 | AUREA L. FLORES DEL TORO | D19 MARIANA BRACETTI | URB. BORINQUEN | | CABO ROJO | PR | 00623-3345 |
| 2030457 | AUREA L. MORENO AVILES | HC 01 BOX 4619 | | | RINCON | PR | 00677 |
| 1993246 | AUREA L. MORENO AVILES | HC 01 BOX 4691 | | | RINCON | PR | 00677 |
| 1957692 | AUREA L. MORENO AVILES | HCO1 BOX 4691 | | | RINCON | PR | 00677 |
| 1748861 | AUREA L. VELAZQUEZ NEGRON | EXTECION VILLA PARAISO CALLE TEMOR #1936 | | | PONCE | PR | 00728 |
| 1721683 | AUREA L. VELAZQUEZ NEGRON | EXTENCION VILLA PARAISO # 1936 | | | PONCE | PR | 00728 |
| 1771052 | AUREA L. VELAZQUEZ NEGRON | EXTENCION VILLA PARAISO CALLE TEMOR #1936 | | | PONCE | PR | 00728 |
| 1979361 | AUREA LIZZETTE MORENO AVILES | HC-01 BOX 4691 | | | RINCON | PR | 00677 |
| 2012014 | AUREA LUZ DONES VELAZQUEZ | 60A DEL CARMEN BO. CORAZON | | | GUAYAMA | PR | 00784 |
| 1689775 | AUREA M BATISTA ZENGOTITA | ACREEDOR | URB. LAS VEGAS AA - 23 CALLE 8 | | CATANO | PR | 00962 |
| 1689775 | AUREA M BATISTA ZENGOTITA | URB. LAS VEGAS | AA - 23 C/P JORGE MARTÍ LLORENS | | CATAÑO | PR | 00962 |
| 2055227 | AUREA M RIVERA MOLINA | HC-3 BOX 9400 | | | BARRANQUITAS | PR | 00794 |
| 1452358 | AUREA M. FERNANDEZ TORRES | 58 KRUG STREET | | | SAN JUAN | PR | 00911-1617 |
| 2065853 | AUREA M. GONZALEZ RUIZ | P.O. BOX 695 | | | AGUADA | PR | 00602 |
| 1795100 | AUREA M. MENDEZ NIEVES | CALLE BAENA # 520 | URB VALENCIA | | SAN JUAN | PR | 00923 |
| 2045854 | AUREA MERCADO LOPEZ | 69 MUNOZ RIVERA ST. | | | BARRANQUITAS | PR | 00794 |
| 2066564 | AUREA MORALES MARTINEZ | HC03 BOX 17506 | | | UTUADO | PR | 00641 |
| 2029228 | AUREA N. GONZALEZ RIVERA | #88 LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1992068 | AUREA N. GONZALEZ RIVERA | 88 CALLE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1885103 | AUREA NIEVES AYALA | BO. ORTIZ CARRETERA LA ROSA 827 | | | TOA ALTA | PR | 00953 |
| 1885103 | AUREA NIEVES AYALA | RR4 BOX 26813 | | | TOA ALTA | PR | 00953 |
| 2119604 | AUREA NILDA RODRIGUEZ IRIZARRY | CALLE 9 D-21 REPARTO UNIVERSIDAD | | | SAN GERMAN | PR | 00683 |
| 1861279 | AUREA PEREZ ORTIZ | 2-M-32 CALLE HORTENCIA | URB. LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1977130 | AUREA PEREZ ORTIZ | 2-M-34-CALLE HORTENCIA | URB. LOMAS VERDES | | BAYAMON | PR | 00956 |
| 961389 | AUREA PEREZ PENA | URB MIRADERO | 131 CAMINO DE LA VISTA | | HUMACAO | PR | 00791 |
| 2017591 | AUREA R. BAUZA MARTINEZ | HC-01 BOX 7547 | | | GUAYANILLA | PR | 00656 |
| 1963125 | AUREA R. LEBRON TIRADO | EXT. JARDINES DE ARROYO | CALLE B  B32 | | ARROYO | PR | 00714 |
| 2029061 | AUREA R. MARRERO ORTEGA | BO. UNIBON BUZON HC4 57301 | | | MOROVIS | PR | 00687 |
| 1653634 | AUREA R. VAZQUEZ SANTIAGO | URB RIO CANAS | 2909 AMAZONAS | | PONCE | PR | 00728-1735 |
| 1750928 | AUREA R. VIDALES GALVAN | URB LAS ALONDRA B63 | CALLE MARGINAL | | VILLALBA | PR | 00766 |
| 1727636 | AUREA R. VIDALES GALVAN | URB LAS ALONDRAS B63 | CALLE MARGINAL | | VILLALBA | PR | 00766 |
| 1722532 | AUREA RAMOS JIMENEZ | URB. BRISAS DE CAMUY G-13 | | | CAMUY | PR | 00627 |
| 1796834 | AUREA RIVAS BAEZ | BRISAS DE NAGUABO | 105 BRISAS DE LA LOMA | | NAGUABO | PR | 00718 |
| 2004452 | AUREA ROMAN CAMARGO | P.O. BOX 1017 | | | YAUCO | PR | 00698 |
| 2004452 | AUREA ROMAN CAMARGO | URB. COSTA SUR | E-62 CALLE MIRAMAR | | YAUCO | PR | 00698 |
| 2024601 | AUREA ROSA PEREZ VARGAS | 6 EUSTOQUIO TORRES | | | GUAYNILLA | PR | 00656 |
| 2055275 | AUREA ROSA PEREZ VARGAS | 6 EUSTOQUIO TORRES | | | GUAYANILLA | PR | 00656 |
| 2097211 | AUREA RUIZ PEREZ | BU-9 | C-128 JANES C CLUB | | CAROLINA | PR | 00983 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1648458 | AUREA SANTIAGO RIVAS | RR - 1 BOX 14034 | | | OROCOVIS | PR | 00720 |
| 1674017 | AUREA SANTIAGO VARGAS | BDA ESPERANZA | CALLE D NUM 5 | | GUANICA | PR | 00653 |
| 1915390 | AUREA TORRES | 4M 23 CALLE OLIVA LOMAS VERDES | | | BAYAMON | PR | 00956-2960 |
| 2039311 | AUREA TORRES GONZALEZ | APARTADO 85 | | | SANTA ISABEL | PR | 00757 |
| 2005876 | AUREA V ROLON GARCIA | HC-04 BOX 45859 | | | CAGUAS | PR | 00727-9051 |
| 1823678 | AUREA V ROSARIO BONILLA | PO BOX 1087 | CAR. 156 K0H8 | | OROCOVIS | PR | 00720 |
| 961480 | AUREA VAZQUEZ ORTEGA | CARR. #2 KM. 28.2 BO. ESPINOSA | | | VEGA ALTA | PR | 00692-6074 |
| 961480 | AUREA VAZQUEZ ORTEGA | HC 83 BOX 6074 | | | VEGA ALTA | PR | 00692-9702 |
| 1815681 | AUREA VELAZQUEZ IRIZARRY | 2150 CORTADA-QUINTANA | | | PONCE | PR | 00728-3829 |
| 1483357 | AUREA Y RIVERA ALVARADO | P.O. BOX 190075 | | | SAN JUAN | PR | 00919 |
| 1805925 | AUREA Y. ORTIZ RAMOS | LAS MERCEDES #32 | BOX 685 | | ARROYO | PR | 00714 |
| 1870483 | AUREA ZAYAS TORRES | HC 3 BOX 9948 | | | BARRANQUITAS | PR | 00794 |
| 2060383 | AUREALY RODRIGUEZ RIVERA | TORRE PLAZA DEL SUR 4D | CARLOS CARTAGENA 4021 | | PONCE | PR | 00717 |
| 1854724 | AUREALY RODRIGUEZ RIVERA | TORRE PLAZA DEL SUR 4D | C. CARLOS CARTAGENA 4021 | | PONCE | PR | 00717 |
| 1672092 | AUREAMIR AVILES HERNANDEZ | URB. LOS ARBOLES C/GRANADA 330 | | | RIO GRANDE | PR | 00745 |
| 961492 | AURELIA ARROYO VAZQUEZ | EXT VILLA RICA | B13 CALLE 3 | | BAYAMON | PR | 00959-5028 |
| 1568057 | AURELIA L SODO SERRANO | 4T2 TULIPAN LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2074262 | AURELIA LOPEZ VELEZ | #11 URB. EL ROSARIO C/BUEN PASTOR | | | YAUCO | PR | 00698 |
| 1382927 | AURELIA M HERNANDEZ TRUJILLO | CHALET VILLA ANDALUCIA | 50 ELCHE | | SAN JUAN | PR | 00926 |
| 1824627 | AURELIA NIEVES BORRERO | BO. MACANA HC 02 BOX 6192 | | | PENUELAS | PR | 00624 |
| 1993281 | AURELIA SOLER CARDONA | PO BOX 5017 | | | SAN SEBASTIAN | PR | 00685 |
| 1586816 | AURELIANA CORTES SANTIA | BO. REALAWN VILLAS DEL TUREY 4110 | | | COTO LAUREL | PR | 00780 |
| 1586816 | AURELIANA CORTES SANTIA | HC 6 BOX 4562 | | | COTO LAUREL | PR | 00780-9506 |
| 1961869 | AURELINA FEBRES DELGADO | URB. MOUNTAIN VIEW STREET 3-E11 | | | CAROLINA | PR | 00987 |
| 114562 | AURELIO CRUZ CORDERO | HC 02 BOX 21637 | | | SAN SEBASTIAN | PR | 00685 |
| 1171723 | AURELIO JIMENEZ ROMAN | HC 56 BOX 5049 | | | AGUADA | PR | 00602 |
| 2119185 | AURELIO LOPEZ HERNANDEZ | PO BOX 383 | | | AGUADA | PR | 00602 |
| 1722434 | AURELIO MOLINA GONZALEZ | PO BOX 298 | | | SABANA HOYOS | PR | 00688 |
| 1713392 | AURELIO MORENO SOTO | HC 3 BOX 30403 | | | AGUADILLA | PR | 00603 |
| 1591048 | AURELIO PEREZ ROSARIO | MIRIAM ALBINO MARTINEZ | HC01 BOX 9279 | | GUAYANILLA | PR | 00656 |
| 961634 | AURELIO SALIVA MATTEI | PO BOX 7779 | | | PONCE | PR | 00732-7779 |
| 1672562 | AURELIS A ALVARADO MEDINA | #3 CALLE NICOLAS RODRIGUEZ | BO. PUGNANDO ADENTRO | | VEGA BAJA | PR | 00693 |
| 1775483 | AURELIS A. ALVARADO MEDINA | #3 CALLE NICOLAS RODRIGUEZ | BO. PUGNADO ADENTRO | | VEGA BAJA | PR | 00693 |
| 1669973 | AURELLYS HERRERA ROSARIO | ACREEDOR | CAMASEYES CALLE FELICIANO C 459 | | AGUADILLA | PR | 00603 |
| 1669973 | AURELLYS HERRERA ROSARIO | PO BOX 4445 | | | AGUADILLA | PR | 00605 |
| 854111 | AUREMI T. PARRILLA RODRIGUEZ | PO BOX 21748 | | | SAN JUAN | PR | 00931 |
| 616481 | AUREO BENITEZ ORTA | PO BOX 40310 | | | SAN JUAN | PR | 00940-0310 |
| 1982799 | AURER D. RIVERA NEGRON | URB. SANTA ROSA 32-21 CALLE 27 | | | BAYAMON | PR | 00959 |
| 2009379 | AURIA HUERTAS REYES | LA CAMPINA I | BOX 74 CALLE ROBLE | | LAS PIEDRAS | PR | 00771 |
| 1577279 | AURIMAR DIAZ ORTIZ | CAMPECHE #35 URB.RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00682 |
| 1632389 | AURIN DIAZ REYES | HC 02 BOX 12373 | | | GURABO | PR | 00778 |
| 1962784 | AURISTELA TORO ACOSTA | P.O. BOX 3043 | | | YAUCO | PR | 00698 |
| 1977520 | AURORA A CABAN MALDONADO | APARTADO 557 | | | ADJUNTAS | PR | 00601 |
| 1977520 | AURORA A CABAN MALDONADO | UBR. JARDINES DE ADJUNTAS A-4 | | | ADJUNTAS | PR | 00601 |
| 37755 | AURORA A. CABAN MALDONADO | URB. JARDINES DE ADJUNTAS A-4 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035912 | AURORA ALVARADO CONCEPCION | PO BOX 674 | | | VILLALBA | PR | 00766 |
| 1171767 | AURORA BARRETO BOSQUES | HC 04 BOX 13835 | | | MOCA | PR | 00676 |
| 961670 | AURORA BERAS MATES | 5635 COBURN AVENUE | | | INDIANAPOLIS | IN | 46228 |
| 961670 | AURORA BERAS MATES | URB CAPARRA TERR | 1594 CALLE 4 SW | | SAN JUAN | PR | 00921-1419 |
| 2114969 | AURORA CANDLARIA RDZ | PO BOX 616 | | | UTUADO | PR | 00641 |
| 2149600 | AURORA CARABALLOS FLORES | HC02 BOX 11103 | | | LAS MARIAS | PR | 00670 |
| 1791542 | AURORA CORUJO FIGUEROA | VILLA ROSA II CALLE B CASA E-2 | | | GUAYAMA | PR | 00784 |
| 1996260 | AURORA CRESPO MOLINA | HC-07 BOX 70251 | | | SAN SEBASTIAN | PR | 00685 |
| 788336 | AURORA CUADRADO DEL VALLE | HC 05 BOX 55694 | | | CAGUAS | PR | 00725 |
| 1951877 | AURORA CUADRADO DEL VALLE | HC-05 BOX 55694 | | | CAGUAS | PR | 00725-9217 |
| 1864554 | AURORA DURAN PRESTAMO | URB. JARDINES DEL CARIBE CALLE 15#220 | | | PONCE | PR | 00728 |
| 1171774 | AURORA ESPADA GONZALEZ | APARTADO 1547 | | | COAMO | PR | 00769 |
| 1511977 | AURORA FERRERE MORALES | HC 61 BOX 4054 | | | TRUJILLO ALTO | PR | 00976 |
| 1808208 | AURORA FIGUEROA ROSANO | URB. PRADRERAS DEL SUR 106 CEDRO | | | SANTA ISABEL | PR | 00757 |
| 1957635 | AURORA FIGUEROA ROSARIO | URB. PRADERAS DEL SUR | 106 CEDRO | | SANTA ISABEL | PR | 00757 |
| 1958889 | AURORA FIGUEROA ROSARIO | URB. PRADERES DEL SUR 106 CEDRO | | | SANTA ISABEL | PR | 00757 |
| 1912553 | AURORA GARCIA RIVERA | 204 CALLE REINA | | | PONCE | PR | 00730 |
| 1909518 | AURORA GOMEZ VELEZ | URB. VILLA OLIMPIA | CALLE 2 B-8 | | YAUCO | PR | 00698 |
| 1635852 | AURORA GONZALEZ | URB.LOMAS DE COUNTRY CLUB CALLE 21 AA2 | | | PONCE | PR | 00730 |
| 1683340 | AURORA LUGO JUSTINIANO | RR 01 BUZON 3081 | | | MARICAO | PR | 00606 |
| 1859955 | AURORA M. MARRERO RIVERA | CALLE #33 | A URB. SAN CRISTOBAL | | BARRANQUITAS | PR | 00794 |
| 2017507 | AURORA MACHUCA RIJOS | LUCHETTI 80 CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 |
| 335759 | AURORA MIRANDA ORTIZ | HC 1 BOX 5319 | | | CIALES | PR | 00638-9608 |
| 2015888 | AURORA MIRANDA ORTIZ | HC-01 BOX 5319 | | | CIALES | PR | 00638 |
| 1984019 | AURORA MONT SOTO | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1613473 | AURORA PRINCIPE FLORES | POMARROSA F-4 | VALLE ARRIBA HGTS. | | CAROLINA | PR | 00983 |
| 1592619 | AURORA PRINCIPE FLORES | VALLE ARRIBA HGTS POMARROSA F4 | | | CAROLINA | PR | 00983 |
| 2022334 | AURORA RIVERA VELAZQUEZ | PO BOX #896 | | | PATILLAS | PR | 00723 |
| 1858217 | AURORA RODRIGUEZ ROMAN | HC-03 BOX 14762 BO. MULAS | | | AGUAS BUENAS | PR | 00703-8302 |
| 1818175 | AURORA S. CORRETJER RUIZ | E-5 CALLE 1 | URB. LOMA ALTA | | CAROLINA | PR | 00987 |
| 1864662 | AURORA SANTIAGO RIVERA | URB PUNTO ORO | 3336 CALLE LA CAPITANA | | PONCE | PR | 00728-2020 |
| 1643175 | AURORA SANTOS RAMOS | APARTADO 197 | | | JUNCOS | PR | 00777 |
| 525921 | AURORA SCHELMETTY CORDERO | URB. JESUS MARIA LAGO F-3 | | | UTUADO | PR | 00641 |
| 1700141 | AURORA SOTO RAMOS | APARTADO 197 | | | JUNCOS | PR | 00777 |
| 961773 | AURORA SOTO RODRIGUEZ | URB PARK HURST | 40 CALLE GABRIEL RICARD | | LAS PIEDRAS | PR | 00771-3161 |
| 1786050 | AURORA SUAREZ PAGAN | P.O BOX 1651 | | | TRUJILLO ALTO | PR | 00977 |
| 1600899 | AURORA TORRES AGUIAR | PUNTA LAS MARIAS | 8 CALLE DONCELLA | | SAN JUAN | PR | 00913-4719 |
| 1822911 | AUSBERTO MARRERO ORTEGA | BO OBRERO | 703 CALLE VALPARAISO | | SAN JUAN | PR | 00915 |
| 1858570 | AUSBERTO MARRERO ORTEGA | BO OBRERO | 703 VALPARAISO | | SAN JUAN | PR | 00915 |
| 1637375 | AUSBERTO MORALES | URBANIZACION BOSQUE REAL | CALLE PALMA REAL A-52 | | CIDRA | PR | 00739 |
| 1950868 | AUSBERTO RAMOS ROMAN | HC-01 BOX 6597 | | | ALBONITO | PR | 00705 |
| 2083950 | AUSTRIA MARGARITA TOMAS PAREDES | VILLA CAROLINA CALLE 443 181 | | | CAROLINA | PR | 00983 |
| 1805029 | AUSTRIA MARTINEZ RAMOS | C-16 ALGARRAOBA URB. STA. ELENA | | | GUAYANILLA | PR | 00656 |
| 1759661 | AUSTRIA MARTINEZ RAMOS | C-16 ALGARROBA URB. STA. ELENA | | | GUAYANILLA | PR | 00656 |
| 1725890 | AUTONOMOUS MUNICIPALITY OF PONCE | LEGAL DEPARTMENT | PONCE CITY HALL | DEGETAU PLAZA ST. | PONCE | PR | 00733 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1975840 | AVA E SANTOS DE JESUS | HC-02 BOX 5159 | | | LOIZA | PR | 00772 |
| 1838037 | AVACELIO CARABALLO FELICIANO | HC2 BOX 103 73 | | | YAUCO | PR | 00698 |
| 1882818 | AVELIA SANTANA MORALES | A5 CALLE ALMACIGO | URB. STA ELENA | | GUAYANILLA | PR | 00656 |
| 2027431 | AVELINA RIVERA CARRILLO | HC 01 BOX 6408 | | | GUAYNABO | PR | 00971-9552 |
| 2128465 | AVELINA RIVERA DIAZ | F-44 ALICIA | URB. ROYAL GARDENS | | BAYAMON | PR | 00957 |
| 38084 | AVELINA RIVERA DIAZ | F-44 C/ALICIA, URB. ROYAL GARDENS | | | BAYAMON | PR | 00957 |
| 1989945 | AVELINO DEL VALLE BAEZ | RR-01 BOX 2579 | | | CIDRA | PR | 00739 |
| 2144122 | AVIEL ROSADO MALDONADO | BOX PLAYITA C#39 | | | SALINAS | PR | 00751 |
| 38253 | AVILA-PLANAS, GERARDO M. | 8104 CALLE SUR MARIANI | | | PONCE | PR | 00717-0265 |
| 38697 | AVILES LAUSELL, CARMEN C | URB VILLA CAROLINA | BLQ 68 #10  CALLE 55 | | CAROLINA | PR | 00985 |
| 1719837 | AVILÉS ZAIRA JORDAN | URB. BRISAS DE CARRIZO | 5000 CARR. 845 APT. 11 | | SAN JUAN | PR | 00926-9201 |
| 1610268 | AVISIENIT CUEVAS SANTIAGO | HACIENDAS TOLEDO | CALLE CUENCA #343 | | ARECIBO | PR | 00612-8852 |
| 2010092 | AVLES FRED LUIS MANUEL | PO BOX 879 | | | COAMO | PR | 00769-0879 |
| 2053318 | AVREA E. SANTIAGO VARGAS | BUZON 119 BDA COOPERATIVA | | | VILLALBA | PR | 00766 |
| 1495428 | AWILA LOPEZ | BUZON 40711 CARR.478 | | | QUEBRADILLAS | PR | 00678 |
| 1761959 | AWILDA AGOSTO LOPEZ | CALLE 14 #9 VAN SCOY | | | BAYAMON | PR | 00957 |
| 1941104 | AWILDA ALONSO TORRES | HC 01 BOX 10805 | | | GUAYANILLA | PR | 00656 |
| 961846 | AWILDA APONTE DEL TORO | URB SANTA PAULA | 65 CALLE JAIME RODRIGUEZ | | GUAYNABO | PR | 00969-5916 |
| 616838 | AWILDA ARROYO OCASIO | HC 2 BOX 6334 | | | UTUADO | PR | 00641 |
| 2063915 | AWILDA BAERGA COLLAZO | 866 ALTURAS DE UTUADO | | | UTUADO | PR | 00641 |
| 2007875 | AWILDA BAERGO COLLAZO | 866 ALTURAS DE UTUADO | | | UTUADO | PR | 00641 |
| 44620 | AWILDA BARLUCEA MATOS | PO BOX 70250 SUITE 246 | | | SAN JUAN | PR | 00936-8250 |
| 1901749 | AWILDA BELTRAN SAEZ | CARR 779 KM 10.9 | BO CEDRO ARRIBA | | NARANJITO | PR | 00719 |
| 1901749 | AWILDA BELTRAN SAEZ | HC-72 BOX 3732 | | | NARANJITO | PR | 00719 |
| 1737776 | AWILDA BOCACHICA COLON | HC 1 BOX 7818 | | | VILLALBA | PR | 00766 |
| 2010305 | AWILDA BONILLA LOPEZ | BO. MONTELLANO SECTOR LEY | | | CAYEY | PR | 00736-9536 |
| 1988242 | AWILDA BONILLA LOPEZ | HC 74 BOX 6687 | | | CAYEY | PR | 00736-9536 |
| 2110093 | AWILDA BONILLA RIOS | CALLE GIRALDA #64 | URB. SULTANA | | MAYAGUEZ | PR | 00680 |
| 1903859 | AWILDA BRILLA PEREZ | C/3 D151 | ALT. RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1884893 | AWILDA BURGOS BORRERO | 964 BRILLANTE URB. BRISAS DE LAUREL | | | COTO LAUREL | PR | 00780 |
| 1678655 | AWILDA CINTRON MERCADO | MIRADOR DE BAIROA | CALLE 27 DT16 | | CAGUAS | PR | 00727 |
| 1976177 | AWILDA CINTRON TORNELLA | SEGURDS EXT. DR. PILA BLQ. 7 | APARTAMENTO #101 | | PONCE | PR | 00716 |
| 961875 | AWILDA COLON LUGO | URB. JARDINES DE PONCE | CALLE TREBOL K-5 | | PONCE | PR | 00730-1858 |
| 1776693 | AWILDA CORIANO SANCHEZ | HC 02 BOX 9608 | | | LAS MARIAS | PR | 00670 |
| 2066054 | AWILDA CRESPO MOLINA | HC-4 BOX 44552 | | | SAN SEBASTIAN | PR | 00685 |
| 1692084 | AWILDA CRESPO-VALENTIN | #2469 CALLE VISTAMAR | | | RINCON | PR | 00677 |
| 961883 | AWILDA CRUZ HERNANDEZ | LL-5 CALLE JACQUELINE | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2062760 | AWILDA CRUZ HERNANDEZ | LL-5 JACQUELINE GARDENS | | | BAYAMON | PR | 00957 |
| 1973770 | AWILDA CRUZ RIVERA | D-21 | 2 OESTE VAN-SCOY | | BAYAMÓN | PR | 00957 |
| 2046121 | AWILDA CRUZ RIVERA | D-21 2 OESTE VAN-SCOY | | | BAYAMON | PR | 00957 |
| 1777068 | AWILDA CRUZ SANCHEZ | BOX 281 | | | LAS PIEDRQAS | PR | 00771 |
| 1171903 | AWILDA CRUZ TORRES | 7410 CPROGRESO B93 | | | SABANA SECA | PR | 00952 |
| 834063 | AWILDA D. MARTINEZ - SANCHEZ | URB. SAGRADO CORAZON | 1628 SAN JULAIN ST. | | SAN JUAN | PR | 00926 |
| 961891 | AWILDA DAVILA VAZQUEZ | VILLA CAROLINA | 206-14 CALLE 514 | | CAROLINA | PR | 00985-3023 |
| 1936906 | AWILDA DAVIU MURRAY | BO. BELGICA 5818 C-CHILE | | | PONCE | PR | 00717 |
| 2119828 | AWILDA DELGADO | 779 AVE. CAMPO RICO | | | SAN JUAN | PR | 00924 |
| 1907896 | AWILDA DIAZ | 567 SANTANA | | | ARECIBO | PR | 00612-6727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2090876 | AWILDA DIEPPA DIAZ | COND. CAGUAS TOWER | APTO. 2208 | | CAGUAS | PR | 00725 |
| 2069891 | AWILDA DIEPPA DIAZ | DEPARTAMENTO EDUCACION | COND. CAGUAS TOWER | APTO. 2208 C | CAGUES | PR | 00725 |
| 1509766 | AWILDA E. LOPEZ | BUZON 40711 CARR 478 | | | QUEBRADILLAS | PR | 00678 |
| 1636951 | AWILDA ECHEVARRIA | RR-7 BOX 17176 | | | TOA ALTA | PR | 00953-8847 |
| 1706311 | AWILDA ECHEVARRIA | RR-7 BOX 17176 | | | TOA ALTA | PR | 00956-8847 |
| 1677234 | AWILDA ESTRADA GARCIA | 9 PACE ST | | | OLD BRIDGE | NJ | 08857 |
| 2049190 | AWILDA FELICIANO AGOSTO | P.O. BOX 561154 | | | GUAYANILLA | PR | 00656 |
| 2059508 | AWILDA FELIX RODRIGUEZ | 31 CAYEY URB BONN. HEIGHTS | | | CAGUAS | PR | 00727 |
| 2018572 | AWILDA FELIX RODRIGUEZ | 31 CAYEY URB. BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1171918 | AWILDA FIGUEROA MALDONADO | PO BOX 616 | | | VILLALBA | PR | 00766 |
| 1171921 | AWILDA FORESTIER OLIVENCIA | 8398 BALBINO TRINTA RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1821839 | AWILDA FRANCESCHINI COLON | HC-02 BOX 6268 | | | GUAYANILLA | PR | 00656-9708 |
| 1799146 | AWILDA FRANCESCHINI COLON | HC-2 BOX 6268 | | | GUAYANILLA | PR | 00656-9708 |
| 1171922 | AWILDA FRANCO GARCIA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1171922 | AWILDA FRANCO GARCIA | C-5 I-12 HACIENDAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1628952 | AWILDA FUENTES MARTINEZ | 201 COLINA DEL MAESTRO | | | CAMUY | PR | 00627 |
| 1961563 | AWILDA FUENTES MARTINEZ | URB. COLINAS DEL MAESTRO 201 | | | CAMUY | PR | 00627 |
| 1671462 | AWILDA GACÍA CALDERON | CALLE CESAR GONZÁALES | | | SAN JUAN | PR | 00918 |
| 1671462 | AWILDA GACÍA CALDERON | RR2 BUZON 5950 | | | TOA ALTA | PR | 00953 |
| 1502764 | AWILDA GARCIA GONZALEZ | AWILDA GRACIA GONZALEZ | OFICIAL EN PENSIONES ALIME | ADMININSTRACION PARA EL SUSTENTO DE MENORES, PO BOX 11745 | SAN JUAN | PR | 00910 |
| 1502764 | AWILDA GARCIA GONZALEZ | VILLA PALMERA | 304 CALLE RUIZ BELVIS | | SAN JUAN | PR | 00915 |
| 2052629 | AWILDA GARCIA RIVERA | URB ROOSEVELT | 481 ANTOLINNIN | | SAN JUAN | PR | 00918 |
| 2000863 | AWILDA GONZALEZ AROCHO | PO BOX 956 | | | ISABELA | PR | 00662 |
| 1971605 | AWILDA GONZALEZ GONZALEZ | 116 LA DIADA URB. LAS RAMBLAS | | | GUAYNABO | PR | 00969 |
| 2052955 | AWILDA GONZALEZ ORTIZ | APARTADO 473 | | | LOIZA | PR | 00772 |
| 1947969 | AWILDA GONZALEZ QUINONES | HC 7 BOX 30065 | | | JUANA DIAZ | PR | 00795 |
| 1171940 | AWILDA GONZALEZ VELEZ | CALLE TOPACIO #21, HATILLO | HC 05 BOX 92275 | | ARECIBO | PR | 00662 |
| 1171940 | AWILDA GONZALEZ VELEZ | HC05 BOX 92275 | | | ARECIBO | PR | 00612-2275 |
| 1867440 | AWILDA GUZMAN NEGRON | HC. 03 BOX 11904 | | | JUANA DIAZ | PR | 00795 |
| 1805172 | AWILDA HEREDIA RODRIGUEZ | SALOMÓN 837 COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1585498 | AWILDA HERNANDEZ CARRION | URB LUGARDO B 13 | | | ARECIBO | PR | 00612 |
| 218192 | AWILDA HERNANDEZ GONZALEZ | 103 MANSIONES DE BAIROA | MANSIONES DE BAIROA | | CAGUAS | PR | 00727-1160 |
| 961927 | AWILDA HERNANDEZ ORTIZ | URB SANTA ELENA | CALLE 1 A4 | | SABANA GRANDE | PR | 00637 |
| 2110156 | AWILDA HUERTAS GOMEZ | CALLE CIPRES EJ-17 | SANTA JUANITA UNDECIMA SECCION | | BAYAMON | PR | 00956-5214 |
| 2099269 | AWILDA I. VALENTIA PEREZ | ESTANCIAS PARAISO | #102 CALLE GRANADO | | ISABELA | PR | 00662 |
| 2107065 | AWILDA I. VALENTIN PEREZ | ESTANCIAS PARAISO #102 | CALLE GRANADO | | ISABELA | PR | 00662 |
| 1171947 | AWILDA IGARTUA PELLOT | PO BOX 5030 PMB 0508 | | | AGUADILLA | PR | 00605 |
| 1171947 | AWILDA IGARTUA PELLOT | PO BOX P.M.B. 0508 | | | AQUADILLA | PR | 00605 |
| 2053303 | AWILDA IVELISSE VARGAS RIVERA | URB. MANS DE COAMO | 318 CALLE IMPERIO | | COAMO | PR | 00769-9309 |
| 1949631 | AWILDA IVETTE SIERRA RODRIGUEZ | HC 02 BUZON 7786 | | | GUAYANILLA | PR | 00656 |
| 1506862 | AWILDA JIMENEZ HERNANDEZ, CARLOS J IRIZARRY SANCHEZ AND MENOR KRIJ | 10 F16 URB FAIRVIEW | | | SAN JUAN | PR | 00926 |
| 1907301 | AWILDA LALUZ SOTO | CALLE B #14 | URB VILLA ROSA | | MANATI | PR | 00674 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1804582 | AWILDA LAUREANO VELEZ | #C-8 4 SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 |
| 1854349 | AWILDA LLANOS ANDINO | CALLEJON LLANOS RA-2 BOX 250 | | | CAROLINA | PR | 00987 |
| 2109399 | AWILDA LOPEZ QUINNES | HC 37 BOX 7620 | | | GUANICA | PR | 00653 |
| 2082562 | AWILDA LOPEZ QUINONES | HC-37 BOX 7620 | | | GUANICA | PR | 00653 |
| 2022194 | AWILDA LORENZO RAMOS | P.O. BOX 872 | | | HORMIGUEROS | PR | 00660 |
| 2031914 | AWILDA LORENZO RAMOS | PO BOX 872 | | | HORMIGUERO | PR | 00660 |
| 885586 | AWILDA M MATOS RIVERA | HC 03 BOX 5988 | | | HUMACAO | PR | 00791 |
| 2114380 | AWILDA M SANTIAGO RIVERA | CALLE #1 CASA #168 | URB EL PORTAL DE LA REINA | | SANTA ISABEL | PR | 00757 |
| 519917 | AWILDA M SANTIAGO RIVERA | JARDINES SANTO DOMINGO | A13 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 2107267 | AWILDA M. AYALA RAMOS | P.O. BOX 1651 | | | MOROVIS | PR | 00687 |
| 1502909 | AWILDA M. SANTANA VELEZ | HC 83 BUZON 7220 | | | VEGA ALTA | PR | 00692 |
| 1948696 | AWILDA MALDONADO | BO. LIMON CARR 105 | | | MAYAGUEZ | PR | 00680 |
| 1950894 | AWILDA MALDONADO | CARR. 105 KM 8.5 | | | MAYAGUEZ | PR | 00680 |
| 1948696 | AWILDA MALDONADO | HC 3 - BOX 36669 | | | MAYAGUEZ | PR | 00680 |
| 1950894 | AWILDA MALDONADO | HC 3 BOX 36680 | | | MAYAGUEZ | PR | 00680 |
| 1841082 | AWILDA MALDONADO LOPEZ | BOX 1433 | BO LOMAS CALLE 42 FINAL | | JUANA DIAZ | PR | 00795 |
| 2093418 | AWILDA MALDONADO RIVERA | CARR 105 BO LIMON | KM 85 | | MAYAGUEZ | PR | 00680 |
| 2093418 | AWILDA MALDONADO RIVERA | HC 3 BOX 36669 | | | MAYAGUEZ | PR | 00680 |
| 1989154 | AWILDA MARIA HERNANDEZ LEON | AA. 17 GUARIONEX PARQUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 2104841 | AWILDA MARIA HERNANDEZ LEON | AA-17 CALLE GUARIONEX | URB. PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 1988930 | AWILDA MARIA HERNANDEZ LEON | AA-17 GUARIONEZ | PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 1647525 | AWILDA MARIA RODRIGUEZ MALDONADO | 2223 REPARTO ALTURAS DE PENUELAS 1 | CALLE 3 D-10 | | PENUELAS | PR | 00624 |
| 2094700 | AWILDA MARQUEZ ROBLES | URB. LAS MERCEDES CALLE CASA # 13 | | | SALINAS | PR | 00751 |
| 1992033 | AWILDA MARQUEZ VARADA | 8481 PO BOX | | | PONCE | PR | 00732 |
| 2028643 | AWILDA MARRERO GONZALEZ | ALTURAS DE PENUELAS 2 | CALLE 21 X-10 | | PENUELAS | PR | 00624 |
| 1851835 | AWILDA MARRERO GONZALEZ | URB. EL CEREZAL CALLE ORINOCO 1701 | | | SAN JUAN | PR | 00926 |
| 2026778 | AWILDA MARRERO POMALES | 8137 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717-1123 |
| 1754987 | AWILDA MARTÍNEZ HERNÁNDEZ | HC 03 BOX 9295 | | | DORADO | PR | 00646 |
| 1631075 | AWILDA MEDINA TORRES | LA CONCEPCION #118 CALLE ATOCHA | | | GUAYANILLA | PR | 00656 |
| 324312 | AWILDA MELENDEZ SOTO | LL-24 CALLE URAROAN PARQUE DEL MONTEZ | | | CAGUAS | PR | 00725 |
| 1836272 | AWILDA MELENDEZ SOTO | LL-24 CALLE URAYOAN PARQUE DEL MONTE 2 | | | CAGUAS | PR | 00727 |
| 2000013 | AWILDA MENENDEZ FEBLES | URB. EXT O'NEILL BB-14 CALLE 2C | | | MANATI | PR | 00674-6116 |
| 1727818 | AWILDA MERCADO | P.O. BOX 56 | | | LA PLATA | PR | 00786-0056 |
| 961977 | AWILDA MERCADO DOMENA | HC 7 BOX 12410 | | | ARECIBO | PR | 00612-8629 |
| 1974101 | AWILDA MOJICA ORTIZ | PO BOX 357 | | | RIO GRANDE | PR | 00745 |
| 1766621 | AWILDA MOYA BENIQUEZ | 2E RUTA 474 | | | ISABELA | PR | 00662 |
| 1640319 | AWILDA MOYA BENIQUEZ | DEPT.DE EDUCACION, GOBIERNO DE P.R. | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 2019875 | AWILDA NATIVIDAD ESQUERDO PASANTE | CALLLE 16 FRANCISCO DE MATOS | #803 VILLA SULTANITA | | MAYAQUEZ | PR | 00680 |
| 2036386 | AWILDA NATIVIDAD ESQUERDO PESANTE | CALLE 16 FRANCISCO DE MATOS | VILLA SULTANITA | | MAYAGUEZ | PR | 00680 |
| 1517138 | AWILDA NEGRON RIVERA | PMB 540 | | | PONCE | PR | 00732 |
| 1546823 | AWILDA NEGRON RIVERA | PMB 540 PO BOX 7150 | | | PONCE | PR | 00732 |
| 359348 | AWILDA NEGRON VILA | ALT. DE VILLALBA | 143 RAFAEL HERNANDEZ | | VILLALBA | PR | 00766 |
| 2066257 | AWILDA NEGRON VILA | ALT. VILLALBA | 143 RAF HERNANDEZ | | VILLALBA | PR | 00766 |
| 2086702 | AWILDA NIEVES | P.O. BOX 1364 | | | QUEBRADILLAS | PR | 00678 |
| 2022897 | AWILDA NIEVES RAMIREZ | ALTURAS DE PENUELAS II | P18 CALLE 15 | | PENUELAS | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2111452 | AWILDA NIEVES RODRIGUEZ | 1263 CARR 19 APT 12-J | | | GUAYNABO | PR | 00966 |
| 1775732 | AWILDA OCASIO BORRERO | P.O. BOX 1556 | BO. JOYUDA | | CABO ROJO | PR | 00623 |
| 1862771 | AWILDA OLIVIERI RIVERA | HC 1 BOX 3324 | | | VILLALBA | PR | 00766-9701 |
| 1762789 | AWILDA OLIVIERI RIVERA | HC-01 BOX 3324 | BO PALMAREJO | | VILLALBA | PR | 00766-9701 |
| 1767203 | AWILDA OROZCO BETANCOURT | RR NO. 6 BOX 10945 | | | SAN JUAN | PR | 00926 |
| 1937747 | AWILDA ORTIZ COLON | P.O. BOX 67 | | | BARRANQUITAS | PR | 00794 |
| 1589174 | AWILDA ORTIZ HERNANDEZ | PO BOX 112 | | | COAMO | PR | 00769-0112 |
| 1842255 | AWILDA ORTIZ VILLODAS | JARDS DE ARROYO B-6 CALLE X | | | ARROYO | PR | 00714 |
| 1754688 | AWILDA ORTIZ-MOLINA | VALLE ARRIBA HGTS BM1 CALLE 116 | | | CAROLINA | PR | 00983-3313 |
| 2058713 | AWILDA OTERO RIVERA | URB. ALTURAS DE VEGA BAJA | AA-DD#15 | | VEGA BAJA | PR | 00693 |
| 1172013 | AWILDA PAGAN NAZARIO | P.O. BOX 881 CARR. 250 KM 4 | | | CULEBRA | PR | 00775 |
| 1172013 | AWILDA PAGAN NAZARIO | PO BOX 881 | | | CULEBRA | PR | 00775 |
| 1605139 | AWILDA PEREZ RIVERA | HC 46 BOX 5722 | | | DORADO | PR | 00646 |
| 1594303 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | D11 CALLE 3 | | PONCE | PR | 00730-1410 |
| 2086023 | AWILDA PEREZ TORRES | HC - 43 BOX 10985 | | | CAYEY | PR | 00736 |
| 1877610 | AWILDA PIERANTONI MERCADO | APARTADO 1285 | | | PENUELAS | PR | 00624 |
| 1931860 | AWILDA QUILES CARDE | BOX 1524 | | | SAN SEBASTIAN | PR | 00685 |
| 1978422 | AWILDA QUILES CARDE | PO BOX 1524 | | | SAN SEBASTIAN | PR | 00685 |
| 2026107 | AWILDA QUINONES CRUZ | HC7 BOX 30065 | | | JUANA DIAZ | PR | 00795-9732 |
| 1577082 | AWILDA R. FRANQUI FLORES | URB. MUÑOZ RIVERA | AZALEA 52 | | GUAYNABO | PR | 00969 |
| 1982850 | AWILDA RENTAS RIVERA | CR-15 5TA SECC. DR. J. G. | DR. J. G. PADILLA LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1999336 | AWILDA REYES RENTAS | P.O.BOX 1554 | | | JUANA DIAZ | PR | 00795 |
| 1611495 | AWILDA RIOS CARRION | APARTADO 91 | | | LUQUILLO | PR | 00773 |
| 1584176 | AWILDA RIOS CARRION | P.O BOX 91 | | | LUQUILLO | PR | 00773 |
| 1795612 | AWILDA RIVERA AVILES | URB. VILLA HUMACAO CALLE 16 D-4 | | | HUMACAO | PR | 00791 |
| 1980582 | AWILDA RIVERA MELENDEZ | APARTADO 1556 | | | SABANA SECA | PR | 00952 |
| 455374 | AWILDA RIVERA RIVERA | HC- 03 BOX 15237 | | | JUANA DIAZ | PR | 00795 |
| 1841762 | AWILDA RIVERA RIVERA | HC-01 BOX 6791 | | | OROCOVIS | PR | 00720 |
| 1633284 | AWILDA RIVERA SALAZAR | URB. GLENVIEW GARDENS | C/FLORENCIA CC 24 | | PONCE | PR | 00730 |
| 1840655 | AWILDA RIVERA SALAZAR | URB. GLENVIEW GARDENS CALLE CC24 FLORENCIA | | | PONCE | PR | 00730 |
| 2015250 | AWILDA RIVERA VAZQUEZ | A-5 CALLE 1 VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 1643309 | AWILDA ROBLES VAZQUEZ | HC 1 BOX 7766 | | | SAN GERMAN | PR | 00683 |
| 2017678 | AWILDA RODRIGUEZ ORTIZ | 3815 CALLE SANTA ALODIA | | | PONCE | PR | 00730 |
| 2017678 | AWILDA RODRIGUEZ ORTIZ | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 1523838 | AWILDA RODRIGUEZ RIVERA | HC 05 BOX 7153 | | | GUAYNABO | PR | 00971 |
| 1549180 | AWILDA ROMAN ADAMES | HC 01 BOX 9433 | | | SAN SEBASTIAN | PR | 00685 |
| 1884720 | AWILDA S LUGO TELLES | PARCELAS PLAYITA #181 BO. CALABAZAS II | P.O BOX 1263 | | YABUCOA | PR | 00767 |
| 1884720 | AWILDA S LUGO TELLES | PO BOX 1263 | JACANAS SUR | | YABUCOA | PR | 00767 |
| 1506672 | AWILDA SALAMAN CANALES | 120 MATIENZO CINTRON ST | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 1503140 | AWILDA SANTANA VELEZ | HC 83 BUZON 7220 | | | VEGA ALTA | PR | 00692 |
| 2025782 | AWILDA SANTIAGO | CALLE ACOSTA #33 | | | MANATI | PR | 00674 |
| 2026598 | AWILDA SANTIAGO CRESPO | HC 06 BOX 6333 | | | JUANA DIAZ | PR | 00795-9724 |
| 1746163 | AWILDA SANTIAGO MORALES | 33 ACOSTA | | | MANATI | PR | 00674 |
| 1908384 | AWILDA SANTIAGO PEREZ | HC 4 BOX 41955 | | | HATILLO | PR | 00659 |
| 2072549 | AWILDA SANTOS GONZALEZ | R.R.I. BOX 3345 | | | CIDRA | PR | 00739-9743 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1948684 | AWILDA SANTOS GONZALEZ | RR 1 BOX 3345 | | | CIDRA | PR | 00739-9743 |
| 885644 | AWILDA SERRANO RIVERA | HC-50 BOX 40314 | | | SAN LORENZO | PR | 00754 |
| 2026859 | AWILDA SINIGAGLIA FIGUEROA | CALLE HACIENDA ELIZA A17 | URB SAN AUGUSTO | | GUAYANILLA | PR | 00656 |
| 2111831 | AWILDA SOTO ROSADO | HC-02 BOX 5384 | | | RINCON | PR | 00677 |
| 1877152 | AWILDA TORO ALEQUIN | URB. SANTA MARIA | CALLE 4 D-21 | | SAN GERMAN | PR | 00683 |
| 1784295 | AWILDA TORRES CRESPO | PMB 209 POBOX 1345 | | | TOA ALTA | PR | 00954 |
| 1901990 | AWILDA TORRES FONTAN | M M 36 CALLE J ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1993015 | AWILDA TORRES GONZALEZ | PO BOX 2341 | | | ARECIBO | PR | 00613 |
| 1998932 | AWILDA TORRES RODRIGUEZ | HC3 BOX 8475 | | | BARRANQUITAS | PR | 00794 |
| 1583447 | AWILDA VALENTIN PEREZ | HC 1 BOX 17519 | | | QUEBRADILLAS | PR | 00678 |
| 885649 | AWILDA VAZQUEZ CARABALLO | HC 01 BOX 6050 | | | GURABO | PR | 00778 |
| 2103458 | AWILDA VAZQUEZ GONZALEZ | 4314 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 |
| 2110839 | AWILDA VAZQUEZ GONZALEZ | 4314 AVE. CONTANCIA | | | PONCE | PR | 00716 |
| 2084935 | AWILDA VAZQUEZ GONZALEZ | 4314 AVE. CONTARCION | VILLA DEL CARMEN | | PONCE | PR | 00716-2143 |
| 2060020 | AWILDA VAZQUEZ GONZALEZ | 4314 AVE.CONSTANTIA VILLA DEL CARMEN | | | PONCE | PR | 00716-2143 |
| 2040621 | AWILDA VAZQUEZ ORTIZ | URB. VISTA MONTE CALLE 4-A19 | | | CIDRA | PR | 00739 |
| 576080 | AWILDA VEGA PADILLA | BOX 468 | | | ANASCO | PR | 00610 |
| 1946542 | AWILDA VEGA RIVERA | URB PUNTO ORO CALLE | BUD 6552 | | PONCE | PR | 00728 |
| 1474022 | AWILDA VELAZQUEZ CASTRO | HC 11 BOX 125496 | | | HUMACAO | PR | 00791 |
| 1831473 | AWILDA VELAZQUEZ HUERTAS | BOX C - 281 COM LAS 500 | | | ARROYO | PR | 00714 |
| 1804996 | AWILDA VILLANUEVA RODRIGUEZ | COND. SAN FERNANDO VILLAGE | EDIF 4 APTO 226 | | CAROLINA | PR | 00987 |
| 1661421 | AWILDO MARTINEZ COLON | PO BOX 932 | | | OROCOVIS | PR | 00720 |
| 1729712 | AWILDO MARTINEZ COLÓN | PO BOX 932 | | | OROCOVIS | PR | 00720 |
| 2053043 | AWINDO MARTINEZ COLON | P.O. BOX 932 | | | OROCOVIS | PR | 00720 |
| 2085584 | AXA ALERS MARTINEZ | PO BOX 298 | | | ANASCO | PR | 00610 |
| 1753039 | AXEL A SANCHEZ IRIZARRY | ALTURAS DE FLAMBOYAN CALLE 12 V5 | | | BAYAMON | PR | 00959 |
| 1728563 | AXEL A. MELENDEZ MONTALVO | ESTANCIAS DE YAUCO B-4 | CALLE ZAFIRO | | YAUCO | PR | 00698 |
| 1172115 | AXEL ACEVEDO AGOSTINI | PO BOX 812 | | | UTUADO | PR | 00641 |
| 1985172 | AXEL ALICEA ROLDAN | CALLE SAUCE C-16 | | | SAN LORENZO | PR | 00754 |
| 2014788 | AXEL B. BIERD RIVERA | LOS CHOFERES 48 CALLE RAFAEL SANTANA | | | SAN JUAN | PR | 00926 |
| 1494407 | AXEL B. GONZALEZ TORRES | HC01 BOX 7805 | | | SABANA HOYOS | PR | 00688 |
| 1582308 | AXEL CEDENO ALMODOVAR | RESIDENCIAL CASTILLO | EDIF 16 APT. 130 | | SABANA GRANDE | PR | 00637 |
| 1867523 | AXEL E SANTIAGO RODRIGUEZ | RES BAHIA I B -2 MAGUS ABAJO | | | GUAYANILLA | PR | 00656 |
| 2110565 | AXEL FRESSE ALVAREZ | CALLE BAHIA 403 | COCO BEACH | | RIO GRANDE | PR | 00745 |
| 2019777 | AXEL G. VEGA ROMAN | # 3058 PASEO SQURI | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2032663 | AXEL G. VEGA ROMAN | #3058 PASEO SAURI VILLA DEL CUMEN | | | PONCE | PR | 00761 |
| 1825683 | AXEL GARCIA SERRANO | VISTA DE COAMO | 414 LOS RÍOS | | COAMO | PR | 00769 |
| 1525073 | AXEL HERNAN TORO CRUZ | P.O. BOX 780 | | | SAN GERMAN | PR | 00683-0780 |
| 1674490 | AXEL I COLON NOVOA | JARDINES DE ARECIBO | CALLE M 1 CASA O-6 | | ARECIBO | PR | 00612 |
| 2035913 | AXEL J ALVARADO CRUZ | HC - 03 BOX 4742 | | | ADJUNTAS | PR | 00601 |
| 1728854 | AXEL J RIVERA ORTIZ | RR2 BOX 5757 | | | CIDRA | PR | 00739 |
| 1794035 | AXEL LIZAZOAIN BREBAN | VALLE COSTERO CALLE CONCHA 3647 | | | SANTA ISABEL | PR | 00757 |
| 1781875 | AXEL LIZAOAÍN BREBAN | VALLE COSTERO | CALLE CONCHA 3647 | | SANTA ISABEL | PR | 00757 |
| 1808025 | AXEL M MARRERO SEDA | CARACCOLES 11 821 BZN 1264 | | | PENUELAS | PR | 00624 |
| 1172183 | AXEL M MARRERO SEDA | CARACOLES III | 821 BZN 1264 | | PENUELAS | PR | 00624 |
| 2126142 | AXEL M. MARRERO SEDA | CARACOLES III 821 | BUZON 1264 | | PENUELAS | PR | 00624 |
| 1742511 | AXEL MARRERO MARRERO | PO BOX 445 | | | ANGELES | PR | 00611 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 962097 | AXEL RAMIREZ ROSAS | BO PALOMAS | 30 CALLE 11 | | YAUCO | PR | 00698-4817 |
| 1854453 | AXEL REYMOND IRIZARRY MARTINEZ | CARR 348 KM 3-6 BZN 2847 | | | MAYAGUEZ | PR | 00680 |
| 1907738 | AXEL RIVERA GOLDEROS | 601 AVE. FRANKLIN D. ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 1907738 | AXEL RIVERA GOLDEROS | PO BOX 1415 | | | ARROYO | PR | 00714 |
| 1487899 | AXEL RIVERA PACHECO | URB MAR AZUL | CALLE I C-6 | | HAFILLO | PR | 00659 |
| 1487481 | AXEL RIVERA PACHECO | URB. MAR AZUL CALLE 1 C-6 | | | HATILLO | PR | 00659 |
| 1865633 | AXEL RODRIGUEZ MENDEZ | HC 01 BOX 4090 | BO FURNIAS | CARR 407 KM 5.2 | LAS MARIAS | PR | 00670 |
| 1516013 | AXEL SERRANO ROSARIO | CALLE BAGUR # 510 URB. VALENCIA | | | SAN JUAN | PR | 00923 |
| 1509552 | AXEL TORRES CARABALLO | VILLA FONTANA VIA7 | 2PL-230 | | CAROLINA | PR | 00983 |
| 1739449 | AXENETTE NIEVES PEREZ | URBANIZACION MARTORELL E9 CALLE LUIS MUÑOZ RIVERA | | | DORADO | PR | 00646 |
| 2014350 | AYALA SANCHEZ MARIA | PO BOX 2571 | | | GUAYNABO | PR | 00970-2571 |
| 256143 | AYALA, JULIO L AND GLADYS PARRILLA | URB VILLA CLARITA | H2 CALLE 1 | | FAJARDO | PR | 00738 |
| 1798766 | AYARIS RAMIREZ RUIZ | REPARTO KENNEDY #77 | | | PEÑUELAS | PR | 00624 |
| 1912391 | AYDA MIRANDA RODRIGUEZ | HC3 BOX 8179 | | | BARRANQUITAS | PR | 00794 |
| 2086739 | AYDEE ARROYO LUGARO | BOX 234 | | | PENUELAS | PR | 00624 |
| 1758593 | AYDYL S TORRES REYES | PO BOX 4303 | | | CAROLINA | PR | 00984-4303 |
| 1713040 | AYEISHA RUIZ MARTINEZ | 920 CARR. 175 APT. 1102 | | | SAN JUAN | PR | 00926 |
| 962104 | AYLEEN CARRION MALDONADO | URB TINTILLO GARDENS | 9 CALLE F 3 | | GUAYNABO | PR | 00966 |
| 1172258 | AYLEEN L. DE JESUS ROMAN | 101105 CALLE ARCOIRIS | URB ALTURAS DE ALBA | | VILLALBA | PR | 00766 |
| 1507174 | AYLEEN PEREZ ORTIZ | 24 CALLE CAOBA | URB ALBARODA PARK | | SANTA ISABEL | PR | 00757 |
| 962106 | AYLIN CASTRO MORALES | VALLE ALTO | 1219 CALLE PRADERA | | PONCE | PR | 00730-4122 |
| 1847431 | AYLIN ENID CASTRO MORALES | 1219 CALLE PRADERA | URB. VALLE ALTO | | PONCE | PR | 00730 |
| 1665238 | AYLIN ENID CASTRO MORALES | 1219 PRADERA URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1824964 | AYLIN RODRIGUEZ BONILLA | BO. REAL KM 6HM.5 | CARRETERA 511 | HC06 BOX 4372 | COTO LAUREL | PR | 00780 |
| 1721303 | AYMEE DEL C ROSADO MORALES | CRUZ DE MALTA | B 121 LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 1172272 | AYRA L CRUZ VALENTIN | URB VALLE VERDE | E38 CALLE SEVILLA | | HATILLO | PR | 00659 |
| 1673746 | AYXA E. ROMAN LOPEZ | JARD DE ARECIBO | E21 CALLE D | | ARECIBO | PR | 00612-2842 |
| 617192 | AZ3 INC | BCBG MAX AZRIA GLOBAL HOLDINGS, LLC, ET AL. | C/O ZOLFO COOPER LLC | ATTN: JOHN R. BOKEN, CHIEF FINANCIAL OFFICER, 865 SOUTH FIGUEROA STREET, SUITE 2310 | LOS ANGELES | CA | 90017 |
| 617192 | AZ3 INC | C/O ALIXPARTNERS | ATTN: DENISE LORENZO | SENIOR DIRECTOR, 909 THIRD AVENUE | NEW YORK | NY | 10022 |
| 1978349 | AZAHRIA I. NIEVES ORTIZ | 397 C/ MAMEY | | | RIO GRANDE | PR | 00745 |
| 1172282 | AZAIAS MENDEZ HERNANDEZ | PO BOX 2857 | | | MOCA | PR | 00676 |
| 1505649 | AZALEA D. SUAREZ DELGADO | URB. CAGUAX CALLE NABORIA F 21 | | | CAGUAS | PR | 00725 |
| 1994799 | AZALIA TERESA FIGUEROA | 63-4 | | | GUAYANILLA | PR | 00656 |
| 2075837 | AZARIA CRUZ HERNANDEZ | L-40 CALLE 8 VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 841203 | BACO VIERA KALIL | COND LAKE SHORE | CALLE MADRID 1  APT 6C | | SAN JUAN | PR | 00907 |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | GURABO | PR | 00758 |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | CARR. 361 LA CALABAZA 9431 | | | SAN GERMAN | PR | 00683 |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | P.O.BOX 2802 | | | SAN GERMAN | PR | 00683 |
| 2098805 | BAHDANAMAY I. OCASIO MORALES | 4633 AVE. CONSTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1930848 | BAIEA R. MALDONADO MARTINEZ | OLB EL TORITO C#5 L-25 | | | CAYEY | PR | 00736 |
| 43694 | BALAGUER ALMODOVAR, LUIS | HC 02 BOX 11290 | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1951115 | BALBINA ORENGO RUIZ | HC 5 BOX 7645 | | | YAUCO | PR | 00698 |
| 2049969 | BALBINO ROMERO GARCIA | CALLE A G8 URB. MARGARITA | | | SALINAS | PR | 00751 |
| 962126 | BALBINO ROMERO GARCIA | PO BOX 306 | | | SALINAS | PR | 00751-0473 |
| 2049969 | BALBINO ROMERO GARCIA | PO BOX 306 | | | SALINAS | PR | 00751 |
| 1976231 | BALDUINO ACEVEDO SANTIAGO | URB. EL COMANDANTE 154 | CALLE GRIMALDI | | CAROLINA | PR | 00982 |
| 1612900 | BALTAZAR A JIMENEZ CARRION | URB. PARCELAS NUEVAS CALLE 39 | BUZON 718 BARRIO CELADA | | GURABO | PR | 00778 |
| 1786365 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | C/O NOREEN WISCOVITCH, TRUSTEE | PMB 136 / 400 CALLE JUAN CALAF | | SAN JUAN | PR | 00918-1314 |
| 1572451 | BARBARA DECENE LOPEZ | CALLE GUILLERMO F-Z 5 FLAMINGO TERRACE | | | BAYAMON | PR | 00957 |
| 1697322 | BÁRBARA DEL CARMEN FELICIANO REYES | CONDOMINIO TOWN HOUSE | 500 CALLE GUAYANILLA APTO. 1708 | | SAN JUAN | PR | 00923 |
| 1676792 | BARBARA E. ORTIZ MOLINA | CALLE 53 BLOQ.51 #15 | URB. MIRAFLORES | | BAYAMON | PR | 00957 |
| 44226 | BARBARA G UMPIERRE GARCIA | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | BAYAMON | PR | 00959 |
| 2042141 | BARBARA GONZALEZ CAMACHER | BOX 107 | | | ENSENADA | PR | 00647 |
| 2042141 | BARBARA GONZALEZ CAMACHER | LA LAGUNA CALLE 13 #51 | | | GUANICA | PR | 00653 |
| 1920767 | BARBARA GONZALEZ CAMACHO | BOX 107 | | | ENSENADA | PR | 00647 |
| 1920767 | BARBARA GONZALEZ CAMACHO | LA LAGUNA CALLE 13 #51 | | | GUANICA | PR | 00653 |
| 1588673 | BARBARA I COLON SANCHEZ | URB. LOS FLAMBOYNNES 196 | CALLE PALMA REAL | | GURABO | PR | 00778-2772 |
| 1703156 | BARBARA M COLON VAZQUEZ | 3032 HERMINIA TORMES | | | PONCE | PR | 00728 |
| 1781363 | BARBARA MALALVE BORRERO | CALLE VILLA MADRID #7 | | | PONCE | PR | 00730 |
| 1746808 | BARBARA MALAVE BORRERO | CALLE VILLA MADRID #7 | | | PONCE | PR | 00730 |
| 1727317 | BARBARA MARTINEZ FIGUEROA | RR-4 BOX 3655 | | | CIDRA | PR | 00739 |
| 1721953 | BARBARA MARTINEZ SANTANA | HC-03 BOX 8033 | | | LAS PIEDRAS | PR | 00771 |
| 841226 | BARBARA MILAGROS COLON RAMOS | 257 URB VALLES DE A-ASCO | | | A-ASCO | PR | 00610-9607 |
| 2100299 | BARBARA MILAGROS COLON VAZQUEZ | URB. LAS DELICIAS, 3032 HERMINIALORMES | | | PONCE | PR | 00728 |
| 1458787 | BARBARA PAPANDREA | 182 FISHER RD | | | ORWELL | VT | 05760 |
| 1989237 | BARBARA PAZ PEREZ | D-21 | URB. LAS GAVIOTAS | C/PALOMA | TOA BAJA | PR | 00949 |
| 1796938 | BARBARA RAMOS | URB. MELISSA #11 | | | PATILLAS | PR | 00723 |
| 1576586 | BARBARA SEPULVEDA PINEIRO | SC27 CALLE AMAPOLA | URB VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 1859375 | BARBARA TORRES ARVELO | H.C. 5 BUZON 52684 | | | SAN SEBASTIAN | PR | 00685 |
| 2090664 | BARBARA TORRES ARVELO | HC 5 BOX 52684 | | | SAN SEBASTIAN | PR | 00685 |
| 1658655 | BARBARA TORRES VALDES | RR 1 BOX 12022 | | | MANATÍ | PR | 00674 |
| 1762919 | BARBARA VELEZ CARDONA | PO BOX 2507 | | | JUNCOS | PR | 00707 |
| 1172429 | BARBRA BA CARLO | PO BOX 8391 | | | PONCE | PR | 00732-8391 |
| 1641913 | BARD SHANNON LIMITED | JUAN F. MENDEZ | PO BOX 2001 | | LAS PIEDRAS | PR | 00771 |
| 1947584 | BARTOLO TOUCET VELAZQUEZ | HC 02 BOX 5919 | | | PENUELAS | PR | 00624 |
| 1760274 | BARTOLOME PAGAN COLL | K-18 JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 1957962 | BASILIA GARCIA GOMEZ | 43 - C CALLE 3-URB. VILLA ROSA I | | | GUAYAMA | PR | 00784 |
| 2119164 | BASILIA I. VASQUEZ MORALES | ROSE LL 13 | ALT. BORINQUEN GARDENS | | SAN JUAN | PR | 00926 |
| 1953013 | BASILIA M. COLON FERNANDEZ | 16 MONSERRATE | | | SALINAS | PR | 00751-2702 |
| 1682458 | BASILIA TORRES GARCIA | PO BOX 1008 | | | SALINAS | PR | 00751 |
| 338106 | BASILIO MOLINA AFANADOR | 21 CALLE BORINQUEN | | | UTUADO | PR | 00641 |
| 338106 | BASILIO MOLINA AFANADOR | BO VIVI ABAJO, SECTOR BELLA VISTA B-36 | | | UTUADO | PR | 00641 |
| 338106 | BASILIO MOLINA AFANADOR | BO VIVI ABAJO, SECTOR BELLA VISTA B-36 | | | UTUADO | PR | 00641 |
| 1172473 | BASILIO MUJICA ALVAREZ | URB ESTANCIAS SAN FERNANDO | D8 CALLE 6 | | CAROLINA | PR | 00985 |
| 1946641 | BASILISA RODRIGUEZ RODRIGUEZ | 1-4 SAN PATRICIO AVE - APT. 901 | | | GUAYNABO | PR | 00968 |
| 1766429 | BASILO MOLINA AFANADOR | B-36 SECTOR BELLA VISTA | | | UTADO | PR | 00641 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1444280 | BASORE NONEXEMPT TRUST | 311 TOWN CENTER | | | BELLA VISTA | AR | 72714 |
| 2051617 | BAUDILIA CHARLES BELEN | #127 JOSE NAZARIO | | | GUANICA | PR | 00653 |
| 2051617 | BAUDILIA CHARLES BELEN | BOX 364 | | | GUANICA | PR | 00653 |
| 2077646 | BAUDILIA SEPULUEDA SEPULLEDA | 2091 ANTIOQUIA APOLO | | | GUAYNABO | PR | 00969 |
| 528291 | BAUDILIA SEPULVEDA SEPULVEDA | 2091 CALLE ANTIOQUIA | URB. APOLO | | GUAYNABO | PR | 00969 |
| 46193 | BAUDILIO HERNANDEZ MATOS | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | PENUELAS | PR | 00624 |
| 1907763 | BAUDILLIA CHANLES BELEN | 127 JOSIE NAZARID | | | CEUDNICA | PR | 00653 |
| 1907763 | BAUDILLIA CHANLES BELEN | PO BOX 364 | | | CEUDNICA | PR | 00653 |
| 46235 | BAUTISTA ROMAN, ALEXANDRA | EXT SANTA TERESITA | 3921 CALLE STA ALODIA | | PONCE | PR | 00730 |
| 401346 | BAYOAN PEREZ CRUZ | PO BOX 2122 | | | SAN SEBASTIAN | PR | 00685 |
| 1879160 | BEAMINA MARIANI MARTINEZ | PO BOX 721 | | | PATILLAS | PR | 00723-0721 |
| 1527350 | BEATRICE ESTRADA VARGAS | 290 CALLE DORADO APT D101 | | | ENSENADA | PR | 00647 |
| 2063578 | BEATRICE ESTRADA VARGAS | 290 CALLE DORADO APTD.101 | | | ENSENADA | PR | 00647 |
| 1172510 | BEATRICE ROSADO ORTIZ | HC 09 BOX 5795 | | | SABANA GRANDE | PR | 00637 |
| 1755674 | BEATRIZ ACEVEDO DIAZ | RR 2 BOX 429A | | | SAN JUAN | PR | 00926 |
| 3805 | BEATRIZ ACEVEDOGONZALEZ | HC 2 BOX 124712 | | | MOCA | PR | 00676 |
| 1628980 | BEATRIZ ALICEA OCASIO | CALLE ESRELLA DEL MAR Z 12 | DORADO DEL MAR | | DORADO | PR | 00646 |
| 2010263 | BEATRIZ ALICEA OCASIO | CALLE ESTRELLA DEL MAR Z 12 | DORADO DEL MAR | | DORADO | PR | 00646 |
| 1594782 | BEATRIZ AVILA OJEDA | URB LAGO ALTO | F105 CALLE LOIZA | | TRUJILLO ALTO | PR | 00976 |
| 1953869 | BEATRIZ BARRETO ROJAS | PO BOX 50669 | LEVITTOWN | | TOA BAJA | PR | 00950 |
| 1978316 | BEATRIZ BARRETO ROJAS | PO BOX 50669 LEVITTOVON | | | TOA BAJA | PR | 00950 |
| 1719926 | BEATRIZ BERRÍOS MARTÍNEZ | JARDINES DE CAPARRA | #DD-7, CALLE 37 | | BAYAMÓN | PR | 00959 |
| 2012829 | BEATRIZ CAMACHO MUNOZ | HC-01 8740 | | | AGUAS BUENAS | PR | 00703 |
| 1747654 | BEATRIZ CAMACHO TITTLEY | CALLE GUANABANA P-30 JARDINES DE CATANO | | | CATANO | PR | 00962 |
| 1172545 | BEATRIZ COLON BURGOS | PO BOX 106 | | | SALINAS | PR | 00751 |
| 2109440 | BEATRIZ CRUZ GONZALEZ | 55 JOSE M. LUGO | | | LUQUILLO | PR | 00773 |
| 2067983 | BEATRIZ CRUZ GONZALEZ | JOSE M. LUGO #55 | | | LUQUILLO | PR | 00773 |
| 2040306 | BEATRIZ DELGADO CARMONA | HC 03 BOX 12654 | | | CAROLINA | PR | 00987-9635 |
| 2020410 | BEATRIZ DIAZ LOZADA | BO FARALLON 27300 | | | CAYEY | PR | 00736 |
| 2119103 | BEATRIZ DIAZ LOZADA | BO. FARALLEN 27300 CARR 742 | | | CAYEY | PR | 00736 |
| 1902217 | BEATRIZ DIAZ LOZADA | BO. FARALLIN 27300 | CARR 742 | | CAYEY | PR | 00736 |
| 1952073 | BEATRIZ DOLORES SANCHEZ QUINONES | VILLA COOPERATIVA B22 CALLE 1 | | | CAROLINA | PR | 00985 |
| 1851867 | BEATRIZ DOLORES SANCHEZ QUINONES | VILLA COOPERTIVA B22 CALLE 1 | | | CAROLINA | PR | 00985 |
| 2034679 | BEATRIZ E. LOPERA VARGAS | # 434 URB. CALLE O LOT OPENLAND | | | SAN JUAN | PR | 00923 |
| 2034679 | BEATRIZ E. LOPERA VARGAS | CALLE O LOT | #434 URB. OPENLAND | | SAN JUAN | PR | 00923 |
| 1906803 | BEATRIZ ELENA LOPERA VARGAS | #434 CALLE OLOT | URB. OPENLAND | | SAN JUAN | PR | 00923 |
| 1931587 | BEATRIZ GALLOZA SERRANO | PO BOX 682 | | | SAN ANTONIO | PR | 00690 |
| 1319342 | BEATRIZ GARCIA GARCIA | BLQ 9-8 28 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1319342 | BEATRIZ GARCIA GARCIA | URB COUNTRY CLUB | 245 JG43 | | CAROLINA | PR | 00982 |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | URB EL ROCIO | # 48 CALLE LIMONCILLO | | CAYEY | PR | 00736 |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | URB MARIOLGA | V 2 CALLE JOAQUIN | | CAGUAS | PR | 00725 |
| 1686055 | BEATRIZ GONZALEZ MARTINEZ | HC 1 BOX 3895 | | | LARES | PR | 00669 |
| 1706188 | BEATRIZ GONZALEZ MARTINEZ | HC-01 BOX 3895 | | | LARES | PR | 00669 |
| 1621748 | BEATRIZ GONZALEZ RIVERA | HC 1 4737 | | | LARES | PR | 00669 |
| 1553262 | BEATRIZ GUERRERO GONZALEZ | P.O. BOX 2075 | | | SAN GERMAN | PR | 00683 |
| 1589772 | BEATRIZ IRIZARRY MUNOZ | BOX 561221 | | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1589772 | BEATRIZ IRIZARRY MUNOZ | DEPARTAMENTO DE CORRECCION Y REHABILITACION | EMPLEADO DE GOBIERNO DE PR | AVE. TENIENTE CÉSAR GONZÁLEZ ESQ. CALLE CALAF | SAN JUAN | PR | 00917 |
| 2071087 | BEATRIZ LAGUERRE SAAVEDRA | 508 CALLE CABO ALVERIO | EXT. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 2020417 | BEATRIZ LAMOUNT | CALLE BETANCES #63 | | | CAMUY | PR | 00627 |
| 1319347 | BEATRIZ LAMOUNT | 63 CALLE BETANCES | | | CAMUY | PR | 00627 |
| 1942368 | BEATRIZ LAMOUNT | CALLE BETANCES #63 | | | CAMUY | PR | 00627 |
| 2132703 | BEATRIZ LEON CORNIEN | HC 5 BOX 7397 | | | YAUCO | PR | 00698 |
| 2159544 | BEATRIZ LOPEZ CRUZ | 31 LOPEZ LANDRON | VILLA BORINQUEN | | SAN JUAN | PR | 00921 |
| 1659868 | BEATRIZ LOPEZ CRUZ | 31 LOPEZ LANDRON, VILLA BORINQUEN | | | SAN JUAJN | PR | 00921 |
| 1774105 | BEATRIZ LOPEZ CRUZ | 31 LOPEZ LUNDRON 31, VILLA BORINGUEN | | | SAN JUAN | PR | 00921 |
| 1900550 | BEATRIZ NAZARIO TORRES | APARTADO 748 | | | SABANA GRANDE | PR | 00637 |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE ENCARGADA DE COMEDOR ESCOLAR DEPARTAMENTO DE EDUCACION HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 2037532 | BEATRIZ ORTIZ GARCIA | HC 06 BOX 70056 | | | CAGUAS | PR | 00727-9202 |
| 2103105 | BEATRIZ PEREIRA RAMOS | COLINAS DEL ESTE A-24 | | | JUNCOS | PR | 00777 |
| 2103105 | BEATRIZ PEREIRA RAMOS | COLINAS DEL ESTE BUZON 1259 | | | JUNCOS | PR | 00777 |
| 2030315 | BEATRIZ PEREIRA RAMOS | URB COLINAS DEL ESTE A-24 | BUZON 1259 | | JUNCOS | PR | 00777 |
| 399628 | BEATRIZ PEREIRA RAMOS | URB COLINEAS DEL ESTE A-24 | BUZON 1259 | | JUNCOS | PR | 00777 |
| 1807404 | BEATRIZ PEREZ ALBARRAN | URB. GLENVIEW GARDENS | CALLE ELVIRA - CASA H4 | | PONCE | PR | 00730 |
| 1966299 | BEATRIZ PEREZ CHACON | HC 01 BOX 8169 | | | HATILLO | PR | 00659 |
| 1657625 | BEATRIZ PHILPOTT | 20805 YAM ST. | | | ORLANDO | FL | 32833 |
| 812569 | BEATRIZ RAMOS DIAZ | BARRIO CAMARONEZ | P.O BOX 2294 | CARR. 169 K.11 | GUAYNABO | PR | 00970 |
| 1860677 | BEATRIZ RIVERA MARTINEZ | HC 8 BOX 1181 | | | PONCE | PR | 00731 |
| 1906365 | BEATRIZ RIVERA RIVERA | HC-03 BOX 18305 | | | COAMO | PR | 00769 |
| 1172614 | BEATRIZ RIVERA TORRES | URB VISTA DEL MORRO | L1 URUGUAY | | CATANO | PR | 00962 |
| 617804 | BEATRIZ RODRIGUEZ VALES | PO BOX 971 | | | HATILLO | PR | 00659 |
| 1908784 | BEATRIZ RUIZ SOTO | G-31 CALLE-1 | URB. CATALUNA | | BARCELONETA | PR | 00617 |
| 2033412 | BEATRIZ RUIZ TORRES | HC-05 BOX 7208 | | | YAUCO | PR | 00698 |
| 2031845 | BEATRIZ TORRES CEPEDA | PO BOX 379 | | | LUQUILLO | PR | 00773 |
| 1785100 | BEATRIZ TOSSAS COLON | URB. VILLA DEL CARMEN | CALLE SALERNO #1043 | | PONCE | PR | 00716 |
| 1670204 | BEATRIZ VELEZ SOTO | PO BOX 512 | | | LARES | PR | 00669 |
| 1988066 | BEATRIZ YULFO HOFFMANN | 897 CALLE ALAMEDA APT. 1401 URB. VILLA GRANADA | | | SAN JUAN | PR | 00923 |
| 1931098 | BECKY I. BURGOS RAMOS | PO BOX 1676 | | | CEIBA | PR | 00735 |
| 1875861 | BECKYLEE RAMOS LORENZO | #384 G JUAN H. CINTRON | | | PONCE | PR | 00730-0518 |
| 1587490 | BEDA I. FLORES RODRIGUEZ | HC 03 BOX 15532 | | | YAUCO | PR | 00698 |
| 1563108 | BEDA I. FLORES RODRÍGUEZ | HC 03 BOX 15532 | | | YAUCO | PR | 00698 |
| 2129583 | BEDIA I OCTAVIANI VELEZ | URB EL ROSARIO CALLE ESPIRITU SANTO #63 | | | YAUCO | PR | 00698 |
| 1866635 | BEDIA I. OCTAVIANI VELEZ | URB. EL ROSARIO #63 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698 |
| 1884526 | BEDIA I. OCTAVIANI VELEZ | URB. EL ROSARIO CALLE ESPIRTU SANTO #63 | | | YAUCO | PR | 00698 |
| 1731580 | BEIRA JARAMILLO SUAREZ | PARQUE ECUESTRE CALLE CAMARERO G6 | | | CAROLINA | PR | 00987 |
| 617863 | BELDYS DAVILA-VARGAS | 251 CALLE MAGA | | | JAYUYA | PR | 00664-1618 |
| 1405793 | BELEN E ARRIETA ORTIZ | CALLE TORRELAGUNA #430 | | | SAN JUAN | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1172671 | BELEN E ARRIETA ORTIZ | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | SAN JUAN | PR | 00923 |
| 1405793 | BELEN E ARRIETA ORTIZ | EMBALSE SAN JOSE 457 CALLE FERROL | | | SAN JUAN | PR | 00923-1745 |
| 46989 | BELEN E. ARRIETA ORTIZ | CALLE FERROL #457 | EMBALCE SAN JOSE | | RIO PIEDRAS | PR | 00923 |
| 46989 | BELEN E. ARRIETA ORTIZ | CALLE TORRE LAGUNA #430 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1751522 | BELEN FIGUEROA FIGUEROA | URB BARALT E2 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 |
| 2085399 | BELEN G. RIVERA RIVERA | C-9 CALLE 2 | URB. COAMO GARDENS | | COAMO | PR | 00769 |
| 1985936 | BELEN GLORIA RIVERA RIVERA | C-9 CALLE 2 URB. COAMO GARDENS | | | COAMO | PR | 00769 |
| 2098190 | BELEN GLORIA RIVERA RIVERA | CALLE 2 C-9 COAMO GARDENS | | | COAMO | PR | 00769 |
| 1497606 | BELEN H. LOPEZ DALMAU | CALLE LA TORRECILLA J-21 | LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1987712 | BELEN M. CRUZ-PEREZ | 52 ESCARLATA | URBANIZACION MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 2007203 | BELEN M. CRUZ-PEREZ | 52 ESCARLATA URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1452277 | BELEN RIVERA DIAZ | CALLE LOS RIOS #90 | | | SAN JUAN | PR | 00917 |
| 1629780 | BELEN ROSA GUZMAN | CALLE 12 L-13 | SANTA JUANA -2 | | CAGUAS | PR | 00725 |
| 1591783 | BELEN ROSA GUZMAN | CALLE L2 L13 | SANTA JUANA 2 | | CAGUAS | PR | 00725 |
| 2127544 | BELEN S SILVA BERNIER | 27 Q-4 URB.COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 2127544 | BELEN S SILVA BERNIER | PO BOX 1133 | | | GUAYAMA | PR | 00785 |
| 2128070 | BELEN S. SILVA BERNIER | 27 L-4 URB. COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 532561 | BELEN S. SILVA BERNIER | URB. COSTA AZUL Q-4 CALLE 27 | | | GUAYAMA | PR | 00784 |
| 1565476 | BELEN SANCHEZ HERNANDEZ | CALLE MAUREEN B-10 | URB SANTA ROSA | | CAGUAS | PR | 00725 |
| 781332 | BELEN VAZQUEZ, LUZ D. | BOX 1085 | | | SABANA GRANDE | PR | 00637 |
| 1753603 | BELENCY RIVERA LARA | URB. LA PROVIDENCIA | 1 H 3 CALLE 7A | | TOA ALTA | PR | 00953 |
| 2029088 | BELFORD A MATIAS SOTO | N-1 CALLE D | JARDINES ARECIBO | | ARECIBO | PR | 00612-2841 |
| 1824761 | BELFORD A. METIAS SOTO | N-1 CALLE D JARDINES ARECIBO | | | ARECIBO | PR | 00612-2841 |
| 1980488 | BELGICA RIVERA APONTE | 130 AVE. ARTERIAL HOSTOS | APTO. I-101 | | SAN JUAN | PR | 00918 |
| 2091427 | BELIA ROLON MELENDEZ | CALLE-128 BY-6 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983-3328 |
| 1663266 | BELIANIS COLON RIVERA | P.O BOX 950 | | | VILLALBA | PR | 00766-0950 |
| 1626555 | BELIANIS COLÓN RIVERA | DEPARTAMENTO DE EDUCACION | MESTRA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1626555 | BELIANIS COLÓN RIVERA | P.O. BOX 950 | | | VILLALBA | PR | 00766 |
| 1674315 | BELIDNA IRIZARRY ROSADO | JARDINES DEL CARIBE | CALLE 15 #223 | | PONCE | PR | 00728 |
| 1746972 | BELIMAR RAMOS ROSARIO | HC 02 BOX 16524 | | | ARECIBO | PR | 00612 |
| 1584936 | BELIMAR RUIZ SIERRA | PO BOX 1277 | | | AGUADA | PR | 00602-1277 |
| 1727874 | BELINDA CHINEA RAMIREZ | CALLE 2 F 2 | URBANIZACION SANTA RITA | | VEGA ALTA | PR | 00692 |
| 1746892 | BELINDA CHINEA RAMIREZ | CALLE 2 F 2 | URBANIZACIÓN SANTA RITA | | VEGA ALTA | PR | 00692 |
| 1725605 | BELINDA CHINEA RAMIREZ | CALLE 2 F-2 SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 1651356 | BELINDA CHINEA RAMÍREZ | CALLE 2 F 2 | URBANIZACIÓN SANTA RITA | | VEGA ALTA | PR | 00692 |
| 1683299 | BELINDA MALAVE ZAYAS | BARRIO CERRO GORDO | CARRETERA 916 KM 3.8 | | SAN LORENZO | PR | 00754 |
| 1715959 | BELINDA MARTINEZ GIRAUD | BOX 1592 | | | HATILLO | PR | 00659 |
| 1818344 | BELINDA MARTINEZ GIRAUD | P.O. BOX 1592 | | | HATILLO | PR | 00659 |
| 1983618 | BELINDA MELENDEZ PENA | PO BOX 1504 | | | CEIBA | PR | 00735 |
| 1715452 | BELINDA T LUGO RODRIGUEZ | URBANIZACIÓN HACIENDA DE MIRAMAR 470 CALLE SUEÑO DE MAR | | | CABO ROJO | PR | 00623-9027 |
| 2002916 | BELINDA VALLE ACEVEDO | HC-58, BOX 14572 | | | AGUADA | PR | 00602 |
| 2097539 | BELINEL PAGAN RUIZ | 545 ELMA | | | SAN JUAN | PR | 00920 |
| 1617271 | BELISA COLON HUERTAS | HC 6 BOX 10475 | | | YABUCOA | PR | 00767 |
| 1730217 | BELISA FEBRES DELGADO | URB JARDINES DE CAROLINA | IG4 | | CAROLINA | PR | 00987 |
| 1634362 | BELISA NEGRON VIDAL | URB HDA BORINQUEN 1011 | CALLE GUAYACAN | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 347249 | BELISITA MORALES ROSARIO | APARTADO 431 | | | SAINT JUST | PR | 00978-0431 |
| 1904548 | BELISITA MORALES ROSARIO | PO BOX 431 | | | SAINT JUST | PR | 00978-0431 |
| 1789172 | BELITZA CHICLANA VEGA | URB. PUERTO NUEVO C/ ARGEL 703 | | | SAN JUAN | PR | 00921 |
| 1700203 | BELITZA LUGO BEABRAUT | URB JARDINES DE COAMO | CALLE 8G 16 | | COAMO | PR | 00769 |
| 2036271 | BELKIS A. CINTRON HERNANDEZ | 3 C26 URB. MONTE VERDE | | | TOA ALTA | PR | 00953 |
| 789891 | BELKIS DIAZ HEVIA | CALLE B C 14 | HACIENDA C-14 | | COMERIO | PR | 00782 |
| 856568 | BELKIS ISABEL SANTIAGO MARTINEZ | ESTANCIAS DE LA FUENTE | 1364 EAGLE CREEK BLVD APT 205 | | SHAKOPEE | MN | 33379-2969 |
| 1860159 | BELKIS M MIRANDA GONZALEZ | C-7 CALLE MANUEL FDEZ JUNCOS VILLA DEL SOL | | | JUANA DIAZ | PR | 00795 |
| 1991226 | BELKIS M. SANTIAGO DIAZ | HC 2 BOX 5089 | | | VILLALBA | PR | 00766 |
| 47093 | BELKIS MAYRA TORRES FRANCO | HC 5 BOX 13712 | | | JUANA DIAZ | PR | 00795-9517 |
| 47093 | BELKIS MAYRA TORRES FRANCO | URB PROVINCIAS DEL RIO | #186 CALLE PORTUGUES | | COAMO | PR | 00769-4938 |
| 47093 | BELKIS MAYRA TORRES FRANCO | URB PROVINCIAS DEL RIO I | #186 CALLE PORTUGUES | | COAMO | PR | 00769 |
| 1795602 | BELKIS MELO PANIAGUA | CALLE DURBEC #937 | APTO 4 COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2057266 | BELKIS PEREZ SANTANA | 21 SAN MARTIN URB. SANTA ELENA III | | | GUAYANILLA | PR | 00656 |
| 1564237 | BELKIS SANTIAGO MARTINEZ | ESTANCIAS DE LA FUENTE | CALLE DUCCADO  CC-3 | | TOA ALTA | PR | 00953 |
| 47099 | BELKIS SANTIAGO MARTINEZ | SANTIAGO | 1364 EAGLE CREEK BLVD APT 205 | | SHAKOPEE | MN | 35373-2969 |
| 1721115 | BELKIS SURILLO NIEVES | PO BOX 530 | | | FAJARDO | PR | 00738 |
| 1587784 | BELKIS X. MERLE MC DOUGALL | 32 CALLE A URB SANTA CLARA | | | GUÁNICA | PR | 00653 |
| 1592265 | BELKIS X. MERLE MC DOUGALL | 32 CALLE A URB. SANTA CLARA | | | GUANICA | PR | 00653 |
| 2079728 | BELKY RODRIGUEZ LARRACUENTA | HC 03 BOX 15670 | | | YAUCO | PR | 00656 |
| 1580734 | BELKYS A RODRIGUEZ CORREA | URB SANTA ELENA | P 5 CALLE 11 FLAMBOYAN | | GUAYANILLA | PR | 00656 |
| 2023241 | BELKYS CACERES FONTE | APT. 8042 | | | CAGUAS | PR | 00726 |
| 1512868 | BELKYS TORRES IRIZARRY | ALTURAS DE MAYAGUEZ | 1973 C/ LALIZA | | MAYAGUEZ | PR | 00682 |
| 1635497 | BELKYS Y EGIPCIACO-RODRIGUEZ | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1975689 | BELKYS Y PIZARO MERCADO | HC 01 BOX 3597 | | | LOIZA | PR | 00772-4712 |
| 1957496 | BELKYS Y. PIZARRO MERCADO | HC 01 BOX 3597 | | | LOIZA | PR | 00772-9712 |
| 1985199 | BELLA GISELA PARRILLA-SOTO | BA-10 CALLE U URB JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1636463 | BELLYANETTE RIVERA ALMODOVAR | BRISAS DE PRADO 2229 | CALLE JILGURO | | SANTA ISABEL | PR | 00757 |
| 1688992 | BELLYANETTE RIVERA ALMODOVAR | BRISAS DEL PRADO 2229 | CALLE JILGUERO | | SANTA ISABEL | PR | 00575 |
| 1636471 | BELLYANETTE RIVERA ALMODÓVAR | BRISAS DEL PRADO 2229 | CALLE JILGUERO | | SANTA ISABEL | Pr | 00757 |
| 2073957 | BELMA TORRES SEGARRA | URB. STA. MARIA CALLE ACIENCLA OLIVIENI C3 | | | GUAYANILLA | PR | 00656 |
| 2006655 | BELMARIE MALDONADO MONTES | PMB 133 PO BOX 7105 | | | PONCE | PR | 00732 |
| 1578178 | BELMARIS LOPEZ CARTAGENA | RR 01 BOX 3119 | | | CIDRA | PR | 00739 |
| 1597523 | BELMARY CAMACHO VAZQUEZ | URB. MONTERREY IDLE 5 H-14 | | | COROZOL | PR | 00783 |
| 1850345 | BELMARY ROSARIO LOZADA | 1837 VILLA CONQISTADOR | PARCELA SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 47280 | BELQUIS Z. MATIAS ECHEVARRIA | BOX 255 | | | CASTANER | PR | 00631 |
| 2014528 | BELSIE I. BERLY APONTE | P.O. BOX 701 | | | COAMO | PR | 00769-0861 |
| 1990618 | BELSIE IRIS BERLY APONTE | P.O. BOX 701 | | | COAMO | PR | 00769-0861 |
| 47325 | BELTRAN CABRERA, MAYRA | PMB 665 P.O. BOX 2500 | | | TOA BAJA | PR | 00951 |
| 47437 | BELTRAN MONTES, ROSANELL | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 47437 | BELTRAN MONTES, ROSANELL | BOQUILLAS | POBOX728 | | MANATI | PR | 00674 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | SAN GERMAN | PR | 00683 |
| 1769051 | BENE RODRIGUEZ NIGAGLIONI | E/ CAFETAL 2 C/ ARABIGO R-18 | | | YAUCO | PR | 00698 |
| 1939093 | BENE RODRIGUEZ NIGAGLIONI | URB CAFETAL 2 | CALLE ARABIGO R-18 | | YAUCO | PR | 00698 |
| 1581008 | BENEDECTA OCTAVIANI | 2830 PENNSYLVANIA ST | | | MELBOURNE | FI | 32904 |
| 1580709 | BENEDECTA OCTAVIANI IRIZARRY | 2830 PENNSYLVANIA ST. | | | MELBOURNE | FL | 32904 |
| 962488 | BENEDICTA CRUZ CRUZ | PO BOX 1146 | | | SABANA SECA | PR | 00952 |
| 2105286 | BENEDICTA MEDINA SOSTRE | URBANIZACION JARDINEZ NARANJITO | 206 CALLE AZUCERA | | NARANJITO | PR | 00719 |
| 1918218 | BENEDICTA ROLON ALICEA | CALLE FRONTERA FINAL PARK COURT | EDIF I APT 06 | | SAN JUAN | PR | 00926 |
| 1801320 | BENEDICTA ROMAN ARCE | CALLE ACADIA 105, APTO. 116 | | | SAN JUAN | PR | 00926 |
| 2018292 | BENEDICTA VILLAFANE NEGRON | 30 NOGAL URB. ALBORADA | | | SANTO ISABEL | PR | 00757 |
| 2091976 | BENEDICTA VILLAFANE NEGRON | 30 NOGAL URB. ALBORADA | | | SANTA ISABEL | PR | 00757 |
| 962522 | BENEDICTO CUADRADO AVIL | 730 E 38TH ST | | | HIALEAH | FL | 33013-2851 |
| 2162280 | BENEDICTO LAZU RIVERA | CALLE L 6-8 URB. MENDEZ | | | YABUCOA | PR | 00767 |
| 2145752 | BENEDICTO MARRERO CINTRON | 15 WOODLAND STREET | APARTMENT 820 | | HARTFORD | CT | 06106 |
| 2082045 | BENEDICTO MARTINEZ ALVAREZ | HC-02 BOX 6906 | | | JAYUYA | PR | 00664-9608 |
| 2001335 | BENEDICTO RAMIREZ TORRES | 174 CALLE REY LUIS | | | JUANA DIAZ | PR | 00795-4019 |
| 1772583 | BENEDICTO VAZQUEZ RAMOS | PO BOX 193 | | | COROZAL | PR | 00783 |
| 1792169 | BENIAMINO PAGAN TORRES | D10 CALLE ALGARROBA | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 841275 | BENIAMINO PAGAN TORRES | URB. SANTA ELENA | D-10 CALLE ALGARROBA | | GUAYANILLA | PR | 00656 |
| 2039746 | BENIGNA MARTINEZ GALARZA | P.O. BOX 561912 | | | GUAYANILLA | PR | 00656 |
| 2016564 | BENIGNO ALBARRAN FELICIANO | C-19 PUEBLO NUEVO | | | YAUCO | PR | 00698 |
| 962570 | BENIGNO CARABALLO CARABALLO | HC-1 BOX 10887 | | | GUAYANILLA | PR | 00656 |
| 2083758 | BENIGNO SANCHEZ OTERO | H-C-01 BOX 3087 | | | VILLALBA | PR | 00766 |
| 1845888 | BENIGNO SILVA BAEZ | APT. 117 EDIF. 8 RES. DR. JOSE N. GANDARA | | | PONCE | PR | 00730 |
| 1628896 | BENIGNO SILVA BAEZ | APT.117 EDIF. 8 RES. DR. | JOSE K. GANDARA | | PONCE | PR | 00730 |
| 1853416 | BENIGNO SILVA-BAEZ | APT 117 EDIFICIO 8 RES. JOSE N. GANDARA | | | PONCE | PR | 00730 |
| 1585517 | BENIGNO VALENTIN BORRERO | 235 CALLE ACACIA BO. SUSUA | | | SABANA GRANDE | PR | 00637 |
| 1661434 | BENIGNO VALENTIN BORRERO | 235 CALLE ACASIA BO SUSUA | | | SABANA GRANDE | PR | 00637 |
| 1530934 | BENIGNO VERA PEREZ | PO BOX 551 | | | SAN SEBASTIAN | PR | 00685 |
| 1875891 | BENITA ARROYO FERNANDEZ | E-6 URB QUINTAS DE HUMACAO | | | HUMACAO | PR | 00791 |
| 1816279 | BENITA ARROYO FERNANDEZ | E-6 URB QUINTAS DEL TMOCAO | | | HUMACAO | PR | 00791 |
| 1831312 | BENITA CARTAGENA APONTE | I-5 CALLE 15 URB COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 2067441 | BENITA CINTRON DIAZ | URB JARD DE GUAMANI | A16 CALLE 11 | | GUAYAMA | PR | 00784 |
| 1850747 | BENITA CUEBAS CAMPOS | CALLE RODOLFO LABIOSA #15 BO. EL SECO. | | | MAYAGUEZ | PR | 00682 |
| 1805331 | BENITA E RODRIGUEZ FLORES | PO BOX 1279 | | | SAINT JUST | PR | 00978 |
| 1833568 | BENITA FIGUEROA ORTIZ | URB. EXTENCION JARDINES COAMO F-35 CALLE 9 | | | COAMO | PR | 00769 |
| 2133618 | BENITA FIGUEROA ORTIZ | URB. EXTENSION JARDINES COAMO F-35 CALLE 9 | | | COAMO | PR | 00769 |
| 1973077 | BENITA FIGUEROA RIVERA | BO CHINO BUZON 2018 | | | VILLALBA | PR | 00766 |
| 1885316 | BENITA FIGUEROA RIVERA | BO CHINO BUZON 218 | | | VILLALBA | PR | 00766 |
| 942571 | BENITA FIGUEROA RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 2004379 | BENITA GALLOZA CORDERO | HC 03 BOX 32572 | | | AGUADA | PR | 00602 |
| 1939825 | BENITA GALLOZA CORDERO | HC 3 BOX 32572 | | | AGUADA | PR | 00602 |
| 2032816 | BENITA GONZALEZ SANABRIA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | GUAYNABO | PR | 00969 |
| 1876260 | BENITA LUGO TORRES | H-C - 63 BUZON 3148 | | | PATILLAS | PR | 00723 |
| 1822919 | BENITA ORTIZ VAZQUEZ | PO BOX 53 | | | COMERIO | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2037242 | BENITA OSORIO CRUZ | CALLE RAMON CALDERON | | | LOIZA | PR | 00772 |
| 2037242 | BENITA OSORIO CRUZ | P.O. BOX 1980-117 | | | LOIZA | PR | 00772 |
| 962672 | BENITA SANCHEZ PICON | VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | CAROLINA | PR | 00983 |
| 1915689 | BENITA SANTIAGO CHANZA | P.O. BOX 7105 PMB #677 | | | PONCE | PR | 00732 |
| 584145 | BENITA VERA VALLE | 40711 CARR. 478 | | | QUEBRADILLAS | PR | 00678 |
| 48267 | BENITEZ RAMIREZ, DAISY | URB SIERRA LINDA | Q-1 CALLE 11 | | BAYAMON | PR | 00957 |
| 1911804 | BENITO DIODONET | CALLE 48. BLO -3337 MIRA FLORES | | | BAYAMON | PR | 00957 |
| 1172894 | BENITO GALVEZ TUNON | 115 CALLE N | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 1794217 | BENITO PEREZ CUEVAS | URB ALT DE VEGA BAJA | S4 CALLE Q | | VEGA BAJA | PR | 00693 |
| 962743 | BENITO QUILES NEGRON | 390 CARR. 853 STE 1 PMB-126 | | | CAROLINA | PR | 00987-8799 |
| 962743 | BENITO QUILES NEGRON | COND SAN FERNANDO VLG | 1 COND SAN FERNANDO VLG APT 201 | | CAROLINA | PR | 00987-6966 |
| 2162160 | BENITO SANCHEZ | 140 RUSS ST APT 104 | | | HARTFORD | CT | 06106 |
| 1473244 | BENITO SANTIAGO ASTACIO | PO BOX 138 | | | SALINAS | PR | 00751 |
| 1473244 | BENITO SANTIAGO ASTACIO | PO BOX 889 | | | SALINAS | PR | 00751 |
| 1765212 | BENITO VARGAS MENDEZ | EXT. ALTA VISTA | CALLE 26 XX 42 | | PONCE | PR | 00716-4268 |
| 2056584 | BENITO VARGAS MENDEZ | EXT. ALTA VISTA CALLE 26 XX 42 | | | PONCE | PR | 00716 |
| 1972866 | BENITO VELEZ ROSADO | PO BOX 105 | | | QUEBRADILLAS | PR | 00678 |
| 1721514 | BENJAMIN ACOLON ALVAREZ | PO BOX 40123 | | | SAN JUAN | PR | 00940-0123 |
| 2074366 | BENJAMIN ALICEA RODRIGUEZ | BARRIO MAGAS ARRIBA CALLE 10 NUM 275 | | | GUAYANILLA | PR | 00656 |
| 2074366 | BENJAMIN ALICEA RODRIGUEZ | HC 02 BOX 6332 | | | GUAYANILLA | PR | 00656 |
| 1497764 | BENJAMIN ASCENSIO PEREZ | URB VILLA DE RIO GRANDE | CALLE 22 AB 18 | | RIO GRANDE | PR | 00745 |
| 1504094 | BENJAMIN ASENCIO PEREZ | URB. VILLAS DE RIO GRANDE | CALLE 22 AB-18 | | RIO GRANDE | PR | 00745 |
| 1505988 | BENJAMIN ASENCIO PEREZ | URB. VILLAS DE RIO PEREZ | CALLE 22 AB-18 | | RIO GRANDE | PR | 00745 |
| 1172952 | BENJAMIN BE RODRIGUEZ | URB MIFEDO | 421 CALLE 424 | | YAUCO | PR | 00698 |
| 1639171 | BENJAMIN BONILLA | P. O. BOX.636 | | | HUMACAO | PR | 00792 |
| 2142255 | BENJAMIN BURGOS INIZARRY | VILLA DEL CARMEN | CALLE TALEDO 2711 | | PONCE | PR | 00716-2237 |
| 48545 | BENJAMIN CAMACHO IRIZARRY | PO BOX 946 | | | LARES | PR | 00669 |
| 962817 | BENJAMIN CARABALLO VALENTIN | PO BOX 543 | | | GUAYAMA | PR | 00785 |
| 962817 | BENJAMIN CARABALLO VALENTIN | URB COSTA AZUL | I8 CALLE 15 | | GUAYAMA | PR | 00784-6732 |
| 1541461 | BENJAMIN CASTRO HIRALDO | C/ MIRLO # 969 URB. COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 |
| 1766248 | BENJAMIN CEDENO DIAZ | 1503 PORTALES DEL MONTE | | | PONCE | PR | 00780 |
| 1736924 | BENJAMIN CINTRON PEREZ | HC 03 BOX 10891 | | | JUANA DIAZ | PR | 00795 |
| 1771470 | BENJAMIN COLON BERRIOS | HC 2 BOX 10196 | | | AIBONITO | PR | 00705 |
| 1690573 | BENJAMIN COLON ROSADO | PO BOX 352 | | | PENUELAS | PR | 00624 |
| 1699702 | BENJAMIN COLON ROSADO | PO BOX 532 | | | PENUELAS | PR | 00624 |
| 2114104 | BENJAMIN CORNIER CRUZ | CALLE GANDULES A-12 | | | YAUCO | PR | 00698 |
| 1172982 | BENJAMIN CRUZ LUGO | 203 CALLE PABLO ROJAS | | | MAYAGUEZ | PR | 00680 |
| 962845 | BENJAMIN DOMINGUEZ MORALES | URB RIO CANAS | 3150 CALLE TAMESIS | | PONCE | PR | 00728 |
| 2136161 | BENJAMIN E KAUFFMANN | URB CASALINDA COURT, 7 CALLE A | | | BAYAMON | PR | 00959-8934 |
| 962854 | BENJAMIN FLORES NIEVES | VILLA LA MARINA | 23 CALLE HYDRA | | CAROLINA | PR | 00979-1434 |
| 2072473 | BENJAMIN GARCIA REYES | HC-01 BOX 7123 | | | AGUAS BUENAS | PR | 00703 |
| 2069028 | BENJAMIN GONZALEZ BAEZ | HC-09 BOX 5819 | | | SABANA GRANDE | PR | 00637 |
| 2106024 | BENJAMIN GONZALEZ DURAN | E-5 CALLE BACHILLER | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | P.O. BOX 87 | | | ISABELA | PR | 00662 |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | SUHAIL CABAN-LOPEZ | P.O. BOX 1711 | | AGUADA | PR | 00602 |
| 1505668 | BENJAMIN HERNANDEZ IRIZARRY | CALLE 253 HW-26 | COUNTRY CLUB | | CAROLINA | PR | 00982 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 219823 | BENJAMIN HERNANDEZ NIEVES | CALLE DANIEL NIEVES#96 | | | MOCA | PR | 00676 |
| 1752444 | BENJAMIN J NIEVES AYALA | HC 01 BOX 9341 | | | GUAYANILLA | PR | 00656-9722 |
| 962888 | BENJAMIN JIMENEZ MIRANDA | 819 N THACKER AVE | | | KISSIMMEE | FL | 34741-4835 |
| 1173049 | BENJAMIN LOPEZ BELEN | HC-01 BOX 4739 | | | LAJAS | PR | 00667-9032 |
| 2023305 | BENJAMIN LOPEZ BELEN | HC-10 BOX 4739 | | | LAJAS | PR | 00667-9032 |
| 1731891 | BENJAMIN M ORALES MARRERO | NEVADA 317 | | | SAN GERARDO SJ | PR | 00926 |
| 2144904 | BENJAMIN MALDONADO ALVARADO | BARRIO PLAYITA C-4 | | | SALINAS | PR | 00751 |
| 1578668 | BENJAMIN MARTELL | EXT. SANTA TERESITA | CALLE SANTA JUANITA | | PONCE | PR | 00730-4626 |
| 2129052 | BENJAMIN MEDINA APONTE | 268 APARTADO | | | LAJAS | PR | 00667 |
| 2016711 | BENJAMIN MEDINA APONTE | 268 APARTADO | | | CAJAS | PR | 00667 |
| 2108390 | BENJAMIN MORALES CALDERAON | CALLE HYPOLAIS 890 COUNTRY CLUB R.P. | | | SAN JUAN | PR | 00924 |
| 343537 | BENJAMIN MORALES COLON | HC 07 BOX 20742 | | | MAYAGUEZ | PR | 00680 |
| 343537 | BENJAMIN MORALES COLON | P.O. BOX 6687 | | | MAYAGUEZ | PR | 00681 |
| 2004260 | BENJAMIN MORALES RIVERA | 201 CALLE E. CHARNECO | | | SAN SEBASTIAN | PR | 00685 |
| 1774651 | BENJAMIN NEGRON RODRIGUEZ | HC 03 BOX 15227 | | | JUANA DIAZ | PR | 00795 |
| 1952989 | BENJAMIN NIEVES AYALA | HC 01 BOX 9341 | | | GUAYANILLA | PR | 00656 |
| 1641205 | BENJAMIN ORTIZ RAMIREZ | BAUTA ABAJO | HE O1 BOX 6101 | | OROCOVIS | PR | 00720-9705 |
| 1704751 | BENJAMIN ORTIZ RAMIREZ | BAUTA ABAJO HE 01 BOX 6101 | | | OROCOUIS | PR | 00720-9705 |
| 2095094 | BENJAMIN ORTIZ ROSARIO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 2095094 | BENJAMIN ORTIZ ROSARIO | U-E-5 QTAS GUASIMAL | | | ARROYO | PR | 00714 |
| 1886909 | BENJAMIN ORTIZ ROSARIO | URB. QUINTAS DE GUASIMAS | CALLE U-E-5 | | ARROYO | PR | 00714 |
| 1894683 | BENJAMIN PAGAN CARABALLO | URB TURABO GARDENS | CALLE C-R14-6 | | CAGUAS | PR | 00727 |
| 1678578 | BENJAMIN PAGAN CARABALLO | URB TURABO GARDENS | R 14 6 CALLE C | | CAGUAS | PR | 00725 |
| 2087142 | BENJAMIN PAGAN CARABALLO | URB. TURABO GARDEN | CALLE C-R14-6 | | CAGUAS | PR | 00727 |
| 2020983 | BENJAMIN PAGAN CARRABALLO | URB. TURABO GARDEN | CALLE C-R14-6 | | CAGUAS | PR | 00727 |
| 1484030 | BENJAMIN PEREZ BADILLO | PO BOX 533 | | | MOCA | PR | 00676 |
| 1800123 | BENJAMIN PEREZ CLASS | BO VALENCIANO | HC - 20 BOX 10784 | | JUNCOS | PR | 00777 |
| 1484022 | BENJAMIN PEREZ DADILLO | PO BOX 533 | | | MOCA | PR | 00676 |
| 2024930 | BENJAMIN PEREZ SANCHEZ | #38 ESTANCIAS MONTE SOL | | | GURABO | PR | 00778-4114 |
| 1792561 | BENJAMIN RECIO ACOSTA | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1792561 | BENJAMIN RECIO ACOSTA | PO BOX 372 | | | LAJAS | PR | 00667 |
| 1651745 | BENJAMIN RIVERA CABAN | HC 6 BOX 63308 | | | AGUADILLA | PR | 00603 |
| 465629 | BENJAMIN RODRIGUEZ ALVAREZ | URB. MIFEDO | 421 CALLE CEMIL | | YAUCO | PR | 00698-9603 |
| 2103988 | BENJAMIN RODRIGUEZ GONZALEZ | BO. SABANA | HC 02 BUZON 6274 | | LUQUILLO | PR | 00773 |
| 1994242 | BENJAMIN ROSA FLORES | 5-F9 5 | | | CAYEY | PR | 00736 |
| 1903035 | BENJAMIN ROSA FLORES | F-9 5 | | | CAYEY | PR | 00736 |
| 963007 | BENJAMIN ROSA FLORES | URB APONTE | F9 CALLE 5 | | CAYEY | PR | 00736-4512 |
| 1784781 | BENJAMIN RUIZ MENDOZA | PO BOX 1277 | | | AGUADA | PR | 00602-1277 |
| 2146596 | BENJAMIN SANCHEZ AYALA | HC 2 BOX 3636 | | | SANTA ISABEL | PR | 00757 |
| 1871161 | BENJAMIN SANTAELLA SERRANO | PO BOX 1161 | | | CANOVANAS | PR | 00729 |
| 886069 | BENJAMIN SANTIAGO DIAZ | BARRIO GUARDARRAYA | PO BOX 957 | | PATILLAS | PR | 00723 |
| 2103556 | BENJAMIN SANTIAGO IRIZARRY | J-2 CALLE 33 | URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 1928460 | BENJAMIN SEIN FIGUEROA | HC 6 BOX 2191 | | | PONCE | PR | 00731-9681 |
| 2084128 | BENJAMIN SOTO HERNANDEZ | HC-01 BOX 5140 | | | MOCA | PR | 00676 |
| 1837835 | BENJAMIN VALENTIN RUIZ | RR-1 BOX 44703 | | | SAN SEBASTIAN | PR | 00685 |
| 1634067 | BENJAMIN VARGAS | DEPARTMENT OF EDUCATION | BENJAMÍN VARGAS, RETIRED TEACHER | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1790764 | BENJAMIN VARGAS | HC 07 BOX 37977 | | | AGUADILLA | PR | 00603 |
| 2015052 | BENJAMIN VEGA ALVAREZ | 114 CALLE RODADERO | EXT ALTUB DE YAUCO 2 | | YAUCO | PR | 00698 |
| 1939752 | BENJAMIN VEGA ALVAREZ | 114 CALLE RODADERO | EXT ALTURO YAUCO 2 | | YAUCO | PR | 00698 |
| 1963958 | BENJAMIN VEGA ALVAREZ | 114 CALLE RODADERO EXT. ALTURAS DE YAUCO 2 | | | YAUCO | PR | 00698 |
| 2067478 | BENJAMIN VELAZQUEZ BERMUDEZ | BO. GUAYABAL HC-01 BOX 4345 | | | JUANA DIAZ | PR | 00795 |
| 1173199 | BENJAMIN VELEZ QUINONES | 11815 TAFT DR | | | FREDERICKSBURG | VA | 22407 |
| 2088033 | BENJAMIN ZAVALETA | CALLE 27 Q-1 | | | GUAYAMA | PR | 00784 |
| 618434 | BENJAMIN ZAYAS SOTO | D-10 CALLE 5 URB SALIMAR | | | SALINAS | PR | 00751 |
| 1966462 | BENJAMIN ZAYAS SOTO | D-10 CALLES URB SALIMAR | | | SALINAS | PR | 00751 |
| 1440667 | BENJIMAN GITLOW JR | 140 COMPASS HILL ROAD | | | SOUTH WELLFLEET | MA | 02663 |
| 2032736 | BENNY-GRACE FUENTES LOZADA | RR 03 BOX 10149 | | | TOA ALTA | PR | 00953-8003 |
| 1480533 | BERDARDO GARCIA VALCAICEL | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1480533 | BERDARDO GARCIA VALCAICEL | URB. EL CARTIPO CALLE 17 R-16 | | | BAYAMON | PR | 00956 |
| 1173233 | BERGIE MARTINEZ RUIZ | COND PARQUE DE LOS MONACILLOS | APT 2014 | | SAN JUAN | PR | 00921 |
| 1648329 | BERGUEDIS CINTRON DELIZ | URB. COLINAS DE VERDE AZUL C FLORENCIA # 118 | | | JUANA DIAZ | PR | 00795 |
| 2003804 | BERKIS MARTE ESPINAL | EDIF 4 APTO 55 | VILLA KENNEDY | | SAN JUAN | PR | 00915 |
| 1829611 | BERLISSE D. RODRIGUEZ RODRIGUEZ | ZARAGOZA 76 | URB. BELMONTE | | MAYAGUEZ | PR | 00680 |
| 2112214 | BERLITZ I. DAVID RODRIQUEZ | U-27 C/ ABRAHAM LINCOLN URB JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 1917055 | BERLY COLLAZO BONILLA | HC-03 BOX 9055 | | | VILLALBA | pR | 00766 |
| 1570215 | BERMUDEZ CAPACETTI HIRAM | EXT VILLA PARAISO 1903 | | | PONCE | PR | 00731 |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | CALLE BETANCES | 422 BO. COQUI AGUIRRE | | SALINAS | PR | 00704 |
| 1542311 | BERMUDEZ RODRIGUEZ, ROGER M. | P O BOX 574 | | | MAYAGUEZ | PR | 00681 |
| 1631562 | BERNABE ANDRADES RODRIGUEZ | CALLE EDUARDO KERKADO N-5 | URB. VILLAS SAN ANTON | | CAROLINA | PR | 00987 |
| 49703 | BERNABE BERMUDEZ VARGAS | BO BELGICA | PASEO HECTOR LAVOE 3523 | | PONCE | PR | 00717 |
| 1682902 | BERNABE GONZALEZ CARRERO | PO BOX 1720 | | | ANASCO | PR | 00610 |
| 1568196 | BERNABE GONZALEZ CARRORO | PO BOX 1720 | | | ANASCO | PR | 00610 |
| 2090641 | BERNABE RIVERA ECHANDIA | PARCELAS SAN ROMUALDO CALLE B-BZ.110 | | | HORMIGUEROS | PR | 00660 |
| 2000090 | BERNABELA JIMENEZ CORREA | HC 2 BOX 12259 | | | GURABO | PR | 00778-9613 |
| 1856345 | BERNABELA JIMENEZ CORREA | HC-2 BOX 12259 | | | GURABO | PR | 00778 |
| 2131950 | BERNABELA VAZQUEZ AYALA | BUZON HC-02 8411 | | | HORMIGUEROS | PR | 00660 |
| 2132093 | BERNABELA VAZQUEZ AYALA | HC 2 BOX 8411 | | | HORMIGUEROS | PR | 00660-9796 |
| 1792263 | BERNADETTE SERRA MELENDEZ | HC 08 BOX 300 | | | PONCE | PR | 00731-9721 |
| 1753093 | BERNADETTE SOTO RODRIGUEZ | P.O. BOX 966 | | | HATILLO | PR | 00659 |
| 1906808 | BERNAIDA ACEVEDO HERNANDEZ | PO BOX 481 | | | MARICAO | PR | 00606 |
| 2144503 | BERNALDINO CARTAGENA COLON | HC 04 BOX 7960 | | | JUANA DIAZ | PR | 00795 |
| 1910259 | BERNARD SANTIAGO CUEVAS | AVE ESPIRITA SANTO CALLE 1 | URB SANTA CECILIA | | CAGUAS | PR | 00725 |
| 1941903 | BERNARDA LISBETH MONTAS RAPOSO | D-12 CALLE 8 APT 6 ROYAL TOWN | | | BAYAMON | PR | 00961 |
| 1849972 | BERNARDA ROSARIO ZAYAS | P.O. BOX 103 | C/HUMACAO | | HUMACAO | PR | 00792 |
| 1173282 | BERNARDA SANTIAGO | 18 MOUNT PLEASANT STREET | | | LYNN | MA | 01902 |
| 963132 | BERNARDA SANTIAGO GONZALEZ | URB ALTURAS DE UTUADO 881 | | | UTUADO | PR | 00641 |
| 1989663 | BERNARDINA CONCEPCION SIERRA | TREASURE VALLEY CALLE 4 | B-54 | | CIDRA | PR | 00739 |
| 1646870 | BERNARDINA MIRANDA | 16129 FOUR LAKES LANE | | | MONTVERDE | FL | 34756 |
| 1995815 | BERNARDINA ORTIZ SOSTRE | EXT. VILLA NAVARRO 36 BOX 36 | | | MAUNABO | PR | 00707 |
| 2059406 | BERNARDINA SALVA GONZALEZ | HC BOX 4605 | | | ADJUNTOS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1757906 | BERNARDINO CORDERO DE JESUS | HC 3 BOX 30512 | | | UTUADO | PR | 00641 |
| 1629964 | BERNARDINO MALDONADO COLON | BO LAPA SECTOR NARANJO CARR # 1 FINCA | 126 | | SALINAS | PR | 00751 |
| 1629964 | BERNARDINO MALDONADO COLON | HC 02 BOX 7974 | | | SALINAS | PR | 00751 |
| 2143481 | BERNARDINO RIVERA | HC 02 BOX 3500 | | | SANTA ISABEL | PR | 00757 |
| 1740962 | BERNARDIS MARENGO ROSA | URB. LOMAS DE VISTA VERDE #310 | | | UTUADO | PR | 00641 |
| 1755256 | BERNARDITA L MALDONADO APONTE | URB SAN ANTONIO | I 3 CALLE 12 | | COAMO | PR | 00766 |
| 1791293 | BERNARDITA L. MALDONADO APONTE | URB SAN ANTONIO | I-3 CALLE 12 | | COAMO | PR | 00769 |
| 1935512 | BERNARDITA PABON CORDERO | APTDO 1012 | | | PATILLAS | PR | 00723 |
| 2115048 | BERNARDITA PABON CORDERO | PO BOX 1012 | | | PATILLAS | PR | 00723 |
| 2045274 | BERNARDITA ROBLES ROBLES | HC 02 BOX 6760 | | | BARCELONETA | PR | 00617 |
| 1556234 | BERNARDO ACEVEDO GONZALEZ | COND. JARDINES ALTAMESA GARDEN | C/ SAN IGNACIO APT. A17 3ERP | | SAN JUAN | PR | 00921 |
| 1556234 | BERNARDO ACEVEDO GONZALEZ | CONDOMINIO JARDINES DE ALTAMESA | 1 AVE. SAN ALFONSO APT. A-17 | | SAN JUNA | PR | 00921-4654 |
| 1556234 | BERNARDO ACEVEDO GONZALEZ | CONDOMINIO JARDINES DE ALTAMESA | 1 AVE. SAN ALFONSO APTO. A17 | | SAN JUAN | PR | 00921 |
| 1846724 | BERNARDO ACEVEDO RIOS | HC 61 BOX 5400 | | | AGUADA | PR | 00607 |
| 1902069 | BERNARDO AMARGOS POTTS | 7 AVE LAGUNA APT 3-C | | | CAROLINA | PR | 00979 |
| 1860188 | BERNARDO COLLAZO SALOME | HACIENDA EL SEMIL 11132 | | | VILLALBA | PR | 00766 |
| 1860152 | BERNARDO COLLAZO SALOME | HACIENDA EL SEMIZ 11132 | | | VILLALBA | PR | 00766 |
| 2146537 | BERNARDO COLON ORTIZ | APT 277 | | | SANTA ISABEL | PR | 00757 |
| 123458 | BERNARDO DAMOUDT RODRIGUEZ | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | GUAYAMA | PR | 00784 |
| 1557092 | BERNARDO HERNANDEZ QUINONES | QB69 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 1859475 | BERNARDO J ACEVEDO RUIZ | HC-61 BOX 5400 | | | AGUADA | PR | 00602 |
| 2118559 | BERNARDO J ORTIZ GARCIA | URB REXVILLE | 34 CALLE BF 9 | | BAYAMON | PR | 00957 |
| 2015189 | BERNARDO RIVERA LOPEZ | EL TONTO CALLE 3-C-5 | | | CAYEY | PR | 00736 |
| 2149617 | BERNARDO VEGA LOPEZ | HC 2 BOX 10363 | | | LAS MARIAS | PR | 00670-9039 |
| 1970289 | BERNETTE M. WALKER ROLON | A9 C/ PALMERAS | URB. ESTANICAS DEL BOSQUE | | CIDRA | PR | 00730 |
| 1731496 | BERNICE ALOMAR SANTIAGO | #17 CALLE GUADALUPE | | | PONCE | PR | 00730 |
| 2091432 | BERNICE BERDERENA MALDONADO | 6-9 CALLE 30 VILLA CARDENA | | | CAROLINA | PR | 00985 |
| 1851294 | BERNICE DE JESUS ROMAN | URB. CONSTANCIA CALLE IGUALDAD 2213 | | | PONCE | PR | 00717 |
| 1718260 | BERNICE E MARRERO OTERO | CALLE 10 NUM 70 | URB. SAN VICENTE | | VEGA BAJA | PR | 00693 |
| 1638689 | BERNICE ESTHER MARRERO OTERO | CALLE 10 #70 | URB. SAN VICENTE | | VEGA BAJA | PR | 00693 |
| 2074923 | BERNICE GONZALEZ IRIZARRY | #154 CALLE CASTANIA TERRA SENORIAL | | | PONCE | PR | 00731 |
| 1900560 | BERNICE MIRONDO GONZALEZ | HC 01 BOX 5042 | | | SALINAS | PR | 00751 |
| 2063760 | BERNICE MIRORDA GONZALEZ | HC01 BOX 5042 | | | SALINAS | PR | 00751 |
| 1903553 | BERNICE ORTIZ MERCADO | BRISAS DEL VALLE 74 CALLE MOLINO | | | JUANA DIAZ | PR | 00795 |
| 2129095 | BERNICE RODRIGUEZ PAGAN | DEPTO. EDUCACION DE PUERTO RICO | URB. EL REALL | CALLE BAXON 235 | SAN GERMAN | PR | 00683 |
| 2052792 | BERNICE RODRIGUEZ PAGAN | P.O. BOX 735 | | | SAN GERMAN | PR | 00683 |
| 2052792 | BERNICE RODRIGUEZ PAGAN | URB. EL REAL CALLE BARO #235 | | | SAN GERMAN | PR | 00683 |
| 496778 | BERNICE ROSARIO GONZALEZ | VALLE DE ANASCO 175 | | | ANASCO | PR | 00610-9674 |
| 1957371 | BERNICE TOMEI PEREZ | HC 5 BOX 25980 | | | LAJAS | PR | 00667 |
| 963243 | BERNICE TORRES NEGRON | VISTA BELLA | A3 CALLE 4 | | VILLALBA | PR | 00766-2105 |
| 781611 | BERNIER RODRIGUEZ, BRENDA | COSTA AZUL ESTATE | CALLE 4 B-1 | | GUAYAMA | PR | 00784 |
| 50561 | BERRIOS GONZALEZ, DIEGO M | 5105 VEREDAS DEL MAR | | | VEGA BAJA | PR | 00693-6074 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 50561 | BERRIOS GONZALEZ, DIEGO M | CALLE MUQOZ RIVERA #76 | | | CIALES | PR | 00638 |
| 50965 | BERRIOS OTERO, FELICIA | HC 2 BOX 5759 | | | COMERIO | PR | 00782-9609 |
| 51186 | BERRIOS ROBLES, PABLO | URB PASEOS REALES | 369 CALLE DEL REY | | ARECIBO | PR | 00612 |
| 1256318 | BERTA BAEZ DE PENA | 274 CALLE DOS HERNMANOS | PDA 19 | | SAN JUAN | PR | 00907 |
| 1950344 | BERTA CARABALLO FELICIANO | URB. CAFETAL II CALLE CARAWLIO RODR | | | YAUCO | PR | 00698 |
| 1848072 | BERTA G. BENITEZ GOMEZ | H-C- 04 BZ. 19452 | | | GURABO | PR | 00778 |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | PO BOX 1860 | | | JUANA DIAZ | PR | 00795 |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | RAMAL 557 CARR 149 | | | JUANA DIAZ | PR | 00795 |
| 1777656 | BERTA I. FARGAS BULTRON | CALLE DALIA 457 | URB. LA PONDEROSA | | RIO GRANDE | PR | 00745 |
| 1879171 | BERTA OROZCO DONES | URB. JOSE S. QUINONES | #166 CALLE JOSE SEVERO QUINONES | | CAROLINA | PR | 00985 |
| 598337 | BERTHA E ZAYAS BARRIOS | CASA A 25 CARR.151KM3.0 | NUEVO PINO VILLLALBA | APARTADO 672 | VILLALBA | PR | 00766 |
| 1527523 | BERTHA RODRIGUEZ SANABRIA | CALLE YAGUEZ 732 URBANIZACION | ESTANCIAS DEL RIO | | HORMIGUEROS | PR | 00660 |
| 1173398 | BERTMARIE RODRIGUEZ ORTIZ | EXT SANTA TERESITA | 4215 CALLE SANTA MONICA | | PONCE | PR | 00730-4623 |
| 1715617 | BERTO LEON RIVERA | RES LEONARDO SANTIAGO | BLQ 4 APART 42 | | JUANA DIAZ | PR | 00795 |
| 1698110 | BERTO LEON RIVERA | RES LEONARDO STGO BLOQ #4 | APART 40 | | JUANA DIAZ | PR | 00795 |
| 2092682 | BERUSKA A. NUNEZ SANCHEZ | 1 HERMANOS RODRIGUEZ EMA ST. | COND. MUNDO FELIZ | APT. 608 | CAROLINA | PR | 00979 |
| 2143949 | BERYEN ALVALLE RIVERA | HC04 BOX 8003 | | | JUANA DIAZ | PR | 00795 |
| 1701654 | BESSIE IRIZARRY PEREZ | 119 COM. CARACOLES I | | | PENUELAS | PR | 00624 |
| 1741277 | BESSIE IRIZARRY PÉREZ | 119 COM.CARACOLES 1 | | | PEÑUELAS | PR | 00624 |
| 52207 | BETANCOURT SIERRA, GLORIA M | CAMINO PABLO ORTIZ | BUZON 21 | | SAN JUAN | PR | 00926 |
| 52207 | BETANCOURT SIERRA, GLORIA M | PO BOX 509 | | | TRUJILIO ALTO | PR | 00977 |
| 1777326 | BETANIA ADAMES ROA | 100 COND. RIO VISTA APT J252 | | | CAROLINA | PR | 00987 |
| 1817714 | BETH ZAIDA PAGAN RODRIGUEZ | HC 1 BOX 5642 | | | BARRANQUITAS | PR | 00794 |
| 1722960 | BETHAIDA COLON TORRES | P.O.BOX 1289 | | | VEGA ALTA | PR | 00692 |
| 2103181 | BETHAIDA TORRES ACEVEDO | URB COSTO SUR ITI PALMAR | | | YAUCO | PR | 00698 |
| 1536943 | BETHSA I. RIVERA COLON | P.O. BOX 507 | | | JAYUYA | PR | 00664 |
| 1941689 | BETHSAIDA ALVARADO MATOS | BARRIO DEJAOS CARR 151 RAMAL 559 K 1.0 | | | VILLALBA | PR | 00766 |
| 1941689 | BETHSAIDA ALVARADO MATOS | PO BOX 35 | | | VILLALBA | PR | 00766 |
| 1947516 | BETHSAIDA COLON SOLIDAR | SUITE 124 APTDO 10000 | | | CAYEY | PR | 00737 |
| 1868813 | BETHSAIDA IRIZARRY PEREZ | HC 01 BOX 6195 | | | GUAYANILLA | PR | 00656 |
| 1913946 | BETHSAIDA MORALES RAMOS | 2224 CALLE 3 F1 REPARTO ALTURASDE PENUELAS1 | | | PENUELAS | PR | 00624 |
| 1862339 | BETHSAIDA MORALES RAMOS | 2224 CALLE 3F1 | REPARTO ALT DE PENUELAS I | | PENUELAS | PR | 00624 |
| 1837364 | BETHSAIDA RAMOS FELICIANO | URB. PENUELAS VALLEY | 32 CALLE 2 | | PENUELAS | PR | 00624 |
| 1479266 | BETHZAIDA & EVELYN CINTRON LORENZO | 15 SANTA TERESA | URB ALEMANY | | MAYAGUEZ | PR | 00680 |
| 2006805 | BETHZAIDA AVILES PEREZ | HC 56 BOX 4662 | | | AGUADA | PR | 00602 |
| 1733312 | BETHZAIDA B RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | PONCE | PR | 00716-2238 |
| 1628487 | BETHZAIDA BONILLA MIRANDA | 38 URB. ESTANCIAS DE SIERRA MAESTRA | | | AÑASCO | PR | 00610 |
| 2025075 | BETHZAIDA BONILLA MIRANDA | 38 URB. ESTARCIAS DE SIERRA MAESTRA | | | ANASCO | PR | 00610 |
| 1745631 | BETHZAIDA CALDAS ROMAN | 550 BO. GUANIQUILLA | | | AGUADA | PR | 00602 |
| 90869 | BETHZAIDA CINTRON LORENZO | C/O NELLY EDDITH | URB ALEMANY | 15 CALLE SANTA TERESA | MAYAGUEZ | PR | 00680 |
| 52307 | BETHZAIDA CINTRON LORENZO | URB ALEMANY | 15 CALLE SANTA TERESA | | MAYAGUEZ | PR | 00680-4108 |
| 1603725 | BETHZAIDA COLLAZO SANTOS | URB. PASEO SOL Y MAR 612 ESMERALDA | | | JUANA DIAZ | PR | 00795 |
| 1604344 | BETHZAIDA CORREA IZQUIERDO | VILLA UNIVERSITARIA CALLE 24 | BF12 | | HUMACAO | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 52316 | BETHZAIDA DIAZ GONZALEZ | HC 63 BOX 3523 | | | PATILLAS | PR | 00723-9610 |
| 1836399 | BETHZAIDA FIGUERA PELLOT | HC8 BOX 46118 | | | AGUADILLA | PR | 00603 |
| 2025383 | BETHZAIDA FIGUEROA PELLOT | HC 8 BOX 46118 | | | AGUADILLA | PR | 00603 |
| 1742049 | BETHZAIDA FIGUEROA PELLOT | HC 8 BOX 46118 | | | AQUADILLA | PR | 00603 |
| 1746752 | BETHZAIDA GARCIA PEREZ | PO BOX 8891 | | | HUMACAO | PR | 00792 |
| 1657277 | BETHZAIDA GARCIA PEREZ | P.O. BOX 8891 | | | HUMACAO | PR | 00792 |
| 1655162 | BETHZAIDA GARCÍA PÉREZ | P.O. BOX 10341 | | | HUMACAO | PR | 00792 |
| 1745420 | BETHZAIDA GARCÍA PÉREZ | P.O. BOX 8891 | | | HUMACAO | PR | 00792 |
| 1649243 | BETHZAIDA HERNANDEZ LUGO | HC 02 BOX 5431 | | | PENUELAS | PR | 00624 |
| 1649243 | BETHZAIDA HERNANDEZ LUGO | MUNICIPIO DE PENUELAS | BETHZAIDA HERNANDEZ LUGO, OFICINISTA | BOX 10 | PENUELAS | PR | 00624 |
| 1173459 | BETHZAIDA HERNANDEZ MERCADO | PO BOX 1931 | | | ISABELA | PR | 00662 |
| 1479093 | BETHZAIDA JIMENEZ VAZQUEZ | F35 AVE RICKY SEDA VALLE TOLIMA | | | CAGUAS | PR | 00727 |
| 1660449 | BETHZAIDA MARTINEZ GONZALEZ | 314 REINAMORA ALTURAS DE OLIMPO | | | GUAYAMA | PR | 00784 |
| 2157689 | BETHZAIDA MELENDEZ CABRERA | BO MOSQUITO PDA 9 BUZON 2040 | | | AGUIRRE | PR | 00704 |
| 52327 | BETHZAIDA MORRO MORELL | EXT PUNTO ORO | 4758 C/ ALMIRANTA | | PONCE | PR | 00728-2117 |
| 349392 | BETHZAIDA MORRO MORELL | EXT. PUNTO ORO | CALLE LA ALMIRANTA # 4758 | | PONCE | PR | 00728 |
| 1766590 | BETHZAIDA OLIVO ROMERO | URB COVADONGA CALLE RECONQUISTA 3D8 | | | TOA BAJA | PR | 00949 |
| 2084111 | BETHZAIDA OQUENDO PRADO | CALLE 5 R-13 ROSARIO 2 | | | VEGA BAJA | PR | 00693 |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | BETHZAIDA PASTRANA CARABALLO, COORDINADORA LLAME Y | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | PARCELAS FALU | 308 C SIMON MADERA | | SAN JUAN | PR | 00924 |
| 52333 | BETHZAIDA PEREZ BLANCO | URB BUENOS AIRES | 31 CALLE B | | SANTA ISABEL | PR | 00757 |
| 1682163 | BETHZAIDA RIVERA MARTINEZ | P.O. BOX 2093 | | | AIBONITO | PR | 00705 |
| 1713196 | BETHZAIDA RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | CALLE TRICIA 3601 | | PONCE | PR | 00716-2238 |
| 1653387 | BETHZAIDA RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | CALLE TRIVIAL 3601 | | PONCE | PR | 00716-2238 |
| 1746365 | BETHZAIDA RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | PONCE | PR | 00716-2238 |
| 1562826 | BETHZAIDA RODRIGUEZ GONZALEZ | URB. LA GUADALUPE C. SAN JUDAS | #3060 | | PONCE | PR | 00730-4201 |
| 1950121 | BETHZAIDA ROSARIO RIVERA | CALLE 7 | E-23 URB AH DE PENUELAS | | PENUELAS | PR | 00624 |
| 2095182 | BETHZAIDA SERRANO IRIZARRY | P.O BOX 882 | | | JAYUYA | PR | 00664 |
| 557401 | BETHZAIDA TORRES ROSADO | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | PENUELAS | PR | 00731 |
| 1960526 | BETHZAIDA VELAZQUEZ BAEZ | 4527 LA GOLONDRINA PUNTO ORO | | | PONCE | PR | 00728-2050 |
| 1613497 | BETHZAIDA WHATTS GONZALEZ | BETHZAIDA WHATS JARDINES DEL CARIBE | C-9 LOS MIOSOTIS | | MAYAGUEZ | PR | 00682 |
| 1711629 | BETHZAIDA ZAYAS LOPEZ | 1095 CALLE ALBIZIA, URB LAS CAOBOS | | | PONCE | PR | 00716 |
| 1907469 | BETHZAIDA ZAYAS LOPEZ | URB. LOS CAOBOS 1095 CALLE ALBIZLA | | | PONCE | Pr | 00716 |
| 1675698 | BETHZY MIRANDA RIOS | CALLE 11 CS1 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1551553 | BETLYAIDA RODRIGUEZ GONZALEZ | URB. LA GUADALUPE C. SAN JUDE #3067 | | | PONCE | PR | 00730-4207 |
| 1720699 | BETSABE BRUNO GOMEZ | RR 4 BOX 27191 | | | TOA ALTA | PR | 00953 |
| 1774243 | BETSABE BRUNO GOMEZ | RR 4 BOX 27191 | | | TOA ALTO | PR | 00953 |
| 1844129 | BETSAIDA GARCIA TIRADO | URB GLENVIEW CALLE FRONTERA M42 | | | PONCE | PR | 00730 |
| 1749394 | BETSAIDA MARTINEZ CANDELARIA | CALLE BENIGNO NATER #39 | LAS GRANJAS | | VEGA BAJA | PR | 00693 |
| 1805790 | BETSAIDA SOSTRE GARCIA | PO BOX 240 | | | VEGA BAJA | PR | 00694 |
| 344187 | BETSEY L. MORALES FIGUEROA | P.O. BOX 758 | | | CIDRA | PR | 00739-0758 |
| 1791267 | BETSEY TORO MUNIZ | 1507 URB LA ARBORADA | | | CABO ROJO | PR | 00623 |
| 1823386 | BETSIE AYALA RIVERA | P.O. BOX 707 | | | MANATI | PR | 00674 |
| 2061002 | BETSIE MALDONADO CONTRERAS | 35 CAMINO TABONUCAL | | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1173516 | BETSIE SEDA COLLADO | PASEO LAS COLINAS | NUM 932 | | MAYAGUEZ | PR | 00680 |
| 2087996 | BETSY A FLORES SANCHEZ | HC-8 BOX 39245 | | | CAGUAS | PR | 00725 |
| 1319732 | BETSY A MARTINEZ CARMONA | PO BOX 582 | | | YAUCO | PR | 00698 |
| 886205 | BETSY A SALGADO RIVERA | 113 CALLE EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 1948041 | BETSY A. PACHECO PEREZ | HC 04 11725 | | | YAUCO | PR | 00698 |
| 1173526 | BETSY BE SOTO | P.O. BOX 2706 | | | MOCA | PR | 00676 |
| 1750981 | BETSY BERRIOS MORALES | C/ CROMOS A 20 VILLAS DE NUEVA VISTA | | | BAYAMON | PR | 00956 |
| 1551256 | BETSY CARMONA PEREZ | PO BOX 582 | | | YAUCO | PR | 00698-0582 |
| 2073073 | BETSY CASTILLO SABRE | URB LA QUINTA CALLE ESCADA J6 | | | YAUCO | PR | 00698 |
| 1173533 | BETSY CINTRON VEGA | HC01 BOX 4327 | | | JUANA DIAZ | PR | 00795-9703 |
| 1826230 | BETSY DE JESUS GONZALEZ | HC 06 BOX 70057 | | | CAGUAS | PR | 00727 |
| 1753265 | BETSY E. BURGOS RODRIGUEZ | BETSY E. BURGOS RODRIGUEZ ACREEDOR NINGUNA URB.PEDREGALES, 35 CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 1753265 | BETSY E. BURGOS RODRIGUEZ | BETSY E. BURGOS RODRIGUEZ URB.PEDREGALES, 35 CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 1753265 | BETSY E. BURGOS RODRIGUEZ | URB. PEDREGALES, 35 CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 1943789 | BETSY E. CORA RIVERA | MONTE SOL 436 C/ M. VAZQUEZ | | | JUANA DIAZ | PR | 00795 |
| 1596035 | BETSY E. LOPEZ TORRES | PO BOX 1162 | | | YAUCO | PR | 00698 |
| 1870824 | BETSY E. RAMOS VELAZQUEZ | BO. DUQUE BOX 2064-1 | | | NAGUABO | PR | 00718 |
| 1953863 | BETSY ECHEVARRIA MALDONADO | URB. COLINAS DEL PRADO #339 | CALLE REY EDUARDO | | JUANA DIAZ | PR | 00795-2171 |
| 1887578 | BETSY FIGUEROA CARABALLO | URB COLINAS | E8 CALLE CUMBER | | YAUCO | PR | 00698 |
| 1912336 | BETSY GARCIA FIGUEROA | U 14 CALLE 19 | URB ALTURAS DE PENUELAS 2 | | PENUELAS | PR | 00624 |
| 2070715 | BETSY GARCIA FIGUEROA | U-14 19TH ST. URB ALTURAS PENUELAS 2 | | | PENUELAS | PR | 00624 |
| 1987919 | BETSY GARCIA FIGUEROA | URB ALTURAS PENUELAS 2 | CALLE 19 U-14 | | PENUELAS | PR | 00624 |
| 1879405 | BETSY GARCIA FIGUEROA | URB. ALTURAS DE PENUELAS II | U 14 CALLE 19 | | PENUELAS | PR | 00624 |
| 1799660 | BETSY I DAVILA JIMENEZ | URB. SANTA JUANITA | AQ3 CALLE 47 | | BAYAMON | PR | 00956 |
| 1590338 | BETSY I RODRIGUEZ RIVERA | CALLE 2 # A-13 URBANIZACION MEDINA | | | ISABELA | PR | 00662 |
| 1632697 | BETSY I RODRIGUEZ RIVERA | PO BOX 1024 | | | ISABELA | PR | 00662 |
| 781795 | BETSY I. BERRIOS ZAYAS | HC-2 BOX 7180 | | | COMERIO | PR | 00782 |
| 1936350 | BETSY I. FLORES RAMIREZ | SABANA ENEAS 244 CALLE B | | | SAN GERMAN | PR | 00683 |
| 2105766 | BETSY I. IRIZARRY RIVERA | EXT. LA FE 22575 | CALLE SAN SIMON | | JUANA DIAZ | PR | 00795-8921 |
| 1683446 | BETSY I. MERCED OLIVERA | APARTADO BOX 10473 | | | PONCE | PR | 00732 |
| 1627226 | BETSY I. ORTIZ RENTA | HC 3 BOX 5115 | | | ADJUNTAS | PR | 00601-9331 |
| 1583719 | BETSY I. RODRIGUEZ RIVERA | BETSY IDALIN RODRIGUEZ RIVERA | POLICIA DE PUERTO RICO | (DEPARTAMENTO SEGURIDAD PUBLICA), CALLE 2 A-L3 URBANIZACION MEDINA | ISABELA | PR | 00662 |
| 2119858 | BETSY IRIZARRY MILAN | WISTERIA GARDEN CIRCLE #217 | | | NEWMAN | GA | 30265 |
| 1880650 | BETSY IRIZARRY MOLINA | TT-20 CALLE 46 URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1880622 | BETSY IRIZARRY MOLINA | URB. JARDINES DEL CARIBE | TT-20 CALLE 46 | | PONCE | PR | 00728 |
| 1836240 | BETSY L MORALES FIGUEROA | PO BOX 758 | | | CIDRA | PR | 00739 |
| 1822215 | BETSY LATORRE VEGA | PO BOX 1763 | | | SAN SEBASTIAN | PR | 00685 |
| 841336 | BETSY LEE HERNANDEZ AVILES | BO COTO CALLE ASOCIACION #7 | | | ISABELA | PR | 00662 |
| 2084313 | BETSY LOPEZ-BERDECIA | HC-01-BOX 4103 | | | COAMO | PR | 00769 |
| 2059445 | BETSY LUZ RODRIGUEZ | #54 CALLE EMILIO MERCADO | URB. VILLA MILAGRO | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1649915 | BETSY M VAZQUEZ SOLER | AVE. BOCA 28 | | | BARCELONETA | PR | 00617 |
| 1937684 | BETSY M. ORTIZ VAZQUEZ | HC 05 BOX 13107 | | | JUANA DIAZ | PR | 00795-9682 |
| 288955 | BETSY MADERA RODRIGUEZ | PO BOX 1068 | | | YAUCO | PR | 00698-1068 |
| 2045700 | BETSY MARTINEZ SANCHEZ | APARTADO 561137 | | | GUAYANILLA | PR | 00656 |
| 2135441 | BETSY MARTINEZ VALENTIN | COM. MANTILLA 129 CALLE 4 | | | ISABELA | PR | 00662 |
| 1794852 | BETSY NAOMI PIZARRO ORTIZ | APTDO. 659 | | | JUANA DIAZ | PR | 00795 |
| 1173585 | BETSY ORTIZ ORTIZ | HC-04 BOX 2200 | | | BARRANQUITAS | PR | 00794 |
| 2105510 | BETSY RAMIREZ OCASIO | P.O. BOX 2077 | | | OROCOVIS | PR | 00720 |
| 2035316 | BETSY RAMIREZ OCASIO | PO BOX 00720 | | | OROCORIS | PR | 00720 |
| 2082213 | BETSY RETAMAL SANTIAGO | 33 EL VIGIA | | | PONCE | PR | 00730 |
| 2018020 | BETSY RIOS RODRIGUEZ | #54 CALLE EMILIO MERCADO URB VILLA MILAGRO | | | YAUCO | PR | 00698 |
| 1936145 | BETSY RIOS RODRIGUEZ | #54 EMILIO MERCADO | URB. VILLA MILAGRO | | YAUCO | PR | 00698 |
| 2009610 | BETSY RIOS RODRIGUEZ | URB VILLA MILAGRO | #54 CALLE EMILIO MERCADO | | YAUCO | PR | 00698 |
| 1727590 | BETSY RIVERA ORTIZ | HC 4 BOX 5121 | BO CAMARONES 169 | | GUAYNABO | PR | 00971 |
| 2004094 | BETSY RODRIGUEZ MARTINEZ | URB. COSTA SUR CALLE MAR CARIBE D-18 | | | YAUCO | PR | 00698 |
| 2069662 | BETSY RUIZ TORRES | PMB 142 CALL BOX 5004 | | | YAUCO | PR | 00698 |
| 1904395 | BETSY SANCHEZ TORRES | VIA 66 35N-4 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1949823 | BETSY SANCHEZ TORRES | VIA 66 3JN-4 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1801449 | BETSY V. OCASIO ROCHE | URB. COSTASDEL ATLANTICO | #7 CALLE PLAYERAS | | ARECIBO | PR | 00612-5480 |
| 1911648 | BETSY VELAZQUEZ CRUZ | HC-02 BOX 5961 | | | PENUELAS | PR | 00624 |
| 2131823 | BETSY VELEZQUEZ CRUZ | HC-02 BOX 5961 | | | PENUELAS | PR | 00624 |
| 2104048 | BETSY W. HERNANDEZ RODRIGUEZ | P.O. BOX 114 | | | PENUELAS | PR | 00624 |
| 1849203 | BETSY YOLANDA VARGAS JIMENEZ | PO BOX 57 | | | LAJAS | PR | 00667 |
| 1913123 | BETTY A RAMIREZ | XX-29 26ST EXT. ALTAVISTA | | | PONCE | PR | 00716 |
| 618856 | BETTY ALVALLE ALVARADO | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 618856 | BETTY ALVALLE ALVARADO | CALLE 1 A3 URB. JARDINO STA. ISABEL | | | SANTA ISABEL | PR | 00757 |
| 618856 | BETTY ALVALLE ALVARADO | PO BOX 1624 | | | GUAYAMA | PR | 00785 |
| 1969618 | BETTY ANDRINI MELENDEZ | CALLE B L-6 | ALAMAR | | LUQUILLO | PR | 00773 |
| 1839940 | BETTY BIGORNIA SAMOT | CONDMINIO LA LOMO | 180 CARR 194 BUZOA 251 | | FAJARDO | PR | 00738-3506 |
| 1848387 | BETTY CARABALLO SANTOS | 502 PORTALES DEL MONTE | | | COTO LAUREL | PR | 00780 |
| 2032032 | BETTY CARABALLO SANTOS | PORTALES DEL MONTE 502 | | | COTO LAUREL | PR | 00780 |
| 1633620 | BETTY CARRION PEREZ | CALLE 151 CM 24 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 |
| 1684182 | BETTY CARRION PEREZ | CALLE 151 CM24 | JARDINES DE COUTRY CLUB | | CAROLINA | PR | 00983 |
| 1173609 | BETTY D GARCIA GUZMAN | URB MIRADERO | 30 CAMINO DEL MONTE | | QUEBRADILLAS | PR | 00791-9675 |
| 2046134 | BETTY FLORES VELEZ | CARR. 116 BZN. 54 | LAS COLINAS | | ENSENADA | PR | 00647 |
| 218469 | BETTY HERNANDEZ HERNANDEZ | PO BOX 642 | | | SAN LORENZO | PR | 00754 |
| 1594164 | BETTY HERNANDEZ RAMOS | HC10 BOX 8156 | | | SABANA GRANDE | PR | 00637 |
| 2002836 | BETTY J. LAMBRIX RODRIGUEZ | BOX 402 | | | LAJAS | PR | 00667 |
| 2108040 | BETTY J. LAMBRIX RODRIGUEZ | PO BOX 402 | | | LAJAS | PR | 00667 |
| 2071986 | BETTY L BETANCOURT CALDERON | #285 CALLE PARIS PARC LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 2112930 | BETTY L. BATANWURT CALDERON | #285- CALLE PERIS- COM. LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 2063193 | BETTY L. BETANCOURT CALDARON | #285 C/PERU LAS JOLONES | | | RIO GRANDE | PR | 00745 |
| 1748837 | BETTY LUZ RIVERA TORRES | 138 CALLE CEIBA LAS CUMBRES | | | MOROVIS | PR | 00687 |
| 10245 | BETTY M ALBELO SOTO | VILLA GRILLASCA | 1862 COSME TISOL | | PONCE | PR | 00717 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2085099 | BETTY M APONTE QUINONES | URB SANTA CLAIRE | 3048 AVENIDA EMILO FAGOT | | PONCE | PR | 00716 |
| 2034205 | BETTY M. APONTE QUINONES | URB SANTA CLARA | 3048 AVE EMILIO FAGOT | | PONCE | PR | 00716-4117 |
| 1986826 | BETTY M. APONTE QUINONES | URB. SANTA CLARA | 3048 AREMIDA EMILIO FAGOT | | PONCE | PR | 00716 |
| 2107111 | BETTY MATOS CIAREL | HC 01 BOX 3302 | | | LOIZA | PR | 00772 |
| 2005004 | BETTY MELENDEZ ALVARADO | BUZON 206 | URB. SIERRA REAL | | CAYEY | PR | 00736-9004 |
| 1383067 | BETTY MORALES GARRIGA | URB SAGRADO CORAZON | 894 CALLE AMOR | | PENUELAS | PR | 00624 |
| 2055298 | BETTY O CAPO SANTIAGO | POLICE OFFICER | POLICIA DE PUERTO RICO | COMANDANCIA DE PONCE AVE LOS CAOBOS | PONCE | PR | 00731 |
| 2055298 | BETTY O CAPO SANTIAGO | URB LLANOS DE SANTA ISABEL | F5 CALLE 3 | | SANTA ISABEL | PR | 00757 |
| 1719903 | BETTY OLMEDA MARQUEZ | URB ESTANCIAS DE LOS ARTESANOS | 305 CALLE AJONJOLÍ | | LAS PIEDRAS | PR | 00771 |
| 1665905 | BETTY OLMEDA MÁRQUEZ | EST. DE LOS ARTESANOS 305 CALLE AJONJOLÍ | | | LAS PIEDRAS | PR | 00771 |
| 1976929 | BETTY ORTIZ DIAZ | HC-71 BOX 7300 | | | CAYEY | PR | 00736 |
| 2127325 | BETTY PAGAN FIGUEROA | H-C 07 BOX 2699 | | | PONCE | PR | 00731 |
| 1967161 | BETTY PAGAN FIGUEROA | HC 07 BOX 3308 | BO EL PARAISO | | PONCE | PR | 00731-9607 |
| 1967161 | BETTY PAGAN FIGUEROA | HC 7 BOX 2699 | | | PONCE | PR | 00731 |
| 2127287 | BETTY PAGAN FIGUEROA | HC BOX 2699 | | | PONCE | PR | 00731 |
| 2069980 | BETTY QUINONES LANZO | CALLE J I #3 JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2069280 | BETTY RAMOS LABOY | QQ11 CALLE 38 | URB. STA. JUANITA | | BAYAMON | PR | 00956 |
| 1630900 | BETTY RAMOS RODRIGUEZ | 23038 SPICEBUSH DR. | | | CLARKSBURG | MD | 20871 |
| 1725120 | BETTY REYES ORTIZ | P.O. BOX 1306 | | | CIDRA | PR | 00739 |
| 1865747 | BETTY RIVERA TEUS | H C 05 BOX 13444 | | | JUANA DIAZ | PR | 00795-9515 |
| 1865747 | BETTY RIVERA TEUS | URB. VALLE ABAJO 278 CALLE AUSUBO | | | CUANUO | PR | 00769 |
| 1506701 | BETTY RIVERA-CARRILLO | SUNVILLE | #V5 20TH STREET | | TRUJILLO ALTO | PR | 00976 |
| 1914179 | BETTY ROLON CARTAGENA | P.O. BOX 679 | | | AIBONITO | PR | 00705 |
| 1467398 | BETTY S WALKER | INFINEX FINANCIAL GROUP | LAURA A THOMPSON | FINANCIAL REPRESENTATIVE, 250 W HANCOCK ST | MILLEDGEVILLE | GA | 31061 |
| 1467398 | BETTY S WALKER | PO BOX 624 | | | APALACHICOLA | FL | 32329-0624 |
| 1995107 | BETTY VEGA ROSADO | N-74 CALLE C | URB. SANTA ELENA | | BAYAMON | PR | 00957-1661 |
| 2047817 | BETTY VELEZ FERNANDEZ | P.O. BOX 833 | | | CAGUAS | PR | 00726 |
| 618899 | BETTY VELEZ FERNANDEZ | PO BOX 833 | | | CAGUAS | PR | 00725 |
| 1672932 | BETZABE MATOS CRESPO | HC-57 BOX 9417 | | | AGUADA | PR | 00602 |
| 1601597 | BETZABETH W PAGÁN SOTOMAYOR | PO BOX 682 | | | JAYUYA | PR | 00664 |
| 1792619 | BETZABETH W. PAGAN SOTOMAYOR | PO BOX 682 | | | JAYUYA | PR | 00664 |
| 1739375 | BETZAID LAZO IRIZARRY | 25970 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1173659 | BETZAIDA BAEZ LOPEZ | PO BOX 800461 | | | COTO LAUREL | PR | 00780-0461 |
| 1662090 | BETZAIDA BONET ORTIZ | #322 EXTENCÓN PUNTA PALMAS | CALLE GARDENIA | | BARCELONETA | PR | 00617 |
| 1655392 | BETZAIDA BONILLA RODRIGUEZ | PMB 062 APT 6004 | | | VILLALBA | PR | 00766 |
| 1672077 | BETZAIDA BURGOS ROSADO | URB LAS MARGARITAS 1580 SYLVIA REXACH | | | PONCE | PR | 00728 |
| 1784986 | BETZAIDA CINTRON MOLINA | CALLE 24 AB9 | URB TOA ALTA HIGHT | | TOA ALTA | PR | 00953 |
| 1767907 | BETZAIDA CINTRON MOLINA | CALLE 24 AB9 TOA ALTA HIGHTS | | | TOA ALTA | PR | 00953 |
| 2126475 | BETZAIDA COLON COLON | 9249 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1697007 | BETZAIDA COLON COLON | PO BOX 9249 | COM SERRANO | | JUANA DIAZ | PR | 00795 |
| 786030 | BETZAIDA COLON RIVERA | COSTA MARINA | 2 APT. 9D | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 177 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2129336 | BETZAIDA CORTES CARDONA | COM. STELLAS #2623 CALLE 6 | | | RINCON | PR | 00677 |
| 1689203 | BETZAIDA COSME ROQUE | URB. MARIOLGA T-2 CALLE 25 | | | CAGUAS | PR | 00725 |
| 1173681 | BETZAIDA CRUZ CRUZ | 17 CALLE BUEN | CONSEJO BO PALMAS | | CATANO | PR | 00962 |
| 1562255 | BETZAIDA CRUZ LOZADA | #17 SENDERO | | | GUAYNABO | PR | 00965 |
| 1562255 | BETZAIDA CRUZ LOZADA | MUNICIPIO CATANO | AVENIDO LAS NERIDAS #96 | | CATANO | PR | 00962 |
| 1173686 | BETZAIDA CRUZ SUAREZ | URB STA JUANITA | NH 2 CALLE PANCA | | BAYAMON | PR | 00956 |
| 1666455 | BETZAIDA ESTREMERA JIMENEZ | HC 4 BOX 13825 | | | ARECIBO | PR | 00612 |
| 1884181 | BETZAIDA FIGUEROA RAMOS | PO BOX 1335 | | | OROCOVIS | PR | 00720 |
| 1809522 | BETZAIDA GARCIA RUIZ | HC-60 BOX 12753 | | | AGUADA | PR | 00602 |
| 1997242 | BETZAIDA GARCIA TIRADO | CALLE FRONTERA M42 URB. GLENVIEW | | | PONCE | PR | 00730 |
| 2006813 | BETZAIDA GERENA VARGAS | BO. DULCE #61 | | | SAN JUAN | PR | 00926 |
| 1979082 | BETZAIDA GERENA VARGAS | BO. DULCE CALLE PRINCIPAL 161 | | | SAN JUAN | PR | 00926 |
| 2106068 | BETZAIDA GERENA VARGAS | BO.DULCE H61 | | | SAN JUAN | PR | 00926 |
| 407411 | BETZAIDA L PEREZ SANTANA | 28C PEDRO GIOVANNETTI | URB. VILLA MILAGRO | | YAUCO | PR | 00698 |
| 407411 | BETZAIDA L PEREZ SANTANA | URB VILLA MILAGROS | 28 CALLE A | | YAUCO | PR | 00698-0000 |
| 2034619 | BETZAIDA L. PEREZ SANTANA | URB VILLA MILAGROS | 28 PEDRO GIOVANNETTI | | YAUCO | PR | 00698 |
| 2001167 | BETZAIDA LABOY ROSA | HC 1 BOX 6046 | | | GURABO | PR | 00778 |
| 1741907 | BETZAIDA LAZU IRIZARRY | DEPTO DE CA FAMILIA | 25970 CARR 113 | | QUEBRADILLAS | PR | 00678 |
| 1749003 | BETZAIDA MACHADO VAZQUEZ | 1050 OLD FIELD DR. | | | BRANDON | FL | 33511 |
| 2077528 | BETZAIDA MALDONADO TRINIDAD | URB. LOMAS VERDES | CALLE PLAYERA 4-F3 | | BAYAMON | PR | 00956 |
| 1534348 | BETZAIDA MARIN ROMAN | URB RIO GRANDE ESTATES 5 | I 21 CALLE 11 | | RIO GRANDE | PR | 00745 |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC 02 BOX 15556 | | | CAROLINA | PR | 00987 |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC1 BOX 13133 | | | RIO GRANDE | PR | 00745 |
| 1771206 | BETZAIDA MIRANDA ROSA | PO BOX 963 | | | MANATI | PR | 00674 |
| 2060269 | BETZAIDA MONTALDO APONTE | URB ESTANCIA DEL GOLF CLUB CALLE LUIS A MORALES #622 | | | PONCE | PR | 00730-0536 |
| 1782052 | BETZAIDA MUNIZ LUGO | URB. VILLA FONTANA AVE. | RAFAEL CARRION UR5 | | CAROLINA | PR | 00983 |
| 618952 | BETZAIDA ORTIZ CENTENO | RR #10 BUZON 10030 | | | SAN JUAN | PR | 00926-9512 |
| 2001143 | BETZAIDA OYOLA RIOS | 4446 GUACAMAYO URB. CASA MIA | | | PONCE | PR | 00728 |
| 1920968 | BETZAIDA PENA HERNANDEZ | HC-01 BOX 5266 | | | OROCOVIS | PR | 00720 |
| 1947335 | BETZAIDA PEÑA HERNÁNDEZ | HC-01 BOX 5266 | | | OROCOVIS | PR | 00720 |
| 1980812 | BETZAIDA PERALES VALENTIN | URB. ALTOS DE FLORIDA | BUZON 338 | | FLORIDA | PR | 00650 |
| 1990146 | BETZAIDA PEREZ SANCHEZ | HC-02 BOX 6222 | | | GUAYANILLA | PR | 00656 |
| 52514 | BETZAIDA PIZARRO RIVERA | PO BOX 944 | | | CAROLINA | PR | 00986 |
| 2049227 | BETZAIDA QUILES MENDEZ | K-11 CALLE 7 | URB VISTAS CAMUY | | CAMUY | PR | 00627 |
| 2049509 | BETZAIDA QUILES MENDEZ | URB. VISTAS DE CAMUY | CALLE 7 K 11 | | CAMUY | PR | 00627 |
| 1998958 | BETZAIDA QUILES PRATTS | P.O. BOX 166 | | | LAS MARIAS | PR | 00670 |
| 963442 | BETZAIDA QUILES PRATTS | PO BOX 166 | | | LAS MARIAS | PR | 00670-0166 |
| 1861888 | BETZAIDA QYOLA RIOS | 4446 GUACAMAYO | URB. CASAMIA | | PONCE | PR | 00728-1734 |
| 1498093 | BETZAIDA RAMOS PIZARRO | URB. JARDINES DE BORINQUEN | Y-19 CALLE VIOLETA | | CAROLINA | PR | 00985 |
| 1173748 | BETZAIDA REYES TORRES | COM LAS FLORES | BZN 20 CALLE PETUNIA | | AGUADA | PR | 00602 |
| 2000207 | BETZAIDA RIESTRA ARROYO | P.O. BOX 918 | | | VEGA BAJA | PR | 00694 |
| 2050248 | BETZAIDA RIOS RIVERA | 8 CALLE BARCELO | | | VILLALBA | PR | 00766 |
| 1734774 | BETZAIDA RIVERA MENDEZ | HC69, BOX 16194 | | | BAYAMON | PR | 00956 |
| 52522 | BETZAIDA RIVERA SANTIAGO | REPARTO ESPERANZA | E8 CALLE JUAN MORELL CAMPOS | | YAUCO | PR | 00698 |
| 2035926 | BETZAIDA RIVERA ZAYAS | PO BOX 592 | | | OROCOVIS | PR | 00720-0592 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2048809 | BETZAIDA RODRIGUEZ PADILLA | HC 65 BOX 6522 | | | PATILLAS | PR | 00723 |
| 483808 | BETZAIDA RODRIGUEZ VILLANUEVA | HC 2 BOX 16195 | | | ARECIBO | PR | 00612 |
| 1753146 | BETZAIDA ROLON PEREZ | HC 4 BOX 44442 BO. PILETAS | | | LARES | PR | 00669 |
| 1173766 | BETZAIDA ROMERO GARCIA | HC 33 BOX 3144 | | | DORADO | PR | 00646 |
| 1173768 | BETZAIDA ROSADO ARROYO | PRADERA DE MOROVIS SUR | CALLE OTONO #32 | | MOROVIS | PR | 00687-3077 |
| 1953854 | BETZAIDA ROSADO DIAZ | 15846 WILKINSON DR. | | | CLERMONT | FL | 34714 |
| 1978324 | BETZAIDA ROSADO DIAZ | URB. LAS ANTILLAS C-6 | | | SALINAS | PR | 00751 |
| 1953854 | BETZAIDA ROSADO DIAZ | URB. LAS ANTILLAS G-6 | | | SALINAS | PR | 00751 |
| 1943188 | BETZAIDA ROSADO OYOLA | URB. CASAMIA | CALLE GUACAMAYO | #4455 | PONCE | PR | 00728 |
| 886286 | BETZAIDA SAMOT MALDONADO | BETZAIDA SAMOT | 13000 BREAKING DAWN DR 244 | | ORLANDO | FL | 32824 |
| 886286 | BETZAIDA SAMOT MALDONADO | J-5 CALLE 16 VILLA LINARES | | | VEGA ALTA | PR | 00692 |
| 1990305 | BETZAIDA SANTIAGO VARGAS | HC 1 BOX 3582 | | | UTUADO | PR | 00641 |
| 2087145 | BETZAIDA TORRES ACEVEDA | URB. COSTO SUR I-II-PALMAR | | | YAUCO | PR | 00698 |
| 548909 | BETZAIDA TORRES ACEVEDO | URB. COSTA SUR I-11 PALMAR | | | YAUCO | PR | 00698 |
| 886287 | BETZAIDA TORRES CRUZ | A10 CALLE 4 URB. | | | BAYAMON | PR | 00957 |
| 1719131 | BETZAIDA VILLEGAS AVILES | HC-2 BOX 14427 | BO. MARTIN GONZALEZ | | CAROLINA | PR | 00955 |
| 2133912 | BETZY D. SANTIAGO REYES | CALLE JULIAN COLLAZO # 4 | | | COAMO | PR | 00769 |
| 52551 | BETZY SOTO PEREZ | CARR 420 KU 39 BO PLATA | | | MOCA | PR | 00676 |
| 52551 | BETZY SOTO PEREZ | P O BOX 2706 | | | MOCA | PR | 00676 |
| 555092 | BEVERLY A TORRES PAGAN | PO BOX 1574 | | | JUANA DIAZ | PR | 00795 |
| 619013 | BEVERLY A TORRES PAGAN | PO BOX 1574 | | | JUANA DIAZ | PR | 00766 |
| 1771156 | BEVERLY DELGADO GRAULAU | 3804 SILVER LACE LANE | | | BOYNTON BEACH | FI | 33436 |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | PO BOX 332 | | | FLORIDA | PR | 00650-7001 |
| 2076523 | BEXAIDA CAMACHO HERNANDEZ | 2363 EUREKA URB. CONSTANCIA | | | PONCE | PR | 00717-2324 |
| 1654755 | BEXAIDA MARTINEZ MIRABAL | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | PONCE | PR | 00728-2437 |
| 1656370 | BEXAIDA MARTINEZ MIRABAL | URB. HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | PONCE | PR | 00728 |
| 1605299 | BEXAIDA SANTOS-BARROSO | 219 CALLE SILVIO SANTOS | BDA SANDIN | | VEGA BAJA | PR | 00693 |
| 1771781 | BIANCA A. DIAZ ROSARIO | SANTA ISIDRA III CALLE 3 | C-29 | | FAJARDO | PR | 00738 |
| 1587509 | BIANCA ACEVEDO LUGO | URB. LOS COABOS | 1713 GURARAGUAO | | PONCE | PR | 00716 |
| 1638941 | BIANCA I. NAVARRO MARRERO | URB. VILLANUEVA | I-1 CALLE 10 | | CAGUAS | PR | 00727 |
| 1985422 | BIANCA M. TRINIDAD OTERO | AEIGA TIJUANA VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1946963 | BIANCA SOTO GARCIA | PMB 74 PO BOX 60401 | | | SAN ANTONIO | PR | 00690 |
| 1849377 | BIBIANO COLON RIVERA | CALLE REYMANDO FERNANDEZ #14 | | | PATILLAS | PR | 00723 |
| 1948628 | BIELSA R. SALINAS MAYORGA | AZALEA SH13 VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 2036868 | BIELSA R. SALINAS MAYORGA | SH13 AZALEA VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 2147981 | BIENUENIDO RIVERA RIVERA | PO BOX 345 | | | AGUIRRE | PR | 00704 |
| 2083237 | BIENVENIDA COLON | #52 JOSE M. L. CULZADA | | | LUQUILLO | PR | 00773 |
| 2058015 | BIENVENIDA COLON | #52 JOSE M.L. CALZADA | | | LUQUILLO | PR | 00773 |
| 2061880 | BIENVENIDA GONZALEZ TORRES | URB. JARDINES FAGOT | F14 CALLE AMARANTA | | PONCE | PR | 00716 |
| 52782 | BIENVENIDA MARTINEZ RAMOS | C-9 CALLE 1 URB. SAN MIGUEL | | | SAN LORENZO | PR | 00754 |
| 52782 | BIENVENIDA MARTINEZ RAMOS | PO BOX 144 | | | SAN LORENZO | PR | 00754 |
| 963507 | BIENVENIDA RENE CANDELARIO | URB SABANA GDNS | 166 CALLE 24 | | CAROLINA | PR | 00983-2922 |
| 2088686 | BIENVENIDA RODRIGUEZ RODRIGUEZ | CARR 474-69 BO COTO | | | ISABELA | PR | 00662 |
| 2118111 | BIENVENIDA RODRIQUEZ RODRIGUEZ | CARR 474-69 BO LOTO | | | ISABELA | PR | 00662 |
| 1910610 | BIENVENIDA TEXIDOR GOMEZ | URB. HC HACIENDA CALLE AJ9 | | | GUAYAMA | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 586106 | BIENVENIDA VIDAL ALVIRA | CALLE SAN PATRICIO AA-2 | URB. ALTURAS DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 2090108 | BIENVENIDO BANCHS BORRELI | P.O. BOX 1559 JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 2022588 | BIENVENIDO BERBERENA NAVARRO | P.O. BOX 10117 | | | HUMACAO | PR | 00792 |
| 1790707 | BIENVENIDO CABRERO LAMBOY | COM. STELLA CALLE 6 # 2676 | | | RINCON | PR | 00677 |
| 1970474 | BIENVENIDO CIRINO AYALA | URB. SANTIGO CALLE-A BUZON #31 | | | LOIZA | PR | 00772 |
| 1173854 | BIENVENIDO COLON TORRES | URB VALENCIA | 385 GUADALAJARA | | SAN JUAN | PR | 00923 |
| 2081775 | BIENVENIDO CRUZ CRUZ | HC 01 BOX 4967 | | | NUGUABO | PR | 00718-9729 |
| 1875165 | BIENVENIDO CRUZ MONTALVO | BOX 864 | | | JAYUYA | PR | 00664-0864 |
| 1829932 | BIENVENIDO CRUZ MONTEGERO | PO BOX 864 | | | JAYUYA | PR | 00664-0864 |
| 1781486 | BIENVENIDO CRUZ TORRES | CALLE ESMERALDA # 58 | URB. MOTE GRANDE | | CABO ROJO | PR | 00623 |
| 1783748 | BIENVENIDO CRUZ TORRES | CALLE ESMERALDA #58 | URB. MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 1941529 | BIENVENIDO DE JESUS ROSADO | HC- 02 BOX 6621 | | | JAYUYA | PR | 00664 |
| 619096 | BIENVENIDO DE JESUS ROSADO | HC 2 BOX 6621 | | | JAYUYA | PR | 00664 |
| 2003215 | BIENVENIDO GONZALES MELENDEZ | LAGO JAUCA DT-10 5TA. A | LEVITOWN | | TOA BAJA | PR | 00949 |
| 1173866 | BIENVENIDO HERNANDEZ RIVERA | MAESTRO DE EDICACION ELEMENTAL | REHABILATACION VOCACIONAL | A.R.V CENTRO MEDICO RIO PIEDRAS | SAN JUAN | PR | 00919 |
| 1173866 | BIENVENIDO HERNANDEZ RIVERA | VILLA CAROLINA | D44 CALLE 2 | | CAROLINA | PR | 00985 |
| 2157150 | BIENVENIDO MALDONADO LEBRON | PO BOX 598 | | | SANTA ISABEL | PR | 00757 |
| 1723969 | BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 2149615 | BIENVENIDO NEGRON FIGUEROA | 83 SITIO RINCO | | | COTO LAUREL | PR | 00780 |
| 2080466 | BIENVENIDO PAGAN GRACIA | P.O. BOX 682 | | | JAYUYA | PR | 00664 |
| 2115780 | BIENVENIDO RAMIREZ VELEZ | HC07 BOX 32806 | | | HATILLO | PR | 00659-9617 |
| 2086637 | BIENVENIDO RAMOS RAMOS | PO BOX 1155 | | | PENUELAS | PR | 00624 |
| 2122909 | BIENVENIDO RODRIGUEZ TORRES | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | PATILLAS | PR | 00723 |
| 2111391 | BIENVENIDO ROSARIO SANTIAGO | #30 AVE LOS VETERANOS | | | ENSENADA | PR | 00647 |
| 2111391 | BIENVENIDO ROSARIO SANTIAGO | 601 AV. FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 52835 | BIENVENIDO VALENTIN RAMOS | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | LARES | PR | 00669 |
| 52835 | BIENVENIDO VALENTIN RAMOS | HC 4 BOX 43296 | | | LARES | PR | 00669 |
| 1580812 | BIENVENIDO VIRUET | 100 HOLLYHOCK CIRCLE | | | KISSIMMMEE | FL | 34743 |
| 1996016 | BIERKA LINA MEREGO ALEJO | P.O.BOX 4039 | | | PONCE | PR | 00733 |
| 2081925 | BIERKA LINA MEREGO ALEJO | P.O.BOX 4039 | | | PONCE | PR | 00733 |
| 619172 | BILL E DIAZ FONTANEZ | RR 7 BOX 6657 | | | SAN JUAN | PR | 00926 |
| 1921009 | BILLY FELICIANO VALENTIN | ARENALES BAJO | CALLE OCASO DRIVE 4219 | | ISABELA | PR | 00662 |
| 1902436 | BILLY J. FELICIANO RIVERA | PO BOX 456 | | | GUANICA | PR | 00653 |
| 1994356 | BILMA BERNIER COLON | URB. COSTA AZUL #04 | CALLE 24 | | GUAYAMA | PR | 00784 |
| 2078805 | BILMARIA MATOS MENDEZ | URB. PRADERAS DEL SUR | CALLE CAOBO # 406 | | SANTA ISABEL | PR | 00757 |
| 1616919 | BIRINA ROMERO PEREZ | URB PALMANERAS | HC-1 BUZON 9200 | | LOIZA | PR | 00772 |
| 1603309 | BIXAIDA LUZ MARTINEZ LOPEZ | APARTADO 458 | | | TOA BAJA | PR | 00951 |
| 1603309 | BIXAIDA LUZ MARTINEZ LOPEZ | MAESTRA RETIRADA | DEPARTAMENTO DE EDUCACION | APARTADO 458 TOA BAJA P.R 00951 | TOA BAJA | PR | 00951 |
| 2039972 | BLADIMARIE BERMUDEZ VEGA | URB COSTA AZUL | K 57 CALLE 20 | | GUAYAMA | PR | 00784 |
| 1735778 | BLADIMIR CRUZ ESTREMERA | CONDOMINIO RIO VISTA | EDIFICIO I- 213 | | CAROLINA | PR | 00987 |
| 619261 | BLADIMIR DIAZ NIEVES | PO BOX 675 | | | UTUADO | PR | 00641 |
| 1610018 | BLADIRMIR AYALA-QUIÑONEZ | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO. BOX 2129 | | SAN JUAN | PR | 00922-2129 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1610018 | BLADIRMIR AYALA-QUIÑONEZ | HC 01 BOX 3598 | | | LOIZA | PR | 00772 |
| 1256320 | BLANCA A RAMOS FUMERO | 15 CALLE CAÑITAS | | | LAJAS | PR | 00667 |
| 1825250 | BLANCA A. OSTOLAZA MUNOZ | PO BOX 75 | | | SANTA ISABEL | PR | 00757 |
| 1833749 | BLANCA A. OSTOLAZA MUOZ | PO BOX 75 | | | SANTA ISABEL | PR | 00757-0075 |
| 2075975 | BLANCA C CARDONA PEREZ | VILLA CAROLINA | 238-6 | CALLE 616 | CAROLINA | PR | 00985 |
| 1711475 | BLANCA C SANTOS RAMIREZ | APARTADO 557 | | | TOA ALTA | PR | 00954 |
| 1997269 | BLANCA CARABALLO RIVERA | BOX 296 | | | MARICAO | PR | 00606 |
| 1669782 | BLANCA D ORTIZ ESPADA | URB HACIENDAS MONTEREY 15 | CALLE MORELIA | | COAMO | PR | 00769 |
| 1610291 | BLANCA DELIZ | HC 04 BOX 8048 | | | JUANA DIAZ | PR | 00795 |
| 2126870 | BLANCA E CAJIGAS MATIAS | P.O. BOX 54 | | | ANGELES | PR | 00611 |
| 963798 | BLANCA E ORTIZ CERVERA | PO BOX 1327 | | | MOROVIS | PR | 00687 |
| 1790439 | BLANCA E PEREZ-VARGAS | HC 5 BOX 94205 | | | ARECIBO | PR | 00612 |
| 53229 | BLANCA E REYES ROLON | PO BOX 9020465 | | | SAN JUAN | PR | 00902-0465 |
| 53229 | BLANCA E REYES ROLON | URB MONTECASINO HEIGHTS | 3 CALLE RIO HONDO | | TOA ALTA | PR | 00953 |
| 813878 | BLANCA E RIOS RIVERA | PO BOX 155 | | | TRUJILLO ALTO | PR | 00976 |
| 2013000 | BLANCA E RIVERA IRIZARRY | PO BOX 478 | | | ADJUNTAS | PR | 00601 |
| 816738 | BLANCA E ROBERTS VILELLA | URB.EL CORTIJO | FF3 CALLE 8 | | BAYAMON | PR | 00956 |
| 1919963 | BLANCA E RODRIGUEZ DIAZ | REPTO SABANETA B-14 CALLE 3 | | | PONCE | PR | 00716 |
| 1645870 | BLANCA E. CORRETJER DOMENA | P.O. BOX 2536 | | | VEGA BAJA | PR | 00694 |
| 1906373 | BLANCA E. DIAZ | HC-05 BOX 7248 | | | GUAYNABO | Pr | 00971 |
| 2031622 | BLANCA E. FREYTES QUILES | P.O. BOX 118 | | | CIALES | PR | 00638 |
| 1816735 | BLANCA E. MARTINEZ JIMENEZ | HC-3 BOX 54503 | | | HATILLO | PR | 00659 |
| 2156020 | BLANCA E. ROSARIO FIGUEROA | P.O. BOX 1342 | | | OROCOVIS | PR | 00720 |
| 1751390 | BLANCA E. ROSARIO-SOTOMAYOR | PO BOX 1529 | | | SABANA SECA | PR | 00952 |
| 1599285 | BLANCA E. SANTIAGO DEIDA | BOX 69001 SUITE 123 | | | HATILLO | PR | 00659 |
| 1583724 | BLANCA E. SANTIAGO DEIDA | PO BOX 69001 | SUITE 123 | | HATILLO | PR | 00659 |
| 1905815 | BLANCA E. SANTIAGO PEREZ | 2106 CALLE COLINA | URB. VALLE ALTO | | PONCE | PR | 00731 |
| 1924189 | BLANCA E. SANTIAGO PEREZ | 2106 CALLE COLINA URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 963786 | BLANCA E. SANTIAGO PEREZ | 2106 COLINA URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1596842 | BLANCA E. VAZQUEZ RIVERA | PO BOX 310 | | | CAMUY | PR | 00627 |
| 1753196 | BLANCA E.MARENGO SANTIAGO | BLANCA E. MARENGO SANTIAGO ACREEDOR NINGUNA HC-02 BOX 7337 | | | LARES | PR | 00669 |
| 1753196 | BLANCA E.MARENGO SANTIAGO | BLANCA E. MARENGO SANTIAGO HC-02 BOX 7337 | | | LARES | PR | 00669 |
| 1753196 | BLANCA E.MARENGO SANTIAGO | HC-02 BOX 7337 | | | LARES | PR | 00669 |
| 2047249 | BLANCA ELENA SANTOS MARTINEZ | 253 CALLE LAGUNA | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 2047249 | BLANCA ELENA SANTOS MARTINEZ | CALLE 13 506 BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 1858427 | BLANCA ESTHER BALLESTER IRIZARRY | PO BOX 1658 | | | SAN GERMAN | PR | 00683 |
| 1929165 | BLANCA EVELYN TORRES REYES | HC-1 BOX 15542 | | | COAMO | PR | 00769 |
| 1968503 | BLANCA FIGUEROA CARDONA | EL CEREZAL | 1666 C/LENA | | RIO PIEDRAS | PR | 00926 |
| 169215 | BLANCA FIGUEROA CARDONA | URB. EL CEREZAL | 1666 C / LENA | | RIO PIEDRAS | PR | 00926 |
| 1895067 | BLANCA GONZALEZ MARIN | 464 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 |
| 1174007 | BLANCA GONZALEZ METIVIER | 37 AVE DE DIEGO MONACELLOS | | | SAN JUAN | PR | 00927 |
| 1174007 | BLANCA GONZALEZ METIVIER | URB CIUDAD CENTRAL I | 31 CALLE ZAFIRO | | SAN JUAN | PR | 00924 |
| 1669228 | BLANCA H PADUA TORRES | HC 9 BUZON 97102 | BO.CALABAZA | | SAN SEBASTIÁN | PR | 00685 |
| 1676203 | BLANCA H. PADUA TORRES | HC 9 BUZON 97102 | BO. CALABAZA | | SAN SEBASTIAN | PR | 00685 |
| 446533 | BLANCA H. RIVERA FLORENCIANY | G 22 CALLE 7 | URB. SANTA MARIA | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1894955 | BLANCA HERNANDEZ GOMEZ | URB. LA HACIENDA | CALLE MEDIA LUNA #12 | | CAGUAS | PR | 00725 |
| 1522262 | BLANCA HERNANDEZ SANCHEZ | VILLA RINCON APT C4 | | | RINCON | PR | 00677 |
| 2106765 | BLANCA I CARDONA MERCADO | HC 01 BOX 4232 | | | RINCON | PR | 00677 |
| 1824829 | BLANCA I CASIANO PEREZ | PO BOX 1751 | | | YAUCO | PR | 00698 |
| 1772760 | BLANCA I FIGUEROA SANCHEZ | URB. MONACO 2 CALLE PORTUGAL #3 | | | MANATI | PR | 00674 |
| 1621460 | BLANCA I GONZALEZ RIVERA | PO BOX 109 | | | BARCELONETA | PR | 00617 |
| 1811348 | BLANCA I JIMENEZ RODRIGUEZ | PO BOX 1073 | | | OROCOVIS | PR | 00720-1073 |
| 1848273 | BLANCA I LOPEZ PEREZ | H8 CALLE ESTADIA | URB GLENVIEW GDNS | | PONCE | PR | 00730-1777 |
| 1617638 | BLANCA I MARTINEZ HERNANDEZ | APARTADO 1504 | | | DORADO | PR | 00953 |
| 964012 | BLANCA I MARTINEZ ROMERO | 2952 AVALON ST | | | RIVERSIDE | CA | 92509-2015 |
| 2018892 | BLANCA I OQUENDO ROSSY | P.O. BOX 1149 | | | SABANA SECA | PR | 00952-1149 |
| 1979868 | BLANCA I OQUENDO ROSSY | PO BOX 1149 | | | SABANA SECA | PR | 00952 |
| 2069545 | BLANCA I ORTIZ TORRES | PO BOX 954 | | | MAYAGUEZ | PR | 00681 |
| 1665507 | BLANCA I PEREZ TORRES | PO BOX 1074 | | | ADJUNTAS | PR | 00601 |
| 2041379 | BLANCA I QUILES RIVERA | 352 CALLE LADY DI LOS ALMENDROS | | | PONCE | PR | 00716 |
| 2031405 | BLANCA I ROBLES RODRIGUEZ | RR02 B2 5723 | | | CIDRA | PR | 00739 |
| 1721367 | BLANCA I SANTANA BAEZ | HC-46 BOX 5900 | | | DORADO | PR | 00646 |
| 1174123 | BLANCA I SEPULVEDA RODRIGUEZ | URB VILLAS DEL CAFETAL | P8 CALLE 11 | | YAUCO | PR | 00698 |
| 619567 | BLANCA I VAZQUEZ DE JESUS | 2 D EXT CARMEN | | | SALINAS | PR | 00751 |
| 2009233 | BLANCA I VEGA DEL MOREL | HC01 BOX 2039 | | | MAUNABO | PR | 00707 |
| 1902726 | BLANCA I. ANDREU COLON | URB. VISTA ALEGRE | CALLE FORTUNA #2054 | | PONCE | PR | 00717 |
| 1894586 | BLANCA I. BAEZ SALAS | RIVERVIEW C/14 P-14 | | | BAYAMON | PR | 00961 |
| 1888611 | BLANCA I. BAEZ SALAS | RIVERVIEW CALLE 14 P 14 | | | BAYAMON | PR | 00961 |
| 1938171 | BLANCA I. BERDIEL LOPEZ | 69-FCO-PIERTRI. URB LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 2133594 | BLANCA I. BERRIOS HERNANDEZ | RR 01 BOX 3320 | | | CIDRA | PR | 00739 |
| 2059088 | BLANCA I. BERRIOS SANTIAGO | CALLE 3-C-12 URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 2004525 | BLANCA I. CABALLERO AVILES | PARC.LA.LUISA 140 | CARR 616 | | MANATI | PR | 00674 |
| 1583686 | BLANCA I. COLON GONZALEZ | HC6 BOX 17605 | | | SAN SEBASTIAN | PR | 00685 |
| 1566695 | BLANCA I. COLON GONZALEZ | HIC 6 BOX 17605 | | | SAN SEBASTIAN | PR | 00685 |
| 1792648 | BLANCA I. DÁVILA FLORES | JARDINES DE CERRO GORDO | CALLE 6 E - 4 | | SAN LORENZO | PR | 00754 |
| 1174042 | BLANCA I. FELICIANO DEL VALLE | 1016 CALLE 7 | | | SAN JUAN | PR | 00925-3136 |
| 2113451 | BLANCA I. FRADERA VARGAS | COOP. JARDINES DE TRUJILLO | EDIF. F | APTO. 407 | TRUJILLO ALTO | PR | 00976 |
| 1765811 | BLANCA I. GARCIA SANCHEZ | REPARTO CURIEL A-23 | | | MANATI | PR | 00674 |
| 1752959 | BLANCA I. GONZALEZ NEGRÓN | P.O. BOX 1181 | | | LARES | PR | 00669 |
| 1846710 | BLANCA I. GONZALEZ TORRES | SG15 CALLE ROSA | URB. VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 |
| 1978879 | BLANCA I. GRACIA JIMENEZ | CALLE CEREZO 165 | BO. BUENA VISTA | | CAROLINA | PR | 00985 |
| 2014336 | BLANCA I. HERNANDEZ BERRIOS | 146 ALELI URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927-6303 |
| 2053330 | BLANCA I. HERNANDEZ GOMEZ | URB. LA HACIENDA | CALLE MEDIA LUNA #12 | | CAGUAS | PR | 00725 |
| 1644886 | BLANCA I. MARTINEZ HERNANDEZ | APARTADO 1504 | | | TOA ALTA | PR | 00953 |
| 1857068 | BLANCA I. OGUENDO ROSSY | PO BOX 1149 | | | SABANA SECA | PR | 00952-1149 |
| 1723338 | BLANCA I. ORTIZ VEGA | URB. COSTA SUR | E76 CALLE DELFIN | | YAUCO | PR | 00698-4578 |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | ALFREDO ACEVEDO CRUZ | PO BOX 93 | | JUANA DÍAZ | PR | 00795 |
| 2105301 | BLANCA I. PADILLA FERRER | 13 CRUCE DE ANONES | | | NARANJITO | PR | 00719 |
| 1973956 | BLANCA I. PUJOLS SOTO | P.O. BOX 472 | | | SAN SEBASTIAN | PR | 00685 |
| 2095943 | BLANCA I. RAMOS FIGUEROA | HC 2 BOX 7839 | | | CIALES | PR | 00638 |
| 1943107 | BLANCA I. RAMOS SANTIAGO | CARR 131 KM 1.8 | | | ADJUNTAS | PR | 00601 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 182 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1943107 | BLANCA I. RAMOS SANTIAGO | HC-3 BOX 4650 | | | ADJUNTAS | PR | 00601 |
| 1840580 | BLANCA I. RIVERA CRUZ | AVE. TATE CESAR GONZALEZ | ESQ. CALAF H.R. | | SAN JUAN | PR | 00917 |
| 1639111 | BLANCA I. RIVERA CRUZ | AVE. TNTE CESAR GONZALEZ ESQ. CALIF HATO REY | | | SAN JUAN | PR | 00917 |
| 1638638 | BLANCA I. RIVERA CRUZ | DEPARTAMENTO DE EDUCACION | MAESTRA ESC. ELEMENTAL | AVE. TUTE CESAR GONZALEZ ESQ.N CALAF H.R. | SAN JUAN | PR | 00917 |
| 1840580 | BLANCA I. RIVERA CRUZ | PO BOX 1555 | | | JUNCOS | PR | 00777 |
| 2125620 | BLANCA I. ROBLES RODRIGUEZ | RR 02 BZ 5723 | | | CIDRA | PR | 00739 |
| 2125768 | BLANCA I. ROBLES RODRIGUEZ | RR02 BUNZOM 5723 | | | CIDRA | PR | 00739 |
| 2125768 | BLANCA I. ROBLES RODRIGUEZ | RR02 BUZON 5723 | | | CIDRA | PR | 00739 |
| 2105254 | BLANCA I. RODRIGUEZ RIVERA | 89 PINO CARIBE | URB. VALLE ESCONDIDO | | COAMO | PR | 00769 |
| 1729876 | BLANCA I. RODRIGUEZ RODRIGUEZ | PO BOX 289 | | | NARANJITO | PR | 00719 |
| 1174118 | BLANCA I. SANTANA BAEZ | HC46 BOX 5900 | | | DORADO | PR | 00646-9630 |
| 2040636 | BLANCA I. SOLARES PAGAN | 102 VILLAMIL | | | MAYAGUEZ | PR | 00682 |
| 2039245 | BLANCA I. SOLARES PAGON | 102 VILLAMIL | | | MAYAGUEZ | PR | 00682 |
| 2082163 | BLANCA I. SOLAROS PAGON | 102 DR. VILLEMIL | | | MAYAGUEZ | PR | 00682 |
| 1174232 | BLANCA I. TORRES ARROYO | P.O. BOX 152 | | | PENUELAS | PR | 00624 |
| 1174232 | BLANCA I. TORRES ARROYO | TALLABOA ALTA 3 #183 | | | PENUELAS | PR | 00624 |
| 1609404 | BLANCA I. VALENTIN RAMOS | 3000 CALLE CORAL | CONDOMINIO LAGOPLAYA, PAT. 2522 | | TOA BAJA | PR | 00949 |
| 2127589 | BLANCA I. VEGA DEL MORAL | HC01 BOX 2039 | | | MAUNABO | PR | 00707 |
| 2006820 | BLANCA I. VEGA DEL MORAL | HCO1 BOX 2039 | | | MAUNABO | PR | 00707 |
| 1683362 | BLANCA INES RAMOS ROBLES | URB. CIUDAD JARDIN | CALLE DÁTILES #180 | | CANÓVANAS | PR | 00729 |
| 1471695 | BLANCA IRIS CINTRON OTERO | PALACIOS DEL RIO I | 488 CALLE TANAMA | | TOA ALTA | PR | 00953 |
| 1677534 | BLANCA IRIS CRUZ CASANOVA | #9 LOS OLIVOS BO. PUENTE | | | CAMUY | PR | 00627 |
| 1467150 | BLANCA IRIS CRUZ HERNANDEZ | PO BOX 2517 | | | JUNCOS | PR | 00777 |
| 1679448 | BLANCA IRIS DIAZ MARTINEZ | APARTADO 1643 | PARC. VELAZQUEZ #92 | | SANTA ISABEL | PR | 00757-1643 |
| 179526 | BLANCA IRIS FRED REYES | URB. ESTANCIAS DEL R | CALLE CEIBA #100 | | CANOVANAS | PR | 00729 |
| 1643584 | BLANCA IRIS MARTINEZ HERNANDEZ | APARTADAO 1504 | | | TOA ALTA | PR | 00953 |
| 1621469 | BLANCA IRIS MARTINEZ HERNANDEZ | CARRETERA 936 | BARRIO RIO LAJAS | | DORADO | PR | 00946 |
| 1659070 | BLANCA IRIS NIEVES SÁNCHEZ | APARTADO 1067 | | | CIDRA | PR | 00739 |
| 1821241 | BLANCA IRIS RIVERA VEGA | URB VALLE ALTO | 2011 CALLE COLINA | | PONCE | PR | 00730 |
| 1806269 | BLANCA IRIS RIVERA VEGA | URB. VALLE ALTO 2011 CALLES COLINA | | | PONCE | PR | 00730 |
| 2060509 | BLANCA IRIS ZAYAS ZAYAS | HC 20 BOX 26710 | | | SAN LORENZO | PR | 00754 |
| 2060509 | BLANCA IRIS ZAYAS ZAYAS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2074505 | BLANCA J. ANTENSANTI GARCIA | APT 1972 | | | YAUCO | PR | 00698 |
| 2074505 | BLANCA J. ANTENSANTI GARCIA | CARR. 372 KM 2.4 INT | | | YAUCO | PR | 00698 |
| 2090973 | BLANCA J. NIETO CABALLERO | 900 COND. LAS AMERICAS APT. 304 AVE. | | | SAN JUAN | PR | 00921 |
| 1963053 | BLANCA J. PEREIRA MIRANDA | RR-04 BOX 3663 | | | CIDRA | PR | 00739 |
| 1753796 | BLANCA J. TIRADO MOREIRA | 3470 CLARE COTTAGE TRACE SW | | | MARIETTA | GA | 30008 |
| 1861063 | BLANCA L CENTENO RIVERA | CALLE 6 A 51 LOS LLANOS | | | ARECIBO | PR | 00612 |
| 336023 | BLANCA L MIRANDA RODRIGUEZ | HC1 BOX 6432 | | | CIALES | PR | 00638 |
| 336023 | BLANCA L MIRANDA RODRIGUEZ | POZAS | HC01 BOX 6061 | | CIALES | PR | 00638 |
| 343667 | BLANCA L MORALES CORTES | URB REPTO EL VALLE | 188 CALLE SAUCE | | LAJAS | PR | 00667 |
| 1643774 | BLANCA L. CARDONA MERCADO | HC 01 BOX 4232 | | | RINCON | PR | 00677 |
| 2104927 | BLANCA L. IRIZARRY LUGO | URB. JARDINES CALLE 4 # 70 | | | LAJAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1935853 | BLANCA L. MARTINEZ CALDERO | BOX 147 | | | COROZAL | PR | 00783 |
| 1935853 | BLANCA L. MARTINEZ CALDERO | RESIDENCIAL EL CENTRO | CALLE 5 E 11 | | COROZAL | PR | 00783 |
| 1918821 | BLANCA LARACUENTE QUINONES | AVE - TITO CASTRO 609 SUITE 102 | PMB 183 | | PONCE | PR | 00716-2232 |
| 1979321 | BLANCA LARACUENTE QUINONES | PMB 183 | 609 AVE. TITO CASTRO, SUITE 102 | | PONCE | PR | 00716-2232 |
| 1630610 | BLANCA M CUBERO VEGA | BO SAN ANTONIO APDO 626 | | | QUEBRADILLA | PR | 00678 |
| 1949330 | BLANCA M GONZALEZ PEREZ | HC 02 BOX 7862 | | | CAMUY | PR | 00627 |
| 2050858 | BLANCA M PICCARD RIVERA | GUAYAMA 170 JARDS DE GUAYAMA | D-504 | | SAN JUAN | PR | 00917 |
| 1786812 | BLANCA M. ALVAREZ JIMENEZ | HC 9 BOX 1790 | | | PONCE | PR | 00731-9752 |
| 1753137 | BLANCA M. CANDELAS VALDERRAMA | 3583 CONROY RD. APT 11111 | | | ORLANDO | FL | 32839 |
| 1753185 | BLANCA M. CANDELAS VALDERRAMA | 3583 CONROY RD. APT. 1111 | | | ORLANDO | PR | 32839 |
| 1774418 | BLANCA M. FIGUEROA HERNANDEZ | P.O. BOX 612 | | | NARANJITO | PR | 00719-0612 |
| 2063166 | BLANCA M. GARCIA CARLO | HC 03 BOX 19179 | | | RIO GRANDE | PR | 00745 |
| 1700289 | BLANCA M. GONZALEZ MORENO | COMUNIDAD STELLA | CALLE 14 BUZON 2518 | | RINCON | PR | 00677 |
| 1952587 | BLANCA M. PICCARD RIVERA | GUAYAMA 170 D-504 | | | SAN JUAN | PR | 00917 |
| 1587984 | BLANCA M. REYES ROSARIO | CALLE 8 O-17 URBANIZACION SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 1777608 | BLANCA M. RODRIGUEZ AYALA | HC 1 BOX 5291 | | | JUNCOS | PR | 00777-9702 |
| 1846109 | BLANCA M. SANCHEZ GARCIA | CALLE 5 #7 BO. PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 574264 | BLANCA M. VEGA AGUIAR | CALLE ARCHIPIALEGO 409 | | | ISABELA | PR | 00662 |
| 829787 | BLANCA M. VICTORIA CASTELLANOS | PO BOX 2092 | | | BAYAMON | PR | 00960 |
| 2128857 | BLANCA MARCANO | COND. SANTA MARAI II, APT. 608 | | | SAN JUAN | PR | 00924 |
| 1969215 | BLANCA MARQUEZ RAMIREZ | G-45 CAPITAN CORREA | | | BAYAMON | PR | 00959-4950 |
| 1781092 | BLANCA MARRERO LEDESMA | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 1799519 | BLANCA MORALES QUINTANA | NUM. 39 LOS ROSALES AVE. 6 | | | MANATI | PR | 00674 |
| 1793035 | BLANCA MORALES QUINTANA | NÚM. 39 LOS ROSALES AVE. 6 | | | MANATÍ | PR | 00674 |
| 1644924 | BLANCA N GRATACOS ALONSO | EXT. DEL CARMEN | CALLE 3 APARTADO 1566 | | JUANA DIAZ | PR | 00795 |
| 1889153 | BLANCA N GRATACOS ALONSO | EXT. DEL CARMEN CALLE 3 C13 APARTADO 1566 | | | JUANA DIAZ | PR | 00795 |
| 1988525 | BLANCA N. GEORGI COLLAZO | PO BOX 8591 | | | PONCE | PR | 00732 |
| 2019202 | BLANCA N. GONZALEZ ROMAN | 402 LOS PINOS INT. | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 2000762 | BLANCA N. GONZALEZ ROMAN | VILLA PALMERAS CALLE LAS PINOS | 402 INTERIOR | | SAN JUAN | PR | 00915 |
| 1855498 | BLANCA N. GRATACOS ALONSO | APARTADO 1566 | | | JUANA DIAZ | PR | 00795 |
| 2073110 | BLANCA N. GRATACOS ALONSO | EXT. DEL CARMEN | CALLE 3 C13 JUANA DIAZ | APARTADO 1566 | JUANA DIAZ | PR | 00795 |
| 1985578 | BLANCA N. LORENZO LORENZO | HC 60 BOX 15290 | | | AGUADA | PR | 00602 |
| 2010094 | BLANCA N. MONTES CORDERO | URB. VISTA DEL VALLE BUZON 18 | | | MANATI | PR | 00674 |
| 1734099 | BLANCA NELLY NEGRÓN BERRIOS | HC- 06 BOX 13091 | | | COROZAL | PR | 00783 |
| 1463393 | BLANCA NIEVES VARGAS ROSAS | PO BOX 459 | | | HORMIGUEROS | PR | 00660-0459 |
| 2109856 | BLANCA PAGAN HERNANDEZ | CALLE 14 M-17 | URB BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1876127 | BLANCA PENALBERT MARTINEZ | HC-03 BOX 36611 | | | CAGUAS | PR | 00725 |
| 2018609 | BLANCA PERELES RODRIGUEZ | URB LAGOS DE PLATA | E29 CALLE 2 | | TOA BAJA | PR | 00949-3202 |
| 1533068 | BLANCA R PARIS QUINONES | P.O. BOX 464 | | | RIO GRANDE | PR | 00745 |
| 395447 | BLANCA R PARIS QUINONES | PO BOX 464 | | | RII GRANDE | PR | 00745 |
| 1752956 | BLANCA R PARIS QUIÑONES | APT. 404 COND. FONTANA TOWER | | | CAROLINA | PR | 00982 |
| 1752956 | BLANCA R PARIS QUIÑONES | BLANCA ROSA PARIS ACREEDOR NINGUNA APTO. 404 COND. FONTANA TOWER | | | CAROLINA | PR | 00982 |
| 2099918 | BLANCA R. CORTES MALDONADO | G-67 CALLE 11A | BELLA VISTA | | BAYAMON | PR | 00957 |
| 2082161 | BLANCA R. CRESPO VARGAS | HC-02 BOX 5660 | | | RINCON | PR | 00677 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2067145 | BLANCA R. QUILES NIEVES | D-33 4 | URB. HNAS DAVILA | | BAYAMON | PR | 00619 |
| 1988536 | BLANCA R. QUILES NIEVES | D-33 4 URB HERMANAS DAVILA | | | BAYAMON | PR | 00619 |
| 2089293 | BLANCA R. QUILES NIEVES | D-33 4 URB. HERMANES DAVILA | | | BAYAMON | PR | 00619 |
| 436082 | BLANCA R. REYES ROLON | MONTE CASINO HIGH | #3 CALLE RIO HONDO | | TOA ALTA | PR | 00953 |
| 436082 | BLANCA R. REYES ROLON | PO BOX 9020465 | | | SAN JUAN | PR | 00902-0463 |
| 2096806 | BLANCA RAMIREZ SOTO | HC 2 BOX 24323 | | | SAN SABASTIAN | PR | 00685 |
| 2106855 | BLANCA RAMIREZ SOTO | HC2 BOX 24323 | | | SAN SEBASTIAN | PR | 00685 |
| 1785342 | BLANCA ROSA ECHEVARRIA LLORET | CALLE CONSTITUCION 429 | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 619513 | BLANCA ROSA TORRES GUARDIOLA | ALTURAS DE VEGA BAJA | S6 CALLE Q | | VEGA BAJA | PR | 00693-5624 |
| 1800410 | BLANCA ROSADO MORALES | 222 C/LAUREL | | | MOROVIS | PR | 00687 |
| 2114057 | BLANCA ROSADO NEVAREZ | CALLE ZORZAL 8 PARCELAS CARMEN | | | VEGA ALTA | PR | 00692 |
| 2019426 | BLANCA ROSADO NEVAREZ | PARCELAS CARMEN | CALLE ZORZAL # 8 | | VEGA ALTA | PR | 00692 |
| 1174224 | BLANCA RUIZ VELEZ | URB COFRESI | CALLE ALEJANDRO TAPIA #39 | | CABO ROJO | PR | 00623 |
| 964184 | BLANCA SANTIAGO CONDE | PO BOX 370038 | | | CAYEY | PR | 00737-0038 |
| 2096179 | BLANCA SOTO NEGRON | URB REPARTO VALENCIANO | CALLE B D15 | | JUNCOS | PR | 00777 |
| 2042177 | BLANCA TORRES MERCADO | P.O. BOX 560033 | | | GUAYANILLA | PR | 00656 |
| 2135397 | BLANCA VALENTIN LOPEZ | PO BOX 7869 | | | PONCE | PR | 00732 |
| 2033235 | BLANCA Y IRIZARRY-CRUZ | EH-40 6TA FCO AMADEO | | | TOA BAJA | PR | 00949 |
| 1952569 | BLANCA Y. IRIZARRY CRUZ | EH-40 6TA SEC FCO AMADEO | | | TOA BAJA | PR | 00949 |
| 1724695 | BLANCA ZAYAS AVILES | URB. LA VEGA | CALLE C #83 | | VILLALBA | PR | 00766 |
| 1471377 | BLANCA I CINTRON OTERO | PALACIOS DEL RIO | 488 CALLE TANAMA | | TOA ALTA | PR | 00953 |
| 53472 | BLANCO COSS, SONIA | HC-2 BOX 12866 | | | LAJAS | PR | 00667 |
| 2127120 | BLANK | P.O. BOX 424 | | | MOCA | PR | 00676 |
| 2126552 | BLANK (NO CREDITOR NAME ON CLAIM FORM) BLANK ( NO CREDITOR NAME ON CLAIM FORM) | MAESTRO REGULAR (PERMANENTE) | DEPARTMENT EDUCACION | | AGUAS BUENAS | PR | 00703 |
| 1654871 | BLAS ERNESTO FIGUEROA CRUZ | CALLE: SANTIAGO IGLESIAS PANTÍN #43 | URB. RAMÍREZ DE ARELLANO | | MAYAGUEZ | PR | 00682-2438 |
| 2086002 | BLAS RIVERA ECHEVARRIA | REPARTO KENNEDY CALLE B #96 | | | PENUELAS | PR | 00624 |
| 2027416 | BLAS VELAZQUEZ GONZALEZ | BO. GUARAJUAO KM 20.8 | HC 08 BOX 1048 | | PONCE | PR | 00731-9707 |
| 1975271 | BLASINA RODRIGUEZ QUINTANA | C-38 3 URB. EXT. MANSIONES | | | SAN GERMAN | PR | 00618 |
| 2108992 | BLASINA RODRIGUEZ QUINTANA | C-38 3 URB. EXT. MANSIONES | | | SAN GERMAN | PR | 00683 |
| 1643231 | BLENDA E DE JESUS BOLORIN | EXT LA CARMEN | A 11 | | SALINAS | PR | 00751 |
| 1643231 | BLENDA E DE JESUS BOLORIN | URB EST DE TRINITARIA 2 BOX 907 | | | AGUIRRE | PR | 00704 |
| 1793378 | BOLIVAR BARRIOS JIMENEZ | URB. VILLA REAL CALLE 2 B-9 | | | VEGA BAJA | PR | 00693 |
| 1965840 | BOLIVAR G. OCHART RESTO | #7 ALTO C/ANTONIO R. BARCELO | | | FARJARDO | PR | 00738 |
| 1683220 | BOLIVAR JAIMAN GONZALEZ | URB. EUGINE RICE | CALLE AMAPOLA 101 | | AGUIRRE | PR | 00704 |
| 1561519 | BOLIVAR ROGUE RIVAS | 0-14 TUDELA URB. VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 |
| 964285 | BOLIVAR ROSA COLON | PO BOX 296 | | | HORMIGUEROS | PR | 00660-0296 |
| 1732862 | BOLSA MORALES CARABALLO | HC 5 BOX 7669 | | | YAUCO | PR | 00698 |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | CALLE 2 S-E # 1269 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 2054647 | BONIFACIA SANTIAGO FARIA | N10 D | JARD. DE ARECIBO | | ARECIBO | PR | 00612 |
| 2132512 | BONIFACIA VERA VALLE | A-5 2 URB EL RETIRO | | | QUEBRADILLAS | PR | 00678 |
| 2081918 | BONIFACIA VERA VALLE | A-5 CALLE 2 | URB EL RETIRO | | QUEBRADILLAS | PR | 00678 |
| 54456 | BONILLA ACEVEDO, ELIZABETH | HC-58 BOX 14711 | | | AGUADA | PR | 00602 |
| 1517738 | BONILLA ALVARADO ANDRES | H-34 C-7 | | | JUANA DIAZ | PR | 00795 |
| 2077222 | BONILLA ALVARADO ANDRES | URB. VILLA EL ENCANTO | HC 34 C-7 | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | URB. VILLA MAR | CALLE JONICO A-4 | | GUAYAMA | PR | 00784 |
| 782052 | BONILLA LOPEZ, JESUS J | VILLAS DEL SENORIAL | APT 511 | | SAN JUAN | PR | 00926 |
| 54918 | BONILLA MENDEZ, JOSE L | BO. PUEBLO CARRETERA 412 | K.M. 0.5 BOX 6843 | | RINCON | PR | 00677 |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | VILLALBA | PR | 00766 |
| 1868396 | BONILLA SANTIAGO CRUZ MARIA | HC-1-BOX 7834 | | | VILLALBA | PR | 00766 |
| 782161 | BORGES RIVERA, MAGDA | PO BOX 827 | | | NAGUABO | PR | 00718 |
| 1425018 | BORRERO MALAVE, JOSE | QUIMICO | INSTITUTO DE CICUCIAS FORENSE | FRENTE HOSP. DE VETERANOS CALLE CASIA | RIO PIEDRAS | PR | 00922 |
| 1425018 | BORRERO MALAVE, JOSE | URB VALLE TOLIMA | E9 AVE RICKY SEDA | | CAGUAS | PR | 00725 |
| 56183 | BORRERO MORALES, CARMEN M | HC 01 BOX 9200 | | | GUAYANILLA | PR | 00656-9768 |
| 2106098 | BOU SANTIAGO GLENDA | URB. GREEN HILL GARDENEA ST. | | | GUAYANA | PR | 00784 |
| 2015273 | BRANDON IGLESIAS ACOSTA | PO BOX 591 | | | CABO ROJO | PR | 00623 |
| 2055225 | BRAULIO FRANCO PEREZ | URB MARTORELL | CALLE JOSE DE DIEGO C-27 | | DORADO | PR | 00646 |
| 1580934 | BRAULIO FRANCO PEREZ | URB MARTORELL | CALLE JOSE DE DIEGO C-27 | URB. MARTORELL | DORADO | PR | 00646 |
| 1174379 | BRAULIO RAFAEL JIMENEZ MARTINEZ | URB LOS PINOS 299 C/MARITIMO | | | ARECIBO | PR | 00612-0612 |
| 423594 | BRAULIO RAMIREZ VIVES | CARR #2 BUZON 6521 | | | QUEBRADILLAS | PR | 00678 |
| 423594 | BRAULIO RAMIREZ VIVES | HC-02 BUZON 6859 | BARRIO BUENOS AIRES | SECTOR LAS AMERICAS | LARES | PR | 00669 |
| 2002090 | BRAULIO RAMOS VERA | CALLE FIDEL SOTO #4 | BDA TABLASTILLA | | SAN SEBASTIAN | PR | 00685 |
| 1571693 | BRAULIO TORRES JIMENEZ | PO BOX 2386 | | | SAN GERMAN | PR | 00683 |
| 1174402 | BREDA L CARTAGENA ZARAGOZA | PO BOX 350 | | | RINCON | PR | 00677 |
| 1627857 | BRENDA ALBALADEJO PLAZA | URB. REPARTO VALENCIANO | CALLE 2 K26 | | JUNCOS | PR | 00777 |
| 1174415 | BRENDA APONTE MARIN | 11174 HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 1174415 | BRENDA APONTE MARIN | 500 ROBERTO H. TODD | P.O. BOX 8000 | | SANTURCE | PR | 00910 |
| 2094975 | BRENDA BALAGUER ROSARIO | RR - 3 BZN. 19280 | | | ANASCO | PR | 00610 |
| 1962994 | BRENDA BALAGUES ROSARIO | RR-3 BZN 19280 | | | ANASCO | PR | 00610 |
| 1588141 | BRENDA BESSOM CABANILLAS | 1847 CARR 108 KM 5.5 | | | MAYAGUEZ | PR | 00682-7510 |
| 222784 | BRENDA C HERNANDEZ ZAYAS | BOX 656 | | | JUANA DIAZ | PR | 00795 |
| 1866545 | BRENDA CANCEL MARRERO | URB. ESTANCIAS DEL RIO #876 | | | HORMIGUEROS | PR | 00660 |
| 1864791 | BRENDA CANCEL MARRERO | URB. ESTANCIOS DEL RIO #876 | | | HORMIQUEROS | PR | 00668 |
| 1841739 | BRENDA CARDONA RUIZ | CARRETERA 119 KM.37.6 BO CULEBRINAS | | | SAN SEBASTIAN | PR | 00685 |
| 1841739 | BRENDA CARDONA RUIZ | HC05 BOX 57722 | | | SAN SEBASTIAN | PR | 00685 |
| 619958 | BRENDA CARTAGENA | #43 COLINAS DE SAN JOSE | | | UTUADO | PR | 00641 |
| 619958 | BRENDA CARTAGENA | URB JESUS M LAGO | N 33 | | UTUADO | PR | 00641 |
| 1500005 | BRENDA CARTAGENA LEON | APT 2618 | | | COAMO | PR | 00765 |
| 2007889 | BRENDA CARTAGENA MATEO | CALLE UNION 134 APT 2 | | | PONCE | PR | 00731 |
| 1492987 | BRENDA CARTAGENA SANTIAGO | 43 COLINAS DE SAN JOSE | | | UTUADO | PR | 00641 |
| 57282 | BRENDA CARTAGENA ZARAGOSA | PO BOX 350 | | | RINCON | PR | 00677 |
| 1491387 | BRENDA CHARRIEZ RIVERA | RR 05 BOX 8288 | | | TOA ALTA | PR | 00953 |
| 1761333 | BRENDA CINTRON TORRES | PO BOX 1535 | | | MANATI | PR | 00674 |
| 1980448 | BRENDA COLON CARRASQUILLO | 276 LUIS LOZADA | URB. BROOKLYN | | CAGUAS | PR | 00725 |
| 2009948 | BRENDA COLON DELGADO | P.O. BOX 800023 | | | CUTO LAUREL | PR | 00780 |
| 1701353 | BRENDA D. MELENDEZ TORRES | 722 116TH AVE N APT. 2001 | | | ST. PETERSBURG | FL | 33716 |
| 1451374 | BRENDA DE JESUS GAVILLAN | 49 HOCONUCO RIVER PLANTATION | | | CANOVANAS | PR | 00729-4313 |
| 1451345 | BRENDA DE JESUS GAVILLAN | URB RIVER PLANTATION | 49 CALLE HOCONUCO | | CANOVANAS | PR | 00729 |
| 1588723 | BRENDA DE JESUS LOPEZ | APARTADO 1371 | | | CIDRA | PR | 00739 |
| 1658990 | BRENDA DEL RIO LUGO | RES. MAR Y SOL EDIF 1 APT 1 | | | MAYAGUEZ | PR | 00682 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1807798 | BRENDA DIAZ BELLO | URB. TREASURE VALLEY CALLE 2 #15 | | | CIDRA | PR | 00739 |
| 1875220 | BRENDA DOMINICCI ALICEA | 66 CALLE SANTA MARTA | BO. SALISTRAL-PLAYA | | PONCE | PR | 00716 |
| 1978675 | BRENDA DOMINICCI ALICIA | 66 CALLE SANTA MARTA-PLAYA | BO. SALISTRAL | | PONCE | PR | 00716 |
| 1761946 | BRENDA E APONTE MARIN | 11174 HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 1738015 | BRENDA E COLON CASTILLO | ESTANCIAS DEL LAUREL | 4126 CALLE CAIMITO | BO COTO LAUREL | COTO LAUREL | PR | 00780 |
| 400742 | BRENDA E PEREZ CARCADOR | CALLE 17-A # 200 APT. S-238 | COND. REXVILLE PARK | | BAYAMON | PR | 00957 |
| 400742 | BRENDA E PEREZ CARCADOR | URB. SANTA JUANITA | AVE LAUREL L44 | | BAYAMON | PR | 00956 |
| 1491366 | BRENDA E RIVERA RIVERA | VILLA DEL MONTE | 260 C MONTE REAL | | TOA ALTA | PR | 00963 |
| 1760053 | BRENDA E RODRIGUEZ COLON | HC 04 BOX 54251 | | | MOROVIS | PR | 00687 |
| 1947357 | BRENDA E. GONZALEZ ORENGO | HC-01 BOX 6689 | | | GUAYANILLA | PR | 00656 |
| 57306 | BRENDA E. NOVOA GARCIA | CHALEST DEL BOULEVAR APT 16 | | | PONCE | PR | 00716 |
| 1531740 | BRENDA E. RIVERA COSME | HC 2 BOX 7052 | | | COMERIO | PR | 00782 |
| 1694994 | BRENDA E. RIVERA VILLAFANE | CARR 141 KM.13.0 BO. MAMEYES, SECTOR EL HUECO | HC 01 BOX # 5087 | | JAYUYA | PR | 00664-9710 |
| 1694994 | BRENDA E. RIVERA VILLAFANE | DEPARTAMENTO DE EDUCACION | ESCUELA NEMESIO R. CANALES | BO COABEY CARR 144 KM 9 HM2 | JAYUYA | PR | 00664 |
| 619994 | BRENDA ECHEVARRIA PAGAN | PO BOX 388 | | | COTTO LAUREL | PR | 00780 |
| 2039243 | BRENDA ENID RODRIGUEZ ROSA | CALLE PACO ROS #20 | | | MOCA | PR | 00676 |
| 2031768 | BRENDA ENID RODRIGUEZ ROSA | CALLE PACO ROSA #20 | | | MOCA | PR | 00676 |
| 2031768 | BRENDA ENID RODRIGUEZ ROSA | CARRETERA 110 KM 13.5 INTERIOR BO. PUEBLO | | | MOCA | PR | 00676 |
| 2039243 | BRENDA ENID RODRIGUEZ ROSA | MAESTRA | CARRETERA 110 KM 13.5 INTERIOR BO. PUEBLO | | MOCA | PR | 00676 |
| 2096946 | BRENDA G. PERAZA AYALA | BLOQUE 70-14 | CALLE 45 VIB. SIENA BAYAMON | | BAYAMON | PR | 00961 |
| 1609074 | BRENDA GARAY ROSADO | URB. VILLAS DEL NORTE | CALLE ESMERALDA NUM. 305 | | MOROVIS | PR | 00687 |
| 1720281 | BRENDA GAUD FIGUEROA | CALLE 46 # 127 ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 1737747 | BRENDA GORDON FEBO | CALLE JEREZ #438 | EMBALSE | | SAN JUAN | PR | 00923 |
| 1854851 | BRENDA GUILBE BAHAMONDE | 1655 PASEO LOS COLONIAS | URB. VISTA ALEGRE | | PONCE | PR | 00717-2313 |
| 1677863 | BRENDA GUZMAN-RODRIGUEZ | URB LAS MARIAS CALLE JON LAS | MARIAS 7 | | JUANA DIAZ | PR | 00795 |
| 1617641 | BRENDA I CAMPOS SANTIAGO | ESTANCIAS DEL LAUREL | 3808 CALLE CACAO | BO COTO LAUREL | COTO LAUREL | PR | 00780 |
| 1597741 | BRENDA I DAVILA DIAZ | COND. EL MONTE NORTE | 175 AVE. HOSTOS, APT. 319 | | SAN JUAN | PR | 00918 |
| 1955119 | BRENDA I EMMANUELLI ANZALOTA | HC 01 BOX 4085 | | | COROZAL | PR | 00783 |
| 1857366 | BRENDA I GILBES LOPEZ | CALLE 23A 4A9 URB. VILLA DEL RAY | | | CAGUAS | PR | 00725 |
| 886594 | BRENDA I GILBES LOPEZ | URB. VILLA DEL REY | 4 A 9 CALLE 23A | | CAGUAS | PR | 00725 |
| 1655886 | BRENDA I GONZALEZ MARFISI | 7 VILLA DE LA ESPERANZ | | | JUANA DIAZ | PR | 00795 |
| 1746285 | BRENDA I GONZALEZ MARFISI | 7 VILLA DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 1767398 | BRENDA I LOZADA DIAZ | URB GUARICO CALLE F P-2 | | | VEGA BAJA | PR | 00693 |
| 392802 | BRENDA I PAGAN JIMENEZ | 140 COND. CAMELOT APT.2404 | CARR.842 | | SAN JUAN | PR | 00926-9758 |
| 1961528 | BRENDA I PALERMO VARGAS | URB ALTURAS DEL MAR | 126 CORAL | | CABO ROJO | PR | 00623 |
| 2063404 | BRENDA I QUIROS ORTIZ | HC 4 BOX 7150 | | | JUANA DIAZ | PR | 00795-9602 |
| 1657926 | BRENDA I RAMOS SANTIAGO | BO. GUAYABAL | SECTOR LAJITAS | HC-05 BOX 13853 | JUANA DIAZ | PR | 00795 |
| 1699962 | BRENDA I SASTRE CINTRON | DEPARTAMENTO DE EDUCACIÓN, MAESTRA | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | PONCE | PR | 00728 |
| 1699962 | BRENDA I SASTRE CINTRON | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | PONCE | PR | 00728 |
| 1487044 | BRENDA I TORRES FERNANDEZ | 4349 CALLE CORAZON COTO LAUREL | | | PONCE | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 57365 | BRENDA I TORRES ORTIZ | HC 04 BOX 44374 PMB 1560 | | | CAGUAS | PR | 00727 |
| 57365 | BRENDA I TORRES ORTIZ | HC 11 BOX 48047 | | | CAGUAS | PR | 00725 |
| 2061092 | BRENDA I. ADORNO GONZALEZ | SAN FELIPE MUNICIPAL L-1 | | | ARECIBO | PR | 00612 |
| 1641487 | BRENDA I. ALLENDE | VILLA CAROLINA CALLE 92 BLQ 99-8 | | | CAROLINA | PR | 00985 |
| 2017598 | BRENDA I. BAEZ BAEZ | HC-2 BOX 31316 | | | CAGUAS | PR | 00727 |
| 2062640 | BRENDA I. BAEZ BAEZ | HC-2 BOX 31316 | | | CAGUAS | PR | 00727-9211 |
| 1964666 | BRENDA I. BRACERO ROSADO | URB. RAMIREZ | CALLE COLLY TOSTE #23 DE ARELLANO | | MAYAGUEZ | PR | 00682 |
| 1944806 | BRENDA I. BRACERO ROSADO | URB. RAMIREZ DE ARELLANO COLL Y TOSTE #23 | | | MAYAGUEZ | PR | 00682 |
| 70529 | BRENDA I. CARDONA PEREZ | HC 1 BOX 6264 | | | MOCA | PR | 00676 |
| 1174552 | BRENDA I. COLLAZO TORRES | RR 1 BOX 11691 | | | OROCOVIS | PR | 00720 |
| 1654709 | BRENDA I. CRUZ LAMBOY | HC-2 BOX 10802 | | | LAJAS | PR | 00667 |
| 1586056 | BRENDA I. ECHEVARRIA PAGAN | PO BOX 800388 | | | COTO LAUREL | PR | 00780-0388 |
| 1766564 | BRENDA I. GARCIA TORRES | CALLE 230 N-35 | URB. RIO GRANDE STATES | | RIO GRANDE | PR | 00745 |
| 1556737 | BRENDA I. GOMEZ MATOS | 8 VILLA KENNEDY | APT 178 | | SAN JUAN | PR | 00915 |
| 1726155 | BRENDA I. HIRALDO MOJICA | 213 BETANCES C/ LUIS MUÑOZ RIVERA | | | CABO ROJO | PR | 00623 |
| 1672589 | BRENDA I. HIRALDO MOJICA | PO BOX 1597 | | | BOQUERON | PR | 00622 |
| 964367 | BRENDA I. MEDINA TORRES | URB CASA MIA | 4824 CALLE CIGUENA | | PONCE | PR | 00728-3415 |
| 1590737 | BRENDA I. MEDINA TORRES | URB. CASAMIA 4824 CALLE CIGÜEÑA | | | PONCE | PR | 00728 |
| 1768285 | BRENDA I. MORALES SERRANO | URB. MONTE ELENA 116 CALLE POMARROSAS | | | DORADO | PR | 00646-5603 |
| 1174579 | BRENDA I. MOYA PEREZ | URBNIZACION 3T | CALLE ROBLES #61 | | ISABELA | PR | 00662 |
| 1924803 | BRENDA I. PAGAN JIMENEZ | 140 COND CAMELOT | APT 2404 | RD 842 | SAN JUAN | PR | 00926-9758 |
| 2037556 | BRENDA I. PAGAN JIMENEZ | 140 COND. CAMELOT | APT. 240W | RD.842 | SAN JUAN | PR | 00926-9758 |
| 2037556 | BRENDA I. PAGAN JIMENEZ | 249 ARTENAL HOSTOS, ESQ. CHARDON | | | SAN JUAN | PR | 00918 |
| 1924803 | BRENDA I. PAGAN JIMENEZ | 249 ARTERIAL HOSTOS, ESQ. CHARDON | | | SAN JUAN | PR | 00918 |
| 1604876 | BRENDA I. RAMOS MORALES | URBANIZACIÓN SAN VICENTE | 142 CALLE 2 | | VEGA BAJA | PR | 00693 |
| 1673029 | BRENDA I. RAMOS SANTIAGO | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 1869045 | BRENDA I. ROSAS GONZALEZ | URB. MARIA ANTONIA C-3 K-611 | | | GUANICA | PR | 00653 |
| 57384 | BRENDA I. SANTANA DIEPPA | URB. MARIOLGA | SAN ANTONIO A 27 | | CAGUAS | PR | 00725 |
| 1952005 | BRENDA I. SUAREZ ORTIZ | 4237 DINNER LAKE ST | | | LAKE WALES | FL | 33859 |
| 2083145 | BRENDA I. VERDEJO CARRASQUILLO | DD-7 14A BAIROA | | | CAGUAS | PR | 00725 |
| 1606111 | BRENDA IRIS CASANOVA MARTINEZ | 52 CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 1678625 | BRENDA IVELISSE FLORES RIVERA | PARCELA RAYO GUARA | CALLE CORAL #30 | | SABANA GRANDE | PR | 00637 |
| 1886049 | BRENDA IVELISSE FLORES RIVERA | PARCELA RAYO GUARA CALLE CAROL # 30 | | | SABRINA GRANDE | PR | 00637 |
| 1943382 | BRENDA IVELISSE LABOY LOPEZ | URB. VISTA ALEGRE CALLE ORQUIDEA #504 | | | VILLALBA | PR | 00766 |
| 2066211 | BRENDA IVETTE ADORNO RAMOS | HC 01 BZN. 4209 | | | LARES | PR | 00669 |
| 1581178 | BRENDA IVETTE QUIROS ORTIZ | HC 4 BOX 7150 | | | JUANA DIAZ | PR | 00795 |
| 1174607 | BRENDA J CONCEPCION SERRANO | HC 2 BOX 4701 | | | SABANA HOYOS | PR | 00688 |
| 1862702 | BRENDA J RODRIGUEZ-LOPEZ | BATEY G34 REP CAGUAX | | | CAGUAS | PR | 00725 |
| 1972062 | BRENDA J. GONZALEZ SANCHEZ | E-17 CALLE #10 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 281366 | BRENDA J. LUGO RAMOS | HC-10 BOX B-13 | | | SABANA GRANDE | PR | 00637 |
| 281366 | BRENDA J. LUGO RAMOS | P. O. BOX 672 | | | SABANA GRANDE | PR | 00637 |
| 2107393 | BRENDA J. ROSARIO NEGRON | PO BOX 372093 | | | CAYEY | PR | 00737 |
| 2079509 | BRENDA J. VEGA VAZQUEZ | P.O BOX 5661 | | | CAGUAS | PR | 00726-5661 |
| 1657466 | BRENDA JUSINO VELAZQUEZ | HC 10 BOX 8227 | | | SABANA GRANDE | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2086352 | BRENDA L BESSOM CABANILLAS | 1847 CARR 108 KM 5.5 | | | MAYAGUEZ | PR | 00682-7510 |
| 57408 | BRENDA L BONILLA MARTINEZ | URB TOA ALTA HEIGHTS | AD 2 CALLE 26 | | TOA ALTA | PR | 00953 |
| 1507688 | BRENDA L BURGOS MORALES | BRENDA LIZ BURGOS MORALES | PO BOX 9025 | | BAYAMON | PR | 00960 |
| 1507688 | BRENDA L BURGOS MORALES | URB EL ENCANTO | J 16 1016 CALLE GIRASOL | | JUNCOS | PR | 00777 |
| 1542421 | BRENDA L CARTAGENA LARAGOZA | PO BOX 350 | | | RINCON | PR | 00677 |
| 1672903 | BRENDA L CASTRO COLON | URB. BORINQUEN | CALLE ROBLES #2 | | SAN GERMAN | PR | 00683 |
| 1174655 | BRENDA L CINTRON VELAZQUEZ | URB JARDINES DE COUNTRY CLUB | C6 CALLE 7 | | CAROLINA | PR | 00983 |
| 1732247 | BRENDA L COUVERTIER MARQUEZ | RES LAGOS DE BLACINA EDIF 9 APART 110 | | | CAROLINA | PR | 00985 |
| 1669253 | BRENDA L COUVERTIER MARQUEZ | RES LAGOS DE BLASINA EDIF 9 APRT 110 | | | CAROLINA | PR | 00985 |
| 2061259 | BRENDA L DOMINICCI ALICIA | 66-CALLE SANTA MARTA PLAYA | BO SALISTRAL | | PONCE | PR | 00716 |
| 1716804 | BRENDA L LORENZO AGRON | 1333 HAYWARD AVE | | | DELTONA | FL | 32738 |
| 1716804 | BRENDA L LORENZO AGRON | RR 1 BOX 1559 | | | ANASCO | PR | 00610 |
| 1755074 | BRENDA L MENDEZ ROSARIO | HC - 77 BOX 8519 | | | VEGA ALTA | PR | 00692 |
| 1870727 | BRENDA L MUNOZ ROSARIO | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1870727 | BRENDA L MUNOZ ROSARIO | URB COUNTRY CLUB | 833 CALLE JAVA | | SAN JUAN | PR | 00924-1716 |
| 1483902 | BRENDA L PADILLA PEREZ | 119 EXT. VILLA MILAGROS | | | CABO ROJO | PR | 00623 |
| 1762384 | BRENDA L PEREIRA-GONZALEZ | URBANIZACION PRADERA DEL RIO | #3184 RIO BUCANA | | TOA ALTA | PR | 00953 |
| 1693888 | BRENDA L RAMOS MORALES | URBANIZACION SAN VICENTE | 142 CALLE 2 | | VEGA BAJA | PR | 00693 |
| 2035632 | BRENDA L RIOS CARDONA | PO BOX 9 | CARR 115 KM 19.3 | | AGUADA | PR | 00602 |
| 1892915 | BRENDA L RIOS SANCHEZ | HC 4 BOX 43164 | | | AGUADILLA | PR | 00603 |
| 442247 | BRENDA L RIVERA BATIZ | 98 CALLE INCIENSO | URB. LOS REYES | | JUANA DIAZ | PR | 00795 |
| 2008360 | BRENDA L RIVERA BATIZ | URB LOS REYES 98 CALLE INCIENSO | | | JUANA DIAZ | PR | 00795 |
| 1840968 | BRENDA L RIVERA BATIZ | URB LOS REYES 98 CALLE INCIENTO | | | JUANA DIAZ | PR | 00795 |
| 2062771 | BRENDA L RIVERA RAMIREZ | BO VALENCIANO ABAJO | CARR 919 KM5 H2 | | JANCOS | PR | 00777 |
| 2129393 | BRENDA L ROSARIO REYES | VAN SCOY | A 28 CALLE 3 OESTE | | BAYAMON | PR | 00957 |
| 1814174 | BRENDA L ROSARIO RUIZ | HC-01 BOX 7525 | | | HORMIGUEROS | PR | 00660 |
| 2086532 | BRENDA L RUIZ HERNANDEZ | D-45 CARTAGENA LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1174815 | BRENDA L SANTOS GARCIA | HC01 BOX 3012 | | | VILLALBA | PR | 00766 |
| 1717643 | BRENDA L VEGA CRUZ | REPARTO FLAMINGO | CALLE CENTRAL F46 | | BAYAMON | PR | 00959 |
| 1627527 | BRENDA L ZAPATA SEDA | HC-2 BOX 1896 | | | BOQUERON | PR | 00622-9309 |
| 1702615 | BRENDA L. ALMODÓVAR COLON | MANS EN PASEO DE REYES | 131 CALLE REINA ALEXANDRA | | JUANA DIAZ | PR | 00795 |
| 2087115 | BRENDA L. BEAUCHAMP GARCIA | P.O BOX 395 | | | UTUADO | PR | 00641 |
| 2072202 | BRENDA L. BENGOCHEA MARTINEZ | URB.VILLAS DEL CAFETAL CALLE 2 F-32 | | | YAUCO | PR | 00698 |
| 1995980 | BRENDA L. BENITEZ GARCIA | HC-03 BOX 6521 | | | HUMACAO | PR | 00791 |
| 2048806 | BRENDA L. BESSUM CABANILLAS | 1847 CARR 108 KM 5.5 | | | MAYAGUEZ | PR | 00682-7510 |
| 2032554 | BRENDA L. CANCEL VARGAS | BUZON 827 CALLE ROBERTO | CLEMENTE BARRIO CACAO | | QUEBRADILLA | PR | 00678 |
| 1753237 | BRENDA L. CASTRO COLON | URB. BORINQUEN 2 CALLE ROBLES | | | SAN GERMAN | PR | 00683 |
| 1968583 | BRENDA L. CASTRO COLON | URB. PASEOS DEL VALLE | F-3 BUZON 86 | | SAN GERMAN | PR | 00683 |
| 91738 | BRENDA L. CINTRON VELAZQUEZ | URB.JARDINES DE COUNTRY CLUB | CALLE 7 C6 | | CAROLINA | PR | 00983 |
| 1980324 | BRENDA L. CORA SANTIAGO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1957254 | BRENDA L. CORA SANTIAGO | BO. MARIN ALTO | HC65 BUZ.4388 | | PATILLAS | PR | 00723 |
| 1957254 | BRENDA L. CORA SANTIAGO | DEPT. DE EDUCACION | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1980324 | BRENDA L. CORA SANTIAGO | HC 65 BUZ. 4388 | | | PATILLAS | PR | 00723 |
| 2062678 | BRENDA L. DOMINICCI ALICEA | 66 CALLE SANTA MARTA-PLAYA | BO SALISTRAL | | PONCE | PR | 00716 |
| 1989907 | BRENDA L. DOMINICCI ALICEA | 66 CALLE SANTA MARTA - PLAYA | BO. SALISTRAL | | PONCE | PR | 00716 |
| 2127050 | BRENDA L. FONTANEZ | URB. TURABO GARDENS | J-LL C/JESUS FERNANDEZ | | CAGUAS | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2026352 | BRENDA L. FONTANEZ | URB. TURABO GARDENS II | J-11 C/ JESUS FERNANDEZ | | CAGUAS | PR | 00727 |
| 1730415 | BRENDA L. GANDIA ECHEVARIA | C/ FRANCIA | #8 JARDINES DE MONACO 2 | | MANATI | PR | 00674 |
| 1779043 | BRENDA L. GANDIA ECHEVARRIA | C/ FRANCIA, #8 JARDINES DE MONACO 2 | | | MANATI | PR | 00674 |
| 1764819 | BRENDA L. GONZALEZ SANTIAGO | RR #2 BOX 5900 | | | TOA ALTA | PR | 00953-8437 |
| 2102293 | BRENDA L. GONZALEZ VALENTIN | RR02 BOX 8871 | | | MANATI | PR | 00674 |
| 1722182 | BRENDA L. IRIZARRY TORRES | BRENDA LIZ IRIZARRY TORRES MAESTRA URBANIZACIÓN JARDINES DE CAPARRA CALLE 11 I-13 | | | BAYAMÓN | PR | 00959 |
| 1722182 | BRENDA L. IRIZARRY TORRES | URBANIZACIÓN JARDINES DE CAPARRA | CALLE 11 I-13 | | BAYAMÓN | PR | 00959 |
| 1831961 | BRENDA L. JUSINO VELAZQUEZ | HC 10 BOX 8227 | | | SABANA GRANDE | PR | 00637 |
| 2072026 | BRENDA L. LOPEZ VILLA | RR4 BZ 05301 | | | ANASCO | PR | 00610 |
| 2070161 | BRENDA L. LOPEZ VILLANUEVA | RR4 B2N5301 | | | ANASCO | PR | 00610 |
| 1590638 | BRENDA L. LOPEZ VIVES | URB. SANTA ELVIRA | CALLE SANTA ANA | D-34 | CAGUAS | PR | 00725 |
| 1588485 | BRENDA L. LOPEZ VIVES | URB. SANTA ELVIRA | CALLE SANTA ANA | | CAGUAS | PR | 00725 |
| 1633652 | BRENDA L. MARQUEZ CRUZ | PO BOX 2697 | | | JUNCOS | PR | 00777 |
| 2050378 | BRENDA L. MARTINEZ ORTIZ | 2362 EUREKA URB CONSTANCIA | | | PONCE | PR | 00717 |
| 1491682 | BRENDA L. MELENDEZ-PAGAN | 15 CALLE ARIANA | | | BARCELONETA | PR | 00617 |
| 1617590 | BRENDA L. OLIVERAS TORO | URB. ESTANCIAS DE YAUCO | L-18 CALLE ZIRCONIA | | YAUCO | PR | 00698 |
| 1174741 | BRENDA L. ORTIZ BERDECIA | URB REINA DE LOS ANGELES | B-13 CALLE 5 E | | GURABO | PR | 00778 |
| 2099440 | BRENDA L. ORTIZ RIVERA | 834 CELLE RICARDO ARROYO LARACUENTE | | | DORADO | PR | 00646 |
| 1953101 | BRENDA L. RIVERA BATIZ | URB. LOS REYES | 98 CALLE INAENSO | | JUANA DIAZ | PR | 00795 |
| 1840985 | BRENDA L. RIVERA BATIZ | URB. LOS REYES 98 CALLE INAENSO | | | JUANA DIAZ | PR | 00795 |
| 2040606 | BRENDA L. RIVERA BATIZ | URB. LOS REYES 98 CALLE INCIENO | | | JUANA DIAZ | PR | 00795 |
| 1174783 | BRENDA L. RIVERA NOGUE | P.O. BOX 363 | | | COMERIO | PR | 00782 |
| 1564027 | BRENDA L. RIVERA PACHECO | AVE BARBOSA #403 | | | SAN JUAN | PR | 00928 |
| 1564027 | BRENDA L. RIVERA PACHECO | PO BOX 20948 | | | SAN JUAN | PR | 00928 |
| 1645545 | BRENDA L. RODRIGUEZ RODRIGUEZ | BOSQUES DE LOS PINOS 318 CALLE PALUSTRIS | | | BAYAMON | PR | 00956 |
| 1721773 | BRENDA L. RODRIGUEZ RODRIGUEZ | BOSQUES DE LOS PINOS 318 CALLE PALUSTRIS | | | BAYAMÓN | PR | 00956 |
| 1847584 | BRENDA L. RODRIGUEZ SAMBOLIN | 2344 TURABO VILLA DEL CARMEN | | | PONCE | PR | 00716-2220 |
| 2045219 | BRENDA L. RUIZ HERNANDEZ | D-45 CARTAGENA | LAGO ALTO | | TRUIILLO ALTO | PR | 00976 |
| 1630740 | BRENDA L. SANCHEZ LOPEZ | BOX 864 | | | AIBONITO | PR | 00705 |
| 1654141 | BRENDA L. SÁNCHEZ LÓPEZ | BOX 864 | | | AIBONITO | PR | 00705 |
| 1421862 | BRENDA L. SANTIAGO | MELBA DIAZ RAMIREZ | PO BOX 194876 | | SAN JUAN | PR | 00902-3951 |
| 1588078 | BRENDA L. SANTIAGO LOPEZ | 23 BRISAS DE CARIBE | | | PONCE | PR | 00728-5300 |
| 1595222 | BRENDA L. SANTIAGO LOPEZ | BRISAS DEL CARIBE | BUZON 23 | | PONCE | PR | 00728-5300 |
| 1648283 | BRENDA L. SANTIAGO MELENDEZ | #21 CALLE QUIÑONES | | | MANATI | PR | 00674 |
| 1842653 | BRENDA L. SANTIAGO ORTIZ | 3 CALLE BRISA DORADA | | | CIDRA | PR | 00613-2403 |
| 2036524 | BRENDA L. SANTIAGO ORTIZ | 3 CALLE BRISA DORADA | | | CIDRA | PR | 00739 |
| 1830531 | BRENDA L. SANTIAGO SANTIAGO | H.C. 06 BOX 40011 | | | PONCE | PR | 00731 |
| 1174830 | BRENDA L. VARGAS ECHEVARRIA | BOX 270 | | | PENUELAS | PR | 00624 |
| 1696770 | BRENDA L. VIRELLA ROSADO | PO BOX 1657 | | | MANATI | PR | 00674 |
| 1765477 | BRENDA LEE AGUILAR CARMONA | EDIF 46 APT 926 | RES. LUIS LLORENS TORRES | | SANTURCE | PR | 00913 |
| 1897539 | BRENDA LEE BALAGUAR ROSARIO | RR-3 BZN. 19280 | | | ANASCO | PR | 00610 |
| 1983583 | BRENDA LEE BALAGUER ROSARIO | RR. 3 BZN. 19280 | | | ANASCO | PR | 00610 |
| 2009482 | BRENDA LEE CASTRO DE LEON | BAIROA PARK | 2-A7 JULIO ALDRICH | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2009482 | BRENDA LEE CASTRO DE LEON | DIRECTORA AUXILIAR DE FINANZAS Y PRESUPUESTO | GUARDIA NACIONAL DE PR | 100 GENERAL ESTEVES | SAN JUAN | PR | 00901-2401 |
| 1508807 | BRENDA LEE LOPEZ RODRIGUEZ | HC 03 BOX 15491 | | | AGUAS BUENAS | PR | 00703 |
| 1469955 | BRENDA LEE MEJIAS ARROYO | HC-43 BOX 10572 | | | CAYEY | PR | 00736 |
| 1174742 | BRENDA LEE ORTIZ BERDECIA | URB. REINA DE LOS ANGELES CALLE 5, B13 | | | GURABO | PR | 00778 |
| 1606781 | BRENDA LEE PAGAN ROJAS | URB SANTA MARINA NUM 133 | | | QUEBRADILLAS | PR | 00678 |
| 2004080 | BRENDA LEE PENA HERNANDEZ | HC 01 BOX 5266 | | | OROCOVIS | PR | 00720 |
| 1777447 | BRENDA LEE PENA HERNANDEZ | HC 1 BOX 5266 | | | OROCOVIS | PR | 00720 |
| 2135916 | BRENDA LEE REYES MARTINEZ | PAVILION COURT BOX 30 | #161 CESAR GONZALEZ ST. | | SAN JUAN | PR | 00918 |
| 2001085 | BRENDA LEE SANTIAGO ORTIZ | 3 CALLE BRISA DORADA | | | CIDRA | PR | 00739 |
| 1658352 | BRENDA LEE SOTO SANTIAGO | COND PARQUE DE ARCOIRIS | 227 CALLE 2 APT 370 | | TRUJILLO ALTO | PR | 00976-8609 |
| 1581974 | BRENDA LIZ ADAMES SOTO | URBANIZACION LA CEIBA | C/ AOZUBA 809 | | QUEBRADILLAS | PR | 00678 |
| 1656738 | BRENDA LIZ BURGOS FONSECA | PO BOX 6473 | | | BAYAMON | PR | 00959 |
| 2111740 | BRENDA LIZ CEBALLOS MOLINA | P.O.BOX 741 | | | LUQUILLO | PR | 00773 |
| 86115 | BRENDA LIZ CENTENO FIGUEROA | 2021 CALLE ASOSCIACION | | | SAN JUAN | PR | 00918 |
| 86115 | BRENDA LIZ CENTENO FIGUEROA | HC 2 BOX 8584 | | | BAJADERO | PR | 00616 |
| 2012654 | BRENDA LIZ CHEVERE RODRIQUEZ | GB-12 | CALLE 46-B | VILLAS DE LOIZA | CANOVANAS | PR | 00729 |
| 1603069 | BRENDA LIZ DONATO DIAZ | 103 URB. MONTECASINO HEIGHTS | C/RIO JAJOME H-19 | | TOA ALTA | PR | 00953 |
| 2136706 | BRENDA LIZ FONDANEZ | URB TURABO GARDENS | J-11 C/JESUS FERNANDEZ | | CAGUAS | PR | 00727 |
| 2136663 | BRENDA LIZ FONTANEZ | URB. TURABO GARDENS | J-11 C/JESUS FERNANDEZ | | CAGUAS | PR | 00727 |
| 2137044 | BRENDA LIZ FONTANEZ VICENTE | J-11 C/JESUS FERNANDEZ | URB. TURABO GARDENS II | | CAGUAS | PR | 00727 |
| 2065367 | BRENDA LIZ FONTANEZ VICENTE | T-11 C/ JESUS FERNANDEZ | URB. TURABO GARDENS II | | CAGUAS | PR | 00727 |
| 2127065 | BRENDA LIZ FONTANEZ VICENTE | URB. TURABO GARDENS | J-11 C/JESUS FERNANDEZ | | CAGUAS | PR | 00727 |
| 1605547 | BRENDA LIZ MARTINEZ CRESPO | ESTANCIAS DEL BOSQUE | 618 CALLE NOGALES K-48 | | CIDRA | PR | 00739 |
| 1952889 | BRENDA LIZ RAMIREZ ROMERO | GI-13 JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1766302 | BRENDA LIZ RAMIREZ ROMERO | JARDINES DE PONCE | PASEO NARDOS I-B | | PONCE | PR | 00730 |
| 1930415 | BRENDA LIZ RIOS RIOS | HC72 BOX 4099 | | | NARANJITO | PR | 00719-9797 |
| 1614904 | BRENDA LIZ RODRIGUEZ HERNANDEZ | HC 01 BOX 3068 | | | ADJUNTAS | PR | 00601 |
| 1779958 | BRENDA LIZ SOTO ADORNO | HC-07 BOX 32894 | | | HATILLO | PR | 00659 |
| 2089075 | BRENDA LIZ TORRES LOPEZ | BOX 696 | | | LAJAS | PR | 00667 |
| 1604286 | BRENDA LIZ TORRES LÓPEZ | BOX 696 | | | LAJAS | PR | 00667 |
| 1320219 | BRENDA M COLON | 761 CALLE JOSE ROMERO | | | CEIBA | PR | 00735 |
| 1858897 | BRENDA M CRUZ MARTINEZ | P.O. BOX 1048 | | | AIBONITA | PR | 00705 |
| 787786 | BRENDA M CRUZ MARTINEZ | PO BOX 1048 | | | AIBONITO | PR | 00705 |
| 1901844 | BRENDA M FEBUS SUAREZ | COND. CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 |
| 1703574 | BRENDA M GONZALEZ LABOY | CALLE AQUAMARINA P-16 URB.LA PLATA | | | CAYEY | PR | 00736 |
| 2034162 | BRENDA M NOVOA GARCIA | CHALETS DEL BULEVAR APT 16 | | | PONCE | PR | 00716 |
| 2091556 | BRENDA M SANTIAGO SUAREZ | URB LA MOSERAITE 25 AVE CENTRAL | | | SAN GERMAN | PR | 00683 |
| 1518545 | BRENDA M. ALVAREZ FARO | URB. PARKVILLE | N30 MCKINLEY | | GUAYNABO | PR | 00969 |
| 1679258 | BRENDA M. MENENDEZ GONZALEZ | BRISAS DEL NORTE #601 CALLE URUGUAY | | | MOROVIS | PR | 00687 |
| 1679258 | BRENDA M. MENENDEZ GONZALEZ | PO BOX 370 | | | MOROVIS | PR | 00687 |
| 1557493 | BRENDA M. MORALES SALOME | 162 CALLE DALIA | URB. JARDINES DE JAYUYA | | JAYUYA | PR | 00664-1608 |
| 2031458 | BRENDA M. RODRIGUEZ IGLESIAS | BOX 601 | | | GURABO | PR | 00778 |
| 2031458 | BRENDA M. RODRIGUEZ IGLESIAS | CARRET.189 RAMAL 932 BO RINCON | BOX 601 GUARBO | | GURABO | PR | 00778 |
| 2102221 | BRENDA M. SANTIAGO SUAREZ | URB. LA MONSERATE | 25 AVE CENTRAL | | SAN GERMAN | PR | 00683 |
| 1723189 | BRENDA M. VÁZQUEZ CRUZ | 81 CALLE LUIS GONZÁLEZ PEÑA | URB MONTICIELO | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 191 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1555744 | BRENDA M. ZAYAS RODRIGUEZ | DEPARTAMENTO DE EDUCACIÓN | EXT. DEL CARMEN CALLE 3 C14 | | JUANA DIAZ | PR | 00795 |
| 1555744 | BRENDA M. ZAYAS RODRIGUEZ | P. O. BOX 656 | | | JUANA DÍAZ | PR | 00795 |
| 1555774 | BRENDA M. ZAYAS RODRIGUEZ | EXT. DEL CARMEN CALLE 3 C14 | | | JUANA DÍAZ | PR | 00795 |
| 1555774 | BRENDA M. ZAYAS RODRÍGUEZ | P.O. BOX 656 | | | JUANA DÍAZ | PR | 00795 |
| 2001563 | BRENDA MARIE MORALES SALOME | 162 CALLE DALIA URB JARDINES | | | JAYUYA | PR | 00664-1608 |
| 1909097 | BRENDA MARIE VIVES MORALES | 55 GAVIOTAS VILLAS DE LA PRADERA | | | RINCON | PR | 00677 |
| 1619330 | BRENDA MARTINEZ VARGAS | 4412 - CALLE 48 | | | PONCE | PR | 00728 |
| 2130766 | BRENDA MILAGROS RODRIGUEZ RODRIGUEZ | 2633 CARROZAS URB PULA DEL SUR | | | PONCE | PR | 00717 |
| 1696668 | BRENDA MILLAN MARQUEZ | URB INTERAMERICANA GARDENS | AC31 CALLE 15 | | TRUJILLO ALTO | PR | 00976 |
| 2130639 | BRENDA MONTALVO MUNOZ | 2608 LAS CARROZAS | URB PERLA DEL SUR | | PONCE | PR | 00717-0427 |
| 1453664 | BRENDA MORALES CORTES | BO ISLOTE II | 281 CALLE 15 | | ARECIBO | PR | 00612 |
| 1935547 | BRENDA MORALES RAMIREZ | PMB 372 P.O. BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1972704 | BRENDA MUNIZ OSORIO | CALLE HIGUERO X-9 URB QUINTAS DE DORADO | | | DORADO | PR | 00646 |
| 1972704 | BRENDA MUNIZ OSORIO | X-9 CALLE HIGUERO | | | DORADO | PR | 00646 |
| 1912543 | BRENDA N. MORALES RAMIREZ | PMB 372 P.O. BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1960936 | BRENDA NAVEDO SERATE | PO BOX 1321 | | | TRUJILLO ALTO | PR | 00977 |
| 1604493 | BRENDA NEGRON MIRO | BARRIO SALTILLO | CARRETERA 123 KM. 33.2 | | ADJUNTAS | PR | 00601 |
| 806097 | BRENDA NEGRON MIRO | PO BOX 92 | | | ADJUNTAS | PR | 00601 |
| 2077245 | BRENDA ORTIZ VAZQUEZ | PO BOX 2533 | | | CIDRA | PR | 00739 |
| 1560441 | BRENDA PADILLA RAMOS | A-10 CALLE COQUI | | | VILLA ESPANA BAY | PR | 00961 |
| 1979025 | BRENDA PEREZ SOTO | UB. VISTA AZUL | JJ22 31 | | ARECIBO | PR | 00612 |
| 1977488 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | VILLALBA | PR | 00766 |
| 1977488 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONDIDO BA. TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 1901469 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONOCIDO | BARRIO TIERRA SANTA | | VILLALBA | PR | 00766 |
| 441265 | BRENDA RIVERA ALGARIN | URB VILLA UNIVERSITARIA | CALLE 2 K11 | | HUMACAO | PR | 00791 |
| 1174919 | BRENDA RIVERA ALGARIN | VILLA UNIVERSITARIA | K11 CALLE 2 | | HUMACAO | PR | 00791 |
| 1869715 | BRENDA RIVERA LYNN | URBANIZACION LA MARINA | CALLE ERIDANO NUM 43 | | CAROLINA | PR | 00979 |
| 1599042 | BRENDA ROBLES O'NEILL | PO BOX 483 | | | HORMIGUEROS | PR | 00660 |
| 476604 | BRENDA RODRIGUEZ PEREZ | HC 08 BOX 46331 | | | AGUADILLA | PR | 00603 |
| 2068964 | BRENDA ROSA GARCIA | URB STAR LIGHT | 4470 CALLE ANTARES | | PONCE | PR | 00717-1441 |
| 1565269 | BRENDA ROSA GARCIA | URB STAR LIGHT CALLE ANTANES 4470 | | | PONCE | PR | 00717 |
| 1899584 | BRENDA S. LOPEZ CRUZ | CALLE 13 J2 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1943674 | BRENDA SALGADO CASTRO | G-6 C/JOSE DE DIEGO URB MARTORELL | | | DORADO | PR | 00646 |
| 2001945 | BRENDA SANCHEZ-PACHECO | PO BOX 560707 | | | GUAYANILLA | PR | 00656 |
| 2057263 | BRENDA SANJURJO DELGADO | 52 #6 CALLE 44 3RD SECCION | | | VILLA CAROLINA | PR | 00985 |
| 1766490 | BRENDA SASTRE CINTRON | VALLE DE ANDALUCIA 2815 | CALLE CADIZ A20 | | PONCE | PR | 00728 |
| 1723308 | BRENDA SASTRE CINTRON | VALLE DE ANDALUCÍA 2815 CALLE CADIZ A20 | | | PONCE | PR | 00728 |
| 1695064 | BRENDA SASTRE CINTRÓN | VALLE DE ANDALUCÍA 2815 CALLE CADIZ A20 | | | PONCE | PR | 00728 |
| 1843477 | BRENDA T. MERLE FIGUEROA | V24 CALLE ALASKA PARKVILLE | | | GUAYNABO | PR | 00969 |
| 1914755 | BRENDA TORRES FIGUEROA | HC-01 BOX 4437 | | | JUANA DIAZ | PR | 00795 |
| 1750114 | BRENDA TORRUELLA COLON | URB VALLE HUCARES 44 CALLE MAGA | | | JUANA DIAZ | PR | 00795 |
| 1757991 | BRENDA TORRUELLA COLON | URB VALLLE HUCARES 44 CALLE MAGA | | | JUANA DIAZ | PR | 00795 |
| 1719900 | BRENDA TORRUELLA COLON | URB. VALLE HUCARES | 44 CALLE MAGA | | JUANA DIAZ | PR | 00780-1071 |
| 1721174 | BRENDA TORRUELLA COLON | URB. VALLE HUCARES | CALLE MAGA # 44 | | JUANA DIAZ | PR | 00795 |
| 57650 | BRENDA VANESSA RODRIGUEZ MUNOZ | HC 03 BOX 10986 | | | JUANA DIAZ | PR | 00795-9502 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2099258 | BRENDA VANESSA RODRIGUEZ MUNOZ | HC 03 BOX 10986 | | | JUANA DIAZ | PR | 00795 |
| 1174981 | BRENDA VIERA RIVERA | PO BOX 367509 | | | SAN JUAN | PR | 00936-7509 |
| 2083823 | BRENDA VILLEGA COSTRO | RR4 BOX 1350-F | | | BAYAMON | PR | 00956 |
| 1659323 | BRENDA WALESKA LOPEZ LAMBOY | HC 01 BOX 3886 | | | ADJUNTAS | PR | 00601 |
| 1837944 | BRENDA Y SALA RIVERA | URB SAN ANTONIO | CALLE 2 | 8B | AGUAS BUENAS | PR | 00703 |
| 1760825 | BRENDALEE REYES GUZMAN | HC-04 BOX 5766 | | | GUAYNABO | PR | 00971 |
| 1675192 | BRENDALEE REYES GUZMÁN | HC-04 BOX 5766 | | | GUAYNABO | PR | 00971 |
| 1658794 | BRENDALI FLORES NEGRON | BO. HAYALES | SECTOR LLANADAS | CARR. 143, KM. 50 (INT) | COAMO | PR | 00769 |
| 1658794 | BRENDALI FLORES NEGRON | HC 02 BOX 4642 | | | COAMO | PR | 00769 |
| 886726 | BRENDALIS LEBRON CRUZ | PO BOX 9300378 | | | RIO PIEDRAS | PR | 00928 |
| 2075886 | BRENDALIS LOPEZ ORTIZ | PASEO DORADO 1647 | APT 2 | | TOA BAJA | PR | 00949 |
| 57663 | BRENDALISSE AGUAYO MENDOZA | 923 URB EL ENCANTO | | | JUNCOS | PR | 00777-7761 |
| 778645 | BRENDALIZ ALFARO MERCADO | 3928 AVENIDA MILITAR | | | ISABELA | PR | 00662 |
| 1628150 | BRENDALIZ CAMACHO RUIZ | URBANIZACIÓN ALTURAS DE YAUCO | Q 11 C 13 | | YAUCO | PR | 00698 |
| 2090356 | BRENDALIZ DIAZ MARTINEZ | HC-04 BOX 5164 | | | GUAYNABO | PR | 00971 |
| 1893417 | BRENDALIZ DIAZ OFRAY | URB APONTE CALLE 10 K-3 | | | CAYEY | PR | 00736 |
| 1648796 | BRENDALIZ FELICIANO RUIZ | HC 59 BOX 6562 | | | AGUADA | PR | 00602 |
| 1651978 | BRENDALIZ LOPEZ MORALES | P.O. BOX 2286 | | | FAJARDO | PR | 00738 |
| 2072120 | BRENDALIZ LORENZO | HC 5 BOX 54743 | | | SAN SEBASTIAN | PR | 00685 |
| 2005277 | BRENDALIZ LORENZO VARGAS | HC5 BOX 54743 | | | SAN SEBASTIAN | PR | 00685 |
| 1775877 | BRENDALIZ MARTINEZ RUIZ | HC 02 | BOX 12901 | | LAJAS | PR | 00667 |
| 1175012 | BRENDALIZ MEDINA MARTINEZ | HC04 BOX 15014 | | | ARECIBO | PR | 00612 |
| 1964438 | BRENDALIZ PINEIRO TORRES | URB. MEDINA CALLE 14D-23 | | | ISABELA | PR | 00662 |
| 1972238 | BRENDALIZ RAMOS MOLINA | ALTOZANO | RR1 BOX 41236 | | SAN SEBASTIAN | PR | 00685 |
| 1574544 | BRENDALIZ VEGA FELICIANO | URB. LUCHETTY CALLE G-5 | GUAYACAN | | YAUCO | PR | 00698 |
| 1735894 | BRENDALY RODRIGUEZ BERRIOS | 108 SECT INMACULADA | | | BARRANQUITAS | PR | 00794 |
| 2045265 | BRENDALYE SERRANO ALVARADO | HC-01 BOX 5316 | | | OROCOVIS | PR | 00720 |
| 2075186 | BRENDALYZ SERRANO ALVARADO | HC-01 BOX 5316 | | | OROCOVIS | PR | 00720 |
| 2029300 | BRENDALYZ SERVANO ALVARADO | HC-01 BOX 5316 | | | OROCOVIS | PR | 00720 |
| 2135061 | BRENDDY CLASS PEREZ | HC-20 BOX 17629 | | | JUNCOS | PR | 00777 |
| 1636547 | BRENDLIZ VEGA FELICIANO | URB. LUCH HY CALLE GUAYACAN G-5 | | | YAUCO | PR | 00698 |
| 1175031 | BRENICE ROSARIO GONZALEZ | 175 VALLES DE ANASCO | | | ANASCO | PR | 00610-9674 |
| 1175031 | BRENICE ROSARIO GONZALEZ | CALLE 6 B-17 VALLES DE ANASCO | | | ANASCO | PR | 00610-9674 |
| 1753696 | BRIAN COLÓN CUEVAS | PO BOX 190841 | | | SAN JUAN | PR | 00919 |
| 2043514 | BRIAN J. GARCIA ROMAN | URB PASEOS DEL VALLE | CALLE PAZ 60 | | SAN GERMAN | PR | 00683-9210 |
| 2017129 | BRIAN P. SEESE CORTES | APT.130 CALLE 535 COND.VIZCAYA | | | CAROLINA | PR | 00985 |
| 1433584 | BRIAN R MCDERMOTT | 2795 TULIP AVE. | | | BALDWIN | NY | 11510 |
| 1818505 | BRIAN RAMOS GUIVES | URB. RIO COSTILLA | CALLE DOWNY ACOSTA #329 | | MAYAGUEZ | PR | 00680 |
| 1688859 | BRIAN RAMOS-GUIVAS | URB RIO CRISTAL | CALLE DOMINGO ACOSTA 320 | | MAYAGUEZ | PR | 00680 |
| 1988609 | BRIAN SANTIAGO BARRERA | HC-38 BOX 7265 | BARRIO ARENA CALLE 3 | PARCELA #56 | GUANICA | PR | 00653 |
| 1659332 | BRIAN SANTIAGO MALDONADO | HC 20 BOX 26307 | | | SAN LORENZO | PR | 00754 |
| 2160844 | BRIAN T SANTIAGO ORTIZ | HC02 PO BOX 5912 | | | SALINAS | PR | 00751 |
| 1835628 | BRIGGITTE I. SUAREZ ALAMEDA | URB. AT-4 CALLE 29 | | | CAGUAS | PR | 00725 |
| 620367 | BRIGIDA GALLOZA CORDERO | HC 01 BOX 6750 | | | MOCA | PR | 00676 |
| 1857265 | BRIGIDA GALLOZA CORDERO | HC 1 BOX 6750 | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2008933 | BRIGIDA LOPEZ RAMOS | OCEAN PARK TOWER 110 DIEZ ANDINO APT 506 | | | SAN JUAN | PR | 00911 |
| 1938529 | BRIGIDA QUILES GONZALEZ | HC-5 BOX 50250 | | | SAN SEBASTIAN | PR | 00685 |
| 1806830 | BRIGIDA SALIM NEVAREZ | AVE LUIS VIGOREAUX #1500 COND CAMINO | REAL APT G103 CARR 19 | | GUAYNABO | PR | 00966 |
| 1991405 | BRIGIDO GALLARDO RAMOS | URB. PARQUE DE SAN ANTONIO | RR. 2 7123 | | GUAYAMA | PR | 00784 |
| 2040900 | BRIGIDO NATAL RIVERA | 616 CALLE JAZMIN URB. LLANOS DEL SUR. | | | COTO LAUREL | PR | 00780-2947 |
| 1867687 | BRILTON RODRIGUEZ CARABALLO | BDA GUAYDIA RAMON RADRIGUEZ ST 108 | | | GUAYANILLA | PR | 00656 |
| 1642023 | BRILTON RODRIGUEZ CARABALLO | BDA. GUAYDIA RAMON RADRIGUEZ ST. #108 | | | GUAYANILLA | PR | 00656 |
| 1641259 | BRILTON RODRIGUEZ CARABALLO | BDA. GUAYDIA ROMIN RODRIGUEZ ST #108 | | | GUAYANILLA | PR | 00656 |
| 1972055 | BRINESKA CONDE RIVERA | COND. LAGUNA GARDENS I APR 10 I | | | CAROLINA | PR | 00979 |
| 1784388 | BRINIBELL RODRIGUEZ GONZALEZ | URB. VILLAS DE CANEY | A-24 CALLE | | AGUEYBANA TRUJILLO ALTO | PR | 00976 |
| 2096962 | BRISEIDA CORABALLO RODRIGUEZ | HC 05 BOX 7843 | | | YAUCO | PR | 00698 |
| 1792045 | BRISEIDA PEREZ VAZQUEZ | RR#5 BOX 7978 | | | TOA ALTA | PR | 00953 |
| 2025603 | BRISEIDA RODRIGUEZ RODRIGUEZ | CALLE 15 L18 BELLA VISTA | | | BAYAMON | PR | 00957 |
| 58059 | BRITO MARTINEZ, JULIA M. | HC 2 BOX 3444 | | | MAUNABO | PR | 00707 |
| 58082 | BRITO PEREZ, YAITZA | URB. FAIR VIEW 1901 | CALLE 46 | | SAN JUAN | PR | 00926 |
| 1641282 | BRITTON RODRIGUEZ CARABALLO | BDA. GUAYDIA RAMON RADRIGUEZ ST. #108 | | | GUAYANILLA | PR | 00656 |
| 1948442 | BRIZAIDA OTERO GONZALEZ | HC-01 BOX 4364 | | | AIBONITO | PR | 00705 |
| 1777126 | BRIZEIDA MIREYA TORRES LATORRE | HC05 BUZÓN 58683 | | | HATILLO | PR | 00659 |
| 58172 | BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | GUAYANILLA | PR | 00656 |
| 2100530 | BRUNIDA ROSAS RODRIGUEZ | HC-7 BOX 26450 | | | MAYAGUEZ | PR | 00680 |
| 1836632 | BRUNILDA ALICEA ROSADO | URB. EL CORTIJO | C1 E17 | | BAYAMON | PR | 00956 |
| 1666051 | BRUNILDA ALVARADO RODRIGUEZ | HC-01 BOX 1844 | | | MOROVIS | PR | 00687 |
| 1175109 | BRUNILDA BARRETO CABRERA | 1463 AVE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 2051800 | BRUNILDA CAMACHO RODRIGUEZ | 4466 CALLE ALMEYDA URB PUNTO ORO | | | PONCE | PR | 00728 |
| 2110206 | BRUNILDA CARRASQUILLO COLON | BO. CAIMITAL CARR 748 K.M 1.5 | | | GUAYAMA | PR | 00784 |
| 2110206 | BRUNILDA CARRASQUILLO COLON | P.O. BOX 2468 | | | GUAYAMA | PR | 00785 |
| 1175116 | BRUNILDA CASTAING QUILES | URB JESUS M LAGO | L13 | | UTUADO | PR | 00641 |
| 82227 | BRUNILDA CASTAING QUILES | URB. JESUS MARIA LAGO L-13 | | | UTUADO | PR | 00641 |
| 2136187 | BRUNILDA COLLAZO QUILES | P.O. BOX 2332 | | | MAYAGUEZ | PR | 00681-2332 |
| 1879401 | BRUNILDA CORTES SANTIAGO | PO BOX 3531 | | | AQUADILLA | PR | 00605 |
| 1873300 | BRUNILDA CORTES SANTIAGO | PO BOX 3531 | | | AGUADILLA | PR | 00605 |
| 1755612 | BRUNILDA CRESPO RODRIGUEZ | BO JUNCAL PO BOX 2514 | | | SAN SEBASTIAN | PR | 00685 |
| 1889138 | BRUNILDA CRUZ FIGUEROA | 485 SOLIMAR | VILLA DEL CARMEN | | PONCE | PR | 00716-2106 |
| 1850280 | BRUNILDA CRUZ FIGUEROA | 485 SOLIMAR | | | PONCE | PR | 00716-2106 |
| 1822096 | BRUNILDA CRUZ FIGUEROA | URB VILLA DEL CARMEN | 485 SOLIMAR | | PONCE | PR | 00716-2106 |
| 1864694 | BRUNILDA CRUZ FIGUEROA | VILLA DEL CARMEN | 485 SOLIMAR | | PONCE | PR | 00716-2106 |
| 116907 | BRUNILDA CRUZ MEDINA | 129 CALLE N | BASE RAMEY | | AGUADILLA | PR | 00604 |
| 964468 | BRUNILDA CRUZ PADILLA | URB LA MONSERRATE | D 34 CALLE 5 | | HORMIGUEROS | PR | 00660 |
| 2083047 | BRUNILDA DAVILA AVILA | 18 II-JJ | | | VEGA BAJA | PR | 00693-5656 |
| 2001354 | BRUNILDA DAVILA RIVERA | SOLAR L-9 | URB. GOLDEN HILL CALLE ESTRELLA | | DORADO | PR | 00646 |
| 1983080 | BRUNILDA DE JESUS SANTOS | P.O. BOX 9041 | | | PONCE | PR | 00732 |
| 2115511 | BRUNILDA DELGADO MEJIAS | P O BOX 1165 | | | SAN LORENZO | PR | 00754 |
| 1935581 | BRUNILDA DIAZ LABOY | B-10 #2 MANSIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 1935581 | BRUNILDA DIAZ LABOY | S-9 R. MENENDEZ PIDAL | URB. EL SENORIAL | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2032349 | BRUNILDA DIAZ LABOY | URB. EL SENORIAL S-9 MENEDEZ PIDAL | | | SAN JUAN | PR | 00926 |
| 2079753 | BRUNILDA FELICIANO SOTO | HC-03 BOX 6660 | | | RINCON | PR | 00677 |
| 2126548 | BRUNILDA FELICIANO SOTO | PROFECIONAL DE ALIMENTOS I | DEPARTMENT DE EDUCACION (COMEDORES ESCOLARES) | BO CRUZ CARR 412 K2 H5 INT. | RINCON | PR | 00677 |
| 2117238 | BRUNILDA FENEQUE CARRERO | DEPARTAMENTO EDUCACION | BOX 209 | | RINCON | PR | 00677 |
| 964485 | BRUNILDA FERREIRA JIMENEZ | 1802 CALLE 12 SO URB. LAS LOMAS | | | SAN JUAN | PR | 00921-1264 |
| 2084678 | BRUNILDA FIGUEROA GONZALEZ | 1 CALLE LOS TORRES | | | MOROVIS | PR | 00687-9742 |
| 2079030 | BRUNILDA FIGUEROA GONZALEZ | REPARTO LOS TORRES | 1 CALLE LOS TORRES | | MOROVIS | PR | 00687-9742 |
| 1978653 | BRUNILDA FIGUEROA GONZALEZ | REPARTO LOS TORRES | I CALLE LOS TORRES | | MOROVIS | PR | 00687-9742 |
| 1669216 | BRUNILDA FIGUEROA MOYA | PO BOX 1462 | | | ISABELA | PR | 00662 |
| 1658820 | BRUNILDA FIGUROS MOYA | PO BOX 1462 | | | ISABELA | PR | 00662 |
| 1732976 | BRUNILDA G. DIAZ BARDEGUEZ | 126 CALLE RUBI CIELO DORADO VILLAGE | | | VEGA ALTA | PR | 00692 |
| 1727473 | BRUNILDA G. DIAZ BARDEGUEZ | 126 CALLE RUBÍ, CIELO DORADO VILLAGE | | | VEGA ALTA | PR | 00692 |
| 2034136 | BRUNILDA GONZALEZ IZQUIERDO | BOX 657 | | | LAJAS | PR | 00667 |
| 1593147 | BRUNILDA GONZALEZ SANTIAGO | HC 02 BOX 6272 | | | GUAYANILLA | PR | 00656 |
| 1787315 | BRUNILDA HEREDIA TORRES | HC 02 BOX 7990 | | | JAYUYA | PR | 00664-9610 |
| 2012363 | BRUNILDA HERNANDEZ BURGOS | HC-2 BOX 8360 | | | OROCOVIS | PR | 00720 |
| 1678478 | BRUNILDA HIKERIO IRIZARRY | 2113 PLAYUELA | | | AGUADILLA | PR | 00603-5988 |
| 1804112 | BRUNILDA HILERIO IRIZARRY | 2113 PLAYUELA | | | AGUADILLA | PR | 00603-5938 |
| 1982813 | BRUNILDA I CASTRO RIOS | URB. ALTURAS DE INSTRAMERICANA | 14 U CALLE 15 | | TRUJILLO ALTO | PR | 00976 |
| 1876760 | BRUNILDA I. CASTRO RIOS | 14-U CALLE 15 ALTURAS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 2079547 | BRUNILDA IRIZARRY BORRERO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVENIDA TITO CASTRO | NUM. 1047, CARR. 14 | PONCE | PR | 00716 |
| 1528285 | BRUNILDA IRIZARRY BORRERO | HC 01 BOX 7495 | | | GUAYNILLA | PR | 00656 |
| 620480 | BRUNILDA IRIZARRY BORRERO | HC 01 BOX 7495 | | | GUAYANILLA | PR | 00656 |
| 2136392 | BRUNILDA IRIZARRY LEBRON | URB LA FABRICA-A-11 | | | AGUIRRE | PR | 00704 |
| 1710031 | BRUNILDA IRIZARRY SANTIAGO | DEPARTAMENTO DE EDUCACION | CARRETERA 377 BARRIO CONSEJO ALTO | | GUAYANILLA | PR | 00656 |
| 1710031 | BRUNILDA IRIZARRY SANTIAGO | PO BOX 560072 | | | GUAYANILLA | PR | 00656 |
| 1965250 | BRUNILDA IVELISSE CASTRO RIOS | 14-U CALLE 15 ALTURAS DE IUTERONICRICOUE | | | TRUJILLO ALTO | PR | 00976 |
| 261462 | BRUNILDA LAMOUR GONZALEZ | PO BOX 4240 | | | AGUADILLA | PR | 00605 |
| 2072952 | BRUNILDA LOPEZ VALLE | HC-4 BOX 42221 | | | AGUADILLA | PR | 00603 |
| 277400 | BRUNILDA LOPEZ VELEZ | HC-01 BOX 4115 | BO. CALLEJONES | | LARES | PR | 00669 |
| 1175162 | BRUNILDA LOZADA MARRERO | PO BOX 68 | | | OROCOVIS | PR | 00720 |
| 1593448 | BRUNILDA LUGARO FIGUEROA | 23426 BANKS MILL DR. | | | NEW CANEY | TX | 77357 |
| 1609206 | BRUNILDA LÚGARO FIGUEROA | 23426 BANKS MILL DR. | | | NEW CANEY | TX | 77357 |
| 1941650 | BRUNILDA M. SANTIAGO OQUENDO | URB. GLENVIEW GARDENS | V-39 CALLE FUERTE | | PONCE | PR | 00730 |
| 2106715 | BRUNILDA MANDES DIAZ | B-10 #2 MANSIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 964526 | BRUNILDA MARTINEZ LUCCA | URB COSTA SUR | E67 CALLE MIRAMAR | | YAUCO | PR | 00698-4577 |
| 1880115 | BRUNILDA MARTINEZ RIVERA | #18 CALLE SANTIAGO | | | SAN GERMAN | PR | 00683 |
| 1843838 | BRUNILDA MARTINEZ SERRANO | APARTADO 330525 | | | PONCE | PR | 00733-0525 |
| 1986172 | BRUNILDA MELENDEZ ORTIZ | #10 5 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1998823 | BRUNILDA MELENDEZ ORTIZ | #10 5 URBANIZACION TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1691083 | BRUNILDA MENDEZ ACOSTA | 38 PASEO SAN FELIPE | | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 886780 | BRUNILDA MENDEZ PEREZ | URB LAS MARGARITAS 6 | | | ISABELA | PR | 00662 |
| 1771909 | BRUNILDA MOLINA ACEVEDO | CONDOMINIO FRENTH PLAZA | CALLE MAYAGUEZ #81 | | HATO REY | PR | 00917 |
| 1750426 | BRUNILDA MUNIZ TIRADO | HC 57 BOX 9520 | | | AGUADA | PR | 00602 |
| 1669813 | BRUNILDA MUNOZ AREVALO | HC 3 BOX 10762 | | | JUANA DIAZ | PR | 00795 |
| 806114 | BRUNILDA NEGRON OQUENDO | URB PUERTO NUEVO CALLE ARDENAS 517 | | | SAN JUAN | PR | 00920-4137 |
| 2038637 | BRUNILDA ORTIZ ALMODOVAR | VILLA INTERAMERICANA | CALLE 4 - C29 | | SAN GERMAN | PR | 00683 |
| 2086463 | BRUNILDA ORTIZ ORTIZ | JARD. DE STO DOMINGO | CALLE 5 A-15 | | JUANA DIAZ | PR | 00795 |
| 2092299 | BRUNILDA ORTIZ ORTIZ | JARD. DE STO DOMINGO C-5 A-15 | | | JUANA DIAZ | PR | 00795 |
| 1987691 | BRUNILDA ORTIZ ORTIZ | JARDINES DE STO DOMINGO C-5 A-15 | | | JUANA DIAZ | PR | 00795 |
| 1762396 | BRUNILDA PEREZ MALDONADO | URB. EXT.LAS MARIAS H39 CALLE H | | | JUANA DIAZ | PR | 00795-1704 |
| 1986182 | BRUNILDA PEREZ ORENGO | URB. SAN JOSE 309 CALL FCO.PALAU | | | PONCE | PR | 00728-1908 |
| 2101152 | BRUNILDA QUINONES JUARBE | 1468 CALLE FELICIDAD COM. MANTILLA | | | ISABELA | PR | 00662 |
| 1878827 | BRUNILDA QUINONES SANTIAGO | 4539 AVE. CONSTANCIA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1700276 | BRUNILDA QUINONES SANTIAGO | URB. VILLA DEL CARMEN | 4539 AVE. CONSTANCIA | | PONCE | PR | 00716 |
| 1888250 | BRUNILDA QUINONES SANTIAGO | URB. VILLA DEL CARMEN | 4539 AVE. CORSTANCIA | | PONCE | PR | 00716 |
| 1829839 | BRUNILDA QUINTANA FIGUEROA | 2311 LUMINOSA VILLA ESPERANXA | | | PONCE | PR | 00716-3638 |
| 1863687 | BRUNILDA QUINTANA FIGUEROA | 2311 LUMINOSA VILLA ESPERANZA | | | PONCE | PR | 00716-3638 |
| 1816045 | BRUNILDA QUINTANAUA FIGUEROA | 2311 LUMINOSA VILLA ESPERONZA | | | PONCE | PR | 00716-3638 |
| 1649457 | BRUNILDA RAMOS MARRERO | P.O. BOX 1948 | | | BAYAMON | PR | 00960 |
| 1630295 | BRUNILDA RESTO DE JESUS | CALLE MEMBRILLO 11 | URB. MOUNTAIN VIEW | | COAMO | PR | 00769 |
| 1904790 | BRUNILDA RESTO DE JESUS | CALLE MEMBRILLO 11 MOUNTAIN VIEW | | | COAMO | PR | 00769 |
| 1904790 | BRUNILDA RESTO DE JESUS | PO BOX 1838 | | | COAMO | PR | 00769 |
| 1943010 | BRUNILDA REYES VELAZQUEZ | URB IDAMARIS GARDENS E7 RICKY SEDA | | | CAGUAS | PR | 00727 |
| 2110210 | BRUNILDA REYES VELAZQUEZ | URB. IDAMARIS GARDEN | AVE RICKY SEDA E7 | | CAGUAS | PR | 00727 |
| 1772763 | BRUNILDA RIVERA COLON | D-54 #1 URB. HNOS. STGO | | | JUANA DIAZ | PR | 00795 |
| 1593431 | BRUNILDA RIVERA FELICIANO | RR1 BOX 11478 | | | OROCOVIS | PR | 00720 |
| 1975433 | BRUNILDA RIVERA MALDONADO | 2521 GARDENIA ST. | VILLA FLORES | | PONCE | PR | 00716-2909 |
| 2050288 | BRUNILDA RIVERA NARVAEZ | RR-03 BOX 10422-3 | | | TOA ALTA | PR | 00953 |
| 1175212 | BRUNILDA RODRIGUEZ ARROYO | HC02 BOX 5626 | | | COMERIO | PR | 00782 |
| 2069922 | BRUNILDA RODRIGUEZ FRANCESCHI | #19 C/A URB LAS MARIAS | | | JUANA DIAZ | PR | 00795 |
| 2063318 | BRUNILDA RODRIGUEZ FRANCESCHI | #19 CALLE A URB. LAS MARIAS | | | JUANA DIAZ | PR | 00795 |
| 2100416 | BRUNILDA RODRIGUEZ FRANCESCHI | #19-C/A | URBANIZACION LAS MARIAS | | JUANA DIAZ | PR | 00795 |
| 2062857 | BRUNILDA RODRIGUEZ FRANCESCHI | URB LAS MARIAS CALLE A#19 | | | JUANA DIAZ | PR | 00795 |
| 1738089 | BRUNILDA RODRIGUEZ RODRIGUEZ | CALLE MATIENZO CINTRON #4 | | | YAUCO | PR | 00697 |
| 1977698 | BRUNILDA RODRIGUEZ RODRIGUEZ | CALLE MATIENZO CINTRON #4 | | | YAUCO | PR | 00698 |
| 1671681 | BRUNILDA ROMAN ACOSTA | DALMA ROMAN ACOSTA | L-R-15 VIA 17 VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1753021 | BRUNILDA ROMAN ACOSTA | L-R-15  VIA 17 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2053538 | BRUNILDA ROMAN NEGRON | BOX 307 | | | CASTANER | PR | 00631 |
| 2118892 | BRUNILDA ROSADO GONZALEZ | CARR 115 KM 11.2 | APARTADO 113 | | RINCON | PR | 00677 |
| 1595519 | BRUNILDA ROSARIO | HC-01 BOX 8236 | | | TOA BAJA | PR | 00949 |
| 1664730 | BRUNILDA ROSARIO CAJIGAS | HC 03 BOX 11000 | | | CAMUY | PR | 00627 |
| 1664930 | BRUNILDA ROSARIO DEL RIO | HC 02 BOX 8538 | | | CIALES | PR | 00638 |
| 1963258 | BRUNILDA ROSAS RODRIGUEZ | HC-7 BOX 26450 | | | MAYAGUEZ | PR | 00680 |
| 2043396 | BRUNILDA RUIZ ROSADO | URB. FERRY BARRANCAS C. TULIPANES #917 | | | PONCE | PR | 00730-0850 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2022168 | BRUNILDA SALICRUP SANTAELLA | HC3 BOX 8288 | | | CANOVANAS | PR | 00729 |
| 821716 | BRUNILDA SANCHEZ CASTRO | URB. SABANA GARDENS | 4 27 CALLE 9 | | CAROLINA | PR | 00983 |
| 1888922 | BRUNILDA SANCHEZ GARCED | BO BAYAMON K4-2 | | | CIDRA | PR | 00739 |
| 1842105 | BRUNILDA SANCHEZ ROSA | HC 01 BOX 3690 | BO GUANAJIBO | | HORMIGUEROS | PR | 00660 |
| 964608 | BRUNILDA SANTIAGO LOPEZ | URB FAIRVIEW | J24 CALLE 16 | | SAN JUAN | PR | 00926-8123 |
| 2146393 | BRUNILDA SERRANO RIVERA | PUENTE JOBOS CALLE 2-A #31-37 | | | GUAYAMA | PR | 00784 |
| 1695814 | BRUNILDA SIERRA TELLADO | N 12 CALLE 9 QUINTAS DEL SUR | | | PONCE | PR | 00728 |
| 1320355 | BRUNILDA SKERRET CALDERON | PO BOX 144 | | | PALMER | PR | 00721 |
| 1831035 | BRUNILDA SOTO CABAN | BOX 550 | | | MOCA | PR | 00676 |
| 1675045 | BRUNILDA SOTO CABAN | P.O. BOX 550 | | | MOCA | PR | 00676 |
| 1842905 | BRUNILDA SUAREZ CONCEPCION | HC 63 BZN 3777 BO. RIAL | | | PATILLAS | PR | 00723 |
| 1996762 | BRUNILDA TORRES GONZALEZ | EB 24 TILO LOS ALMENDROS | | | BAYAMON | PR | 00961 |
| 58343 | BRUNILDA TORRES LOPEZ | PO BOX 446 | SECTOR LA MOCA CARR.391 KM.0.6 | | PENUELAS | PR | 00624-0000 |
| 1812720 | BRUNILDA TORRES SANTANA | HC 01 BOX 10651 | | | COAMO | PR | 00769 |
| 1903743 | BRUNILDA VALDIVIESO COSTAS | COND. ESTANCIAS DEL ORIOL | 1010 JULIA DE BURGOS APT 110 | | PONCE | PR | 00728 |
| 1731958 | BRUNILDA VALENTIN CRUZ | 839 CALLE ANASCO APT 906 | | | SAN JUAN | PR | 00925 |
| 1965987 | BRUNILDA VAN DERDYS GONZALEZ | B-8 CALLE TURQUESA | URB. LAMELA | | ISABELA | PR | 00667 |
| 2035272 | BRUNILDA VAN DERDYS GONZALEZ | B-8 CALLE TURQUESA | URB. LAMELA | | ISABELA | PR | 00662 |
| 2113552 | BRUNILDA VAN DERDYS GONZALEZ | B-8 CALLE TURQUEZA URB LAMELA | | | ISABELA | PR | 00662 |
| 1697060 | BRUNILDA VEGA CABALLERO | HACIENDA FLORIDA | 485 CALLE GERANIO | | YAUCO | PR | 00698 |
| 2114118 | BRUNILDA VEGA MONTALVO | URB. SAN JOSE #62 | | | SABANA GRANDE | PR | 00637 |
| 1514514 | BRUNILDA VELAZQUEZ MIRANDA | Z2-6 CALLE 20 TURABO GARDEN'S | | | CAGUAS | PR | 00727 |
| 2063595 | BRUNILDA VELAZQUEZ MIRANDA | Z2-6 CALLEZO TURABO GARDEN'S | | | CAGUAS | PR | 00727 |
| 1868513 | BRUNILDA VELEZ CANDELARIO | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1868513 | BRUNILDA VELEZ CANDELARIO | VILLAS DEL CAFETAL | CALLE 2 D3 | | YAUCO | PR | 00698 |
| 2048151 | BRUNILDA VELEZ MERCADO | BO. SALISTRAL PLAYA PONCE | # 202 C/ CALLEJON DE RIO | | PONCE | PR | 00761 |
| 2108666 | BRUNILDA VELIZ CANDELANO | DEPARTAMENTO DE CORECIONES | TEENICO SOUOPARRAL I | APARTADO 71308 | SAN JUAN | PR | 00936 |
| 2108666 | BRUNILDA VELIZ CANDELANO | URB. EL CAFETAL CALLE 2-D-3 | | | YAUCO | PR | 00698 |
| 1765725 | BRUNILDA ZAYAS RODRIGUEZ | 4 CALLE PRINCIPAL | | | BARRANQUITAS | PR | 00794 |
| 1635320 | BRUNO JOSE LOPEZ CRUZ | PO BOX 288 | | | VILLALBA | PR | 00766 |
| 1594628 | BRUNO LOPEZ RIVERA | PO BOX 288 | CARR, 547 SECTOR CHICHON | | VILLALBA | PR | 00766 |
| 1598341 | BRUNO LOPEZ RIVERA | PO BOX 288 | | | VILLALBA | PR | 00766 |
| 1913853 | BRUNO PAGAN SANTIAGO | COMUNIDAD LAS PEREZ C/B #27 | | | ARECIBO | PR | 00612 |
| 2067279 | BRUNYMAR SANTOS COLON | 51 CALLE 3-A | URB. LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 2022387 | BRUNYMAR SANTOS COLON | URB LAS ALONDRAS | A 51 CALLE 3 | | VILLALBA | PR | 00766 |
| 2061032 | BRURILDE CRUZ CORTES | URB. CABRERA D-1 | | | UTUADO | PR | 00641 |
| 1486213 | BRYAN ALBERTO PEREZ RIVERA | AB-34 CALLE 30 ESTE | | | BAYAMON | PR | 00957 |
| 1703205 | BRYAN COLON MARENGO | URB LOMAS DE VISTA VERDE 310 | | | UTUADO | PR | 00641 |
| 1918831 | BUENAVENTURA VELAZQUEZ MUNOZ SR. | URB.LAMELO CALLE TURQUEZA | | | ISABELA | PR | 00662 |
| 58815 | BUFETE GONZALEZ LOPEZ & LOPEZ ADAMES | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | SAN JUAN | PR | 00907 |
| 58838 | BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | PONCE | PR | 00732 |
| 58904 | BUITRAGO AMARO, VILMA A. | 266 CALLE DEL RIO VILLA PALMERES | | | SAN JUAN | PR | 00912 |
| 58904 | BUITRAGO AMARO, VILMA A. | VILLA PALMERA | C/GAUTIER BENITEZ #334 | | SAN JUAN | PR | 00915 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 197 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 58949 | BULA MARTINEZ, EVELYN | HACIENDA JESIVE | HC-01 BOX 11240 | | PENUELAS | PR | 00624 |
| 59496 | BURGOS DIAZ, GLORIA M | URB VILLA GRANADA | 961 CALLE ALAMEDA | | SAN JUAN | PR | 00923-2730 |
| 782416 | BURGOS FIGUEROA, DORIS | P.O. BOX 785 | | | YAUCO | PR | 00698 |
| 782416 | BURGOS FIGUEROA, DORIS | URB. SANTA ELENA III 153 MONTE | | | GUAYANILLA | PR | 00656 |
| 59801 | BURGOS MARIN, MAYRA D | PO BOX 802 | | | JAYUYA | PR | 00664 |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | BUENOS AIRES 33 | | | COAMO | PR | 00769 |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | P.O. BOX 1590 | | | COAMO | PR | 00769 |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | NAGUABO | PR | 00718-2851 |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | J5 AVE. BETANAS URB. HNAS. DAULA | | | BAYAMON | PR | 00959 |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 1465127 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | BAYAMON | PR | 00959 |
| 1465127 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 61371 | CABAN COLLAZO, JUAN M | 53 CALLE DONCELLA | URB. PARQUE DE CANDELERO | | HUMACAO | PR | 00791 |
| 61574 | CABAN PADILLA, LUIS | URB. MONTE VISTA | CALLE G-51 | | FAJARDO | PR | 00738 |
| 61741 | CABANELLA ROMAN, OLGA | JARDINES DEL CARIBE | CALLE 35 JJ-20 | | PONCE | PR | 00731 |
| 61805 | CABELLO REYES, VICTOR A | RABANAL SEC ALMIRANTE | PO BOXX1231 | | CIDRA | PR | 00739-1231 |
| 62589 | CABRERA VALENTIN, LUIS R | PARC. ROBERTO CLEMENTE | HC-05 BOX 54702__BO. PAJUIL | | HATILLO | PR | 00959 |
| 782792 | CABRERA VEGA, HECTOR | URB. VILLA RITA | F26 CALLE 3 | | SAN SEBASTIAN | PR | 00685 |
| 62946 | CADIZ VAZQUEZ, WANDA I | EXT. MONTE VISTA | G67 CALLE 6 | | FAJARDO | PR | 00738 |
| 1800013 | CAELI COLLAZO COLLAZO | H.C. 74 BOX 5174 | | | NARANJITO | PR | 00719 |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 63548 | CALDERON CLEMENTE, ANA L | HC 2 BOX 7422 | | | LOIZA | PR | 00772 |
| 63548 | CALDERON CLEMENTE, ANA L | TORRECILLA BAJA | HC01 7358 | | LOIZA | PR | 00772 |
| 63792 | CALDERON MARRERO, JOHANNA I | JARD COUNTRY CLUB | CALLE 121 BR 35 | | CAROLINA | PR | 00983 |
| 63792 | CALDERON MARRERO, JOHANNA I | OSCAR PAGAN RIVERA | CALLE 8 J-29 | EXT. VILLA RICA | BAYAMON | PR | 00959 |
| 63862 | CALDERON NIEVES, MARIA M | BLOQUE 76 #15 CALLE 24 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 63862 | CALDERON NIEVES, MARIA M | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1777662 | CALEB TORRES RODRIGUEZ | HC 05 BOX 54016 | | | CAGUAS | PR | 00725 |
| 64268 | CALERO GONZALEZ, JACQUELINE | 3013 CALLE DELIZE | | | ISABELA | PR | 00662-6322 |
| 64268 | CALERO GONZALEZ, JACQUELINE | CALLE JOSE A. VARGAS #252 | P.O. BOX 1820 | | ISABELA | PR | 00662 |
| 2085012 | CALES A. SOLER HERNANDEZ | HC 2 11010 | | | LAS MARIAS | PR | 00670 |
| 1585169 | CALEX FIGUEROA BOBE | CAR. 344 KM 3.1 APTDO 496 | | | HOMIGUEROS | PR | 00660 |
| 1575009 | CALEX FIGUEROA BOBE | CARR 344 KM 3.1 APTLO 496 | | | HORMIGUEROS | PR | 00660 |
| 1175374 | CALEX FIGUEROA BOBE | CARR 344 KM-3.1 APTDO 496 | | | HORMIGUEROS | PR | 00660 |
| 64327 | CALEX FIGUEROA BOBE | CARR. 344 KM 3.1 | APT 496 | | HORMIGUEROS | PR | 00660 |
| 1651268 | CALIMAR SOTO PAGAN | #92 URB PASEO TORRE ALTA G4 | | | BARRANQUITAS | PR | 00794 |
| 1656701 | CALIXTA GALARZA DEL VALLE | CALLE COLINA LA MARQUESA Q20 | URB LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1567939 | CALIXTA ORTIZ RIVERA | HC 2 BOX 14013 | | | CAROLINA | PR | 00987-9747 |
| 1175379 | CALIXTA RESTO VILLEGAS | PO BOX 84 | | | CEIBA | PR | 00735 |
| 1890389 | CALIXTO CASTRO RUIZ | LA OLIMPIA BALLESTER C-15 | | | ADJUNTAS | PR | 00601 |
| 1890389 | CALIXTO CASTRO RUIZ | PO BOX 1184 | | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2149671 | CALIXTO RODRIGUEZ CARDONA | HC 3 BOX 33345 | | | SAN SEBASTIAN | PR | 00685 |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | BOQUERON | PR | 00622-9715 |
| 783039 | CAMACHO CLAUDIO, JUAN C | 25 HACIENDA PARQUES | | | SAN LORENZO | PR | 00754 |
| 65326 | CAMACHO PEREZ, ARLYN J. | HC 1 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | HC 38 BOX 7010 | | | GUANICA | PR | 00653 |
| 1750767 | CAMELIA M NAZARIO CHERENA | HC09 BOX 3443 | | | SABANA GRANDE | PR | 00637 |
| 1710005 | CAMELIA RODRIGUEZ BRUNO | OJO DE AGUA CALLE GENARIO #25 | | | VEGA BAJA | PR | 00693 |
| 2095622 | CAMELIA ROSARIO VAZQUEZ | PO BOX 987 BO. LIRIOS | | | JUNCOS | PR | 00777 |
| 1850079 | CAMEN L LOPEZ CONTRERAS | CARR. 173 KM 9 HMO BO. SUMIDERO | SECTOR LA VEGA | | AGUAS BUENAS | PR | 00703 |
| 1473369 | CAMEN L. NAZARIO PEREZ | JARDINES DE JAYUYA | 160 CALLE DALIA | | JAYUYA | PR | 00664-1608 |
| 1945772 | CAMIL M CHABRIER VERAY | RR4 BOX 26878 | | | TOA ALTA | PR | 00953 |
| 1940515 | CAMILIE SOTO SERRANO | 231 QUQUE DECCES | URB ESTANCIES DEL GOLF | | PONCE | PR | 00730 |
| 1770206 | CAMILIE SOTO SERRANO | URB. ESTANCIAS DEL GOLF CLUB | CALLE QUIQUE LUCCA #231 | | PONCE | PR | 00730 |
| 1925100 | CAMILIE SOTO SERRANO | URB. ESTANCIAS DEL GULF CLUB | #231 CALLE QUIQUE LUCCA | | PONCE | PR | 00730-0512 |
| 2039444 | CAMILLE HELENA RIVERA MUNOZ | BOSQUE SENORIAL PALMA DE SIERRA 2611 | | | PONCE | PR | 00728 |
| 1658922 | CAMILLE IVETTE MEDINA RODRIGUEZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1590143 | CAMILLE L RODRIGUEZ FERNANDEZ | PO BOX 195 | | | MAYAJUEZ | PR | 00681-0195 |
| 1784868 | CAMILLE MARRERO MUNIZ | HC 02 BOX 23680 | | | AGUADILLA | PR | 00603-9635 |
| 1729732 | CAMILLE MARTINEZ | PARCELAS FALU 280 CALLE 43 | | | SAN JUAN | PR | 00924 |
| 1948480 | CAMILLE O MERCADO RAMOS | PO BOX 388 | | | PATILLAS | PR | 00723 |
| 2039149 | CAMILLE ROSARIO REYES | CARR 782 R 7782 KM0.0 | | | CIDRA | PR | 00739 |
| 2039149 | CAMILLE ROSARIO REYES | HC 5 BOX 6424 | | | AGUAS BUENAS | PR | 00703-9012 |
| 1974616 | CAMILLE TORRES VICENTE | RR-04 BUZON 4123 | | | CIDRA | PR | 00739 |
| 2148007 | CAMILO DE JESUS MATEO | CALLE LUIS MUNOOZ RIVERA #23 | BARRIO COCO VIEJO 9 | | SALINAS | PR | 00751 |
| 2148007 | CAMILO DE JESUS MATEO | URB. LA MARIA'S CALLE 3-E15 | | | SALINAS | PR | 00751 |
| 2043525 | CAMILO MELENDEZ CARRERAS | APARTADO P.O. BOX 593 | | | BARRANQUITAS | PR | 00794 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | RIO GRANDE | PR | 00745 |
| 66160 | CAMPOS DE JESUS, NANCY | 3271 LAFAYETTE-CONSTANCIA | | | PONCE | PR | 00716 |
| 1554995 | CAMUY HEALTH SERVICES, INC. | P.O.BOX 660 | | | CAMUY | PR | 00627 |
| 1566058 | CAMUY HEALTH SERVICES,INC. | C/O EDDIE PEREZ CABAN | P.O.BOX 660 | | CAMUY | PR | 00627 |
| 66522 | CANALES NOVO, LUZ V. | CALLE 8 #1287 | URB. MONTE CARLO | | SAN JUAN | PR | 00924 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MAYRA CANCEL ACCREEDOR NINGUNA MONTE SUBACIO CALLE 9 E2 | | | GURABO | PR | 00778 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | GURABO | PR | 00778 |
| 1980481 | CANDELARIA CALDERON | D-7 CALLE 2 VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 67564 | CANDELARIO PADILLA, ANGEL A | 7981 HARBOR BEND CIR | | | ORLANDO | FL | 32822 |
| 2006450 | CANDIDA E PEREZ MARTINEZ | URB. SAN CRISTOBA B-4 | | | AGUADA | PR | 00602 |
| 1910329 | CANDIDA E RIVERA MARTINEZ | 2531 CALLE BAMBIE | URB LOS CAOBAS | | PONCE | PR | 00716-2722 |
| 1978666 | CANDIDA E. PEREZ MARTINEZ | URB. SAN CRISTOBAL B-4 | | | AGUADA | PR | 00602 |
| 1919916 | CANDIDA E. RIVERA MARTINEZ | 2531 C/ BAMBU | URB. LOS CAOBAS | | PONCE | PR | 00716-2722 |
| 1878045 | CANDIDA E. RIVERA MARTINEZ | 2531 C/BAMBU URB LOS CAOBOS | | | PONCE | PR | 00716-2726 |
| 1903296 | CANDIDA E. RIVERA MARTINEZ | 2531 C/BAMBU URB. LOS CAOBOS | | | PONCE | PR | 00716-2722 |
| 1808637 | CANDIDA GONZALEZ DEL VALLE | HC 20 BOX 10587 | | | JUNCOS | PR | 00777 |
| 1724883 | CÁNDIDA GONZÁLEZ DEL VALLE | HC-20 BOX10587 | | | JUNCOS | PR | 00777-9621 |
| 1749836 | CANDIDA L MELENDEZ ALVARAD | EMPLEADA DE COMEDOR | DEPARTAMENTO DE EDUCACION DE PR | EDIFICIO GUBERNAMENTAL DE SANTA ISABEL | SANTA ISABEL | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 199 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1749836 | CANDIDA L MELENDEZ ALVARAD | PO BOX 885 | | | COAMO | PR | 00769-0885 |
| 1896899 | CANDIDA L. CANEDO LABOY | PO BOX 3184 | | | GUAYAMA | PR | 00785 |
| 1533273 | CANDIDA M LEON RIBAS | PO BOX 10042 | | | PONCE | PR | 00732 |
| 1955870 | CANDIDA M. RODRIGUEZ ALVARADO | 152 CALLE GUAYACAN | URB. VALLE ARRIBA | | COAMO | PR | 00769 |
| 1873869 | CANDIDA M. RODRIGUEZ ALVARADO | 152 CALLE GUAYACAN URB. VALLE ARRIBA | APARTADO 422 | | COAMO | PR | 00769 |
| 1955870 | CANDIDA M. RODRIGUEZ ALVARADO | APARTADO 422 | | | COAMO | PR | 00769 |
| 1947388 | CANDIDA MALDONADO SANCHEZ | HC-01 BOX 3137 | | | ADJUNTAS | PR | 00601 |
| 1805168 | CANDIDA MARTINEZ RIVERA | URB. LOMAS DE CAROLINA CALLE PICACHO A-32 | | | CAROLINA | PR | 00987 |
| 2103144 | CANDIDA MURRIA FIGUEROA | #65 ELIAS BARBOSA | | | COTO LAUREL | PR | 00780 |
| 1591681 | CANDIDA ORTIZ RODRIGUEZ | COND PLAZA 20 | APT 502 AVE HIPODROMO 603 | | SAN JUAN | PR | 00909 |
| 2094244 | CANDIDA R MORALES TORRES | HC-01 BOX 5174 | | | BARRANQUITAS | PR | 00794 |
| 1684089 | CANDIDA R OQUENDO OQUENDO | HC 2 BOX 6968 | | | ADJUNTAS | PR | 00601-9668 |
| 621419 | CANDIDA R ORTIZ ZAYAS | URB MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | TOA ALTA | PR | 00953-1234 |
| 1785035 | CANDIDA R RODRIGUEZ COLON | URB PLAZA DE LA FUENTE | 1275 CALLE ESPANA | | TOA ALTA | PR | 00953 |
| 1901994 | CANDIDA R ROMAN ROSA | URB ALTS VEGA BAJA | T1-16 CALLE T | | VEGA BAJA | PR | 00693-5636 |
| 886923 | CANDIDA R. DE LEON RAMOS | HC-61-BOX 4074 | | | TRUJILLO ALTO | PR | 00976 |
| 1691475 | CANDIDA R. OQUENDO OQUENDO | HC-02 BOX 6968 | | | ADJUNTAS | PR | 00601 |
| 1896800 | CANDIDA R. PEREZ GONZALEZ | CAMINO VIEJO #329 PANCELAS MAGUEYES | | | PONCE | PR | 00728 |
| 1881999 | CANDIDA R. RIVERA GARCIA | A-74 URB. SAN MIGUEL | | | SANTA ISABEL | PR | 00757 |
| 817269 | CANDIDA R. RODRIGUEZ COLON | URB. PLAZA DE LA FUENTE | C/ ESPAÑA 1275 | | TOA ALTA | PR | 00953 |
| 1738433 | CANDIDA RAMOS PORTALATIN | PO BOX 84 | | | JAYUYA | PR | 00664 |
| 1971725 | CANDIDA ROSA CHICO MONTANEZ | 2 E 3 CALLE ARRIONDAS | URB. COVADONGA | | TOA BAJA | PR | 00949 |
| 1972667 | CANDIDA ROSA GARCIA GARCIA | JARDINES COUNTRY CLUB C-G-6 141 ST. | | | CAROLINA | PR | 00983 |
| 2134169 | CANDIDA ROSA ORTIZ MATTA | CALLE JUAN RIVERA PAGAN #518 | BARRIO SABANA | | VEGA BAJA | PR | 00693 |
| 1732298 | CANDIDA ROSA RODRIGUEZ CANCEL | HC-01 BOX 10600 | | | LAJAS | PR | 00667 |
| 965049 | CANDIDA SANTIAGO ALVARADO | 3001 COND PLAZA DEL MAR | AVE ISLA VERDE APTO 804 | | CAROLINA | PR | 00979-4961 |
| 965049 | CANDIDA SANTIAGO ALVARADO | C/O RAYMOND P. BARGOS SANTIAGO | PO BOX 13278 | | SAN JUAN | PR | 00908 |
| 67776 | CANDIDA SEMIDEI VELEZ | HC 02 BOX 10608 | | | YAUCO | PR | 00698 |
| 1495441 | CANDIDA VALDERRAMA-PINTO | HC-01 BOX 10276 | | | TOA BAJA | PR | 00949 |
| 2077351 | CANDIDA VAZQUEZ VALENTIN | PO BOX 1629 | | | ARECIBO | PR | 00613 |
| 1831425 | CANDIDO L AYALA-CADIZ | N33 CALLE 16 | URB ALTA VISTA | | PONCE | PR | 00716 |
| 1911349 | CANDIDO LEBRON LOPEZ | PO BOX 1894 | CALLE 4 #98 A | | GUAYAMA | PR | 00785 |
| 1841689 | CANDIDO LOPEZ SAEZ | 2524 GIRASOL URB VILLA FLORES | | | PONCE | PR | 00716-2915 |
| 2007219 | CANDIDO MELENDEZ ALVARADO | HC-01 BOX 5283 | | | OROCOVIS | PR | 00720 |
| 2159214 | CANDIDO MORALES ORTIZ | C-1 6-2 RODRIGUEZ | URB JAMIEC | | YABUCOA | PR | 00767 |
| 1792692 | CANDIDO N. PEREZ MORALES | HC 05 BOX 13074 | | | JUANA DIAZ | PR | 00795 |
| 2074269 | CANDIDO RAMOS RIOS | 2010 CALLE SABANERA | URB. LAUREL SUR | | PONCE | PR | 00780 |
| 2033922 | CANDIDO RAMOS RIOS | 2010 CALLE SABANERA COTO LAUREL | | | PONCE | PR | 00780 |
| 2028685 | CANDIDO RAMOS RIOS | 2010 SABANERA COTO LAUREL | | | PONCE | PR | 00780 |
| 1976746 | CANDIDO RAMOS RIOS | GUARDIAN | 2010 SABANERA COTO LAUREL | | PONCE | PR | 00780 |
| 1843165 | CANDIDO RAMOS RIOS | URB LAUREL SUR | 2010 CALLE SABANERA - COTO LAUREL | | PONCE | PR | 00780 |
| 2037983 | CANDIDO RAMOS RIOS | URB LAUREL SUR CALLE SABANERA 2010 | | | COTO LAUREL | PR | 00780 |
| 2005420 | CANDIDO RODRIGUEZ DIFFUT | CALLE ATOCHA #144 | | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1506171 | CANDIDO RODRIGUEZ MENDEZ | VEVE CALZADA | CALLE 17 H5 | | FAJARDO | PR | 00738 |
| 965163 | CANDIDO RODRIGUEZ RODRIGUEZ | URB LAS LEANDRAS | P2 CALLE 9 | | HUMACAO | PR | 00791-3028 |
| 1635659 | CANDIDO VAZQUEZ RASPALDO | BDA. LA CARMEN | CALLE SEMIDAY #84 | | SALINAS | PR | 00751 |
| 2124950 | CANDIDO VAZQUEZ RASPALDO | HC-01 BOX 3152 | | | SALINAS | PR | 00751 |
| 1703204 | CANDIDO WILFREDO ALVARADO COLON | 44 URB LAS FLORES CRUV | | | BARRANQUITAS | PR | 00794 |
| 1626847 | CANDIDO WILFREDO ALVARADO COLON | 44 URB. LAS FLORES CRUV 1 | | | BARRANQUITAS | PR | 00794 |
| 2037977 | CANDILUZ MORALES WILLIAMS | 724 CUPIDO/URB. VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1665457 | CANDY Y. GONZALEZ RULLAN | URBANIZACION ESTANCIAS DE YAUCO | CALLE RUBI A-26 | | YAUCO | PR | 00698 |
| 1722373 | CANDY Y. GONZALEZ RULLÁN | URBANIZACIÓN ESTANCIAS DE YAUCO | CALLE RUBÍ A-26 | | YAUCO | PR | 00698 |
| 2143386 | CANLITO TOLEDO PONCE | CALLE CONSTITUCION 52 | | | SANTA ISABEL | PR | 00751 |
| 68362 | CAPPAS VEGA, JOSE A | URB VILLA DEL CARMEN | G 8 CALLE 7 | | GURABO | PR | 00778 |
| 783401 | CARABALLO AGOSTINI, LUIS | CALLE 14 N-1 | LA QUINTA | | YAUCO | PR | 00698 |
| 69243 | CARABALLO RIVERA, MONSERRATE | BO. LA QUINTA | BALBOA NUM. 269 | | MAYAGUEZ | PR | 00680-5308 |
| 69825 | CARDE ACOSTA, PEDRO A. | HC 7 BOX 72156 | | | SAN SEBASTIAN | PR | 00685 |
| 834105 | CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | SAN JUAN | PR | 00936 |
| 834105 | CARDINAL HEALTH PR 120, INC. | RAFAEL F. JANER | PO BOX 366211 | | SAN JUAN | PR | 00936 |
| 834105 | CARDINAL HEALTH PR 120, INC. | WILLIAM M. VIDAL CARVAJAL | MCS PLAZA, 255 PONCE DE LEON AVE. SUITE 801 | | SAN JUAN | PR | 00917 |
| 70177 | CARDONA DIAZ, FRANK T | P O BOX 1540 | | | COROZAL | PR | 00783 |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | AGUADILLA | PR | 00605 |
| 70524 | CARDONA PEREZ, ADLIS | 1750 PALACIOS DE VEROALLES AVE. PALACIOS | | | TOA ALTA | PR | 00953 |
| 70524 | CARDONA PEREZ, ADLIS | CALLE LOS PINOS#63 | LA ESTANCIA | | SAN SEBASTIAN | PR | 00685 |
| 1617366 | CARELY E. MALAVET SANTIAGO | 1256 CALLE SAN FRANCISCO DE ASÍS | URBANIZACIÓN SANTA RITA III | | COTO LAUREL | PR | 00780-2502 |
| 1975310 | CARELY MATIAS SEMIDEY | HC2 14660 | | | CAROLINA | PR | 00987 |
| 1605479 | CARELY MATÍAS SEMIDEY | HC2 14660 | | | CAROLINA | PR | 00987 |
| 1175668 | CARELYN ALVAREZ ALBALADEJO | HC 4 BOX 6344 | | | COROZAL | PR | 00783 |
| 621697 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | MAYAGUEZ | PR | 00680 |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | MAYAGUEZ | PR | 00681 |
| 834087 | CARIBBEAN HOSPITAL CORPORATION | FREDDIE PREZ GONZLEZ & ASSOC. P.S.C. | FREDDIE PREZ GONZLEZ, PARTNER | 108 PADRE LAS CASAS URB. EL VEDADO | SAN JUAN | PR | 00918 |
| 834087 | CARIBBEAN HOSPITAL CORPORATION | PMB 485 PO BOX 7891 | | | GUAYNABO | PR | 00936-6001 |
| 1712612 | CARIDAD LOPEZ VALENTIN | HC-01 BOX 3807 CALLE JONES | | | LARES | PR | 00669 |
| 1727206 | CARIDAD M. RIVERA RIVERA | VILLA FONTANA | VIA 52 4DS8 | | CAROLINA | PR | 00983 |
| 965212 | CARIDAD MARTINEZ GIRAL | HC 2 BOX 10087 | | | YAUCO | PR | 00698-9670 |
| 2047645 | CARIDAD MARTINEZ RIVERA | PO BOX 844 | | | QUEBRADILLAS | PR | 00678 |
| 1474760 | CARIDAD PADILLA CABASSA | CALLE 12 #32 | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 2113108 | CARIDAD ROSA VARGAS | RR 1 BOX 11705 | | | TOA ALTA | PR | 00953 |
| 1752962 | CARILIN RIVERA SANTIAGO | CARILIN RIVERA SANTIAGO CONSERJE DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO PO BOX 5176 | | | YAUCO | PR | 00698 |
| 1752962 | CARILIN RIVERA SANTIAGO | PO BOX 5176 | | | YAUCO | PR | 00698 |
| 2117527 | CARILIN V. RODRIGUEZ ORTIZ | HC-01 BOX 3381 | | | ADJUNTAS | PR | 00601 |
| 1984425 | CARILYN FEBRES QUINONES | LA MISMA | CALLE CALA T 682 | LOIZA VALLEY | CANOVANAS | PR | 00729 |
| 1736758 | CARIMAR MALDONADO APONTE | URB COUNTRY CLUB TERCERA | ESTENCION CALLE 274 PC9 | | CAROLINA | PR | 00982 |
| 1726742 | CARIMAR SAEZ RIVERA | PO BOX 423 | | | BARRANQUITAS | PR | 00794 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1965780 | CARINES LOPEZ ROSA | HC-71 BOX 3173 | | | NARANJITO | PR | 00715 |
| 1667968 | CARISSA DE JESUS COLON | P.O. BOX 0014 | | | CIALES | PR | 00638 |
| 1683787 | CARISSA DE JESUS COLON | PO BOX 1104 | | | CIALES | PR | 00638 |
| 1667968 | CARISSA DE JESUS COLON | PO BOX 1104 | | | CIALESQ | PR | 00638 |
| 839690 | CARL PEREZ LAMELA | 65822 CALLE CORONEL CHARLES PEREZ | | | ISABELA | PR | 00662 |
| 1175706 | CARL X BITTMAN DIEZ | HC 5 BOX 54591 | | | AGUADILLA | PR | 00603 |
| 1594230 | CARLA DIAZ SANTANA | VILLA DEL CARMEN | 770 SICILIA | | PONCE | PR | 00716 |
| 1594230 | CARLA DIAZ SANTANA | VILLA DEL CARMEN | CALLE TURIN 2454 | | PONCE | PR | 00716 |
| 2088073 | CARLA ENID OSORIO TORRES | D-6 C-1 MOUNTAIN VIEW | | | CAROLINA | PR | 00987-8060 |
| 1963986 | CARLA L. MARTINEZ PENA | #5 CALLE HOSPITAL | | | OROCOVIS | PR | 00720 |
| 1690942 | CARLA M GUTIERREZ MALAVE | MANSIONES DE LOS CEDROS | 71 CALLE GUAMA G-3 | | CAYEY | PR | 00736 |
| 1650138 | CARLA M. COLON LEON | CALLE 2 B-26 | COLINAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 1650138 | CARLA M. COLON LEON | URB. BORINQUEN GARDENS | DD-6 CALLE GARDENIA | | SAN JUAN | PR | 00926 |
| 1853265 | CARLA MICHEL ROSARIO GEIGEL | HC-15 BOX 15220 | | | HUMACAO | PR | 00791 |
| 2100453 | CARLA SANCHEZ ALDOHONDO | CALLE 2 B-9 URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 2093633 | CARLAS L. GONZALEZ PEREZ | 2367 COMA URB. VILLA ALTO | | | PONCE | PR | 00730 |
| 1753712 | CARLIMARIE DÍAZ SERRANO | CALLE MIZAR FG-6 URB IRLANDA HEIGHTS | | | BAYAMÓN | PR | 00956 |
| 1746349 | CARLINA BAEZ ORTIZ | VENUS GARDENS | CALLE CAPRICORNIO 727 | | SAN JUAN | PR | 00926 |
| 2000259 | CARLINA RIVERA MARTINEZ | P.O. BOX 1810 PMB 772 | | | MAYAGUEZ | PR | 00681 |
| 965240 | CARLINA TORRES RIVERA | CALLE GUILLERMO ESTEVES #97 | | | JAYUYA | PR | 00664 |
| 1871653 | CARLITA PEREZ SEGARRA | HC 01 BOX 6195 | | | GUAYANILLA | PR | 00656 |
| 2071506 | CARLITA RUIZ GONZALEZ | HC 61 BOX 34997 | | | AGUADA | PR | 00602 |
| 2104441 | CARLITA RUIZ GONZALEZ | HC 61 BOX 34997 MALPASO | | | AGUADA | PR | 00602 |
| 1963412 | CARLO JOEL ROBLES RODRIGUEZ | PO BOX 1803 | | | BAYAMON | PR | 00960-1803 |
| 1895057 | CARLOS A AVILA RIVERA | BOX 4 | | | ANGELES | PR | 00611 |
| 71671 | CARLOS A BONILLA TORRES | BO BARINAS SECTOR COUNTRY CLUB | | | YAUCO | PR | 00698 |
| 2080656 | CARLOS A BONILLA TORRES | BO. BANINAS SECTOR COUNTRY CLUB | HC-3 BOX 13028 | | YAUCO | PR | 00698 |
| 71671 | CARLOS A BONILLA TORRES | HC-3 BOX 13028 | | | YAUCO | PR | 00698 |
| 2130882 | CARLOS A CASANOVA QUINONEZ | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | RIO PIEDRAS | PR | 00936 |
| 2130882 | CARLOS A CASANOVA QUINONEZ | PO BOX 801 | | | ARROYO | PR | 00714 |
| 2012613 | CARLOS A CHAPARRO ROSA | HC 61 BOX 34986 | | | AGUADA | PR | 00602-9782 |
| 1501412 | CARLOS A COLON CRUZ | HC4 BOX 11706 | HACIENDO JIMINEZ | | RIO GRANDE | PR | 00745 |
| 1548837 | CARLOS A CORCHADO MEDINA | URB LAS VEGAS | E 24 CALLE CRISANTEMO | | CATANO | PR | 00962 |
| 1785068 | CARLOS A CRUZ RIVERA | LA COSTA GARDEN HOMES #160 D-12 | | | FAJARDO | PR | 00738 |
| 1785068 | CARLOS A CRUZ RIVERA | POLICIA DE PUERTO RICO | AVENIDA FRANKLIN D ROOSVELT 601, HATO REY | | SAN JUAN | PR | 00907 |
| 1938183 | CARLOS A CUBERO LORENZO | 359 JESUS RAMOS STREET | | | MOCA | PR | 00676 |
| 1946129 | CARLOS A DE LEON ESPADA | JARDINES DE QUINTANA B-28 | | | SAN JUAN | PR | 00917 |
| 2033642 | CARLOS A DIAZ GONZALEZ | 1523 CALLE NAIRA COM PUNTA | DIAMAN LE | | PONCE | PR | 00728 |
| 1990813 | CARLOS A DIAZ GONZALEZ | 1523 CALLE NAIRA COM PUNTA DIAMANTE | | | PONCE | PR | 00728 |
| 1175884 | CARLOS A DIAZ PONCE | PO BOX 639 | | | LAS PIEDRAS | PR | 00771 |
| 1989636 | CARLOS A FABREGAS MORALES | #56 SECONDRICO MIGUELA | | | MAYAGUEZ | PR | 00680 |
| 965286 | CARLOS A FARIS RODRIGUEZ | JARD DE VEGA BAJA | 535 AVE JARDINES | | VEGA BAJA | PR | 00693-3983 |
| 1904525 | CARLOS A FIGUEROA GRACIA | HC 72 BOX 3377 | | | NARANJITO | PR | 00719 |
| 1521762 | CARLOS A IRIZANY PADILLA | HC 02 BOX 14702 PALMARES | | | LAJAS | PR | 00667 |
| 2006290 | CARLOS A IRIZARRY AGUAYO | CALLE MERCURIO | NUM 26 ALTOS | | PONCE | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2033481 | CARLOS A LOPEZ ACEVEDO | HC 01 BOX 6152 | | | MOCA | PR | 00676 |
| 2081675 | CARLOS A MARRERO | RR5 BOX | | | TOA ALTA | PR | 00953 |
| 1996779 | CARLOS A MERCADO SALAMANCA | PO BOX 2030 | | | ISABELA | PR | 00662 |
| 887087 | CARLOS A MORALES RAMOS | PO BOX 1931 | | | SAN SEBASTIAN | PR | 00685 |
| 2115179 | CARLOS A NIEVES BURRASTEGUI | URB. CIUDAD ATLANTIC #88 | CALLE ESMERALDA I-3 | | ARECIBO | PR | 00612 |
| 1471025 | CARLOS A NIEVES RIVERA | HC-01 BOX 4067 | BO. CALLEJONES | | LARES | PR | 00685 |
| 2049629 | CARLOS A ORTA AVILES | URB. MARIA ANTONIA | C/5 #G-679 | | GUANICA | PR | 00653 |
| 2012561 | CARLOS A ORTA AVILES | URB. MARIA ANTONIA | C-5 #G-679 | | GUANICO | PR | 00653 |
| 1450966 | CARLOS A POZO POZO | LOMAS VERDE | 2A35 CALLE DURAZO | | BAYAMON | PR | 00956 |
| 1815756 | CARLOS A RIVERA AYALA | 711 REINA ISABEL QUINTO CENTENARIO | | | MAYAGUEZ | PR | 00680 |
| 1817003 | CARLOS A RIVERA SANTANA | 28 CALLE CIELITO | | | MAYAGUEZ | PR | 00680 |
| 1597901 | CARLOS A RODRIGUEZ LOPEZ | 405 AVE AMERICO MIRANDA | COND. LOS ROBLES | APT. 510-A | SAN JUAN | PR | 00927 |
| 71887 | CARLOS A RODRIGUEZ ORTIZ | 462 CARRETERA 845 | | | SAN JUAN | PR | 00926-4404 |
| 1485552 | CARLOS A ROSARIO ARLEQUIN | P.O. BOX 362994 | | | SAN JUAN | PR | 00936-2994 |
| 1872323 | CARLOS A SANTIAGO BARBOSA | URB GLENVIEW GARDENS C/N -14 EE19 | | | PONCE | PR | 00731 |
| 1878017 | CARLOS A SANTIAGO BARBOSA | URB GLENVIEW GARDENS, C/N 14=EE-19 | | | PONCE | PR | 00731 |
| 1777002 | CARLOS A SANTIAGO NORAT | EXT. JARDINES DE COAMO CALLE 10 | J 25 | | COAMO | PR | 00769 |
| 1762476 | CARLOS A SANTIAGO NORAT | URB EXT JARDINES DE COAMO | J25 CALLE 10 | | COAMO | PR | 00769 |
| 1742050 | CARLOS A SANTIAGO SANTIAGO | AVE LUIS MUNOZ MARIN #20 | PMB 260 URB VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1749174 | CARLOS A SANTOS MELENDEZ | PO BOX 791 | | | TRUJILLO ALTO | PR | 00977-0791 |
| 1176186 | CARLOS A SANTOS VAZQUEZ | HC-04 BOX 11922 | | | YAUCO | PR | 00698 |
| 1762421 | CARLOS A SOTO SOTO | HC02 BOX 5860 | | | LARES | PR | 00669 |
| 2120669 | CARLOS A TORO ANDIYAR | CHALETS LAS MUESAS BOX 5130 | | | CAYEY | PR | 00736 |
| 1754882 | CARLOS A TORO COLOME | URB VILLAS DEL RIO | CALLE LA REPRESA E29 | | GUAYANILLA | PR | 00656 |
| 1811665 | CARLOS A TORRES ALMODOVAR | HC04 BOX 23402 | | | LAJAS | PR | 00667 |
| 1573710 | CARLOS A TORRES DIAZ | PO BOX 249 ST. 140 KM 5.3 | | | JAYUYA | PR | 00664 |
| 1612605 | CARLOS A TORRES GALARZA | URB ALTURAS DE UTUADO 881 | | | UTUADO | PR | 00641 |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | CAROLINA | PR | 00985 |
| 1176219 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 2512 CALLE 6 | | CAROLINA | PR | 00985 |
| 1972475 | CARLOS A VAZQUES GONZALES | P.O BOX 370984 | | | CAYEY | PR | 00737 |
| 1979687 | CARLOS A VELEZ TORRES | HC-08 BOX 45175 BO. CEIBA BAJA | | | AGUADILLA | PR | 00603 |
| 1941746 | CARLOS A. ALEMAN MARQUEZ | PO BOX 1005 | | | TRUJILLO ALTO | PR | 00977 |
| 2105095 | CARLOS A. ALEMAN MARQUEZ | PO BOX 1005 | | | TRIJILLO ALTO | PR | 00977 |
| 1852391 | CARLOS A. ALVAREZ-MERCADO | 24 C-D-17 REXVILLE | | | BAYAMON | PR | 00957 |
| 1867561 | CARLOS A. ARROYO CORTES | PO BOX 2277 | | | ISABELA | PR | 00662 |
| 1674542 | CARLOS A. AVILA RIVERA | P.O. BOX 4 | | | ANGELES | PR | 00611 |
| 1912923 | CARLOS A. CABAN OLMEDA | CALLE 20 #0-5 | | | COAMO | PR | 00769 |
| 1912923 | CARLOS A. CABAN OLMEDA | P.O. BOX 2281 | | | COAMO | PR | 00769 |
| 1548409 | CARLOS A. CANALES SERPA | CALLE 26 AK10 URB. INTAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 2009476 | CARLOS A. CARABALLO TORRES | HC 04 BOX 11336 | | | YAUCO | PR | 00698 |
| 887031 | CARLOS A. CHAPARRO ROSA | HC 61 BOX 34986 | | | AGUADA | PR | 00602 |
| 1489275 | CARLOS A. COLON CRUZ | HC 4 BOX 11706 | HACIENDA JIMENEZ | | RIO GRANDE | PR | 00745 |
| 1677057 | CARLOS A. COLON DE JESUS | URB. SAN MARTIN CALLE 5 E3 | | | JUANA DIAZ | PR | 00795 |
| 1975279 | CARLOS A. COLON KING | 202 CALLE TURQUESA PARCELAS MAGUEYES | | | PONCE | PR | 00728-1204 |
| 1753164 | CARLOS A. CORCHADO SIERRA | CALLE 7 AD-31 REPARTO VALENCIA | | | BAYAMÓN | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 203 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753164 | CARLOS A. CORCHADO SIERRA | CARLOS A. CORCHADO SIERRA AGENTE POLICÍA DE PUERTO RICO CALLE 7 AD-31 REPARTO VALENCIA | | | BAYAMÓN | PR | 00959 |
| 1671766 | CARLOS A. COTTO GUZMAN | 480 NW TERRAPIN DR. | | | DUNNELLON | FL | 34431 |
| 1590194 | CARLOS A. CRUZ MARTINEZ | URB VILLA ANA CALLE ROBERTO ODOUR D15 | | | JUNCOS | PR | 00777 |
| 2092749 | CARLOS A. DIAZ GONZALEZ | 1523 CALLE NAIRA COM. PUNTO DIAMANTE | | | PONCE | PR | 00728 |
| 2027873 | CARLOS A. DIAZ GONZALEZ | 1523 CALLE NAIRA CORR. | PUNTA DIAMANTE | | PONCE | PR | 00728 |
| 1730734 | CARLOS A. DIAZ ROLON | HC 01 BOX 2195 | | | MOROVIS | PR | 00687 |
| 2108519 | CARLOS A. FABREGAS MORALES | #56 SECUNDINO MINGUELA | | | MAYAGUEZ | PR | 00680 |
| 1717738 | CARLOS A. FONTÁNEZ PÉREZ | URBANIZACIÓN JARDINES DE NARANJITO | CALLE AZUCENA 176 | | NARANJITO | PR | 00719 |
| 1175921 | CARLOS A. GONZALEZ MONTANEZ | PO BOX 505 | | | SANTA ISABEL | PR | 00757 |
| 1558675 | CARLOS A. GUY PADILLA | HCO 2 BOX 14702 PALMARES | | | LAJAS | PR | 00667 |
| 1715669 | CARLOS A. IGLESIAS PIMENTEL | URB. ALTURAS DE SAN PEDRO | CALLE SAN BERNARDO B-20 | | FAJARDO | PR | 00738 |
| 1506186 | CARLOS A. LEON ACOSTA | 603 B COND. TORRES | NABEL TORRE B | | YAUCO | PR | 00698 |
| 1695909 | CARLOS A. LOPEZ | 3440 47TH AVE. N.E. | | | NAPLES | FL | 34120 |
| 2080864 | CARLOS A. LOPEZ ACEVEDO | HC 1 BOX 6152 | | | MOCA | PR | 00676 |
| 1594510 | CARLOS A. LOPEZ MUNIZ | PO BOX 1162 | | | YAUCO | PR | 00698 |
| 1564742 | CARLOS A. LOYO AYALA | P.O BOX 553 | | | SABANA GRANDE | PR | 00637 |
| 1668359 | CARLOS A. MALDONADO SANTIAGO | CALLE NUEVA #65 | | | CIALES | PR | 00638 |
| 1896671 | CARLOS A. MARRERO RAMOS | HC 64 BOX 8280 | | | PATILLAS | PR | 00723-9731 |
| 1928997 | CARLOS A. MERCADO VARGAS | 634 CALLE ASTURIAS | | | YAUCO | PR | 00698 |
| 1917121 | CARLOS A. MOLINI SANTOS | VALLE ALTO 2163 CALLE COLINA | | | PONCE | PR | 00730-4127 |
| 1713333 | CARLOS A. MONTALVO GONZALEZ | CALLE FELIPE LOPEZ BADILLO BUZON 556 | | | ISABELA | PR | 00662 |
| 1713333 | CARLOS A. MONTALVO GONZALEZ | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1573819 | CARLOS A. MONTALVO VAZQUEZ | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | SABANA GRANDE | PR | 00637 |
| 1555036 | CARLOS A. MONTALVO VAZQUEZ | PARC RAYO GUARAS CALLE LANA SZN.125 | | | SABANA GRANDE | PR | 00637 |
| 1962846 | CARLOS A. MONTOSA GARCIA | URB. VALLE ARRIBA | CALLE LOABA C #58 | | COAMA | PR | 00769 |
| 1835630 | CARLOS A. MORALES GONZALEZ | B-2 URB. SAN CRISTOBAL | | | AGUADA | PR | 00602 |
| 1950324 | CARLOS A. MUNOZ CORREA | 4002 BOX 9212 | | | GUAYNABO | PR | 00971 |
| 1695747 | CARLOS A. MURILLO RODRIGUEZ | PO BOX 560295 | | | GUAYANILLA | PR | 00656 |
| 2121592 | CARLOS A. NIEVES GARRASTEGUI | URB. CIUDAD ATLANTIC #88 | CALLE ESMERALDA I3 | | ARECIBO | PR | 00612 |
| 2122855 | CARLOS A. NIEVES GORROSTEGUI | URB. EIUDAD ATLANTIC #88 | CALLE ESMERELDA I3 | | ARECIBO | PR | 00612 |
| 2025951 | CARLOS A. NIEVES NIEVES | 26600 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 2034777 | CARLOS A. OCASIO REYES | EDIF. F. APT 707 JARDINES DE TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1861469 | CARLOS A. ORTA AVILES | URB. MARIA ANTONIO 45 #G-679 | | | GUANICA | PR | 00653 |
| 1966170 | CARLOS A. ORTA AVILES | URB. MARIA ANTONIO C/5 #G-679 | | | GUANICA | PR | 00653 |
| 1979169 | CARLOS A. ORTA AVILES | URB. MARIA ANTONIO C/5 #G-679 | | | GUANICO | PR | 00653 |
| 2052937 | CARLOS A. ORTIZ NEGRON | HC-02 BOX 8326 | | | AIBONITO | PR | 00705 |
| 1907266 | CARLOS A. ORTIZ-VERA | HC 05 BOX 13838 | | | JUANA DIAZ | PR | 00795-9518 |
| 2079196 | CARLOS A. PACHECO RODRIGUEZ | URB. VALLE COSTERO | C. ARRECIFE #3720 | | SANTA ISABEL | PR | 00757 |
| 1640942 | CARLOS A. PAZOS | 7020 ALMANSA STREET | | | CORAL GABLES | FL | 33143 |
| 1640942 | CARLOS A. PAZOS | GASTON R. ALVAREZ | 2655 S. LE JEUNE ROAD | SUITE PH-1C | CORAL GABLES | FL | 33134 |
| 1777114 | CARLOS A. PIMENTAL AGUILAR | 3 CALLE JUAN F. ACOSTA | URB BRISAS DE HATILLO | | HATILLO | PR | 00659-2120 |
| 1807366 | CARLOS A. RAMOS ROSA | HC-83 BOX 6610 | | | VEGA ALTA | PR | 00692 |
| 1766021 | CARLOS A. RAMOS SANABRIA | CALLE G I-17 URB MONTE BRISAY | | | FAJARDO | PR | 00738 |
| 2071166 | CARLOS A. RIVERA DE JESUS | CARR #110 KM 3.3 BO ARENALES | | | AGUADILLA | PR | 00603 |
| 2004431 | CARLOS A. RIVERA TORRES | URB BALDORIOTY | CALLE GUAJIRA #3305 | | PONCE | PR | 00726 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2068927 | CARLOS A. RIVERA TORRES | URB BALDORITY 3305 C/GUAJIRA | | | PONCE | PR | 00728 |
| 1588222 | CARLOS A. RIVERA TORRES | URB. BALDORIOTY 3305 CALLE GUAJIRA | | | PONCE | PR | 00728 |
| 1588222 | CARLOS A. RIVERA TORRES | URB. SOMBRAS DEL REAL CALLE GUAYACAN I-17 | | | PONCE | PR | 00730 |
| 2069072 | CARLOS A. RIVERA TORRES | URB.BALDORIOTY CALLE GUAJIRA # 3305 | | | PONCE | PR | 00728 |
| 1629512 | CARLOS A. RODRIGUEZ NEGRON | PASEO CALMA -3345 TERCERA SECCION | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1898179 | CARLOS A. RODRIGUEZ NEGRON | PASEO CALMA J 3345 | 3RD SECCION T.B. | | LEVITTOWN | PR | 00949 |
| 2102589 | CARLOS A. RODRIGUEZ RODRIGUEZ | PO BOX 1453 | | | ARROYO | PR | 00714 |
| 1516789 | CARLOS A. ROJAS ROSARIO | HC73 BOX 4865 | | | NARANJITO | PR | 00719 |
| 966818 | CARLOS A. ROMERO SANTANA | PO BOX 208 | | | DORADO | PR | 00646 |
| 1570789 | CARLOS A. ROSADO MONTALVO | HC-09 BOX 4388 | | | SABANA GRANDE | PR | 00637 |
| 1877337 | CARLOS A. RUIZ VALENTIN | BO/CRUCES | | | RINCON | PR | 00677 |
| 1959697 | CARLOS A. RUIZ VALENTIN | BR/CRUCES | | | RINCON | PR | 00677 |
| 1877337 | CARLOS A. RUIZ VALENTIN | P.O. BOX 712 | | | RINCON | PR | 00677 |
| 2102852 | CARLOS A. RUIZ VALENTIN | PO BOX 712 | BO/CRUCES | | RINCON | PR | 00677 |
| 1612841 | CARLOS A. RUPERTO MUNIZ | HC 04 BOX 44702 | | | LARES | PR | 00669 |
| 1700549 | CARLOS A. SÁNCHEZ GUADALUPE | PO BOX 9300958 | | | SAN JUAN | PR | 00928 |
| 2040553 | CARLOS A. SANTIAGO BARADA | 1468 CALLE FELICIDAD COM. MANTILLA | | | ISABELA | PR | 00662 |
| 2050711 | CARLOS A. SIERRA- MALDONADO | EH-40 6TA SEC FCO. AMADEO | | | TOA BAJA | PR | 00949 |
| 2115279 | CARLOS A. SILVA RUIZ | 793 YAGUEZ ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 2107140 | CARLOS A. SILVA-RUIZ | 793 YAGUEZ ESTANCIAS DEL RIO | | | HORMIGUERAS | PR | 00660 |
| 1747281 | CARLOS A. TIRADO OLIVERAS | BO. PALOMAS | CALLE A8 | | YAUCO | PR | 00698 |
| 2040682 | CARLOS A. TORO ANDUJAR | CHALETS LAS MUESAS BOX 5130 | | | CAYEY | PR | 00736 |
| 1806747 | CARLOS A. TORRECH PRIETO | COND. BOSQUE REAL APT. 920 | | | SAN JUAN | PR | 00926 |
| 2147293 | CARLOS A. TORRES ALUIRA | CALLE H MANINA #859 | BOX 313 | | AGUIRRE | PR | 00704 |
| 71951 | CARLOS A. VARGAS BARRETO | URB ISABELA | 3095 | | ISABELA | PR | 00662 |
| 1572261 | CARLOS A. VAZQUEZ BERRIOS | CALLE 1 BLG. A#1 MOUNTAIN VIEW | | | CAROLINIA | PR | 00987 |
| 1628039 | CARLOS A. VEGA RÍOS | 41 GRANADA | | | SAN ANTONIO | PR | 00690-1510 |
| 1595232 | CARLOS A. VELEZ CRUZ | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | UTUADO | PR | 00641 |
| 1538429 | CARLOS A. VELEZ-SALGADO | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1538429 | CARLOS A. VELEZ-SALGADO | URB. CUIDAD SEÑORIAL | CALLE MAJESTAD #24 | | SAN JUAN | PR | 00926-8810 |
| 1822257 | CARLOS A. ZAYAS TORRES | URB. LA VEGA CALLE C 85 | | | VILLALBA | PR | 00766 |
| 1677460 | CARLOS AGUILAR MIELES | CALLE 2 C 24 | URB LAS VEGAS | | CATANO | PR | 00962 |
| 2029405 | CARLOS ALAMO CORREA | PMB 243 PO BOX 3080 | | | GURABO | PR | 00778 |
| 2043199 | CARLOS ALBERTO ACOSTA SANTIAGO | PO BOX 1452 | | | LAJAS | PR | 00667 |
| 1844550 | CARLOS ALBERTO ALICEA FONSECA | URB. VILLA PATILLAS | CALLE ESMERALDA #148 | | PATILLAS | PR | 00723 |
| 1993469 | CARLOS ALBERTO AQUINO MARTINEZ | HC03-BOX 16766 | | | QUEBRADILLAS | PR | 00678 |
| 2012558 | CARLOS ALBERTO AYALA VALLE | 43 CALLE JOSE JULIAN ACOSTA | | | VEGA BAJA | PR | 00693 |
| 2148699 | CARLOS ALBERTO FIGUEROA ROSA | HC1 10240 | | | SAN SEBASTIAN | PR | 00685 |
| 1838940 | CARLOS ALBERTO FIGUEROA TORRES | 39 CALLE ARIZONA #8 | | | ARROYO | PR | 00714 |
| 1875723 | CARLOS ALBERTO GARCIA LOPEZ | URB TREASURE VALLEY | LAS AMERICAS E-12 | | CIDRA | PR | 00739 |
| 1880767 | CARLOS ALBERTO GARCIA LOPEZ | URB.TREASURE VALLEY LAS AMERICA E12 | | | CIDRA | PR | 00739 |
| 1757817 | CARLOS ALBERTO GONZALEZ | URB PARQUE DEL RIO | CALLE YAHUECA B22 | | CAGUAS | PR | 00727 |
| 1750626 | CARLOS ALBERTO LARRACUENTE ORTIZ | VALLE DE ANDALUCIA | 2811 CALLE CADIZ | | PONCE | PR | 00728-3100 |
| 1565174 | CARLOS ALBERTO LUPO AYALA | PO BOX 553 | | | SABANA GRANDE | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2141721 | CARLOS ALBERTO NADAL CRUZ | PUEBLITO NUEVO C/ TARTAGER 289 | | | PONCE | PR | 00731 |
| 1888723 | CARLOS ALBERTO NAZARIO COLON | 166 FLAMBAJAN VALLE HUCAVES | | | JUANA DIAZ | PR | 00795 |
| 1752122 | CARLOS ALBERTO NAZARIO COLON | 166 FLAMBOYAN CALLE HUEARES | | | JUANA DIAZ | PR | 00795 |
| 1752152 | CARLOS ALBERTO NAZARIO COLON | 166 FLAMBOYAN VALLE HUEARES | | | JUANA DIAZ | PR | 00795 |
| 2002780 | CARLOS ALBERTO NAZARIO COLON | 166 FLAMBOYAN VALLE HUEARES | | | JUANA DIAZ | PR | 00795 |
| 1794306 | CARLOS ALBERTO PEREZ FRANCESCHINI | URB ALTURAS DE YAUCO | CALLE 6 M-11 | | YAUCO | PR | 00698 |
| 1835413 | CARLOS ALBERTO RIVERA AYALA | 711 BEINA ISABEL QUINTO CENTENARIO | | | MAYAGUEZ | PR | 00680 |
| 1676636 | CARLOS ALBERTO RIVERA AYALA | 711 REINA ISABEL - QUINTO CENTENARIO | | | MAYAGUEZ | PR | 00680 |
| 2026296 | CARLOS ALBERTO RUIZ OBANDO | DTOP | PR 591 KM 1 SEC EL TUGNE | | PONCE | PR | 00731 |
| 2071858 | CARLOS ALBERTO RUIZ OBANDO | HC BOX 13808 | | | JUANA DIAZ | PR | 00795 |
| 2026296 | CARLOS ALBERTO RUIZ OBANDO | HC-BOX 13808 | | | JUANA DIAZ | PR | 00795-9704 |
| 1830291 | CARLOS ALBERTO SANCHEZ SANTIAGO | PO BOX 1157 | | | SANTA ISABEL | PR | 00757 |
| 12314 | CARLOS ALEQUIN RIVERA | PO BOX 596 | | | MARICAO | PR | 00606 |
| 622467 | CARLOS ALICEA GARCIA | HC 04 BOX 21677 | | | LAJAS | PR | 00667-9413 |
| 1715958 | CARLOS ALMODOVAR GALARZA | HC 38 BOX 7104 | | | GUANICA | PR | 00653 |
| 1702542 | CARLOS ALVARADO COLON | PO BOX 1062 | | | COAMO | PR | 00769-1062 |
| 2013650 | CARLOS ANDINO ORTIZ | HC 03 BOX 10744 | | | JUANA DIAZ | PR | 00795 |
| 1566307 | CARLOS ANDRES CRESPO BURGOS | HC01-BOX 3794 BARRIO CALLE JANES | | | LARES | PR | 00669 |
| 1729045 | CARLOS ANTONIO PADILLA ORTIZ | #7346 CALLE REJAS SABANA SECA | | | SABANA SECA | PR | 00952 |
| 1455379 | CARLOS ANTONIO RIVERA SANTIAGO | C/ 9 SE 1D 39 ROPARTO METROPOLITAN | | | SAN JUAN | PR | 00921 |
| 1455379 | CARLOS ANTONIO RIVERA SANTIAGO | METROPOLITAN BUS AUTHORITY | CONDUCTOR | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1455294 | CARLOS ANTONIO TALABA SANTANA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455294 | CARLOS ANTONIO TALABA SANTANA | CALLE 27 2G10 APRIL GARDEN | | | LAS PIEDRAS | PR | 00771 |
| 1868220 | CARLOS ARIEL GRACIA MELENDEZ | HC 3 BOX 9857 | | | SAN GERMAN | PR | 00683 |
| 2117493 | CARLOS ARROYO ECHEVARRIA | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 2117493 | CARLOS ARROYO ECHEVARRIA | BOX 4750 | | | VILLALBA | PR | 00766 |
| 1836450 | CARLOS ARROYO ECHEVARRIA | HC-02 BOX 4750 | | | VILLALBA | PR | 00766 |
| 1519648 | CARLOS ARROYO TORRES | PMB 334 | PO BOX 6400 | | CAYEY | PR | 00737 |
| 1960460 | CARLOS ARTURO MORALES PIEVE | 26 SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 38342 | CARLOS AVILES ANDUJAR | 496 CALLE 1 LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 1869447 | CARLOS BAEZ MOCTEZUMA | A166 C/13 URB. SANTA ELENA | | | YABUCOA | PR | 00767 |
| 1918254 | CARLOS BAEZ SANTIAGO | RR 5 BZ 8021 | | | TOA ALTA | PR | 00953 |
| 2088434 | CARLOS BALESTER RODRIGUEZ | CALLE FRANCISCO GARCIA #42 | PLAYA DE PONCE | | PONCE | PR | 00731 |
| 2037616 | CARLOS BARRIOS RIVERA | APARTADO 782 | | | VILLALBA | PR | 00766 |
| 47589 | CARLOS BELVIS GONZALEZ | PO BOX 2732 | | | SAN GERMAN | PR | 00683 |
| 965473 | CARLOS BELVIS GONZALEZ | PO BOX 2732 | | | SAN GERMAN | PR | 00683-2732 |
| 1733051 | CARLOS BONEFONT SANTANA | BOX 1421 | | | LAS PIEDRAS | PR | 00771 |
| 1918340 | CARLOS BORRERO GARCIA | HC 1 BOX 6701 | | | GUAYANILLA | PR | 00656 |
| 1738581 | CARLOS C ORTIZ PADILLA | P O BOX 1014 | | | SAN GERMAN | PR | 00683 |
| 1970091 | CARLOS C. ABREU DEL VALLE | 6081 CALLE TOPACIO | RPTO. SAN ANTONIO | | ISABELA | PR | 00662 |
| 1718523 | CARLOS C. OSORIO DAVILA | HC-1 BOX 2482 | | | LOIZA | PR | 00772 |
| 2101329 | CARLOS C. VILLANUEVA ROLON | PARK COURT CALLE 3 E-9 | | | SAN JUAN | PR | 00926 |
| 783380 | CARLOS CAPELES GONZALEZ | CALLE JULIA VAZQUEZ # 61 | | | SAN LORENZO | PR | 00754 |
| 1257443 | CARLOS CARABALLO QUINONES | RORIDGUEZ ALVAREZ, BENJAMIN | URB. MIFEDO | 421 CALLE CEMIL | YAUCO | PR | 00698 |
| 2065481 | CARLOS CARRASQUILLO ARCE | HC-01 BOX 2553 | | | LOIZA | PR | 00772 |
| 2141372 | CARLOS CARRILLO GUZMAN | HC 6 BOX 4332 | | | COTO LAUREL | PR | 00780 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1747362 | CARLOS CASIANO DE JESUS | BO. GONZALEZ 505 | | | TRUJILLO ALTO | PR | 00976 |
| 1913234 | CARLOS CINTRON IRIZARRY | BUZON 369 | CALLE I SABANA ENEAS | | SAN GERMAN | PR | 00683 |
| 1615205 | CARLOS COLOMBANI | DEPARTMENT OF EDUCATION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1796102 | CARLOS COLOMBANI | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1796102 | CARLOS COLOMBANI | P.O.BOX 728 | | | SAN ANTONIO | PR | 00690 |
| 1455118 | CARLOS COLON CASTRO | AUTHRIDAD METROPOLITANA DE AUTOBUSES | CONCLUCTOR | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1455118 | CARLOS COLON CASTRO | HC 12 BOX 5514 | | | HUMACAO | PR | 00791 |
| 2148127 | CARLOS COLON RODRIGUEZ | BO MOSQUITO PDA #9 BUZON 2004 | | | AGUIRRE | PR | 00704 |
| 965572 | CARLOS COLON SANCHEZ | 276 LUIS LOZADA URB. BROOKLYN | | | CAGUAS | PR | 00725 |
| 1176533 | CARLOS CORCHADO VARGAS | PO BOX 1849 | | | ISABELA | PR | 00662 |
| 965586 | CARLOS CORRALIZA TORRES | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | SAN JUAN | PR | 00924-2328 |
| 1573584 | CARLOS CORTES MEJIAS | PO BOX 1955 | | | LARES | PR | 00669 |
| 1564879 | CARLOS COTTO MIRANDA | URB PORTOBELLO 901 CALLE PORTIVENECIA TOA ALTO | | | TOA ALTO | PR | 00953-5400 |
| 1176546 | CARLOS COTTO POMALES | PALACIOS DEL RIO II | 638 CALLE SABANA | | TOA ALTA | PR | 00953 |
| 1176550 | CARLOS CRESPO HERNANDEZ | AUTORIDAD TRANSPORTE MARITIMO | 100 CALLE PLAYA PUERTO REAL | | FAJARDO | PR | 00934 |
| 1176550 | CARLOS CRESPO HERNANDEZ | P.O. BOX 2836 | | | CAROLINA | PR | 00984 |
| 1640183 | CARLOS CRUZ BRACERO | # 789 CALLE CAGUAX | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1684658 | CARLOS CRUZ BRACERO | 789 COLLE CAGUAX PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 965603 | CARLOS CRUZ CARRASCO | 8390 SW 72 AVE | APR 301 | | MIAMI | FL | 33143 |
| 2064482 | CARLOS CRUZ GARCIA | ANTIGUO HOSPITAL SIQUIATRIA | | | SAN JUAN | PR | 00936 |
| 2064482 | CARLOS CRUZ GARCIA | PO BOX 1045 | | | CAROLINA | PR | 00986-1045 |
| 120314 | CARLOS CRUZ VARGAS | CARR 3306 KM 0.6 INTERIOR | | | LAJAS | PR | 00667 |
| 120314 | CARLOS CRUZ VARGAS | PO BOX 794 | | | LAJAS | PR | 00667 |
| 1785437 | CARLOS D HERNANDEZ DELGADO | #504 CALLE ORQUIDEA | URB. MOCA GARDENS | | MOCA | PR | 00676 |
| 887287 | CARLOS D PEREZ MEDINA | 5-H-25 CALLE 6 | URB. MONTE BRISAS 5 | | FAJARDO | PR | 00738 |
| 1582644 | CARLOS D QUILES RIVERA | RR2 BOX 7836 | | | CIDRA | PR | 00739 |
| 1567716 | CARLOS D RIVERA GERENA | URB. MONTE VERDE #803 | | | MANATI | PR | 00674 |
| 1702626 | CARLOS D RODRÍGUEZ MORENO | ACREEDOR | NINGUNA CALLE 1 A-3 | URB. JARDINES DE SANTA ISABEL | SANTA ISABEL | PR | 00757 |
| 1883623 | CARLOS D. BETANCOURT ORTIZ | R-5 CALLE 16 | URB. SUNVILLE | | TRUJILLO ALTO | PR | 00976 |
| 1418808 | CARLOS D. BONET QUILES | DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | MOCA | PR | 00676 |
| 2008668 | CARLOS D. DE JESUS CARABALLO | W-6 13 EXT.VALLES DE ARROYO | | | ARROYO | PR | 00714 |
| 2126713 | CARLOS D. FLORES TORRES | 330 CALLE VICTORIA | | | PONCE | PR | 00731 |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | CALLE 1 A-3 | URB. JARDINES DE SANTA ISABLE | | SANTA ISABEL | PR | 00757 |
| 1650251 | CARLOS D. RODRIGUEZ MORENO | CALLE 1 A-3 URB. JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1650251 | CARLOS D. RODRIGUEZ MORENO | P O BOX 5 | | | SANTA ISABEL | PR | 00757 |
| 1764164 | CARLOS D. RODRÍGUEZ MORENO | CALLE 1 A-3 URB. JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1753025 | CARLOS D. RODRÍGUEZ MORENO | CARLOS D. RODRÍGUEZ MORENO ACREEDOR NINGUNA CALLE 1 A-3 URB. JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1753025 | CARLOS D. RODRÍGUEZ MORENO | P O BOX 5 | | | SANTA ISABEL | PR | 00757 |
| 1764164 | CARLOS D. RODRÍGUEZ MORENO | P O BOX 5 | | | SANTA ISABEL | PR | 00757 |
| 1804729 | CARLOS D. SANTIAGO BARBOSA | CALLE 14B, B-32 | ALTURAS DERIO GRANDE | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1506715 | CARLOS DAVID RIVERA GERENA | URB. MONTE VERDE #803 | | | MANATI | PR | 00674 |
| 965642 | CARLOS DAVILA GARCIA | URB COLLEGE PARK IV | 282 CALLE TUBINGEN | | SAN JUAN | PR | 00921-4711 |
| 1679432 | CARLOS DAVILA NAVARRO | HC 46 BOX 6010 | | | DORADO | PR | 00646 |
| 1566234 | CARLOS DAVILA SANCHEZ | HC 33 BOX 5211 | | | DORADO | PR | 00646 |
| 1776731 | CARLOS DE JESUS BERRIOS | #2 CALLE 30 | | | CAYEY | PR | 00736 |
| 965652 | CARLOS DELGADO CARDON | JARD DE CAPARRA | V9 CALLE 23 | | BAYAMON | PR | 00959-7739 |
| 1601357 | CARLOS DELGADO RODRIGUEZ | 328 COCA NAVAS | LAS MUESAS | | CAYEY | PR | 00736 |
| 1645967 | CARLOS DELGADO RODRIGUEZ | COCA NAVAS #28 | URB.LAS MUESAS | | CAYEY | PR | 00736 |
| 1176677 | CARLOS E AROCHO SALTAR | BO ESPINAR | BZN 1405 SECTOR HOYO FRIO | | AGUADA | PR | 00602 |
| 1176677 | CARLOS E AROCHO SALTAR | HC 3401 BO. LAGUANO | | | AGUADA | PR | 00602 |
| 2092568 | CARLOS E COTTO CONCEPCION | HC 4 BOX 8022 | | | AGUAS BUENAS | PR | 00703 |
| 1861856 | CARLOS E CROSAS PICO | URB VILLAS DE RIO GRANDE | B6 CALLE JULIO MILLAN | | RIO GRANDE | PR | 00745 |
| 1935515 | CARLOS E FIGUEROA CARDONA | URB BELLO HORIZONTE C/URAGOAN #1136 | | | PONCE | PR | 00728 |
| 1176753 | CARLOS E NUNEZ LOPEZ | CALLE 65 INFANTERIA #66 | | | SABANA GRANDE | PR | 00637 |
| 2128696 | CARLOS E NUNEZ PENA | URB SAN CRISTOBAL CALLE A | | | BARRANQUITAS | PR | 00794 |
| 2079421 | CARLOS E PIETRI RODRIGUEZ | URB HACIENDA FLORIDA #187 | | | YAUCO | PR | 00698 |
| 2000937 | CARLOS E REYES TORRES | C/YAHNUMO C-2 | SAN JARENZO VALLEY C7 | | SAN JORENZO | PR | 00754 |
| 442372 | CARLOS E RIVERA BERMUDEZ | BOX_699 | | | COMERIO | PR | 00782 |
| 442372 | CARLOS E RIVERA BERMUDEZ | HC 1 BOX 7182 | | | AGUAS BUENAS | PR | 00703 |
| 1742676 | CARLOS E RUIZ VAZQUEZ | 11602 WINTERSET COVE DR. | | | RIVERVIEW | FL | 33579 |
| 1742676 | CARLOS E RUIZ VAZQUEZ | MAESTRO RETIRADO | DEPARTAMENTO DE EDUCACION | | VIEQUES | PR | 00765 |
| 33774 | CARLOS E. AROCHO SALTAR | BUZON 1405 | BO. ESPINAL | | AGUADA | PR | 00602 |
| 33774 | CARLOS E. AROCHO SALTAR | HC03 BOX 33401 | | | AGUADA | PR | 00602 |
| 1838161 | CARLOS E. BARRETO SOTO | HC-02 BOX 12253 | | | MOCA | PR | 00676 |
| 2108343 | CARLOS E. CASILLAS DIAZ | PO BOX 3695 | | | GUAYNABO | PR | 00970 |
| 2107766 | CARLOS E. CERRASQUILLO ZAYAS | P.O. BOX 1426 | | | CIDRA | PR | 00739 |
| 1757841 | CARLOS E. COTTO MARRERO | URB. PALACIOS DEL MONTE 1574 CALLE MAKALU | | | TOA ALTA | PR | 00953 |
| 2080673 | CARLOS E. DAVILA DEODATTI | CALLE VIRGILIA BIAGGI #930 | URB VILA CARMILLAS | | PONCE | PR | 00717 |
| 2005090 | CARLOS E. GALAN KERCADO | URB. LOS PRADOS SUE | 110 C/ ZIRCONIA | | DORADO | PR | 00646 |
| 2119330 | CARLOS E. GIERBOLINI BLANCO | PO BOX 1167 | | | OROCOVIS | PR | 00720 |
| 2043116 | CARLOS E. GIERBOLINI HOYOS | P.O BOX 557 | BO PEDRO GARCIA CARR. 155 | | COAMO | PR | 00769 |
| 1537459 | CARLOS E. IRIZARRY RIVERA | P.O. BOX 140621 | | | ACRECIBO | PR | 00614 |
| 2031383 | CARLOS E. JIMENEZ HERNANDEZ | HC-2 BOX 7458 | | | OROCOVIS | PR | 00720 |
| 2058417 | CARLOS E. MALDONADO GONZALEZ | HC 01 BOX 3961 | | | VILLABA | PR | 00766 |
| 2031924 | CARLOS E. MALDONADO GONZALEZ | HC 01 BOX 3961 | | | VILLALBA | PR | 00766 |
| 1897923 | CARLOS E. MALDONADO GONZALEZ | HC-1 BOX 3961 | | | VILLALBA | PR | 00766 |
| 1501240 | CARLOS E. MANSO FUENTES | CALLE CEILAN # 960 COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1849992 | CARLOS E. MARRERO RIVERA | 44 A | | | BARRANQUITAS | PR | 00794 |
| 1954059 | CARLOS E. MELENDEZ LOPEZ | 39 C VILLA VERDE | | | CAYEY | PR | 00736 |
| 2106566 | CARLOS E. REYES TORRES | C /YAGUSURMO C-2 | SAN LORENZO VALLEY 67 | | SAN LORENZO | PR | 00754 |
| 2141170 | CARLOS E. RIVERA ANTONGIORGI | HC #1 BOX 31129 | | | JUANA DIAZ | PR | 00795 |
| 2001528 | CARLOS E. RIVERA MARTINEZ | BDA SANDIN | 105 CALLE HACIENDA AVILES | | VEGA BAJA | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 208 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2068083 | CARLOS E. TEXIDOR GARCIA | PO BOX 1826 | | | GUAYAMA | PR | 00785 |
| 2068083 | CARLOS E. TEXIDOR GARCIA | VALLE GUAYAMA CALLE 23 XX-7 | | | GUAYAMA | PR | 00784 |
| 1913790 | CARLOS ECHEVARRIA GARCIA | B-6 CALLE JULIA DE BURGOS | | | YAUCO | PR | 00698 |
| 146122 | CARLOS ECHEVARRIA LABOY | BO. PLAYITA | HC-3 BOX 120-64 | | YABUCOA | PR | 00767 |
| 1577651 | CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | YABUCOA | PR | 00767 |
| 1176821 | CARLOS ECHEVARRIA LABOY | HC 3 BOX 12064 | | | YABUCOA | PR | 00767 |
| 2025692 | CARLOS ELIOD SOSA VILLEGAS | E-5 CALLE LAUREL COLIADA GUAYCUMBO | | | GUAYNABO | PR | 00969 |
| 2144694 | CARLOS ENRIQUE FERNANDEZ BAUZO | CALLE JOBOS #48 | | | COTO LAUREL | PR | 00780-2106 |
| 1526738 | CARLOS ENRIQUE IRIZARY RIVERA | P.O. BOX 140621 | | | ARECIBO | PR | 00614 |
| 1758454 | CARLOS ESCUDERO | C/KECARDO N-1 VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 1793132 | CARLOS ESPADA MIRANDA | URB. TREASURE VALLEY AVE. LAS AMERICA K18 | | | CIDRA | PR | 00739 |
| 1790910 | CARLOS ESPADA MIRANDA | URB. TREASURE VALLEY AVE. LAS AMERICAS | K18 | | CIDRA | PR | 00739 |
| 2130755 | CARLOS F GONZALEZ SEPULVEDA | URB VALLE ARRIBA CALLE SAVEE 231 | | | CUAMO | PR | 00769 |
| 1762628 | CARLOS F LOPEZ GARCIA | BO COCO NUEVO EST SANTA ANA 3 | CALLE #1 RESIDENCIA 164 | | SALINAS | PR | 00751-3625 |
| 317122 | CARLOS F MATTEI BALLESTER | BOX 728 | | | ADJUNTAS | PR | 00601 |
| 2083931 | CARLOS F RIVERA FONSECA | BO. CACAO ALTO - HC 63 B2N.3207 | | | PATILLAS | PR | 00723 |
| 1865847 | CARLOS F RIVERA FONSECA | BO. CACAO ALTO HC 63 BZN 3207 | | | PATILLAS | PR | 00723 |
| 1818689 | CARLOS F ROJAS CORREA | CALLE BARBOSA #1 | | | COAMO | PR | 00769 |
| 72519 | CARLOS F SANTIAGO LABOY | URB RIO CANAS | 2635 CALLE NILO | | PONCE | PR | 00728 |
| 72526 | CARLOS F. CASALDUC | AUX. COLETURIA-NEGOCIADO LOTERIA | DEPTO. HACIENDA DE PR | PO BOX 9024140 | SAN JUAN | PR | 00902-4140 |
| 72526 | CARLOS F. CASALDUC | URB. CABRERA | D-22 | | UTUADO | PR | 00641 |
| 1548962 | CARLOS F. CHAVEZ ARIAS | PO BOX 361538 | | | SAN JUAN | PR | 00936 |
| 1548962 | CARLOS F. CHAVEZ ARIAS | RODOLFO G. OCASIO | PMB 188 #5900 | ISLA VERDE AVE L2 | CAROLINA | PR | 00974-4901 |
| 1548579 | CARLOS F. CHAVEZ ARIAS | ROSIO G. RODOLPO | PMB 188 #5900 ISLA VERDE AVE | | CAROLINA | PR | 00979-4901 |
| 1959366 | CARLOS F. COLLAZO VARGAS | P.O. BOX 370-323 | | | CAYEY | PR | 00737 |
| 2083721 | CARLOS F. GONZALEZ SEPULVEDA | URB VELLA ARROBA CALLE SAUCE 231 | | | COAMO | PR | 00769 |
| 1723892 | CARLOS F. IRIZARRY-RAMOS | QUINTAS DEL SUR CALLE 12 # O-3 | | | PONCE | PR | 00728 |
| 403178 | CARLOS F. PEREZ LEON | HC 02 BOX 4967 | | | VILLALBA | PR | 00766 |
| 403178 | CARLOS F. PEREZ LEON | HC 1 BOX 4967 | BO ROMERO | | VILLALBA | PR | 00766-9718 |
| 2113362 | CARLOS F. SÁNCHEZ BORRERO | URB. LAS DELICIAS #3283 CALLE URSULA CARDONA | | | PONCE | PR | 00728 |
| 1665747 | CARLOS FARRARO PLAU | URB. COSTA AZUL | CALLE 7 D 24 | | GUAYAMA | PR | 00784 |
| 167822 | CARLOS FERRER FERRER | #37 AVE DE DIEGO | BARRIO MONACILLO | | SAN JUAN | PR | 00919 |
| 167822 | CARLOS FERRER FERRER | RR-3 BUZON 9602 | | | TOA ALTA | PR | 00953 |
| 965787 | CARLOS G ACOSTA ZAPATA | PO BOX 1190 | | | CABO ROJO | PR | 00623 |
| 622969 | CARLOS G ACOSTA ZAPATA | PO BOX 257 | | | LAJAS | PR | 00667 |
| 1649208 | CARLOS G MALDONADO VELAZQUEZ | G-2 CALLE 6 | URB. REGIONAL | | ARECIBO | PR | 00612 |
| 1658979 | CARLOS G ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 1537256 | CARLOS G VELEZ TORO | HC 02 BOX 13104 PALMAREJO | | | LAJAS | PR | 00667 |
| 152372 | CARLOS G. ELPEZA RODRIGUEZ | GENERALIFE K 23 | PARK GARDENS | | RIO PIEDRAS | PR | 00926 |
| 1944848 | CARLOS G. OCHOA LIZARDI | VIZCARRONDO 47 | | | CAGUAS | PR | 00725 |
| 2072940 | CARLOS G. QUIÑONEZ CAMACHO | HC-01 BOX 9332 | | | PEÑUELAS | PR | 00624 |
| 1735734 | CARLOS G. VALENTIN MANTILLA | 11 ESQUIRA RUIZ SOLER | URB. KENNEDY | | QUEBRADILLA | PR | 00678 |
| 1540027 | CARLOS G. VELEZ TORO | HC-02 BOX 13104 | | | PALMAREJO LAJAS | PR | 00667-9718 |
| 2065424 | CARLOS GABRIEL VELEZ TORO | HC 02 BOX 13104 PALMAREJO | | | LAJAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 965807 | CARLOS GARCIA GARCIA | PMB 139 | PO BOX 3502 B | | JUANA DIAZ | PR | 00795 |
| 2140881 | CARLOS GARCIA ORTIZ | URB. LLANOS DEL SUR | 727 CALLE GIRASOL | | PONCE | PR | 00780 |
| 2017624 | CARLOS GONZALEZ GONZALEZ | URB. VILLA ROSA 2 A-1D | | | GUAYAMA | PR | 00784 |
| 887426 | CARLOS GONZALEZ HERNANDEZ | L1 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1953973 | CARLOS GONZALEZ JIMENEZ | HC 01 BOX 17401 | | | AGUADILLA | PR | 00603 |
| 1934898 | CARLOS GONZALEZ JIMENEZ | BO. BORINQUEN 467 #HC 01 | BOX 17401 | | AGUADILLA | PR | 00603 |
| 1739452 | CARLOS GONZALEZ MOLINA | CALLE 2 B 20 VEGA BAJA LAKES | | | VEGA BAJA | PR | 00693 |
| 2109528 | CARLOS GONZALEZ ORTIZ | P.O BOX 7077 | | | MAYAGUEZ | PR | 00680 |
| 2070711 | CARLOS GONZALEZ ORTIZ | PO BOX 7077 MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 965862 | CARLOS GONZALEZ SOTO | PO BOX 1327 | | | MOCA | PR | 00676 |
| 2115790 | CARLOS GRACIA COLON | 3820 SHOREVIEW DR. | | | KISSIMMEE | FL | 34744 |
| 2146863 | CARLOS GREEN NEGRON | P.O. BOX 521 | | | SALINAS | PR | 00751 |
| 1915985 | CARLOS GUSTAVO GONZALEZ LOPEZ | 3 REY LUIS MANSIONES EN PASEO DE REYES | | | JUANA DIAZ | PR | 00795 |
| 1822329 | CARLOS GUZMAN GONZALEZ | HC 9 BOX 3027 | | | PONCE | PR | 00731 |
| 61100 | CARLOS H CABALLERO BATISTINI | 379 J.M. ESPINOZA | URB. BORIQUEN GARDENS | | RIO PIEDRAS | PR | 00926 |
| 623084 | CARLOS H CABALLERO BATISTINI | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | SAN JUAN | PR | 00926-6324 |
| 623084 | CARLOS H CABALLERO BATISTINI | OFICIAL EJECUTIVO EN ADMINISTRACION | DEPARTAMENTO DE CORRECION Y REHABILITACION | CALLE CALET ESQUITINES GONZALEZ | HATO REY | PR | 00917 |
| 1824974 | CARLOS H CRUZ MARTINEZ | 11 URB LIRIOS DEL VALLE | | | ANASOS | PR | 00610 |
| 1832662 | CARLOS H MONTANEZ MARTINEZ | PLAZA CAROLINA STATION | PO BOX 9565 | | CAROLINA | PR | 00988-9565 |
| 1957203 | CARLOS H NIEVES SANTIAGO | 132 CAOBA V. CAMBALACHE | | | RIO PIEDRAS | PR | 00745 |
| 1666042 | CARLOS H SOTO | CALLE MONSERRATE | MONSERRATE #81 | | GUAYAMA | PR | 00784 |
| 2068785 | CARLOS H. CASTELLAR MALDONADO | HC-01 BOX 10318 | | | GUAYANILLA | PR | 00656 |
| 113978 | CARLOS H. CRUZ BURGOS | P.O. BOX 372751 | | | CAYEY | PR | 00737 |
| 1933691 | CARLOS H. JENARO DIAZ | K-9 C/ CARLOS MEDINA | URB. IDAMARIS GARDENS | | CAGUAS | PR | 00727 |
| 1655778 | CARLOS H. LOPEZ ZAYAS | CARR 802 KM 4.3 INTERIOR | | | NARANJITO | PR | 00719 |
| 1655778 | CARLOS H. LOPEZ ZAYAS | HC-02 BOX 6793 | | | BARRANQUITAS | PR | 00794 |
| 1675259 | CARLOS H. ROSA ROMÁN | HACIENDAS DE BORINQUEN 2 | #19 CALLE CEIBA | | LARES | PR | 00669 |
| 2051908 | CARLOS HERNANDEZ | RR- 5 - BUZON 42 | | | ANASCO | PR | 00610 |
| 1778153 | CARLOS HERNANDEZ BACO | LALIZA 1907 ALTURAS | | | MAYAGUEZ | PR | 00680 |
| 965896 | CARLOS HERNANDEZ CRESPO | 11805 LARK SONG LOOP | | | RIVERVIEW | FL | 33579 |
| 1738097 | CARLOS HERNANDEZ NIEVES | G4 CALLE 7 | URB VILLA DEL CARMEN | | CIDRA | PR | 00739 |
| 2051099 | CARLOS HERNANDEZ PLUGUEZ | RR 05 BUZON 42 | | | ANASO | PR | 00610 |
| 2064225 | CARLOS HERNANDEZ PLUGUEZ | RR-5 BUZON 42 | | | ANASCO | PR | 00610 |
| 1674479 | CARLOS HERNANDEZ SERRANO | PO BOX 1109 | | | SAN SEBASTIÁN | PR | 00685 |
| 2077943 | CARLOS HUMBERTO CASTELLAR MALDONADO | HC01 BOX 10318 | | | GUAYANILLA | PR | 00656 |
| 2114878 | CARLOS HUMBERTO RODRIGUEZ REYES | CALLE 7787 KM 0.7 | BO. BEATRIZ | | CIDRA | PR | 00739 |
| 1968402 | CARLOS HUMBERTO RODRIGUEZ REYES | CARR. 7787 KM 0.7 | BO. BEATRIZ | | CIDRA | PR | 00739 |
| 1990738 | CARLOS HUMBERTO RODRIGUEZ REYES | CARR. 7787 RM. 017 | BO. BEATRIZ | | CIDRA | PR | 00739 |
| 623137 | CARLOS I CARBALLO DELGADO | PO BOX 1210 | | | AGUAS BUENAS | PR | 00703 |
| 623138 | CARLOS I CASTRO MARTINEZ | URB SULTANA | 57 CALLE MALLORCA | | MAYAGUEZ | PR | 00680 |
| 1733843 | CARLOS I CHAPERO PASTORIZA | HC 05 BOX 56667 | | | CAGUAS | PR | 00725-9227 |
| 1177118 | CARLOS I LOPEZ FELICIANO | 29 CALLE A RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 1600749 | CARLOS I TORRES CARRION | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | SAN JUAN | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600749 | CARLOS I TORRES CARRION | URB METROPOLIS | V 14 CALLE 28 | | CAROLINA | PR | 00987 |
| 1640994 | CARLOS I. FELICIANO RIVERA | P.O. BOX 1784 | | | BARCELONETA | PR | 00617 |
| 1640994 | CARLOS I. FELICIANO RIVERA | URB FLAMBOYAN | F9 CALLE 17 | | MANATI | PR | 00674 |
| 1824911 | CARLOS I. ORTIZ REYES | URB. LAS AGUILAS | CALLE 5 B-2 | | COAMO | PR | 00769 |
| 1839918 | CARLOS IFARRAGUERRI GOMEZ MD | URB. SABANERA | 182 CAMINO DEL MONTE | | CIDRA | PR | 00739-9475 |
| 1749010 | CARLOS IVAN CARTAGENA MANSO | BARRIO LAS CUEVAS CALLE ESPIRITU SANTOS 951 | BUZON 115 | | LOÍZA | PR | 00772 |
| 2082311 | CARLOS IVAN FIGUEROA TORRES | BO. BAYAMON CARR. 787 KM 3.5 | PO BOX 281 | | CIDRA | PR | 00739 |
| 2143559 | CARLOS IVAN RIVERA TORRES | HC- 02 BOX 3610 | | | SANTA ISABEL | PR | 00737 |
| 2145088 | CARLOS IVAN ROSADO GARCIA | COM SERRANO BOX 9142 | | | JUANA DIAZ | PR | 00795 |
| 1177183 | CARLOS J ALBINO ROBLES | BOX 982 | | | COROZAL | PR | 00783 |
| 2141172 | CARLOS J BURGOS MERLO | BRISA DE MARDVILLA | CALLE BELLO VIGTA M-21 | | MERCEDITA | PR | 00715 |
| 1566576 | CARLOS J CALDERON ANDRADES | PO BOX 366069 | | | SAN JUAN | PR | 00936-6069 |
| 1566576 | CARLOS J CALDERON ANDRADES | URB TURABO GARDENS U-5 CALLE 22 | | | CAGUAS | PR | 00727-6051 |
| 1777550 | CARLOS J CARABALLO SANTOS | URB SANTA MARIA | 1568 AVE, MUNOZ RIVERA | | PONCE | PR | 00717-0201 |
| 72798 | CARLOS J CINTRON RODRIGUEZ | HC 64 BZN 7352 | | | PATILLAS | PR | 00723 |
| 1542761 | CARLOS J COLON COLON | 5 PENUELAS VALLEY | | | PENUELAS | PR | 00624 |
| 1565503 | CARLOS J COLON LOPEZ | VICTOR ROJAS 2 66 CALLE 9 | | | ARECIBO | PR | 00612 |
| 1595381 | CARLOS J COLON RODRIGUEZ | P.O. BOX 370638 | | | CAYEY | PR | 00737-0638 |
| 1839754 | CARLOS J CRESPO TORRES | HC-8 BTO 82136 | | | SAN SEBASTIAN | PR | 00685 |
| 2066249 | CARLOS J CRUZ SANTIAGO | VILLAS DEL TUREY 41143 PASEO TUREY | | | COTO LAUREL | PR | 00780-3202 |
| 1177270 | CARLOS J DAVILA CARRASCO | HC 50 BOX 21166 | | | SAN LORENZO | PR | 00754-9409 |
| 857517 | CARLOS J FRANCESCHINI IRIZARRY | CALLE INMACULADA CONCEPCIO 85 | EXT SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1177308 | CARLOS J GARCIA PASTOR | AUTORIDAD METROPOLITANA AUTOBUSES | 39 AVE DE DIEGO MONACILLAS | | SAN JUAN | PR | 00927 |
| 1177308 | CARLOS J GARCIA PASTOR | HC 1 BOX 9016 | | | CANOVANAS | PR | 00729 |
| 1741253 | CARLOS J GONZALEZ MARTINEZ | HC 04 BOX 13784 | | | ARECIBO | PR | 00612 |
| 201733 | CARLOS J GONZALEZ OCASIO | #129 URB. MIRADERO DE HUMACAO | CALLE CAMINO DE LAS VISTAS | | HUMACAO | PR | 00791 |
| 201733 | CARLOS J GONZALEZ OCASIO | SAN FELIZ | CALLE 1-A-10 APT.577 | | COROZAL | PR | 00783-0577 |
| 1750483 | CARLOS J GONZALEZ SOTO | APTDO. 1327 | | | MOCA | PR | 00676 |
| 623287 | CARLOS J GONZALEZ TRAVERSO | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | AGUADA | PR | 00602 |
| 2099343 | CARLOS J HERNANDEZ PEREZ | P.O. BOX 9 | | | JUANA DIAZ | PR | 00795 |
| 2080450 | CARLOS J HERNANDEZ SANTIAGO | P.O. BOX 8173 | | | MAYAGUEZ | PR | 00681-8173 |
| 1850738 | CARLOS J HUGO ROMERO | URB LIDA VISTA B-17 | | | LAJAS | PR | 00667 |
| 2056151 | CARLOS J LOPEZ DIAZ | BOX 6517 HC 02 | | | SALINAS | PR | 00751 |
| 1504361 | CARLOS J MEDINA DELGADO | HC 01 BOX 8479 | | | HATILLO | PR | 00659 |
| 2162019 | CARLOS J MENDEZ BELARDO | PO BOX 224 LAS MAR | | | LAS MARIAS | PR | 00670 |
| 1177421 | CARLOS J NAZARIO LEBRON | L-18 15ST | | | RIO GRANDE | PR | 00745-0403 |
| 1177421 | CARLOS J NAZARIO LEBRON | PO BOX 403 | | | RIO GRANDE | PR | 00745 |
| 1177433 | CARLOS J OQUENDO RAMOS | AVE FLOR DEL VALLE D9 LAS VEG | | | CATANO | PR | 00632 |
| 1897337 | CARLOS J ORTIZ | RR4 BOX 3471 | | | BAYAMON | PR | 00956 |
| 1874398 | CARLOS J ORTIZ TORRES | RR 4 BOX 3471 | | | BAYAMON | PR | 00956 |
| 623350 | CARLOS J OTERO ORTIZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 2103172 | CARLOS J PADILLA VARGUES | 217 RAFAEL HERNANDEZ | | | PONCE | PR | 00728 |
| 72926 | CARLOS J PEREZ ROMAN | PO BOX 798 | | | QUEBRADILLAS | PR | 00678 |
| 2142024 | CARLOS J RIVERA FERNANDEZ | HC 06 BOX 2142 | | | PONCE | PR | 00731-9602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1177493 | CARLOS J RIVERA RAMIREZ | HACIENDA LA MATILDE | 5148 | | PONCE | PR | 00728 |
| 2043342 | CARLOS J RIVERA RODRIGUEZ | PO BOX 3558 | | | AGUADILLA | PR | 00605 |
| 1987620 | CARLOS J RODRIGUEZ VAZQUEZ | HC 11 BOX 47647 | | | CAGUAS | PR | 00725 |
| 966002 | CARLOS J ROMERO SANTANA | PO BOX 1075 | | | TOA ALTA | PR | 00954-1075 |
| 1471783 | CARLOS J SALGADO RAMIREZ | PO BOX 40538 | | | SAN JUAN | PR | 00940 |
| 1703191 | CARLOS J SANCHEZ VEGA | 745 CALLE SAHARA | | | ISABELA | PR | 00662-5125 |
| 513555 | CARLOS J SANTANA PACHECO | CALLE JOSE NAZARIO #59 | | | GUANICA | PR | 00653 |
| 2116776 | CARLOS J TORRES RODGRIGUEZ | HC 01 BOX 4103 | | | COAMO | PR | 00769 |
| 1563323 | CARLOS J VALENTIN RAMIREZ | RR 01 BOX 520 | | | ANASCO | PR | 00610 |
| 72761 | CARLOS J. ACOSTA MARTINEZ | URB JARDINES DEL CARIBE | C/54 2 B4 | | PONCE | PR | 00730 |
| 1859079 | CARLOS J. ACOSTA MARTINEZ | URB JARDINES DEL CARIBE C/54 2B4 | | | PONCE | PR | 00728 |
| 1668635 | CARLOS J. ALBINO ROBLES | PO BOX 982 | | | COROZAL | PR | 00783 |
| 1515076 | CARLOS J. ARENAS MONTALVO | 65 INFANTERIA #71 | | | SABANA GRANDE | PR | 00637 |
| 2091244 | CARLOS J. BELTRAN CORTES | HC-01 BOX 6296 | | | MOCA | PR | 00676 |
| 2129768 | CARLOS J. BELTRON CORTES | HC 01 BOX 6296 | | | MOCA | PR | 00676 |
| 2145064 | CARLOS J. BONILLA | BOX 6063 | | | SANTA ISABEL | PR | 00757 |
| 1843907 | CARLOS J. BURGOS CRUZ | P.O. BOX 1647 | | | JUANA DIAZ | PR | 00795 |
| 1947752 | CARLOS J. CHRISTIAN DE LA CRUZ | AMAPOLA SB-2 URB VALLE HERMOSO | | | HORMIGUEROS | PR | 00660-1302 |
| 1539963 | CARLOS J. COLON COLON | 403B LUIS MUNOZ RIVERA | | | PENUELAS | PR | 00624 |
| 1539963 | CARLOS J. COLON COLON | 5 PENUELA VALLEY | | | PENUELA | PR | 00624 |
| 1539963 | CARLOS J. COLON COLON | CENTRO DE EMERGENCIA MEDICAL DE P.R. | SUPERVISOR DE INGENIERIA MEDICAL DE P.R. | CARRETERA 132 RM 11.0 BO CUEVA SECTOR COTUI | PENUELAS | PR | 00624 |
| 2031867 | CARLOS J. CORDERO RIVERA | URB. PINTO ORO - | #4487 C/ALMEIDA -APT 02 | | PONCE | PR | 00728-2058 |
| 1176535 | CARLOS J. CORDERO ROSA | HC-6 BOX 12404 | | | SAN SEBASTIAN | PR | 00685 |
| 1614809 | CARLOS J. CRESPO TORRES | HC-8 BOX 82136 | | | SAN SEBASTIAN | PR | 00685 |
| 787963 | CARLOS J. CRUZ PEREZ | 7064 CALLEJON A. ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 1930792 | CARLOS J. ENCARNACION VEGA | RR1 BOX 36 G CALLE 190 | | | CAROLINA | PR | 00982 |
| 1991521 | CARLOS J. FIGUEROA TORRES | BOX 237 | | | ADJUNTAS | PR | 00601-0237 |
| 1991521 | CARLOS J. FIGUEROA TORRES | CARR 521 KM 43 | BAMO VEGAS ABAJO | | ADJUNTAS | PR | 00601 |
| 2109181 | CARLOS J. FIGUEROA TORRES | CARR 521-KM 43 BARRIO VEGAS ABAJO | BOX 237 | | ADJUNTAS | PR | 00601-0237 |
| 2078302 | CARLOS J. FRONTERA ORTA | CARR. 433 KM 3 BO. MIRABALES | | | SAN SEBASTIAN | PR | 00685 |
| 1751907 | CARLOS J. GARCIA CRUZ | PARC. HATILLO #730 | | | VILLALBA | PR | 00766 |
| 1751907 | CARLOS J. GARCIA CRUZ | PO BOX 278 | | | VILLALBA | PR | 00766 |
| 1674196 | CARLOS J. GONZALEZ | P.O. BOX 1195 | | | MOCA | PR | 00676 |
| 1896124 | CARLOS J. IRIZARRY LUGO | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00913 |
| 2079768 | CARLOS J. IRIZARRY LUGO | 3232 TOSCANIA VILLA DEL CARMEN | | | PONCE | PR | 00716-2261 |
| 1896124 | CARLOS J. IRIZARRY LUGO | 3232 TOSCENIA | | | PONCE | PR | 00716-2261 |
| 2086832 | CARLOS J. IRIZARRY LUGO | 3232 TOSCONIA VILLA DEL CARMEN | | | PONCE | PR | 00716-2261 |
| 1518351 | CARLOS J. MEDINA RODRIGUEZ | BO JOBOS | RUTA 79 BOX 9 | | ISABELA | PR | 00662 |
| 2073529 | CARLOS J. MELENDEZ LOPEZ | EXT. SANTA TERESITA ALODIA 3843 | | | PONCE | PR | 00730-4619 |
| 1620743 | CARLOS J. MELENDEZ RIVERA | HC-06 BOX 4199 | | | COTO LAUREL | PR | 00780 |
| 1519060 | CARLOS J. MENDINA RODRIGUEZ | BO JOBOS | RUTA 79 BOX 9 | | ISABELA | PR | 00662 |
| 1949422 | CARLOS J. MIRANDA SERRANO | HC 2 BOX 4948 | | | VILLALBA | PR | 00766 |
| 1397269 | CARLOS J. MONROIG MARQUEZ | AUTORADAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1397269 | CARLOS J. MONROIG MARQUEZ | HC 7 BOX 75242011 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1397269 | CARLOS J. MONROIG MARQUEZ | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | SANTURCE | PR | 00908 |
| 2073119 | CARLOS J. MORALES PARSONS | 4535 NATACION-VILLA DELICIAS | | | PONCE | PR | 00728 |
| 1508436 | CARLOS J. OSORIO HERNANDEZ | GG30A CALLE 9 | | | BAYAMON | PR | 00956 |
| 1508436 | CARLOS J. OSORIO HERNANDEZ | METROPOLIATAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1994320 | CARLOS J. PADILLA COLON | HC 6 BOX 60509 | | | MAYAGUEZ | PR | 00680 |
| 2130416 | CARLOS J. PARELLA VARGAS | 217 RAFAEL HERNANDEZ | | | PONCE | PR | 00728-2504 |
| 1615305 | CARLOS J. QUINONES CRUZ | HC - 1 BOX 1035 - 1 | | | ARECIBO | PR | 00612 |
| 1966101 | CARLOS J. QUINONES MONTANEZ | PO BOX 8821 | | | CAROLINA | PR | 00988-8821 |
| 1667783 | CARLOS J. RAMOS RODRIGUEZ | PO BOX 8352 | | | CAGUAS | PR | 00726-8352 |
| 2002502 | CARLOS J. RIVERA LOPEZ | URB. PALACIOS DEL RIO I | CALLE GUANAJIBO 506 | | TOA ALTA | PR | 00953-5013 |
| 1985087 | CARLOS J. RIVERA RODRIGUEZ | P. O. BOX 3558 | | | AQUADILLA | PR | 00605 |
| 2028831 | CARLOS J. RIVERA RUIZ | HC -1 BOX 2250 | | | FLORIDA | PR | 00650 |
| 2104275 | CARLOS J. RODRIGUEZ MARCANO | HC 01 BOX 43531 | BO. FLORIDA | | NAGUABU | PR | 00718 |
| 1808265 | CARLOS J. RODRIGUEZ RODRIGUEZ | COND HILLS VIEW PLAZA | 59 CALLE UNION PLAZA | | GUAYNABO | PR | 00971 |
| 2037999 | CARLOS J. RODRIGUEZ STGO | P.O. BOX 643 | | | ADJUNTAS | PR | 00601 |
| 1803181 | CARLOS J. RODRIQUEZ NEGRON | URB. LOS CAOBOS | CALLE CAFE 3245 | | PONCE | PR | 00730 |
| 1976069 | CARLOS J. ROMAN HERNANDEZ | P.O. BOX 211 | | | AGUAS BUENAS | PR | 00703-0211 |
| 1631138 | CARLOS J. RUIZ BONET | HC-01 BOX 4602 | | | RINCON | PR | 00677 |
| 2027150 | CARLOS J. SAINZ SERRANO | URB. VILLA CAROLINA | 99 A BLOQ-87-3 | | CAROLINA | PR | 00985 |
| 2118403 | CARLOS J. SANCHEZ ROLDAN | PMB 342 BOX 4960 | | | CAGUAS | PR | 00726 |
| 623412 | CARLOS J. SOTO VALLES | HC 01 BUZON 4254 | | | ARROYO | PR | 00714 |
| 2088403 | CARLOS JAVIER BOBE SALADO | URB. REPARTO UNIVERSIDAD | CALLE 2-I-16 | | SAN GERMAN | PR | 00683 |
| 2105982 | CARLOS JAVIER BOBE SALCEDO | URB. REPARTO UNIVERSIDAD | CALLE 2 I-16 | | SAN GERMAN | PR | 00683 |
| 1976666 | CARLOS JAVIER LOPEZ TORRES | 6000 MAYURAL APARTMENT #30 | | | VILLALBA | PR | 00766 |
| 1976666 | CARLOS JAVIER LOPEZ TORRES | 601 AVE. FRANKLIN D. ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 1850451 | CARLOS JAVIER MADERA SANTANA | HC 5 BOX 25745 | | | LAJAS | PR | 00667 |
| 1727881 | CARLOS JAVIER RODRIGUEZ MARRERO | PO BOX 2300 PMB 25 | | | AIBONITO | PR | 00705 |
| 1727881 | CARLOS JAVIER RODRIGUEZ MARRERO | TRABAJADOR SOCIAL 2, DEPARTAMENTO DE LA FAMILIA | 15 EBENEZER PRADERAS AIBONITO | | AIBONITO | PR | 00705 |
| 2018011 | CARLOS JAVIER SANCHEZ RUIZ | PO BOX 1564 | | | MAYAGUEZ | PR | 00681 |
| 1678101 | CARLOS JAVIER SANTIAGO VELEZ | CALLE ASOCIACION #7 | BO, COTO | | ISABELA | PR | 00662 |
| 1590614 | CARLOS JAVIER VEGA VELAZQUEZ | NEGOCIADO DE LA POLICIA DE PUERTO RICO | P.O BOX 1275 | | GUANICA | PR | 00653 |
| 1905042 | CARLOS JOSE HERNANDEZ VAZQUEZ | P.O. BOX 709 | | | OROCOVIS | PR | 00720 |
| 2096747 | CARLOS JOSE MEDINA RODRIGUEZ | COND VISTA VERDE 1200 CARR 849 | APT 230 | | SAN JUAN | PR | 00924 |
| 2108338 | CARLOS JOSE MEDINA RODRIGUEZ | COND VISTA VERDE 1200 FARR 849 APT 230 | | | SAN JUAN | PR | 00924 |
| 2011681 | CARLOS JOSE ROMAN HERNANDEZ | PO BOX 211 | | | AGUAS BUENAS | PR | 00703 |
| 2156105 | CARLOS JUAN ALMODOVAN GULARZA | H.C 38 BOX 7104 | | | GUANICA | PR | 00653 |
| 1992046 | CARLOS JUAN MALDONADO PLAZA | HC 02 BOX 6788 | | | ADJUNTAS | PR | 00601 |
| 1781738 | CARLOS JUAN MORALES CABRERA | 15905 OAKLEAF RUN DR. | | | LITHIA | FL | 33547 |
| 1573341 | CARLOS JUAN PAGAN RIVERA | #23 CALLE SANTA LUCIA | | | GUANICA | PR | 00653 |
| 1702775 | CARLOS JUAN RIVERA RUIZ | OFICINISTA MECANOGRAFO III | DEPARTAMENTO DE EDUCACIÓN | AVE. TENIENTE CÉSAR GONZALEZ | SAN JUAN | PR | 00924 |
| 1702775 | CARLOS JUAN RIVERA RUIZ | URB COUNTRY CLUB | MQ29 CALLE 428 | | CAROLINA | PR | 00982 |
| 1842477 | CARLOS JUAN RIVERA TIRADO | HC 08 BOX 3055 | | | SABANA GRANDE | PR | 00637 |
| 1763691 | CARLOS JUAN VELAZQUEZ CORDERO | HC 01 BOX 11178 | | | PENUELAS | PR | 00624 |
| 1852705 | CARLOS L BORRERO CRUZ | 6507 CALLE CARITE | EXT. LADO HORIZONTE | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1852705 | CARLOS L BORRERO CRUZ | P.O. BOX 23 | | | MERCEDITA | PR | 00715 |
| 62925 | CARLOS L CADIZ PARRILLA | HC 4 BOX 4181-9506 | | | HUMACAO | PR | 00791 |
| 2044288 | CARLOS L ESQUILIN OCASIO | PMB 204 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1743584 | CARLOS L FIGUEROA LA TORRES | P.O BOX 1783 | | | MOROVIS | PR | 00687 |
| 1846915 | CARLOS L HERNANDEZ CEDERIO | COM MIRAMAR CALLE DALIS 816 B2N 54 | | | GUAYAMA | PR | 00784 |
| 2079135 | CARLOS L HERNANDEZ CELCIO | COM. MIRAMAR CALLE DALIA #816 BZN 54 | | | GUAYAMA | PR | 00784 |
| 2106624 | CARLOS L LOPEZ PADILLA | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 1177680 | CARLOS L LUGO GONZALEZ | PO BOX 560024 | | | GUAYANILLA | PR | 00656 |
| 2144265 | CARLOS L MELENDEZ ALOMAR | URB. LAS ANTILLAS CALLE P.R CASA A6 | | | SALINAS | PR | 00751 |
| 1909936 | CARLOS L RAMOS RODRIGUEZ | HC 03 BOX 11451 | | | JUANA DIAZ | PR | 00795 |
| 1177712 | CARLOS L RIOS RUIZ | URB CANAS | 514 C LOS PINOS | | PONCE | PR | 00728-1913 |
| 2142145 | CARLOS L RODRIGUEZ COLON | URB MAISIONES EN PASEA DE BEJES | CALLE REY FERNANDO IE63 | | JUANA DIAZ | PR | 00795 |
| 1673665 | CARLOS L. ALVARADO TORRES | HC 2 BOX 5022 | | | VILLALBA | PR | 00766 |
| 1177645 | CARLOS L. ALVAREZ TERRON | HC 1 BOX 4701 | | | SABANA HOYOS | PR | 00688 |
| 965855 | CARLOS L. GONZALEZ PEREZ | URB.VALLE ALTO | 2367 LOMA | | PONCE | PR | 00730-4146 |
| 1753085 | CARLOS L. GUZMAN TRUJILLO | CARLOS LEONARDO GUZMAN ACREEDOR NINGUNA HC 57 BOX 12037 | | | AGUADA | PR | 00602 |
| 1753085 | CARLOS L. GUZMAN TRUJILLO | HC 57 BOX 12037 | | | AGUADA | PR | 00602 |
| 1964639 | CARLOS L. HERNANDEZ CELENA | CER-MIRAMAR CALLE DALIA #816 BZN 54 | | | GUAYAMA | PR | 00784 |
| 2156231 | CARLOS L. MALDONADO RIVERA | HC02 BOX 6605 | | | ADJUNTAS | PR | 00601 |
| 2031959 | CARLOS L. MARTINEZ BLASINI | 221 SAN ANTONIO | | | YAUCO | PR | 00698 |
| 2128118 | CARLOS L. MEDINA VELAZQUEZ | APARTADO 310 | | | VILLALBA | PR | 00766 |
| 2104023 | CARLOS L. PEREZ DE JESUS | APARTADO 597 | | | VILLALBA | PR | 00766 |
| 2070547 | CARLOS L. RAMOS QUILES | PO BOX 1347 | | | JAYUYA | PR | 00664 |
| 438841 | CARLOS L. RIOS GONZALEZ | HC-05 BOX 27271 | | | UTUADO | PR | 00641 |
| 1506247 | CARLOS L. RIVERA MENDEZ | P.O. BOX 66 | | | AIBONITO | PR | 00705 |
| 2146923 | CARLOS L. RUIZ BAEZ | CARRETERA MACHETE BOX 11 | | | GUAYAMA | PR | 00784 |
| 1976524 | CARLOS L. TORRES CARRERO | BO CARACOL CARR. 402 INT. | BOX 1045 | | ANASCO | PR | 00610 |
| 2007589 | CARLOS L. TORRES GONZALEZ | APARTADO 300 | | | VILLALBA | PR | 00766 |
| 2062411 | CARLOS L. VEGA RIVERA | BO. SANTA JUANITA CALLE 2C-28 | | | GUANICA | PR | 00653 |
| 2062411 | CARLOS L. VEGA RIVERA | HC 38 BOX 7869 | | | GUANICA | PR | 00653 |
| 855593 | CARLOS L. VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A8 CALLE 4 | | CAROLINA | PR | 00985-5208 |
| 1453272 | CARLOS LAMAS FLORES NIEVES | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1453272 | CARLOS LAMAS FLORES NIEVES | RR 18 BOX 578 | | | SAN JUAN | PR | 00926 |
| 1617441 | CARLOS LEON VELEZ | URB. VILLA DEL CARMEN | 4241 AVE CONSTANCIA | | PONCE | PR | 00716-7211 |
| 2157196 | CARLOS LINARES ORTIZ | HC-05 BOX 56732 | | | MAYAGUEZ | PR | 00680 |
| 1589088 | CARLOS LOPEZ CRUZ | HC 8 BOX 8900 | | | PONCE | PR | 00731-9702 |
| 1589088 | CARLOS LOPEZ CRUZ | URB. CASAMIA 4920, CALLE | ZUMBADOR | | PONCE | PR | 00728 |
| 1677690 | CARLOS LOPEZ PADILLA | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 2115883 | CARLOS LOPEZ RAICES | HC02 BOX 6113 | | | LARES | PR | 00669 |
| 2115883 | CARLOS LOPEZ RAICES | JUAN CARLOS LOPEZ HERNANDEZ | HC02 BOX 6138 | | LARES | PR | 00669 |
| 1177764 | CARLOS LOPEZ TORRES | URB. EL CULEBRINAS CALLE MARIA J-13 | | | SAN SEBASTIAN | PR | 00685 |
| 1903920 | CARLOS LUIS BORRERO CRUZ | 6507 CALLE CARITE EXT. LAGO HORIZONTE | | | JUANA DIAZ | PR | 00795 |
| 1912187 | CARLOS LUIS BORRERO CRUZ | 6507 EXT. LAGO HORIZONTE | | | JUANA DIAZ | PR | 00795 |
| 1903920 | CARLOS LUIS BORRERO CRUZ | PO BOX 23 | | | MERCEDITA | PR | 00715 |
| 1917221 | CARLOS LUIS CARLO REYES | G-9 CALLE 11 | | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2146486 | CARLOS LUIS CRUZ BURGOS | HC-01 BOX 4296 | | | JUANA DIAZ | PR | 00795 |
| 1772168 | CARLOS LUIS CRUZ ROCHE | BOX 750 | | | JUANA DIAZ | PR | 00795 |
| 2020982 | CARLOS LUIS LOPEZ DEL VALLE | URB.EL ROSARIO CALLE ESPIRITU SANTO NUM. 85 YAUCO | | | YAUCO | PR | 00698 |
| 1587516 | CARLOS LUIS LUGO GONZALEZ | PO BOX 560024 | | | GUAYANILLA | PR | 00656 |
| 2156100 | CARLOS LUIS PEREZ COLON | HC3 BOX 9104 | | | VILLALBA | PR | 00766 |
| 1852106 | CARLOS LUIS QUINONES BAEZ | URB. SANTA JUANA 2 | D-34 CALLE 6 | | CAGUAS | PR | 00725 |
| 1854470 | CARLOS LUIS RIVERA TORRES | HC-01 BOX 3406 | | | VILLALBA | PR | 00766 |
| 2143082 | CARLOS LUIS ROCHE LABOY | HC01 BOX 6212 | | | SANTA ISABEL | PR | 00757 |
| 1823876 | CARLOS LUIS RODRIGUEZ RAMOS | HC 2 BOX 8367 | | | JAYUYA | PR | 00664 |
| 1598039 | CARLOS LUIS SEPULVEDA FLORES | URB. PARK GARDENS | F-12 INDEPENDENCE STREET | | SAN JUAN | PR | 00926 |
| 2142191 | CARLOS LUIS TORRES MOLINA | HC 02 BOX 9452 | | | JUAN DIAZ | PR | 00795 |
| 1177781 | CARLOS M ALICEA FERRERIS | PO BOX 2311 | | | MAYAGUEZ | PR | 00681-2311 |
| 623580 | CARLOS M ALVARADO DIAZ | PO BOX 1003 | | | COAMO | PR | 00769 |
| 1490717 | CARLOS M BARRIOS FUENTES | URB LA MARINA | 23 CALLE CANCER | | CAROLINA | PR | 00979 |
| 966131 | CARLOS M CARRERO MERCADO | EST CERRO GORDO | 32 PLAZA TIFANY | | VEGA ALTA | PR | 00692-9118 |
| 1788421 | CARLOS M CHARRIEZ CLARK | 1705 TERRY RD | | | LAKELAND | FL | 33801 |
| 1788421 | CARLOS M CHARRIEZ CLARK | HC 71 BOX 2764 | | | NARANJITO | PR | 00719 |
| 623612 | CARLOS M CINTRON MALDONADO | CALLE LA CRUZ #11 | | | JUANA DIAZ | PR | 00795 |
| 2087514 | CARLOS M CORREA TORRES | PO BOX 1109 | | | VILLALBA | PR | 00766 |
| 887665 | CARLOS M CRESPO CRUZ | 218 C/SANTIAGO BARRETO | | | FAJARDO | PR | 00738 |
| 1911272 | CARLOS M CRUZ CASTRO | HC 02 BOX 6795 | | | FLORIDA | PR | 00650 |
| 887668 | CARLOS M CRUZ CRUZ | 72 LEXINGTON AVE | | | NEW HAVEN | CT | 06513 |
| 73235 | CARLOS M DIAZ VILLEGAS | 111 URB VIRGINIA VALLEY | | | JUNCOS | PR | 00777 |
| 1710439 | CARLOS M ENCARNACION CASTRO | URB RIO GRANDE ESTATE | CALLE GG 32 | | RIO GRANDE | PR | 00745 |
| 1766123 | CARLOS M FIGUEROA FIGUEROA | CORR. 144, BUZON #27 | | | JAYUYA | PR | 00664 |
| 1458986 | CARLOS M FLORES DBA | CARLOS M FLORES LABAULT DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB HNAS DAVILA | | BAYAMON | PR | 00959 |
| 1458986 | CARLOS M FLORES DBA | CEL FIRE EXTINGUISHERS | PO BOX 3092 | | BAYAMON | PR | 00960 |
| 73385 | CARLOS M FLORES LABAULT DBA | CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | BAYAMON | PR | 00960 |
| 73385 | CARLOS M FLORES LABAULT DBA | J5 AVE BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 |
| 1177881 | CARLOS M GASTON RODRIGUEZ | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1177881 | CARLOS M GASTON RODRIGUEZ | URB VILLA FONTANA | VIA 563 C536 | | CAROLINA | PR | 00983 |
| 2058844 | CARLOS M GONZALEZ LOPEZ | PO BOX 832 | | | GUANICA | PR | 00653 |
| 1721105 | CARLOS M GONZALEZ RODRIGUEZ | HC 71 BOX 1788 | | | NARANJITO | PR | 00719-9731 |
| 966169 | CARLOS M HYLAND RAMOS | PO BOX 9022516 | | | SAN JUAN | PR | 00902-2516 |
| 1840323 | CARLOS M LOPEZ CARABALLO | REPARTO OASIS C- #D-9 | | | GUANICA | PR | 00653 |
| 1674097 | CARLOS M LUGO ALVAREZ | CALLE 15 T-26 | URB. SANS SOUCI | | BAYAMON | PR | 00957 |
| 1701544 | CARLOS M LUGO ALVAREZ | CALLE 15, T-26 URB. SANS SOUCI | | | BAYAMÓN | PR | 00957 |
| 1748741 | CARLOS M LUGO CARABALLO | CALLE MARGINAL #12 SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 2144437 | CARLOS M MARTINEZ RUIZ | BO PLAYITA C42 | | | SALINAS | PR | 00751 |
| 1918901 | CARLOS M MIRANDA MORALES | URB.SOMBRAS DEL REAL CALLE AUSUBO #208 | | | COTO LAUREL | PR | 00780 |
| 2144329 | CARLOS M NEGRON VELEZ | HC 2 BOX 6702 | | | SANTA ISABEL | PR | 00757 |
| 1177957 | CARLOS M OFARRILL OFARRILL | BO. DOS BOCAS | HC 645 BUZON 5160 | | TRUJILLO ALTO | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722527 | CARLOS M PIMENTEL CALDERON | HC 02 BOX 6819 | MEDIANIA ALTA | | LOÍZA | PR | 00772 |
| 1722527 | CARLOS M PIMENTEL CALDERON | NINGUNA | URBANIZACION RIO GRANDE ESTATES | DD3 CALLE 29 | RIO GRANDE | PR | 00745 |
| 1978940 | CARLOS M PINEIRO RODRIGUEZ | P.O. BOX 8032 | | | CAGUAS | PR | 00726 |
| 436516 | CARLOS M REYES VALLES | 2049 CALLE JORGE MARRIQUE | URB EL SENORIAL | | SAN JUAN | PR | 00926 |
| 1634446 | CARLOS M REYMUNDI CONCEPCION | COND. EL ATLANTICO APTO.701 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 623738 | CARLOS M RIVERA FLORES | EXT JARDINES DE ARROYO | C 11 CALLE D | | ARROYO | PR | 00714 |
| 1471216 | CARLOS M RIVERA MONTANEZ | PO BOX 1972 | | | YABUCOA | PR | 00767 |
| 2007536 | CARLOS M RIVERA PIZARRO | PO BOX 161 | | | LOIZA | PR | 00772 |
| 966233 | CARLOS M RIVERA SANTIAGO | URB SAN VICENTE | 192 CALLE 3 | | VEGA BAJA | PR | 00693-3414 |
| 1577619 | CARLOS M RODRIGUEZ GALARZA | HC-03 BOX 14242 | | | YAUCO | PR | 00698 |
| 2143661 | CARLOS M SANTIAGO ROMAN | BARIADA MON SERVATE #42 | | | SANTA ISABEL | PR | 00757 |
| 2149641 | CARLOS M SOLER RODRIGUES | PO BOX 276 | | | MARICAO | PR | 00606 |
| 1507168 | CARLOS M SUD CABAN | HC 2 BOX 20266 | | | AGUADILLA | PR | 00603 |
| 2149001 | CARLOS M TRAVERZO FUENTES | RES. SAN ANDRES EDIF 6 APT 128 | | | SAN SABASTIAN | PR | 00685 |
| 14441 | CARLOS M. ALICEA FERRERIS | DR. AUGUSTO PEREA # 714 | URB. GUANAJIBO HOMES | | MAYAGUEZ | PR | 00681 |
| 623577 | CARLOS M. ALICEA FERRERIS | PO BOX 2311 | | | MAYAGUEZ | PR | 00681 |
| 125416 | CARLOS M. ARILL TORRES | CALLE VALERIANO MUNOZ #3 | ALTOS | | SAN LORENZO | PR | 00754 |
| 1601369 | CARLOS M. AYALA RODRIGUEZ | URB CIUDAD REAL CALLE ALMAGRO #235 | | | VEGA BAJA | PR | 00693 |
| 2028107 | CARLOS M. BERDIEL COLON | URB. LES MANJITES CALLE CEPELLEN 430 | | | PONCE | PR | 00730 |
| 1818251 | CARLOS M. COLON TORRES | HC-40 BOX 46617 | | | SAN LORENZO | PR | 00754 |
| 1575687 | CARLOS M. CORA CORCINO | URB. QUINTAS DE GUASIMAS | CALLE U. E-6 | | ARROYO | PR | 00714 |
| 1845924 | CARLOS M. DECENE RIVERA | HC-05, BOX 11285 | | | COROZAL | PR | 00783 |
| 2134761 | CARLOS M. DIAZ GARCIA | BDA. CLAUSELLS 29 CALLE COLON | | | PONCE | PR | 00730 |
| 2110163 | CARLOS M. DIAZ MORALES | APARTADO 74 | | | JAYUYA | PR | 00664 |
| 1731281 | CARLOS M. ENCARNACION CASTRO | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | RIO GRANDE | PR | 00745 |
| 1501727 | CARLOS M. FUENTES SANTOS | HC 01 BOX 5178 | | | LOIZA | PR | 00772 |
| 1992085 | CARLOS M. GERENA CRUZ | 39 CALLE ARIZMENDI | | | FLORIDA | PR | 00650-2010 |
| 2030501 | CARLOS M. GONZALEZ SUAREZ | 170 C/ 2 T BO. BARRANCAS | | | GUAYAMA | PR | 00784 |
| 2128237 | CARLOS M. GONZALEZ SUAREZ | 170 C/2 BO. BARRANCAS | | | GUAYAMA | PR | 00784 |
| 1751986 | CARLOS M. HERNANDEZ SANTOS | CALLE SUR #377 | | | DORADO | PR | 00646 |
| 2055632 | CARLOS M. MALAUI INZARRY | HC-91 BUZON 9538 | | | VEGA ALTA | PR | 00692 |
| 1721680 | CARLOS M. MARQUEZ SUAREZ | COND. SAN FRANCISCO | 120 MARGINAL NORTE, APTO.91 | | BAYAMON | PR | 00959 |
| 1721680 | CARLOS M. MARQUEZ SUAREZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1538223 | CARLOS M. MEDINA AYALA | 15 A EFICENIO COCO FERRER | | | PONCE | PR | 00728 |
| 623698 | CARLOS M. MERCADO VARGAS | PARC SAN ROMUALDO SUR | 202 A CALLE P | | HORMIGUEROS | PR | 00660 |
| 1752884 | CARLOS M. MUÑOZ DÁVILA | P.O. BOX 100 | | | LAJAS | PR | 00667 |
| 2147985 | CARLOS M. NAZARIO SANTIAGO | HC-3 BOX 18307 | | | COAMO | PR | 00769 |
| 1712566 | CARLOS M. OTERO DE JESUS | #748 CALLE 11 | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1764097 | CARLOS M. OTERO DE JESUS | CALLE 11 #758 BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1764097 | CARLOS M. OTERO DE JESUS | CARLOS M. OTERO DE JESÚS | ACREEDOR | NINGUNA, # 758 CALLE 11 BARRIO OBRERO | SAN JUAN | PR | 00915 |
| 1533366 | CARLOS M. OTERO RIVAS | HC-02 BOX 7702 | | | OROCOVIS | PR | 00720 |
| 2054690 | CARLOS M. PEREZ AGOSTINI | VILLA TOLEDO 407 | CALLE URUTI | | ARECIBO | PR | 00612 |
| 2017495 | CARLOS M. PEREZ AGOSTINI | VILLA TOLEDO CALLE URUTI 407 | | | ARECIBO | PR | 00612 |
| 2019797 | CARLOS M. PEREZ RIVERA | 1251 CALLE 36 SE REPTO. METROP. | | | SAN JUAN | PR | 00921 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1764562 | CARLOS M. RIVERA GINES | CALLE AA GG-2 ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 450664 | CARLOS M. RIVERA MELENDEZ | 717 RITTER ST | | | READING | PA | 19601 |
| 450664 | CARLOS M. RIVERA MELENDEZ | URB. MARTY #11 | BO BALLAJA | | CABO ROJO | PR | 00623 |
| 1690025 | CARLOS M. RIVERA ROSADO | HC 04 BOX 42505 | | | HATILLO | PR | 00659 |
| 1932841 | CARLOS M. RODRIGUEZ TORRES | 956 FRANCISCO COIMBRE VILLAS RIO CANAS | | | PONCE | PR | 00728-1929 |
| 2130475 | CARLOS M. ROSADO DAVILA | 58 - E FEDERICO SELLES | | | SAN LORENZO | PR | 00754 |
| 2082228 | CARLOS M. ROSADO DAVILA | 58-E CALLE FEDERICO SELLES | | | SAN LORENZO | PR | 00754 |
| 1918764 | CARLOS M. ROSARIO FIGUEROA | PO BOX 372093 | | | CAYEY | PR | 00737 |
| 499535 | CARLOS M. ROSSO QUEVEDO | 585 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00936-7888 |
| 1733031 | CARLOS M. SANTIAGO ALMODOVAR | HC 01 BOX 4686 | | | LAS MARIAS | PR | 00670 |
| 1734894 | CARLOS M. SANTIAGO ALMODOVAR | HC 1 BOX 4686 | | | LAS MARIAS | PR | 00670 |
| 2141548 | CARLOS M. SANTIAGO QUINONES | HC 06 BOX 4043 | | | PONCE | PR | 00731 |
| 1931138 | CARLOS M. TIRADO FONSECA | CALLE CAPARRA 12 | | | CATANO | PR | 00962 |
| 2103024 | CARLOS M. TORRES VELAZQUEZ | 60 REY JORGE URB. CAMPO REAL | | | LAS PIEDRAS | PR | 00771 |
| 1665449 | CARLOS M. VARGAS SEGUI | B-28 CALLE REINA ANA | URB. VALLE REAL | | ANASCO | PR | 00610 |
| 1665449 | CARLOS M. VARGAS SEGUI | P.O. BOX 298 | | | ANASCO | PR | 00610-0298 |
| 2143222 | CARLOS M. VAZQUEZ GONZALES | HC 04 BOX 8131 | | | JUANA DIAZ | PR | 00795 |
| 2073178 | CARLOS M. VELAZQUEZ CRISPIN | BUZON RR -16 3367 | | | SAN JUAN | PR | 00926 |
| 1751830 | CARLOS M. VELAZQUEZ MENDOZA | CALLE 17 SO CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1591426 | CARLOS M. VELEZ ARZOLA | URB 3RA EXT. SANTA ELENA | 4 CALLE INMACULADA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 1732831 | CARLOS M. VELEZ RIVERA | URB. RIVERSIDE BOX 2554 | | | SAN GERMAN | PR | 00683 |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | CARR. 146, KM. 21.0, BO. CORDILLERA | | | CIALES | PR | 00638 |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | HC/ 02 BOX 7310 | | | CIALES | PR | 00638 |
| 2146951 | CARLOS M. ZAYAS PEDROGO | BDA. FELICIA I#182 | | | SANTA ISABEL | PR | 00757 |
| 73418 | CARLOS MANUEL AVILES JIMENEZ | 124 CALLE COLON | | | AGUADA | PR | 00602 |
| 73418 | CARLOS MANUEL AVILES JIMENEZ | MUNICIPIO AGUADA. APARTADO 517 | | | AGUADA | PR | 00602 |
| 1795487 | CARLOS MANUEL CASTRO SANTIAGO | 25021 AURORA RD #281 | | | BEDFORD HEIGHTS | OH | 44146 |
| 2148727 | CARLOS MANUEL CORREA TORRES | APARTADO 658 | | | COAMO | PR | 00769 |
| 1937939 | CARLOS MANUEL GONZALEZ CRUZ | HC 1 BOX 14986 | | | AQUADILLA | PR | 00603 |
| 1871944 | CARLOS MANUEL LEON RODRIGUEZ | HC 03 BOX 11904 | | | JUANA DIAZ | PR | 00795 |
| 838388 | CARLOS MANUEL MARTINEZ SERRANO | URB. SUNNY HILLS C 1 CALLE 1 | | | BAYAMON | PR | 00956 |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | CALLE CAPEY 3A PLAYA | | | PONCE | PR | 00716-8113 |
| 1641976 | CARLOS MANUEL RODGRIGUEZ VAZQUEZ | PO BOX 158 | | | GUANICA | PR | 00653 |
| 1735968 | CARLOS MANUEL RODRIGUEZ CARRASQUILLO | APARTAMENTO 2004 PASEO DEGETAU | | | CAGUAS | PR | 00725 |
| 1751586 | CARLOS MANUEL RODRIGUEZ VAZQUEZ | PO BOX 158 | | | GUANICA | PR | 00653 |
| 2148235 | CARLOS MANUEL ROSARIO BURGOS | EXT COQUI CALLE TURPIAL 650 | | | AGUIRRE | PR | 00704 |
| 1858060 | CARLOS MANUEL RUIZ RIVERA | 89 CALLE 5 URB. O'REILLY | | | GURABO | PR | 00778 |
| 1842065 | CARLOS MANUEL RUIZ RIVERA | 89 CALLE 5 URB. O'RIEILLY | | | GURABO | PR | 00778 |
| 1587866 | CARLOS MANUEL TORRES LOPEZ | H-C-02 BOX 4787 | | | VILLALBA | PR | 00766-9799 |
| 2074977 | CARLOS MARRERO CARABALLO | HC-37 BOX 7594 | | | GUANICA | PR | 00653 |
| 1459013 | CARLOS MARRERO COLLAZO | HC 64 BOX 8280 | | | PATILLAS | PR | 00723 |
| 1454534 | CARLOS MARRERO COLLAZO | HC BOX 8280 | | | PATILLAS | PR | 00723 |
| 1946739 | CARLOS MARRERO RIVERA | CHALETS LAS MUESAS BZ-5190 | | | CAYEY | PR | 00736-5711 |
| 1983790 | CARLOS MARTIN DEL VALLE BELEN | URB. VISTA MAR CALLE JARDINES #26 | | | GUNIZA | PR | 00653 |
| 1178136 | CARLOS MARTINEZ MARRERO | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1178136 | CARLOS MARTINEZ MARRERO | URB SANTA JUANITA | AB17 CALLE 23 | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2090732 | CARLOS MAYSONET NEGRON | NEL CALLE 9 | SANTA ANA | | VEGA ALTA | PR | 00692 |
| 73465 | CARLOS MEDINA SIERRA | CALLE JUAN CALA #34 | URB INDUSTRIAL TRES MOJITAS | | SAN JUAN | PR | 00917 |
| 73465 | CARLOS MEDINA SIERRA | PMB 565 PO BOX 7105 | | | PONCE | PR | 00732 |
| 1786744 | CARLOS MENDEZ SAURI | 23 CALLE MARIO BRASCHI | | | COAMO | PR | 00769 |
| 1786744 | CARLOS MENDEZ SAURI | URB. JARD DE COAMO CALLE 2 B-15 | | | COAMO | PR | 00769 |
| 1576674 | CARLOS MERCADO ALMODOVAR | URB VISTA MAR CALLE JB | MORCILIO 10 | | GUANICA | PR | 00653 |
| 1702543 | CARLOS MERCADO QUINONES | HC 7 BOX 71155 | | | ARECIBO | PR | 00612 |
| 1957613 | CARLOS MIGUEL ARILL TORRES | CALLE VALERIANO MUNOZ #3 | ALTOS | | SAN LORENZO | PR | 00754 |
| 1914477 | CARLOS MIGUEL CHINEA ALVAREZ | RR4 BOX 26933 | | | TOA ALTA | PR | 00953 |
| 1800421 | CARLOS MIRANDA SOTO | VILLAS DE CANEY (ALTOS) G 14 | CALLE GUACABO | | TRUJILLO ALTO | PR | 00976 |
| 1842515 | CARLOS MORALES VAZQUEZ | 25503 BO. VEGAS CARR. 743 KM 1.7 | | | CAYEY | PR | 00736 |
| 2061445 | CARLOS MORELL MARTELL | 897 CAPITANEJO CARR 1 KM 116 | | | JUANA DIAZ | PR | 00795 |
| 2066612 | CARLOS MORELL MARTELL | 897 CAPITANEJO CARR KM116 | | | JUANA DIAZ | PR | 00795 |
| 2005933 | CARLOS MORELL MARTELL | 897 CAPITENEJO CARR. 1 KM 116 | | | JUANA DIAZ | PR | 00795 |
| 1178223 | CARLOS N CANDELARIO RIVERA | 14 CALLE SAN FELIPE | | | SABANA GRANDE | PR | 00637 |
| 1599207 | CARLOS N. DIAZ DEJESUS | P.O. BOX 43 | | | FLORIDA | PR | 00650 |
| 2158325 | CARLOS NAVARRO RIVERA | RESIDENCIAL EDIF 11 APT. 78 | VICTOR BERROS | | YABUCCA | PR | 00767 |
| 1178244 | CARLOS NAZARIO ROSADO | URB MANSIONES | C5 BUZON 69 | | SABANA GRANDE | PR | 00637 |
| 1583243 | CARLOS NEGRON DELGADO | HC 01 BOX 3575 | | | MOROVIS | PR | 00687-9511 |
| 2113812 | CARLOS NEGRON MOLINA | AGUDELO VARGAS 8 | | | SAN SEBASTIAN | PR | 00685 |
| 2101260 | CARLOS NIEVES AYALA | RR 4 BOX 26827 | | | TOA ALTO | PR | 00953 |
| 2117938 | CARLOS NIEVES CALDERON | BARRIO MATA PLATANO BUZON HC-02-4503 | | | LUQUILLO | PR | 00773 |
| 2117938 | CARLOS NIEVES CALDERON | DEPARTAMENTO DE EDUCACION | #43 LUNA URB LOS ANGELES | | CAROLINA | PR | 00982 |
| 2147069 | CARLOS NOEL COLON COLON | PO BOX 800492 | | | COTO LAUREL | PR | 00780-0492 |
| 1694962 | CARLOS O CRUZ COLON | BOX 711 | | | BARRANQUITAS | PR | 00794 |
| 1673910 | CARLOS O. GARCIA ROBLEDO | PO BOX 330666 | | | PONCE | PR | 00733-0666 |
| 1651761 | CARLOS O. SANTOS FIGUEROA | URB. PIEDRAS DE SALINAS G-3 | | | SALINAS | PR | 00751 |
| 1888675 | CARLOS OCASIO | 160 EVERGREEN ST. | | | PALM BAY | FL | 32907 |
| 1611502 | CARLOS OLIVERO LOPEZ | SIRACUSA #11 URB. VILLA CAPRI | | | SAN JUAN | PR | 00924 |
| 2050650 | CARLOS OMAR SOTO GONZALEZ | PO BOX 63 | | | CASTANER | PR | 00631 |
| 1774023 | CARLOS OMAR SOTO GONZÁLEZ | PO BOX 63 | | | CASTANER | PR | 00631 |
| 1814781 | CARLOS ORTIZ ALVARADO | URB. LOS REYES | 45 ESTRELLA | | JUANA DIAZ | PR | 00795 |
| 2144447 | CARLOS ORTIZ HERNANDEZ | P.O.B. 676 | | | SANTA ISABEL | PR | 00757 |
| 2144447 | CARLOS ORTIZ HERNANDEZ | PARC JAUCA CALLE 3 # 11 | | | SANTA ISABEL | PR | 00757 |
| 1178327 | CARLOS OSTOLAZA MORALES | ADEA GOBIERNO | 45 PICELOS IRIZARRY | | ADJUNTAS | PR | 00601 |
| 1178327 | CARLOS OSTOLAZA MORALES | P.O. BOX 907 | | | ADJUNTAS | PR | 00601 |
| 73636 | CARLOS PEREZ MARTINEZ | P.O. BOX 804 | | | MOROVIS | PR | 00687-0000 |
| 1178355 | CARLOS PEREZ MARTINEZ | PO BOX 804 | | | MOROVIS | PR | 00687 |
| 1178357 | CARLOS PEREZ MENDEZ | RAMEY | 111 CALLE 0 | | AGUADILLA | PR | 00603-1410 |
| 1991758 | CARLOS PEREZ TORRES | 2258 CALLE TURIN | VILLA DEL CARMEN | | PONCE | PR | 00716-2215 |
| 1595543 | CARLOS PEREZ VALENTIN | URB PERLA DEL SUR CALLE LAS | CARROZAS 2723 | | PONCE | PR | 00717 |
| 1178372 | CARLOS PIZARRO MORALES | 123 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 1581060 | CARLOS QUINONES CAMACHO | 9332 HC-01 | | | PENUELAS | PR | 00624 |
| 1580687 | CARLOS QUINONES COURACHO | HC-01 9332 | | | PENUELAS | PR | 00624 |
| 1561140 | CARLOS R ALICEA COLON | HC-1 BOX 5507 | | | BARRANQUITAS | PR | 00794 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1513283 | CARLOS R ALVARADO MONTES | BO SANTA CLARA | CALLE COLLINS 19 | | JAYUYA | PR | 00664 |
| 1716110 | CARLOS R ANDUJAR ORTIZ | URB. VILLA EL RECREO | CALLE 2 AA19 | | YABUCOA | PR | 00767 |
| 1770562 | CARLOS R ARIAS GUEVARA | CALLE AUSUBO #22 | VILLAS DE CAMBALACHE I | | RIO GRANDE | PR | 00745 |
| 1178417 | CARLOS R AVILES ANDUJAR | CALLE 1 #496 BO LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 1769991 | CARLOS R BARRERAS NIEVES | PO BOX 131 | | | RIO BLANCO | PR | 00744 |
| 1710742 | CARLOS R CABRERA ORTEGA | HC 74 BOX 5531 | | | NARANJITO | PR | 00719 |
| 66963 | CARLOS R CANCEL RUBERTE | P.O BOX 720 | | | SAN GERMAN | PR | 00683 |
| 1577505 | CARLOS R CARABALLO DIAZ | HC-01 BOX 6054 | | | GURABO | PR | 00778 |
| 1548842 | CARLOS R CEDENO SANABRIA | BDA. ACUEDUCTO #80 | | | ADJUNTAS | PR | 00601 |
| 1606706 | CARLOS R COLON MEDINA | OFICINA GERENCIA Y PRESUPUESTO DEL GOBIERNO DE PUE | CARLOS R. COLON MEDINA | CALLE CRUZ 254 VIEJO SAN JUAN | SAN JUAN | PR | 00901 |
| 1606706 | CARLOS R COLON MEDINA | PO BOX 1871 | | | CAGUAS | PR | 00726-1871 |
| 624121 | CARLOS R CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 |
| 966580 | CARLOS R LEBRON RODRIGUEZ | BARRIO BALBOA | CALLE PABLO FLORES 914 | | MAYAGUEZ | PR | 00660 |
| 966580 | CARLOS R LEBRON RODRIGUEZ | PO BOX 1367 | | | HORMIGUEROS | PR | 00660 |
| 265899 | CARLOS R LEON SUGRANES | URB SAN PEDRO | E 9 CALLE D | | MAUNABO | PR | 00707 |
| 966583 | CARLOS R LOPEZ FELICIANO | BRISAS DE GUAYANES | 109 CALLE PRIMAVERA | | PENUELAS | PR | 00624-3001 |
| 1649913 | CARLOS R MOLINA RIVERA | URB. SANTA MARTA | D CALLE C-11 | | SAN GERMAN | PR | 00683 |
| 2109832 | CARLOS R OCASIO MARTINEZ | BO CANEJAS | 4398, CALLE 2, APARTADO 111 | | SAN JUAN | PR | 00926 |
| 2109832 | CARLOS R OCASIO MARTINEZ | CAIMITO BAJO, SECTOR CANEJAS | #38-A, CALLE 2 | | SAN JUAN | PR | 00926 |
| 388990 | CARLOS R PABON DENNIS | CALLE 2 A-12 | URB. EL VERDE | | VEGA BAJA | PR | 00693 |
| 73793 | CARLOS R PENA GARCIA | URB LAS MERCEDES | 815 CALLE 3 | | LAS PIEDRAS | PR | 00771 |
| 1573260 | CARLOS R QUINONES SULE | 3507 CALLE LINARES | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728-3132 |
| 1937498 | CARLOS R RAMIREZ BARLAS | PO BOX 440 | | | YAUCO | PR | 00698-0440 |
| 1881496 | CARLOS R RAMOS RODRIGUEZ | 16 C LLOREUR TORRES | | | COTO LAUREL | PR | 00780 |
| 1822405 | CARLOS R RIOS PEREZ | T 740 MARIA LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1633606 | CARLOS R RIOS ROSADO | URB. CHALETS DE BRISAS DEL MAR 156 | CALLE AQUAVIVA | | GUAYAMA | PR | 00784 |
| 1646767 | CARLOS R RIVERA COLON | CALLE 6 H26 URB. SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 2069104 | CARLOS R RIVERA VERA | BO GUAYDIA 129 CALLE HERIBERTO TORRES | | | SAN JUAN | PR | 00656 |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB | 4 MENT OH 14 C 518 | | CAROLINA | PR | 00982 |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB 4TA EXT OF-19 | CALLE 505 | | CAROLINA | PR | 00952 |
| 2078226 | CARLOS R VALEDON TORRES | HC 5 BOX 5976 | | | JUANA DIAZ | PR | 00795 |
| 966624 | CARLOS R VALLE MARRERO | PO BOX 1287 | | | HORMIGUEROS | PR | 00660 |
| 2001216 | CARLOS R VASQUEZTORRES | V 230 MARKINO STREET | | | SAN GERMAN | PR | 00683 |
| 966629 | CARLOS R VELEZ LORENZO | HC 4 BOX 14712 | | | MOCA | PR | 00676 |
| 1983635 | CARLOS R VIVES MARTINEZ | H - 29 C/ AGUEYBANA URB. TIBES | | | PONCE | PR | 00730 |
| 1600989 | CARLOS R WAH REYES | 13 CALLE MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 |
| 1600989 | CARLOS R WAH REYES | PO BOX 817 | | | BARRANQUITAS | PR | 00794 |
| 1905018 | CARLOS R. ALVARADO TORRES | HC02 25017 | | | VILLALBA | PR | 00766 |
| 1668964 | CARLOS R. ALVELO RIJOS | 261 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736 |
| 2018436 | CARLOS R. ARROYO MARTINEZ | B-10 3 RES. CAYABO | | | JUANA DIAZ | PR | 00795 |
| 1941968 | CARLOS R. ARROYO MARTINEZ | B-10 3 RES. CAYAFO | | | JUANA DIAZ | PR | 00795 |
| 1971368 | CARLOS R. BAEZ SANCHEZ | HC 09 BOX 59467 | | | CAGUAS | PR | 00725 |
| 1757240 | CARLOS R. BONILLA RIVERA | CALLE 7 BLOQUE 7 | #5 URB. SANTA ROSA | | BAYAMÓN | PR | 00959 |
| 624104 | CARLOS R. CAPELES GONZALEZ | 61 CALLE LA LUZ | | | SAN LORENZO | PR | 00754 |
| 2026636 | CARLOS R. CASTILLO DOMENA | URB VILLAS DEL CAPITAN | BB 6 CALLE ROSALES | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2025954 | CARLOS R. CASTILLO DOMENA | URB. VILLAS DEL CAPITAN, 6 CALLE ROSALES | | | ARECIBO | PR | 00612-3371 |
| 1519718 | CARLOS R. CEDENO SANABRIA | BDA ACUE CUETO # 80 | | | ADJUNTAS | PR | 00601 |
| 1178447 | CARLOS R. CINTRON MATEO | PO BOX 1406 | | | COAMO | PR | 00769-1406 |
| 1911282 | CARLOS R. COLLAZO RODRIGUEZ | VILLAS DE RIO CANAS | 1321 PADRE SANTIAGO GUERRA | | PONCE | PR | 00728 |
| 2144435 | CARLOS R. DE JESUS DAVISON | HC01 BOX 6251 | | | SANTA ISABEL | PR | 00757 |
| 1978199 | CARLOS R. DESPIAU CABAN | CALLE 4, CASA D-5, URB. CORALES DE HATILLO | | | HATILLO | PR | 00659 |
| 2057545 | CARLOS R. FIGUEROA COLLAZO | PO BOX 560172 | | | GUAYANILLA | PR | 00656 |
| 2024808 | CARLOS R. GUTIERREZ ORTIZ | CALLE ESPERANZA FINAL # 2190 EXT. MARIANI | | | PONCE | PR | 00716 |
| 1856292 | CARLOS R. HERNANDEZ CALDERON | PO BOX 485 | | | TRUJILLO ALTO | PR | 00976 |
| 887942 | CARLOS R. IRIZARRY LUGO | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 261325 | CARLOS R. LAMBERTY RAMIREZ | P.O. BOX 585 | | | ANASCO | PR | 00610 |
| 1665532 | CARLOS R. LAMBOY LOPEZ | URB MONTE CLARO PLAZA 6 MC 21 | | | BAYAMON | PR | 00961 |
| 1570547 | CARLOS R. LOPEZ MARTINEZ | CALLE SAN DAMIAN 6060 | SANTA TERESITA | | PONCE | PR | 00730-4448 |
| 1759611 | CARLOS R. MELENDEZ ROSA | #39 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 1698280 | CARLOS R. MELENDEZ ROSA | #39 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00745 |
| 381095 | CARLOS R. ORTIZ NAZARIO | CALLE J # 20 | | | ENSENADA | PR | 00647 |
| 1761349 | CARLOS R. OSORIO BORIA | BO MEDIANIA SLTA SECTOR LOS VIZ CARRONDO CARR 187 KM 23.4 | | | LOIZA | PR | 00772 |
| 1989169 | CARLOS R. PENA GARCIA | #815 CALLE 3 | URB. LAS MERCEDES LAS PIE DRAS | | LAS REDRAS | PR | 00771 |
| 1643975 | CARLOS R. QUINONES SULE | 3507 CALLE LINARES | URB. VALLE DE ANDALUCÍA | | PONCE | PR | 00728-3132 |
| 1575782 | CARLOS R. QUINONES SULE | URB. VALLE DE ANDALUCÍA | 3507 CALLE LINARES | | PONCE | PR | 00728-3132 |
| 1725159 | CARLOS R. RIOS JAVIER | 1180 BARRIO ESPINAL | | | AGUADA | PR | 00602 |
| 1985382 | CARLOS R. RIVERA ORTIZ | URB. LAS TERRAS | 108 C/LUCERO | | VEGA BAJA | PR | 00693 |
| 1801085 | CARLOS R. RIVERA SILVA | URB. JAIME C. RODRIGUEZ | G-7 CALLE 1 | | YABUCOA | PR | 00767 |
| 2112793 | CARLOS R. RIVERA SOTO | P.O. BOX 737 | | | HATILLO | PR | 00659 |
| 1544289 | CARLOS R. RODRIGUEZ RIVERA | L-9 8 CUPEY GARDENS | | | SAN JUAN | PR | 00926-7323 |
| 2145560 | CARLOS R. ROSADO PAGAN | PAC. SANTA MARTA BOS HC 5.5972 | | | JUANA DIAZ | PR | 00795 |
| 2118271 | CARLOS R. TORRES REYES | APDA 207 | | | JAYUYA | PR | 00664-0207 |
| 1901102 | CARLOS R. TORRES TORRES | 0-6 JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 1508223 | CARLOS R. TORRES TORRES | O6 URB JESÚS MARIA LAGO | | | UTUADO | PR | 00641 |
| 1507283 | CARLOS R. TORRES TORRES | O6 URB. JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 1510626 | CARLOS R. TORRES TORRES | O6 URB. JESÚS M. LAGO | | | UTUADO | PR | 00641 |
| 2015392 | CARLOS R. VALEDON TORRES | HC 05 BOX 5976 | | | JUANA DIAZ | PR | 00795 |
| 1572527 | CARLOS R. VALENTÍN ROSA | AVE. BALTAZAR JIMENEZ MENDEZ 535 | | | CAMUY | PR | 00627 |
| 1887942 | CARLOS R. VALLES QUINONES | URB JARDINES DE MONTE OLIVO | 458 ATENEA | | GUAYAMA | PR | 00784 |
| 2052627 | CARLOS R. VARGAS PEREZ | URB. CAMINO DEL SUR | #463 CALLE GARIOTA | | PONCE | PR | 00716 |
| 1972154 | CARLOS R. VAZQUEZ VEGA | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1972154 | CARLOS R. VAZQUEZ VEGA | URB. LOS CAOBOS | 1653 CALLE CHINA | | PONCE | PR | 00716 |
| 2050937 | CARLOS R. VILLANUER VARGAS | CARR 108 KM 4.2 BO MIRADERO | | | MAYAGUEZ | PR | 00680 |
| 2099906 | CARLOS R. VILLONUEVA VARGAS | CARR. 101 KM. 4.2 | BO. MIRADERO | | MAYAGUEZ | PR | 00680 |
| 2099906 | CARLOS R. VILLONUEVA VARGAS | HC-01 BOX 3192 | | | MAYAGUEZ | PR | 00670 |
| 888171 | CARLOS R. VIVES MARTINEZ | H29 CALLE AGUEYBANA URB TIBES | | | PONCE | PR | 00730-2162 |
| 2094863 | CARLOS RADAMES SANTIAGO CORALES | 74 LAJAS ROAD | | | ENSENADA | PR | 00647 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2087635 | CARLOS RAFAEL ABRAHAM MELENDEZ | PO BOX 190759 | | | SAN JUAN | PR | 00918 |
| 66666 | CARLOS RAFAEL CANCEL ALVARADO | PMB 054 | BOX 6004 | | VILLALBA | PR | 00766 |
| 2095346 | CARLOS RAFAEL CRUZ GUZMAN | HC-05 BOX 13288 | | | JUANA DIAZ | PR | 00795-9512 |
| 1859645 | CARLOS RAFAEL FLORES RODRIGUEZ | PO BOX 5000-24 | | | SAN GERMAN | PR | 00683 |
| 1597499 | CARLOS RAFAEL LUGO MENDEZ | URB ESTANCIAS DE VALLE VERDE | CALLE VALLE VERDE BUZ 20 | | ANASCO | PR | 00610 |
| 1572644 | CARLOS RAFAEL LUGO MENDEZ | URB. ESTANCIAS DE VALLE | VERDE C/ VALLE VERDE BUS 20 | | ANASCO | PR | 00610 |
| 1632330 | CARLOS RAFAEL LUGO MENDEZ | URB. ESTANCIAS DE VALLE VERDE | C/ VALLE VERDE BUZ #20 | | ANASCO | PR | 00610 |
| 2162171 | CARLOS RAMON DIAZ JIMENEZ | HC 01 BOX 31097 | | | JUANA DIAZ | PR | 00795 |
| 1962197 | CARLOS RAMON FLORES RODRIGUEZ | PO BOX 5000-24 | | | SAN GERMAN | PR | 00683 |
| 1580768 | CARLOS RAMON TORRES ANAYA | URB. PUNTO ORO 4539 CALLE LA GOLONDRINA | | | PONCE | PR | 00728 |
| 1738129 | CARLOS RAMOS GARCIA | PO BOX 492 | | | DEDHAM | MA | 02027-0492 |
| 1628136 | CARLOS RAMOS ORTIZ | COND. PLAZA DEL ESTE AVE. MAIN APT. 79 | | | CANOVANAS | PR | 00729-2922 |
| 2147373 | CARLOS RAMOS RIOS | URB CALLE LAS ROSAS 345 | | | COTO LAUREL | PR | 00780-2823 |
| 1976431 | CARLOS RAMOS ROMAN | 149 B FRANCESHINI BDA GUAYDIA | | | GAUYNILLA | PR | 00656 |
| 1857676 | CARLOS RAUL ALFONSO COLON | P.O. BOX 211 | | | JUANA DIAZ | PR | 00795 |
| 1920255 | CARLOS RAUL APONTE ORTIZ | P.O. BOX 513 | | | BARRANQUITAS | PR | 00794 |
| 1936500 | CARLOS RAUL VAZQUEZ VEGA | DEPARTMENTO EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1904278 | CARLOS RAUL VAZQUEZ VEGA | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1893258 | CARLOS RAUL VAZQUEZ VEGA | P.O. BOX 190759 | | | HATO REY | PR | 00919-0759 |
| 1936500 | CARLOS RAUL VAZQUEZ VEGA | URB. LOS CAOBOS | 1653 CALLE CHINA | | PONCE | PR | 00716 |
| 1821898 | CARLOS REINALDO QUINONES RIVERA | SANTA ISIDRA 2 | CALLE 4 NUM 70 | | FAJARDO | PR | 00738 |
| 1952830 | CARLOS REINALDO QUINONES RIVERA | SANTA ISIDRAZ 2 CALLE 4 NUM. 70 | | | FAJARDO | PR | 00738 |
| 2094406 | CARLOS REYES PAGAN | CALLE 5 H-6 | | | BAYAMON | PR | 00959-4215 |
| 1178763 | CARLOS REYES PAGAN | URB PARQUE SAN MIGUEL | H6 CALLE 5 | | BAYAMON | PR | 00959 |
| 1854872 | CARLOS RIOS MORALES | HC 57 BOX 10522 | | | AGUADA | PR | 00602 |
| 1966612 | CARLOS RIOS RIVERA | AVE PEDREGAL MONTECILLO II APT 2406 | | | TRUJILLO ALTO | PR | 00976 |
| 1971593 | CARLOS RIOS RIVERA | AVE. PEDREGAL MONTECILLO II APTO 2406 | | | TRUJILLO ALTO | PR | 00976 |
| 1766070 | CARLOS RIVERA BARZANA | URB. VILLA CRISTINA CALLE 3 B18 | | | COAMO | PR | 00769 |
| 814207 | CARLOS RIVERA BERNARD | URB. JESUS M. LAGO | #A-24 | | UTUADO | PR | 00641 |
| 814267 | CARLOS RIVERA CAMACHO | OPPENHIMER #1615 | LAS DELICIAS | | PONCE | PR | 00728 |
| 2056502 | CARLOS RIVERA DELFONT | HC 01 BOX 6012 | | | SANTA ISABEL | PR | 00757 |
| 1869911 | CARLOS RIVERA DELFONT | HC 1 BOX 6012 | | | SANTA ISABEL | PR | 00757 |
| 1835325 | CARLOS RIVERA HERNANDEZ | CALLE 6 G-5 | EXT. DEL CARMEN | | JUANA DIAZ | PR | 00795 |
| 1880500 | CARLOS RIVERA HERNANDEZ | EXT. DEL CARMEN 6 G-5 | | | JUANA DIAZ | PR | 00795 |
| 1928630 | CARLOS RIVERA MOLINA | P.O. BOX 366147 | | | SAN JUAN | PR | 00936 |
| 1928630 | CARLOS RIVERA MOLINA | URB SABANA DEL PALMAR | 214 CALLE CAOBA | | COMERIO | PR | 00782-4801 |
| 1690796 | CARLOS RIVERA WILLIAMS | VALLE SAN LUIS | 193 VIA DE LA COLINA | | CAGUAS | PR | 00725 |
| 1949387 | CARLOS ROBERTO GONZALEZ ARROYO | CALLE ENRIQUE FRANCO #209 | | | MAYAGUEZ | PR | 00680 |
| 73940 | CARLOS ROBLES CORDERO | URB ZENO GANDIA | 130 CALLE ANCLA | | ARECIBO | PR | 00612 |
| 2108804 | CARLOS RODRIGUEZ ALAMO | PO BOX 549 | | | CAROLINA | PR | 00987 |
| 2107994 | CARLOS RODRIGUEZ ALAMO | POLICIA DE PUERTO RICO | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 |
| 1980788 | CARLOS RODRIGUEZ ALAMO | POLICIA DE PUERTO RICO | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 |
| 1770294 | CARLOS RODRIGUEZ FRADERA | 1 ERLICH CT | | | LAJAS | PR | 00667-2614 |
| 1512034 | CARLOS RODRIGUEZ ORTIZ | 24 CALLE 1 URB. SAN RAFAEL ESTATES | | | TRUJILLO ALTO | PR | 00976 |
| 1512034 | CARLOS RODRIGUEZ ORTIZ | 462 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00928 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1977001 | CARLOS RODRIGUEZ QUINONES | URB VILLA PARAISO CALLE TEMPLADO | | | PONCE | PR | 00728 |
| 2090546 | CARLOS RODRIGUEZ RIVERA | 58 LOS HEROES BDA. | LOCO GAUDIA | | ARECIBO | Pr | 00602 |
| 1934534 | CARLOS RODRIGUEZ RIVERA | AA 20 CALLE ALMENDRO | URB LOS COLOBOS | | CAROLINA | PR | 00985 |
| 1817409 | CARLOS RODRIQUEZ SOTO | BARRIADA SANTA TERESITA | | | CIDRA | PR | 00739 |
| 1825919 | CARLOS RODRIQUEZ GUZMAN | 283 NARCISO COLLAZO COM. SAN THOMAS | | | CAYEY | PR | 00736 |
| 1825919 | CARLOS RODRIQUEZ GUZMAN | CAJA 15 BUZON 33 NARCISO COLLAZO | | | CAYEY | PR | 00736 |
| 1913222 | CARLOS RODRIQUEZ RIVERA | CALLE LOS HEROES 58 | BDA ZENO GANDIA | | ARECIBO | PR | 00612 |
| 888080 | CARLOS ROIG ESCALERA | URB. CASTELLANA GARDENS CALLE 21 W 11 | | | CAROLINA | PR | 00983 |
| 1869348 | CARLOS ROLON MORALES | RR-01 BOX 2060 | | | CIDRA | PR | 00739 |
| 73981 | CARLOS ROMAN CINTRON | PO BOX 267 | | | FLORIDA | PR | 00650 |
| 1833776 | CARLOS ROMERO GONZALEZ | BO COCO VIEJO LUIS M RIVERA #86 | | | SALINAS | PR | 00751 |
| 1894896 | CARLOS ROMERO MEJIAS | BOX 296 | | | MARICAO | PR | 00606 |
| 1986031 | CARLOS ROMERO MEJIAS | PO BOX 296 | | | MARICAO | PR | 00606 |
| 1665810 | CARLOS ROSA TORRES | HC02 BOX 4422 | BARRIO | HIGUERO | VILLALBA | PR | 00766 |
| 2090393 | CARLOS ROSADO RAMOS | URB. LAGO HORIZONTE CALLE AMBAR COTO LAUREL | | | PONCE | PR | 00780 |
| 1756595 | CARLOS ROSADO ROMAN | PO BOX 568 | | | LARES | PR | 00669 |
| 1559520 | CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | TOA BAJA | PR | 00947 |
| 1585937 | CARLOS RUBEN COLON ORTIZ | SELARES M. LINTOWN CALLE FELIPE BONILLA 24 | | | SALINAS | PR | 00751 |
| 1877285 | CARLOS RUBEN HERNANDEZ MINGUELA | AVE VICTORIA # 463 | | | AGUADILLA | PR | 00603 |
| 1904547 | CARLOS RUBEN HERNANDEZ MINGUELA | PMB 337 BOX 60401 | | | SAN ANTONIO | PR | 00690 |
| 2046155 | CARLOS RUBEN HERNENDEZ MINGUELA | PMB 337 BOX 60401 | | | SAN ANTONIO | PR | 00690 |
| 1669929 | CARLOS RUBEN MELENDEZ ENCARNACION | #160 JOSE. J ACOSTA | | | FAJARDO | PR | 00738 |
| 2031631 | CARLOS RUBEN MENDEZ MAYSONET | 882 - RAUEL REPARTO SEVILLA | | | SAN JUAN | PR | 00924 |
| 1618175 | CARLOS RUBEN RIOS ROSADO | DPTO DE LA FAMILIA | EDIFICIO FISA #6 AVE DEL PUEBLO | | GUAYAMA | PR | 00784 |
| 1618175 | CARLOS RUBEN RIOS ROSADO | URB. CHALETS DE BRISAS DEL MAR | 156 CALLE AQUAVIVA | | GUAYAMA | PR | 00784 |
| 2102965 | CARLOS RUBEN SOTERO JACOME | BO. OLIMPO, ESTANCIAS LAS MARGARITOS #6 | | | GUAYAMA | PR | 00784 |
| 2102965 | CARLOS RUBEN SOTERO JACOME | PO BOX 2485 | | | GUAYAMA | PR | 00785 |
| 2076663 | CARLOS RUBEN VALLE MARRERO | PO BOX 1287 | | | HORMIGUEROS | PR | 00660 |
| 1631107 | CARLOS RUIZ BONET | HC 01 BOX 4602 | | | RINCON | PR | 00677 |
| 1598674 | CARLOS RUIZ BONET | HC1 BOX 4602 | | | RINCON | PR | 00677-9713 |
| 2056580 | CARLOS RUIZ ROSA | URB PEPINE C10 CALLE 3 | | | SEN SEBASTIAN | PR | 00685 |
| 502738 | CARLOS RUIZ ROSA | URB. PEPINO | C10 CALLE 3 | | SAN SEBASTIAN | PR | 00685 |
| 2083214 | CARLOS RUIZ ROSA | URB. PEPINO- C10 CALLE-3 | | | SAN SABASTIAN | PR | 00685 |
| 1980060 | CARLOS S. APONTE DIAZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1980060 | CARLOS S. APONTE DIAZ | URB. APONTE 115 | EUGENIO SANCHEZ SUR | | CAYEY | PR | 00736 |
| 1634337 | CARLOS S. CRUZ MARTINEZ | URB.VILLA ANA CALLE ROBERTOSUGICA D-15 | | | JUNCOS | PR | 00777 |
| 966855 | CARLOS SANABRIA RIOS | 42 PARC ESPINAL | | | AGUADA | PR | 00602 |
| 2157194 | CARLOS SANCHEZ GONZALEZ | BO SANTA ANA I #315 WILLIAM COLON | | | SALINAS | PR | 00751-3804 |
| 1892138 | CARLOS SANCHEZ SANCHEZ | PO BOX 1869 | | | ANASLO | PR | 00610 |
| 2132824 | CARLOS SANDOVAL OTERO | HC-38 BOX 7057 | | | GUANICA | PR | 00653 |
| 1934486 | CARLOS SANTIAGO LOPEZ | BO. LIMON KM 7 - HM 7 BOX 1019 | | | VILLALBA | PR | 00766 |
| 1178947 | CARLOS SANTIAGO ROSARIO | HC 2 BOX 11651 | | | MOCA | PR | 00676 |
| 1906999 | CARLOS SANTIAGO SANTIAGO | 1319 BONITA URB. BUENA VISTA | | | PONCE | PR | 00717 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2072604 | CARLOS SANTOS COLON | APARTADO 1732 | | | GUAYAMA | PR | 00785 |
| 2019860 | CARLOS SANTOS COLON | P.O. BOX 1732 | | | GUAYAMA | PR | 00785 |
| 2039351 | CARLOS SEPULVEDA RIVERA | HC-01 BOX 7061 | | | VILLALBA | PR | 00766 |
| 2143908 | CARLOS SOTO COLLAZO | HC 03 15257 | | | JUANA DIAZ | PR | 00795 |
| 1590018 | CARLOS SOTO COLON | CALLE CENTRAL #90 | | | COTO LAUREL | PR | 00780 |
| 1837824 | CARLOS T. ORTIZ ARROYO | #49 PROL. 25 DE JULIO | | | YAUCO | PR | 00698 |
| 1933814 | CARLOS T. OTERO PAGAN | CARRETERA165 KM 6.3 | BO.QUEBRADA ARENAS | SECT. LOS HOYOS | TOA ALTA | PR | 00953 |
| 1933814 | CARLOS T. OTERO PAGAN | PO BOX 1823 | | | SABANA SECA | PR | 00952 |
| 825649 | CARLOS TORRECH PRIETO | COND. BOSQUE REAL APT. 920 | | | SAN JUAN | PR | 00926 |
| 1758948 | CARLOS TORRES CALDERON | HC 05 BOX 46353 | | | VEGA BAJA | PR | 00693 |
| 1816159 | CARLOS TORRES CRUZ | PO BOX 951 | | | COAMO | PR | 00679 |
| 1940890 | CARLOS TORRES REYES | 503 DULCES SUENOS ALT DEL PARQUE | | | CAROLINA | PR | 00987 |
| 1801551 | CARLOS TORRES REYES | 503 DULCES SUENOS ALT PARQUE | | | CAROLINA | PR | 00987 |
| 1971924 | CARLOS TORRES ROBLES | C - 16 CALLE 8 URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 2147923 | CARLOS TORRES RODRIGUEZ | HC01 6218 | | | SANTA ISABEL | PR | 00757 |
| 2144868 | CARLOS TORRES SANTIAGO | HC-2 BOX 3672 | | | SANTA ISABEL | PR | 00757 |
| 505536 | CARLOS V SALGADO OPIO | COND PRIMAVERA | BUZON 9 | | BAYAMON | PR | 00961 |
| 1957291 | CARLOS V. FELICIANO SANTIAGO | HC-3 BOX 4684 | | | ADJUNTAS | PR | 00601 |
| 479186 | CARLOS V. RODRIGUEZ RODRIGUEZ | CARR. 365 KM 4.1 BO. RINCON SEC. MOLINAS | | | SABANA GRANDE | PR | 00637 |
| 479186 | CARLOS V. RODRIGUEZ RODRIGUEZ | HC 8 BOX 2867 | | | SABANA GRANDE | PR | 00637-9241 |
| 1872992 | CARLOS VALEDON ORTIZ | D-14 URB ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 1954103 | CARLOS VALENTIN CORTES | HC 61 BOX 4609 | | | TRUJILLO ALTO | PR | 00976 |
| 1597817 | CARLOS VALENTIN VALE | 1009 BO. ASOMANTE | | | AGUADA | PR | 00602 |
| 966995 | CARLOS VALLE ROLDAN | 3211 CALLE POMARROSA | | | SAN ANTONIO | PR | 00690 |
| 967002 | CARLOS VAZQUEZ ALVARADO | VALLE ALTO | 2135 CALLE COLINA | | PONCE | PR | 00730-4127 |
| 967018 | CARLOS VAZQUEZ URDANETA | URB PUERTO NUEVO | APENINOS 525 | | SAN JUAN | PR | 00920 |
| 1760001 | CARLOS VAZQUEZ VIROLA | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | SAN JUAN | PR | 00795 |
| 1760001 | CARLOS VAZQUEZ VIROLA | URB BRISAS DE LAUREL | 435 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1761188 | CARLOS VÁZQUEZ VIROLA | BRISAS DE LAUREL #435 CALLE DIAMANTE | COTO LAUREL | | PONCE | PR | 00780 |
| 1721981 | CARLOS VEGA LOPEZ | 200 #21 CALLE 532 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1997343 | CARLOS VEGA LOPEZ | 200-21 C/ 532 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 575411 | CARLOS VEGA LOPEZ | CALLE 532 BLOQUE 200-21 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2012724 | CARLOS VEGA RIVERA | 119 CALLE ATOCHA | | | PONCE | PR | 00731 |
| 1588328 | CARLOS VEGA VELAZQUEZ | PO.BOX.1275 | | | GUANICA | PR | 00653 |
| 2123132 | CARLOS VELAZQUEZ DIAZ | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 74142 | CARLOS VELEZ CORREA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE. TENIENTE CÉSAR GONZÁLEZ ESQ. CALLE CALAF #34 | | SAN JUAN | PR | 00917 |
| 1650895 | CARLOS VELEZ CORREA | DEPARTAMENTO DE CORRECION Y REHABILITACION | AVE. TENIENTE CÉSAR GONZÁLEZ ESQ. CALLE CALAF | | SAN JUAN, PUERTO RICO 00917 | PR | 00917 |
| 1752777 | CARLOS VELEZ CORREA | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REAHBILITACION | CARRETERA 151 KM 3.3 BO. EL PINO | VILLALBA | PR | 00766 |
| 1752777 | CARLOS VELEZ CORREA | P O  BOX 560028 | | | GUAYANILLA | PR | 00656-0028 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752777 | CARLOS VELEZ CORREA | P O BOX 560028 | | | GUAYANILLA | PR | 00656-0028 |
| 1650895 | CARLOS VELEZ CORREA | PO BOX 560028 | | | GUAYANILLA | PR | 00656-0028 |
| 580617 | CARLOS VELEZ DELGADO | HC-2 BOX 6872 | BO. TEJAS | | YABUCOA | PR | 00767 |
| 580617 | CARLOS VELEZ DELGADO | POLICIA DE P.R. | HC 4 BOX 6873 | | YABUROA | PR | 00767 |
| 74147 | CARLOS VELEZ MIRANDA | URB CONSTANCIA | 3006 CALLE SOLER | | PONCE | PR | 00717-2213 |
| 1548220 | CARLOS VIERA SANCHEZ | PO BOX 575 | | | CAROLINA | PR | 00986 |
| 1782437 | CARLOS VILLALOBOS VELEZ | AGENTE EN SERVICIO | NEGOCIADO POLICIA DE PUERTO RICO | CARR.146, KM21.0, BO.CORDILLERA | CIALES | PR | 00638 |
| 1782437 | CARLOS VILLALOBOS VELEZ | HC 02 BOX 7310 | | | CIALES | PR | 00638 |
| 1694584 | CARLOS VILLANUEVA MATIAS | P.O. BOX 745 | | | SAN ANTONIO | PR | 00690 |
| 2004904 | CARLOS W. CRUZ ALICEA | CALLE JASMIN URB VALLES | DE YABUCO # 706 | | YABUCOA | PR | 00767 |
| 1635339 | CARLOS W. HERNANDEZ SERRANO | P.O. BOX 1109 | | | SAN SEBASTIAN | PR | 00685 |
| 1941731 | CARLOS W. LEBRON GIRAUD | PO BOX 494 | | | PATILLAS | PR | 00723 |
| 1555518 | CARLOS W. PIZARRO BROWN | DEPARTAMENTO DE LA FAMILIA | PO BOX 4707 | | CAROLINA | PR | 00984-4707 |
| 1555518 | CARLOS W. PIZARRO BROWN | URB VILLAS DE COIZA M3 CALLE 3 | | | CAWOVANAS | PR | 00729 |
| 1454857 | CARLOS WILLIAM MALDONADO SOLER | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454857 | CARLOS WILLIAM MALDONADO SOLER | URB. REORTO VA LENCIA J-12 CALLE MARGARITA | | | BAYAMON | PR | 00959 |
| 1575544 | CARLOS ZAMBRANA GONZALEZ | PO BOX 187 VICTORIA STA. | | | AGUADILLA | PR | 00605 |
| 1583372 | CARLOS ZAMBRANA GONZALEZ | VICTORIA STATION | PO BOX 187 | | AGUADILLA | PR | 00605-0187 |
| 967074 | CARLOS ZAVALETA PARRILLA | JARD RIO GRANDE | BC220 CALLE 50 | | RIO GRANDE | PR | 00745-2622 |
| 1724176 | CARLOS ZAYAS RODRIGUEZ | APARTADO 767 | | | JUANA DIAZ | PR | 00795 |
| 1948844 | CARLOTA COLON NEGRON | 1-1A 14 | URB. LOMAS | | JUANA DIAZ | PR | 00795 |
| 1793983 | CARLOTA COLON NEGRON | 1-1A 1Y URB LAMAS | | | JUANA DIAZ | PR | 00795 |
| 1902035 | CARLOTA COLON NEGRON | 1-A-1 14 URB. LOMAS | | | JUANA DIAZ | PR | 00795 |
| 1877962 | CARLOTA COLON NEGRON | APTO 963 | | | JUANA DIAZ | PR | 00795 |
| 1877962 | CARLOTA COLON NEGRON | CALLE 14 | URB. LOMAS | | JUANA DIAZ | PR | 00795 |
| 2012556 | CARLOTA COLON NEGRON | CALLE 14 URB LOMA APT 963 | | | JUANA DIAZ | PR | 00795 |
| 1793983 | CARLOTA COLON NEGRON | CALLE 14 URB LUMAS APT 963 | | | JUANA DIAZ | PR | 00795 |
| 1902035 | CARLOTA COLON NEGRON | CALLE 14 URB. LOMAS | APT 963 | | JUANA DIAZ | PR | 00795 |
| 1877962 | CARLOTA COLON NEGRON | URB. LAS LOMAS CALLE 1 A-1 | | | JUANA DIAZ | PR | 00795 |
| 2012556 | CARLOTA COLON NEGRON | URB. LAS LOMAS CALLE 1-A-1 | APT 963 | | JUANA DIAZ | PR | 00795 |
| 1844532 | CARLOTA COLON NEGRON | URB. LAS LOMAS CALLE 1-A-1 JUANA DIAZ PR | APT 963 | | JUANA DIAZ | PR | 00795 |
| 2130431 | CARLOTA RIVERA FLORES | HC-01 BOX 10201 | | | COAMO | PR | 00769 |
| 1868668 | CARLOTA ROSAARIO RODRIGUEZ | HC 01 APT. 31221 | | | JUANA DIAZ | PR | 00795 |
| 1945448 | CARLOTA ROSARIO RODRIGUEZ | HC 01 APT 31221 | | | JUANA DIAZ | PR | 00795 |
| 1179120 | CARLOTA VEGA NEGRON | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | PONCE | PR | 00728 |
| 1806513 | CARMARY FERNANDEZ OTERO | HATO VIEJO | BOX 4028 | | CIALES | PR | 00638 |
| 967102 | CARMELA OCASIO ALAMO | HC 4 BOX 15367 | | | CAROLINA | PR | 00987-9742 |
| 1934688 | CARMELA RAMOS RODRIGUEZ | P.O.BOX 388 | | | PATILLAS | PR | 00723 |
| 1979131 | CARMELA RAMOS RODRIGUEZ | PO BOX 388 PO | | | PATILLAS | PR | 00723 |
| 1584065 | CARMELIN PEREZ MEDINA | E13A JOSEFINA ROYAL GARDENS | | | BAYAMON | PR | 00957 |
| 64119 | CARMELINA CALDERON SEGARRA | 2 C-10 LOMAS DE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 2041465 | CARMELINA GUZMAN RIVERA | HC 7 BOX 72107 | | | SAN SEBASTIAN | PR | 00685 |
| 364925 | CARMELINA NIGLAGLIONI FIGUEROA | PASEO SOL Y MAR | 510 CALLE ESTRELLA DEL MAR | | JUANA DIAZ | PR | 00795 |
| 967127 | CARMELINA VAZQUEZ RODRIGUEZ | URB VENUS GDNS OESTE | BB16 CALLE A | | SAN JUAN | PR | 00926-4657 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1818722 | CARMELITA COLON DIAZ | URB VILLA ALBA | 3 CALLE A | | VILLALBA | PR | 00766 |
| 967129 | CARMELITA NEGRON ROSADO | HC 4 BOX 22101 | | | JUANA DIAZ | PR | 00795-9655 |
| 1911993 | CARMELITA TORRES MANFREDY | PO BOX 800411 | | | COTO LAUREL | PR | 00780 |
| 1643317 | CARMELO A. MOLINA MONTALVO | PO BOX 505 | | | GARROCHALES | PR | 00652-0505 |
| 2098566 | CARMELO ACEVEDO ALMODOVAR | HC 01 BOX 9334 | | | GUAYANILLA | PR | 00656 |
| 2130558 | CARMELO ACEVEDO DELGADO | HC 3 BOX 14511 | | | YAUCO | PR | 00698 |
| 1858053 | CARMELO ACEVEDO GUZMAN | 96 AMAPO LA SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 1989098 | CARMELO BARDOLOMEY MARRERO | CALLE CAMBIJA #17 | | | RINCON | PR | 00677 |
| 2039602 | CARMELO BARTOLOMEY MARRERO | #17 CALLE CAMBIJA | | | RINCON | PR | 00677 |
| 1880951 | CARMELO BARTOLOMEY MARRERO | CALLE CAMBIJA #17 | | | RINCON | PR | 00677 |
| 1529242 | CARMELO BONILLA ORTIZ | BOX 2344 | | | SAN GERMAN | PR | 00683 |
| 2140877 | CARMELO CARRASQUILLO RAMOS | CALLO 19 DE OCTUBRE 22 | | | PONCE | PR | 00730 |
| 1595787 | CARMELO COLON ACOSTA | URB. LAS MARGARITAS 457 CALLE CAPO | | | PONCE | PR | 00728 |
| 1653273 | CARMELO COLÓN MÉNDEZ | P.O. BOX 266 | | | NAGUABO | PR | 00718 |
| 2028727 | CARMELO COLON PEREZ | UPR STATION | PO BOX 21304 | | SAN JUAN | PR | 00931-1304 |
| 1932789 | CARMELO COLON ROSARIO | 29 A CALLE | HERMELINDA RIVERA | | JAYUYA | PR | 00664 |
| 967202 | CARMELO COLON ROSARIO | 29A CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664-1453 |
| 1669491 | CARMELO CONCEPCION BAEZ | 100 AVE NOFRE | APT 4074 | TERRAZAS DE MONTE CASINO | TOA ALTA | PR | 00953 |
| 967205 | CARMELO CONCEPCION MARTINEZ | PO BOX 1418 | | | CATANO | PR | 00963-1418 |
| 967205 | CARMELO CONCEPCION MARTINEZ | PO BOX 631418 | | | CATANO | PR | 00963 |
| 2062225 | CARMELO CORREA RUIZ | A-#1 URB. ANTILLANA | | | TRUJILLO ALTO | PR | 00976 |
| 2052430 | CARMELO FIGUEROA ESPINOSA | HC 01 BOX 2135 | | | MAUNABO | PR | 00707 |
| 1455789 | CARMELO FLORES CONTERAS | AUTORIDAD DE METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1455789 | CARMELO FLORES CONTERAS | URB. VALLE ARRIBA HEIGHTS | CALLE 140 CL8 | | CAROLINA | PR | 00983 |
| 1179220 | CARMELO GALAN DIAZ | #247 CALLE PESANTE | | | SAN JUAN | PR | 00912 |
| 2128146 | CARMELO GONZALEZ BOCACHIA | HC 1 BOX 7804 | | | VILLALBA | PR | 00766-9859 |
| 2128727 | CARMELO GONZALEZ BOCASLICA | HC 1 BOX 2804 | | | VILLALBA | PR | 00766 |
| 2127973 | CARMELO GONZALEZ BORCADILA | HC - 1 - BOX - 7804 | | | VILLALBA | PR | 00766 |
| 2146472 | CARMELO GONZALEZ ORTIZ | HC 2 BUZON 7909 | | | SANTA ISABEL | PR | 00757 |
| 2127328 | CARMELO GONZALEZ ROSADO | HC-1 BOX 7804 | | | VILLALBA | PR | 00766 |
| 2073885 | CARMELO GUZMAN RODRIGUEZ | 198 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 |
| 2103775 | CARMELO I. RODGRIUEZ AGOSTO | PO BOX 1199 | | | NAGUABO | PR | 00718 |
| 1497176 | CARMELO II ALLENDE MARTINEZ | 32 BLVD MEDIA LUNA APT 10302 | | | CAROLINA | PR | 00987 |
| 2005578 | CARMELO IRIZARRY | URB. LA HACIENDA | ST. 47 AW19 | | GUAYAMA | PR | 00784 |
| 2002863 | CARMELO JIMENEZ | 22985 CALLE C RODRIGUEZ | | | QUEBRADILLAS | PR | 00678 |
| 2124058 | CARMELO LOPEZ LOPEZ | P.O. BOX 365 | | | HATILLO | PR | 00659 |
| 2046617 | CARMELO LOPEZ MORALES | BDA CABAN CALLE TUNEL # 234 | | | AGUADILLA | PR | 00603 |
| 2006416 | CARMELO LOPEZ MORALES | BDA CUBAN | CALLE TUNEL # 234 | | AGUADILLA | PR | 00603 |
| 2063374 | CARMELO MEDINA CRUZ | 21505 SECTOR VILLAS GUAUATE | BO GUAUATE | | CAYEY | PR | 00736 |
| 1932985 | CARMELO MEDINA CRUZ | 21505 VILLA GUAVATE | | | CAYEY | PR | 00736 |
| 1951920 | CARMELO MEDINA CRUZ | 21505 VILLAS DE GUAVATE | | | CAYEY | PR | 00736 |
| 2143926 | CARMELO MUNOZ PABEY | HC 4 BOX 7689 | | | JUANA DIAZ | PR | 00795 |
| 967373 | CARMELO NAZARIO ORTEGA | RR 12 BOX 1145A | | | BAYAMON | PR | 00956-9684 |
| 888251 | CARMELO NIEVES PONCE | CALLE 4 BOX 2134 | | | QUEBRADILLAS | PR | 00678 |
| 2071434 | CARMELO O. VERA PENA | APARTADO 223 | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 225 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1742709 | CARMELO OCANA GONZALEZ | 4372 RAYWOOD ASH CT. | | | OVIEDO | FL | 32766 |
| 1987715 | CARMELO OCASIO RIVERA | P.O.BOX 372322 | | | CAYEY | PR | 00737 |
| 1764832 | CARMELO ORTIZ BERDECIA | COND. LOS ALMENDROS PLAZA 1 | APT. 406 | | SAN JUAN | PR | 00924 |
| 2121492 | CARMELO ORTIZ COLON | CALLE 11 K7 | VILLA DEL CARMEN | PO BOX 261 | CIDRA | PR | 00739 |
| 2072314 | CARMELO ORTIZ COLON | CALLE 11-K7-URB. VILLA P61 CARMIEN | BOX 261 | | CIDRA | PR | 00739 |
| 2159967 | CARMELO ORTIZ RIVERA | HC #3 BOX 12020 | | | YABUCUA | PR | 00767 |
| 383690 | CARMELO ORTIZ ROQUE | BO SAN ANTON | CALLE JUAN PAPO FRANCESCHI #6 | | PONCE | PR | 00717 |
| 2094041 | CARMELO PEREZ BONILLA | 306 PO BOX | | | ISABELA | PR | 00662 |
| 2101641 | CARMELO PEREZ BONILLA | PO BOX 306 | | | ISABELA | PR | 00662 |
| 1709711 | CARMELO RAMOS MORENO | 7013 CALLE MAMEY | | | ISABELA | PR | 00662 |
| 1731926 | CARMELO RAMOS MORENO | 7013 MAMEY | | | ISABELA | PR | 00662 |
| 1741950 | CARMELO RAMOS MORENO | COMUNIDAD SONUCO | 7013 CALLE MAMEY | | ISABELA | PR | 00662 |
| 1831613 | CARMELO REYES RODRIGUEZ | HC 06 BOX 70124 | | | CAGUAS | PR | 00725-9502 |
| 1846396 | CARMELO RIOS CRESPO | 1116 CARLOS E. CHARDON VILLAS DE RIO CANAS | | | PONCE | PR | 00728 |
| 1632759 | CARMELO RIOS CRESPO | 1116 CARLOS E. CHARDON VILLAS DE RIO CANAS | | | PONCE | PR | 00728-1931 |
| 2023195 | CARMELO RIVAS MCCLIN | RR-36 BOX 1429 | | | SAN JUAN | PR | 00926 |
| 2143585 | CARMELO RIVERA DE JESUS | 175 CALLE VIVES | | | PONCE | PR | 00730 |
| 888263 | CARMELO RIVERA MORALES | PO BOX 510 | | | LAS PIEDRAS | PR | 00771 |
| 1727363 | CARMELO RODRIGUEZ BURGOS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1727363 | CARMELO RODRIGUEZ BURGOS | HC 2 BOX 3880 | | | MAUNABO | PR | 00707 |
| 2044247 | CARMELO RODRIGUEZ CRUZ | B24 282 BO. MARIANA | | | NAGUABO | PR | 00718 |
| 1786013 | CARMELO RODRIGUEZ GALARZA | CALLE 4 EDIFICIO E-11C JARD SL | | | SAN LORENZO | PR | 00754 |
| 1179372 | CARMELO RODRIGUEZ GALARZA | URB JARDINES DE SAN LORENZO | EDIF E 11 C CALLE 4 | | SAN LORENZO | PR | 00754 |
| 2022613 | CARMELO RODRIGUEZ MORALES | APARTADO 967 | | | AIBONITO | PR | 00705 |
| 2085709 | CARMELO RODRIGUEZ VARGAS | PO BOX 930 | | | AIBONITO | PR | 00705 |
| 1179380 | CARMELO ROJAS SILVA | METROPOLITAN BUS AUTHORITY | CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1179380 | CARMELO ROJAS SILVA | VILLA OLIMPICA | 300 PASEO 9 | | SAN JUAN | PR | 00924 |
| 1756459 | CARMELO SANTANA TIRADO | 25 25N 10TH ST APT4 | | | HANES CITY | FI | 33844 |
| 1717728 | CARMELO SERRANO QUINTANA | 231 QUIQUE LUCAS URB ESTONCIOS DEL GOLF | | | PONCE | PR | 00730 |
| 584612 | CARMELO VIALIZ FONT | PO BOX 84 | | | AGUADA | PR | 00602 |
| 2046639 | CARMEN A ARCE DELGADO | CALLE H-10 BAIROA GOLDEN GATE #2 | | | CAGUAS | PR | 00727 |
| 74399 | CARMEN A BADILLO MATOS | PO BOX 1386 | | | AGUADA | PR | 00602 |
| 2019345 | CARMEN A CABRERA FEBO | PO BOX 1607 | | | SANTA ISABEL | PR | 00757 |
| 1179464 | CARMEN A CRUZ COTTE | 163 DUFFAUT PDA19 | | | SAN JUAN | PR | 00907 |
| 1179465 | CARMEN A CRUZ CRUZ | 198 GUANO | | | COTO LAUREL | PR | 00780 |
| 1876776 | CARMEN A DE JESUS COLON | HC-1 BOX 7566 | | | VILLALBA | PR | 00766 |
| 2024449 | CARMEN A DE JESUS RODRIGUEZ | P.O. BOX 551 | | | JAYUYA | PR | 00664 |
| 1950717 | CARMEN A DE LEON VELAZQUEZ | PO BOX 5 | | | ARROYO | PR | 00714 |
| 625053 | CARMEN A DELGADO NORIEGA | URB CARIBE GARDENS | C1 CALLE NARDOS | | CAGUAS | PR | 00725 |
| 625064 | CARMEN A FLORES | PO BOX 298 | | | VILLALBA | PR | 00766 |
| 2121570 | CARMEN A FLORES FLORES | HC 08 BOX 39109 | | | CAGUAS | PR | 00725 |
| 1599251 | CARMEN A GARCIA ORENGO | PO BOX 72 | | | PENUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1680139 | CARMEN A HORNEDO SANCHEZ | PO BOX 101 | | | BARCELONETA | PR | 00617 |
| 2083961 | CARMEN A LAGUER MONTANEZ | PO BOX 454 | | | AGUADA | PR | 00602 |
| 1696804 | CARMEN A LOPEZ GONZALEZ | JARDINES DEL CARIBE | CALLE 19 #114 | | PONCE | PR | 00728 |
| 2107746 | CARMEN A LUGO SUAREZ | PO BOX 561833 | | | GUAYANILLA | PR | 00656 |
| 1179519 | CARMEN A MALDONADO FLORES | URB TERRAZAS DE CUPEY | CALLE 2 K6 | | TRUJILLO ALTO | PR | 00976 |
| 1877588 | CARMEN A MARTINEZ SANTERA | URB. PASEO | DE SAN LORENZO #608 | | SAN LORENZO | PR | 00754 |
| 1834964 | CARMEN A MORALES FLORES | URB. SAN THOMAS | D5 CALLE ANDRES GONZALEZ COLON | | PONCE | PR | 00716-8832 |
| 2006948 | CARMEN A NAZARIO SOTO | HC - 04 BOX 5826 | | | COAMO | PR | 00769 |
| 1577283 | CARMEN A ORENGO COTTI | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | PENUELAS | PR | 00624 |
| 1179552 | CARMEN A OTERO MATOS | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1179552 | CARMEN A OTERO MATOS | P.O. BOX 1060 | | | CAROLINA | PR | 00986 |
| 2130105 | CARMEN A PACHECO ROCHE | 1057 ALBIZIA LOS CAOBAS | | | PONCE | PR | 00716 |
| 967753 | CARMEN A PIA FRAGOSA | URB MONTE BRISAS 3 | 3K55 CALLE 105 | | FAJARDO | PR | 00738-3429 |
| 1674960 | CARMEN A QUINONES HERNANDEZ | COND PLAZA ESMERALDA | 469 AVE ESMERALDA APT 229 | | GUAYNABO | PR | 00969 |
| 1949804 | CARMEN A QUIÑONES IRIZARRY | HC 5 BOX 7852 | | | YAUCO | PR | 00698 |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | 1326 CALLE SALUD | COND. EL SENORIAL APT 1007 | | PONCE | PR | 00717 |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | URB LA PROVIDENCIA | 2438 CALLE SHEQUEL | | PONCE | PR | 00728-3139 |
| 1321803 | CARMEN A QUINONEZ IRIZARRY | HC5 BOX 7852 | | | YAUCO | PR | 00698 |
| 427716 | CARMEN A RAMOS OCASIO | JDNS DE SAN IGNACIO COOP | APT 201B | | SAN JUAN | PR | 00927 |
| 1884639 | CARMEN A RAMOS RAMOS | HC 63 BOX 3226 | | | PATILLAS | PR | 00723 |
| 1915636 | CARMEN A RAMOS RAMOS | HC 63 BUZON 3226 | | | PATILLAS | PR | 00723 |
| 443931 | CARMEN A RIVERA COLON | URB JARDINES DE COAMO | H12 CALLE 2 | | COAMO | PR | 00769 |
| 1383452 | CARMEN A RIVERA ROSADO | BO SINGA PUR #8 | | | ARROYO | PR | 00714 |
| 1458847 | CARMEN A RIVERA ROSADO | F18 CALLE W | | | ARROYO | PR | 00714 |
| 1458847 | CARMEN A RIVERA ROSADO | POLICIA DE PUERTO RICO | BO. SINGAPUR #8 | | ARROYO | PR | 00711 |
| 1383452 | CARMEN A RIVERA ROSADO | URB QUINTAS DE GUASIMAS | F18 CALLE W | | ARROYO | PR | 00714 |
| 2138476 | CARMEN A RIVERA TORRES | P.O. BOX 239 | | | RIO BLANCO | PR | 00744 |
| 466271 | CARMEN A RODRIGUEZ BALAGUER | URB ROCIO DEL VALLE | 18 PO BOX 1171 | | ANASCO | PR | 00610 |
| 2036081 | CARMEN A ROMAN GRAV | URB MENDOZA | CALLE A NUM 3 | | MAYAGUEZ | PR | 00680 |
| 1669552 | CARMEN A ROMERO RODRIGUEZ | URB. LOS PINOS | CALLE DALIA 445 | | YAUCO | PR | 00698-4560 |
| 1888766 | CARMEN A SALDANA-RIVERA | URB. FLAMINGO TERRACE | F-28 CALLE GUILLERMINA F-28 | | BAYAMON | PR | 00957 |
| 514858 | CARMEN A SANTIAGO BERRIOS | PO BOX 1509 | | | VILLALBA | PR | 00766 |
| 514858 | CARMEN A SANTIAGO BERRIOS | URB. PROVINCIAS DEL RIO 122 | | | COAMO | PR | 00769 |
| 2102350 | CARMEN A SERRANO GRAS | HC-05 BOX 93024 | | | ARECIBO | PR | 00612-9562 |
| 1179617 | CARMEN A TORO CABRERA | BO BELGICA | 5922 CALLE BOLIVIA | | PONCE | PR | 00717-1728 |
| 2043245 | CARMEN A TORO WRIGHT | 21 CALLE LA TROCHA | PO BOX 363 | | YAUCO | PR | 00698-0363 |
| 1992040 | CARMEN A TORRES MONTES | A31 CALLE 1 | URB. VILLA INTERAMERICANA | | SAN GERMAN | PR | 00683 |
| 1751006 | CARMEN A TORRS PLUMEY | HC 01 BOX 9326 | | | HATILLO | PR | 00659 |
| 1805276 | CARMEN A VAZQUEZ ORTEGA | CALLE LAGO CAONILLAS DF-26 | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | CARMEN A VAZQUEZ ORTEGA DF26 CALLE LAGO /CAONILLAS | | | LEVITTOWN TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1612708 | CARMEN A. ÁLVAREZ ORTIZCOM | HC01 BOX 17399 | | | HUMACAO | PR | 00791 |
| 2117967 | CARMEN A. ANDINO ORTA | BOX 312 | | | SAINT JUST | PR | 00978 |
| 1891359 | CARMEN A. ANDUJAR CORDERO | HC 01 BOX 9012 | | | BAJADERO | PR | 00616 |
| 1924051 | CARMEN A. APONTE RODRIGUEZ | COND. AVENTURA APTO. 7808 | | | TRUJILLO ALTO | PR | 00976 |
| 2068828 | CARMEN A. ARCE DELGADO | CALLE H-E-10 BAIROA GOLDEN GATE #2 | | | CAGUAS | PR | 00725 |
| 2120226 | CARMEN A. ARCE ROSA | BARRIO SAINT JUST | #6 SUR 55A | | TRUJILLO ALTO | PR | 00976 |
| 2064183 | CARMEN A. ARROYO CRUZ | CALLE TRINITARIA II 62 | URB. BRISAS | | AIBONITO | PR | 00705 |
| 1696620 | CARMEN A. ARROYO DIAZ | HC 1 BOX 4451 | | | JUANA DIAZ | PR | 00795 |
| 1656776 | CARMEN A. BONILLA DÍAZ | HC 03 BOX 37246 | | | CAGUAS | PR | 00725-9712 |
| 2011622 | CARMEN A. CARDONA RIVERA | 10 CALLE 1 PENUELAS VALLEY | | | PENUELAS | PR | 00624 |
| 1970517 | CARMEN A. CARDONA RIVERA | 10 PENUELAS VALLEY CALLE 1 | | | PENUELAS | PR | 00624 |
| 2009863 | CARMEN A. CARDONA RIVERA | 10 URB PENUELAS VALLEY | | | PENUELAS | PR | 00624 |
| 2060623 | CARMEN A. CHARRIEZ CABEZA | BOX 104 | | | TOA ALTA | PR | 00954 |
| 1932206 | CARMEN A. CORDOVA ESCALERA | URB. HACIENDA LA MATILDE | 5687 PASEO MORELL CAMPOS | | PONCE | PR | 00728 |
| 2090213 | CARMEN A. CORDOVA ESCALERA | URB. HDA. LA MATILDE | 5687 PASEO MORELL CAMPOS | | PONCE | PR | 00728 |
| 2077972 | CARMEN A. CORTES BADILLO | APARTADO 660 | | | MOCA | PR | 00676 |
| 1775207 | CARMEN A. CRUZ FIGUEROA | HC-2 BOX 8611 | | | OROCOVIS | PR | 00720 |
| 1594770 | CARMEN A. ECHEVARRIA RAMOS | HC4 BOX 120310 | | | YAUCO | PR | 00698 |
| 1802235 | CARMEN A. FEBUS RIVERA | URBANIZACION JARDINES DE COAMO | CALLE 2 E-1 | | COAMO | PR | 00769 |
| 2098245 | CARMEN A. FERRER MALDONADO | HC-3 BOX 7995 BO. CONTRO | | | MOCA | PR | 00676 |
| 1321773 | CARMEN A. GONZALEZ MALDONADO | PARC. MAGUEYES 7 | CARMELO COLON MEDINA | | BARCELONETA | PR | 00617 |
| 1959024 | CARMEN A. GONZALEZ-RAMOS | PO BOX 1220 | | | CAMUY | PR | 00627 |
| 2006617 | CARMEN A. LA TORRE GONZALEZ | F6 CALLE 5 MANSIONAS DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 1781432 | CARMEN A. LOPEZ VARGAS | URB VEREDAS 564 | FISICA VEREDA 55 | CAMINO LOS JAZMINES 564 | GURABO | PR | 00778 |
| 1823043 | CARMEN A. LOPEZ VARGAS | URB VEREDAS 564 VEREDA 55 CAMINO LOS JAZMINE | | | GURABO | PR | 00778 |
| 1961994 | CARMEN A. MADERA CARRASQUILLO | AVE. TNTE. CESAR GONZALEZ ESQ. | CALL JUAN CALAF, URB. INDUSTRIAL TRES MAJNITOS | | HATO REY | PR | 00917 |
| 1605094 | CARMEN A. MADERA CARRASQUILLO | DEPARTAMENTO DE EDUCACIÓN | AVE. TNTE. CÉSAR GONZÁLEZ ESQ. CALLE CALAF | URB. INDUSTRIAL TRES MONJITAS | SAN JUAN | PR | 00919-0759 |
| 1961994 | CARMEN A. MADERA CARRASQUILLO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1605094 | CARMEN A. MADERA CARRASQUILLO | URB. JARDINES DE ARROYO | CALLE CC B-1-18 | | ARROYO | PR | 00714 |
| 1961994 | CARMEN A. MADERA CARRASQUILLO | URB. JARDINES DE ARROYO B1-18 CALLE CC | | | ARROYO | PR | 00714 |
| 1979198 | CARMEN A. MALDONADO FEBRES | CARR. 198 KM. 15.7 | | | JUNCOS | PR | 00777 |
| 1979198 | CARMEN A. MALDONADO FEBRES | P.O BOX 1052 | | | JUNCOS | PR | 00777 |
| 1922143 | CARMEN A. MARZAN MALDONADO | 1334 CORDILLERA | | | PONCE | PR | 00730 |
| 1682651 | CARMEN A. MORALES FIGUEROA | HC 2 BOX 5267 | | | COMERIO | PR | 00782 |
| 1961291 | CARMEN A. MOYA SEGARRA | P.O BOX 1234 | | | HATILLO | PR | 00659 |
| 2013968 | CARMEN A. NEGRON NEGRON | 1531 BDA. SALAZAR SABDURIA | | | PONCE | PR | 00717 |
| 1960150 | CARMEN A. NEGRON NEGRON | 1531 BDA. SALAZAR SABIDURIA | | | PONCE | PR | 00717 |
| 1794091 | CARMEN A. NEGRON OTERO | URB. VILLA REAL CALLE 2 B-9 | | | VEGA BAJA | PR | 00693 |
| 1179543 | CARMEN A. OCASIO ALEQUIN | CARR 863 KM 1 HM 3 | PO BOX 2400 SUITE 113 | | TOA BAJA | PR | 00951 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1843162 | CARMEN A. ORTIZ SANTIAGO | EXT FOREST HILL | U678 CALLE URUGUAY | | BAYAMON | PR | 00959 |
| 1600932 | CARMEN A. OYOLA FANTAUZZI | PMB128 PO BOX 1345 | | | TOA ALTA | PR | 00954 |
| 1182889 | CARMEN A. PACHECO ROCHE | 1057 ALBIZIA LOS CAOBOS | | | PONCE | PR | 00716 |
| 2027250 | CARMEN A. PACHECO ROCHE | 1057 ALBIZIA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 2052213 | CARMEN A. PADILLA HERNANDEZ | HC 2 BOX 5948 | | | COMERIO | PR | 00782 |
| 2004799 | CARMEN A. PINA DELGADO | P-2 CALLE FORTALEZA | URB. GLENVIEW | | PONCE | PR | 00730 |
| 2127853 | CARMEN A. PINA DELGADO | P-2 CALLE FORTALEZA - GLENVIEW | | | PONCE | PR | 00730 |
| 1966698 | CARMEN A. QUINONES IRIZARRY | HC 5 BOX 7852 | | | YAUCO | PR | 00698 |
| 1604221 | CARMEN A. RIVERA SANTIAGO | HC 03 BOX 11920 | | | JUANA DIAZ | PR | 00795 |
| 1936045 | CARMEN A. RIVERA SANTIAGO | HC 03 P.O. BOX 11920 | | | JUANA DIAZ | PR | 00795 |
| 2053441 | CARMEN A. RIVERA TORRES | E-9 C/MUNICIPAL QUINTAS DE NORTE | | | BAYAMON | PR | 00959 |
| 2064013 | CARMEN A. ROBLES ADORNO | 57A CALLE 1 | BO. PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 2108542 | CARMEN A. ROBLES ADORNO | CALLE # 1-57A BO. PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 2112833 | CARMEN A. ROBLES ADORNO | CALLE L #57A BO. PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 1666251 | CARMEN A. RODRIGUEZ MERCADO | P.O.BOX 174 | | | LAJAS | PR | 00667 |
| 2029654 | CARMEN A. RODRIGUEZ RODRIGUEZ | P.O. BOX 1803 | | | BAYAMON | PR | 00960 |
| 1780429 | CARMEN A. ROLDÁN SERRANO | PO BOX 879 | | | JUNCOS | PR | 00777 |
| 1982929 | CARMEN A. ROMAN GAU | CALLE A, URB. MONDOZA #3 | | | MAYAGUEZ | PR | 00680 |
| 1691125 | CARMEN A. ROMÁN SEPULVEDA | NINGUNA | KM1.9 CARRETERA 806 BARRIO QUEBRADA ARENAS | | TOA ALTA | PR | 00954 |
| 1691125 | CARMEN A. ROMÁN SEPULVEDA | PMB 244 | PO BOX 1345 | | TOA ALTA | PR | 00954 |
| 1720659 | CARMEN A. ROSADO LAUREANO | URB. MANSIONES DE JUNCOS | CALLE HUCAR #85 | | JUNCOS | PR | 00725 |
| 1771537 | CARMEN A. ROSADO LAUREANO | URB. MANSIONES DE JUNCOS CALLE HUCAR #65 | | | JUNCOS | PR | 00777 |
| 1735252 | CARMEN A. ROSARIO RIVERA | HC 05 BOX 27165 | | | CAMUY | PR | 00627 |
| 1994331 | CARMEN A. SANTANA AGUAYO | CARR. 6678 KM 2.4 BO. MARICAO | | | VEGA ALTA | PR | 00692 |
| 1994331 | CARMEN A. SANTANA AGUAYO | PO BOX 500 | | | VEGA ALTA | PR | 00692 |
| 1986287 | CARMEN A. SANTANA VEGA | 8788 CARRETERA 484 | | | QUEBRADILLAS | PR | 00678 |
| 2108766 | CARMEN A. SANTANA VEGA | 8788 CARRETERA 484 | | | QUEBRADILLAS | PR | 00678-9736 |
| 2005266 | CARMEN A. SERGES FIGUEROA | P.O BOX 120 | | | ARROYO | PR | 00714 |
| 533055 | CARMEN A. SILVA SANCHEZ | CALLE MARMOL 183 | PASEO SANTA BARBARA | | GURABO | PR | 00778 |
| 2028522 | CARMEN A. TIRADO NERIS | CONDOMINIO ALTOS DE TORRIMAR | NUM 2-10 APT. 122 | | BAYAMON | PR | 00989 |
| 2028522 | CARMEN A. TIRADO NERIS | DIRECTOR LABORATORIO | NIGUCIADO DE CIENUAS FORENSIS | CALLE MAJE ESQUINA CASIE REPORTO METROPOLRTAM | RIO PIEDRAS | PR | 00922 |
| 2057429 | CARMEN A. TORO WRIGHT | PO BOX 363 | | | YAUCO | PR | 00698-0363 |
| 1934678 | CARMEN A. TORRES ALVARADO | BO. LIMON APARTADO 1051 | | | VILLALBA | PR | 00766 |
| 2143066 | CARMEN A. TORRES CEDEÑO | URB. SAN MIGUEL - E 62 | | | SANTA ISABEL | PR | 00757 |
| 1947864 | CARMEN A. TORRES LUCIANO | 1220 CALLE TAMBORIN VILLA PARAISO | | | PONCE | PR | 00728-3630 |
| 2094558 | CARMEN A. TORRES MELENDEZ | URB. CANA | EE - 37 CALLE 21 | | BAYAMON | PR | 00957 |
| 1690001 | CARMEN A. TORRES NAVEIRA | 108 PASE DEL PRINCIPE | | | PONCE | PR | 00716 |
| 1702193 | CARMEN A. TORRES PLUMEY | HC 01 BOX 9326 | | | HATILLO | PR | 00659 |
| 1655397 | CARMEN A. VAZQUEZ BURGOS | URB. COVADONGA | 1J2 CALLE PRAVIA | | TOA BAJA | PR | 00949 |
| 1604201 | CARMEN A. WALKER CARRASQUILLO | CALLE 58 #NN-41 UR. MANSIONES DE | CAROLINA | | CAROLINA | PR | 00987 |
| 2018442 | CARMEN A. ZAYAS SANTIAGO | URB. VALLE COSTEROS | CALLE CONCHA 3622 | | SANTA ISABEL | PR | 00731 |
| 1529627 | CARMEN ABREU VALENTIN | APARTADO 1291 | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1709630 | CARMEN ACEVEDO GERENA | HC 03 BOX 15307 | | | QUEBRADILLAS | PR | 00678 |
| 1677296 | CARMEN ACOSTA HERNANDEZ | BOX 3023 | | | VEGA ALTA | PR | 00692 |
| 1683883 | CARMEN ACOTA | PO BOX 1484 | | | ARROYO | PR | 00714 |
| 1972118 | CARMEN ADA MALDONADO BERRIOS | PO BOX 1245 | | | CIDRA | PR | 00739 |
| 1686363 | CARMEN ADA ORTIZ RIVERA | PO BOX 605 | | | AIBONITO | PR | 00705 |
| 2032843 | CARMEN ADA PENA CINTRON | P.O. BOX 7881 | BO. DIEGO HERNANDEZ | | YAUCO | PR | 00698 |
| 1833850 | CARMEN ADELAIDA RODRIGUEZ-COLON | 137 CALLE 13 | URB. LA ARBOLEDA | | SALINAS | PR | 00751 |
| 2099566 | CARMEN ADELIA NEGRON ORTIZ | SANTIAGO APOSTOL I-1 | | | SANTA ISABEL | PR | 00757 |
| 2111015 | CARMEN AGUIAR MULERO | H.C 01 9354 | | | TOA BAJA | PR | 00949 |
| 967900 | CARMEN ALAMO VELAZQUEZ | HC-02 BOX 29309 | | | CAGUAS | PR | 00725 |
| 1812216 | CARMEN ALBA ORTIZ SOTO | URB. REPORTO VALENCIA | AP #4 CALLE 16 | | BAYAMON | PR | 00959 |
| 2024862 | CARMEN ALBINO SERRANO | APARTAMENTO 6101 TERRAZAS PARQUE ESCORIAL | | | CAROLINA | PR | 00987 |
| 1979293 | CARMEN ALEXANDRA WALKER CARRASQUILLO | 58# NN-41 URB. MANSIONS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1959019 | CARMEN ALICEA PEDRAZA | #43 C/ AMATISTA, VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 2045652 | CARMEN ALICEA PEDRAZA | 43 CALLE AMATISTA | URB. VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1988579 | CARMEN ALICIA CABRERA RODRIGUEZ | 8 RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795 |
| 2059771 | CARMEN ALICIA CORCHADO CURBELO | 61 EXTENSION MELENDEZ | | | FAJARDO | PR | 00738 |
| 1993873 | CARMEN ALICIA CRUZ MEDINA | BJ 683 CALLE 51 JARDINES RIO GRANDE | | | RIO GRANDE | PR | 00745-2632 |
| 1993873 | CARMEN ALICIA CRUZ MEDINA | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1716027 | CARMEN ALICIA DEL VALLE | 30-11 CALLE 31 URB. VILLA ASTURIAS | | | CAROLINA | PR | 00983 |
| 2055430 | CARMEN ALICIA ELIZA | HC 5 BOX 5772 BANIO LENORA | | | YABUCOA | PR | 00767 |
| 1993043 | CARMEN ALICIA ELIZA | HC-5 BOX 5772 | | | YABUCOA | PR | 00767 |
| 1992919 | CARMEN ALICIA ELIZA | HC5 BOX 5772 BARRIO LEMUIS | | | YABUCOA | PR | 00767 |
| 2125607 | CARMEN ALICIA LEON RIVERA | CRISANTEMO B-16 | ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 |
| 2125655 | CARMEN ALICIA LEON RIVERA | CRISANTEMO B-16 ESTANCIAS | | | CAGUAS | PR | 00727 |
| 1679054 | CARMEN ALICIA MALDONADO ECHEVARRIA | PO BOX 1442 | | | UTUADO | PR | 00641-8720 |
| 1680678 | CARMEN ALICIA OTERO MARRERO | PO BOX 212 | | | MOROVIS | PR | 00687 |
| 1793993 | CARMEN ALICIA PADILLA HERNANADEZ | HC 2 BOX 5948 | | | COMERIO | PR | 00782 |
| 1651938 | CARMEN ALICIA RIVERA RIVERA | 66 CALLE 1 | LINDA VISTA | | CAMUY | PR | 00627 |
| 2083566 | CARMEN ALMODOVAR RIVERA | A-17 - CALLE 2 URB. EL CONVENTO | | | SAN GERMAN | PR | 00683 |
| 2114458 | CARMEN ALMODOVAR RIVERA | A-17 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 967941 | CARMEN ALMODOVAR RODRIGUEZ | CALLE 13 DE MARZO 52 | | | GUANICA | PR | 00653 |
| 1880961 | CARMEN ALMODOVAR RODRIGUEZ | E-20 CALLE 7 ALTURAS PENUELAS II | | | PENUELAS | PR | 00624 |
| 2135941 | CARMEN ALMODOVAR RODRIGUEZ | E-20 CALLE 7 ALTURAS PENUELAS II | | | PENELAS | PR | 00624 |
| 1957214 | CARMEN ALMODOVAR RODRIGUEZ | E-20 CALLE 7 ALTUVAS PENUELAS II | | | PEÑUELAS | PR | 00624 |
| 2003304 | CARMEN ALMODOVAR RODRIGUEZ | E-20 CALLE 7 ALTUVAS PENUELAS II | | | PENUELAS | PR | 00624 |
| 2040809 | CARMEN ALMODOVAR RODRIGUEZ | E-20 CALLE 7A HURAS PENUELAS II | | | PENUELAS | PR | 00624 |
| 1967958 | CARMEN ALMODOVAR RODRIGUEZ | E-20 CALLE ALTURAS PENUELAD II | | | PENUELAS | PR | 00624 |
| 967946 | CARMEN ALONSO RODRIGUEZ | VILLA FONTANA | 4YS5 VIA 40 | | CAROLINA | PR | 00983-4757 |
| 888414 | CARMEN ALSINA CARTAGENA | OPTO DE LA FAMILIA | URB SAN LORENZO VALLEY AA-2 BLVD. LA CEIBA | | SAN LORENZO | PR | 007854 |
| 888414 | CARMEN ALSINA CARTAGENA | PO BOX 894 | | | CAGUAS | PR | 00726-0894 |
| 1854391 | CARMEN ALVARADO MARTINEZ | #2515 CALLE JOSE BENITEZ | | | PONCE | PR | 00728 |
| 1658902 | CARMEN ALVARADO NOA | HC 46 BUZON 5376 | | | DORADO | PR | 00646 |
| 1658902 | CARMEN ALVARADO NOA | MAESTRA | DEPARTAMENTO DE EDUCACION | BO. LOS PUERTOS, CALLE13 PARCELAS 413 | DORADO | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1678312 | CARMEN AMELIA TORRES DE JESUS | CALLE CONSTITUCIÓN 669 | URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1753134 | CARMEN ANA ALICEA DE LEON | APT 1011 COND. WINDSOR TOWER | | | SAN JUAN | PR | 00923 |
| 1753134 | CARMEN ANA ALICEA DE LEON | CARMEN A ALICEA DE LEON 410 DE DIEGO ST APT 1011 COND WINDSOR TOWER | | | SAN JUAN | PR | 00923 |
| 1881288 | CARMEN ANA BATTISTINI TORRES | 22 URB. SAN JOAQUIN | CALLE LUIS BARTOLOMEI | | ADJUNTAS | PR | 00601 |
| 2110422 | CARMEN ANA BERRIOS VEGA | 23804 CARR. 743 BO VEGAS | | | CAYEY | PR | 00736 |
| 1751632 | CARMEN ANA BURGOS CASTRO | PO BOX 1421 | | | OROCOUIS | PR | 00720 |
| 1618622 | CARMEN ANA CAMACHO RODRÍGUEZ | URB BARINAS CALLE3 G-5 | | | YAUCO | PR | 00698 |
| 1889167 | CARMEN ANA COLON REYES | URB. ALTAVISTA CALLE 10 L-12 | | | PONCE | PR | 00716-4220 |
| 2071631 | CARMEN ANA CORTES BADILLO | APARTADO 660 | | | MOCA | PR | 00676 |
| 2005105 | CARMEN ANA CUCVAS RODRIGUEZ | HC-4 BOX 7265 | | | COROZAL | PR | 00783 |
| 1938214 | CARMEN ANA CUEVAS RODRIGUEZ | HC-4 BOX 7265 | | | COROZAL | PR | 00783 |
| 1777923 | CARMEN ANA DIAZ APONTE | COND VEREDAS DE VENUS | 4105 CALLE PIEDRAS NEGRAS | | SAN JUAN | PR | 00926 |
| 1972889 | CARMEN ANA HERNANDEZ ZAYAS | APARTADO 97 | | | CIDRA | PR | 00739 |
| 1896495 | CARMEN ANA HERNANDEZ ZAYES | APARTADO 97 | | | CIDRA | PR | 00739 |
| 1746685 | CARMEN ANA LEDEE COLLAZO | HC-02 BOX 6113 | | | VILLALBA | PR | 00766 |
| 1863097 | CARMEN ANA LOPEZ AYALA | LE CALLE MIMBRE | | | ARECIBO | PR | 00612 |
| 1863097 | CARMEN ANA LOPEZ AYALA | PO BOX 14 3904 | | | ARECIBO | PR | 00614-3904 |
| 1589987 | CARMEN ANA LOPEZ ROBLES | P.O. BOX 1423 | | | COAMO | PR | 00769 |
| 967747 | CARMEN ANA PAGAN RIVERA | URB JADNS DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 1493254 | CARMEN ANA PAGAN RIVERA | URB. JARDINES DEL VALENCIANO | CALLE ORQUIDEA B-6 | | JUNCOS | PR | 00777 |
| 1935315 | CARMEN ANA RIVERA BURGON | ALTURAS VILLA DEL RAY G-18 CALLE 31 | | | CAGUAS | PR | 00727-6715 |
| 1937040 | CARMEN ANA RIVERA BURGOS | ALTURAS VILLA DEL REY G-18 CALLE 31 | | | CAGUAS | PR | 00727-6715 |
| 1744682 | CARMEN ANA RODRIGUEZ FRED | 1020 CALLE UROYAN. URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682-6230 |
| 625274 | CARMEN ANA ROMAN RIVERA | CALLE PINO #307 URB LOS FLAMBOYANES | PO BOX 795 | | GURABO | PR | 00778 |
| 2093104 | CARMEN ANA SANTIAGO DE JESUS | A-28 CALLE 5 URB. VILLA ROSA I | | | GUAYAMA | PR | 00784 |
| 1517301 | CARMEN ANA SANTIAGO PEREZ | URB. LA LULA | H-3 CALLE 6 | | PONCE | PR | 00730 |
| 1933997 | CARMEN ANA TORRES TORRES | 1983 CALLE FORTUNA | URB. VISTA ALEGRE | | PONCE | PR | 00717-2305 |
| 1825899 | CARMEN ANA VELEZ ROMAN | PO BOX 548 | | | LARES | PR | 00669 |
| 1825899 | CARMEN ANA VELEZ ROMAN | SAMUEL BATTISTINI-VELEZ | NEPHEW OF CARMEN ANA VELEZ ROMAN | FAMILY MEMBER, 4919 SUNSET BLUFF | SAN ANTONIO | TX | 78244 |
| 1601204 | CARMEN ANDINO ARROYO | HC 04 BOX 6078 | | | COAMO | PR | 00769 |
| 2120363 | CARMEN ANNETTE MOYA SEGARRA | P.O. BOX 1234 | | | HATILLO | PR | 00659 |
| 1655318 | CARMEN ANTONIA RAMIREZ ALVARADO | CALLE 5 K 39 | VILLA NUEVA | | CAGUAS | PR | 00727 |
| 1651106 | CARMEN ANTONIA RAMIREZ ALVARADO | K 39 CALLE 5 VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1486081 | CARMEN APONTE MONTALVO | HC 4 BOX 6844 | | | YABUCOA | PR | 00767 |
| 1894858 | CARMEN APONTE PEREZ | CALLE 23 B-48 NUM 35 | STA. ROSA | | BAYAMON | PR | 00959 |
| 1777007 | CARMEN AQUINO BORGES | VISTA DEL MORRO | CALLE VENEZUELA | I 25 | CATANO | PR | 00962 |
| 1748233 | CARMEN AQUINO BORGES | VISTA DEL MORRO | VENEZUELA I 25 | | CATANO | PR | 00962 |
| 1947194 | CARMEN ARACELIS LA TORRE GONZALEZ | CALLE 3 F6 MANSIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 968029 | CARMEN ARAUD PADILLA | 2043 REPTO ALTS DE PENUELAS I | | | PENUELAS | PR | 00624-2205 |
| 968029 | CARMEN ARAUD PADILLA | ALTURAS DE PENUELA I | CALLE 8 C-10 | | PENUELAS | PR | 00624 |
| 779993 | CARMEN ARCE VEGA | HC 05 BOX 29858 | | | CAMUY | PR | 00627 |
| 2034978 | CARMEN ARELYS SANCHEZ AGRINSONI | E-39 CALLE NABORIA, URB. CAGUAX | | | CAGUAS | PR | 00725 |
| 1812788 | CARMEN ARROYO ARROYO | APARTADO 5003 | | | VEGA ALTA | PR | 00692 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1179681 | CARMEN ARROYO DIAZ | HC 1 BOX 4451 | | | JUANA DIAZ | PR | 00795-9705 |
| 1590983 | CARMEN ASTACIO NIEVES | HC 07 BOX 2576 | MONTES LLANOS KM 11 HM | | PONCE | PR | 00731 |
| 1590983 | CARMEN ASTACIO NIEVES | PO BOX 22 | | | MERCEDITA | PR | 00715-0022 |
| 1775949 | CARMEN AUREA LEBRON MONTES | URB POTALES DE JACABOA | CALLE SAN LORENZO, BUZON 241 | | PATILLAS | PR | 00723 |
| 2084536 | CARMEN AURELIS BON NAZARIO | CALLE 8A BLOQUE 30 B-5 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1932823 | CARMEN AVA ARROYO DIAZ | BO: GUAYABAL SECTOR CERRO | HC-01- BOX 4451 | | JUAN DIAZ | PR | 00798-9705 |
| 2118247 | CARMEN AVILES CALLAZO | 28 CALLE B URB. MONTECARLO | | | VEGA BAJA | PR | 00693 |
| 2018988 | CARMEN AWILDA ARCE DELGADO | CALLE H-E-10 BAIRA GOLDEN GATE #2 | | | CAGUAS | PR | 00727 |
| 391839 | CARMEN AWILDA PADRO VELEZ | URB SANTA MARIA | B2 CALLE FATIMA | | MAYAGUEZ | PR | 00680 |
| 1861119 | CARMEN AYALA LOZADA | CARR. 164 KM 35 | | | NARANJITO | PR | 00719 |
| 1861119 | CARMEN AYALA LOZADA | HC73 BOX 4960 | | | NARANJITO | PR | 00719 |
| 1179696 | CARMEN B DIAZ RAMOS | CARR # 171 KO H9 INT.B_0 JUD ARRIBA, PO BOX 823 | | | CIDRA | PR | 00739 |
| 1179696 | CARMEN B DIAZ RAMOS | PO BOX 823 | | | CIDRA | PR | 00739 |
| 2088119 | CARMEN B FUENTES ALBINO | P.O. BOX 1675 | | | COROZAL | PR | 00783 |
| 2118848 | CARMEN B GONZALEZ ROLON | F-11 CALLE 6 URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 1957089 | CARMEN B MORALES MORALES | CALLE 7 CJ 7 RES BAIROA | | | CAGUAS | PR | 00725 |
| 1837292 | CARMEN B OCMO RODRIGUEZ | CALLE HO-II-10 EXT VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1837292 | CARMEN B OCMO RODRIGUEZ | CORP FONDO SEGURO DEL ESTADO | CARR PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. | | CAROLINA | PR | 00987 |
| 625330 | CARMEN B RIOS SALAS | P.O. BOX 438 | CARR. 130 KM.3.1 BO CABAEZ | | HATILLO | PR | 00659 |
| 1737416 | CARMEN B VARGAS IRIZARRY | 2111 REPARTO ALTURAS | | | PENUELAS | PR | 00624 |
| 2072514 | CARMEN B VEGA ESCOBAR | URB.QUINTAS DEL SUR CALLE 8-L15 | | | PONCE | PR | 00728 |
| 167839 | CARMEN B. FERRER FRATICELLI | 5 COND GARDEN VIEW | APT 45 | | CAROLINA | PR | 00985 |
| 1918561 | CARMEN B. GONZALEZ DIAZ | 39 C VILLA VERDE | | | CAYEY | PR | 00736 |
| 1907809 | CARMEN B. GONZALEZ DIAZ | 39 C VILLE VERDE | | | CAYEY | PR | 00736 |
| 1960072 | CARMEN B. GONZALEZ DIAZ | 39 CALLE VILLA VERDE | | | CAYEY | PR | 00736 |
| 328753 | CARMEN B. MERCADO MEDINA | 443 AVE. NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 1755443 | CARMEN B. ORTIZ REYES | PO BIX 691 | | | PUNTA SANTIAGO | PR | 00741 |
| 1787904 | CARMEN B. RAMOS RAMOS | RR-5 BOX 18677 | | | TOA ALTA | PR | 00953 |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | | VEGA ALTA | PR | 00692 |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | | VEGA ALTO | PR | 00692 |
| 1917625 | CARMEN B. SANTOS RIVERA | P.O. BOX 325 | | | COROZAL | PR | 00783 |
| 1929351 | CARMEN B. SIERRA MERCED | AF-5 RIO GUADIANA RIO HONDO 2 | | | BAYAMON | PR | 00961 |
| 2002989 | CARMEN B. VEGA ESCOBAR | QUINTAS DEL SUR CALLE 8-L-15 | | | PONCE | PR | 00728 |
| 1752933 | CARMEN B.LEON MARTINEZ | CALLE JAIME L. DREW #402 | | | PEÑUELAS | PR | 00624 |
| 1179725 | CARMEN BAEZ CRUZ | PO BOX 30 | | | COMERIO | PR | 00782 |
| 2029097 | CARMEN BEATRIZ MAYORA MENDEZ | 0-33 18 URB. ALTA VISTA | | | PONCE | PR | 00716 |
| 2084228 | CARMEN BERMUDEZ FLORES | PO BOX 292 | | | ANASCO | PR | 00610 |
| 1790786 | CARMEN BERRIO JONES | CALLE SANTA ALODIA 3959 | | | PONCE | PR | 00730 |
| 1790786 | CARMEN BERRIO JONES | URB. SANTA TERESITA | | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035222 | CARMEN BEZARES TORRES | CALLE 3 F-24 | URBANIZACION CAMINO SERENO | | LAS PIEDRAS | PR | 00771 |
| 1833614 | CARMEN BEZARES TORRES | CALLE 3 F-24 | URB. CAMINO SERENO | | LAS PIEDRAS | PR | 00771 |
| 54569 | CARMEN BONILLA CARMONA | HC 50 BOX 22953 | | | SAN LORENZO | PR | 00754 |
| 55588 | CARMEN BORGES BONILLA | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 55588 | CARMEN BORGES BONILLA | URB. SAN JOSE D 2 | | | AIBONITO | PR | 00705 |
| 1727772 | CARMEN BORRERO GARCÍA | PO BOX 8982 | | | HUMACAO | PR | 00792 |
| 1692169 | CARMEN BRI SANTOS RIVERA | PO BOX 325 | | | COROZAL | PR | 00783 |
| 839731 | CARMEN BURGOS ORTIZ | HC 02 BOX 7233 BO CORDILLERA | | | CIALES | PR | 00638 |
| 2014978 | CARMEN C ACEVEDO REYES | E-124 SAN RAFAEL | URB. DOMINICOS | | BAYAMON | PR | 00957 |
| 74661 | CARMEN C AVILES LAUSELL | URB VILLA CAROLINA | 68 10 CALLE 55 | | CAROLINA | PR | 00985 |
| 2124374 | CARMEN C BAEZ RIOS | BOX 842 | | | JAYUYA | PR | 00664 |
| 2012997 | CARMEN C FIGUEROA HERNANDEZ | ALTURAS DE D.B | CALLE B-13 | | VEGA BAJA | PR | 00693 |
| 1891424 | CARMEN C RODRIGUEZ BURGOS | #7 CALLE #1 | URB. CARRION MADURO | | JUANA DIAZ | PR | 00795 |
| 1891424 | CARMEN C RODRIGUEZ BURGOS | 7 CALLE #1 URB. T. CARRION MADURIO | | | JUANA DIAZ | PR | 00795 |
| 968316 | CARMEN C SANTIAGO APONTE | HC 3 BOX 13461 | | | PENUELAS | PR | 00624-9824 |
| 1944571 | CARMEN C VAZQUEZ RODRIGUEZ | P.O. BOX 936 | | | YAUCO | PR | 00698 |
| 1944571 | CARMEN C VAZQUEZ RODRIGUEZ | URB. VILLA OLIMPIA CALLE 3-B-18 | | | YAUCO | PR | 00698 |
| 1179800 | CARMEN C VELEZ TORO | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1179800 | CARMEN C VELEZ TORO | URB. LA MONSERATE | BUENOS AIRES | | SAN GERMAN | PR | 00683 |
| 2091521 | CARMEN C. ACEVEDO REYES | 124 E. C/ SAN RAFAEL URB. LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 1958188 | CARMEN C. ACEVEDO REYES | E. 124 SAN RAFAEL URB. LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 2073137 | CARMEN C. BERMUDEZ SANTIAGO | URB. PASEO MONTE CARLOS #17 | | | AIBONITO | PR | 00705 |
| 2084663 | CARMEN C. GONZALEZ RIVERA | HC BOX 7934 | | | JAYUYA | PR | 00664 |
| 2060093 | CARMEN C. HERNANDEZ MORALES | P.O. BOX 1347 | | | GUAYAMA | PR | 00785 |
| 2111988 | CARMEN C. JUARBE BRAVO | HC-02 BOX 16705 | | | ARECIBO | PR | 00612 |
| 2065330 | CARMEN C. OCASIO YERA | AO-1 CALLE 54 | URB LA HACIENDA | | GUAYAMA | PR | 00784 |
| 1853259 | CARMEN C. ORTIZ VELAZQUEZ | 137 SAN LORENZO VALLEY | | | SAN LORENZO | PR | 00754 |
| 1839232 | CARMEN C. RAMOS RODRIGUEZ | PARQUE #III 160 ST APT. 126 | | | PONCE | PR | 00717 |
| 1816923 | CARMEN C. RIVERA PLAZA | 966 CALLE BRILLANTE BRISAS DEL LAUREL | | | PONCE | PR | 00780 |
| 2068016 | CARMEN C. RIVERA PLAZA | 966 CALLE BRILLANTE URB. BRISAS DEL LAUREL | | | PONCE | PR | 00780 |
| 1583569 | CARMEN C. RODRIGUEZ MONTALVO | PO BOX 900 | | | BOQUERON | PR | 00622 |
| 1811773 | CARMEN C. ROMAN ROMAN | URB. VILLA SERENA C-1 CALLE CANARIO | | | ARECIBO | PR | 00612 |
| 1998961 | CARMEN C. ROMERO LAZU | 565 DURCAL URB. VILLA CADIZ | | | SAN JUAN | PR | 00923 |
| 2064215 | CARMEN C. SANTIAGO VEGA | URB. SAN JOSE | CALLE 8 J-10 | | SABANA GRANDE | PR | 00637 |
| 2057413 | CARMEN C. VARGAS RAMOS | 17 CAMINO MORTERO | | | RINCON | PR | 00677 |
| 2073762 | CARMEN C. VARGAS RAMOS | 17 MORTERO | | | RINCON | PR | 00677 |
| 1750818 | CARMEN C. VAZQUEZ RODRIGUEZ | PO BOX 936 | | | YAUCO | PR | 00698 |
| 1750818 | CARMEN C. VAZQUEZ RODRIGUEZ | URB. VILLA OLIMPIA | CALLE 3-B-18 | | YAUCO | PR | 00698 |
| 1937878 | CARMEN C. VAZQUEZ RODRIGUEZ | URB. VILLA OLIMPIA C-3-B-18 | | | YAUCO | PR | 00698 |
| 2085466 | CARMEN C. ZAYES VERA | URB. LAS DELICIAS 1238 CALLE FCO-YASALLO | | | PONCE | PR | 00728 |
| 1784623 | CARMEN CABAN CORTES | CARRETERA 670 NUM. 39 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 968338 | CARMEN CABRERA TORRUELLA | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 |
| 1703283 | CARMEN CAMACHO ILARRAZA | HC. 46 BOX 5752 | | | DORADO | PR | 00646 |
| 968369 | CARMEN CAMPOS COLLAZO | #1648 CALLE SABRO | | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 968369 | CARMEN CAMPOS COLLAZO | MICHELLE APTS | 1610 PASEO VILLA FLORES APT 301A | | PONCE | PR | 00716-2973 |
| 1752920 | CARMEN CANCEL AVILES | CARMEN CANCEL AVILES ACREEDOR NINGUNO RR1 BUZON 41290 | | | SAN SEBASTIAN | PR | 00685 |
| 1752920 | CARMEN CANCEL AVILES | RR BUZON 41290 | | | SAN SEBASTIAN | PR | 00685 |
| 1752920 | CARMEN CANCEL AVILES | RR BUZON 41290 | | | SAN SEBASTIAN | PR | 00685 |
| 1961411 | CARMEN CARABALLO CEDENO | 509 CALLE MADRID | | | YAUCO | PR | 00698-2566 |
| 1575601 | CARMEN CASIANO SIERRA | 112 CALLE ATOCHA | LA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 1996407 | CARMEN CASTRO RIVERA | QUEBRADA CEUIBA HOYA LLANITA | APARTADO 0596 | | PENUELAS | PR | 00624 |
| 1971195 | CARMEN CECILIA FRANCO SANTOS | F4 G JARDINES DE CAGUAS | | | CAGUAS | PR | 00725 |
| 2029752 | CARMEN CECILIA PLAZA PLAZA | BO. GARZAS 7-A | | | ADJUNTAS | PR | 00601 |
| 1616400 | CARMEN CEDENO CARRASQUILLO | PO BOX 1600 SUITE 122 | | | CIDRA | PR | 00739 |
| 1595821 | CARMEN CELESTE CORTES-SANTIAGO | PO BOX 215 | | | PENUELAS | PR | 00624 |
| 1595750 | CARMEN CELESTE CORTÉS-SANTIAGO | PO BOX 215 | | | PENUELAS | PR | 00624 |
| 1597187 | CARMEN CELIA NEGRON GARCIA | PO BOX 607 | | | SABANA GRANDE | PR | 00637 |
| 2028309 | CARMEN CELIA SEGARRA CRUZ | APTDO 7004 PMB 141 | | | SAN SEBASTIAN | PR | 00685 |
| 1179849 | CARMEN CEPEDA ALBIZU | VILLA FLORES | 1726 BEGONIA | | PONCE | PR | 00716-2926 |
| 1884804 | CARMEN CINTRON CARRASCO | M7 CALLE 15 PARK GARDENS | | | SAN JUAN | PR | 00926 |
| 1960089 | CARMEN CINTRON NAZARIO | P. O. BOX 8461 | | | CAGUAS | PR | 00726 |
| 1805355 | CARMEN CINTRON RODRIGUEZ | ADMINISTRACION SISTEMA DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1805355 | CARMEN CINTRON RODRIGUEZ | SECTOR MANANTIAL CALLE ROCIO #62 | | | VEGA ALTA | PR | 00692 |
| 2092806 | CARMEN CIVIDANES MARRERO | COND. JARDINES DE SANTCO | EDIF #2 APT 304 | | SAN JUAN | PR | 00927 |
| 2000216 | CARMEN CLARITZA GONZALEZ TORRES | 745 BO SANTANA | | | ARECIBO | PR | 00612-6805 |
| 1841587 | CARMEN CLARITZA GONZALEZ TORRES | 745 SANTANA | | | ARECIBO | PR | 00612-6805 |
| 1179857 | CARMEN CLAUDIO FLORES | 11902 ATWELL DRIVE | | | HOUSTON | TX | 77035 |
| 2086524 | CARMEN CLAUDIO ROSA | PO BOX 1283 PMB 147 | | | SAN LORENZO | PR | 00754 |
| 2014586 | CARMEN COLLAZO CRUZ | HC 01 BOX 3899 | | | VILLALBA | PR | 00766-9816 |
| 2109795 | CARMEN COLLAZO ORTIZ | CARR. 687 KM 01 | | | VEGA BAJA | PR | 00693 |
| 2109795 | CARMEN COLLAZO ORTIZ | PO BOX 1472 | | | VEGA BAJA | PR | 00694 |
| 1721974 | CARMEN COLÓN | P. O. BOX 1936 | | | BARCELONETA | PR | 00617 |
| 1755736 | CARMEN COLON ARROYO | URB EL PARAISO OESTE | 131 CALLE NILO | | SAN JUAN | PR | 00926 |
| 1571448 | CARMEN COLON ORTIZ | 30 G-1 C/8A | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 99320 | CARMEN COLON ORTIZ | URB VILLA CAROLINA | 30 BI CALLE 8A | | CAROLINA | PR | 00985 |
| 1465314 | CARMEN COLON RODRIGUEZ | BRISAS DE MAR CHIQUITA 219 CALLE PESCADOR | | | MANATI | PR | 00674 |
| 1722803 | CARMEN CONCEPCION GUZMAN | HC 4 BOX 5645 | | | GUAYNABO | PR | 00971 |
| 968643 | CARMEN CONCEPCION HERNANDEZ | RR 10 BOX 10371 | | | SAN JUAN | PR | 00926 |
| 2026833 | CARMEN CONCEPCION RIVERA | I8 CALLE 9 URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 1635737 | CARMEN CONCEPCION VEGA | CALLE COLON 45 | | | VEGA ALTA | PR | 00692 |
| 1984277 | CARMEN CORDERO SEPULVEDA | HC 05 BOX 5397 | | | YABUCOA | PR | 00767-9672 |
| 2020730 | CARMEN COSME FARIA | JARDINES STA ANA CALLE 1-H8A | | | COAMO | PR | 00769 |
| 2020730 | CARMEN COSME FARIA | PO BOX 198 | | | VILLALBA | PR | 00766-0198 |
| 1179890 | CARMEN COSTAS MARTINEZ | EL TUQUE | 1940 CALLE DR PILA | | PONCE | PR | 00728-4821 |
| 1930422 | CARMEN COTTO MORALES | HC 01 BOX 5017 | | | NAGUABO | PR | 00718 |
| 625579 | CARMEN CRESPO CARDONA | PARC TERRANOVA | 159 CALLE 1 | | QUEBRADILLAS | PR | 00678 |
| 1676142 | CARMEN CRESPO ROSARIO | HC 3 BOX 16405 | | | QUEBRADILLAS | PR | 00678-9241 |
| 1946636 | CARMEN CRISTINA VEGA JIMENEZ | H9 BOX 90260 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2022496 | CARMEN CRISTINA VEGA JIMÉNEZ | HC9 BOX 90260 | | | SAN SEBASTIÁN | PR | 00685 |
| 114738 | CARMEN CRUZ CRUZ | URB LAS FLORES CALLE D BLOQ F #1 | | | VEGA BAJA | PR | 00693 |
| 114738 | CARMEN CRUZ CRUZ | URB LAS FLORES F1 CALLE D | | | VEGA BAJA | PR | 00693 |
| 1812508 | CARMEN CRUZ DELGADO | PO BOX 6 | | | HATILLO | PR | 00659 |
| 74763 | CARMEN CRUZ MEDINA | HC 3 BOX 22452 | | | RIO GRANDE | PR | 00745 |
| 1660308 | CARMEN CRUZ MOLINA | PO BOX 13233 | | | SAN JUAN | PR | 00908 |
| 1902483 | CARMEN CRUZ RIVERA | CALLE AMATISTA M-18 | URB. MADELAINE | | TOA ALTA | PR | 00953 |
| 2079234 | CARMEN CRUZ RIVERA | PO BOX 8198 | | | CAROLINA | PR | 00986 |
| 1978466 | CARMEN CUEVAS | H63-9939 | | | LARES | PR | 00669 |
| 2020961 | CARMEN D ALVERIO WILLIAMS | Y-4 ROBLES CASTELLANA GARDENS | | | CAROLINA | PR | 00984 |
| 1905633 | CARMEN D BERRIOS RIVERA | HC-72 BOX 3513 | | | NARANJITO | PR | 00719 |
| 1998615 | CARMEN D BETANCOURT CALDERON | PO BOX 3212 | | | RIO GRANDE | PR | 00745 |
| 1179925 | CARMEN D BETANCOURT RODRIGUEZ | URB JARDINES DE LA VIA | 89 CALLE REAL | | NAGUABO | PR | 00718 |
| 90513 | CARMEN D CINTRON COLON | COOP CIUDAD UNIVERSITARIA | APT 610- B | | TRUJILLO ALTO | PR | 00976 |
| 1999501 | CARMEN D CINTRON GALARZA | PO BOX 2614 | | | SAN GERMAN | PR | 00683 |
| 1766149 | CARMEN D CINTRON RIVERA | RR 01 BOX 12679 | | | TOA ALTA | PR | 00953 |
| 2068517 | CARMEN D COLON HUNCI | CALLE C-H-12 | REPTO MONTELLANO | | CAYEY | PR | 00736 |
| 1912987 | CARMEN D COLON RAMOS | HC 65 BZ 6281 | | | PATILLAS | PR | 00723 |
| 1985029 | CARMEN D COLON ROLON | PO BOX 370203 | | | CAYAY | PR | 00737-0203 |
| 1565411 | CARMEN D D CRUZ ALVAREZ | D-185-E CALLE TULIPAN | URB LOIZA VALLEY | | CANOVANAS | PR | 00729-3639 |
| 1972540 | CARMEN D DELGADO BENITEZ | EXT. EL COMANDANTE | 220 CALLE LOS ALPES | | CAROLINA | PR | 00982-3617 |
| 968896 | CARMEN D DIAZ MIRANDA | PO BOX 864 | | | CAGUAS | PR | 00726-0864 |
| 1455399 | CARMEN D FELICIANO DIAZ | CALLE YAGUEZ 756 | | | HORMIGUEROS | PR | 00660 |
| 1455399 | CARMEN D FELICIANO DIAZ | CARLOS MANUEL GASTON RODRIGUEZ | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1455399 | CARMEN D FELICIANO DIAZ | CARMEN D. FELICIANO DIAZ | P.O.BOX 886 | | BOGUERON | PR | 00622 |
| 1737176 | CARMEN D FIGUEROA FIGUEROA | HC 866 BOX 10391 | | | QUERADA FARJARDO | PR | 00738 |
| 1790365 | CARMEN D FIGUEROA RIVERA | 609 AVE. TITO CASTRO STE. 102 | PMB 283 | | PONCE | PR | 00716 |
| 2111328 | CARMEN D FRANCO ALEJANDRO | CALLE 2 19 | | | CIDRA | PR | 00739 |
| 2122034 | CARMEN D GONZALEZ GALLARDO | PO BOX 993 | | | GUAYAMA | PR | 00785 |
| 968969 | CARMEN D HERNANDEZ RIVERA | REPTO TERESITA | G7 CALLE 12 | | BAYAMON | PR | 00961-3670 |
| 1180004 | CARMEN D LEBRON VARGAS | CALLE TINTO #1717 | URB. RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 |
| 1180004 | CARMEN D LEBRON VARGAS | CORPORACION PARA LA SUPERVICION Y SEGURO DE COOPER | P.O BOX 195449 | | SAN JUAN | PR | 00919-5449 |
| 2066620 | CARMEN D MATOS MARTINEZ | CALLE CARRAU #101 | | | MAYAGUEZ | PR | 00680 |
| 2002249 | CARMEN D MELENDEZ RIVERA | PO BOX 801413 | | | COTO LAUREL | PR | 00780-1413 |
| 1945975 | CARMEN D MELENDEZ RIVERA | VANESSA HERNÁNDEZ RODRÍGUEZ, ESQ. | STREET AURORA 4140, SUITE 1 | | PONCE | PR | 00717-1203 |
| 2061208 | CARMEN D MOLINA MELENDEZ | HC-01 BOX 5839 | | | JUNCOS | PR | 00777-9706 |
| 1686237 | CARMEN D MORALES RIVERA | 109 CALLE ZAFIRO | VILLAS DE PATILLAS | | PATILLAS | PR | 00723 |
| 1715434 | CARMEN D NAZARIO LUGO | HC BOX 5314 | | | CIALES | PR | 00638 |
| 1915890 | CARMEN D ORAMA MEDINA | HC-02 BOX 9202 | | | UTUADO | PR | 00641 |
| 1765215 | CARMEN D PABON PEREZ | C-11 CALLE 28 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 2045237 | CARMEN D PLANELL RODRIGUEZ | BO MAGUAGO CALLE RIVERA 213 | | | LAJAS | PR | 00667 |
| 2117046 | CARMEN D QUINONES MEDINA | CALLE 629 AE1 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1802078 | CARMEN D RIVERA RODRIGUEZ | RIO LAJAS | RR # 2 BOX 5736 | | TOA ALTA | PR | 00953 |
| 2143442 | CARMEN D RIVERA ROSA | 9206 COMMNIBAD SERRANO | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1939041 | CARMEN D RIVERA RUIZ | CALLE PASEO FLORESTA A4 | URB JARDINES DE PONCE | | PONCE | PR | 00730 |
| 969058 | CARMEN D ROBLES MEDINA | HC 1 BOX 4730 | | | COROZAL | PR | 00783-9360 |
| 479196 | CARMEN D RODRIGUEZ RODRIGUEZ | URB LAS LOMAS | 1773 CALLE 26 SO | | SAN JUAN | PR | 00921 |
| 1322095 | CARMEN D ROSA MENENDEZ | 1304 OAK GROVE CT | | | KISSIMMEE | FL | 34744 |
| 493562 | CARMEN D ROSADO FIGUEROA | 77 CALLE BEGONIA | JARDINES DE NARANJITO | | NARANJITO | PR | 00719-4401 |
| 1180105 | CARMEN D RUIZ MUNIZ | PO BOX 480 | | | RINCON | PR | 00677 |
| 1796564 | CARMEN D SANCHEZ ACEVEDO | B12 ALTURAS DE CIALES | | | CIALES | PR | 00638 |
| 1606705 | CARMEN D SANCHEZ MALTES | URB VALLE HERMOSO | R12 CALLE CEDRO | | HORMIGUEROS | PR | 00660 |
| 1517611 | CARMEN D SANTIAGO LUZUNARIS | COND. DE DIEGO 444, APTO 203 | | | SAN JUAN | PR | 00923 |
| 1983215 | CARMEN D SANTIAGO MEJIAS | HC-01 BOX 7416 | | | AGUAS BUENAS | PR | 00703 |
| 1880233 | CARMEN D TORRES ACOSTA | 2193 CALLE NARANJO, URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 558587 | CARMEN D TORRES TORRES | HC 4 BOX 2898 | | | BARRANQUITAS | PR | 00794 |
| 2086393 | CARMEN D VAZQUEZ LOPEZ | #34 AVE. TENT. CESAR GONZALEZ | ESQUINA CALAF | | HATO REY | PR | 00936 |
| 2086393 | CARMEN D VAZQUEZ LOPEZ | HC 73 BOX 4675 | | | NARANJITO | PR | 00719 |
| 969110 | CARMEN D VELEZ RIVERA | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | BAYAMON | PR | 00961-3463 |
| 1906227 | CARMEN D VICENTE CARATTINI | CARR 173 K. 11.3 BUZON 4123 | | | CIDRA | PR | 00739 |
| 1754494 | CARMEN D VICENTE CARATTINI | CARR. 173 K117 BUZON 4123 | | | CIDRA | PR | 00739 |
| 1860513 | CARMEN D. ALVARADO AVILES | PO BOX 722 | | | BARRANQUITAS | PR | 00794 |
| 1964121 | CARMEN D. ANDALUZ BAEZ | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | APARTADO 248 | | BAYAMON | PR | 00960-248 |
| 2115609 | CARMEN D. ANDALUZ BAEZ | CORPORACION FONDO DEL SIGURO DEL ESTADO | SECRETARIA EXECUTIRA III | P.O. BOX  APARTADO 248 | BAYAMON | PR | 00960 |
| 1179918 | CARMEN D. ANDALUZ BAEZ | RR-11 BOX 5959 GG | | | BAYAMON | PR | 00956 |
| 1179918 | CARMEN D. ANDALUZ BAEZ | SECRETARIA EJECUTIVA III | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | APARTADO 248 | BAYAMON | PR | 00960-248 |
| 1592830 | CARMEN D. AROCHO MALDONADO | BOX 1371 | | | UTUADO | PR | 00641 |
| 2093982 | CARMEN D. BERRIOS COLON | 3 I URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 50628 | CARMEN D. BERRIOS LOPEZ | CARR 561 KM 26 VISTA ALEGRE | APTO. 436 | | VILLALBA | PR | 00766 |
| 50628 | CARMEN D. BERRIOS LOPEZ | URB. EST DEL MAYORAL 12018 CALLE GUAJANA | | | VILLALBA | PR | 00766 |
| 968886 | CARMEN D. BETANCOURT CALDERON | PO BOX 3212 | | | RIO GRANDE | PR | 00745-3212 |
| 1943582 | CARMEN D. BURGOS PABON | 9 A VILLA JAUCO | | | SANTA ISABEL | PR | 00757 |
| 1898752 | CARMEN D. CALDERON | #123 ROSALBA IRIZARRY ST. | URB. SAN PEDRO | | TOA BAJA | PR | 00949 |
| 2018421 | CARMEN D. CALDERÓN | #123 ROSALBA IRIZARRY STREET | URB. SAN PEDRO | | TOA BAJA | PR | 00949 |
| 1822857 | CARMEN D. CALDERON PEREZ | URB LOIZA VALLEY | CALLE A CALIPHA S-664 | | CANOVANAS | PR | 00729 |
| 1852223 | CARMEN D. CAPELES DIAZ | M-10 CALLE 16 | URB CIUDAD MASSO | | SAN LORENZO | PR | 00754-3650 |
| 1818113 | CARMEN D. CAPELES DIAZ | M-10 CALLE 16 CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1852087 | CARMEN D. CARABALLO GARCIA | HC 01 BOX 4291 | | | ADJUNTAS | PR | 00601-9400 |
| 1963155 | CARMEN D. CASTRO RIVERA | 240 CALLE ONIX | | | MOCA | PR | 00676 |
| 625784 | CARMEN D. CINTRON COLON | COND COOP CIUDAD UNIV | 2 AVE PERIFERAL APT 610-B | | TRUJILLO ALTO | PR | 00976 |
| 2081228 | CARMEN D. COLON HAZ | PO BOX 1556 | | | OROCOVIS | PR | 00720 |
| 1968419 | CARMEN D. COLON HERNANDEZ | PO BOX 1556 | | | OROCOVIS | PR | 00720 |
| 1995927 | CARMEN D. COLON HUNCI | CALLE C- H-12 REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 2081580 | CARMEN D. COLON NUNCI | CALLE C - H-12 | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 1961123 | CARMEN D. COLON RAMOS | HC 65 BUZON 6281 | | | PATILLAS | PR | 00723 |
| 1968739 | CARMEN D. COLON ROLON | PO BOX 370203 | | | CAYEY | PR | 00737-0203 |
| 1807272 | CARMEN D. CORA CORA | PO BOX 452 | | | ARROYO | PR | 00714 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1866690 | CARMEN D. CORDERO ACEVEDO | HC-58 BOX 13,000 | | | AGUADA | PR | 00602 |
| 1744808 | CARMEN D. CORDERO MALDONADO | HC-01 BOX 8180 | | | TOA BAJA | PR | 00949 |
| 1966324 | CARMEN D. COTTO RAMOS | HC-01 BOX 7348 | | | TOA BAJA | PR | 00949 |
| 1858214 | CARMEN D. DAVID ZAYAS | P. O. BOX 1571 | | | COAMO | PR | 00769 |
| 2111070 | CARMEN D. DE JESUS BURGOS | #1171 CALLE G URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 2004892 | CARMEN D. DE JESUS SOLIS | RR-8 BOX 1882 BUENA VISTA | | | BAYAMON | PR | 00957 |
| 1749531 | CARMEN D. DIAZ MORALES | HC 61 BOX 4137 | | | TRUJILLO ALTO | PR | 00976 |
| 1740554 | CARMEN D. ENCARNACION DIAZ | 1051 CALLE ANDORRA PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1788408 | CARMEN D. ENCARNACION DIAZ | 1051 CALLE ANDORRA PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1913168 | CARMEN D. ESCOBAR MACHADO | 25 URB SOL NACIENTE CALLE AMANECER | | | BARCELONETA | PR | 00617 |
| 1646715 | CARMEN D. FELICIANO ORENGO | ESCUELA ALMACIGO BAJO I DE YAUCO | CARMEN D. FELICIANO ORENGO, MAESTRA RETIRADA | BDA; LLUBERAS #22-B | YAUCO | PR | 00698 |
| 1646715 | CARMEN D. FELICIANO ORENGO | PO BOX 749 | | | YAUCO | PR | 00698 |
| 2032506 | CARMEN D. FELICIANO REYES | HC-01 BUZON 25085 | | | CAGUAS | PR | 00725-8927 |
| 1961161 | CARMEN D. FERNANDEZ LOPEZ | BO. RABANAL | CARR 729 K1.0 CIDRA | PO BOX 1624 | CIDRA | PR | 00739 |
| 2109872 | CARMEN D. FRANCO ALEJANDRO | CALLE 2 #19 | URB. TREASURE VALLEY | | CIDRA | PR | 00739 |
| 2113799 | CARMEN D. GARCIA MARTINEZ | HC 2 6959 | | | LOIZA | PR | 00772 |
| 1589415 | CARMEN D. GARCIA RODRIGUEZ | 212 CALLE 65 DE INFANTERIA | | | PENUELAS | PR | 00624 |
| 1795592 | CARMEN D. GONZALEZ PABON | CALLE 12 | M-310 | LA PONDEROSA | VEGA ALTA | PR | 00692 |
| 1795592 | CARMEN D. GONZALEZ PABON | OFICIA DE PRE-INTERVENCION | MUNICIPIO DE VEGA ALTA | APARTADO 1390 | VEGA ALTA | PR | 00692 |
| 1750228 | CARMEN D. GONZALEZ SAMPAYO | C-22 PARQUE DE LA ALIANZA | BAIROA PARK | | CAGUAS | PR | 00727 |
| 2021982 | CARMEN D. GREGO DELGADO | #26 CALLE FLAMBOYAN | URB. EXT. LOS RABLES 2 | | AGUADA | PR | 00602 |
| 2033359 | CARMEN D. GREGO DELGADO | #26 CALLE FLAMBOYAN- URB. EXT. | LOS ROBLES 2 | | AGUADA | PR | 00602 |
| 2101797 | CARMEN D. LOPEZ MORALES | P.O.BOX 204 | | | SALINAS | PR | 00751 |
| 74814 | CARMEN D. LOZADA CRUZ | P.M.B. 382 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 74814 | CARMEN D. LOZADA CRUZ | URB. CIUDAD MASSO | CALLE 15 G 16 | | SAN LORENZO | PR | 00754 |
| 2038621 | CARMEN D. LOZADO CRUZ | P.M.B. 382 PO BOX1283 | | | SAN LORENZO | PR | 00754 |
| 2038621 | CARMEN D. LOZADO CRUZ | URB. CIUDAD MASSO | CALLE 15 G 16 | | SAN LORENZO | PR | 00754 |
| 280863 | CARMEN D. LUGO IRIZARRY | SANTA ELENA 2DA EXT | CALLE 1 B 13 | | GUAYANILLA | PR | 00656 |
| 972524 | CARMEN D. MALDONADO CASTRO | HC01 BOX 3589 | VIVI ABAJO | | UTUADO | PR | 00641 |
| 1535983 | CARMEN D. MARTINEZ ROLDAN | 2164 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1888354 | CARMEN D. MATOS MARTINEZ | #101 CALLE CARRAU | | | MAYAGUEZ | PR | 00680 |
| 1957372 | CARMEN D. MORALES COLON | BO JAQUES SECTOR | OLLA HONDA JARDINES C-2 | | JUANA DIAZ | PR | 00795 |
| 1957372 | CARMEN D. MORALES COLON | HC-03 BOX 15455 | | | JUANA DIAZ | PR | 00795 |
| 1612832 | CARMEN D. MORALES PABON | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1743751 | CARMEN D. MORALES PÉREZ | URBANIZACIÓN VIRGINIA VALLEY | 407 CALLE VALLE GUANAJIBO | | JUNCOS | PR | 00777-364 |
| 1916854 | CARMEN D. MORALES TORRES | BOX 702 | | | ANASIO | PR | 00610 |
| 1978065 | CARMEN D. MORALES TORRES | BOX 702 | | | ANASCO | PR | 00610 |
| 1593514 | CARMEN D. NAZARIO LUGO | DEPARTAMENTO DE EDUCACION | HC 1 BOX 5314 | | CIALES | PR | 00638 |
| 1616909 | CARMEN D. NAZARIO LUGO | HC 1 BOX 5314 | | | CIALES | PR | 00638 |
| 2035897 | CARMEN D. ORTIZ DÁVILA | 303 1 BDA. ROOSEVELT | | | SAN LORENZO | PR | 00754 |
| 1602670 | CARMEN D. ORTIZ MARTINEZ | URB. DEL CARMEN | CALLE 2 A 6 | | CAMUY | PR | 00627 |
| 2136525 | CARMEN D. ORTIZ RAMOS | CALLE RAMON PAWER 3039 | | | MAYAGUEZ | PR | 00682 |
| 2036484 | CARMEN D. ORTIZ RIVERA | CALLE: DONA ANA #8 | | | AIBONITO | PR | 00705 |
| 1975035 | CARMEN D. ORTIZ RODRIGUEZ | EL CAPITOLIO | | | SAN JUAN | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1975035 | CARMEN D. ORTIZ RODRIGUEZ | P.O. BOX 325 | | | TOA ALTA | PR | 00954 |
| 2001909 | CARMEN D. OTERO FIGUEROA | 505 WILLIAM JONES MONTEFLORES | | | SAN JUAN | PR | 00915-3432 |
| 625714 | CARMEN D. PABON PEREZ | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | CAGUAS | PR | 00725 |
| 1981218 | CARMEN D. PABON PEREZ | CALLE 28, C-11, VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1603924 | CARMEN D. PENA FORTY | 3-17 CALLE 3 URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1696844 | CARMEN D. PENA FORTY | 3-17 CALLE 3 URB. SABANA GAUDEUS | | | CAROLINA | PR | 00983 |
| 1991336 | CARMEN D. PEREZ PEREZ | P.O. BOX1861 | | | AGUADILLA | PR | 00605 |
| 1541137 | CARMEN D. QUINONES MALDONADO | URB JARDS DE COUNTRY CLUB | CJ28 CALLE 147 | | CAROLINA | PR | 00983 |
| 1982969 | CARMEN D. QUINTANA ALICEA | 673 PUERTO VALLARTA ST. | | | SAN JUAN | PR | 00926 |
| 2027379 | CARMEN D. RAMOS PEREZ | P. O. BOX 663 - ANASCO | | | ANASCO | PR | 00610-0663 |
| 76781 | CARMEN D. REYES FLORES | HC-20 BOX 11177 | | | JUNCOS | PR | 00777 |
| 1851359 | CARMEN D. RIVERA RIVERA | P.O BOX 1544 | | | JAYUYA | PR | 00664-2544 |
| 456889 | CARMEN D. RIVERA RODRIGUEZ | RR # 2 BOX 5736 | RIO LAJAS | | TOA ALTA | PR | 00953 |
| 2087608 | CARMEN D. RIVERA VAZQUEZ | HC 06 BOX 14266 | | | COROZAL | PR | 00783 |
| 1759832 | CARMEN D. ROSA VELEZ | JDNES. COUNTRY CLUB | CALLE 126 CB-10 | | CAROLINA | PR | 00983 |
| 492844 | CARMEN D. ROSA VELEZ | JDNES. COUNTRY CLUB | CALLE 126 CB-10 | | CAROLINA | PR | 00983 |
| 2106512 | CARMEN D. ROSARIO ROSA | 8 SECTOR LAS ORQUIDEAS | | | AGUAS BUENAS | PR | 00703-9120 |
| 1805704 | CARMEN D. SANTIAGO MORALES | PO BOX 1494 | | | BAYAMON | PR | 00960-1494 |
| 2121865 | CARMEN D. SANTIAGO VAZQUEZ | #8 CALLE 3 URB. CARIOCA | | | GUAYAMA | PR | 00784 |
| 1990459 | CARMEN D. SANTIAGO VAZQUEZ | NUN 8- CALLE-3-URB. CARIOCA | | | GUAYAMA | PR | 00784 |
| 1945484 | CARMEN D. SEPULVEDA RIVERA | 824 CALLE PARGO | | | ENSENADA | PR | 00647 |
| 1699170 | CARMEN D. SERRANO HERNANDEZ | HC 30 BO. 31727 | | | SAN LORENZO | PR | 00754 |
| 1677539 | CARMEN D. SOLIVAN RIOS | PO BOX 1095 | | | OROCOVIS | PR | 00720 |
| 545118 | CARMEN D. TELLADO REYES | URB ALTURAS DE RIO GRANDE | N648 CALLE 12 | | RIO GRANDE | PR | 00745 |
| 552528 | CARMEN D. TORRES HERNANDEZ | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | TOA BAJA | PR | 00949 |
| 1939891 | CARMEN D. VARGAS RAMOS | O-270 LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 1908738 | CARMEN D. VELAZQUEZ CRUZ | HC #4 BOX 6337 | | | YABUCOA | PR | 00767-9501 |
| 2103340 | CARMEN DAISY GALARZA | BOX 750 | | | JUANA DIAZ | PR | 00795 |
| 1709692 | CARMEN DALIA MORALES MELENDEZ | PO BOX 800857 | | | COTO LAUREL | PR | 00780 |
| 1612800 | CARMEN DALIA ORTIZ CALDERON | 1129 CALLE AVILA URB. LA RAMBLA | | | PONCE | PR | 00730 |
| 1955168 | CARMEN DALILA PLANELL RODRIGUEZ | BO. MAGUARO CALLE RIVERA 213 | | | LAJAS | PR | 00667 |
| 1666602 | CARMEN DAMARIS MOLINA ZAPATA | CALLE NUEVA #186 | | | HATO REY | PR | 00917 |
| 1947690 | CARMEN DANESSA CINTRON GALARZA | PO BOX 2614 | | | SAN GERMAN | PR | 00683 |
| 1724309 | CARMEN DAVILA CHARRIEZ | P 477 EUGENIO MARIA DE HOSTOS | BARRIO CAMPANILLA | | TOA BAJA | PR | 00949 |
| 2045342 | CARMEN DAVILA LUGUIS | CALLE 36-A-1 EXT PARGUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1180148 | CARMEN DE ARMAS DOMINGUEZ | URB VIVES | 146 CALLE C | | GUAYAMA | PR | 00784 |
| 1180148 | CARMEN DE ARMAS DOMINGUEZ | URB. LA HACIENDA CALLE 42 AT - 26 | | | GUAYAMA | PR | 00784 |
| 2057735 | CARMEN DE JESUS CRESPO | HC-70 BOX 49126 | | | SAN LORENZO | PR | 00754 |
| 2031987 | CARMEN DE JESUS DE JESUS | URB LOS CAOBOS | CALLE GUAYACAN 1967 | | PONCE | PR | 00716-2645 |
| 1823796 | CARMEN DE JESUS SANTIAGO | CALLE GATTY #1 NORTE | | | GUAYAMA | PR | 00784 |
| 1911591 | CARMEN DE L. SIERRA CABEZUDO | PO BOX 288 | | | GURABO | PR | 00778 |
| 2110364 | CARMEN DE LA CRUZ SORIANO | HC 05 BOX 7081 | | | GUAYNABO | PR | 00971 |
| 1844774 | CARMEN DE LEON TORRES | 944-CALLA E BARRIADO SANTA ANA | | | GUAYAMA | PR | 00784 |
| 1844774 | CARMEN DE LEON TORRES | BDA SANTA ANA | CALLE E BOX 944-21 | | GUAYAMA | PR | 00784 |
| 102145 | CARMEN DE LOURDES COLON VEGA | DEPTO DEL TROBAJO Y RECORSOS HUMANOS | AVE MUNOZ RIVERA 505 | | HATO REY | PR | 00918 |
| 102145 | CARMEN DE LOURDES COLON VEGA | URB VILLA BLANCA | 94 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1180162 | CARMEN DEL P FELICIANO ORTIZ | RES SANTA CATALINA | EDF 11 APT 59 | | YAUCO | PR | 00698 |
| 2092829 | CARMEN DEL P FELICIANO RAMOS | URB CIUDAD UNIVERSITARIA | P51 CALLE 16 | | TRUJILLO ALTO | PR | 00976 |
| 1749950 | CARMEN DEL R. TORRES CAQUIAS | URB. HILL VIEW | 409 RIVER STREET | | YAUCO | PR | 00698 |
| 1634163 | CARMEN DEL R. TORRES CAQUIAS | URB. HILL VIEW 409 RIVER STREES | | | YAUCO | PR | 00698 |
| 74919 | CARMEN DEL VALLE | 350 FOUNDERS CIRCLE | | | AVON LAKE | OH | 44012 |
| 131553 | CARMEN DEL VALLE DEL VALLE | HC-30 BOX 33153 | | | SAN LORENZO | PR | 00754 |
| 1180173 | CARMEN DELGADO PAGAN | HC 3 BOX 12206 | | | YABUCOA | PR | 00767-9767 |
| 1809866 | CARMEN DELIA APONTE CARRILLO | CALLE: 3-D9 | URB. LOS ROBLES | | GURABO | PR | 00778 |
| 1791187 | CARMEN DELIA BIGIO COTTO | R18 BOX 604 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 |
| 1621116 | CARMEN DELIA CRUZ IRIZARRY | PO BOX 5000-270 | | | SAN GERMAN | PR | 00683 |
| 1577202 | CARMEN DELIA CRUZ ORTIZ | HC 04 BOX 44947 | | | CAGUAS | PR | 00725 |
| 2000698 | CARMEN DELIA CRUZ RODRIGUEZ | HC 03 BOX 41067 | | | CAGUAS | PR | 00725 |
| 1917340 | CARMEN DELIA FONSECA CAEZ | 114 ARISTIDES CHAVIER | | | BAYAMON | PR | 00961-2909 |
| 1808521 | CARMEN DELIA GARCIA NIEVES | HC 02 BOX 12933 | | | AGUAS BUENAS | PR | 00703 |
| 1764910 | CARMEN DELIA LOPEZ TORRES | HC-02 BOX 4970 | | | VILLALBA | PR | 00766 |
| 2061153 | CARMEN DELIA NAZARIO SANTIAGO | VILLA DEL CARMEN KIL 19.5 CARRE 150 | | | COAMO | PR | 00769 |
| 1934576 | CARMEN DELIA ORTEGA ROLON | 96 C/CIARA DEL NORTE | URB. CIARA DEL SOL | | VEGA BAJA | PR | 00693 |
| 1968143 | CARMEN DELIA ORTEGA ROLON | 96 CIARA DEL NORTE DARA DEL SOL | | | VEGA BAJA | PR | 00693 |
| 1814758 | CARMEN DELIA OTERO FIGUEROA | 505 AVE. WILLIAM JONES | | | SAN JUAN | PR | 00915 |
| 2035346 | CARMEN DELIA PABON PEREZ | C-11 CALLE 28 | VILLA DEL RAY 5 | | CAGUAS | PR | 00727 |
| 1743924 | CARMEN DELIA PABON PEREZ | C-11 CALLE 28 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1782340 | CARMEN DELIA PABON PEREZ | CARMEN D PABON PEREZ | CALLE 28 C-11 VILLA DEL REY 5 | | CAGUAS | PR | 00727 |
| 1980229 | CARMEN DELIA PEREIRA RAMOS | I-5 CALLE NARANJOS | | | JUNCOS | PR | 00777 |
| 1980229 | CARMEN DELIA PEREIRA RAMOS | PO BOX 2241 | | | JUNCOS | PR | 00777 |
| 1821640 | CARMEN DELIA RIVERA CRESPO | PO BOX 1366 | | | AGUAS BUENAS | PR | 00703 |
| 2037773 | CARMEN DELIA RODRIGUEZ CARRIL | 210 CALLE PALMA COROZO | URB. LAS PALMAS | | MOCA | PR | 00676 |
| 2024559 | CARMEN DELIA VALENTIN HERNANDEZ | HC 1 BOX 8533 | | | GURABO | PR | 00678 |
| 1858475 | CARMEN DELIA VARGAS HERNANDEZ | I-22 ACUARIO NORTE CAMPO ALEGRE | | | PONCE | PR | 00716 |
| 1808275 | CARMEN DENNISE PADIN MARTINEZ | M-11 SENDA DE LA POSADA | URB. QUINTAS DEL RIO | | BAYAMON | PR | 00961 |
| 1983513 | CARMEN DIAZ ILLAS | PO BOX 1124 | | | MOCA | PR | 00676 |
| 1618697 | CARMEN DIAZ LUCIANO | 32 F CHARCO HONDO | | | CABO ROJO | PR | 00623 |
| 1774993 | CARMEN DIAZ MOLINA | URB. COUNTRY ESTATES | A6 CALLE 1 | | BAYAMON | PR | 00956 |
| 1804257 | CARMEN DIAZ RIOS | PO BOX 20514 | | | SAN JUAN | PR | 00928 |
| 2148172 | CARMEN DIAZ ROSADO | HC 01 BOX 5554 | | | SALINAS | PR | 00751 |
| 1860435 | CARMEN DILIA GIERBOLINI BERNIER | 04-CALLE Q | URB. JARDINES DE LAFAYETTE | | ARROYO | PR | 00714 |
| 1948870 | CARMEN DOLORES AGOSTO COTTO | 371 VILLA CASTIN URB. SAN JOSE | | | RIO PIEDRAS | PR | 00923 |
| 2042003 | CARMEN DOLORES AGOSTO COTTO | 371 VILLA CASTIN URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1948870 | CARMEN DOLORES AGOSTO COTTO | URB. TRES MONJITAS CALLE CALAF | HATO REY 009 | | SAN JUAN | PR | 00909 |
| 1880336 | CARMEN DOLORES CARDONA ALVARADO | PO BOX 1361 | | | COAMO | PR | 00769 |
| 1691128 | CARMEN DOLORES CRUZ DE LEON | URB JARDINES DE COUNTRY CLUB | AJ-11 CALLE 39 | | CAROLINA | PR | 00983 |
| 1765236 | CARMEN DOLORES GONZALEZ JIMENEZ | PO BOX 33-6368 | | | PONCE | PR | 00733-6368 |
| 1932079 | CARMEN DOLORES RODRIGUEZ CRUZ | H.C. 6 BOX 6752 | | | GUAYNABO | PR | 00971 |
| 1754087 | CARMEN DOLORES RODRIGUEZ SOSA | 9 D | | | SALINAS | PR | 00751 |
| 2052046 | CARMEN DOLORES ROSA GONZALEZ | HC 02 BOX 5488 | | | VILLALBA | PR | 00766 |
| 3782 | CARMEN DORA ACEVEDO ZAYAS | C/4 H-22 BO. LOMAS | P.O. BOX 71 | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1865340 | CARMEN DORA ACEVEDO ZAYAS | P.O. BOX 71 | | | JUANA DIAZ | PR | 00795 |
| 1999971 | CARMEN DORIS GONZALEZ PADIN | 132 AVE. LULIO E SAAVEDRA BLASCO | | | ISABELA | PR | 00662 |
| 1953225 | CARMEN E ALBINO LOPEZ | URB EL MADRIGAL | I34 CALLE 12 | | PONCE | PR | 00731 |
| 625882 | CARMEN E ALVAREZ LUGO | 91 CALLE MAYOR CANTERA | | | PONCE | PR | 00731 |
| 625882 | CARMEN E ALVAREZ LUGO | DEPARTMENTO DE EDUCACION | #194 CALLE ESCARLATA LLANOS DEL SUR | | COTO LAUREL | PR | 00780-2813 |
| 2115817 | CARMEN E BETANCOURT SIERRA | PO BOX 509 | | | TRUJILLO ALTO | PR | 00977 |
| 1852139 | CARMEN E CAMACHO MEDINA | #16 CALLE-MANUEL RODRIGUEZ | PREDROS BLANCAS | | LAGOS | PR | 00667 |
| 2040201 | CARMEN E CINTRON MELENDEZ | RES. LLORENS TORRES | EDIF 99 APT 1868 | | SAN JUAN | PR | 00913 |
| 1768879 | CARMEN E CORREA RODRIGUEZ | BO CORAZON | 9-7 CALLE CANDELARIA | | GUAYAMA | PR | 00784 |
| 625900 | CARMEN E CRESPO SOLANO | RAMEY | 153 CALLE LIGHTHOUSE | | AGUADILLA | PR | 00604 |
| 1180240 | CARMEN E CRUZ MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1881955 | CARMEN E ESPARRA CANSOBRE | #35 C/ TORNASOL URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1912995 | CARMEN E FELICANO PEREZ | URB ALTURAS DE PENUELAS #2 | CALLE 5 E-15 PENUELAS | | PENUELAS | PR | 00624 |
| 1971421 | CARMEN E FERNANDEZ COLON | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 1690485 | CARMEN E FIGUEROA TORRES | BO. PALOMAS CALLE 9 #1 | | | YAUCO | PR | 00698 |
| 1634512 | CARMEN E FILION MUNIZ | BOX 560129 | | | GUAYANILLA | PR | 00656 |
| 2042270 | CARMEN E GONZALEZ HERNANDEZ | URB MADRID CALLE ERTES #19 | | | JOHCOS | PR | 00777 |
| 2051178 | CARMEN E LARACUENTE RIVERA | ESTANCIAS DEL MAYORAL 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766-2430 |
| 1683103 | CARMEN E MARRERO PEREZ | CALLE 17 F- 44 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1662196 | CARMEN E MARRERO PEREZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 2060779 | CARMEN E MARTINEZ PAGAN | G-8 CALLE ONIX EXT STA ANA | | | VEGA ALTA | PR | 00692 |
| 1180289 | CARMEN E MERCADO MUNIZ | COND. TORRE DE CAPARRA #2YY | APT 7B CARR#2 | | GUAYNABO | PR | 00966 |
| 969373 | CARMEN E MERCADO RODRIGUEZ | RES VILLA ESPERANZA | 1882 AVE EMILIANO POL | EDIF 15 APT 213 | SAN JUAN | PR | 00926-5723 |
| 2083142 | CARMEN E MORALES ARROY | HC-01 BOX 2048 | | | MAUNABO | PR | 00707 |
| 1997877 | CARMEN E MORALES ARROYO | HC-01 BOX 2048 | | | MAUNABO | PR | 00707 |
| 1558308 | CARMEN E MORALES DE CARLO | VALLE DE CERRO GORDO | W30 CALLE RUBI | | BAYAMON | PR | 00957-6868 |
| 1727592 | CARMEN E NEGRON LOPEZ | HC 46 BOX 5531 LOS PUERTOS | | | DORADO | PR | 00646 |
| 1943763 | CARMEN E ORTIZ BONILLA | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1943763 | CARMEN E ORTIZ BONILLA | PO BOX 8406 | | | PONCE | PR | 00732 |
| 1604564 | CARMEN E ORTIZ ESPADA | URB VALLE ARRIBA 195 CALLE ACACIA | | | COAMO | PR | 00769 |
| 1180313 | CARMEN E PAGAN SILVA | EST SANTA ISABEL | 308 CALLE RUBI | | SANTA ISABEL | PR | 00757 |
| 2111342 | CARMEN E PEREZ ROSA | URB EL CALEBRIMA CALLE PINO L-13 | | | SAN SEBASTIAN | PR | 00685 |
| 2072784 | CARMEN E PEREZ ROSA | URB EL CULEBRINA CALLE PINO L13 | | | SAN SEBASTIAN | PR | 00685 |
| 1742034 | CARMEN E PIÑERO JORGE | URB. LAS LEANDRAS | CALLE 21 JJ-3 | | HUMACAO | PR | 00791 |
| 2053470 | CARMEN E RAMOS ORTIZ | H-27 CALLE 10 MOGUOLIA GODOUS | | | BAYAMON | PR | 00956 |
| 1859767 | CARMEN E RIVERA RODRIGUEZ | HC 2 BOX 6854 | BO COLLORES | | JAYUYA | PR | 00664 |
| 1822670 | CARMEN E ROBLES SANCHEZ | ESTANCIAS DE JUANA DIAZ 174 ROBLE | | | JUANA DIAZ | PR | 00795 |
| 1647124 | CARMEN E RODRIGUEZ BOSCANA | URB. SAN MARTÍN CALLE 5 E 23 | | | JUANA DÍAZ | PR | 00795 |
| 1180340 | CARMEN E RODRIGUEZ QUIRINDONGO | HC 1 BOX 8245 | | | PENUELAS | PR | 00624 |
| 1855021 | CARMEN E RODRIGUEZ RIVERA | 4731 PITIRRE ST. CASAMIA | | | PONCE | PR | 00728-3417 |
| 1964812 | CARMEN E ROLDAN FLORES | 25 BELLEVUE ST | | | LAWRENCE | MA | 01841 |
| 1661185 | CARMEN E ROSARIO ALGARIN | 517 OLD ENGLAND LOOP | | | SANFORD | FL | 32771 |
| 2109211 | CARMEN E SANTIAGO ORTIZ | HC-11 BOX 48273 | | | CAGUAS | PR | 00725 |
| 1983711 | CARMEN E SEDA RIVERA | HC 01 BOX 8940 CARR. 357 KM 2.5 INT. | | | MARICAO | PR | 00606 |
| 1603800 | CARMEN E SEIJO | HC4 BOX 58500 | | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1748643 | CARMEN E TOLEDO SOTO | CALLE A ESTE # C-1 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1612690 | CARMEN E TORO PEREZ | 110 CALLE ALAMO URBANIZACIÓN EL VALLE | | | LAJAS | PR | 00667 |
| 1510596 | CARMEN E TORRES SANDOVAL | HACIENDA EL ZORZAL | B-17 CALLE 1 | | BAYAMON | PR | 00956-6840 |
| 1180368 | CARMEN E VARGAS GONZALEZ | URB. RIO PIEDRAS VALLE | CALLE AZUCENA # 7 | | RIO PIEDRAS | PR | 00926 |
| 1722739 | CARMEN E VELEZ SOTO | BARRIO ESPINO | BUZÓN HC 03 9369 | | LARES | PR | 00669 |
| 1739792 | CARMEN E. ALVARADO SANTOS | URB. EL PLANTIO CALLE MAJAGUAS A-127 | | | TOA BAJA | PR | 00949 |
| 2055585 | CARMEN E. ALVARADO TORRES | CARR 155 KM 25.2 | | | OROCOVIS | PR | 00720 |
| 2055585 | CARMEN E. ALVARADO TORRES | PO BOX 2218 | | | OROCOVIS | PR | 00720 |
| 1859765 | CARMEN E. ANDUJAR MARTINEZ | 10707 LUNA URB ALT. DEL ALBA | | | VILLALBA | PR | 00766 |
| 1996568 | CARMEN E. CALDAS ROMAN | 548 BO. GUANIQUILLA | | | AGUADO | PR | 00602 |
| 1945312 | CARMEN E. CALDAS ROMAN | 548 BO. GUANIQUILLA | | | AGUADA | PR | 00602 |
| 1943448 | CARMEN E. CAMACHO MEDINA | # 16 CALLE MANUEL RODRIGUEZ | PIEDRAS BLANCAS | | LAJAS | PR | 00667 |
| 1668021 | CARMEN E. CAMACHO MEDINA | PO BOX 787 | | | CATANO | PR | 00963 |
| 2069925 | CARMEN E. CINTRON MELENDEZ | RES. LLORENS TORRES EDIF. 99, APT 1868 | | | SANTURA | PR | 00913 |
| 1752820 | CARMEN E. COLLAZO MORALES | CALLE 2 F-17 URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 1752820 | CARMEN E. COLLAZO MORALES | CARMEN E. COLLAZO MORALWS ACREEDOR NINGUNA CALLE 2 F-17 URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 2122538 | CARMEN E. CRUZ DIAZ | F-13 6-VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 2117263 | CARMEN E. DETRES MARTINEZ | HC01 BOX 8045 | | | SAN GERMAN | PR | 00683 |
| 1977584 | CARMEN E. FELICIANO PEREZ | URB. ALTURAS DE PENUELAS #2 | CALLE 5 E 15 | | PENUDUS | PR | 00624 |
| 1874234 | CARMEN E. FERNANDEZ COLON | P.O. BOX 1201 | | | SALINAS | PR | 00751 |
| 1652960 | CARMEN E. FIGUEROA GUZMAN | 620 CALLE VALPARAISO BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1652960 | CARMEN E. FIGUEROA GUZMAN | CALLE VALPARAISO NUM 620 | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1710126 | CARMEN E. FIGUEROA GUZMÁN | CALLE VALPARAISO NUM 620 BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1953206 | CARMEN E. FIGUEROA TORRES | PO BOX 849 | | | COAMO | PR | 00769 |
| 1811555 | CARMEN E. FILION MUNOZ | BOX 560129 | | | GUAYANILLA | PR | 00656 |
| 1790281 | CARMEN E. FONTAN NIEVES | 6 CALLE ORQUIDEA URB. RUSSE | | | MOROVIS | PR | 00687 |
| 2074863 | CARMEN E. FRATICELLI RAMOS | P.O. BOX 561325 | | | GUAYANILLA | PR | 00656 |
| 1803461 | CARMEN E. GARCIA FRETTS | PO BOX 40907 | | | SAN JUAN | PR | 00940 |
| 1963646 | CARMEN E. GARCIA HERNANDEZ | HC 4 BOX 18129 | | | GURABO | PR | 00778 |
| 1777636 | CARMEN E. GARCIA VAZQUEZ | URB. MONTE VERDE | E- 4 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1776431 | CARMEN E. GARCIA VAZQUEZ | URB.MOMTE VERDE | E-4 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1555499 | CARMEN E. GERMAIN SANTIAGO | EXT. DEL CARMEN CALLE 6 G13 | | | JUANA DIAZ | PR | 00795 |
| 1567055 | CARMEN E. GOMEZ OCASU | URB. VILLA NUEVA CALLE 18 W-10 | | | CAGUAS | PR | 00727 |
| 2064430 | CARMEN E. GONZALEZ SANTOS | CARR. 749 | BO. QUEBRADA GRANDO | | BARRANQUITAS | PR | 00794 |
| 2064430 | CARMEN E. GONZALEZ SANTOS | HC 1 BOX 4120 | | | BARRANQUITAS | PR | 00794 |
| 1618837 | CARMEN E. HERNANDEZ MORALES | URB LOS LLANOS L13 CALLE ORTEGON | | | CIALES | PR | 00638 |
| 1887282 | CARMEN E. MATOS MATOS | 2115 CALLE MOTILLO | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1738595 | CARMEN E. MOJICA RODRIGUEZ | APARTADO 78 | | | TOA ALTA | PR | 00954 |
| 1677346 | CARMEN E. MOJICA RODRÍGUEZ | APARTADO 78 | | | TOA ALTA | PR | 00954 |
| 2132276 | CARMEN E. MORALES GARCIA | 2356 CALLE LOMA | | | PONCE | PR | 00730 |
| 1677252 | CARMEN E. MUNIZ ROSADO | HC04 BOX 18446 | | | CAMUY | PR | 00627 |
| 1677252 | CARMEN E. MUNIZ ROSADO | REPARO JARDINES DE CAMUY NUMERO 14 BARRIO MEMBRILL | | | CAMUY | PR | 00627 |
| 1947424 | CARMEN E. MUNOZ ZAYAS | 3603 PORTALES DEL MONTE | | | COTO LAUREL | PR | 00780 |
| 1803442 | CARMEN E. NEGRON AGUILAR | URB CONSTANCIA | 2858 SAN FRANCISCO | | PONCE | PR | 00717-2314 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2041124 | CARMEN E. NEMESSZEGHY LABRA | P.O. BOX 1128 | | | SAN GERMAN | PR | 00683 |
| 1581471 | CARMEN E. ORTIZ SANTIAGO | P14B-131 PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 384174 | CARMEN E. ORTIZ SANTIAGO | PMB 131 | PO BOX 1283 | | SAN LORENZO | PR | 00754 |
| 1180310 | CARMEN E. ORTIZ SANTIAGO | PMB131 BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 1902071 | CARMEN E. OYOLA MENDEZ | HC-61 BOX 4925 | | | TRUJILLO ALTO | PR | 00976 |
| 841854 | CARMEN E. PAGAN SILVA | EST DE SANTA ISABEL | 308 CALLE RUBI | | SANTA ISABEL | PR | 00757-2094 |
| 394036 | CARMEN E. PAGAN SILVA | ESTANCIAS SANTA ISABEL | 308 CALLE RUBI | | SANTA ISABEL | PR | 00757 |
| 1937234 | CARMEN E. PEREZ CRUZ | PO BOX 34 | | | DORADO | PR | 00646 |
| 888832 | CARMEN E. PEREZ SANCHEZ | PO BOX 565 | | | VILLALBA | PR | 00766 |
| 2084589 | CARMEN E. PINERO JORGE | URB. LAS LEANDRAS | CALLE 21 JJ-3 | | HUMACAO | PR | 00791 |
| 1966487 | CARMEN E. PUJOLS SOTO | P.O. BOX 472 | | | SAN SEBASTIAN | PR | 00685 |
| 2007139 | CARMEN E. QUINONES RIVERA | URB APONTE I-11 CALLE 10 | | | CAYEY | PR | 00736 |
| 1780046 | CARMEN E. RAMIREZ FELICIANO | VILLAS DE RIO GRANDE | F 6 CALLE MANUEL SOTO RIVERA | | RIO GRANDE | PR | 00745 |
| 1945742 | CARMEN E. RAMIREZ SANCHEZ | HC10 BOX 7286 | | | SABANA GRANDE | PR | 00637 |
| 1658289 | CARMEN E. REYES TORRES | CALLE MONSENOR BERRIOS | 268 URB. INMACULADA | | VEGA ALTA | PR | 00692 |
| 2056737 | CARMEN E. RIVERA | CALLE 4 H-8 URB. SILVIA | | | COROZAL | PR | 00783 |
| 2003606 | CARMEN E. RIVERA MALDONADO | CALLE #5 G-24 LLANOS DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 2072114 | CARMEN E. RIVERA MORALES | HC 2 BOX 8913 | | | LAS MARIAS | PR | 00670 |
| 1722723 | CARMEN E. RIVERA ORTIZ | PO BOX 2776 | | | GUAYAMA | PR | 00785 |
| 1909118 | CARMEN E. RIVERA RODRIGUEZ | HC 02 BOX 6854 | | | JAYAYA | PR | 00664 |
| 1766451 | CARMEN E. RIVERA RODRIGUEZ | HC-02 BOX 6854 | | | JAYUYA | PR | 00664 |
| 1783822 | CARMEN E. RIVERA SANTANA | HC BOX 6552 | | | DORADO | PR | 00646 |
| 1647651 | CARMEN E. ROBLES SANCHEZ | ESTANCIAS DE JUANA DIAZ ROBLE 174 | | | JUANA DIAZ | PR | 00795 |
| 1672353 | CARMEN E. RODRIGUEZ BOSCANA | URB. SAN MARTIN | CALLE E-23 | | JUANA DIAZ | PR | 00795 |
| 1638745 | CARMEN E. RODRÍGUEZ HERNÁNDEZ | P.O. BOX 1131 | | | JUNCOS | PR | 00777 |
| 1822111 | CARMEN E. RODRIGUEZ LANZAR | HC 61 BOX 4503 | | | TRUJILLO ALTO | PR | 00976 |
| 1610779 | CARMEN E. RODRIGUEZ ROSARIO | P.O.BOX 460 | | | AIBONITO | PR | 00705 |
| 1900957 | CARMEN E. ROSARIO CINTRON | HC-2 BOX 4896 | | | VILLALBA | PR | 00766-9718 |
| 1835033 | CARMEN E. ROSARIO CINTRON | HC-2 BOX 4896 | | | VILLALBA | PR | 00766 |
| 2011436 | CARMEN E. RUIZ SEGARRA | HC-4 BOX 15346 | | | LARES | PR | 00669 |
| 75030 | CARMEN E. SANTAMARIA RODRIGUEZ | URB ALTURAS DEL REMANSO | K 8 CALLE OSCAR MENDOZA | | SAN JUAN | PR | 00926 |
| 2130439 | CARMEN E. SANTIAGO ARCE | HC 02 BOX 6028 | | | JAYUYA | PR | 00664 |
| 1861262 | CARMEN E. SANTIAGO RODRIGUEZ | URB. EL COMANDANTE BOX CC45 | | | CAROLINA | PR | 00982-3650 |
| 1651138 | CARMEN E. SERRANO MIRANDA | URB. TOA ALTA HEIGHTS CALLE 22 A BLOQUE U-14 | | | TOA ALTA | PR | 00953 |
| 2105147 | CARMEN E. SOSA LLITERAS | PO BOX 1184 | | | CANOVANAS | PR | 00729-1184 |
| 2104330 | CARMEN E. SOTO MENDEZ | HC 02 BOX 8020 | | | LAS MAVIAS | PR | 00670 |
| 1922294 | CARMEN E. TORO PEREZ | 110 CALLE ALAMO URBANIZACION EL VALLE | | | LAJAS | PR | 00667 |
| 1598550 | CARMEN E. TORO PÉREZ | 110 ALAMO URBANIZACIÓN EL VALLE | | | LAJAS | PR | 00667 |
| 2009857 | CARMEN E. TORRES ADAMES | PO BOX 285 | | | SAN SEBASTIAN | PR | 00685 |
| 2032657 | CARMEN E. TORRES ORTIZ | PO BOX 988 | | | OROCOVIS | PR | 00720 |
| 1542532 | CARMEN E. TORRES ROSA | RR11 BOX 4105 | | | BAYAMON | PR | 00956 |
| 1865034 | CARMEN E. TROCHE ORTIZ | 5815 WILTSHIRE STREET | | | JACKSONVILLE | FL | 32211 |
| 1821670 | CARMEN E. TRUJILLO ROSADO | BOX 40915 | | | SAN JUAN | PR | 00940 |
| 1917267 | CARMEN E. VAZQUEZ ALVAREZ | ARIZONA #2 CASA #12 | | | ARROYO | PR | 00714 |
| 1917267 | CARMEN E. VAZQUEZ ALVAREZ | BOX 698 | | | ARROYO | PR | 00714 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753798 | CARMEN E. VÁZQUEZ ESTRELLA | HC3 BOX 33468 | | | HATILLO | PR | 00659 |
| 2114442 | CARMEN E. VAZQUEZ VELEZ | C-9 CALLE 6 URB. VISTAMAR | | | GUAYAMA | PR | 00784 |
| 1141874 | CARMEN E. VEGA BAEZ | CALLE BROMELIAS | URB. LOS PINOS | #126 | YAUCO | PR | 00698 |
| 1141874 | CARMEN E. VEGA BAEZ | CALLE PEDRO MORALES | #42 | | GUAYANILLA | PR | 00656 |
| 1995324 | CARMEN E. VELEZ RODRIGUEZ | H-3 S CALLE 8 | | | SAN GERMAN | PR | 00683 |
| 1665410 | CARMEN ECHEVANA MORALES | URB. ALTURAS PENUELAS II | CALLE 7 | G-14 | PENUELAS | PR | 00624 |
| 1435944 | CARMEN ECHEVARRIA | 3620 SOUTHPARK DR | | | HIGH POINT | NC | 27263 |
| 1853750 | CARMEN EDITH DAVILA GOMEZ | HC 01 BOX 5302 | | | GURABO | PR | 00778 |
| 2032051 | CARMEN EDITH MOREIRA DIAZ | CALLEJONTAMARIENDO #390 | | | SAN JUAN | PR | 00915 |
| 1913283 | CARMEN ELBA PEREZ | B-62 1 URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1935032 | CARMEN ELBA PEREZ | B-62 1 URBANIZA ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1963204 | CARMEN ELBA TORRES ORTIZ | P.O BOX 988 | | | OROCOVIS | PR | 00720 |
| 2042652 | CARMEN ELENA COLLAZO OCASIO | CALLE MUNOZ RIVERA BOX 514 | | | BARRANQUITAS | PR | 00794 |
| 1879150 | CARMEN ELENA MERCADO ALICEA | CALLE EDNA CASA E10 | GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1984356 | CARMEN ELISA MEDINA GOMEZ | 3-C-53 FERRARA | URBANIZACION- VILLA DEL REY | | CAGUAS | PR | 00727 |
| 2003554 | CARMEN ELIZABETH ALVARADO SANTOS | #39 CALLE C | URB. SAN MIGUEL | | SANTA ISABEL | PR | 00757 |
| 1732612 | CARMEN ELIZABETH ALVARADO SANTOS | 39 CALLE C | | | SANTA ISABEL | PR | 00757 |
| 1631325 | CARMEN ELIZABETH CORREA RODRIGUEZ | 9-7 CANDELARIA BO. CORAZON | | | GUAYAMA | PR | 00784 |
| 2036343 | CARMEN ELIZABETH TORRES ESTRADA | DEPARTAMENTO DE EDUCACION | # 1386 C/ 18 MONTE CARLOS APT 1A | | SAN JUAN | PR | 00924 |
| 2092786 | CARMEN EMMA DIAZ ZAYAS | BO. SUMIDERO SECTOR LA VEGA | APT. 1060 | | AGUAS BUENAS | PR | 00703 |
| 1739864 | CARMEN ENCARNACION NIEVES | CONDOMINIO BOSQUE REAL | 840 CARRETERA 877 APTO. 1111 | | SAN JUAN | PR | 00926-8242 |
| 2019500 | CARMEN ENEIDA ALSINA LOPEZ | 6 O'NICE VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 625887 | CARMEN ENID BAEZ VITALI | HC 01 BOX 3469 | | | VILLALBA | PR | 00766-9704 |
| 1521433 | CARMEN ENID GALVAN HERNANDEZ | CONDOMINIO PARK WEST APT 120 | | | BAYAMON | PR | 00961 |
| 1649515 | CARMEN ENID RODRÍGUEZ HERNÁNDEZ | P.O. BOX 1131 | | | JUNCOS | PR | 00777 |
| 1942279 | CARMEN ENID RODRIGUEZ LEON | HC 45 BOX 10498 | | | CAYEY | PR | 00736-9632 |
| 2109241 | CARMEN ENID TORRES ROSADO | PO BOX 282 | | | PENUELAS | PR | 00624 |
| 790793 | CARMEN ESPADA COLON | HC-01 BOX 6805 | BARRIO PASTO | | AIBONITO | PR | 00705 |
| 1180353 | CARMEN ESPERANZA SANTIAGO CABRERA | 13 AVE PADRE NOEL PLAYA | | | PONCE | PR | 00716 |
| 2011402 | CARMEN ESTHER VARGAS ZAYAS | HC-3 BOX 10847 | | | JUANA DIAZ | PR | 00795 |
| 502284 | CARMEN ESTRELLA RUIZ PINA | RES FERNANDO L. GARCIA | EDIF 8 APT 101 | | UTUADO | PR | 00641 |
| 1986381 | CARMEN EVA FLORES FALCON | P.O. BOX 774 | | | VILLALBA | PR | 00766 |
| 1866189 | CARMEN EVA RIVERA VEGA | EXT. JARDINES DE CAMO CALLE 17 C-9 | CALLE 17 C-9 | | COAMO | PR | 00769 |
| 1911145 | CARMEN EVA RIVERA VEGA | EXT. JARDINES DE COAMO | CALLE 17 C-9 | | COAMO | PR | 00769 |
| 1885579 | CARMEN EVA RIVERA VEGA | EXT. JARDINES DE COUMO CALLE 17 C-9 | | | COAMO | Pr | 00769 |
| 2005650 | CARMEN EVA RODRIGUEZ RAMOS | URB. LAS ALONDRAS CALLE 2B1 | | | VILLALBA | PR | 00766 |
| 626011 | CARMEN EVELYN COTTO RODRIGUEZ | URB VILLAS DE CARRAIZO | CALLE 45 #224 RR 7 | | SAN JUAN | PR | 00926 |
| 1843444 | CARMEN EVELYN FERNANDEZ COLON | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 1861227 | CARMEN EVELYN SANTIAGO RODRIGUEZ | URB. EL COMANDANTE CC45 | | | CAROLINA | PR | 00982-3650 |
| 1954944 | CARMEN EVELYN VELEZ MUNIZ | HC03 BOX 9475 | | | LARES | PR | 00669 |
| 1836164 | CARMEN F. DAVILA RIVERA | #1 CALLE HERMANDAD, SANTANA | | | ARECIBO | PR | 00612-5375 |
| 2041945 | CARMEN F. MARRERO VEGA | CARR. 345 URB. VERDUM I #3 | | | HORMIGUEROS | PR | 00660-1801 |
| 1778884 | CARMEN F. SANTIAGO SANCHEZ | RR07 BOX 17158 | | | TOA ALTA | PR | 00953-8845 |
| 1768383 | CARMEN F. SANTIAGO SÁNCHEZ | RR07 BOX 17158 | | | TOA ALTA | PR | 00953-8845 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2134049 | CARMEN F. VALDES PLAZA | 103 BLOCK 106 #4 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1996231 | CARMEN FARIA MARTINEZ | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | JUANA DIAZ | PR | 00795 |
| 1674863 | CARMEN FERNANDEZ | P.O. BOX 452 | | | MOROVIS | PR | 00687 |
| 969532 | CARMEN FERRER ALMA | VISTA AZUL | G24 CALLE 7 | | ARECIBO | PR | 00612-2505 |
| 1997412 | CARMEN FIGUEROA GASTA | 3159 CAFE LOS CAOBO | | | PONCE | PR | 00716-2742 |
| 1180403 | CARMEN FIGUEROA GASTON | 3159 CAFE LOS CAOBOS | | | PONCE | PR | 00716-2742 |
| 75090 | CARMEN FIGUEROA GOMEZ | 8 B | | | GURABO | PR | 00778-4000 |
| 75090 | CARMEN FIGUEROA GOMEZ | A 16 URB MONTE BRISAS | | | GURABO | PR | 00778-4023 |
| 75090 | CARMEN FIGUEROA GOMEZ | HC 2 BOX 13584 | | | GURABO | PR | 00778-9617 |
| 1180409 | CARMEN FIGUEROA SANTANA | URBANIZACION VILLAS DE CASTRO | A13 CALLE 2 | | CAGUAS | PR | 00725 |
| 969572 | CARMEN FIGUEROA SANTIAGO | PO BOX 3962 | | | BAYAMON | PR | 00958-0962 |
| 1754315 | CARMEN FLORES ORTIZ | BARRIO PIEDIA FIGUEROA CALLE#5, #68 | | | JUANA DIAZ | PR | 00795 |
| 1892561 | CARMEN FONT SANCHEZ | PO BOX 954 | | | SANTA ISABEL | PR | 00757 |
| 1861002 | CARMEN FONTAINE FALCON | 25 CALLE CEMENTERIO | | | JAYUYA | PR | 00664 |
| 1180416 | CARMEN FONTANEZ PEREZ | HC 06 BOX 13185 | | | COROZAL | PR | 00783 |
| 1976799 | CARMEN G ALQARIN SANTIAGO | #281 C/VIA DEL CIELO URB. VALLE SAN LUIS | | | CAGUAS | PR | 00725 |
| 1675464 | CARMEN G BURGOS CINTRON | ENFERMERA 1980-1988 | DEPARTAMENTO DE SALUD DE PUERTO RICO | HOSPITAL REGIONAL PONCE | PONCE | PR | 00731 |
| 1675464 | CARMEN G BURGOS CINTRON | URB VILLA ALBA CALLE D -27 | | | VILLALBA | PR | 00766 |
| 1949621 | CARMEN G CALIZ LUGARO | BOX 644 | | | PENUELAS | PR | 00624 |
| 1722063 | CARMEN G CALIZ LUGARO | BOX 664 | | | PENUELAS | PR | 00624 |
| 65096 | CARMEN G CAMACHO MARQUEZ | BOX 821 | BO. JAGUAL | | PATILLAS | PR | 00723 |
| 1975071 | CARMEN G CARRASQUILLO JIMENEZ | AD 27 RIO HERRERA SUR RIO HONDOZ | | | BAYAMON | PR | 00961 |
| 1821673 | CARMEN G CASILLAS DEL VALLE | APARTADO 321 | | | AGUAS BUENAS | PR | 00763 |
| 1596954 | CARMEN G CINTRON DE JESUS | URB. VISTA ALEGRE | CALLE ORQUIDEA NUM. 215 | | VILLALBA | PR | 00766-3130 |
| 1804730 | CARMEN G COLON MALDONADO | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | BAYAMON | PR | 00959 |
| 1804730 | CARMEN G COLON MALDONADO | CALLE 3 H-3 FOREST HILL | | | BAYAMON | PR | 00959 |
| 1841776 | CARMEN G COLON ORTIZ | BO. JOUITOS APARTADO 880 | | | VILLALBA | PR | 00766 |
| 1727147 | CARMEN G COLON ORTIZ | BO. JOVITOS | PO BOX 880 | | VILLALBA | PR | 00766 |
| 1727147 | CARMEN G COLON ORTIZ | PMB 040 PO BOX 6004 | | | VILLALBA | PR | 00766-6004 |
| 1638503 | CARMEN G CUTRERA CUBANO | B-19 CALLE ANGEL RAMOS | URBANIZACION SAN SALVADOR | | MANATI | PR | 00674 |
| 1856032 | CARMEN G ELLSWORTH MONTALVAN | PO BOX 748 | | | CIDRA | PR | 00739 |
| 1812292 | CARMEN G GARAY CRUZ | 12 BARBOSA | | | GUAYNOBO | PR | 00969 |
| 1775794 | CARMEN G GIBOYEAUX DE GRACIA | PO BOX 67 | | | VEGA ALTA | PR | 00692 |
| 1685955 | CARMEN G HERNADIEZ RODRIGUEZ | BARRIO LOMOS | | PO BOX 467 | JUANA DIAZ | PR | 00795 |
| 1748810 | CARMEN G HERNANDEZ RODRIGUEZ | RR-0795 | PO BOX 467 | BARRIO LOMAS | JUANA DIAZ | PR | 00795 |
| 1524764 | CARMEN G JULIA LUGO | PO BOX 142215 | | | ARECIBO | PR | 00614-2215 |
| 311644 | CARMEN G MARTINEZ RAMOS | PO BOX 1039 | | | UTUADO | PR | 00641 |
| 1180495 | CARMEN G NUNEZ SANCHEZ | COND PARQUE DE LA VISTA I | EDIF D APT 332 | | SAN JUAN | PR | 00924 |
| 807347 | CARMEN G ONEILL ROMAN | PO BOX 29977 | | | SAN JUAN | PR | 00929 |
| 1690904 | CARMEN G RAMOS ROSADO | 68 CALLE SAN JUAN N | | | CAMUY | PR | 00627 |
| 1180514 | CARMEN G REYES AGOSTO | URB TURABO GARDENS | Z16 CALLE 20 | | CAGUAS | PR | 00727 |
| 2119819 | CARMEN G RIVERA SANTOS | PO BOX 755 | BARRIO GATO | | OROCOVIS | PR | 00720 |
| 1654250 | CARMEN G RIVERA VENEZ | PO BOX 237 | | | BAJADERO | PR | 00616 |
| 1653391 | CARMEN G RODRIGUEZ AVILES | PO BOX 879 | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1750135 | CARMEN G RODRÍGUEZ ROMÁN | CALLE TOMAS ORTIZ M16 URB. VILLA SAN ANTÓN | | | CAROLINA | PR | 00987 |
| 1669319 | CARMEN G ROMAN GONZALEZ | ACREEDOR | 87 EL LENERO MONTEBELLO | | LARES | PR | 00669 |
| 1819303 | CARMEN G RUIZ LEBRON | PO BOX 677 ANASCO | | | ANASCO | PR | 00610 |
| 2028407 | CARMEN G SANABRIA RODRIGUEZ | PO BOX 6001 SUITE 026 | | | SALINAS | PR | 00751 |
| 1690205 | CARMEN G SANCHEZ OYOLA | URB PARQUE DEL MONTE | EE 33 CALLE CAGUAX | | CAGUAS | PR | 00725 |
| 1968144 | CARMEN G SANTIAGO TOSADO | HC-03 BOX 12545 | | | CAMUY | PR | 00627 |
| 2047692 | CARMEN G. ASTOL MORALES | APARTADO 709 | | | HATILLO | PR | 00659 |
| 2119803 | CARMEN G. CALLZO HEREDEN | HC 02 BOX 6481 | | | UTUADO | PR | 00641 |
| 2061720 | CARMEN G. CARRASQUILLO JIMENEZ | AD27 RIO HERRERA SUR RIO HONDA 2 | | | BAYAMON | PR | 00961 |
| 1834676 | CARMEN G. CASILLAS DELVALLE | APARTADO 321 | | | AGUAS BUENAS | PR | 00703 |
| 2062045 | CARMEN G. CASILLAS DELVALLE | APARTADRE 321 | | | AGUAS BUENAS | PR | 00703 |
| 2108115 | CARMEN G. COLLAZO RAMOS | URB. COSTA AZUL E7 CALLE 10 | | | GUAYAMA | PR | 00784 |
| 2108350 | CARMEN G. COLON ORTIZ | A-25 CALLE C | | | SALINAS | PR | 00751 |
| 2006486 | CARMEN G. COLON ORTIZ | BO. JOVITOS | APARTADO 880 | | VILLALBA | PR | 00766 |
| 1824648 | CARMEN G. COLON TORRES | URB. VISTA ALEGRE CALLE 4 LIRIO 619 | | | VILLALBA | PR | 00766 |
| 2030096 | CARMEN G. CORREA CARRASQUILLO | 55 FERNANDO COLON PARC. POLVORIN | | | CAYEY | PR | 00736 |
| 1690663 | CARMEN G. CRUZ CRUZ | H.C 01 BOX 6973 | | | GURABO | PR | 00778 |
| 1783289 | CARMEN G. ECHEVARRIA SANTIAGO | PO BOX 2178 | | | AGUADA | PR | 00602 |
| 2021267 | CARMEN G. FERNANDEZ DE JESUS | C/AGUA VIVA #356 | | | LUQUILLO | PR | 00773 |
| 2021267 | CARMEN G. FERNANDEZ DE JESUS | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1776590 | CARMEN G. FIGUEROA RIVERA | HC 02 BOX 12373 | | | GURABO | PR | 00778 |
| 2007572 | CARMEN G. GARCIA RODRIGUEZ | PO BOX 249 | | | COMERIO | PR | 00782 |
| 2013795 | CARMEN G. HERNANDEZ AVILES | HC 05 BOX 30395 | | | CAMUY | PR | 00627 |
| 1983216 | CARMEN G. HERNANDEZ AVILES | HC 05 BOX 30395 C | | | CAMUY | PR | 00627 |
| 1946621 | CARMEN G. HERNANDEZ SANTIAGO | 418 JARDIN DE COLORES JARDINES | | | VEGA BAJA | PR | 00693 |
| 1180470 | CARMEN G. IRIZARRY SANTIAGO | HC 1 BOX 6297 | | | YAUCO | PR | 00698 |
| 1783826 | CARMEN G. JUARBE GONZALEZ | URB MANUEL CORCHADO JUARBE | 5 CALLE PASCUA | | ISABELA | PR | 00662 |
| 255406 | CARMEN G. JULIA LUGO | PO BOX 142215 | | | ARECIBO | PR | 00614 |
| 1681957 | CARMEN G. LOPEZ FIGUEROA | HC-01 BOX 4320-1 | | | NAGUABO | PR | 00718 |
| 1987403 | CARMEN G. LOPEZ FUENTES | AL-15 C/35 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1655196 | CARMEN G. MALDONADO FIGUEROA | PO BOX 8275 | | | CAGUAS | PR | 00726 |
| 2108697 | CARMEN G. MARTINEZ GONZALEZ | CALLE DR. SALVADOR | CARBONELLE LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1982968 | CARMEN G. MARTINEZ-NATAL | HC 03 BOX 55012 | | | ARECIBO | PR | 00612 |
| 2157192 | CARMEN G. MEDINA RAMOS | HC-05 BOX 56732 | | | MAYAGUEZ | PR | 00680 |
| 1589761 | CARMEN G. NEGRON-CRUZ | CIUDAD JARDIN CAROLINA | 36 CALLE HORTENSIA | | CAROLINA | PR | 00987-2202 |
| 1909484 | CARMEN G. OTERO SANTIAGO | CARR 628 KM 8.7 | | | SABANA HOYOS | PR | 00688 |
| 1849563 | CARMEN G. OTERO SANTIAGO | CARR. 628 KM 8.7 | | | SABANO HOYOS | PR | 00612 |
| 1907362 | CARMEN G. OTERO SANTIAGO | CARR. 628 KM. 8.7. | | | SABANA HOYOS | PR | 00612 |
| 1849563 | CARMEN G. OTERO SANTIAGO | PO BOX 518 | | | SABANA HOYOS | PR | 00688 |
| 2075347 | CARMEN G. PEREZ OLIVERAS | HC03 BOX 7572 | | | COMERIO | PR | 00782 |
| 410200 | CARMEN G. PINEIRO ROSA | 5Z39 C/5-20 | URB.JARDINES DE MONTE BRISAS | | FAJARDO | PR | 00738 |
| 2039940 | CARMEN G. RIJOS RAMOS | CALLE 216 4G-58 | | | TRUJIILO ALTO | PR | 00976 |
| 2039940 | CARMEN G. RIJOS RAMOS | URB. COLINAS DE FAIRVIEW | CALLE 216 4G-58 | | TRUJIILO ALTO | PR | 00976 |
| 1662198 | CARMEN G. RIVERA ARES | P.O. BOX 771 | | | RIO BLANCO | PR | 00744 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1948178 | CARMEN G. RIVERA GONZALEZ | G-6 CALLE 5 | | | BAYAMON | PR | 00957 |
| 2093206 | CARMEN G. RIVERA MONTALVO | PO BOX 1757 | | | UTRADO | PR | 00641 |
| 1638252 | CARMEN G. RIVERA VENES | PO BOX 237 | | | BAJADERO | PR | 00616-0237 |
| 1970894 | CARMEN G. RODRIGUEZ | 7358 CARR. 485 | | | QUEBRADILLAS | PR | 00678 |
| 1782579 | CARMEN G. RODRIGUEZ | HC-01 | BOX 17090 | | HUMACAO | PR | 00791 |
| 472886 | CARMEN G. RODRIGUEZ LUGO | MANSIONES DEL CARIBE #84 | | | HUMACAO | PR | 00791 |
| 2055741 | CARMEN G. RODRIGUEZ VIERA | 7358 CARR. 485 | | | QUEBRADILLAS | PR | 00678 |
| 1879648 | CARMEN G. ROLON RODRIGUEZ | F11 CALLE 6 URB VISTA MONTE | | | CIDRA | PR | 00739 |
| 1602694 | CARMEN G. RUIZ TORRES | HC- 01 BUZÓN 10802 | | | GUAYANILLA | PR | 00656 |
| 1993542 | CARMEN G. SANTANA RIVERA | URB. BELLO MONTE | C/5-A BLOQ 0-5 | | GUAYNABO | PR | 00969 |
| 1805666 | CARMEN G. SANTIAGO CANDELARIO | DEPTO. DE EDUCACION | P.O. BOX 0759 | | SAN JUAN | PR | |
| 2074461 | CARMEN G. SANTIAGO CANDELARIO | P.O BOX 0759 | | | SAN JUAN | PR | |
| 2074461 | CARMEN G. SANTIAGO CANDELARIO | P.O BOX 991 | | | VILLALBA | PR | 00766-0991 |
| 1938027 | CARMEN G. SANTIAGO CANDELARIO | PO BOX 991 | | | VILLALBA | PR | 00766 |
| 2016134 | CARMEN G. SANTOS SAEZ | RR-1 BUZON 2244-1 | | | CIDRA | PR | 00739 |
| 2085356 | CARMEN G. TORRES HERNANDEZ | URB. ALTURAS DE MONTECASINO | #10 CALLE LADERA | | TOA ALTA | PR | 00953 |
| 1906053 | CARMEN G. VAZQUEZ SANTIAGO | HC-01 BOX 4935 | | | JUANA DIAZ | PR | 00795 |
| 2099619 | CARMEN G. VELEZ NIEVES | P.O. BOX 320 | | | LARES | PR | 00669 |
| 1650800 | CARMEN G. VELEZ OCASIO | SABANA GARDENS CALLE 10 BLOG 10 #5 | | | CAROLINA | PR | 00983 |
| 969784 | CARMEN GARCIA CABAN | P.O. BOX 108 | | | ISABELA | PR | 00662 |
| 1807454 | CARMEN GARCIA CIRCUNS | 12 ESTANCIAS DE IMBERI | | | BARCELONETA | PR | 00617 |
| 2030673 | CARMEN GARCIA CUBAN | DEPARTAMENTO TRABAJO RECURSOS HUMANOS | P.O. BOX 108 | | ISABELA | PR | 00662 |
| 1912250 | CARMEN GARCIA CUEVAS | HC 70 BOX 30553 | | | SAN LORENZO | PR | 00754 |
| 1777313 | CARMEN GARCIA GARCIA | URB. MONTERREY | CALLE 2, K-7 | | COROZAL | PR | 00783 |
| 1569830 | CARMEN GARCIA MELENDEZ | BO. EMAJAGUAS | HC-01 BOX 2330 | | MAUNABO | PR | 00707 |
| 1845994 | CARMEN GARRIDO CARVAJAL | 501 VALLADOLID | | | SAN JUAN | PR | 00923 |
| 2077630 | CARMEN GARRIDO CARVAJAL | CARMEN 501 VALLADOLID | | | SAN JUAN | PR | 00923 |
| 1616917 | CARMEN GLADYS RODRIGUEZ | HC 01 BOX - 17090 | | | HUMACAO | PR | 00791 |
| 1692753 | CARMEN GLADYS SALAS ABREU | RES. LAGOS DE BLASINA EDIF. 7 APT. 84 | | | CAROLINA | PR | 00985 |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | HOSPITAL REGIONAL PONCE | | | PONCE | PR | 00731 |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | URB VILLA ALBA | CALLE D 27 | | VILLALBA | PR | 00766 |
| 1888042 | CARMEN GLORIA CAMACHO MARQUEZ | APARTADO 821 | BARRIO JUGUAL | | PATILLAS | PR | 00723 |
| 1952895 | CARMEN GLORIA CAMACHO MARQUEZ | APARTADO 821 BARRIO JAGUAL | | | PATILLAS | PR | 00723 |
| 2130944 | CARMEN GLORIA COSS MARTINEZ | HC70 BOX 26020 | | | SAN LORENZO | PR | 00754 |
| 1734139 | CARMEN GLORIA GARCIA RIVERA | 6 TURQUESA ST. | | | HUMACAO | PR | 00791 |
| 1734139 | CARMEN GLORIA GARCIA RIVERA | P.O. BOX 68 | | | HUMACAO | PR | 00792-0068 |
| 1889359 | CARMEN GLORIA GORAY CRUZ | 12 BARBOSA | | | GUAYNABO | PR | 00969 |
| 626201 | CARMEN GLORIA JULIA LUGO | B 20 URB JESUS M LAGO | | | UTUADO | PR | 00641 |
| 626201 | CARMEN GLORIA JULIA LUGO | PO BOX 142215 | | | ARECIBO | PR | 00614 |
| 1989029 | CARMEN GLORIA LOPEZ GONZALEZ | URB. LAS DELICIAS | 2070 CALLE J. ORTIZ DE LA RENTA | APT.4A | PONCE | PR | 00730 |
| 1648761 | CARMEN GLORIA ORTIZ COLON | RR-1 BOX 11119 | | | OROCOVIS | PR | 00720 |
| 2120703 | CARMEN GLORIA RODRIGUEZ TORO | #4 REPTO DELICIAS | | | HORMIGUEROS | PR | 00660 |
| 2047140 | CARMEN GLORIA ROMAN PERLY | CALLE MODESTO | TEVER #16 URB. TERMENTA | | CIDRA | PR | 00739 |
| 1753662 | CARMEN GLORIA ROSARIO SOTO | PO BOX 966 | | | OROCOVIS | PR | 00720 |
| 2124708 | CARMEN GLORIA SANTIAGO ALAMO | HC-01 4367 | | | AIBONITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2046887 | CARMEN GLORIA TORRES HERNANDEZ | URB. ALTURAS DE MONTECASINO #10 | CALLE LADERA | | TOA ALTA | PR | 00953 |
| 1822331 | CARMEN GLORIA TORRES REYES | PO BOX 169 | | | NARANJITO | PR | 00719 |
| 975435 | CARMEN GLORIA VAZQUEZ SANTOS | PO BOX 5155 | | | CAGUAS | PR | 00726-5155 |
| 75187 | CARMEN GOMEZ MIRANDA | PO BOX 421 | | | VILLALBA | PR | 00766-0421 |
| 1665076 | CARMEN GONZALEZ ALICEA | PO BOX 5391 | | | CAGUAS | PR | 00726 |
| 2010447 | CARMEN GONZALEZ BARBOT | D-31 CALLE AGUEYBANA | | | PONCE | PR | 00730 |
| 1977536 | CARMEN GONZALEZ BERNIER | URB. JARDINES DEL GUAMANI CALLE 3D1 | | | GUAYAMA | PR | 00784-0000 |
| 1589524 | CARMEN GONZALEZ ELIAS | URB. RAMIREZ DE ARELLANO | CALLE RAFAEL HERNANDEZ #10 | | MAYAGUEZ | PR | 00682 |
| 2116543 | CARMEN GONZALEZ ILLAS | HC 02 BOX 11295 | | | MOCA | PR | 00676 |
| 969943 | CARMEN GONZALEZ MENDOZA | 12622 ARBOR TRELLIS DR | | | HOUSTON | TX | 77066 |
| 969943 | CARMEN GONZALEZ MENDOZA | 266 CALLE IGUALDAD | | | SAN JUAN | PR | 00912-3413 |
| 1649813 | CARMEN GONZALEZ NUNEZ | P.O. BOX 13491 | | | SAN JUAN | PR | 00908 |
| 1751043 | CARMEN GONZALEZ NUNEZ | URB COLINAS DE FAIR VIEW | C 221 CASA 4 S 24 | | TRUJILLO ALTO | PR | 00976 |
| 1783936 | CARMEN GONZALEZ NUNEZ | URB. COLINAS DE FAIR VIEW | C 221 CASA 4 S 24 | | TRUJILLO ALTO | PR | 00976 |
| 1767017 | CARMEN GONZALEZ NUÑEZ | URB. COLINAS DE FAIR VIEW | C 221 CASA 4 S 24 | | TRUJILLO ALTO | PR | 00976 |
| 969956 | CARMEN GONZALEZ RAMOS | PO BOX 3285 | | | MAYAGUEZ | PR | 00681-3285 |
| 1581885 | CARMEN GRAJALES DE JESUS | VILLAS DEL OESTE | 757 CALLE TAURO | | MAYAGUEZ | PR | 00682 |
| 1545344 | CARMEN GUAL MORALES | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | BAYAMON | PR | 00956-4433 |
| 2015373 | CARMEN GUAL SANTIAGO | R.R.1 BOX 6287 | | | GUAYAMA | PR | 00784-3519 |
| 1180615 | CARMEN GUZMAN ROSADO | BO LA CENTRAL | PARC 420A CALLE 1 | | CANOVANAS | PR | 00729 |
| 889006 | CARMEN GUZMAN ROSADO | PARC. 420-A CALLE 1 | | | CANOVANAS | PR | 00729 |
| 1969213 | CARMEN H CORREA SUAREZ | 26 RUIZ BELVIS | | | MOROVIS | PR | 00687-3086 |
| 327030 | CARMEN H MENDEZ VARGAS | URB. MOCA GARDENS | 515 CALLE ORQUIDEA | | MOCA | PR | 00676 |
| 1859506 | CARMEN H OLIVERAS FELICIANO | PO BOX 40050 | | | SAN JUAN | PR | 00940 |
| 1749230 | CARMEN H ROMERO LUGO | CARR. 111 KM. 29.9 BO. PUEBLO | | | LARES | PR | 00669 |
| 1749230 | CARMEN H ROMERO LUGO | HC03 BUZON 9683 | BO. PUEBLO | | LARES | PR | 00669 |
| 1752411 | CARMEN H SANTIAGO GREEN | URB JDNES DE COAMO | F 4 CALLE 6 | | COAMO | PR | 00769 |
| 2051752 | CARMEN H. BERRIOS CRUZ | APARTADO 1545 | | | TOA BAJA | PR | 00951 |
| 2021847 | CARMEN H. DE JESUS LOPEZ | HC 3 BOX 19247 | | | COAMO | PR | 00769 |
| 1995165 | CARMEN H. DE LA CRUZ MIRANDA | # 129 CALLE H.W. SANTAELLA | | | COAMO | PR | 00769 |
| 1901791 | CARMEN H. ECHEVARRIA MEDINA | HC-2 BOX 38014 | | | ARECIBO | PR | 00612-9329 |
| 1918366 | CARMEN H. FIGUEROA ROSADO | URB.PARK GARDEN C/MARACAIBO L-4 | | | SAN JAUN | PR | 00926 |
| 2029021 | CARMEN H. GUZMAN TORRES | P.O.B. 1517 | | | SANTA ISABEL | PR | 00757 |
| 1910660 | CARMEN H. HERNANDEZ CAJIGAS | CALLE L-1 #49 | URB. JARDINES DE ARECIBO | | ARECIBO | PR | 00612 |
| 1843604 | CARMEN H. LOPEZ PINERO | CALLE ROBERTO MOJICA C-9 | | | JUNCOS | PR | 00777 |
| 1983818 | CARMEN H. MARTINEZ CARTAGENA | CHALETS LAS MUESAS B2 5190 | | | CAYEY | PR | 00736-5711 |
| 1820791 | CARMEN H. MARTINEZ HUMPHREYS | CALLE PEMI #280 LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1723022 | CARMEN H. MONTOSA GARCIA | #708 CALLE LIRIOS URB. VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 1940232 | CARMEN H. RAMIREZ ORTIZ | #2359 PENDULA ST. LOS CAOBO 5 | | | PONCE | PR | 00716 |
| 1819184 | CARMEN H. RAMIREZ ORTIZ | #2359 PENDULA ST. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1741152 | CARMEN H. RAMOS TRINIDAD | PO BOX 1169 | | | VIEQUES | PR | 00765-1169 |
| 1906721 | CARMEN H. RODRIGUEZ VELEZ | PO BOX 722 | | | JUANA DIAZ | PR | 00795 |
| 2003413 | CARMEN H. SCHMIDT DAVILA | URB JARDINES DE SANTO DOMINGO | CALLE 4 B-19 | | JUANA DIAZ | PR | 00795 |
| 1981953 | CARMEN H. SCHMIDT DAVILA | URB. JARDINES DE STO DOMINGO | CALLE 4 B-19 | | JUANA DIAZ | PR | 00795 |
| 2023046 | CARMEN H. TIRADO PINEIRO | P.O. BOX 141573 | | | ARECIBO | PR | 00614-1573 |
| 1840113 | CARMEN H. VAZQUEZ HERNANDEZ | HC-1 BOX 5977 | | | OROCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1830727 | CARMEN H. VAZQUEZ MANDRY | 2110 GRANADA | | | PONCE | PR | 00716-3822 |
| 2078068 | CARMEN HAYDEE COLON RODRIGUEZ | 67 CALLE LAS FLORES | PARCELAS POLVORIN | | CAYEY | PR | 00736 |
| 2065190 | CARMEN HAYDEE VAZQUEZ RIVERA | HC 04 BOX 4242 | | | LAS PIEDRAS | PR | 00771-9610 |
| 2109676 | CARMEN HAYDEE VAZQUEZ RIVERA | HC-4 BOX 4242 | | | LAS PIEDRAS | PR | 00771-9610 |
| 1886883 | CARMEN HERBI VALENTIN | HC 09 BOX 3977 | | | SABANA GRANDE | PR | 00637 |
| 2062726 | CARMEN HERNANDEZ ABRAMS | URB. LA ALTAGRACIA | M-7 REINA | | TOA BAJA | PR | 00949 |
| 1633680 | CARMEN HERNÁNDEZ ARCAY | CALLE 482 MF-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1505218 | CARMEN HERNANDEZ FERRER | DZ-9 CALLE PALESTINA URBANIZACION | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1519636 | CARMEN HERNANDEZ FERRER | URBANIZACION SANTA JUANITA CALLE | PALESTINA DZ-9 | | BAYAMÓN | PR | 00956 |
| 1949825 | CARMEN HERNANDEZ RODRIGUEZ | APTO. 506 CONDOMIO EL ATLANTICO | | | TOA BAJA | PR | 00949 |
| 1791063 | CARMEN HERNANDEZ VIDOT | CALLE 37 AF10 A | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00987 |
| 2067151 | CARMEN HILDA CUEVAS ORTIZ | 28 GRANATE VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 2075241 | CARMEN HILDA GIERBOLINI COLON | P.O. BOX 935 | | | COAMO | PR | 00769 |
| 1859714 | CARMEN HILDA GONZALEZ TORRES | HC 4 BOX 5860 | | | BARRANQUITAS | PR | 00794 |
| 2117888 | CARMEN HILDA LOPEZ TORRES | CALLE BERNARDO NEGRON #1-14 | URB. ALTURAS DE VILLALBA | | VILLALBA | PR | 00766 |
| 1937859 | CARMEN HIPOLITA VAZQUEZ HERNANDEZ | HC 01 BOX 5977 | | | OROCOVIS | PR | 00720 |
| 1902542 | CARMEN HIPOLITA VAZQUEZ HERNANDEZ | HC-01 BOX | | | OROCOVIS | PR | 00720 |
| 1844196 | CARMEN HIPOLITA VAZQUEZ HERNANDEZ | HC-1 BOX | | | OROCOVIS | PR | 00720 |
| 2103781 | CARMEN I ALVAREZ TORRES | 626 BARTOLONI LAS COSA | | | SAN JUAN | PR | 00915 |
| 1180695 | CARMEN I AYALA MONTIJO | URB ALT DE RIO GRANDE | V1177 CALLE 22 | | RIO GRANDE | PR | 00745 |
| 40520 | CARMEN I AYALA MONTIJO | URB. ALTURAS DE RIO GRANDE | CALLE 22 V1177 | | RIO GRANDE | PR | 00745-3252 |
| 1699551 | CARMEN I BORGESS TIRADO | URBANIZACION VISTA HERMOSA | CALLE 7 | | HUMACO | PR | 00791 |
| 1729164 | CARMEN I BORRERO VAZQUEZ | CALLE MARGINAL #12 SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1180703 | CARMEN I CACHO SERRANO | URB HIGHLAND PARK | 734 CALLE CIPRES | | SAN JUAN | PR | 00924 |
| 1839347 | CARMEN I CARRASQUILLO ORTIZ | HC-02 BOX31512 | | | CAGUAS | PR | 00727 |
| 1898066 | CARMEN I CRUZ ROBLES | 1704 ARCANSAS URB GERADO | | | SAN JUAN | PR | 00926 |
| 2035106 | CARMEN I CRUZ ROBLES | 1704 ARCANSAS URB. SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 121341 | CARMEN I CUBERO RODRIGUEZ | 1708 VISTA VERDE | COMUNIDAD LOS PINOS | | ISABELA | PR | 00662 |
| 1976537 | CARMEN I DIAZ GOMEZ | 1178 AVE. DOS PALMAS | URB. LEVITTOWN PMB 99 | | TOA BAJA | PR | 00949 |
| 626375 | CARMEN I DIAZ JORGE | CAMPO BELLO 12 CALLE BRISA DORADA | | | CIDRA | PR | 00739 |
| 626375 | CARMEN I DIAZ JORGE | URB VISTA MONTE | C 11 CALLE 1 | | CIDRA | PR | 00739 |
| 157670 | CARMEN I ESQUILIN CARRION | LOMAS VERDES | 4C-20 PASCUA ST | | BAYAMON | PR | 00956 |
| 1933649 | CARMEN I FARIA | 15 LUIS F. DESSUS | | | JUANA DIAZ | PR | 00795 |
| 1508399 | CARMEN I FONSECA-RIVERA | RR-07 BOX 11286 | | | TOA ALTA | PR | 00953 |
| 1601920 | CARMEN I GARCIA DELGADO | H C-01 BOX 11402 | | | CAROLINA | PR | 00987 |
| 1746478 | CARMEN I GARCIA NIEVES | RR 01 BOX 12171 | | | TOA ALTA | PR | 00953 |
| 2121068 | CARMEN I GARCIA PONCE | HC 4 BOX 11387 | | | YAUCO | PR | 00698 |
| 1180792 | CARMEN I GARCIA ROMAN | URB BERWIND ESTATES | K7 C 9 | | SAN JUAN | PR | 00924 |
| 1859981 | CARMEN I GONZALEZ RODRIGUEZ | 164 CALLE 4 DE JULIO | | | PONCE | PR | 00716 |
| 1859981 | CARMEN I GONZALEZ RODRIGUEZ | P.O. BOX 334590 | | | PONCE | PR | 00716 |
| 1588512 | CARMEN I GUZMÁN | DEPARTMENT OF EDUCATION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1588512 | CARMEN I GUZMÁN | HC 4 BOX 48585 | | | AGUADILLA | PR | 00603 |
| 1722181 | CARMEN I GUZMAN MONTES | CARMEN I GUZMAN MONTES ACREEDOR NINGUNA URB. VERDE MAR #689 CALLE ALEJANDRINA PUNTA SANTIAGO | | | HUMACAO | PR | 00741 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722181 | CARMEN I GUZMAN MONTES | URB. VERDE MAR #689 | CALLE ALEJANDRINA PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 1495604 | CARMEN I HERNANDEZ | PO BOX 238 | | | VEGA ALTA | PR | 00692-0238 |
| 1630037 | CARMEN I HERNANDEZ DONES | P.O. BOX 233 | | | LAS PIEDRAS | PR | 00771 |
| 262379 | CARMEN I LASANTA MIRANDA | E-12 CALLE 3 | TERRAZAS DE CUPEY | | TRUJILLO ALTO | PR | 00976-3238 |
| 889094 | CARMEN I LEDEE CUBERGE | CALLE TETUAN 2626 | | | PONCE | PR | 00716 |
| 1913214 | CARMEN I LEDEE CUBERGE | URB VILLA DEL CARMEN | CALLE TETUAN 2626 | | PONCE | PR | 00716-2225 |
| 1849220 | CARMEN I LUPO SOTERO | HACIENDA CAMACHO G 3 | | | GUAYANILLA | PR | 00656 |
| 1732084 | CARMEN I MARRERO MONTALBAN | H-7 CALLE-1 | MONTE VERDE | | TOA ALTA | PR | 00953 |
| 1991195 | CARMEN I MARTINEZ DE JESUS | PO BOX 485 | | | ANASCO | PR | 00610 |
| 2095716 | CARMEN I MARTINEZ MUNIZ | PO BOX 438 | BDA A LLUBERAS #137 | CALLE DIONISIO LOPEZ #137 | YAUCO | PR | 00698-0438 |
| 1736303 | CARMEN I MENDEZ PEÑA | URB. VILLA RITA CALLE-9 G-4 | | | SAN SEBASTIAN | PR | 00685 |
| 1963050 | CARMEN I MERCED MORALES | N-32 CALLE ALICIA MOREDA | VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 1941176 | CARMEN I MOLINA HERNANDEZ | CALLE NEMECIO CANALES #124 | PARCELASMARUENO | CALLE TOPACIO #124 MAGUEYES | PONCE | PR | 00731 |
| 1941176 | CARMEN I MOLINA HERNANDEZ | PMB 112 | PO BOX 7105 COMH | | PONCE | PR | 00732 |
| 1775567 | CARMEN I MORALES CAMACHO | 218 PASEO REINA MORA | SECTOR EL LAUREL | | COTO LAUREL | PR | 00780-2403 |
| 626449 | CARMEN I MORALES ORTIZ | PO BOX 257 | | | LAJAS | PR | 00667 |
| 1720015 | CARMEN I NEGRON LOPEZ | HC 02 BOX 15573 | | | ALBONITO | PR | 00705 |
| 1756416 | CARMEN I NIEVES HERNANDEZ | CALLE 6 B9 URB. VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 |
| 1756416 | CARMEN I NIEVES HERNANDEZ | PO BOX 8 | | | PALMER | PR | 00721 |
| 1737470 | CARMEN I NOBLE MELENDEZ | BARRIO DAGUAO BUZON 96 | | | NAGUABO | PR | 00718 |
| 2082510 | CARMEN I OLMO BARREIRO | URB. LUQUILLO MAR | CALLE C/CC 78 | | LUQUILLO | PR | 00773 |
| 1073911 | CARMEN I OLMO TORRES | HC 7 BOX 33953 | | | HATILLO | PR | 00659 |
| 889118 | CARMEN I PEREZ FLORES | HC04 BOX 45360 | | | CAGUAS | PR | 00727-9613 |
| 1515964 | CARMEN I PEREZ MENDEZ | IRMA PEREZ MENDEZ | CAENTA Y 46 WI. 8 | | SAN SEBASTIAN | PR | 00685 |
| 1515964 | CARMEN I PEREZ MENDEZ | PO BOX 437 | | | SAN SEBASTIAN | PR | 00685 |
| 404552 | CARMEN I PEREZ NAVARRO | 1099 N MERIDIAN ST, STE 150 | | | INDIANAPOLIS | IN | 46204 |
| 404552 | CARMEN I PEREZ NAVARRO | RR 3 BOX 3356 | | | SAN JUAN | PR | 00926 |
| 1180899 | CARMEN I PICA ROSA | BDA BLONDET | CALLE A 304 | | GUAYAMA | PR | 00784 |
| 1984805 | CARMEN I QUINONES BERRIOS | H-5 CALLE LORENA VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 416892 | CARMEN I QUINONES CARABALLO | PARCELAS MACANA 98 | HC 01 BOX 6665 | | GUAYANILLA | PR | 00656-9717 |
| 1832954 | CARMEN I QUINONES CARABALLO | PARCELAS MACARIA #98 | HC 01 BOX 6665 | | GUAYANILLA | PR | 00656 |
| 1755131 | CARMEN I QUIRINDONGO SUAREZ | CALLE VICENTE PALES # 144 OESTE | | | GUAYAMA | PR | 00784 |
| 1406504 | CARMEN I REXACH VAZQUEZ | MONTE BRISAS CALLE 12 | 5K30 | | FAJARDO | PR | 00738 |
| 1665423 | CARMEN I REYES DELGADO | HC 2 BOX 12627 | | | AGUAS BUENAS | PR | 00703-9660 |
| 1672992 | CARMEN I RIVERA BATISTA | PARCELA 114A CALLE#10 BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1701771 | CARMEN I RIVERA DIAZ | PARCELAS CARMEN | 33B CALLE REINA | | VEGA ALTA | PR | 00692 |
| 1639047 | CARMEN I RODRIGUEZ PAGAN | HC-02 BOX 8370 | CARR 567 KM 2.1 BARRIO BARROS SECTOR LIMONES | | OROCOVIS | PR | 00720 |
| 1783132 | CARMEN I ROJAS MARRERO | PMB 243 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 1803244 | CARMEN I ROSARIO RODRIGUEZ | URB. SOMBRAS DEL REAL | CALLE HIGUERA #705 | | COTTO LAUREL | PR | 00780-2911 |
| 1784269 | CARMEN I SAN MIGUEL SOLIVAN | PO BOX 1710 | | | VEGA BAJA | PR | 00694 |
| 515437 | CARMEN I SANTIAGO COLON | URB VISTA BELLA | C12 CALLE 2 | | VILLALBA | PR | 00766-0000 |
| 890409 | CARMEN I SANTIAGO CORA | HC 63 BZN 3134 | | | PATILLAS | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1955036 | CARMEN I SANTOS DE JESUS | HC-01 BOX 5851 | | | OROCOVIS | PR | 00720 |
| 2016848 | CARMEN I SERRANO | BO. BEATRIZ K.10.5 CARR 7787 | | | CIDRA | PR | 00739 |
| 1816163 | CARMEN I SONCHY SELA | 629 /C LOS FLORES URB. BEENKOR | | | CAGUAS | PR | 00725 |
| 1952244 | CARMEN I TORRES FERREIRA | DEPT. DE LA FAMILIA | R-R-01 BOX 11705 | | TOA ALTA | PR | 00953 |
| 1952244 | CARMEN I TORRES FERREIRA | PARCELA | | | TOA ALTA | PR | 00953 |
| 1720474 | CARMEN I TORRES GONZALEZ | URB. MONTE VERDE 202 | CALLE MONTE ALVENIA | | MANATI | PR | 00674 |
| 564519 | CARMEN I VALENTIN COLON | P O BOX 280 | | | CANOVANAS | PR | 00729 |
| 2065096 | CARMEN I VARGAS GRATACOS | URB. VISTA BELLA 2-C-16 | | | VILLALBA | PR | 00766 |
| 1858801 | CARMEN I VARGAS IRAZARRY | PARCELAS SABANETA CALLE 25 | DE JULIO #138 | | PONCE | PR | 00716-4520 |
| 75408 | CARMEN I VARGAS IRIZARRY | PARC SABANETAS | 138 CALLE 25 DE JULIO | | PONCE | PR | 00716-4520 |
| 1629816 | CARMEN I VEGA IRIZARRY | I26 CALLE AYMANIO | URB PARQUE LAS HACIENDAS | | CAGUAS | PR | 00727 |
| 1882217 | CARMEN I VILLARREAL CRUZ | BO OLIMPO | 126 CALLE 5 | | GUAYAMA | PR | 00784 |
| 1610785 | CARMEN I. AGUAYO LASANTA | PO BOX 216 | | | BARRANQUITAS | PR | 00794 |
| 2000028 | CARMEN I. ALVAREZ CORRES | 626 BARTOLOME | | | SAN JUAN | PR | 00915 |
| 2070773 | CARMEN I. ALVAREZ CRUZ | RIO GRANDE ESTATE | CALLE #6 D-37 | | RIO GRANDE | PR | 00745-0000 |
| 1753109 | CARMEN I. ALVAREZ LÓPEZ | CARMEN I. ALVAREZ ASISTENTE DE SERVICIO AL ESTUDIANTE DEPARTAMENTO DE EDUCACIÓN HC 04 BO. BEATRIZ | | | CAGUAS | PR | 00725 |
| 1753154 | CARMEN I. ALVAREZ LÓPEZ | CARMEN I. ALVAREZ LÓPEZ HC 04 BOX 44651 | | | CAGUAS | PR | 00725 |
| 1753154 | CARMEN I. ALVAREZ LÓPEZ | CARMEN IRIS ALVAREZ LÓPEZ ASISTENTE DE SERVICIO AL ESTUDIANTE DEPARTAMENTO DE EDUCACIÓN HC 04 BOX 44651 BO. BEATRIZ | | | CAGUAS | PR | 00725 |
| 1753109 | CARMEN I. ALVAREZ LÓPEZ | HC 04 BOX44651 | | | CAGUAS | PR | 00725 |
| 2104147 | CARMEN I. ALVAREZ TORRES | 626 BARTOLOME | | | SAN JUAN | PR | 00915 |
| 1650480 | CARMEN I. ARGUELLES NEGRON | CALLE DR. CUETO 89 | | | UTUADO | PR | 00641 |
| 2065113 | CARMEN I. AYALA FUENTES | PO BOX 1981 | PMB 202 | | LOIZA | PR | 00772 |
| 1944590 | CARMEN I. BONILLA PRATTS | HC 2 BOX 7945 | | | AIBONITO | PR | 00705 |
| 1673932 | CARMEN I. BORGES LOPEZ | RR 2 BOX 4306 | | | TOA ALTA | PR | 00953 |
| 1740372 | CARMEN I. BORGES LÓPEZ | RR 2 BOX 4036 | | | TOA ALTA | PR | 00953 |
| 1719599 | CARMEN I. BORGES TIRADO | URBANIZACION VISTA HERMOSA | CALLE 7 | | HUMACO | PR | 00791 |
| 2027082 | CARMEN I. BURGOS FORTI | 31 PORCELAS NIAGARA | | | COAMO | PR | 00769 |
| 1700797 | CARMEN I. CABALLERO CRUZ | P.O.BOX 3809 | | | GUAYNABO | PR | 00970 |
| 626342 | CARMEN I. CAMBRELEN | C/27 BLG.16 #3 URB. MIRAFLORES | | | BAYAMON | PR | 00957 |
| 626342 | CARMEN I. CAMBRELEN | CONDOMINIO RIVER PARK APT G 107 | 10 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 |
| 1962294 | CARMEN I. CANAS AIVERIO | 262 C/ URUGUAY COND ALTAGRACIA 14F | | | SAN JUAN | PR | 00917 |
| 2001591 | CARMEN I. CANAS SIVERIO | 262 C/URUGUAY COND ALTAGRALIN 14F | | | SAN JUAN | PR | 00917 |
| 2127467 | CARMEN I. CANAS SIVERIO | 262 CALLE URUGUAY | COND ALTAGRACIA 14-F | | SAN JUAN | PR | 00917 |
| 1946367 | CARMEN I. CANAS SIVERIO | 262 CALLE URUGUAY GOOD ALTAGRACIA | 14F | | SAN JUAN | PR | 00917 |
| 1540796 | CARMEN I. CARRION PRINCE | CALLE DEL VALLE 164 | | | SAN JUAN | PR | 00911 |
| 1900420 | CARMEN I. COLLAZO VAZQUEZ | URB, APONTE C/2 E-12 | | | CAYEY | PR | 00736 |
| 1647217 | CARMEN I. COLLAZO VAZQUEZ | URB. APONTE, CALLE 2 E12 | | | CAYEY | PR | 00736 |
| 2058191 | CARMEN I. COLON ALVARADO | HC-02 BOX 4741 | | | COAMO | PR | 00769-9610 |
| 1947699 | CARMEN I. COLON ORTIZ | BOX 558 | | | PATILLAS | PR | 00723 |
| 1947699 | CARMEN I. COLON ORTIZ | CALLE 3 C3 | | | PATILLAS | PR | 00723 |
| 2050644 | CARMEN I. CORAZON TORRES | CALLE MAGALI CENTRO AH 12 4TH SECCION | URB. LEVITOWN | | TOA BAJA | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1954995 | CARMEN I. CRUZ COLON | P.O. BOX 1251 | | | PATILLAS | PR | 00723-1251 |
| 1180748 | CARMEN I. CUBERO RODRIGUEZ | 1708 CALLE VISTA VERDE | | | ISABELA | PR | 00662 |
| 1799580 | CARMEN I. DIAZ VAZQUEZ | URBANIZACIÓN CONDADO MODERNO | CALLE 5 G 8 | | CAGUAS | PR | 00725 |
| 1981676 | CARMEN I. FELIX ALICEA | 13 PASEO VICTOR MARQUEZ URB. SAN PEDRO | | | TOA BAJA | PR | 00949-2513 |
| 1739351 | CARMEN I. FELIX ALICEA | URB SAN PEDRO | 13 PASEO VICTOR MARQUEZ | | TOA BAJA | PR | 00949-2513 |
| 2027850 | CARMEN I. FIGUEROA FIGUEROA | CARR. 146 HC 2 BOX 7305 | | | CIALES | PR | 00638 |
| 2009944 | CARMEN I. FONT LEBRON | HC-3 BOX 5785 | | | HUMACAO | PR | 00791 |
| 1649928 | CARMEN I. GALAN CRESPO | NOLLA | 1 CALLE BENIGNO NAVAS | | ARECIBO | PR | 00612 |
| 1778231 | CARMEN I. GARCIA NARVAEZ | HC 75 BOX 1144 | | | NARANJITO | PR | 00719-9503 |
| 1180786 | CARMEN I. GARCIA NARVAEZ | HC75 BOX 1144 | BO CEDRO ABAJO | | NARANJITO | PR | 00719-9702 |
| 1936427 | CARMEN I. GOMEZ MIRANDA | PO BOX 421 | | | VILLALBA | PR | 00766 |
| 1959058 | CARMEN I. GONZALEZ BIRRIEL | P-23 CALLE JESUS ALLENDE | | | CAROLINA | PR | 00987 |
| 1992367 | CARMEN I. GONZALEZ CORDERO | 2102 CALLE COLINA | URB. VALLE ALTO | | PONCE | PR | 00730-4125 |
| 1832614 | CARMEN I. GONZALEZ CORDERO | 2102 COLINA | URB. VALLE ALTO | | PONCE | PR | 00730-4125 |
| 1180802 | CARMEN I. GONZALEZ ROLDAN | HC 01 BOX 4366 | | | HATILLO | PR | 00659-9702 |
| 1502304 | CARMEN I. GONZALEZ SANABRIA | URB. SAN JOSE BUZON 8 | | | SABANA GRANDE | PR | 00637 |
| 1583996 | CARMEN I. GUILLAMA ORAMA | HC 4 BOX 41303 | | | HATILLO | PR | 00659 |
| 1583996 | CARMEN I. GUILLAMA ORAMA | PO BOX 543 | | | HATILLO | PR | 00659 |
| 1754848 | CARMEN I. GUZMAN | DEPARTAMENTO DE EDUCACIÓN | CARMEN I. GUZMÁN,RETIRED TEACHER | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1754848 | CARMEN I. GUZMAN | HC 04 BOX 48585 | | | AGUADILLA | PR | 00603 |
| 1823157 | CARMEN I. LEBRON LOPEZ | AN-4 CALLE 53 | | | GUAYAMA | PR | 00784 |
| 1845817 | CARMEN I. LUGO SOTERO | CALLE 27 HACIENDA CAMACHO G 3 URB. STA. MARIA | | | GUAYANILLA | PR | 00656 |
| 1739313 | CARMEN I. LUGO SOTERO | G3 HACIENDA CAMACHO | URB. STA. MARLA | | GUAYANILLA | PR | 00656 |
| 1812610 | CARMEN I. LUZ SOTERO | HACIENDA CAMACHO I-3 URB. STA. MARLE | | | GUAYANILLA | PR | 00615 |
| 1955287 | CARMEN I. MACHIN MEDINA | PO BOX 1431 | | | LAS PIEDRAS | PR | 00771 |
| 1498568 | CARMEN I. MADERA MEDINA | URB. SURENA 52 VIA DEL SOL | | | CAGUAS | PR | 00727-3102 |
| 1901848 | CARMEN I. MARTINEZ ALVARADO | 1525 URB. VALLE ALTO CALLE ALTURAS | | | PONCE | PR | 00730 |
| 1901848 | CARMEN I. MARTINEZ ALVARADO | ANALITA RECARSOS HUMANOS III | MUNICIPOAUTONUMP DE PONCE | APARTADO 331709 | PONCE | PR | 00733-1709 |
| 2046462 | CARMEN I. MERCED MORALES | CALLE ALICIA MOREDA N-32 VALLE TOLIMA | | | CAGUAS | PR | 00725 |
| 1605092 | CARMEN I. MOLINA CARMONA | URB. MONTE BRISAS 5 | 5K20 CALLE 5-10 | | FAJARDO | PR | 00738 |
| 2031124 | CARMEN I. MONTANEZ | RESIDENCIAL MANUEL A. PEREZ | EDIF. E-6 APTO. 29 | | SAN JUAN | PR | 00923 |
| 2134341 | CARMEN I. MULERO ARZUAGA | HC #22 BOX. 9250 | | | JUNCOS | PR | 00777 |
| 1858533 | CARMEN I. MUNOZ SANTIAGO | N-2 SANTA MARTA SANTA MARTA | | | TOA BAJA | PR | 00949 |
| 2010797 | CARMEN I. NEGRON ALAMO | CALLE 2-N-23 | URB LA ESPERANZA | | VEGA ALTA | PR | 00692 |
| 1908272 | CARMEN I. NEGRON ALAMO | CALLE Z N-23 URB. LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 2006507 | CARMEN I. NEGRON ALAMO | URB LA ESPERANZA | CALLE 2 N-23 | | VEGA ALTA | PR | 00692 |
| 1881835 | CARMEN I. NEGRON ALAMO | URB. LA ESPERANZA | 23 N CALLE 2 | | VEGA ALTA | PR | 00692 |
| 1972929 | CARMEN I. OCASIO ARROYO | HC04 BOX 4029 | | | HUMACAO | PR | 00791 |
| 1948140 | CARMEN I. OQUENDO LOPEZ | PO BOX 758 | | | AGUAS BUENAS | PR | 00703 |
| 2096470 | CARMEN I. OQUENDO LOPEZ | PO BOX 758 AB | | | AGUAS BUENAS | PR | 00703 |
| 2147253 | CARMEN I. ORTIZ ORTIZ | P.O. BOX 10007 SUITE 407 | | | GUAYAMA | PR | 00785 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1640597 | CARMEN I. PABON CARDONA | BOX 5155 | | | VEGA ALTA | PR | 00692 |
| 1877821 | CARMEN I. PACHOT VELAZQUEZ | BOX 6657 | HC 01 | | GUAYANILLA | PR | 00656-9768 |
| 1916137 | CARMEN I. PARRILLA RIVERA | HC 01 BOX 9011 | | | LUIZA | PR | 00772 |
| 2106618 | CARMEN I. PEREZ BURGOS | 5338 JAMES MCMANUS URB. MARIANI | | | PONCE | PR | 00717-1115 |
| 1879936 | CARMEN I. PEREZ BURGOS | 5338 JAMES ME MANUS | URB. MARIANI | | PONCE | PR | 00717-1115 |
| 2090103 | CARMEN I. PEREZ BURGOS | URB. MARIANI | 5338 JAMES MC MANUS | | PONCE | PR | 00717-1115 |
| 409439 | CARMEN I. PICA ROSA | 304 CALLE A B.D.A. BLONDET | | | GUAYAMA | PR | 00784 |
| 1791355 | CARMEN I. QUINONES CARABALLO | PARCELAS MACANA #98 | HC-01 BOX 6665 | | GUAYANILLA | PR | 00656 |
| 2017697 | CARMEN I. QUINONES CARABALLO | PARCELAS MACONA #98 HC-01 BOX 6665 | | | GUAYANILLA | PR | 00656 |
| 1989462 | CARMEN I. QUINTANA TOLLINCHI | PAMPANOS STATION, BOX 10224 | | | PONCE | PR | 00732 |
| 2063736 | CARMEN I. RAMIREZ GONZALEZ | P.O. BOX 560017 | | | GUAYANILLA | PR | 00656 |
| 2081181 | CARMEN I. RIVERA AMEAGO | BO PALOMOS | | | COMERIO | PR | 00782 |
| 2081181 | CARMEN I. RIVERA AMEAGO | HC 2 BOX 71094 | | | COMERIO | PR | 00782 |
| 2085593 | CARMEN I. RIVERA ARROYO | BO. PALOMAS CARR 779 | | | COMENIO | PR | 00782 |
| 2085593 | CARMEN I. RIVERA ARROYO | HC-2 BOX 71094 | | | COMENIO | PR | 00782 |
| 1615006 | CARMEN I. RIVERA DIAZ | PARCELAS CARMEN 33-B | | | VEGA ALTA | PR | 00692 |
| 1904700 | CARMEN I. RIVERA RAMOS | CALLE JOSE RAMOS BZN #10 | | | GRANJAS VEGA BAJA | PR | 00693 |
| 2016221 | CARMEN I. RIVERA VAZQUEZ | CARR 647 KM 2.1 | | | VEGA ALTA | PR | 00692 |
| 2016221 | CARMEN I. RIVERA VAZQUEZ | PO BOX 1088 | | | VEGA ALTA | PR | 00692 |
| 1825345 | CARMEN I. RODRIGUEZ ALBARRAN | OFICIAL DE SERVICIOS JUVENILES I SEPTIEMPRE 2007 | DEPARTAMENTO DE CORRECCION Y REHABITACION | | HATO REY | PR | 00919-0097 |
| 1825345 | CARMEN I. RODRIGUEZ ALBARRAN | URB SAN JOSE | 509 CALLE PADRE USERAS | | PONCE | PR | 00728 |
| 1883318 | CARMEN I. RODRIGUEZ DOMINICCI | CALLE 8 O-17 | URB. VILLAS DE SAN AGUSTIN | | BAYAMON | PR | 00959 |
| 1936298 | CARMEN I. RODRIGUEZ DOMINICCI | CALLE 80-17 | URB. VILLAS DE SAN AGUSTIN | | BAYAMON | PR | 00959 |
| 1728544 | CARMEN I. RODRIGUEZ PEREZ | P.O. BOX 253 | | | CABO ROJO | PR | 00623 |
| 2002485 | CARMEN I. RODRIGUEZ TORRES | PO BOX 5051 | | | SAN SEBASTIAN | PR | 00685 |
| 1728823 | CARMEN I. ROSA GARCÍA | CALLE 27 #501 | | | GURABO | PR | 00778 |
| 2070095 | CARMEN I. ROSARIO ROSARIO | URB VILLA DEL REY IV SECC | GG2 CALLE 14 | | CAGUAS | PR | 00725 |
| 1850387 | CARMEN I. SANCHEZ SOLA | 629 CALLE LAS FLORES URB BUNKER | | | CAGUAS | PR | 00725 |
| 1683615 | CARMEN I. SANCHEZ-HERNANDEZ | 120 JERNIGAN | | | KYLE | TX | 78640 |
| 1993957 | CARMEN I. SANTA DAVILA | HC4 BOX 4325 | | | LAS PIEDRAS | PR | 00771 |
| 2077371 | CARMEN I. SANTANA QUINONES | 28 CRISTO REY | BONNEVILLE VALLEY | | CAGUAS | PR | 00727 |
| 2077371 | CARMEN I. SANTANA QUINONES | 33 SAN LORENZO | BONNEVILLE VALLEY | | CAGUAS | PR | 00727 |
| 1899607 | CARMEN I. SANTIAGO COLON | URB. VISTA BELLA C-12 CALLE 2 | | | VILLALBA | PR | 00766 |
| 1981886 | CARMEN I. SANTIAGO RAMOS | URB. SAN PEDRO CALLE D G2 | | | MAUNABO | PR | 00707 |
| 1765780 | CARMEN I. SANTIAGO ROLDAN | PO BOX 1737 | | | CANOVANAS | PR | 00729 |
| 1674332 | CARMEN I. SANTIAGO VARGAS | HC 03 | BOX 10971 | | JUANA DRAZ | PR | 00795 |
| 1737473 | CARMEN I. SERRANO VEGA | 84 KENSINGTON ST APT A | | | NEW HAVEN | CT | 06511-4103 |
| 1689608 | CARMEN I. SOTOMAYOR NEGRON | 5 CALLE LOS LIRIOS URB. RUSSE | | | MOROVIS | PR | 00687 |
| 1964067 | CARMEN I. TORO QUINONES | A-79 CALLE VILLA GRANADA | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1687969 | CARMEN I. TORRES COLLAZO | 106 CALLE BARCELO | | | BARRANQUITAS | PR | 00794-1614 |
| 2001556 | CARMEN I. TORRES GASTON | F-33 C/4 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 555931 | CARMEN I. TORRES REYES | HC 08 BOX 883 | | | PONCE | PR | 00731-9476 |
| 2126794 | CARMEN I. TREVINO ORTIZ | D207 445 C / SICILIA RES. MANUEL A. PEREZ | | | SAN JUAN | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2083717 | CARMEN I. VEGA MARTINEZ | HC 4 BOX 11619 | | | YAUCO | PR | 00698 |
| 1951746 | CARMEN I. VILLAFANE TORRES | CALLE FLORES 1789 | URB. MANS DE RIO PIEDRAS | | SAN JUAN | PR | 00926 |
| 588298 | CARMEN I. VILLARREAL CRUZ | BDA. OLIMPO CALLE 5 | #126 | | GUAYAMA | PR | 00784 |
| 588298 | CARMEN I. VILLARREAL CRUZ | URB. PARGUES DE GUASIMAS #15 CALLE MAGA | | | ARROYO | PR | 00714 |
| 1952782 | CARMEN I. VIVES BENITEZ | PARC. NUEVA VIDA 3412 JUAN J. BURGOS | | | PONCE | PR | 00728-4946 |
| 1938947 | CARMEN IDALIA LOPEZ SERRAMO | URB VILLA MIZEI CALLE DELTEN 335 | | | ISABELA | PR | 00662 |
| 226661 | CARMEN ILDEFONSO RODRIGUEZ | APTDO. 347 | | | PATILLAS | PR | 00723 |
| 1809003 | CARMEN ILEANA PADILLA COLON | CALENVIEW V 21 AVENUE GLEN | | | PONCE | PR | 00730 |
| 1896257 | CARMEN ILEANA PADILLA COLON | GLENVIEW GDNS V-21 AVE. GLEN | | | PONCE | PR | 00730 |
| 2022926 | CARMEN ILEANA QUINTANA TOLLINCHI | PAMPANOS STATION | BOX 10224 | | PONCE | PR | 00732 |
| 1851589 | CARMEN ILEANA QUINTANA TOLLINCHI | POMPANOS STATION | BOX 10224 | | PONCE | PR | 00732 |
| 1833072 | CARMEN ILIA IRIZARRY TORRES | P.O. BOX 372812 | | | CAYEY | PR | 00737 |
| 1966096 | CARMEN ILIA NIEVES VAZQUEZ | 411 CALLE OGIRIS D3 JARDINES DE MONTE OLIVO | | | GUAYAMA | PR | 00784 |
| 2129348 | CARMEN ILIA NIEVES VAZQUEZ | J-3 JARDINES MONTE OLIVE | BUZON HILL | | GUAYAMA | PR | 00784 |
| 1828661 | CARMEN INES LEON RIVERA | BOX 952 CONSTITUCION 15 | | | SANTA ISABEL | PR | 00757 |
| 1657405 | CARMEN INES QUINONES ESTELA | URB.COSTA BRAVA CALLE ZIRCONIA 220B | | | ISABELA | PR | 00662 |
| 1749776 | CARMEN INES RODRIGUEZ RIVERA | URB. RIO PLANTATION | CASA #6 CALLE-5 | | BAYAMON | PR | 00961 |
| 1917964 | CARMEN IRAIDA FERNANDEZ MARRERO | HC-01 BOX 10153 | | | COAMO | PR | 00769 |
| 1504966 | CARMEN IRAIDA GONZALEZ RODRIGUEA | HC 01 BOX 7458 | | | HATILLO | PR | 00659 |
| 1501926 | CARMEN IRAIDA GONZALEZ RODRIGUEZ | HC 01 BOX 7458 | | | HAITILLO | PR | 00659 |
| 1595136 | CARMEN IRAIDA GONZALEZ RODRIGUEZ | HC-01 BOX 7458 | | | HATILLO | PR | 00659 |
| 307462 | CARMEN IRENE MARTINEZ ALVARADO | CALLE ROMBOIDAL 5272 | URB.JARDINES DEL CARIBE | | PONCE | PR | 00728-3511 |
| 2069173 | CARMEN IRIS AGOSTO RIVERA | URBANIZACION BRASILIA | CALLE E G-27 | | VEGA BAJA | PR | 00693 |
| 1814870 | CARMEN IRIS BALARZA ACEVEDO | URB. TOA ALTA HEIGHTS AB-18 CALLE 24 | | | TOA ALTA | PR | 00953 |
| 1915379 | CARMEN IRIS BONILLA PRATTS | URB. JATIBONITO HC-02 | BOX 7945 | | AIBONITO | PR | 00705 |
| 2020674 | CARMEN IRIS BURGOS PEREZ | HC 03 BOX 11720 | | | JUANA DIAZ | PR | 00795 |
| 2052412 | CARMEN IRIS CLAVIJO MARRERO | BO. BEATRIZ | BUZON 5803 | | CIDRA | PR | 00739 |
| 2048369 | CARMEN IRIS CLAVIJO MARRERO | RR-02 BUZON 5803 | | | CIDRA | PR | 00739 |
| 2014691 | CARMEN IRIS CLAVIJO MARRERO | RR-02 UBZON 5803 | | | CIDRA | PR | 00739 |
| 1962692 | CARMEN IRIS COLON DE JESUS | URB SAN MARTIN C-5 E-3 | | | JUANA DIAZ | PR | 00795 |
| 2137028 | CARMEN IRIS COSS MARTINEZ | BUZON HC 41163 | | | CAGUAS | PR | 00725-9721 |
| 1999358 | CARMEN IRIS CRUZ MORALES | URB. CONSTANCIA | AVE. JULIO E. MONAGAS 3130 | | PONCE | PR | 00717 |
| 1571535 | CARMEN IRIS DE JESUS NIEVES | HC-63 BUZON 3507 | | | PASTILLES | PR | 00723 |
| 1764712 | CARMEN IRIS DE LA ROSA PEREZ | 2253 SEVEN OAKS DR. | | | SAINT CLOUD | FL | 34772 |
| 1792001 | CARMEN IRIS DE LA ROSA PÉREZ | 2253 SEVEN OAKS DR. | | | SAINT CLOUD | FL | 34772 |
| 1997751 | CARMEN IRIS ELIZA ORTIZ | REPARTO HORIZONTE CALLE 1 B-2 | | | YABUCOA | PR | 00767 |
| 2013459 | CARMEN IRIS ESTRADA MARTINEZ | PMB 228 BOX 4040 | | | JUNCOS | PR | 00777-7040 |
| 1834550 | CARMEN IRIS ESTRADA MARTINEZ | PMB 228, PO BOX 4040 | | | JUNCOS | PR | 00777-7040 |
| 1845191 | CARMEN IRIS FERNANDEZ FERNANDEZ | APT. 1193 | | | CAROLINA | PR | 00986 |
| 1847373 | CARMEN IRIS FIGUEROA MALDONADO | URB. BORINQUEN C-8 CALLE M. BRACETTI | | | CABO ROJO | PR | 00623 |
| 1992516 | CARMEN IRIS IRIZARRY RODRIGUEZ | URB.STA ELENA E2 CALLE AUSUBO | | | GUAYANILLA | PR | 00656 |
| 1937759 | CARMEN IRIS LOPEZ MIRANDA | CALLE 32 #485 | | | GURADO | PR | 00778 |
| 2014920 | CARMEN IRIS LOPEZ MIRANDA | CALLE 32 H 485 | NUEVA CELADA | | GURABO | PR | 00778 |
| 1759348 | CARMEN IRIS LOPEZ MIRANDA | CALLE 32 H 485 NUEVA CELADE | | | GURABO | PR | 00778 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1890474 | CARMEN IRIS LOPEZ MIRANDA | H 485 CALLE 32 NUEVA CELADA | | | GURABO | PR | 00778 |
| 1753435 | CARMEN IRIS LOPEZ MIRANDA | H485 CALLE 32 NOSVE CELADA | | | GURABO | PR | 00725 |
| 1888840 | CARMEN IRIS LOPEZ MIRANDA | H485 CALLE 32 NUEVE CELADE | | | GURABO | PR | 00778 |
| 1652303 | CARMEN IRIS LUGO CRUZ | HC 07 BOX 2305 | | | PONCE | PR | 00731 |
| 2039979 | CARMEN IRIS MALDONADO RUIZ | BOX CAMARONES 9953 CARRETERA 560 | | | VILLALBA | PR | 00766-9111 |
| 2123690 | CARMEN IRIS MENDEZ SANTIAGO | BOX 9442 | | | BAYAMON | PR | 00960 |
| 2123690 | CARMEN IRIS MENDEZ SANTIAGO | CARR 167 KM 10 | | | BAYAMON | PR | 00957 |
| 2122239 | CARMEN IRIS MENDEZ SANTIAGO | PO BOX 9442 | | | BAYAMON | PR | 00960 |
| 1780380 | CARMEN IRIS MORALES CAMACHO | 218 PASEO REINA MORA | SECTOR EL LAUREL | | COTO LAUREL | PR | 00780-2403 |
| 350079 | CARMEN IRIS MULERO ARZUAGA | HC-22 BZ. 9250 | | | JUNCOS | PR | 00777 |
| 2025184 | CARMEN IRIS NEGRON RIVERA | URB. VILLA CAMARERO #5668 | CALLE QUIMERA | | SANTA ISABEL | PR | 00757 |
| 1595206 | CARMEN IRIS NEGRON RIVERA | URB. VILLA CAMARERO II QUIMERA 5668 | | | SANTA ISABEL | PR | 00757 |
| 1702479 | CARMEN IRIS NIEVES HERNANDEZ | URBANIZACION VILLA UNIVERSITARIA | CALLE 6 B9 | | HUMACAO | PR | 00791 |
| 1976796 | CARMEN IRIS NOGUERAS GONZALEZ | 16017 CHAMPLAIN ST | | | CLERMONT | FL | 34714 |
| 2037135 | CARMEN IRIS OLMO BARREIRO | URB. LUGUILLO MAR | CALLE C/CC 78 | | LUGUILLO | PR | 00773 |
| 1859928 | CARMEN IRIS OLMO BARRERIRO | URB. LAQUILLO MAR | CALLE C/CC 78 | | LAQUILLO | PR | 00773 |
| 1903307 | CARMEN IRIS ORTIZ MARTINEZ | EXTENSION SAN JOSE D-4 | | | AIBONITO | PR | 00705 |
| 1793499 | CARMEN IRIS PARRILLA VELEZ | P.O. BOX 43002 SUITE 383 | | | RÍO GRANDE | PR | 00745 |
| 1744893 | CARMEN IRIS PEREZ BONILLA | CALLE 32A J1A URBANIZACION BAIROA | | | CAGUAS | PR | 00725 |
| 1898614 | CARMEN IRIS RIVERA ARREAGO | BO PALOMAS | | | COMERIO | PR | 00782 |
| 1898614 | CARMEN IRIS RIVERA ARREAGO | HC-2 BOX 71094 | | | COMERIO | PR | 00782 |
| 446206 | CARMEN IRIS RIVERA FEO | PO BOX 202 | | | AIBONITO | PR | 00705 |
| 1976247 | CARMEN IRIS RIVERA ROSADO | PO BOX 245 | | | ADJUNTAS | PR | 00601 |
| 2073466 | CARMEN IRIS ROLDAN RIVERA | 227 VIRGINIA VALLEY COURT | | | JUNCOS | PR | 00777 |
| 2081986 | CARMEN IRIS ROLDAN RIVERA | COND. VIRGINIA VALLEY COURT | APT. 227 | | JUNCOS | PR | 00777 |
| 1822496 | CARMEN IRIS SANCHEZ MELENDEZ | CARRETERA 171 BO. RINCON RES SANCHEZ | | | CAYEY | PR | 00736 |
| 1735447 | CARMEN IRIS SANCHEZ MELENDEZ | CARRETERA 171 BO-RINCON RES. SANCHEZ | PO BOX 370019 | | CAYEY | PR | 00736 |
| 1822496 | CARMEN IRIS SANCHEZ MELENDEZ | PO BOX 370019 | | | CAYEY | PR | 00736 |
| 1491883 | CARMEN IRIS SANTIAGO FIGUEROA | CALLE 30 BG-1 | URB. REVILLE | | BAYAMON | PR | 00957 |
| 1323915 | CARMEN IRIS SANTOS DE JESUS | HC 01 BOX 5851 | | | OROCOVIS | PR | 00720 |
| 1685895 | CARMEN IRIS SOTO COLON | URB VILLA NUEVA CALLE 24 T-57 | | | CAGUAS | PR | 00725 |
| 567692 | CARMEN IRIS VARGAS IRIZARRY | PARCELAS SABANETAS | 138 CALLE 25 DE JULIO | | PONCE | PR | 00716-4520 |
| 1810796 | CARMEN IRIZARRY HERNANDEZ | HC 02 | BOX 6888 | | JAYUYA | PR | 00664-9608 |
| 1918325 | CARMEN IRIZARRY MENDEZ | APARTADO 560074 | | | GUAYANILLA | PR | 00656 |
| 1852856 | CARMEN IRIZARRY MENDEZ | APT. 560074 | | | GUAYANILLA | PR | 00656 |
| 1872592 | CARMEN IRIZARRY MENDEZ | CALLE 1-9-A | URB VILLA DEL RIO | APT 560074 | GUAYANILLA | PR | 00656 |
| 1918325 | CARMEN IRIZARRY MENDEZ | CALLE 1-9-A URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1852856 | CARMEN IRIZARRY MENDEZ | URB. VILLA DEL RIO | I-9-A | | GUAYANILLA | PR | 00656 |
| 1991623 | CARMEN IRMA PEREZ MENDEZ | P.O. BOX 437 | | | SAN SEBASTIAN | PR | 00685 |
| 1801147 | CARMEN ISMENIA LUGO SOTERO | HACIENDA CAMACHO G3 | URB. STA. MARLA | | GUAYANILLA | PR | 00656 |
| 1799849 | CARMEN IVETTE CAMACHO CRESPO | P.O. BOX 994 | | | RINCON | PR | 00677 |
| 1746593 | CARMEN IVETTE CAMACHO CRESPO | P.O.BOX 994 | | | RINCÓN | PR | 00677 |
| 2065505 | CARMEN IVETTE CHEVERE ORTEGA | HC-01 BOX 5137 | | | JAYUYA | PR | 00664 |
| 2100942 | CARMEN IVETTE GARCIA SANTIAGO | A G-2 QUEBEC URB. CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1790247 | CARMEN IVETTE LABOY FLORES | URB. SAN FRANCISCO A-17 | CALLE 1 | | HUMACAO | PR | 00791 |
| 1986654 | CARMEN IVETTE LATORRE CABAN | COND. INTERAMERICANA GARDEN EDF A-11 | CALLE 20 APT. 306 | | TRUJILLO ALTO | PR | 00976 |
| 1891805 | CARMEN IVETTE LOPEZ PEREZ | CALLE GRANADA 620-LA PALMITA | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1995737 | CARMEN IVETTE LOPEZ PEREZ | CALLE GRANDA 620 LA PALURITA | | | YAUCO | PR | 00698 |
| 1868799 | CARMEN IVETTE LOPEZ VEGA | A8 CARLOS LOPEZ GUZMAN | URB. SALIMAR | | SALINAS | PR | 00751 |
| 1613787 | CARMEN IVETTE MACHUCA MARTINEZ | URB. TREASURE VALLEY C-4 HONDURAS | | | CIDRA | PR | 00739 |
| 1957899 | CARMEN IVETTE NIEVES MIRANDA | PO BOX 178 | URB EXT JARDINES DE COAMO | C-17 N-10 | COAMO | PR | 00769 |
| 1943456 | CARMEN IVETTE NIEVES MIRANDA | PO BOX 178 | URB. EXT. JANES DE COAMO | C-17 N-10 | COAMO | PR | 00769 |
| 2063815 | CARMEN IVETTE OQUENDO ARCE | 2371 CALLE LOMA | | | PONCE | PR | 00730-4146 |
| 2063815 | CARMEN IVETTE OQUENDO ARCE | APARTADO 33709 | | | PONCE | PR | 00733 |
| 2112692 | CARMEN IVETTE OQUENDO ARCE | URB. EXT VALLE ALTO | 2371 CALLE LOMA | | PONCE | PR | 00730 |
| 1724968 | CARMEN IVETTE RIVERA RODRIGUEZ | CALLE PABLO SALGADO #5 | | | LOIZA | PR | 00772 |
| 2002250 | CARMEN IVETTE RODRIGUEZ MERCADO | BO. BARINAS SECTOR LIMA | HC-3 BOX 13843 | | YAUCO | PR | 00698 |
| 1761117 | CARMEN IVETTE SOTO | P.O. BOX 809 | | | CIDRA | PR | 00739 |
| 1883679 | CARMEN IVETTE TIRU SEMIDEY | BOX 1274 | | | YAUCO | PR | 00698 |
| 75472 | CARMEN J BOSCANA QUINONES | URB SAN MARTIN | E 23 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1851234 | CARMEN J BRAVO RAMIREZ | U. GRILLASCA 2231 | CALLE RITO MOREL CAMPES | | PONCE | PR | 00717-0563 |
| 1181046 | CARMEN J CARMONA ENCARNACION | HC1 BOX 11163 | | | CAROLINA | PR | 00985 |
| 1181046 | CARMEN J CARMONA ENCARNACION | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1963923 | CARMEN J CENTENO SANTIAGO | P.O. BOX 1255 | | | BAJADERO | PR | 00616 |
| 1659940 | CARMEN J CHARDON RODRIGUEZ | QTAS DE ALTAMIRA 1100 CALLE EL YANQUE | | | JUANA DIAZ | PR | 00795-9128 |
| 2041527 | CARMEN J CHARDON RODRIGUEZ | QTAS DE ALTAMIRA 1100 EL YUNQUE | | | JUANA DIAZ | PR | 00795-9128 |
| 1745991 | CARMEN J CRUZ GUZMAN | URB VILLA REAL E1 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 1702528 | CARMEN J CUEVAS GARCIA | HC-71 BOX 2413 | | | NARANJITO | PR | 00719 |
| 1917084 | CARMEN J CURCIO ORTIZ | RR1 BOX 15300 | | | OROCOVIS | PR | 00720 |
| 1517472 | CARMEN J GONZALEZ MORALES | BL-32 DR. JOAQUIN BOSCH | | | TOA BAJA | PR | 00649 |
| 2110107 | CARMEN J HERNANDEZ MERCED | CALLE RAMON ROSA | | | AGUAS BUENAS | PR | 00703 |
| 2110107 | CARMEN J HERNANDEZ MERCED | PO BOX 1005 | | | AGUAS BUENAS | PR | 00703 |
| 889202 | CARMEN J HERNANDEZ NAZARIO | HC 01 BOX 6571 | | | GUAYNABO | PR | 00971 |
| 1742577 | CARMEN J J PASCUAL TEXIDOR | PO BOX 10103 | | | PONCE | PR | 00732-0103 |
| 1789174 | CARMEN J LUPIANEZ SANTIAGO | P.O. BOX 2090 | | | AIBONITO | PR | 00705 |
| 307812 | CARMEN J MARTINEZ BORRENO | URB EL ROSARIO 109 CALLE 9 LA MERCED | | | YAUCO | PR | 00698 |
| 2048651 | CARMEN J MARTINEZ COLON | HC-01 BOX 5249 | | | SANTA ISABEL | PR | 00757 |
| 626662 | CARMEN J MARTINEZ MADERA | PO BOX 561 | | | SALINAS | PR | 00751 |
| 1541385 | CARMEN J ORTA PEREZ | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | JUANA DIAZ | PR | 00795-9614 |
| 1181133 | CARMEN J ORTIZ DIAZ | HC 04 BOX 44947 | | | CAGUAS | PR | 00725 |
| 378337 | CARMEN J ORTIZ DIAZ | HC-04 | BOX 44947 | | CAGUAS | PR | 00725-0000 |
| 1647555 | CARMEN J ORTÍ DÍAZ | HC-4 BOX 44947 | | | CAGUAS | PR | 00725 |
| 1843073 | CARMEN J ORTIZ RODRIGUEZ | 4005 URB. BALDORIOTY GOLONDRINA | | | PONCE | PR | 00728 |
| 1917396 | CARMEN J ORTIZ RODRIGUEZ | URB BALDORIOTY | 4005 GOLONDRINA | | PONCE | PR | 00728 |
| 1570171 | CARMEN J RAMIREZ RIVERA | 3000 CALLE CORAL APT 2121 | | | TOA BAJA | PR | 00949 |
| 1729192 | CARMEN J RENOVALES CRUZ | HC 04 BOX 8023 | | | JUANA DÍAZ | PR | 00795 |
| 1690615 | CARMEN J REYES MARTINEZ | APT.781 | | | VEGA ALTA | PR | 00692 |
| 1955127 | CARMEN J REYES ROLON | PO BOX 241 | | | CIDRA | PR | 00739 |
| 2022556 | CARMEN J REYES ROLON | PO BOX 372098 | | | CAYEY | PR | 00739 |
| 1861177 | CARMEN J RIOS GARCIA | APARTADO 763 | | | VILLALBA | PR | 00766-0763 |
| 1833207 | CARMEN J RIOS GARCIA | APARTADO 763 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1181156 | CARMEN J RIVERA PEREZ | COND CENTURY GARDENS | APT. B4 | | TOA BAJA | PR | 00949 |
| 2021277 | CARMEN J RIVERA VEGA | HC-02 BOX 15396 | | | AIBONITO | PR | 00705 |
| 2021277 | CARMEN J RIVERA VEGA | URB EL TORITO | K17 CALLE 8 | | UTUADO | PR | 00736-4859 |
| 1699929 | CARMEN J ROMAN VEGA | PO BOX 167 | | | GUANICA | PR | 00653 |
| 1820363 | CARMEN J RUIZ CRESPO | 253 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 |
| 1818715 | CARMEN J RUIZ CRESPO | C EL CASTILLO 228 | CAMASEYES | | AGUADILLA | PR | 00603 |
| 1720468 | CARMEN J SANCHEZ SANCHEZ | URB LA INMACULADA CALLE PADRE DELGADO 547 | | | VEGA ALTA | PR | 00692 |
| 1973826 | CARMEN J SANTANA MARTINEZ | RR 01 BOX 6453 | | | MARICAO | PR | 00606 |
| 1769984 | CARMEN J SANTIAGO BURGOS | 2019 FAR DRIVE | | | PARMA | OH | 44134 |
| 1640208 | CARMEN J SANTINI COLON | P.O BOX 562 | | | AIBONITO | PR | 00705 |
| 1596305 | CARMEN J SERRA JUSINO | HC 07 BOX 2416 | BO. SAN PATRICIO | | PONCE | PR | 00731-9605 |
| 1777296 | CARMEN J SIERRA PASCUAL | 500 BOLING STREET APT. C8 | | | CLAYTON | NC | 27520 |
| 554760 | CARMEN J TORRES ORTIZ | PO BOX 991 | | | BARRANQUITAS | PR | 00794-0991 |
| 1936249 | CARMEN J TORRES PINTO | URB. SANATA MARIA B-47 | | | SABANA GRANDE | PR | 00637 |
| 827940 | CARMEN J VAZQUEZ DE JESUS | URB LA RAMBLA | 1240 CALLE CLARISSA | | PONCE | PR | 00730 |
| 1861605 | CARMEN J VELAZQUEZ RIVERA | PO BOX 332022 | | | PONCE | PR | 00733-2022 |
| 2109124 | CARMEN J. ALVARADO GUEVARA | URB. SANTA TERESITA | C/5 J-6 | | BAYAMON | PR | 00961 |
| 1616410 | CARMEN J. ANDUJAR GONZALEZ | URB. SAN RAFAEL #35 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 |
| 2124411 | CARMEN J. ARANA BEAUCHAMP | P.O. BOX 336698 | | | PONCE | PR | 00733-6698 |
| 1997506 | CARMEN J. BRAVO RAMIREZ | 2231 CALLE RITO MORELL CAMPOS | VILLA GRILLASCA | | PONCE | PR | 00717-0563 |
| 2021315 | CARMEN J. BRAVO RAMIREZ | URB. VILLA GRILLASCA | 2231 CALLE RITO M. CAMPOS | | PONCE | PR | 00717-0563 |
| 2021315 | CARMEN J. BRAVO RAMIREZ | URB. VILLA GRILLASCA | 2231 CALLERITO M. CAMPOS | | PONCE | PR | 00717 |
| 1836157 | CARMEN J. BRETANA RIVERA | PO BOX 401 | | | SAN LORENZO | PR | 00754 |
| 1988766 | CARMEN J. CHARDAN RODRIGUEZ | QTAS DE ALTAMIRA | 1100 EL YUNQUE | | JUANA DAIZ | PR | 00795-9128 |
| 2015254 | CARMEN J. CHARDON RODRIGUEZ | 1100 CALLE EL YUNQUE | | | JUANA DIAZ | PR | 00795-9128 |
| 1669133 | CARMEN J. CHARDON RODRIGUEZ | QTAS DE ALTAMIRA | 1100 CALLE EL YUNGUE | | JUANA DAIZ | PR | 00795-9128 |
| 1961111 | CARMEN J. CHARDON RODRIGUEZ | QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE | | | JUANA DIAZ | PR | 00795-9128 |
| 1982257 | CARMEN J. CHARDON RODRIGUEZ | QTAS DE ALTAMIRA 160 EL YURQUE | | | JUANA DIAZ | PR | 00795-9128 |
| 1937065 | CARMEN J. CHARDON RODRIGUEZ | QTUS DE ALHAMBRA | 1100 CALLE EL YUNQUE | | JUANA DIAZ | PR | 00795-9128 |
| 1651543 | CARMEN J. COLLAZO RODRIGUEZ | 3117 CALLE PALMA | VALLE COSTERO | | SANTA ISABEL | PR | 00757 |
| 2134911 | CARMEN J. COLON TORRES | P.O. BOX 465 | | | JUNCOS | PR | 00777 |
| 2108237 | CARMEN J. CORTIJO FRAGOSO | URB MONTECASINO | 95 CALLE LAUREL | | TOA ALTA | PR | 00953-3727 |
| 1985287 | CARMEN J. CRUZ GUZMÁN | URB VILLA REAL E1 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 1948516 | CARMEN J. DAVILA QUINONES | AM-18 34 | | | CANOVANAS | PR | 00729 |
| 1962021 | CARMEN J. DAVILA QUINONES | AM-18 CALLE 34 | | | CANOVANAS | PR | 00729 |
| 2067332 | CARMEN J. ESCOBAR CRUZ | RES. MANUEL A PEREZ | EDIF A-4 APT 46 | | SAN JUAN | PR | 00923 |
| 1907694 | CARMEN J. FELICIANO ESTRADA | BO COTO QUEBRADA | | | PENUELAS | PR | 00624 |
| 1977103 | CARMEN J. FRATICELLI PAGAN | H2 CALLE 8 VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1600197 | CARMEN J. GONZALEZ CORREA | PO BOX 525 | | | JUANA DIAZ | PR | 00795 |
| 2061927 | CARMEN J. GONZALEZ GONZALEZ | URB. LAS ALONDRAS 6 B 48 | | | VILLALBA | PR | 00766 |
| 2024144 | CARMEN J. HERNANDEZ MERCED | CALLE ROMAN ROSA | | | AGUAS BUENAS | PR | 00703 |
| 2009188 | CARMEN J. HERNANDEZ MERCED | MAESTRA NIVEL ELEMENTAL, DEPTO. EDUCACION REGION C | CALLE RAMON ROSA | | AGUAS BUENAS | PR | 00703 |
| 256766 | CARMEN J. JUSINO VARGAS | CALLE HALCON #965 | COUNTRY CLUB | | RIO PIEDRAS | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1990266 | CARMEN J. LEON LACOTT | URB PARQUE ECUESTRE | AB17 CALLE 31 | | CAROLINA | PR | 00987 |
| 1990266 | CARMEN J. LEON LACOTT | URB. EL COMANDANTE | 883 CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924 |
| 2053196 | CARMEN J. MARTINEZ NEGRON | HC 02 4152 | | | COAMO | PR | 00769 |
| 2023593 | CARMEN J. MARTINEZ VERGES | P.O. BOX 9300011 | | | SAN JUAN | PR | 00928-5411 |
| 1925384 | CARMEN J. MONTALVO SERRANO | PO BOX 560102 | | | GUAYANILLA | PR | 00656 |
| 1596795 | CARMEN J. MORALES GONZALEZ | 333 CALLE JESUS RAMOS | | | MOCA | PR | 00676 |
| 2022468 | CARMEN J. MORALES PALERMO | 220 ESTACION BOQUERON BOX 553 | | | BOQUERON | PR | 00622 |
| 1824936 | CARMEN J. MORALES PALERMO | 220 ESTACION BOX 553 | | | BOQUERON | PR | 00622 |
| 2040944 | CARMEN J. MORALES RIVERA | PO BOX 930 | | | SALINAS | PR | 00751-0930 |
| 1930365 | CARMEN J. MUNOZ APONTE | DN 21 LAGO CERRILLO | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1602917 | CARMEN J. NEGRON DE LEON | 676 CALLE LIRIAS | LLANOS DEL SUR | | COTO LAUREL | PR | 00780-2843 |
| 1935370 | CARMEN J. NEGRON RIVERA | URB VISTA ALEGRE | ORQUIDEAS 318 | | VILLALBA | PR | 00766 |
| 1939610 | CARMEN J. NEGRON RIVERA | URB. VISTA ALEGRE CALLE ORQUIDEAS 318 | | | VILLALBA | PR | 00766 |
| 1772088 | CARMEN J. OQUENDO RIVERA | HC 91 BUZON 9456 | | | VEGA ALTA | PR | 00692 |
| 1843053 | CARMEN J. ORTIZ RODRIGUEZ | URB. BALDORIOTY | 4005 GOLDONDRINA | | PONCE | PR | 00728 |
| 388201 | CARMEN J. OYOLA CRUZ | PASEO DE SAN LORENZO | 405 C/ESMERALDA | | SAN LORENZO | PR | 00754 |
| 1917835 | CARMEN J. PASCUAL TEXIDOR | BANCO POPULAR DE PUERTO RICO | #CT. 643-015-723 | #ROTA 0215-02011 | PONCE | PR | 00732 |
| 1917835 | CARMEN J. PASCUAL TEXIDOR | P.O. BOX 10103 | | | PONCE | PR | 00732 |
| 1956967 | CARMEN J. PEREZ MELENDEZ | HC-04 BOX 44292 BO. TURABO | | | CAGUAS | PR | 00727 |
| 625130 | CARMEN J. PLAZA ACOSTA | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | CABO ROJO | PR | 00623 |
| 1696708 | CARMEN J. RIVERA LOPEZ | 78 JARDIN DE ORQUIDEAS | URB JARDINES DE VB | | VEGA BAJA | PR | 00693 |
| 1823326 | CARMEN J. RIVERA ORTIZ | PO BOX 1026 | | | GUAYAMA | PR | 00785 |
| 2110769 | CARMEN J. ROLON MORALES | CALLE CELIS AGUILERA #22 | | | SANTA ISABEL | PR | 00757 |
| 1524406 | CARMEN J. RUIZ ANDINO | CALLE 2 SE1119 PUERTO NUEVO | | | SAN JUAN | PR | 00921 |
| 1873944 | CARMEN J. SOLIVAN ROLON | 133 URB. SABANERA | | | CIDRA | PR | 00739 |
| 1616689 | CARMEN J. TANON NIEVES | PO BOX 65 | | | NARANJITO | PR | 00719 |
| 2116840 | CARMEN J. TOLEDO LOPEZ | 140 CALLE ALELI - URB. LAS VEREDAS | | | CAMUY | PR | 00627-9547 |
| 2056070 | CARMEN J. TORRES RIVERA | CALLE PTO. RICO B-17 | URB. LAS ANTILLAS | | SALINAS | PR | 00751 |
| 2029974 | CARMEN J. TORRES SANTA | APARTADO 887 | | | CIALES | PR | 00638 |
| 1621520 | CARMEN J. TORRES-FLORES | PO BOX 209 | | | GUANICA | PR | 00653 |
| 2020397 | CARMEN J. VAZQUEZ DE JESUS | 1240 CALLE CLARISAS | URB.LA RAMBLA | | PONCE | PR | 00730 |
| 1630377 | CARMEN J. VEGA QUIJANO | HC 3 BOX 12904 | | | CAMUY | PR | 00627 |
| 1723304 | CARMEN J. VEGA QUILES | HC 37 BOX 9038 | | | GUANICA | PR | 00653 |
| 1487329 | CARMEN J. VERGARA RIVERA | 993 URB. PALACIOS DE MARBELLA | CALLE DEL PALMAR | | TOA ALTA | PR | 00953-5206 |
| 1998741 | CARMEN JANET COLON SANTIAGO | HC-03 BOX 8206 | | | BARRANGUITAS | PR | 00794 |
| 1182644 | CARMEN JANET MOLINA ROSADO | C-111 BRAZIL | | | CAROLINA | PR | 00987 |
| 1182644 | CARMEN JANET MOLINA ROSADO | DEPARTAMENTO DE EDUCACION (OMEP SAN JUAN) | LUNA H43 URB. LOS ANGELES | | CAROLINA | PR | 00982 |
| 1795269 | CARMEN JEANETTE SÁNCHEZ CRUZ | URB SAN ANTONIO CALLE 3 #B11 | | | HUMACAO | PR | 00791 |
| 1864903 | CARMEN JIMENEZ ORTIZ | #14 CALLE QUEBRADILLAS | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1795476 | CARMEN JOHANNA FREYTES CUTRERA | B-19 URBANIZACION SAN SALVADOR | CALLE ANGEL RAMOS | | MANATI | PR | 00674 |
| 1881925 | CARMEN JOSEFINA ORTIZ SANTIAGO | #39 EL VIJIA AL LADO DE CASTILLO | | | PONCE | PR | 00730 |
| 1951693 | CARMEN JUDITH AQUINO NUNEZ | CALLE 14 | CLUB. URB. VISTA AZUL N-9 | | ARECIBO | PR | 00612 |
| 2123828 | CARMEN JUDITH AQUINO NUNEZ | CALLE 14 URB VISTA AZUL N-9 | | | ARECIBO | PR | 00612 |
| 1971577 | CARMEN JUDITH FERRER BARRETO | PO BOX 500 | | | FLORIDA | PR | 00650 |
| 1969492 | CARMEN JUDITH LOPEZ RUIZ | BUZON 22302 SECTOR MONTANEZ | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 257 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761076 | CARMEN JUDITH VEGA QUIJANO | HC 03 BOX 12904 | | | CAMUY | PR | 00627 |
| 1952375 | CARMEN JULIA CLAUDIO FERRER | URB. ALTAGRACIA | F-26 GORRION | | TOA BAJA | PR | 00949 |
| 1960742 | CARMEN JULIA GOMEZ ORTIZ | 871 BO. DAGUAO | | | NAGUABO | PR | 00718 |
| 970652 | CARMEN JULIA JIMENEZ FIGUEROA | 1017 CEDAR AVE LOT 21 | | | ST CLOUD | FL | 34769 |
| 1649154 | CARMEN JULIA LANDRON BRUNO | P O BOX 267 | | | VEGA ALTA | PR | 00692 |
| 1744638 | CARMEN JULIA NUNEZ RODRIGUEZ | E 21 5 | | | JUAN DIAZ | PR | 00795 |
| 2011984 | CARMEN JULIA SILVA GONZALEZ | HC 57 BOX 9930 | | | AGUADA | PR | 00602 |
| 2098622 | CARMEN JULIA VALENCIA-RIVERA | URB. JARD. SAN RAFAEL | 106 CALLE SAN PABLO | | ARECIBO | PR | 00612 |
| 1911356 | CARMEN JULIA VAZQUEZ DE JESUS | 1240 CALLE CLARISA URB. LA RAMBLA | | | PONCE | PR | 00730 |
| 1902579 | CARMEN JULIA VAZQUEZ DE JESUS | 1240 CALLE CLARISAS | URB. LA RAMBLA | | PONCE | PR | 00730 |
| 1907337 | CARMEN JULIA VAZQUEZ DE JESUS | 1240 CLARISAS | URB LA RAMBLA | | PONCE | PR | 00730 |
| 1857144 | CARMEN JULIA VEGA COTTO | HC-03 BOX 10852 | | | JUANA DIAZ | PR | 00795-9502 |
| 1999859 | CARMEN JULIA VEGA SERRANO | HC-03 BOX 10776 | | | JUANA DIAZ | PR | 00795-9502 |
| 2008089 | CARMEN L BARRETO BARRETO | HC-01 BOX 5140 | | | MOCA | PR | 00676 |
| 2005557 | CARMEN L BELTRAN ACEVEDO | HC 40 BOX 47109 | | | SAN LORENZO | PR | 00754 |
| 1934831 | CARMEN L BERLINGERI PABON | HC 64 BOX 7882 | | | PATILLAS | PR | 00723 |
| 1492338 | CARMEN L BERMUDEZ SANCHEZ | JARDINES DE BORINQUEN L 35 | CALLE LIRIO | | CAROLINA | PR | 00985 |
| 2111977 | CARMEN L BERNIER COLON | URB JARDINES DE GUAMANO | BB-15 #8 | | GUAYAMA | PR | 00784 |
| 1881754 | CARMEN L BERNIER MERLE | C-16 AZUCENA | URB. GREEN HILLS | | GUAYAMA | PR | 00785 |
| 1973095 | CARMEN L BERRIOS MORALES | APARTADO 382 | | | LOIZA | PR | 00772 |
| 1744847 | CARMEN L BERRIOS RIVERA | EDIF. B8 APTO 151 INTERAMERICANA GARDENS | | | TRUJILLO ALTO | PR | 00976 |
| 2103109 | CARMEN L BERRIUS MORALES | APARTADO 382 | | | LOIZA | PR | 00772 |
| 53984 | CARMEN L BODON GARCIA | BOX 933 | | | SANTA ISABEL | PR | 00757-0933 |
| 1181260 | CARMEN L BODON GARCIA | P.O. BOX 933 | | | SANTA ISABEL | PR | 00757 |
| 1893064 | CARMEN L BORRERO SIBERON | 156 CALLE LA INMACULADA | URB. EL ROSARIO | | YAUCO | PR | 00698 |
| 1936365 | CARMEN L BULTED SEPALVEDA | HC 01 BOX 10902 | | | GUAYANILLA | PR | 00656-9724 |
| 1900044 | CARMEN L CALDERON FERRAN | CALLE DRA IRMA I RUIZ A-16 | URB. BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 1811877 | CARMEN L CARDONA MORENO | HC-01 BOX 4234 | | | RINCON | PR | 00677 |
| 1871309 | CARMEN L CASTRO CEPEDA | COND. PORTEZUELA EDIF. B2 | APT. 1D | | CAROLINA | PR | 00983 |
| 92731 | CARMEN L CLAUDIO LOPEZ | BOX 9133 | | | CAGUAS | PR | 00726 |
| 626830 | CARMEN L COLON MOLINA | HC 01 BOX 6614 | | | OROCOVIS | PR | 00720 |
| 1777683 | CARMEN L COLON PADILLA | APARTADO 793 | | | BARRANQUITAS | PR | 00794 |
| 889287 | CARMEN L CORTES BURGOS | URB COUNTRY CLUB | HG26 CALLE 232 | | CAROLINA | PR | 00982 |
| 970748 | CARMEN L CORTES BURGOS | URB COUNTRY CLUB | HG26 CALLE 232 | | CAROLINA | PR | 00982-2652 |
| 1766266 | CARMEN L COSME CALDERON | HC 01 BOX 2395 | | | MOROVIS | PR | 00687 |
| 2036463 | CARMEN L CRUZ COLON | PO BOX 306 | | | BARRONQUITAS | PR | 00794 |
| 1647660 | CARMEN L CRUZ TAVÁREZ | 6130 CALLE CIPRÉS | REPARTO DURÁN | | ISABELA | PR | 00662 |
| 1901863 | CARMEN L CRUZ VELEZ | PO BOX 7004 | PMB 186 | | SAN SEBASTIAN | PR | 00685 |
| 2004639 | CARMEN L DAVID PEREZ | #2141 CALLE DRAMA SAN ANTONIO | | | PONCE | PR | 00728 |
| 1647262 | CARMEN L DE JESUS FLORES | 4 MIGUEAL A GOMEZ | H 25 IDAMARIS GARDENS | | CAGUAS | PR | 00727 |
| 1884486 | CARMEN L DE JESUS FLORES | IDAMARIS GARDENS | H25 C/ MIGUEL A. GOMEZ | | CAGUAS | PR | 00727 |
| 156501 | CARMEN L ESCOBAR BARRETO | HC 02 | BOX 12457 | | MOCA | PR | 00676 |
| 1887287 | CARMEN L ESTRADA ARROYO | EXT EL MADRIGAL | S8 CALLE 23 | | PONCE | PR | 00730-1450 |
| 1944609 | CARMEN L FIGUEROA COLON | 156 VILLA DE PATILLAS CALLE ESMERALDA | | | PATILLAS | PR | 00723 |
| 2009331 | CARMEN L FLORES FLORES | HC 44 BOX 13119 | | | CAYEY | PR | 00739 |
| 1847861 | CARMEN L GALINDO CORDERO | HC 03 BOX 10683 | | | SAN GERMAN | PR | 00683 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 258 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2053633 | CARMEN L HERNANDEZ JIMENEZ | PO BOX 167 | | | CAGUAS | PR | 00726-0167 |
| 970906 | CARMEN L HERNANDEZ MALDONADO | PO BOX 370295 | | | CAYEY | PR | 00737-0295 |
| 1747938 | CARMEN L HERNANDEZ QUINONES | HC 02 BOX 6675 | | | UTUADO | PR | 00641 |
| 1453207 | CARMEN L JORDAN MANZANO | PO BOX 373008 | | | CAYEY | PR | 00737-3008 |
| 2130359 | CARMEN L LABOY ARCAY | 4907 PASEO VILA | URB VILLA DEL CARMEN | | PONCE | PR | 00716-2263 |
| 1588522 | CARMEN L LAMB LEBRON | 318 MAIDEN LN APT 315 | | | QUINCY | IL | 62301 |
| 1883068 | CARMEN L LOPEZ ORTIZ | HC 4 BOX 17065 | | | GURUBO | PR | 00778 |
| 2113869 | CARMEN L LOPEZ PAGAN | PO BOX 497 | | | AGUAS BUENAS | PR | 00703 |
| 1727900 | CARMEN L MARCANO FLORES | JARDINES DE GURABO STREET 10 #223 | | | GURABO | PR | 00778 |
| 1618419 | CARMEN L MARTINEZ-RODRIGUEZ | URB. VILLAS SAN AGUSTIN | Y5 CALLE 20 | | BAYAMON | PR | 00959 |
| 1675482 | CARMEN L MELENDEZ COLON | HC - 01 BOX 5589 | | | OROCOVIS | PR | 00720 |
| 626982 | CARMEN L MENDEZ VALENTIN | 2297 UTICA AVE | | | BROOKLYN | NY | 11234 |
| 336424 | CARMEN L MIRANDA ZARAGOZA | HC 08 | BUZON 3304 | | SABANA GRANDE | PR | 00637 |
| 1965014 | CARMEN L MONTALVO ROJAS | BO.CERRO GORDO | HC09 BOX 6015 | | SABANA GRANDE | PR | 00637-9731 |
| 2032820 | CARMEN L MONTALVO ROJAS | PO BOX 1011 | | | SABANA GRANDE | PR | 00637 |
| 1322972 | CARMEN L MORALES DE JESUS | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 805075 | CARMEN L MORALES RODRIGUEZ | BARRIO TUMBAO | BUZÓN T27 | | MAUNABO | PR | 00707 |
| 1931275 | CARMEN L MUNOZ ROMAN | D121 CALLE 17 | | | PONCE | PR | 00728 |
| 1583722 | CARMEN L NAVAS VELEZ | 10 CALLE PALMER | | | LARES | PR | 00669-2505 |
| 627011 | CARMEN L NAZARIO PEREZ | 160 CALLE DALIA JARDINES DE JAYUYA | | | JAYUYA | PR | 00664-1608 |
| 627009 | CARMEN L NAZARIO PEREZ | JARDINES DE JAYUYA | 160 CALLE DALIA | | JAYUYA | PR | 00664-1608 |
| 627011 | CARMEN L NAZARIO PEREZ | URB LA MONSERRATE | 11 CALLE RAMON OQUENDO | | JAYUYA | PR | 00664 |
| 1824775 | CARMEN L OQUENDO TORRES | CALLE ANDRES M. SANTIAGO J20 | | | YAUCO | PR | 00698 |
| 2072846 | CARMEN L ORTIZ ALICEA | BOLA MARIN BOX HC-14516 | | | ARROYO | PR | 00714 |
| 1181503 | CARMEN L ORTIZ CRUZ | 70 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 1675211 | CARMEN L ORTIZ PIZARRO | 815 CALLE CUARZO QUINTAS DE | CANOVANAS | | CANOVANAS | PR | 00729 |
| 1590797 | CARMEN L PEREZ JIRAU | HC 02 BOX 6050 | | | LARES | PR | 00669 |
| 889381 | CARMEN L PEREZ NIEVES | PO BOX 0922516 | | | SAN JUAN | PR | 00902-2516 |
| 1181528 | CARMEN L PEREZ NIEVES | PO BOX 9022516 | | | SAN JUAN | PR | 00902-2516 |
| 2088264 | CARMEN L PEREZ ORTIZ | PO BOX 2097 | | | GUAYAMA | PR | 00785-2097 |
| 1917807 | CARMEN L PORCELL NIEVES | URB JAUME L DREW | PRINICIPAL # 42 | | PONCE | PR | 00730 |
| 1864648 | CARMEN L QUINONES PEREZ | LAGUNA 1909 | URB VALLE VERDE | | PONCE | PR | 00716-3603 |
| 2047380 | CARMEN L RAMIREZ SANTIAGO | HC 61 BOX 34142 | | | AGUADA | PR | 00602 |
| 2024691 | CARMEN L RAMOS MEDINA | BO ARENAS SECT. SANTA CLARA | CARR.734 K 1 H.4 PO BOX 414 | | CIDRA | PR | 00739 |
| 2069259 | CARMEN L RAMOS MEDINA | BO. ARENAS SECTOR SANTE CLARA | PO BOX 414 | | CIDRA | PR | 00739 |
| 2090141 | CARMEN L RAMOS MERCADO | BARRIO JUAN GONZALEZ APT 94 | | | ADJUNTA | PR | 00601 |
| 1597149 | CARMEN L RIOS OYOLA | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 442639 | CARMEN L RIVERA BRILLON | 31 AG-28 | VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1980180 | CARMEN L RIVERA DE GOMEZ | PO BOX 370-462 | | | CAYEY | PR | 00737-0462 |
| 2056734 | CARMEN L RIVERA GONZALEZ | URB. VILLA CAROLINA | CALLE 519 B-184 #40 | | CAROLINA | PR | 00985 |
| 1749142 | CARMEN L RIVERA OTERO | PO BOX 1108 | | | MOROVIS | PR | 00687-1108 |
| 1322887 | CARMEN L RIVERA PEREZ | URB REPARTO CONTEMPORANEO | E BLOQ D 15 | | RIO PIEDRAS | PR | 00926 |
| 2026312 | CARMEN L RIVERA SANCHEZ | 42 JUAN MELENDEZ URB. DOS RIOS | | | CIALES | PR | 00638 |
| 1863855 | CARMEN L RODRIGUEZ | 3113 FLOWERTREE RD. | | | BELLE ISLE | FL | 32812 |
| 1849234 | CARMEN L RODRIGUEZ BLANCO | GLENVIEW GARDENS | AA 9 CALLE N 16 | | PONCE | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1501644 | CARMEN L RODRIGUEZ MARTINEZ | PO BOX 1075 | | | LAS PIEDRAS | PR | 00771 |
| 1953928 | CARMEN L RODRIGUEZ ORENGO | PO BOX 65 | | | COAMO | PR | 00769 |
| 1792492 | CARMEN L ROMERO LEBRON | 7 AVE LAGUNA | COND. LAGO MAR APT 6D | | CAROLINA | PR | 00979 |
| 1999550 | CARMEN L ROSA CARASGUILLO | CIUDAD JARDIN DE BAIROA | 215 CALLE GERONA | | CAGUAS | PR | 00727-1362 |
| 1181620 | CARMEN L ROSARIO CRUZ | HC04 BOX 4645 | | | HUMACAO | PR | 00791 |
| 1849073 | CARMEN L SANCHEZ DOMINGUEZ | HC 45 BOX 14185 | | | CAYEY | PR | 00736 |
| 1606017 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU 38  CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 1603289 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU38 CYUNQUESITO | | CAROLINA | PR | 00987 |
| 1556992 | CARMEN L SANTIAGO FIGUEROA | BOX 481 | | | ARROYO | PR | 00714 |
| 75760 | CARMEN L SANTIAGO RODRIGUEZ | URB LEVITTOWN | 3315 PASEO CLARO | | TOA BAJA | PR | 00949 |
| 2116804 | CARMEN L TORRES FELIX | PO BOX 695 | | | NAGUABO | PR | 00718 |
| 1931870 | CARMEN L TROCHE SANTIAGO | PO BOX 5399 | | | PONCE | PR | 00733 |
| 1664920 | CARMEN L VALENTIN VAZQUEZ | VILLAS DE BUENAVENTURA 359 | CALLE OROCOVIS | | YABUCOA | PR | 00767 |
| 2105093 | CARMEN L VASQUEZ CARTAGENA | HC-01 BOX 3574 | | | AIBONITO | PR | 00705 |
| 1885130 | CARMEN L VAZQUEZ CARTAGENA | HC-01 BOX 3574 | | | AIBONITO | PR | 00705 |
| 1686269 | CARMEN L VAZQUEZ ROLON | P.O. BOX 3084 | | | GUAYAMA | PR | 00785 |
| 1686269 | CARMEN L VAZQUEZ ROLON | URB. VILLAMAR CALLE ATLANTICO C20 | | | GUAYAMA | PR | 00784 |
| 1940001 | CARMEN L VAZQUEZ VAZQUEZ | 11110 VERBENA PATH | | | HELOTES | TX | 78023 |
| 2098368 | CARMEN L VEGA GARCIA | LAS MONJITAS CALLE FATIMA 169 | | | PONCE | PR | 00730 |
| 1729342 | CARMEN L VEGA GARCIA | PO BOX 265 | | | JUANA DIAZ | PR | 00795 |
| 1765517 | CARMEN L VEGA SOTO | PO BOX 647 | | | AGUADILLA | PR | 00605-0647 |
| 1934721 | CARMEN L VELEZ FUENTES | URB PARQUE ECUESTRE | AC 5 CALLE 30 | | CAROLINA | PR | 00987 |
| 75787 | CARMEN L VENEGAS ANDINO | P O BOX 3103 | | | CAROLINA | PR | 00984-3103 |
| 1765241 | CARMEN L VILLANUEVA GONZALEZ | VILLAS DEL PARQUE ESCORIAL | EDIFICIO C APARTAMENTO - 601 | | CAROLINA | PR | 00987 |
| 1791913 | CARMEN L WHITEHEAD CABAN | CALLE FERMIN MIRANDA 12 URB EL PRADO | | | AGUADILLA | PR | 00603 |
| 1872514 | CARMEN L ZAYAS COLON | P.O. BOX 1379 | | | TRUJILLO ALTO | PR | 00977 |
| 1652437 | CARMEN L ZAYAS CRUZ | HC 72 BOX 3520 | CARR 152 RAMAL 809 KM.2 H 2 | | NARANJITO | PR | 00719-8722 |
| 2135833 | CARMEN L. ACOSTA PORTALATIN | A-54 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1984843 | CARMEN L. ALAMO DEL VALLE | CALLE HUMACAO P - 2 URB. VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1892503 | CARMEN L. APONTE AVILES | 1 A1 URB JARDINES | | | SANTA ISABEL | PR | 00757 |
| 1668477 | CARMEN L. BARRETO BARRETO | HC 015140 | | | MOCA | PR | 00676 |
| 2060075 | CARMEN L. BERNIER COLON | BB 15 #8 JARD. DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 2033585 | CARMEN L. BERNIER COLON | BB-15 # JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 2033585 | CARMEN L. BERNIER COLON | JARD. DE GUAMNI CALLE 8 BB15-GMA | | | GUAYAMA | PR | 00784 |
| 1962564 | CARMEN L. BERRIOS | APARTADO 382 | | | LOIZO | PR | 00772 |
| 2095357 | CARMEN L. BULTED SEPULVEDA | HC01 BOX 10902 | | | GUAYANILLA | PR | 00656 |
| 1880409 | CARMEN L. BURGOS FANTAUZZI | P.O. BOX 653 | | | MAUNABO | PR | 00707 |
| 2120353 | CARMEN L. CARABALLO ACOSTA | HC-03 BOX 13724 | | | YAUCO | PR | 00698 |
| 1915069 | CARMEN L. CARRASQUILLO RODRIGUEZ | PO BOX 1328 | | | JUNCOS | PR | 00777 |
| 1843109 | CARMEN L. CARRION CARRASQUILLO | 35A CALLE 5 SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1843109 | CARMEN L. CARRION CARRASQUILLO | P.O. BOX 123 | | | CANOVANAS | PR | 00729 |
| 2038749 | CARMEN L. CASTRO DOMINGUEZ | P.O. BOX 454 | | | VEGA BAJA | PR | 00694 |
| 1860557 | CARMEN L. CENTENO ALVARADO | 3522 CALLE LA DIANA | URB PUNTO ORO | | PONCE | PR | 00728-2012 |
| 1946466 | CARMEN L. CENTENO ALVARADO | 3522 LA DIANA | URB PUNTO ORO | | PONCE | PR | 00728 |
| 1890602 | CARMEN L. CINTRON RODRIGUEZ | HC 02 BOX 4668 | BO. JAGUEYES | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2001993 | CARMEN L. COLLAZO AYALA | C/ 34 AN #12 | URB. JARD DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1790019 | CARMEN L. COLLAZO AYALA | URB. JARD DE COUNTRY CLUB | AN-12 CALLE 34 | | CAROLINA | PR | 00983 |
| 1999676 | CARMEN L. COLLAZO RIVERA | J-10 CALLE 12 | URB. SANTA JUANA 2 | | CAGUAS | PR | 00725 |
| 1618609 | CARMEN L. COLÓN MELÉNDEZ | MAESTRA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | EDIFICIO GUBERNAMENTAL 3 ER PISO | SANTA ISABEL | PR | 00757 |
| 1618609 | CARMEN L. COLÓN MELÉNDEZ | URB. VILLA SAN BLAS # 13 | | | COAMO | PR | 00769 |
| 785860 | CARMEN L. COLON MOLINA | HC-01 BOX 6614 | BAUTA ABAJO | | OROCOVIS | PR | 00720 |
| 1903332 | CARMEN L. COLON NARVAEZ | BOX 299 | | | NAGUABO | PR | 00718 |
| 1816391 | CARMEN L. COLON REYES | HC03 BOX 11986 | | | JUANA DIAZ | PR | 00795 |
| 1875551 | CARMEN L. COLON TORRES | PO BOX 792 | | | JUANA DIAZ | PR | 00795 |
| 2008898 | CARMEN L. COLON VAZQUEZ | 42 MALAVE ST. | | | CAYEY | PR | 00736 |
| 1734359 | CARMEN L. CONCEPCION LAGUER | URB.LAS FLORES CALLE D# F8 | | | VEGA BAJA | PR | 00693 |
| 2114817 | CARMEN L. CORDERO ARIAS | HC-01 BOX 4690 | | | CAMUY | PR | 00627 |
| 1754581 | CARMEN L. CORDERO FELICIANO | P.O. BOX 1291 | | | ISABELA | PR | 00662 |
| 889290 | CARMEN L. CORTES BURGOS | HG26 CALLE 232 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1606757 | CARMEN L. COSME CALDERÓN | H. C. 01 BOX 2395 | | | MOROVIS | PR | 00687 |
| 114444 | CARMEN L. CRUZ COLON | PO BOX 306 | | | BARRANQUITAS | PR | 00794 |
| 1850051 | CARMEN L. CRUZ GONZALEZ | CARRETERA 14 | | | PONCE | PR | 00731 |
| 1850051 | CARMEN L. CRUZ GONZALEZ | URB SANTA CLARA, AVE FAGOT #3601 | | | PONCE | PR | 00716 |
| 75615 | CARMEN L. CRUZ MORCIGLIO | URB CONSTANCIA | 3069 CALLE SOLLER | | PONCE | PR | 00717-2215 |
| 1796051 | CARMEN L. CRUZ TORRES | APARTADO 382 | | | LOIZA | PR | 00772 |
| 1660342 | CARMEN L. CRUZ VELAZQUEZ | URB. LIRIOS CALA 33 CALLE SAN MATEO | | | JUNCOS | PR | 00777 |
| 1901946 | CARMEN L. CRUZ VELEZ | PMB 186 | | | SAN SEBASTIAN | PR | 00685 |
| 2135595 | CARMEN L. CRUZ VELEZ | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 |
| 1181318 | CARMEN L. DE LEON DEL VALLE | AVE BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 |
| 1181318 | CARMEN L. DE LEON DEL VALLE | URB ALTURAS DEL TURABO | CALLE 800 MM-8 | | CAGUAS | PR | 00725 |
| 75620 | CARMEN L. DE LEON DEL VALLE | URB ALTURAS DEL TURABO | MM 8 CALLE 800 | | CAGUAS | PR | 00725 |
| 130880 | CARMEN L. DEIDA FIGUEROA | PO BOX 69001 SUITE 123 | | | HATILLO | PR | 00659 |
| 1978846 | CARMEN L. DELGADO TORRES | A-17 C-11 URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 2025586 | CARMEN L. DELGADO TORRES | A-17 CALLE 11 | URB. JARDINES DE GUAMANI | | GUAYAMA | PR | 00784 |
| 2031227 | CARMEN L. DELGADO TORRES | A-17 CALLE 11 URB | JARDINES DE GUAMU | | GUAYAMA | PR | 00784 |
| 2110706 | CARMEN L. DIAZ ANDINO | NUEVAS VILLAS DEL MANATI | 246 AVE. LAS PALMAS | | MANATI | PR | 00674 |
| 626858 | CARMEN L. DIAZ CARABALLO | URB MONTE BRISAS | 5 CALLE 8 | 5H15 | FAJARDO | PR | 00738 |
| 1906128 | CARMEN L. DIAZ CASIANO | P.O. BOX 972 | | | OROCOVIS | PR | 00720 |
| 1879372 | CARMEN L. DIAZ HERNANDEZ | 659 CALLE PEDRO ALVARADO APT 1091 | | | PENUELAS | PR | 00624 |
| 1795633 | CARMEN L. DIAZ HERNANDEZ | CALLE PEDRO ALVARADO 659 | APORTADO 1091 | | PENUELAS | PR | 00624 |
| 1788908 | CARMEN L. FEBLES RIVERA | 2110 GRANADA | | | PONCE | PR | 0076-3822 |
| 1936190 | CARMEN L. FLORES FLORES | HC 44 13119 | | | CAYEY | PR | 00736 |
| 1994374 | CARMEN L. FLORES FLORES | HC 44 BOX 13119 | | | CAYEY | PR | 00736 |
| 2035655 | CARMEN L. GARCIA QUINONEZ | CALLE PRINCIPAL NUM 300 | BO CIENEZA | | GUANICA | PR | 00653 |
| 2035655 | CARMEN L. GARCIA QUINONEZ | HC #38 BOX 8234 | | | GUANICA | PR | 00653 |
| 1604628 | CARMEN L. GONZALEZ DE JESUS | HC 60 BOX 15362 | | | AGUADA | PR | 00602 |
| 2065728 | CARMEN L. GONZALEZ MILLIAN | HC-02 BOX 8478 | | | JUANA DIAZ | PR | 00795 |
| 1674174 | CARMEN L. GONZALEZ QUILES | URB. LA ROSADELA II CALLE ACACIA RK 2 | | | TOA BAJA | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1699543 | CARMEN L. GONZALEZ RIOS | CALLE ICACO 285 URBANIZACIÓN LOS FLAMBOYANES | | | GURABO | PR | 00778 |
| 1937869 | CARMEN L. HERNANDEZ MONTERO | APARTADO 8600 | URB. PENON TALLABOA CALLE 4 #12 | | PONCE | PR | 00732 |
| 1866046 | CARMEN L. HERNANDEZ ROJAS | PO BOX 428 | | | OROCOVIS | PR | 00720 |
| 1652620 | CARMEN L. HUERTAS REYES | HC 2 BOX 13597 | | | GURABO | PR | 00778-9751 |
| 2021155 | CARMEN L. JESUS JESUS | URB. SAN RAFAEL | G11 CALLE 1 | | CAGUAS | PR | 00725-4661 |
| 1653990 | CARMEN L. JIMENEZ FERNANDEZ | COUNTRY CLUB | CALLE IRLANDA 868 | | SAN JUAN | PR | 00924 |
| 1653990 | CARMEN L. JIMENEZ FERNANDEZ | HIGHLAND PARK | CALLE CACTUS 745 | | SAN JUAN | PR | 00924 |
| 1673422 | CARMEN L. LAMB LEBRON | 318 MAIDEN LN APT 215 | | | QUINCY | IL | 62301 |
| 1586678 | CARMEN L. LAMOURT MARTIR | URB. VILLA NEVAREZ | 1039 CALLE 5 | | SAN JUAN | PR | 00927 |
| 2118565 | CARMEN L. LEON RIBAS | URB EXT A HA VISTA JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 |
| 2069583 | CARMEN L. LEON RIBAS | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | PONCE | PR | 00716-4372 |
| 1899977 | CARMEN L. LIND FLORES | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 267858 | CARMEN L. LIND FLORES | BO. LA LINEA | 319 | | PATILLAS | PR | 00723 |
| 1960488 | CARMEN L. LIND FLORES | BO. LINEA APT. 319 | | | PATILLAS | PR | 00723 |
| 1899977 | CARMEN L. LIND FLORES | BO. MAMEY APDO 319 | | | PATILLAS | PR | 00723 |
| 1790017 | CARMEN L. LLOPIZ TORRES | 20 JUAN ROMAN | BO. AMELIA | | CATANO | PR | 00962 |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | APARTADO 865 | | | AGUAS BUENAS | PR | 00703 |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | CARR. 173 KM 9. HM.0 | BO. SUMIDEN | SECTOR LA VEGA | AGUAS BUENAS | PR | 00703 |
| 1553205 | CARMEN L. LOPEZ LEBRON | EXT SAN JOSE III CALLE II AA-5 BUS. 354 | | | SABANA GRANDE | PR | 00637 |
| 2076661 | CARMEN L. LOPEZ LEBRON | EXT. SAN JOSE III CALLE 11 AA-5 BUZ. 354 | | | SABANA GRANDE | PR | 00637 |
| 2078324 | CARMEN L. LOPEZ LOPEZ | 1681 JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 2027269 | CARMEN L. LOPEZ MIRANDA | HC 1 BOX 5612 | | | OROCOVIS | PR | 00720 |
| 1921217 | CARMEN L. LOPEZ MIRANDA | HC01 BOX 5612 | | | OROCOVIS | PR | 00720 |
| 1868392 | CARMEN L. LOPEZ NEGRON | URB. LAS FLORES CALLE 2 F16 | | | JUANA DIAZ | PR | 00795 |
| 1931185 | CARMEN L. LOPEZ ORTIZ | HC 4 BOX 17065 | | | GURABO | PR | 00778 |
| 1571043 | CARMEN L. LOPEZ REYES | 102 NORTE CALLE JOSE M. ANGELI | | | GUAYAMA | PR | 00784 |
| 2063610 | CARMEN L. LOPEZ TORO | COLINAS DE VERDE AZUL #83 CALLE ROMA | | | JUANA DIAZ | PR | 00795 |
| 2059553 | CARMEN L. MALDONADO CORA | P.O. BOX 1015 | | | SAINT JUST | PR | 00978 |
| 1514903 | CARMEN L. MANGUAL RODRIGUEZ | CALLE ALEJANDRO FRAGUADA D-6 | JARDINES DE CANOVANAS | | CANOVANAS | PR | 00729 |
| 1704907 | CARMEN L. MARRERO BONILLA | HC 1 BOX 5226 C11 F 25 | URB. RIVER VALLEY | | CANOVANAS | PR | 00729 |
| 1911981 | CARMEN L. MARTINEZ FIGUEROA | PO BOX 9014 | | | BAYAMON | PR | 00960 |
| 2060661 | CARMEN L. MARTINEZ MARTINEZ | GT-55 207 URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1963906 | CARMEN L. MATOS MATOS | CALLE FABREGOS #50 | | | MAYAGUEZ | PR | 00680 |
| 1784361 | CARMEN L. MATOS SOISA | PO BOX 382 | | | TRUJILLO ALTO | PR | 00977-0382 |
| 1840263 | CARMEN L. MEDINA DELGADO | HC 3 BOX 6854 | | | HUMACAO | PR | 00791 |
| 2035277 | CARMEN L. MONTANEZ DIAZ | COOPERATIVA DE A/C DE JAYUYA | PO BOX 338 | | JAYUYA | PR | 00664 |
| 2035277 | CARMEN L. MONTANEZ DIAZ | PO BOX 1253 | | | JAYUYA | PR | 00664 |
| 2043490 | CARMEN L. MONTES COLON | PO BOX 192 | | | GUAYAMA | PR | 00785 |
| 1998181 | CARMEN L. MORALES ARROYO | PO BOX 1027 | | | MAUNABO | PR | 00707 |
| 76467 | CARMEN L. MORALES RAMOS | HC 2 BOX 6304 | | | UTUADO | PR | 00641 |
| 2106493 | CARMEN L. MORALES RAMOS | HC-02 BOX 6304 | | | UTUADO | PR | 00641 |
| 2058601 | CARMEN L. MORALES RODRIGUEZ | BZN T 27 | | | MAUNABO | PR | 00707-0352 |
| 1606440 | CARMEN L. MORALES RODRÍGUEZ | HC 60 BOX 43117 | | | SAN LORENZO | PR | 00754 |
| 1850488 | CARMEN L. MUNIZ BURGOS | M-38 AMARIS 14 LAQUINTA | | | YAUCO | PR | 00698 |
| 2008587 | CARMEN L. MUNIZ ORTIZ | HC-05 BOX 31582 | | | HATILLO | PR | 00659 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 262 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1855882 | CARMEN L. MUNOZ ROMAN | 0121 CALLE 17 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1788784 | CARMEN L. MUNOZ ROMAN | D 121 CALLE 17 | JDNES DEL CARIBE | | PONCE | PR | 00728 |
| 1823409 | CARMEN L. MUNOZ ROMAN | D121 CALLE 17 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1322974 | CARMEN L. NAZARIO PEREZ | URB JARDINES DE JAYUYA | 160 CALLE DALIA | | JAYUYA | PR | 00664 |
| 2127314 | CARMEN L. NUNEZ PENA | URB SAN CRISTOBAL 23 CALLE A | | | BARRANQUITAS | PR | 00794 |
| 1631012 | CARMEN L. OQUENDO SANTIAGO | CALLE 78 | BLOQUE #92-13 | URB. SIERRA | BAYAMON | PR | 00961 |
| 1701659 | CARMEN L. OQUENDO SANTIAGO | CALLE 78 BLOQUE #92-13 | URB. SIERRA BAYAMÓN | | BAYAMÓN | PR | 00961 |
| 2110200 | CARMEN L. OQUENDO TORRES | CALLE ANDRES M SANLINGO J-20 CAFETAL II | | | YAUCO | PR | 00698 |
| 2110200 | CARMEN L. OQUENDO TORRES | P.O. BOX 562 | | | YAUCO | PR | 00698 |
| 1181498 | CARMEN L. ORAMA SOBERAL | HC-04 BOX 18074 | | | CAMUY | PR | 00627 |
| 1949455 | CARMEN L. ORTIZ DESARDEN | URB. PARQUE ECUESTRE | P-13 DAWN GLORY | | CAROLINA | PR | 00987 |
| 1798492 | CARMEN L. ORTIZ GARCIA | CALLE TITO RODRÍGUEZ #501 BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 1965253 | CARMEN L. PACHECO ROMAN | COND. PORTAL DE SOFIA APTO 1203 | | | GUAYNABO | PR | 00969 |
| 2066038 | CARMEN L. PADILLA MARTINEZ | H26 D. MONTELLANO | | | CAYEY | PR | 00736 |
| 1733307 | CARMEN L. PADILLA VIERA | R.R. #36 BOX 8084 | | | SAN JUAN | PR | 00926 |
| 1507312 | CARMEN L. PAGAN MIRANDA | COND. EL ALCAZAR | 500 C/ VALCARCEL APT. 14-J | | SAN JUAN | PR | 00923 |
| 1702445 | CARMEN L. PARIS FIGUEROA | HC-05 | BOX 6480 | | AGUAS BUENAS | PR | 00703 |
| 1974551 | CARMEN L. PEREZ DELGADO | HC 02 BZN 16401 | | | RIO GRANDE | PR | 00745 |
| 404625 | CARMEN L. PEREZ NIEVES | HC 05 BOX 10850 | | | MOCA | PR | 00676 |
| 2075674 | CARMEN L. PEREZ ROJAS | HC 60 BOX 42301 | | | SAN LORENZO | PR | 00754 |
| 2077123 | CARMEN L. PINTO RODRIGUEZ | P.O. BOX 355 | | | GURABO | PR | 00778 |
| 410777 | CARMEN L. PITRE VERA | BOX 5157 | AIBONITO | | SAN SEBASTIAN | PR | 00685 |
| 2089333 | CARMEN L. PIZARRO SANTANA | CALLE 5 E-33 | URB. ROSA MARIA | | CAROLINA | PR | 00985 |
| 2061813 | CARMEN L. PLANADEBALL DE JESUS | HC 65 BUZON 6652 | | | PATILLAS | PR | 00723 |
| 1181534 | CARMEN L. PORCELL NIEVES | PRINCIPAL #42 | URB JAUME L. DREW | | PONCE | PR | 00730 |
| 1944788 | CARMEN L. PORCELL NIEVES | PRINCIPAL #42 URB. JAIME L. DREW | | | PONCE | PR | 00730 |
| 2133599 | CARMEN L. PORCELL NIEVES | URB. JAUME L. DREW | PRINCIPAL #42 | | PONCE | PR | 00730 |
| 2134852 | CARMEN L. QUILES OCASIO | P.O. BOX 1381 | | | OROCOVIS | PR | 00720 |
| 1688840 | CARMEN L. QUINONES ALDARONDO | 310 ARDMORE STREET | | | DAVENPORT | FL | 33897 |
| 1688840 | CARMEN L. QUINONES ALDARONDO | SISTEMA DE RETIRO DEL GOBIERNO DE PUERTO RICO | MAESTRA RETIRADA | P.O. BOX 42003 | SAN JUAN | PR | 00940-2203 |
| 1941818 | CARMEN L. QUINTANA FLORES | URB CARIBE GARDENS | CALLE ORQUIDEA I18 | | CAGUAS | PR | 00725-3416 |
| 1791566 | CARMEN L. RAMOS CABAN | HC-01 BOX 9364 | | | GUAYANILLA | PR | 00656 |
| 2091671 | CARMEN L. RAMOS MEDINA | BO. ARENAS SECTOR SANTA CLARA | PO BOX 414 | | CIDRA | PR | 00739 |
| 1181552 | CARMEN L. REYES RIVERA | PO BOX 130 | | | HUMACAO | PR | 00792 |
| 1901574 | CARMEN L. RIVERA BERRIOS | P.O. BOX 423 | | | BARRANQUITAS | PR | 00794 |
| 1825168 | CARMEN L. RIVERA BERRIOS | PO BOX 423 | | | BARANQUITAS | PR | 00794 |
| 2020719 | CARMEN L. RIVERA COLLAZO | CARRETERA 149 RAMAL | 513 URB. VALLE HERMOSO #11 | | VILLALBA | PR | 00766 |
| 2116489 | CARMEN L. RIVERA COLLAZO | CARRETERA 149 RAMAL 513 | URB. CALLE HERMOSO #11 | | VILLALBA | PR | 00766 |
| 2031362 | CARMEN L. RIVERA COLLAZO | DEPARTAMENTO EDUCACION | CARRETERA 149 RAMAL 513 | URB. VALLE HERMOSO #11 | VILLALBA | PR | 00766 |
| 2031362 | CARMEN L. RIVERA COLLAZO | HC-02 BOX 5211 | | | VILLALBA | PR | 00766 |
| 1635467 | CARMEN L. RIVERA CONCEPCION | URB. JARDINES DE MARIMAR | CALLE NARANJO B8 | | ISABELA | PR | 00662 |
| 1985756 | CARMEN L. RIVERA MOLINA | A-1 CALLE LAUREL N | URB QUINTAS DORADO | | DORADO | PR | 00646 |
| 2020570 | CARMEN L. RIVERA MONZON | RR 01 BOX 19088 | | | TOA ALTA | PR | 00953 |
| 1522591 | CARMEN L. RIVERA ORTIZ | PO BOX 2114 | | | MORRAIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1695415 | CARMEN L. RIVERA PEREZ | HC2 BOX 21790 | | | SAN SEBASTIAN | PR | 00685 |
| 1633710 | CARMEN L. RIVERA PÉREZ | HC2 BOX 21790 | | | SAN SEBASTIÁN | PR | 00685 |
| 2124141 | CARMEN L. RIVERA RAMOS | HC 03 BOX 4727 | | | ADJUNTAS | PR | 00601 |
| 2092120 | CARMEN L. RIVERA RIOS | LOS LIRIOS #103 | | | ADJUNTAS | PR | 00601 |
| 628602 | CARMEN L. RIVERA SÁNCHEZ | HC 91 BOX 9216 | | | VEGA ALTA | PR | 00692 |
| 2127585 | CARMEN L. RODRIGUEZ | URB. GLENVIEW GARDENS AA9 CALLE FRESNO | | | PONCE | PR | 00730 |
| 817046 | CARMEN L. RODRIGUEZ BAEZ | URB.ROOSVELT # 18 | | | YAUCO | PR | 00698 |
| 1955591 | CARMEN L. RODRIGUEZ DIAZ | K 116.2 CARR #3 BO GUARDARRAYA | | | PATILLAS | PR | 00723 |
| 2086465 | CARMEN L. RODRIGUEZ GONZALEZ | MM7 ROSE ST. | | | SAN JUAN | PR | 00926 |
| 2072309 | CARMEN L. RODRIGUEZ NIEVES | P.O. BOX 2741 | | | GUAYAMA | PR | 00785 |
| 1594244 | CARMEN L. RODRÍGUEZ OTERO | PO BOX 75 | | | MOROVIS | PR | 00687 |
| 1639203 | CARMEN L. RODRÍGUEZ QUIÑONES | URB. MAR AZUL CASA 4 | BUZÓN F-14 | | HATILLO | PR | 00659 |
| 1942392 | CARMEN L. RODRIGUEZ RIVERA | HC-01 BOX 4102 | | | VILLALBA | PR | 00766 |
| 479206 | CARMEN L. RODRIGUEZ RODRIGUEZ | BO RIO LAJAS | RR 2 BOX 5736 | | TOA ALTA | PR | 00953 |
| 1742358 | CARMEN L. RODRIGUEZ ROMAN | CALLE SAN FRANCISCO #181 | | | AGUADA | PR | 00602-2622 |
| 2031940 | CARMEN L. RODRIGUEZ TORRES | H-C 01 BOX 7218 | | | GUAYANILLA | PR | 00656-9439 |
| 2012257 | CARMEN L. RODRIGUEZ TORRES | H-C-01 BOX 7218 | | | GUAYANILLA | PR | 00656-9439 |
| 2005157 | CARMEN L. RODRIGUEZ VEGA | URB. BAIROA PARK | 2J16 CELESTINO SOLA | | CAGUAS | PR | 00727-1105 |
| 2066644 | CARMEN L. ROLON IRIZARRY | 152-C/FAMINGO VILLAS DE LA PLAYA | | | VEGA BAJA | PR | 00693 |
| 1856638 | CARMEN L. ROSA CARRASQUILLO | CIUDAD JARDIN DE BAIRUA 215 CALLE JERONA | | | CAGUAS | PR | 00727 |
| 2057383 | CARMEN L. ROSADO QUINONES | 56 LUIS QUINONES | | | GUANICA | PR | 00653 |
| 2109994 | CARMEN L. ROSADO-OLAVARRIA | P.O. BOX 140248 | | | ARECIBO | PR | 00614 |
| 2087252 | CARMEN L. SANCHEZ BAEZ | 222 LOS ROBLES | | | RINCON | PR | 00677 |
| 2005205 | CARMEN L. SANCHEZ JIMENEZ | CALLE REBALLO B-4 | VILLA CLARITA | | FAJARDO | PR | 00738 |
| 1741620 | CARMEN L. SANTANA RODRIGUEZ | HC 1 BOX 8538 | | | LOIZA | PR | 00772 |
| 1741620 | CARMEN L. SANTANA RODRIGUEZ | VILLAS DEL CARMEN C -31 | | | LOIZA | PR | 00772 |
| 1782753 | CARMEN L. SANTIAGO MOLINA | #24 AVENIDA ESTEVES | | | UTUADO | PR | 00641 |
| 1789589 | CARMEN L. SANTIAGO ROLDÁN | P.O. BOX 1737 | | | CANÓVANAS | PR | 00729 |
| 1727853 | CARMEN L. SANTOS MATOS | BLOQUE D-1, CALLE 5 | URBANIZACION MONTE TRUJILLO | | TRUJILLO ALTO | PR | 00976 |
| 1890553 | CARMEN L. SARICH SOLA | 629 EL LAS FLORES URB. BUNKER | | | CAGRES | PR | 00725 |
| 1597991 | CARMEN L. SERRA FIGUEROA | PO BOX 1468 | | | JAYUYA | PR | 00664 |
| 1889078 | CARMEN L. SUAZO NIEVES | N-8 CALLE PICAFLOR | VISTA DEL MORRO | | CATANO | PR | 00962 |
| 2004692 | CARMEN L. TOLLINCHI PEREZ | 9 N4 | | | PONCE | PR | 00728 |
| 2114943 | CARMEN L. TORRES DIAZ | CALLE 6-F-25 | VILLA MATILDE | | TOA ALTA | PR | 00953-2319 |
| 2117532 | CARMEN L. TORRES DIAZ | RETIRO DE MAESTRAS | CALLE 6 F25 | VILLA MATILDE | TOA ALTA | PR | 00953-2319 |
| 1883269 | CARMEN L. VALLES RIVERA | PO BOX 686 | | | PATILLAS | PR | 00723 |
| 1732419 | CARMEN L. VAZQUEZ DE JESUS | CALLE 29 BE-6 | VILLA UNIVERSITARIA | | HUMACAO | PR | 00791 |
| 1854652 | CARMEN L. VAZQUEZ ROMERO | P.O. BOX 10974 | | | JUANA DIAZ | PR | 00795 |
| 1884222 | CARMEN L. VAZQUEZ SUAREZ | HC 43 BOX 10829 | | | CAYEY | PR | 00736-9620 |
| 1665436 | CARMEN L. VEGA MARTINEZ | PO BOX 505 | | | GARROCHALES | PR | 00652-0505 |
| 1805805 | CARMEN L. VEGA SOTO | PO BOX 647 | | | AGUADILLA | PR | 00605 |
| 1604037 | CARMEN L. VELAZQUEZ PEREZ | HC-02 BOX 5231 | | | PENUELAS | PR | 00624 |
| 975494 | CARMEN L. VELAZQUEZ PEREZ | HC-2 5231 | | | PENUELAS | PR | 00624-9673 |
| 1658636 | CARMEN L. VELÁZQUEZ PÉREZ | HC-02 5231 | | | PENUELAS | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1798871 | CARMEN L. VELEZ CARAZO | URB. CONSTANCIA-3063-CALLE SOLLES | | | PONCE | PR | 00717-2215 |
| 580823 | CARMEN L. VELEZ GARCIA | P.O. BOX 1557 | | | LUQUILLO | PR | 00773 |
| 1750917 | CARMEN L. VELEZ GONZALEZ | ALTURAS DEL ROBLEGAL 15 | | | UTUADO | PR | 00641 |
| 2137125 | CARMEN L. VIERA CRUZ | PO BOX 9300091 | | | SAN JUAN | PR | 00930 |
| 2050724 | CARMEN L. ZAYAS FIGUEROA | P.O. BOX 372055 | | | CAYEY | PR | 00737-2055 |
| 971395 | CARMEN LANDRAU GARCIA | PO BOX 787 | | | JUANA DIAZ | PR | 00795-0787 |
| 1181700 | CARMEN LARACUENTE RODRIGUEZ | HC 01 BOX 8415 | | | HORMIGUEROS | PR | 00660 |
| 2042301 | CARMEN LAURA RAMIREZ GRAJALES | 4002 VILLA RAMIREZ | BO. MANI | | MAYAGUEZ | PR | 00680 |
| 889456 | CARMEN LEBRON MATIAS | JARD AVILA | 23 CALLE 1 | | CEIBA | PR | 00735-2827 |
| 971423 | CARMEN LEBRON SANTIAGO | PO BOX 1138 | | | MAUNABO | PR | 00707-1138 |
| 2068527 | CARMEN LEIDA GONZALEZ GONZALEZ | APARTADO #15 | | | LAS MARIAS | PR | 00670 |
| 1983035 | CARMEN LEIDA VELEZ TORRES | 2617 LEMPIRA URB. LA PRONDENCIA | | | PONCE | PR | 00728 |
| 1886176 | CARMEN LEIDA VELEZ TORRES | 2617 LEMPIRA URB. LA PROVIDENCIA | | | PONCE | PR | 00728 |
| 1765287 | CARMEN LEONOR JIMENEZ GONZALEZ | PO BOX 8553 | | | PONCE | PR | 00732-8553 |
| 2090001 | CARMEN LEONOR MALDONADO ROSA | URB. ALTURAS II #2 | CALLE VICTOR RUIZ | | VEGA BAJA | PR | 00693 |
| 1765918 | CARMEN LEONOR MARTINEZ RAMIREZ | URBANIZACION SANTA MARIA | CALLE HACIENDA OLIVIERI C-9 | | GUAYANILLA | PR | 00656 |
| 1960045 | CARMEN LEONOR MUNOZ-LOPEZ | 50 AMATISTA ST. VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1993465 | CARMEN LETICIA CLAS CLAS | URB. SAN VICENTE 281 C/13 | | | VEGA BAJA | PR | 00693 |
| 2114214 | CARMEN LETICIA COLON CORDERO | HC-02 BOX 5773 | | | LARES | PR | 00669 |
| 1704681 | CARMEN LIDIA CABAN QUINONEZ | URBANIZACION LAS PALMAS COROZO 235 | | | MOCA | PR | 00676 |
| 627252 | CARMEN LIGIA MORALES CALES | CALLE 3 F-13A | DOS PINOS TOWN HOUSES | | SAN JUAN | PR | 00923 |
| 1890539 | CARMEN LIGIA MORALES CALES | CALLE 3-I-13A DOS PINOS | TOWN HOUSES | | SAN JUAN | PR | 00923 |
| 2116441 | CARMEN LIGIA MORALES CALES | DOS PINOS TOWN HOUSE | CALLE 3-I 13A | | SAN JUAN | PR | 00923 |
| 2103804 | CARMEN LIGIA MORALES CALES | DOS PINOS TOWN HOUSES | CALLE 3-I-13A | | SAN JUAN | PR | 00923 |
| 1987603 | CARMEN LINA BELEN NIEVES | CALLE PERU DD 46 | VILLA CONTESSA | | BAYAMON | PR | 00956 |
| 1181708 | CARMEN LLANOS ORTEGA | JARDINES DE COUNTRY CLUB | A E 5 C35 | | CAROLINA | PR | 00983 |
| 1747954 | CARMEN LOPEZ COLON | 9 ARGENTINA VISTA VERDE | | | VEGA BAJA | PR | 00693 |
| 1547926 | CARMEN LOPEZ COLON | LOMAS DE TRUJILLO | CALLE 6 H 23 | | TRUJILLO ALTO | PR | 00976 |
| 271362 | CARMEN LOPEZ CRUZ | HC 1 BOX 7834 | | | VILLALBA | PR | 00766 |
| 1181720 | CARMEN LOPEZ PAGAN | HC - 2 BOX 7170 | | | BARRANQUITAS | PR | 00794 |
| 1181720 | CARMEN LOPEZ PAGAN | HC 02 BOX 7178 | BO CANABON | | BARRANQUITAS | PR | 00794 |
| 2112757 | CARMEN LOPEZ SANTANA | P.O. BOX 2622 | | | GUAYAMA | PR | 00785-2622 |
| 1785344 | CARMEN LOPEZ TORRES | ALT RIO GRANDE | AA19 CALLE 14A | | RIO GRANDE | PR | 00745-4502 |
| 1734549 | CARMEN LOPEZ YAMBO | PO BOX 7416 | | | SAN JUAN | PR | 00916 |
| 1181726 | CARMEN LORENZO CORDERO | URB LOMAS VERDES | 310 CALLE JADE | | MOCA | PR | 00676 |
| 1639883 | CARMEN LOURDES MONROIG JIMENEZ | URB VALLE REAL | CALLE MARQUESA 1769 | | PONCE | PR | 00717 |
| 1181730 | CARMEN LUCIANO NATER | HC 01 BOX 4104 | | | LARES | PR | 00669 |
| 1934395 | CARMEN LUCY MIRABAL LEANDRY | P.O. BOX 10657 | | | PONCE | PR | 00732 |
| 1972784 | CARMEN LUGO SIERRA | VILLA DEL CARMEN | 3042 PASEO SAURI | | PONCE | PR | 00716-2249 |
| 1997656 | CARMEN LUISA ANDINO CEPEDA | CALLE AZUCENA M-21 | JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1911545 | CARMEN LUISA BULTED SEPULVEDA | HC01 BOX 10902 | | | GUAYANILLA | PR | 00656 |
| 1872972 | CARMEN LUISA CARMONA RODRIGUEZ | 2126 CALLE TOLOSA URB-VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 |
| 1899786 | CARMEN LUISA CARMONA RODRIGUEZ | 2126 TOLOSA URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1842382 | CARMEN LUISA CARMONA RODRIGUEZ | 2126 TOLOSA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 |
| 1890907 | CARMEN LUISA CARMONA RODRIGUEZ | 2126 TOLOSA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 |
| 889067 | CARMEN LUISA CUAS VELAZQUEZ | PALMERA 76 VISTAS DEL MAR | | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082935 | CARMEN LUISA DIAZ JANER | 63 KINGS COURT COND. KINGSVILLE | APT. 6F | | SAN JUAN | PR | 00911 |
| 2024724 | CARMEN LUISA LOPEZ LEBRON | EXT. SAN JOSE III | CALLE 11 AA-5 BUZ. 354 | | SABANA GRANDE | PR | 00637 |
| 1909049 | CARMEN LUISA ROSA CARRASQUILLO | CIUDAD JARDIN DE BAIROA | 215 CALLE GERONA | | CAGUAS | PR | 00727-1362 |
| 2097784 | CARMEN LUISA ROSARIO FALCON | HC02 BOX 13341 | | | AGUAS BUENAS | PR | 00703 |
| 1796035 | CARMEN LUZ ALDIVA LOPEZ | HC 04 BOX 18063 | | | CAMUY | PR | 00627 |
| 1991329 | CARMEN LUZ ANAYA VALENTIN | 143 CALLE 3 BO. OLIMPO | | | GUAYAMA | PR | 00784 |
| 1748849 | CARMEN LUZ COLON CRUZ | PO BOX 114 | | | COMENO | PR | 00782 |
| 2113283 | CARMEN LUZ MARRERO GOMEZ | URB. JARDINES DEL MAMEY | G-37 | | PATILLAS | PR | 00723 |
| 2062205 | CARMEN LUZ MARRERO MERCADO | CALLE 28 ESTE AS 24 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1993460 | CARMEN LUZ MARTIR ACEVEDO | HC01 4467 | | | LARES | PR | 00669 |
| 1894425 | CARMEN LUZ MUNIZ AGRON | S 23 EUCALIPTO URB. GLENVIEW GARDENS | | | PONCE | PR | 00730-1655 |
| 1992688 | CARMEN LUZ NEGRON RIVERA | HC 01 BOX 3013 | | | VILLALBA | PR | 00766 |
| 809836 | CARMEN LUZ PARIS FIGUEROA | HC-05 BOX 6480 | | | AGUAS BUENAS | PR | 00703 |
| 1801275 | CARMEN LUZ TORRES DAVILA | HC01 BOX 3919 | | | ARROYO | PR | 00714 |
| 2057198 | CARMEN LUZ TORRES-SANTIAGO | F 10 CALLE AUSUBO | | | GUAYANILLA | PR | 00656 |
| 1794055 | CARMEN LUZ VAZQUEZ VAZQUEZ | PO BOX 157 | | | TOA ALTA | PR | 00954 |
| 1991912 | CARMEN LYDIA BULTRON ALVAREZ | APARTADO 1458 | VALLE ARRIBA HEIGH | | CAROLINA | PR | 00984 |
| 1977075 | CARMEN LYDIA BULTRON ALVAREZ | APT 1458 VALLE ARIBA STATION | | | CAROLINA | PR | 00984 |
| 1942286 | CARMEN LYDIA BURGOS RIVERA | HC-03 BOX 9608 | BO PALO HINCADO | | BARRANQUITAS | PR | 00794 |
| 2117659 | CARMEN LYDIA CALDERON FERRAN | CALLE BRA IRMA I RUIZ A-16 | URB. BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 2118479 | CARMEN LYDIA CALDERON FERRAN | CALLE DRA IRMA I RUIZ A-16 | BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 1973036 | CARMEN LYDIA COTTO GUZMAN | HC 4 BOX 8868 | | | AGUAS BUENAS | PR | 00703-8822 |
| 1752201 | CARMEN LYDIA CRUZ DE DIAZ | M-7 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987-6813 |
| 1719792 | CARMEN LYDIA FEBUS APONTE | RR-8 BOX 1481 SABANA | | | BAYAMON | PR | 00956-9611 |
| 2005137 | CARMEN LYDIA HERNANDEZ MONTERO | APARTADO 8600 | | | PONCE | PR | 00732 |
| 1839764 | CARMEN LYDIA LLANOS QUINONES | #D-18 C/RODRIQEZ EMA URB EDO J. SALDANA | | | CAROLINA | PR | 00983 |
| 2030201 | CARMEN LYDIA MARQUEZ VEGA | BO. LOS POLLOS - CARR. 757-KM-1.2 | | | PATILLAS | PR | 00723 |
| 2062500 | CARMEN LYDIA MARQUEZ VEGA | HC-65 BOX 6337 | | | PATILLAS | PR | 00723 |
| 2062500 | CARMEN LYDIA MARQUEZ VEGA | MAESTRA RETIRADA-ACREEDOR | DEPARTAMENTO DE EDUCACION | BO. LOS POLLOS CARR-&%&-KM-1.2 | PATILLAS | PR | 00723 |
| 1748139 | CARMEN LYDIA MATOS SOIZA | BLOQUE D1 | CALLE # 5 | URBANIZACIÓN MONTE TRUJILLO | TRUJILLO ALTO | PR | 00976 |
| 2082018 | CARMEN LYDIA MUNOZ RODRIGUEZ | URB. LAS FLORES CALLE 2 G-11 | | | JUANA DIAZ | PR | 00795 |
| 2042693 | CARMEN LYDIA MUNOZ RODRIGUEZ | URB. LOS FLORES CALLE 2G-11 | | | JUANA DIAZ | PR | 00795 |
| 2104488 | CARMEN LYDIA ORENCE HERMINA | #63 SAN JUAN | | | CAMUY | PR | 00627 |
| 973300 | CARMEN LYDIA ORENCE HERMINA | 63 CALLE SAN JUAN | | | CAMUY | PR | 00627 |
| 2104488 | CARMEN LYDIA ORENCE HERMINA | CARR 129 AVE SAN LUIS | | | ARECIBO | PR | 00612 |
| 973300 | CARMEN LYDIA ORENCE HERMINA | DEPT. SALUD-REGION NORTE | CARR 129 AVE. SAN LUIS HACIA LARES | | ARECIBO | PR | 00612 |
| 1700930 | CARMEN LYDIA OTERO QUINONES | CALLE 9 # 662 BARRIO OBRERO SANTURCE | | | SAN JUAN | PR | 00915 |
| 1689950 | CARMEN LYDIA OTERO QUINONES | CALLE 9 #662 BARRIO OBRERO | | | SANTURCE | PR | 00915 |
| 1690135 | CARMEN LYDIA OTERO QUIÑONES | CALLE 9 # 662 BARRIO OBRERO | | | SANTURCE | PR | 00915 |
| 1827377 | CARMEN LYDIA PEREZ ORTIZ | BOX 2097 | | | GUAYAMA | PR | 00785 |
| 1891071 | CARMEN LYDIA PIZARRO ORTIZ | F22 CALLE 6 URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 2006525 | CARMEN LYDIA RIOS | E-206 3 ALT RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1736103 | CARMEN LYDIA RIVERA ORTIZ | PO BOX 306 | | | GURABO | PR | 00778 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2085728 | CARMEN LYDIA RUIZ LOPEZ | HC 2 BOX 4896 | | | VILLALBA | PR | 00766-9718 |
| 1712715 | CARMEN LYDIA SAAVEDRA HERNANDEZ | URB VILLA ASTURIA | CALLE 30 CASA #6 | | CAROLINA | PR | 00983 |
| 1685169 | CARMEN LYDIA SAAVEDRA HERNANDEZ | URBANIZACION VILLA ASTURIA | CALLE 30 CASA 6 | | CAROLINA | PR | 00983 |
| 1881744 | CARMEN LYDIA SALCEDO TROCHE | 10 SANTIAGO NEGRONI | | | YAUCO | PR | 00698 |
| 1995101 | CARMEN LYDIA SOTO CINTRON | HC 04 BOX 4969 | | | HUMACAO | PR | 00791-9515 |
| 1794735 | CARMEN LYDIA VALENTIN SUAREZ | 5902 MEMORIAL HWY APT 1113 | | | TAMPA | FL | 33615 |
| 1748776 | CARMEN M AGUAYO DIAZ | 11 F CALLE 3E, BC | | | BAYAMON | PR | 00961 |
| 1686229 | CARMEN M AGUILAR GARCIA | CARR. 485 BO. SAN JOSE | URB. BRISAS TROPICAL | 1183 CALLE CAOBA CASA B-17 | QUEBRADILLAS | PR | 00678 |
| 75905 | CARMEN M ALMODOVAR RODRIGUEZ | 2 APT2333 CALLE CORONA | | | PONCE | PR | 00731 |
| 1181758 | CARMEN M ALVARADO RIVERA | HC03 BOX 18313 | | | COAMO | PR | 00769-9779 |
| 2036896 | CARMEN M ANDINO LLANO | CALLE 136 CH-7 VALLE ARRIBA | | | CAROLINA | PR | 00983 |
| 1994194 | CARMEN M APONTE LOPEZ | URB. VISTA DEL SOL CALLE C #35 | | | COAMO | PR | 00769 |
| 1764231 | CARMEN M AROCHO GONZALEZ | ESCUELA EFRAIN SANCHEZ HIDALGO | | | MOCA | PR | 00676 |
| 1491914 | CARMEN M BAEZ RIVERA | 78 CALLE PADIAL | | | CAGUAS | PR | 00725 |
| 43149 | CARMEN M BAEZ RIVERA | CALLE PADIAL # 78 | | | CAGUAS | PR | 00725 |
| 1798250 | CARMEN M BARBOSA ALAMEDA | 621 CALLIOPSIS ST. | | | LITTLE ELM | TX | 75078 |
| 1945060 | CARMEN M BORRERO MORALES | HC 1 BOX 9200 | | | GUAYANILLA | PR | 00656 |
| 2023822 | CARMEN M BORRERO MORALES | HC-01 BOX 9200 | | | GUAYANILLA | PR | 00656 |
| 1985711 | CARMEN M CABALLERO DEL VALLE | 2H 45 PARQUE DEL CONDADO | | | CAGUAS | PR | 00727 |
| 2119271 | CARMEN M CARDONA MORENO | HC 01 BOX 4364 | | | RINCON | PR | 00677 |
| 2119271 | CARMEN M CARDONA MORENO | HC 01 BOX 5084 | | | RINCON | PR | 00677 |
| 75942 | CARMEN M CARMONA ALVAREZ | URB VENUS GARDEN | 715 CALLE JALAPA | | SAN JUAN | PR | 00926 |
| 80303 | CARMEN M CARRION RODRIGUEZ | BO. HIGUILLAR 29 B | PARC. SAN ANTONIO | | DORADO | PR | 00646 |
| 1865740 | CARMEN M CASTILLO PEREZ | 407 CALLE DALIAS | | | MAYAGUEZ | PR | 00682 |
| 1604962 | CARMEN M CENTENO CRUZ | BO. GRIPIÑAS, CARR. 144 | | | JAYUYA | PR | 00664 |
| 1604962 | CARMEN M CENTENO CRUZ | PO BOX # 1161 | | | JAYUYA | PR | 00664 |
| 2056972 | CARMEN M CINTRON RODRIGUEZ | BO. BARROS CARR. 567 K1.1 | | | OROCOVIS | PR | 00720 |
| 1940133 | CARMEN M CINTRON RODRIGUEZ | P.O. BOX 1872 | | | OROCOVIS | PR | 00720 |
| 1791951 | CARMEN M COLON OCASIO | HC 03 BOX 10850 | | | JUANA DIAZ | PR | 00795 |
| 1752265 | CARMEN M COLON RODRIGUEZ | PO BOX 1501 | | | BAYAMON | PR | 00960 |
| 1323102 | CARMEN M CONDE ARES | CARR. 183 R912 - FINAL BO CAYAGUAX | | | SAN LORENZO | PR | 00754 |
| 1323102 | CARMEN M CONDE ARES | HC 20 BOX 26282 | | | SAN LORENZO | PR | 00754 |
| 2078731 | CARMEN M CORDERO GONZALEZ | HC5 BOX 10370 | | | MOCA | PR | 00676 |
| 2035500 | CARMEN M CORREA JIMENEZ | HC-02 BOX 5823 | | | VILLALBA | PR | 00766 |
| 1985182 | CARMEN M CRUZ FEYRER | EL COMANDANTE | B13 374 SAN CARLOS | | CAROLINA | PR | 00983 |
| 1816468 | CARMEN M CRUZ MORALES | HC 37 BOX 3738 | | | GUANICA | PR | 00653 |
| 2081066 | CARMEN M CRUZ RODRIGUEZ | C-38 CALLE 3 | URB. EXT. MANSIONES | | SAN GERMAN | PR | 00683 |
| 1578810 | CARMEN M CUSTODIO RODRIGUEZ | COND LOS FLAMBOYANES | APT 106 | | PONCE | PR | 00716 |
| 1791489 | CARMEN M DAVILA ADORNO | SECTOR MANANTIAL CALLE ALGIBE #109 | | | VEGA ALTA | PR | 00692 |
| 1938968 | CARMEN M DIAZ ESPADA | PO BOX 50797 | | | TOA BAJA | PR | 00950 |
| 1938968 | CARMEN M DIAZ ESPADA | SB-12 VENUS | | | TOA BAJA | PR | 00949 |
| 1736829 | CARMEN M DIAZ GUZMAN | EE4 AVENIDA LOS PARQUES | URB. PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 1690146 | CARMEN M DIAZ MORALES | HC 61 BOX 4137 | | | TRUJILLO ALTO | PR | 00976 |
| 971742 | CARMEN M DIAZ RAMOS | HC 4 BOX 4440 | | | HUMACAO | PR | 00791-8929 |
| 1778406 | CARMEN M DURAN MALDONADO | PO BOX 470 | | | PENURIAS | PR | 00624 |
| 1181939 | CARMEN M FALCON CRUZ | CALLE 14 DD 11 SIERRA LINDA | | | BAYAMON | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721576 | CARMEN M FEBLES LEÓN | VILLA DEL CARMEN | 1131 CALLE SACRA | | PONCE | PR | 00716-2136 |
| 2024231 | CARMEN M FEBUS OCASTO | RR5 BOX 18643 | | | TOA AITA | PR | 00953 |
| 1842612 | CARMEN M FIGUEROA MARTINEZ | RR 6 BOX 6440 | | | TOA ALTA | PR | 00953 |
| 171817 | CARMEN M FIGUEROA RIOS | HC 15 BOX 15058 | | | HUMACAO | PR | 00791-9702 |
| 1799479 | CARMEN M FLORES ACOSTA | 382 CALLE JUAN H CINTRON ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1596292 | CARMEN M GALARZA COLON | PO BOX 1973 | | | GUAYAMA | PR | 00785 |
| 2110882 | CARMEN M GALARZA SANTIAGO | REPTO ESPERANZA | P-10 MONSERRATE PACHECO | | YAUCO | PR | 00698-3137 |
| 2072264 | CARMEN M GALARZA SANTIAGO | REPTO ESPERANZA P-10 MONSERRATE PACHECO | | | YAUCO | PR | 00698 |
| 2100675 | CARMEN M GARAY RODRIGUEZ | 3067 CALLE CAIMITO | URB LOS CAOBOS | | PONCE | PR | 00716 |
| 2089680 | CARMEN M GARAY RODRIGUEZ | URB. LOS CAOBOS | 3067 CALLE CAIMITO | | PONCE | PR | 00716 |
| 184253 | CARMEN M GARCIA CASTRO | 424 C/4 HILL BROTHER | | | SAN JUAN | PR | 00924 |
| 1657579 | CARMEN M GARCIA FIGUEROA | PO BOX 1045 | | | RINCON | PR | 00677-1045 |
| 1700863 | CARMEN M GARCIA LUCIANO | URB LA GUADALUPE | 1832 CALLE LA MONSERRATE | | PONCE | PR | 00730 |
| 1779934 | CARMEN M GARCIA VAZQUEZ | APARTADO 331709 | | | PONCE | PR | 00733 |
| 1779934 | CARMEN M GARCIA VAZQUEZ | URB. GLENVIEW GARDENS | F-15 CALLE ESCARLATA | | PONCE | PR | 00730 |
| 1694621 | CARMEN M GONZALEZ BONILLA | HC 3 BOX 10115 | | | YABUCOA | PR | 00767-9703 |
| 76010 | CARMEN M GONZALEZ DIAZ | URB EL SENORIAL | 2008 CALLE ISABEL DE LUZAN | | SAN JUAN | PR | 00926 |
| 1817712 | CARMEN M GONZALEZ FLORES | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 425 | | CAGUAS | PR | 00726 |
| 1817712 | CARMEN M GONZALEZ FLORES | HC 70 BOX 70130 | | | SAN LORENZO | PR | 00754 |
| 198650 | CARMEN M GONZALEZ FONSECA | BOX 2784 | | | GUAYAMA | PR | 00784 |
| 1753286 | CARMEN M GONZÁLEZ LOPERENA | CARMEN M GONZALEZ RETIRADA DEL DEPARTAMENTO DE EDUCACIÓN DEPARTAMENTO EDUCACION PO BOX 144 | | | MOCA | PR | 00676 |
| 1753286 | CARMEN M GONZÁLEZ LOPERENA | PO BOX 144 | | | MOCA | PR | 00676 |
| 1703357 | CARMEN M GONZALEZ NIEVES | PO. BOX 236 | | | MOROVIS | PR | 00687 |
| 1601802 | CARMEN M GONZALEZ PEDROGO | 26 URB. EL MIRADOR | CALLE DIXON MATOS | | COAMO | PR | 00769 |
| 2120414 | CARMEN M GONZALEZ RAMOS | BOX 3285 | | | MAYAQUES | PR | 00681 |
| 1493230 | CARMEN M GRAULAU-SERRANO | URB. ROSA MARIA | D-12 3 ST. | | CAROLINA | PR | 00985 |
| 1559577 | CARMEN M GUADARRAMA CAMACHO | BO HATO ARRIBA | HC-07 BOX 12311 | | ARECIBO | PR | 00612 |
| 1917662 | CARMEN M GUZMAN RENTAS | APT 159 | | | JUANA DIAZ | PR | 00795 |
| 1917662 | CARMEN M GUZMAN RENTAS | APT 190759 | | | SAN JUAN | PR | 00919 |
| 1744041 | CARMEN M HEREDIA TORRES | HC 02 BOX 7991 | | | JAYUYA | PR | 00664 |
| 1998905 | CARMEN M HERMIDA MORALES | CALLE B #3 URB. SAN CRISTOBAL | | | AGUADA | PR | 00602 |
| 2013534 | CARMEN M HERMIDA MORALES | URB. SAN CRISTOBAL | CALLE B #3 | | AGUADA | PR | 00602 |
| 1834186 | CARMEN M HERNANDEZ | HC 01 BOX 6960 | | | MOCA | PR | 00676 |
| 1890958 | CARMEN M HERNANDEZ AVILES | HC 01 BOX 6960 | | | MOCA | PR | 00676 |
| 1982387 | CARMEN M HERNANDEZ RAMOS | PO BOX 468 | | | CIDRA | PR | 00739 |
| 227724 | CARMEN M INOSTROZA LEBRON | EXT. MABU | CALLE 6 D-12 | | HUMACAO | PR | 00791 |
| 227724 | CARMEN M INOSTROZA LEBRON | EXT. ROIG CALLE 3 NUMERO 28 | | | HUMACAO | PR | 00791 |
| 1507469 | CARMEN M JUSINO GONZALEZ | CALLE C BUZON 167 URB. SAN ANTONIO | | | SABANA GRANDE | PR | 00637 |
| 1866622 | CARMEN M LAPORTE RAMOS | 69 CALLE BALAZGUIDE | | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1884386 | CARMEN M LAPORTE RAMOS | 69 CALLE BALAZQUIDE | | | GUAYANILLA | PR | 00656 |
| 1969462 | CARMEN M LATIMER TAPIA | L-399 CALLE LAUREL | URB. LOIZA VALLEY | | CANOVANA | PR | 00729 |
| 2072854 | CARMEN M LEON CANSOBRE | URB. LAS AGUILAS CALLE 2-D2 | | | COAMO | PR | 00769 |
| 1870401 | CARMEN M LEON RIVERA | 302 CALLE CEDEO | PRADERAS DEL SEIR | | SANTA ISABEL | PR | 00757-0054 |
| 1870401 | CARMEN M LEON RIVERA | BOX 952 CONSTITUCION 15 | | | SANTA ISABEL | PR | 00757 |
| 2067674 | CARMEN M LLEVAS ALVARADO | HC-04 BOX 45435 | | | CAGUAS | PR | 00727-9656 |
| 1665116 | CARMEN M LOPEZ MORANT | BOX 597 | | | PUNTA SANTIAGO | PR | 00741 |
| 1716062 | CARMEN M LUNA PADILLA | URB. SANTA RITA III CALLE SANTA BARBARA 1848 | | | COTO LAUREL | PR | 00728 |
| 1323195 | CARMEN M MARTINEZ GARCIA | 2155 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913 |
| 1323195 | CARMEN M MARTINEZ GARCIA | URB STA VILLAS DEL REY | LB 2 CALLE 29 | | CAGUAS | PR | 00725 |
| 2135449 | CARMEN M MARTINEZ GUTIERREZ | 21628 BO GUAVATE | | | CAYEY | PR | 00736-9411 |
| 1690598 | CARMEN M MARTINEZ MARRERO | PMB 453 PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 |
| 2135261 | CARMEN M MATIAS RUIZ | PO BOX 629 | URB BRISAS DE ANASCO CALLE 6 G15 | | ANASCO | PR | 00610 |
| 1179810 | CARMEN M MENDEZ AYALA | P.O. BOX 1599 | | | LARES | PR | 00669 |
| 1702327 | CARMEN M MENDEZ SCHARON | #9 CALLE CRISANTEMO | URB GOLDEN HILLS | | BAYAMON | PR | 00956 |
| 1860467 | CARMEN M MENDOZA RIVERA | 3281 TOSCANIA | VILLA CARMEN | | PONCE | PR | 00716-2255 |
| 1655790 | CARMEN M MERCADO CASTRO | PO.BOX 474 | | | CEIBA | PR | 00735 |
| 1831194 | CARMEN M MONTALVO | H18 CALLE GIMENEZ RIVERA | | | UTUADO | PR | 00641 |
| 1775442 | CARMEN M MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | PONCE | PR | 00731 |
| 1970965 | CARMEN M MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | PONCE | PR | 00730 |
| 1942671 | CARMEN M MONTES RIOS | CA-525 CALLE 78 JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2076429 | CARMEN M MORALES GARCIA | HC-03 BOX 15283 | | | COROZAL | PR | 00783 |
| 1603533 | CARMEN M MORALES LOPEZ | HACIENDAS DE TENAS 6 CALLE ALTAYA | | | JUNCOS | PR | 00777 |
| 351874 | CARMEN M MUNOZ BARRIOS | URB PUERTO NUEVO | NE 1026 CALLE 14 | | SAN JUAN | PR | 00920 |
| 76089 | CARMEN M NAZARIO RAMIREZ | URB VILLA CAROLINA | 166-4 CALLE 419 | | CAROLINA | PR | 00985-4064 |
| 2049653 | CARMEN M OCASIO CORREA | CALLE 10-U-5 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00956 |
| 1983977 | CARMEN M OCASIO RIVERA | #30 AVENIDA DEL PLATO | URB. SAN MARTIN | | CAYEY | PR | 00736 |
| 1978218 | CARMEN M OCASIO RIVERA | URB. SAN MARTIN | 30 AVENIDA DEL PLATA | | CAYEY | PR | 00736 |
| 1649620 | CARMEN M OJEDA COLLAZ | CALLE 80 CB 563 JARDINES RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1656451 | CARMEN M OJEDA COLLAZO | CALLE 80 CB 563 | JARDINES RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1778509 | CARMEN M ORTEGA-VAZQUEZ | COND LA ARBOLEDA | 87 CARR 20   APT 2704 | | GUAYNABO | PR | 00966 |
| 1713151 | CARMEN M ORTIZ APONTE | URB BELLA VISTA E-10 CALLE 2 | | | BAYAMON | PR | 00957 |
| 1700713 | CARMEN M ORTIZ MORALES | PO BOX 9300374 | | | SAN JUAN | PR | 00928 |
| 1886571 | CARMEN M PACHECO-RULLAN | 17065 PICKARD DRIVE | | | CANOVANAS | PR | 00729 |
| 1858195 | CARMEN M PAGAN ALVARADO | HC 02 BOX 5051 | | | VILLALBA | PR | 00766 |
| 1762624 | CARMEN M PAGAN ALVELO | URBANIZACIÓN GUARICO | H 16 CALLE 5 | | VEGA BAJA | PR | 00693 |
| 1777227 | CARMEN M PAGAN APONTE | P.O. BOX 37159 | | | CAYEY | PR | 00737-0159 |
| 1748727 | CARMEN M PAGAN DAVID | #4043 PASEO DE LA VEGA HILLCREST VILLAGES | | | PONCE | PR | 00716 |
| 1617454 | CARMEN M PARRILLA MARQUEZ | PO BOX 102 | | | CULEBRA | PR | 00775 |
| 398128 | CARMEN M PELLICIER MARTINEZ | PO BOX 1984 | | | YAUCO | PR | 00698 |
| 400247 | CARMEN M PEREZ AYALA | BDA. ESPERANZA CALLE4 #7 | | | GUANICA | PR | 00647 |
| 400247 | CARMEN M PEREZ AYALA | PO BOX 901 | | | ENSENADA | PR | 00647-0901 |
| 1694447 | CARMEN M PEREZ NIEVES | HC-73 BOX 5747 | | | NARANJITO | PR | 00719 |
| 406549 | CARMEN M PEREZ RODRIGUEZ | CALLE 24 S20 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1843703 | CARMEN M PEREZ VELAZQUEZ | URB LA ESTANCIA | 405 HACIENDA ANDARES | | SAN SEBASTIAN | PR | 00685 |
| 1752771 | CARMEN M PINERO CORCINO | URB VILLA ROSALES | CALLE 1 # C20 | | AIBONITO | PR | 00705 |
| 1877029 | CARMEN M QUINTANA MARTINEZ | HC- 4 BOX 5364 | | | GUAYNABO | PR | 00971 |
| 1895592 | CARMEN M RAMOS FELICIANO | PO BOX 190 | | | PENUELAS | PR | 00624 |
| 2060294 | CARMEN M RAMOS RAMOS | PO BOX 3582 | | | BAYAMON | PR | 00958 |
| 1960266 | CARMEN M REYES MELENDEZ | BO. CAGUITAS CENTRO | BOX 270 | | AGUAS BUENAS | PR | 00703 |
| 2066109 | CARMEN M RIOS MATOS | HC 57 BOX 10121 | | | AGUADA | PR | 00602 |
| 2074748 | CARMEN M RIOS SANTIAGO | HC-5 BOX 5452 | | | JUANA DIAZ | PR | 00795-9876 |
| 1743674 | CARMEN M RIVERA ALVARADO | HC 2 BOX 6416 | | | MOROVIS | PR | 00687-9734 |
| 1972150 | CARMEN M RIVERA COLON | 50 SECTOR PABON BO. FRANQUEZ | | | MOROVIS | PR | 00687 |
| 1675730 | CARMEN M RIVERA DE JESUS | MONACO 2 CALLE HOLANDA #44 | | | MANATI | PR | 00674 |
| 1841622 | CARMEN M RIVERA GERARDINO | BO. QUEBRADA LIMON | HC 08 BOX 169 | | PONCE | PR | 00731-9703 |
| 2130403 | CARMEN M RIVERA GOMEZ | URB. VILLA ALBA 34 B- CALLE B | | | VILLALBA | PR | 00766 |
| 1977213 | CARMEN M RIVERA GONZALEZ | BO LIMONES HC 05 | BOX 5368 | | YABUCOA | PR | 00767-9670 |
| 455463 | CARMEN M RIVERA RIVERA | BARRIO BOTIJAS 2 | BOX 814 | | OROCOVIS | PR | 00720-0814 |
| 1936762 | CARMEN M RIVERA RODRIGUEZ | 116 CALLE CIPRES ESTANCIAS JUANA DIAZ | | | JUANA DIAZ | PR | 00795-2825 |
| 1637766 | CARMEN M RIVERA SALICHS | 40 COND. CAGUAS TOWER APT 1201 | | | CAGUAS | PR | 00725 |
| 1722662 | CARMEN M RIVERA SOTO | BOX 528 | | | AIBONITO | PR | 00705 |
| 2104229 | CARMEN M ROBLES RIVERA | A-55 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1754653 | CARMEN M RODRIGUEZ | 116 CIPRES ESTANCIAS DE JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1825990 | CARMEN M RODRIGUEZ | PO BOX 93 | | | COMERIO | PR | 00782 |
| 972275 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | 11 8D | | SAN JUAN | PR | 00926 |
| 465638 | CARMEN M RODRIGUEZ ALVAREZ | CALLE ASTROMELIA #13 | URB.FERRY BARRANCAS | | PONCE | PR | 00731 |
| 1822979 | CARMEN M RODRIGUEZ IRIZARRY | SANTA MARIA HACIENDA MATTEI N-7 | | | GUAYANILLA | PR | 00656 |
| 1866988 | CARMEN M RODRIGUEZ IRIZARRY | SANTA MARIA HACIENDA MATTEI N-7 | | | GUAYANILLE | PR | 00656 |
| 1823728 | CARMEN M RODRIGUEZ IRIZARRY | STA MARIA HACIENDA MATTEI N-7 | | | GUAYNILLA | PR | 00626 |
| 1862024 | CARMEN M RODRIGUEZ PORTELA | Q-22 CALLE 16 | URB ALTURAS DE PENUELAS II | | PENUELAS | PR | 00624 |
| 1872229 | CARMEN M RODRIGUEZ PORTELA | Q-22 CALLE 16 | ALTURAS DE PENUELAS II | | PENUELAS | PR | 00624 |
| 1995801 | CARMEN M RODRIGUEZ RIVERA | 205 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 889754 | CARMEN M RODRIGUEZ RIVERA | 205 CALLES LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1912265 | CARMEN M RODRIGUEZ RIVERA | HC 5 BOX 10256 | | | COROZAL | PR | 00783 |
| 2097573 | CARMEN M RODRIGUEZ TORO | 1390 CALLE CASTELLANA | LA RAMBLA | | PONCE | PR | 00730 |
| 2097410 | CARMEN M RODRIGUEZ TORO | 1390 CASTELLANA LA RAMBLA | | | PONCE | PR | 00730 |
| 2112297 | CARMEN M RODRIGUEZ TORO | 1390 CASTELLANA-LA RAMBLA | | | SAN JUAN | PR | 00730 |
| 2112297 | CARMEN M RODRIGUEZ TORO | LOTERIA DE P.R. | 139 AVE CHARDON | | SAN JUAN | PR | 00918 |
| 2097410 | CARMEN M RODRIGUEZ TORO | LOTERIA DE P.R. | 139 AVE. CHARDON 55 | | HATO REY | PR | 00918 |
| 2027301 | CARMEN M ROLON RODRIGUEZ | PO BOX 1004 | | | SANTA ISABEL | PR | 00757 |
| 1740148 | CARMEN M ROSA PINTO | URBANIZACION VALLE DE CERRO GORDO | CALLE DIAMANTE R-10 | | BAYAMON | PR | 00957 |
| 2021710 | CARMEN M ROSADO DE JESUS | BDA. SANTA CLARA | 37 CARR. 144 | | JAYUYA | PR | 00664-1520 |
| 1945981 | CARMEN M ROSARIO HERNANDEZ | URB. SAN AUGUSTO | B-15 HACIENDA LA ELIZA | | GUAYANILLA | PR | 00656 |
| 1851840 | CARMEN M ROSAS LOPEZ | URB. ALTURAS SAN BLAS 15 | | | LAJAS | PR | 00667 |
| 2091223 | CARMEN M RUIZ LOZANO | 1606 IACAGUAS URB. RIO CANAS | | | PONCE | PR | 00728 |
| 2091223 | CARMEN M RUIZ LOZANO | PO BOX 10436 | | | PONCE | PR | 00732 |
| 2081216 | CARMEN M RUIZ LOZANO | URB. RIA CANAS CALLE IACAGUAS 1606 | | | PONCE | PR | 00728 |
| 2086632 | CARMEN M RUIZ PEREIRA | CALLE SAN PEDRO J-2 | ALT DE SAN PEDRO | | FAJARDO | PR | 00738 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 627800 | CARMEN M RUIZ PEREZ | ANALISTA ADMINISTRACION DE RECURSOS HUMANOS III | DEPARTAMENTO DE CORRECION Y REHABILITACION | 34 AVE.CESAR GONZALES, URB.INDUSTRIAL TRES MONJITAS | HATO REY, SAN JUAN | PR | 00917 |
| 627800 | CARMEN M RUIZ PEREZ | URB EL VIVERO | A 8 CALLE 3 | | GURABO | PR | 00778 |
| 2018724 | CARMEN M SANCHEZ DE LEON | URBANIZACION LOS MAESTROS | CALLE C - B 15 | | HUMACAO | PR | 00792 |
| 1835878 | CARMEN M SANTIAGO BETANCOURT | PO BOX 2097 | | | COAMO | PR | 00769 |
| 1323328 | CARMEN M SANTIAGO DAVILA | PO BOX 224 | 6 BELEN BLANCO | | LOIZA | PR | 00772 |
| 889780 | CARMEN M SANTIAGO DAVILA | PO BOX 224 | CALLE BELM BLANCO # 6 | | LOIZA | PR | 00772-1721 |
| 1841928 | CARMEN M SANTIAGO NEGRON | 7583 CALLE JAIME C. DIAZ | | | PONCE | PR | 00717-0220 |
| 1633965 | CARMEN M SANTOS ROSARIO | MAESTRA | DEPARTAMENTO EDUCACION | PO BOX 370853 | CAYEY | PR | 00737 |
| 1870867 | CARMEN M SANTOS ROSARIO | PO BOX 370853 | | | CAYEY | PR | 00737 |
| 1633965 | CARMEN M SANTOS ROSARIO | PO BOX 853 | | | CAYEY | PR | 00737 |
| 1885145 | CARMEN M SANTOS ZAYAS | CALLE ACACIA K-14 URB. VALLE ARRIBA | | | COAMO | PR | 00769 |
| 1885145 | CARMEN M SANTOS ZAYAS | PO BOX 2515 | | | COAMO | PR | 00769 |
| 529601 | CARMEN M SERRANO MULERO | RR-8 BOX 9446 | BO. GUARAGUAO ARRIBA | | BAYAMON | PR | 00619 |
| 1597669 | CARMEN M SOLIS FONSECA | EXT. LAS MERCEDES CALLE YUQUIBO EE-42 | | | LAS PIEDRAS | PR | 00771 |
| 536496 | CARMEN M SOTO AMARO | BO. LA PICA | SEC. PANDURA P.O. BOX 864 | | YABUCOA | PR | 00767 |
| 1841154 | CARMEN M SOTO CASTRO | PO BOX 679 | | | PENUELAS | PR | 00624 |
| 76245 | CARMEN M SOTO CRUZ | PO BOX 002145 | | | SAN SEBASTIAN | PR | 00685 |
| 627837 | CARMEN M SOTO GONZALEZ | HC 5 BOX 54591 | | | AGUADILLA | PR | 00603 |
| 1496560 | CARMEN M TORRES HERNANDEZ | URB BRISAS DEL MAR EE1 CALLE E4 | | | LUQUILLO | PR | 00773-2422 |
| 1677575 | CARMEN M TORRES MERCADO | COND PARQUE TERRALINDA BUZON 208 | | | TRUJILLO ALTO | PR | 00976 |
| 1597075 | CARMEN M TORRES MERCADO | COND PARQUE TERRALINDA BUZON 208 | | | TRUJILLO ALTO | PR | 00876 |
| 2074318 | CARMEN M TORRES VELEZ | 1115 PASEO POLYANTHA JARDE DE PONCE | | | PONCE | PR | 00730-1801 |
| 569365 | CARMEN M VAZQUEZ BAEZ | PMB # 122 | 400 CALLE MARGINAL | | SABANA GRANDE | PR | 00637-2050 |
| 2117138 | CARMEN M VAZQUEZ RIVERA | CALLE SOTO ESPANA # 6 ESTE | | | SAN LORENZO | PR | 00754 |
| 76270 | CARMEN M VAZQUEZ RIVERA | COND TOWNHOUSE APT 902 | | | SAN JUAN | PR | 00924 |
| 2117138 | CARMEN M VAZQUEZ RIVERA | P.O. BOX 415 | | | SAN LORENZO | PR | 00754 |
| 1816786 | CARMEN M VEGA VILARIÑO | CALLE MARINA 9113 DARLINGTON | | | PONCE | PR | 00716 |
| 1992295 | CARMEN M VELAZQUEZ MELENDEZ | P.O BOX 5062 | | | CAGUAS | PR | 00726 |
| 1992295 | CARMEN M VELAZQUEZ MELENDEZ | P.O BOX 5066 | | | CAGUAS | PR | 00726 |
| 1940193 | CARMEN M VELAZQUEZ MELENDEZ | P.O. BOX 5066 | | | COGUAS | PR | 00726 |
| 1675924 | CARMEN M VELEZ ADAMES | CALLE JOSSIE PEREZ P-45 | URB VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 1902177 | CARMEN M ZAVALA COTTO | CALLE 25 Z 27 | URB VILLAS DEL RIO | | CAGUAS | PR | 00725 |
| 1989486 | CARMEN M ZAYAS SANTIAGO | 3722 CALLE 4 COLINAS DEL SOL II | | | BAYAMON | PR | 00957 |
| 2054295 | CARMEN M ZAYAS SANTIAGO | COLINAS DEL SOL II | 3722 CALLE 4 | | BAYAMON | PR | 00957 |
| 1784545 | CARMEN M, ORTIZ MARRERO | URB. VALLE SAN LUIS 235 CALLE SAN LUCAS | | | MOROVIS | PR | 00687 |
| 2013501 | CARMEN M. ADORNO ADORNO | DD-10 CALLE 28 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1980979 | CARMEN M. AGUAYO DIAZ | 11F CALLE 3 E | | | BAYAMON | PR | 00961 |
| 1825300 | CARMEN M. ALICEA MORET | A-16 URB. VILLA ROSA III | | | GUAYAMA | PR | 00784 |
| 1766889 | CARMEN M. ALVARADO MATEO | 3C 23 CALLE WORCESTER | URB VILLA DEL REY III | | CAGUAS | PR | 00727 |
| 1990348 | CARMEN M. ALVARADO NEGRON | #300 CALLE 21 | | | JUANA DIAZ | PR | 00795 |
| 1568202 | CARMEN M. ALVAREZ LOPEZ | BO COLOMBIA | 225 CALLE GENERAL PATTON | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2120231 | CARMEN M. ALVIRA RAMOS | M 5 CALLE 15 | | | NAGUABO | PR | 00718 |
| 21116 | CARMEN M. AMARO RODRIGUEZ | URB JARDINES DE MONTE OLIVO | 14 CALLE HERA | | GUAYAMA | PR | 00784 |
| 2083827 | CARMEN M. ANDINO LLONA | 136 CALLE CH 7 | VALLE ARRIBA | | CAROLINA | PR | 00983 |
| 2085621 | CARMEN M. ANTUNA GONZALEZ | URB. LA HACIENDA CALLE 51 # AK25 | | | GUAYAMA | PR | 00784 |
| 1980313 | CARMEN M. ARES PEREZ | PO BOX 771 RIO BLANCO | | | NAGUABO | PR | 00744-0771 |
| 1784773 | CARMEN M. AROCHO GONZALEZ | ESCUELA EFRAIN SANCHEZ HIDALDO | MARIANO ABRIL COSTALO 6TO SEC | | TOA BAJA | PR | 00950 |
| 1774949 | CARMEN M. AROCHO GONZALEZ | ESCUELA EFRAIN SANCHEZ HIDALGO | MARIANO ABRIL COSTALO 6TO SEC | | TOA BAJA | PR | 00950 |
| 1774949 | CARMEN M. AROCHO GONZALEZ | PO BOX 1645 | | | MOCA | PR | 00676 |
| 2137105 | CARMEN M. ARROYO GONZALEZ | CALLE AUSUBO #22 | VILLAS DE CAMBALACHE I | | RIO GRANDE | PR | 00745 |
| 1975932 | CARMEN M. ARROYO ORTIZ | 235 BO. PAMPANOS | | | PONCE | PR | 00717 |
| 1554687 | CARMEN M. ATILES RIVERA | #53 CALLE FRANCISCO CORTES MAISONET | BO SABANA | | VEGA BAJA | PR | 00694 |
| 1658986 | CARMEN M. AVILEZ ORTIZ | HC 02 BOX 6653 | | | BARRANQUITAS | PR | 00794 |
| 2020756 | CARMEN M. BALDRICH PEREZ | P.O. BOX 737-1272 | | | CAYEY | PR | 00737 |
| 1894915 | CARMEN M. BARRETO PEREZ | HC-02 BOX 12249 | | | MOCA | PR | 00676 |
| 1723511 | CARMEN M. BARRETO RODRIGUEZ | APT. 9F COND. MAR DE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 1961281 | CARMEN M. BELTRAN MORALES | PMB 26 P.O. BOX 2300 | | | AIBONITO | PR | 00705 |
| 1541089 | CARMEN M. BENITEZ VEGA | URB. BELLOMONTE CALLE 15 C2 | | | GUAYNABO | PR | 00969 |
| 1731148 | CARMEN M. BERMUDEZ MENDEZ | HC 01 BOX 8619 | | | LAJAS | PR | 00667 |
| 1668642 | CARMEN M. BERMUDEZ PAGAN | 3005 MONTE BELLO | | | HORMIGUEROS | PR | 00660 |
| 1899156 | CARMEN M. BERRIOS BURGOS | ANALESE COLON BERRIOS | PO BOX 372082 | | CAYEY | PR | 00737-2082 |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | SABANERA DEL RIO CINN MARGARITAS | #274 | CARR 718 KM 3 BO. PASTO AIBONITO, AIBONITO, PR 00705 | GURABO | PR | 00728 |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | SABANERA DEL RIO LAS MARGARITAS | | | GURABO | PR | 00778 |
| 2116510 | CARMEN M. BETANCOURT RODRIGUEZ | URB. PUERTO NUEVO | 762 CALLE 41 SE | | SAN JUAN | PR | 00921 |
| 2054383 | CARMEN M. BONET GAUDIER | 368 SALVADOR BRAU URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 2020798 | CARMEN M. BORGES FORTI | CALLE 2 C4 COAMO GARDENS | | | COAMO | PR | 00769 |
| 2035727 | CARMEN M. BURGOS BERRIOS | CARR 723 KM 7.4 INT. BO. PELGUILLAS | | | COAMO | PR | 00769 |
| 2035727 | CARMEN M. BURGOS BERRIOS | HC-02 BOX 4892 | | | COAMO | PR | 00769 |
| 782391 | CARMEN M. BURGOS COLLAZO | URB. SANTA ELENA | CALLE 1 #16 | | YABUCOA | PR | 00767 |
| 1992343 | CARMEN M. BURGOS GONZALEZ | HC 5 BOX 10132 | | | COROZAL | PR | 00783 |
| 2063169 | CARMEN M. BURGOS GONZALEZ | HC-05 | BOX 10132 | | COROZAL | PR | 00783 |
| 2091230 | CARMEN M. BURGOS RIVERA | URB. JARD. DE STA. ISABEL C/8 F-9 | | | SANTA ISABEL | PR | 00757 |
| 1919025 | CARMEN M. CABRERO ROCHE | #35 CALLE 3 URB. HNOS STGOS | | | JUANA DIAZ | PR | 00795 |
| 1862451 | CARMEN M. CALIZ LUGARO | BOX 644 | | | PENUELAS | PR | 00624 |
| 1752857 | CARMEN M. CANCEL RIVERA | 40606 CARR. 478 | | | QUEBRADILLAS | PR | 00678 |
| 1752857 | CARMEN M. CANCEL RIVERA | CARMEN M. CANCEL RIVERA 40606 CARR. 478 | | | QUEBRADILLAS | PR | 00678 |
| 1752857 | CARMEN M. CANCEL RIVERA | CARMEN MONCERRATE CANCEL RIVERA ACREEDOR NINGUNA 40606 CARR. 478 | | | QUEBRADILLAS | PR | 00678 |
| 2110082 | CARMEN M. CARA RAMOS | P.O. BOX 953 | | | RINCON | PR | 00677 |
| 2029001 | CARMEN M. CARDONA CARVAJAL | C10 J10 | URB. SAN ANTONIO | | CAGUAS | PR | 00725 |
| 2064985 | CARMEN M. CARDONA MORENO | CARR.115 INT.400 | | | RINCON | PR | 00677 |
| 2078661 | CARMEN M. CARO RAMOS | P.O. BOX 953 | | | RINCON | PR | 00677 |
| 2008094 | CARMEN M. CARPENA VAZQUEZ | P.O. BOX 2355 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1807250 | CARMEN M. CASTRO VAZQUEZ | LOS SAUCES 363 CALLE CAOBA | | | HUMACAO | PR | 00791 |
| 88652 | CARMEN M. CHARON ROSARIO | 832 PATRIA TIO 2DA EXT. | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1969408 | CARMEN M. CHARRIEZ RODRIGUEZ | URB. SANTA ELENA 38 CALLE 3 | | | YABUCOA | PR | 00767-3815 |
| 1817362 | CARMEN M. CHARRIEZ RODRIGUEZ | URB SANTA ELENA 38 CALLE 3 | | | YABUCOA | PR | 00767-3815 |
| 1795300 | CARMEN M. COLLAZO COLLAZO | PO BOX 1811 | | | VEGA ALTA | PR | 00692 |
| 1678260 | CARMEN M. COLON RIVERA | HC 05 BOX 11401 | | | COROZAL | PR | 00783 |
| 1571318 | CARMEN M. COLON RIVERA | HC 5 BOX 11401 | | | COROZAL | PR | 00783 |
| 1753414 | CARMEN M. COLON RODRIGUEZ | 669 CALLE 32 INES DEL CARIBE | | | PONCE | PR | 00728 |
| 1862134 | CARMEN M. COLON RODRIGUEZ | GG9 CALLE 32 JNES DEL CARIBE | | | PONCE | PR | 00728 |
| 2120644 | CARMEN M. CONCEPCION JIMENEZ | URB. VILLA CAPIN CALLE TOSCANION 1187 | | | SAN JUAN | PR | 00924 |
| 1685234 | CARMEN M. CONCEPCION VEGA | CALLE COLÓN #45 | | | VEGA ALTA | PR | 00692 |
| 1695088 | CARMEN M. CONCEPCIÓN VEGA | CALLE COLÓN #45 | | | VEGA ALTA | PR | 00692 |
| 1584873 | CARMEN M. CORDERO RODRIGUEZ | HC-1 BOX 2975 | | | BAJADERO | PR | 00616-9704 |
| 2100846 | CARMEN M. CORREA | HC 3 BOX 52702 | | | HATILLO | PR | 00659 |
| 2052910 | CARMEN M. CORREA FIGUEROA | HC 01 BOX 3335 | | | YABUCOA | PR | 00767 |
| 2014245 | CARMEN M. CRESPO RODRIGUEZ | YAGUEA #1 BO CUACHE | | | RINCON | PR | 00677 |
| 1648152 | CARMEN M. CRUZ | 1714 JARDIN PONCIANA LA GUADALUPE | | | PONCE | PR | 00730 |
| 1900880 | CARMEN M. CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | LARES | PR | 00669 |
| 1984563 | CARMEN M. DAVILA PAGAN | #E-7 | | | LUQUILLO | PR | 00773 |
| 1984563 | CARMEN M. DAVILA PAGAN | 200/CEMI II | EDIFICIO E APT 7 | | LUQUILLO | PR | 00713 |
| 1825873 | CARMEN M. DAVILA RIVERA | #263 CALLE COLTON | | | SAN JUAN | PR | 00915 |
| 1456825 | CARMEN M. DE JESUS LOPEZ | VILLA BLANCA CALLE ALEJANDRINA T25 | | | CAGUAS | PR | 00727 |
| 1629732 | CARMEN M. DE JESÚS LÓPEZ | DEPARTAMENTO DE EDUCACION | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 1629732 | CARMEN M. DE JESÚS LÓPEZ | VILLA BLANCA CALLE ALEJANDRINA T25 | | | CAGUAS | PR | 00727 |
| 1724643 | CARMEN M. DIAZ MORALES | HC. 61 BOX 4127 | | | TRUJILLO ALTO | PR | 00976 |
| 2028221 | CARMEN M. DOMINICCI TURELL | HC 02 BUZON 6222 | | | PENUELAS | PR | 00624 |
| 152238 | CARMEN M. ELLIN RIVERA | URB. QUINTO CENTENARIO | CALLE REY FERNANDO ARAGON  949 | | MAYAGUEZ | PR | 00680 |
| 1659346 | CARMEN M. ESCALERA OTERO | PO BOX 506 | | | VEGA ALTA | PR | 00692 |
| 1770743 | CARMEN M. ESTRELLA MORALES | HC 04 BOX 4465 | | | LAS PIEDRAS | PR | 00771-9617 |
| 1775319 | CARMEN M. FALCON CRUZ | URB. SIERRA LINDA DD11 CALLE 14 | | | BAYAMON | PR | 00957 |
| 1740510 | CARMEN M. FELICIANO TORRES | 254 PARCELAS BARTAHONA | C/ JOSÉ PARÉS | | MOROVIS | PR | 00687 |
| 2036565 | CARMEN M. FELIX COLON | HC 55 BOX 9319 | | | CEIBA | PR | 00735 |
| 1538661 | CARMEN M. FERNANDEZ MEDINA | CARR 132 RAMAL SOO KM 173 BO OJODE AGUA | | | PONCE | PR | 00728 |
| 1538661 | CARMEN M. FERNANDEZ MEDINA | PMB 297 609 AVE TITO CASTRO | 609 SUITE 102 | | PONCE | PR | 00716-0211 |
| 2125283 | CARMEN M. FERNANDEZ REYES | URB. EL MADRIGAL CALLE 15 | N-36 | | PONCE | PR | 00730 |
| 1791953 | CARMEN M. FERREIRO ORTIZ | CALLE SENTINA #1318 | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1592321 | CARMEN M. FIGUEROA BURGOS | HC 4 BOX 6827 | | | COMERIO | PR | 00782 |
| 1504944 | CARMEN M. FIGUEROA LAUREANO | HC- 02 BOX 14766 | | | CAROLINA | PR | 00986 |
| 170996 | CARMEN M. FIGUEROA MOLINA | CALLE GALLEGOS LL-10 | BO. SANTANA | | ARECIBO | PR | 00612 |
| 2061609 | CARMEN M. FIGUEROA OSORIO | HC-55 BOX 8441 | | | CEIBA | PR | 00735 |
| 2073805 | CARMEN M. FIGUEROA ROMAN | 570 FLANDES BZ 19 | | | SAN JUAN | PR | 00823 |
| 1596052 | CARMEN M. FONTANEZ AYALA | RR 12 BOX 1198 | | | BAYAMON | PR | 00956 |
| 2070094 | CARMEN M. FREYTES QUILES | 1048 WINDING WATER CIR | | | WINTER SPRINGS | FL | 32708 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1747396 | CARMEN M. GARCIA DAVILA | CARMEN M. GARCIA DAVILA, CONSERJE | DEPARTAMENTO DE EDUCACION | TENIENTE CESAR GONZALEZ | SAN JUAN | PR | 00918 |
| 1747396 | CARMEN M. GARCIA DAVILA | URB COUNTRY CLUB | GD43 CALLE 418 | | CAROLINA | PR | 00982 |
| 2064830 | CARMEN M. GARCIA DE ACOSTA, | JARDINES DEL CARIBE | 27 W-27 | | PONCE | PR | 00731-0000 |
| 2068056 | CARMEN M. GARCIA MORELL | P.O. BOX 22 | | | JUANA DIAZ | PR | 00795 |
| 2068056 | CARMEN M. GARCIA MORELL | URB. VILLA DEL DENCANTO ST. 2 B14 | | | JUANA DIAZ | PR | 00795 |
| 2134948 | CARMEN M. GARCIA ORTIZ | HC 03 BOX 17353 | | | COROZAL | PR | 00783 |
| 1766269 | CARMEN M. GARCIA ORTIZ | HC-1 BOX 3754 | | | COROZAL | PR | 00783 |
| 1959555 | CARMEN M. GARCIA RIVERA | HERBERT HOOVER U-129 JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 2059665 | CARMEN M. GARRATA RODRIGUEZ | P.O BOX 1404 | | | GUAYAMA | PR | 00785 |
| 1529689 | CARMEN M. GONZALEZ CANCEL | PO BOX 546 | | | JAYUYA | PR | 00664 |
| 1937460 | CARMEN M. GONZALEZ CRUZ | BOX 504 | | | AGUADA | PR | 00602 |
| 1678113 | CARMEN M. GONZALEZ ELIAS | URB. RAMIREZ DE ARELLANO | CALLE RAFAEL HERNANDEZ #10 | | MAYAGUEZ | PR | 00682 |
| 1972869 | CARMEN M. GONZALEZ GARCIA | BO LOS POLLOS CARR 757 KM | | | PATILLAS | PR | 00723 |
| 1972869 | CARMEN M. GONZALEZ GARCIA | P.O. BOX 386 | | | PATILLAS | PR | 00723 |
| 1677781 | CARMEN M. GONZALEZ PEDROGO | 26 EL MIRADOR | CALLE DIXON MATOS | | COAMO | PR | 00769 |
| 2032520 | CARMEN M. GONZALEZ RODRIGUEZ | BOX 1056 | | | TOA ALTA | PR | 00954 |
| 2065183 | CARMEN M. GONZALEZ SANTOS | CARRETERA 156 INT. 774 | | | COMERIO | PR | 00782 |
| 2065183 | CARMEN M. GONZALEZ SANTOS | HC 4 BOX 6801 | | | COMERIO | PR | 00782 |
| 1537239 | CARMEN M. GUZMAN RODRIGUEZ | PO BOX 2656 | | | GUAYNABO | PR | 00970 |
| 1735186 | CARMEN M. GUZMAN VILLEGAS | RR37 BOX 5165 | | | SAN JUAN | PR | 00926 |
| 1690061 | CARMEN M. GUZMÁN VILLEGAS | RR37 BOX 5165 | | | SAN JUAN | PR | 00926 |
| 2034799 | CARMEN M. HERAS ALVARADO | HC-04 BOX 45435 | | | CAGUAS | PR | 00787-9656 |
| 1861578 | CARMEN M. HERAS ALVARADO | HC-04 BOX 45435 | | | CAGUAS | PR | 00727-9596 |
| 2013377 | CARMEN M. HERAS ALVARADO | HC-04 BOX 45435 | | | CAGUAS | PR | 00727-9658 |
| 1853359 | CARMEN M. HERMIDA MORALES | B-3 URB SAN CRISTOBAL | | | AGUADA | PR | 00602 |
| 1957296 | CARMEN M. HERMIDA MORALES | CALLE B 3 | | | AGUADA | PR | 00602 |
| 1994750 | CARMEN M. HERNANDEZ MATOS | PO BOX 1485 | | | TRUJILLO ALTO | PR | 00977 |
| 2063650 | CARMEN M. HERNANDEZ MEDINA | CALLE DERKES 103 O. | | | GUAYAMA | PR | 00784 |
| 2063650 | CARMEN M. HERNANDEZ MEDINA | PO BOX 792 | | | GUAYAMA | PR | 00785 |
| 1747618 | CARMEN M. HERNANDEZ ROSA | 2200 RUNNING HORSE TRAIL | | | ST CLOUD | FL | 34771 |
| 1933307 | CARMEN M. HUERTAS VALPAIS | HC-02 BOX 8356 | | | OROCOVIS | PR | 00720 |
| 1573857 | CARMEN M. LABOY LLAURADOR | PO BOX 588 | | | AGUIRRE | PR | 00704 |
| 1857116 | CARMEN M. LARRACUENTE ORTIZ | EXT. EL MADRIGAL CALLE 23 Q - 23 | | | PONCE | PR | 00730 |
| 1629768 | CARMEN M. LAUREANO MARTINEZ | P.O. BOX 3606 | | | VEGA ALTA | PR | 00692 |
| 1905081 | CARMEN M. LEON RIVERA | URB. PRADERAS DEL SUR | 302 CALLE CEDRO | | SANTA ISABEL | PR | 00757-2054 |
| 1874605 | CARMEN M. LLERAS ALVARADO | HC - 04 BOX 45435 | | | CAGUAS | PR | 00787-9656 |
| 2067230 | CARMEN M. LOPEZ LEBRON | PO BOX 2987 | | | SAN GERMAN | PR | 00683 |
| 1901147 | CARMEN M. LOPEZ PADILLA | URB SAGRADO CORAZON | 7 CALLE SANTA CECILIA | | GUANICA | PR | 00653 |
| 1756786 | CARMEN M. LOPEZ SANTIAGO | APARTADO 456 | | | TOA ALTA | PR | 00954 |
| 1994308 | CARMEN M. LORENZO GONZALEZ | 278 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 2003522 | CARMEN M. LOZADA SANCHEZ | CARR 167 R816 | PMB 202 RR5 | BOX 4999 | BAYAMON | PR | 00956-9708 |
| 1777097 | CARMEN M. LUGO MARTINEZ | 451 PRADERAS DE NAVARRO | C. AVENTURINA HH-3 | | GURABO | PR | 00778 |
| 2038894 | CARMEN M. LUGO SANTOS | URB. VILLAS DEL RIO | D-13 CALLE 4 | | GUAYANILLA | PR | 00656 |
| 2061066 | CARMEN M. LUGO SANTOS | VILLAS DE RIO LAS TEMPLADAS D13 | | | GUAYANILLA | PR | 00656 |
| 1960597 | CARMEN M. LUGO SANTOS | VILLAS DEL RIO | LAS TEMPLADAS D13 | | GUAYNILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2109238 | CARMEN M. LUGO SANTOS | VILLAS DEL RIO CALLE LAS TEMPLADAS D13 | | | GUAYANILLA | PR | 00656 |
| 2100523 | CARMEN M. LUGO SANTOS | VILLAS DEL RIO LAS TEMPLADAS | D13 | | GUAYANILLA | PR | 00656 |
| 1936682 | CARMEN M. LUGO SANTOS | VILLAS DEL RIO LAS TEMPLADAS DB | | | GUAYANILLA | PR | 00656 |
| 2059650 | CARMEN M. LUGO SANTOS | VILLAS DEL RIOS LAS TEMPLADES D13 | | | GUAYANILLA | PR | 00656 |
| 2063217 | CARMEN M. LUILES ROSADO | PMB 288 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 2135433 | CARMEN M. MAISONET MERCADO | P.O. BOX 254 | | | LA PLATA | PR | 00786 |
| 1935342 | CARMEN M. MALAVE RIVERA | HC-8 BOX 85690 | | | SAN SEBASTIAN | PR | 00685 |
| 1660210 | CARMEN M. MALDONADO BLANCO | DEPARTAMENTO DE EDUCACION | PO BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00719 |
| 1689543 | CARMEN M. MALDONADO BLANCO | DEPTO. EDUCACIÓN | P.O. BOX 0759 | | SAN JUAN | PR | |
| 1689543 | CARMEN M. MALDONADO BLANCO | HC 01 BOX 7204 | | | VILLALBA | PR | 00766 |
| 1683631 | CARMEN M. MALDONADO BLANCO | HC01 BOX 7204 | | | VILLABA | PR | 00764 |
| 1674224 | CARMEN M. MALDONADO BLANCO | P.O. BOX 0759 | | | SAN JUAN | PR | |
| 1637819 | CARMEN M. MALDONADO MALDONADO | APARTADO 615 | URB. JARD. CALLE X A-8 | | ARROYO | PR | 00714 |
| 2017512 | CARMEN M. MALDONADO RIVERA | C-8 URB. LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 2089008 | CARMEN M. MALDONALDO CALDERON | P.O. BOX 253 | | | RIO GRANDE | PR | 00745 |
| 2043118 | CARMEN M. MARIEO LOPEZ | URB PUERTO NUEVO CAMPENA 1145 | | | SAN JUAN | PR | 00920 |
| 1986984 | CARMEN M. MARIN MOLINA | U-26 CASIA | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1989765 | CARMEN M. MARRERO HERNANDEZ | PO BOX 505 | | | OROCOVIS | PR | 00720-0505 |
| 1694923 | CARMEN M. MARRERO ROBLES | CALLE 5 K-1 | URBANIZACION SANTA ELENA | | BAYAMON | PR | 00956 |
| 1617259 | CARMEN M. MARTELL MORALES | PARCELAS MAGUEYES AVENIDA ROCHDALE #315 | | | PONCE | PR | 00728 |
| 1973334 | CARMEN M. MARTINEZ DONES | APTDO. 925 | | | JUNCOS | PR | 00777 |
| 1941184 | CARMEN M. MARTINEZ DUNES | APTDO 925 | | | JUNCOS | PR | 00777 |
| 1925451 | CARMEN M. MARTINEZ GONZALEZ | P.O. BOX 847 | | | GURABO | PR | 00778 |
| 1771691 | CARMEN M. MARTINEZ GUTIERREZ | 21628 SECTOR APONTE | BO. GUAVATE | | CAYEY | PR | 00736-9411 |
| 1748122 | CARMEN M. MARTINEZ GUZMAN | URB. ESTANCIAS DEL BOSQUE CALLE AGUIRRE #8 | | | BAYAMON | PR | 00956 |
| 1715413 | CARMEN M. MARTINEZ RIVERA | CAMINO DEL SOL 509 | | | VEGA BAJA | PR | 00693 |
| 2048052 | CARMEN M. MARTINEZ RIVERA | HC-02 BOX 5410 | | | VILLALBA | PR | 00766 |
| 1866076 | CARMEN M. MARTINEZ ROSARIO | 125 ALONDRA BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1965128 | CARMEN M. MAUEO LOPEZ | URB. PUERTO NUEVO | CAMPINA 1145 | | SAN JUAN | PR | 00920 |
| 1785424 | CARMEN M. MEDINA CALDERON | HC2 BOX 6819 | | | LOIZA | PR | 00772 |
| 1889030 | CARMEN M. MEDINA DIAZ | URB. VILLA PALMIRA CALLE 4 D-78 | | | PUNTA SANTIAGO | PR | 00741 |
| 2017525 | CARMEN M. MEIENDEZ ALMODOVAR | 37 SABANA SECA | | | MANATI | PR | 00674 |
| 2052164 | CARMEN M. MEJIA FIGUEROA | BZ 723 JORGE SANCHEZ BONILLA D-6 | | | AGUIRRE | PR | 00704 |
| 1897671 | CARMEN M. MELENDEZ ALMODOVAR | 37 SABANA SECA | | | MANATI | PR | 00674 |
| 1998593 | CARMEN M. MERCADO CRUZ | HC 03 BOX 11209 | | | JUANA DIAZ | PR | 00795 |
| 1900978 | CARMEN M. MERCADO CRUZ | HC 3 BOX 11209 | | | JUANA DIAZ | PR | 00795 |
| 2117164 | CARMEN M. MERCADO MARTINEZ | 215-9 506 URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1812202 | CARMEN M. MERCADO QUINONES | 5475 WILMINGTON CIRCLE APT 308 | | | LAKELAND | FL | 33813 |
| 1609666 | CARMEN M. MERCADO SANTIAGO | HC 01 BOX 5674 | | | BARRANQUITAS | PR | 00794-9608 |
| 1869086 | CARMEN M. MERCED FLORES | HC 07 BOX 33671 | | | CAGUAS | PR | 00727 |
| 1977601 | CARMEN M. MONTANEZ MALDONADO | 200 JUNCOS VILLAS PALMERAS | | | SAN JUAN | PR | 00915 |
| 1726054 | CARMEN M. MONTERO MARTINEZ | 5 G1 URB. EL MADRIGAL | | | PONCE | PR | 00730-1418 |
| 1989070 | CARMEN M. MONTERO MARTINEZ | G-1 5 URB. EL MADRIGAL | | | PONCE | PR | 00730-1418 |
| 1831602 | CARMEN M. MONTES ACEVEDO | BZN 2378 LA CARNELITA | | | PONCE | PR | 00731-9604 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1978447 | CARMEN M. MORALES BORRERO | HC1 BOX 9200 | | | GUAYANILLA | PR | 00656-9413 |
| 1992830 | CARMEN M. MORALES CARDONA | HC 5 BOX 5982 | | | AGUAS BUENAS | PR | 00703-9000 |
| 2015062 | CARMEN M. MORALES MELENDEZ | V PRADES | 681 A CHAVIER ST 8 | | SAN JUAN | PR | 00924 |
| 1633478 | CARMEN M. MORALES MORALES | 190 COND. MONTE SUR APTO. B-937 | | | SAN JUAN | PR | 00918 |
| 1660583 | CARMEN M. MORALES NATER | CALLE 6 H27 URB. SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 1669511 | CARMEN M. MORALES RODRIGUEZ | 41181 SEC. PALMARITO | | | QUEBRADILLAS | PR | 00678-9321 |
| 1599997 | CARMEN M. MORALES RODRIGUEZ | 41184 SEC. PALMARITO | | | QUEBRADILLAS | PR | 00678-9321 |
| 1779306 | CARMEN M. NAVARRO DÍAZ | CALLE ALELIES # 91 BUENA VISTA | | | CAROLINA | PR | 00985 |
| 1660557 | CARMEN M. NAVARRO RODRIGUEZ | HC 91 BUZON 9348 | | | VEGA ALTA | PR | 00692 |
| 2006382 | CARMEN M. NEGRON MARINEZ | 15 JOSE GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780-2120 |
| 2001560 | CARMEN M. NEGRON MARTINEZ | 15 JOSE GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780-2120 |
| 2133774 | CARMEN M. NEGRON SANTIAGO | HC 1 | BOX 8120 | | CIALES | PR | 00638 |
| 2071186 | CARMEN M. NEGRON SANTIAGO | HC 2 BOX 8120 | | | CIALES | PR | 00638 |
| 1713256 | CARMEN M. NIEVES LOPEZ | 14 CALLE 1 URB. COLINA VERDES | | | SAN SEBASTIAN | PR | 00685 |
| 1841482 | CARMEN M. NUNEZ RODRIGUEZ | 33 CALLE 7 BO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 1406556 | CARMEN M. OCASIO CORREA | CALLE 10-U-5 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 2056141 | CARMEN M. OQUENDO HERNANDEZ | 400 CEDRO LA TROCHA | | | VEGA BAJA | PR | 00693 |
| 1776397 | CARMEN M. ORTEGA-VAZQUEZ | COND LA ARBOLEDA | 87 CARR 20  APT 2704 | | GUAYNABO | PR | 00966-9009 |
| 2010792 | CARMEN M. ORTIZ BELLO | URB. BRISA TROPICAL | 11 11 CALLE CEDRO | | QUEBRADILLA | PR | 00678 |
| 1658327 | CARMEN M. ORTIZ COLON | 1355 CALLE VERDUN | | | PONCE | PR | 00717-2259 |
| 1844708 | CARMEN M. ORTIZ COLON | HC-02 BOX 4395 | | | COAMO | PR | 00769-9545 |
| 1753153 | CARMEN M. ORTIZ MARRERO | CARMEN M. ORTIZ MARRERO URB. VALLE SAN LUIS, #235 CALLE SAN LUCAS | | | MOROVIS | PR | 00687 |
| 1753153 | CARMEN M. ORTIZ MARRERO | CARMEN MILAGROS ORTIZ MARRERO MAESTRA DEPARTAMENTO DE EDUCACIÓN URB VALLE SAN LUIS #235 CALLE SAN LUCAS | | | MOROVIS | PR | 00687 |
| 1718377 | CARMEN M. ORTIZ MARRERO | URBANIZACIÓN VALLE SAN LUIS #235 CALLE SAN LUCAS | | | MOROVIS | PR | 00687 |
| 1771262 | CARMEN M. ORTIZ PESANTE | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 1583005 | CARMEN M. OSARIO TOSADO | HC 4 BOX 43317 | | | HATILLO | PR | 00659 |
| 1583164 | CARMEN M. OSORIO TOSADO | HC 4 BOX 43317 | BO CORCOVADA | | HATILLO | PR | 00659 |
| 2107411 | CARMEN M. PACHECO ALTIERI | #71 URB. TOMAS C. MADURO | CALLE 3 | | JUANA | PR | 00795 |
| 1518581 | CARMEN M. PACHECO BIRRIEL | HC-01 BOX 11347 | | | CAROLINA | PR | 00987-9613 |
| 1630051 | CARMEN M. PADILLA ALVAREZ | 7 HERNANDEZ USERA | | | CIALES | PR | 00638 |
| 1666486 | CARMEN M. PADILLA SAEZ | URB. BOSQUE VERDE #61 | | | CAGUAS | PR | 00725 |
| 2107974 | CARMEN M. PAGAN COLON | HC-02 BOX 5411 | | | VILLALBA | PR | 00766 |
| 2113921 | CARMEN M. PERALES RIVERA | HC 02 BOX 11552 | | | HUMACAO | PR | 00791 |
| 399335 | CARMEN M. PERALES RIVERA | HC 2 BOX 11552 | | | HUMACAO | PR | 00791-9616 |
| 1578506 | CARMEN M. PEREZ AYALA | BOLA ESPERANZA CALLE 4#7 | | | ENSENADA | PR | 00647 |
| 2022063 | CARMEN M. PEREZ CABAN | P.O BOX 459 | | | MOCA | PR | 00676 |
| 2017589 | CARMEN M. PEREZ CINTRON | HC-45 BOX 10227 | | | CAYEY | PR | 00736-9608 |
| 1704934 | CARMEN M. PEREZ IRIZARRY | HC2 BOX 10060 | | | YAUCO | PR | 00698 |
| 2076613 | CARMEN M. PEREZ MERCADO | URB LA MONSENATE | CALLE GUADALUPE #391 | | MOCA | PR | 00676 |
| 973590 | CARMEN M. PEREZ MERCADO | URB. LA MONSERRATE | CALLE GUADALUPE #391 | | MOCA | PR | 00676 |
| 2100855 | CARMEN M. PEREZ MERCADO | URB. LA MOSERRATE | CALLE GUADALUPE #391 | | MOCA | PR | 00676 |
| 1674470 | CARMEN M. PEREZ RAMOS | URB. BRISA TROPICAL CALLE CAOBA 1170 | | | QUEBRADILLAS | PR | 00678 |
| 2060710 | CARMEN M. QUILES RODRIGUEZ | PO BOX 80 | | | AGUIRRE | PR | 00704 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2010743 | CARMEN M. QUILES ROSADO | PMB 288 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1930926 | CARMEN M. RAMOS CALDERON | HC-01 BOX 2214 | | | LOIZA | PR | 00772 |
| 1773687 | CARMEN M. RAMOS MARTÍNEZ | BRISAS DEL ROSARIO | CALLE ORTIZ 5775 | | VEGA BAJA | PR | 00693 |
| 1182270 | CARMEN M. RAMOS TORRES | PO BOX 275 | | | ISABELA | PR | 00662 |
| 1823405 | CARMEN M. REYES ALICEA | HC 06 BOX 4443 | | | COTO LAUREL | PR | 00780 |
| 2002016 | CARMEN M. REYES FLORES | PO BOX 1016 | | | AIBONITO | PR | 00705 |
| 2002016 | CARMEN M. REYES FLORES | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1810307 | CARMEN M. RIOS CASTRO | LEVITTOWN 3RA SECCION | PASEO CALAMAR 3065 | | TOA BAJA | PR | 00949 |
| 2117385 | CARMEN M. RIVERA | PO.. BOX 8127 | | | MAYAGUEZ | PR | 00681 |
| 1917479 | CARMEN M. RIVERA ALBINO | 2629 CALLE NILO | URB. RIO CANAS | | PONCE | PR | 00728-1720 |
| 1852688 | CARMEN M. RIVERA ALBINO | 2629 CALLE NILO URB. RIO CARNAS | | | PONCE | PR | 00728-1720 |
| 441577 | CARMEN M. RIVERA ANDINO | URB CIUDAD JARDIN | CALLE BAUHIMIA #260 | | TOA ALTA | PR | 00953 |
| 1749125 | CARMEN M. RIVERA AVILA | HC04 BOX 17590 | | | CAMUY | PR | 00627 |
| 2116178 | CARMEN M. RIVERA BONILLA | P.O.BOX 8127 | | | MAYAGUEZ | PR | 00681 |
| 2030092 | CARMEN M. RIVERA FALU | P.O. BOX 20599 | | | SAN JUAN | PR | 00928-0599 |
| 2045149 | CARMEN M. RIVERA FIGUEROA | HC 04 BOX 22021 | | | JUANA DIAZ | PR | 00795 |
| 2122199 | CARMEN M. RIVERA GONZALEZ | CARR 902 KM 3.8 | | | YABUCOA | PR | 00767 |
| 2122199 | CARMEN M. RIVERA GONZALEZ | HC 05 BOX 5368 | BO. LIMONES | | YABUCOA | PR | 00767-9670 |
| 2034372 | CARMEN M. RIVERA MUNIZ | 14 ROMAGUERA | | | PONCE | PR | 00730-3114 |
| 1819187 | CARMEN M. RIVERA PEREZ | COND. PATIOS SEVILLANOS CORR. 8860 | APT. 1999 | | TRUJILLO ALTO | PR | 00976-5402 |
| 1905975 | CARMEN M. RIVERA REYES | URB. JARDINES DE CERRO GORDO C/7 F-4 | | | SAN LORENZO | PR | 00754 |
| 1824596 | CARMEN M. RIVERA RODRIGUEZ | 116 CALLE CIPRES | CALLE ESTANCIAS | | JUANA DIAZ | PR | 00795-2825 |
| 1668016 | CARMEN M. RIVERA RODRIGUEZ | P.O BOX 1387 | | | OROCOVIS | PR | 00720 |
| 2073746 | CARMEN M. RIVERA SALERNA | URB SAN ANTONIO G P.O BOX 55 | | | ANASCO | PR | 00610 |
| 1875267 | CARMEN M. RIVERA SALIDAS | 40 COND. CAGUAS TOWER APT 1201 | | | CAGUAS | PR | 00725 |
| 1962896 | CARMEN M. RIVERA SOTO | PO BOX 1337 | | | PATILLAS | PR | 00723 |
| 1906142 | CARMEN M. RIVERA TORRES | 8007 PASEO LAGO CAO MILLAS | EXT. LUGO HORIZONTE | | COTO LAUREL | PR | 00780 |
| 1989617 | CARMEN M. RIVERA VAZQUEZ | PO BOX 1038 | | | COROZAL | PR | 00783 |
| 2040413 | CARMEN M. RODRIGUEZ | 1983 CALLE FORTUNA | URB. VISTA ALEGRE | | PONCE | PR | 00717 |
| 2012176 | CARMEN M. RODRIGUEZ CABRERA | F10 CALLE 4 URB SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1594950 | CARMEN M. RODRIGUEZ ESAPADA | PO BOX 2300 | PMB 126 | | AIBONITO | PR | 00705 |
| 1677819 | CARMEN M. RODRIGUEZ ESPADA | PO BOX 2300 PMB 126 | | | AIBONITO | PR | 00705 |
| 1672700 | CARMEN M. RODRIGUEZ IRIZARRY | STA MARIA HACIENA MATTEI N-7 | | | GUAYANILLE | PR | 00656 |
| 1629595 | CARMEN M. RODRIGUEZ IRIZARRY | STA MARIA HACIENDA MATTEI N-7 | | | GUAYANILLA | PR | 00656 |
| 1963128 | CARMEN M. RODRIGUEZ LABOY | PO BOX 1864 | | | YABUCOA | PR | 00767-1864 |
| 2058649 | CARMEN M. RODRIGUEZ LAUREANO | HC 04 BOX 50609 | | | MOROVIS | PR | 00687 |
| 2111768 | CARMEN M. RODRIGUEZ LOPEZ | HC 73 BOX 4861 | | | NARANJITO | PR | 00719 |
| 1765958 | CARMEN M. RODRIGUEZ MIRANDA | HC-1 BO. 6577 | | | ARROYO | PR | 00714 |
| 1805572 | CARMEN M. RODRIGUEZ MIRANDA | HC-1 BOX 6577 | | | ARROYO | PR | 00714 |
| 1895156 | CARMEN M. RODRIGUEZ NIGAGLIONI | CALLE ROBLE A15 URB LUCHETTI | | | YAUCO | PR | 00698 |
| 1902191 | CARMEN M. RODRIGUEZ PORTELA | Q-2 | CALLE 16 ALTURAS DE PENUELAS II | | PENUELAS | PR | 00624 |
| 1775859 | CARMEN M. RODRIGUEZ PORTELA | Q-22 CALLE 16 ALTURAS DE PENUELAS II | | | PENUELAS | PR | 00624 |
| 1896705 | CARMEN M. RODRIGUEZ PORTELA | Q-22 CALLE 16 URB. ALTURAS DE PENUELAS LL | | | PENUELAS | PR | 00624 |
| 1755771 | CARMEN M. RODRIGUEZ ROBLEDO | CALLE CIPRES 116 | ESTANCIAS DE JUANA DIAZ | | JUANA DIAZ | PR | 00795 |
| 1798055 | CARMEN M. RODRIGUEZ RODRIGUEZ | HC 71 BOX 2442 | LOMAS | | NARANJITO | PR | 00719 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1468380 | CARMEN M. RODRÍGUEZ RODRÍGUEZ | HC-04 BOX 7488 | | | JUANA DIAZ | PR | 00795 |
| 1703547 | CARMEN M. RODRÍGUEZ SÁNCHEZ | CARRETERA 857, KM. 11.0, BARRIO BARRAZSA | | | CAROLINA | PR | 00986 |
| 1703547 | CARMEN M. RODRÍGUEZ SÁNCHEZ | PO BOX 376 | | | CAROLINA | PR | 00986 |
| 2080749 | CARMEN M. RODRIGUEZ SANTIAGO | 1983 CALLE FORTUNA, URB. VISTA ALEGRE | | | PONCE | PR | 00717 |
| 1880032 | CARMEN M. RODRIGUEZ TORO | LOTERIA DE PUERTO RICO | 139 AVE CHARDOR | | SAN JUAN | PR | 00918 |
| 2114774 | CARMEN M. RODRIGUEZ TROCHE | D-3 URB. BELLA VISTA CALLE NIAGARA | | | PONCE | PR | 00716 |
| 1989622 | CARMEN M. RODRIQUEZ LABOY | PO BOX 1864 | | | YABUCOA | PR | 00767-1864 |
| 2003187 | CARMEN M. ROIG TORRES | RES. MANUEL J. RIVERA | EDIF 6 APTO #42 | | COAMO | PR | 00769 |
| 1909744 | CARMEN M. ROSA GOMEZ | HC-3 BOX 4229 | | | GURABO | PR | 00778 |
| 1949007 | CARMEN M. ROSADO ROSADO | PO BOX 1194 | | | CATANO | PR | 00963 |
| 2040704 | CARMEN M. ROSADO VALENTIN | CALLE STA. CLARA #61 BOX 745 | | | ANASCO | PR | 00610 |
| 1982336 | CARMEN M. ROSARIO DEL RIO | HC-2 BOX 8538 | | | CIALES | PR | 00638-9753 |
| 2028262 | CARMEN M. ROSARIO HERNANDEZ | B-15 HACIENDA LA ELIZA | URB SAN AUGUSTO | | GUAYANILLA | PR | 00656 |
| 1720926 | CARMEN M. ROSAS LOPEZ | URB .ALTURAS DE SAN BLAS 15 | | | LAJAS | PR | 00667 |
| 972367 | CARMEN M. RUEDA ARENAS | 2197 BLVD LUIS A FERRE | APT 303 | | PONCE | PR | 00717-0618 |
| 1997034 | CARMEN M. RUEDA AVENAS | 2197 BLVD. LUIS A. FERRE APT. 303 | | | PONCE | PR | 00717-0618 |
| 1699474 | CARMEN M. RUIZ HERNANDEZ | PO BOX 1227 SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 1613270 | CARMEN M. RUIZ JIMENEZ | HC 02 BOX 7308 | | | CAMUY | PR | 00627 |
| 501742 | CARMEN M. RUIZ LOZANO | 1606 CALLE JACAGUAS URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1676389 | CARMEN M. RUIZ MENDEZ | 47 HACIENDA LA CIMA | | | CIDRA | PR | 00739 |
| 2114687 | CARMEN M. RUIZ RAMOS | TERRAZAS DE BOGUERON #21 | | | BOGUERON | PR | 00622-9725 |
| 1906016 | CARMEN M. RUIZ RIVERA | P.O BOX 5011 | | | CAGUAS | PR | 00726 |
| 2054004 | CARMEN M. SAGARDIA MIRANDA | CALLE 65 INF. 91-C | | | ANASCO | PR | 00610 |
| 2121263 | CARMEN M. SANCHEZ BONILLA | HC 61 BOX 34141 | | | AGUADA | PR | 00602 |
| 2014119 | CARMEN M. SANCHEZ RODRIGUEZ | COOPERATIOA CIUDAD UNIVERSITARIA APT 607A PERIFERAL I | | | TRUJILLO ALTO | PR | 00976 |
| 2073326 | CARMEN M. SANTIAGO ALVAREZ | FERNANDEZ JUNCOS STATION PO BOX 8613 | | | SAN JUAN | PR | 00910-8613 |
| 1674727 | CARMEN M. SANTIAGO ARROYO | P.O. BOX 667 | | | COMERIO | PR | 00782 |
| 1874554 | CARMEN M. SANTIAGO CRUZ | RR 04 BOX 3581 | | | CIDRA | PR | 00739 |
| 1696414 | CARMEN M. SANTIAGO GREEN | URB. JARDINES DE COAMO CALLE 6 F4 | | | COAMO | PR | 00769 |
| 1637378 | CARMEN M. SANTIAGO RIOS | SUITE 400 P.O. BOX 4952 | | | CAGUAS | PR | 00726-4952 |
| 1993135 | CARMEN M. SANTIAGO RIVERA | #2606 URB. LAS DELICIAS | C11 VIVASVALDINESO | | PONCE | PR | 00728 |
| 1906356 | CARMEN M. SANTIAGO RIVERA | 4901 CALLE SAN PABLO | | | PONCE | PR | 00730 |
| 1643219 | CARMEN M. SANTIAGO TOSADO | HC-04 BOX 19667 | | | CAMUY | PR | 00627 |
| 1457542 | CARMEN M. SANTOS ORTIZ | 212 TURABO CLUSTERS | | | CAGUAS | PR | 00727 |
| 1891366 | CARMEN M. SANTOS ORTIZ | CAO. ABAJO - SECTOR PALMASOLA | | | VILLALBA | PR | 00766 |
| 1891366 | CARMEN M. SANTOS ORTIZ | H-C 3 BOX 9657 | | | VILLALBA | PR | 00766 |
| 1641616 | CARMEN M. SANTOS ZAYAS | MAESTRA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1852741 | CARMEN M. SANTOS-CORTES | URB JESUS M. LAGO-I-42 | | | UTUADO | PR | 00641 |
| 1677357 | CARMEN M. SEPÚLVEDA BARNECETT | 1652 SANTA AGUEDA ST. | BOX 11 | | SAN JUAN | PR | 00926 |
| 1853364 | CARMEN M. SOLDEVILA VEIGA | CALLE 4 F #35 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1590049 | CARMEN M. SOTO ALVARADO | LLANOS DEL SUR CALLE LAS FLORES 117 | | | PONCE | PR | 00780 |
| 1674128 | CARMEN M. SOTO ALVARADO | MANOS DEL SUR C/ LAS FLORES 117 | | | PONCE | PR | 00780 |
| 1722934 | CARMEN M. SOTO BOSQUES | RR 1 BOX 40063 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1650981 | CARMEN M. SOTOMAYOR RAMIREZ | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1938549 | CARMEN M. SOTO-MIRANDA | PO BOX 1538 | | | JUNCOS | PR | 00777 |
| 1777491 | CARMEN M. TORRES | CALLE YAGUER # 44 | | | GUANICA | PR | 00653 |
| 1935328 | CARMEN M. TORRES AMARAL | HC-05 BOX 4687 | | | LAS PIEDRAS | PR | 00771 |
| 2105747 | CARMEN M. TORRES BERMUDEZ | BARRIO CARILLO CARR. 149 | APARTADO 552 | | VILLALBA | PR | 00766 |
| 1588191 | CARMEN M. TORRES COLON | HC 01 5840 | | | OROCOVIS | PR | 00720 |
| 1810601 | CARMEN M. TORRES COLON | PO BOX 286 | | | VILLALBA | PR | 00766 |
| 552496 | CARMEN M. TORRES HERMIDAS | VALLE ALTO | CALLE COLINA #2114 | | PONCE | PR | 00730-4125 |
| 1668631 | CARMEN M. TORRES IRIZARRY | PO BOX 1061 | | | ADJUNTAS | PR | 00601 |
| 1969092 | CARMEN M. TORRES LOZANO | 474 DE DIEGO CHALETS | BUZON 98 | | SAN JUAN | PR | 00923 |
| 1638814 | CARMEN M. TORRES MERCADO | COND PARQUE TERRALINDA BUZÓN 208 | | | TRUJILLO ALTO | PR | 00876 |
| 1849447 | CARMEN M. TORRES RIVERA | 1118 CALLE SACRA VILLA DEL CARMEN | | | PONCE | PR | 00716-2133 |
| 2086919 | CARMEN M. TORRES VELEZ | 1115 PASEO POLYANTHA | URB. JARD. DE PONCE | | PONCE | PR | 00730-1801 |
| 2074082 | CARMEN M. TORRES VELEZ | 1115 PASEO POLYANTHA JARD. DE PONCE | | | PONCE | PR | 00730-1801 |
| 1881157 | CARMEN M. TOSADO FERNANDEZ | 9057 SECTOR FITO VALLE | | | QUEBRADILLAS | PR | 00678 |
| 2129442 | CARMEN M. TROCHE VARGAS | 17 MAGNOLIA | | | PONCE | PR | 00730 |
| 1636340 | CARMEN M. TROCHE VARGAS | 17 MAGNOLIA | | | PMC | PR | 00730 |
| 1979892 | CARMEN M. VALDES RAMOS | URB. SANTIAGO CALLE A | BUZON 31 | | LOIZA | PR | 00772 |
| 1964702 | CARMEN M. VALENTIN FELICIANO | HC-05 BOX 54608 | | | HATILLO | PR | 00659 |
| 2039923 | CARMEN M. VARGAS RIVERA | SANTA CRUZ 10 RIVER PARK D 2017 | | | BAYAMON | PR | 00961 |
| 1580904 | CARMEN M. VARGAS SOTO | PO BOX 7849 | | | PONCE | PR | 00732 |
| 1907488 | CARMEN M. VAZQUEZ CRUZ | HC-01 BOX 10266 | | | PENUELAS | PR | 00624 |
| 569948 | CARMEN M. VAZQUEZ CRUZ | K-15 CALLE ESPANA | ALTURAS  DE VILLA  DEL REY | | CAGUAS | PR | 00725-0000 |
| 1672379 | CARMEN M. VAZQUEZ GONZALEZ | HC5 BOX 13549 | | | JUANA DIAZ | PR | 00795 |
| 1855199 | CARMEN M. VAZQUEZ RIVERA | CALLE SOTO ESPANA #6 ESTE | P.O. BOX 415 | | SAN LORENZO | PR | 00754 |
| 1843900 | CARMEN M. VAZQUEZ VAZQUEZ | BO. CAIMITAL BAJO CARR 7748 KM 1.3 | | | GUAYAMA | PR | 00784 |
| 2147128 | CARMEN M. VAZQUEZ VAZQUEZ | RR 2 BUZON 6865 | | | GUAYAMA | PR | 00784 |
| 2147241 | CARMEN M. VAZQUEZ VAZQUEZ | RR 2 BUZON 6885 | | | GUAYAMA | PR | 00784 |
| 1940704 | CARMEN M. VEGA GUTIERREZ | HC 02 BOX 7896 | | | GUAYANILLA | PR | 00656 |
| 1940527 | CARMEN M. VEGA LUGO | URB. SANTA ELENA CALLE UCAR N-1 | | | GUAYANILLA | PR | 00656 |
| 1796397 | CARMEN M. VEGA NEVAREZ | CALLE MARCELINO ROSADO A-21 | COLINAS DE COROZAL | | COROZAL | PR | 00783 |
| 1730727 | CARMEN M. VEGA NEVÁREZ | CALLE MARCELINO ROSADO A-21 | COLINAS DE COROZAL | | COROZAL | PR | 00783 |
| 2136747 | CARMEN M. VEGA PEREZ | P.O. BOX 760 | | | HORMIGUEROS | PR | 00660 |
| 1889067 | CARMEN M. VEGA QUINONES | BO. LA LUNA CALLE 19 # 553 | | | QUANICA | PR | 00653 |
| 1817392 | CARMEN M. VELAZQUEZ MELENDEZ | PO BOX 5066 | | | CAGUAS | PR | 00726-5066 |
| 2088678 | CARMEN M. VELEZ HERNANDEZ | HC-6 BOX 2135 | | | PONCE | PR | 00731-9611 |
| 2065767 | CARMEN M. VELEZ NIEVES | RR 05 BOX 8836 GALATEO | | | TOA ALTA | PR | 00953 |
| 1877584 | CARMEN M. VERA VEGA | HC 4 BOX 9878 | | | UTUADO | PR | 00641 |
| 2098765 | CARMEN M. YERA ORTIZ | Y5- CALLE 18- FALLSIDE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1990537 | CARMEN M. ZAVALA COTTO | URB VILLAS DEL RIO | CALLE 25Z27 | | CAGUAS | PR | 00725 |
| 968648 | CARMEN MA. CONCEPCION VILLANUEVA | HC BOX 3300 SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 1884840 | CARMEN MABEL NEGRON ROSADO | PO BOX 195 | | | PONCE | PR | 00715-0195 |
| 972511 | CARMEN MADERA AVILES | JARD DEL CARIBE | 105 CALLE 11 | | PONCE | PR | 00728-4405 |
| 1665556 | CARMEN MAGALI ESTRONZA VÉLEZ | URB EL REAL | CALLE BARON 225 | | SAN GERMAN | PR | 00683 |
| 2049424 | CARMEN MALAVE MIRANDA | COND PRIMAVERA 2340 CARR #2 APT 1911 | | | BAYAMON | PR | 00961 |
| 1182562 | CARMEN MALAVE SANTIAGO | URB PARQUE SAN MIGUEL | CALLE 3 B 1 | | BAYAMON | PR | 00959 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 972525 | CARMEN MALDONADO CASTRO | #258 CALLE GARAGE ORTIZ | | | SABANA SECA | PR | 00952 |
| 972525 | CARMEN MALDONADO CASTRO | PO BOX 99 | | | SABANA SECA | PR | 00952-0099 |
| 1510664 | CARMEN MANGUAL RODRIGUEZ | CALLE ALEJANDRO FRAGUADA D-6 | JARDINES DE CANOVANAS | | CANOVANAS | PR | 00729 |
| 2078691 | CARMEN MARGARITA ALFONZO GARCIA | BOX 22 | | | JUANA DIAZ | PR | 00795 |
| 1788900 | CARMEN MARGARITA MARTINEZ GUTIERREZ | 21628 SECTOR APONTE | BO. GUAVATE | | CAYEY | PR | 00736-9411 |
| 2004227 | CARMEN MARGARITA RIVERA TORRES | HC-01 BOX 4160 | | | MOROVIS | PR | 00687-7725 |
| 1803444 | CARMEN MARGARITA SANTA OTERO | 4458 ANTARES | URB. STARLIGHT | | PONCE | PR | 00741-1441 |
| 1823856 | CARMEN MARGARITA SOLDEVILA VEIGA | CALLE 4 F 35 URB SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1968430 | CARMEN MARGARITA SOLDIVILA VEIGA | CALLE 4 F35 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1676668 | CARMEN MARIA ACEVEDO ACEVEDO | URB. CANAS HOUSING | 647 CALLE LOS ROBLES | | PONCE | PR | 00728-1959 |
| 1777669 | CARMEN MARIA ACEVEDO PAGAN | 5 ASTROS URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1849102 | CARMEN MARIA ACOSTA ANAYA | D-9 CALLE JARANA HAC. LOS RECREOS | | | GUAYAMA | PR | 00784 |
| 1847473 | CARMEN MARIA ADORRO ADORRO | DD-10 28 URB. SANTA JUANITA | | | BAYAMON | PR | 00619 |
| 1754786 | CARMEN MARIA ALAMO MORENO | # 1 CALLE MURGA ESQ. 6 DE ENERO | | | GUAYNABO | PR | 00971 |
| 1754786 | CARMEN MARIA ALAMO MORENO | HC-02 BOX 5027 | | | GUAYNABO | PR | 00971 |
| 2008342 | CARMEN MARIA AVILES PADIN | URBANIZACIÓN SANTA MARÍA | BUZON 304, CALLE SANTA LUCIA | | QUEBRADILLAS | PR | 00678 |
| 1464360 | CARMEN MARIA BAEZ MORENO | PO BOX 1830 | | | CABO ROJO | PR | 00623 |
| 1904000 | CARMEN MARIA BALDRICH PEREZ | PO BOX 1272-(737) | | | CAYEY | PR | 00737 |
| 1952408 | CARMEN MARIA BALDRICH PEREZ | PO BOX 737-1272 | | | CAYEY | PR | 00737 |
| 1980927 | CARMEN MARIA BOCAHICA VEGA | CARR 150 LA VEGA | | | VILLALBA | PR | 00766 |
| 1980927 | CARMEN MARIA BOCAHICA VEGA | HC-01 BOX 3650 | | | VILLALBA | PR | 00766 |
| 1940858 | CARMEN MARIA CABRERA MARRERO | #417 CALLE 14 URB. VILLA RICA | | | BAYAMON | PR | 00959 |
| 1902454 | CARMEN MARIA CANCEL-ORTIZ | 74 LAJAS ROAD | | | ENSENADA | PR | 00647 |
| 2058677 | CARMEN MARIA CRESPO RODRIGUEZ | YAGUECA #1 CALVACHE | | | RINCON | PR | 00677 |
| 1936878 | CARMEN MARIA DELA CRUZ TORRES | HC-04-8213 | | | JUANA DIAZ | PR | 00795 |
| 2137218 | CARMEN MARIA GONZALEZ CRUZ | 154 D URB VIVA | | | GUAYANA | PR | 00784 |
| 2137238 | CARMEN MARIA GONZALEZ CRUZ | 154 D URB. VIVAS | | | GUAYAMA | PR | 00784 |
| 2136595 | CARMEN MARIA GONZALEZ CRUZ | 154 D URB. VIVES | | | GUAYAMA | PR | 00784 |
| 1673939 | CARMEN MARÍA GONZÁLEZ IRIZARRY | URBANO. VILLA DEL RÍO CALLE COAYUCO G-24 | | | GUAYANILLA | PR | 00656 |
| 2098532 | CARMEN MARIA GONZALEZ RIVERA | HC 04 829929 | | | AGUAS BUENAS | PR | 00703 |
| 1934439 | CARMEN MARIA GUZMAN VELEZ | 635 ALPINE THISTLE DRIVE | | | BROOKSVILLE | FL | 34604 |
| 1648107 | CARMEN MARIA HERNANDEZ AVILES | HC 01 BOX 6960 | | | MOCA | PR | 00676 |
| 2001769 | CARMEN MARIA HERNANDEZ LOPEZ | K-4 I URB. EXT. JARDINES DE ARROYO | | | ARROYO | PR | 00714 |
| 1861902 | CARMEN MARIA IRIZARRY RAMIREZ | URB VILLA INTERAMERICANA | CALLE 6 B-6 | | SAN GERMAN | PR | 00683 |
| 2034856 | CARMEN MARIA IRIZARRY ROMAN | URB. REPARTO MARQUEZ #5 F-21 | | | AREUBO | PR | 00612 |
| 1928278 | CARMEN MARIA IRIZARRY ROMAN | URB. REPARTO MARQUEZ #5 F-21 | | | ARECIBO | PR | 00612 |
| 76372 | CARMEN MARIA IZQUIERDO RODRIGUEZ | URB LOS DOMINICOS | D 92 A CALLE SAN RAFAEL | | BAYAMON | PR | 00957 |
| 1594623 | CARMEN MARIA LOPEZ LEBRON | PO BOX 2987 | | | SAN GERMAN | PR | 00683 |
| 1732197 | CARMEN MARIA LOPEZ PEREZ | RR 2 BOX 4036 | | | TOA ALTA | PR | 00953 |
| 1709667 | CARMEN MARÍA LÓPEZ PÉREZ | RR 2 BOX 4036 | | | TOA ALTA | PR | 00953 |
| 2004081 | CARMEN MARIA MALDONADO ROBLEDO | C/I LL-38 | URB ALTURAS RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2013874 | CARMEN MARIA MARRERO SANTIAGO | TOWN HILLS 14 CALLE EUGENIO DURANTE | | | TOA ALTA | PR | 00953 |
| 1737754 | CARMEN MARIA MARTINEZ ISONA | CALLE LA SANTA F-6 | URB. COLINAS METROPOLITANAS | | GUAYNABO | PR | 00969 |
| 1985784 | CARMEN MARIA MARTINEZ MARTINEZ | PO BOX 450 | | | GUANICA | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2034114 | CARMEN MARIA MARTINEZ ROMAN | PO BOX 792 | | | ADJUNTAS | PR | 00601 |
| 1817307 | CARMEN MARIA MOLINA ECHEVARRIA | HC 03 BOX 33740 | | | HATILLO | PR | 00659-9611 |
| 1804973 | CARMEN MARIA MOLINA MALDONADO | COOPERATIVA DE JARDINEA DE | TRUJILLO ALTO EDIFICIO G 505 | | TRUJILLO ALTO | PR | 00976 |
| 1791778 | CARMEN MARIA MOLINA MALDONADO | COOPERATIVA DE JARDINES DE | TRUJILLO ALTO EDIFICIO G 505 | | TRUJILLO ALTO | PR | 00976 |
| 1904443 | CARMEN MARIA MONTERO MARTINEZ | G1 5 URB. EL MADRIGAL | | | PONCE | PR | 00730-1418 |
| 1621216 | CARMEN MARIA ORTIZ COLON | HC-02 BOX 4395 | | | COAMO | PR | 00769-9545 |
| 1848994 | CARMEN MARIA PAGAN ALVARADO | HC 02 BOX 5051 | | | VILLALBA | PR | 00766 |
| 2031849 | CARMEN MARIA QUINONES RIVERA | P.O. BOX 1735 | | | CANOVONAS | PR | 00729 |
| 2013529 | CARMEN MARIA RAMIREZ SOLIS | URB. JARDINES DEL MAINEY CALLE 6 J-17 | | | PATILLAS | PR | 00723 |
| 2104142 | CARMEN MARIA RAMOS FELICIANO | URB. GUAYANES #4 | | | PENUELAS | PR | 00624 |
| 2117466 | CARMEN MARIA RIOS VILLANUEVA | CALLE # 1 A-5 | URB BRISOS DE ANASCO | | ANASCO | PR | 00610 |
| 1976212 | CARMEN MARIA RIOS VILLANUEVA | CALLE #1 A-5 | URB. BRISAS DE ANASCO | | ANASCO | PR | 00610 |
| 1872187 | CARMEN MARIA RIVERA LOPEZ | HC-08 BUZO 1254 | | | PONCE | PR | 00731 |
| 2075224 | CARMEN MARIA ROBLES LAZU | INTERAMERICANA GARDENS APT | A-10 CALLE 20 APARTADO 329 | | TRUJILLO ALTO | PR | 00976-3326 |
| 1948539 | CARMEN MARIA SANCHEZ RODRIGUEZ | PO BOX 1803 | | | MANATI | PR | 00674 |
| 2026248 | CARMEN MARIA SANCHEZ SOLIVAN | C-20 CALLE #1 URB. VISTAMAR 3 | | | GUAYAMA | PR | 00784-6414 |
| 1880920 | CARMEN MARIA SANTANA NIEVES | URB. VALLE DORADO 30093 | CALLE VALLE DEL PLATA | | DORADO | PR | 00646 |
| 1994017 | CARMEN MARIA SOTO PEREZ | P.O. BOX 1308 | | | JAYUYA | PR | 00664-2308 |
| 1783012 | CARMEN MARIA SOTO SANTIAGO | PO BOX 236 | | | JAYUYA | PR | 00664 |
| 1973319 | CARMEN MARIA TORRES CORTES | BR50 5TH SECC DR. TOMAS PRIESTO | | | TOA BAJA | PR | 00949 |
| 1920331 | CARMEN MARIA TORRES OLMEDA | 1419 C/ GUANABANS LOS CAOHOS | | | PONCE | PR | 00716 |
| 1997583 | CARMEN MARIA TORRES OLMEDA | 1419 CALLE GUANABANA | URB LOS CAOBOS | | PONCE | PR | 00716 |
| 1953456 | CARMEN MARIA TORRES SOLIS | D-6 C-1 MOUNTAIN VIEW | | | CAROLINA | PR | 00987-8060 |
| 558313 | CARMEN MARIA TORRES SOLIS | MOUNTAIN VIEW | CALLE-1 BLOQUE D-6 | | CAROLINA | PR | 00987-8060 |
| 1857199 | CARMEN MARIA VAZQUEZ VAZQUEZ | RR 2 BUZON 6885 | | | GUAYAMA | PR | 00784 |
| 2058051 | CARMEN MARÍA VELÁZQUEZ MELÉNDEZ | PO BOX 5062 | | | CAGUAS | PR | 00726 |
| 2058051 | CARMEN MARÍA VELÁZQUEZ MELÉNDEZ | PO BOX 5066 | | | CAGUAS | PR | 00726 |
| 2091985 | CARMEN MARIE MERCADO CRUZ | HC 03 BOX 11209 | | | JUANA DIAZ | PR | 00795 |
| 1910186 | CARMEN MARINO AGOSTO | 887 CALLE REINITA CANTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1910186 | CARMEN MARINO AGOSTO | COND SAN GABRIEL 124 | APT 102 AVE CONDADO | | SAN JUAN | PR | 00907 |
| 2081879 | CARMEN MARITZA RODRIGUEZ ADORNO | 700 C / GARCIA LORCA | JARDINES EL ESCORIAL | | TOA ALTA | PR | 00953 |
| 2082438 | CARMEN MARITZA SANTIAGO ORTIZ | JJ-44 600 | | | CAGUAS | PR | 00725 |
| 972597 | CARMEN MARRERO BENITEZ | URBANIZACIÓN ALTAMESA | #1388 CALLE SAN GREGORIO | | SAN JUAN | PR | 00921 |
| 1629028 | CARMEN MARTA JIMINEZ MONROIG | BOX 383 | | | ADJUNTAS | PR | 00601 |
| 1763602 | CARMEN MARTA OLIVERA SANTIAGO | CALLE JESUS M. BENITEZ #8 | | | ADJUNTAS | PR | 00601 |
| 1323471 | CARMEN MARTINEZ GOMEZ | URB CONSTANCIA | CALLE IGUALDAD # 2214 | | PONCE | PR | 00717 |
| 1643106 | CARMEN MARTINEZ MEDINA | HC 03 BOX 20673 | | | ARECIBO | PR | 00612 |
| 972711 | CARMEN MASSOL SANTANA | JARD DEL CARIBE | DD2 CALLE 28 | | PONCE | PR | 00728-2603 |
| 2108223 | CARMEN MATILDE ANTUNA GONZALEZ | URB. LA HACIENDA CALLE 51 #AK25 | | | GUAYAMA | PR | 00784 |
| 1720505 | CARMEN MATILDE HERNANDEZ APONTE | CALLE PANDA NO W881 URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1727695 | CARMEN MATOS CARDONA | PO BOX 2026 | | | AGUADA | PR | 00602 |
| 1944450 | CARMEN MEDINA DELGADO | PO BOX 207 | | | LAS PIEDRAS | PR | 00771 |
| 2008631 | CARMEN MEDINA PADRO | F-12 CALLE 4 | EXT. SAN ANTONIO | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1880769 | CARMEN MELENDEZ RAMOS | URB VEVE CALZADA | P13 CALLE 5 | | FAJARDO | PR | 00738-3732 |
| 1897078 | CARMEN MERCED RODRIGUEZ | R D 1 MARGINAL P 1 | | | SALINAS | PR | 00751 |
| 1605239 | CARMEN MERCEDES LOPEZ RUYOL | AVENIDA SAN JUAN BOSCO | GG-22, URB. LAS VEGAS | | CATANO | PR | 00962 |
| 1605239 | CARMEN MERCEDES LOPEZ RUYOL | C/O NOELIA MERCEDES FUENTES | 785 ASHWOOD AVENUE | | LEWISBURG | TN | 37091 |
| 1656369 | CARMEN MILAGRAS BORGES FORTI | COAMO GARDENS C-4 CALLES | | | COAMO | PR | 00769 |
| 2027050 | CARMEN MILAGROS ANDUJAR SERRANO | HC-04 BOX 10475 | | | UTUADO | PR | 00641 |
| 2047385 | CARMEN MILAGROS APONTE | P.O. BOX 9475 | | | CAGUAS | PR | 00726 |
| 1742186 | CARMEN MILAGROS AROCHO GONZALEZ | PO BOX 1645 | | | MOCA | PR | 00676 |
| 1956348 | CARMEN MILAGROS ARZUAGA DAVILA | HC 50 BOX 21136 | | | SAN LORENZO | PR | 00754 |
| 1854274 | CARMEN MILAGROS ARZUAGA DAVILA | HC 50 BOX 21176 | | | SAN LORENZO | PR | 00754 |
| 781007 | CARMEN MILAGROS BAJANDA SANCHEZ | MARIO BRACHI #12 INTERIOR | | | COAMO | PR | 00769 |
| 1645222 | CARMEN MILAGROS BIRRIEL DAVILA | HC-02 BOX 14618 | | | CAROLINA | PR | 00987 |
| 2020617 | CARMEN MILAGROS BORGES FORTI | C4 CALLE 2 COAMO GARDENS | | | COAMO | PR | 00769 |
| 2020651 | CARMEN MILAGROS BORGES FORTI | CALLE 2 C-4 COAMO GARDENS | | | COAMO | PR | 00769 |
| 2026340 | CARMEN MILAGROS BORGES FORTI | COAMO GARDENS | C 4 CALLE 2 | | COAMO | PR | 00769 |
| 1804875 | CARMEN MILAGROS BORGES FORTI | COAMO GARDERIS C-4 CALLEZ | | | COAMO | PR | 00769 |
| 1902227 | CARMEN MILAGROS CATALA OTERO | HC 72 BOX 3482 | | | NARANJITO | PR | 00719 |
| 1873974 | CARMEN MILAGROS CORTES CRUZ | HC 06 BOX 4483 | | | COTO LAUREL | PR | 00780 |
| 1698018 | CARMEN MILAGROS DEL VALLE RODRIGUEZ | COND MUNDO FELIZ APT 1303 | AVE RODRIGUEZ EMMA | | CAROLINA | PR | 00979 |
| 1694756 | CARMEN MILAGROS DEL VALLE RODRIGUEZ | COND. MUNDO FELIZ | APTO. 1303 | AVE. RODRIGUEZ EMMA | CAROLINA | PR | 00979 |
| 2086659 | CARMEN MILAGROS FIGUEROA ROMAN | 570 FLANDES BZ 19 | | | SAN JUAN | PR | 00923 |
| 1792221 | CARMEN MILAGROS FLORES DIAZ | APTO.3196 | | | JUNCOS | PR | 00777 |
| 2005777 | CARMEN MILAGROS GOMEZ ALVARADO | G-3 CALLE 7 | | | COAMO | PR | 00769 |
| 1646041 | CARMEN MILAGROS HERNANDEZ HERNANDEZ | PO BOX 755 | | | VEGA ALTA | PR | 00692 |
| 1979022 | CARMEN MILAGROS HERNANDEZ SERRANO | CALLE 3 #131 | LAS COLINAS | | VEGA ALTA | PR | 00692 |
| 2062945 | CARMEN MILAGROS LUGO COLON | HC 12 BOX 7000 | CARR. 926 KM 9.6 | BO. COLLORES | HUMACAO | PR | 00791 |
| 2024973 | CARMEN MILAGROS LUGO COLON | HC 12 BOX 7000 - HUMACAO | CARR. 926 K.9.6 BO COLLARES | | HUMACAO | PR | 00791 |
| 1729620 | CARMEN MILAGROS MARCANO FIGUEROA | RR5 BOX 7763 | | | TOA ALTA | PR | 00953-7708 |
| 1908376 | CARMEN MILAGROS MATOS NEGRON | C-18 URB. SANTIAGO APOSTOL | | | SANTA ISABEL | PR | 00757 |
| 1902566 | CARMEN MILAGROS MERCADO PENA | HC -4 BOX 50664 | | | MOROVIS | PR | 00687 |
| 1823958 | CARMEN MILAGROS MONTES CORDERO | 97 VISTA DEL VALLE | | | MANATI | PR | 00674 |
| 2102808 | CARMEN MILAGROS NIEVES ECHEVARRIA | PO BOX 568 | | | SALINAS | PR | 00751 |
| 1949512 | CARMEN MILAGROS NIEVES IRIZARRY | 502 ALMACIGO PRADERAS DELSAR | | | SANTA ISABEL | PR | 00757 |
| 2133605 | CARMEN MILAGROS NOGUERAS RIVERA | P.O BOX 370584 | | | CAYEY | PR | 00737-0584 |
| 2063892 | CARMEN MILAGROS OCASIO GONZALEZ | #2361 SAN CARLOS CANTERA | | | SAN JUAN | PR | 00915 |
| 1787059 | CARMEN MILAGROS ORTIZ CINTRON | B-1 CALLE SANTA CECILIA | URB. SANTA ELVIRA | | CAGUAS | PR | 00725 |
| 1631663 | CARMEN MILAGROS ORTIZ COLON | CHILE #9 VISTA VERDE | | | VEGA BAJA | PR | 00693 |
| 1874100 | CARMEN MILAGROS PENA CINTRON | URB. MIFEDO #450 CALLE YARARI | | | YAUCO | PR | 00698 |
| 804899 | CARMEN MILAGROS PINTO- LEBRON | AVE INTE CESA & GONZALEZ - CALLE PALAF. | | | SAN JUAN | PR | 00918 |
| 804899 | CARMEN MILAGROS PINTO- LEBRON | U. 411 CALLE NICARAGUA | URB. ROLLING HILLS | | CAROLINA | PR | 00987 |
| 1982077 | CARMEN MILAGROS PINTO-LEBRON | AVE TNTE CESAR GONZALEZ | CALLE CALAF | | SAN JUAN | PR | 00918 |
| 1903256 | CARMEN MILAGROS PINTO-LEBRON | U-411 CALLE NICARAGUA | BOLLING HILLS | | CAROLINA | PR | 00987 |
| 1982077 | CARMEN MILAGROS PINTO-LEBRON | URB. ROLLING HILLS | U-411 CALLE NICARAGUA | | CAROLINA | PR | 00987 |
| 2043140 | CARMEN MILAGROS RODRIGUEZ ALICEA | PO BOX 759 | | | ARROYO | PR | 00714 |
| 972403 | CARMEN MILAGROS SANTOS BERRIOS | PO BOX 280 | | | COMERIO | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1966521 | CARMEN MILAGROS TORRES COLON | URB. SAN MIGUEL C-32 | | | SANTA ISABEL | PR | 00757 |
| 1727516 | CARMEN MILAGROS TROCHE VARGAS | 17 MAGNOLIA | | | PONCE | PR | 00730 |
| 1666539 | CARMEN MILAGROS UBINAS ALGARIA | URB. LAS MARIAS CALLE D-48 | | | JUANA DIAZ | PR | 00795 |
| 1765145 | CARMEN MILAGROS VERGES VAZQUEZ | HC 61 BOX 6064 | | | TRUJILLO ALTO | PR | 00976 |
| 1937998 | CARMEN MINA GARCIA ROSA | 38 UNION | | | SANTA ISABEL | PR | 00757 |
| 1731893 | CARMEN MINA GARCIA ROSE | 38 UNION | | | SANTA ISABEL | PR | 00757 |
| 1836847 | CARMEN MINDY RUEDA ARENAS | 2197 BLVD. LUIS A. FARIE APT. 303 | | | PONCE | PR | 00717-0618 |
| 138150 | CARMEN MINERVA DIAZ GONZALEZ | URB. FLAMBOYANT GARDENS | N-5 CALLE 13-A | | BAYAMON | PR | 00959 |
| 1182636 | CARMEN MINGUELA ROJAS | HC 2 BOX 9795 | | | HORMIGUEROS | PR | 00660 |
| 1821661 | CARMEN MINO GARCIA ROSA | 38 UNION | | | SANTA ISABEL | PR | 00757 |
| 1910670 | CARMEN MINO GARCIA ROSA | 38 UNION | | | SANTO ISOBEL | PR | 00757 |
| 1880281 | CARMEN MIRANDA MELENDEZ | F-46 CALLE B REPARTO MANTELLANO | | | CAYEY | PR | 00736 |
| 2085664 | CARMEN MIRANDA MELENDEZ | F-46 CALLE B- REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1797694 | CARMEN MIRANDA RODRIGUEZ | 7436 PERPETUO SOCORRO URB. SANTA MARIA | | | PONCE | PR | 00717 |
| 1956607 | CARMEN MODESTA DE JESUS SANTIAGO | P.O. BOX 927 | URB. JARDINES DE SANTA ISABEL | CALLE 9/M-9 | SANTA ISABEL | PR | 00757 |
| 2043446 | CARMEN MOJICA CASANOVA | BO. JUAN GONZALEZ K26.9. RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2043446 | CARMEN MOJICA CASANOVA | P.O.BOX 1353 RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1824265 | CARMEN MOLINA HERNANDEZ | PMB 112 | PO BOX 7105 | | PONCE | PR | 00732 |
| 1915180 | CARMEN MOLINA ORTIZ | M 32 11 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 2029914 | CARMEN MOLINARI VAZQUEZ | BO MACANA CARR 132 KM 3.8 INT. | HC 1 BOX 6632 | | GUAYANILLA | PR | 00656 |
| 1951166 | CARMEN MOLINARI VAZQUEZ | BO. MACANA CARR. 132 LM. 38 INT. | | | GUAYANILLA | PR | 00656 |
| 1853459 | CARMEN MOLINARI VAZQUEZ | HC 1 | BOX 6632 | BO. MACANA , CARR 132 KM, KM 3.8 INT | GUAYANILLA | PR | 00656 |
| 1966951 | CARMEN MOLINARI VAZQUEZ | HC 1 BOX 6632 | BO. MACANA CARR. 132 KM. 38 INT. | | GUAYANILLA | PR | 00656 |
| 1942924 | CARMEN MOLINARI VAZQUEZ | HC 1 BOX 6632 | BO. MACANÁ CARR. 132 RM. 38 INT. | | GUAYANILLA | PR | 00656 |
| 804179 | CARMEN MOLINARI VAZQUEZ | HC 1 BOX 6632 | BO. MACANA CARR. 132 KM 3.8 INT | | GUAYANILLA | PR | 00656 |
| 1938820 | CARMEN MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | PONCE | PR | 00730 |
| 804479 | CARMEN MONTES MONSEGUR | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | ANASCO | PR | 00610 |
| 1182653 | CARMEN MORALES BRAVO | PMB 006 | PO BOX 8901 | | HATILLO | PR | 00659 |
| 1917599 | CARMEN MORALES BRAVO | PMB 006 BOX 8901 | | | HATILLO | PR | 00659 |
| 2102348 | CARMEN MORALES BRAW | PMB 006 BOX 8901 | | | HAFILLO | PR | 00659 |
| 1762804 | CARMEN MORALES ORTIZ | URB. ALTAGRACIA | CALLE REINA, M3 | | TOA BAJA | PR | 00949 |
| 972966 | CARMEN MORALES RAMOS | VALLE HERMOSO | L22 CALLE MIRTOS | | HORMIGUEROS | PR | 00660-1407 |
| 2084178 | CARMEN MORALES RIVERA | VILLA OLIMPICA | 291 PASEO 10 | | SAN JUAN | PR | 00924-1203 |
| 972994 | CARMEN MORAN PEDRAZA | PO BOX 831 | | | CAGUAS | PR | 00726 |
| 841957 | CARMEN MUÑIZ MARTINEZ | JDNS COUNTRY CLUB | BU26 CALLE 126 | | CAROLINA | PR | 00983 |
| 76478 | CARMEN MUNIZ RIVERA | 101 CALLE MAYOR | | | PONCE | PR | 00730 |
| 2013203 | CARMEN MUNOZ CORDOVA | 21861 CARR. #184 | | | CAYEY | PR | 00736-9418 |
| 1998368 | CARMEN N ACEVEDO PEREZ | BOX 810 | | | AGUADA | PR | 00602 |
| 1755872 | CARMEN N AVILES VALENTIN | HC 5 BOX 10203 | | | MOCA | PR | 00676 |
| 1977231 | CARMEN N BAERGA TORRES | URB. SAN ANTONIO | CALLE DAMASCO #1571 | | PONCE | PR | 00728-1632 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2036191 | CARMEN N CARTAGENA MARTINEZ | CALLE 43 N. 4V SECCION-URB. TURABO GARDENS | | | CAGUAS | PR | 00725-6628 |
| 1896295 | CARMEN N CEDENO RODRIGUEZ | Q 23 19 URB ALIVISTA | | | PONCE | PR | 00716 |
| 1182699 | CARMEN N COLLADO MARTINEZ | URB SULTANA | 56 CALLE MALLORCA | | MAYAGUEZ | PR | 00680 |
| 1834314 | CARMEN N CRUZ CRUZ | BO MAMEYAL | 130E CALLE 12 | | DORADO | PR | 00646-2412 |
| 1832031 | CARMEN N DEYNES SOTO | #113 CALLE B RAMEY | | | AGUADILLA | PR | 00603 |
| 1905052 | CARMEN N DIAZ PEREZ | CALLE RAMON ROSA | | | AGUAS BUENAS | PR | 00703 |
| 1976432 | CARMEN N DIAZ PEREZ | CALLE RAMON ROSA | | | AGUA BUENAS | PR | 00703 |
| 1976432 | CARMEN N DIAZ PEREZ | PO BOX 197 | | | AGUAS BUENAS | PR | 00703 |
| 1768700 | CARMEN N FERNANDEZ | REPARTO SURIS #242 CALLE HORTENSIA | | | SAN GERMAN | PR | 00683 |
| 1765827 | CARMEN N GONZALEZ MARTINEZ | PO BOX 731 | | | HUMACAO | PR | 00792 |
| 212213 | CARMEN N GUZMAN TORRES | URB ROYAL GARDENS | D 18 CALLE JOSEFINA | | BAYAMON | PR | 00956 |
| 276987 | CARMEN N LOPEZ TORRES | HC 02 BUZON 7302 | | | LARES | PR | 00669 |
| 1649536 | CARMEN N LÓPEZ VICENTE | PO BOX 164 | | | VEGA BAJA | PR | 00694-0164 |
| 2030306 | CARMEN N MEDINA AGOSTO | PO BOX 226 | | | AGUAS BUENAS | PR | 00703 |
| 1794991 | CARMEN N MONTALVO ZARAGOZA | PO BOX 800601 | | | COTTO LAUREL | PR | 00780 |
| 1840958 | CARMEN N MONTES LOPEZ | PO BOX 887 | | | OROCOVIS | PR | 00720 |
| 2061676 | CARMEN N PIETRI RUIZ | REPORTO ESPERANZA M-4 CALLE CARLOS QUINONES | | | YAUCO | PR | 00698 |
| 1645614 | CARMEN N RIVERA TANON | PO BOX 902 | BO. GUADIANA | | NARANJITO | PR | 00719 |
| 1903837 | CARMEN N RODRIGUEZ | DB-13 C/DAMASCO SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2036729 | CARMEN N ROSARIO PEREZ | HC 03 9325 | | | VILLALBA | PR | 00766 |
| 1182773 | CARMEN N SANCHEZ MEDINA | PO BOX 1437 | | | YABUCOA | PR | 00767 |
| 2057943 | CARMEN N SANTIAGO RIVERA | 95 A BO. PLAYA | | | SALINAS | PR | 00751 |
| 2057943 | CARMEN N SANTIAGO RIVERA | P.O. BOX 479 | | | SALINAS | PR | 00751 |
| 2024095 | CARMEN N SOTO CASTRO | AVE TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00919 |
| 973135 | CARMEN N TORRES FONTANEZ | JARD DEL CARIBE | 301 CALLE 9 | | PONCE | PR | 00728-4459 |
| 1726925 | CARMEN N. ALVARADO COLON | HC 01 BOX 1838 | | | MOROVIS | PR | 00687 |
| 1792817 | CARMEN N. AVILES COLON | PO BOX 321 | | | OROCOVIS | PR | 00720 |
| 1782612 | CARMEN N. AVILES COLON | PO BOX 991 | | | OROCOVIS | PR | 00720 |
| 2134500 | CARMEN N. BRACERO COTTY | 1512 CALLE ALTURA URB. VALLE ALTO | | | PONCE | PR | 00730-4132 |
| 1783345 | CARMEN N. BURGOS HERNANDEZ | HC 1 BOX 4223 | | | COAMO | PR | 00769 |
| 1809911 | CARMEN N. CEDENO RODRIGUEZ | Q23 19 URB. ALTAVISTA | | | PONCE | PR | 00716 |
| 1182707 | CARMEN N. CRUZ COLLAZO | HC 01 BOX 3921 | | | UTUADO | PR | 00641 |
| 1953328 | CARMEN N. CRUZ CRUZ | CALLE 12 #130E BO. MAMEYAL | | | DORADO | PR | 00646 |
| 1963957 | CARMEN N. DEYNES SOTO | #113 CALLE B RAMEY | | | AQUADILLA | PR | 00603 |
| 2090754 | CARMEN N. DIAZ PEREZ | DEPTO. EDUCACION REGION CAGUAS ESC. G. MUNOZ DIAZ | CALLE RAMON ROSA | | AGUAS BUENAS | PR | 00703 |
| 1886602 | CARMEN N. DIAZ PEREZ | RAMON ROSA | | | AGUAS BUENAS | PR | 00703 |
| 2087436 | CARMEN N. ESCOBAR FELIX | BO. POZUELO R.R. 1 BOX 6399 | | | GUAYAMA | PR | 00784 |
| 1672592 | CARMEN N. GALARZA SANTIAGO | BOX 1134 | | | YAUCO | PR | 00698 |
| 1672592 | CARMEN N. GALARZA SANTIAGO | DEPARTAMENT EDUCATION | CALLE FEDERICO ACOSTA | | SAN JUAN | PR | 00918 |
| 2024776 | CARMEN N. GARCIA ORTIZ | URB. VILLA DEL REY 4 | EE 22 CALLE 14 | | CAGUAS | PR | 00727 |
| 1769161 | CARMEN N. GARCIA RIVERA | BOX 557 | | | CIALES | PR | 00638 |
| 2096811 | CARMEN N. GONZALEZ RIVERA | PO BOX 62 | | | JAYUYA | PR | 00664 |
| 2122669 | CARMEN N. GONZALEZ RUIZ | HC - 10 BOX 49296 | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 284 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1915635 | CARMEN N. LOZADA SANCHEZ | HC 64 BZ 8327 | | | PATILLAS | PR | 00723 |
| 2116758 | CARMEN N. LOZANO COTTO | RR-3 BUZON 6774 | | | CIDRA | PR | 00739 |
| 1902232 | CARMEN N. MUNOZ DE LEON | JARDINES DEL PARQUE 2304 | PARQUE ESCORIAL | | CAROLINA | PR | 00987 |
| 2110275 | CARMEN N. OQUENDO BATISTA | 3-C-8 ASTURIAS VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 2000481 | CARMEN N. ORTIZ SANTOS | CARR. 879 KM 8.5 INT. | | | COMERIO | PR | 00782 |
| 2000481 | CARMEN N. ORTIZ SANTOS | PALOMAS | HC2 BOX 5679 | | COMERIO | PR | 00782 |
| 2001036 | CARMEN N. PEREZ MIRANDA | RR-2- BOX 5692 | | | CIDRA | PR | 00739 |
| 1918468 | CARMEN N. RIVERA JIMENEZ | BA - 51 CALLE A, URB. VENUS GARDENS OESTE | | | SAN JUAN | PR | 00926 |
| 1973575 | CARMEN N. RODRIGUEZ CABAN | COND. SAN GABRIEL APT 604 | AVE CONDADO 124 | | SAN JUAN | PR | 00907 |
| 1941227 | CARMEN N. RODRIGUEZ SAEZ | BDA.GUAYDIA #175 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |
| 1936867 | CARMEN N. ROMAN DEJESUS | P.O. BOX 282 | | | PENUELAS | PR | 00624 |
| 1991060 | CARMEN N. ROSADO VAZQUEZ | HC55 BOX 9318 | | | CEIBA | PR | 00735 |
| 2021052 | CARMEN N. RUBERT PACHECO | URB. JARDINES DE SALINAS | 47 CALLE ROLANDO CM2 QUINONES | | SALINAS | PR | 00751 |
| 1888918 | CARMEN N. RUBERT PACHEO | URB. JARDINES DE SALINAS | 47 CALLE ROLANDO CRUZ QUINONES | | SALINAS | PR | 00751 |
| 1807629 | CARMEN N. SANTANA TORRES | URB. CAMINO DEL SUR | CALLE GAAVIOTA 463 | | PONCE | PR | 00716 |
| 1913663 | CARMEN N. SANTIAGO RIVERA | 95 A B PLAYA | | | SALINAS | PR | 00751 |
| 2107868 | CARMEN N. SANTIAGO RIVERA | 95 A BO. PLAYA | | | SALINAS | PR | 00757 |
| 2107868 | CARMEN N. SANTIAGO RIVERA | P.O. BOX 479 | | | SALINAS | PR | 00757 |
| 1658423 | CARMEN N. SANTOS SOTOMAYOR | PO BOX 250416 | | | AGUADILLA | PR | 00604-0416 |
| 1852289 | CARMEN N. SIERRA PAGAN | 436 DIAMANTE, URB. BRISAS DE LAUREL | | | COTO LAUREL | PR | 00780 |
| 1852289 | CARMEN N. SIERRA PAGAN | PO BOX 800220 | | | COTO LAUREL | PR | 00780 |
| 1848739 | CARMEN N. SIERRA PEREZ | FLAMBOYAN P2 | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1731636 | CARMEN N. SIERRA RODRIGUEZ | HC 03 BOX 7885 | PALO HINCADO | | BARRANQUITAS | PR | 00794 |
| 1731636 | CARMEN N. SIERRA RODRIGUEZ | PO BOX 7896 | | | PALO HINCADO | PR | 00794 |
| 1584401 | CARMEN N. SILVA LARACUENTE | URB. SAN FELIPE CALLE 10 J-8 | | | ARECIBO | PR | 00612 |
| 1941503 | CARMEN N. SOTO | CARR. 404 KM. 1.9 BO CRUZ | | | MOCA | PR | 00676 |
| 1781132 | CARMEN N. SOTO CASTRO | B CRUZ | CARR. 40 4 KM L-9 | | MOCA | PR | 00676 |
| 2116291 | CARMEN N. TORRES CINTRON | 8 ARIZONA 27 | | | ARROYO | PR | 00714 |
| 1946308 | CARMEN N. TORRES MARTINEZ | HC 02 BOX 7717 | | | GUAYANILLA | PR | 00656 |
| 1850559 | CARMEN N. TORRES TORRES | 268 CALLE MODESTO MELENDEZ | 2DA. EXT. ALTURAS DE VILLALBA | | VILLALBA | PR | 00766 |
| 2064777 | CARMEN N. TORRES TORRES | 268 CALLE MODESTO MELENDEZ | 2DA. EXT. ALTURAS DE VILLLALBA | | VILLALBA | PR | 00766 |
| 1872616 | CARMEN N. VAZQUEZ NUNEZ | URB. EXT. DEL CARMEN CALLE 6-G3 | | | JUANA DIAZ | PR | 00795 |
| 1984103 | CARMEN N. VELASQUEZ SANTIAGO | BO. CEIBA BUZON 7819 | | | CIDRA | PR | 00739 |
| 1810159 | CARMEN N. VELAZQUEZ STQO | BO CEIBA BUZON 7819 | | | CIDRA | PR | 00739 |
| 1996124 | CARMEN N. VELAZQUEZ SYGO | BO CEIBA BUZON 7819 | | | CIDRA | PR | 00739 |
| 1997373 | CARMEN NADAL PAGAN | #58 URB. RUBIANES JULIO RIVERA ST. | | | AGUADILLA | PR | 00603 |
| 2116383 | CARMEN NAIDA REYES DIAZ | P.O. BOX 764 | | | SANTA ISABEL | PR | 00757 |
| 2116383 | CARMEN NAIDA REYES DIAZ | P.O. BOX 764 PARC JAUCA | CALLE AH1 CASA 215 | | SANTA ISABEL | PR | 00757 |
| 1655568 | CARMEN NATAL MALDONADO | PO BOX 1722 | | | MANATI | PR | 00674 |
| 1869488 | CARMEN NAZARIO PASCUAL | D-31 CALLE EXT. MANOZ RIVERA | URB VILLA DEL RIO | | GUAYANILLA | PR | 00656 |
| 1978621 | CARMEN NAZARIO PASCUAL | D31 CALLE EXTENSION MUNOZ RIVERA | URB. VILLA DEL RIO | | GUAYANILLA | PR | 00656 |
| 1182176 | CARMEN NEGRON ROSADO | HC 645 BOX 6376 | | | TRUJILLO ALTO | PR | 00977 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1908115 | CARMEN NELIDA MONTES LOPEZ | PO BOX 887 | | | OROCOVIS | PR | 00720 |
| 1752850 | CARMEN NELLY RIVERA DIAZ | CARMEN NELLY RIVERA DIAZ MAESTRA DEPARTAMENTO DE ESDUCACION E-125 CALLE SAN RAFAEL URB. LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 1752850 | CARMEN NELLY RIVERA DIAZ | DEPARTAMENTO DE ESDUCACION | URB LOS DOMINICOS | E125 CALLE SAN RAFAEL | BAYAMON | PR | 00957 |
| 1783978 | CARMEN NEREIDA BURGOS HERNANDEZ | HC 1 BOX 4223 | | | COAMO | PR | 00769 |
| 974003 | CARMEN NEREIDA RIVERA CAMACHO | HC 2 BOX 9673 | | | JUANA DIAZ | PR | 00795-9689 |
| 76548 | CARMEN NIEVES | HECTOR R. DELVALLE | D-34 4 ROSA MARCIA | | CAROLINA | PR | 00985 |
| 76548 | CARMEN NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | CAROLINA | PR | 00985 |
| 1600743 | CARMEN NILDA CAMPOS ENCARNACION | URB. FLORAL PARK CALLE ESPANA 406 | | | SAN JUAN | PR | 00917-4042 |
| 1627079 | CARMEN NILDA NAVEDO DELGADO | Y-Y-10 CALLE SAN JOAQUIN | URB MARIGOLA | | CAGUAS | PR | 00725-6445 |
| 1595518 | CARMEN NILDA NAVEDO DELGADO | Y-Y-10 CALLE SAN JOAQUÍN | URB. MARIOLGA | | CAGUAS | PR | 00725-6455 |
| 1633006 | CARMEN NILDA NAVEDO DELGADO | Y-Y-10 CALLE SAN JOAQUÍN, URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 1957110 | CARMEN NILDA VITALI ORTIZ | HC 01 BOX 3469 | | | VILLALBA | PR | 00766-9704 |
| 1983271 | CARMEN NITZA CRUZ ESCUTE | C/BETANCES #76 | BOX 337 | | CANOVANAS | PR | 00729 |
| 1852344 | CARMEN NITZA CRUZ ESCUTE | CALLE BETANCES #76 | | | CANOVANAS | PR | 00729 |
| 551797 | CARMEN NOELIA TORRES FONTANEZ | CARRETERA 14-CENTRO MEDICO | | | PONCE | PR | 00731 |
| 551797 | CARMEN NOELIA TORRES FONTANEZ | JARD DEL CARIBE | 301 CALLE 9 | | PONCE | PR | 00728 |
| 2037855 | CARMEN NOELIA TORRES JIMENEZ | 79 MEDIA LUNA BLVD. APT. 4104 | COND. JARDINES DEL PARQUE | | CAROLINA | PR | 00987 |
| 1775753 | CARMEN NORMA RIVERA TORRES | COND. TORRES DEL PARQUE APT.702 | | | NORTE | PR | 00956 |
| 1873386 | CARMEN NYDIA OCASIO BONILLA | HC 01 BOX 11409 | | | COAMO | PR | 00769 |
| 1999060 | CARMEN NYDIA ORTIZ RAMOS | BO. PALO | SECO BUZON 345 | | MAUNABO | PR | 00707 |
| 1999060 | CARMEN NYDIA ORTIZ RAMOS | CARRETERA 3 | RAMAL 759 | | MAUNABO | PR | 00707 |
| 2095017 | CARMEN NYTZA ORTIZ SANCHEZ | URB. SAN PEDRO | CALLE H-4 | | MAUNABO | PR | 00707 |
| 1589127 | CARMEN O ADAMES AQUINO | HC-1 BOX 9411 | | | SAN SEBASTION | PR | 00685 |
| 1603967 | CARMEN O ALAMO CARRION | PO BOX 238 | | | RIO GRANDE | PR | 00745 |
| 1726383 | CARMEN O RESTO | URB VILLA CAROLINA | 58-12 AVE INOCENCIO CRUZ URB VILLA CAROLINA | | CAROLINA | PR | 00983 |
| 1638798 | CARMEN O. ALAMO CARRION | CIENAGA ALTA | PO BOX 238 | | RIO GRANDE | PR | 00745 |
| 1858967 | CARMEN O. COLON GARCIA | HC-06 BOX 9019 | | | JUANA DIAZ | PR | 00795 |
| 2146468 | CARMEN O. COLON MARCIA | HC 06 BOX 9019 | | | JUANA DIAZ | PR | 00795 |
| 1908669 | CARMEN O. CORDERO ACEVEDO | HC-58 BOX 13,000 | | | AGUADA | PR | 00602 |
| 2091887 | CARMEN O. OTERO ADROVET | URB VILLA BLANCA | C/ PERIDOT T#3 | | CAGUAS | PR | 00725 |
| 2115328 | CARMEN O. PEREZ FEBUS | P.O. BOX 48 | | | AGUIRRE | PR | 00704 |
| 2003182 | CARMEN OCASIO ALEQUIN | PO BOX 2400 SUITE 113 | | | TOA BAJA | PR | 00950 |
| 1935048 | CARMEN OCASIO COLON | CALLE 25 DE JULIO #80 | URB. BAHIA | | GUANICA | PR | 00653 |
| 1669251 | CARMEN OCASIO EMANUELLI | ESTANCIAS DE COAMO | 14 ALLE VALVANERA | | COAMO | PR | 00769 |
| 2054915 | CARMEN OCASIO IRIZARRY | HC-02 BOX 6521 | | | GUAYANILLA | PR | 00656 |
| 2035177 | CARMEN OCASIO IZARRY | HC02 BOX 6521 | | | GUAYANILLA | PR | 00656 |
| 1893409 | CARMEN OCASIO VELAZQUEZ | URB PASEO JACARANDA 15407 | CALLE FLAMBOYAN | | SANTA ISABEL | PR | 00757 |
| 2122290 | CARMEN OLAN NUNEZ | 46 CALLE PRINCIPAL CLAUSELLS | | | PONCE | PR | 00730 |
| 2122290 | CARMEN OLAN NUNEZ | APARTADO 331709 | | | PONCE | PR | 00723 |
| 2075592 | CARMEN OLGA LUNA SANTIAGO | P.O. BOX 51 | | | LA PLATA | PR | 00786 |
| 1798697 | CARMEN OLIVERA RIVERA | HC-07 BOX 6342 | | | JAYUYA | PR | 00664 |
| 1814095 | CARMEN ONEIDA AGOSTO | HC-05 BOX 10939 | | | COROZAL | PR | 00783 |
| 2118931 | CARMEN OQUENDO CRUZ | L#3 11 ROYAL TOWN | | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2120753 | CARMEN ORTEGA ARROYO | F-14 URB. JARDINES DE MARIBEL | | | AGUADILLA | PR | 00603 |
| 2005428 | CARMEN ORTEGA LOPEZ | RR12 BOX 10053 | | | BAYAMON | PR | 00956 |
| 1856873 | CARMEN ORTIZ AVILES | BARRIO SAN LUIS | CALLE DOMINGO COLON 150 | | AIBONITO | PR | 00705 |
| 1578746 | CARMEN ORTIZ GONZALEZ | VALLE DE ANDALUCIA | 3156 CALLE ARMERIA | | PONCE | PR | 00718 |
| 973343 | CARMEN ORTIZ LAVIENA | HC 1 BOX 17112 | | | HUMACAO | PR | 00791-9029 |
| 1778210 | CARMEN ORTIZ LOPEZ | 121 AVE ROOSEVELT APT 202 | COND EL ARANJUEZ | | SAN JUAN | PR | 00917 |
| 973371 | CARMEN ORTIZ PESANTE | SECT LA PUNTILLA | 7C CALLE CANAL | | CATANO | PR | 00962-4881 |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 | P.O. BOX 1283 | | SAN LORENZO | PR | 00754-1283 |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 76611 | CARMEN ORTIZ SANTIAGO | URB CIUDAD MASSO | J 6 CALLE 7 | | SAN LORENZO | PR | 00754 |
| 1976652 | CARMEN ORTIZ TORRES | PO BOX 324 | | | COMERIO | PR | 00782 |
| 808946 | CARMEN OTERO SANTIAGO | HC-72 BOX 3441 | | | NARANJITO | PR | 00719 |
| 1915243 | CARMEN OYOLA TORRES | 0-14 JAZMIN VILLA SERENA | | | ARECIBO | PR | 00612 |
| 1917578 | CARMEN OYOLA TORRES | 14 CALLE JAZMIN, VILLA SERENA | | | ARECIBO | PR | 00612 |
| 1977620 | CARMEN P FERNANDEZ VEGA | CARMEN P. FERNANDEZ VEGA | URB. SAN MARTIN CORONEL IRIZARRY 27 | | CAYEY | PR | 00736 |
| 2110895 | CARMEN P FERNANDEZ VEGA | URB. SAN MARTIN CORONEL IRIZARRY 27 | | | CAYEY | PR | 00736 |
| 890044 | CARMEN P MEDINA CORTES | CALLE 232 HG 26 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1182872 | CARMEN P MEDINA CORTES | URB COUNTRY CLUB | CALLE 232 HG 26 | | CAROLINA | PR | 00982 |
| 973463 | CARMEN P SANTOS IZAGA | PMB 773 - 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1454778 | CARMEN P SANTOS IZAGA | PMB 773-267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1454778 | CARMEN P SANTOS IZAGA | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | SAN JUAN | PR | 00926-5575 |
| 2123859 | CARMEN P. FERNANDEZ VEGA | URB. SAN MARTIN | CALLE CORONEL IRIZARRY #27 | | CAYEY | PR | 00736 |
| 319129 | CARMEN P. MEDINA CORTES | URB COUNTRY CLUB | HG 26 CALLE 232 | | CAROLINA | PR | 00982 |
| 1605116 | CARMEN P. MORALES MORALES | HC 7425288 | | | NARANJITO | PR | 00719 |
| 1976079 | CARMEN P. RIVERA CRUZ | HC-3 BOX 9508 | | | COMERIO | PR | 00782 |
| 1863439 | CARMEN P. SANTIAGO MERCADO | CALLE 3 BLOG C-3 URB RIVERSIDE | | | PENUELAS | PR | 00624 |
| 2062429 | CARMEN P. SANTIAGO MERCADO | CALLE 3 BLOQ C-3 URB RIVERSIDE | | | PENUELAS | PR | 00624 |
| 1898843 | CARMEN P. SANTOS SOTO | 13 CALLE GUMERCINDO BERRIO | | | COMERIO | PR | 00782 |
| 1182890 | CARMEN PADILLA GONZALEZ | HC 04 BOX 11721 | | | RIO GRANDE | PR | 00745 |
| 1758925 | CARMEN PENA PEREZ | HC 5 BOX 53363 | | | SAN SEBASTIAN | PR | 00685 |
| 1696263 | CARMEN PENALOZA CELEMENTE | APT 2002 CALLE 310 | FORTUNATO VIZCARRONDO | | CAROLINA | PR | 00985 |
| 1182911 | CARMEN PEREZ CASTRO | HC 5 BOX 16704 | | | YABUCOA | PR | 00767 |
| 1618397 | CARMEN PEREZ COLON | URB. RIVER GARDEN | CALLE FLOR DE PRIMAVERA 403 | | CANOVANAS | PR | 00729 |
| 1872794 | CARMEN PEREZ CORNIER | URB. BUENAVENTURA | CALLE NARDOS #8022 | | MAYAGUEZ | PR | 00680 |
| 2018191 | CARMEN PEREZ GONZALEZ | URB. COSTA SUR CALLE MIRAMAR 58 | | | YAUCO | PR | 00698 |
| 1948746 | CARMEN PEREZ NIEVES | PMB 158 RR-8 | PO BOX 1995 | | BAYAMON | PR | 00956 |
| 2016515 | CARMEN PEREZ RODRIGUEZ | P.O. BOX 1530 | | | AGUADA | PR | 00602 |
| 1775989 | CARMEN PEREZ VELAZQUEZ | 5105 CALLE SAN MARCOS | URB. SANTA TERESITA | | PONCE | PR | 00730-4522 |
| 1775989 | CARMEN PEREZ VELAZQUEZ | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730 |
| 973641 | CARMEN PEREZ VELAZQUEZ | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | PONCE | PR | 00730-4522 |
| 1837176 | CARMEN PINA QUINONES | HC 01 BUZON 8200 | | | PENUELAS | PR | 00624-9701 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1649167 | CARMEN PINA QUINONES | HC 1 BOX 8200 | | | PEÑUELAS | PR | 00624-9701 |
| 2024090 | CARMEN PINA QUINONES | HC 1 BUZON 8200 | | | PEÑUELAS | PR | 00624-9701 |
| 1661427 | CARMEN PINTADO ESPIET | PO BOX 1154 | | | TRUJILLO ALTO | PR | 00977 |
| 1940126 | CARMEN PITRE MONTALVO | R.R. #1 BOX 37129 | | | SAN SEB. | PR | 00685 |
| 1639382 | CARMEN PONCE ABREW | PO BOX 1726 | | | ISABELA | PR | 00662 |
| 1835386 | CARMEN PONTON HERNANDEZ | HC 6 BOX 4359 | | | COTO LAUREL | PR | 00780-9521 |
| 1878499 | CARMEN PURA FIGUEROA COLLAZO | 1223 CALLE CALMA URB. BUENA VISTA | | | PONCE | PR | 00717 |
| 1896087 | CARMEN Q. COLON GARCIA | HC-06 BOX 9019 | | | JUANA DIAZ | PR | 00795 |
| 1593471 | CARMEN R BONILLA MALDONADO | HC 1 BOX 6920 | | | OROCOVIS | PR | 00720 |
| 79840 | CARMEN R CARRILLO RODRIGUEZ | LG-5 CALLE 31 5TA SECCION | VILLLAS DEL REY | | CAGUAS | PR | 00725 |
| 890096 | CARMEN R CEPEDA RODRIGUEZ | C-12 CALLE 3 | | | LOIZA | PR | 00772 |
| 87486 | CARMEN R CEPEDA RODRIGUEZ | CALLE-3 C-12 JARD. DE LOIZA | | | LOIZA | PR | 00772 |
| 1673247 | CARMEN R DIAZ RODRIGUEZ | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | PONCE | PR | 00731 |
| 76719 | CARMEN R GUZMAN SANTIAGO | URB VISTAMAR | 988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 1981321 | CARMEN R JIMENEZ MALDONADO | 1612 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | PONCE | PR | 00728 |
| 1182988 | CARMEN R JIMENEZ MALDONADO | URB LAS DELICIAS | 1612 CSANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 270995 | CARMEN R LOPEZ CEDENO | HC 01 BOX 9341 | | | GUAYANILLA | PR | 00656-9722 |
| 1837593 | CARMEN R LUGO BRAVO | PO BOX 142812 | | | ARECIBO | PR | 00614 |
| 890112 | CARMEN R MALDONADO MUNOZ | 320 INT CALLEJON DEL CARMEN | PDA 25 | | SAN JUAN | PR | 00912 |
| 76723 | CARMEN R MALDONADO MUNOZ | CALLEJON DEL CARMEN 320 INT | PDA 25 | | SAN JUAN | PR | 00912 |
| 76723 | CARMEN R MALDONADO MUNOZ | CARMEN R. MALDONADO MUNOZ | 322 CALLEJON DEL CARMEN PDA-25 | | SAN JUAN | PR | 00912 |
| 1860696 | CARMEN R MATOS ALIECEA | URB LA GUADALUPE 1623 CALLE JARDINES PONCIANA | | | PONCE | PR | 00730 |
| 1183004 | CARMEN R MONTANEZ AYALA | URB EDUARDO J SALDANA | G 21 CAOBA | | CAROLINA | PR | 00983 |
| 409013 | CARMEN R PESANTE BAEZ | HC-02 BUZON 51690 | BO. CARITE | | GUAYAMA | PR | 00784 |
| 1994770 | CARMEN R RIVERA TORRES | 21505 VILLAS DE GUAUATE | | | CAYEY | PR | 00736 |
| 1967238 | CARMEN R ROBLES NUNEZ | BO JUANA MATOS | 413 CALLE BARBOSA | | CATANO | PR | 00962 |
| 1967238 | CARMEN R ROBLES NUNEZ | URB. SANTA ANA K-9 CALLE 11 | | | VEGA ALTA | PR | 00692 |
| 1639966 | CARMEN R RODRIGUEZ CINTRON | 38 3URB HNOS STGO | | | JUANA DIAZ | PR | 00795 |
| 2022343 | CARMEN R ROSARIO QUINONES | HC 4 BOX 47924 | | | HATILLO | PR | 00659 |
| 1879690 | CARMEN R SANCHEZ BERMUDEZ | CALLE A 70 BUENOS AIRES | BOX 190 | | SANTA ISABEL | PR | 00757 |
| 628468 | CARMEN R SANTIAGO PEREZ | HC 1 BOX 12217 | | | COAMO | PR | 00769 |
| 1183049 | CARMEN R SILVA EFRE | URB PONCE DE LEON | 41 CALLE CAPARRA | | MAYAGUEZ | PR | 00680 |
| 1878778 | CARMEN R TORRES DELGADO | HC 05 BOX 4696 | | | LAS PIEDRAS | PR | 00771-9631 |
| 1952921 | CARMEN R TORRES MODESTI | HC 2 BOX 3595 | | | MAUNABO | PR | 00707 |
| 1634075 | CARMEN R VAZQUEZ LEBRON | PO BOX 1920 | | | YABUCOA | PR | 00767 |
| 1323725 | CARMEN R VELEZ MARTINEZ | JARDS DEL CARIBE | PP2 CALLE 40 | | PONCE | PR | 00728 |
| 2121900 | CARMEN R. ACOSTA LOPEZ | CALLE BARBOSA #118 | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 1696341 | CARMEN R. ANDRADES | CALLE GLADIOLA O-13 URB JARD DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 1999643 | CARMEN R. AVILES-ESPINOSA | 2044 G. MARANON | URB. EL SENORIAL | | SAN JUAN | PR | 00926 |
| 2016103 | CARMEN R. BEAUCHAMP NIEVES | 707 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 2034070 | CARMEN R. CARABALLO RODRIGUEZ | CARR 372 RAMAL 3375 KM 0.8 | | | YAUCO | PR | 00698 |
| 2034070 | CARMEN R. CARABALLO RODRIGUEZ | HC 5 BOX 7327 | | | YAUCO | PR | 00698 |
| 628396 | CARMEN R. CASTILLO RODRIGUEZ | HC 01 BOX 6839 | | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2003041 | CARMEN R. COTTY PABON | P.O BOX 33 | | | ADJUNTAS | PR | 00601 |
| 2063342 | CARMEN R. DIAZ RODRIGUEZ | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | PONCE | PR | 00728 |
| 2102112 | CARMEN R. DIAZ RODRIQUEZ | URB. JARDINES DEL CARIBE 204 CALLE 4 | | | PONCE | PR | 00728 |
| 2115716 | CARMEN R. FLORES RAMOS | HC 04 BOX 802 | | | AGUAS BUENAS | PR | 00703 |
| 2068648 | CARMEN R. FLORES RAMOS | HC 04 BOX 8021 | | | AGUAS BUENAS | PR | 00703 |
| 239908 | CARMEN R. JIMENEZ MALDONADO | LAS DELICIAS | 612 STGO OPPENHEIMER | | PONCE | PR | 00731 |
| 1548116 | CARMEN R. LUGO PADILLA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1548116 | CARMEN R. LUGO PADILLA | COLINAS DEL SOL CALLE 4 APT 3532 | | | BAYAMON | PR | 00957 |
| 2064128 | CARMEN R. MALDONADO VAZQUEZ | HC4 BOX 9559 | | | UTUADO | PR | 00641 |
| 2009521 | CARMEN R. MANGUAL BONILLA | URB. VALLE HERMOSO SUR | C/VIOLETA SI-6 | | HORMIGUEROS | PR | 00660 |
| 1924813 | CARMEN R. MANGUAL BONILLA | URB. VALLE HERMOSO SUR CALLE VIOLETA SI-6 | | | HORMIGUEROS | PR | 00660 |
| 1911463 | CARMEN R. MATOS ALICEA | URB. LA GUADALUPE 1623 CALLE JARDINES PONCIANA | | | PONCE | PR | 00730 |
| 2037634 | CARMEN R. MEDINA REYES | BOX 1111 | | | UTUADO | PR | 00641 |
| 1804957 | CARMEN R. NEGRÓN RIVERA | RR #16 BOX 3331 | | | SAN JUAN | PR | 00926 |
| 2087460 | CARMEN R. PINA RIVERA | CALLE 6 LA DUELA | 6-8 ALTRAS DE CAFETAL | | YAUCO | PR | 00698 |
| 1912442 | CARMEN R. QUINTANA RIVERA | 16 CALLE ESMERALDA | | | PONCE | PR | 00730-3116 |
| 1786415 | CARMEN R. RAMOS RIVERA | URB. COLINAS DE CAYEY | CALLE ATLANTICO #12 | | CAYEY | PR | 00736 |
| 2061587 | CARMEN R. RIVERA TORRES | 21505 VILLAS DE GUAUATO | | | CAYEY | PR | 00736 |
| 2116831 | CARMEN R. RIVERA TORRES | 21505 VILLAS DE GUAVATE | | | CAYEY | PR | 00736 |
| 1636721 | CARMEN R. RODRIGUEZ BENITEZ | PO BOX 10025 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 1995918 | CARMEN R. RODRIGUEZ SANTIAGO | PMB 342 BOX 4960 | | | CAGUAS | PR | 00726 |
| 1754919 | CARMEN R. ROSADO MORA | CALLE JARDIN 889 | | | HATILLO | PR | 00659 |
| 1594105 | CARMEN R. SANTIAGO CORTES | CALLE 12 #2A3 | URB LA PROVIDENCIA | | TOA ALTA | PR | 00953 |
| 1594105 | CARMEN R. SANTIAGO CORTES | RE: CARMEN ROSA SANTIAGO CORTES | AVE. INTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF , URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 2076919 | CARMEN R. TORRES CEPEDA | 988 AVE HOSTOS | | | PONCE | PR | 00716 |
| 423320 | CARMEN RAMIREZ SOLIS | DEPARTMENTO DE EDUCACION | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 423320 | CARMEN RAMIREZ SOLIS | URB JARD DEL MAMEY | J17 CALLE 6 | | PATILLAS | PR | 00723 |
| 973875 | CARMEN RAMOS ALFONSO | PRADERAS DE NAVARRO | 456 CALLE AVENTURINA | | GURABO | PR | 00778-9006 |
| 1767452 | CARMEN RAMOS ARZOLA | VALLE VERDE VEREDA 836 | | | PONCE | PR | 00716-3515 |
| 426156 | CARMEN RAMOS FIGUEROA | BONAPARTE J-11-2 | VILLA DE CAGUAS | | CAGUAS | PR | 00727 |
| 426156 | CARMEN RAMOS FIGUEROA | VILLA DEL REY 2-J-11 CALLE BONAPARTE | | | CAGUAS | PR | 00725 |
| 1618884 | CARMEN RAMOS LUGO | 1348 RAINTREE | APT. 308 | | CLERMONT | FL | 34714 |
| 1589381 | CARMEN RAMOS LUGO | 1348 RAINTREE APT.308 | | | CLERMONT | FL | 34714 |
| 2054163 | CARMEN RAMOS RIVERA | HC 1 BOX 2934 | URB. LAS CARMELITAS | | JAYUYA | PR | 00664-9704 |
| 1183075 | CARMEN RAMOS SANTIAGO | RR-1 BOX 6678 | | | GUAYAMA | PR | 00784 |
| 2015156 | CARMEN RAQUEL ROSAS VAZQUEZ | APARTADO 1105 | | | HORMIGUEROS | PR | 00660 |
| 2023778 | CARMEN RAQUEL ROSAS VAZQUEZ | P.O. BOX 1105 | | | HORMIGUEROS | PR | 00660 |
| 1936135 | CARMEN RESTO ROSA | BOX 1712 | | | VEGA ALTA | PR | 00692 |
| 1637196 | CARMEN REYES SOTO | AVE. EL COMANDANTE JM8 URB. COUNTRY CLUB | | | CAROLINA | PR | 00982-2774 |
| 1655290 | CARMEN RIOS SANTIAGO | HC 5 BOX 5452 | | | JUANA DIAZ | PR | 00795-9876 |
| 1943501 | CARMEN RIOS SANTOS | M-11 CALLE 6 VISTA BELLA | | | BAYAMAN | PR | 00956 |
| 1850490 | CARMEN RITA GARCIA PABON | E-12 CALLE NAUARRA | URB.ANAIDA | | PONCE | PR | 00716-2558 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1938834 | CARMEN RITA GARCIA PABON | E-12 CALLE NAVARRA | URB. ANAIDA | | PONCE | PR | 00716-2558 |
| 1620625 | CARMEN RITA GARCIA PABON | E-12 CALLE NAXARRA | URB. ANAIDA | | PONCE | PR | 00716 |
| 1819833 | CARMEN RITA GARCIA PABON | E-12, CALLE NAVARRA, URB. ANAIDA | | | PONCE | PR | 00716 |
| 1710616 | CARMEN RITA GARCIA PABON | E-12, CALLE NAVORRA URB. ANAODA | | | PONCE | PR | 00716-2558 |
| 1617183 | CARMEN RITA GARCIA PABON | E-12, CALLE NAVORRA, URB. ANAIDA | | | PONCE | PR | 00716 |
| 1840365 | CARMEN RITA GARCIA PABON | E-12, CALLE NAVORRA, URB. ANAIDA | | | PONCE | PR | 00716-2558 |
| 1938218 | CARMEN RITA ORTIZ CANCEL | HC-01 BOX 4069 | | | VILLALBA | PR | 00766 |
| 1593206 | CARMEN RITA ORTIZ VALENTIN | 410 CALLE ALFREDO CARBONELL | | | SAN JUAN | PR | 00918 |
| 1906596 | CARMEN RITA SANTIAGO PEREZ | CARR 150 1512.1 | | | COAMO | PR | 00769 |
| 1975227 | CARMEN RITA SANTIAGO PEREZ | CARR. 150 K. 12.1 | | | COAMO | PR | 00769 |
| 1913846 | CARMEN RITA SANTIAGO PÉREZ | CARR. 150 K.12.1 | | | COAMO | PR | 00769 |
| 2014859 | CARMEN RITA VALAZQUEZ VIVES | HC-08 BOX 38829 | | | CAGUAS | PR | 00725 |
| 628574 | CARMEN RIVERA MARTINEZ | HC 7 BOX 2424 | | | PONCE | PR | 00731 |
| 1933688 | CARMEN RIVERA MORALES | P.O. BOX 7515 | BO. OBRERO | | SAN JUAN | PR | 00916-7515 |
| 1903253 | CARMEN RIVERA MUNIZ | URB LAS MARGARITAS | 3707 AVE BARAMAYA | | PONCE | PR | 00728 |
| 1763940 | CARMEN RIVERA NIEVES | 500 WEST MAIN CONDOMINIO VILLAS DE BAYAMON | | | BAYAMON | PR | 00961 |
| 1654999 | CARMEN RIVERA NIEVES | CARMEN RIVERA | MAESTRA RETIRADA | DEPARTAMENTO DE EDUCACIÓN, P. O. BOX 3557 | VEGA ALTA | PR | 00692 |
| 1632525 | CARMEN RIVERA NIEVES | P.O. BOX 3557 | | | VEGA ALTA | PR | 00692 |
| 1763940 | CARMEN RIVERA NIEVES | PO BOX 277 | | | SABANA SECA | PR | 00952 |
| 974125 | CARMEN RIVERA PEREZ | 44 EAST DOVER ST | | | WATERBURRY | CT | 06706 |
| 974127 | CARMEN RIVERA PEREZ | PARQUE DEL MONTE | CC16 CALLE AGUEYBANA | | CAGUAS | PR | 00727-7714 |
| 2028101 | CARMEN RIVERA RAMOS | HC - 02 BOX 6895 | | | JAYUYA | PR | 00664 |
| 2092660 | CARMEN RIVERA RIVERA | HC-01 BOX 3609 | | | ADJUNTAS | PR | 00601 |
| 2087776 | CARMEN RIVERA RODRIGUEZ | COND SKY TOWER 1 | 1 CALLE HORTENCIA APT 5C | | SAN JUAN | PR | 00926 |
| 1592989 | CARMEN RIVERA RODRIGUEZ | HC-02 BOX 11019 | | | YAUCO | PR | 00698 |
| 1547616 | CARMEN RIVERA SERRANO | PO BOX 367509 | | | SAN JUAN | PR | 00936-7509 |
| 1866369 | CARMEN RIVERA VEGA | HC 01 BOX 9207 | | | PENUELAS | PR | 00624 |
| 857559 | CARMEN RMONTANEZ AYALA | URBEDUARDO J SALDANA | CALLE CAOBA G21 | | CAROLINA | PR | 00983 |
| 1514543 | CARMEN ROBLES CASANOVA | P.O. BOX 1980-212 | | | LOIZA | PR | 00772 |
| 890232 | CARMEN ROBLES ROSA | PO BOX 611 | | | TRUJILLO ALTO | PR | 00977 |
| 464507 | CARMEN ROBLES SANCHEZ | 174 CALLE ROBLES | ESTANCIAS DE JUANA DIAZ | | JUANA DIAZ | PR | 00795 |
| 2107986 | CARMEN RODRIGUEZ ALICEA | PO BOX 55155 | | | BAYAMON | PR | 00960 |
| 942702 | CARMEN RODRIGUEZ BERRIOS | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1941461 | CARMEN RODRIGUEZ CAMPOS | 1812 3RD ST SE APT B | | | WINTER HAVEN | FL | 33880 |
| 1973524 | CARMEN RODRIGUEZ CAMPOS | 1812 3RD ST SE APT. R | | | WINTER HAVEN | FL | 33880 |
| 1737021 | CARMEN RODRIGUEZ COLON | RR 3 BOX 4440 | | | SAN JUAN | PR | 00926 |
| 890242 | CARMEN RODRIGUEZ ESTELA | PO BOX 298 | | | VILLALBA | PR | 00766 |
| 974300 | CARMEN RODRIGUEZ ESTELA | PO BOX 298 | | | VILLALBA | PR | 00766-0298 |
| 974309 | CARMEN RODRIGUEZ FIGUEROA | RR 8 BOX 1741 | | | BAYAMON | PR | 00956 |
| 1593261 | CARMEN RODRIGUEZ GONZALEZ | HC 4 BOX 10515 | | | UTUADO | PR | 00641 |
| 974323 | CARMEN RODRIGUEZ GONZALEZ | PO BOX 787 | | | ARROYO | PR | 00714-0787 |
| 2004457 | CARMEN RODRIGUEZ IRIZARRY | HC 2 BUZON 7881 | | | GUAYANILLA | PR | 00656 |
| 1869232 | CARMEN RODRIGUEZ LUGO | L-18 CALLE CARTIER | | | YAUCO | PR | 00698 |
| 2084075 | CARMEN RODRIGUEZ MARQUEZ | BO BAIROA KM 33 H1 | HC06 BOX 76435 | | CAGUAS | PR | 00726 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1870206 | CARMEN RODRIGUEZ MELENDEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1870206 | CARMEN RODRIGUEZ MELENDEZ | HC-5 BOX 5796 | | | JUANA DIAZ | PR | 00795 |
| 1672205 | CARMEN RODRIGUEZ MONTIJO | URB. PLAZA DE LAS FUENTES 1052 | CALLE EGIPTO | | TOA ALTA | PR | 00953 |
| 1723515 | CARMEN RODRIGUEZ MORALES | HC-08 BOX 51205 | | | HATILLO | PR | 00659 |
| 1761419 | CARMEN RODRIGUEZ RAYES | PO BOX 3501 P.M.B. 110 | | | JUANA DIAZ | PR | 00795 |
| 1986230 | CARMEN RODRIGUEZ SANTIAGO | 3 ERA EXT. SANTA ELENA #44 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 2065567 | CARMEN RODRIGUEZ SANTIAGO | 3RA EXT. SANTA ELENA | #44 CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 1986616 | CARMEN RODRIGUEZ SANTIAGO | 3RA. EXT. SANTA ELENA | CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 1613596 | CARMEN RODRIGUEZ SANTIAGO | MANS EN PASEO DE REYES 40 | CALLE REINA ALEXANDRA | | JUANA DIAZ | PR | 00795 |
| 1797972 | CARMEN ROHENA SANCHEZ | CALLE F. EE 78 ALTURA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1854447 | CARMEN ROJAS AGOSTO | HC 01 BOX 17588 | TEJAS 1 | | HUMACAO | PR | 00791 |
| 1879189 | CARMEN ROLDAN MORALES | C/222 HD 49 COUNTY CLUB | | | CAROLINA | PR | 00982 |
| 2103636 | CARMEN ROLDAN-CUADRADO | HC 3 BOX 12303 | | | YABUCOA | PR | 00767-9769 |
| 2076856 | CARMEN ROLON PICOT | 1523 CALLE RODANO | URB EL PARAISO | | SAN JUAN | PR | 00926 |
| 1898217 | CARMEN ROLON PICOT | URB EL PARAISO | 1523 CRODANO | | SAN JUAN | PR | 00926 |
| 488457 | CARMEN ROMAN ROLDAN | URB. VISTA VERDE | CALLE 16 #542 | | AGUADILLA | PR | 00603 |
| 2062142 | CARMEN ROMAN TORRES | G-4 CALLE VIVA LA PEPA | | | PONCE | PR | 00730-2743 |
| 1576335 | CARMEN ROMERO RAMOS | URB METROPOLIS AVE C 2-E 1 | | | CAROLINA | PR | 00987-7483 |
| 1739053 | CARMEN ROMERO RODRIGUEZ | URB LOS PINOS | CALLE DALIAS 445 | | YAUCO | PR | 00698-4560 |
| 1953224 | CARMEN RONDON VERDEJO | URB GOLDEN HLS | 1196 CALLE SATURNO | | DORADO | PR | 00646-6911 |
| 490927 | CARMEN ROSA DIAZ | PO BOX 8614 | | | HUMACAO | PR | 00792 |
| 2074686 | CARMEN ROSA HERNANDEZ CARRASQUILLO | HC-02 BOX 32005 | | | CAGUAS | PR | 00727-9410 |
| 1776233 | CARMEN ROSA LUGO MARTINEZ | 5725 CHILE BELGICA | | | PONCE | PR | 00717-1735 |
| 1776233 | CARMEN ROSA LUGO MARTINEZ | HC 1 BOX 6204 | | | SANTA ISABEL | PR | 0075-79715 |
| 1965975 | CARMEN ROSA MORALES ORTEGA | HC 73 BOX 4608 BO ACHIOTE | | | NARANJITO | PR | 00719-9148 |
| 1931747 | CARMEN ROSA ORTIZ RIVERA | URB VILLA CRISTINA CALLE 2-E16 | | | COAMO | PR | 00769 |
| 1881379 | CARMEN ROSA PEREZ ESTRADA | B-11 CALLE 3 EXT. MONSERRATE | | | SALINAS | PR | 00751 |
| 1975340 | CARMEN ROSA RIVERA REYES | PASEO #2 599 VILLA OLIMPICA | | | SAN JUAN | PR | 00924 |
| 1183192 | CARMEN ROSA ROBLES | URB VISTAS DE LUQUILLO | CALLE V 1 BLOQUE D 7 | | LUQUILLO | PR | 00773 |
| 1878123 | CARMEN ROSA ROQUE MORALES | P.O. BOX 370073 | | | CAYEY | PR | 00737-0073 |
| 1646175 | CARMEN ROSA SANTIAGO CORTES | AVE. INTE. CESAR GONZALEZ ESQ. CALLE JUAN CALF. UB | | | HATO REY | PR | 00917 |
| 1646175 | CARMEN ROSA SANTIAGO CORTES | CALLE 12 # 2A3 URB. LAPROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 1593870 | CARMEN ROSA SANTIAGO | AV. INTE. CÉSAR GONSALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 1593870 | CARMEN ROSA SANTIAGO | CALLE 12 # 2 A 3 URB. LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 1649093 | CARMEN ROSA SANTIAGO CORTES | CALLE 12 # 2 A 3 URB. LAPROVIDENCA | | | TOA ALTA | PR | 00953 |
| 1649093 | CARMEN ROSA SANTIAGO CORTES | CARMEN ROSA SANTIAGO CORTES, MAESTRA | DEPARTAMENTO DE EDUCACION | AVE INTE. CESAR GONZALEZ ESQ CALLE JUAN CALAF , URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1769106 | CARMEN ROSA SOTO GONZALEZ | HC 5 BOX 10218 | | | MOCA | PR | 00676 |
| 2048863 | CARMEN ROSADO GONZALEZ | URB JARDINES DE TOA ALTA C/9 # 254 | | | TOA ALTA | PR | 00953 |
| 628725 | CARMEN ROSADO MEZA | URB EL PLANTIO | E 24 CALLE CEREZO | | TOA BAJA | PR | 00949 |
| 2045423 | CARMEN ROSADO MEZA | URB.EL PLANTIO | E-24 CEREZO | | TOA BAJA | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 494792 | CARMEN ROSADO RODRIGUEZ | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | NARANJITO | PR | 00719 |
| 494792 | CARMEN ROSADO RODRIGUEZ | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | NARANJITO | PR | 00719 |
| 494792 | CARMEN ROSADO RODRIGUEZ | HC 63 BOX 5764 | | | NARANJITO | PR | 00719 |
| 1589070 | CARMEN ROSARIO BERDECIA | JARDINES DEL CARIBE | CALLE 44 RR-17 | | PONCE | PR | 00728 |
| 1587896 | CARMEN ROSARIO BERDECÍA | JARDINES DEL CARIBE | CALLE 44 RR-17 | | PONCE | PR | 00728 |
| 2055980 | CARMEN ROSARIO BURGOS | 13 LUIS F DESSUS | | | JUANA DÍAZ | PR | 00795 |
| 1733937 | CARMEN ROSARIO BURGOS | 13 LUIS F. DESSUS | | | JUANA DIAZ | PR | 00795 |
| 1839688 | CARMEN ROSARIO HERNANDEZ | URB SAN AGUSTO | B-15 CALLE B | | GUAYANILLA | PR | 00656 |
| 974620 | CARMEN ROSARIO RIVERA | URB LOS ARBOLES | 304 VEREDA DEL PRADO | | CAROLINA | PR | 00987-7105 |
| 1965854 | CARMEN ROSARIO RODRIGUEZ CINTRON | C3#38 URB. HNOS STGO | | | JUANA DIAZ | PR | 00795 |
| 1750070 | CARMEN ROSARIO SANTIAGO | PO BOX 561908-4348 | | | GUAYANILLA | PR | 00656 |
| 1872460 | CARMEN ROSAS LEBRON | PO BOX 25 | | | GUANICA | PR | 00653-0025 |
| 1789311 | CARMEN ROSAURA GARCIA SEPULVEDA | HC 1 BOX 7562 | | | SAN GERMAN | PR | 00683 |
| 501519 | CARMEN RUIZ GUZMAN | BOX 1097 | | | BARRANQUITAS | PR | 00794 |
| 501519 | CARMEN RUIZ GUZMAN | URB. SIERRA LINDA CALLE 4J4 | | | BAYAMON | PR | 00957 |
| 1711086 | CARMEN RUIZ HERNANDEZ | PO BOX 1227 SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 1685822 | CARMEN RUIZ RIVERA | PO BOX 9647 | | | CAGUAS | PR | 00726 |
| 1849949 | CARMEN RUIZ RIVERA | PO BOX 9647 | | | CAGUAS | PR | 00726 |
| 1968453 | CARMEN RUIZ RUIZ | I, 3, CALLE SANDALO | URB. JARDINES FAGOT | | PONCE | PR | 00716-4043 |
| 1598403 | CARMEN RUIZ TORRES | HC 01 BUZÓN 10802 | | | GUAYANILLA | PR | 00656 |
| 1999902 | CARMEN RUTH DIAZ ANDUJAR | COND. FELIPE BIRRIEL SUITES 345 CALLE PEDRO | BUZON 29 CAROLINA ARZUAGA | | CAROLINA | PR | 00985 |
| 1899400 | CARMEN S CAMACHO HERNANDEZ | 7A CALLE 2 | URB. SAN ANTONIO | | AGUAS BUENAS | PR | 00703 |
| 1597758 | CARMEN S CARDONA COLON | ESTANCIAS DEL BLVD | 7000 CARR 844 APT 88 | BOX 88 | SAN JUAN | PR | 00926-9575 |
| 1669162 | CARMEN S CEPEDA PIZARRO | URBANIZACIÓN HACIENDA PALOMA | CALLE TORCAZ #70 | | LUQUILLO | PR | 00773 |
| 76923 | CARMEN S FIGUEROA SANTANA | URB VILLAS DE CASTRO | A-13 CALLE 2 | | CAGUAS | PR | 00725 |
| 1557009 | CARMEN S GALINDEZ SIERRA | PO BOX 1550 | | | MANATI | PR | 00674 |
| 76925 | CARMEN S GARCIA REYES | 903 PASEOS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 1183254 | CARMEN S GARCIA REYES | PASEOS DE SAN LORENZO | 103 | | SAN LORENZO | PR | 00754 |
| 1590920 | CARMEN S GIRALD GONZALEZ | P.O. BOX 512 | | | ISABELA | PR | 00662 |
| 1944363 | CARMEN S GONZALEZ FLORES | PO BOX 836 | | | CAGUAS | PR | 00726 |
| 1637250 | CARMEN S LA FONTAINE FIGUEROA | 23 CALLE PATRON | | | MOROVIS | PR | 00687 |
| 2065993 | CARMEN S MALDONADO ROSARIO | URB VISTAMAR | 495 CALLE SEGOVIA | | CAROLINA | PR | 00983-1426 |
| 1651114 | CARMEN S MARRERO | URB. SOBRINO | CALLE E 88-A | | COROZAL | PR | 00783 |
| 1599319 | CARMEN S MOLINA NEGRON | BO MAGUEYES | 9 CALLE DEL CENTRO | | BARCELONETA | PR | 00617 |
| 2014696 | CARMEN S MONTANEZ MARTINEZ | URB. VALLES DE YABUCOA 903 YUGUILLA | | | YABUCOA | PR | 00767 |
| 2017680 | CARMEN S MONTANEZ MARTINEZ | URB. VALLES DE YABUCOA 903 YUNGUILLA | | | YABUCOA | PR | 00767 |
| 1183288 | CARMEN S NIEVES BAEZ | PO BOX 841 | | | YABUCOA | PR | 00767 |
| 1183288 | CARMEN S NIEVES BAEZ | URB. APRIL GARDENS CLC 222-C25 | | | LAS PIEDRAS | PR | 00771 |
| 2013925 | CARMEN S OLIVAREZ RIVERA | URB. ROSE VALLEY #85 CALLE VALLE | | | MOROVIS | PR | 00687 |
| 1672308 | CARMEN S PEREZ LABOY | URB COSTA AZUL | P 15 CALLE 27 | | GUAYAMA | PR | 00784 |
| 974731 | CARMEN S RENTA MELENDEZ | ORLANDO ORTIZ-CLINTON, ESQ | ATTORNEY AT LAW | URB. JARDINES FAGOT, C-19 CALLE ALMENDRA | PONCE | PR | 00716-4018 |
| 974731 | CARMEN S RENTA MELENDEZ | URB MANSIONES EN PASEO DE REYES | CALLE REINA ISABEL #74-E | | JUANA DIAZ | PR | 00795 |
| 453777 | CARMEN S RIVERA PEREZ | CALLE AGUYBANA CC-16 | PARQUE DEL MONTE | | CAGUAS | PR | 00725 |
| 1842773 | CARMEN S RODRIGUEZ QUIRINDEGA | APARTADO 758 | | | PENUELAS | PR | 00624 |
| 1952332 | CARMEN S ROSA AMARO | HC01 BOX 4438 | | | MANUABO | PR | 00707 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1847888 | CARMEN S SANTIAGO HERNANDEZ | 13 BDA BORINQUEN | | | VILLALBA | PR | 00766-1907 |
| 1426050 | CARMEN S SULIVERA ORTIZ | URB. HACIENDA BORINQUEN | CALLE REINA DE LAS FLORES 1253 | | CAGUAS | PR | 00725 |
| 628853 | CARMEN S VEGA GELIGA | URB EL PRADO | 6 CALLE FERMIN MIRANDA | | AGUADILLA | PR | 00603 |
| 2118656 | CARMEN S. ALVAREZ BERMUDEZ | URB. LLAHOS DE PROVIDENCIA D-17 | CALLE 4 APARTADO 2070 | | SALINAS | PR | 00751 |
| 2043138 | CARMEN S. ALVAREZ BERMUDEZ | URB. LLANOS DE PROVIDENCIA D-17 | CALLE 4 APARTADO 2070 | | SALINAS | PR | 00751 |
| 1960419 | CARMEN S. ALVAREZ VALENTIN | HC 02 BOX 25772 | | | SAN SEBASTIAN | PR | 00685 |
| 1792753 | CARMEN S. AMARO RIVERA | CARMEN SOCORRO AMARO | CEONFERMERA GRADUADA | CORPORATION FONDO SEGUO DEL ESTADO, CARR 54 AVE PEDRO ALBIZI CAPO | GUAYA | PR | 00784 |
| 1792753 | CARMEN S. AMARO RIVERA | HC 1 BOX 4937 | | | ARROYO | PR | 00714 |
| 2132370 | CARMEN S. ANDUJAR RIVERA | PO BOX 965 | | | JAYUYA | PR | 00664 |
| 1978425 | CARMEN S. APONTE CINTRON | CARR 152 | | | BARRANQUITAS | PR | 00794 |
| 1978425 | CARMEN S. APONTE CINTRON | HC1 BOX 5425 | | | BARRANQUITAS | PR | 00794 |
| 1982410 | CARMEN S. ARROYO MASSAS | CENTRO GUBERNAMENTAL 4TO PISO LEA CAGUAS | | | CAGUAS | PR | 00725 |
| 1982410 | CARMEN S. ARROYO MASSAS | PMB 537 P.O. BOX 4956 | | | CAGUAS | PR | 00726 |
| 1801281 | CARMEN S. ARZUAGA BORGES | 199 #12 CALLE 515 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2016215 | CARMEN S. AYALA MURIEL | C/31 AB-6 URB. PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 2031332 | CARMEN S. CAMACHO ROSA | PO BOX 423 | | | AGUAS BUENAS | PR | 00703 |
| 2042485 | CARMEN S. CLAUDIO HERNANDEZ | B-2-17 CALLE HUMILDAD VILLA ESPERANZA | | | CAGUAS | PR | 00725 |
| 1896083 | CARMEN S. CONTRERAS DIAZ | URB. LOS ALGARROBOS CALLE A H-2 | | | GUAYAMA | PR | 00784 |
| 1990944 | CARMEN S. CRUZ BRITO | URB. SANTA ELENA A-1 CALLE 10 | | | YABUCOA | PR | 00767 |
| 1621558 | CARMEN S. DE JESUS PEDRAZA | HC-40 BOX 47108 | | | SAN LORENZO | PR | 00754 |
| 1603257 | CARMEN S. ELIAS KUILAN | HC 80 BOX 7367 | | | DORADO | PR | 00646 |
| 1725904 | CARMEN S. FELICANO MÉNDEZ | HC 58 BOX 14387 | | | AGUADA | PR | 00602 |
| 2031257 | CARMEN S. FELICIANO MENDEZ | HC 58 BOX 14387 | | | AGUADA | PR | 00602 |
| 1939009 | CARMEN S. FIGUEROA LOPEZ | C-18 CORAZON VILLA CRIOLLOS | | | CAGUAS | PR | 00725 |
| 1789605 | CARMEN S. GARCIA REYES | 103 PASEOS URB SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 1947160 | CARMEN S. GARCIA RODRIGUEZ | 787 LINCE URB LOS PINES | | | SAN JUAN | PR | 00923 |
| 2053282 | CARMEN S. GONZALEZ GONZALEZ | URB. RIVIERAS DE CUPEY | I-9 ST FLAMBOYAN | | SAN JUAN | PR | 00926 |
| 1527202 | CARMEN S. HERNANDEZ LOPEZ | URB. LLANOS DE ISABELA, CALLE FIEUS 477 | | | ISABELA | PR | 00662 |
| 1590380 | CARMEN S. HERNANDEZ LOPEZ | URB. VILLA BLANCA | 13 CALLE DIAMANTE | | CAGUAS | PR | 00725 |
| 76930 | CARMEN S. HERNANDEZ ORTIZ | BO. BORINQUEN #7 | | | VILLALBA | PR | 00766 |
| 2023439 | CARMEN S. HERNANDEZ REYES | C-21 CALLE 3 | LOS ALMENDROS | | JUNCOS | PR | 00777 |
| 2006427 | CARMEN S. HERNANDEZ VARGAS | 431 ARDUNO VILLA CADIZ | | | SAN JUAN | PR | 00923 |
| 2102574 | CARMEN S. MALAVE SANCHEZ | B-5 CALLE 1 | TURABO GARDENS STA SECCION | | CAGUAS | PR | 00725 |
| 2048899 | CARMEN S. MATAS RODRIGUEZ | HC 04 BOX 15652 | | | CAROLINA | PR | 00987 |
| 1994423 | CARMEN S. MATO RODRIGUEZ | HC04 BOX 15652 | | | CAROLINA | PR | 00987 |
| 1835091 | CARMEN S. MEDINA | PO 1502 | | | RINCON | PR | 00677 |
| 1751644 | CARMEN S. MIRANDA RAMOS | APARTADO 8403 | | | HUMACAO | PR | 00792 |
| 1586481 | CARMEN S. MOLINA NEGRON | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | BARCELONETA | PR | 00617 |
| 2084501 | CARMEN S. OLIVERAS RIVERA | URB. ROSE VALLEY #85 | CALLE VALLE | | MOROVIS | PR | 00687 |
| 1739696 | CARMEN S. OQUENDO REYES | URBANIZACION MONTERREY | CALLE 5 H25 | | COROZAL | PR | 00783 |
| 1593070 | CARMEN S. PEDRAZA ROBLES | QUINTAS VALLE VERDE | CALLE COQUI # 10 | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1932704 | CARMEN S. PEREZ CALLEJAS | 206 CALLE TEBAS | URB. OLYMPIC COURT | | LAS PIEDRAS | PR | 00771 |
| 1637641 | CARMEN S. PIZARRO ROBLES | HC 01 BOX 11510 | | | CAROLINA | PR | 00987 |
| 1988376 | CARMEN S. RIVERA DIAZ | HC-04 BOX 18792 | | | GURABO | PR | 00778 |
| 1750711 | CARMEN S. RIVERA RAMOS | 35 OWEN ST. #101 | | | HARTFORD | CT | 06105 |
| 2039759 | CARMEN S. ROLDAN VAZQUEZ | APARTADO 606 | | | SAN LORENZO | PR | 00754 |
| 2113288 | CARMEN S. ROLDAN VAZQUEZ | APTO 606 | | | SAN LORENZO | PR | 00754 |
| 2044823 | CARMEN S. ROLDAN VAZQUEZ | BOX 606 | | | SAN LORENZO | PR | 00754 |
| 2089604 | CARMEN S. SANTIAGO DE LEON | 1667 MARQUESA URB. VALLE REAL | | | PONCE | PR | 00716 |
| 1933872 | CARMEN S. SANTIAGO MARRERO | B63 URB. LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1719705 | CARMEN S. SANTIAGO MARRERO | URB LAS ALONDRAS B63 | CALLE MARGINAL | | VILLALBA | PR | 00766 |
| 1570952 | CARMEN S. SANTIAGO SANTOS | BOX SEMIL | CARR. 514 BZN 8523 | | VILLALBA | PR | 00766 |
| 1553053 | CARMEN S. SULIVERA ORTIZ | PMB 188 #5400 | ISLAND AVE | | CAROLINA | PR | 00919 |
| 1553053 | CARMEN S. SULIVERA ORTIZ | URB HAENDO BORINQUEN | C/REINA DE LA FLOR 1253 | | CAGUAS | PR | 00725 |
| 2105078 | CARMEN S. TAPIA RAMOS | G9 CALLE 12 | URB JARDINES I DE CAYEY | | CAYEY | PR | 00736 |
| 2080930 | CARMEN S. TAPIA RAMOS | G9 CALLE 12 | URB. JARDINES DE CAYEY I | | CAYEY | PR | 00736 |
| 2095910 | CARMEN S. TAPIA RAMOS | G9 CALLE 12 URB. JARDINES I | | | CAYEY | PR | 00736 |
| 1868867 | CARMEN S. TORRES RUIZ | URB. VILLA DELICIAS | 4405 CALLE GUACAMAYO | | PONCE | PR | 00728-3714 |
| 2035509 | CARMEN S. TORRES-TORRES | 14 CALLE 15 PARC. TIBURON 2 | | | BARCELONETA | PR | 00617 |
| 2008623 | CARMEN S. TORRES-TORRES | 14 CALLE 15 TIBURON 2 | | | BARCELONETA | PR | 00617 |
| 572299 | CARMEN S. VAZQUEZ RAMOS | C-6 GARDENIA ST. EL DORADO | | | GUAYAMA | PR | 00784 |
| 1668376 | CARMEN S. VIGO GARCIA | URB. ROSA MARIA, AVE. | PABLO VELAZQUEZ | B-21 | CAROLINA | PR | 00985 |
| 1459970 | CARMEN SABATER CRUZ | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1459970 | CARMEN SABATER CRUZ | 575 PASCO 2 VILLA OLIMPICA | | | SAN JUAN | PR | 00924 |
| 1800271 | CARMEN SALAS | PO BOX 2557 | | | SAN SEBASTIAN | PR | 00685 |
| 2045528 | CARMEN SALAS PEREZ | HC 1 BUZON 9327 | | | SAN SEBASTIAN | PR | 00685 |
| 974825 | CARMEN SANCHEZ GUZMAN | PO BOX 254 | | | AGUADA | PR | 00602-0254 |
| 890385 | CARMEN SANCHEZ LOPEZ | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 890384 | CARMEN SANCHEZ LOPEZ | OFFICER DA POLICIA | POLICIA DE P.R. | URB BRISIS DE CONHAZ 115 A /MDRA | CANNEZ | PR | 00929 |
| 1183351 | CARMEN SANCHEZ MATEO | EXT ALTURAS DE STA ISABEL | C 6 E14 | | SANTA ISABEL | PR | 00757 |
| 2121315 | CARMEN SANCHEZ MENDEZ | DEPARTAMENTO DE SALUD | CARMEN SANCHEZ MENDEZ | OFICINISTA DACTILOGROFO II, PO BOX 2129 | SAN JUAN | PR | 00922-2129 |
| 2121315 | CARMEN SANCHEZ MENDEZ | URB SABANA DEL PALMAR | 214 CALLE CAOBA | | COMERIO | PR | 00782-4801 |
| 2022713 | CARMEN SANCHEZ RIVERA | RES. ROBERTO CLEMENTE BUZON 16091 | | | CAROLINA | PR | 00987 |
| 1753639 | CARMEN SANJURJO | 108 ZINNIA LN W | | | KISSIMMEE | FL | 34759 |
| 974869 | CARMEN SANTAMARIA RODZ | URB EL REMANSO | K8 CALLE MENDOZA | | SAN JUAN | PR | 00926-6218 |
| 1752791 | CARMEN SANTANA MARTINEZ | CARMEN SANTANA MARTINEZ TRABAJADORA SOCIAL III DEPARTAMENTO DE LA FAMILIA (ADFAN) URBANIZACION SAN VICENTE CALLE 5 #148 | | | VEGA BAJA | PR | 00693 |
| 1183358 | CARMEN SANTANA MARTINEZ | RR01 BOX 6453 | | | MARICAO | PR | 00606 |
| 1752791 | CARMEN SANTANA MARTINEZ | URB. SAN VICENTE CALLE 5 #148 | | | VEGA BAJA | PR | 00693 |
| 1902320 | CARMEN SANTANA SANTOS | URB. EL RETIRO | C/SANTIAGO #11 | | SAN GERMAN | PR | 00683 |
| 2105029 | CARMEN SANTANA SANTOS | URB. EL RETIRO CALLE SANTIAGO #11 | | | SAN GERMAN | PR | 00683 |
| 2060969 | CARMEN SANTIAGO BONES | 126 CALLE TOPICA | COM. LAS 500TAS | | ARROYO | PR | 00714 |
| 2060969 | CARMEN SANTIAGO BONES | 126 CALLE TOPICA | COM. LAS SOOTAS | | ARROYO | PR | 00714 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2067608 | CARMEN SANTIAGO CURET | 117 URB. VALLES DE ANASCO | | | ANASCO | PR | 00610-9626 |
| 1403890 | CARMEN SANTIAGO FERRER | CALLE AMBAR 106 | COSTA BRAVA | | ISABELA | PR | 00662 |
| 2007626 | CARMEN SANTIAGO FERRER | P.O. BOX 430 | | | CATANO | PR | 00963 |
| 822811 | CARMEN SANTIAGO GREEN | URB. JARDINES DE COAMO | CALLE 6 F 4 | | COAMO | PR | 00769 |
| 1517703 | CARMEN SANTIAGO MASSANET | CALLE PRINCIPAL J7 | URB. SANTA MARIA | | TOA BAJA | PR | 00949 |
| 2011610 | CARMEN SANTIAGO MORALES | RR 1 PO BOX 19062 | | | TOA ALTA | PR | 00953 |
| 1917532 | CARMEN SANTIAGO NIGAGLIONI | VISTAMAR | 988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 1993554 | CARMEN SANTIAGO ORTIZ | HC 01 BOX 3186 | | | VILLALBA | PR | 00766 |
| 1730381 | CARMEN SANTIAGO RIVERA | URB TIERRA SANTA | CALLE B B4 | | VILLALBA | PR | 00766 |
| 1921405 | CARMEN SANTOS DE JESUS | HC 01 BOX 5851 | | | OROCOVIS | PR | 00720 |
| 1937782 | CARMEN SANTOS DIAZ | #3 SECTOR EL ABANICO | | | NARANJITO | PR | 00719-3804 |
| 2086236 | CARMEN SANTOS-TORRES | 352 COLUMBO ST | | | WINTER HAVEN | FL | 33880 |
| 1899500 | CARMEN SARA ROSARIO LOPEZ | COND. BAYAMONTE APTO 702 | | | BAYAMON | PR | 00956 |
| 1959166 | CARMEN SERRANO BRUNO | BOX 29030 | PMB 185 HC 01 | | CAGUAS | PR | 00725-9800 |
| 2107127 | CARMEN SERRANO GARCIA | P.O. BOX 814 | | | NAGUABO | PR | 00718 |
| 1938902 | CARMEN SERRANO LAUREANO | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | VEGA ALTA | PR | 00692 |
| 1938902 | CARMEN SERRANO LAUREANO | URBANISACION SANTA ANA | APARTADO 402 | | VEGA ALTA | PR | 00692 |
| 1634039 | CARMEN SERRANO LAUREANO | URBANIZACION SANTA ANA | CALLE 11 I-18 | | VEGA ALTA | PR | 00692 |
| 975054 | CARMEN SILVA SANCHEZ | PASEO DE SANTA BARBARA | 183 PASEO MARMOL | | GURABO | PR | 00778-5138 |
| 1948055 | CARMEN SILVIA ALVAREZ ZAMBRANA | Q -22 CALLE 15 | | | SANTA ISABEL | PR | 00757-1816 |
| 628814 | CARMEN SILVIA PEREYO CORDOVA | URB. TORRIMAR | 8-20 ALHAMBRA | | GUAYNABO | PR | 00966 |
| 2116912 | CARMEN SOCORRO CINTRON RIVERA | BO. NUEVO HC-73 BOX 5781 SUITE 107 | | | NARANJITO | PR | 00719 |
| 1656295 | CARMEN SOCORRO RIVERA FELICIANO | PO BOX 68 | | | HUMACAO | PR | 00792-0068 |
| 1656295 | CARMEN SOCORRO RIVERA FELICIANO | PUERTO RICO DEPARTMENT OF EDUCATION | 6 TURQUESA ST. | | HUMACAO | PR | 00791 |
| 1825524 | CARMEN SOCORRO ROSARIO DIAZ | HC 4 BOX 8720 | | | AGUAS BUENAS | PR | 00703 |
| 1957576 | CARMEN SOCORRO TORRES RAMOS | PO BOX 634 | | | YABUCOA | PR | 00767 |
| 1740299 | CARMEN SOFIA FERRERIS VELEZ | P.O. BOX 499 | | | ANASCO | PR | 00610 |
| 1586152 | CARMEN SOL TIRADO IRIIZARRY | URB, SAN ANTONIO 2225 | CALLE DELTA | | PONCE | PR | 00728-1702 |
| 1585489 | CARMEN SOL TRIADO IRIZARRY | URB. SAN ANTONIO | 2225 DELTCE | | PONCE | PR | 00728-1702 |
| 1850791 | CARMEN SOLIS AYUSO | PO BOX 5196 | | | CAROLINA | PR | 00984 |
| 2132179 | CARMEN SONIA ANDUJAR RIVERA | P.O. BOX 965 | | | JAYUYA | PR | 00621 |
| 2069725 | CARMEN SONIA SANTIAGO DE JESUS | K-3 CALLE I URB. EXT. JARDINES DE ARROYO | | | ARROYO | PR | 00714-2111 |
| 1724205 | CARMEN SONIA VAZQUEZ FUENTES | HC-72 BOX 4062 | | | NARANJITO | PR | 00719 |
| 2015724 | CARMEN SOSA APONTE | #180 CALLE APOLO | | | GUAYAMA | PR | 00784 |
| 1183402 | CARMEN SOTO GONZALEZ | HC 5 BOX 54591 | | | AGUADILLA | PR | 00603 |
| 1976008 | CARMEN SUAREZ GARCIA | VALLES DE GUAYAMA | CALLE 9J-15 | | GUAYAMA | PR | 00784 |
| 1748395 | CARMEN SUSANA CARDONA SANTANA | PO BOX 3666 | | | VEGA ALTA | PR | 00692 |
| 1764842 | CARMEN T DELGADO SANTOS | HC 01 BOX 7066 | | | AGUAS BUENAS | PR | 00703 |
| 1867017 | CARMEN T GARCIA CRUZ | VILLA PALMERAS | C/SAN LORENZO 1675 | | SAN JUAN | PR | 00915 |
| 1183427 | CARMEN T LUGO IRIZARRY | URB PARAISO | 144 CALLE AMOR | | MAYAGUEZ | PR | 00630 |
| 1767632 | CARMEN T PADILLA SANTIAGO | PO BOX 5000-849 | | | AGUADA | PR | 00602 |
| 1878703 | CARMEN T RODRIGUEZ COLON | URB SAN MARTIN AVE DEL PLATA | | | CAYEY | PR | 00736 |
| 1437051 | CARMEN T VELEZ ROMERO | URB LA ESPERANZA | U15 CALLE 17 | | VEGA ALTA | PR | 00692 |
| 1484789 | CARMEN T. BERNARD MATOS | 63 ESTANCIAS DE PALMARITO | | | COROZAL | PR | 00783 |
| 2065029 | CARMEN T. CINTRON NAZARIO | P.O. BOX 8461 | | | CAGUAS | PR | 00726 |
| 2015803 | CARMEN T. GONZALEZ FUENTES | CALLE BAUHINIA 243 CUIDAD JARDIN III | | | TOA ALTA | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1602664 | CARMEN T. LANDRON RIVERA | PO BOX 8392 | | | BAYAMON | PR | 00960-8392 |
| 2131320 | CARMEN T. LOMBA GAUTIER | URB. LAS DELICIAS | 1638 CALLE STGO. OPPENHEIMER | | PONCE | PR | 00728 |
| 1633123 | CARMEN T. OCASIO RIVERA | CALLE ABACOA E-35 PARQUE LAS HACIENDAS | | | CAGUAS | PR | 00725 |
| 1852221 | CARMEN T. RODRIGUEZ COLON | URB. SAN MARTIN AVEDEL | | | CAYEY | PR | 00736 |
| 2118346 | CARMEN T. ROSADO RODRIGUEZ | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 1773027 | CARMEN T. SANTOS VEGA | AVE. TNTE. CÉSAR GONZÁLEZ ESQ. CALLE CALAF URB. | INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00919-0759 |
| 1773027 | CARMEN T. SANTOS VEGA | PO BOX 2901 | | | GUAYAMA | PR | 00785 |
| 1877404 | CARMEN T. SEDA ACOSTA | PO BOX 882 | | | SAN GERMAN | PR | 00683 |
| 2003173 | CARMEN T. TORRES SANTIAGO | URB. LOS ANGELES C/ OSTROS | | | CAROLINA | PR | 00979 |
| 1930902 | CARMEN T. VAZQUEZ SANTIAGO | P.O. BOX 283 | | | JUANA DIAZ | PR | 00795 |
| 2045639 | CARMEN TERESA ALICEA QUILES | JARDINES DE LARES B7 | BOX 18 | | LARES | PR | 00669 |
| 1821149 | CARMEN TERESA CINTRON NAZARIO | PO BOX 8461 | | | CAGUAS | PR | 00726 |
| 1720320 | CARMEN TERESA MARRERO SANTIAGO | RR1 BOX 13004 BOTIJAS 2 | | | OROCOVIS | PR | 00720 |
| 1654911 | CARMEN TERESA MILLET MELENDEZ | URB. INTERAMERICANA AB-15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 |
| 1915569 | CARMEN TERESA MONTALVO SAEZ | PO BOX 895 | | | SABANA GRANDE | PR | 00637 |
| 1923370 | CARMEN TERESA SANTOS VEGA | PO BOX 2901 | | | GUAYAMA | PR | 00785 |
| 1923370 | CARMEN TERESA SANTOS VEGA | POSTAL: P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1988503 | CARMEN TIRADO MERCADO | BO. COVOCOADA CARR. 109 | RAMAL 420 | | ANASCO | PR | 00610 |
| 1648590 | CARMEN TIRADO MERCADO | PO BOX 419 | | | ANASCO | PR | 00610 |
| 1869782 | CARMEN TORRENS SANES | HC-67 BUZON 23604 | | | FAJARDO | PR | 00738 |
| 2060844 | CARMEN TORRES ALVARADO | RR4 BOX 2794 | BO. BUENA VISTA | | BAYAMON | PR | 00956-9404 |
| 1745057 | CARMEN TORRES COLL | URB EXT TANAMA | 184 CALLE EL MOLINO | | ARECIBO | PR | 00612-5335 |
| 1603350 | CARMEN TORRES- COLL | URB EXTENSION TANAMA | 184 CALLE EL MOLINO | | ARECIBO | PR | 00612-5335 |
| 1728459 | CARMEN TORRES CRUZ | 112 VITORIA RD | | | DAVENPORT | FL | 33837 |
| 975210 | CARMEN TORRES ECHAVARRIA | BO AMELIA | 20 CALLE JUAN ROMAN | | CATANO | PR | 00962-5383 |
| 2007440 | CARMEN TORRES ESCUTE | 257 CALLE CASTRO VINAS | SANTURCE | | SAN JUAN | PR | 00912-4027 |
| 1872488 | CARMEN TORRES ESPARRA | HC 2 BOX 8452 | | | AIBONITO | PR | 00705-9610 |
| 1781669 | CARMEN TORRES MELENDEZ | COND. HATO REY PLAZA | APTO. 19-K | | SAN JUAN | PR | 00918 |
| 1781669 | CARMEN TORRES MELENDEZ | HC 2 BOX 6627 | | | MOROVIS | PR | 00687-8860 |
| 1467628 | CARMEN TORRES ORTIZ | COMUNIDAD PUNTA DIAMANTE | 2121 YUAN | | PONCE | PR | 00728 |
| 975291 | CARMEN TORRES VALENCIA | JANETTE TORRES TORRES TUTORA | HC 1 BOX 6821 | | GUAYANILLA | PR | 00656-9496 |
| 1994978 | CARMEN TRINIDAD PIZARRO | ASISTENTE DE SISTEMA DE OFICINA I | COND.CENTURY GARDENS APTO.B-4 CALLE LIMON DE ARCE | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1994978 | CARMEN TRINIDAD PIZARRO | COND. CENTURY GARDENS APTO. B-9 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1667558 | CARMEN V GUTIERREZ QUINONES | MEDIANIA ALTA TOLEDO | HC01 BOX 4958 | | LOIZA | PR | 00772-9721 |
| 1183508 | CARMEN V MELENDEZ RAMIREZ | VILLA PRADES | 636 CCASIMIRO DUCHESNE | | SAN JUAN | PR | 00924 |
| 1975189 | CARMEN V MORALES HERREA | 356 B | | | HATILLO | PR | 00659 |
| 1975189 | CARMEN V MORALES HERREA | HC-01 BOX 5245 | | | HATILLO | PR | 00659 |
| 2046090 | CARMEN V NIEVES SUAREZ | HC 645 BOX 8283 | | | TRUJILLO ALTO | PR | 00976 |
| 77123 | CARMEN V RODRIGUEZ CINTRON | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | CAROLINA | PR | 00983 |
| 1618372 | CARMEN V ROSALY ANTONETTY | PO BOX 276 | | | ISABELA | PR | 00662 |
| 2082618 | CARMEN V SOTO JIMENEZ | URB. PORTALES DE LAS PIEDRAS | 225 PORTAL DEL INDIO | | LAS PIEDRAS | PR | 00771-3604 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1966465 | CARMEN V SOTO JIMENEZ | URB. PORTALES DE LAS PIEDRAS | 225 PORTAL DEL INDIO | | LAS PIEDRAS | PR | 00771-3604 |
| 1183521 | CARMEN V TORAL MUNOZ | URB SANTA CRUZ | E14 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 |
| 2028885 | CARMEN V. CRUZ RENTAS | 8 A. BUENOS AIRES | | | SANTA ISABEL | PR | 00757 |
| 1740828 | CARMEN V. GALARZA | BOX 226 | | | ISABEL | PR | 00662 |
| 2119799 | CARMEN V. GONZALEZ RIVERA | COOP JARDINES DE TRUJILLO ALTO | F - 205 | | TRUJILLO ALTO | PR | 00976 |
| 2135608 | CARMEN V. HERNANDEZ SOSA | D-14 LUIS M RIVERA URB. MASTORELL | | | DORADO | PR | 00646 |
| 1881514 | CARMEN V. MEDINA HERNANDEZ | PO BOX 144 | | | AGUAS BUENAS | PR | 00703 |
| 1807058 | CARMEN V. MELENDEZ JORGE | RR3 BOX 4629 | | | SAN JUAN | PR | 00926 |
| 323611 | CARMEN V. MELENDEZ RAMIREZ | 636 CALLE CASIMIRO DUCHESNE | URB VILLA PRADES | | SAN JUAN | PR | 00924 |
| 1631057 | CARMEN V. ORTIZ FUENTES | PO BOX 399 | | | LOIZA | PR | 00772 |
| 1673619 | CARMEN V. RIVERA CORDERO | PO BOX 418 | | | MOROVIS | PR | 00687 |
| 1978023 | CARMEN V. RIVERA GINORIO | HC-3 BOX 10667 | | | COMERIO | PR | 00782 |
| 2008762 | CARMEN V. RIVERA LOPEZ | 164 CALLE PEDRO FLORES | URB MONTICIELO | | CAGUAS | PR | 00725 |
| 1980569 | CARMEN V. SIERRA CARTAGENA | CALLE JOSE I CAMACHO # 7 | | | AGUAS BUENAS | PR | 00703 |
| 2078543 | CARMEN V. SIERRA CARTAGENA | ESC. SEGUNDA QNIDAD SUMIDERO | ECU. CA 2 MEN D. ORTIZ REGION DE CAGUAS | | AGUAS BUENAS | PR | 00703 |
| 1832590 | CARMEN V. SOTO JIMENEZ | URB PORTALES DE LAS PIEDRAS | 225 PORTAL DEL INDRO | | LAS PIEDRAS | PR | 00771-3604 |
| 2016721 | CARMEN V. SOTO JIMENEZ | URB PORTALES DE LAS PIEDRES | 225 PORTAL DEL INDIO | | LAS PIEDRAS | PR | 00771-3604 |
| 1565238 | CARMEN V. VELEZ TORRES | P.O. BOX 741 | | | ORANGE PARK | FL | 32067 |
| 586857 | CARMEN V. VIGO CALDERON | URB. COUNTRY CLUB | GY 14 CALLE 259 | | CAROLINA | PR | 00982 |
| 2021681 | CARMEN VALENTIN DELGADO | URB. LAS MONJITAS | 198 CALE FATIMA | | PONCE | PR | 00730-3905 |
| 2071936 | CARMEN VALENTIN DELGADO | URB. LAS MONJITAS 198 CALLE FATIMA | | | PONCE | PR | 00730-3905 |
| 2091584 | CARMEN VALENTIN DELGADO | URB. LAS MONJITOS 198 CALLE FATIMA | | | PONCE | PR | 00730-3905 |
| 2124064 | CARMEN VALENTIN LOPEZ | P.O. BOX 365 | | | HATILLO | PR | 00659 |
| 1324004 | CARMEN VALLE GUERRA | 139 DEBRA LANE | | | BUFFALO | NY | 14207 |
| 1520131 | CARMEN VALLES NARVAEZ | PO BOX 109 | | | NARANJITO | PR | 00719 |
| 1937632 | CARMEN VANESA MORALES | H8 CALLE 44 | COLINAS DE MONTE CARLO | | SAN JUAN | PR | 00924 |
| 975363 | CARMEN VARGAS IRIZARRY | 2111 REPTO ALTS DE PENUELAS I | | | PENUELAS | PR | 00624-2212 |
| 1589910 | CARMEN VARGAS MORALES | URB NUEVO MAMEYES, CALLE LA JOYA A-6 | | | PONCE | PR | 00730 |
| 2056612 | CARMEN VAZQUEZ FREYES | HC 65 BOX 6449 | | | PADILLA | PR | 00723 |
| 1931895 | CARMEN VAZQUEZ FREYTES | HC 65 BOX 6449 | | | PATILLAS | PR | 00723 |
| 1717882 | CARMEN VAZQUEZ MC LEAR | CALLE 23 #164 PONCE DE LEON | | | GUAYNABO | PR | 00969 |
| 1733498 | CARMEN VAZQUEZ NEGRÓN | 5 TURQUESA ST. BAJOS | | | HUMACAO | PR | 00791 |
| 2018155 | CARMEN VAZQUEZ ORTIZ | 297 CALLE LOTO | | | SAN GERMAN | PR | 00683 |
| 1183539 | CARMEN VAZQUEZ ORTIZ | DOS RIOS | C8 CALLE 2 | | TOA BAJA | PR | 00949 |
| 1463684 | CARMEN VAZQUEZ-CARMONA, PERSONALLY AND ON BEHALF OF HER MINOR SON, CEV | FRANCISCO J. VIZCARRONDO | PO BOX 195642 | | SAN JUAN | PR | 00919 |
| 1463684 | CARMEN VAZQUEZ-CARMONA, PERSONALLY AND ON BEHALF OF HER MINOR SON, CEV | FRANCISCO JAVIER VIZCARRONDO, CREDITORS' ATTORNEY | 268 PONCE DE LEON AVE. SUITE 1104 | | SAN JUAN | PR | 00918 |
| 1665161 | CARMEN VEGA | 7 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1723296 | CARMEN VEGA MARRERO | P. O. BOX 1301 | | | LARES | PR | 00669 |
| 1723296 | CARMEN VEGA MARRERO | P. O. BOX 4295 | | | LARES | PR | 00669 |
| 1992025 | CARMEN VERONICA NORMANDIA URBINA | L396 CALLE MADRID EXT. FOREST HILLS | | | BAYAMON | PR | 00959 |
| 322856 | CARMEN VICTORIA MELENDEZ JORGE | DULCE | RR 3 BOX 4629 | | SAN JUAN | PR | 00926 |
| 1968549 | CARMEN VICTORIA MELENDEZ JORGE | RR3 BOX 4629 | | | SAN JUAN | PR | 00926 |
| 2117021 | CARMEN VIRGINIA ANDINO VAZQUEZ | MAMA DE LA PAZ F-18 | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 629175 | CARMEN W LLANOS MILLAN | URB LOS MAESTROS | 17 CALLE B | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 80910 | CARMEN Y CARTAGENA RIVERA | SAN JOSE | CALLE 4 B 12 | | TOA ALTA | PR | 00953 |
| 1183587 | CARMEN Y DELGADO RIVERA | BARRIADA ROSA 9 | | | MANATI | PR | 00674-5601 |
| 1821095 | CARMEN Y MALDONADO PAGAN | HC-02 BOX 9363 | | | JUANA DIAZ | PR | 00795 |
| 1870925 | CARMEN Y MORALES SANTIAGO | HC 02 BOX 8292 | CARR 818 KM 3.3 | | COROZAL | PR | 00783 |
| 1566961 | CARMEN Y NIEVES DAVILA | AI-4 EDMEEN URB. VILLA RICA | | | BAYAMON | PR | 00959 |
| 1566961 | CARMEN Y NIEVES DAVILA | BO. PALMAS | CALLE BUENA SUERTE 5 B | | CATANO | PR | 00962 |
| 1920499 | CARMEN Y ORTIZ CINTRON | P.O. BOX 1872 CARR. 155 | | | OROCOVIS | PR | 00720 |
| 1574216 | CARMEN Y RIVERA TORRES | 19 ESMERALDA ST URB. BUCARE | | | GUAYNABO | PR | 00969 |
| 2008513 | CARMEN Y RODRIGUEZ BAEZ | EDIF. 4 APT. 64 | | | PONCE | PR | 00730 |
| 1973804 | CARMEN Y. CARTAGENA RIVERA | P. O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1973804 | CARMEN Y. CARTAGENA RIVERA | URB SAN JOSE | CALLE 4B 12 | | TOA ALTA | PR | 00953 |
| 1973804 | CARMEN Y. CARTAGENA RIVERA | URB. ALTS. CERRO GORDO III - IV B2 - 110 C/E CORAL | | | VEGA ALTA | PR | 00692 |
| 1920386 | CARMEN Y. CASIANO BALLESTER | PO BOX 962 | | | SAN GERMAN | PR | 00683 |
| 1818359 | CARMEN Y. FORESTIER RIVERA | PO BOX 800947 | | | COTO LAUREL | PR | 00780-947 |
| 1918618 | CARMEN Y. HEREDIA CORTES | J-29 CALLE SAN MATEO | URB. SAN PEDRO | | TOA BAJA | PR | 00949 |
| 1950846 | CARMEN Y. MARTINEZ GONZALEZ | APT. 513 EGIDA CRISTO REY AVE DEGETAU 2 AVE | | | CAGUAS | PR | 00727 |
| 1668179 | CARMEN Y. NEGRON PEREZ | URB. FLAMBOYANT GARDENS | CALLE 5 C-11 | | BAYAMON | PR | 00959 |
| 2004777 | CARMEN Y. ORAMA REYES | URBANIZACION HACIENDA TOLEDO | R-175 CALLE ZARAGOZA | | ARECIBO | PR | 00612 |
| 2008397 | CARMEN Y. ORTIZ CINTRON | BO. GATO, CARR. 155 | PO BOX 1872 | | OROCOVIS | PR | 00720 |
| 2010567 | CARMEN Y. ORTIZ CINTRON | P.O. BOX 1872 | | | OROCOVIS | PR | 00720 |
| 1615107 | CARMEN Y. ORTIZ CINTRON | P.O. BOX 1872 BO. GATO CARRETERA 155 | | | OROCOVIS | PR | 00720 |
| 1800079 | CARMEN Y. RAMOS VERGARA | EXT URB SANTA JUANITA | CALLE SANTA JUANITA 3665 | | PONCE | PR | 00730 |
| 2117879 | CARMEN Y. RODRIGUEZ OQUENDO | P.O. BOX 33 | | | JAYUYA | PR | 00664 |
| 2122229 | CARMEN Y. SERRA ROMAN | PO BOX 114 | | | ISABELA | PR | 00662 |
| 2104866 | CARMEN Y. VELAQUEZ VELAQUEZ | P.O. BOX 720 | | | HORMIGUEROS | PR | 00660-0720 |
| 2058523 | CARMEN Y. VELAZQUEZ VELAZQUEZ | P.O. BOX 720 | | | HORMIGUEROS | PR | 00660-0720 |
| 1693784 | CARMEN YADIRA FORESTIER RIVERA | P.O. BOX 800947 | | | COTO LUREL | PR | 00780-947 |
| 1981013 | CARMEN YANID CASTILLO TORRES | HC-03 BOX 12257 | | | JUANA DIAZ | PR | 00795 |
| 1565023 | CARMEN YOLANDA RIVERA | 19 ESMERALDA ST. URB BUCARE | | | GUAYNABO | PR | 00964 |
| 1628202 | CARMEN YOLANDA RIVERA TORRES | 19 ESMERALDA ST. URB. BUCARE | | | GUAYNABO | PR | 00969 |
| 1183640 | CARMEN Z HERNANDEZ LOPEZ | 70 RIO GRANDE | URB. MONTECASINO HEIGHTS | | TOA ALTA | PR | 00953 |
| 1741491 | CARMEN Z MARTINEZ NEGRON | PO BOX 1464 | | | GUAYNABO | PR | 00970 |
| 629231 | CARMEN Z RAMOS FIGUEROA | VILLA DEL REY | J 11 2 CALLE BONAPARTE | | CAGUAS | PR | 00725 |
| 1470943 | CARMEN Z RAMOS FIGUEROA | VILLA DEL REY 2-J-11 | CALLE BONAPARTE | | CAGUAS | PR | 00725 |
| 1183067 | CARMEN Z RAMOS FIGUEROA | VILLAS DEL REY | 2J11 CALLE BONAPARTE | | CAGUAS | PR | 00725 |
| 1183067 | CARMEN Z RAMOS FIGUEROA | VILLAS DEL REY 2-J CALLE BONAPARTE | | | CAGUAS | PR | 00725 |
| 1581760 | CARMEN Z SANCHEZ QUINONES | PO BOX 1770 | | | SAN LORENZO | PR | 00754 |
| 1683736 | CARMEN Z SANTIAGO | URB SAN SOUCI | CALLE 6A M24 | | BAYAMON | PR | 00957 |
| 1941093 | CARMEN Z SANTOS VAZQUEZ | URB VISTA MONTES | A18 CALLE 4 | | CIDRA | PR | 00739-3712 |
| 2044877 | CARMEN Z. APONTE SANTIAGO | VILLA MADRID E 27 CALLE 5 | | | COAMO | PR | 00769 |
| 2009677 | CARMEN Z. COLON ROSARIO | HC 03 BOX 14518 | | | AGUAS BUENAS | PR | 00703 |
| 2019507 | CARMEN Z. CORCHADO CASTRO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 |
| 2019507 | CARMEN Z. CORCHADO CASTRO | URB. VILLA FONTANA YUN #6 VIA 39 | | | CAROLINA | PR | 00983 |
| 1630848 | CARMEN Z. FIGUEROA ROSARIO | URB. JARDINES DE SANTA ANA | CALLE 4 C-25 | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 298 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1049776 | CARMEN Z. GALARZA RIVERA | PO BOX 8114 | | | PONCE | PR | 00732 |
| 2036920 | CARMEN Z. ORTIZ GARCIA | ESC. LUIS MUNOZ RIVERA CALLE LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 |
| 2036920 | CARMEN Z. ORTIZ GARCIA | JARDINES CERRO GORDO CALLE 4-C-7 | | | SAN LORENZO | PR | 00756 |
| 2022611 | CARMEN Z. PEREIRA MARTINEZ | V-7 CALLE 65 URB. PARGUE CENTRAL | | | CAGUAS | PR | 00725 |
| 1953348 | CARMEN Z. PERIERA MARTINEZ | V-7 65 URB. PARGUE CENTRAL | | | CAGUAS | PR | 00725 |
| 2096626 | CARMEN Z. PLEREIRA MARTINEZ | V-7 65 URB PARGUE CENTRAL | | | CAGUAS | PR | 00725 |
| 1710131 | CARMEN Z. RAMÍREZ | P.O. BOX 324 | | | OROCOVIS | PR | 00720 |
| 1937148 | CARMEN Z. RAMIREZ DIAZ | PO BOX 324 | | | OROCONS | PR | 00720 |
| 1735296 | CARMEN Z. RAMIREZ DIAZ | PO BOX 324 | | | OROCOVIS | PR | 00720 |
| 2040000 | CARMEN Z. RAMIREZ DIAZ | PO BOX 324 | | | ORCOVIS | PR | 00720 |
| 1640931 | CARMEN Z. RAMOS FIGUEROA | CALLE BONAPARTE 2-J-11 | VILLA DEL REY SEGUNDA SECCION | | CAGUAS | PR | 00725 |
| 1640931 | CARMEN Z. RAMOS FIGUEROA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE JUAN CALAF URB. INDUSTRIAL TRS MONJITAS | | HATO REY | PR | 00917 |
| 1581683 | CARMEN Z. SANCHEZ QUIONES | PO BOX 1770 | | | SAN LORENZO | PR | 00754 |
| 1785658 | CARMEN Z. SANTIAGO | URB. SANS SOUCI | CALLE 6A M-24 | | BAYAMON | PR | 00957 |
| 1948832 | CARMEN Z. SANTOS VAZQUEZ | A18 4 VISTA MONTE | | | CIDRA | PR | 00739-3712 |
| 1969660 | CARMEN ZAHYRA ORTIZ ROBLES | HC-01 4812 | | | LUIZA | PR | 00772 |
| 1876390 | CARMEN ZAHYRA ORTIZ ROBLES | HC-01 4812 | | | LOIZA | PR | 00772 |
| 1183651 | CARMEN ZAHYRA ORTIZ ROBLES | HC-01 BOX 4812 | | | LOIZA | PR | 00772 |
| 2023926 | CARMEN ZAIDA MORALES GUZMAN | URB SAN ANTONIO 1741 CALLE DONCELLA | | | PONCE | PR | 00728 |
| 2059584 | CARMEN ZAIDA MORALES GUZMAN | URB. SAN ANTONIO | 1741 CALLE DONEELLA | | PONCE | PR | 00728 |
| 1940277 | CARMEN ZAYAS FONTANA | BLAQ. 186 N5 CALLE 520 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2100312 | CARMEN ZAYAS FONTANEZ | BLOG 186 N. 5 CALLE 520 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1784068 | CARMEN ZAYAS VAZQUEZ | HC-02 BOX 6871 | | | BARRANQUITAS | PR | 00794 |
| 1799442 | CARMEN ZENAIDA MERCED PEREZ | PO BOX 1761 | | | CAGUAS | PR | 00725 |
| 2103577 | CARMEN ZORAIDA PEREZ DIAZ | CARR. 181 K44.1 BO JAGUAR | | | GURABO | PR | 00778 |
| 2119672 | CARMEN ZORAIDA PLEREIRA MARTINEZ | V-7 65 URB. PANGUE LENHAL | | | CAGUAS | PR | 00725 |
| 2116010 | CARMEN ZORAIDA SOTO ROJAS | C/1 G-10 VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 2116010 | CARMEN ZORAIDA SOTO ROJAS | P.O. BOX 490 | | | TOA ALTA | PR | 00954 |
| 1738644 | CARMEN ZORAIDA VELEZ MUNIZ | URB. VILLAS DE CAFETAL | CALLE 7 I-3 | | YAUCO | PR | 00698-3422 |
| 1825995 | CARMEN ZUNILDA GALARZA RIVERA | 405 CALLE FCO. PALAY | | | PONCE | PR | 00728 |
| 2032621 | CARMEN ZUNILDA GALARZA RIVERA | P.O. BOX 8114 | | | PONCE | PR | 00732 |
| 1734885 | CARMENCITA ARROYO MORALES | HC 7 BOX 34604 | | | CAGUAS | PR | 00727 |
| 2049762 | CARMENCITA FIGUEROA SANCHEZ | APARTADO 836 | | | PATILLAS | PR | 00723 |
| 2004428 | CARMENCITA GONZALEZ COLON | HC 02 BOX 5037 | | | GUAYAMA | PR | 00784 |
| 1753287 | CARMENCITA IRLANDA LUGO | HC-02 BOX 7117 | | | OROCOVIS | PR | 00720 |
| 1920133 | CARMENCITA PEREZ HERNANDEZ | HC 02 BOX 12819 | | | MOCA | PR | 00676 |
| 1675728 | CARMENCITA RODRÍGUEZ RIVERA | PO BOX 512 | | | YABUCOA | PR | 00767 |
| 1817974 | CARMENELISA PEREZ-KUDZMA | 15 DICKSON LN | | | WESTON | MA | 02493-2635 |
| 1931880 | CARMIN GOMEZ OCASIO | URB VILLA NUEVA | CALLE 18 W-10 | | CAGUAS | PR | 00727 |
| 1939923 | CARMIN ORTIZ CINTRON | PO BOX 153 | | | BARRANQUITAS | PR | 00794 |
| 2098923 | CARMIN SOSA CORTES | SEGUNDO FELICIANO ST. 200 | | | MOCA | PR | 00676 |
| 975613 | CARMINA ACEVEDO VELEZ | URB JARDINES DE ADJUNTAS | 60 CALLE LA ROSA | | ADJUNTAS | PR | 00601 |
| 2012708 | CARMINA DIAZ DIAZ | G4 URB. EL VIVERO CALLE 7 | | | GURABO | PR | 00778 |
| 1993031 | CARMINA DIAZ DIAZ | PO BOX 361 | | | GURBO | PR | 00778 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2012708 | CARMINA DIAZ DIAZ | PO BOX 361 | | | GURABO | PR | 00778 |
| 1917824 | CARMINE CARABALLO CARABALLO | HC-01 BOX 10887 | | | GUAYANILLA | PR | 00656 |
| 783763 | CARMONA HERNANDEZ, IVELISSE | LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ DE TIO | | PONCE | PR | 00728 |
| 1752882 | CARNEN DIAZ RIOS | CARMEN . DIAZ RIOS PO BOX 20514 | | | SAN JUAN | PR | 00928 |
| 1752882 | CARNEN DIAZ RIOS | PO BOX 2051 | | | SAN JUAN | PR | 00928 |
| 1589068 | CAROL ALVARADO CENTENO | JARDINES DEL PARQUE | 79 BLVD DE LA MEDIA LUNA | APARTAMENTO 4203 | CAROLINA | PR | 00987-4945 |
| 2100402 | CAROL ANN REYES ROMAN | URB. JAIME C. RODRIGUEZ | K-24 CALLE 2 | | YABUCOA | PR | 00767 |
| 1910358 | CAROL ANN REYES ROMAN | URB. JAIME C. RODRIGUEZ | K-24 CALLE Z | | YABUCOA | PR | 00767 |
| 2061947 | CAROL ANN SANTIAGO CRESPO | PO BOX 193 | | | VEGA BAJA | PR | 00694 |
| 1995652 | CAROL BEATRIZ ROCHE BURGOS | H6 06 BOX 4766 | | | COTO LAUREL | PR | 00780 |
| 2084315 | CAROL BEATRIZ ROCHE BURGOS | HC 06 BOX 4766 | | | COTO LAUREL | PR | 00780 |
| 1996440 | CAROL BEATRIZ ROCHE BURGOS | HC BOX 4766 | | | COTO LAUREL | PR | 00780 |
| 1753221 | CAROL BRETÓN FÉLIX | 1440 MARLIN BAHIA VISTAMAR | | | CAROLINA | PR | 00983 |
| 1753250 | CAROL BRETÓN FÉLIX | 1440 MARLÍN BAHIA VISTAMAR | | | CAROLINA | PR | 00983 |
| 1851575 | CAROL CORA BONES | PO BOX 543 | | | ARROYO | PR | 00714 |
| 2050554 | CAROL ENID VELEZ LARA | URB. BOSQUE REAL #92 | | | CIDRA | PR | 00739 |
| 1799643 | CAROL GONZALEZ RODRIGUEZ | CALLE EVERALDA FF 6 | URB. BAYAMON  GARDENS | | BAYAMON | PR | 00957 |
| 1779664 | CAROL I. RIVERA RUIZ | PO BOX 371095 | | | CAYEY | PR | 000737 |
| 1779664 | CAROL I. RIVERA RUIZ | URB APONTE CALLE 5 F4 | | | CAYEY | PR | 00736 |
| 1723291 | CAROL J MORALES MIRANDA | PO BOX 321 | | | OROCOVIS | PR | 00720 |
| 1842347 | CAROL J RODRIGUEZ ROSADO | PO BOX 125 | | | JUANA DIAZ | PR | 00795 |
| 1790992 | CAROL J. COLON REYES | HC-06 BOX 10073 | | | GUAYNABO | PR | 00971 |
| 1640834 | CAROL J. MARTINEZ DAVILA | PO BOX 216 | | | DORADO | PR | 00646 |
| 2102479 | CAROL L. RAMOS DIAZ | CALLE 73 BLG 87- 26 SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1563208 | CAROL LORAINE ORTIZ ORTA | URB. REINA DE LOS ANGELS C18 P-36 | | | GUARABO | PR | 00778 |
| 1475099 | CAROL MALDONADO | PO BOX 722 | | | HORMIGUEROS | PR | 00660 |
| 2082177 | CAROLE TORRADO PEREZ | CARR . 492 KM 4.6 | | | ARECIBO | PR | 00612 |
| 2082177 | CAROLE TORRADO PEREZ | HC 3 BOX 50202 | | | HATILLA | PR | 00659 |
| 2143765 | CAROLINA PEREZ MORENO | P.O. BOX 199 | | | SALINAS | PR | 00751 |
| 1555482 | CAROLINE ALICEA VALENTIN | #242 CALLE CRISTO REY | BO. OLIMPO | | GUAYAMA | PR | 00784 |
| 1555482 | CAROLINE ALICEA VALENTIN | CAROLINE ALICEA-VALENTIN | #242 CALLE CRISTO REY, BO. OLIMPO | | GUAYAMA | PR | 00784 |
| 1588357 | CAROLINE ALVARADO COLON | HC 2 BOX 6838 | | | CIALES | PR | 00638 |
| 2028778 | CAROLINE ARZOLA RUIZ | HC 01 BOX 6029 | | | GUAYANILLA | PR | 00656-9734 |
| 1657440 | CAROLINE CRUZ FEBO | RR # 12 BOX 968 | | | BAYAMON | PR | 00956 |
| 1646635 | CAROLINE DIAZ VAZQUEZ | URB. LAGO ALTO CALLE GUAYABAL F93 | | | TRUJILLO ALTO | PR | 00976 |
| 1963582 | CAROLINE G. PALMER MELLOWES | 196 CALLE ROMAGUERA | | | MAYAGUEZ | PR | 00682 |
| 77876 | CAROLINE J. CASTILLO DOMENA | GALERIA DEL NORTE I | PISO 2 CARR. #2 | | HATILLO | PR | 00652 |
| 77876 | CAROLINE J. CASTILLO DOMENA | HC 2 BOX 3127 | | | SABANA HOYOS | PR | 00688 |
| 1566401 | CAROLINE LEON RODRIGUEZ | 1128 CALLE 25 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1183775 | CAROLINE LEON RODRIGUEZ | JARDINES DEL CARIBE | U28 CALLE 25 | | PONCE | PR | 00728 |
| 890608 | CAROLINE LEON RODRIGUEZ | U-28 CALLE 25 | | | PONCE | PR | 00728 |
| 1949828 | CAROLINE M. GONZALEZ COLON | PO BOX 207 | | | VILLALBA | PR | 00766 |
| 1799720 | CAROLINE MARCANO ORTIZ | HC 09 BOX 61919 | BO. LA BARRA | | CAGUAS | PR | 00725 |
| 1965598 | CAROLINE MORALES GONZALEZ | HC 1 BOX 4274 | | | UTUADO | PR | 00641 |
| 1636117 | CAROLINE RIVAS VELEZ | P.O. BOX 335035 | | | PONCE | PR | 00733 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637005 | CAROLINE RIVAS VELEZ | P.O. BOX 335035 | | | PONCE | PR | 00733-5035 |
| 1651351 | CAROLINE RIVAS VELEZ | PO BOX 335035 | | | PONCE | PR | 00733-5305 |
| 1589845 | CAROLINE RIVAS VÉLEZ | P.O.BOX 335035 | | | PONCE | PR | 00733-5035 |
| 1577366 | CAROLINE V ROBLES JIMENEZ | URB MONTE CASINO HEIGHTS | 407 CALLE RIO GUAJATACA | | TOA ALTA | PR | 00953 |
| 1958480 | CAROLINE V. ROBLES JIMENEZ | URB. MONTE CASINO HEIGHT C/ RIO | GUAJATACA #407 | | TOA ALTA | PR | 00953 |
| 77907 | CAROLINE VISTAS ALVAREZ | URB. VISTAS DE LUQUILLO CALLE V-2 F1 | | | LUQUILLO | PR | 00773 |
| 2004408 | CAROLL SANTIAGO SANTISTEBAN | PO BOX 3023 | | | GUAYAMA | PR | 00785 |
| 1548099 | CAROLOS AUGUSTO CARRION RUIZ | PO BOX 835 | | | CAGUAS | PR | 00726 |
| 2113461 | CAROLYN ARCELAY GONZALEZ | JARDINES DE PONCE | C 14 CALLE POLYANTHA | | PONCE | PR | 00730 |
| 2113461 | CAROLYN ARCELAY GONZALEZ | URB JARDINES DE PONCE | C 14 CALLE B | | PONCE | PR | 00730 |
| 1960708 | CAROLYN ARCELAY GONZALEZ | URB. JARDINES DE PONCE | C14 CALLE POLYANTHA | | PONCE | PR | 00730 |
| 1553681 | CAROLYN CHAPARRO CRESPO | PO BOX 31348 | | | SAN JUAN | PR | 00929 |
| 1783311 | CAROLYN GONZÁLEZ NIEVES | HC5 BOX 58677 | | | HATILLO | PR | 00659 |
| 1537774 | CAROLYN M. RIVERA MUNIZ | PO BOX 32 | | | JUANA DIAZ | PR | 00795 |
| 1483314 | CAROLYN MERCADO MORALES | FINQUITAS DE BETANCES | 66 CALLE ABUELITO | | CABO ROJO | PR | 00623 |
| 1715296 | CAROLYN QUINONES RIVERA | HC-02 BOX 6574 | | | LARES | PR | 00669 |
| 78032 | CARRASCO DAVILA, CARLOS | HC-50 BOX 21166 | | | SAN LORENZO | PR | 00754-9409 |
| 79438 | CARRERO JUSINO, ANTONIO | BOX 1632 | | | CIDRA | PR | 00739 |
| 1845351 | CARREYA E. SANTIAGO TORRES | A-88 URB SAN MIGUEL | | | ISABEL | PR | 00757 |
| 80393 | CARRION TROCHE, LOURDES M. | PO BOX 9021504 | | | SAN JAUN | PR | 00902 |
| 1849465 | CARROL ZENO BRACERO | P.O. BOX 81 | | | ENSENADA | PR | 00647 |
| 1964404 | CARROL ZENO BRACERO | P.O. BOX 81 | | | ENSENADE | PR | 00647 |
| 80515 | CARTAGENA ANTONETTI, DAISY | APARTADO 131 | | | MERCEDITA | PR | 00715 |
| 80585 | CARTAGENA CHUPANY, NYDIA I. | BO. COCO NUEVO | CALLE CANDIDO PAGAN # 432 | | SALINAS | PR | 00751 |
| 1719326 | CARTAGENA MIRIAM TORRES | 50989 US HIGHWAY 27N #278 | | | DAVENPORT | FL | 33897 |
| 1598400 | CARTAGENA MORALES, KATHY | CALLE 25 3 C-12 | TERRAZAS DE TOA III | | TOA ALTA | PR | 00954 |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC 43 BOX 10623 | | | CAYEY | PR | 00736-9611 |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC-43 BOX 10618 | | | CAYEY | PR | 00736 |
| 80915 | CARTAGENA RIVERA, HECTOR R | URB. SIERRA VERDE #6 | | | OROCOVIS | PR | 00720 |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | LUQUILLO | PR | 00773 |
| 81069 | CARTAGENA ZARAGOZA, BRENDA L | P O BOX 350 | | | RINCON | PR | 00677 |
| 1908199 | CARUYEU E. SANTIAGO TORRES | A-88 URB. SAN MIGUEL | | | SANTA ISABEL | PR | 00757 |
| 2077956 | CASA DE MAESTRO A. DE GUAYAMA | P.O. BOX 907 | | | GUAYANA | PR | 00784 |
| 1963448 | CASANDRA RUIZ DIAZ | P.O. BOX 731 | | | TRUJILLO ALTA | PR | 00977 |
| 1995291 | CASANDRA RUIZ DIAZ | P.O. BOX 731 | | | TRUJILLO ALTO | PR | 00977 |
| 81781 | CASIANO LABRADOR, ROSA I. | URB. LAS DELICIAS C-18 | HC-02 | BOX 8994 | AIBONITO | PR | 00705 |
| 784262 | CASIANO RIVERA, MILDRED | HC 01 BOX 31098 | | | JUANA DIAZ | PR | 00795 |
| 1604606 | CASILDA FIGUEROA CINTRON | CALLE EUGENIO SANCHEZ LOPEZ #1 | | | YAUCO | PR | 00698 |
| 1725536 | CASILDA RENTAS DIAZ | HC 1 BOX 31109 | | | JUANA DIAZ | PR | 00795 |
| 1617730 | CASILDA RODRIGUEZ ESPARRA | CALLE BALDORIOTY | BDA MUNICIPAL 111 | | AIBONITO | PR | 00705 |
| 2026483 | CASILDA SANTIAGO FIGUEROA | H6 61 BOX 34171 | | | AGUADA | PR | 00602 |
| 1854811 | CASILDA SANTIAGO FIGUEROA | HC 61 BOX 34171 | | | AGUADA | PR | 00602 |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | CATANO | PR | 00963 |
| 975687 | CASIMIRO ROSA ROMERO | HC-02 BOX 4422 | | | VILLALBA | PR | 00766 |
| 2019170 | CASIMIRO SOTO BOSQUES | PO BOX 284 | | | MOCA | PR | 00676 |
| 2000506 | CASTA D. TORRES VAZQUEZ | MAGUEYES PERLA 86 | | | PONCE | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 82576 | CASTILLO CRUZ, CARMEN A | URB LOIZA VALLEY | D-185E CALLE TULIPAN | | CANOVANAS | PR | 00729 |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | URB. CAROLINA ALTA | CALLE JESUS T.PINERO # L-10 | | CAROLINA | PR | 00987 |
| 83104 | CASTRO ABREU, LIZZETTE | CIUDAD MASSO | CALLE 14 I118 | | SAN LORENZO | PR | 00754 |
| 1753135 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 83531 | CASTRO FIGUEROA, JOSE E | VILLA VALE VERDE # 88 | | | ADJUNTAS | PR | 00601 |
| 84530 | CASTRO TORRES, VICTOR M. | PUERTO NUEVO | CALLE 18 NE #1112 | | RIO PIEDRAS | PR | 00920 |
| 629661 | CATALINA ACOSTA BISBAL | CALLE AGUEYBANA #6 | URB. PONCE DE LEON | | MAYAGUEZ | PR | 00688 |
| 1893219 | CATALINA ACOSTA BISBAL | CALLE AGUEYBANA #6, URB. PONCEDE LEON | | | MAYAGUEZ | PR | 00680-5117 |
| 2133592 | CATALINA ACOSTA BISBAL | URB. PONCE DE LEON | 6 CALLE AGUEYBANA | | MAYAGUEZ | PR | 00680-5117 |
| 1629810 | CATALINA CRUZ RODRIGUEZ | CARR. 547 SECTOR CHICHON | | | VILLALBA | PR | 00766 |
| 1629810 | CATALINA CRUZ RODRIGUEZ | PO BOX 288 | | | VILLALBA | PR | 00766 |
| 2055779 | CATALINA ECHEVARRIA RODRIGUEZ | PO BOX 560769 | | | GUAYAVILLA | PR | 00656 |
| 1948401 | CATALINA F. GUZMAN HERNANDEZ | 270 CANILLA SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1989510 | CATALINA GUZMAN HERNANDEZ | CALLE CANILLA 270 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2041043 | CATALINA IGARTIVA PELLOT | PO BOX 5030 PMB 0508 | | | AGUADILLA | PR | 00605 |
| 1640657 | CATALINA LOPEZ TORRES | URB. HACIENDA LA MATILDE | CALLE INGENIO 5277 | | PONCE | PR | 00728 |
| 1889075 | CATALINA LUGO FELICIANO | 122 HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 |
| 2066524 | CATALINA MORALES DE JESUS | 11 CALLE FLAMBOYAN | | | MAUNABO | PR | 00707 |
| 2066524 | CATALINA MORALES DE JESUS | B16 CALLE FLAMBOYAN | | | MAUNABO | PR | 00707 |
| 84865 | CATALINA NAZARIO VAZQUEZ | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654, SUITE 911 | SAN JUAN | PR | 00918-4123 |
| 2085323 | CATALINA ORTIZ GARCIA | BO QDA NEGRITO | | | TRUJILLO ALTO | PR | 00976 |
| 2085323 | CATALINA ORTIZ GARCIA | HC 61 BOX 4981 | | | TRUJILLO ALTO | PR | 00976 |
| 2065621 | CATALINA RAMOS GONZALEZ | URB. LA VEGA CALLE PRINCIPAL #198 | | | VILLALBA | PR | 00766-1723 |
| 1988070 | CATALINA RODRIGUEZ LOZADA | HC-50 BOX 41117 | | | SAN LORENZO | PR | 00754 |
| 1743737 | CATALINA RODRIGUEZ OQUENDO | PO BOX 1349 | | | LAS PIEDRAS | PR | 00771 |
| 2035604 | CATALINA RODRIGUEZ TORRES | REPARTO ESPERANZA | C-20 CALLE JOSE GAUTIER BENITEZ | | YAUCO | PR | 00698 |
| 975845 | CATALINA SALGADO HERNANDEZ | HC-46 BOX 5818 | | | DORADO | PR | 00646-9805 |
| 1877096 | CATALINA VARGAS RODRIGUEZ | #12 BAJOS CALLE SOL | | | PONCE | PR | 00731 |
| 1460653 | CATALINA VEGA MIRANDA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1257522 | CATALINO SANTANA CRUZ | CARR 106 KM 10.2 B2-HC04 | BOX 44591 | | NAVOGUEZ | PR | 00680 |
| 1257522 | CATALINO SANTANA CRUZ | HC 61 BOX 35328 | | | AGUADA | PR | 00602 |
| 1766012 | CATALINO SANTANA CRUZ | HCO4 BOX 44591 | | | MAYAGUEZ | PR | 00680 |
| 84915 | CATHERINE CANDELARIA SANTANA | BUZON 2727 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 |
| 1735802 | CATHERINE CANDELARIA SANTANA | BUZON 2727 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678-9321 |
| 1695547 | CATHERINE CANDELARIA SANTANA | CALLE LA ROMANA BUZON 2727 | | | QUEBRADILLAS | PR | 00678 |
| 1901636 | CATHERINE GARCIA CORREA | PO BOX 662 | | | MERCEDITA | PR | 00715 |
| 2062462 | CATHERINE GUZMAN APONTE | P.O. BOX 335239 | | | PONCE | PR | 00733 |
| 1482405 | CATHERINE LANGONE-BAILEY | 17 CORTLAND DRIVE | | | SALEM | NH | 01075 |
| 1690670 | CATHERINE LOPEZ NEGRON | ALTURAS DE CIBUCO | CALLE PRINCIPAL CASA 5 | | COROZAL | PR | 00783 |
| 1978362 | CATHERINE MANZANET COLON | URB. GLENVIEW GARDENS | CALLE FORESTAL 0-8 | | PONCE | PR | 00730 |
| 1610820 | CATHERINE MARIE DAVILA VALDERRAMA | URB JARDINES DE MEDITERRANEO | 340 CALLE JARDINES DORADO | | TOA ALTA | PR | 00953 |
| 1184021 | CATHERINE MEDINA RIVERA | HC5 BOX 6235 | | | AGUAS BUENAS | PR | 00703-9703 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1184024 | CATHERINE QUINONES RODRIGUEZ | URB. BELLA VISTA | E 18 CALLE NIAGARA | | PONCE | PR | 00716 |
| 1794200 | CATHERINE REDONDO DIAZ | P.O. BOX 1273 | | | COROZAL | PR | 00783 |
| 2036715 | CATHERINE SALICRUP SANTAELLA | CALLE 13 #70 LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 1603997 | CATHERINE TOLEDO PITRE | HC 01 BOX 12064 | | | HATILLO | PR | 00659 |
| 2119067 | CATHERINE Y. GONZALEZ GONZALEZ | URB JESUS M. LAGO 16-25 | | | UTUADO | PR | 00641 |
| 1856329 | CATIN ALBINO LUGO | HC 03 BOX 9929 | | | PENUELAS | PR | 00624 |
| 1818602 | CATMEN RITA GARCIA PABON | E-12 CALLE NAVARRA, URB ANAIDA | | | PONCE | PR | 00716-2558 |
| 1512745 | CAXANDRA OTERO GONZALEZ | PMB 310, PO BOX 4002 | | | VEGA ALTA | PR | 00692 |
| 1521324 | CAXANDRA OTERO GONZALEZ | PMB 310, P. O. BOX 4002 | | | VEGA ALTA | PR | 00692 |
| 1934749 | CAYETANO IRIZARRY RIVERA | 51 ALTOS MUNOZ RIVERA | | | RINCON | PR | 00677 |
| 2104240 | CAYETANO IRIZARRY RIVERA | G.P.O. BOX 741 | 51 ALTOS MUNOZ RIVERA | | RINCON | PR | 00677 |
| 1934749 | CAYETANO IRIZARRY RIVERA | G.P.O. BOX 741 | | | RINCON | PR | 00677 |
| 2102551 | CAYETANO IRIZARRY RIVERA | PO BOX 741 | 51 ALTOS MUNOZ RIVERA | | RINCON | PR | 00677 |
| 1626455 | CECI TRINIDAD LOPEZ | PO BOX 372218 | | | CAYEY | PR | 00737 |
| 1779110 | CECIAH VEGA DONCELL | 1458 BO. ESPINAL | | | AGUADA | PR | 00602 |
| 1452982 | CECILE ORTIZ RAMIREZ DE ARELLANO | WASHINGTON 65 | CONDADO | | SAN JUAN | PR | 00907-2106 |
| 1811376 | CECILIA ACEVEDO HERNANDEZ | PO BOX 658 | | | QUEBRADILLAS | PR | 00678 |
| 1567574 | CECILIA AMPARO RAMOS MOTA | 114 CALLE DE DIEGO APT. 5 | | | RIO PIEDRAS | PR | 00925 |
| 2126208 | CECILIA BARBOSA VELEZ | PO BOX 3695 | | | MAYAGUEZ | PR | 00681-3695 |
| 1722993 | CECILIA BONILLA GONZALEZ | ALTURAS DE OLIMPO | CALLE REINA MORA | CASA C 11 | GUAYAMA | PR | 00784 |
| 1824731 | CECILIA CARRASQUILLO RODRIGUEZ | HC-02 BOX 32061 | | | CAGUAS | PR | 00727-9455 |
| 975939 | CECILIA CATALA FRANCESHINI | PO BOX 601 | | | YAUCO | PR | 00698 |
| 2003535 | CECILIA DEL CARMEN RODRIGUEZ ROSADO | 10109 RAVENSCOURT DR APT 202 | | | SPOTSYLVANIA | VA | 22553 |
| 2003535 | CECILIA DEL CARMEN RODRIGUEZ ROSADO | URB. CONSTANCIA CALLE EUREKA #2408 | | | PONCE | PR | 00717 |
| 1955552 | CECILIA DEL VALLE VELEZ | 431 CALLE SOLIMAR | | | PONCE | PR | 00731 |
| 2052605 | CECILIA ESPADA ACEVEDO | VILLA DEL CARMEN | 2730 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 2110917 | CECILIA ESPADA Y MIGUEL A COLON | VILLA DEL CARMEN 2730C TOLEDO | | | PONCE | PR | 00716 |
| 1949843 | CECILIA FIGUEROA CLAUDIO | CARR. 183 RAMAL 919 KM 6.3 | | | JUNCOS | PR | 00777 |
| 1949843 | CECILIA FIGUEROA CLAUDIO | HC-20 BOX 10763 | | | JUNCOS | PR | 00777 |
| 1727035 | CECILIA FLORES FLORES | URB. LOS FLAMBOYANES | CALLE CEIBA #64 | | GURABO | PR | 00778 |
| 2060523 | CECILIA FRANCESCHINI | VILLA TABAIBA 377 TAINOS | | | PONCE | PR | 00716 |
| 2070047 | CECILIA GONZALEZ | B-9 CALLE A URB. VILLA ROSA II | | | GUAYAMA | PR | 00784 |
| 1656767 | CECILIA I. NEGRON VIVES | 1601 B PASEO DE LA REINA | BULEVAR MIGUEL POU | | PONCE | PR | 00716 |
| 2024408 | CECILIA I. NEGRON VIVES | B1601, BLVD. MIGUEL POU, PASEO DE LA REINA | | | PONCE | PR | 00716 |
| 629897 | CECILIA JAMES SOTO | 437 AVENIDA PNCE DE LEON | | | SAN JUAN | PR | 00917-3711 |
| 629897 | CECILIA JAMES SOTO | A 2 CALLE 7 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1618035 | CECILIA LEON MALDONADO | 4810 CALLE TERRANOVA | VILLA DEL CARMEN | | PONCE | PR | 00716-2203 |
| 278689 | CECILIA LOPEZ SANTANA | HC 38 BOX 8607 | | | GUANICA | PR | 00653 |
| 2081465 | CECILIA LUGO OLIVERA | URB. VILLA CONTESA | CALLE VENECIA P.P.8 | | BAYAMON | PR | 00956 |
| 2095902 | CECILIA M. RIOS BATTISTINI | BO HATO ARRIBA PARCELAS NUEVAS # 47 | | | ARECIBO | PR | 00612 |
| 2092741 | CECILIA M. RIOS BATTISTINI | BO. HATO ARRIBA PARCELA NUEVUS #47 | | | ARECIBO | PR | 00612 |
| 2095902 | CECILIA M. RIOS BATTISTINI | COTTO STATION P.O. BOX 9155 | | | ARECIBO | PR | 00613 |
| 2071077 | CECILIA MAGDALENA RIOS BATTISTINI | BO HATO ARRIBA PARCELAS NUEVA #47 | | | ARECIBO | PR | 00612 |
| 2071077 | CECILIA MAGDALENA RIOS BATTISTINI | COTTO STATION PO BOX 9155 | | | ARECIBO | PR | 00613 |
| 1982833 | CECILIA MALAUI SANJURJO | 667 TAFT URB. LA CUMBRE | | | SAN JUAN | PR | 00926 |
| 1843547 | CECILIA MARGARITA MATOS NAZARIO | VV-10 CALLE 25 | EXT. ALTA VISTA | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1995314 | CECILIA MARIA NIENEZ FOX | URB. #52 VICTORIA CALLE A | | | AGUADILLA | PR | 00603 |
| 2085507 | CECILIA MARTINEZ MORALES | CALLE PRINN H51 BRODWAY | | | MAYAGUEZ | PR | 00680 |
| 2017615 | CECILIA MELENDEZ SANTIAGO | URB. VISTA MAR JOSE NAZARIO #26 | | | GUANICA | PR | 00653 |
| 1974927 | CECILIA MENDEZ CANALES | RR O3 BOX 10129 BO. PINA | | | TOA ALTA | PR | 00953 |
| 1835206 | CECILIA MONTANEZ CASADO | 132 JAZMIN | BO. BUENAVENTURA | BUZON 447 | CAROLINA | PR | 00987 |
| 1818944 | CECILIA MORALES NEGRON | BO SEMIL CARR. 514 HM. KM-1 HM 8 | | | VILLALBA | PR | 00766 |
| 2064350 | CECILIA NEGRON BAEZ | 2047 CALLE NUEVA VIDA | | | YAUCO | PR | 00698-4884 |
| 2109437 | CECILIA PAGAN SALOME | R.R 04 BOX 896 | | | BAYAMON | PR | 00956 |
| 1792548 | CECILIA PEREZ MARTINEZ | CALLE 4 Y 13 URB VILLA NUEVA C | | | CAGUAS | PR | 00972 |
| 1689963 | CECILIA RAMOS MOTA | 114 DIEGO APT 5 | | | SAN JUAN | PR | 00925 |
| 1672387 | CECILIA RAMOS MOTA | CALLE DE DIEGO #114 | APT 5 | | RIO PIEDRAS | PR | 00925 |
| 976030 | CECILIA RIVERA MORALES | ATTN: MARY MATOS RIVERA | HIJA DE CECILIA RIVERA | 8050 CARR 844 APTO 20 | SAN JUAN | PR | 00926 |
| 976030 | CECILIA RIVERA MORALES | E6 URB SANTIAGO APOSTOL | | | SANTA ISABEL | PR | 00757-1823 |
| 1595432 | CECILIA RIVERA MORALES | MARY E MATOS RIVERA | HIJA DE CECILIA RIVERA MORALES | 8050 CARR844 APTO20 | SAN JUAN | PR | 00926 |
| 1595432 | CECILIA RIVERA MORALES | URB SANTIAGO APOSTOL | E 6 CALLE 6 | | SANTA ISABEL | PR | 00757 |
| 1972035 | CECILIA RIVERA ROSA | CALLE 192 N.24 MIRADOR BAIROA | | | CAGUAS | PR | 00727-1012 |
| 1965209 | CECILIA RODRIGUEZ TORRES | PO BOX 1085 | | | VILLALBA | PR | 00766-1085 |
| 1965209 | CECILIA RODRIGUEZ TORRES | URB. ESTACIONES MAYORAL | CALLE TRAPICHE  A 14 | 12109 | VILLALBA | PR | 00766 |
| 2090179 | CECILIA ROLDAN CUADRADO | HC3 BOX 12303 | | | YABUCOA | PR | 00767-9769 |
| 2047584 | CECILIA ROSADO | LOS CAOBOS 3073 C/CAIMITO | | | PONCE | PR | 00716-2740 |
| 1842325 | CECILIA ROSADO | LOS CAOBOS 3093 C/ CAIMITO | | | PONCE | PR | 00716-2740 |
| 2044880 | CECILIA ROSADO IRIZARRY | LOS CAOBOS 3093 CALLE CEIMITO | | | PONCE | PR | 00716-2740 |
| 2069817 | CECILIA SANCHEZ RUIZ | #11 CALLE 1 BO. OLIMPO | | | GUAYAMA | PR | 00784 |
| 1984291 | CECILIA SANJURJO PIMENTEL | 667 TAFT URB LA CUMBRE | | | SAN JUAN | PR | 00926 |
| 1948027 | CECILIA SANJURJO PRIMENTAL | 667 TAFT URB. LA CUMBRE | | | SAN JUAN | PR | 00926 |
| 1775387 | CECILIA SANTIAGO MORALES | CALLE MIRAMELINDA #22 URB. MONTE FLORES | | | COAMO | PR | 00769 |
| 890757 | CECILIA TRUJILLO RIVERA | 1712 CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 |
| 1844235 | CECILIA VALENTIN ARZOLA | PARQUE VICTORIA #2408 | EDIF. 1 APTO 102 | | SAN JUAN | PR | 00915 |
| 1184117 | CECILIA VALENTIN ARZOLA | PARQUE VICTORIA #2408 APTO. 102 | | | SAN JUAN | PR | 00915 |
| 1184118 | CECILIA VALENTIN VALENTIN | HC 1 BOX 16168 | | | AGUADILLA | PR | 00603 |
| 1572703 | CECILIA VALENTIN VALENTIN | HC 1 BOX 16168 | | | AGUADILLA | PR | 00605 |
| 1884657 | CECILIA VALENTIN VALENTIN | HC-01 BOX 16168 | | | AGUADILLA | PR | 00603 |
| 1683181 | CECILIANA MARTINEZ LOPEZ | HC 33 BOX 5323 | | | DORADO | PR | 00646 |
| 1787148 | CECILIO DE LA ROSA MEDINA | HC 5 BOX 4847 | | | LAS PIEDRAS | PR | 00771 |
| 2148077 | CECILIO FIGUEROA MENDEZ | HC3 BOX 34838 | | | SAN SEBASTIAN | PR | 00685 |
| 1879742 | CECILIO FLORES PONCE | PO BOX 283 | | | FAJARDO | PR | 00738 |
| 1529261 | CECILIO LOPEZ FONRODONA | HC 09 BOX 4365 | | | SABANA GRANDE | PR | 00637 |
| 85393 | CECILIO LOPEZ FONRODONA | HC 09 BOX 4365 | | | SABA GRANDE | PR | 00637 |
| 2071994 | CECILIO MEDINA ROSADO | CALLE 13 4L-28 ALTURAS DE MONTE BRISAS | | | FAJADO | PR | 00738 |
| 1759036 | CECILIO REYES MATOS | URB. MONTE BUISAS I | CALLE K L-50 | | FAJARDO | PR | 00730 |
| 629978 | CECILIO RODRIGUEZ ALBIZU | HC 6 BOX 4639 | | | COTO LAUREL | PR | 00780-9538 |
| 1651002 | CECILIO ROJAS RICKETT | HC 01 BOX 11120 | BO.ISLOTE | | ARECIBO | PR | 00612 |
| 1903994 | CECILIO SANCHEZ RIVERA | RR 36 BOX 11542 | | | SAN JUAN | PR | 00926 |
| 1644915 | CECILIO WALKER RIVERA | CALLE SAN NARCISO #4 | | | RIO GRANDE | PR | 00745 |
| 2112254 | CECY ANN COLON SANTIAGO | 2715 PALMA DE HOVIA | URB. BASQUE SENONIAL | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1953227 | CECY ANN COLON SANTIAGO | URB. BASQUE SENIORAL | 2715 PALMA DE LLUVIA | | PONCE | PR | 00728 |
| 2072609 | CECY ANN COLON SANTIAGO | URB. BOSQUE SENORIAL 2715 PALMA DE LLUVIA | | | PONCE | PR | 00728 |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE | CALLE DIAMANTE #136 | | CABO ROJO | PR | 00623 |
| 1973743 | CEFERINO PACHECO GIUDICELLI | 114 CALLE SAN FELIPE | | | GUAYANILLA | PR | 00656 |
| 2067128 | CEFERINO PACHECO GIVDICELLI | 114 CALLE SAN FELIPE | | | GUAYANILLA | PR | 00656 |
| 1841868 | CEFERINO RIVERA MALDONADO | URB. JARDINES DE JAYUYA | 192 CALLE GLADIOLA | | JAYUYA | PR | 00664-1611 |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | 155 SANDAL WOOD | | | KISSIMMEE | FL | 34743 |
| 1722396 | CEFFIE CRUZ | 1 CALLE VILLEGAS APT 17301 | PORTICOS DE GUAYNABO | | GUAYNABO | PR | 00971 |
| 2050384 | CEISELA RUIZ HERNANDEZ | PO BOX 522 | | | VILLALBA | PR | 00766 |
| 2113854 | CELEDONIA ALVARADO SANCHEZ | PO BOX 884 | | | JUANA DIAZ | PR | 00795 |
| 1904684 | CELENIA ALVAREZ DE JESUS | P.O. BOX 607 | | | VILLALBA | PR | 00766 |
| 1972653 | CELENIA APONTE RIVERA | MOUNTAIN VIEW | CALLE 14 B-43 | | CAROLINA | PR | 00987 |
| 890793 | CELENIA BEZARES RUIZ | HC 50 BOX 21701 | | | SAN LORENZO | PR | 00754-9425 |
| 2015691 | CELENIA ESPAILLAT COLON | H-7 PLAZA QUINCE QUINTA DEL RIO | | | BAYAMON | PR | 00961 |
| 1862374 | CELENIA GONZALEZ MARTINEZ | 3 CALLE SANTA ANA | | | ADJUNTAS | PR | 00601 |
| 2095666 | CELENIA MORALES MARQUEZ | 1692 20 S.O. URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1953915 | CELENIO SOTO RAMOS | PO BOX 664 | | | UTUADO | PR | 00641-0664 |
| 1976049 | CELENITA GOMEZ PAMILLA | HC03 BOX 41658 | | | CAGUAS | PR | 00725 |
| 2099029 | CELENITA GOMEZ PARILLA | HC03 BOX 41658 | | | CAGUAS | PR | 00725 |
| 1723201 | CELENITA GOMEZ PARILLA | HCO3 BOX 41658 | | | CAGUAS | PR | 00725 |
| 630042 | CELENITA GOMEZ PARRILLA | HC 03 BOX 41658 | | | CAGUAS | PR | 00725-9743 |
| 2102769 | CELENITA GOMEZ PARRILLA | HC03 BOX 41658 | | | CAGUAS | PR | 00725 |
| 1748798 | CELENITA GOMEZ PARRILLA | HCO3 BOX 41658 | | | CAGUAS | PR | 00725 |
| 1599575 | CELESTE CINTRON DIAZ | 2066 SUE ELLEN CT. | | | APOPKA | FL | 32703 |
| 1737689 | CELESTE DEL VALLE GONZALEZ | C/ RODRIGUEZ OGUENDO A-1120 | URB. JOSE S. OUVONIS | | CAROLINA | PR | 00985 |
| 1737689 | CELESTE DEL VALLE GONZALEZ | DEPARTAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835 C/B SUITE 3 | | CAROLINA | PR | 00983 |
| 2069847 | CELESTE DEL VOLLE GONZALEZ | URB. JOSE S.QUINONES | CALLE RODRIGUEZ OQUENDO A 1120 | | CAROLINA | PR | 00985 |
| 1986293 | CELESTE ORTIZ | #293 C/KARLA MICHELLE | VILL PADIERA | | SAN JUAN | PR | 00915 |
| 1969715 | CELESTE PEREZ FEBUS | PO BOX 48 | | | AGUIRRE | PR | 00704 |
| 1674000 | CELESTE SANTIAGO MENDOZA | EDF. 24 APT. 367 | COOP. VILLA KENNEDY | | SAN JUAN | PR | 00915 |
| 1655314 | CELESTIN SANCHES TOVAR | BO. LOMAS CALLE 4 I-1 | APRT 414 | | JUANA DIAZ | PR | 00795 |
| 2144737 | CELESTINO DAVILA SANTIAGO | HC-01 BOX 4229 | | | JUANA DIAZ | PR | 00795 |
| 2092154 | CELESTINO RODRIGUEZ | URB SAN ANTONIO I-1 | | | COAMO | PR | 00769 |
| 2008253 | CELESTINO RODRIGUEZ ALVARADO | PO BOX 422 | URB SAN ANTONIO I-1 | | COAMA | PR | 00769 |
| 1728054 | CELESTINO RODRÍGUEZ RODRÍGUEZ | URB. SAVANNAH REAL CALLE PASEO | BARCELONA L7 BUZÓN 122 | | SAN LORENZO | PR | 00754 |
| 1723284 | CELESTINO RODRÍGUEZ RODRÍGUEZ | URB. SAVANNAH REAL PASEO BARCELONA | L7 BUZON 122 | | SAN LORENZO | PR | 00754 |
| 1696798 | CELESTINO SACHES TOVAR | BO LOMAS CALLE 4 I-1 | APART 414 | | JUANA DIAZ | PR | 00795 |
| 2141590 | CELESTRO SANCHEZ TORRES | BRISAS DE MARAILLA | CALLE LAS CEDIOS I 1-A | | MERCEDITA | PR | 00715 |
| 2085170 | CELIA A. ALOMAR SUAREZ | 34 C URB. SAN MIGUEL | | | SANTA ISABEL | PR | 00757 |
| 1580461 | CELIA A. BONILLA SANCHEZ | URB. LA HACIENDA CALLE 43 AW-14 | | | GUAYAMA | PR | 00784 |
| 1851564 | CELIA E. OCASIO RODRIGUEZ | PO BOX 560025 | | | GUAYANILLA | PR | 00656 |
| 1919950 | CELIA FELICIANO FELICIANO | P.O. BOX 190759 | | | SAN JUAN | PR | 00936-0759 |
| 1919950 | CELIA FELICIANO FELICIANO | P.O. BOX 771 | | | YAUCO | PR | 00698 |
| 1794643 | CELIA GARCIA CANALES | RES. TORRES DE SABANA EDIF-F APT 406 | | | CAROLINA | PR | 00983 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1793194 | CELIA GARCIA VIDAL | HC 02 BOX 20044 | | | AGUADILLA | PR | 00603 |
| 1768608 | CELIA GARCIA VIDAL | HC02 20044 | | | AGUADILLA | PR | 00603 |
| 1728399 | CELIA I. MARTINEZ MARRERO | P.O. BOX 1584 | | | CIALES | PR | 00638 |
| 1721969 | CELIA I. MIRANDA | URB. VALLE PIEDRA #313 | C/ARTURO MARQUEZ | | LAS PIEDRAS | PR | 00771 |
| 367899 | CELIA I. NUNEZ MERCADO | #36 URB. SAN FRANCISCO | | | AGUADA | PR | 00602 |
| 2091710 | CELIA I. ROSA FIGUEROA | # 43 AVE. J. GARRIDO VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 2125027 | CELIA ISAAC CLEMENTE | URB SEVERO QUINONES | #848 COTO HERNANDEZ | | CAROLINA | PR | 00985 |
| 2124419 | CELIA ISAAC CLEMENTE | URB SEVERU QUINONES | CALLE COTO HERNANDEZ #848 | | CAROLINA | PR | 00985 |
| 2040734 | CELIA LEBRON CORTES | HC-01 BOX 6283 | | | MOCA | PR | 00676 |
| 976306 | CELIA LLANOS CALDERON | PARC LA DOLORES | 194 CALLE ARGENTINA | | RIO GRANDE | PR | 00745-2324 |
| 1860071 | CELIA M BATIZ TORRES | BELMONTE | ZAMORA  300 | | MAYAGUEZ | PR | 00680 |
| 1832842 | CELIA M QUINONES PINET | CALLE 46 CC-11 EXT. VLLAS DE LOIZA | | | CANÓVANAS | PR | 00129 |
| 1716066 | CELIA M TORRES RODRÍGUEZ | 3 CALLE SANTA MARIA | | | RINCON | PR | 00677 |
| 1721477 | CELIA M. COLLADO RIVERA | P.O. BOX 1753 | | | MAYAGUEZ | PR | 00681 |
| 2054457 | CELIA M. QUINONES PINET | CALLE 46 CC-11 EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2066282 | CELIA M. SERRANO ALVAREZ | COND. CIUDAD UNIVERSITARIA 1205-A | | | TRUJILLLO ALTO | PR | 00976 |
| 1609815 | CELIA M. SERRANO LUGO | DEPARTAMENTO DE EDUCACION-MAESTROS | AVENIDA TENIENTE CESAR GONZALEZ | ESQUINA CALAF, HATO REY | SAN JUAN | PR | 00919 |
| 1609815 | CELIA M. SERRANO LUGO | URBANIZACION OASIS GARDENS | CALLE NORUEGA F-3 | | GUAYNABO | PR | 00969 |
| 1715999 | CELIA M. TORRES RODRIGUEZ | 3 CALLE SANTA MARIA | | | RINCÓN | PR | 00677 |
| 361548 | CELIA NIEVES AGRON | HC-03 BOX-31795 | | | AGUADA | PR | 00602 |
| 2018453 | CELIA P. SANTIAGO ORTIZ | CALLE AMAPOLO 128 | JARDINES DE NARANJITO | | NARANJITO | PR | 00719 |
| 1961391 | CELIA PILAR CRUZ ECHEVARRIA | 210 BUENOS AIRES EXT. FOREST HILLS | | | BAYAMON | PR | 00959-5660 |
| 1790615 | CELIA R. PEREZ CASTILLO | PMB 190 BOX 20000 | | | CANOVANAS | PR | 00729 |
| 1986132 | CELIA RIVERA HERNANDEZ | URB SANTA TERESITA | 3217 AVE EMILIO FAGOT | | PONCE | PR | 00730-4642 |
| 2117667 | CELIA ROSA BLASINI BENGOCHEA | 221 SAN ANTONIO | URB SAN FRANCISO II | | YAUCO | PR | 00698 |
| 2059429 | CELIA ROSA BLASINI BENGOCHEA | 221 SAN ANTONIO FRANSISCO 2 | | | YAUCO | PR | 00698 |
| 1872190 | CELIA ROSA BLASINI BENGOCHEA | 221 SAN ANTONIO URB. SAN FRANCISCO I | | | YAUCO | PR | 00698 |
| 2111514 | CELIA ROSA BLASINI BENGOCHEA | 221 URB. SAN ANTONIO FRANCISCO 2 | | | YAUCO | PR | 00698 |
| 2072713 | CELIA ROSA BLASMI BENGOCHEA | 221 SAN ANTONIO URB SAN FRANCISCO 2 | | | YAYCO | PR | 00698 |
| 534004 | CELIANA M. SOCARRAS POLANCO | APTO. 601 | COND. CAGUAS TOWER | | CAGUAS | PR | 00725-5619 |
| 2109940 | CELIANN LUGO ORTIZ | URB. BONNEVILLE HEIGHTS | AIBONITO #29 | | CAGUAS | PR | 00725 |
| 1740750 | CELIANN MARTINEZ ORTIZ | PO BOX 371063 | | | CAYEY | PR | 00737-1063 |
| 1569696 | CELIETTE M. TORRES CARRASQUILLO | EL PADRE MARTINEZ #55 FF COLON | | | CAYEY | PR | 00736 |
| 2024249 | CELILIA V GONZALEZ MARRERO | CALLE MAGOLI CENTRAL AI -12 LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 1678981 | CELIMAR SOTO PAGAN | #92 URB PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1654808 | CELIMAR SOTO PAGÁN | #92 URB PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1877213 | CELINA MENDEZ MENDEZ | HC-04 BOX 17201 | | | MOCA | PR | 00676 |
| 1519407 | CELINDA ROSARIO RODRIGUEZ | CALLE 111 SECTOR SERCADILLO | PO BOX 1785 | | UTUADO | PR | 00641 |
| 1953105 | CELINDA ROSARIO RODRIGUEZ | P.O. BOX 1785 | | | UTUADO | PR | 00641 |
| 62141 | CELINES CABRERA FLORES | URB SANTA RITA | CALLE 4 D-2 | | VEGA ALTA | PR | 00692 |
| 1947727 | CELINES GONZALEZ RENTAS | 6714 CALLE SAN BLAS | | | PONCE | PR | 00730 |
| 2049825 | CELINES HERNANDEZ | P 10 CALLE ECLIPSE REPTO ANALDA | | | PONCE | PR | 00716 |
| 1987759 | CELINES JUSINO GARCIA | HC 10 BOX 7279 | | | SABANA GRANDE | PR | 00637 |
| 1672285 | CELINES MELENDEZ PEREZ | P.O. BOX 253 | | | BARRANQUITAS | PR | 00794-0253 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1763722 | CELINES ORTIZ SANTIAGO | PO BOX 2129 | | | SAN JUAN | PR | 00922 |
| 1763722 | CELINES ORTIZ SANTIAGO | URB. VILLAS DE LOIZA EE23 | CALLE 45 | | CANOVANAS | PR | 00729 |
| 809126 | CELINES PACHECO LOPEZ | BO. MANA | HC-06 BOX 12890 | | COROZAL | PR | 00783 |
| 1732660 | CELINES PAGAN MONTALVO | CALLE ASTER #731 | URB. VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1615365 | CELINETTE DE JESUS MARQUEZ | HC 40 BOX 47102 | | | SAN LORENZO | PR | 00754-9906 |
| 1615365 | CELINETTE DE JESUS MARQUEZ | HC 60 BOX 24406 | | | SAN LORENZO | PR | 00754 |
| 1578877 | CELINETTE RAMIREZ ESCOBAR | CALLE 6 F O 10 | EL TUQUE  NUEVA VIDA | | PONCE | PR | 00731 |
| 1701542 | CELIS Y BERRIOS ZAYAS | HC-2 BOX 5776 BO PALOMAS | CARR 779 K M 8.9 | | COMERIO | PR | 00782-9610 |
| 1501038 | CELLY ANN REYES DIAZ | PO BOX 361931 | | | SAN JUAN | PR | 00936 |
| 1735166 | CELSA CEDENO MALDONADO | CALLE VELAZQUEZ D-8 | URB. QUINTAS DE MONSERRATE | | PONCE | PR | 00730-1711 |
| 85939 | CELSA M TIRADO RODRIGUEZ | H C 45 BOX 9836 | | | CAYEY | PR | 00736-9604 |
| 1995000 | CELSA MALDONADO NAZARIO | 10079 BO. CAMARONES | | | VILLALBA | PR | 00766 |
| 2091090 | CELSA RULLAN COLONDRES | CARRETERA VALDEZ | BOX 1034-00601 | | ADJUNTAS | PR | 00601 |
| 1691008 | CELSA VELEZ BONILLA | URB. VISTAS DE | MONTE SOL 550 CALLE NEPTUNO | | YAUCO | PR | 00698-4183 |
| 2084532 | CELSO BATISTA RIVERA | HC 8 BOX 2773 | | | SABANA GRANDE | PR | 00637 |
| 1913972 | CELSO BATISTA RIVERA | URB LOS CERROS A-6 | | | ADJUNTAS | PR | 00601 |
| 1946364 | CELSO C QUINTANA GONZALEZ | URB.JDOR CARIBE CALLES #220 | | | PONCE | PR | 00728 |
| 1918968 | CELSO CARABALLO PEREZ | HC 01 BOX 4460 | | | ADJUNTAS | PR | 00601 |
| 1860928 | CELSO FIGUEROA RIVERA | 4138 MARSELLO URB.PUNTO ORO | | | PONCE | PR | 00728 |
| 1610176 | CELSO G. PEREZ VELAZQUEZ | SECTOR AMIL | HC 3 | BOX 15286 | YAUCO | PR | 00698 |
| 1775983 | CELSO G. PEREZ VELAZQUEZ | SECTOR ARNILL HC-3 BOX 15286 | | | YAUCO | PR | 00698 |
| 1562428 | CELSO G. PÉREZ VELÁZQUEZ | HC 3 BOX 15286 | | | YAUCO | PR | 00698 |
| 2108412 | CELSO H. OYOLA VALENTIN | ALTS DEL PARAISO #14 | | | ARECIBO | PR | 00612 |
| 2006717 | CELSO L. CARRION SANTOS | PO BOX 339 | | | LOIZA | PR | 00772 |
| 2079131 | CELSO LORENZO ORAMA | 13325 LOISA ESQ. DONSELLA | | | SAN JUAN | PR | 00908 |
| 2079131 | CELSO LORENZO ORAMA | 4 CALLE MIRADERO | | | AGUADA | PR | 00602 |
| 1809536 | CELSO MARTINEZ RAMOS | HC 1 BOX 3750 | | | GUANICA | PR | 00653 |
| 1845965 | CELSO MARTINEZ RAMOS | POSTAL BUZON 01BOX 3750 | | | GUANICA | PR | 00653 |
| 1498848 | CELSO PELLOTCRUZ | P.O. BOX 4553 | | | AGUADILLA | PR | 00605-4453 |
| 2148794 | CELSO PEREZ PENA | HC-06 BOX 17173 | | | SAN SEBASTIAN | PR | 00685 |
| 2055428 | CELSO QUILES PACHECO | 4026 CALLE AMBER | | | COTO LAUREL | PR | 00780 |
| 2053883 | CELSO RAUL VEGA RUIZ | URB. BELLO HORIZONTE | CALLE YERBA BUENA #667 | | PONCE | PR | 00728 |
| 1966013 | CELYMAR CARPENA TORRES | H-10 CALLE 12 URB.VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1877801 | CELYMAR TORRES NAZARIO | 2022 FORTUNA VISTA ALEGRE | | | PONCE | PR | 00717 |
| 1913868 | CELYMAR TORRES NAZARIO | 2022 FORTUNA VISTA ALGRE | | | PONCE | PR | 00717 |
| 1995357 | CENIDIA ROMERO SANCHEZ | 607 CALLE AMATISTA | URB. BRISAS DE LAUREL | COTO LAUREL | PONCE | PR | 00780 |
| 1859236 | CENIDIA ROMERO SANCHEZ | 607 CALLE AMATISTA URB. BRISAS DEL LAUREL | | | COTO LAUREL | PR | 00780 |
| 1582970 | CENIDIA ROMERO SANCHEZ | URB. BRISAS DE LAUREL | 607 CALLE AMATISTA | | COTO LAUREL | PR | 00780-2230 |
| 784703 | CENTENO VAZQUEZ, ROBERTO | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 784703 | CENTENO VAZQUEZ, ROBERTO | HC 37 BOX 7565 | | | GUANICA | PR | 00653 |
| 86629 | CENTRO DE APRENDIZAJE MULTISENSORIAL INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 |
| 1510726 | CENTRO DE SALUD DE LARES, INC. | P.O BOX 379 | | | LARES | PR | 00669-0379 |
| 1537585 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. | ATTN: MILDRED MOREL | 99 RIEFKHAL STREET | | PATILLAS | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1418974 | CEPEDA WANAGET, CARABALLO | DIEGO LEDEE BAZAAN | PO BOX 891 | | GUAYAMA | PR | 00785 |
| 1957502 | CEREIDA COLON TORRES | P.O. BOX 792 | | | JUANA DIAZ | PR | 00795 |
| 2019318 | CEREIDA HERNANDEZ MUNOZ | 355 CALLE GALILEO APT. 6-A | | | SAN JUAN | PR | 00927 |
| 1184387 | CESAR A MALDONADO VAZQUEZ | CALLE 27 SE 942 REPART | | | SAN JUAN | PR | 00921 |
| 1734108 | CESAR A RODRIGUEZ CHICO | URB. EST DE YAUCO | I-28 CALLE TURQUESA | | YAUCO | PR | 00698-2806 |
| 1184404 | CESAR A RODRIGUEZ VELAZQUEZ | LLANOS DEL SUR | CALLE LAS FLORES #79 | | PONCE | PR | 00780 |
| 2032782 | CESAR A. CINTRON SANTIAGO | #2 CALLE CRUZ | | | YAUCO | PR | 00698-3328 |
| 1726935 | CESAR A. CRUZ MONTALVO | HC-5 BOX 27499 | | | UTUADO | PR | 00641 |
| 1981920 | CESAR A. LOYOLA TORRES | HC 02 BOX 5380 | | | PENUELAS | PR | 00624 |
| 1601827 | CESAR A. LUGO RIVERA | CALLE SAN JOSE #938 | | | QUEBRADILLAS | PR | 00678 |
| 2125280 | CESAR A. PEREZ HERNANDEZ | URB. ROOSEVELT 256 RODRIGO TRIANA | | | SAN JUAN | PR | 00698 |
| 1601081 | CESAR A. RODRIGUEZ CHICO | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | YAUCO | PR | 00698 |
| 1872133 | CESAR A. TORRVELLA RIVERA | COMUNIDAD PUNTA DIAMANTE | BOX 1417 | | PONCE | PR | 00728-2280 |
| 1762166 | CESAR A. VALENTIN PADUA | PO BOX 5143 | | | SAN SEBASTIAN | PR | 00685 |
| 1949013 | CESAR ALAMO SIERRA | P.O. BOX 1293 | | | TOA ALTA | PR | 00976 |
| 2068015 | CESAR ANGEL MARTINEZ SAMPLE | PO BOX 952 | | | SAN GERMAN | PR | 00683 |
| 2116397 | CESAR ANTONIO IRIZARRY RIVERA | URB. GRAND PALM II 226 ROBLE ST. | | | VEGA ALTA | PR | 00692 |
| 1689562 | CESAR AQUINO NIEVES | K-9 JERUSALEM, CAGUAS NORTE | | | CAGUAS | PR | 00726 |
| 1689562 | CESAR AQUINO NIEVES | P.O. BOX 6813 | | | CAGUAS | PR | 00726 |
| 1898198 | CESAR AROCHO TORRES | #9 CARACOL BO ESPINAL | | | AGUADA | PR | 00602 |
| 2130689 | CESAR AUGUSTO DIAZ MORALES | CALLE CLAVELL #5 | | | ARROYO | PR | 00714 |
| 2036958 | CESAR AUGUSTO LEBRON MARTINEZ | BO. CALZADA BUZON 310 | | | MAUNABO | PR | 00707 |
| 2025159 | CESAR C. BOSQUES BARRETO | PO BOX 2101 | | | MOCA | PR | 00676 |
| 1524796 | CESAR CASUL RIVERA | URB. SAN LORENZO VALLE | 104 ROBLE ST. | | SAN LORENZO | PR | 00754 |
| 976480 | CESAR COLON HERNANDEZ | URB SAN AUGUSTO | E  CALLE D2 | | GUAYANILLA | PR | 00656-1609 |
| 1876681 | CESAR CORTES GONZALEZ | B4 CALLE 1 | URB. HILLSIDE | | SAN JUAN | PR | 00926 |
| 1898772 | CESAR CORTES REYES | 814 CALLE 3 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1859599 | CESAR CORTES REYES | D14 CALLE 3 LAS ALANDRAS | | | VILLALBA | PR | 00766 |
| 2036944 | CESAR CORTES REYES | D14 CALLE 3 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 2040836 | CESAR CRUZ-QUINONES | 58 BORINQUENA | URB.SANTA RITA | | SAN JUAN | PR | 00925 |
| 1560326 | CESAR CUEUAS ROSA | URB. EL COMANDANTE | 976 CALLE NICOLAS AGUAYO | | SAN JUAN | PR | 00924 |
| 2086929 | CESAR D RAMOS DE JESUS | HC1-6100 | | | ARROYO | PR | 00714 |
| 1634826 | CESAR D. RIVERA MORALES | HC-71 BOX 2250 | | | NARANJITO | PR | 00719 |
| 138541 | CESAR DIAZ LAPORTE | URB VISTAS DE MONTE SOL | 104 SATURNO STREET | | YAUCO | PR | 00698 |
| 1993951 | CESAR DIAZ PITTI | C/ESMERALDA B-7 | URB. PASEO DE SAN LORENZO | | SAN LORENZO | PR | 00754 |
| 1491931 | CESAR DURAN CRUZ | URB COUNTRY CLUB CALLE 240 HV 33 | | | CAROLINA | PR | 00982 |
| 1854836 | CESAR E QUINONES RODRIGUEZ | URB. LAS ALONDRAS | CALLE 5 F-28 | | VILLALBA | PR | 00766 |
| 1718542 | CÉSAR E RENOVALES RAMOS | URB VILLAS DEL PRADO 660 | CALLE LAS VISTAS | | JUANA DIAZ | PR | 00795 |
| 976497 | CESAR E. CAMINERO MILAN | CALLE YAGUEZ #69 | | | GUANCA | PR | 00653 |
| 976497 | CESAR E. CAMINERO MILAN | PO BOX 1325 | | | YAUCO | PR | 00698 |
| 1597190 | CESAR E. RODRIGUEZ TORRES | 4552 SANTA RITA EXT | SANTA TERESITA | | PONCE | PR | 00730 |
| 1670572 | CESAR GARCIA ORTIZ | URB. SANTA RITA 2 | 1060 CALLE SANTA JUANA | | COTO LAUREL | PR | 00780 |
| 2120088 | CESAR GERARDO ESCOBAR SANTIAGO | 2106 C/COLINA | URB. VALLE ALTO | | PONCE | PR | 00730 |
| 1725200 | CESAR GONZALEZ GONZALEZ | HC 05 BOX 10129 | | | MOCA | PR | 00676 |
| 1655321 | CESAR GONZALEZ NUNEZ | BARRIO SALTILLO CARRETERA 123 KM. 33.2 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1636590 | CESAR GONZALEZ NUNEZ | PO BOX 92 | | | ADJUNTAS | PR | 00601 |
| 1985812 | CESAR GONZALEZ OPPENHEIMER | CALLE CONSTITUCION #18 | | | SANTA ISABEL | PR | 00757 |
| 2106633 | CESAR GUEUAREZ VAZQUEZ | URB SYLVIA | CALLE 1 D-5 | | COROZAL | PR | 00783 |
| 1957112 | CESAR H. PACHECO TORRES | HC 06 BOX 2145 | | | PONCE | PR | 00731-9611 |
| 2025061 | CESAR ISAI ACEVEDO RIVERA | URB BOSQUE REAL #92 | | | CIDRA | PR | 00739 |
| 1599557 | CESAR J. GOZALEZ ORTIZ | URB. MOCA GARDENS #567 | CALLE PASCUAS | | MOCA | PR | 00676 |
| 1620665 | CESAR J. TORRES ROSARIO | AVENIDA RICKY SEDA F-20 | VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 1994043 | CESAR J. VELAZQUEZ DIAZ | 10 B | URB LA MILAGROS | | ARROYO | PR | 00714 |
| 1959722 | CESAR J. VELEZ SANTIAGO | MIRIAM SANTIAGOTUTORA | HC 3 BOX 16591 | | UTUADO | PR | 00641 |
| 1735322 | CESAR JAFFET VELEZ SANTIAGO | HC 03 BOX 16591 | | | UTUADO | PR | 00641 |
| 2045165 | CESAR JIMENEZ MALDONADO | PO BOX 2795 | | | ARECIBO | PR | 00613 |
| 2045165 | CESAR JIMENEZ MALDONADO | PO BOX 464 | | | SABANA HOYOS | PR | 00688 |
| 1724410 | CÉSAR L IRIZARRY MUÑIZ | APARTADO 910 | | | ADJUNTAS | PR | 00601 |
| 2140897 | CESAR L.. SEDA GUTIERREZ | HC-02 BOX 8437 | | | JUANA DIAZ | PR | 00795 |
| 1976324 | CESAR LASSALLE VAZQUEZ | HC 02 | BOX 12451 | | MOCA | PR | 00603 |
| 2161419 | CESAR LASSALLE VAZQUEZ | HC 02 BOX 12451 | | | MOCA | PR | 00676 |
| 976533 | CESAR LEBRON MONCLOVA | QUINTAS DE VALLE VERDE | CALLE COQUI 2 | | YAUCO | PR | 00698 |
| 630888 | CESAR LUGO CARDONA | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | SAN JUAN | PR | 00926 |
| 308219 | CESAR MARTINEZ COLON | HC-11 BOX 48775 | | | CAGUAS | PR | 00725-9043 |
| 2096129 | CESAR MELENDEZ ROSADO | 172 BO DAGUAO | | | NAGUABO | PR | 00718 |
| 2118334 | CESAR MORALES CABRERA | PRADERAS DE NAVARRO 468 | | | GURABO | PR | 00778 |
| 1951272 | CESAR MUNIZ BADILLO | HC 05 BOX 51965 | | | AGUADILLA | PR | 00603 |
| 1729929 | CESAR O LEDEY RODRIGUEZ | HC 03 BOX 12654 | | | PEÑUELAS | PR | 00624 |
| 1586094 | CESAR OSTOLAZA V ELA | CESAR W. OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | SANTA ISABEL | PR | 00757 |
| 1586094 | CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | GUAYAMA | PR | 00785 |
| 1702606 | CESAR PEREZ CANCEL | AVE JOBOS #8189 | | | ISABELA | PR | 00662 |
| 1947701 | CESAR R TORRES FLORES | VILLA DEL CARMEN | 1424 SALIENTE | | PONCE | PR | 00716 |
| 1892043 | CESAR R. TORRES FLORES | VILLA DEL CARMEN | 1424 SALIENTE | | PONCE | PR | 00716-2131 |
| 1856970 | CESAR R. TORRES FLORES | VILLA DEL CARMEN 1424 | 1424 SALIENTE | | PONCE | PR | 00716-2131 |
| 1751795 | CESAR RAMON GARCIA VAZQUEZ | TERRAZAS DE GUAYNABO | AZAHAR L-3 | | GUAYNABO | PR | 00969-5410 |
| 1184619 | CESAR ROMAN QUINONES | BOX 886 | | | PENUELAS | PR | 00624 |
| 976581 | CESAR S. GUZMAN TORRES | URB FOREST HILL | C 18 CALLE 25 | | BAYAMON | PR | 00959 |
| 2110919 | CESAR SANTAELLA GUZMAN | CALLE 65 INF 708 PUEBLO | | | TRUJILLO ALTO | PR | 00976 |
| 2102667 | CESAR SANTIAGO PEREZ | 52 MANSIONES DE ANASCO | | | ANASCO | PR | 00610 |
| 1744303 | CESAR VAZQUEZ DE JESUS | 18 VILLA DE LAS BRISAS | | | COAMO | PR | 00769-9200 |
| 1745819 | CESAR VEGA LUGO | HC 09 BOX 4212 | | | SABANA GRANDE | PR | 00637 |
| 2031693 | CESAR W OSTOLAZA RODRIGUEZ | HC 2 BOX 3512 | | | SANTA ISABEL | PR | 00757 |
| 1582801 | CESAR W OSTOLAZA RODRIGUEZ | P O BOX 1100 | | | SALINAS | PR | 00751 |
| 2031693 | CESAR W OSTOLAZA RODRIGUEZ | URB HACIENDA CONCORDIA II 122 | | | SANTA ISABEL | PR | 00757 |
| 2082353 | CESAR W. OSTOLAZE RODRIGUEZ | HC 2 BOX 3512 | | | SANTE ISABEL | PR | 00757 |
| 2082353 | CESAR W. OSTOLAZE RODRIGUEZ | URB. HACIENDA CONCORDIS II #122 | | | SANTA ISABEL | PR | 00757 |
| 2147957 | CESAREO COLON RODRIGUEZ | BOX SAN FELIPE PARADA #10 | | | AGUIRRE | PR | 00704 |
| 1722579 | CESIA FIGUEROA DEL TORO | BOX 18 BOQUEROH | | | CABO ROJO | PR | 00622 |
| 2127360 | CESIA FIGUEROA DEL TORO | BOX 18 BOQUERON | | | CABO ROJO | PR | 00622 |
| 88053 | CHACON MACEIRA, RAFAEL | CALLE CUESTA #4 | | | RINCON | PR | 00677 |
| 852380 | CHALMERS SOTO, CAROL | PO BOX 254 | | | LARES | PR | 00669 |
| 88178 | CHAMORRO RIVERA, CARMEN E | APDO 334275 | | | PONCE | PR | 00733 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2056139 | CHARIETTE I TORRES ORENGO | URB BRISAS DEL PRADO | 1736 CALLE GARZA | | SANTA ISABEL | PR | 00757 |
| 2093193 | CHARILYS GARCIA RUIZ | BO. QUEMADOS | VISTAS DE SAN FELIPE | | SAN LORENZO | PR | 00754 |
| 1639019 | CHARISSE A. ALERS CRUZ | 65 CARR 848 | APARTADO 283 | | TRUJILLO ALTO | PR | 00976 |
| 1658727 | CHARITO J. NEGRON RIVERA | PO BOX 160 | | | COROZAL | PR | 00783 |
| 1724230 | CHARITO VELEZ GONZALEZ | 17 CALLE PALMA REAL | | | PENUELAS | PR | 00624 |
| 2062559 | CHARLENE AYALA CRUZ | HC 04 BOX 6820 | | | YABUCOA | PR | 00767-9509 |
| 839702 | CHARLENE I. FIGUEROA RIVERA | VICTIN ROJAS II CALLE 1 #178 | | | ARECIBO | PR | 00612 |
| 1715736 | CHARLENE PAGAN RIOS | URB VALLE TOLIMA | F-5 CALLE JOSE I. QUINTON | | CAGUAS | PR | 00727 |
| 1947030 | CHARLES H QUILES MARIANI | 652 LADY DI LOS ALMENDROS | | | PONCE | PR | 00716-3533 |
| 1184703 | CHARLES J HAHN ROSA | PO BOX 928 | BARRIO-CORSEGA | | RINCON | PR | 00677 |
| 2114958 | CHARLES J. HAHN ROSOS | PO BOX 528 BO. CONSEJO | | | RINCON | PR | 00677 |
| 2119914 | CHARLES J. HOLM ROSA | PO BOX 928 | | | RINCON | PR | 00677 |
| 1882846 | CHARLES MARZANT VEGA | 107 ESTE ENRIQUE GONZALEZ | | | GUAYAMA | PR | 00784 |
| 2103532 | CHARLES ONELL CANCEL | HC-04-BOX 5312 | | | GUAYNABO | PR | 00971 |
| 1841906 | CHARLES RODRIGUEZ CONSTANTINO | 6305 SAN ALFONSO SANTENSITA | | | PONCE | PR | 00730 |
| 1805558 | CHARLES RODRIGUEZ CONSTANTINO | 6305, SAN ALFONSO SANTA TERESITA | | | PONCE | PR | 00730 |
| 1968304 | CHARLES TIRADO | 106 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 |
| 1484268 | CHARLEY TORRES VAZQUEZ | ALTURA OLIMPO C-RUISENOR 122 | | | GUAYAMA | PR | 00784 |
| 1598717 | CHARLIE HERNANDEZ RODRIGUEZ | 324 OASIS URB LOS JARDINES | | | GARROCHALES | PR | 00652 |
| 1784681 | CHARLIE MONTES ROBLES | OPERADOR DE PLANTA | AAA | JACANAS | YAUCO | PR | 00637 |
| 1784681 | CHARLIE MONTES ROBLES | URB. ALTURAS DE SABANERA E99 | | | SABANA GRANDE | PR | 00637 |
| 1961855 | CHARLIE PEREZ RODRIQUEZ | URB. VILLA DE LOIZA CALLE 21 T-29 | | | CANOVANAS | PR | 00729 |
| 1697029 | CHARLIE RUIZ GUTIERREZ | BO BEATRIZ HC 72 BOX 20737 | | | CAYEY | PR | 00736 |
| 1570725 | CHARLIE SANTOS ROJAS | HC-01 BOX 5329 | | | OROCOUIS | PR | 00720 |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | AGENTE | NEGOCIADO POLICIA DE PR | CALLE 13 DE MARZO #53 | GUANICA | PR | 00653 |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | HC-10 BOX.8010 | | | SABANA GRANDE | PR | 00637 |
| 1606748 | CHARLIE VIZCAYA RUIZ | 20 CALLE FLAMBOYAN | | | MAUNABO | PR | 00707 |
| 1755951 | CHARLIE VIZCAYA RUIZ | URBANIZACION BRISAS DE EMAJAGUAS | 20 CALLE FLAMBOYAN | | MAUNABO | PR | 00707 |
| 1792061 | CHARLIM M SERRANO ALVARADO | URBANIZACION BRISAS DEL CAMPO #17 | | | CIDRA | PR | 00739 |
| 557884 | CHARLINE D. TORRES SANTIAGO | PO BOX 292 | | | GURABO | PR | 00778 |
| 1858544 | CHARLOTTE GOTAY GUZMAN | L 213 CALLE 14J, URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1858544 | CHARLOTTE GOTAY GUZMAN | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1184777 | CHARLOTTE MORALES APONTE | VILLA CARMEN CALLE ARECIBO J22 | | | CAGUAS | PR | 00726 |
| 1936058 | CHARLOTTE SANTIAGO OLIVIERI | URB MANSION DEL MAR | PASEO NAUTICO MM75 | | TOA BAJA | PR | 00949 |
| 1487082 | CHARMAINE SANTOS VEGA | BRISAS DE AIBONITO | 33 CALLE CANARIO | | AIBONITO | PR | 00705 |
| 1184790 | CHASITY A. MORALES PINEIRO | URB. VALENCIA | AK 25 CALLE 11 | | BAYAMON | PR | 00959 |
| 1588272 | CHAYLEEN RAMOS MALDONADO | URB. VILLAS DEL ROSARIO | D-9 | | NAGUABO | PR | 00718 |
| 1998003 | CHELVYN MORI ORTIZ | URB, SAN FRANCISCO CALLE SAN JUAN 101 | | | YAUCO | PR | 00698 |
| 1988473 | CHENIA M. CAPO MENDOZA | RR-1 BOX 3361 | | | CIDRA | PR | 00739 |
| 1950226 | CHERLY ORTIZ RIVERA | EXT. SAN JOSE E-18 | | | AIBONITO | PR | 00705 |
| 1730594 | CHERYL L TIDWELL LLABRES | PO BOX 1824 | | | CEIBA | PR | 00735 |
| 1802363 | CHERYL L. SANTANA AYALA | URB. MANSIONES DE LOS CEDROS #197 CALLE VEREDA | | | CAYEY | PR | 00736 |
| 1975237 | CHERYL S. CINTRON SERRANO | 122 RUBI URB. FREIRE | | | CIDRA | PR | 00739 |
| 1975208 | CHERYL S. CINTRON SERRANO | URB. FREIRE RUBI 122 | | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 78778 | CHIARA CARRASQUILLO PEREZ | VILLA MADRID | CALLE 16 R-6 | | COAMO | PR | 00769 |
| 1657632 | CHIARA M. SCOTT | 9626 ANDERSON WAY | | | CONVERSE | TX | 78109 |
| 2065718 | CHIMELIS FIGUEROA, MARIA | H.C. 01 BOX 4522 | | | CIALES | PR | 00638-9691 |
| 2065718 | CHIMELIS FIGUEROA, MARIA | HC-02 BOX 7105 | CORDILLERA | | CIALES | PR | 00638 |
| 158747 | CHISTOPHER ESTRADA RUIZ | BO. SAN ANTONIO CORR. 478 K 3.8 | | | QUEBRADILLOS | PR | 00678 |
| 158747 | CHISTOPHER ESTRADA RUIZ | BO. TERRANOVA | CARR.113 K 3.4 | PO BOX 146 | QUEBRADILLAS | PR | 00678 |
| 891028 | CHRIS C MERRITT YULFO | #29 URB. EL PRADO CALLE JULIO SANABRIA | | | AGUADILLA | PR | 00603 |
| 1184830 | CHRIS C MERRITT YULFO | PO BOX 613 | | | AGUADILLA | PR | 00605 |
| 1184830 | CHRIS C MERRITT YULFO | URB. EL PRUDO #29 CALLE JULIO SANABRIE | | | AGUADILLA | PR | 00603 |
| 1184832 | CHRIS M RODRIGUEZ RAMOS | URB EXT ROOSVELT | 352 CALLE JUAN B RODRIGUEZ | | SAN JUAN | PR | 00918 |
| 1987396 | CHRISTIAN BORRERO GUEITZ | 213 PROLONGACION VADI | | | MAYAGUEZ | PR | 00680 |
| 1184881 | CHRISTIAN DAVILA RODRIGUEZ | EXT BELLA VISTA | CALLE/FLANBOYAN 8 K-20 | | AIBONITO | PR | 00705 |
| 2098065 | CHRISTIAN E. SOMERSALL STEVENS | 850 CALLE EIDER APT 606A | | | SAN JUAN | PR | 00924 |
| 1184897 | CHRISTIAN G. GONZALEZ GONZALEZ | HC 30 BOX 32369 | | | SAN LORENZO | PR | 00754-9722 |
| 89656 | CHRISTIAN GERENA, SANDRA | PO BOX 81 | | | LAS PIEDRAS | PR | 00771 |
| 1666355 | CHRISTIAN J. DELGADO RAMOS | CALLE BIRR MM-36 BOX 1849 | | PUNTA DIAMANTE | PONCE | PR | 00728 |
| 89687 | CHRISTIAN JESUS LAUREANO TORRES | HC 80 BOX 7616 | | | DORADO | PR | 00646 |
| 2063587 | CHRISTIAN JOAQUIN LOPEZ COLON | URB. COLINAS DE SAN MARTIN | CALLE 3 B-6 | | JUANA DIAZ | PR | 00795 |
| 1979239 | CHRISTIAN MOLINA SANCHEZ | URB. VISTA AZUL | FF-15 CALLE 28 | | ARECIBO | PR | 00612 |
| 1993011 | CHRISTIAN MORALES LEBRON | HC-15 BOX 15130 | | | HUMACAO | PR | 00791 |
| 1893649 | CHRISTIAN O. HERNANDEZ ACEVEDO | URB. VICTORIA | CALLE ORQUIDEA #8 | | AGUADILLA | PR | 00603 |
| 2159335 | CHRISTIAN O. RIVER ROMAN | HC 4 BOX 12372 | | | YAUCO | PR | 00698 |
| 1949599 | CHRISTIAN O. RIVERA RAMON | HC-04 BOX 12372 | | | YAUCO | PR | 00698 |
| 1481837 | CHRISTIAN OMAR RIVERA ROMAN | HC4 BOX 12372 | | | YAUCO | PR | 00698 |
| 1738559 | CHRISTIAN OMAR RODRIGUEZ RODRIGUEZ | URB. VISTA DEL PALMAR | CALLE G L 22 | | YAUCO | PR | 00698 |
| 1184977 | CHRISTIAN ORTIZ RODRIGUEZ | RES. LEONARDO SANTIAGO | BLQ. 4 APT. 41 | | JUANA DIAZ | PR | 00795 |
| 2060936 | CHRISTIAN RIVERA RODRIGUEZ | 4029 CALLE SANTA CATALINA | EXT SANTA TERESITA | | PONCE | PR | 00730 |
| 456909 | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | M 36 CALLE A | | PONCE | PR | 00730 |
| 1586304 | CHRISTIAN RUIZ ARRIETA | CALLE LAGUNA 430 | EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1956707 | CHRISTIAN TORRES RODRIGUEZ | HC 4 BOX 15450 | | | CAROLINA | PR | 00987 |
| 1702013 | CHRISTIE RODRIGUEZ ROHENA | COND. SAN JUAN VIEW | 850 C/EIDER APT 208A | | SAN JUAN | PR | 00924 |
| 1992045 | CHRISTINA MUNOZ SANCHEZ | PO BOX 441 | | | RINCON | PR | 00677 |
| 1615933 | CHRISTINA S. GARCIA ECHEVARRIA | 3RD EXT. SANTA ELENA CALLE | SANTA CLARA # 71 | | GUAYANILLA | PR | 00656 |
| 1976165 | CHRISTINE CARRERAS AMADEO | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1726287 | CHRISTINE D. MELENDEZ ROMAN | PO BOX 2994 | | | BAYAMON | PR | 00959 |
| 1185045 | CHRISTINE FELICIANO MARTINEZ | PO BOX 582 | | | YAUCO | PR | 00698 |
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | 132 CALLE GREGORIA VARGAS | | | MAYAGUEZ | PR | 00680-2146 |
| 1604058 | CHRISTINE OTERO ROSARIO | URB. VALLE SAN LUIS | 202 CALLE SAN PABLO | | MOROVIS | PR | 00687 |
| 1709820 | CHRISTINE PEREZ STILLWAGON | URB. ESTANCIAS DEL REAL 214 CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 |
| 1754856 | CHRISTINE SALAS MARTINEZ | 2222 WESTERLAND DR APT 60 | | | HOUSTON | TX | 77063 |
| 2086502 | CHRISTOBAL MENDEZ MENDEZ | HC 1 BOX 11465 | | | SAN SEBASTIAN | PR | 00685 |
| 37257 | CHRISTOPHER ATILES CRUZ | HC 4 BOX 17287 | | | CAMUY | PR | 00627 |
| 631432 | CHRISTOPHER COLON PAGAN | PO BOX 421 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1816708 | CHRISTOPHER J. ALILES CRUZ | HC-04 BOX 17287 | | | CAMUY | PR | 00627 |
| 1536757 | CHRISTOPHER R ZINK | 15118 ROCK CREEK DRIVE | | | OMAHA | NE | 68138 |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | BO COCO NUEVO | CALLE KENNEDY 417 | | SALINAS | PR | 00751 |
| 2114126 | CHRISTOVAL MENDEZ MENDEZ | HC BOX 11465 | | | SAN SEBASTIAN | PR | 00685 |
| 1737710 | CHRITIE RODRIGUEZ ROHENA | COND. SAN JUAN VIEW | 850 C/EIDER APT 208A | | SAN JUAN | PR | 00924 |
| 1650877 | CHRITSHYA J DÍAZ BADILLO | URB. VILLAS DEL PRADO CALLE MARBELLA #670 | | | JUANA DÍAZ | PR | 00795 |
| 1773277 | CHRSTIAN JOSE BONERO GUEITZ | 213 PROLONGAICION VADI | | | MAYAGUEZ | PR | 00680 |
| 1549021 | CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. | GLADYS RIVERA | PO BOX 1427 | | CIALES | PR | 00638-1427 |
| 1933053 | CIARA K VEGA MORALES | 306 CALLE LAKE | URB. HILL VIEW | | YAUCO | PR | 00698 |
| 2085966 | CIELO M. RAMOS LOPEZ | PO BOX 331682 | | | PONCE | PR | 00733-1682 |
| 1976209 | CIELO MARIA RAMOS LOPEZ | P.O. BOX 331682 | | | PONCE | PR | 00733-1682 |
| 1822977 | CIENI TORRES RODRIGUEZ | PO BOX 70 | | | LAJAS | PR | 00667 |
| 2000963 | CIENI TROCHE CARABALLO | HC 02 BOX 10383 | | | YAUCO | PR | 00698 |
| 2146969 | CINCINNATI SUB-ZERO PRODUCTS | 12011 MOSTELLER ROAD | | | CINCINNATI | OH | 45241 |
| 2146969 | CINCINNATI SUB-ZERO PRODUCTS | 3530 SOLUTIONS CENTER | | | CINCINNATI | OH | 45241 |
| 1185118 | CINDIA ZAYAS GONZALEZ | URB. JARDINES DE SANTO | CALLE 3 G 9 | | JUANA DIAZ | PR | 00795 |
| 2071371 | CINDIA ZAYAS GONZALEZ | URB. JARDINES STO. DOMINGO | CALLE 3 G9 | | JUANA DIAZ | PR | 00795 |
| 1717656 | CINDIE L RUIZ RIVERA | 49 HOSTOS STREET | | | SANTA ISABEL | PR | 00757 |
| 1665938 | CINDIE L. RUIZ RIVERA | 49 HOSTOS | | | SANTA ISABEL | PR | 00757 |
| 1665938 | CINDIE L. RUIZ RIVERA | P.O. BOX 581 | | | SANTA ISABEL | PR | 00757 |
| 1520564 | CINDY APONTE VEGA | CALLE CANAL #219 | BO MAGINAS | | SABANA GRANDE | PR | 00637 |
| 1516905 | CINDY APONTE VEGA | CALLE CANAL 219 MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 1678536 | CINDY B CRUZ RIVERA | 164 VERANO URB. BRISOS DEL GUAYONES | | | PENUELAS | PR | 00624 |
| 2128775 | CINDY I. MERCADO LOPEZ | 7571 SAND LAKE POINTE LOOP | APT. 105 | | ORLANDO | FL | 32809 |
| 2128775 | CINDY I. MERCADO LOPEZ | HC-5 BOX 24129 | | | LAJAS | PR | 00667 |
| 1902313 | CINDY J. MONTIJO SANTIAGO | 184 GLADIOLA | JARDINES DE JAYUYA | | JAYUYA | PR | 00664 |
| 1891583 | CINDY J. MONTIJO SANTIAGO | 184 GLADIOLA JARDINES DE JAYUYE | | | JAYUYE | PR | 00664 |
| 1846194 | CINDY J. MONTIJO SANTIAGO | 184 GLADIOLE JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 |
| 1768530 | CINDY J. RODRIGUEZ LABOY | PO BOX 192538 | | | SAN JUAN | PR | 00919 |
| 2026427 | CINDY M. MARTINEZ ALBINO | URB EL MADRIGAL I 34 CALLE 12 | I 34 CALLE 12 | | PONCE | PR | 00730 |
| 1990597 | CINDY NAVEDO MARTINEZ | PO BOX 9014 | | | BAYAMON | PR | 00960 |
| 1805145 | CINDY PRIETO ADAMES | 7255 CALLE LUZ | | | SABANA SECA | PR | 00952 |
| 1805145 | CINDY PRIETO ADAMES | CALLE LUZ #21 | SECTOR LA VEGA | SABANA SECA | TOA BAJA | PR | 00952 |
| 1963220 | CINDY VAZQUEZ BONERO | 1023 JAIME PENCAS | | | PONCE | PR | 00717 |
| 1942559 | CINDY VAZQUEZ BORRERO | 1023 JAIME PENCAS | | | PONCE | PR | 00717 |
| 1752290 | CINDYMAR VILLANUEVA MENDEZ | P.O. BOX 922 | | | CULEBRA | PR | 00775 |
| 1804259 | CINTHIA C. HERNANDEZ | HC 01 BOX. 8552 | | | LUQUILLO | PR | 00773 |
| 1630756 | CINTHIA E. PADILLA RUIZ | EL TUQUE | 778 CA R BARCELO | | PONCE | PR | 00728 |
| 2031618 | CINTHIA MERCADO | P.O. BOX 2088 | | | AIBONITO | PR | 00705 |
| 1801261 | CINTHYA E. ROSADO COLON | HC 07 32118 | | | JUANA DIAZ | PR | 00795-9204 |
| 1544929 | CINTHYA NIEVES PEREZ | PO BOX 9934 | | | CAROLINA | PR | 00988 |
| 1725996 | CINTHYA RIVERA | 137 CALLE 13 URBANIZACION LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 1899077 | CINTRON CI GONZALEZ | CINTRON GONZALEZ, OLGA | URB VALLE COSTERO | 3632 CALLE CONCHA | SANTA ISABEL | PR | 00757-3210 |
| 1769994 | CINTRON COSME MERCEDES | P.O.BOX 1811 | | | JUANA DIAZ | PR | 00795 |
| 90677 | CINTRON FIGUEROA, ANGEL L | PO BOX 683 | | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 312 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 90890 | CINTRON MALDONADO, ANNETTE | RIVER GARDEN 156 CALLE FLOR DE TATIANA | | | CANOVANAS | PR | 00729 |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | VELONES CENTRAL CAMBALACHE | #63 | | VEGA ALTA | PR | 00692 |
| 1675534 | CINTRON TORRES ROSITA | BO. PALMAS | HC 1 BOX 3732 | | ARROYO | PR | 00714 |
| 91784 | CINTYA REY BERRIOS | 839 COND PLAZA UNIVERSIDAD 2000 | APTO 717 CALLE AÑASCO | | SAN JUAN | PR | 00925 |
| 1185181 | CIPRIAN ARNAU VALENTIN | URB EL CORTIJO | P43 CALLE 18 | | BAYAMON | PR | 00956 |
| 1769295 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00957 |
| 1786711 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1786711 | CIPRIANO ARMENTEROS | ATTN: JULIA COSME | RR 01 BUZON 13918 | | TOA ALTA | PR | 00953 |
| 1745430 | CIPRIANO ARMENTEROS | CIPRIANO ARMENDEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1769295 | CIPRIANO ARMENTEROS | JANNETTE RODRIGUEZ REYES | CALLE RUBI W-19 | VALLE DE CERRO GORDO | BAYAMON | PR | 00957 |
| 1794418 | CIPRIANO ARMENTEROS | LUIS GONZALEZ ACOSTA | CALLE FRANCIA # 1085 | PLAZA LA FUENTE | TOA ALTA | PR | 00953 |
| 1777336 | CIPRIANO ARMENTEROS | NANCY SANTIAGO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1745430 | CIPRIANO ARMENTEROS | WILMARY BERENGUER CALDERON | RR 06 BOX 6814 | | TOA ALTA | PR | 00953 |
| 1859493 | CIRA HERNANDEZ SANTANA | 154 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911-2214 |
| 501305 | CIRA L. RUIZ FERNANDEZ | PO BOX 1545 | | | ISABELA | PR | 00662 |
| 1185186 | CIRCE A DEODATTI SANCHEZ | VALLE DE ANDALUCIA | 3509 CALLE LINARES | | PONCE | PR | 00728-3132 |
| 2072705 | CIRCE A SANCHEZ SISO | VALLE DE ANDALUCIA | 3335 CALLE JAEN | | PONCE | PR | 00728-3132 |
| 1816286 | CIRCE A. DEODATTI SANCHEZ | VALL DE ARDALUUA 3509 LINARES | | | PONCE | PR | 00728 |
| 1816286 | CIRCE A. DEODATTI SANCHEZ | VALLE DE ANDALUCIA 3509 LIMAS | | | PONCE | PR | 00728 |
| 1880971 | CIRCE A. SANCHEZ SISO | VALLE DE ANDALUCIA | 3335 CALLE JAEN | | PONCE | PR | 00728 |
| 1853858 | CIRILA ALVARADO TORRES | HC01 BOX 5727 | | | OROCOVIS | PR | 00720 |
| 1728835 | CIRILO MELENDEZ MELENDEZ | HC 01 BOX 5840 | | | OROCOVIS | PR | 00720 |
| 1796740 | CIRILO VELEZ PEREZ | PO BOX 2532 | | | MOCA | PR | 00676 |
| 1796740 | CIRILO VELEZ PEREZ | PO BOX 2532 | | | ISABELA | PR | 00662 |
| 2072835 | CIRO C MORALES VAZQUEZ | C/M - J - 43 URB. MONTE BRISES | | | FAJARDO | PR | 00738 |
| 1956503 | CIRO C. MORALES VAZQUEZ | C/M-J-43 URB. MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1807817 | CIRY L. TOUCET PEREZ | URB. SAN ANTONIO 2044 DRAMA | | | PONCE | PR | 00728 |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | ISABELA | PR | 00662 |
| 1755780 | CLARA A MEDINA TORO | HC 08 BUZON 132 | BO QUEBRADA LIMON | | PONCE | PR | 00731-9423 |
| 1615985 | CLARA ANDINO CALDERON | DL-10 203 VALLE ARRIBA | | | CAROLINA | PR | 00983 |
| 2082599 | CLARA B TORRES GONZALEZ | B-5 CALLE POMARROSA | URB COLINAS DE GUAYNABO | | GUAYNABO | PR | 00967 |
| 1404049 | CLARA CASIANO ACEVEDO | PO BOX 264 | | | GUAYAMA | PR | 00785 |
| 1974667 | CLARA DE JESIN APONTE | APARTADO 5708 | | | CAGUAS | PR | 00726 |
| 1989409 | CLARA DE JESUS APONTE | 071 CAMINO DEL PARGANA | APARTADO 5708 | | CAGUAS | PR | 00726 |
| 1899686 | CLARA DEL MAR SANCHEZ GARCIA | 5545 SAN ROGELIO | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1808426 | CLARA DEL MAR SANCHEZ GARCLA | 5545 SAN ROGELIO | URB STA TERESITA | | PONCE | PR | 00780 |
| 1972168 | CLARA E WILSON MAGRIS | HC-02 BO. 5990 | | | LOIZA | PR | 00772 |
| 1964097 | CLARA E. PEREZ JUSTINIANO | PO BOX 80 | | | LAS MARIAS | PR | 00670 |
| 1963833 | CLARA E. PEREZ JUSTINIANO | URB. EL COQUI CALLE LAS ROSAS | P.O. BOX 80 | | LAS MARIAS | PR | 00670 |
| 1603861 | CLARA E. PÉREZ JUSTINIANO | PO BOX 80 | | | LAS MARÍAS | PR | 00670 |
| 1603861 | CLARA E. PÉREZ JUSTINIANO | URB. EL COQUÍ, CALLE LAS ROSAS | | | LAS MARÍAS | PR | 00670 |
| 2088176 | CLARA ENID ORTA FARGAS | BOX 1449 | | | TRUJILLO ALTO | PR | 00977 |
| 2088176 | CLARA ENID ORTA FARGAS | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2002426 | CLARA ESPINOSA VELEZ | P.O. BOX 1463 | | | SABANA GRANDE | PR | 00637 |
| 1591826 | CLARA GONZALEZ RODRIGUEZ | RR 11 BOX 5567 BO. BUEVO | | | BAYAMON | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721411 | CLARA GONZALEZ RODRIGUEZ | RR11 BOX 5567 BO. NUEVO | | | BAYAMON | PR | 00956 |
| 1945827 | CLARA H CRUZ RODRIGUEZ | URB ROOSEVELT | 37 | | YAUCO | PR | 00698 |
| 2012723 | CLARA I ABAD BONILLA | PO BOX 1100 | | | AIBONITO | PR | 00705-1100 |
| 976771 | CLARA I CASIANO CRUZ | B-10 EU DOXU GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 976771 | CLARA I CASIANO CRUZ | B10 EUDOXIO GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1896480 | CLARA I NAVEDO ORLANDO | URB MARIA ANTONIA CALLE 4G-671 | | | GUANICA | PR | 00653-2010 |
| 1659787 | CLARA I. BELEN GONZALEZ | HC 09 BOX 5840 CERRO GORDO | | | SABANA GRANDE | PR | 00637 |
| 1834901 | CLARA I. HERNANDEZ MORALES | URB. ALGARROBOS | #B-11 CALLE B | | GUAYAMA | PR | 00784 |
| 1880898 | CLARA I. QUILES PACHECO | PO BOX 362955 | | | SAN JUAN | PR | 00936-2955 |
| 1531812 | CLARA I. RODRÍGUEZ RODRÍGUEZ | HC-04 BOX 48177 | | | CAMUY | PR | 00627 |
| 2087549 | CLARA I. TRINIDAD CORTES | HC 61 BOX 5080 | | | TRUJILLO ALTO | PR | 00976 |
| 1972298 | CLARA IVETTE CUCUTA NADAL | CALLE ESMERALDA A # 55 | | | CABO ROJO | PR | 00623 |
| 2059376 | CLARA IVETTE DIAZ SANTIAGO | 213 CALLE ESMERALDA | URB. EXT. ALTURAS DE PENUELAS II | | PENUELAS | PR | 00624 |
| 1534048 | CLARA IVETTE DIAZ SANTIAGO | URB. EXTENSION ALTURA DE PENUELA II | CALLE EMERALDA  #213 | | PENUELAS | PR | 00624 |
| 1559437 | CLARA IVETTE DIAZ SANTIAGO | URB. EXTENSION ATTURE DE PENUELA II | CALLE EMERALD #213 | | PENUELS | PR | 00624 |
| 2119509 | CLARA J MORENO DIAZ | F-15 CALLE GOLONDNNA EXT. IMAWLADA | | | TOA BAJA | PR | 00949 |
| 78471 | CLARA L CARRASQUILLO GONZALEZ | ALTURAS DE BORINQUEN GDNS | ORCHID KK-17-A | | RIO PIEDRAS P | PR | 00926-2000 |
| 2007933 | CLARA L ORTIZ ROSA | PO BOX 397 | | | LUQUILLO | PR | 00773-0397 |
| 2004645 | CLARA L. ORTIZ ROSA | PO BOX 397 | | | LUQUILLO | PR | 00773 |
| 1734649 | CLARA L. PIZARRO ESCALERA | AVE. RODRIGUEZ EMA | B25 URB. EDUARDO J. SALDANA | | CAROLINA | PR | 00983 |
| 2028322 | CLARA L. RIOS LOPEZ | URB. VILLA FORTUNA VIA 31-4BN-26 | | | CAROLINA | PR | 00983 |
| 2062986 | CLARA LATIMER RIVERA | CARRT. 848 KM. 3 H-6 | | | CAROLINA | PR | 00957 |
| 2027837 | CLARA LATIMER RIVERA | P.O. BOX 86 | | | SAINT JUST ST. | PR | 00978-0086 |
| 2062986 | CLARA LATIMER RIVERA | PO BOX 96 | | | SAINT JUST | PR | 00978-0086 |
| 1510929 | CLARA LUZ TORRES ORTIZ | CALLE YORK DD-56 VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 2039036 | CLARA M CRUZ MELENDEZ | HC-74 BOX 6871 | | | CAYEY | PR | 00736-9534 |
| 2062846 | CLARA MARIA PEREZ SANTANA | A-9 URB. LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1751164 | CLARA MILAGROS DIAZ CABRERA | PALACIOS DEL MONTE | MAKALU  1567 | | TOA ALTA | PR | 00953 |
| 1660196 | CLARA MOYET DE LEON | 8 NOBLEZA V. ESPERANZA | | | CAGUAS | PR | 00727 |
| 1973846 | CLARA MOYET DE LEON | 8 NOBLEZA VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 631742 | CLARA RIVERA ORTIZ | HC 03 BOX 7367 | | | COMERIO | PR | 00782 |
| 1324710 | CLARA SANJURJO MEDINA, FALLECIDA | C/O ESTEBAN ALLEN, ESPOSO | URB LAS CUMBRES 267 | CALLE SIERRA MORENA PMB 298 | SAN JUAN | PR | 00926 |
| 1982964 | CLARA V. ACEVEDO RUIZ | HC-61 BOX 5347 | | | AGUADA | PR | 00602 |
| 1901206 | CLAREL M. VARGAS LOPEZ | P.O. BOX 6144 | | | MAYAGUEZ | PR | 00681 |
| 2068765 | CLARIBEL ACOSTA RIOS | P.O. BOX 753 | | | HATILLO | PR | 00659 |
| 1808575 | CLARIBEL ALVAREZ COLLAZO | HC 02 BOX 7939 | | | JAYUYA | PR | 00664 |
| 1582198 | CLARIBEL BORIA CARRION | E-28, CALLE 20, URB. VILLAGES DE COURABO | | | COURABO | PR | 00727 |
| 1854666 | CLARIBEL CAMACHO QUINONES | HC 02 BOX 639 | | | YAUCO | PR | 00698 |
| 1670390 | CLARIBEL CARRION CHEVEREZ | PO BOX 895 | | | MOROVIS | PR | 00687 |
| 2041048 | CLARIBEL CASTRO CARABALLO | PO BOX 10291 | | | PONCE | PR | 00732-0291 |
| 2057091 | CLARIBEL CHAMONO MELENDEZ | D-1 CALLE EDNA GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2036741 | CLARIBEL CHAMORRO MELENDEZ | D-1 CALLE EDNA | GLENVIEW GARDEN'S | | PONCE | PR | 00730 |
| 2031305 | CLARIBEL CHAMORRO MELENDEZ | DL CALLE EDNA GLENVIEW GARDEN'S | | | PONCE | PR | 00730 |
| 91646 | CLARIBEL CINTRON TORRES | RR 12 BOX 10055 | | | BAYAMON | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2000270 | CLARIBEL CLEMENTE PIZARRO | URB. LA RIVIERA 977 C/550 | | | SAN JUAN | PR | 00921 |
| 2108848 | CLARIBEL CRUZ BAEZ | BO. PALOMAS | HC 02 BOX 7041 | | COMERIO | PR | 00782 |
| 2133991 | CLARIBEL CRUZ GOMEZ | CONSERJE | DEPARTAMENTO DE EDUCACION | HC-01 BOX 4403 | JUANA DIAZ | PR | 00795 |
| 1185311 | CLARIBEL CRUZ GOMEZ | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795 |
| 2033204 | CLARIBEL CRUZ MARTINEZ | 1529 CALLE ALTURA URB. VALLE ALTO | | | PONCE | PR | 00730-4133 |
| 1984572 | CLARIBEL CRUZ RODRIGUEZ | HC 5 BOX 26657 | | | LAJAS | PR | 00667 |
| 1889963 | CLARIBEL CRUZ RODRIGUEZ | HC 5 BOX 26657 | | | LOJAS | PR | 00667 |
| 2005565 | CLARIBEL CRUZ RODRIGUEZ | HC-01 BOX 8284 | | | LUQUILLO | PR | 00773 |
| 1795249 | CLARIBEL CUEBAS APONTE | BALBOA 254 INTERIOR | BO LA QUINTA | | MAYAGUEZ | PR | 00680 |
| 92134 | CLARIBEL CUEVAS APONTE | BO LA QUINTA | 254 BALBOA INT | | MAYAGUEZ | PR | 00680 |
| 1185427 | CLARIBEL DEL VALLE HUERTAS | CALLE RUBI X-13 | VALLE DE CERRO GORDO | | BAYAMON | PR | 00956 |
| 2051340 | CLARIBEL ECHEVARRIA RAMOS | BO SANTO DOMINGO II PENUELAS | BOX 224 | | PENUELAS | PR | 00624 |
| 1895734 | CLARIBEL GONZALEZ FLORES | APARTADO 1226 | BO BAJOS SEDOR LAMBOGLIA | | PATILLAS | PR | 00723 |
| 1883231 | CLARIBEL GONZALEZ FLORES | APARTADO 1226 | | | PATILLAS | PR | 00723 |
| 1932007 | CLARIBEL GONZALEZ FLORES | BO BAJOS | SECTOR LAMBOGLIA | APARTADO1226 | PATILLAS | PR | 00723 |
| 2160474 | CLARIBEL GONZALEZ FLORES | URB HACIENDA #44 A5-4 | | | GUAYAMA | PR | 00784 |
| 1793738 | CLARIBEL GONZALEZ HERNANDEZ | 3633 EL CADEMOS URB PUNTO ORO | | | PONCE | PR | 00728-2011 |
| 1971177 | CLARIBEL GONZALEZ HERNANDEZ | 3633 EL CADEMUS PUNTO ORO | | | PONCE | PR | 00728-2011 |
| 1795988 | CLARIBEL GONZALEZ HERNANDEZ | 3633 EL CADEMUS URB. PUNTO ORO | | | PONCE | PR | 00728-2011 |
| 2043239 | CLARIBEL HERNANDEZ LOPEZ | SIERRA BERDECIA | E-40 ESTEVES | | GUAYNABO | PR | 00969 |
| 1606437 | CLARIBEL HERNANDEZ SANTOS | HC 05 BOX 7284 | | | GUAYNABO | PR | 00971 |
| 1185332 | CLARIBEL LOPEZ DELGADO | PO BOX 231 | | | HATILLO | PR | 00659 |
| 1185332 | CLARIBEL LOPEZ DELGADO | URB. BRISAS DE HATILLO | ROCKAFORD GARCIA, B2 | | HATILLO | PR | 00659 |
| 1185333 | CLARIBEL LOPEZ FELICIANO | HC 56 BOX 4602 | | | AGUADA | PR | 00602 |
| 1571480 | CLARIBEL LUGO APONTE | URB LEVITTOWN 3RA SECCION | 3524 PASEO CRIOLLA | | TOA BAJA | PR | 00949 |
| 1871969 | CLARIBEL LUGO VARGAS | CALLE 5 CASA C-11 | URB. VILLA INTER AMERICANA | | SAN GERMAN | PR | 00683 |
| 1657673 | CLARIBEL MENDEZ NIEVES | HC 06 BOX 13081 | | | SAN SEBASTIAN | PR | 00685 |
| 1185345 | CLARIBEL MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | MOCA | PR | 00676 |
| 1939877 | CLARIBEL MILLAN VAZQUEZ | PO BOX 691 | | | SAN GERMAN | PR | 00683 |
| 891162 | CLARIBEL MIRANDA VELEZ | 5054 C/ROMANO | | | CABO ROJO | PR | 00623 |
| 1185348 | CLARIBEL MIRANDA VELEZ | URB EXT ELIZABETH PUERTO REAL | 5054 CROMANO | | CABO ROJO | PR | 00623 |
| 1677750 | CLARIBEL MONTALVO CACERES | B88 VILLA REAL | | | CABO ROJO | PR | 00623-3005 |
| 1685788 | CLARIBEL NEGRON NEGRON | PO BOX 1345 | | | COROZAL | PR | 00783 |
| 1751610 | CLARIBEL OTAÑO CUEVAS | HC1 4228 | BO. CALLEJONES | | LARES | PR | 00669 |
| 2059398 | CLARIBEL PAGAN CUEVAS | 50 LA ROSA | | | ADJUNTAS | PR | 00601 |
| 2000833 | CLARIBEL PELLOT JIMENEZ | HC-56 BOX 5014 | | | AGUADA | PR | 00602 |
| 1785419 | CLARIBEL PEREZ ACEVEDO | 4345 LA GOLONDRINA PUNTO ORO | | | PONCE | PR | 00728 |
| 1665946 | CLARIBEL PEREZ ACEVEDO | URB PUNTO ORO | 4543 LA GOLONDRINA | | PONCE | PR | 00728 |
| 410880 | CLARIBEL PIZARRO CARRASQUILLO | P O BOX 87 | | | LOIZA | PR | 00772 |
| 1660686 | CLARIBEL RIVERA CASANOVA | CALLE SAN LUCAS F6 | URB. SAN PEDRO | | TOA BAJA | PR | 00949 |
| 1718446 | CLARIBEL RIVERA CASANOVA | URB. SAN PEDRO F-6 | CALLE SAN LUCAS | | TOA BAJA | PR | 00949 |
| 460286 | CLARIBEL RIVERA TORRES | CAGUANA | HC03 BOX 14343 | | UTUADO | PR | 00741-6518 |
| 976877 | CLARIBEL RODRIGUEZ VERA | JOSE L. VILLAMIL-CASANOVA | MCS PLAZA, SUITE 804 | 255 PONCE DE LEON AVENUE | SAN JUAN | PR | 00917-1908 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 976877 | CLARIBEL RODRIGUEZ VERA | PO BOX 366694 | | | SAN JUAN | PR | 00936-6694 |
| 2104898 | CLARIBEL ROSARIO DIAZ | PMB #80 2510 | CARR 181 | | TRUJILLO ALTO | PR | 00976-2510 |
| 1576226 | CLARIBEL ROSARIO GARCÍA | EXT. SAN JOSÉ CALLE 10 R7 BUZÓN 233 | | | SABANA GRANDE | PR | 00637 |
| 2080498 | CLARIBEL S MILLAN FERRER | VRAYON II-10 PARDUE DEL MONLE | | | CAGUAS | PR | 00725 |
| 2078147 | CLARIBEL S. MILLAN FERRER | URAYOAN II-10 PARGUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 2075859 | CLARIBEL S. MILLON FERRER | URAYOAN I | I-10 PARGUE DEL MONTE | | CAGUAS | PR | 00725 |
| 2076626 | CLARIBEL S. MILLON FERRER | URAYOAN I I-10 PARQUE DEL MONTE | | | CAGUAS | PR | 00725 |
| 2109932 | CLARIBEL SANCHEZ FELICIANO | BO. CASTAS CARR. 116 RM 13.3 | | | LAJAS | PR | 00667 |
| 2109932 | CLARIBEL SANCHEZ FELICIANO | HC-01 BOX 8206 | | | LAJAS | PR | 00667 |
| 1856297 | CLARIBEL SANCHEZ GIERBOLINI | PO BOX 2538 | | | GUAYAMA | PR | 00785 |
| 1696230 | CLARIBEL SOSA | C/ MIOSOTIS #233 VALLE ESCONDIDO | | | CAROLINA | PR | 00987 |
| 631825 | CLARIBEL SOSA RIVERA | PO BOX 679 | | | SAINT JUST | PR | 00978 |
| 1639887 | CLARIBEL TORRES PEREZ | BOX 815 | | | UTUADO | PR | 00641 |
| 1618918 | CLARIBEL V. RAMOS VAZQUEZ | BELINDA CALLE 2-E-15 | | | ARROYO | PR | 00714 |
| 92189 | CLARIBEL W MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | MOCA | PR | 00676 |
| 2126726 | CLARIBELLE ORTIZ VALENTIN | 122 CAYEY BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1958457 | CLARIBER BORIA CARRION | URB VILLAS DE GURABO E-28, CALLE 1 | | | GURABO | PR | 00778 |
| 1851546 | CLARIBET MUNIZ ARROYO | C9 M35 | ALTURAS DE YAUCO | | YAUCO | PR | 00698 |
| 1770991 | CLARIMAR AMILL-ACOSTA | PO BOX 573 | | | MERCEDITA | PR | 00715-0573 |
| 1610647 | CLARION V. STEVENS CHARLES | 929 ZUMBADOR STREET | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1886249 | CLARISA CRUZ RODRIGUEZ | PO BOX 1637 | | | LAJAS | PR | 00667 |
| 2067960 | CLARISABEL ROSA CRESPO | 2309 SUCRE | URB. LA PROVIDENCIA | | PONCE | PR | 00728 |
| 1527179 | CLARISOL APONTE FERNANDEZ | URB. LOMAS DE TRUJILLO ALTO | CALLE 2 A-25 | | TRUJILLO ALTO | PR | 00976 |
| 2061494 | CLARISOL TORRES ALVARADO | HC-03 BOX 19364 | | | COAMO | PR | 00769 |
| 1803574 | CLARISSA RIVERA MORENO | HC 1 BOX 3519 | | | SALINAS | PR | 00751 |
| 1777207 | CLARISSA TORRES MATOS | HC 02 BOX 12894 | | | SAN GERMAN | PR | 00683 |
| 1881161 | CLARITA SANCHEZ RAMOS | RR #9 BOX 1604 | | | SAN JUAN | PR | 00926 |
| 1727664 | CLARITZA CACERES QUIJANO | HC 3 BOX 12788 | | | CAMUY | PR | 00627 |
| 1613037 | CLARITZA CACERES QUIJANO | HC-03 BOX 12788 | | | CAMUY | PR | 00627 |
| 1738570 | CLARITZA ROMÁN LÁTIMER | CALLE 2 B 20 VEGA BAJA LAKES | | | VEGA BAJA | PR | 00693 |
| 1882861 | CLARIVEL ROMAN SEPULVEDA | HC 37 BOX 7502 | | | GUANICA | PR | 00653 |
| 1690595 | CLARIXA QUINONES NEGRON | G 22 CALLE 6 | VICTORIA HEIGHTS | | BAYAMON | PR | 00959-4114 |
| 1721540 | CLARIXSA BÁEZ DE JESÚS | HC 02 BUZÓN 17511 BARRIO MALPICA | | | RÍO GRANDE | PR | 00745 |
| 1616616 | CLARIZA FLORES | 25 CALLE 3 | | | YAUCO | PR | 00698 |
| 1970787 | CLARY CABAN ACEVEDO | URB. LOS RODRIGUEZ A-3 | | | CAMUY | PR | 00627 |
| 1983069 | CLARY CABON ACEVADO | URB LOS RODRIGUEZ A-3 | | | CAMUY | PR | 00627 |
| 1640870 | CLARY ENID RAMOS FLORES | HC 7 BOX 33213 | | | CAGUAS | PR | 00725 |
| 1935831 | CLARYS I FUENTES MENDEZ | URB. VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2046838 | CLARYS I. FUENTES MENDEZ | URB. VILLAS DE RIO GRANDE | C21 AJ5 | | RIO GRANDE | PR | 00745 |
| 2008971 | CLARYS I. FUENTES MENDEZ | URB. VILLAS DE RIO GRANDE C-21 AJ5 | | | RIO CORANDE | PR | 00745 |
| 1659530 | CLARYVETTE GONZALEZ TAPIA | URB VILLA CAROLINA 71-22 CALLE 58 | | | CAROLINA | PR | 00985-4936 |
| 92441 | CLASS TORRES, MARIELLI | HC BOX 7004 | BO CONSEJO ALTO | | GUAYANILLA | PR | 00656 |
| 1855186 | CLAUDETTE Z TOLEDO TOLEDO | HC 1 BOX 5757 | | | HATILLO | PR | 00659 |
| 1938700 | CLAUDI LANDOR CONCEPCION | P.O. BOX 1396 | | | TRUJILLO ALTO | PR | 00977-1396 |
| 1811378 | CLAUDIA BURGOS NAZARIO | HC 6 BOX 4757 | COTO LAUREL | | PONCE | PR | 00780 |
| 1675486 | CLAUDIA C MALDONADO CHEVERE | 337 EXT, VISTAS DE CAMUY | | | CAMUY | PR | 00627-2938 |
| 1653022 | CLAUDIA M MOLINI DÍAZ | 152 CLAVEL HACIENDA FLORIDA | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1756749 | CLAUDIA M. MOLINI DIAZ | 152 CLAVEL HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1753061 | CLAUDIA MARIELA IZURIETA | CLAUDIA MARIELA IZURIETA ABOGADA PO BOX 366464 | | | SAN JUAN | PR | 00936 |
| 1753061 | CLAUDIA MARIELA IZURIETA | PO BOX 366464 | | | SAN JUAN | PR | 00936 |
| 1668980 | CLAUDIA PAGAN LOPEZ | URB. VILLAS DE LOIZA | CALLE 15 Q 32 | | CANOVANAS | PR | 00729 |
| 1185486 | CLAUDINA RODRIGUEZ MORELL | BO. SON ANTON #45 | | | PONCE | PR | 00717 |
| 631950 | CLAUDIO BURGOS MALDONADO | BO MONTESORIA II | 154 CALLE MARLIN | | AGUIRRE | PR | 00704 |
| 2157447 | CLAUDIO COLON MALDONADO | URB VILLAS DEL COQUI 3344 AVE COQUI | | | AGUIRRE | PR | 00704 |
| 2121364 | CLAUDIO CORTES MENDEZ | HC5 BOX 106982 | SCT CUCHILLAS | | MOCA | PR | 00674 |
| 2059885 | CLAUDIO CORTES MENDEZ | MOCA PR SCC CUCHILLAS | HC5 BOX 106982 | | MOCA | PR | 00676 |
| 1965415 | CLAUDIO DE JESUS CLOTILDE | HC-61 BOX 5028 | | | TRUJILLO ALTO | PR | 00976 |
| 1982608 | CLAUDIO LOPEZ RUIZ | HC 61 BOX 35420 | | | AGUADA | PR | 00602 |
| 2110199 | CLAUDIO PENA CORREA | 120 TRINITANIA, SAVANENA | | | CIDRA | PR | 00739 |
| 2055747 | CLAUDIO PENA CORREA | 120 TRINITANIA, SAVANERA | | | CIDNA | PR | 00739 |
| 842223 | CLAUDIO REBECA RODRIGUEZ | VILLA DEL CARMEN | I-25 CALLE 9 | | GURABO | PR | 00778 |
| 92919 | CLAUDIO ROSARIO, DAMARIS | VETERANS PLAZA STATION | PO BOX 33049 | | SAN JUAN | PR | 00933 |
| 1849867 | CLAUDIO TOLEDO VELEZ | URB GLENVIEW GDNS | B24 CALLE W24 | ESCOCIA | PONCE | PR | 00730-1627 |
| 2104215 | CLEMENCIA RAMOS AVILA | BARRO CACAO SECTOR ROBERTO CLEMENTE | | | QUEBRADILLAS | PR | 00678 |
| 2104215 | CLEMENCIA RAMOS AVILA | PO BOX 989 | | | QUEBRADILLAS | PR | 00678 |
| 631995 | CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 |
| 439031 | CLEMENCIA RIOS LOPEZ | PO BOX 40582 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-01 BOX 7320 | | | LOIZA | PR | 00772 |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-2 BOX 7435 | | | LOIZA | PR | 00772 |
| 1979557 | CLEMENTINA DEL TORO GORDILS | HC 5 BOX 53666 | | | MAYAGUEZ | PR | 00680 |
| 977008 | CLEMENTINA HERNANDEZ FIGUEROA | URB VILLA ROSA #3 C-1 B-25 | | | GUAYAMA | PR | 00784 |
| 977009 | CLEMENTINA LABOY GONZALEZ | PO BOX 44 | | | VILLALBA | PR | 00766-0044 |
| 2081650 | CLEOFE MONTES FIGUEROA | PO BOX 558 | | | PATILLAS | PR | 00723 |
| 2081650 | CLEOFE MONTES FIGUEROA | URB. SAN BENITO 3- C-3 | | | PATILLAS | PR | 00723 |
| 2145086 | CLEOFE VAZQUEZ VAZQUEZ | HC3 BOX 10911 | | | JUANA DIAZ | PR | 00795 |
| 1651128 | CLERY MARIA DE JESUS DE JESUS | AVE. REXACH 2228 | | | SAN JUAN | PR | 00915 |
| 2100101 | CLORINDA MARRERO TORRES | 980 N 7TH ST | | | LEBANON | PA | 17046 |
| 2088913 | CLOTILDA C. COLLAZO RODZ | 36 CALLE AGUA | | | PONCE | PR | 00730-3048 |
| 1979717 | CLOTILDE CLAUDIO DE JESUS | HC 61 BOX 5028 | | | TRUJILLO ALTO | PR | 00976 |
| 1988196 | CLOTILDE HERNANDEZ DELFI | PO BOX 180 | | | PATILLAS | PR | 00723 |
| 2098252 | CLOTILDE MARTINEZ RODRIGUEZ | 14 CALLE 1 | URB. DEL CARMEN | | JUANA DIAZ | PR | 00795 |
| 2087696 | CLOTILDE MARTINEZ RODRIGUEZ | URB. DEL CARMEN | CALLE 14 | | JUANA DIAZ | PR | 00795 |
| 2074208 | CLOTILDE MOLINA GARCIA | LA PLENA CALLE LOS CAOBOS | | | MERCEDITA | PR | 00715 |
| 1724287 | CLOTILDE MOLINA GARCIA | LA PLENA CALLE LOS CAOBOS G-10 | | | MERCEDITA | PR | 00715 |
| 1758516 | CLOTILDE MORALES LAZU | URB. SULTANA | GIRALDA #81 | | MAYAGUEZ | PR | 00680 |
| 1888802 | CLOTILDE PEREZ RIVERA | 1525 CARR. 108 | | | MAYAGUEZ | PR | 00682 |
| 1771631 | CLOTILDE RUIZ RODRIGUEZ | EXT. SANTA TERESITA | 4214 CALLE SANTA MONICA | | PONCE | PR | 00730 |
| 1781408 | CLOTILDE RUIZ RODRIGUEZ | EXT. SANTA TERESITA | 4214 CALLE SANTA MÓNICA | | PONCE | PR | 00730 |
| 2099809 | CLOTILDE SAN MIGUEL LORENZANA | CALLE 46 BLG. 3 #4 URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 2088787 | CLOTILDE SAN MIGUEL LORENZANA | CALLE 46 BLQ 3# 4 ROYAL TOWN | | | BAYAMÓN | PR | 00959 |
| 2147140 | CLOTILDE VELEZ LOPEZ | CALLE MUNOS RIVERA CASA 51 | | | ADJUNTOS | PR | 00601 |
| 1937215 | COLIN OQUENDO DE CARRION | QTAS DE DORADO | G-12 CALLE 9 EUCALIPTO | | DORADO | PR | 00646 |
| 94065 | COLLADO LUGO, DIANETTE | BOX 889 | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 94078 | COLLADO MONTALVO, ELIZABETH | PO BOX 196 | | | SABANA GRANDE | PR | 00637 |
| 94132 | COLLADO TORRES, CRISTINA | CALLE 5 NO. E5 | URB. VILLA OLIMPIA | | YAUCO | PR | 00698 |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | ARROYO | PR | 00714-0054 |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | SAN JUAN | PR | 00921 |
| 95243 | COLLAZO TORRES, WANDA L. | URB VALLE DE ANDALUCIA | # 3008 CALLE HUELVA | | PONCE | PR | 00728 |
| 2047341 | COLOMA F ALVAREZ BEAUCHAMP | 530 VILLA FONTANA | BO. MIRADERO | | MAYAGUEZ | PR | 00682 |
| 1960447 | COLOMA F. ALVAREZ BEAUCHAMP | 530 VILLA FONTANA, MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 95636 | COLON ALVARADO, CARMEN I | HAYALES | HC02BOX4741 | | COAMO | PR | 00769-9610 |
| 785543 | COLON BURGOS, ANA | HC 03 BOX 35711 | | | MOROVIS | PR | 00687 |
| 96385 | COLON CINTRON, VICTOR G | 230 LES JARDINS | | | TRUJILLO ALTO | PR | 00976-2227 |
| 852415 | COLON COLON, BETZAIDA J. | 9249 COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 785578 | COLON COLON, JOSEFINA | EXT.JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 96657 | COLON CONCEPCION, ERIC | REPTO MARQUEZ | E1 CALLE 5 | | ARECIBO | PR | 00612 |
| 96657 | COLON CONCEPCION, ERIC | URB COLINAS DE FAIRVIEW | 4G84 CALLE 219 | | TRUJILLO ALTO | PR | 00976 |
| 97130 | COLON DIAZ, ISABEL | 14-8 CALLE-28 | MIRAFLORES | | BAYAMON | PR | 00957 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | OF DEL COOBERNDOR LE FORTALEZA | CALLE FORTALEZA #63 | | SAN JUAN | PR | 00901 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | PO BOX 902-1136 | | | SAN JUAN | PR | 00902-1136 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | TETUAN 301 | APT. A-2 | | SAN JUAN | PR | 00902 |
| 2123953 | COLON MALDONADO, HECTOR A. | VILLAS DEL RIO CANAS | CALLE DOLORES P MARCHAND #936 | | PONCE | PR | 00728-1928 |
| 98792 | COLON MERCADO, MODESTO | HC 01 BOX 6490 | | | CABO ROJO | PR | 00623 |
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | GUAYAMA 1000 | PO BOX 10009, UNIDAD 2J CEL 204 | GUAYAMA | PR | 00785 |
| 785891 | COLON NAVARRO, LUIS | C 38 K 21 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 99360 | COLON ORTIZ, GLENDA | EXT. JARDINES DE COAMO | CALLE 11 H-34 | | COAMO | PR | 00769 |
| 99360 | COLON ORTIZ, GLENDA | URB. VALLE ABAJO | 313 CALLE MAGA | | COAMO | PR | 00769 |
| 785935 | COLON ORTIZ, LUIS | HC 04 | BOX 57650 | | MOROVIS | PR | 00687 |
| 99648 | COLON PARRILLA, FORTUNATO | HC 02 BOX 3720 | | | LUQUILLO | PR | 00773 |
| 1247798 | COLON PEREZ LETICIA | HC 3 BOX 9553 | | | VILLALBA | PR | 00766 |
| 100006 | COLON RENTAS, ILEANA | URB JARD FAGOT | C17 CALLE 3 | | PONCE | PR | 00731 |
| 100151 | COLON RIVERA, BETHZAIDA | APT1015 | 5349 AVE ISLA VERDE | | CAROLINA | PR | 00979 |
| 100760 | COLON RODRIGUEZ, LIDA I | HC 72 BOX 3766 | PMB 131 | | NARANJITO | PR | 00719 |
| 101128 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | C/6 F-6 | | CAGUAS | PR | 00725 |
| 101211 | COLON SANCHEZ, LETZA A | P O BOX 876 | | | HUMACAO | PR | 00741-0876 |
| 2066186 | COLON SANTIAGO, CECY A | URB.BOSQUE SEÑORIAL | 2715 PALMA DE LLUVIA | | PONCE | PR | 00728 |
| 101515 | COLON SANTOS, EDGAR | VILLA ESMERALDA | CALLE 1 #13 | | PENUELAS | PR | 00624 |
| 101544 | COLON SANTOS, ZAIDDEL | HC-01 BOX 5630 | | | BARRANQUITAS | PR | 00794 |
| 101721 | COLON SOTOMAYOR, ELIZABETH | P.O. BOX. 27 | | | ARECIBO | PR | 00613 |
| 101816 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | PONCE | PR | 00716-2112 |
| 1999367 | COLORIA COSME VAZQUEZ | RR 5 BOX 8828 | | | TOA ALTA | PR | 00953-9230 |
| 1975351 | COMMONWEALTH OF P.R. | HECTOR L. ESTRADA GALARZA | 2521 GARDENIA ST. VILLA FLORES | | PONCE | PR | 00716-2909 |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | SAN JUAN | PR | 00936-2565 |
| 632752 | COMMUNICATIONS LEASING LEASING CORP | ANA ALBERTORIO | PO BOX 362526 | | SAN JUAN | PR | 00936 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 318 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1511476 | COMPAÑIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | PUERTO RICO INDUSTRIAL DEVELOPMENT | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 1467024 | COMPUTER HOSE, INC. | 1577 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920 |
| 2125115 | CONCEJO VECINAL URB. FRONTERAS DE BAYAMON | PO BOX 1718 | | | TRUJILLO ALTO | PR | 00977 |
| 1951257 | CONCEPCION CENTENO YORDIN | PO BOX 366 | | | YAUCO | PR | 00698 |
| 1581675 | CONCEPCION CLAUDIO LEON | C/ VERDIO #4 VILLA CALIZ I | | | CAGUAS | PR | 00727 |
| 1655923 | CONCEPCION CLAUDIO LEON | C/VERDAD #4 VILLA CALIZ I | | | CAGUAS | PR | 00727 |
| 116367 | CONCEPCION CRUZ LOPEZ | HC-01 BOX 5532 | | | YABUCOA | PR | 00767 |
| 2109882 | CONCEPCION CRUZ ZAMORA | BOX 596 | | | JAYUYA | PR | 00664 |
| 2015736 | CONCEPCION DE LOS A. MIRANDA MORALES | PO BOX 370122 | | | CAYEY | PR | 00737-0122 |
| 2031960 | CONCEPCION GARCIA HERNANDEZ | URB BELLOMONTE | B25 CALLE 15 | | GUAYNABO | PR | 00969 |
| 2160488 | CONCEPCION LEBRON COLON | P.O. BOX 1927 | | | YABUCOA | PR | 00767 |
| 2091155 | CONCEPCION M SANTIAGO NARVAEZ | PARC. EL TUQUE | #1140 CALLE  PEDRO SCHUCK | | PONCE | PR | 00728-4745 |
| 1895670 | CONCEPCION MONTES RODRIGUEZ | PO BOX 78 | BUENA VISTA 205 | | PATILLAS | PR | 00723 |
| 103480 | CONCEPCION OLIVO, MADELINE | P O BOX 1643 | | | DORADO | PR | 00646-1643 |
| 1903316 | CONCEPCION RAMOS CINTRON | URB. ARROYO DEL MAR CALLE CARIBE 246 | | | ARROYO | PR | 00714 |
| 1753069 | CONCEPCION RIVERA, ALEXANDER R | LEVITTOWN PASEO CIPRESS #3086 | | | TOA BAJA | PR | 00949 |
| 1931678 | CONCEPCION RODRIGUEZ CENTENO | 51 CALLE EPIFANIO PRESSA | | | GUAYANILLA | PR | 00656 |
| 1669584 | CONCEPCION RODRIGUEZ LOPEZ | HC 04 BOX 44374 MSC 1454 | | | CAGUAS | PR | 00727 |
| 1587812 | CONCEPCION RODRIGUEZ LOPEZ | HC-04 BOX 44374 MSC 1454 | | | CAGUAS | PR | 00727-9606 |
| 103650 | CONCEPCION ROSADO, MARIA D | HC 46 BOX 6152 | | | DORADO | PR | 00646-9632 |
| 1600660 | CONCEPCION SANCHEZ DELGADO | F11 CALLE COLOMBIA | URB CIUDAD CRISTIANA | | HUMACAO | PR | 00791 |
| 1600660 | CONCEPCION SANCHEZ DELGADO | URB. VILLAS DE LOIZA | NN 39 CALLE 37 | | CANOVANAS | PR | 00729 |
| 1935637 | CONCEPCION SANTIAGO QUINONES | CENTRO GUBERNAMENTAL | | | CAGUAS | PR | 00727 |
| 1935637 | CONCEPCION SANTIAGO QUINONES | L-15 9 TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 103696 | CONCEPCION SERRANO, BRENDA J. | HC-02 BOX 4701 | | | SABANA HOYOS | PR | 00688 |
| 2147556 | CONCEPCION TORRES SANTOS | HC 3 BOX 17699 | | | COAMO | PR | 00769 |
| 1960730 | CONCEPCION VALAZQUEZ | B8 MARANTIAL URB VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1103 |
| 1799898 | CONCEPCION VELAZQUEZ | B8 CALLE MANANTIAL URB.VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1103 |
| 1969736 | CONCEPCION VELAZQUEZ | B8 CALLE MANANTIAL | URB. VILLA DEL RIO | | GUAYANILLA | PR | 00656-1103 |
| 1920733 | CONCEPCION VELAZQUEZ | URB. VILLA DEL RIO | B8 CALLE MANANTIAL | | GUAYANILLA | PR | 00656-1103 |
| 1934194 | CONCEPCION VELEZ FELICIANO | HC 1 BOX 11183 | | | SAN SEBASTIAN | PR | 00685 |
| 1677462 | CONCEPCIÓN WESTERBAND | HC-65 BUZÓN 4199 | | | PATILLAS | PR | 00723 |
| 1759047 | CONCEPCION YAMBOT | HC 06 BOX 4073 | | | PONCE | PR | 00731-9608 |
| 1759047 | CONCEPCION YAMBOT | MAESTRA | DEPARTAMENTO DE EDUCACION DE PR | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1761752 | CONCEPCION YAMBOT SANTIAGO | 3 CALLE PRINCIPAL BO TIBURONES | | | PONCE | PR | 00731-9608 |
| 1595987 | CONCEPCION YAMBOT SANTIAGO | 3 CALLE PRINCIPAL BO TRIBURONES | | | PONCE | PR | 00731 |
| 1629424 | CONCEPCION YAMBOT SANTIAGO | 3 CALLE PRINCIPAL TIBURONES | | | PONCE | PR | 00731 |
| 1761752 | CONCEPCION YAMBOT SANTIAGO | HC 06 BOX 4073 | | | PONCE | PR | 00731-9608 |
| 1595987 | CONCEPCION YAMBOT SANTIAGO | HC06 BUZON 4073 | | | PONCE | PR | 00731-9608 |
| 1629424 | CONCEPCION YAMBOT SANTIAGO | HC06 BUZON 4073 | | | PONCE | PR | 00731 |
| 2113467 | CONCEPCION ZAPATA CASABLANCA | HC 02 4832 | | | PEÑUELAS | PR | 00624 |
| 1958766 | CONCEPCION ZAPATA CASABLANCA | HC 02 BUZON 4832 | | | PENUELAS | PR | 00624 |
| 1988960 | CONCEPCION ZAPATA CASABLANCA | HC-02 4832 | | | PENUELAS | PR | 00624 |
| 1615629 | CONCESA RIVERA REYES | CALLE 2 B-9 DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1925966 | CONCHITA A. SANTIAGO ALVAREZ | POMAROSA 49, LAS ESTANCIAS | | | LAS PIEDRAS | PR | 00771 |
| 2081134 | CONCHITA CAMACHO RODRIGUEZ | A-20 MANUEL FDZ JUAREZ URB. VILLA DEL SOL | | | JUANA DIAZ | PR | 00795-1815 |
| 2027932 | CONCHITA CAMACHO RODRIGUEZ | URB VILLA DEL SOL | A-20 CALLE MANUEL FERNANDEZ JUNCOS | | JUANA DIAZ | PR | 00795-1815 |
| 977245 | CONCHITA CAMACHO RODRIGUEZ | URB. VILLA DEL SOL | A-20 CALLE MANUEL FDZ JUNCOS | | JUANA DIAZ | PR | 00795-1815 |
| 2024617 | CONCHITA CAMACHO RODRIGUEZ | URB. VILLA DEL SOL | A-20 MANUEL FELIZ JUNCOS | | JUANA DIAZ | PR | 00795-1815 |
| 2078563 | CONCHITA CAMACHO RODRIGUEZ | URB. VILLA DEL SOL | A-20 NAMIS FDZ. JUANA | | JUANA DIAZ | PR | 00795-1815 |
| 2085990 | CONCHITA CAMACHO RODRIGUEZ | URB. VILLA DEL SOL A-20 MANUEL FDZ. JUNCOS | | | JUANA DIAZ | PR | 00795-1815 |
| 977259 | CONCHITA SANTIAGO MORALES | PABLO ANTONIO RODRIGUEZ | BARRIADA LA PLATA CALLE 5 #1 BOX 591 | | COMERIO | PR | 00782 |
| 977259 | CONCHITA SANTIAGO MORALES | PO BOX 591 | | | COMERIO | PR | 00782-0591 |
| 1965277 | CONCHITA TRISTANI ZAYAS | BOX 23 | | | JUANA DIAZ | PR | 00795 |
| 1425119 | CONDE GONZALEZ, MARVIN L. | URB LAS ALONDRAS | B2 CALLE 2 | | VILLALBA | PR | 00766 |
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | SAN JUAN | PR | 00925-2439 |
| 2143483 | CONFESOR AVILES MALDONADO | HC-01 BOX 5287 | | | SANTA ISABEL | PR | 00757 |
| 1512807 | CONFESOR CALERO RIVERA | URB EL CORTIJO EE22 CALLE 8A | | | BAYAMON | PR | 00957 |
| 1766352 | CONFESOR LOPEZ APONTE | HC 03 BOX 15709 | | | JUANA DIAZ | PR | 00795 |
| 2090745 | CONFESOR PEREZ ORTIZ | HC-6, BOX 12220 | | | SAN SEBASTIAN | PR | 00685 |
| 2147961 | CONFESOR RAMOS SANTIAGO | P.O. BOX 6001 SUITE 063 | | | SALINAS | PR | 00751 |
| 1862507 | CONFESOR SANTIAGO MALDONADO | 137 IXORA DR | | | WINTER HAVEN | FL | 33880 |
| 2015508 | CONFESOR SANTIAGO VARGAS | EDIF MAYI C/VICTORIA 101 | APT. 201 | | PONCE | PR | 00730 |
| 1855814 | CONFESORA RUIZ AVILES | P.O. BOX 287 | | | AGUADA | PR | 00602 |
| 1877909 | CONNIE BRUN MALDONADO | 3262 CALLE SAN ANDREAS | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 2003996 | CONNIE BRUN MALDONADO | URB. SANTA TERESITA | 6232 CALLE SAN ANDRES | | PONCE | PR | 00730 |
| 1884660 | CONNIE G. ARIAS OLIVIERI | PO BOX 2112 | | | CAROLINA | PR | 00984-2112 |
| 1615960 | CONRADA HERNANDEZ CARRASQUILLO | HC 10 BOX 49007 | | | CAGUAS | PR | 00725-9653 |
| 2000551 | CONRADA VELAZQUEZ DE JESUS | BO. PLAYA B-7 | | | SALINAS | PR | 00751 |
| 1185730 | CONRADO A. GONZALEZ CRUZ | P.O. BOX 2686 | | | GUAYAMA | PR | 00785 |
| 2041708 | CONRADO IRIZARRY MARTINEZ | HC 03 BOX 14863 | | | YAUCO | PR | 00698-9663 |
| 1311095 | CONRADO RIVERA NIEVES | BAIROA PARK | CALLE PARQUE TESORO BLQ 0 10 | | CAGUAS | PR | 00727 |
| 1766767 | CONRADO SANTA ZAYAS | URB CIUDAD MASSÓ CALLE 8 G-4 | | | SAN LORENZO | PR | 00754 |
| 2128845 | CONSEJO DE TITULARES VENTANAS AL VALLE | PMB 253 | PO BOX 4960 | | CAGUAS | PR | 00726 |
| 1494411 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | GURABO | PR | 00778 |
| 2112041 | CONSORCIA DEL VALLE HERNANDEZ | HC-08 BOX 82505 | | | SAN SEBASTIAN | PR | 00685 |
| 1985271 | CONSTANCIA RIVERA ACOSTA | P.O. BOX 415 | | | SALINAS | PR | 00751 |
| 178799 | CONSTANZA FRANCO JIMENEZ | CALLE 2 E 29 | VILLAS DE SAN AGUSTIN | | BAYAMON | PR | 00959 |
| 1581985 | CONSTRUCTORA JC, INC. | PO BOX 10194 | | | PONCE | PR | 00732 |
| 1936968 | CONSUELO A. MELETICHE FLORES | BOX 693 | | | GUANICA | PR | 00653-0693 |
| 2075731 | CONSUELO A. MELETICHE FLORES | BOX 693 | | | GUANICA | PR | 00653 |
| 1985592 | CONSUELO BADILLO RIVERA | PO BOX 974 | | | GUAYAMA | PR | 00785 |
| 1947898 | CONSUELO CARABALLO VALENTIN | URB. VILLA DEL CARMEN | 4271 AVE. CONSTANCIA | | PONCE | PR | 00716-2117 |
| 104301 | CONSUELO CENTENO JUARBE | HC 02 BOX 6155 | | | BAJADERO | PR | 00616 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 86158 | CONSUELO CENTENO JUARBE | HC 2 BOX 6155 | | | BAJADERO | PR | 00616 |
| 2030774 | CONSUELO CENTENO RIVERA | 14 CALLE CRISANTEMOS | | | CIDRA | PR | 00739 |
| 1604767 | CONSUELO COLON GONZALEZ | 8483 SOUTHWESTERN BLVD. APT. 6223 | | | DALLAS | TX | 75206 |
| 1702028 | CONSUELO FIGUEROA VILLEGAS | R.R. #3 BOX 3205 | | | SAN JUAN | PR | 00926-9605 |
| 1185750 | CONSUELO FIGUEROA VILLEGAS | RR 3 BOX 3205 | | | SAN JUAN | PR | 00928 |
| 2129842 | CONSUELO G PEREZ LUGO | CONSUELO GRISSEL PEREZ LUGO, MAESTRA ACREEDOR | 194 URB. COLINAS DEL PRADO CALLE REY JUAN | | JUANA DIAZ | PR | 00795 |
| 2129842 | CONSUELO G PEREZ LUGO | PO BOX 800803 | | | COTO LAUREL | PR | 00780-0803 |
| 2129779 | CONSUELO G. PEREZ LUGO | 194 URB. COLINAS DEL PRADO | CALLE REY JUAN | | JUANA DIAZ | PR | 00795 |
| 2129802 | CONSUELO G. PEREZ LUGO | 194 URB. COLINAS DEL PRADO CALLE REY JUAN | | | JUAN DIAZ | PR | 00795 |
| 2001382 | CONSUELO GROSS | CALLE: SANTA CECILIA #262 | | | SAN JUAN | PR | 00912 |
| 633320 | CONSUELO IRIZARRY RAMIREZ | P O BOX 1374 | | | SAN GERMAN | PR | 00683 |
| 1872094 | CONSUELO LUGO SANTIAGO | TT-23 CALLE 46 | URB JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 633326 | CONSUELO MORALES ROSARIO | HC 71 BOX 4461 | | | CAYEY | PR | 00736-9591 |
| 633326 | CONSUELO MORALES ROSARIO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1482604 | CONY J GERMÁN PEREZ | POR DERECHO PROPIO | CALLE PAJAROS 93 | HATO TEJAS | BAYAMON | PR | 00959 |
| 1481369 | CONY J. GERMAN PERÉZ | CALLE PAJAROS 93 HATO TEJAS | | | BAYAMÓN | PR | 00959 |
| 1185762 | CONY JOSSETT GERMAN PEREZ | BARRIO HATO TEJAS | CALLE PAJARO 93 | | BAYAMON | PR | 00959 |
| 942765 | COOP AC YABUCOENA | PO BOX 1 | | | YABUCOA | PR | 00767 |
| 1564187 | COOP. A/C SANTA ISABEL | C/O CREDITOR'S BANKRUPTCY ADVISORS | ATTN: MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST, 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1564187 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 |
| 1511782 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | CAMUY | PR | 00627 |
| 1511782 | COOPERATIVA A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1511489 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | CAMUY | PR | 00627 |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 1501486 | COOPERATIVA DE A/C MAUNABO | PO BOX 127 | | | MAUNABO | PR | 00707-0127 |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | GURABO | PR | 00778 |
| 1453439 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | ATTN: RAMON EDUARDO GUTIERREZ, EXECUTIVE PRESIDENT | URB. VILLA RECREO CALLE RAMON QUINONES | | YABUCOA | PR | 00767 |
| 1453439 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | PO BOX 1 | | | YABUCOA | PR | 00767 |
| 2137183 | COOPORACION PARA EL DESARROLLO RURAL | HERIBUTO MALDONADO MALDONADO | HC01 BOX 3841 | | ADJUNTOS | PR | 00601 |
| 1979110 | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ | URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1258068 | COQUI BLOOD SALVAGE, INC | URB. BOSQUE VERDE | 112 CALLE AGUILA | | CAGUAS | PR | 00727 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | GUAYAMA | PR | 00784 |
| 1582423 | CORAL DEL MAR MARTINEZ SANTOS | VILLAS DEL PRADO C/DEL MONTE #471 | | | JUANA DIAZ | PR | 00795 |
| 1752478 | CORAL M. LOZADA FIGUEROA | 5714 PYLE WAY APT 3D | | | INDIANAPOLIS | IN | 46216 |
| 1185772 | CORAL ORTIZ ORTA | URB REINA DE LOS ANGELS | CALLE 8 P 36 | | GURABO | PR | 00778 |
| 1850566 | CORAL ORTIZ VEGA | 352 A SANTIAGO IGLESIAS | BO. COCO NUEVO | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1847822 | CORAL ORTIZ VEGA | 352A STGO. IGLESIAS BO. COCO | | | SALINAS | PR | 00751 |
| 1660543 | CORALES RAMOS, LUIS A | URB. SOL Y MAR 237 | | | ISABELA | PR | 00662 |
| 1491912 | CORALIE CORDOVA RIVERA | 902 AVENIDA PONCE DE LEON | MIRAMAR EMBASSY 1003 | | SAN JUAN | PR | 00907 |
| 1491912 | CORALIE CORDOVA RIVERA | EDIFIO FOMENTO | | | SAN JUAN | PR | 00936 |
| 1792729 | CORALIS COLON RIVERA | PO BOX 1028 | | | COAMO | PR | 00769 |
| 1738532 | CORALIS DELGADO RAMIREZ | 3224 LORIMAR LN. | | | ST. CLOUD | FL | 34772 |
| 1602334 | CORALIS GONZALEZ AGUIRRE | URB VILLA ROSA 1 | C4 CALLE 1 | | GUAYAMA | PR | 00784 |
| 1709470 | CORALIS GONZALEZ AGUIRRE | URB VILLA ROSA I | C4 CALLE 1 | | GUAYAMA | PR | 00784 |
| 2087563 | CORALIS SOLIS LLANOS | CALLE 58 BLOQUE 637 | JARD DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 891329 | CORALY M ORTIZ SANCHEZ | HC-04 BOX 6083 | | | COAMO | PR | 00769 |
| 1185803 | CORALYS C MENENDEZ ROSARIO | URB ONEILL C18 | | | MANATI | PR | 00674 |
| 105578 | CORCHADO COLON, NILDA | CARR. 474 KM. 0.6 SECTOR FELIPE MENDEZ | BO. MORA | | ISABELA | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | NILDA CORCHADO COLON | CARR. 474 KM 0.6 SECTOR FELIPE MENDEZ BO MORA | | ISABELA | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | ISABELA | PR | 00662-1921 |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | ISABELA | PR | 00662 |
| 105669 | CORCHADO VARGAS, CARLOS | PO BOX 1849 | | | ISABELA | PR | 09662 |
| 786526 | CORDERO ESCOBAR, SUJEIRY | HC 4 BOX 14234 | BO. CERRO GORDO MEDINA | | MOCA | PR | 00676 |
| 106144 | CORDERO LOPEZ, JORGE | CALLE SEGUNDO FELIANO | # 196 | | MOCA | PR | 00676 |
| 1606194 | CORDERO MORALES GABRIEL | #12 FRANCISO SEIN | APT.14 | | SAN JUAN | PR | 00917 |
| 1606194 | CORDERO MORALES GABRIEL | 1702 VICTORIA STREET | | | SAN JUAN | PR | 00909 |
| 786600 | CORDERO ROSA, SANDRA | 59 CALLE ACOSTA | | | MANATI | PR | 00674 |
| 106699 | CORDERO TORRES, JOSE V | BOX 617 | | | ANGELES | PR | 00611 |
| 106782 | CORDERO VELEZ, LUZ N | PO BOX 47 | | | ADJUNTAS | PR | 00601-0047 |
| 107031 | CORDOVA UMPIERRE, MYRNA | CALLE 15 K-23 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2031674 | CORLOS ALBERTO NIPUPS CANINO | HC-46, BOX 5816 | | | DORADO | PR | 00646 |
| 107218 | CORNIER CRUZ, NORMA I. | CALLE EUGENIO SANCHEZ LOPEZ 28 | | | YAUCO | PR | 00698 |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 1555058 | CORPORACION DE SERVICIOS MEDICOS DE HATILLO | PO BOX 907 | | | HATILLO | PR | 00659 |
| 1392471 | CORREA CORREA, GERONIMO | COMUNIDAD LAS QUINIENTAS | 363 CALLE ZAFIRO | | ARROYO | PR | 00714 |
| 786732 | CORREA GERENA, ALEX | URB. SAN FELIPE | CALLE 4 F-6 | | ARECIBO | PR | 00612 |
| 108081 | CORREA NEGRON, NELSON | URB. VALLE ABAJO | CALLE ENRUBIO # 325 | | COAMO | PR | 00769 |
| 786765 | CORREA ORTIZ, WINDANY | BARRIO PUEBLO | P. O. BOX 74 | | HATILLO | PR | 00659 |
| 108351 | CORREA RUIZ, ANTONIA | LOMAS DE CAROLINA | MONTE MEMBRILLO D 32 | | CAROLINA | PR | 00987 |
| 108832 | CORTES CORDERO, IVETTE | CALLE 6 H-58 | URB. EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 1813401 | COSME ALBERTO SANTIAGO SANCHEZ | P.O. BOX 128 | | | SALINAS | PR | 00751 |
| 2142436 | COSME ALOMAR | URB. LOS CAOBO #1639 | CALLE GROSELLA | | PONCE | PR | 00715 |
| 2101723 | COSSETTE RODRIGUEZ VALENTIN | BDA. OLIMPO CALLE CRISTO REY #174 | | | GUAYAMA | PR | 00784 |
| 1533418 | COSTA SALUD COMMUNITY HEALTH CENTER | SUSANA PEREZ | MUNOZ RIVERA # 28 | | RINCON | PR | 00677 |
| 110569 | COSTAS MARTINEZ, CARMEN | CALLE DR. PILA NUM. 1940 | PARCELAS EL TUQUE | | PONCE | PR | 00731 |
| 110629 | COSTOSO VILLARAN, SONIA N | CN-25 CALLE 153 | URB. JARDS COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 110803 | COTTO CARDONA, LAURA | PO BOX 308 | | | AGUAS BUENAS | PR | 00703 |
| 111125 | COTTO MONTANEZ, CARMEN Z | CALLE 3 83 B | BDA MARIN | | GUAYAMA | PR | 00654 |
| 787130 | COTTO PEREZ, CLARIBEL | PO BOX 752 | CERTENEJAS 2 | | CIDRA | PR | 00739 |
| 111863 | CRESPO ACEVEDO, ELVIRA | PO BOX 471 | | | SAN SEBASTIAN | PR | 00685 |
| 111864 | CRESPO ACEVEDO, EMMA I | HC-7 BOX 71343 | CALABAZAS | | SAN SEBASTIAN | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 112113 | CRESPO FLORES, ENRIQUE | URB CIUDAD MASSO | F1-42 CALLE 8 | | SAN LORENZO | PR | 00754 |
| 1639914 | CRIMILDA GONZALEZ SALTARES | HC 1 BOX 4770 | | | RINCON | PR | 00677 |
| 1694579 | CRIMILDA H RIVERA CALIZ | 3208 GOLDEN DEWOROP LN | | | PLANT CITY | FI | 33566-0522 |
| 1989953 | CRIMILDA QUINTANA CRUZ | BLOG. 3B-L3 | CALLE 27 LA PROVIDENCIA | | TOA ALTA | PR | 00953 |
| 1782245 | CRIMILDA TRABAL ORTIZ | HC-4 BOX 40047 | | | SAN SEBASTIAN | PR | 00685 |
| 1806290 | CRISTAL VAZQUEZ DAVILA | PO BOX 1682 | | | GUAYAMA | PR | 00785 |
| 2060684 | CRISTEL CLAVELL ALICEA | URB. COSTA AZUL | CALLE 21 M-3 | | GUAYAMA | PR | 00784 |
| 1955521 | CRISTELA CALCANO CLAUDIO | 270 C/ RUISENOR REP. SAN JOSE | | | CAGUAS | PR | 00727 |
| 2060613 | CRISTELA CALCANO CLAUDIO | 270 CALLE RUISENOR | REPTO. SAN JOSE | | CAGUAS | PR | 00727 |
| 1636676 | CRISTIAN DELGADO HERNANDEZ | 4485 ROOKERY DR | | | SAINT CLOUD | FI | 34771 |
| 1720020 | CRISTIAN F RIVERA ORTIZ | PO BOX 694 | | | CIDRA | PR | 00739 |
| 1691667 | CRISTIAN N ARROYO NAVEDO | BB 29 CALLE GUANO EXT VILLA BARCELONA | | | BARCELONETA | PR | 00617 |
| 2046358 | CRISTIAN ACEVEDO MALDONADO | P.O. BOX 1359 | | | MOCA | PR | 00676 |
| 810294 | CRISTINA C PEREZ CRUZ | URBANIZACION BUENOS AIRES | NUMERO 8 CALLE A | | SANTA ISABEL | PR | 00757 |
| 1668081 | CRISTINA CANCEL CUEVAS | CRISTINA CANEL CUEVAS | HC-02- BOX 6830 | | JAYUYA | PR | 00664-9607 |
| 1823749 | CRISTINA CANCEL CUEVAS | HC-02 BOX 6830-9607 | | | JAYNYA | PR | 00664-9607 |
| 1840416 | CRISTINA CANCEL CUEVAS | HC-02-BOX 6830 | | | JAYUYA | PR | 00664-9607 |
| 128843 | CRISTINA DE JESUS SANTIAGO | # 60 CALLE LEONIDES TORRES-LAS FLORES | | | COAMO | PR | 00769-9761 |
| 128843 | CRISTINA DE JESUS SANTIAGO | #60 LEONIDES TORRES~LAS FLORES | | | COAMO | PR | 00769-9761 |
| 1837859 | CRISTINA DE JESUS SANTIAGO | HC 3 BOX 16421 | | | COAMO | PR | 00769 |
| 2056783 | CRISTINA DE JESUS SANTIAGO | HC3 BOX 16421 | | | COAMO | PR | 00769-9761 |
| 2056783 | CRISTINA DE JESUS SANTIAGO | P.O. BOX 2095 | | | COAMO | PR | 00769 |
| 1664637 | CRISTINA DE LOS ANGELES VELAZQUEZ FELICIANO | URBANIZATION HACDA LA MATILDE | CALLE BAGAZO 5391 | | PONCE | PR | 00728 |
| 401362 | CRISTINA DEL C PEREZ CRUZ | #8 CALLE A, URB BUENAS AIRES | | | SANTA ISABEL | PR | 00757 |
| 401362 | CRISTINA DEL C PEREZ CRUZ | APTDO 56 | | | SANTA ISABEL | PR | 00757 |
| 1325006 | CRISTINA DEL C PEREZ CRUZ | URB BUENOS AIRES | 8 CALLE A | | SANTA ISABEL | PR | 00757 |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | #8 CALLE AURB. BUENOS AIRES | | | SANTA ISABEL | PR | 00757 |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | PO BOX 56 | | | SANTA ISABEL | PR | 00757 |
| 1788616 | CRISTINA E RIVERA VÉLEZ | PO BOX 453 | | | LUQUILLO | PR | 00773 |
| 1730071 | CRISTINA LAMB | PO BOX 96 | | | MAUNABO | PR | 00707 |
| 1943233 | CRISTINA LORENZO PUESAN | PO BOX 2411 | | | GUAYAMA | PR | 00784 |
| 1723572 | CRISTINA M AQUINO MORALES | URBANIZACIÓN VIRGINIA VALLEY | 407 CALLE VALLE GUANAJIBO | | JUNCOS | PR | 00777-3645 |
| 2036425 | CRISTINA M VELOZ CAPELLAN | URB ALTURAS DE RIO GRANDE | CALLE 24 Y-1295 | | RIO GRANDE | PR | 00745 |
| 2109776 | CRISTINA M VELOZ CAPELLAN | URB. ALTURAS DE RIO GRANDE | CALLE 244-129 | | RIO GRANDE | PR | 00745 |
| 1694939 | CRISTINA M. AQUINO MORALES | URBANIZACION VIRGINIA VALLEY | 407 CALLE VALLE DE GUANAJIBO | | JUNCOS | PR | 00777-3645 |
| 2024056 | CRISTINA MALDONADO CRESPO | URB. BELLA VISTA | CALLE NUCLEAR #4131 | | PONCE | PR | 00716 |
| 1700535 | CRISTINA MENA SILVERIO | 4 KS #40 VIA LETICIA | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1675480 | CRISTINA MENA SIVERIO | 4 KS #40 VIA LETICIA VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1796256 | CRISTINA NIEVES ARCE | URB ALTURAS DE RIO GRANDE | Y1336 CALLE 25 | | RIO GRANDE | PR | 00745 |
| 1566546 | CRISTINA PEREZ AUILES | URB. PRADERA REAL 1314 | | | ISABELA | PR | 00662 |
| 1570920 | CRISTINA PEREZ AVILES | URB. PRADERA REAL 1314 | | | ISABELA | PR | 00662 |
| 1781746 | CRISTINA PEREZ FLORES | HC 5 BOX 46863 | | | VEGA BAJA | PR | 00693 |
| 2077597 | CRISTINA RIVERA MALDONADO | APT 857 URBANIZACIÓN ALTURAS DE UTUADO | | | UTUADO | PR | 00641 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2085964 | CRISTINA RIVERA MALDONADO | APT 857 URBANIZACION ALTUROS DE UTUADO | | | UTUADO | PR | 00641 |
| 977574 | CRISTINA RIVERA RODRIGUEZ | 505 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 977574 | CRISTINA RIVERA RODRIGUEZ | BDA BUENA VISTA | 266 CALLE E | | SAN JUAN | PR | 00917-1532 |
| 1684166 | CRISTINA RODRIGUEZ BAEZA | HC2 BOX 5935 | | | GUAYANILLA | PR | 00656 |
| 1684321 | CRISTINA RODRIGUEZ BAUZA | HC2 BOX 5935 | | | GUAYANILLA | PR | 00656 |
| 1758779 | CRISTINA SALGADO DURAN | F12 CALLE ORQUIDEAS - URB. JDES. DE DORADO | | | DORADO | PR | 00646 |
| 1560000 | CRISTINA SANTIAGO GOMEZ | VILLAS DEL MAR OESTO APTO 4K | 4735 AVA ISLA VERDE | | CAROLINA | PR | 00979-5410 |
| 1769643 | CRISTINA VALENTIN RODRIGUEZ | VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | RIO GRANDE | PR | 00745 |
| 1898017 | CRISTINA VELAZQUEZ SANTIAGO | CALLE 3 | B-10 | EL VIVERO | GURABO | PR | 00778 |
| 1978079 | CRISTINA VELAZQUEZ SANTIAGO | CALLE 3 B-10 URB. EL VIVERO | | | COURAHO | PR | 00778 |
| 1974755 | CRISTINA VELAZQUEZ SANTIAGO | CALLE 3 B-10 URB. ELUIVRN | | | GURABO | PR | 00778 |
| 1454326 | CRISTINO MORALES FONTANEZ | HC-64 | BUZON 8442 | | PATILLAS | PR | 00723 |
| 2043457 | CRISTOBAL ALICEA RIVERA | 180 AVE. CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 |
| 2144700 | CRISTOBAL CINTRON GOMEZ | HC05 BOX 5846 | | | JUANA DIAZ | PR | 00795 |
| 1824480 | CRISTOBAL COLON DIAZ | APARTADO 359 | | | GURABO | PR | 00778 |
| 1970590 | CRISTOBAL COLON MALDONADO | PO BOX 207 | | | VILLALBA | PR | 00766 |
| 1958380 | CRISTOBAL LA RUIZ | 1368 SALUD | | | PONCE | PR | 00717 |
| 1993830 | CRISTOBAL LOPEZ TORRES | 2361 CALLE SAN CARLOS CONTERA | | | SAN JUAN | PR | 00915 |
| 1787106 | CRISTOBAL ROBLES RIVERA | HC-02 BOX 5394 | | | PENUELAS | PR | 00624 |
| 977687 | CRISTOBAL TORRES GARCIA | HC 2 BOX 8772 | | | JUANA DIAZ | PR | 00795 |
| 1786379 | CRISTOBAL VAZQUEZ PAGAN | URB. MONTE CLARO | PASEO DEL VALLE MP-3 | | BAYAMON | PR | 00961 |
| 1656785 | CRISTOBAL ZAMORA VAZQUEZ | 31 ATRIO REAL 829 | CALLE AÐASCO | | SAN JUAN | PR | 00925 |
| 1859460 | CRISTOBALINA LOPEZ SANTANA | 76 CALLE 13 DE MARZO | | | GUANICA | PR | 00653 |
| 1915325 | CRISTOBALINA LOPEZ SANTANA | 76 TRECE DE MARZO ST. | | | GUANICA | PR | 00653 |
| 1186080 | CRISTOPHER COLON VAZQUEZ | CALLE 21 AA 3 | URB EL CORTIJO | | BAYAMON | PR | 00956 |
| 634208 | CRISTOPHER ESTRADA RUIZ | PO BOX 146 | | | QUEBRADILLAS | PR | 00678 |
| 2005153 | CRUCELINA GUTIERREZ PELLOT | 22615 CALLE FELIPE MERCADO | | | QUEBRADILLAS | PR | 00678 |
| 1819570 | CRUCELINA GUTIERREZ PELLOT | MAESTRA RETIRADA | DEPARTAMENT DE EDUCACION DE PUERTO RICO | 22615 CALLE FELIPE MERCADO | QUEBRADILLAS | PR | 00678 |
| 1944365 | CRUCITA ALICEA- MAISONET | URB. STARLIGHT 3362 CALLE GALAXIA | | | PONCE | PR | 00717-1482 |
| 2014578 | CRUCITA DE JESUS CRUZ | A14 ST1 JARD. ESPERANZA | | | NAGUABO | PR | 00718 |
| 2031098 | CRUCITA RAMOS RAMOS | P.O. BOX 763 | | | ADJUNTAS | PR | 00601 |
| 1934243 | CRUCITA RIVAS FONSECA | P.O. BOX 599 | | | ARROYO | PR | 00714 |
| 1929619 | CRUCITA TORRES NICOT | 864 CORTADA | URB. CRUSTANCIA | | PONCE | PR | 00717-2202 |
| 1754702 | CRUCITA TORRES NICOT | 864 CORTADA URB. CONSTANCIA | | | PONCE | PR | 00717-2202 |
| 1186101 | CRUZ A. GARCIA BELTRAN | RR 7 BOX 10044 | | | TOA ALTA | PR | 00953 |
| 1724911 | CRUZ A. MENDOZA HEREDIA | CALLE SAN JUAN #53 | | | CAMUY | PR | 00627 |
| 2143850 | CRUZ A. RODRIGUEZ ROSARIO | 224 22ND ST 4-A | | | BROOKLYN | NY | 11232 |
| 2089741 | CRUZ A. SANTIAGO MORI | 33 GG 13 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 787364 | CRUZ AGUIRRE, ELIZABETH | P.O. BOX 800435 | COTO LAUREL | | PONCE | PR | 00780 |
| 2038252 | CRUZ ALICIA VEGA GARCIA | COND. DORALBA APT. 1B VILLA DEL SOL | | | JUANA DIAZ | PR | 00795 |
| 113561 | CRUZ ALONSO, DEBORAH | VILLA CAROLINA | 242-28 CALLE 613 6TA SECC | | CAROLINA | PR | 00985 |
| 1949832 | CRUZ AMELIA RIVERA RIVERA | P.O. BOX 339 | | | JUANA DIAZ | PR | 00795 |
| 1949832 | CRUZ AMELIA RIVERA RIVERA | URB. MONCLOVA A-4 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1884824 | CRUZ AMELIA RIVERA RIVERA | URB. MONCLOVA A-4 P.O. BOX 339 | | | JUANA DIAZ | PR | 00795 |
| 1588067 | CRUZ B CORDERO PASTOR | URB VILLA DEL CARMEN | G 8 CALLE 7 | | GURABO | PR | 00778 |
| 1592292 | CRUZ B CORDERO PASTOR | VILLA DEL CARMEN | G8 CALLE 7 | | GURABO | PR | 00778 |
| 1985535 | CRUZ B. RIVERA ROSARIO | PO BOX 426 | | | OROCOVIS | PR | 00720 |
| 1425025 | CRUZ BURGOS-ALVAREZ | 1970 VAN BUREN LOOP | | | AUBURNDALE | FL | 33823-2766 |
| 1425025 | CRUZ BURGOS-ALVAREZ | 1970 VAN BUREN LOOP | | | AUBURNDALE | FL | 33823 |
| 1637318 | CRUZ C. NIEVES GONZALEZ | BAIROA GOLDEN GATE | CALLE B #C4 | | CAGUAS | PR | 00727 |
| 1734933 | CRUZ C. NIEVES GONZALEZ | BAIROA GOLDEN GATE | CALLE B #C-4 | | CAGUAS | PR | 00727-1132 |
| 1832801 | CRUZ CANDELARIA CUEVAS | H3 CALLE 6 MAR AZUL | | | HATILLO | PR | 00659 |
| 1832801 | CRUZ CANDELARIA CUEVAS | MAESTRA | DEPTO. EDUCACION | 210 B AVE.JOSE ACADEMCO CENTRO GOB. | AREABU | PR | 00612 |
| 95924 | CRUZ COLON BAEZ | PO BOX 1887 | | | OROCOVIS | PR | 00720 |
| 787500 | CRUZ COLON, MIRIAM | URB EL VALLE | 420 CALLE AZUCENA | | LAJAS | PR | 00667 |
| 1805036 | CRUZ CRESPO MARTINEZ | P.O. BOX 299 | | | RINCON | PR | 00677 |
| 114868 | CRUZ CRUZ, MEYLI | ROYAL TOWN | K8 CALLE 11 | | BAYAMON | PR | 00956 |
| 1675126 | CRUZ D VILLEGAS FALU | RR 16 BOX 5342 | | | SAN JUAN | PR | 00926 |
| 2140476 | CRUZ DE JESUS RIVERA | URB LLANOS DEL SUR | CALLE GLADIOLA #707 | | COTO LAUREL | PR | 00780 |
| 1897184 | CRUZ DELIA GARCIA COSME | BOX 561331 | | | GUAYANILLA | PR | 00656 |
| 1712381 | CRUZ ECHEVARRIA REYES | HC 03 BOX 33740 | | | HATILLO | PR | 00659-9611 |
| 1598407 | CRUZ ECHEVARRIA REYES | HC 3 BOX 33740 | | | HATILLO | PR | 00659-7846 |
| 2086041 | CRUZ ELENA GONZALEZ RIVERA | D-6 3 URB. JARDINES SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 |
| 1863565 | CRUZ EVELYN SERRANO MANIZ | URB. JAIME L. DREW | 174 C | | PONCE | PR | 00730 |
| 1989804 | CRUZ EVELYN SERRANO MUNIZ | URB. JAIME L. DREW #174 C | | | PONCE | PR | 00730 |
| 1848431 | CRUZ EVELYN SERRANO MUNIZ | URB. JAIME L. DREW CALLE #174 | | | PONCE | PR | 00730 |
| 1955058 | CRUZ FERNANDEZ MARTINEZ | PO BOX 2268 | | | VEGA BAJA | PR | 00694 |
| 115549 | CRUZ FRED, WILFREDO | EXT FRANCISCO OLLER | C21 CALLE A | | BAYAMON | PR | 00956 |
| 1950599 | CRUZ GONZALEZ ESCALERA | AVE. ROOSEVELT, CUARTEL GENERAL | | | HATO REY | PR | 00936 |
| 1950599 | CRUZ GONZALEZ ESCALERA | C/E PARQUE M. LUISA 5FF4 | VILLA FONTANA PARK | | CAROLINA | PR | 00983 |
| 1737951 | CRUZ HERNANDEZ MATEO | 23 CALLE MARIO BRASCHI | | | COAMO | PR | 00769-2501 |
| 1737951 | CRUZ HERNANDEZ MATEO | URB. JARDIDE COAMO | CALLE 2 B-15 | | COAMO | PR | 00769 |
| 116093 | CRUZ HERNANDEZ, LUIS | CALLE 8 BUZON O-9 | PARC. VAN SCOY | | BAYAMON | PR | 00957 |
| 1186172 | CRUZ I TORRES RIVERA | 508 57TH ST FL 2ND | | | WEST NEW YORK | NJ | 07093-1212 |
| 1589893 | CRUZ I. DE JESUS MORALES | HC -2 BOX 8624 | BO. AGUACATE | | YABUCOA | PR | 00767 |
| 2080132 | CRUZ LLOPEZ FRANCISCO | K-4 ISLA VERDE E.J.S. | | | CAROLINA | PR | 00983 |
| 798566 | CRUZ LOPEZ CIRILO | PO BOX 297 | | | PALMER | PR | 00721 |
| 1860310 | CRUZ M CARABALLO NAVAL | COND. CASTILLO DEL MAR, APTO 408 | ISLA VERDE | | CAROLINA | PR | 00979 |
| 1786262 | CRUZ M CARABALLO NIVAL | 407 COND. CASTILLO DEL MAR | ISLA VERDE | | CAROLINA | PR | 00979 |
| 1994182 | CRUZ M MELENDEZ RENTAS | HC-6 BOX 21583 | | | PONCE | PR | 00731 |
| 1619319 | CRUZ M MORALES SANTOS | URB CASTELLANA GARDENS | CALLE CASTILLA CC11 | | CAROLINA | PR | 00983 |
| 1186201 | CRUZ M PEREZ ALICEA | HC 20 BOX 26402 | | | SAN LORENZO | PR | 00754 |
| 1186201 | CRUZ M PEREZ ALICEA | URB. VILLA BLANCA 19 CALLE JADE | | | CAGUAS | PR | 00725 |
| 1325153 | CRUZ M PORTALATIN TORRES | 16414 SINALOA DR | | | HOUSTON | TX | 77083 |
| 1765645 | CRUZ M ROSARIO ROSARIO | 507 PASEO CONCORDIA | URB VILLA  PINARES | | VEGA BAJA | PR | 00693 |
| 1921365 | CRUZ M SIERRA TORRUELLA | EXT PUNTO ORO | CALLE LA NINA 4637 | | PONCE | PR | 00728-2118 |
| 1806053 | CRUZ M VAZQUEZ BURGOS | PO BOX 1382 | | | SALINAS | PR | 00751 |
| 1902383 | CRUZ M. CARABALLO | COND. CASTILLO DEL MAR, APTO. 408 | | | ISLA VERDE | PR | 00979 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1904800 | CRUZ M. CARABALLO NIVAL | COND. CASTILLO DEL MAR, APTO. 408 | | | ISLA VERDE | PR | 00979 |
| 2012154 | CRUZ M. COLON COLON | 2620 NILO | URB.RIO CANAS | | PONCE | PR | 00728-1719 |
| 1824877 | CRUZ M. DAVILA BARRETO | URB. LOS PINOS I 36 | CIPRES MEJICANO | | ARECIBO | PR | 00612-5917 |
| 1920048 | CRUZ M. GARCIA PEREZ | HC-03 BOX 10868 | | | JUANA DIAZ | PR | 00795 |
| 2016854 | CRUZ M. GUZMAN SANTIAGO | P.O. BOX 3176 | | | VILLALBA | PR | 00766 |
| 1771812 | CRUZ M. LUGO GUZMAN | 1326 CALLE SALUD CONDOMINIO | SEÑORIAL.PLAZA | APTO. 912 | PONCE | PR | 00717 |
| 1756939 | CRUZ M. NAZARIO OLMEDA | 702 CALLE JOSE CORDERO | | | MOROVIS | PR | 00687 |
| 1652426 | CRUZ M. SANTIAGO VEGA | ESTANCIAS DE ARECIBO | #1 CALLE BONITA | | ARECIBO | PR | 00612 |
| 1639505 | CRUZ M. SANTOS | #53 EUGENIO SANCHEZ | | | CAYEY | PR | 00736 |
| 1889843 | CRUZ M. SOTO ESCALERA | PO BOX 954 | | | COAMO | PR | 00769 |
| 1629190 | CRUZ M. TORRES TORRES | 5866 H. LA MATILDE | | | PONCE | PR | 00728 |
| 1931505 | CRUZ MA CARABALLO (2907) | 3545 MAIN ST APT 309 | | | HARTFORD | CT | 06120-1149 |
| 1428846 | CRUZ MALDONADO CABALLERO | 14454 GOLDEN RAIN TREE BLVD | | | ORLANDO | FL | 32828-4840 |
| 1872935 | CRUZ MARIA CARABALLO | 3545 MAIN ST APT 309 | | | HARTFORD | CT | 06120-1149 |
| 1618724 | CRUZ MARIA CASTILLO COLON | HC-02 BOX 11684 | | | VILLALBA | PR | 00766 |
| 1833215 | CRUZ MARIA CASTILLO COLON | HC-02 BOX 4684 | | | VILLAIBA | PR | 00766 |
| 942780 | CRUZ MARIA GARCIA PEREZ | HC 03 BOX 10868 | | | JUANA DIAZ | PR | 00795 |
| 1801295 | CRUZ MARIA GARCIA PEREZ | HC 3 BOX 10868 | | | JUANA DIAZ | PR | 00795-9645 |
| 1957391 | CRUZ MARIA HERNANDEZ MALDONADO | 3193 C/CAFE URB, LOS CAOBOS | | | PONCE | PR | 00716-2742 |
| 1784752 | CRUZ MARIA MATTA CARMONA | URBANIZACION JARDINES DE VEGA BAJA | AVENIDA JARDINES 551 | | VEGA BAJA | PR | 00693 |
| 1892975 | CRUZ MARIA MORA FIGUEROA | E-3 ALAMO DRIVE URB. EL ALAMO | | | GUAYNABO | PR | 00969 |
| 116716 | CRUZ MARTINEZ, ANA L | P.O. BOX 1048 | BO. ASOMANTE | | AIBONITO | PR | 00705 |
| 116731 | CRUZ MARTINEZ, BRENDA M. | BO. ASOMANTE CARR.162 KM.2 | APARTADO 1048 | | AIBONITO | PR | 00705 |
| 116971 | CRUZ MELENDEZ, HERNAN | PO BOX 1504 | | | OROCOVIS | PR | 00720-1504 |
| 1981485 | CRUZ N HERNANDEZ ARBELO | CALLE JAZMIN 58 | | | HATILLO | PR | 00659 |
| 1951791 | CRUZ N MELENDEZ ROSADO | APT 392 | | | COROZAL | PR | 00783 |
| 1771760 | CRUZ N QUIÑONES SERPA | V312 CALLS 13 | | | MANATI | PR | 00674 |
| 2027704 | CRUZ N. MELENDEZ ROSADO | BO. PALMERJO | | | COROZAL | PR | 00783 |
| 1742438 | CRUZ N. QUINONES SERPA | V312 CALLE 13 | | | MANATI | PR | 00674 |
| 1497338 | CRUZ N. QUIÑONES SERPA | VILLA EVANGÉLICA | CALLE 13 V-312 | | MANATI | PR | 00674 |
| 1790295 | CRUZ NAVARRO GONZALEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CRUZ NAVARRO GONZALEZ,SPECIAL EDUCATION TEACHER | URB. SAN PEDRO, CALLE: ANGEL MENDEZ #A-1 | FAJARDO | PR | 00738 |
| 1790295 | CRUZ NAVARRO GONZALEZ | PO BOX 4185 | | | PUERTO REAL | PR | 00740 |
| 1720489 | CRUZ NAVARRO GONZÁLEZ | P.O. BOX 4185 | | | PUERTO REAL | PR | 00738 |
| 1731543 | CRUZ NUÑEZ REINALDO | #105 URBANIZATION COUNTRY HILLS | | | FLORIDA | PR | 00650 |
| 117920 | CRUZ PASTRANA, XIOMARA | HC 52 BOX 2432 | | | GARROCHALES | PR | 00652 |
| 117937 | CRUZ PENA, LUIS | CALLE 402 MD32 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1429001 | CRUZ PEREZ, AXEL | 956 N 11TH ST | | | READING | PA | 19604 |
| 1732160 | CRUZ RAMOS, EVELYN | CLAUSELLS 6 | # 76 ALTOS | | PONCE | PR | 00731 |
| 1511671 | CRUZ REYES AYALA | HC-71 | BOX 16328 | | BAYAMON | PR | 00956 |
| 977998 | CRUZ RIVERA ROMAN | 2551 BOWMER DR | | | KISSIMMEE | FL | 34744-2759 |
| 1898584 | CRUZ RODRIGUEZ VEGA | BARRIO RINCON #5 C/ UROYOAN | | | CAYEY | PR | 00736 |
| 1532684 | CRUZ SANCHEZ MUNIZ | BO COQUI | 117B PARCELAS VIEJAS | | AGUIRRE | PR | 00704 |
| 1634455 | CRUZ SANCHEZ RODRIGUEZ | PO BOX 1146 | | | PENUELAS | PR | 00624-1146 |
| 1577012 | CRUZ SANTIAGO-CASTRO | URB LOS CAOBOS | 643 C/ ACCITILLO | | PONCE | PR | 00716-2603 |
| 1583488 | CRUZ SANTIAGO, ROBERTO | BO SINGAPUR | CALLE #5 #138 | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 326 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1583488 | CRUZ SANTIAGO, ROBERTO | SINGAPUR | HC02 BOX9872 00795 | | JUANA DIAZ | PR | 00795-9614 |
| 1567659 | CRUZ SANTIAGO-COSTRO | URB LOS CAOBOS, 643 4 ACCITILLO | | | PONCE | PR | 00716-2603 |
| 1691961 | CRUZ VELAZQUEZ APONTE | VILLA DEL CARMEN 2616 CALLE TETIAN | | | PONCE | PR | 00736-2225 |
| 1849079 | CRUZNELIA DAVILA ALBIZA | URB. SANTA TERESITA | 6313 CALLE SAN ALFONSO | | PONCE | PR | 00730-4400 |
| 1848076 | CRUZNELIA DAVILA ALBIZU | URB SANTA TERESITA | 6313 CALLE SAN ALFONSO | | PONCE | PR | 00730-4400 |
| 121047 | CUADRADO DEL VALLE, AURORA | HC 05 BOX 55694 | | | CAGUAS | PR | 00725 |
| 1726326 | CUBERO FELICIANO, JUANITA | PO BOX 953 | | | CAMUY | PR | 00627 |
| 1532455 | CUERPO DE BOMBEROS SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDA. LEONOR RODRIGUEZ CIUDAD, INTERAMERICANA 684 CALLE MARLIN | BAYAMON | PR | 00956 |
| 1532455 | CUERPO DE BOMBEROS SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | P.O BOX 1504 | | | ISABELA | PR | 00662 |
| 788427 | CUEVAS NOVOA, CARLOS J | 10 GRASSY PARK DR. | | | ASHEVILLE | NC | 28805 |
| 788427 | CUEVAS NOVOA, CARLOS J | 149 AVENIDA LOS PATRIOTAS | #78 | | LARES | PR | 00669 |
| 788428 | CUEVAS PAGAN, LUCIAN | HC-01 BOX 4591 | BO. PUEBLO | | LARES | PR | 00669 |
| 2141401 | CUILIO SANTANA MARTINEZ | PARCELO SABANETO | CALLE LOS FLORES 92 | | MERCEDITA | PR | 00715 |
| 942782 | CUTBERTO RODRIGUEZ SANTIAGO | HC 2 BOX 7979 | | | SALINAS | PR | 00751 |
| 1730870 | CYBELE MELLOT RODRIGUEZ | CALLE 9 F3 | URBANIZACION VILLA MATILDE | | TOA ALTA | PR | 00953 |
| 1660256 | CYBELE Y. ESTEVES BARRERA | URB. VALLE BELLO CHALETS | F-21 AVE. HOSTOS NUM. 100 | | BAYAMON | PR | 00956 |
| 122494 | CYNTHIA A COLON MARTINEZ | PO BOX 270066 | | | SAN JUAN | PR | 00927 |
| 2050347 | CYNTHIA A. FIGUEROA ARROYO | D-6 3 URB. JARDINES SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 |
| 2090228 | CYNTHIA A. LOPEZ BURGOS | 6400 ISLA VERDE AVE, APT. 2KW | | | CAROLINA | PR | 00979 |
| 2139731 | CYNTHIA ANN DIAZ RODRIGUEZ | FRANCIS VARGAS LEYRO | 64 RIERA PALMER | | MAYAGUEZ | PR | 00680 |
| 2142825 | CYNTHIA ANN DIAZ RODRIGUEZ | LCDO FRANCIS VARGAS LEYRO | 64 RIERA PALMER | | MAYAGUEZ | PR | 00680 |
| 1476204 | CYNTHIA ARELIS BURGOS BRITO | 2PL#236 VIA 7 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1476204 | CYNTHIA ARELIS BURGOS BRITO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO | | MONACILLOS | PR | 00927 |
| 1980264 | CYNTHIA B DELGADO PEREZ | PO BOX 5 | | | LAJAS | PR | 00667 |
| 1822899 | CYNTHIA BALBIN PADILLA | EB-5 CALLE TILO | URB. LOS ALMENDROS | | BAYAMON | PR | 00961 |
| 634569 | CYNTHIA BALBIN PADILLA | URB LOS ALMENDROS | EB 5 CALLE TILO | | BAYAMON | PR | 00961 |
| 1604367 | CYNTHIA BEIGELMAN COSME | URB. CIUDAD JARDIN III | 153 CALLE MALAGUETA | | TOA ALTA | PR | 00953-4820 |
| 1527974 | CYNTHIA BENITEZ RIVERA | PO BOX 5035 | | | CAROLINA | PR | 00984-5035 |
| 891542 | CYNTHIA CABRERA BURGOS | BO. PAJAROS CARR, #863 | PO BOX 2400 PMB 122 | | TOA BAJA | PR | 00949 |
| 891542 | CYNTHIA CABRERA BURGOS | PO BOX 2400 PMB 122 | | | TOA BAJA | PR | 00951 |
| 1733683 | CYNTHIA CARRASQUILLO DE JESUS | URB FAJARDO GARDENS | 337 CALKE SAUCE | | FAJARDO | PR | 00738 |
| 1949665 | CYNTHIA CINTRON MARTINEZ | T-15 CALLE JAGUEY | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1691015 | CYNTHIA D ROUSS CHAPMAN | 2001 POLO CLUB DR. | APT. 101 | | KISSIMMEE | FL | 34741 |
| 1597907 | CYNTHIA DIAZ SANTINI | #016-767608 /CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 |
| 1597907 | CYNTHIA DIAZ SANTINI | CALLE 213 4M-10 COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1597907 | CYNTHIA DIAZ SANTINI | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1630773 | CYNTHIA DÍAZ SANTINI | BANCO POPULAR DE PUERTO RICO | #016-767608 | CALLE PRINCIPAL | TRUJILLO ALTO | PR | 00976 |
| 1638047 | CYNTHIA DÍAZ SANTINI | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | PUEBLO TRUJILLO ALTO | PR | 00976 |
| 1638047 | CYNTHIA DÍAZ SANTINI | CALLE 213 4M 10 COLINAS FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1630773 | CYNTHIA DÍAZ SANTINI | CALLE 213 4M-10 COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 2004247 | CYNTHIA E DIAZ FLORES | 109 REPARTO SAN JOSE | | | CAGUAS | PR | 00725-9502 |
| 1186348 | CYNTHIA E PENA ALEJANDRO | HC 12 BOX 7263 | | | HUMACAO | PR | 00791 |
| 335440 | CYNTHIA E. MIRANDA HERNANDEZ | URB. REXVILLE | CALLE 1  CO-5 | | BAYAMON | PR | 00957 |
| 1920859 | CYNTHIA E. MORALES PACHECO | URB. RIO CANES 1825 CALLE MACKENZIE | | | PONCE | PR | 00728 |
| 2082195 | CYNTHIA ECHAVARRY OCASIO | 68 PALMER | | | CIALES | PR | 00638 |
| 1952779 | CYNTHIA ELAINE MALDONADO ZAPATA | PO BOX 1257 | | | PENUELAS | PR | 00624 |
| 634597 | CYNTHIA ENID MIRANDA HERNANDEZ | REXVILLE BAYAMON | CALLE 1  CO 5 | | BAYAMON | PR | 00957 |
| 2064936 | CYNTHIA G BATIZ MORALES | PO BOX 8039 | | | PONCE | PR | 00732 |
| 1820888 | CYNTHIA G. BUTIZ MORALES | PO BOX 8039 | | | PONCE | PR | 00732 |
| 185032 | CYNTHIA GARCIA FELICIANO | HC 01 | BOX 7663 | | LUQUILLO | PR | 00773 |
| 184780 | CYNTHIA GARCIA FELICIANO | HC 1 BOX 7663 | | | LUQUILLO | PR | 00773 |
| 1641674 | CYNTHIA GONZALEZ MORALES | HC 04 BOX 16475 | | | MOCA | PR | 00676 |
| 1614141 | CYNTHIA HERNANDEZ LOZADA | URB MONTESOL | CEVERES 3085 | | CABO ROJO | PR | 00623 |
| 1752814 | CYNTHIA HERNANDEZ LOZADA | URB. MONTE SOL 3085 CALLE EVEREST | | | CABO ROJO | PR | 00623 |
| 1614113 | CYNTHIA HERNANDEZ LOZADA | URB. MONTESOL | C/EVEREST #3085 | | CABO ROJO | PR | 00623 |
| 634610 | CYNTHIA I. CRUZ SANTIAGO | PO BOX 20355 | | | SAN JUAN | PR | 00928-0355 |
| 1594489 | CYNTHIA J. SOTO RAMOS | PO BOX 2336 | | | MOCA | PR | 00676 |
| 1702180 | CYNTHIA M BANUCHI RIOS | URB LA RAMBLA | CALLE BARCELONA 2328 | | PONCE | PR | 00730 |
| 1904938 | CYNTHIA M GARRASTEGUI MARTINEZ | PO BOX 1157 | | | BAJADERO | PR | 00616 |
| 2066859 | CYNTHIA M. FELICIANO SANTIAGO | HC 03 BOX 12768 | | | PENUELAS | PR | 00624 |
| 1801777 | CYNTHIA M. GARCIA ROSARIO | URB. MORBELLA CARTAGENA #126 | | | AQUADILLA | PR | 00603 |
| 2105936 | CYNTHIA M. GARROS LESU MARTY | PO BOX 1157 | | | BAJADERO | PR | 00616 |
| 1776620 | CYNTHIA MARTINEZ LEBRON | URB SAVANNAH REAL | CALLE PASEO ANDALUZ #95 | | SAN LORENZO | PR | 00754 |
| 1784651 | CYNTHIA MARTÍNEZ LEBRÓN | URB. SAVANNAH REAL CALLE PASEO | ANDALUZ #95 | | SAN LORENZO | PR | 00754 |
| 2069293 | CYNTHIA MUNTANER SOTO | CARR 845 #100 APT 10103 | | | SAN JUAN | PR | 00926 |
| 2069293 | CYNTHIA MUNTANER SOTO | RR-36 BOX 6082 | | | SAN JUAN | PR | 00926 |
| 1581132 | CYNTHIA OQUENDO TIRADO | URB. OLYMPIC VILLE MONTREAL I-5 | | | LAS PIEDRAS | PR | 00771 |
| 1689430 | CYNTHIA OSORIO FEBUS | RR7 BOX 16572 | | | TOA ALTA | PR | 00953 |
| 1186412 | CYNTHIA PABON TORRES | PO BOX 1116 | | | SABANA GRANDE | PR | 00637 |
| 1777699 | CYNTHIA PEREZ RIVERA | HC 02 BOX 12412 | | | MOCA | PR | 00676 |
| 1635823 | CYNTHIA ROLON LOPEZ | HACIENDAS DEL CARIBE URAYOAN B-5 | | | TOA ALTA | PR | 00953 |
| 1628532 | CYNTHIA ROLON LOPEZ | HACIENDAS DEL CARIBE URAYOAN B-5 | | | TOA ALTA | PR | 00953 |
| 1635823 | CYNTHIA ROLON LOPEZ | PMB 511 | PO BOX 607071 | | BAYAMON | PR | 00960-7071 |
| 1590069 | CYNTHIA ROMERO VELEZ | P.O. BOX 2576 | | | ARECIBO | PR | 00623 |
| 1666973 | CYNTHIA ROSADO SANTANA | JARDINES DE MONTE ALTO | 325 CALLE 1 APT. 111 | | TRUJILLO ALTO | PR | 00976 |
| 1779049 | CYNTHIA RUIZ ACUNA | EXT. JARDINES DE ARROYO | CALLE B/B NUM.31 | | ARROYO | PR | 00714-0000 |
| 1843938 | CYNTHIA SANCHEZ SISO | 7952 DR. JOSE HENNA | | | PONCE | PR | 00717 |
| 1843938 | CYNTHIA SANCHEZ SISO | PO BOX 8392 | | | PONCE | PR | 00732 |
| 2062725 | CYNTHIA V. VEGA JUSTINIANO | 37 AVE DE DIEGO MONAIELLOS | | | SAN JUAN | PR | 00927 |
| 1612809 | CYNTHIA ZAMBRANA CRESPO | 200 SIERRA ALTA | BOX 26 | | SAN JUAN | PR | 00926 |
| 321967 | DADIDIAN D MELENDEZ AYALA | CEDROS | HC01 BOX 12078 | | CAROLINA | PR | 00985 |
| 2066389 | DADMARY ALVAREZ RIVERA | G-31 7 URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 2088511 | DAFNE A. JIMENEZ TIRADO | 921 CARR 876 APT. 178 | | | TRUJILLO ALTO | PR | 00976 |
| 1698203 | DAFNE J PASTRANA FIGUEROA | SENDEROS DE GURABO 76 CALLE SIERRA | | | GURABO | PR | 00778 |
| 634743 | DAFNE J. RODRIGUEZ RIVERA | URB MEDINA | C 31 CALLE 4 | | ISABELA | PR | 00662 |
| 1967359 | DAFNE MARIE CHARLES TORRES | CALLE YAGUER #48 | | | GUANICA | PR | 00653 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2034303 | DAFNE SANCHEZ SISO | PO BOX 8202 | | | PONCE | PR | 00732-8202 |
| 1771317 | DAFNIA T. LUGO REYES | HC 01 BOX 6091 | | | AIBONITO | PR | 00705 |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | CALLE COLINA REAL F-8 URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | DAFNIS MARTIN ORTIZ LOPEZ DELINEANTE MUNICIPIO DE CATANO CALLE COLINA REAL F-8 URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 2073431 | DAGMA I. MELENDEZ RIOS | BO CANTERA #45 | | | MANATI | PR | 00674 |
| 1851377 | DAGMA RUBIO JIMENEZ | EL PLANTIO | E-17 C/CEREZO | | TOA BAJA | PR | 00949 |
| 1756758 | DAGMA RUBIO JIMENEZ | URB. EL PLANTIO | E-17 CALLE CEREZO | | TOA BAJA | PR | 00949 |
| 1662038 | DAGMALIZ VAZQUEZ FERNANDEZ | URB VILLAS DE LOIZA | BLQ T 29 CALLE 21 | | CANOVANAS | PR | 00729 |
| 1746435 | DAGMAR A ALICEA ALVARADO | 908 HUMACAO | | | HUMACAO | PR | 00792 |
| 1746435 | DAGMAR A ALICEA ALVARADO | LA COSTA GARDEN HOMES #160 | | | FAJARDO | PR | 00738 |
| 1773497 | DAGMAR A ALICEA ALVARADO | LA COSTA GARDEN HOMES D-12 #160 | | | FAJARDO | PR | 00738 |
| 1746435 | DAGMAR A ALICEA ALVARADO | PR 108 MAYAGUEZ | | | MAYAGUEZ | PR | 00681 |
| 1943309 | DAGMAR Y. ARROYO BECERIL | FT 24 COSME ARANA | | | TOA BAJA | PR | 00949 |
| 1684460 | DAGMARI PEREZ PADILLA | 18200 CARR. #3 APT. 325 | | | CANOVANAS | PR | 00729 |
| 2021424 | DAGMARIE RONDON GOMEZ | CALLE 5 A 10 | APT A2 VILLA DEL SOL | | TRUJILLO ALTO | PR | 00976-4701 |
| 2021424 | DAGMARIE RONDON GOMEZ | CALLE ARTERIAL B550 | | | MATO REY | PR | 00919 |
| 276239 | DAGMARILIS LOPEZ ROSADO | HC 1 BOX 4723 | | | RINCON | PR | 00677 |
| 1696667 | DAGMARIS CRUZ BORRERO | 79 CALLE AZUCENA SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1716283 | DAGMARIS CRUZ BORRERO | CALLE AZUCENA 79 SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 891591 | DAGMARYS ROSADO RUBIO | 863 C/AMAPOLA | | | PONCE | PR | 00730 |
| 495062 | DAGMARYS ROSADO RUBIO | BO SABANETAS | IND PARK 210 | | MERCEDITA | PR | 00715 |
| 2097930 | DAGMARYS ROSADO RUBIO | MERCEDITA IND. PARK 210 | | | MERCEDITA | PR | 00715 |
| 2097930 | DAGMARYS ROSADO RUBIO | URB LA GUADALUPE | 863 CAMAPOLA | | PONCE | PR | 00730 |
| 634768 | DAGMARYS ROSADO RUBIO | URB. LA GUADALUPE | 861 CALLE AMAPOLA | | PONCE | PR | 00730 |
| 495062 | DAGMARYS ROSADO RUBIO | URB. LA GUADALUPE | CALLE AMAPOLA #863 | | PONCE | PR | 00730 |
| 1186491 | DAHIANA MARTI LOPEZ | URB OCEAN VIEW | CALLE 3 E8 | | ARECIBO | PR | 00612 |
| 1588162 | DAHIANA MARTI LOPEZ | URB OCEAN VIEW | E 8 CALLE 3 | | ARECIBO | PR | 00612 |
| 1729614 | DAHIANA TORRES MONTERO | BOX 560677 | | | GUAYANILLA | PR | 00656 |
| 1562354 | DAHIMAR TORRES REYES | URBANIZACIÓN SANTA CATALINA | D4 CALLE 14 | | BAYAMÓN | PR | 00957-1907 |
| 1633804 | DAHIZÉ MARCANO SUÁREZ | CALLE 1 D1A | URB RINCÓN ESPAÑOL | | TRUJILLO ALTO | PR | 00976 |
| 1735305 | DAHRMA R SOTO REVILLA | CONDOMINIO PONTEZUELA EDIF. B5, APTO. 1-A | | | CAROLINA | PR | 00983-2082 |
| 1862343 | DAILA E. OQUENDO DAVILA | PO BOX 1787 | | | COROZAL | PR | 00783 |
| 2089496 | DAILY W. VELEZ GUZMAN | HC 02 BOX 9942 | | | JUANA DIAZ | PR | 00795 |
| 1733618 | DAIMA ELIZ TORRES RODRIGUEZ | CARACOLES I SOLAR#10 | 198 CARACOLES I | | PENUELAS | PR | 00624 |
| 1991552 | DAIMARY COTTO CAMARA | URB. JANTA JUANITA | NB 52 CALLE QUINA | | BAYAMON | PR | 00956 |
| 1732135 | DAINA L SANCHEZ CORDERO | PO BOX 2164 | | | SAN SEBASTIAN | PR | 00685 |
| 1881917 | DAIRE MAR DIAZ SIERRA | PO BOX 703 | | | AGUAS BUENAS | PR | 00703 |
| 2043438 | DAISEY I MARTINEZ ORTIZ | PO BOX 461 | | | MOROVIS | PR | 00687 |
| 1186525 | DAISSY CRUZ OTERO | RR 11 BOX 6000 SUITE 110 | | | BAYAMON | PR | 00956 |
| 1631186 | DAISY ACEVEDO MENDEZ | HC 59 BOX 5702 | | | AGUADA | PR | 00602 |
| 1186532 | DAISY ACOSTA MELENDEZ | HC 5 BOX 26252 | | | LAJAS | PR | 00667 |
| 1656510 | DAISY ACOSTA RODRIGUEZ | URB CONSTANCIA | 2545 CALLE PLAZOELA | | PONCE | PR | 00731 |
| 1814637 | DAISY ACOSTA RODRIGUEZ | URB. CONSTANCIA | 2545 CALLE PLAZUELA | | PONCE | PR | 00731 |
| 2021160 | DAISY ALBINO ROSARIO | URB. JARDINES DE COUNTRY CLUB C/U BA-13 | | | CAROLINA | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 329 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2029037 | DAISY ALVARADO RODRIGUEZ | JARDINES DEL CARIBE | CALLE 31 - EE 5 | | PONCE | PR | 00728-2606 |
| 2045233 | DAISY ALVARADO RODRIGUEZ | JARDINES DEL CARIBE CALLE 31-EE 5 | | | PONCE | PR | 00730 |
| 1911639 | DAISY ALVARADO RODRIGUEZ | URB. JARDINES DEL CARIBE | C/ 31 EE-5 | | PONCE | PR | 00728-2606 |
| 1876679 | DAISY ANDINO LOPEZ | 20 A URB SANTIAGO | | | LOIZA | PR | 00772 |
| 2120903 | DAISY ARIZA ALEMANY | CALLE CDI # 9 MANCIONES DE VILLARRA | | | SAN JUAN | PR | 00926 |
| 1755283 | DAISY ARROYO VALENTIN | CALLE MADRESELVA K-368 | URB. LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 1766508 | DAISY ARROYO VALENTIN | K-368 MADRESELVA | | | CANOVANAS | PR | 00729 |
| 1669638 | DAISY BATISTA PERALTA | ST. 18 SW 1589 LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1639062 | DAISY BATISTA VELAZQUEZ | DE DIEGO CHALETS 474 CALLE DE DIEGO BOX. 85 | | | SAN JUAN | PR | 00923 |
| 1640164 | DAISY BATISTA VELAZQUEZ | DE DIEGO CHALETS CHALETS 474 CALLE DE DIEGO BOX. 85 | | | SAN JUAN | PR | 00923-3137 |
| 1930283 | DAISY BODON GARCIA | REPARTO LA HACIENDA 21 | | | SANTA ISABEL | PR | 00757 |
| 2086076 | DAISY CANDELARIO PACHECO | HC 02 BOX 5375 | | | PENUELAS | PR | 00624 |
| 1186552 | DAISY CARRION RODRIGUEZ | APT 1844 | | | LAS PIEDRAS | PR | 00771-1844 |
| 2020305 | DAISY CARRION RODRIGUEZ | AYRT 1844 | | | LAS PIEDRAS | PR | 00771-1844 |
| 2108030 | DAISY CARTAGENA ANTONETTI | APARTADO 131 | | | MERCEDITAS | PR | 00715 |
| 1976917 | DAISY CARTAGENA ANTONETTI | DAISY CARTAGENA ANTONETTE | APARTADO 131 | | MERCEDITAS | PR | 00715 |
| 80593 | DAISY CARTAGENA COLON | BO BAUTA ABAJO | PO BOX 1709 | | OROCOVIS | PR | 00720-1709 |
| 1819136 | DAISY COLON RODRIGUEZ | PO BOX 177 | | | JAYUYA | PR | 00664 |
| 2036619 | DAISY CORDOVA FLORES | HC-65 BUZON 6563 | | | PATILLAS | PR | 00723-6563 |
| 1537755 | DAISY CRESPO DIAZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | SAN JUAN | PR | 00919-5349 |
| 1537755 | DAISY CRESPO DIAZ | COND ALTURAS DE MONTEMAR | 130 LOMAS DEL VIENTO | APT 1402 | SAN JUAN | PR | 00926-9223 |
| 1785645 | DAISY CRUZ RODRIGUEZ | OVEHEDA GRANDE 4 GRAYAHAL | | | JUANA DIAZ | PR | 00795 |
| 1742559 | DAISY DIAZ LOPEZ | PO BOX 247 | | | RIO BLANCO | PR | 00744 |
| 1575931 | DAISY E HERNANDEZ MOLINA | 31 URB COLINAS DE HATILLO | | | HATILLO | PR | 00659 |
| 1783092 | DAISY E RAMOS | HC-01 BOX 4226 | | | RINCON | PR | 00677 |
| 978138 | DAISY E SOTO MARRERO | PO BOX 94 | | | MOCA | PR | 00676-0094 |
| 1809363 | DAISY E. CINTRON SAEZ | 17 CALLE OPAL | URB. CAMPO CRISTAL | | BARRANQUITAS | PR | 00794 |
| 2079778 | DAISY E. GUZMAN ORTIZ | 58 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 1576120 | DAISY E. HERNANDEZ MOLIN | 31 URB. COLINAS DE HATILLO CASA E-20 | | | HATILLO | PR | 00659 |
| 1576120 | DAISY E. HERNANDEZ MOLIN | URB. NUEVA D-54 | | | BARCELONETA | PR | 00617 |
| 2038652 | DAISY E. SANCHEZ CRUZ | 18 RAFAEL HERNANDEZ URB. VERDUM | | | HORMIGUEROS | PR | 00660 |
| 1977275 | DAISY E. SEGARRA GARCIA | P.O BOX 485 | | | PENUELAS | PR | 00624 |
| 1853196 | DAISY E. TORRES MUNOZ | 23 URB LIRIOS DEL VALLE | | | ANASCO | PR | 00610 |
| 1711595 | DAISY ENID VALEDON MORALES | EXT. JARDINES DE COAMO F41 | | | COAMO | PR | 00769 |
| 1805204 | DAISY ESTHER CLAUDIO CONCEPCIÓN | 15210 ELKRIDGE WAY | APT. 1G | | SILVER SPRING | MD | 20906 |
| 2031343 | DAISY ESTHER SANCHEZ CRUZ | 18 RAFAEL HERNANDEZ URB. VERDUM | | | HORMIGUEROS | PR | 00660 |
| 158796 | DAISY ESTRADA VARGAS | 290 CALLE DORADO | APT. 101 | | ENSENADA | PR | 00647 |
| 1746604 | DAISY FLORES FERNANDEZ | URB ESTANCIAS DEL BOSQUE CALLE NOGALES | BZN 621 | | CIDRA | PR | 00739 |
| 1696447 | DAISY FLORES FERNANDEZ | URB. ESTANCIAS DEL BOSQUE | BUZON 621 | | CIDRA | PR | 00739 |
| 1936380 | DAISY FLORES MORALES | CALLE #5 E-1 FAIR VIEW | | | SAN JUAN | PR | 00926 |
| 1506621 | DAISY FONTANEZ LASANTA | CARR. 156 KM. 19.8 BO. QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00794 |
| 1506621 | DAISY FONTANEZ LASANTA | P O BOX 213 | | | BARRANQUITAS | PR | 00794 |
| 2119703 | DAISY GARCIA ALICEA | HC 9 BOX 1744 | | | PONCE | PR | 00731-9745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1640527 | DAISY GARCIA HERNANDEZ | 192 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1534791 | DAISY GERENA JRIZARRY | 124 CALLE FLAMBOYAN | | | LARES | PR | 00669 |
| 1671515 | DAISY GERENA ORTIZ | URB. PASEO DE LA CEIBA 214 | CALLE ARECA | | JUNCOS | PR | 00777 |
| 1597593 | DAISY GOMEZ BAUZO | URB JOSE H. RAMIREZ CALLE 2 B11 | | | RIO GRANDE | PR | 00745 |
| 1897523 | DAISY GONZALEZ BONILLA | 721 CALLE BROMELIA | | | YAUCO | PR | 00698 |
| 1668968 | DAISY GONZALEZ GONZALEZ | APTO. 284 | | | JUANA DIAZ | PR | 00795 |
| 2042541 | DAISY GONZALEZ SANCHEZ | 84 PO BOX | | | CIALES | PR | 00638 |
| 2042541 | DAISY GONZALEZ SANCHEZ | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | 4 GUILLERMINA DAVILA | | CIALES | PR | 00638 |
| 2050806 | DAISY GUADALUPE IGLESIAS | AR-31 44 URB. LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1854377 | DAISY GUADALUPE IGLESIAS | CALLE 44 AR 31 | URB LA HACIENDA | | GUAYAMA | PR | 00784 |
| 1670196 | DAISY GUZMAN VAZQUEZ | BOX 2625 | | | SAN GERMAN | PR | 00683 |
| 2026900 | DAISY H. ORTIZ FERRER | P.O. BOX 1172 | | | ISABELA | PR | 00662 |
| 1674138 | DAISY HERNANDEZ GONZALEZ | CALLE E S 33 URB EL ROSARIO II | | | VEGA BAJA | PR | 00693 |
| 219624 | DAISY HERNANDEZ MORALES | PO BOX 40613 | PDA 22 | | SAN JUAN | PR | 00940 |
| 2056124 | DAISY HERNANDEZ QUINTANA | HC 01 BOX 4819 | | | UTUADO | PR | 00641 |
| 1750103 | DAISY I ACEVEDO TORRES | PO BOX 249 | | | LARES | PR | 00669 |
| 1664401 | DAISY I COLON MALDONADO | CONDOMINIO MUNDO FELIZ APT 501 | | | CAROLINA | PR | 00979 |
| 1522312 | DAISY I CRUZ COLLAZO | ID-9 C/ALMACIGO | EXT ROYAL PALM | | BAYAMON | PR | 00956 |
| 2023937 | DAISY I. LOZADA NAZARIO | PO BOX 295 | | | LAJAS | PR | 00667 |
| 1596542 | DAISY I. MARTINEZ GONZALEZ | PO, BOX 141726 | | | ARECIBO | PR | 00614 |
| 1596542 | DAISY I. MARTINEZ GONZALEZ | URB. VERDE LUZ | CARRETERA 492 INT, KM 2.5, BO. COLCOVADA | | HATILLO | PR | 00639 |
| 2014484 | DAISY I. MARTINEZ ORTIZ | APT 461 | | | MOROVIS | PR | 00687 |
| 1749273 | DAISY I. TORRES GOMEZ | P.O. BOX 95 | | | FAJARDO | PR | 00738 |
| 1749273 | DAISY I. TORRES GOMEZ | PARCELAS NUEVAS DE DAGUAO #602 | | | NAGUABO | PR | 00718 |
| 1882907 | DAISY IVETTE ANTUNA GONZALEZ | URB. LA HACIENDA AR28 - CALLE 44 | | | GUAYAMA | PR | 00784 |
| 1843527 | DAISY IVETTE LOZADA NAZARIO | PO BOX 295 | | | LAJAS | PR | 00667 |
| 1998398 | DAISY IVETTE NIEVES DIAZ | DEPARTMENTO DE EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1998398 | DAISY IVETTE NIEVES DIAZ | URB MONTE TRUJILLO PARQUE TERRALINDA | BUZON 1504 | | TRUJILLO ALTO | PR | 00976 |
| 1700604 | DAISY IVETTE RIOS ISERN | HC 33 BOX 5212 | | | DORADO | PR | 00646 |
| 1837542 | DAISY IVETTE SOTO RODRIGUEZ | 227 PROVINCIAS DEL RIO II | | | COAMO | PR | 00769 |
| 1808212 | DAISY J RODRIGUEZ DIAZ | HC 4 BOX 48200 | | | HATILLO | PR | 00659-8459 |
| 2033365 | DAISY JUARBE VAZQUEZ | URB. VILLA GRILLASCA | 1438 CALLE EUSTAQUIO PUJALS | | PONCE | PR | 00717 |
| 2007509 | DAISY LOPEZ GUTIERREZ | # A-10 URB. JDNES DE BORINQUEN | | | YAUCO | PR | 00698 |
| 1895400 | DAISY LOPEZ NUNCI | 2976 COSTO CORAL-URB. PERLA DEL SUR | | | PONCE | PR | 00717-0408 |
| 2058405 | DAISY LOPEZ SOTO | CARRETERA III KM 27 5 INTERIOR | PO BOX 2727 | | SAN SEBASTIAN | PR | 00685 |
| 1794787 | DAISY LUGO PAGAN | URB GREEN HILLS | GLADIOLA #9 | | GUAYAMA | PR | 00784 |
| 1997095 | DAISY M. MARTINEZ GUZMAN | URB. TOMAS C MADURO | C-2#58 | | JUANA DIAZ | PR | 00795 |
| 1665864 | DAISY M. MARTINEZ GUZMAN | URB. TOMAS C. MADERO | CALLE 2 #58 | | JUANA DIAZ | PR | 00795 |
| 1614275 | DAISY M. RODRIGUEZ MEDINA | HC 6 BOX 61128 | | | CAMUY | PR | 00627 |
| 2078178 | DAISY MAGALI COSME BAEZ | HC3 BOX 10432 | | | COMERIO | PR | 00782 |
| 2125093 | DAISY MALDONADO PENA | HC-01 BOX 31155 | | | JUANA DIAZ | PR | 00795 |
| 2104509 | DAISY MARCIA ROSA PENA | 12 A CALLE SOL BOX 471 | | | ARROYO | PR | 00714 |
| 1634952 | DAISY MARTÍNEZ TORRES | BOX 911 | | | COAMO | PR | 00769 |
| 978190 | DAISY MEDINA RODRIGUEZ | HC. 7 BOX 3411 | | | PONCE | PR | 00731-9656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 331 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2137025 | DAISY MELENDEZ FALCON | C/6 PARCELA 46-C BO PINAS | | | TOA ALTA | PR | 00953 |
| 2137025 | DAISY MELENDEZ FALCON | RR03 BOX 10539 | | | TOA ALTA | PR | 00953 |
| 1960326 | DAISY MENDEZ NIEVES | HC 8 BOX 44594 | | | AGUADILLA | PR | 00603 |
| 1890925 | DAISY MIRANDA CARBONELL | HC-02 BOX 15862 | | | CAROLINA | PR | 00987 |
| 341304 | DAISY MONTANEZ ORTEGA | URB. CUIDAD CENTRAL 11 | 831 CALLE CARLOS RODRIGUEZ | | CAROLINA | PR | 00987 |
| 1980512 | DAISY N. VALENTIN GONZALEZ | HC60 BOX 29710 | | | AGUADA | PR | 00602 |
| 1956109 | DAISY NAVARRO MARTINEZ | RR #36 BOX 11620 | | | SAN JUAN | PR | 00926 |
| 1990473 | DAISY NIEVES NIEVES | BUZON 40342 CALLE SHELYMAR | | | QUEBRADILLAS | PR | 00678 |
| 1761328 | DAISY NIEVES PEÑA | PO BOX 504 | | | PUNTA SANTIAGO | PR | 00741 |
| 806891 | DAISY OCANA ZAYAS | RR-01 BOX 4597 | | | MARICAO | PR | 00606 |
| 1678737 | DAISY OCASIO MALDONADO | URB. JARDINES DE ESCORIAL CALLE GARCÍA LORCA NÚMERO 310 | | | TOA ALTA | PR | 00953 |
| 1932506 | DAISY OLIVENCIA RIVERA | ESTANCIAS DEL PARRA | 70 CALLE CONCORD | | LAJAS | PR | 00667 |
| 1820186 | DAISY OLIVERAS SANTIAGO | F9 CALLE 3 | URB. RES BARINAS | | YAUCO | PR | 00698 |
| 1974482 | DAISY ORTIZ BERRIOS | D-22 CALLE 2, URB. VILLA ROSALES | | | AIBONITO | PR | 00705 |
| 1816516 | DAISY PAGAN MARTINEZ | CALLE VENUS #61 | | | PONCE | PR | 00730-1648 |
| 634947 | DAISY PELLOT RODRIGUEZ | PO BOX 4512 | | | AGUADILLA | PR | 00605-4512 |
| 1617319 | DAISY PEREZ ARCE | P.O.BOX 961 | | | UTUADO | PR | 00641 |
| 1905823 | DAISY PEREZ MARTINEZ | CALLE UNION #146 | | | LAJAS | PR | 00667 |
| 2069515 | DAISY PEREZ MORENO | CONDO. DE DIEGO 444 | APT. 1802 | | SAN JUAN | PR | 00923 |
| 1186694 | DAISY PEREZ VEGA | HC-3 BOX 6008 | | | HUMACAO | PR | 00791 |
| 2033297 | DAISY QUILES CASTELLAR | 60 CALLE CENTRAL | BDA CLAUSELLS | | PONCE | PR | 00730 |
| 1881326 | DAISY QUILES CASTELLAR | 60 CALLE CENTRAL BDG CLAUSELLS | | | PONCE | PR | 00730 |
| 1186699 | DAISY QUINONES VAZQUEZ | URB EL CAFETAL II | L21 CALLE CATURRA | | YAUCO | PR | 00698 |
| 1588198 | DAISY QUINTANA VELAZQUEZ | PALACIOS REALES 179 | CALLE ZARZUELA G-2 | | TOA ALTA | PR | 00953 |
| 1985726 | DAISY QUIRINDONGO FELICIANO | 49B RODULFO GONZALES | | | ADJUNTAS | PR | 00601 |
| 1872336 | DAISY QUIRINDONGO FELICIANO | 49B RODULFO GONZALEZ | | | ADJUNTAS | PR | 00601 |
| 1892967 | DAISY QUIRINDONGO FELICIANO | CALLE RODULFO GONZALEZ 49B | | | ADJUNTAS | PR | 00601 |
| 1186702 | DAISY R RUIZ LAUREANO | PO BOX 683 | | | FLORIDA | PR | 00650 |
| 501651 | DAISY R. RUIZ LAUREANO | LA FUENTE A-30 | PO BOX  683 | | FLORIDA | PR | 00650 |
| 1956075 | DAISY RAMIREZ DONATO | 313 PEDRO FLORES | | | PONCE | PR | 00728 |
| 1772288 | DAISY RAMOS PEREZ | 25360 CALLE TUNO LABOY | BO. CHARCAS | | QUEBRADILLAS | PR | 00678 |
| 1908017 | DAISY RIVERA BURGOS | 796 TALLABOA | | | TOA ALTA | PR | 00955 |
| 2088765 | DAISY RIVERA ESPINEU | EL CAPITULIO | | | SAN JUAN | PR | 00902 |
| 2113562 | DAISY RIVERA ESPINEU | RR-04 BOX 26810 | | | TOA ALTA | PR | 00953 |
| 634959 | DAISY RIVERA MARTINEZ | HC 08 BOX 1179 | | | PONCE | PR | 00731 |
| 2068036 | DAISY RIVERA RIVERA | CERRO GORDO | RR4 BOX 13301 | | ANASCO | PR | 00610-9502 |
| 1861878 | DAISY RIVERA RIVERA | HC 08 BOX 172 | | | PONCE | PR | 00731-9703 |
| 2001380 | DAISY RIVERA ROLDAN | 71 CALLE C | PLAYITA | | SALINAS | PR | 00751 |
| 1917370 | DAISY RIVERA ROLDAN | 71 PLAYITA CALLE C | | | SALINAS | PR | 00751 |
| 1325316 | DAISY RIVERA VAZQUEZ | HC 2 BOX 7135 | | | LAS PIEDRAS | PR | 00771 |
| 2097306 | DAISY RIVERA VAZQUEZ | HC-6 BOX 13700 | | | COROZAL | PR | 00783 |
| 2027424 | DAISY RIVERA VIENTOS | BOX 572 URB IMACULADA A5 | | | LAS MARIA | PR | 00670 |
| 1186717 | DAISY RIVERA VIENTOS | PO BOX 572 | | | LAS MARIAS | PR | 00670 |
| 1869419 | DAISY RODRIGUEZ FLORES | COLINAS DE VILLA ROSA | F-8 | | SABANA GRANDE | PR | 00637 |
| 1797237 | DAISY RODRIGUEZ FLORES | VILLA ROSA F-8 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1731225 | DAISY RODRIGUEZ FORTIS | H5 CALLE ALEGRIA | URB. HORIZONTES | | GURABO | PR | 00778 |
| 1638137 | DAISY RODRIGUEZ GONZALEZ | MIRADOR UNIVERSITARIO CALLE 22 F-7 | | | CAYEY | PR | 00736 |
| 1655953 | DAISY RODRIGUEZ IRIZARRY | CARACOLES 1 SOLAR #10 | 198 CARACOLES 1 | | PENUELAS | PR | 00624 |
| 1756464 | DAISY RODRIGUEZ IRIZARRY | CARACOLES 1 SOLAR 10 | 198 CARACOLES 1 | | PEQUEÑAS | PR | 00624 |
| 1759254 | DAISY RODRÍGUEZ IRIZARRY | 198 CARACOLES 1 CALLE 5 | | | PENUELAS | PR | 00624 |
| 1648765 | DAISY RODRIGUEZ RIVERA | URB. VILLA LINDA CALLE ZORZAL II133 | | | AGUADILLA | PR | 00603 |
| 1790221 | DAISY RODRIGUEZ RIVERA | URBANIZACION LOS MAESTROS | CALLE SALVADOR LUGO 31 | | ADJUNTAS | PR | 00601 |
| 1860258 | DAISY RODRIGUEZ SEPILVEDA | PO BOX 1191 | | | PENUELAS | PR | 00624 |
| 1186730 | DAISY ROMERO RIVERA | URB RIO GRANDE EST | N80 CALLE 19 | | CAROLINA | PR | 00745-5102 |
| 1836042 | DAISY ROSA RUIZ | JARDINES DE SAN LORENZO | CALLE 2 A8 | | SAN LORENZO | PR | 00754-4300 |
| 1566664 | DAISY RUIZ RIVERA | HC 4 BOX 12960 | | | SAN GERMAN | PR | 00683 |
| 122898 | DAISY SANCHEZ GONZALEZ | 13 CALLE JOSE DE DIEGO | SUITE 7 REG DEM GUAYANILLA | | GUAYANILLA | PR | 00656 |
| 122898 | DAISY SANCHEZ GONZALEZ | HC-01 BOX 9270 | | | GUAYANILLA | PR | 00656 |
| 122898 | DAISY SANCHEZ GONZALEZ | HC-1 BOX 9270 | | | GUAYANILLA | PR | 00656 |
| 2023796 | DAISY SANTA CARRASQUILLO | CALLE 8 G4 | URB. CIUDAD MASSO | | SAN LORENZO | PR | 00754 |
| 1974878 | DAISY SANTANA FERNANDEZ | SAN RAFAEL CALLE 3 E-23 | | | CAGUAS | PR | 00725 |
| 2111233 | DAISY SANTIAGO CASTRO | A 4 BO PALOMAS | | | YAUCO | PR | 00698 |
| 1990592 | DAISY SANTIAGO COLLAZO | PO BOX 372226 | | | CAYEY | PR | 00737-2226 |
| 1186743 | DAISY SANTIAGO LUNA | PO BOX 1142 | | | CIDRA | PR | 00739 |
| 1985300 | DAISY SANTIAGO MATOS | 151 COLON STREE | | | AGUADA | PR | 00602 |
| 1594031 | DAISY SANTIAGO ROCHE | URB VILLA DEL CARMEN | CALLE SACRA 1114 | | PONCE | PR | 00716-2133 |
| 1889286 | DAISY SANTIAGO TORRES | REPARTO ESPERANZA | CALLE 10 D-46 | | YAUCO | PR | 00698 |
| 2062942 | DAISY SANTOS | 2516 GARDENIA | | | PONCE | PR | 00716 |
| 1882614 | DAISY SEISE RAMOS | HC-56 BOX 4655 | | | AGUADA | PR | 00602 |
| 634984 | DAISY SERRANO RAMOS | BO QUEBRADA | HC 20 BOX 21577 | | SAN LORENZO | PR | 00754 |
| 1645106 | DAISY SOTO GONZALEZ | P.O. BOX 2681 | | | ARECIBO | PR | 00613 |
| 1645106 | DAISY SOTO GONZALEZ | URB. VICTOR ROJAS 1 CALLE ANTILLA 41 | | | ARECIBO | PR | 00612 |
| 1670481 | DAISY SUAREZ RUIZ | PO BOX 2353 | | | SAN GERMAN | PR | 00683 |
| 1859515 | DAISY TORRES FIGUEROA | URB LUCHETTI | E-09 CALLE CEIBA | | YAUCO | PR | 00698 |
| 1669622 | DAISY TORRES ROBLES | PO BOX 707 | | | OROCOVIS | PR | 00720 |
| 978245 | DAISY TORRES SANTIAGO | URB SANTA TERESITA | 5087 CALLE SANTA GENOVEVA | | PONCE | PR | 00730 |
| 1752691 | DAISY TORRES SANTIAGO | URB. STA TERESITA | 5087 C/STA GENOVEVA | | PONCE | PR | 00730-4519 |
| 1925052 | DAISY TRISTANI TORRES | URB. HNOS SANTIAGO | A 12 CALLE HOSTOS | | JUANA DIAZ | PR | 00795 |
| 1866225 | DAISY TRISTANI TORRES | URB. HNOS. SANTIAGO #12 CALLE HOSTOS | | | JUANA PIAZ | PR | 00795 |
| 1901642 | DAISY TRISTANI TORRES | URB. HNOS. SANTIAGO #12 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1596598 | DAISY TRISTANI TORRES | URB. HNOS. SANTIAGO #12 EXT EUGENIO | MARIA DE HOSTOS | | JUANA DIAZ | PR | 00795 |
| 634997 | DAISY VAZQUEZ AYALA | 5306 TOWN PARK | | | CANOVANAS | PR | 00729 |
| 1500977 | DAISY VAZQUEZ AYALA | TOWN PARK 5306 | | | CANOVANAS | PR | 00729 |
| 1981621 | DAISY VELEZ CRUZ | 5231 POMBOIDAL ST. | | | PONCE | PR | 00731 |
| 2117445 | DAISY VELEZ CRUZ | 5231 ROMBORIDAL ST. | | | PONCE | PR | 00731 |
| 1981133 | DAISY VELEZ VELEZ | PO BOX 361 | | | FLORIDA | PR | 00650 |
| 1711467 | DAISY Y. COLON MARTINEZ | PALACIOS DE VERSALLES #1724 | AVE. PALACIOS VERSALLES | | TOA ALTA | PR | 00953 |
| 1909347 | DAISY ZAYAS SANTIAGO | URB LAS FLORES | H 34 CALLE 1 | | JUANA DIAZ | PR | 00795-2212 |
| 1613361 | DAISYBETH TORRES PINTADO | URB. TORRES DE MARBELLA | CALLE ALONSO DE OJEDA 1088 | | TOA BAJA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 333 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586456 | DAKMARYS ORTIZ ORTIZ | # 65 C/2 URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1586456 | DAKMARYS ORTIZ ORTIZ | #311 CALLE 35E URB. DA RIVIERA | | | SAN JUAN | PR | 00936-4466 |
| 1586456 | DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | TOA ALTA | PR | 00953 |
| 2111246 | DALIA E. LOPEZ MARTINEZ | URB. VILLA NORMA | CALLE 3 C-4 | | QUEBRADILLAS | PR | 00678 |
| 1955284 | DALIA E. OQUENDO DAVILA | P.O. BOX 1787 | | | CAROZAL | PR | 00783 |
| 1970988 | DALIA FELICIANO LUGO | HC 02 BOX 6171 | | | PENUELAS | PR | 00624 |
| 1186791 | DALIA GONZALEZ CORTES | VILLA SERENA | C3 CANARIO | | ARECIBO | PR | 00612 |
| 1512253 | DALIA GONZALEZ CORTES | VILLA SERENA CANARIO C 3 | | | ARECIBO | PR | 00612 |
| 1787629 | DALIA I ASENCIO REYES | VALLE HERMOSO | CIPRES SO-8 | | HORMJIGUEROS | PR | 00660 |
| 1901914 | DALIA I RIVERA ALGARIN | CONDOMINIO PASEO DEL RIO | APT 5902 | 500 BLVD DEL RIO | HUMACAO | PR | 00791 |
| 1990225 | DALIA I SERRANO VELEZ | 218 #10 501 ST. | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1930398 | DALIA I SERRANO VELEZ | VILLA CAROLINA 218-10 | CALLE 501 | | CAROLINA | PR | 00985-3047 |
| 2124983 | DALIA I. MUNOZ SANTONI | HC-57 BOX 15764 | | | AGUADA | PR | 00602 |
| 1889345 | DALIA I. RIVERA ALGORIN | CRODIMINIO PASES DEL RIO | APT 5902 50 BLVD DEL RIO | | HUMACAO | PR | 00791 |
| 2078082 | DALIA J RIVERA CINTRON | URB LAS ALONDRAS | B8 CALLE 2 | | VILLALBA | PR | 00766 |
| 1186797 | DALIA J. DELGADO COLLAZO | HC - 03 BOX 11035 | | | GURABO | PR | 00778 |
| 2124970 | DALIA J. MUNOZ SANTONI | HC 57 BOX 15764 | | | AGUADA | PR | 00602 |
| 1990524 | DALIA M LOPEZ VILLANUEVA | BZ. HC 59 BOX 5925 | | | AGUADA | PR | 00602 |
| 2004226 | DALIA M. LOPEZ VILLANUEVA | B2-HC 59 BOX 5925 | | | AGUADA | PR | 00602 |
| 1272311 | DALIA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | 91 CALLE 13 | | SALINAS | PR | 00751 |
| 1610947 | DALIA MONTALBÁN LAUREANO | PO BOX 95 | | | PUERTO REAL | PR | 00740 |
| 2125021 | DALIA MUNOZ SANTONI | HC 57 BOX 15764 | | | AGUADA | PR | 00602 |
| 1984770 | DALIA ROLDAN VAZQUEZ | HC 70 BOX 49700 | | | SAN LORENZO | PR | 00754 |
| 1519770 | DALIA SANTOS | ESTACION VILLA TIRO #1998 SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1976143 | DALIA SOSA CORTES | HC 7 BOX 39591 | | | AGUADILLA | PR | 00603 |
| 1881321 | DALIA TORRES RODRIGUEZ | 2ND EXT. URB. ST. ELENA | CALLE AZUCENA F-23 | | GUAYANILLA | PR | 00656 |
| 1655399 | DALIA Y. PACHECO IRIZARRY | URBANIZACIÓN SAN AUGUSTO | CALLE SANTONI G 8 | | GUAYANILLA | PR | 00656 |
| 1764595 | DALIAMARI BERRIOS JOVET | 2203 PASEO DE LA REINA | | | PONCE | PR | 00716 |
| 1694758 | DALIASEL CRUZ GUINDIN | URB JESUS MARIA LAGO R 4 | | | UTUADO | PR | 00641 |
| 496160 | DALICE ROSARIO CASTRO | TOPACIO # 43 VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 635049 | DALICE ROSARIO CASTRO | VILLA BLANCA | 43 TOPACIO | | CAGUAS | PR | 00725 |
| 1801265 | DALICETTE M. SANTIAGO RODRIGUEZ | BUENA VISTA C/ FRAGANCIA 1172 | | | PONCE | PR | 00717 |
| 1956282 | DALICETTE M. SANTIAGO RODRIGUEZ | URB BUENA VISTA | 1172 CALLE FRAGANCIA | | PONCE | PR | 00717 |
| 1975343 | DALICETTE SANTIAGO RODRIGUEZ | BUENA VISTA C/FRAGANCIA 1172 | | | PONCE | PR | 00717 |
| 1967925 | DALILA AYALA CARASQUILLO | MEDIANIA ALTA CARR. 187 | | | LOIZA | PR | 00772 |
| 855997 | DALILA CARDONA MORALES | PO BOX 141542 | | | ARECIBO | PR | 00612 |
| 1853291 | DALILA COLON PINTADO | C/5 H-10 PARGUE SAN MIGUEL | | | BAYAMON | PR | 00956 |
| 123000 | DALILA CORDERO BARRETO | PO BOX 1429 | | | CABO ROJO | PR | 00623 |
| 2106178 | DALILA DE JESUS CASTRO | COM. LOMAS VERDES #397 | CALLE DIAMANTE | | MOCA | PR | 00676 |
| 2081411 | DALILA GASTALITORRI NEGRON | P.O. BOX 1227 | | | SALINAS | PR | 00751 |
| 2067693 | DALILA GASTALITURRI NEGRON | PO BOX 1227 | | | SALINAS | PR | 00751-1227 |
| 1325354 | DALILA GASTALITURRI NEGRON | PO BOX 1227 | | | SALINAS | PR | 00751-1227 |
| 1892377 | DALILA GASTALITURRI NEGRON | PO BOX 1227 | | | SALINAS | PR | 00751 |
| 2136253 | DALILA LLANOS RIVERA | CALLE AZUCENA | BUZON 484 BUENA VENTURA | | CAROLINA | PR | 00989 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2136253 | DALILA LLANOS RIVERA | CALLE AZUCERA | BUZON 484 BUENA VENTURA | | CAROLINA | PR | 00987 |
| 1893288 | DALILA MALDONADO-OTERO | RR2 BZ 6071 | | | MANATI | PR | 00674 |
| 1594064 | DALILA MARTINEZ TROCHE | 4329 CALLE LAFITTE | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 1931192 | DALILA MORELLES RIVERA | CALLE GLADIOLAS #18 | URB. JARDINES DE PATILLAS | | PATILLAS | PR | 00723 |
| 1888174 | DALILA MORELLES RIVERA | CALLE GLADIOLAS #18 | | | PATILLAS | PR | 00723 |
| 1946873 | DALILA NUNCCI RIVERA | URB. LAS DELICIAS CALLE ALEJANDRO | ORDONEZ # 564 | | PONCE | PR | 00728 |
| 1679024 | DALILA RIVERA FIGUEROA | RR 5 BOX 8969 | | | TOA ALTA | PR | 00953-9235 |
| 1678095 | DALILA RODRÍGUEZ MILLAN | HC 02 BOX 8494 | | | JUANA DÍAZ | PR | 00795-9609 |
| 1186850 | DALILA TORRES MELENDEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 553748 | DALILA TORRES MELENDEZ | CALLE B # 112 | URB. SANTA CLARA | | PONCE | PR | 00716 |
| 1186850 | DALILA TORRES MELENDEZ | URB SANTA CLARA | 112 CALLE B | | PONCE | PR | 00716-2530 |
| 123024 | DALILA TORRES MELENDEZ | URB SANTA CLARA | CALLE B 112 | | PONCE | PR | 00716-2530 |
| 1739886 | DALILA TORRES ORTIZ | 407 RICH DRIVE | | | PALM SPRINGS | FL | 33406 |
| 1992275 | DALILA VELEZ PLAZA | URB. EXT. MANSIONES CALLE 3 C-29 | | | SAN GERMAN | PR | 00683 |
| 1600827 | DALIMAR PRIETO PEREZ | URB. SAN VICENTE #270 CALLE 13 | | | VEGA BAJA | PR | 00693 |
| 1741222 | DALINE ENID LORENZO GONZALES | HC 58 BOX 13070 | | | AGUADA | PR | 00602 |
| 1771488 | DALINE ENID LORENZO GONZALEZ | HC 58 BOX 13070 | | | AGUADA | PR | 00602 |
| 1186864 | DALINES HERNANDEZ CONTRERAS | BOSQUE LLANO | 517 C / CAOBA | | SAN LORENZO | PR | 00754-9857 |
| 1492080 | DALIS J PADILLA CRUZ | PMB 372 BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 635074 | DALIS N. NIEVES MARTINEZ | #33 CALLE VALLE SUR | URB. GRAN VISTA I | | GURABO | PR | 00778 |
| 635074 | DALIS N. NIEVES MARTINEZ | AVE. BARBOSA #606 | | | RIO PIEDRAS | PR | 00936 |
| 123035 | DALISA FERNANDEZ GONZALEZ | HC 2 BOX 16213 | | | ARECIBO | PR | 00612 |
| 1971908 | DALISA ORTIZ CLAUDIO | 204 CALLE ZAMBEZE | | | SAN JUAN | PR | 00926 |
| 1673649 | DALISEL CAN GUINDIN | URB. JESUS M. LAGO R-4 | | | UTUADO | PR | 00641 |
| 1667055 | DALISEL CRUZ GUINDIA | URB. JESUS MARIA LAGO R-4 | | | UTUADO | PR | 00641 |
| 1753200 | DALIZZA VEGA | DALIZZA VEGA DOMINGUEZ MAESTRA DEPARTAMENTO DE EDUCACION DE PUERTO RICO PO BOX 213 | | | MANATI | PR | 00674 |
| 1753200 | DALIZZA VEGA | PO BOX 213 | | | MANATI | PR | 00674 |
| 2108091 | DALLYS ROSA BELEN | CALLE TUDOR Q-5 | | | BAYAMON | PR | 00956 |
| 1958193 | DALMA E. SEMIDEY ORTIZ | CALLE A#293-2 BDA. STA ANA | | | GUAYAMA | PR | 00784 |
| 1842398 | DALMA ENID CARTAGENA COLON | PO BOX 231 | | | OROCOVIS | PR | 00720 |
| 1186888 | DALMA I CRUZ AYALA | 637 QUAIL HOLLOW DR 32825 | | | ORLANDO | FL | 32825-7847 |
| 1962001 | DALMA IRIS TORRES BANOS | BO. CONSEJO PO BOX 561638 | | | GUAYANILLA | PR | 00656 |
| 1656384 | DALMA L VILLAHERMOSA MARTINEZ | SA4 VIA DEL SUR MANSION DEL SUR | | | TOA BAJA | PR | 00949 |
| 1635496 | DALMA L. VILLAHERMOSA MARTINEZ | SA4 VIA DEL SUR | MANSION DEL SURA | | TOA BAJA | PR | 00949 |
| 1613423 | DALMA ROSA FONTANEZ | HC-04 BOX 47185 | | | CAGUAS | PR | 00725 |
| 2033580 | DALMA TOLEDO PEREZ | C-23 CALLES URB STA. ELENA | | | BAYAMON | PR | 00957 |
| 2057255 | DALMARIE GUILFU MARQUEZ | PO BOX 1505 | | | ARROYO | PR | 00714 |
| 1509640 | DALMARIE J. TORRES VAZQUEZ | HC 03 BOX 8794 | | | GUAYNABO | PR | 00971 |
| 1781510 | DALVIN ROSADO MORALES | HC-01 BOX 3109 | | | VILLALBA | PR | 00766 |
| 1959907 | DALYNE SERRANO SANTANA | URB. JARDINES DE ARECIBO B-9 | CALLE 27 | | ARECIBO | PR | 00612 |
| 1937003 | DALYNE SERRANO SANTANA | URB. JORDINES DE ARECIBO | CALLE 27 COSA B-9 | | ARECIBO | PR | 00612 |
| 1628850 | DALYS O PEREZ-CRUZ | PO BOX 371332 | | | CAYEY | PR | 00737 |
| 1186909 | DAMALLANTTY RODRIGUEZ PANTOJAS | PO BOX 954 | | | TOA ALTA | PR | 00954 |
| 1986940 | DAMANS FIGUEROA PEREZ | # 2627 C/DOLAR URB. RIBERAS DEL BUCANA | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2132162 | DAMARI IRIZARRY MUNOZ | P.O. BOX 560398 | | | GUAYANILLA | PR | 00656 |
| 2130165 | DAMARI IRIZARRY MUNOZ | URB SAN FRANCISCO, CALLE SAN MIGUEL *78 | | | YAUCO | PR | 00698 |
| 2132247 | DAMARI IRIZARRY MUNOZ | URB. SAN FRANCISCO | CALLE SAN MIQUEL #78 | | YAUCO | PR | 00698 |
| 2132162 | DAMARI IRIZARRY MUNOZ | URB. SAN FRANCISCO CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 |
| 1802383 | DAMARI MELENDEZ BARTHOLOMEY | 2613 PASEO AGUILA | URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1853249 | DAMARIA ROSARIO LEBRON | P.O. BOX 2671 | | | GUAYAMA | PR | 00785 |
| 2102422 | DAMARIE MATTEY TORRES | A-15 CALLE 3 VIVERO | | | GURABO | PR | 00778 |
| 1654483 | DAMARIS A. VAZQUEZ PAGAN | HC-02 BOX 6204 | | | JAYUYE | PR | 00664 |
| 1773927 | DAMARIS A. VAZQUEZ PAGAN | HC-02 BOX 6204 | | | JAYUYA | PR | 00664 |
| 1851471 | DAMARIS A. VAZQUEZ PAGAN | H-C-02 BOX 6204 | | | JAYULA | PR | 00664 |
| 828218 | DAMARIS A. VAZQUEZ PAGAN | JAYUYA ABAJO | HC-02 BOX 6204 | | JAYUYA | PR | 00664 |
| 1676919 | DAMARIS ACEVEDO ACEVEDO | HC 03 8451 BARRIO ESPINO | | | LARES | PR | 00669 |
| 2053296 | DAMARIS ALVAREZ | R.R. 8 BUZON 9140 | | | BAYAMON | PR | 00956 |
| 29457 | DAMARIS APONTE COLON | A 31 CALLE | 5 RAPTO-HORIZONTE | | YABUCAO | PR | 00767 |
| 29457 | DAMARIS APONTE COLON | HC-01 BOX 5996 | | | YABUCOA | PR | 00767 |
| 1636950 | DAMARIS APONTE COLON | URB REPARTO HORIZONTE | A31 CALLE 5 | | YABUCOA | PR | 00767-9612 |
| 2107019 | DAMARIS ARROYO DIAZ | P.O BOX 800370 | | | COTO LAUREL | PR | 00780-0370 |
| 780624 | DAMARIS AYALA GONZALEZ | CARR. 780 RAMAL 7780 KM.2-2 | BO DONA ELENA | | COMERIO | PR | 00782 |
| 780624 | DAMARIS AYALA GONZALEZ | DOÑA ELENA | HC 3 BOX 7506 | | COMERIO | PR | 00782 |
| 1783769 | DAMARIS BELTRAN MELENDEZ | ALTURAS DE FLAMBOYAN | CALLE 2 A-17 | | BAYAMON | PR | 00959 |
| 1819103 | DAMARIS BONERO BONELI | HC-5 BOX 7243 | | | YAUCO | PR | 00698 |
| 1772797 | DAMARIS BORRERO BORRELI | HC-5 BOX 7243 | | | YAUCO | PR | 00698 |
| 1914780 | DAMARIS CARRASQUILLO MUNIZ | HC-03 BOX 22978 | | | RIO GRANDE | PR | 00745 |
| 2016087 | DAMARIS CARRERO MARTINEZ | HC 6 BOX 60805 | | | MAYAGUEZ | PR | 00680 |
| 2101619 | DAMARIS CARRERO MARTINEZ | HC-06 BOX 60805 | | | MAYAGUEZ | PR | 00680 |
| 2055175 | DAMARIS CENTRON OQUENDO | BRISAS DEL PRADO 2209 CALLE JILGUERO | | | SANTA ISABEL | PR | 00757 |
| 1620110 | DAMARIS CHABRIER | URB. VALLE HUCARES #21 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795 |
| 1738981 | DAMARIS CHABRIER ROSADO | URB. VALLE HUCARES #21 | CALLE LA CAOBA | | JUANA DIAZ | PR | 00795 |
| 1799617 | DAMARIS CINTRÓN ALVARADO | RR 3 BOX 53088 | | | TOA ALTA | PR | 00953-6502 |
| 1186951 | DAMARIS CLAUDIO ROSARIO | VETERANS PLAZA STATION | PO BOX 33049 | | SAN JUAN | PR | 00933 |
| 1973905 | DAMARIS COLON MATIAS | PO BOX 1102 | | | AGUADA | PR | 00602 |
| 1609584 | DAMARIS COLON ROBLES | 1-15 CALLE 17 | URB. FLAMBOYAN | | MANATI | PR | 00674 |
| 123180 | DAMARIS COLON RUIZ | 23 CALLE 1 | BO. PALOMAS | | YAUCO | PR | 00698 |
| 2130960 | DAMARIS COLON RUIZ | BO PALOMAS | 23 CALLE 1 | | YAUCO | PR | 00698 |
| 1503229 | DAMARIS COLON VELEZ | P.O. BOX 2073 | | | SAN SEBASTIAN | PR | 00685 |
| 1771956 | DAMARIS CONCEPCION MARTINEZ | COND CONCORDIA GARDENS II | CALLE NAPOLES 560 APT 15 B | | SAN JUAN | PR | 00924 |
| 1981662 | DAMARIS CONTRERAS OCASIO | RR #6 BOX 9494 | | | SAN JUAN | PR | 00926 |
| 1861295 | DAMARIS CONTREREA OCASIO | RR#6 BOX 9494 | | | SAN JUAN | PR | 00926 |
| 1902344 | DAMARIS CORDERO MORALES | PO BOX 3208 | | | GUAYAMA | PR | 00785 |
| 107157 | DAMARIS CORIANO RIVERA | URB BRAULIO DUENO | I7 CALLE 7 | | BAYAMON | PR | 00959-5404 |
| 1186960 | DAMARIS CRUZ PEREZ | HC 20 BOX 17618 | | | JUNCOS | PR | 00777 |
| 1819477 | DAMARIS CRUZ QUINONES | URB HACIENDA FLORIDA 822 | | | YAUCO | PR | 00689 |
| 1819477 | DAMARIS CRUZ QUINONES | URB NACIENDA FLORIDA 822 | | | YAUCO | PR | 00698 |
| 1944381 | DAMARIS CRUZ QUINONES | URB. HACIENDA FLORIDA 822 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1567075 | DAMARIS D RIVERA VEGA | HC 01 BOX 5970 | | | SAN GERMAN | PR | 00683 |
| 1959388 | DAMARIS DANETTE VALETIN MORALES | 475 CALLE JOSE C. BARBOSA | | | MOCA | PR | 00676 |
| 1621560 | DAMARIS DAVILA ROBLES | RES ZORRILLA | EDIF 6 APT 51 | | MANATI | PR | 00674 |
| 1596915 | DAMARIS DE LA CRUZ HIRALDO | COND PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT 1506B | | SAN JUAN | PR | 00925 |
| 1868795 | DAMARIS DE LEON ALICANO | PMB 774 | 267 SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 1769024 | DAMARIS DE LEON IRIZARRY | HC 3 BOX 53200 | | | HATILLO | PR | 00659-6136 |
| 1635034 | DAMARIS DELEÓN IRIZARRY | HC 3 BOX 53200 | | | HATILLO | PR | 00659-6136 |
| 2027586 | DAMARIS DELGADO | 1642 CALLE NIEPER EL CAREZAL | | | SANJUAN | PR | 00936 |
| 891748 | DAMARIS DIAZ CARRERA | URB JARD COUNTRY CLUB | CA7 CALLE 130 | | CAROLINA | PR | 00983 |
| 136683 | DAMARIS DIAZ CARRERA | URB SABANA GARDENS | 5 - 17 CALLE 9 | | CAROLINA | PR | 00983 |
| 1604491 | DAMARIS DIAZ CRUZ | HC02 BOX 6794 | | | UTUADO | PR | 00641 |
| 1932610 | DAMARIS DIAZ OCASIO | PARA BRISA, CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-934 |
| 2002793 | DAMARIS DIAZ OCASIO | PURA BRISA | CALLE HUCAR 789 | | MAYAGUEZ | PR | 00680 |
| 2114448 | DAMARIS DIAZ OCASIO | PURA BRISA | CALLE HACAR 789 | | MAYAGUEZ | PR | 00680-9346 |
| 1722665 | DAMARIS DIAZ OCASIO | PURA BRISA, CALLE HUCAR 789 | | | MAYAGUIZ | PR | 00680-9346 |
| 1647346 | DAMARIS DIAZ PEREZ | HC 37 BOX 7762 | | | GUANICA | PR | 00653 |
| 1752869 | DÁMARIS DÍAZ SIERRA | DÁMARIS DÍAZ SIERRA HC-1 BOX 4482 | | | BARRANQUITAS | PR | 00794 |
| 1752869 | DÁMARIS DÍAZ SIERRA | DÁMARIS DÍAZ SIERRA MAESTRA DE EDUCACIÓN ESPECIAL DEPARTAMENTO DE EDUCACIÓN DE P.R. DEPARTAMENTO DE EDUCACIÓN DE P.R. | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1752869 | DÁMARIS DÍAZ SIERRA | SIERRA HC-1 BOX 4482 | | | BARRANQUITAS | PR | 00794 |
| 1743619 | DAMARIS DURAN VARGAS | LA OLIMPIA B-4 | | | ADJUNTAS | PR | 00601 |
| 1800279 | DAMARIS E. ORONA SANCHEZ | PO BOX 1261 | | | NAGUABO | PR | 00718 |
| 1800799 | DAMARIS E. SANTIAGO FELCIANO | PO BOX 2077 | | | OROCOVIS | PR | 00720 |
| 1987905 | DAMARIS E. SANTIAGO FELICIANO | PO BOX 2077 | | | OROCOVIS | PR | 00720 |
| 1861213 | DAMARIS E. SANTOS RAMOS | 121 2 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1899955 | DAMARIS E. SANTOS RAMOS | 121 2 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1931634 | DAMARIS ECHEVARRIA BARRIOS | C-18 CALLE ECLIPSE | | | PONCE | PR | 00716 |
| 1806661 | DAMARIS ESPINOSA MARTINEZ | 4113 4TH ST | | | CHESAPEAKE | VA | 23324-1324 |
| 1672418 | DAMARIS ESPINOSA MARTINEZ | 4113 4TH ST | | | CHESAPEAKE | VA | 23324-1524 |
| 942791 | DAMARIS ESQUILIN MORALES | AQ11 CALLE 46 SANTA TERESA | | | BAYAMON | PR | 00961 |
| 942791 | DAMARIS ESQUILIN MORALES | CO CESAR A CARDONA LUGO | ASOCIACION DE EMPLEADOS DE ELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 |
| 1801980 | DAMARIS ESTREMERA LUGO | COND TURABO CLUSTER | BOX 124 | | CAGUAS | PR | 00727 |
| 1954850 | DAMARIS EXILIA SANTOS RAMOS | 121 2 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1562804 | DAMARIS FELICIANO RODRIGUEZ | JARDINES DEL CARIBE | CALLE #35, #LJ8 | | PONCE | PR | 00728 |
| 1562804 | DAMARIS FELICIANO RODRIGUEZ | PO BOX 330344 | | | PONCE | PR | 00733-0344 |
| 1665937 | DAMARIS FELIX HERNANDEZ | HC 05 BOX 25862 | | | CAMUY | PR | 00627 |
| 1822693 | DAMARIS FERNANDEZ HERNANDEZ | 212 EMMANUELLI URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 1634131 | DAMARIS FIGUEROA FELICIANO | PO BOX 1343 | | | JAYUYA | PR | 00664 |
| 1610001 | DAMARIS FIGUEROA ORTEGA | 251 SECTOR VISTA ALEGRE | | | CIDRA | PR | 00739 |
| 2008148 | DAMARIS FIGUEROA PEREZ | #2627 C/ DOLAR | URB RIBERAS DE BUCANA | | PONCE | PR | 00730 |
| 2028586 | DAMARIS FIGUEROA PEREZ | #2627 C/DOLAR URB. RIBERAS DEL BUCANA | | | PONCE | PR | 00730 |
| 1841998 | DAMARIS FIGUEROA PEREZ | #2627 C/DOLAR URB. RIBERAS DEL BUCONA | | | PONCE | PR | 00730 |
| 1187008 | DAMARIS FIGUEROA RODRIGUEZ | HC 2 BOX 7251 | | | COMERIO | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2055441 | DAMARIS GONZALES JIRADO | U-27 C/ABRAHAM LINCOLN | URB. JOSE MERCADO | | CAGUAS | PR | 00725 |
| 1659074 | DAMARIS GONZALEZ GONZALEZ | P.O. BOX 304 | | | MOCA | PR | 00676 |
| 2009834 | DAMARIS GONZALEZ TIRADO | U-27 CALLE ABRAHAM LINCOLN URB. JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 1822069 | DAMARIS I CANCEL RODRIGUEZ | PO BOX 1554 | | | OROCOVIS | PR | 00720 |
| 1861449 | DAMARIS IRIZARRY TEXIDOR | CALLE ALGARROBO 23 | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 1824996 | DAMARIS L TORRES PAGAN | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1824996 | DAMARIS L TORRES PAGAN | CALLE 4 F 12 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 635213 | DAMARIS L TORRES PAGAN | TECNICA DE SERVICIOS SOCIOPENALES III | DEPARTAMENTO DE CORRECION | APARTADO 71308 | SAN JUAN | PR | 00936 |
| 635213 | DAMARIS L TORRES PAGAN | URB SAN MARTIN | F 12 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 978360 | DAMARIS LEBRON MATIAS | URB JARDINES AVILA | 23 CALLE 1 | | CEIBA | PR | 00735 |
| 978360 | DAMARIS LEBRON MATIAS | URB. EL COMANDANTE | CALLE GERMAN BESOSA #79 APT 4 | | CAROLINA | PR | 00982 |
| 1754562 | DAMARIS LOPEZ GARCIA | RES. BARINAS I3 CALLE 2 | | | YAUCO | PR | 00698 |
| 2079394 | DAMARIS LOPEZ GONZALEZ | URB. EL MADRIGAL #509 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 |
| 1658215 | DAMARIS LOPEZ ORTIZ | 18 LA GALLERA | | | BARRANQUITAS | PR | 00794 |
| 1658451 | DAMARIS LOPEZ ORTIZ | 18 LA GALLERAGALLERA | | | BARRANQUITAS | PR | 00794 |
| 2100992 | DAMARIS LOPEZ RESTO | HC 04 BOX 4331 | | | LAS PIEDRAS | PR | 00771 |
| 1603957 | DAMARIS LOPEZ VAZQUEZ | HC 02 BOX 7153 | | | COMERIO | PR | 00782 |
| 1518507 | DÁMARIS LUGO MARTÍNEZ | 166 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678-1831 |
| 2052264 | DAMARIS LUGO RODRIGUEZ | APARTADO 285 | | | PENUELAS | PR | 00624 |
| 2052264 | DAMARIS LUGO RODRIGUEZ | TALLABOA SALIENTE KM 4 | | | PENUELAS | PR | 00624 |
| 2013553 | DAMARIS LUGO RODRIGUEZ | TOLLA BOA SALIENTE KM 4 | | | PENUELAS | PR | 00624 |
| 1187049 | DAMARIS M FELICIANO RODRIGUEZ | URB LOS CAOBOS | CALLE GROSELLA 1625 | | PONCE | PR | 00716-2634 |
| 2094575 | DAMARIS M HERNANDEZ CRUZ | BAYAMON GARDENS | U 32 AVE CASTIGLIONI | | BAYAMON | PR | 00958 |
| 2021905 | DAMARIS M. HERNANDEZ CRUZ | AVENIDA CASTIGLIONI U-32 | BAYAMON GARDENS | | BAYAMON | PR | 00950 |
| 1989935 | DAMARIS MALAVE GARCIA | CALLE LUIS MUNOZ RIVERA #7 | | | CIDRA | PR | 00739 |
| 1983406 | DAMARIS MALDONADO RODRIGUEZ | BOX 511 | | | AGUAS BUENAS | PR | 00703 |
| 1187054 | DAMARIS MALDONADO TORRES | HC08 BOX 236 | | | PONCE | PR | 00731 |
| 1638113 | DAMARIS MARTINEZ MARTINEZ | 92 CALLE CEDRO | URB. VILLAS DE CAMBALACHE I | | RIO GRANDE | PR | 00745 |
| 1597922 | DAMARIS MARTINEZ MARTINEZ | URB. VILLAS DE CAMBALACHE I | 92 CALLE CEDRO | | RIO GRANDE | PR | 00745 |
| 1635396 | DAMARIS MATOS GONZALEZ | CONDOMINIO TORRES DE CERVANTES LL | 220 CALLE 49 APARTAMENTO 603B | | SAN JUAN | PR | 00924-3295 |
| 1699964 | DAMARIS MATOS NEGRON | URB SAN AGUSTIN | CALLE 13 M 56 | | BAYAMON | PR | 00959 |
| 1960223 | DAMARIS MEDINA RAMOS | 24980 CARRETERA 437 | | | QUEBRADILLAS | PR | 00678 |
| 635239 | DAMARIS MERCADO MARTINEZ | 40 CONDOMINIO CAGUAS TOWER #1003 | | | CAGUAS | PR | 00725-5634 |
| 1670311 | DAMARIS MERCADO ROSA | PO BOX 559 | | | SAN ANTONIO | PR | 00690 |
| 1734470 | DÁMARIS MERCADO ROSA | PO BOX 559 | | | SAN ANTONIO | PR | 00690 |
| 1944069 | DAMARIS MIRANDA GERBOLINI | COND. CRYSTAL HOUSE DE DIEGO | #368 APT. 214 | | SAN JUAN | PR | 00903 |
| 1949601 | DAMARIS MIRANDA GIERBOLINI | APT. 214 CONDOMINIO CISTAL HOUSE | CALLE DE DIEGO #368 | | SAN JUAN | PR | 00923 |
| 1751548 | DAMARIS MIRANDA ROLON | URBANIZACIÓN SAN DEMETRIO #236 | | | VEGA BAJA | PR | 00693 |
| 1766652 | DAMARIS MIRANDA VALENTIN | 7107 TRIPOLI WAY | | | ORLANDO | FL | 32822 |
| 1847056 | DAMARIS MONTALVO MILLAN | # 9 CALLEK | | | ENSENADA | PR | 00647 |
| 1890489 | DAMARIS MORALES DE LEON | 2 DE EXT PUNTO ORO | 6548 EL BUD | | PONCE | PR | 00728 |
| 1744991 | DAMARIS MORALES SANABRIA | PO BOX 3679 | | | AGUADILLA | PR | 00603 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1908988 | DAMARIS MORALES SANCHEZ | URB. VILLAS DE CAMBALACHE II 379 | CALLE GRANADILLO | | RIO GRANDE | PR | 00745 |
| 361738 | DAMARIS NIEVES BERNARD | F-5 CALLE PALMA REAL | URB. REPTO. ANAIDA | | PONCE | PR | 00716-2504 |
| 361738 | DAMARIS NIEVES BERNARD | URB REPTO ANAIDA | E7 CALLE 1 | | PONCE | PR | 00731 |
| 1187088 | DAMARIS OLIVERA JUSINO | URB QUINTO CENTENARIO | 1105 CALLE CRISTOBAL SOTOMAYOR | | MAYAGUEZ | PR | 00681 |
| 1187092 | DAMARIS ORTIZ BONILLA | URB LLANOS DEL SUR | G5 CALLE MARGARITA 496 | | COTO LAUREL | PR | 00780 |
| 2036374 | DAMARIS ORTIZ BONILLA | URB. LLANOS DEL SUR 496 | CALLE MARGARITA | | COTO LAUREL | PR | 00780 |
| 635256 | DAMARIS PEREZ | BRISAS DE LOIZA | 89 CALLE SAGITARIO | | CANOVANAS | PR | 00729-2108 |
| 1744882 | DAMARIS PEREZ PAGAN | URB. EL CAFETAL 2 CALLE CATURRA L-16 | | | YAUCO | PR | 00698 |
| 811322 | DAMARIS PINAN ALTIERI | URB. SAN JOSE | 69 CALLE DUARTE | | MAYAGUEZ | PR | 00682 |
| 1187118 | DAMARIS RAMIREZ IRIZARRY | 1498 CAMINO LOS GONZALEZ 28 | | | SAN JUAN | PR | 00926 |
| 1649388 | DAMARIS RAMOS COSME | URB. LAS FLORES | CALLE 4 G-19 | | JUANA DIAZ | PR | 00795 |
| 2021331 | DAMARIS RIUTORT VEGA | HC6 BOX 2072 | | | PONCE | PR | 00731-9610 |
| 1187127 | DAMARIS RIVERA ALVARADO | HC3 BOX 8620 | | | BARRANQUITAS | PR | 00794 |
| 1851435 | DAMARIS RIVERA CARRASQUILLO | HC3 BOX 9386 | | | GURABO | PR | 00778 |
| 814311 | DAMARIS RIVERA CARRASQUILLO | PO BOX 5112 | BONNEVILLE TERRACE | | CAGUAS | PR | 00726 |
| 1654635 | DAMARIS RIVERA DE LEON | URB. JARD MONTE OLIVO | #24 CALLE HERA | | GUAYAMA | PR | 00784 |
| 1649756 | DAMARIS RODRIGUEZ | 601 AV. FRANLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 1649756 | DAMARIS RODRIGUEZ | HC 08 BOX 80080 | | | SAN SEBASTIAN | PR | 00685 |
| 1668990 | DAMARIS RODRIGUEZ | POLICIA | POLICIA DE PUERTO RICO | AVENIDA FRANKLIN D ROOSVELT 601, HATO REY | SAN JUAN | PR | 00907 |
| 1555138 | DAMARIS RODRIGUEZ BENITEZ | URB. SIERRA BAYAMON 5-8 CALL 5 | | | BAYAMON | PR | 00961 |
| 1813349 | DAMARIS RODRIGUEZ CLEMENTE | HC 01 BOX 7363 | | | LOIZA | PR | 00772 |
| 1825575 | DAMARIS ROHENA | LOIZA VALLEY TULIPAN C#167 | | | CANOVANAS | PR | 00729 |
| 487843 | DAMARIS ROMAN NIEVES | PO BOX 975 | | | TOA ALTA | PR | 00954-0975 |
| 2104982 | DAMARIS ROMAN RODRIGUEZ | PO BOX 140033 | | | ARECIBO | PR | 00614 |
| 2104982 | DAMARIS ROMAN RODRIGUEZ | PO BOX 1452 | | | BARCELONETA | PR | 00617 |
| 1726019 | DAMARIS ROSAS VEGA | COND. VALENCIA PLAZA | CALLE ALMERIA #307 APT. 401 | | SAN JUAN | PR | 00923 |
| 2075013 | DAMARIS RUIZ RODRIGUEZ | URB. ALTURAS II CALLE 5# D17 | | | PENUELAS | PR | 00624 |
| 1537556 | DAMARIS SANABRIA QUILES | P.O. BOX 457 | | | ANASCO | PR | 00610 |
| 1735946 | DAMARIS SANCHEZ COLON | PO BOX 127 | | | VILLALBA | PR | 00766 |
| 1656122 | DAMARIS SÁNCHEZ CORDOVA | HC-01 BOX 24042 | | | VEGA BAJA | PR | 00693 |
| 1773046 | DAMARIS SANCHEZ RUBILDO | HC 03 PO BOX 17050 | | | QUEBRADILLAS | PR | 00678 |
| 1653457 | DAMARIS SANTIAGO VEGA | P.O. BOX 2525 SUITE 30 | | | UTUADO | PR | 00641 |
| 2095290 | DAMARIS SANTOS | JARD DEL CARIBE | 121 CALLE 2 | | PONCE | PR | 00728 |
| 1658598 | DAMARIS SANTOS NEGRON | HC 02 BOX 6138 | | | MOROVIS | PR | 00687 |
| 2059173 | DAMARIS SANTOS RAMOS | 121 CALLE 2 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1670779 | DAMARIS TIRADO CRUZ | APARTADO 1489 | | | SAN GERMAN | PR | 00683 |
| 1513958 | DAMARIS TIRADO LOPEZ | VILLAS DE LA SABANA 684 AVE. LOS BOHIOS | | | BARCELONETA | PR | 00617 |
| 1753171 | DAMARIS TORRES CARDENALES | CASA A60 CALLE TURQUESA URB. REPARTO ROBLES | | | AIBONITO | PR | 00705 |
| 554770 | DAMARIS TORRES ORTIZ | BO. INGENIO | HC 2 BOX 8763 | | YABUCOA | PR | 00767-9506 |
| 554770 | DAMARIS TORRES ORTIZ | HC #2 BOX 11544 | | | HUMACAO | PR | 00791 |
| 1969592 | DAMARIS TORRES VIANA | RR11 BOX 4114 | | | BAYAMON | PR | 00956 |
| 2014296 | DAMARIS TRINDAD RIVERA | BO. CIBUCO | CARR. 818 KM 1.5 | | COROZAL | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2014296 | DAMARIS TRINDAD RIVERA | HC 02 BOX 8232 | | | COROZAL | PR | 00783 |
| 1982823 | DAMARIS VAZQUEZ BADILLO | HC-7 BOX 39139 | | | AGUADILLA | PR | 00603 |
| 1749182 | DAMARIS VAZQUEZ CRUZ | #11 CALLE REINA | BO. PALMAS | | CATANO | PR | 00962 |
| 1970689 | DAMARIS VEGA LORENZO | BOX 780 | | | AGUADA | PR | 00602 |
| 635354 | DAMARIS VEGA LORENZO | PO BOX 780 | | | AGUADA | PR | 00602 |
| 2005190 | DAMARIS VEGA SANTIAGO | URB. VISTA MONTE CALLE 6 G-3 | | | CIDRA | PR | 00739 |
| 1784720 | DAMARIS VEGA VEGA | 8 CALLE PALMA REAL | | | COROZAL | PR | 00783 |
| 1753263 | DAMARIS VÉLEZ QUIÑONES | DAMARIS VÉLEZ QUIÑONES HC 01 BOX 11454 | | | SAN SEBASTIÁN | PR | 00685 |
| 1753263 | DAMARIS VÉLEZ QUIÑONES | DAMARIS VÉLEZ -QUIÑONES MAESTRA DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO HC 01 BOX 11454 | | | SAN SEBASTIÁN | PR | 00685 |
| 1793017 | DAMARY COLON ROMAN | CALLE 1 L- 3 URB. SAN SOUCI | | | BAYAMON | PR | 00957 |
| 2063327 | DAMARY RIVERA CARDERA | URB. VISTA DEL SOL CALLE C #34 | | | COAMO | PR | 00769 |
| 2115015 | DAMARY RODRIGUEZ MAURAS | PO BOX 1081 | | | ARROYO | PR | 00714-1081 |
| 1952850 | DAMARY RODRIGUEZ VEGUILLA | 354 SANTIAGO IGLESIA COCO | | | SALINAS | PR | 00751 |
| 1799658 | DAMARYS ALVAREZ GONZALEZ | PO BOX 383 | | | CANOVANAS | PR | 00729 |
| 2013182 | DAMARYS BARETTO SALAS | HC 02 BOX 11373 | | | MOCA | PR | 00676 |
| 1187238 | DAMARYS CALZADA ROBLES | CARR 167 R829 KM 1.7 BUENA VISTA | | | BAYAMÓN | PR | 00954 |
| 2110966 | DAMARYS CALZADA ROBLES | CORR 167 R 829 | KM 17 BUENE VISTA | | BAYAMON | PR | 00956 |
| 1187238 | DAMARYS CALZADA ROBLES | P.O. BOX 8885 | | | BAYAMÓN | PR | 00960 |
| 2110966 | DAMARYS CALZADA ROBLES | P.O. BOX 8885 | | | BAYAMON | PR | 00960 |
| 1593769 | DAMARYS COLLAZO MAESTRE | URB. RINCON ESPANOL | B12A CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | AUXILAR DE RECURSOS HUMANOS | DEPARTAMENTO DE EDUCACION-REGION EDUC.ARECIBO | CETNRE GUBERNAMENTAL, 372 AVE.JOSE A.CEDENO SUITE 210B | ARECIBO | PR | 00612 |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | PO BOX 1503 | | | ARECIBO | PR | 00613-1503 |
| 1645200 | DAMARYS E. FERRER GARCIA | CALLE TARRAGONA #232 | URB MARBELLA | | AQUADILLA | PR | 00603 |
| 1762590 | DAMARYS E. FERRER GARCIA | CALLE TARRAGONA #232 | URB. MARBELLA | | AGUADILLA | PR | 00603 |
| 1804669 | DAMARYS E. SANTIAGO ALVAREZ | 1330 C / EDUARDO CUEVA | VILLA GRILLASCA | | PONCE | PR | 00717 |
| 1863297 | DAMARYS I. RUIZ RAMOS | URB. SANTA MARIA | 503 FERROCARRIL | | PONCE | PR | 00717-1111 |
| 1651250 | DAMARYS LEBRON LOPEZ | RR 1 BOX 37441 BO ALTOZANO | | | SAN SEBASTIAN | PR | 00685 |
| 123366 | DAMARYS MEDINA MARCADO | LAS QUEBRADAS | CARR 310 BUZON 11242 | MONTE GRANDE | CABO ROJO | PR | 00623 |
| 319918 | DAMARYS MEDINA MERCADO | BO MONTE GRANDE | BZN 11242 | | CABO ROJO | PR | 00623 |
| 1187254 | DAMARYS MEDINA MERCADO | BO MONTE GRANDE 11242 CARL. LAS QEBRADN | | | CABO RAJO | PR | 00623-3729 |
| 1187254 | DAMARYS MEDINA MERCADO | LAS QUEBRADAS CARR 310 | BUZON 11242 MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 2059249 | DAMARYS MONTANEZ RODRIGUEZ | P.O. BOX 1711 | | | LUQUILLO | PR | 00773 |
| 2027342 | DAMARYS MORALES ORTIZ | HC 04 BOX 6307 | | | COROZAL | PR | 00783 |
| 1574240 | DAMARYS RIVERA VEGA | RR 1 BOX 2232 | | | ANASCO | PR | 00610 |
| 2068587 | DAMARYS SELLES GUZMAN | P.O. BOX 385 | | | LAS PIEDRAS | PR | 00771 |
| 561091 | DAMARYS TROCHE FIGUEROA | SECTOR AMILL HC-03 BOX 15272 | | | YAUCO | PR | 00698-9623 |
| 2029943 | DAMARYS VARELA LAGUER | P.O. BOX 1928 | | | MOCA | PR | 00676 |
| 1187276 | DAMARYS VELAZQUEZ ECHEVARRIA | HC-01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1925647 | DAMARYS VELAZQUEZ ECHEVERRIA | HC 01 BOX 6751 | | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1515510 | DAMARYS Y. FERNANDEZ MOLINA | CONDOMINIO JARDINES DEL PARQUE | APARTAMENTO 2802 | | CAROLINA | PR | 00987 |
| 1659201 | DAMARYS Y. FERNANDEZ MOLINA | JARDINES DEL PARQUE | APT 2802 | | CAROLINA | PR | 00987 |
| 1898781 | DAMASO HERNANDEZ APONTE | IVELISSE HERNANDEZ MASSANET TUTORA | PO BOX 3223 | | JUNCOS | PR | 00777 |
| 1898781 | DAMASO HERNANDEZ APONTE | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 2140905 | DAMASO RODRIGUEZ CINTRON | HC02 BOX 8436 | | | PONCE | PR | 00715 |
| 2149707 | DAMASO SANCHEZ MUÑIZ | P.O. BOX 526 | | | AGUIRRE | PR | 00704 |
| 1917883 | DAMAYRA CORDERO COLON | 221 CALLE CRISTOBAL COLON | | | ARECIBO | PR | 00612 |
| 635436 | DAMIAN CRUZ NEGRON | PO BOX 585 | | | UTUADO | PR | 00641-0585 |
| 1187308 | DAMIAN E GONZALEZ SANTIAGO | 190 LA GRANJA | | | UTUADO | PR | 00641 |
| 2108581 | DAMIAN JESUS PEREZ ROCHE | HC 1 BOX 32070 | | | JUANA DIAZ | PR | 00795-9203 |
| 1856674 | DAMIAN MALAVE IRIZARRY | URB. LA PROVIDENCIA | 2527 BALBOA | | PONCE | PR | 00728 |
| 2000103 | DAMIAN MORALES PADILLA | CONDOMINIO LAGOS DEL NORLE APTO 1513 | | | TOA BAJA | PR | 00949 |
| 2083019 | DAMIAN MORALES PADILLA | CONDOMINIO LAGOS DEL NORTE | APTO.153 | | TOA BAJA | PR | 00949 |
| 2061758 | DAMIAN O. MATOS RODRIGUEZ | HC-01 BOX 6501 | | | YAUCO | PR | 00698 |
| 1722175 | DAMIAN O. PABON COLON | DAMIÁN O. PABÓN COLÓN DIRECTOR DE FINANZAS MUNICIPIO DE MANATÍ URB. ALTURAS DE MANATÍ CALLE BELLA VISTA #24 | | | MANATÍ | PR | 00674 |
| 1722175 | DAMIAN O. PABON COLON | URB. ALTURAS DE MANATI CALLE BELLA VISTA #24 | | | MANATI | PR | 00674 |
| 2045000 | DAMIAN RIVERA PASTRANA | HC 61 BOX 5087 | | | TRUJILLO ALTO | PR | 00976 |
| 1929325 | DAMIAN STRIKER MENDEZ | 5 S2 | URB VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1929325 | DAMIAN STRIKER MENDEZ | BOX 7867 | | | PONCE | PR | 00732 |
| 1964407 | DAMIAN TORRES ROSA | HC-03 BOX 4726 | | | ADJUNTAS | PR | 00601-9312 |
| 1964265 | DAMIAN TORRES ROSA | HC-3 BOX 4726 | | | ADJUNTAS | PR | 00601-9312 |
| 2099650 | DAMIANO CATALDI MAINTENANCE SERVICES | ALDARONDO & LOPEZ BRAS | ALB PLAZA SUITE 400 | 16 RD 199 | GUAYNABO | PR | 00969 |
| 2160913 | DAMILI BOCACHICA COLON | HC-01 BOX 3976 | | | VILLALBA | PR | 00766 |
| 1746709 | DANA L. ROLDAN CORA | URB. JARDINES DE CEIBA CALLE 2 F24 | | | CEIBA | PR | 00735 |
| 1943432 | DANELLE J WRIGHT HILEMAN | URB. SANTA BARBARA | 12010 CALLE CORONA | | DORADO | PR | 00646 |
| 1720798 | DANERYS CORTES TORRES | A 9 CALLE14 URB SAN FERNANDO | | | BAYAMON | PR | 00956 |
| 2013134 | DANESA I. FELICIANO OLAN | 580 ESCTANCIAS MARIA ANTONIO | | | GUANICA | PR | 00653 |
| 2011776 | DANESA I. FELICIANO OLAN | 580 ESTANCIAS MARIA ANTONIA | | | GUANICA | PR | 00656 |
| 2018395 | DANESA I. FELICIANO OLAN | 580 ESTANCIAS MARIA ANTONIO | | | GUANICA | PR | 00653 |
| 1842820 | DANESA I. FELICIANO OLAN | 580 ESTANCIAS MARIA ANTONIO | | | GUANICA | PR | 00653 |
| 1759600 | DANESKY CRUZ GALARZA | URB. SAN RAFAEL 159 CALLE SAN PEDRO | | | ARECIBO | PR | 00612 |
| 1998953 | DANESSA HERNANDEZ MARTINEZ | CALLE EUCALIPTO #2 | PARCELAS MARQUEZ | | MANATI | PR | 00674 |
| 123502 | DANETTE LEBRON ORTIZ | 200 W 16TH ST. | | | NEW YORK | NY | 10011 |
| 123502 | DANETTE LEBRON ORTIZ | 520 W 23RD ST.11C | | | NEW YORK | NY | 10011 |
| 1725502 | DANETTE NIEVES SÁNCHEZ | PO BOX 250211 | | | AGUADILLA | PR | 00604 |
| 1632235 | DANIA B COLON RIVERA | CALLE MONTE LAGUNA 3293 URB MONTE | | | VERDE MANATI | PR | 00674 |
| 1641428 | DANIA E SERRANO CASTRO | COND. ATRIO REAL | 829 CALLE ANASCO APT. 31 | | SAN JUAN | PR | 00925 |
| 310703 | DANIA IVETTE RODRIGUEZ COSTA | BO. COTO QUEBRADA | HC-02 BOX 7543 | | PENUELAS | PR | 00624 |
| 1977248 | DANIA M. CARPENA MARTINEZ | PO BOX 370744 | | | CAYEY | PR | 00737 |
| 1187391 | DANIAMAR REVERT ROMAN | JARD DE ARECIBO | OP 13 CALLE O | | ARECIBO | PR | 00612 |
| 515703 | DANIBEL SANTIAGO CRUZ | URB LA MARGARITA | D6 CALLE C | | SALINAS | PR | 00751-2707 |
| 978477 | DANIEL A RIVERA HERNANDEZ | PO BOX 770 | | | ADJUNTAS | PR | 00601 |
| 1542446 | DANIEL A. SCURATI VILLAMOR | COND. LAS AMERICAS II | 900 AVE. JESUS T. PINERO APT. 313 | | SAN JUAN | PR | 00921 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1617622 | DANIEL A. VERA MENDEZ | 41184 SECT. PALMARITO | | | QUEBRADILLAS | PR | 00678-9321 |
| 1695960 | DANIEL A. VERA MÉNDEZ | 41184 SECT. PALMARITO | | | QUEBRADILLAS | PR | 00678-9321 |
| 1564754 | DANIEL ACOSTA ACOSTA | PO BOX 1303 | | | BOQUERON | PR | 00622 |
| 1635574 | DANIEL ALBINO VELEZ | BO LA JOYA | CALLE 5 BZ 5478 | | GUANICA | PR | 00653-0000 |
| 635516 | DANIEL ANTONIO RIVERA HERNANDEZ | PO BOX 770 | | | ADJUNTAS | PR | 00601 |
| 2037418 | DANIEL APONTE ALICEA | 1810 DON PLACE | | | KISSIMMEE | FL | 34759 |
| 1187439 | DANIEL ASTACIO IRIZARRY | PO BOX 56 | | | COMERIO | PR | 00782 |
| 1728328 | DANIEL AVILES MENDEZ | BOX 76 | | | SAN ANTONIO | PR | 00690 |
| 1732389 | DANIEL AVILES RIVERA | PO. BOX 1492 | | | ISABELA | PR | 00662 |
| 1635005 | DANIEL BONILLA RODRIGUEZ | 475 CRUSADERS DR | | | SANFORD | NC | 27330 |
| 1643937 | DANIEL BURGOS CRUZ | CALLE 11 Q8 JARDINEZ DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 1187481 | DANIEL CARTAGENA ORTIZ | HC 1 BOX 8050 | | | VILLALBA | PR | 00766 |
| 1900024 | DANIEL CASTRO HERNANDEZ | 16 PARCELAS BO. ESPINAL | | | AGUADA | PR | 00602 |
| 891905 | DANIEL CEDENO MALDONADO | HC 2 BOX 3746 | | | PENUELAS | PR | 00624 |
| 1834949 | DANIEL CEDENO MALDONADO | HC-02 B2-3746 | | | PENUELAS | PR | 00624 |
| 2040153 | DANIEL CEDENO MALDONADO | HC-02-BZ-3746 | | | PENUELAS | PR | 00624 |
| 89256 | DANIEL CHICO RUIZ | HC 03 BOX 21829 | | | ARECIBO | PR | 00612 |
| 1752812 | DANIEL CINTRON VEGA | 11 CALLE SAN QUINTIN | | | ENSENADA | PR | 00647 |
| 1187494 | DANIEL COLLAZO COLLAZO | URB. LAS COLINAS 103 CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 2048494 | DANIEL COLOR DIAZ | BUZON 43-16 | CALLE D | | GUAYAMA | PR | 00784 |
| 1888199 | DANIEL CORREA RIVERA | URB RIO CANAS 2853 AMAZONAS | | | PONCE | PR | 00728 |
| 1825554 | DANIEL COSME | HC-01 BOX 6125 | | | AIBONITO | PR | 00705 |
| 1825554 | DANIEL COSME | HOTEL LAS CASITAS CARR. 162KM 4.8 BO. PASTO | | | AIBONITO | PR | 00705 |
| 1634566 | DANIEL COTTO COSME | CALLE 1 B 14 URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 1952487 | DANIEL COTTO ORTIZ | 611 NOGALES ESTANCIOS DEL | | | BOSQUE CIDRA | PR | 00739 |
| 1187513 | DANIEL CRUZ COLON | CARR. 749 | BO. QUEBRADO GRANDE | | BARRANQUITAS | PR | 00794 |
| 1187513 | DANIEL CRUZ COLON | HC I BOX 4120 | | | BARRANQUITAS | PR | 00794 |
| 1923082 | DANIEL CRUZ VEGA | #AH 23 CALLE 29 | URB TOA ALTA HEIGTHS | | TOA ALTA | PR | 00953 |
| 1724376 | DANIEL DA RIVERA | HC01 BOX 4883 | | | VILLALBA | PR | 00766 |
| 1779980 | DANIEL DE JESUS MALDONADO | PARE MAGUEYES | CALLE RUBI #11 | | PONCE | PR | 00728 |
| 2089798 | DANIEL DE JESUS MONTANEZ | APARTADO 371114 | | | CAYEY | PR | 00737 |
| 2148184 | DANIEL DEJESUS | BOX 612 | | | AGUIRRE | PR | 00704 |
| 1187544 | DANIEL DIAZ HERNANDEZ | 232 ISLAND POND RD | | | SPRINGFIELD | MA | 01118 |
| 1187544 | DANIEL DIAZ HERNANDEZ | PO BOX 1044 | | | SALINAS | PR | 00751 |
| 1187563 | DANIEL E. PIZARRO OSORIO | 100 YAGUEZ | URB. RIVER VALLEY PARK | | CANOVANAS | PR | 00729 |
| 1958132 | DANIEL E. QUILES ROSAS | AUC. AUGUSTO CRUZ ZAPATA | #1 INT. MATIAS BRUGMON | | LAS MARIAS | PR | 00670-0345 |
| 1958574 | DANIEL E. QUILES ROSAS | AVE AUGUSTO CRUZ ZAPATA | #1 INT. MATIAS BRAGMAN | | LAS MARIAS | PR | 00670 |
| 2044958 | DANIEL E. QUILES ROSAS | AVE AUGUSTO CRUZ ZAPATA | 1 INT MATIAS BRUGMANS | | LAS MARIAS | PR | 00670 |
| 1958574 | DANIEL E. QUILES ROSAS | BOX 345 | | | LAS MARIAS | PR | 00670-0345 |
| 2044958 | DANIEL E. QUILES ROSAS | BOX 345 | | | LAS MARIAS | PR | 00670 |
| 1954442 | DANIEL EUGENIO MILLAN SANTANA | HC 03 BOX 11104 | | | JUANA DIAZ | PR | 00795 |
| 978569 | DANIEL FELICIANO SANTIAGO | 2345 CALLE GENARO BADILLO | | | AGUADILLA | PR | 00690 |
| 163958 | DANIEL FELICIANO SANTIAGO | 2345 CALLE GENARO BADILLO | | | SAN ANTONIO | PR | 00690 |
| 2065236 | DANIEL FIGUEROA CAMBALLO | 2733 CHELIN | URB. LA PROVIDENCIA | | PONCE | PR | 00730 |
| 2094871 | DANIEL FIGUEROA CARABALLO | 2733 CHELIN URB.LA PROVIDENCIA | | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1486575 | DANIEL FRANCIS AYALA | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE DE DIEGO, MONACILOS | | SAN JUAN | PR | 00927 |
| 1486575 | DANIEL FRANCIS AYALA | VILLA FONTANA PARK | #10 55 CALLEPAQUE D4 TESORO | | CAROLINA | PR | 00983 |
| 1187591 | DANIEL FUENTES RIVERA | URB. ALAMAR | D1 CALLE F | | LUQUILLO | PR | 00773 |
| 1187592 | DANIEL FUENTES RODRIGUEZ | P O BOX 141423 | | | ARECIBO | PR | 00614 |
| 1512173 | DANIEL FUENTES RODRIGUEZ | PO BOX 141423 | | | AVECIBO | PR | 00614 |
| 2002023 | DANIEL GALLOZA SANTIAGO, JR. | 278 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 635647 | DANIEL GARCIA PEREZ | HC-645 BOX 5174 | | | TRUJILLO ALTO | PR | 00976 |
| 2065205 | DANIEL GONZALEZ DE JESUS | HC 02 BOX 7803 | | | SANTA ISABEL | PR | 00757 |
| 1965515 | DANIEL GONZALEZ SOTOMAYOR | 2520 GOBERNADORES | | | PONCE | PR | 00728 |
| 1738730 | DANIEL GUZMAN RIVERA | URB SANTA MARIA | E12 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 221829 | DANIEL HERNANDEZ SANTANA | PO BOX 191348 | | | SAN JUAN | PR | 00919 |
| 842602 | DANIEL HERNANDEZ SANTANA | PO BOX 191348 | | | SAN JUAN | PR | 00919-1348 |
| 1661831 | DANIEL I. VARGAS RODRÍGUEZ | BUZÓN 224 CALLE P SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 |
| 1187635 | DANIEL IRIZARRY SANCHEZ | C17 CALLE 13 REPARTO ESPERANZA | | | YAUCO | PR | 00698 |
| 502996 | DANIEL J. RUIZ SOSA | BUZON 28 | SECTOR CHARCO HONDO | | CABO ROJO | PR | 00623 |
| 1963610 | DANIEL JR. GALLOZA SANTIAGO | 278 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 256927 | DANIEL JUSTINIANO MERCADO | COLINAS DE VILLA ROSA A-15 | | | SABANA GRANDE | PR | 00637 |
| 1898468 | DANIEL LABOY COLON | C-30 CALLE ARCOIRIS | URB. ESTANCIAS DEL SOL | | JUANA DIAZ | PR | 00795 |
| 1898468 | DANIEL LABOY COLON | P.O. BOX 800320 | | | COTO LAUREL | PR | 00780 |
| 2157006 | DANIEL LOPEZ LORENO JR | HC5 BOX 10996 | | | MOCA | PR | 00676 |
| 2157049 | DANIEL LOPEZ LORENZO | HC-05 BOX 10996 | | | MOCA | PR | 00676 |
| 635694 | DANIEL LUGO SEGARRA | 22 CALLE MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 |
| 635706 | DANIEL MARRERO SALGADO | URB LEVITOWN | N-1383 CALLE PASEO DORCAS | | TOA BAJA | PR | 00949 |
| 635706 | DANIEL MARRERO SALGADO | URB. MANSION DE MAR | MM-53 CALLE PLAZA DE ESTRELLA | | TOA BAJA | PR | 00949 |
| 635706 | DANIEL MARRERO SALGADO | URB. MANSION DEL MAR | MM-5 CALLE PLAZA DE ESTRELLA | | TOA BAJA | PR | 00949 |
| 2104223 | DANIEL MELENDEZ MELENDEZ | URB MARINES | CALLE 2 A49 | | FAJARDO | PR | 00738 |
| 2023524 | DANIEL MENDEZ TORRES | URB. BRISAS DEL GUAYANES OTONO 124 | | | PENUELAS | PR | 00624 |
| 1611736 | DANIEL MOLINA JUSTINIANO | PO BOX 235 | | | LAS MARIAS | PR | 00670 |
| 1733769 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | ISABELA | PR | 00662 |
| 2076271 | DANIEL NIEVES PEREZ | 302 C/ CARRETA | URB. BORINQUEN VALLEY | | CAGUAS | PR | 00725 |
| 2048080 | DANIEL NIEVES PEREZ | 302 C/CARRETA 302 | URGB BORMQUEN VALLEY | | CAGUAS | PR | 00725 |
| 1744454 | DANIEL NIEVES PEREZ | 302 C/CARRETA URB. VALLEY | | | CAGUAS | PR | 00725 |
| 1793559 | DANIEL NIEVES PEREZ | 302C/ CARRETA URB.BORINQUE | | | CAGUAS | PR | 00725 |
| 1528545 | DANIEL OCASIO TORRES | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1497215 | DANIEL ORTIZ HERNANDEZ | #1194 CALLE MONTE RODADERO | QUINTAS ALTAMIRA | | JUANA DIAZ | PR | 00795 |
| 1187733 | DANIEL ORTIZ HERNANDEZ | #1194 CALLE MONTE RODADERO | QUINTAS DE ALTAMIRA | | JUANA DIAZ | PR | 00795 |
| 2085614 | DANIEL PEREZ HERNANDEZ | URB. EL CONQUISTADOR | N17 DIEGO VELAZQUEZ | | TRUJILLIO ALTO | PR | 00976 |
| 2030930 | DANIEL PEREZ TORRES | CARR 123 KM 34.1 | | | ADJUNTAS | PR | 00601-1049 |
| 2087726 | DANIEL PEREZ TORRES | CARR 123 KM 34.1 ADJUNTAS | | | ADJUNTAS | PR | 00601-1049 |
| 411028 | DANIEL PIZARRO FUENTES | HC 01 BOX 4073 | | | LOIZA | PR | 00772 |
| 415475 | DANIEL PUMAREJO RIVERA | MONTE BRISAS 1 | J 46 CALLE M | | FAJARDO | PR | 00738 |
| 978704 | DANIEL PUMAREJO RIVERA | URB MONTE BRISAS 1 | J46 CALLE M | | FAJARDO | PR | 00738-3317 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 343 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1459582 | DANIEL R LOPEZ GONZALEZ | URB ASOMANTE | 40 VIA GUAJANA | | CAGUAS | PR | 00727-3060 |
| 1590138 | DANIEL RAMOS ROBLES | RR 05 BOX 8750-11 | | | TOA ALTA | PR | 00953-9217 |
| 1609869 | DANIEL RAMOS ROBLES | RR5 BOX 8750-11 | | | TOA ALTA | PR | 00953-9217 |
| 1539873 | DANIEL REYES LOPEZ | RR-02 BOX 5010 | | | CIDRA | PR | 00739 |
| 2042588 | DANIEL REYES NATAL | PO BOX 48 | | | AGUIRRE | PR | 00704 |
| 1632342 | DANIEL RIVERA GARCIA | URB SANTIAGO APOSTOL | H-16 CALLE 4 | | SANTA ISABEL | PR | 00757 |
| 1645389 | DANIEL RIVERA ROHWER | 35 LLANADAS | | | BARCELONETA | PR | 00617 |
| 2076570 | DANIEL RIVERA ROSARIO | PO BOX 1624 | | | RIO GRANDE | PR | 00745 |
| 2054329 | DANIEL RIVERA TORRES | PMB 040 | PO BOX 6004 | | VILLALBA | PR | 00766-6004 |
| 978736 | DANIEL RODRIGUEZ DIAZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 978736 | DANIEL RODRIGUEZ DIAZ | URB LEVITOWN | PASEO DONCELLA 1222 | | TOA BAJA | PR | 00949 |
| 1573744 | DANIEL RODRIGUEZ RODRIGUEZ | PARCELAS DEL TUGEE | 2128 C MARIO CANALES | | PONCE | PR | 00728 |
| 1575784 | DANIEL RODRIGUEZ RODRIGUEZ | PARCELAS DEL TUQUE 2128 CMANO CANALES | | | PONCE | PR | 00728 |
| 1488003 | DANIEL RODRIGUEZ SANFELIZ | PO BOX 1096 | | | COROZAL | PR | 00783 |
| 1811421 | DANIEL RODRIGUEZ SERRA | 512 CALLE LAREDO | | | ISABELA | PR | 00662 |
| 1556920 | DANIEL S. ROSADO CARRASQUILLO | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | TOA BAJA | PR | 00949 |
| 1556920 | DANIEL S. ROSADO CARRASQUILLO | CL RAMON MARIN FD 12 6TH SEC. UVITTOW | | | TOA BAYA | PR | 00949 |
| 1864004 | DANIEL SALAS ROMAN | HC 3 BOX 9413 | | | MOCA | PR | 00676 |
| 1578713 | DANIEL SALOME COLON | P.O. BOX 717 | | | VILLALBA | PR | 00766 |
| 978772 | DANIEL SANTOS RIVERA | CALLE 3 E-61 | ESTRANCIAS LA SIERRA | | CAGUAS | PR | 00727-9336 |
| 1993236 | DANIEL SANTOS RIVERA | DANIEL SANTOS | HC-07 BOX 35716 | | CAGUAS | PR | 00727 |
| 1993236 | DANIEL SANTOS RIVERA | E-61 CALLE 3 ESTANCIAS LA SIERRA | | | CAGUAS | PR | 00727 |
| 978772 | DANIEL SANTOS RIVERA | HC-07 BOX 35716 | | | CAGUAS | PR | 00727 |
| 1187886 | DANIEL SIERRA MAYA | URB BRISAS DE LOIZA | 4 CALLE ARIES | | CANOVANAS | PR | 00729 |
| 1774464 | DANIEL SOTO | 8C CALLE 6 PARCELA | SAN ANTONIO | | DORADO | PR | 00646 |
| 1998255 | DANIEL SOTO ROLDAN | HC6 BOX 64083 | | | AGUADILLA | PR | 00603 |
| 2157027 | DANIEL STEIDEL SANTIAGO | PO BOX 71 | | | PATILLAS | PR | 00723 |
| 2047342 | DANIEL TORRES FIGUEROA | 715 CALLE LIBRADO NET | PARC. QDA. LIMON | | PONCE | PR | 00728 |
| 2041780 | DANIEL TORRES FIGUEROA | 715 CALLE LIBRADO NET | PARCELAS QDA. LIMON | | PONCE | PR | 00728 |
| 1852603 | DANIEL TORROELLA GONZALEZ | CALLE JUAN CABRE 1444 | EL TUQOE | | PONCE | PR | 00717 |
| 1097305 | DANIEL VARGAS LORENZO | BO. JAGUEY CARR. 411 K | HC-60 BOX 12466 | | AGUADA | PR | 00602 |
| 2025270 | DANIEL VAZQUEZ VASQUEZ | HC 72 | BOX 3766 | PMB 253 | NARANJITO | PR | 00719 |
| 2128249 | DANIEL VAZQUEZ VAZQUEZ | HC 72 BOX 3766 PMB 253 | | | NARANJITO | PR | 00719 |
| 1940189 | DANIEL VEGA ORTIZ | PO BOX 334496 | | | PONCE | PR | 00733-4496 |
| 2112355 | DANIEL VELAZQUEZ HERNANDEZ | 126 (ALTOS) CALLE AMERICO MIRANDA | | | MOCA | PR | 00676 |
| 1570975 | DANIEL VELAZQUEZ ROMAN | 609 PASEOS DE CAMUY | | | CAMUY | PR | 00627 |
| 1568084 | DANIEL VELAZQUEZ ROMAN | PASEOS DE CAMUY | 609 | | CAMUY | PR | 00627 |
| 1572031 | DANIEL VELAZQUEZ ROMAN | PO BOX 796 | | | HATILLO | PR | 00659 |
| 1568700 | DANIEL VELAZQUEZ ROMAN | POR DERECHO PROPIO | 609 URB. PASEOS DE CAMUY | | CAMUY | PR | 00627 |
| 2158759 | DANIEL VELAZQUEZ VELAZQUEZ | BO. GUARDARRAYA | BZN. 8049 | | PATILLAS | PR | 00723 |
| 1566255 | DANIEL VELEZ VELEZ | HCOL BOX 4020 | | | LARES | PR | 00669 |
| 2058458 | DANIEL VIERA AVILA | HC 07 BOX 33953 | | | HATILLO | PR | 00659 |
| 1257671 | DANIEL ZAMBRANA RAMOS | K6 8 URB. JARDINES DE PALMARESO | | | CANOVANAS | PR | 00729 |
| 1257671 | DANIEL ZAMBRANA RAMOS | URB PARQUE ECUESTRE | K 2 CALLE THE KID | | CAROLINA | PR | 00979 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2014774 | DANIELA AMEZQUITA MATIAS | HC 1 BOX 6217 | | | TOA BAJA | PR | 00949-9715 |
| 1873166 | DANIELA MERCADO VELAZQUEZ | POSTAL: HC 08 BOX 293 | # 110 CALLE MANUEL ALONSO | | PONCE | PR | 00736-9704 |
| 1642151 | DANIELA ORTIZ TORRES | BO. CAMARONES | BOX 818 CARRET 560 | | VILLALBA | PR | 00766 |
| 1648754 | DANIELA SOTO COLON | CALLE #1 #35 VILLAS DE RIO CANAS | RIO CANAS ABAJO | | JUANA DIAZ | PR | 00795 |
| 1823321 | DANIELA SOTO COLON | CALLE 1 #35 VILLAS DE RIO CANAS | RIO BANAS ABAJO | | JUANA DIAZ | PR | 00795 |
| 1648754 | DANIELA SOTO COLON | PO BOX 729 | | | MERCEDITOS | PR | 00715-0029 |
| 1823321 | DANIELA SOTO COLON | PO BOX 729 | | | MERCEDITA | PR | 00715-0729 |
| 1918315 | DANIELA VAZQUEZ DIAZ | CALLE RAMON ROSA | | | AGUAS BAENAS | PR | 00703 |
| 2041598 | DANIELA VAZQUEZ DIAZ | CALLE RAMON ROSA | | | AGUAS BUENAS | PR | 00703 |
| 2000847 | DANIELA VAZQUEZ DIAZ | HC-01 26 | | | CAGUAS | PR | 00725 |
| 2033313 | DANIELA VAZQUEZ DIAZ | HC-01 26764 | | | CAQUAS | PR | 00725 |
| 2024700 | DANIELA VAZQUEZ DIAZ | HC-01 BOX 26 64 | | | CAGUAS | PR | 00725 |
| 2041598 | DANIELA VAZQUEZ DIAZ | HC-01 BOX 26764 | | | CAGUAS | PR | 00725 |
| 1676171 | DANIKA GUZMAN CHAMORRO | URB COLINAS DE PENULA | CALLE JAZMIN 315 | | PENULENAS | PR | 00624 |
| 1650913 | DANIKA GUZMAN CHAMORRO | URB. COLINAS DE PENUELAS | CALLE JAZMIN #315 | | PENUELAS | PR | 00624 |
| 1789929 | DANILO MONTALVO VELEZ | 45 CALLE SAN BLAS | | | LAJAS | PR | 00667 |
| 1187967 | DANILO MONTANEZ DELGADO | AUTORIDAD METROPOLITANA A?UTOBUSES | # 37 AVE. DE DIEGO URB. SAN FRANCISCO | | RIO PIEDRAS | PR | 00927 |
| 1187967 | DANILO MONTANEZ DELGADO | URB VISTAMAR | 1068 CALLE AVILA | | CAROLINA | PR | 00983 |
| 2052514 | DANIO A. RIVERA PEREZ | 89 BDA. RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1726950 | DANITZA MONTANEZ LOPEZ | URB. MONTE SUBASIO CALLE 11 E17 | | | GURABO | PR | 00778 |
| 1835237 | DANNA IVETTE SANTIAGO ROBLES | DEPARTAMENTPO DE SALUD | HOSPITAL REGIONAL CARR #14 | | PONCE | PR | 00732 |
| 1835237 | DANNA IVETTE SANTIAGO ROBLES | HC 01 BOX 5607 | | | GUAYANILLA | PR | 00656 |
| 598947 | DANNA M ZAYAS TORRES | P.O. BOX 488 | | | ADJUNTAS | PR | 00601-0488 |
| 1958439 | DANNA YELITZA PACHECO CAQUIAS | URB. VILLA MILAGRO | #46 PEDRO GIOVANNETTI | | YAUCO | PR | 00698 |
| 1645945 | DANNARIE VELÁZQUEZ SÁNCHEZ | CALLE 11 J-16 URB. MAGNOLIA GARDENS | | | BAYAMÓN | PR | 00956 |
| 1751485 | DANNETTE BURGOS TORRES | HC02 BUZON 7213 | | | SANTA ISABEL | PR | 00757 |
| 1690580 | DANNETTE BURGOS TORRES | HC02 BUZÓN 7213 | | | SANTA ISABEL | PR | 00757 |
| 2002461 | DANNETTE HERNANDEZ VELEZ | URB. VILLA RITA CALLE 4 | CASA D-17 | | SAN SEBASTIAN | PR | 00685 |
| 2031215 | DANNIES D. DIAZ CRUZ | HACIENDA TOLEDO N-200 CALLE ROTONDA | | | ARECIBO | PR | 00612 |
| 1589665 | DANNY A FIGUEROA VÉLEZ | HC 01 BOX 15056 | | | COAMO | PR | 00769 |
| 1952873 | DANNY BELTRAN CORTES | HC-01 BOX 6296 | | | MOCA | PR | 00676 |
| 1771863 | DANNY CORREA MEDINA | PO BOX 1555 | | | UTUADO | PR | 00641 |
| 124018 | DANNY DIAZ RODRIGUEZ | URB ESTANCIAS DEL CARMEN | 2067 CALLE TENDAL | | PONCE | PR | 00716 |
| 1675315 | DANNY ESAPARRA MARTINEZ | BOX 911 | | | COAMO | PR | 00769 |
| 1699108 | DANNY ESPARRA MARTINEZ | BOX 911 | | | COAMO | PR | 00769 |
| 2075578 | DANNY H TORRES MALDONADO | APARTADO 943 | | | VILLALBA | PR | 00766 |
| 2040437 | DANNY L. TORRES ORTIZ | K-6 CALLE 10 URB. ALTURUS PENUELAS 2 | | | PENUELAS | PR | 00624 |
| 2000956 | DANNY NEGRON VARGAS | HC 01 BOX 3328 | | | VILLALBA | PR | 00766 |
| 1450929 | DANNY NIEVES RIVERA | 193 CALLE TORTOZA #51 | | | SAN JUAN | PR | 00926 |
| 1450929 | DANNY NIEVES RIVERA | ESTANCIAS CHALETS | 51 CALLE TORTOZA | | SAN JUAN | PR | 00926 |
| 2086867 | DANNY NIEVES TORRES | URB VILLA MADRID C/7 L-14 | | | COAMO | PR | 00769 |
| 1985538 | DANNY NIEVES TORRES | URB. VILLA MADRID | CALLE 7 L-14 | | COAMO | PR | 00769 |
| 1947206 | DANNY ORTIZ ROSARIO | 790 SECTAR PENA | | | CAMUY | PR | 00627 |
| 2027121 | DANNY ORTIZ ROSARIO | 790 SECTOR PENA | | | CAMUY | PR | 00627 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1582788 | DANNY QUINTANA QUINONES | HC-04 BOX 15477 | | | MOCA | PR | 00676 |
| 1583073 | DANNY QUINTONA QUINONES | HC-04 BOX 15477 | | | MOCA | PR | 00676 |
| 892096 | DANNY R VALENTIN GUZMAN | PO BOX 354 | | | ANGELES | PR | 00611 |
| 1991136 | DANNY SOTO MARTINEZ | 236 CALLE RUBI EXT. V.L.S. IL | | | ARECIBO | PR | 00612 |
| 124059 | DANNY VALENTIN RIVERA | RIO SOL | E20 CALLE 5 | | PENUELAS | PR | 00624 |
| 1552953 | DANYA T ROSADO ADORNO | PRINCESA CAROLINA | 11512 RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1758234 | DAPHNE CINTRON VALPAIS | PO BOX 8657 | | | PONCE | PR | 00732 |
| 1886878 | DAPHNE COLON | 1036 PASEO REAL URB. VALLE VERDE | | | PONCE | PR | 00716 |
| 1729545 | DAPHNE COLON | 1036 PASEO REAL VALLE VERDE | | | PONCE | PR | 00716 |
| 1781822 | DAPHNE COLON | URB. VALLE VERDE | 1036 PASEO REAL | | PONCE | PR | 00716 |
| 1933767 | DAPHNE IVETTE MENDEZ CACHO | C/ 7-N-4 URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 |
| 1610754 | DAPHNE ORTIZ-ENCARNACION | P.O. BOX 7564 | | | CAROLINA | PR | 00986 |
| 1545389 | DAPHNE REYES DIAZ | CALLE 47 #1906 URB. FAIRVIEW | | | SAN JUAN | PR | 00926 |
| 1900828 | DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON | 9364 CALLE 79 | | BAYAMON | PR | 00961-4405 |
| 1977152 | DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON 93-64 CALLE 79 | | | BAYAMON | PR | 00961 |
| 1770603 | DARBERTO ORTIZ COTTO | CALLE 34 R-1339 TIRANO GARDENS | | | CAGUAS | PR | 00725 |
| 1792534 | DARCY R MARQUEZ CORTES | URB CONSTANCIA 3032 CALLE SOLLER | | | PONCE | PR | 00717-2213 |
| 1790726 | DARCY R MARQUEZ CORTES | URB CONSTANCIA 3032 C-SOLLER | | | PONCE | PR | 00717-2213 |
| 1765755 | DARGGIE TORRES REYES | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CARR. 167 RAMAL 812 KM 0.9 SECTOR ARTEMIO ALGARIN | | BAYAMON | PR | 00956 |
| 1765755 | DARGGIE TORRES REYES | RR8 BOX 9041 BO DAJAOS | | | BAYAMON | PR | 00956 |
| 1675274 | DARIANA TORRES HERNANDEZ | HC 2 BOX 7202 | | | COMERIO | PR | 00782 |
| 2124263 | DARIDA VEGA COLLAZO | BOX 5426 | | | CAGUAS | PR | 00726 |
| 1931853 | DARIO MARCANO DIAZ | RR7 BOX 11023 | | | TOA ALTA | PR | 00953 |
| 1744463 | DARIO MEDINA MENDEZ | HC-03 BOX 29840 | | | AGUADA | PR | 00602 |
| 1558384 | DARIO OCHOA | 394 VERSALLES | VILLAS REALES | | GUAYNABO | PR | 00969 |
| 1932104 | DARIO QUINONES TORRES | HC 01 BOX 8886 | | | PENUELAS | PR | 00624 |
| 1570665 | DARIO SUAREZ NEGRON | PO BOX 581 | | | ENSENADA | PR | 00647 |
| 1570727 | DARIO SUAREZ NEGRON | PO BOX 582 | | | ENSENADA | PR | 00647 |
| 1946836 | DARIO VALE NEGRON | #167 3 BDA. BUENA VISTA | | | SAN JUAN | PR | 00917 |
| 1621562 | DARITZA MENDEZ FERRER | HC 6 BOX 64710 | | | AGUADILLA | PR | 00603 |
| 194517 | DARITZIA GOMEZ DE LEON | ASTURIA B-25 | ALHAMBRA | | BAYAMON | PR | 00957 |
| 1188140 | DARLENE I RIVERA | P.O. BOX 273 | | | YABUCOA | PR | 00767 |
| 1606285 | DARLENE M. ROMERO TORRES | J-8 CALLE TIRBURCIO BERTY | VILLAS DE SAN ANTON | | CAROLINA | PR | 00987-8610 |
| 1488444 | DARLENE M. TOLEDO LOÍZ | URB. PRADERAS DE NAVARRO | # 301 CALLE ORO | | GURABO | PR | 00778 |
| 1895799 | DARLENE ORTIZ VEGA | HC 38 BOX 7155 | | | GUANICA | PR | 00653 |
| 1872279 | DARLENE VELEZ QUILES | PO BOX 560461 | | | GUAYANILLA | PR | 00656 |
| 1967720 | DARLENE VELEZ QUILES | PO BOX 560461 | | | GUAYANILLA | PR | 00656-0461 |
| 2009339 | DARLENE Y BASABE RIVERA | PO BOX 51448 | | | TOA BAJA | PR | 00950 |
| 1188151 | DARLIN CORE NIEVES | CARR.164 KM 14.4 BO PALMAREJO | | | COROZAL | PR | 00783 |
| 1188151 | DARLIN CORE NIEVES | PO BOX 1552 | | | COROZAL | PR | 00783 |
| 1188153 | DARLINE M PEREZ MERCADO | URB JARDINES DE COUNTRY CLUB | K 20 CALLE 19 | | CAROLINA | PR | 00983 |
| 854174 | DARLINE M PEREZ MERCADO | URB. JARDINES DE CANOVANAS C22 C/ ALEJANDRO | FRAGUADA CASILLAS | | CANOVANAS | PR | 00729 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 346 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1505909 | DARLINE M. PEREZ MERCADO | URB JARDINES DE CANOVANAS | C 22 | CALLE ALEJANDRO FRAGUADA CASILLAS | CANOVANAS | PR | 00729 |
| 1617202 | DARMA E. ROMAN ACOSTA | 12714 HAMPTON HILL DR. | | | RIVERVIEW | FL | 33578 |
| 2090557 | DARMA IVETTE AREIZAGA BRAVO | HC-1 BOX 18549 | | | AGUADILLA | PR | 00603-9363 |
| 578410 | DARMARY VELAZQUEZ GUZMAN | 200 CALLE COLTON FINAL | VILLA PALMERA | | SANTURCE | PR | 00915-2210 |
| 2035778 | DARMY LIZZETTE ALMODOVAR VELAZQUEZ | P.O. BOX 801416 | | | COTO LAUREL | PR | 00780-1416 |
| 1688774 | DARWIN A OCASIO RIOS | CALLE AZUCENA #79 SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1746595 | DARWIN OCASIO RIOS | CALLE AZUCENA #79 SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1665404 | DARYL GUILIANI RODRÍGUEZ | VILLA OLIMPIA 3 C 11 | | | YAUCO | PR | 00698 |
| 1596220 | DARYL GULIANI RODRÍGUEZ | VILLA OLIMPIA CALLE 3 C-11 | | | YAUCO | PR | 00698 |
| 1586037 | DARYNEL RIVERA LANDRON | 7 L-2 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783 |
| 853318 | DARYSABEL LEBRON MORALES | PO BOX 494 | | | PATILLAS | PR | 00723 |
| 1188203 | DARYSABEL VILLAFANE VILLAFANE | HC1 BOX 5315 | BO VOLADORAS CARR. 125 | | MOCA | PR | 00676 |
| 2075549 | DARYSABEL VILLAFANE VILLAFANE | HC1- BOX 5315 | | | MOCA | PR | 00676 |
| 425751 | DASHIRA M RAMOS CRUZ | HC 01 BOX 4226 | BARRIO PUNTAS | | RINCON | PR | 00677 |
| 2039606 | DASTAS TROCHE NANCY | HC-5 BOX 7401 | | | YAUCO | PR | 00698 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 820211 | DATMARRIE ROSADO ARCAY | BO PLAYITA CARR 900 K2.8 | P.O. BOX 1704 | | YABUCOA | PR | 00767 |
| 1188207 | DAURA L SUAREZ ORTIZ | BELLA VISTA | X15 CALLE 28 | | BAYAMON | PR | 00957 |
| 1188207 | DAURA L SUAREZ ORTIZ | DISABILITY DETERMINATION SERVICES | P.O. BOX 71301 | | SAN JUAN | PR | 00936-8401 |
| 541548 | DAURA L SUAREZ ORTIZ | FAMILY & CHILDREN'S DEPARTMENT / DISABILITY DETERM | LILA MAYORAL BLDG. BARBOSA AVE 306 | | SAN JUAN | PR | 00902 |
| 2050885 | DAVIANY AGOSTO ACOSTA | URB. VALLE HERMOSO ARRIBA TILO N-11 | | | HORMIGUEROS | PR | 00660 |
| 1481095 | DAVID A MARTELL RIVERA | HACIENDA REAL | 479 REINA DE LAS FLORES | | CAROLINA | PR | 00987 |
| 2095470 | DAVID ACEVEDO CARMONA | PMB 235-390 CARR. 853 | | | CAROLINA | PR | 00987 |
| 5443 | DAVID ADAMES ROMERO | BO. NARANJITO, SECTOR VERDUM | CARR. 130 RAMAL 491 KM. 6.0 INT. | HC-04 BOX 44303 | HATILLO | PR | 00659 |
| 1188253 | DAVID ADAMES ROMERO | HC4 BOX 44303 | | | HATILLO | PR | 00659 |
| 24660 | DAVID ANDUJAR ROMAN | 101 URB LOS HURACANES | | | CAMUY | PR | 00627 |
| 1971581 | DAVID ARCE HERNANDEZ | 32 CALLE AMERICO HERNANDEZ | | | MOCA | PR | 00676 |
| 2089256 | DAVID ARNALDO VARGAS ESPINOSA | HC 15 BOX 15645 | | | HUMACAO | PR | 00791 |
| 2105425 | DAVID ARROYO OCASIO | PO BOX 689 | | | AGUAS BUENAS | PR | 00703 |
| 1588916 | DAVID AVILA RIVERA | #20 CALLE LAS BRUJAS | | | ENSENADA | PR | 00647 |
| 1777746 | DAVID BAHAMUNDI | 4034 ABACO DR. | | | TAVARES | FL | 32778 |
| 1742500 | DAVID BELTRAN MONTES | BOX 728 | | | MANATI | PR | 00674 |
| 1742500 | DAVID BELTRAN MONTES | CARR 685 KM 4.3 BOQUILLAS | | | MANATI | PR | 00674 |
| 636273 | DAVID CABRERA BRUNO | URB VILLA DE SAN AGUSTIN | P 32 C/12 | | BAYAMON | PR | 00959 |
| 1880111 | DAVID CABRERA BRUNO | URB VILLA DE SAN AGUSTIN | P 32 CALLE 12 | | BAYAMON | PR | 00959 |
| 1819866 | DAVID CABRERA MARTINEZ | URB SANTA JUANITA | AL40 CALLE RIVIERA | | BAYAMON | PR | 00956-4613 |
| 1853542 | DAVID CABRERA MARTINEZ | URB. SANTA JUANITA | AL40 C/RIVIERA | | BAYAMON | PR | 00956-4613 |
| 1536868 | DAVID CALDERON JIMENEZ | COND. SANTA MARIA II APT.1109 | | | SAN JUAN | PR | 00924 |
| 2158989 | DAVID CARABALLO CARABALLO | HC 5 BOX 7614 | | | YAUCO | PR | 00698 |
| 1958394 | DAVID CARABALLO ORENGO | PO BOX 952 | | | ANASCO | PR | 00610 |
| 69266 | DAVID CARABALLO RODRIGUEZ | HC - 06 BOX 2127 | | | PONCE | PR | 00731 |
| 78756 | DAVID CARRASQUILLO PADILLA | HC 01 BOX 7029 | | | COROZAL | PR | 00783 |
| 78756 | DAVID CARRASQUILLO PADILLA | HC-4 BOX 6277 | | | COROZAL | PR | 00783-9644 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1583745 | DAVID CASTRO HERNANDEZ | HC 2 BOX 3126 | | | LUQUILLO | PR | 00773 |
| 124450 | DAVID CEDENO, ELI J | URB SANTA JUANITA | C/ CAMBODIA D 20 | | BAYAMON | PR | 00957 |
| 1747028 | DAVID CENTENO FARIA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 1747028 | DAVID CENTENO FARIA | URB. ESTANCIAS DE LA CEIBA | APTO. 88 | | HATILLO | PR | 00659 |
| 1424134 | DAVID CLASS ACEVEDO | URB JARDINES DE MARIBEL CALLE D #25 | | | AGUADILLA | PR | 00603 |
| 1511679 | DAVID CORREA ZAYAS | APRTADO 1055 | | | SAN LORENZO | PR | 00754 |
| 1513090 | DAVID CORREA ZAYAS | BOX 1605 | | | SAN LORENZO | PR | 00782 |
| 1511679 | DAVID CORREA ZAYAS | CARR 916 KM 7.0 BO CERRO GORDO | | | SAN LORENZO | PR | 00754 |
| 1513090 | DAVID CORREA ZAYAS | CARR 916 KM 7.0 BO CERRO GORDO | | | SAN LORENZO | PR | 00754 |
| 1793856 | DAVID CRESPO DE JESUS | CALLE DR.PILA NUMERO 1923 EL TUQUE | | | PONCE | PR | 00728 |
| 124475 | DAVID CRUZ BLAS | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | AGUADILLA | PR | 00603 |
| 2070006 | DAVID CRUZ MONTALVO | PO BOX 1313 SAN FELIPE #1 | | | JAYUYA | PR | 00664-2313 |
| 1979376 | DAVID CRUZ RAMIREZ | OFICIAL DE CUSTODIA I | ADMINISTRACION DE CORRECCION | AVE.TENIENTE CESAR GONZALEZ, ESQUINA CALAF | HATO REY | PR | 00919 |
| 837363 | DAVID CRUZ RAMIREZ | P.O. BOX 229 | | | PEÑUELAS | PR | 00624 |
| 2010051 | DAVID CRUZ RAMIREZ | PO BOX 229 | | | PENUELAS | PR | 00624 |
| 1814537 | DAVID CRUZ SANTANA | CALLE TANGO BDA. TAMARINDO #160 | | | PONCE | PR | 00730-2005 |
| 2035226 | DAVID DE JESUS CINTRON | URB. JARDINES DEL MAMEY K-8 | | | PATILLAS | PR | 00723 |
| 2143551 | DAVID DE JESUS SANTIAGO | FF2 CALLE-1 | | | SANTA ISABEL | PR | 00757 |
| 1454805 | DAVID DELA PAZ SANCHEZ | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454805 | DAVID DELA PAZ SANCHEZ | RR6 BOX 10669 | | | SAN JUAN | PR | 00926 |
| 1739921 | DAVID DELGADO ATILES | CARR. 486 BARNO LANJAS | | | CAMUY | PR | 00627-9126 |
| 1188412 | DAVID DELGADO ATILES | HC 4 BOX 17797 | | | CAMUY | PR | 00627-9126 |
| 2087131 | DAVID DOMINGUEZ ROSA | 472 JUAN KEPLER, CUPEY BAJO | URB TULIPAN | | SAN JUAN | PR | 00926-0000 |
| 2136426 | DAVID E. MIRANDA ORTIZ | HC 6 BOX 2073 | | | PONCE | PR | 00731 |
| 2136426 | DAVID E. MIRANDA ORTIZ | URB. HACIENDA SAN JOSE C/ PARAISO # 5 | | | PONCE | PR | 00731 |
| 1565971 | DAVID E. NOGUET VALENTIN | P.O. BOX 6686 | | | MAYAGUEZ | PR | 00681 |
| 1801006 | DAVID ECHEVARRIA MILIAN | HC 63 BOX 5284 | | | PATILLAS | PR | 00723 |
| 1913313 | DAVID ECHEVARRIA SANCHEZ | HC 64 BOX 8214 | | | PATILLAS | PR | 00723 |
| 2022755 | DAVID ENCARNACION RIVERA | V-14 | 21 RIO GRANDE ESTATE | | RIO GRANDE | PR | 00745 |
| 1490490 | DAVID ESTRADA CARRILLO | JARDINES DE COUNTRY CLUB | L15 CALLE 21 | | CAROLINA | PR | 00983 |
| 1931434 | DAVID ESTRADA QUINONES | P.O. BOX 684 | | | ENSENADA | PR | 00647 |
| 2119176 | DAVID FEBO QUINONES | CALLE 21 PARCELAS 535 SAN ISIDRO | | | CANOVANAS | PR | 00772 |
| 1975621 | DAVID FEBO QUINONES | CALLE 21 PARCELES 535 | BO. SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 2008388 | DAVID FEBO QUINONES | CALLE 21 PARCLS 535 BO SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 2018448 | DAVID FEBRES PIZARRO | BO. BUENA VENTURA | BZN 390 | CALLE GERANEO | CAROLINA | PR | 00987 |
| 1738301 | DAVID FIGUEROA SOTO | PO BOX 706 | | | LARES | PR | 00669 |
| 2130996 | DAVID FLORES DIAZ | CASA 152 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 1721786 | DAVID FUENTES RIVERA | F-6 CALLE CARTIER | URB. LA QUINTA | | YAUCO | PR | 00698-4111 |
| 1680154 | DAVID G. CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | BAYAMON | PR | 00961 |
| 2069482 | DAVID G. RAMOS ORTIZ | HC 5 BOX 13799 | | | JUANA DIAZ | PR | 00795 |
| 1925630 | DAVID GARCIA GARCIA | JJ15 #35 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2069680 | DAVID GARCIA GARCIA | JJ15 35 URB. JDNES. DEL CARIBE | | | PONCE | PR | 00728 |
| 1966911 | DAVID GARCIA GARCIA | URB. JARDINES DEL CARIBE | JJ15 35 | | PONCE | PR | 00728 |
| 1499169 | DAVID GOMEZ CRESPO | URBANIZACION PALMAS DE CERRO GORDO # 76 | | | VEGA ALTA | PR | 00692 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1511810 | DAVID GOMEZ CRESPO | URBANIZACIÓN PALMAS DE CERRO GORDO #76 | | | VEGA ALTA | PR | 00692 |
| 1995853 | DAVID GOMEZ MARQUEZ | PO BOX 14 | | | COMERIO | PR | 00782 |
| 1765971 | DAVID GONZALEZ ACEVEDO | 100 CALLE MARACAIBO | PARK GARDEN COURT | | SAN JUAN | PR | 00926 |
| 2106182 | DAVID GONZALEZ BONILLA | EXTENSION LOS ROBLES CALLE CEUBA #6 | | | AGUADA | PR | 00602 |
| 2106182 | DAVID GONZALEZ BONILLA | PO BOX 1041 | | | AGUADA | PR | 00602-1041 |
| 2098726 | DAVID GONZALEZ QUINTERO | 313 BENTACE | | | SAN JUAN | PR | 00915-2121 |
| 1188500 | DAVID GONZALEZ QUINTERO | VILLA PALMERAS | 313 C BETANCES | | SAN JUAN | PR | 00915-2121 |
| 2059135 | DAVID GONZALEZ QUINTERO | VILLA PALMERAS | 313 CALLE BETANCES | | SAN JUAN | PR | 00915-2121 |
| 2141214 | DAVID GONZALEZ RIVERA | LAS MARTINEZ #13 | | | PONCE | PR | 00730 |
| 1674784 | DAVID GUTIERREZ PEREZ | HC 01 BOX 9055 | | | TOA BAJA | PR | 00949 |
| 2020390 | DAVID HERNANDEZ TORRES | 446 JARDIN DE MAGA | | | VEGA BAJA | PR | 00693 |
| 1456464 | DAVID HIRALDO FIGUEROA | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO, BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1865583 | DAVID I ROSADO PELLOT | PO BOX 250590 | | | AGUADILLA | PR | 00604 |
| 2128270 | DAVID I. LOPEZ VELAZQUEZ | RR-1 BOX 11301 | | | OROCOVIS | PR | 00720 |
| 124614 | DAVID I. ROSADO PELLOT | 250590 PO BOX | | | AGUADILLA | PR | 00604 |
| 124614 | DAVID I. ROSADO PELLOT | URB CRISTAL | 254 CALLE D 254 | | AGUADILLA | PR | 00603 |
| 1188528 | DAVID IRIZARRY MEDINA | PO BOX 1544 | | | JAYUYA | PR | 00664-2544 |
| 204565 | DAVID J. GONZALEZ RUIZ | HC 57 BOX 8315 | | | AGUADA | PR | 00602 |
| 1861832 | DAVID J. MEDINA MARTINEZ | P.O. BOX 142016 | | | ARECIBO | PR | 00614 |
| 2004894 | DAVID J. TORRES ARZOLA | BAIRO LA 25 CARR. 796 | | | CAGUAS | PR | 00725 |
| 2004894 | DAVID J. TORRES ARZOLA | HC-06 BOX 73806 | | | CAGUAS | PR | 00725 |
| 2148930 | DAVID JIMENEZ JIMENEZ | PARCELAS MAGUEYES CALLE PERLA #80 | | | PONCE | PR | 00728 |
| 1649401 | DAVID LETRIZ GONZALEZ | HC 9 BOX 10527 | | | AGUADILLA | PR | 00603 |
| 2044251 | DAVID LOPEZ HERNANDEZ | URB. VISTA VERDE C-9A BUZON 787 | | | AGUADILLA | PR | 00603 |
| 1659234 | DAVID LOPEZ LEON | H.C.I BOX 7553 | | | VILLALBA | PR | 00766 |
| 1673170 | DAVID LOPEZ LEON | HC 1 BOX 7553 | | | VILLALBA | PR | 00766 |
| 1857583 | DAVID LOPEZ MARCUCICI | #41 CALLE PILAR | BO. SANTO DOMINGO | HC-02 BOX 5846 | PENUELAS | PR | 00624 |
| 1732277 | DAVID LOPEZ MARUCCI | #41 CALLE PILAR CO. SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 1873308 | DAVID LOPEZ MARUCICI | 41 CALLE PIBR BOSANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 1679978 | DAVID LOPEZ MENDEZ | BARRIO CUATRO CALLE, LOS CANOS #1171 | | | PONCE | PR | 00717 |
| 1824483 | DAVID M CRUZ HERNANDEZ | PARC MORA GUERRERO BOX 398 | CALLE 11 | | ISABELA | PR | 00662 |
| 1823284 | DAVID MARRERO ALVARADO | URB. VISTA ALEGRE | C/ AMAPOLA 311 | | VILLALBA | PR | 00766 |
| 2145748 | DAVID MARRERO CINTRON | 19 PEACHFIELD LANE | | | WILLINGBORO | NJ | 08046 |
| 1771876 | DAVID MARRERO MARRERO | H.C. 4 BOX 5648 | | | COROZAL | PR | 00783 |
| 310401 | DAVID MARTINEZ MELENDEZ | HC 6 BOX 21583 | | | PONCE | PR | 00731-9611 |
| 1754273 | DAVID MARTINEZ PEREZ | VAN SCOY | CALLE 10 A G-26 | | BAYAMON | PR | 00957 |
| 1611011 | DAVID MATIAS LUGO | URB SIERRA LINDA | CALLE 9 CASA F3 | | CABO ROJO | PR | 00623 |
| 1818647 | DAVID MATIAS LUGO | URB. SIERRA LINDA | CALLE 9 F-3 | | CABO ROJO | PR | 00623 |
| 2016613 | DAVID MELENDEZ TORRES | HC 05 BOX 5934 | | | JUANA DIAZ | pr | 00795 |
| 1188632 | DAVID MENDEZ POMALES | HC 67 BOX 16640 | | | FAJARDO | PR | 00738 |
| 1593160 | DAVID MENDEZ PONALES | HC 67 BOX 16640 | | | FAJARDO | PR | 00738 |
| 1593160 | DAVID MENDEZ PONALES | HC 67 BOX 16640 CALLE 23 #18 | QUEBRADA VUELTA | | FAJARDO | PR | 00738 |
| 2029510 | DAVID MOLINA HERNANDEZ | PO BOX 1348 | | | SAN SEBASTIAN | PR | 00685 |
| 636509 | DAVID MOLINA RODRIGUEZ | RESD. SANTIAGO IGLESIAS ED. F10 #82 | | | PONCE | PR | 00730 |
| 636509 | DAVID MOLINA RODRIGUEZ | URB VISTA DEL MAR | 2627 CALLE NACAR | | PONCE | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 349 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2119473 | DAVID MORALES JIMENEZ | #42 B-RIO GRANDE HILLS | | | RIO GRANDE | PR | 00745 |
| 1188659 | DAVID MUNIZ NAVARRO | PARCELAS FALU | 220-A CALLE 43 | | SAN JUAN | PR | 00924 |
| 1594444 | DAVID N VARGAS MOYA | PO BOX 787 | | | CAMUY | PR | 00627 |
| 1584513 | DAVID NATAL COLON | 116 19 JAUS DEL CARIBE | | | PONCE | PR | 00728-4438 |
| 1519551 | DAVID NATAL COLON | 116 19 JONS DEL CARIBE | | | PONCE | PR | 00728-4438 |
| 1467270 | DAVID O LUNA DE JESUS | PO BOX 370421 | | | CAYEY | PR | 00737-0421 |
| 1930896 | DAVID O. ORTEGA RICHARDSON | 131-D CALLE 8A EL TUQUE | | | PONCE | PR | 00728 |
| 2096234 | DAVID O. RODRIGUEZ SIERRA | 160 CALLE F PARC MATTEI | BO DOMINQUITO | | ARECIBO | PR | 00612 |
| 1841356 | DAVID O. RODRIGUEZ SIERRA | 160 CALLE F PARC. MATTEI | BO DOMINGUITO | | ARECIBO | PR | 00612 |
| 2149200 | DAVID O. TORRES TORRES | URB PEPINO #34 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 857605 | DAVID OLUNA DE JESUS | PO BOX 421 | | | CAYEY | PR | 00737-0421 |
| 2032990 | DAVID OMAR ALCOVER ORTIZ | P.O BOX 736 | | | ADJUNTON | PR | 00601 |
| 1804718 | DAVID ORTIZ ROMERO | URB LA MARINA | #33 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 1188698 | DAVID ORTIZ ROSADO | CONDUCTOR | AUTORIDAD METROPOLITAN DE AUTOBUSES | #37 AVE DE DIEGO, BO. MONACILLOS | SAN JUAN | PR | 00927 |
| 1188698 | DAVID ORTIZ ROSADO | RR 11 BOX 3724 | | | BAYAMON | PR | 00956 |
| 1751543 | DAVID OSCAR RIVERA RIVERA | 5108 KENESAW ST | | | COLLEGE PARK | MD | 20740-1763 |
| 979165 | DAVID PADILLA VELEZ | HC 2 BOX 2366 | | | BOQUERON | PR | 00622-9346 |
| 2058867 | DAVID PAGAN RODRIGUEZ | CAND CELINA REAL #1102 | 2000 AVE. FRG | | SAN JUAN | PR | 00926 |
| 2119126 | DAVID PAGAN RODRIGUEZ | COND. CELINA REAL | 2000 AVE FELISA R. DE GAUTIER #1102 | | SAN JUAN | PR | 00926 |
| 2110888 | DAVID PAGAN RODRIGUEZ | COND. CELINA RECL #1102 | 2000 AVE. F.R.G | | SAN JUAN | PR | 00926 |
| 2105051 | DAVID PAGAN RODRIGUEZ | COND. COLINE REAL #1102 | 200 AVE. FELISA R. DE GAUTIER #1102 | | SAN JUAN | PR | 00926-6648 |
| 2109839 | DAVID PAGAN RODRIGUEZ | CONDOMINO COLINA REAL | 200 AVE. FELISA R. DE GAUTIER 1102 | | SAN JUAN | PR | 00926-6648 |
| 1757714 | DAVID PARDO MAISONAVE | PO BOX 4364 | | | AGUADILLA | PR | 00605 |
| 1456883 | DAVID PASTRANA DIAZ | #37 AVE DE DIEGO, BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1456883 | DAVID PASTRANA DIAZ | R.R-4, BOX - 543 | | | TOA ALTO | PR | 00954 |
| 636567 | DAVID PEREZ | URB JARD. SAN RAFAEL 26 ST. | | | ARECIBO | PR | 00612 |
| 2098740 | DAVID PEREZ GOMEZ | CALLE RAMON ROSA | | | AGUAS BUENAS | PR | 00703 |
| 2066438 | DAVID PEREZ GOMEZ | DEPT EDUCACION RGION LAGUAS ESC. DR. G. MUNOZ DIAZ | DAVID PEREZ GOMEZ,MAESTRO NIVEL ELEMANTAL | CALLE RAMON ROSA | AQUAS BUENAS | PR | 00703 |
| 2066438 | DAVID PEREZ GOMEZ | HC 02 BOX 13530 | | | AGUAS BUENAS | PR | 00703 |
| 1917670 | DAVID PEREZ GOMEZ | HC 02 BOX 13536 | | | AGUAS BUENAS | PR | 00703 |
| 1765498 | DAVID PEREZ MARTINEZ | PO BOX 142802 | | | ARECIBO | PR | 00614 |
| 1188725 | DAVID PEREZ VAZQUEZ | PO BOX 752 | | | CIDRA | PR | 00739 |
| 1888180 | DAVID QUINONES MORALES | #20 JUAN ROMAN | | | AMELIA CANTANO | PR | 00962 |
| 1951558 | DAVID QUINONES MORALES | 20# JUAN ROMAN | BO. AMELIA | | CATANO | PR | 00962 |
| 1188752 | DAVID RAMOS GONZALEZ | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | TRUJILLO ALTO | PR | 00796 |
| 1784011 | DAVID RAMOS GONZALEZ | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | TRUJILLO ALTO | PR | 00976 |
| 1972986 | DAVID RAMOS SANCHEZ | HC-01 BOX 6401 | | | ARROYO | PR | 00714 |
| 1753445 | DAVID RAMOS SOTO | 16 ARISTIDES MAISONAVE | | | MOCA | PR | 00676 |
| 1956927 | DAVID RAMOS TORRES | 5312 CALLE SAGITADA-JARDINES DEL CARIBE | | | PONCE | PR | 00728-3525 |
| 1753718 | DAVID RAUL RIVERA COLLAZO | URB. MARIOLGA | S-10 C/SAN ALBERTO | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1562620 | DAVID RIOS | COLINAS DEL OESTE STR.12 I-21 | | | HORMIGUEROS | PR | 00660 |
| 636620 | DAVID RIOS RAMIREZ | PO BOX 586 | | | RINCON | PR | 00677 |
| 1665440 | DAVID RIVERA COFRESI | URB CIUDAD JARDIN III | 381 CALLE CASIA | | TOA ALTA | PR | 00953 |
| 1689787 | DAVID RIVERA COLLAZO | URB MARIOLGA | S-10 CALLE SAN ALBERTO | | CAGUAS | PR | 00725 |
| 2029687 | DAVID RIVERA GARCIA | SABANA GARDENS 21 | #19 CALLE 15 | | CAROLINA | PR | 00983 |
| 1188783 | DAVID RIVERA LAMBOY | PO BOX 1572 | | | VEGA BAJA | PR | 00694 |
| 1635595 | DAVID RIVERA RODRIGUEZ | PO BOX 624 | | | OROCOVIS | PR | 00720 |
| 2036992 | DAVID RODRIGUEZ IVETTE BERLITZ | U-27 C/ ABRAHAM LINCOLN | URB. JOSE MARCADO | | COGUAS | PR | 00725 |
| 979233 | DAVID RODRIGUEZ RODRIGUEZ | HC 1 BOX 6271 | | | YAUCO | PR | 00698-9808 |
| 854828 | DAVID ROJAS ADORNO | RR 1 BOX 13569 | | | TOA ALTA | PR | 00953-9727 |
| 1804702 | DAVID ROLON RUIZ | PO BOX 3502 | | | VEGA ALTA | PR | 00692-3502 |
| 1188850 | DAVID ROSA GARCIA | URB VALLE PUERTO REAL | F2 CALLE 1 | | FAJARDO | PR | 00738 |
| 820671 | DAVID ROSARIO GUZMAN | PO BOX 2613 | | | GUAYNABO | PR | 00970 |
| 1798983 | DAVID ROSARIO MARTINEZ | HC 04 BOX 17814 | | | CAMUY | PR | 00627 |
| 124951 | DAVID SANCHEZ RIVERA | COND LOMA ALTA VILLAGE | 806 C GRALTE APT 2004 | | CAROLINA | PR | 00983 |
| 1554473 | DAVID SANTANA SABATER | P.O. BOX 1561 | | | GUAYANA | PR | 00784 |
| 1188866 | DAVID SANTANA SABATER | PO BOX 1561 | | | GUAYAMA | PR | 00784 |
| 1895190 | DAVID SANTIAGO ARZWAGA | CALLE FILI #887 4TA EXT. | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1957604 | DAVID SANTOS QUILES | ALTURAS HACIENDA | DORADA 21 CALLE DIAMANTE | | TOA BAJA | PR | 00949-9507 |
| 124971 | DAVID SEGARRA RIVERA | URB. EXT. SANTA MARIA CALLE 10 L-14 | | | SAN GERMAN | PR | 00683 |
| 1995637 | DAVID SERRANO SERRANO | HC 60 BOX 42619 | | | SAN LORENZO | PR | 00754 |
| 2136179 | DAVID SILVA SANTIAGO | BUZON HC 37 BOX 3680 | | | GUANICA | PR | 00653 |
| 124980 | DAVID SOTO PEREZ | BO JOBOS | 236 CALLE COQUI | | ISABELA | PR | 00662 |
| 1944487 | DAVID TOLEDO GONZALEZ | Z-7 CALLE YAGRUMO | | | CAROLINA | PR | 00983 |
| 636724 | DAVID TORRES CHAPARRO | CARMEN L IRIZARRY JIMENEZ | HC 3 BOX 32955 | | SAN SEBASTIAN | PR | 00685 |
| 636724 | DAVID TORRES CHAPARRO | URB VENTURINIS | 2 CALLE A | | SAN SEBASTIAN | PR | 00685 |
| 1966275 | DAVID TORRES PINEDA | COND EL TAINO 1011 | CALLE AVA UTERO | APT 1003 | SAN JUAN | PR | 00924-3064 |
| 1188908 | DAVID TORRES QUINONES | BUS DRIVER OPERATOR | METROPOLITAN BUS AUTHORITY | 37 ARC DE DREGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1188908 | DAVID TORRES QUINONES | CALLE 9 K5 LAS VEGAS | | | CATANO | PR | 00962 |
| 1616644 | DAVID VEGA RIVERA | URB ALTS DE YAUCO | Q 11 C 13 | | YAUCO | PR | 00698 |
| 1188950 | DAVID VELAZQUEZ CORDOVA | URB LOS MONTES | 127 CALLE REINA | | DORADO | PR | 00646 |
| 2065284 | DAVID VELAZQUEZ GONZALEZ | URB RIVERSIDE | C-7 CALLE 2 | | PENUELAS | PR | 00624 |
| 1634755 | DAVID VELAZQUEZ SANTIAGO | H-3 CALLE UCAR | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 2069758 | DAVID VELAZQUEZ SOTO | 371 VILLA CASTIN | URB SAN JOSE | | SAN JUAN | PR | 00923 |
| 2048323 | DAVILA GONZALEZ NORMA IVETTE | URB QUINTAS DE ALTAMIRA #1152 | | | JUANA DIAZ | PR | 00795 |
| 125985 | DAVILA RODRIGUEZ, RUTH | HC 01 BOX 4026 | | | VILLALBA | PR | 00766-9710 |
| 579900 | DAVIS VELEZ AFANADOR | CALLE LAS MARIAS #349 | | | UTUADO | PR | 00641 |
| 1916676 | DAWI C. GUZMAN MARRERO | 5034 CALLE PERDIZ | | | COTO LAUREL | PR | 00780 |
| 1188992 | DAWN VANATTA BRUTVAN | PO BOX 50517 | LEVITTOWN | | TOA BAJA | PR | 00950 |
| 1784703 | DAYANA LARACUENTE CORDERO | 670 KEN PILKERTON DRIVE APT 318 | | | SMYRNA | TN | 37167 |
| 1668408 | DAYANA MORALES ACOSTA | VISTA REAL 1 J-204 | | | CAGUAS | PR | 00725 |
| 1631395 | DAYANIRA DIAZ LUQUE | PALMARES DE MONTE VERDE 94 RAMAL 842 | APTO 122 | | SAN JUAN | PR | 00926 |
| 1933725 | DAYDAMIA IRIZARRY RIVERA | 25 ORIENTE | | | HORMIGUEROS | PR | 00660 |
| 1658791 | DAYLA J. GALINDEZ ROSA | CALLE AXMAYER ESQUINA OLIMPO | | | SAN JUAN | PR | 00902 |
| 1658791 | DAYLA J. GALINDEZ ROSA | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 351 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 125843 | DAYNA I. DAVILA RAMOS | VILLA DE SANTA JUANITA | CALLE-2 A-10 | | BAYAMON | PR | 00956 |
| 1552172 | DAYNA J. VAZQUEZ HERRERA | HC-02 BOX 8525 | | | BAJADEN | PR | 00616 |
| 1732272 | DAYNA L. IBÁNEZ SANTOS | H.C-04 BOX 6270 | | | COROZAL | PR | 00783 |
| 1674310 | DAYNA L. SALGUERO AGUIAR | PO BOX 1018 | | | MOCA | PR | 06676 |
| 1960310 | DAYNA LEE PAGAN DE JESUS | HC 65 BOX 6372 | | | PATILLAS | PR | 00723 |
| 2067562 | DAYNA LEE PAGAN DE JESUS | HC 65 BZ. 6372 | | | PATILLAS | PR | 00723 |
| 1901043 | DAYNA Y ROMAN VALE | P.O BOX 56 | | | AGUADA | PR | 00602 |
| 979329 | DAYNICE OLIVIERI CABAN | NILSA M CABAN TORRES TUTORA | URB JARDINES SANTO DOMINGO | | JUANA DIAZ | PR | 00795 |
| 979329 | DAYNICE OLIVIERI CABAN | URB. JARD. STO. DOMINGO C5, A-23 | | | JUANA DIAZ | PR | 00795 |
| 1559803 | DAYNNA L. MORALES SERRANO | HC 63 B2.3262 | | | PATILLAS | PR | 00723 |
| 979330 | DAYRA OLIVIERI CABAN | NILSA M CABAN TORRES TUTORA | URB. JARDINES SANTO DOMINGO | | JUANA DIAZ | PR | 00795 |
| 979330 | DAYRA OLIVIERI CABAN | URB. JADINES DE SANTO DOM. | CALLE 5, A-23 | | JUANA DIAZ | PR | 00795 |
| 1988734 | DAYRA R. DELBREY RIVERA | RR 3 BOX 10918-6 | | | TOA ALTA | PR | 00953 |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | URB LA HACIENDA | AH 3 CALLE 42 | | GUAYAMA | PR | 00784 |
| 126540 | DE GRACIA LUNA, MARICELLI | URB. PUERTO NUEVO | CALLE 18 NE 1217 | | SAN JUAN | PR | 00920 |
| 788752 | DE JESUS BAUZA, MARIA | URB VALLE ALTO | CALLE LOMA 2382 | | PONCE | PR | 00730 |
| 1640601 | DE JESUS BOLORIN, BLENDA E | EXT LA CARMEN | A 11 | | SALINAS | PR | 00751 |
| 1640601 | DE JESUS BOLORIN, BLENDA E | URB. EST DE TRINITARIA 2 BOX 907 | | | AGUIRRE | PR | 00704 |
| 127456 | DE JESUS GAUTIER, RAUL | P. O. BOX 401 | | | LOIZA | PR | 00772 |
| 127674 | DE JESUS LA SANTA, RAFAEL | PO BOX 667 | | | MOROVIS | PR | 00687 |
| 127779 | DE JESUS LUGO, JOSE | ALTURAS DE VILLALBA 2DA EXT. | CALLE MODESTO MELENDEZ # 269 | | VILLALBA | PR | 00766 |
| 127955 | DE JESUS MENDEZ, MELISSA | URB RIVER PLANTATION | 72 CALLE HOCONUCO | | CANOVANAS | PR | 00729 |
| 1528943 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | CALLE 12 J-3 | | FAJARDO | PR | 00738 |
| 2091517 | DE RUBEN FIGUEROA RODRIGUEZ | 424 VILLA FINAL | | | PONCE | PR | 00728-4524 |
| 2070186 | DEADINA RIVERA RODRIGUEZ (DE MOLINA) | PO BOX 521 | | | UTUADO | PR | 00641 |
| 2111813 | DEADINA RIVERA TORRES | 20A CALLE 1 | | | PONCE | PR | 00730 |
| 1982822 | DEAN MALDONADO | URB. RIO CANAS | CALLE TAMESIS 3146 | | PONCE | PR | 00728 |
| 2013050 | DEAN MALDONADO MALDONADO | URB. RIO CANAS | CALLE TAMESIS 3146 | | PONCE | PR | 00728 |
| 1831372 | DEAN MALDONADO MALDONADO | URB. RIO CAÑAS | CALLE  TAMESIS # 3146 | | PONCE | PR | 00728 |
| 1704886 | DEBBIE ALEJANDRO CORDERO | SUITE 1980 PO BOX R -56 | | | LOIZA | PR | 00772 |
| 1770218 | DEBBIE QUIÑONES MEDINA | VILLAS DEL RIO # 74 CALLE RIO CAMUY | | | HUMACAO | PR | 00791 |
| 1665289 | DEBBIE R. GONZALEZ GUADALUPE | URB. ROSA MARÍA | D3 CALLE 3 | | CAROLINA | PR | 00985 |
| 1753001 | DEBBIE VICENTE RODRÍGUEZ | DEBBIE VICENTE RODRÍGUEZ ACREEDOR NINGUNA HC-20 10953 | | | JUNCOS, | PR | 00777 |
| 1753001 | DEBBIE VICENTE RODRÍGUEZ | DEBBIE VICENTE RODRÍGUEZ HC-20 BOX 10953 | | | JUNCOS | PR | 00777 |
| 1753001 | DEBBIE VICENTE RODRÍGUEZ | HC-20 BOX 10953 | | | JUNCOS | PR | 00777 |
| 1583918 | DEBBY HERNANDEZ VICENTE | PO BOX 838 | | | GUAYAMA | PR | 00785 |
| 1692237 | DEBORA E. PORTALATIN ROSARIO | 400 AVENIDA MONTESOL | APDO 29 | | FAJARDO | PR | 00738-5104 |
| 1729558 | DEBORAH A BLAKE JIMENEZ | 752 LINCOLN STREET | URB LA CUMBRE | | SAN JUAN | PR | 00926 |
| 2025405 | DEBORAH ANTONGIORGI SANTIAGO | PO BOX 991 | | | ADJUNTAS | PR | 00601 |
| 1825552 | DEBORAH ARCAY MATEO | LLANOS DEL SUR CALLE GARDENIA 368 | | | COTO LAUREL | PR | 00780 |
| 2020020 | DEBORAH AVILES CURET | PO BOX 1964 | | | ANASCO | PR | 00610 |
| 2085315 | DEBORAH COLON MENDOZA | PO BOX 1301 | | | JUNCOS | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2040184 | DEBORAH COLON RODRIGUEZ | COM CARRASQUILLO 239 JUAN SOTO | | | CAYEY | PR | 00736 |
| 2042911 | DEBORAH COLON RODZ | COM CARRASQUILLO 239 | | | CAYEY | PR | 00736 |
| 1986573 | DEBORAH COLON RODZ | COM CARRASQUILLO 239 JUAN SOTO | | | CAYEY | PR | 00736 |
| 2042857 | DEBORAH COLON RODZ | COM CARRASQUILLO CALLE JUAN SOTO #239 | | | CAYEY | PR | 00736 |
| 1956811 | DEBORAH CUADRADO DELGADO | URB. LA CEIBA | CALLE CEDRO #35 | | JUNCOS | PR | 00777 |
| 2114507 | DEBORAH CUADRADO DELGADO | URB. LA CEIBA C/ CEDRO # 35 | | | JUNCOS | PR | 00777 |
| 1189110 | DEBORAH DEL C ROSARIO MADERA | COND VILLAS DEL MAR ESTE | 4745 AVE ISLA VERDA APT 11G | | SABANA GRANDE | PR | 00979 |
| 1189114 | DEBORAH DIAZ SANCHEZ | PO BOX 2171 | | | COAMO | PR | 00769-4171 |
| 1617424 | DEBORAH DOENO PEREZ | HC-4 BOX 4152 | | | LAS PIEDRAS | PR | 00771 |
| 1189116 | DEBORAH DOMINGUEZ FIGUEROA | RIO PLANTATION HATO TEJAS | 45 CALLE 8 | | BAYAMON | PR | 00959 |
| 1558714 | DEBORAH DUENO PEREZ | HC-04 BOX 4152 | | | LAS PIEDRAS | PR | 00771 |
| 1726833 | DEBORAH E MONTANO LEBRON | 2006 QUAIL HOLLOW DRIVE | | | READING | PA | 19606 |
| 2096063 | DEBORAH E. PACHECO LABOY | 804 EL CAOBO URB. SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780-2914 |
| 2005009 | DEBORAH HERRERA ARRUFAT | A-10 C-14 URB. VILLA HUMACAO | | | HUMACAO | PR | 00791 |
| 1959242 | DEBORAH HERRERA ARRUFAT | URB. VILLA HUMACAO C-14 A-10 | | | HUMACAO | PR | 00791 |
| 1963874 | DEBORAH I. FERRER RODRIGUEZ | URB. LOS RODRIGUEZ D-19 | | | CAMUY | PR | 00627 |
| 1718661 | DEBORAH I. FLORES TORRES | PO BOX 381 | | | SAINT JUST | PR | 00978 |
| 1718661 | DEBORAH I. FLORES TORRES | URB LITHEDA HEIGHTS CALLE JUAN R. JIMENEZ # 548 | | | SAN JUAN | PR | 00924 |
| 2090227 | DEBORAH K ORENGO SEPULVEDA | 450 CALLE 7 BO. FUIG | | | GUANICA | PR | 00653 |
| 2090227 | DEBORAH K ORENGO SEPULVEDA | PO BOX 77 | | | GUANICA | PR | 00653 |
| 220488 | DEBORAH L HERNANDEZ PIZARRO | SENDEROS DE JUNCOS | 178 CALLE PARCHA | | JUNCOS | PR | 00777 |
| 1189133 | DEBORAH L HERNANDEZ PIZARRO | SENDEROS DE JUNCOS | CALLE PARCHA 178 | | JUNCOS | PR | 00777 |
| 1677380 | DEBORAH L. MORALES LEBRON | HC 01 BOX 5428 | | | SALINAS | PR | 00751-9726 |
| 1952784 | DEBORAH L. NOLASCO LOMBA | 12 CALLE PAOLI | RAMIREZ DE ARELLANO | | MAYAGUEZ | PR | 00680 |
| 1789271 | DEBORAH LEE JIMÉNEZ RAMOS | URB. VERDE MAR | CALLE LARIMAR # 375 | | PUNTA SANTIAGO | PR | 00741 |
| 1643466 | DEBORAH LEE ROSARIO RODRIGUEZ | URB QUINTAS LAS MUESAS BUZON 145 | | | CAYEY | PR | 00736 |
| 1592174 | DEBORAH LEE ROSARIO RODRIGUEZ | URB. QUINTAS LAS MUESAS BUZÓN 145 | | | CAYEY | PR | 00736 |
| 1591376 | DEBORAH LEE ROSARIO RODRÍGUEZ | DEPARTAMENTO DE EDUCACIÓN | DEBORAH LEE ROSARIO | BUZÓN 145 CALLE RAFAEL COCA NAVAS D-15 | CAYEY | PR | 00736 |
| 1591376 | DEBORAH LEE ROSARIO RODRÍGUEZ | URB. QUINTAS LAS MUESAS BUZÓN 145 | | | CAYEY | PR | 00736 |
| 1540459 | DEBORAH MERCED AYALA | URB. STO IGLESIAS 1386 | CALLE STGO. CARRERAS | | SAN JUAN | PR | 00921 |
| 1658148 | DEBORAH NIEVES DAVIMA | ALT 421 VISTA DE LA VEGA | | | VEGA ALTA | PR | 00692 |
| 1690749 | DEBORAH PENA CARABALLO | HC 5 BOX 7827 | | | YAUCO | PR | 00698 |
| 1687491 | DEBORAH RIVERA ROSA | PO BOX 14 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1765154 | DEBORAH RODRIGUEZ PEREZ | AVE. HOSTOS BUZON 1342 | BO. CAMPANILLAS | | TOA BAJA | PR | 00949 |
| 1628257 | DEBORAH SANTIAGO MELENDEZ | URB PALACIOS DEL SOL | CALLE CIELO 403 | | HUMACAO | PR | 00791 |
| 1669288 | DEBORAH SANTIAGO MELÉNDEZ | CALLE DALIA 1633, URB. ROUND HILL'S | | | TRUJILLO ALTO | PR | 00976 |
| 636985 | DEBORAH SANTIAGO MIRANDA | LOMAS VERDES | 3 C 27 CALLE LIRIO | | BAYAMON | PR | 00956 |
| 2035389 | DEBORAH SAUDI NARVAEZ BEAUCHAMP | PO BOX 375313 | | | CAYEY | PR | 00737 |
| 1667496 | DEBORAH TORRES ROSA | PORTALES DE LAS PIEDRAS | 229 CALLE PORTAL DEL INDIO | | LAS PIEDRAS | PR | 00771 |
| 1564008 | DEBORATH J CLAUDIO RODRIGUEZ | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | GUAYANILLA | PR | 00656 |
| 1189192 | DEBRA GAUTHIER ARRIETA | URB SIERRA BAYAMON | CALLE 78 BLOQUE 92 10 C | | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 353 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1189193 | DEBRA I GALOFFIN LOPEZ | 286 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 403 J.C. BARBOSA | | | MOCA | PR | 00676 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | CALLE CALAZAR LASALLE | | | MOCA | PR | 00676 |
| 1947215 | DEBRA PADILLA MELENDEZ | PO BOX 637 | | | SABANA SECA | PR | 00952 |
| 2078427 | DEBRA S VALENTIN RAMOS | URB EXT SAN JOSE CALLE 2 #21 | | | AGUADA | PR | 00602 |
| 1949699 | DEBRA S. VALENTIN RAMOS | URB. EXT. SAN JOSE | CALLE Z #21 | | AGUADA | PR | 00602 |
| 1189201 | DEBRALYNE CORREA XIRINACHS | 9222 SOUTHERN ORCHARD RD N R | | | DAVIE | FL | 33328-6991 |
| 1611472 | DEDORAH HERRERA ARRUFAT | CALLE 14 A 10 URBANIZACIÓN VILLA HUMACAO | | | HUMACAO | PR | 00791 |
| 1910484 | DEIXTER J GONZALEZ PEREZ | URB. ISABEL LA CATOLICA D37 | | | AGUADA | PR | 00602 |
| 1949015 | DEIXTER J. GONZALEZ PEREZ | URB ISABEL LA CATOLICE D-37 | | | AGUADA | PR | 00602 |
| 2030537 | DEIXTER J. GONZALEZ PEREZ | URB. ISABEL LA CATOLICA | CALLE 9 D-37 | | AGUADA | PR | 00602 |
| 131730 | DEL VALLE MALDONADO, JAVIER | HC - 04 PMB 44374 MSC 1244 | | | CAGUAS | PR | 00727-9606 |
| 1189226 | DELANISE ALICEA CRUZ | HC-03- BOX 7784 | | | BARRANQUITAS | PR | 00794 |
| 1836017 | DELBA E QUIROS ALONSO | HC 01 BOX 6746 | | | GUAYANILLA | PR | 00656 |
| 2012078 | DELBA I SANTIAGO HERNANDEZ | P.O. BOX 1048 | | | ADJUNTAS | PR | 00601 |
| 2077151 | DELENISE TORRES RODRIGUEZ | #18 CALLE CAMINO DEL MONTE PAISAJE DE LAGO | | | LUQUILLO | PR | 00773 |
| 2067833 | DELFIN ADORNO FIGUEROA | BOX 4553 HC-61 | | | TRUJILLO ALTO | PR | 00976 |
| 2145295 | DELFIN ORTIZ | BOX 678 | | | STA ISABEL | PR | 00757 |
| 1837695 | DELFIN RIVERA TORRES | HC02 BOX 5045 | | | VILLALBA | PR | 00766 |
| 2035081 | DELFINA RODRIGUEZ RODRIGUEZ | HC BOX 44574 | | | MAYAGUEZ | PR | 00680-9712 |
| 1720267 | DELFINA SANTIAGO | URB. LOS CAOBOS COROZO #2725 | | | PONCE | PR | 00716 |
| 1751013 | DELFINA SANTIAGO MARRERO | LOS CAOBOS COROZO 2725 | | | PONCE | PR | 00716 |
| 1720300 | DELFINA SANTIAGO MARRERO | URB. LOS CAOBOS COROZO # 2725 | | | PONCE | PR | 00716 |
| 2055207 | DELFINA VELZQUEZ MORALES | PO BOX 657 | | | PENUELAS | PR | 00624 |
| 132482 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | HATILLO | PR | 00659 |
| 132910 | DELGADO GARCIA, FRANCISCO | PO BOX 3034 | | | ARECIBO | PR | 00613 |
| 789474 | DELGADO MERCADO, ILIANEXCIS C | URB. JARDINES DE ADJUNTAS | CALLE LA ROSA #28 | | ADJUNTAS | PR | 00601 |
| 133547 | DELGADO QUINONES, EDWIN | P.O. BOX 2645 | | | JUNCOS | PR | 00777 |
| 1910380 | DELGIA MARGARITA MIRANDA DEJESUS | P.O. BOX 1589 | | | COAMO | PR | 00769 |
| 1900464 | DELIA A RENTA RODRIGUEZ | B-3 CALLE-3 URB LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2068576 | DELIA A RENTA RODRIGUEZ | B-3 CALLE-3 URB LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1931096 | DELIA A TORRES RODRIGUEZ | PO BOX 1508 | | | JUANA DIAZ | PR | 00795 |
| 1657724 | DELIA A. ALMON GARCIA | 89 CALLE 9A | | | VEGA BAJA | PR | 00692 |
| 1657724 | DELIA A. ALMON GARCIA | PO BOX 3204 | | | VEGA ALTA | PR | 00692 |
| 1865490 | DELIA A. RENTA RODRIGUEZ | B-3 CALLE-3 URB LAS FLORES | | | JUANA DIAS | PR | 00795 |
| 1780050 | DELIA ALBIZU MERCED | H38 CALLE 9 | | | GUAYNABO | PR | 00969 |
| 979408 | DELIA ALBIZU MERCED | URB BELLOMONTE | H38 CALLE 9 | | GUAYNABO | PR | 00969-4225 |
| 2026177 | DELIA BONILLA TORRES | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2026177 | DELIA BONILLA TORRES | SITIO SUITO CALLE 7 #491 | APARTADO 583 | | JUANA DIAZ | PR | 00795 |
| 2066962 | DELIA BONILLA VAZQUEZ | C19-N78 RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 1815694 | DELIA BRITO ORTIZ | UBR. VISTA ALEGRE #165 | | | MANUNABO | PR | 00707 |
| 2000276 | DELIA BRITO ORTIZ | URB. VISTA ALEGRE #165 | | | MAUNABO | PR | 00707 |
| 2145686 | DELIA BURGOS BURGOS | A-2 C-1 URB. VILLA CRISTINA | | | COAMO | PR | 00769 |
| 1978997 | DELIA CABAN SOTO | 320 CALLE DELJIN | | | ISABELA | PR | 00662 |
| 1678148 | DELIA CABAN SOTO | CALLE DELFIN 320 | | | ISABELA | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 354 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600358 | DELIA CAPELLA | DEPARTMENT OF EDUCATION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1600358 | DELIA CAPELLA | HC 01 BOX 14645 | | | AGUADILLA | PR | 00603 |
| 1959756 | DELIA CLAVELL CANDELARIO | ESCUELA SUPERIOR CARMEN B. DE HUEYKE | | | ARROYO | PR | 00714 |
| 1959756 | DELIA CLAVELL CANDELARIO | URB. JARDINES LA FAYETTE | 5 ST. F | | ARROYO | PR | 00714 |
| 1630564 | DELIA CRUZ FIGUEROA | P.O BOX 560160 | | | GUAYANILLA | PR | 00656 |
| 1630031 | DELIA CRUZ FIGUEROA | PO BOX 560160 | | | GUAYANILLO | PR | 00656 |
| 1856441 | DELIA CRUZ FIGUEROA | PO BOX 560160 | | | GUAYANILLA | PR | 00658 |
| 1772692 | DELIA D GONZALEZ VAZQUEZ | APARTADO 124 | | | CAGUAS | PR | 00726-0124 |
| 1949655 | DELIA E CLAVELL CANDELARIO | #5 CALLE F | JARDINES LA FAYETTE | | ARROYO | PR | 00714 |
| 2056253 | DELIA E GONZALEZ QUINTANA | HC-01 BOX 3093 | | | ADJUNTAS | PR | 00601-9592 |
| 1825735 | DELIA E NIEVES MONTANO | BOX 5030 PMB 0507 | | | AGUADILLA | PR | 00605 |
| 1960002 | DELIA E. CLAVELL CANDELARIO | #5 ST. H JARDINES LA FAYETTE | | | ARROYO | PR | 00714 |
| 1842407 | DELIA E. CLAVELL CANDELARIO | HC-5 CALLE F JARDINES LAFAYETTE | | | ARROYO | PR | 00714 |
| 1907370 | DELIA E. FLORES CALABRIA | 619 LADY DI VILLAS DE JUAN | | | PONCE | PR | 00716 |
| 1883535 | DELIA E. GONZALEZ DIAZ | BRISES DEL TUMBO | EDIF 42 | APT 299 | CAGUAS | PR | 00725 |
| 2066691 | DELIA E. MUNOZ DURAN | PARC. NUEVA VIDA CALLE L#T-5 | | | PONCE | PR | 00728 |
| 2069476 | DELIA E. MUNOZ DURAN | PARE. NUEVA VIDA | CALLE L  #T-5 | | PONCE | PR | 00728 |
| 1935539 | DELIA E. VARGAS CINTRON | 2105 COND. PASEO DE LA PRINCESA APT. 106 | | | PONCE | PR | 00716 |
| 2031921 | DELIA ENID RODRIGUEZ CLAUDIO | 112 CALLE MAJAGUA URB. HACIENDAS DE TENA | | | JUNCOS | PR | 00777-3038 |
| 2024005 | DELIA ENID RODRIGUEZ CLAUDIO | URB. HACIENDAS DE TENA | 112 CALLE MAYAGUA | | JUNCOS | PR | 00777-3038 |
| 979471 | DELIA FELICIANO MARTINEZ | PO BOX 259 | | | SAN SEBASTIAN | PR | 00685 |
| 134232 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN | 36 CALLE PENDULA F 5 | | SAN JUAN | PR | 00926-9316 |
| 1855108 | DELIA GARCIA MONTS | VIA 23 KL- 35 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 979492 | DELIA HERNANDEZ RIVERA | URB COUNTRY CLUB | ML5 CALLE 416 | | CAROLINA | PR | 00982-1929 |
| 1638173 | DELIA I RIVERA DIAZ | URB. LOS FLAMBOYANES CALLE HIGUERO 154 | | | GURABO | PR | 00778 |
| 1638444 | DELIA I RIVERA DIAZ | URB. LOS FLAMBOYANES CALLE HIGUERO N;13 | | | GURABO | PR | 00778 |
| 1753141 | DELIA I. AYALA REYES | DELIA INES AYALA-REYES SECRETARIA ASSMCA PREVENCION 13 CALLE DUFRESNE | | | HUMACAO | PR | 00791 |
| 1753141 | DELIA I. AYALA REYES | PO BOX 26 | | | PUNTA SANTIAGO | PR | 00741 |
| 2118278 | DELIA I. GARCIA GONZALEZ | R-28 CALLE VALENIANA JARDINAS FAGOT | | | PONCE | PR | 00716-406 |
| 1256408 | DELIA I. PEREZ FIGUEROA | URB. ESTANCIAS DEL RIO | 337 CALLE CANAS | | HORMIGUEROS | PR | 00660 |
| 1881562 | DELIA I. TORRES ORTAS | BLG 28 #5 34 | VILLA OSTARIA | | CAROLINA | PR | 00983 |
| 1770296 | DELIA M TORRES SANTOS | #6721 CALLE SAN BLAS | URB. SANTA TERESITA | | PONCE | PR | 00730-4414 |
| 1735151 | DELIA M. BLANCO TORRES | P.O. BOX 37 | | | JUANA DIAZ | PR | 00795 |
| 1671745 | DELIA M. NIEVES MALDONADO | F-16 CALLE 3 | OCEAN VIEW | | ARECIBO | PR | 00612 |
| 1940710 | DELIA M. RODRIGUEZ ORTIZ | URB. SANTA ANA, CALLE 4, EE-15 | | | VEGA ALTA | PR | 00692 |
| 1876785 | DELIA M. TORRES SANTOS | URB. SANTA TERESITA CALLE SAN BLAS #6721 | | | PONCE | PR | 00730 |
| 1819803 | DELIA M. VAZQUEZ | 295 CALLE PASEO | | | GUAYANILLA | PR | 00656 |
| 1831381 | DELIA M. VAZQUEZ GALARZA | 295 CALLE PASEO | | | GUAYANILLA | PR | 00656 |
| 1930860 | DELIA M. VIERA MERCADO | 2070 COLINA ST. VALLE ALTO | | | PONCE | PR | 00730 |
| 1769999 | DELIA MARIA TORRES SANTOS | URB. SANTA TERESITA | CALLE SAN BLAS #6721 | | PONCE | PR | 00730-4414 |
| 309581 | DELIA MARTINEZ HUMPREYS | RR 5 BOX 7848 | | | TOA ALTA | PR | 00953-7725 |
| 1904744 | DELIA MARTINEZ-REYES | L-42 17TH ST. | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2071778 | DELIA MATOS BONILLA | HC 03 BOX 14365 | | | UTUADO | PR | 00641 |
| 1995422 | DELIA MELENDEZ CRUZ | #378 CALLE ANDRES NARVQUEZ BARABONA | | | MOROVIS | PR | 00687 |
| 2014383 | DELIA MELENDEZ CRUZ | 378 CALLE ANDRES NARVAEZ BARAHONA | | | MOROVIS | PR | 00687 |
| 2000890 | DELIA MORAN NIEVES | BOX 776 | | | HATILLO | PR | 00659 |
| 1884640 | DELIA ORTIZ ACOSTA | E-2 C/RICKY SEDA | IDAMARIS GARDEN | | CAGUAS | PR | 00725 |
| 1805914 | DELIA ORTIZ RIVERA | URB. JACAGUAX C-1# 88 | | | JUANA DIAZ | PR | 00795 |
| 402221 | DELIA PEREZ FUENTES | BO. BAYAMON 1011 | CIDRA | | CIDRA | PR | 00739 |
| 1931462 | DELIA R RIVERA SANTIAGO | CALLE MARTINICA # 805 4T EXT COUNTRY CLUB | | | SAN JUAN | PR | 00924-0729 |
| 2052139 | DELIA R. RIVERA SANTIAGO | CALLE MARTINICA #805 4TA EH COUNTRY CLUB | | | SAN JUAN | PR | 00924-1729 |
| 1874586 | DELIA RAQUEL FIGUEROA MARRERO | PO BOX 667 | | | OROCOVIS | PR | 00720 |
| 979581 | DELIA RIVERA COSTAS | 865 CALLE ALEGRIA | SAGRADO CORAZON | | PENUELAS | PR | 00624 |
| 2015017 | DELIA RIVERA COSTAS | URB SAGRADO CORAZON | CALLE ALEGRIA #865 | | PENUELAS | PR | 00624-2321 |
| 1857451 | DELIA RIVERA COSTAS | URB. SAGRADO CORAZON | 865 CALLE ALEGRIA | | PENUELAS | PR | 00624 |
| 1627055 | DELIA RIVERA NAVARRO | HC 05 BOX 53547 | | | CAGUAS | PR | 00725 |
| 2026377 | DELIA RODRIGUEZ ACOSTA | PO BOX 33 | | | SAN GERMAN | PR | 00683-0033 |
| 979594 | DELIA RODRIGUEZ HERRERA | URB EL COMANDANTE | 709 CALLE CALAIS | | CAROLINA | PR | 00982-3640 |
| 1809076 | DELIA ROJAS RAMIREZ | PO BOX 1315 | | | OROCOVIS | PR | 00720 |
| 979613 | DELIA SANCHEZ RESTO | VILLAS DE CARRAIZO | 106 CALLE 47 | | SAN JUAN | PR | 00926-9155 |
| 1986992 | DELIA SANCHEZ ROSA | #37 CALLE LAGO | URB PORTAL DEL SOL | | SAN LORENZO | PR | 00754 |
| 2047298 | DELIA SANTIAGO APONTE (DSA) | HC-01 BOX 5280 | | | JUANA DIAZ | PR | 00795-9715 |
| 1857015 | DELIA SEPARRA ROMAN | URB. ALTA VISTA | CALLE 23-019 | | PONCE | PR | 00731 |
| 1990969 | DELIA SOCORRO TORRES CRUZ | CALLE NO. 4 D11 | VILLA INTERAMERICANA | | SAN GERMAN | PR | 00683 |
| 1990969 | DELIA SOCORRO TORRES CRUZ | PO BOX 607 | | | SAN GERMAN | PR | 00683 |
| 1587357 | DELIA SOTO MALDONADO | CALLE 28 F-37 | URB. ALTURAS DE VILLAS DEL REY | | CAGUAS | PR | 00727 |
| 979636 | DELIA VAZQUEZ ASTACIO | PO BOX 992 | | | CATANO | PR | 00963-0992 |
| 979640 | DELIA VEGA MARRERO | COMUNIDAD PUNTA DIAMANTE | 2116 CALLE YUAN | | PONCE | PR | 00728-2460 |
| 2075540 | DELIA VELEZ NIEVES | URB PALACIOS DEL SOL 29 CALLE ROCIO | | | HUMACAO | PR | 00791 |
| 501093 | DELIANNETT RUIZ CRUZ | CALLE N # 129 RAMEY | | | AGUADILLA | PR | 00603 |
| 1753177 | DELIES S. TORRES CARDONA | CALLE CARMELO DIAZ ZOLER G9 | URB MONACO 1 | | MANATI | PR | 00674 |
| 1589117 | DELIMAR RALDIRIS GONZALEZ | DEPARTAMENTO DE EDUCACION | GLENVIEW GARDENS CALLE ESTANCIA A 32 | | PONCE | PR | 00730 |
| 1737171 | DELIO ESTHER RODRIGUEZ RODRIGUEZ | URB VILLA DELICIOS | CALLE | | PONCE | PR | 00728 |
| 2115415 | DELIO LOPEZ MAYSAT | 307 C-23 | | | SAN JUAN | PR | 00920 |
| 1880882 | DELIRIS MONTALVO RIVERA | HC-08 BOX 3050 | | | SABANA GRANDE | PR | 00637 |
| 1743548 | DELIRIS MORALES NEGRÓN | HC-74 BOX 6151 | | | NARANJITO | PR | 00719 |
| 2057888 | DELIRIS SANTOS ORTIZ | HC-2 BOX 7551 | | | OROCOVIS | PR | 00720 |
| 1792670 | DELIS M. FLORES RIOS | PO BOX 938 | | | GUAYAMA | PR | 00785 |
| 1792670 | DELIS M. FLORES RIOS | URB. REXMANOR CALLE 2 H-11 | | | GUAYAMA | PR | 00784 |
| 1871418 | DELISSE ANN GONZALEZ MENENDEZ | 128 C/ AMATISTA | | | VEGA BAJA | PR | 00674 |
| 1871418 | DELISSE ANN GONZALEZ MENENDEZ | PO BOX 1669 | | | MANATI | PR | 00674 |
| 2097070 | DELITZA NAZARIO RODRIGUEZ | REPARTO LAS TUNAS | CALLE C D-1 | | SABANA GRANDE | PR | 00637 |
| 1883275 | DELIZ MURILLO RIVERA | 609 AVE. TITO CASTRO STE 102 B405 | | | PONCE | PR | 00716 |
| 1740927 | DELIZ MURILLO RIVERA | 609 AVE. TITO CASTRO STE. 102 | PMB 405 | | PONCE | PR | 00716 |
| 1757251 | DELIZ MURILLO RIVERA | A5 CALLE DOLAR URB. RIBERAS DEL BUCANA | | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1740927 | DELIZ MURILLO RIVERA | A5 CALLE DÓLAR URB. RIBERAS DEL BUCANÁ | | | PONCE | PR | 00716 |
| 805709 | DELIZ MURILLO RIVERA | CORREO | P O BOX 561412 | | GUAYANILLA | PR | 00656 |
| 1786054 | DELIZ MURILLO RIVERA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | DIRECTORA ESCOLAR | A 5 CALLE DÓLAR URB. RIBERAS DEL BUCANÁ | PONCE | PR | 00716 |
| 1641378 | DELIZ MURILLO RIVERA | DIRECTORA ESCOLAR | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | A5 CALLE DÓLAR URB. RIBERAS DEL BUCANÁ | PONCE | PR | 00716 |
| 1801540 | DELIZ MURILLO RIVERA | PMB 405 | 609 AVE. TITO CASTRO STE. 102 | | PONCE | PR | 00716 |
| 1989867 | DELKA E. RIVERA ROLDAN | DELKA ENID RIVERA ROLDAN, ACREEDOR | NINGUNA | BO. QUEBRADA CARR. 181 BOX 333 | SAN LORENZO | PR | 00754 |
| 1989867 | DELKA E. RIVERA ROLDAN | PO BOX 333 | | | SAN LORENZO | PR | 00754 |
| 2089425 | DELMA GARCIA ORTIZ | B-26 CALLE 1 | QUINTAS DE COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 2066912 | DELMA GARCIA ORTIZ | B-26 CALLE 1 | QUINTAS DE COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 64901 | DELMA I CAMACHO DUCOS | SINGAPUR HC/02 BOX 9703 | C/ 6 NUM. 159 | | JUANA DIAZ | PR | 00795-0000 |
| 1506085 | DELMA I COTTO FERRER | PASEO DE LA CEIBA | 247 C/MALALEUCA | | JUNCOS | PR | 00777 |
| 979667 | DELMA I COTTO FERRER | PASEO DE LA CEIBA 247 | | | JUNCOS | PR | 00777 |
| 2048928 | DELMA I SABATER RODRIGUEZ | # 45 BRISAS DEL CARIBE | CALLE JUANA LOGO | | PONCE | PR | 00728 |
| 2048928 | DELMA I SABATER RODRIGUEZ | CALLE 13 JUANA LUGO | # 609 | | GURABO | PR | 00778 |
| 1654121 | DELMA I. BERNIER GONZALEZ | DPTO. DEPARTAMENTO DE LA FAMILIA | EDIFICIO FISA #6, AVE. DEL PUEBLO | | GUAYAMA | PR | 00784 |
| 1654121 | DELMA I. BERNIER GONZALEZ | URB. GUAYAMA VALLEY CALLE RUBI #78 | | | GUAYAMA | PR | 00784 |
| 1652992 | DELMA I. BERNIER GONZÁLEZ | DEPTO. DE LA FAMILIA -ADFAN | EDIF. FISA #6 AVE. DEL PUEBLO | | GUAYAMA | PR | 00784 |
| 1652992 | DELMA I. BERNIER GONZÁLEZ | URB GUAYAMA VALLEY 78 | C-RUBI | | GUAYAMA | PR | 00784 |
| 1889001 | DELMA I. CAMACHO DUCOS | HC 02 BOX 9800 | | | JUANA DIAZ | PR | 00795 |
| 1932141 | DELMA IRIS MARTINEZ TORRES | 8651 CARR 514 | | | VILLALBA | PR | 00766-9043 |
| 1189414 | DELMA MARGARITA VALENTIN FIGUEROA | URB. JOSE S QUINONES, 221 CALLE 8 | | | CAROLINA | PR | 00985 |
| 1897665 | DELMA RODRIGUEZ IRIZARRY | 10 CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 SANTIAGO PALMER | | | SALINAS | PR | 00751 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | SALINAS | PR | 00751 |
| 1732040 | DELMALIZ CASTRO TORRES | PO BOX 316 | | | SAN SEBASTIAN | PR | 00685 |
| 1815895 | DELMALIZ NEGRON RODRIGUEZ | HC 03 BOX 11815 | | | JUANA DIAZ | PR | 00795-9576 |
| 1615042 | DELMARIE RIVERA RODRIGUEZ | PO BOX 1432 | | | SANTA ISABEL | PR | 00757 |
| 2016298 | DELMIRO ROJAS HERRERA | AVE. GALICIA #917-R, URB. VISTA MAR | | | CAROLINA | PR | 00987 |
| 1677407 | DELSEY B ARBELO GIRAU | CARRETERA 149 KM. 20.5 INTERIOR | BO. PESAS SECTOR LA CUARTA | | CIALES | PR | 00638 |
| 1677407 | DELSEY B ARBELO GIRAU | P.O. BOX 888 | | | CIALES | PR | 00638 |
| 2110503 | DELSY HERNANDEZ MENDEZ | PO BOX 974 | | | MOCA | PR | 00676 |
| 1600058 | DELSY MUNIZ ROSA | HC 4 BOX 14175 | | | MOCA | PR | 00676 |
| 1975890 | DELTA BARRETO AGUERIA | CONDO PARQUEDE LAS GAVIOTAS | APT 505 | | SABANA SECA | PR | 00952-4030 |
| 1596328 | DELVA T SANTIAGO RODRIGUEZ | HC 01 BOX 9369 | | | GUAYANILLA | PR | 00656 |
| 1596328 | DELVA T SANTIAGO RODRIGUEZ | NINGUNA | DELVA T SANTIAGO RODRIGUEZ | 2639 GOLD DUST CIR | KISSIMMEE | FL | 34744 |
| 2067694 | DELVIA TORRES MORALES | A-19 FERNANDEZ JUNCO | | | JUANA DIAZ | PR | 00795 |
| 1480463 | DELVIN ELI RODRIGUEZ TORRES | #6 MAR CARIBE, COSTA SUR | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721570 | DELVIS A. RUIZ ACEVEDO | HC 56 BOX 4382 | | | AGUADA | PR | 00602 |
| 1189443 | DELVIS AGOSTO GIMENEZ | PO BOX 399 | | | BAJADERO | PR | 00616 |
| 1991098 | DELVIS ORTIZ-FELIX | 223 CALLE SEGUNDA COQUI | | | AGUIRRE | PR | 00704 |
| 1887969 | DELVIS TORRES GUILBE | 173 PRINCIPAL DE CUARTA | | | MERCEDITA | PR | 00715 |
| 1818808 | DELVIS TORRES GUILBE | 173 PRINCIPAL LA CUARTA | | | MERCEDITA | PR | 00715 |
| 2000152 | DELVIS TORRES GUILBE | BO. LA CUARTA | 173 CALLE PRINCIPAL | | MERCEDITA | PR | 00715 |
| 2057009 | DELWIN VARGAS MARQUEZ | 147-B CARR. #169 | | | GUAYNABO | PR | 00971 |
| 1736034 | DEMARYS NORMANDIA SALAS | RR 03 BOX 10674 | | | TOA ALTA | PR | 00953 |
| 1836141 | DEMENCIO TORRES DE LLEGUAS | HC 01 BOX 6096 | | | YAUCO | PR | 00698 |
| 1821489 | DEMETRIA CINTRON SANTANA | HC 03 BOX 11785 | | | JUANA DIAZ | PR | 00795 |
| 1689400 | DEMETRIA CINTRON SONTANA | HC 03 BOX 11785 | | | JUANA DIAZ | PR | 00795 |
| 2103049 | DEMETRIO ESPINOSA RIVERA | #447 CALLE # 7 BO LA LUNA | PO BOX 1379 | | GUANICA | PR | 00653 |
| 1709681 | DEMOSTENES VALEDON MENDOZA | EXT JARDINES DE COAMO F41 | | | COAMO | PR | 00769 |
| 134599 | DENESSE PEREZ RODRIGUEZ | PO BOX 1171 | | | OROCOVIS | PR | 00720 |
| 134599 | DENESSE PEREZ RODRIGUEZ | URB COLINS #1 24 | | | OROCOVIS | PR | 00720 |
| 134599 | DENESSE PEREZ RODRIGUEZ | URB. COLINA I #24 BO BARRIA | | | OROCOVIS | PR | 00710 |
| 1655011 | DENICE E. TOLEDO | URB. INTERAMERICANA CALLE 31 AF 21 | | | TRUJILLO ALTO | PR | 00918 |
| 1650819 | DENICE E. TOLEDO | URB. INTERAMERICANA CALLE 31 AF 21 | | | TRUJILLO ALTO | PR | 00976 |
| 1710699 | DENICE E. TOLEDO COLON | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | SUPERVISORA DE COMEDORES ESCOLARES | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1710699 | DENICE E. TOLEDO COLON | URB. INTERAMERICANA | CALLE 31 AF-21 | | TRUJILLO ALTO | PR | 00976 |
| 1635213 | DENICE E. TOLEDO COLÓN | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1632357 | DENICE E. TOLEDO COLÓN | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1635213 | DENICE E. TOLEDO COLÓN | URB. INTERAMERICANA CALLE 31 AF-21 | | | TRUJILLO ALTO | PR | 00976 |
| 2009147 | DENICE ORTIZ GARCIA | EXTENCION VISTAS DE LUQUILLO 522 | | | LUQUILLO | PR | 00773 |
| 1746681 | DENIS AQUINO FONTÁNEZ | SUREÑA 10, VÍA DESTELLO | | | CAGUAS | PR | 00727 |
| 1189492 | DENIS CRUZ DIAZ | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1189492 | DENIS CRUZ DIAZ | URB VILLA LINARES | T4 CALLE 13 | | VEGA ALTA | PR | 00692 |
| 1983786 | DENIS DUVAL SANTANA | PO BOX 7775 | | | CAGUAS | PR | 00725 |
| 2134798 | DENIS E MEDINA SOTO | #474 CALLE BARBOSA | | | MOCA | PR | 00676 |
| 1522305 | DENIS G BAEZ FRED | JU-16 CALLE RUFINO RAMIREZ | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1503162 | DENIS G BAEZ FRED | JU-16 RUFINO RAMIREZ STREET | | | LEVITTOWN | PR | 00949 |
| 1805206 | DENIS LACEN VIZCARRONDO | HC 01 BOX 7776 | | | LOIZA | PR | 00772 |
| 1556412 | DENIS SAEZ MONTALVO | BO. QUEBRADILLAS PARCELA #406 | | | GUAYANILLA | PR | 00656 |
| 1574667 | DENISE B. PAPERMAN CEREZO | URBANIZACIÓN VICTORIA | 2 CALLE VIOLETA | | AGUADILLA | PR | 00603 |
| 1602580 | DENISE C. TORRES SANCHEZ | PO BOX 2848 | | | RIO GRANDE | PR | 00745-2848 |
| 1745994 | DENISE DE JESUS MEDINA | 22 PALMER ST. | | | TOA ALTA | PR | 00953 |
| 183194 | DENISE DEL C GARABITO DIAZ | K-12 CALLE 5 CIUDAD UNIV. | | | TRUJILLO ALTO | PR | 00976 |
| 1582226 | DENISE E DELGADO ALICEA | HCO3 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1583847 | DENISE E. DELGADO ALICEA | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | YABUCOA | PR | 00767 |
| 166942 | DENISE FERNANDEZ SANTIAGO | HC 01 BOX 4558 | | | NAGUABO | PR | 00718-9722 |
| 219024 | DENISE HERNANDEZ MACHUCA | RR 5 BOX 18638 | | | TOA ALTA | PR | 00953 |
| 2011108 | DENISE HERNANDEZ QUINONES | 5323 C/SAGITADA JARDINES DEL CATIBE | | | PONCE | PR | 00728 |
| 2011108 | DENISE HERNANDEZ QUINONES | BOX 8620 | | | PONCE | PR | 00732 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1649557 | DENISE I AYALA SOTO | URB. MOCA GARDENS # 481 | | | MOCA | PR | 00676 |
| 2067472 | DENISE I. AYALA SOTO | URB. MOCA GARDENS | CALLE ORGUIDEAS 481 | | MOCA | PR | 00676 |
| 1629125 | DENISE I. AYALA SOTO | URB. MOCA GARDENS | CALLE ORQUIDEA #481 | | MOCA | PR | 00676 |
| 1996438 | DENISE I. AYALA SOTO | URB. MOCA GARDENS CALLE ORQUIDAS 481 | | | MOCA | PR | 00676 |
| 1616896 | DENISE IRIZARRY RODRIGUEZ | PO BOX 505 | | | VILLALBA | PR | 00766 |
| 2014460 | DENISE J PENA DAVILA | #7 CALLE ARAUCANA | HACIENDA PALOMA | | LUQUILLO | PR | 00773 |
| 2049818 | DENISE J. PENA DAVILA | #7 CALLE ARAUCANA HACIENDA PALOMA | | | LUQUILLO | PR | 00773 |
| 1782280 | DENISE LANDRAU PAGAN | URB COUNTRY CLUB | 987 CALLE HYPOLAIS | | SAN JUAN | PR | 00924 |
| 1857932 | DENISE LOPEZ DIAZ | HC 01 BOX 4665 | | | NAGUABO | PR | 00718 |
| 1997498 | DENISE M. FERRER LIZARDI | HC-06 BOX 71741 | | | CAGUAS | PR | 00725 |
| 1738327 | DENISE M. LOPEZ VIZCARRONDO | EL MIRADOR CALLE 9 N1 | | | SAN JUAN | PR | 00926 |
| 979736 | DENISE MARIN RODRIGUEZ | URB LEVITTOWN | JJ 1 JUAN RAMOS | | TOA BAJA | PR | 00949 |
| 1789344 | DENISE MERCADO | COUNTRY CLUB 506 STREET NUM. OJ-1 | | | CAROLINA | PR | 00982 |
| 1796060 | DENISE MERCADO | COUNTRY CLUB CALLE 506, NUM. OJ-1 | | | CAROLINA | PR | 00982 |
| 1702100 | DENISE ORTIZ SANTOS | HC 01 BOX 5311 | | | CIALES | PR | 00638 |
| 1941071 | DENISE PAGAN ALVARADO | P.O. BOX 205 | | | LA PLATA | PR | 00786 |
| 1786753 | DENISE QUIÑONES DIAZ | PO BOX 611 | | | SAN GERMAN | PR | 00683 |
| 1821481 | DENISE RIVERA ORTIZ | 1733 CUPIDO URB. VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1635833 | DENISE RIVERA ROSARIO | PO BOX 1251 | | | CIALES | PR | 00638 |
| 1909196 | DENISE ROLON VAZQUEZ | URB. HACIENDA DE TENA | CALLE YUISA 242 | | JUNCOS | PR | 00777-3058 |
| 637427 | DENISE SOTO JIMENEZ | PO BOX 1498 | | | ISABELA | PR | 00662 |
| 1736671 | DENISE TORRES PANTOJA | ALTURAS DE RIO GRANDE | CALLE G #EE60 | | RIO GRANDE | PR | 00745 |
| 2125080 | DENISE V. PAGAN OCASIO | 44 CALLE EXT. CONCHADO | | | CIALES | PR | 00638-3206 |
| 1941586 | DENISE VELEZ VELAZQUEZ | 116 AZAHAR URB. EL ENCANTO | | | JUNCOS | PR | 00777 |
| 1633557 | DENISE VELEZ VELAZQUEZ | 116 CALLE AZAHAR | URB. EL ENCANTO | | JUNCOS | PR | 00777 |
| 979740 | DENISSE AVILES BAEZ | 736 PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 979740 | DENISSE AVILES BAEZ | PO BOX 8484 | | | PONCE | PR | 00732-8484 |
| 445583 | DENISSE E RIVERA DIAZ | PO BOX 8190 | | | HUMACAO | PR | 00792 |
| 2096203 | DENISSE GARCIA BONILLA | 713 C/ CACTUS | URB. HIGHLAND PARK | | SAN JUAN | PR | 00924 |
| 2061731 | DENISSE I GOMEZ CABALLERO | CALLE 32 GG 30 URB. RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 |
| 2075463 | DENISSE I GOMEZ CABALLERO | CALLE 32 GG 31 URB. RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 |
| 2057403 | DENISSE I GOMEZ CABALLERO | CALLE 32 GG31 URB. RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2057403 | DENISSE I GOMEZ CABALLERO | PO BOX 640 | | | FAJARDO | PR | 00738 |
| 144967 | DENISSE I. DUARTE MURIEL | URB. HERMANAS DAVILA | C/ LUIS MUNOZ RIVERA C-2 #221 | | BAYAMON | PR | 00959 |
| 1920266 | DENISSE I. GOMEZ CABALLERO | DEPARTAMENTO DE SALUD/ SALUD AMBIENTAL | INSPECTOR DE SALUD AMBIENTAL | , CALLE 32 GG 31 URB RIO GRANDE STATES | RIO GRANDE | PR | 00745 |
| 1498222 | DENISSE I. MERCADO LOPEZ | URB FAJARDO GARDENS | 263 CALLE CEDRO | | FAJARDO | PR | 00738-2950 |
| 2113414 | DENISSE I. RIVERA ALVARADO | 1005 CALLE 30SE REPTO. METRO | | | SAN JUAN | PR | 00921 |
| 1761975 | DENISSE L RIVERA MENENDEZ | C20 CALLE 2 URB. BARALT | | | FAJARDO | PR | 00738 |
| 1595711 | DENISSE L RIVERA MENENDEZ | CALLE 2 C20 | URB. BARALT | | FAJARDO | PR | 00738 |
| 2005845 | DENISSE M PAGAN RUIZ | 3641 CALLE STA. JUANITA | EXT. STA. TERESITA | | PONCE | PR | 00730-4624 |
| 2130177 | DENISSE M. MATTEI ARCAY | 2817 BO. SABANETAS | C /ISABEL II | | PONCE | PR | 00716 |
| 2130158 | DENISSE M. MATTEI ARCAY | 2817 BO. SEBENETA | C ISABEL II | | PONCE | PR | 00716 |
| 2130163 | DENISSE M. METTEI ARCAY | 2817 BO. SCBCNETA | C. ISCBEL II | | PONCE | PR | 00716 |
| 1979690 | DENISSE M. PAGAN RUIZ | 3641 CALLE SANTA JUANITA | EXT SANTA TERESITA | | PONCE | PR | 00730-4624 |
| 1856616 | DENISSE M. PAGAN RUIZ | EXT STA. TERESITA | 3641 CALLE STA JUANITA | | PONCE | PR | 00730-4624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2076952 | DENISSE M. RODRIGUEZ PAGAN | COLINAS DE CUPEY CALLE 1 B-3 | | | SAN JUAN | PR | 00926 |
| 1983381 | DENISSE MARIE RODRIGUEZ PAGAN | B 3 CALLE 1 | COLINAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 1744488 | DENISSE MORAIMA GUILLAMA ROMAN | HC-04 BOX 18191 | | | CAMUY | PR | 00627 |
| 1720264 | DENISSE MORAIMA GUILLAMA ROMAN | HC-04 BOX 18191 | | | CAMUY | PR | 00627 |
| 2132083 | DENISSE MUNOZ GONZALEZ | 5 SECT LAS GUAVAS | | | AGUADA | PR | 00602 |
| 2007687 | DENISSE NANETTE COSME MARQUEZ | CARR 803 KM 0.1 | BO. DOS BOCAS I SECTOR LOS MARREROS | | COROZAL | PR | 00783 |
| 1734573 | DENISSE RAMOS BANKS | RR 1 BOX 2222 | | | CIDRA | PR | 00757 |
| 1734573 | DENISSE RAMOS BANKS | URBANIZACIÓN ESTANCIAS DEL BOSQUE CALLE 14 M 34 | | | CIDRA | PR | 00739 |
| 134766 | DENISSE RIVERA MENENDEZ | URB. BARALT | C-20 CALLE 2 | | FAJARDO | PR | 00738-3754 |
| 1727869 | DENISSE RODRIGUEZ RIVERA | SANTA JUANITA | CALLE 29 II 21 | | BAYAMON | PR | 00956 |
| 1189625 | DENISSE Z SANTIAGO TORRES | PO BOX 1451 | | | COAMO | PR | 00769 |
| 1823337 | DENISSI COLON MALDONADO | HC 37 BOX 3539 | | | GUANICA | PR | 00653 |
| 98384 | DENIZ COLON MARCANO | URB LIRIOS CALA | 162 CALLE SAN LUIS | | JUNCOS | PR | 00777-8617 |
| 1816216 | DENNESSE OCASIO GARCIA | HC 03 BOX 9390 | | | GURABO | PR | 00778 |
| 637507 | DENNIS A GARCIA COLON | URB EST DE S.I. | C/PERLA 627 | BUZ. - 2082 | SANTA ISABEL | PR | 00757 |
| 1524196 | DENNIS CORREA LOPES RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 1524196 | DENNIS CORREA LOPES RETIREMENT PLAN | UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ PIRILLO LLC | GUSTAVO J. VIVIANI MELÉNDEZ, P.O. BOX 11917 | SAN JUAN | PR | 00922-1917 |
| 2105099 | DENNIS COTTO CORREA | 12-0-21 | | | YAUCO | PR | 00698 |
| 2113935 | DENNIS COTTO CORREA | CALLE 12-0-21 | | | YAUCO | PR | 00698 |
| 134832 | DENNIS DELGADO SABA | HC - 33 BOX 4464 | | | DORADO | PR | 00646 |
| 2043370 | DENNIS E ORENGO RODRIGUEZ | HC 37 BOX 7490 | | | GUNNIA | PR | 00653 |
| 979746 | DENNIS E ORENGO RODRIGUEZ | HC 37 BOX 7490 | | | GUANICA | PR | 00653-9801 |
| 2085268 | DENNIS E. ORENGO RODRIGUEZ | HC 37 BOX 7490 | | | GUANICA | PR | 00653 |
| 2102595 | DENNIS ESTRADA PEREZ | H.C.02 BOX 5767 | | | PENUELAS | PR | 00624 |
| 134838 | DENNIS ESTRADA PEREZ | HC 2 BOX 5767 | | | PENUELAS | PR | 00624 |
| 1647383 | DENNIS JOSE PEREZ MOLINA | URBANIZACION VILLAS DE SAN AUGUSTIN | CALLE 9 M-34 | | BAYAMON | PR | 00959 |
| 1584539 | DENNIS L MARIN GONZALEZ | HC 04 BOX 10063 | | | UTUADO | PR | 00641 |
| 1584238 | DENNIS L MARLIN GONZALEZ | HC 04 BOX 10063 | | | UTUADO | PR | 00641 |
| 1872378 | DENNIS MALDONADO MALDONADO | URB PONTO ORO CALLE CANDELARIA #4352 | | | PONCE | PR | 00728 |
| 1940309 | DENNIS MALDONADO MALDONADO | URB PUNTO ORO CALLE CANDELARIA #4352 | | | PONCE | PR | 00728 |
| 1735826 | DENNIS NUNEZ DE JESUS | URB CANA | LL21 CALLE 8 | | BAYAMON | PR | 00957 |
| 1189707 | DENNIS OSORIO ROMERO | 323 CALLE INTERAMERICANA URB. UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 1189707 | DENNIS OSORIO ROMERO | PO BOX 902-0071 | | | SAN JUAN | PR | 00902-0071 |
| 2103530 | DENNIS R. SOSTRE GONZALEZ | C-4 CALLE 6 | URB. VILLA UNIV. | | HUMACAO | PR | 00791 |
| 1602213 | DENNIS RAMIREZ NUNEZ | 047 CALLE #13 VEGA BAJA LAKES | | | VEGA BAJA | PR | 00693 |
| 1602033 | DENNIS RAMIREZ NUNEZ | O47 CALLE #13 | VEGA BAJA LAKES | | VEGA BAJA | PR | 00693 |
| 2008910 | DENNIS RULLAN ALGARIN | R-2 CALLE YAGRUMO | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1941162 | DENNIS RULLAN ARLEQUIN | URB. SANTA ELENA | CALLE YAGRUMO R-2 | | GUAYANILLA | PR | 00656 |
| 1533066 | DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | MARICAO | PR | 00606 |
| 1813498 | DENNIS TORRES RODRIGUEZ | APT 189 C / URDIALES | EDF-24 | PROYECTO 13, RES SAN JOSE | SAN JUAN | PR | 00923 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1920474 | DENNIS TORRES RODRIGUEZ | APT 189 CALLE URDIALES EDF 24 PROYECTO 13 | RES SAN JOSE | | SAN JUAN | PR | 00923 |
| 1813498 | DENNIS TORRES RODRIGUEZ | AVE. TNTE. CESAR GONZALEZ | ESQ. CALLE JUAN CALAF URB. INDUSTRIAL | TRES MONJITAS, HATO REY | SAN JUAN | PR | 00917 |
| 2107484 | DENNIS VEGA RODRIGUEZ | 3 CALLE HORTENSIA | APTO OF COND. SKY TOWER III | | SAN JUAN | PR | 00926 |
| 1747845 | DENNIS VILLALOBOS RIVERA | URB SAN JOSE | A-7 CALLE 2 URB SAN JOSE | | TOA ALTA | PR | 00953 |
| 2102030 | DENNISE E. TORRES GARCIA | BARRIO GUAYANEY CALLE FLAMINGO | | | MANATI | PR | 00674-1338 |
| 2102030 | DENNISE E. TORRES GARCIA | P.O. BOX 1338 | | | MANATI | PR | 00674 |
| 2011009 | DENNISE JOAN BAEZ CRUZ | 11037 HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 1867924 | DENNISE VALDERRAMA CINTRON | 115 GIRASOL VALLE ESCONDIDO | | | CAROLINA | PR | 00987 |
| 1978926 | DENNISSE A. GANDIA MUNIZ | PO BOX 143703 | | | ARECIBO | PR | 00614 |
| 1631714 | DENNISSE I. PADILLA LUGO | URB RIBERA DEL BUCANA | 2404 CALLE ESCUDO BLQ 2404 AP 112 | | PONCE | PR | 00731 |
| 1657951 | DENNISSE IVETTE VALENTIN PEREZ | PO BOX 69001 PMB 322 | | | HATILLO | PR | 00659 |
| 1684225 | DENNISSE J. RODRIGUEZ MERCADO | 1300 CALLE ATENAS APT. 601 | | | SAN JUAN | PR | 00926 |
| 2029875 | DENNISSE MACHADO PRATTS | P O BOX 1047 | | | ISABELA | PR | 00662 |
| 2056961 | DENNISSE MACHADO PRATTS | PO BOX 1047 | | | ISABELA | PR | 00662-1047 |
| 2100831 | DENNISSE PEREZ NIEVES | BOX 2324 | | | MOCA | PR | 00676 |
| 1896929 | DENNISSE SANTOS MOLINA | 543 SASSER SCHOOL RD | | | LONDON | KY | 40744 |
| 1810456 | DENNY VEGA MERCADO | CALLE 1 A-9 LA PONDEROSA | | | VEGA ALTA | PR | 00692 |
| 1575433 | DENORA NATAL VASQUEZ | HC-03 BOX 6490-4 | | | HUMACAO | PR | 00791 |
| 1920452 | DENY JAVIER MILLAN MARTINEZ | HC-05 BOX 25028 | | | LAJAS | PR | 00667 |
| 1631122 | DEOGRACIAS RÍOS LÓPEZ | URB LOS MAESTROS | CALLE SALVADOR LUGO #36 | | ADJUNTAS | PR | 00601 |
| 1778575 | DEP. EDUCACION VIVIANA SANCHEZ SERRANO | ATTTN: VIVIANA SANCHEZ SERRANO | URB. VILLAS DEL COQUI | C/ JOSE DE DIEGO #3223 | AGUIRRE | PR | 00704 |
| 1489174 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVE., N.W. | | | WASHINGTON | DC | 20220 |
| 1489174 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | CITY VIEW PLAZA II, 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00969 |
| 1489174 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| 1489174 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | WARD W. BENSON | U.S. DEPARTMENT OF JUSTICE | POST OFFICE BOX 227 | WASHINGTON | DC | 20044 |
| 1870783 | DERBERT J. VARGAS JORGE | URB. STA TERESITA CALLE STA PAULA 4942 | | | PONCE | PR | 00730 |
| 2031696 | DERIN ESTHER RAMOS SANTIAGO | URB. TOWN HOUSES R-32 COAMO | | | COAMO | PR | 00769 |
| 1979427 | DERMIS APONTE GUZMAN | #709 CALLE 1 COND. SAGRADO CORAZON | | | PONCE | PR | 00716 |
| 1835226 | DERMIS APONTE GUZMAN | #709 CALLE 1 COND. SEGRADO | | | PONCE | PR | 00716 |
| 1999278 | DERYS G. PARDO TORO | 110 ALAMO URB. EL VALLE | | | LAJAS | PR | 00667 |
| 1939664 | DESCIA Y ORTIZ SANTIAGO | PO BOX 603 | | | BARRANQUITAS | PR | 00794 |
| 2003611 | DESERIE M CARATTINI GONZALEZ | PO BOX 1737 | | | AIBONITO | PR | 00705 |
| 2075267 | DESIDERIO DE LEON COLON | HC 02 BOX 8085 | | | GUAYANILLA | PR | 00656 |
| 1875271 | DESIDERIO DE LEON COLON | HC 02 BOX 8085 | | | GUAYANILLA | PR | 00656 |
| 1976182 | DESIDERIO DE LEON COLON | HC 2 BOX 8085 | | | GUAYANILLA | PR | 00656 |
| 1808181 | DESIRE HERNANDEZ CARTES | 3225 CALLE MURANO | URB ISLAZELL | | ISABELLA | PR | 00662 |
| 1949076 | DESIREE L. COLON FIGUEROA | P.O. BOX 152 | | | JAYUYA | PR | 00664 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1652978 | DESIREÉ M. VÉLEZ FRANCO | APTO 802 VILLA CAROLINA COURT AVE. CALDERON | | | CAROLINA | PR | 00985 |
| 1687815 | DESIREE MARIANI CABALLER | 5056 CALLE GARAJE ORTIZ SEC. | CAMASEYES SABANA SECA | | TOA BAJA | PR | 00952 |
| 1523335 | DESIREE MARTINEZ BENITEZ | CARR 842 KM 2.7 CAMINIO LOURDES CAIMITO BAJO RP | RR-6 BOX 9522 | | SAN JUAN | PR | 00926 |
| 1565750 | DESIREE MARTINEZ BENITEZ | CARR. 842 KM 2-7 CARMINO LOURDES | RR-6 BOX 9522 | | SAN JUAN | PR | 00926 |
| 1523335 | DESIREE MARTINEZ BENITEZ | DEPARTMENT DE FAMILIA - ADFAN | AVENIDA DE DIEGO # 124 URB LA RIVERA | | SAN JUAN | PR | 00921 |
| 1189822 | DESIREE RIVERA SANTIAGO | AVE. TNTE. CESAR GONZALEZ | ESQ CALLE CALAF #34 | | HATO REY | PR | 00936 |
| 1189822 | DESIREE RIVERA SANTIAGO | URB MONTE LINDO | C8 CALLE 12 | | DORADO | PR | 00646 |
| 1908134 | DESIREE SAEZ COLON | HC1 BOX 13102 | | | COMERIO | PR | 00782 |
| 1640257 | DESSIRE FERNANDEZ RIVERA | ASISTENTE DE SERVICIOS AL ESTUDIANTE | DEPARTAMENTO DE EDUCACION | OK-7 CALLE 506 4TA EXT COUNTRY CLUB | CAROLINA | PR | 00982 |
| 1743168 | DEUSDEDIT BELTRAN RODRIGUEZ | CALLE 6 E-7 | URBANIZACION EL COQUI 2 | | CATANO | PR | 00962 |
| 1407830 | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | PMB 443 SUITE 112 | 100 GRAND PASEOS BLVD | | SAN JUAN | PR | 00926-5902 |
| 1452554 | DEVI IRIZARRY CORNIER | 903 BROMELIA, FLOR DEL VALLE | | | MAYAGUEZ | PR | 00680 |
| 1574995 | DEVORA NATAL VAZQUEZ | HC-03 BOX 6490-4 | | | HUMACAO | PR | 00291-9306 |
| 1721572 | DEXEL RIVERA RAMIREZ | HC 1 BOX 6719 | | | MOCA | PR | 00676 |
| 2131515 | DEXTER J. PASSALAQUA MATOS | BO. LOS LLANOS SECTOR CARIBE | SOLAR # 10 | | COAMO | PR | 00769 |
| 2131515 | DEXTER J. PASSALAQUA MATOS | HC-1 BOX 14205 | | | COAMO | PR | 00769 |
| 2131887 | DEXTER JOSE PASSALACQUA MATOS | BO. LOS LLANOS SECTOR CARIBE SOLAR #10 | HC-1 BOX 14205 | | COAMA | PR | 00769 |
| 2112947 | DEYANIRA GALINDEZ FERNANDEZ | P.O. BOX 14033 | | | SAN JUAN | PR | 00916-4033 |
| 1777814 | DEYLA D. CRUZ RODRIGUEZ | PMB 448 P O BOX 6400 | | | CAYEY | PR | 00737 |
| 1497325 | DEYRA J GINES LOPEZ | URB. FOREST HILL | CALLE 26 L-5 | | BAYAMON | PR | 00959 |
| 2081839 | DEYSA E. MORALES ROSELLO | PO BOX 1637 | | | COAMO | PR | 00769 |
| 1873789 | DHALMA COLON LUNA | P.O. BOX 1837 | | | COAMO | PR | 00769 |
| 1949305 | DHALMA I. PINA ORTIZ | APT. 601 ESTANCIAS DE METROPOLIS | AVE. A FINAL | | CAROLINA | PR | 00987 |
| 1709907 | DHALMA IRIS RIVERA SUAREZ | MAESTRA RETIRADA | DEPARTAMENTO DE EDUCACIÓN | URB. EL EDEN D-12 | COAMO | PR | 00769 |
| 1709907 | DHALMA IRIS RIVERA SUAREZ | PO BOX 1098 | | | COAMO | PR | 00769 |
| 1742837 | DHARMA V BYRON VILLEGAS | PO BOX 2642 | | | RIO GRANDE | PR | 00745 |
| 1990050 | DHELMA I CARRION GONZALEZ | F14 CALLE 6 VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 2083593 | DHELMA I. CARRIÓN GONZÁLEZ | F14 CALLE 6 | VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 582687 | DHELMA I. VELEZ ROSA | CARR 464 NORTE SECTOR | PO BOX 2058 | BO. COTO | ISABELA | PR | 00662 |
| 637785 | DHELMA IRIS VELEZ ROSA | PO BOX 2058 | | | ISABELA | PR | 00662 |
| 1937225 | DHEYLY LEON GONZALEZ | E2 LUIS BARTOLOME URB VILLA DEL SOL | | | JUANA DIAZ | PR | 00795-1818 |
| 2016606 | DIADEL RIVERA TORO | BO. LA CUARTA CALLE PRINCIPAL # 114 | | | MERCEDITA | PR | 00715 |
| 1189857 | DIADEL RIVERA TORO | LA CUARTA PRINCIPAL #114 | | | MERCEDITA | PR | 00715 |
| 2119111 | DIALIS CARRASQUILLO MALDONADO | G-51 4 SEC | CALLE 3 VILLA DEL REY | | CAGUAS | PR | 00625 |
| 2089125 | DIALIS CARRASQUILLO MALDONADO | G-51, 4TA SEC, CALLE 3 | VILLA DEL REY | | CAGUAS | PR | 00625 |
| 2070090 | DIALMA ENCARNACION GAUTIER | R958 CALLE 18 ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1970645 | DIALMA GARCIA RIVERA | C/26 AG 40 TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1658614 | DIALMA GONZALEZ RODRIGUEZ | LA 23 FINAL, PO BOX 342 | HONDURAS MED BAJA | | LOIZA | PR | 00772 |
| 1479758 | DIALMA I. ROSADO RIVERA | BO HELECHAL CARR. 143- KOR 560 INTERIOR | | | BARRANQUITAS | PR | 00794 |
| 1479758 | DIALMA I. ROSADO RIVERA | PO BOX 33 | | | BARRANQUITAS | PR | 00794 |
| 1622900 | DIALMA R. GONZÁLEZ RODRÍGUEZ | LA 23 FINAL MEDIANÍA BAJA | | | LOIZA | PR | 00772 |
| 1622900 | DIALMA R. GONZÁLEZ RODRÍGUEZ | PO BOX 377 | | | LOIZA | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1189873 | DIALMA S. DIAZ TORRES | P.O. BOX 382 | | | LOIZA | PR | 00772 |
| 2090693 | DIALMA ZARATE FERNANDEZ | 111 BAYVIEW PRINCIPAL | | | CATANO | PR | 00962 |
| 2110198 | DIALMAS DIAZ TORRES | BOX 382 | | | LOIZA | PR | 00772 |
| 2007198 | DIALY REYES ROLON | BO. RINCON CARR. 171 | | | CIDRA | PR | 00739 |
| 1916057 | DIALY REYES ROLON | CARR 171 RAMAL 709 BUZON 3402 | BO RINCON | | CIDRA | PR | 00739 |
| 2092855 | DIALY REYES ROLON | CARR 171 RAMAL 709 BUZON BO. RINCON | | | CIDRA | PR | 00739 |
| 1965178 | DIAMARIS GALINDO ORTIZ | CALLE OKLAHOMA V-461 | URB ROLLING HILLS | | CAROLINA | PR | 00987 |
| 1882622 | DIANA (VIUDA DEL ACREEDOR LUIS M. VARGAS RIVERA) RODRIGUEZ LUGO | F-4 CALLE MIRAMAR | | | YAUCO | PR | 00698 |
| 1878790 | DIANA A COLLADO MARTINEZ | CALLE ROSALES #15 URB. EL VALLE | | | LAJAS | PR | 00667 |
| 1990025 | DIANA A. DETRES TORRES | D-18 CALLE DIAMANTE URB. | LA MILAGROSA | | SABANA GRANDE | PR | 00637 |
| 2056352 | DIANA A. VELAZQUEZ PINTO | PO BOX 253 | | | BAYAMON | PR | 00960 |
| 2046359 | DIANA ACEVEDO | HC 60 BOX 15312 | | | AGUADA | PR | 00602 |
| 2128086 | DIANA AIXA COLLADO MARTINEZ | CALLE ROSALES #15A | URB. EL VALLE | | LAJAS | PR | 00667 |
| 1807840 | DIANA AIXA COLLADO MARTINEZ | URB EL VALLE ROSALES A 15 | | | LAJAS | PR | 00667 |
| 1615075 | DIANA ALBERTORIO MALDONADO | URBANIZACION HACIENDA LA MATILDE | CALLE SURCO 5496 | | PONCE | PR | 00728 |
| 2029517 | DIANA ALVARADO RAMOS | 13 CAMINO LOS BAEZ COND EL BOSQUE | APT 807 | | GUAYNABO | PR | 00971-9636 |
| 779892 | DIANA AQUINO PEREZ | CALLE BOBBY CAPO #57 | | | COAMO | PR | 00769 |
| 1590208 | DIANA ARGUINZONI PEREZ | HC 01 BOX 24484 | | | CAGUAS | PR | 00725 |
| 1757443 | DIANA ARGUINZONI PEREZ | HC 01 BOX 24708 | | | CAGUAS | PR | 00725 |
| 1638410 | DIANA ARROYO PEREZ | HC 05 BOX 7578 | | | YAUCO | PR | 00698 |
| 1753231 | DIANA BERMUDEZ ISAAC | RUTA RURAL #1 BOX 39- O | | | CAROLINA | PR | 00983 |
| 1917372 | DIANA BERRIOS BERRIOS | HC-72 BOX 4000 | | | NARANJITO | PR | 00719 |
| 1763162 | DIANA BURGOS PÉREZ | CALLE 1 E-2 URBANIZACIÓN REXMANOR | | | GUAYAMA | PR | 00784 |
| 2126617 | DIANA C. JORDAN COLON | 105 CAMINO LOS GARCIA | | | ARECIBO | PR | 00610 |
| 1189911 | DIANA C. JORDAN COLON | 105 CAMINO LOS GARCIA ARECIBO | | | ARECIBO | PR | 00610 |
| 2081966 | DIANA C. JORDON COLON | 105 CAMINO LOS GARCIA | BO HATO ARRIBA | | ARECIBO | PR | 00612 |
| 1987419 | DIANA CANTRES PATOJA | D-13 CALLE 9 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1900588 | DIANA CARABALLO TORRADO | HC 4 BOX 49300 | | | HATILLO | PR | 00659 |
| 2162398 | DIANA CARDONA CARDONA | REPARTO VILLAYMAR 5020 | CALLE ULTRAMAR | | ISABELA | PR | 00662 |
| 2115670 | DIANA COLON FELICIANO | COUNTRY CLUB LLAUSETINA 963 | | | SAN JUAN | PR | 00924 |
| 2084858 | DIANA COLON FELICIANO | URB. COUNTRY CLUB | CALLE LLAUSETINA 963 | | SAN JUAN | PR | 00924 |
| 1698267 | DIANA CONCEPCION GUZMAN | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACIÓN | | SAN JUAN | PR | 00918 |
| 1698267 | DIANA CONCEPCION GUZMAN | HC01 BOX 4689 | | | CAMUY | PR | 00627 |
| 2035783 | DIANA CORDERO LOPEZ | 2010 CALLE MILENIO | | | ISABELA | PR | 00662 |
| 1568745 | DIANA CRISPIN REYES | CALLE 9 JJ 21 | URB. EL CORTIJO | | BAYAMON | PR | 00956 |
| 1645275 | DIANA D GARCIA RAMOS | AVE. B R56 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1779602 | DIANA D RODRÍGUEZ VALENTÍN | URB. SAN ANTONIO 8 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690 |
| 1772348 | DIANA DAVILA GUADALUPE | CALLE JUAN RAMOS M-23 | URB- SANTA PAULA | | GUAYNABO | PR | 00969 |
| 133672 | DIANA DELGADO RIVERA | CALLE 6 G-6 LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 1634329 | DIANA DIAZ CORTES | 138 LEMAY | RAMEY | | AGUADILLA | PR | 00603-1517 |
| 1991670 | DIANA DISDIER RODRIGUEZ | AA-20 GUARIONEX URB PARQUE DEL MONTE | | | CAGUAS | PR | 00727-7710 |
| 1991786 | DIANA DISDIER RODRIGUEZ | AA-20, GUARIONET, URB PARQUE DEL MONTE | | | CAGUAS | PR | 00727-7710 |
| 2087995 | DIANA DISDIER RODRIQUEZ | AA-20 GUARIONEX URB. PARQUE DEL MONTE | | | CAGUAS | PR | 00727-7710 |
| 1670435 | DIANA E ORTIZ SALCEDO | 419 FLAMBOYÁN | URB. LOS SAUCES | | HUMACAO | PR | 00791-4910 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 419592 | DIANA E QUIROS ALONSO | BO BARRERO | HC 01 BOX 6746 | | GUAYANILLA | PR | 00656-9721 |
| 1912864 | DIANA E RIVERA MARTINEZ | URB VILLAS DE PATILLAS | A-23 CALLE ESMERALDA BZ. 138 | | PATILLAS | PR | 00723 |
| 1631932 | DIANA E SANCHEZ CARTAGENA | CALLE JUAN MORALES | # D38 VALLE TOLIMA | | CAGUAS | PR | 00727 |
| 1731227 | DIANA E SOTO RODRIGUEZ | URBANIZACION CIUDAD | UNIVERSITARIA CALLE 24 S-21 | | TRUJILLO ALTO | PR | 00976 |
| 1461873 | DIANA E. AND JOHNSON GRAHAM | 176 EVERGREEN DRIVE | | | WESTBURY | NY | 11590 |
| 2100964 | DIANA E. BATIZ RAMOS | COND. SKY TOWER 1 | CALLE HORTENSIA APTO. 10D | | SAN JUAN | PR | 00926 |
| 1954873 | DIANA E. DIAZ RIVERA | HC-3 BOX 11091 | | | GURABO | PR | 00778-9796 |
| 2107503 | DIANA E. FERNANDEZ SOTOMAYER | # 39 CALLE BALDORIOTY | APT #3 | | COAMO | PR | 00769 |
| 1668168 | DIANA E. GONZÁLEZ BETANCOURT | 262 CALLE URUGUAY 9F | | | SAN JUAN | PR | 00917 |
| 2112049 | DIANA E. HERNANDEZ DEL RIO | PMB 191, PO BOX 69001 | | | HATILLO | PR | 00659 |
| 2035295 | DIANA E. MERCADO MERCADO | 3055 SOUER ST | | | PONCE | PR | 00717 |
| 1751065 | DIANA E. MIRANDA ZAYAS | CALLE D 1B | URB. JARDINES DE SANTANA | | COAMO | PR | 00736 |
| 1751065 | DIANA E. MIRANDA ZAYAS | PMB 263 PO BOX 703444 | | | SAN JUAN | PR | 00936-8344 |
| 1939148 | DIANA E. RAMOS RODRIQUEZ | URB. BRISAS DEL PRADO 1730 | | | SANTA ISABEL | PR | 00757 |
| 637903 | DIANA E. VEGA RIVERA | CALLE EUCALIPTO #3 | PARCELAS MARQUEZ | | MANATI | PR | 00674 |
| 2013926 | DIANA EMERITA HERNANDEZ DEL RIO | PMB 191 PO BOX 69001 | | | HATILLO | PR | 00659 |
| 1735011 | DIANA ESTHER RODRIGUEZ LOPEZ | P O BOX 1333 | | | LAS PIEDRAS | PR | 00771 |
| 1958023 | DIANA EVELYN DIAZ RIVERA | HC-3 BOX 11091 | | | GURABO | PR | 00778-9796 |
| 1958023 | DIANA EVELYN DIAZ RIVERA | MUNICIPIO DE GURABO, PR | CALLE PRINCIPAL ANDRES ARUS RIVERA | | GURABO | PR | 00778 |
| 1775452 | DIANA FIGUEORA MARIANI | URB COSTA AZUL #E -19 8TH STREET | | | GUAYAMA | PR | 00784 |
| 1757374 | DIANA FIGUEROA | 594 CALLE ABOLICION URB. BALDRICH | | | SAN JUAN | PR | 00918 |
| 1189974 | DIANA FORNES VELEZ | URB PASEO SOL Y MAR | 643 CALLE CORAL | | JUANA DIAZ | PR | 00795 |
| 176843 | DIANA FORNES VELEZ | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | JUANA DÍAZ | PR | 00795 |
| 1554562 | DIANA GARCIA CRUZ | URB SANTA MARIA | B45 CALLE2 | | CEIBA | PR | 00735 |
| 1698094 | DIANA GARCIA VELEZ | SANTIAGO VEGA | HC 2 BOX 8208 | | CAMUY | PR | 00627-9122 |
| 1189981 | DIANA GOMEZ DONES | URB VILLA RICA | J 15 CALLE 8 | | BAYAMON | PR | 00959 |
| 1601565 | DIANA GOMEZ RODRIGUEZ | URB. COSTA AZUL CALLE 10 F-28 | | | GUAYAMA | PR | 00784 |
| 1906905 | DIANA GONZALEZ ORTIZ | ESTANCIAS DE LA SABANA 7090 | CALLE PITIRRE | | SABANA HOYAS | PR | 00688 |
| 1811212 | DIANA GONZÁLEZ RIVERA | 575 BLVD GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682 |
| 1885988 | DIANA GUADALUPE CRUZ | PO BOX 1078 | | | GURABO | PR | 00778-1078 |
| 1495522 | DIANA GUZMAN WEBB | 31 LAMBOURNE RD | | | TOWSAN | MD | 21204 |
| 1495522 | DIANA GUZMAN WEBB | NELSON ROBLES-DIAZ | PO BOX 192302 | | SAN JUAN | PR | 00919-2302 |
| 1189990 | DIANA H ARES | HC 04 BOX 4994 | | | HUMACAO | PR | 00791 |
| 1189991 | DIANA H ARES BROOKS | HC 04 BOX 4994 | | | HUMACAO | PR | 00791 |
| 2028652 | DIANA HERNANDEZ ARCE | HC 3 BOX 21573 | | | ARECIBO | PR | 00612 |
| 1738397 | DIANA HERNANDEZ LUGO | APT. 910 | | | LAJAS | PR | 00667 |
| 1738397 | DIANA HERNANDEZ LUGO | HC-01 BOX 10668 | | | LAJAS | PR | 00667 |
| 91291 | DIANA I CINTRON RIVERA | HC 03 BOX 13876 | BARIO BARINAS | | YAUCO | PR | 00698-9616 |
| 1190005 | DIANA I COLON DIAZ | URB SANTIAGO IGLESIAS | 1435 J FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1778176 | DIANA I COSME SANCHEZ | URB. ALABRA D-87 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 |
| 1777477 | DIANA I DÍAZ RIVERA | HC 15 BOX 15917 | | | HUMACAO | PR | 00791 |
| 1671800 | DIANA I GAUTIER RAMOS | URB. MUNOZ RIVERA | CALLE M #1054 | | GUAYNABO | PR | 00969 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 842779 | DIANA I HERNANDEZ MORALES | URB LAS 3T | 115 CALLE BROMELIA | | ISABELA | PR | 00662-3211 |
| 979858 | DIANA I LUGO SANTIAGO | PO BOX 1033 | | | QUEBRADILLAS | PR | 00678 |
| 135704 | DIANA I ORTIZ RODRIGUEZ | ADMINISTRADORA DE SISTEMAS DE OFICINA | COMPANIA DE TURISMO DE PR | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | ADMINISTRADORA DE SISTEMAS DE OFICINA | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 135704 | DIANA I ORTIZ RODRIGUEZ | P O BOX 167 | | | COROZAL | PR | 00783 |
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1190034 | DIANA I OTANO VAZQUEZ | ESPITIRU SANTO | A3 APT | | AGUAS BUENAS | PR | 00703 |
| 854052 | DIANA I OTAÑO VAZQUEZ | ESPIRITU SANTO APT A3 | | | AGUAS BUENAS | PR | 00703 |
| 2064150 | DIANA I PADILLA RODRIGUEZ | CARR 811 KM 1.1 | | | NARANJITO | PR | 00719 |
| 2064150 | DIANA I PADILLA RODRIGUEZ | HC 71 BOX 3224 | | | NARANJITO | PR | 00719-9713 |
| 1969722 | DIANA I SOTO RIVERA | URB VILLAS DE MAUNABO | 27 CALLE FLORES | | MAUNABO | PR | 00707 |
| 2090032 | DIANA I TORRES RIOS | 19 CALLE VIOLETAS URB. RUSSE | | | MOROVIS | PR | 00687-3609 |
| 1979423 | DIANA I VALENTIN LOPEZ | URB COLINAS DE HATILLO # 28 | | | HATILLO | PR | 00659 |
| 1935834 | DIANA I VAZQUEZ BONILLA | URB VILLA UNIVERSITARIA | G 146 CALLE LAFAYETTE | | GUAYAMA | PR | 00784 |
| 779893 | DIANA I. AQUINO PEREZ | CALLE BOBBY CAPO #57 | | | COAMO | PR | 00769 |
| 2017311 | DIANA I. CABAN TORRES | URB. JARDINES DE SANTO DOMINGO | A-23 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1765927 | DIANA I. COLON GARCIA | ASEM | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1765927 | DIANA I. COLON GARCIA | URB SIERRA BAYAMON | 68-15 CALLE 60 | | BAYAMON | PR | 00961 |
| 1626559 | DIANA I. COSME SANCHEZ | URB. ALHAMBRA D-87 | CALLE ANDALUCIA | | BAYAMON | PR | 00957 |
| 2030107 | DIANA I. FERNANDEZ PAGAN | 8496 CARR 484 LOS PAGANES | | | QUEBRADILLAS | PR | 00678 |
| 2023521 | DIANA I. HERNANDEZ PEREZ | PO BOX 1975 | | | MOCA | PR | 00676 |
| 2013017 | DIANA I. MENDEZ MERCADO | CALLE ANGOLA 422 | | | ISABELA | PR | 00662 |
| 1980227 | DIANA I. NIEVES MALDONADO | HC-07 BOX 39175 | | | AGUADILLA | PR | 00603 |
| 1602867 | DIANA I. REYES APONTE | PMB- 158 RR-5 BOX 4999 | | | BAYAMÓN | PR | 00956 |
| 1618519 | DIANA I. ROLDAN | 2045 PARK LANE | | | ANDERSONVILLE | TN | 37705 |
| 1641929 | DIANA I. ROLDÁN | 2045 PARK LANE | | | ANDERSON VILLE | TN | 37705 |
| 2132569 | DIANA I. ROSADO SANTIAGO | HC - 02 BOX 9025 | | | AIBONITO | PR | 00705 |
| 1585475 | DIANA I. SANTIAGO GARCIA | P.O. BOX 3387 | | | GUAYAMA | PR | 00785 |
| 2077761 | DIANA I. SERRANO ROJAS | HC-20 BOX 26259 | | | SAN LORENZO | PR | 00754 |
| 2077761 | DIANA I. SERRANO ROJAS | HCARR. 916 KM 5.4 BO. CERRO GORDA | | | SAN LORENZO | PR | 00754 |
| 1962805 | DIANA I. TORO TORO | BO. MONTE GRANDE BUZON 1137 | | | CABO ROJO | PR | 00623 |
| 569481 | DIANA I. VAZQUEZ BONILLA | URB. UNIVERSITARIA | G-146 CALLE LAFAYETTE | | GUAYAMA | PR | 00784 |
| 1786589 | DIANA IBIS REYES BENITEZ | R-15 CALLE 12 | URB.RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1578317 | DIANA IRIZARRY NEGRON | APARTADO 1061 | | | SABANA GRANDE | PR | 00637 |
| 797178 | DIANA IRIZARRY NEGRON | PO BOX 1061 | | | SABANA GRANDE | PR | 00637 |
| 1576452 | DIANA IRZARRY NEGRON | PO BOX 1061 | | | SABANA GRANDE | PR | 00637 |
| 637952 | DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 1435 CALLE  J FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 97119 | DIANA IVETTE COLON DIAZ | URB. SANTIAGO IGLESIAS | #1435 CALLE J. FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1575123 | DIANA J. QUINONES CAPACETTI | 137 CALLE MIGUEL RIVERA TEXIDOR | URB. ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00730-0501 |
| 1605060 | DIANA J. ROBLES ACEVEDO | URBANIZACIÓN TIBES CALLE AGUEYBANÁ H42 | | | PONCE | PR | 00730 |
| 979868 | DIANA L COLLAZO ROSA | URB BELLA VISTAGARDENS | I23 CALLE 7 | | BAYAMON | PR | 00957-6027 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1815586 | DIANA L VAZQUEZ ORENCH | 202 PRADERAS DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 1815586 | DIANA L VAZQUEZ ORENCH | RR01 BUZON 3120 | MARICAO AFUERA | | MARICAO | PR | 00606 |
| 1763914 | DIANA L. DAVILA GUADALUPE | CALLE JUAN RAMOS M23 | URB. SANTA PAULA | | GUAYNABO | PR | 00969 |
| 2128064 | DIANA L. LOPEZ COTTO | EXT CAMPO ALEGRE | A34 CALLE TULIPAN | | BAYAMON | PR | 00956-4427 |
| 2086325 | DIANA L. MERCADO CORTES | PO BOX 1413 | | | VIEQUES | PR | 00765 |
| 1711559 | DIANA L. MERCADO CORTÉS | PO BOX 1413 | | | VIEQUES | PR | 00765 |
| 2092421 | DIANA L. SIERRA DURAN | 166 E MUNOZ RIVERA | | | CAMUY | PR | 00627 |
| 1909678 | DIANA LEE MARTINEZ SANTIAGO | URB. SAN FRANCISCO II | 200 CA. ANTONIO-YAUCO | | YAUCO | PR | 00698 |
| 2086681 | DIANA LIZ AMARO RODRIGUEZ | L - 7 12 SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1612904 | DIANA LOPEZ ALVAREZ | PO BOX 2523 | | | GUAYNABO | PR | 00970 |
| 1744101 | DIANA LOPEZ CARTAGENA | CALLE PONCE DE LEON #62, JARDINES D ELA FUENTE | | | TOA ALTA | PR | 00953 |
| 1563665 | DIANA LOPEZ FALCON | BO CAMINO VERDE | BOX 489 | | AGUAS BUENAS | PR | 00703-0489 |
| 1563389 | DIANA LOPEZ FALCON | PO BOX 489 | | | AGUAS BUENAS | PR | 00703 |
| 1834382 | DIANA LOURDES FIGUEROA TORO | PO BOX 331123 | | | PONCE | PR | 00733 |
| 1766860 | DIANA M FIGUEROA CÁCERES | CALLE BIENVENIDO CRUZ # 8 | VILLAS DE VICZAY 1 | | RIO GRANDE | PR | 00745 |
| 183692 | DIANA M GARCIA ALVAREZ | AVE ROOSEVELT 101 | | | HUMACAO | PR | 00791 |
| 183692 | DIANA M GARCIA ALVAREZ | URB. CITY PALACE | 914 CALLE LA KAMILA | | NAGUABO | PR | 00718 |
| 1733470 | DIANA M LEON PAGAN | PO. BOX #570 | | | VILLALBA | PR | 00766 |
| 1717428 | DIANA M NEGRON DIAZ | URB VISTA DEL MORRO B10 CALLE GUARAGUAO | | | CATANO | PR | 00962 |
| 1998992 | DIANA M OCASIO DEL BUSTO | PO BOX 2606 | | | VEGA BAJA | PR | 00694-2606 |
| 979886 | DIANA M ORTIZ DAVILA | URB COLLEGE PARK IV | 282 CALLE TUBINGEN | | SAN JUAN | PR | 00921-4711 |
| 1643590 | DIANA M RIOS NEGRON | PLAZA CAROLINA STATION | PO BOX 9064 | | CAROLINA | PR | 00988 |
| 1932430 | DIANA M. GABRIEL RIVERA | P.O. BOX 1325 | | | TRUJILLO ALTO | PR | 00977 |
| 1456839 | DIANA M. PEREZ DIAZ | URB MONTE CARLO | NUM. 1252 CALLE 5 | | SAN JUAN | PR | 00924 |
| 1709706 | DIANA M. PIPANETO | 1116 CALLE SACRA, VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2022601 | DIANA M. RODRIGUEZ QUILES | HC-7 BOX 12410 | | | ARECIBO | PR | 00612 |
| 1748198 | DIANA M. ROMAN DELERME | HC01 BOX 3878 | | | LARES | PR | 00669 |
| 2108406 | DIANA M. SEGARRA PI | 1116 CALLE SACRA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1639128 | DIANA MALDONADO | HC 02 BOX 4846 | | | VILLALBA | PR | 00766 |
| 1190128 | DIANA MALDONADO | HC 2 BOX 4846 | | | VILLALBA | PR | 00766 |
| 2006264 | DIANA MARGARITA VICENTY ALBINO | # E-39 CALLE PASEO DE LA REINA | URB. MANSIONES REALES | | GUAYNABO | PR | 00969 |
| 1755327 | DIANA MARIA CAPO | URB LA EXPERIMENTAL | CALLE 5 #25 | | SAN JUAN | PR | 00929-1401 |
| 1665784 | DIANA MARIA CAPO | URB. LA EXPERIMENTAL | #25 CALLE 5 | | SAN JUAN | PR | 00926 |
| 1785941 | DIANA MARIA CAPO | URB. LA EXPERIMENTAL | #25 CALLE 5 | | SAN JUAN | PR | 00926-1401 |
| 1190134 | DIANA MARTINEZ VEGA | HC 20 BOX 11515 | | | JUNCOS | PR | 00777-9611 |
| 2049955 | DIANA MENDEZ MALDONA | HC 07 BOX 3513 | | | PONCE | PR | 00731 |
| 1885981 | DIANA MENDEZ MALDONADO | HC BOX | HC 07 BOX 3513 | | PONCE | PR | 00731 |
| 2102985 | DIANA MICHELLE MARCANO COTTO | URB VERDEMAR 1039 CALLE AZABACHE NEGRO | | | PUNTA SANTIAGO | PR | 00741-2123 |
| 1972319 | DIANA MILAGROS CABRERA BEAUCHAMP | COND. BELLEVIEW | 412 CALLE TAPIA APT 301 | | SAN JUAN | PR | 00915 |
| 1951317 | DIANA MORALES DIAZ | URB. HACIENDA REAL 423 | C/REINADE LAS FLORES | | CAROLINA | PR | 00987 |
| 1979967 | DIANA MORALES DIAZ | URB. HACIENDO REAL #423 C/ REINA DE LAS FLORES | | | CAROLINA | PR | 00987 |
| 2021593 | DIANA MUNOZ MARTINEZ | VISTA REAL II R-147 | | | CAGUAS | PR | 00727 |
| 2002096 | DIANA N. MASSAS | VILLAS DE CASTRO CALLE 15 R-2 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2090853 | DIANA NIEVES ARCE | URB. COLINAS VERDES | CALLE 10 CASA R-2 | | SAN SEBASTIAN | PR | 00685 |
| 374413 | DIANA ORENCH RIVERA | COLINAS DE VIL ROSA F28 | | | SABANA GRANDE | PR | 00637 |
| 374413 | DIANA ORENCH RIVERA | URB. COLINAS VILLA ROSA F28 | | | SABANA GRANDE | PR | 00637 |
| 2100796 | DIANA PAGAN CORREA | 1 AVE RODRIGUEZ EMA 204 | | | CAROLINA | PR | 00979 |
| 2017176 | DIANA PELEGRINA SOEGAARD | URB. LOS PINOS | #805 CALLE CASIPEA | | SAN JUAN | PR | 00923 |
| 1479265 | DIANA PEREZ | HC 4 BOX 48479 | | | AGUADILLA | PR | 00603 |
| 1517360 | DIANA PEREZ CASANOVA | SANTA JUANITA | C-JALISCO BE-25 | | BAYAMON | PR | 00956 |
| 1654495 | DIANA RAMOS BERMUDEZ | PO BOX 1973 | | | FAJARDO | PR | 00738 |
| 1775271 | DIANA RIVERA ELIZA | BOX 755 | | | GUAYAMA | PR | 00784 |
| 1531602 | DIANA RIVERA RODRIGUEZ | PLAYA | 40 CALLE B | | SALINAS | PR | 00751 |
| 1806273 | DIANA RIVERA TROCHE | B-15 CALLE ANTURIOS | URB ALTURAS DEL CAPETAL | | YAUCO | PR | 00698 |
| 1584440 | DIANA RIVERA TROCHE | HC 3 BOX 14611 | | | YAUCO | PR | 00698 |
| 1822893 | DIANA RIVERA TROCHE | URB ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | YAUCO | PR | 00698 |
| 1584519 | DIANA RIVERA TROCHE | URB. ALTURAS DEL CAFETAL | CALLE ANTURIO B-15 | | YAUCO | PR | 00698 |
| 1621584 | DIANA RODRIGUEZ | GALICIA #44 | URB BELMONTE | | MAYAGUEZ | PR | 00680 |
| 1891074 | DIANA RODRIGUEZ CRUZ | #73 CALLE SAN JORGE | URB. LIRIOS CALA | | JUNCO | PR | 00777 |
| 1863648 | DIANA RODRIGUEZ CRUZ | #73 CALLEB SAN JORGE URB.LINOS CALA | | | JUNCOS | PR | 00777 |
| 1758243 | DIANA RODRÍGUEZ CRUZ | #73 CALLE SAN JORGE | URB. LIRIOS CALA | | JUNCO | PR | 00777 |
| 1871225 | DIANA RODRIGUEZ LUGU | F-4 CALLE MIRAMAR | | | YAUCO | PR | 00698 |
| 1593180 | DIANA RODRIGUEZ NIEVES | CHALETS BRISAS DEL MAR | CALLE MANTARRAYA 115 | | GUAYAMA | PR | 00784 |
| 1915373 | DIANA ROSADO DE LA CRUZ | P.O. BOX 2510 PMB 398 | | | TRUJILLO ALTO | PR | 00977-2510 |
| 1190210 | DIANA ROSADO RODRIGUEZ | C/4 #225 HC 37 BOX 4755 | | | GUANICA | PR | 00653 |
| 1190210 | DIANA ROSADO RODRIGUEZ | HC 37 BOX 4755 | | | ISABELA | PR | 00653-8428 |
| 638074 | DIANA ROSARIO RAMOS | PO BOX 1889 | | | COROZAL | PR | 00783 |
| 1612684 | DIANA ROSARIO SOTO | HC 03 BOX 6379 | | | HUMACAO | PR | 00791 |
| 1651541 | DIANA S. ORTEGA SANTIAGO | HC 72 BOX 3608 | | | NARANJITO | PR | 00719 |
| 1770879 | DIANA SANTIAGO GARCIA | HC 5 BOX 9730 | | | COROZAL | PR | 00783 |
| 1991287 | DIANA SEGARRA PI | 1116 CALLE SACRA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2012855 | DIANA SERRANO | HC-02 BOX 7155 | | | FLORIDA | PR | 00650 |
| 2079182 | DIANA SERRANO PEREZ | HC-02 BOX 7155 | | | FLORIDA | PR | 00650 |
| 1988222 | DIANA SOTO OLIVERO | URB. LAS ALONDRAS CALLE 1 A 7 | | | VILLALBA | PR | 00766 |
| 1794969 | DIANA SYLVIA MATOS-NAVARRO | URB. UNIVERSITY GARDEN CALLE EUCALIPTO | J30 | | ARECIBO | PR | 00612 |
| 2071657 | DIANA TERESA CINTRON RIVERA | 8 CALLE ESTEBAN RODRIGUEZ | | | NARANJITO | PR | 00719 |
| 141776 | DIANA TERESITA DIAZ TORRES | COND TORRE ALTA PH 1 | 274 CALLE URUGUAY | | SAN JUAN | PR | 00917-2027 |
| 1727641 | DIANA TIRADO LUGO | HC-03 BOX 16390 | | | LAJAS | PR | 00667 |
| 1677375 | DIANA TORRES FIGUEROA | P.O. BOX 377 | | | YAUCO | PR | 00698 |
| 1802725 | DIANA TORRES RODRIGUEZ | PO BOX 358 | | | PATILLAS | PR | 00723 |
| 105964 | DIANA V CORDERO ESQUERETE | HC-00867 BOX 16735 | | | FAJARDO | PR | 00738-9717 |
| 2119037 | DIANA V. CORDERO ESQUERETE | HC 67 BOX 16735 | | | FAJARDO | PR | 00738-9596 |
| 1689711 | DIANA V. SANTIAGO LEON | CALLE JOSE I. QUINTON 140 | | | COAMO | PR | 00769 |
| 1769525 | DIANA VEGA LUGO | URB. LA MILAGROSA CALLE RUBI E20 | | | SABANA GRANDE | PR | 00637 |
| 1832564 | DIANA VEGA LUGO | URB. LA MILAGROSA CALLE RUBI EZO | | | SABANA GRANDE | PR | 00637 |
| 1677727 | DIANA VELAZQUEZ PINTO | PO BOX 253 | | | BAYAMON | PR | 00960-0253 |
| 1797122 | DIANA VICTORIA CONCEPCION AVILES | HC 91 BOX 9475 | | | VEGA ALTA | PR | 00692 |
| 1674926 | DIANA VILLATANE SANCHEZ | CALLE IGLESIA 178 CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1569708 | DIANA Y CANCEL TIRADO | HC-3 BOX 9914 | | | SAN GERMAN | PR | 00683 |
| 1691400 | DIANA Y QUINONES RIVERA | CALLE F #1258 BO.JAREALITO | | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1557802 | DIANA Y. LORENZI RODRIGUEZ | 109 CALLE SEGUNDA BEVNIEV | | | COAMO | PR | 00769 |
| 1541971 | DIANA Y. LORENZI RODRÍGUEZ | 109 CALLE SEGUENDO BEINIER | | | COAMO | PR | 00769 |
| 1904785 | DIANA Z. GONZALEZ PEREZ | 3298 C/ URSULA CARDONA | | | PONCE | PR | 00728-3919 |
| 47371 | DIANE BELTRAN GARCIA | CALLE 242 JWC #9 | URB. TERCERA EXTENCION COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1765488 | DIANE DIAZ PEREZ | CALLE 21 S.O. #781 | LAS LOMAS | | SAN JUAN | PR | 00921 |
| 1773724 | DIANE E SANTIAGO ROSADO | CALLE CORTES #98 | | | ISABELA | PR | 00662 |
| 2071373 | DIANE GALARZA VEGA | #4 CALLE LARITE URB. MONTE RIO | | | CABO ROJO | PR | 00623 |
| 1802289 | DIANE LUGO RAMO | HC2 BOX 11184 | | | YAUCO | PR | 00698 |
| 1770394 | DIANE M ECHEVARRIA PADIN | 4020 VARONESA ST., MONTEBELLO | | | HORMIGUEROS | PR | 00660 |
| 1770394 | DIANE M ECHEVARRIA PADIN | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 |
| 1792674 | DIANE M ECHEVARRIA PADIN | MONTEBELLO | 4020 VARONESA ST. | | HORMIGUEROS | PR | 00660 |
| 1756854 | DIANE M ECHEVARRIA PADIN | MONTEBELLO | CALLE BARONESA BOX 4020 | | HORMIGUEROS | PR | 00660 |
| 1763645 | DIANE M. ECHEVARRIA PADIN | MONTEBELLO | CALLE VARONESA BOX 4020 | | HORMIGUEROS | PR | 00660 |
| 1654933 | DIANE PADILLA MUNIZ | HC2 BOX 8700 | | | ADJUNTAS | PR | 00601 |
| 1849742 | DIANE QUINONES CRUZ | PO BOX 671 | | | SANTA ISABEL | PR | 00757 |
| 1967738 | DIANE RODRIGUEZ OTERO | URB SILVA CALLE 6 D-29 | | | COROZAL | PR | 00783 |
| 2000850 | DIANE RODRIGUEZ RODRIGUEZ | 8925 NW 33CT. RD | | | MIAMI | FL | 33147 |
| 1635132 | DIANE ROSARIO | BOX 146 | | | JUNCOS | PR | 00777 |
| 2020288 | DIANE SANCHEZ RODRIGUEZ | APARTADO 246 | | | PATILLAS | PR | 00723 |
| 1497653 | DIANE SAURI RAMIREZ | URB SANTA JUANA LL | CALLE 6 F-15 | | CAGUAS | PR | 00725 |
| 427020 | DIANERIES RAMOS MALDONADO | VILLA DEL ROSARIO | D-9 | CALLE 2 | NAGUABO | PR | 00718 |
| 1886166 | DIANETTE RIVERA ROSADO | #35 CALLE O'NEILL | | | COROZAL | PR | 00783 |
| 1674566 | DIANI I. RIVERA MARTINEZ | PO BOX 731 | | | HUMACAO | PR | 00792 0731 |
| 1873614 | DIANILDA MOLINA ATANADOL | URB. JESUS M. LAGO R-14 | | | UTUADO | PR | 00641 |
| 1850033 | DIANINES RAMOS COLON | 709 ENRIQUE LAGUERRE | | | PONCE | PR | 00730 |
| 1190277 | DIANNA SOLER RODRIGUEZ | 500 JESUS T PINERO 1403 | | | PONCE | PR | 00918 |
| 1593982 | DIANNE MARTINEZ RIVERA | 329 WOODLAND TRAIL | | | LADY LAKE | FL | 32159 |
| 2065335 | DIANNE RAMOS TORO | URB. JARDINES DE GUANAJIBO | NOGAL 213 | | MAYAGUEZ | PR | 00682 |
| 1810053 | DIANNETTE RODRIGUEZ VIRUET | HC 5 BOX 92406 | | | ARECIBO | PR | 00612 |
| 137591 | DIAZ DIAZ, NARHA | HC-3 BOX 6346 | | | HUMACAO | PR | 00791 |
| 138765 | DIAZ LUGO, GRISSELL | UR. VILLA DEL CARMEN | CALLE SALERNO 1023 | | PONCE | PR | 00716 |
| 139026 | DIAZ MATOS, JORGE L | HC 03 BOX 9670 | | | GURABO | PR | 00778 |
| 139026 | DIAZ MATOS, JORGE L | HC 03 BOX 9681 | | | GURABO | PR | 00778 |
| 140475 | DIAZ RIVERA, JANISSE | URB. JARDINEZ DE CAROLINA | BLOQ C-37 C/C | | CAROLINA | PR | 00987 |
| 141265 | DIAZ SANABRIA, MARGARITA | PO BOX 1336 | | | AIBONITO | PR | 00705 |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | CAGUAS | PR | 00725 |
| 2130458 | DIDI R TORO DE BLANCO | JARD. STA. ISABEL CALLE 7 J11 | | | SANTA ISABEL | PR | 00757 |
| 1539671 | DIDIEL J. SANCHEZ GARCIA | HC 4 BOX. 6639 | | | YABUCOA | PR | 00767 |
| 1775224 | DIDIEL JAVIER SANCHEZ GARCIA | HC 4 BOX 6639 | | | YABUCOA | PR | 00767 |
| 1900972 | DIDUVINA RODRIGUEZ REYES | HC 02 BOX 8033 | | | JAYUYA | PR | 00664-9611 |
| 1860956 | DIEGA L. ORTIZ RIVERA | #8 CALLE DONA ANA | | | AIBONITO | PR | 00705 |
| 1190360 | DIEGO CORTES SEGARRA | PO BOX 1238 | | | PENUELAS | PR | 00624 |
| 1775249 | DIEGO FUENTES QUINONES | APT 376 | | | LOIZA | PR | 00772 |
| 1775249 | DIEGO FUENTES QUINONES | SECTOR EL CEIBA , MEDIANIA ALTA CARRETERA | | | LOIZA | PR | 00772 |
| 1588111 | DIEGO GARCIA TORRES | PO BOX 1745 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2160195 | DIEGO GONZALEZ RIVERA | HC 65 | BZN 6486 | | PATILLAS | PR | 00723 |
| 1190386 | DIEGO LOPEZ LOPEZ | 120 CALLE ERMITA | | | AGUADA | PR | 00602 |
| 1509064 | DIEGO LOPEZ LOPEZ | CALLE ERMITA 120 | | | AGUADA | PR | 00602 |
| 1672133 | DIEGO LUGO MERCADO | CALLE COSTA RICA C 18 RESIDENCIAL SABANA | | | SABANA GRANDE | PR | 00637 |
| 1947991 | DIEGO MORENO ABADIA | HC 02 BOX 15827 | | | GURABO | PR | 00778 |
| 1190398 | DIEGO ONELL MUNTANER SOTO | COND-LAGO PLAYA 3000 | CALLE CORAL APT 1111 | | SAN JUAN | PR | 00649 |
| 1190398 | DIEGO ONELL MUNTANER SOTO | CONDUCTOR DE AMPULANCIAS | CUERPO MANEJO DE EMERGENCIAS | MUNICIPIO DORADO, APARTADO 588 | DORADO | PR | 00646-0588 |
| 980033 | DIEGO ORTIZ GONZALEZ | PO BOX 534 | | | MOROVIS | PR | 00687-0534 |
| 2050632 | DIEGO R RIVERA MIRANDA | APT 4A EDIF -5 | PARQUAELAS MERCEDES | | CAGUAS | PR | 00726 |
| 2050632 | DIEGO R RIVERA MIRANDA | HATO REY CALLE CHARDOR | | | SAN JUAN | PR | 00956 |
| 2050632 | DIEGO R RIVERA MIRANDA | P.O. BOX 7745 | | | CAGUAS | PR | 00726 |
| 1984453 | DIEGO REYES SANTOS | PO BOX 241 | | | CIDRA | PR | 00739 |
| 980070 | DIEGO VARGAS HERNANDEZ | PO BOX 836 | | | CAGUAS | PR | 00726 |
| 1967035 | DIEGO VARGAS HERNANDEZ | PO BOX 836 | | | CAGUAS | PR | 00726-0836 |
| 1515337 | DIEGUITO SANTIAGO VEGA | CONDADO MODERNO | CALLE 5 G4 | | CAGUAS | PR | 00725 |
| 638293 | DIGMAR GARCIA RIVERA | PO BOX 505 | | | PATILLAS | PR | 00705 |
| 638293 | DIGMAR GARCIA RIVERA | URB. HAC. LOS RECREOS #144 | | | GUAYAMA | PR | 00784 |
| 2099464 | DIGMAR I. GARCIA RIVERA | PO BOX 505 | | | PATILLAS | PR | 00705 |
| 2099464 | DIGMAR I. GARCIA RIVERA | URB HAC. LOS RECRSAS # 144 | | | GUAYAMA | PR | 00784 |
| 1905025 | DIGNA ALEQUIN VALLES | BO GUARDARRAYA HC64 | BUZON 8349 | | PATILLAS | PR | 00723 |
| 2005413 | DIGNA ARCELAY TORRES | 712 CALLE YANQUE URB. ALT. MAYAGUEZ | | | MAYAGUEZ | PR | 00682-6236 |
| 2102972 | DIGNA ARROYO SALOMO | BOD. BELGICA CALLE CONOCOS 5248 | | | PONCE | PR | 00717-1757 |
| 1830392 | DIGNA BONILLA CASTILLIO | H.C 07 BOX 3011 | | | PONCE | PR | 00731-9645 |
| 2014995 | DIGNA CAMACHO SANTIAGO | 27314 CARR 742 | BO. FARALLO | | CAYEY | PR | 00736 |
| 1986664 | DIGNA CAMACHO SANTIAGO | 27314 CARR 742 | BO. FARALLON | | CAYEY | PR | 00736 |
| 1852304 | DIGNA CRUZ CRUZ | PO BOX 150 BARRIO HATILLO | LOS JAZMINEZ # 67 | | VILLALBA | PR | 00766 |
| 1985659 | DIGNA D. CASTILLO SOTO | PO BOX 8912 | | | CAGUAS | PR | 00726 |
| 980088 | DIGNA E ALICEA NEGRON | EXT SANTA TERESITA | 3721 CALLE SANTA SUZANA | | PONCE | PR | 00730-4614 |
| 1951338 | DIGNA E. FELIX CRUZ | 801 W PARK AVE. APT. 31-B | | | LINDENWOLD | NJ | 08021-3644 |
| 1918333 | DIGNA E. NIEVES RIVERA | B-22 CALLE 4 FOREST HILLS | | | BAYAMON | PR | 00959 |
| 2033926 | DIGNA E. SOTO SOTO | P O BOX 141212 | | | ARECIBO | PR | 00614 |
| 1720848 | DIGNA ELISA SOTO PILLOT | ENFERMERA | COMPLEJO CORRECTIONAL GUAYAMA | | GUAYAMA | PR | 00785 |
| 1720848 | DIGNA ELISA SOTO PILLOT | PO BOX 505 | | | PATILLAS | PR | 00723 |
| 2089453 | DIGNA I GOMEZ SANTIAGO | URB. LA HACIENDA CALLE 49, AJ 24 | | | GUAYAMA | PR | 00784 |
| 2029869 | DIGNA I. GOMEZ SANTIAGO | AJ-24 | URB. LA HACIENDA | | GUAYAMA | PR | 00784 |
| 1952483 | DIGNA I. VELAZQUEZ ECHEVARNA | HC 01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1956247 | DIGNA I. VELAZQUEZ ECHEVARRIA | HC-01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1840573 | DIGNA IRIS IRIZARRY | G #24 CALLE #4 | | | SANTA ISABEL | PR | 00757 |
| 1963024 | DIGNA IRIS IRIZARRY | G-24 CALLE 4 | URB. SANTIAGO APOSTOL | | SANTA ISABEL | PR | 00757 |
| 2007404 | DIGNA L. CHAMORRO MELENDEZ | 1431 CALLE ZARAGOZA LA RAMBLA | | | PONCE | PR | 00730 |
| 1988567 | DIGNA L. OCASIO ROSARIO | 210 JOSE OLIVER APT 811 | | | SAN JUAN | PR | 00918-2982 |
| 1957294 | DIGNA L. OCASIO ROSARIO | COND. NEW CENTER PLAZA | 210 JOSE OLIVER- APTO 711 | | SAN JUAN | PR | 00918-2982 |
| 2114705 | DIGNA LEON LEON | 227 VALLE DEL TOA ST. | VALLE DE ENSUENO | | GURABO | PR | 00778 |
| 1936073 | DIGNA LOPEZ GARCIA | URB LA ARBOLODA 171 C17 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1874786 | DIGNA LOPEZ GARCIA | URB. LA ARBOLEDA 171 C17 | | | SALINAS | PR | 00751 |
| 1982398 | DIGNA LYDIA RAMOS GONZALEZ | 810 LINCE RIO PIEDRAS | | | SAN JUAN | PR | 00923 |
| 1541122 | DIGNA M. QUINTANA MEDINA | 436 FRAILE CAMINO DEL SUR | | | PONCE | PR | 00716 |
| 1984228 | DIGNA M. RIVERA RODRIGUEZ | 821 URB. PRAISO DE COAMO | | | COAMO | PR | 00769 |
| 2009732 | DIGNA MARCHAND MENENDEZ | URB EXT ONEILL EE116 | CALLE G1 | | MANATI | PR | 00674 |
| 1990712 | DIGNA N. GONZALEZ CUEVAS | P.O. BOX 706 | | | ANASCO | PR | 00610 |
| 1931563 | DIGNA ORTIZ RODRIGUEZ | E-11 CALLE HACIENDA ANITA | URB SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 1757774 | DIGNA ORTIZ RODRIGUEZ | E-11 CALLE HACIENDA ANITA | | | GUAYANILLA | PR | 00656 |
| 383241 | DIGNA ORTIZ RODRIGUEZ | URB SANTA MARIA CALLE HACIENDA ANITA E-11 | | | GUAYANILLA | PR | 00656-1530 |
| 1597528 | DIGNA POLIDURA ALERS | HC 7 BOX 75754 | | | SAN SEBASTIAN | PR | 00685 |
| 142559 | DIGNA RIVERA RODRIGUEZ | P.O. BOX 2528 | | | GUAYAMA | PR | 00785 |
| 638336 | DIGNA RODRIGUEZ | ATTN: HECTOR GONZALEZ | COLINAS DE MONTECARLO | A 218 CALLE MARGINAL | SAN JUAN | PR | 00924 |
| 638336 | DIGNA RODRIGUEZ | COLINAS DE MONTECARLO | A 218 CALLE MARGINAL | | SAN JUAN | PR | 00924 |
| 818512 | DIGNA RODRIGUEZ RIVERA | BOX 560925 | | | GUAYANILLA | PR | 00656 |
| 1820161 | DIGNA ROMAN TORRES | HC-01 BOX 7379 | | | GUAYANILLA | PR | 00656 |
| 1810655 | DIGNA ROSARIO RODRIGUEZ | CALLE H 73 | PARCELAS SAN ROMUALDO | | HORMIGUEROS | PR | 00660 |
| 1801867 | DIGNA ROSARIO RODRíGUEZ | CALLE H73 | PARCELAS SAN ROMUALDO | | HORMIGUEROS | PR | 00660 |
| 892831 | DIGNA SANTANA TIBURCIO | 1153 CALLE TOSCANIA APT A-1 | | | SAN JUAN | PR | 00924 |
| 1979404 | DIGNA W. FELICIANO PACHECO | 1052 COMUNIDADA CARACOLES | | | PENUELAS | PR | 00624 |
| 2044561 | DIGNORA GONZALEZ GONZALEZ | RRR#1 BUZON 35CC | | | CAROLINA | PR | 00979 |
| 1873571 | DILA T. BESOSA LOPEZ | URB. LOS MAESTROS | 8260 MARTIN CORCHADO | | PONCE | PR | 00717 |
| 638355 | DILAILA I SOLANO VELEZ | PO BOX 3157 | | | AGUADILLA | PR | 00605 |
| 1956746 | DILCIA M TORRES ALVARADO | URB. ALTURAS DE RIO GRANDE | L-217 MAIN ST | | RIO GRANDE | PR | 00745 |
| 1725041 | DILEAN GUZMAN SANJURJO | 9068 IRON OAK AVE | | | TAMPA | FL | 33647 |
| 467955 | DILFIA RODRIGUEZ COLON | HC 01 BOX 4388 | BO GUAYABAL | | JUANA DIAZ | PR | 00795-9704 |
| 1909644 | DILFIA RODRIGUEZ COLON | HC-01 BOX 4388 BO GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1824980 | DILFIA RODRIGUEZ COLON | HC-1 BOX 4388 B GUAYABAL BO GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1909790 | DILFIA RODRIGUEZ COLON | HC-1 BOX 4388 BO GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1875580 | DILFIA RODRIGUEZ RODRIGUEZ | 358 18 VEREDAS DEVELOPMENT | | | GURABO | PR | 00778 |
| 1868858 | DILFIA RODRIGUEZ RODRIGUEZ | 358 CALLE 18 | VEREDAS DEVELOPMENT | | GURABO | PR | 00778 |
| 2114100 | DILIA CAMACHO SANCHEZ | URB. SANTA ELENA CALLE 6 #76 | | | YABUCOA | PR | 00767 |
| 1798657 | DILIA E FORTIS TORRES | PO BOX 8812 | | | BAYAMON | PR | 00957 |
| 1905973 | DILIA E. FERNANDEZ PIERE | BOX 951 | | | ADJUNTAS | PR | 00601 |
| 1905973 | DILIA E. FERNANDEZ PIERE | LOS CERROS A-10 | | | ADJUNTAS | PR | 00601 |
| 2047990 | DILIA E. FERNANDEZ PIEVE | BOX 957 | | | ADJUNTAS | PR | 00601 |
| 2047990 | DILIA E. FERNANDEZ PIEVE | LOS CERROS A 10 | | | ADJUNTAS | PR | 00601 |
| 2045489 | DILIA E. FERNANDEZ PIEVE | LOS CERROS A-10 | BOX 951 | | ADJUNTAS | PR | 00601 |
| 1754526 | DILIA T. BESOSA LOPEZ | URB LOS MAESTROS | 8260 MARTIN CORCHADO | | PONCE | PR | 00717 |
| 1953426 | DILIAN FRANCO CRUZ | AG 20 C/24 | | | TRUJILLO ALTO | PR | 00976 |
| 2009817 | DILIAN FRANCO CRUZ | AG20 C/24 INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1496973 | DILIANA IRIZARRY ARROYO | URB. ALTURAS DE SAN JOSE | PP12 CALLE 21 | | SABANA GRANDE | PR | 00637 |
| 1897323 | DILKA N. ORTIZ ALVARADO | #12A CALLE LAS MERCEDES | | | COAMO | PR | 00769 |
| 1951252 | DILKA N. ORTIZ ALVARADO | #L2 A CALLE LAS MERCEDES | | | COAMO | PR | 00769 |
| 229909 | DILPHIA IRIZARRY MARTINEZ | BOX 415 | | | JUANA DIAZ | PR | 00795 |
| 1774585 | DIMAIRA I. RIVERA RESTO | #8 FRANCISCO RIVERA | | | SAN JUAN | PR | 00926 |
| 1746336 | DIMARA VELAZQUEZ ECHEVARRIA | URB. HACIENDA FLORIDA #360 | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1981674 | DIMANS TORRES SANCHEZ | URB. JARD. DE SALINAS BUZON 102 | | | SALINAS | PR | 00751 |
| 1190493 | DIMARIE ALICEA LOZADA | COLINAS METROPOLITANAS | V20 MONTE DEL ESTADO | | GUAYNABO | PR | 00969 |
| 14648 | DIMARIE ALICEA LOZADA | URB COLINAS METROPOLITANAS | V-20 MONTE DEL ESTADO | | GUAYNABO | PR | 00969 |
| 1720487 | DIMARIE COTTO BURGOS | HC-74 BOX 6735 | | | CAYEY | PR | 00736 |
| 1577073 | DIMARIE LOPEZ ALICEA | # 33 RES LA TORRE | | | SABANA GRANDE | PR | 00637-9406 |
| 1583556 | DIMARIE LOPEZ ALICEA | #33 RES LA TORRE | | | SABANA GRANDE | PR | 00637 |
| 1639566 | DIMARIES HEREDIA PEREZ | PO BOX 16 | | | UTUADO | PR | 00641 |
| 1760124 | DIMARIS LARA REYES | HC-7 | BOX 33125 | | CAGUAS | PR | 00727 |
| 2042966 | DIMARIS TORRES SANCHEZ | BUZON 102 | URB JARDINES DE SALINAS | | SALINAS | PR | 00751 |
| 1640345 | DIMARY SANTIAGO LOPEZ | URB. BARAMAYA CALLE AREYTO #817 | | | PONCE | PR | 00728 |
| 1989137 | DIMARYS PEREZ AGUAYO | JARDINES DEL CARIBE CALLE 27 W 11 | | | PONCE | PR | 00728 |
| 2008626 | DIMAS HERNANDEZ RAMOS | P.O. BOX 8468 | | | PONCE | PR | 00732 |
| 1987948 | DIMAS RODRIGUEZ RODRIGUEZ | 541 ALEJANDRO ORDENEZ LAS DELICIAS | | | PONCE | PR | 00728 |
| 2008847 | DIMAS RODRIGUEZ RODRIGUEZ | 541 ALEJANDRO ORDONEZ LAS DELICAS | | | PONCE | PR | 00728 |
| 2056231 | DIMAS RODRIGUEZ RODRIGUEZ | 541 ALEJANDRO ORDENEZ LAS DELICIAS | | | PONCE | PR | 00728 |
| 1807173 | DIMAS RUIZ | APARTADO 1440 | BARRIO ESPINAL | | MUNICIPIO DE AGUADA | PR | 00605 |
| 2040341 | DINA GARCIA GARCIA | 696-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 |
| 1858513 | DINA MARTINEZ MATEO | E-2 CALLE 3 | VILLA MADRID | | COAMO | PR | 00769 |
| 1619018 | DINA MEDINA SANTANA | MEDINA SANTANA, DINA | P.O. BOZ 1612 | | JUANA DIAZ | PR | 00795 |
| 1542642 | DINA MEDINA SANTANA | PO BOX 1612 | | | JUANA DIAZ | PR | 00795 |
| 1733915 | DINA R VALENCIA BUJOSA | CALLE DIAMELA F-17 | URB VILLA SERENA | | ARECIBO | PR | 00612 |
| 1649829 | DINA RAMIREZ LUCEA | PO BOX 561847 | | | GUAYANILLA | PR | 00656 |
| 1851172 | DINAH ADELA MARTINEZ MERCADO | AA25 RODRIGUEZ EMA | | | CAROLINA | PR | 00983 |
| 1928832 | DINAH E. CARDONA ORTIZ | CALLE CENTRAL #13 BO MAMEYAL | | | DORADO | PR | 00646 |
| 1953484 | DINAH E. CARDONA ORTIZ | SALLE CENTRAL #13 BO MAMEYAL | | | DORADO | PR | 00646 |
| 1615448 | DINAH RÍOS SANTIAGO | 53 ESTANCIAS DE PALMAREJO | | | COROZAL | PR | 00783 |
| 1977549 | DINASETH GOTAY FERRER | COM. CARACOLES 3 BUZON 1374 | | | PENUELAS | PR | 00624 |
| 1615684 | DINELIA E ACEVEDO ROMAN | 1402 KIMDALE ST. E | | | LEHIGH ACRES | FL | 33936 |
| 2055987 | DINELIA E ACEVEDO ROMAN | 7917 CARR 3385 | | | QUEBRADILLAS | PR | 00678 |
| 2005647 | DINELIA E ACEVEDO ROMAN | 7917 CARR 4485 | | | QUEBRADILLAS | PR | 00678 |
| 2025186 | DINELIA ESTHER ACEVEDO ROMAN | 1402 KIMDALE STREET EAST | | | LEHIGH ACRES | FL | 33936 |
| 2025186 | DINELIA ESTHER ACEVEDO ROMAN | 7917 CARR 4485 | | | QUEBRADILLAS | PR | 00678 |
| 534861 | DINELIA SOLIS TORRES | HC #5 BOX 5365 | | | YABUCOA | PR | 00767-9670 |
| 534861 | DINELIA SOLIS TORRES | HC 1 BOX 5365 | | | YABUCOA | PR | 00767-9609 |
| 1866657 | DINELIA TORRES TORRES | HC-4 BOX 7395 | | | JUANA DIAZ | PR | 00795 |
| 1717421 | DINORA CRUZ VAZQUEZ | PO BOX 1684 | | | GUAYAMA | PR | 00785 |
| 1703589 | DINORA CRUZ VÁZQUEZ | P.O. BOX 1684 | | | GUAYAMA | PR | 00785 |
| 1920429 | DINORAH ALVAREZ ORTIZ | B-1 C/ BANBU URB. RIVIERAS CUPEY | | | SAN JUAN | PR | 00926 |
| 1768960 | DINORAH CARRION BATISTA | URB. SABANA GARDEN | CALLE 15 BLOQUE 21 #22 | | CAROLINA | PR | 00983 |
| 1842775 | DINORAH FELICIANO TORRES | 819 CALLE SAUCO VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1716537 | DINORAH JIMÉNEZ VASWUEZ | URB. ALTA VISTA CALLE 11 I 18 | | | PONCE | PR | 00718 |
| 1598294 | DINORAH JIMENEZ VAZQUEZ | URB. ALTA VISTA CALLE II I-18 | | | PONCE | PR | 00716 |
| 1748617 | DINORAH JIMENEZ VAZQUEZ | URB. LAS MONIJITAS AVENIDA | TENIENTE SESAR GONZALEZ CALLE JUAN CALAF | | SAN JUAN | PR | 00917 |
| 1748617 | DINORAH JIMENEZ VAZQUEZ | URB.ALTA VISTA CALLE 11 I 18 | | | PONCE | PR | 00716 |
| 1798089 | DINORAH M. CARMONA HERNANDEZ | HC-05 BOX 25832 | | | CAMUY | PR | 00627 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721459 | DINORAH M. SOTO ANDINO | PO BOX 8295 | | | HUMACAO | PR | 00792 |
| 2058650 | DINORAH M. VELLON SOTO | P.O. BOX 8295 | | | HUMACAO | PR | 00792 |
| 1794729 | DINORAH MARTI LUGO | CALLE FELIPE | C-6 MANSIONES REALES | | SAN GERMÁN | PR | 00683 |
| 1799304 | DINORAH MORALES CRUZ | 1035 PONBROOK PT | | | WEBSTER | NY | 14580 |
| 2116328 | DINORAH PARDO ZAPATA | BOX 1610 | | | LAJAS | PR | 00667 |
| 1930044 | DINORAH QUILES SERRA | 7 REPARTO JERUSALEM | CALLE MARIA DE LA ROSA | | ISABELA | PR | 00662 |
| 1852802 | DINORAH QUILES SERRA | 7 REPARTO JERUSALEM CALLE MARIA | DE LA BOSA | | ISABELA | PR | 00662 |
| 1766238 | DINORAH ROBINSON RIVERA | PO BOX 865 | | | NAGUABO | PR | 00718 |
| 2055368 | DINORAH TORRES DAVILA | BOX 562 | | | ARROYO | pr | 00714 |
| 1190593 | DINORIS RAMOS CAMACHO | PO BOX 448 | SECTOR CAMACHO | | AGUAS BUENAS | PR | 00703 |
| 2008289 | DIOGENES CONTRERAS LOPEZ | BB-23 CASTILLA BB-23 | | | CAROLINA | PR | 00983 |
| 2097913 | DIOMARA CINTRON HENEDIA | 1220 ALTURO SANOHANO LAS MARGARITAS | | | PONCE | PR | 00728 |
| 1620081 | DIOMARIS SANTIAGO CALDERO | HC 72 BOX 4059 | | | NARANJITO | PR | 00719 |
| 1761497 | DIOMARIS SANTOS MEDINA | 277 CALLE LEON BARRIO BUEN | CONSENJO | | SAN JUAN | PR | 00926 |
| 2035566 | DIOMEDES DEL VALLE COLON | LL - 24 CALLE URAYOAN | PARQUE DEL MONTE 2 | | CAGUAS | PR | 00727 |
| 1776199 | DIONEL CRESPO HERNANDEZ | CALLE SERAFIN MENDEZ | #57 | | MOCA | PR | 00676 |
| 1190618 | DIONET E SIERRA PAGAN | PO BOX 86 | | | VILLALBA | PR | 00766 |
| 1190618 | DIONET E SIERRA PAGAN | URB LAS ALONDRAS | CALLE 2 C-12 | | VILLALBA | PR | 00766 |
| 2090250 | DIONICIO MARTINA FELICIANO | HC 02 BOX 6244 | | | GUAYANILLA | PR | 00656 |
| 2120643 | DIONICIO MARTINEZ FELICIANO | HC 02 BOX 6244 | | | GUAYANILLA | PR | 00656 |
| 2056462 | DIONICIO RODRIGUEZ PEREZ | 737 RAFAEL RIVERA ESBRI | | | PONCE | PR | 00728 |
| 2148269 | DIONICO SANTIAGO LOPEZ | PO BOX 1544 | | | SANTA ISABEL | PR | 00757 |
| 1701091 | DIONIDA SANTIAGO RIVERA | 855 BDA CARACOLES I | | | PENUELAS | PR | 00624 |
| 519960 | DIONIDA SANTIAGO RIVERA | RUTA 2 BUZON #855 | | | PENUELAS | PR | 00624 |
| 1949133 | DIONISABEL PABON MARTINEZ | PO BOX 237 | | | VEGA BAJA | PR | 00694 |
| 1720220 | DIONISIA COLON HERNANDEZ | 303 NOVICIAS URB. LAS MONJITAS | | | PONCE | PR | 00730-3911 |
| 1791521 | DIONISIO ANTONIO BONES FLORES | URB. PARQUE DE GUASIMAS | CALLE ALMENDRO #60 | | ARROYO | PR | 00714 |
| 1725035 | DIONISIO ANTONIO BONES FLORES | URB. PARQUES DE GUASIMAS C/ ALMENDRO #60 | | | ARROYO | PR | 00714 |
| 2146575 | DIONISIO GONZALEZ RODRIGUEZ JR. | APT 277 | | | SANTA ISABEL | PR | 00757 |
| 2030188 | DIONISIO JOEL CRUZ SOTO | BOX 832 | | | MAUNABO | PR | 00707 |
| 2030188 | DIONISIO JOEL CRUZ SOTO | URB. SAN PEDRO CALLE A#1 | | | MAUNABO | PR | 00707 |
| 1969503 | DIONISIO MATOS ROSARIO | COOP VILLA KENNEDY | EDIF 30 APT 452 | | SAN JUAN | PR | 00915 |
| 1969503 | DIONISIO MATOS ROSARIO | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 |
| 1810195 | DIONISIO MORALES MONTALVO | URB SAGRADO CORAZON | 33 CALLE SANTA MARIA | | GUANICA | PR | 00653 |
| 2116164 | DIONISIO MORELL RODRIGUEZ | XX-15 17 EXT. ALTA VISTA | | | PONCE | PR | 00716 |
| 1537751 | DIONISIO PEREZ RODRIGUEZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | SAN JUAN | PR | 00919-5349 |
| 1537751 | DIONISIO PEREZ RODRIGUEZ | URB PALACIOS REALES | CALLE BARBERINI 216 | | TOA ALTA | PR | 00953-4919 |
| 2003171 | DIONISIO RAMOS TORRES | #I-5 7 URB. JARD. DEL MAMEY | | | PATILLAS | PR | 00723 |
| 1860532 | DIONISIO RODRIGUEZ OLIVERAS | PO BOX 561100 | | | GUAYANILLA | PR | 00656 |
| 1498367 | DIONISIO RODRIGUEZ VAZQUEZ | EDGARDO SANTIAGO LLORENS | 1925 BLVD. LUIS A. FERRE | URB. SAN ANTONIO | PONCE | PR | 00728 |
| 1779431 | DIONISIO ROSALY ANTONETTY | BOX 276 | | | ISABELA | PR | 00662 |
| 1630516 | DIONISIO ROSALY GERENA | DIONISIO ROSALY GERENA REPARTO DURÁN | #6120 CALLE CIPRÉS | | ISABELA | PR | 00662 |
| 1725972 | DIONISIO ROSALY GERENA | GERENA REPARTO DURÁN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1640991 | DIONISIO ROSALY GERENA | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1689917 | DIONISIO ROSALY GERENA | REPARTO DURÁN #6120 CALLE CIPRES | | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 980360 | DIONISIO TORRES BRACERO | BO PALOMAS | 14 CALLE 15 | | YAUCO | PR | 00698 |
| 1600644 | DIOSA AVILA CARBUCIA | URB RINCON ESPANOL | B10 CALLE 1 | | TRUJILLO ALTO | PR | 00976-5708 |
| 2110889 | DIOSDADO PEREZ SANTIAGO | INTE CORONEL | POLICIA DE PUERTO RICO | URB. CAFETAL # C/VILLALOBO D-19 | YAUCO | PR | 00698 |
| 142862 | DIOSDADO PEREZ SANTIAGO | URB. CAFETAL II | C/ VILLALOBO 0-19 | | YAUCO | PR | 00698 |
| 1190663 | DIOSDADO TOLLINCHI BEAUCHAMP | URB. LOS ANGELES | CALLE AREYTO 472 | | YAUCO | PR | 00698 |
| 1741554 | DIOSELYN REYES MARTINEZ | MONTESOL 3 902 44 C/ARECA | | | GUAYNABO | PR | 00969 |
| 1874400 | DIOSELYN REYES MARTÍNEZ | MONTESOL 3 APT 902 | 44 CALLE ARECA | | GUAYNABO | PR | 00969 |
| 1190668 | DIOYLLY N TORRES SANDOVAL | HC03 BOX 16422 | | | COROZAL | PR | 00783 |
| 1688635 | DIPHNA SAN MIGUEL ROMAN | BOX 858 | | | CIALES | PR | 00638 |
| 1764633 | DIRALIZ MURILLO RIVERA | C-5 CALLE C URB. PALOMINO HILLS | | | YAUCO | PR | 00698 |
| 1766349 | DIRALIZ MURILLO RIVERA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | C-5 CALLE C URB. PALOMINO HILLS | | YAUCO | PR | 00698 |
| 1792865 | DIRALIZ MURILLO RIVERA | MAESTRA DE ESPAÑOL NIVEL SECUNDARIO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | C-5 CALLE C URB. PALOMINO HILLS | YAUCO | PR | 00698 |
| 1764136 | DIRALIZ MURILLO RIVERA | MAESTRA DE ESPAÑOL NIVEL SECUNDARIO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | C-5 CALLE C URB. PALOMINO HILLS | YAUCO | PR | 00698 |
| 1792865 | DIRALIZ MURILLO RIVERA | P.O. BOX 561412 | | | GUAYANILLA | PR | 00656-1412 |
| 2080202 | DIVINA O. ARBOLAY RUSSI | CALLE ESPERANZA 17 | | | ARROYO | PR | 00714 |
| 1920477 | DIXIANA ROMERO GONZALEZ | BO LOCO NUEVO BARBOSA 144 | | | SALINAS | PR | 00751 |
| 1871125 | DIXIE CENTENO GARCIA | TECNICO SERVICES SOCIOPENALES II | DEPARTAMENTO DE CORRECCION DE PUERTO RICO | APARTADO 71308 | SAN JUAN | PR | 00936 |
| 1871125 | DIXIE CENTENO GARCIA | URB ALTURAS DE PENUELAS 2 | CALLE 8E-38 | | PENUELAS | PR | 00624 |
| 1860493 | DIXIE E. REYES RODRIGUEZ | HC-01 BOX 14879 | | | COAMO | PR | 00769 |
| 1190685 | DIXIE F RIJO CHALAS | 920 AVE JESUS T PINERO | APT 904 | | SAN JUAN | PR | 00921 |
| 1867300 | DIXIE J QUILES RIVERA | TIBES | URB D15 CALLE 3 | | PONCE | PR | 00731 |
| 980395 | DIXON MARTINEZ RODRIGUEZ | PO BOX 3528 | | | LAJAS | PR | 00667 |
| 1996333 | DIXON MARTINEZ VELAZQUEZ | PO BOX 681 | | | GUANICA | PR | 00653 |
| 2003488 | DIXON SANTANA MORALES | URB. MONTE GRANDE DIAMANTE 151 | | | CABO ROJO | PR | 00623 |
| 1977346 | DIZNALDA SEMIDEY ORTIZ | EXT SAN MARTIN | 900-20 CALLE K | EXT. SAN MARTIN | GUAYAMA | PR | 00784 |
| 143061 | DIZZYMARYS GARCIA VELAZQUEZ | VILLA PALMERA | 269 C/ JULIO VIZCARRONDO | | SAN JUAN | PR | 00915 |
| 1582403 | DMAYRA VIDAL COLON | CALLE 11 K32 URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 143107 | DOBLE RIVERA, AMAURY J | ALT DE RIO GRANDE | 789 BLQ O CALLE 14-A | | RIO GRANDE | PR | 00745 |
| 1924707 | DOEL CORTES COLON | BOX 7854 | | | VILLALBA | PR | 00766 |
| 1817015 | DOEL CRUZ GARCIA | ESTANCIAS DE JUAN DIAZ | ROBLE 174 | | JUANA DIAZ | PR | 00795 |
| 1618867 | DOEL CRUZ GARCIA | ESTANCIAS DE JUANA DIAZ | ROBLE 174 | | JUANA DIAZ | PR | 00795 |
| 1190716 | DOEL SANTIAGO TORRES | HC-02 BOX 5683 | | | VILLALBA | PR | 00766 |
| 2012548 | DOEL SANTIAGO TORRES | PARCELA HATILLO #583 | | | VILLABLA | PR | 00766 |
| 1190718 | DOEL TORRES ROSADO | APARTADO 752 | | | VILLALBA | PR | 00766 |
| 1834524 | DOHANIE R SEIN MORALES | URB. BRISAS DEL GUYANES | 155 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 1832040 | DOHANIE R. SEIN-MORALES | URB.BRISAS DEL GUAYANES | 155 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 1950177 | DOLCA LOPEZ DE BAEZ | BO INDIOS CALLE SIERRA BELDEEIA 259 | BOX 7931 | | GUAYANILLA | PR | 00656 |
| 2013418 | DOLCE M. DE LEON PEREZ | CONDOMINO JARDINES DE VALENCIA | APT 613 | | SAN JUAN | PR | 00923 |
| 1677449 | DOLKYS M. VAZQUEZ MATOS | URB. SAN FRANCISCO | D-13 CALLE 1 | | HUMACAO | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1875332 | DOLLY COLON MALDONADO | 765 SICILIA | URB VILLA DEL CARMEN | | PONCE | PR | 00716-2119 |
| 1482911 | DOLLY DIAZ MALDONADO | CALLE TINTILLO 665 | BARRIO LAS GRANJAS | | VEGA BAJA | PR | 00693 |
| 1966876 | DOLLY E. FELICIANO MEDINA | 6A JERICO | | | RIO GRANDE | PR | 00745 |
| 1917371 | DOLLY E. FELICIANO MEDINA | 6-A JERICO COMMUNIDAD LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1917371 | DOLLY E. FELICIANO MEDINA | FRANCIA 204-A | LA DOLORES | | RIO GRANDE | PR | 00745 |
| 2065450 | DOLORES A. CRUZ LOPEZ | 1633 PASEO DORADO | LEVITTOWN | | TOA BAJA | PR | 00940 |
| 1994283 | DOLORES A. CRUZ LOPEZ | 1633 PASEO DORADO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1616608 | DOLORES ALBERTINA PADRON VELEZ | HC 9 BOX 4817 | | | SABANA GRANDE | PR | 00637 |
| 1906238 | DOLORES ALEJANDRINO CRUZ | CAMINO ALEJANDRINO | BO TORTUGO BUZON 38 | | SAN JUAN | PR | 00926 |
| 1666125 | DOLORES BONILLA SANTOS | RR5 BOX 8150 | | | TOA ALTA | PR | 00953-7814 |
| 1632600 | DOLORES CHINEA | URB. LA ESPERANZA CALLE 6 L 13 | | | VEGA ALTA | PR | 00692 |
| 2117578 | DOLORES CIFREDO RIVERA | H-R 3 AURELIO DUENO | URB LEVIT TOWN | | TOA BAJA | PR | 00949 |
| 1992050 | DOLORES DEL C. FONTAN RIVERA | 319 URB. LOS TULIPANES | | | MOROVIS | PR | 00687 |
| 2045066 | DOLORES ECHEVARRIA FIGUEROA | HC-02 BOX 3843 | | | MAUNABO | PR | 00707 |
| 1980425 | DOLORES ESTHER SUAREZ SANTIAGO | 111 1 BO. BARRANCAS | | | GUAYAMA | PR | 00784 |
| 2089360 | DOLORES FIGUEROA CAMACHO | CARR 123 KM 33.6 | BO. SAN HILLO | | ADJUNTAS | PR | 00601 |
| 2092734 | DOLORES FIGUEROA CAMACHO | CARR. 123 KM 33.6 BO SALTILLO | | | ADJUNTAS | PR | 00601 |
| 2092734 | DOLORES FIGUEROA CAMACHO | P.O. BOX 722 | | | ADJUNTAS | PR | 00601 |
| 1190757 | DOLORES FUENTES COLON | COND BAYOLA 1447 ESTRELLA APT 1503 | | | SAN JUAN | PR | 00907 |
| 2039734 | DOLORES GALARZA DIAZ | F-4 SAN ANDRES ST. NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1931407 | DOLORES GLORIMAR CHAVES JIMENEZ | HC 01 BOX 7520 | | | SAN GERMAN | PR | 00683 |
| 1606097 | DOLORES GLORIMAR CHAVES JIMÉNEZ | HC 01 BOX 7520 | | | SAN GERMÁN | PR | 00683 |
| 2043384 | DOLORES GONZALES GARCIA | CALLE 17 C-5 EXTENCION | JARDINES DE COAMO | | COAMO | PR | 00769 |
| 638759 | DOLORES GONZALEZ GARCIA | CALLE 17-C-5 EXT JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 1820493 | DOLORES HERNANDEZ SANTIAGO | EXT. DEL CARMEN 6-G7 | | | JUANA DIAZ | PR | 00795 |
| 2109432 | DOLORES IRIZARRY PEREZ | HC 2 BOX 26527 | | | GUAYANILLA | PR | 00656-9777 |
| 1326786 | DOLORES K BERMUDEZ VIRUET | PO BOX 2225 | | | UTUADO | PR | 00641 |
| 1842953 | DOLORES M CRUZ MORALES | PO BOX 1274 | | | JAYUYA | PR | 00664 |
| 1190767 | DOLORES M PAGAN SCHELMETTY | F3 URB JESUS M LAGO | | | UTUADO | PR | 00641 |
| 1766638 | DOLORES MARQUEZ MARQUEZ | BOX 1003 | | | RIO GRANDE | PR | 00745 |
| 1840077 | DOLORES MARTINEZ-GALARZA | M-2 CALLE 13 | HUCAR | | GUAYANILLA | PR | 00656 |
| 1960961 | DOLORES MARTINEZ-GALARZA | URB. SANTA MARIA | CALLE HUCAR (13) M-2 | | GUAYANILLA | PR | 00656 |
| 1720928 | DOLORES MAYSONET JAVIER | CALLE D9 URBANIZACION SAN CARLOS | | | AGUADILLA | PR | 00603-5825 |
| 1724601 | DOLORES MAYSONET JAVIER | CALLE D9 URBANIZACIÓN SAN CARLOS | | | AGUADILLA | PR | 00603-5825 |
| 1797428 | DOLORES MORALES RUIZ | PO BOX 797 | | | SABANA SECA | PR | 00952 |
| 1190777 | DOLORES NEGRON SANCHEZ | HC 04 BOX 7996 | | | JUANA DIAZ | PR | 00795 |
| 1715643 | DOLORES PAGAN VELEZ | CALLE LIBERTAD BZN 55B BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1978620 | DOLORES PEREZ TORRES | CALLE FRANCO #2114 URB. LA PROVIDENCIA | | | PONCE | PR | 00728 |
| 2125242 | DOLORES R. FRANCIS ROSARIO | C-23 B | URB. MELENDEZ | | FAJARDO | PR | 00738 |
| 1640895 | DOLORES RAMOS SANTIAGO | PO BOX 502 | | | CEIBA | PR | 00735 |
| 2021099 | DOLORES RIOS ESCALERA | 66 B CALLE ZORZAL | | | VEGA ALTA | PR | 00692 |
| 2019920 | DOLORES RIVERA AGOSTO | BO/TEJAS HC15 BOX 1642 4 TEJAS | | | HUMACAO | PR | 00791 |
| 2121705 | DOLORES RIVERA GONZALEZ | HC -02 BOX 15348 | | | CAROLINA | PR | 00987 |
| 980682 | DOLORES SALAS QUINONES | PO BOX 191 | | | ISABELA | PR | 00662-0191 |
| 1916106 | DOLORES SANTOS TORRES | 1352 CALLE BALDORIOTY | | | PONCE | PR | 00717 |
| 1916106 | DOLORES SANTOS TORRES | HC 2 BOX 6401 | | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1849118 | DOLORES SANTOS VELAZQUEZ | #61 EXT. VILLA MILAGROS | CALLE ZUZENA QUINONEZ LABEY | | YAUCO | PR | 00698 |
| 2061975 | DOLORES VASQUEZ RIVERA | HC07 - BOX 2545 | | | PONCE | PR | 00731-9663 |
| 1914761 | DOLORES VELAZQUES VARGAS | PO BOX 719 | | | CIDRA | PR | 00739 |
| 1632585 | DOLORES VELAZQUEZ VARGAS | PO BOX 719 | | | CIDRA | PR | 00739 |
| 60025 | DOLORES Y BURGOS ORTIZ | CUYON | PO BOX 1590 | | COAMO | PR | 00769 |
| 1885026 | DOLORES Y. BURGOS ORTIZ | P.O. BOX 1590 | | | COAMO | PR | 00769 |
| 1661553 | DOMIGO TORRADO VELEZ | CALLE 9A #87B | PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 2096487 | DOMINGA ACEVEDO GARCIA | LA SOCIEDAD LEGAL DE BIENES GANANCIALES | AARON A. FERNANDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | BAYAMON | PR | 00961 |
| 2096487 | DOMINGA ACEVEDO GARCIA | THE LAW OFFICES OF HECTOR PEDROSA LUNA | P.O. BOX 9023963 | | SAN JUAN | PR | 00902-3963 |
| 1947344 | DOMINGA ALMODOVAR CLAUDIO, VIUDA DE ABRAHAN BAEZ MARTINEZ | URB. COLINAS | #34 CALLE C | | SABANA GRANDE | PR | 00637 |
| 1540136 | DOMINGA ALVAREZ NEGRON | URB. SAN MARTIN | CALLE 5 E 24 | | JUANA DIAZ | PR | 00795 |
| 2084282 | DOMINGA CARDONA BENIQUEZ | BOX 1716 | | | ARECIBO | PR | 00613 |
| 2040292 | DOMINGA COTTO CANALES | P.O. BOX 4354 CAIMITO BAJO | PARCELAS CANEJAS K2 H3 | | RIO PIEDRAS | PR | 00926 |
| 1920158 | DOMINGA COTTO VELEZ | 362 CALLE SAFIRO HC-08 BOX 38727 | | | CAGUAS | PR | 00725-7417 |
| 1920158 | DOMINGA COTTO VELEZ | CENTRO GUBERNAMENTAL | | | CAGUAS | PR | 00725 |
| 1618741 | DOMINGA FONTANEZ PLAZA | CALLE 15 #225 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2091035 | DOMINGA FONTANEZ PLAZA | URB. JARDINES DEL CARIBE CALLE 15 #225 | | | PONCE | PR | 00728 |
| 2092486 | DOMINGA GUERRA VILLAFANE | CALLE PARIS 243 BOX 1467 HATO REY | | | SAN JUAN | PR | 00917 |
| 1884864 | DOMINGA M. ROMAN ECHEVARRIA | 2947 AMAZONAS URB RIO CANAS | | | PONCE | PR | 00728 |
| 2018734 | DOMINGA MARTINEZ SANTIAGO | CALLE LAGUNA #336 | | | SAN JUAN | PR | 00915 |
| 2019978 | DOMINGA ORTIZ CRUZ | 23 COREA | | | BAYAMON | PR | 00961 |
| 2014463 | DOMINGA ORTIZ GONZALEZ | PO BOX 276 | | | JUANA DIAZ | PR | 00795 |
| 1873173 | DOMINGA ORTOLAZA | PERLA DEL SUR | 3124 CALLE COSTA CORAL | | PONCE | PR | 00717-0404 |
| 1632284 | DOMINGA ORTOLAZA | PERLADEL SUR 3124 C-COSTA CORAL | | | PONCE | PR | 00717-0404 |
| 1945323 | DOMINGA ORTOLAZA | PERLADEL SUV 3124 COSTA CORAL | | | PONCE | PR | 00717-0404 |
| 2052688 | DOMINGA RUIZ ROSA | BO. MARIN BAJO | P.O. BOX 260 | | PATILLAS | PR | 00723 |
| 1597666 | DOMINGA TORRES SANTIAGO | URB. EL ROSARIO | 103 SAN JOSE | | YAUCO | PR | 00698 |
| 1700917 | DOMINGA VARGAS ALTIERY | ARENALES ALTOS | CARR. 494 KM. 2.3, 15 CALLE LA REINA | | ISABELA | PR | 00662 |
| 2017473 | DOMINGA VARGAS MARICHAL | #187 C/8 P.SOSA BO. GUZMAN ALEJO RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2017473 | DOMINGA VARGAS MARICHAL | PMB 119 PO BOX 43001 | | | RIO GRANDE | PR | 00745 |
| 2143893 | DOMINGA AGUIRO CRUZ | CARLO UNION #26 | | | SANTA ISABEL | PR | 00757 |
| 1645942 | DOMINGO APONTE COLLAZO | URB BUENA VISTA | CALLE 4 B5 | | LARES | PR | 00669 |
| 2160462 | DOMINGO AYALA REYES | P.O. BOX 1596 | | | SANTA ISABEL | PR | 00757 |
| 2083927 | DOMINGO BONILLA ALMEDINA | PO BOX 372021 | | | CAYEY | PR | 00737 |
| 980882 | DOMINGO CINTRON CORDERO | 7861 COUNTY DOWN CT | | | ORLANDO | FL | 32822-7833 |
| 2056573 | DOMINGO COLON CUASCUT | URB TIBES D-4 | | | PONCE | PR | 00717 |
| 2148125 | DOMINGO COLON RODRIGUEZ | BO MOSQUITO PDA #10 BUZON 2221 | | | AGUIRRE | PR | 00704 |
| 1765437 | DOMINGO DEL VALLE PONCE | PO BOX 8310 | | | BAYAMON | PR | 00960-8310 |
| 2004398 | DOMINGO DIAZ TORRES | AK-4 CALLE 26 URB. INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 2094999 | DOMINGO FALCON MELENDEZ | HC 5 BOX 6874 | | | AGUAS BUENAS | PR | 00703 |
| 2051653 | DOMINGO FANHAGS BERNIER | URB. CIUDA MASSO C/4 A1-49 | | | SAN LORENZO | PR | 00754 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917795 | DOMINGO FELICIANO CARABALLO | HC 3 BOX 14947 | | | YAUCO | PR | 00698-9665 |
| 2142962 | DOMINGO FELICIANO DE JESUS | HC 01 BOX 4989 | | | SALINAS | PR | 00751 |
| 1548993 | DOMINGO FELICIANO MORALES | HC 3 BOX 6395 | | | RINCON | PR | 00677-9060 |
| 1190874 | DOMINGO FLORES MELENDEZ | HC-38 BOX 8718 | | | GUANICA | PR | 00653-9712 |
| 1598779 | DOMINGO FRANCISCO COSTE CORONADO | 224 CALLE LOS ALPES | | | CAROLINA | PR | 00982 |
| 1799421 | DOMINGO GOMEZ PADILLA | RES. LOS ROSALES BLQ 4 | APT 20 | | PONCE | PR | 00731 |
| 1711087 | DOMINGO GONZALEZ RODRIGUEZ | URB. BUENA VISTA CALLE 4 B 5 | | | LARES | PR | 00669 |
| 2148145 | DOMINGO GONZALEZ TORRES | PO BOX 475 | | | SANTA ISABEL | PR | 00757 |
| 638956 | DOMINGO HERNANDEZ BAEZ | RR 10 BOX 10135 | | | SAN JUAN | PR | 00926-9512 |
| 1629127 | DOMINGO HERNANDEZ MORALES | M-238 CALLE SAN ALFONSO | URB. LOS DOMINICOS | | BAYAMON | PR | 00957 |
| 1611469 | DOMINGO J. TORRES GARCIA | MUNICIPIO DE JUANA DIAZ | CALLE DEGETAU #35 | | JUANA DIAZ | PR | 00795 |
| 1611469 | DOMINGO J. TORRES GARCIA | URB. VILLAS DEL PRADO | 548 CALLE VERSALLES | | JUANA DIAZ | PR | 00795 |
| 980979 | DOMINGO LEBRON RIOS | CALLE 4 M-34 EXT. SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 638973 | DOMINGO MADERA RUIZ | HC 03 BOX 15066 | | | LAJAS | PR | 00667 |
| 1983081 | DOMINGO MADERA SANTANA | HC 03 BOX 15066 | | | LAJAS | PR | 00667 |
| 1894313 | DOMINGO MATIAS RAMOS | CALLE REINA M-15 | URB. ALTAGRACIA | | TOA BAJA | PR | 00949-2412 |
| 2009914 | DOMINGO MELENDEZ VEGA | HC 1 BOX 4314 | | | ARROYO | PR | 00714 |
| 1190916 | DOMINGO MOLINA LASALLE | HC 5 BOX 107111 | | | MOCA | PR | 00676 |
| 1738841 | DOMINGO MONTILLA ARROYO | HC-2 BOX 5023 | | | PENUELAS | PR | 00624 |
| 1809028 | DOMINGO NEGRON ORTIZ | BO. SALISTRAL PLAYA PONCE | # 292 C/ CALLEJON DE RIO | | PONCE | PR | 00761 |
| 2159678 | DOMINGO NIEVES CEDENO | HC #12 BOX 13224 | | | HUMACAO | PR | 00791 |
| 1730295 | DOMINGO O ZAYAS RODRIGUEZ | 4 CALLE PRINCIPAL | | | BARRANQUITAS | PR | 00794 |
| 1952426 | DOMINGO ORTIZ FELICIANO | HC 03 BOX 13562 | | | YAUCO | PR | 00698 |
| 2099448 | DOMINGO ORTIZ RODRIGUEZ | CALLE PRINCIPAL #118 | | | PUNTA SANTIAGO | PR | 00741 |
| 1959124 | DOMINGO PADILLA ROSADO | BO. BOTIJAS # 1 | P.O. BOX 993 | | OROCOVIS | PR | 00720 |
| 2100467 | DOMINGO PADILLA ROSADO | BO. BOTIJAS #1-PO BOX 993 | | | OROCOVIS | PR | 00720-0993 |
| 399519 | DOMINGO PEREA REYES | 608 CALLE LIPPITT | | | SANTURCE | PR | 00915 |
| 1956703 | DOMINGO PINA CHAMORRO | PO BOX 0865 | | | PENUELAS | PR | 00624 |
| 1950675 | DOMINGO PINA PEREZ | REPARTO GUAYANES B #3 | PO BOX 865 | | PENUELAS | PR | 00624 |
| 2147688 | DOMINGO RAMOS RODRIGUEZ | 200 CAMINO AGAPITO | APT 2205 | | SAN SEBASTIAN | PR | 00685 |
| 2160230 | DOMINGO RAMOS SANCHEZ | HC # 5 - BOX 8744 | | | YABUCOA | PR | 00767 |
| 2000328 | DOMINGO RIVERA BARRIOS | URB. EXT. ESTANCIA MAYORAL | CALLE CANERO #56 | | VILLALBA | PR | 00766-9212 |
| 1484906 | DOMINGO RIVERA CENTENO | 191 BO. CERTENEJAS 1 | | | CIDRA | PR | 00739 |
| 2146531 | DOMINGO RIVERA COLON | PO BOX 1667 | | | SANTA ISABEL | PR | 00757 |
| 1550587 | DOMINGO RIVERA FLORES | CALLE ARIES #261 | BRISAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1597792 | DOMINGO RIVERA FLORES | URB. BRISAS DE LOIZA CALLE ARIES #261 | | | CANOVANAS | PR | 00729 |
| 1820890 | DOMINGO RIVERA RIVERA | HC-01 BOX 3376 | | | VILLALBA | PR | 00766 |
| 1500879 | DOMINGO RIVERA RODRIGUEZ | HC 02 BOX 2320 | | | BOQUERON | PR | 00622 |
| 1865855 | DOMINGO RODRIGUEZ | URB. STARTLIGHT CALLE ORION 3209 | | | PONCE | PR | 00717 |
| 1974786 | DOMINGO ROSARIO FIGUEROA | HC 5 BOX 6650 | | | AQUAS BUENAS | PR | 00703 |
| 1992973 | DOMINGO ROSARIO PEREZ | CALLE 3, G23, URB. SAN RAFAEL | | | CAGUAS | PR | 00725 |
| 1765782 | DOMINGO SALICRUP DE JESÚS | DIRECTOR EJECUTIVO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1765782 | DOMINGO SALICRUP DE JESÚS | P.O. BOX 1201 | | | CATAÑO | PR | 00963 |
| 2148737 | DOMINGO SANCHEZ MATEO | 2362 CALLE TOMAS COLON, BARRIADA LOPEZ | | | AGUIRRE | PR | 00704 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1638853 | DOMINGO SANTIAGO DIAZ | 500 BLVD PASEO DEL RÍO | APTO 2503 | | HUMACAO | PR | 00791 |
| 1848524 | DOMINGO SANTIAGO MARTINEZ | CALLE #6 CASA #113 BO FUIG | | | GUANICA | PR | 00653 |
| 1848524 | DOMINGO SANTIAGO MARTINEZ | PO BOX 1259 | | | GUANICA | PR | 00653 |
| 2147652 | DOMINGO SAWAGWA RIVERA | POB 43 | | | AGUIRRE | PR | 00704 |
| 1721158 | DOMINGO SERRANO MONCHE | ZZ11 53 JARD. DEL CARIBE | | | PONCE | PR | 00728 |
| 1929319 | DOMINGO SILVA MARTINEZ | PARCELAS RAYO GUARAS #28 | | | SABANA GRANDE | PR | 00637 |
| 1887536 | DOMINGO SOTO REYES | 28 ENTRADA LAS ARENAS | | | JAYUYA | PR | 00664 |
| 2145040 | DOMINGO TORRES CRUZ | HC01 BOX 4493 | | | JUANA DIAZ | PR | 00795 |
| 1944303 | DOMINGO VEGA BONILLA | CALLE AZUCENA | B-55 JARDINES II | | CAYEY | PR | 00736 |
| 1954216 | DOMINGO VEGA BONILLA | CALLE AZUCENA B-55 JARDINES II | | | CAYUY | PR | 00736 |
| 1752541 | DOMINGO VEGA QUINONES | CALLE 34 BOQUE 42 | CASA 12 | VILLA CAROLINA | CAROLINA | PR | 00985 |
| 1793113 | DOMINGO VEGA QUIÑONES | CALLE 34 BLOQUE 42 CASA 12 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1943409 | DOMINIC MORALES CRUZ | PO BOX 2085 | | | SALINAS | PR | 00751 |
| 1715021 | DOMINICA LASSALLE | HC.02 BOX 13126 | | | MOCA | PR | 00676 |
| 2105140 | DOMINICO RIVERA RUIZ | 314 CADWELL ST | | | SYRACUSE | NY | 13204 |
| 1808584 | DOMINQO RODRIGUEZ RIVERA | CAR. 184 INT 762 BOX 226 | | | PATILLAS | PR | 00723 |
| 2145007 | DOMINQO TORRES CINTRON | HC 01 BOX 4490 | | | JUANA DIAZ | PR | 00795 |
| 1490605 | DONATO ROMAN RODRIGUEZ | P.O. BOX 862 | | | ISABELA | PR | 00662 |
| 2039006 | DONNA RODRIGUEZ ACEVEDO | 315 MASIONES DE BAIROA | | | CAGUAS | PR | 00727-1174 |
| 1763888 | DONNY RAMOS MALAVE | PO BOX 1383 | | | MAYAGUEZ | PR | 00681 |
| 2117034 | DONS SANTOS VELEZ | CARR 361 CAN ALTO PARECOPAS | | | SAN GERMAN | PR | 00683 |
| 2117034 | DONS SANTOS VELEZ | PO BOX 2729 | | | SAN GERMAN | PR | 00683 |
| 1534040 | DOPL TORUN ROINDA | HC-05 BOX 5955 | | | JUANA DIAZ | PR | 00795 |
| 2041153 | DORA A. CASTRO ZAYAS | #3 CALLE VICTORIA MATEO | | | SALINAS | pr | 00751 |
| 1963953 | DORA A. GONZALEZ VAZQUEZ | URB. VILLA ROSA III CALLE 2 F2 | | | GUAYAMA | PR | 00784 |
| 1988620 | DORA A. LOZADA RIVERA | F-16 AZULES DEL MAR | DORADO DEL MAR | | DORADO | PR | 00646 |
| 1917350 | DORA A. MARTINEZ HERNANDEZ | 3292 PASEO COLINA LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2086047 | DORA A. RUBIO VEGA | PO BOX 33 | | | VEGA ALTA | PR | 00692 |
| 981242 | DORA ALICIA SOTO RIVERA | PO BOX 800254 | | | COTO LAUREL | PR | 00780-0254 |
| 1751669 | DORA APONTE ROSADO | HC 4 BOX 6837 | | | YABUCOA | PR | 00767-9509 |
| 1917777 | DORA CARABALLO TORRES | BDA. BALDORIOTY | 2733 GENESIS | | PONCE | PR | 00728 |
| 981249 | DORA CRUZ VELAZQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 708 | | SAN JUAN | PR | 00926-2010 |
| 1453994 | DORA DELIA PARES OTERO | H-13 CALLE 10 | URB. FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 1453994 | DORA DELIA PARES OTERO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1444881 | DORA E GONZALEZ CAMACHO | PO BOX 560388 | | | GUAYANILLA | PR | 00656-0388 |
| 1737985 | DORA E. VELEZ MARTINEZ | HC-01 BOX 4889 | | | CAMUY | PR | 00627-9610 |
| 2119739 | DORA ELY ZAYAS COLON | 97 CALLE RODRIGUEZ HIDALGO | | | COAMO | PR | 00769 |
| 2085753 | DORA ELY ZAYAS COLON | 97 RODRIGUEZ HIDALGO | | | COAMO | PR | 00769 |
| 1658136 | DORA H ROSALY GERENA | 131 CALLE CIPRÉS | | | ISABELA | PR | 00662 |
| 1721808 | DORA H ROSALY GERENA | DEPARTAMENTO DE EDUCACIÓN (GOBIERNO DE PUERTO RICO | MAESTRA RETIRADA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1810753 | DORA H. ROSALY GERENA | DORA H ROSALY GERENA REPARTO DURÁN | #6131 CALLE CIPRÉS | | ISABELA | PR | 00662 |
| 2120080 | DORA H. ROSALY GERENA | REPARTO DURAN | 6131 - CALLE CIPRES | | ISABELA | PR | 00662 |
| 1989468 | DORA IDALIA CARTAGENA GONZALEZ | 17 A | URB. MONSERRATE | | SALINAS | PR | 00751 |
| 1798772 | DORA L. SOTO MALAVE | ST. 2 #139 URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1868283 | DORA LUZ MONTANEZ RIVERA | CASA H-2 CALLE 5 | JARDINES DE DORADO | | DORADO | PR | 00646 |
| 2006185 | DORA M. TORRES VELEZ | PO BOX 594 | | | CAMUY | PR | 00627 |
| 2023664 | DORA N. GONZALEZ CANDELARIA | #25 SOL NACIENTE VILLALOS SANTOS I | | | ARECIBO | PR | 00612 |
| 1937032 | DORA N. PEREZ VARGAS | 208 AVE LOS MORA | | | ARECIBO | PR | 00612 |
| 1833901 | DORA RODRIGUEZ MORALES | HC 06 BOX 4257 | | | COTO LAUREL | PR | 00780 |
| 1721167 | DORA RODRIGUEZ RIVERA | BO CAPETILLO | 308 CALLE PARQUE | | SAN JUAN | PR | 00923 |
| 2048103 | DORA S. OQUENDO JACOME | CALLE ACASIO PAGAN #209 | BO BARINAS | | YAUCO | PR | 00698 |
| 2055375 | DORA SANTIAGO BLANCO | DR ESCABI 165-BO PARIS | | | MAYAGUEZ | PR | 00680 |
| 1890492 | DORA T GONZALEZ ABREU | 2 CALLE OPALO | URB LAMELA | | ISABELA | PR | 00662 |
| 821012 | DORAIMA A. RUBIO RAMIREZ | F-14 C-8 | | | VEGA ALTA | PR | 00692 |
| 1191069 | DORAIMA ESTELRITZ VEGA | URB COUNTRY CLUB | 861 CALLE GOLONDRINA | | SAN JUAN | PR | 00924-2304 |
| 1493388 | DORAIMA OQUENDO SUAREZ | URB INMACULADA | CALLE  AGUILA B-2 | #152 | VEGA ALTA | PR | 00692 |
| 1471801 | DORAIMA RUBIO RAMIREZ | CALLE 8 F-14 URB. VILLALINARES | | | VEGA ALTA | PR | 00692 |
| 1590764 | DORALIS ESCRIBANO PEREZ | PO BOX 194 | | | FLORIDA | PR | 00650 |
| 1795851 | DORALIS RIVERA TORRES | HC-63 BUZON 3459 | | | PATILLAS | PR | 00723 |
| 1783001 | DORALIZ HERNANDEZ TORRES | HC 02 BOX 6916 | | | JAYUYA | PR | 00664 |
| 1673004 | DORAMIS RIVAS | HC 1 BOX 5747 | | | OROCOVIS | PR | 00720 |
| 1902960 | DORAYMA TORRES RODRÍGUEZ | P.O. BOX 169 | | | COROZAL | PR | 00783 |
| 1904806 | DORCA I. PAGAN ORTA | BO. BARRAZAS KM 1.9 CARR. 853 RAMAL 8856 | | | CAROLINA | PR | 00987 |
| 1904806 | DORCA I. PAGAN ORTA | HC-03 BOX 12455 | | | CAROLINA | PR | 00987 |
| 2107751 | DORCA I. RODRIGUEZ CASILLAS | Z1-6 18 MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 1981808 | DORCA IRIS BERRIOS RIOS | RR #6 BOX 10909 | | | SAN JUAN | PR | 00926 |
| 2032965 | DORCA J. ORTIZ COLON | URB. JARDINES DE STA ANA | CALLE 3 A-36 | | COAMO | PR | 00769 |
| 1691088 | DORCAS A SANTIAGO TORRES | PO BOX 21089 | | | SAN JUAN | PR | 00928-1089 |
| 1667666 | DORCAS A. SANTIAGO TORRES | PO BOX 20189 | | | SAN JUAN | PR | 00928-1089 |
| 1758716 | DORCAS GOMEZ SIERRA | BUZON 1406 BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 1456877 | DORCAS M PASTRANA ROJAS | 37 AV. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1456877 | DORCAS M PASTRANA ROJAS | H-146 CALLE TORRECILLAS LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 981353 | DORCAS RIVERA VAZQUEZ | PARCELAS AMADEO A1 #18 | | | VEGA BAJA | PR | 00693 |
| 1654564 | DORCAS ROSARIO MANSO | P.O.BOX 30,000 PMB 8053 | | | SABANA HOYOS | PR | 00688 |
| 1620586 | DORCAS ROSARIO MANSO | PMB 8053 | PO BOX 30000 | | SABANA HOYOS | PR | 00688 |
| 1865072 | DORCAS RUIZ JIMENEZ | L-13 CALLE VENUS | URB. VILLAS DE BUENA VISTA | | BAYAMON | PR | 00956 |
| 1733285 | DORIA I. RIVERA DE LEON | 3170 INTEGRA LAKES H-100 | | | CASELBERRY | FL | 32702 |
| 803425 | DORIAN I. MERCADO GARCIA | URB. COSTA SUR | E 50 CALLE MIRAMAR | | YAUCO | PR | 00698 |
| 2045164 | DORIAN L. CASTRO SANCHEZ | APT 1815 | | | YABUCOA | PR | 00767 |
| 1711752 | DORIAN MERCADO GARCIA | CALLE MIRAMAR E 50 | COSTA SUR | | YAUCO | PR | 00698 |
| 893150 | DORIANN TRABAL RIOS | 3311 C/FARALLON ALT. DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1384159 | DORIANN TRABAL RIOS | URB ALTS DE MAYAGUEZ | 3311 CFARALLON | | MAYAGUEZ | PR | 00682 |
| 1939240 | DORIE FILOMENO RIVERA | HC 01 6063 | | | CANOVANAS | PR | 00729 |
| 1767812 | DORIEL RIVERA RODRIGUEZ | URB LA INMACULADA | 517 CALLE PADRE DELGADO | | VEGA ALTA | PR | 00692 |
| 2086589 | DORILSA GONZALEZ RIVERA | BOX 354 | | | CASTAÑER | PR | 00631 |
| 1950840 | DORIS A DEL VALLE MERCED | HC 1 BOX 17613 | | | HUMACAO | PR | 00791 |
| 1856842 | DORIS A DEL VALLE MERCED | HC 1 BOX 17613 | | | HUMACAO | PR | 00791-9742 |
| 1751513 | DORIS A LOPEZ FIGUEROA | PO BOX 1874 | | | GUAYNABO | PR | 00970 |
| 1856282 | DORIS A LUGO MEDINA | #231 CALLE 21 URB. LA ARBOLEDA | | | SALINAS | PR | 00751 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1856282 | DORIS A LUGO MEDINA | PO BOX 536 | | | SALINAS | PR | 00751 |
| 2082288 | DORIS A ROMAN ROMAN | HC-02 24447 | | | SAN SEBASTIAN | PR | 00685 |
| 1979880 | DORIS A. ALVAREZ TROSSI | 41 ARIZONA 2 | | | ARROYO | PR | 00714 |
| 1754865 | DORIS A. ORTIZ TORRES | P.O. BOX 819 | | | VILLALBA | PR | 00766 |
| 1755601 | DORIS A. ORTIZ TORRES | PO BOX 0759 | | | SAN JUAN | PR | |
| 1780171 | DORIS A. RAMOS GARCIA | 67 ST. 4 URB. JACAQUAO | | | JUANA DIAZ | PR | 00795 |
| 2052349 | DORIS A. ROMAN ROMAN | HC-02 BOX 24447 | | | SAN SEBASTIAN | PR | 00685 |
| 2080590 | DORIS A. VERA VELAZQUEZ | HC 04 BOX 13943 | | | MOCA | PR | 00676 |
| 1754803 | DORIS ACOSTA CASTILLO | URB JARDINES DE SANTA ISABEL | CALLE 9 M6 | | SANTA ISABEL | PR | 00757 |
| 1949494 | DORIS ANETTE RODRIGUEZ COLON | VILLA EL ENCANTO G84 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 2019402 | DORIS ANETTE RODRIGUEZ COLON | VILLA EL ENCONTO G84 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1985374 | DORIS ANN BARTOLOMEI CAMPOS | URB. CARRION MADURO | 59 CALLE 2 | | JUANA DIAZ | PR | 00795 |
| 1559191 | DORIS ANN MOLINI-DIAZ | PO BOX 331283 | | | PONCE | PR | 00733 |
| 144390 | DORIS ANNETTE DE LEON SOTO | STA JUANITA | M 54 CALLE FORMOSA | | BAYAMON | PR | 00956 |
| 2043442 | DORIS AWILDA DE JESUS OSORIO | HC 01 BOX 2556 | | | LOIZA | PR | 00771 |
| 1909258 | DORIS AWILDA GONZALEZ BRAVO | F-1 CALLE A DEPARTO MONTELLAMO | | | CAYEY | PR | 00736 |
| 1815485 | DORIS AWILDA GONZALEZ BRAVO | F1 CALLE A REPARTO MONTELLAMO | | | CAYEY | PR | 00736 |
| 112530 | DORIS B. RUIZ GOYCO | PO BOX 2925 | | | MAYAGUEZ | PR | 00681-2925 |
| 1758759 | DORIS BARBOSA HERNANDEZ | URB LAS LOMAS | CALLE 35 SO 802 | | SAN JUAN | PR | 00921 |
| 1975267 | DORIS BETANCOURT FIGUEROA | URB BORINQUEN GARDENS SECT | 115 CALLE POPPY BETANCOURT | | SAN JUAN | PR | 00926-6403 |
| 1690340 | DORIS BOSQUEZ FELICIANO | DEPARTAMENTO DE EDUCACIÓN | CALLE GONZALO ALEJANDRO CASA 92 | | RIO GRANDE | PR | 00745 |
| 1690340 | DORIS BOSQUEZ FELICIANO | P.O. BOX 1189 | | | RÍO GRANDE | PR | 00745 |
| 2017241 | DORIS BURGOS FIGUEROA | STA. ELENA III 153 MONTE | | | GUAYANILLA | PR | 00656 |
| 1912626 | DORIS BURGOS FIGUEROA | URB. SANTA ELENA III 153 MONTE | | | GUAYANILLA | PR | 00656 |
| 1776047 | DORIS BURGOS FIGUEROA | URB. STA. ELENA III 153 MONTE | | | GUAYANILLA | PR | 00656 |
| 1939456 | DORIS BURGOS SALLES | 1061 CALLE FLAMBOYAN URB BRISAS DEL LAUREL | COTO LAUREL | | PONCE | PR | 00780 |
| 2105024 | DORIS BURGOS SALLES | 1061 CALLE FLAMBOYANES | ESTANCIAS DEL LAUREL | | COTTO LAUREL-PONCE | PR | 00780 |
| 2077280 | DORIS BURGOS SALLES | 1061 CALLE FLAMBOYIAN | URB BRISAS DEL LAUREL | | PONCE | PR | 00780 |
| 1191173 | DORIS CABRERA LASALLE | CALLE DOMENECH | 179 | | ISABELA | PR | 00662 |
| 1191174 | DORIS CABRERA QUESADA | PARC AMALIA MARIN | 4607 CROBERTO BARACOA COLLADO | | PONCE | PR | 00716-1017 |
| 2044435 | DORIS CAMACHO VEGA | HC 02 BOX 10666 | | | YAUCO | PR | 00698 |
| 1609949 | DORIS COLON | P. O. BOX 1956 | | | BARCELONETA | PR | 00617 |
| 1880861 | DORIS CORDERO ROSADO | PO BOX 302 | | | CAMUY | PR | 00627 |
| 1761246 | DORIS CRUZ | GRANADA APARTMENT B-14 URB. | CONSTANCIAS CALLE EUREKA # 2437 | | PONCE | PR | 00717 |
| 1701585 | DORIS CRUZ SANTIAGO | GRANADA APARTMENTS B-14 | URB. CONSTANCIAS CALLE EUREKA #2437 | | PONCE | PR | 00717 |
| 1932826 | DORIS D FIGUEROA AVILES | CARR 149 KM18.6 | HC 01 BOX 5348 | | CIALES | PR | 00638-9604 |
| 1683701 | DORIS DIAZ RODRIGUEZ | URB VALLE HERMOSO | 2 CALLE CIPRES SO | | HORMIGUEROS | PR | 00660 |
| 1726859 | DORIS DIAZ RODRIGUEZ | URB VALLE HERMOSO | CALLE CIPRES SO #2 | | HORMIGUEROS | PR | 00660 |
| 2109379 | DORIS E CARCERES SANCHEZ | PO BOX 541 | | | YABUCOA | PR | 00767 |
| 2028954 | DORIS E FIGUEROA VAZQUEZ | 2902 PASEO DEL REY | | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2006965 | DORIS E FIGUEROA VAZQUEZ | PASEO DEL REY 2902 | | | PONCE | PR | 00716 |
| 187796 | DORIS E GARCIA RODRIGUEZ | E- 50 CALLE MIRAMAR | URB. COSTA SUR | | YAUCO | PR | 00698 |
| 915631 | DORIS E LOPEZ MORALES | HC-04 BOX 16200 | | | MOCA | PR | 00676 |
| 1598662 | DORIS E MATOS MUNIZ | MANSIONES DE CABO ROJO | 120 CALLE HORIZONTE | | CABO ROJO | PR | 00623-8938 |
| 1191215 | DORIS E RIVERA GARCIA | EXT. SANTA TERESITA | CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 2070190 | DORIS E SANCHEZ ACEVEDO | CALLE GRUBBS #129 | | | BASE RAMEY | PR | 00603 |
| 539801 | DORIS E SOTOMAYOR AROCHO | PO BOX 152 | | | MOCA | PR | 00676-0152 |
| 1615552 | DORIS E. ALAMO LOPEZ | PO BOX 305 | | | TOA ALTA | PR | 00953 |
| 2090803 | DORIS E. CACERES SANCHEZ | P.O. BOX 541 | | | YABUCOA | PR | 00767 |
| 1599405 | DORIS E. GARCIA RODRIGUEZ | COSTA SUR E 50 CALLE MIRAMAR | | | YAUCO | PR | 00698 |
| 893172 | DORIS E. GUILBE VEGA | 151 C/LOMA BONITA | | | PONCE | PR | 00716 |
| 2062063 | DORIS E. GUZMAN NIEVES | HC-02 BOX 6131 | | | BARRANQUITAS | PR | 00794 |
| 1756321 | DORIS ENID CLASS NIEVES | 193 AVE. LAS PALMAS | | | MANATI | PR | 00674 |
| 1997795 | DORIS FELICIANO TORRES | RR 01 BOX 6283 | | | MARICAO | PR | 00606 |
| 981436 | DORIS FRANCO SANTIAGO | PO BOX 8702 | | | CAGUAS | PR | 00726 |
| 1919981 | DORIS G RIVERA ECHEVARRIA | URB HILLSIDE | CALL 4 N6 | | SAN JUAN | PR | 00926 |
| 144426 | DORIS G. MEDINA AGUIAR | 480 KEPLER | URB. TULIPAN | | SAN JUAN | PR | 00926 |
| 2060030 | DORIS GARCIA VELAZQUEZ | 5132 CALLE TRAPICHE | URB. HACIENDA LA MATILDE | | PONCE | PR | 00728-2425 |
| 2014799 | DORIS GARTZ GARCIA | HC 6 BOX 2073 | | | PONCE | PR | 00731 |
| 1848206 | DORIS GISELA PACHECO MARTINEZ | URB. VILLA MILAGO CALLE PEDIO | GIOVANNETTI #34 | | YAUCO | PR | 00698 |
| 2027010 | DORIS GRISELLE MIRANDA MORALES | PO BOX 370122 | | | CAYEY | PR | 00737-0122 |
| 2052664 | DORIS H. BORRERO SIBERON | PO BOX 9318 | | | BAYAMON | PR | 00960 |
| 2113534 | DORIS H. SANTIAGO MATTA | PO BOX 874 | | | VEGA BAJA | PR | 00694 |
| 1959842 | DORIS HERNANDEZ AMADOR | HC-03 BOX 11216 | | | CAMUY | PR | 00627 |
| 1600926 | DORIS HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | DORIS HERNANDEZ SOTO, MAESTRA ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1617402 | DORIS HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | MAESTRA ESCUELA ELEMENTAL | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1605804 | DORIS HERNANDEZ SOTO | URBANIZACION ALTURA DE SAN BENITO | CALLE ESTRELLA #26 | | HUMACAO | PR | 00972 |
| 1617402 | DORIS HERNANDEZ SOTO | URBANIZACION ALTURAS DE SAN BENITO | CALLE ESTRELLA #26 | | HUMACAO | PR | 00972 |
| 2044055 | DORIS I MALDONADO MIRO | URB. LA OLIMPIA | A-81 | | ADJUNTAS | PR | 00601 |
| 1762621 | DORIS I. RIVERA DE LEÓN | 3170 INTEGRA LAKES H-100 | | | CASSELBERRY | FL | 32702 |
| 1191247 | DORIS IVETTE SANTIAGO ZAYAS | PO BOX 766 | | | SALINAS | PR | 00751 |
| 1641298 | DORIS J. COLÓN | PO BOX 1956 | | | BARCELONETA | PR | 00617-1956 |
| 1689979 | DORIS J. MERCED FLORES | CALLE 7 BUZON 26 | BO. PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 1989000 | DORIS J. RAMOS RAMOS | C-16 CALLE JOAQUIN M. ANDINO | | | ADJUNTAS | PR | 00601 |
| 1482782 | DORIS JIMENEZ RAMOS | BALCONES DE VENUS | #1104 | | SAN JUAN | PR | 00926 |
| 1729762 | DORIS JIMENEZ RODRIGUEZ | P. O. BOX 2340 | | | ARECIBO | PR | 00613-2340 |
| 639348 | DORIS L MORALES PEREZ | MANSIONES DE LOS CEDROS | 178 CALLE CIPRES | | CAYEY | PR | 00736 |
| 1748956 | DORIS L. CHAPARRO RIOS | AVE LULIO SAAVEDRA BLASCO 470 | | | ISABELA | PR | 00662 |
| 2132326 | DORIS L. CRUZ MORALES | HC 02 BOX 8184 | | | JAYUYA | PR | 00664-1516 |
| 2132347 | DORIS L. CRUZ MORALES | HC02 BOX 8184 | | | JAYUYA | PR | 00664-9612 |
| 2011263 | DORIS L. GONZALEZ DE HOYOS | P.O. BOX 429 | | | JAYUYA | PR | 00664 |
| 1822353 | DORIS L. GONZALEZ DELTOYAS | PO BOX 429 | | | JAYUYA | PR | 00664 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1629601 | DORIS L. ORTIZ SANDOVAL | RR #2 7717 | | | CIDRA | PR | 00739 |
| 1983152 | DORIS L. ROSAS MARRERO | HC 3 BOX 18676 | | | LAJAS | PR | 00667 |
| 1596181 | DORIS LATORRE ORTIZ | CALLE 18 O-29 | URB. MAGNOLIA GARDENS | | BAYAMON | PR | 00956 |
| 1656932 | DORIS M COLON SUAREZ | 339 VISTAS DE CAMUY 11 | | | CAMUY | PR | 00627 |
| 639360 | DORIS M FIGUEROA PEREZ | PO BOX 785 | | | YAUCO | PR | 00698 |
| 2107330 | DORIS M LOZADA MILLAND | 1480 COND. PUERTA DEL PARQUE | | | CAGUAS | PR | 00727 |
| 2107330 | DORIS M LOZADA MILLAND | HC 03 BOX 37189 | | | CAGUAS | PR | 00725-9711 |
| 1781419 | DORIS M RIVERA ORTIZ | VILLAS CIUDAD JARDIN 514R | | | BAYAMON | PR | 00957 |
| 1822705 | DORIS M SIERRA PAGAN | PO BOX 86 | | | VILLALBA | PR | 00766-0086 |
| 1751293 | DORIS M. CARDONA RAMIREZ | BOX 190759 | | | HATO REY | PR | 00919-0759 |
| 1751293 | DORIS M. CARDONA RAMIREZ | HC 05 BOX 10625 | BO. CUCHILLAS SECTOR FERRER | | MOCA | PR | 00676 |
| 2096691 | DORIS M. CARDONA SOTO | PO BOX 348 | | | SAN SEBASTIAN | PR | 00685 |
| 1594752 | DORIS M. COLON SUAREZ | 339 VISTAS DE CAMUY | | | CAMUY | PR | 00627 |
| 1998240 | DORIS M. CORDERO RIVERA | HC 02 BOX 6894 | | | JAYUYA | PR | 00664 |
| 2070399 | DORIS M. CORDERO RIVERA | HC 2 BOX 6894 | | | JAYUYA | PR | 00664 |
| 2002844 | DORIS M. CORDERO RIVERA | HC-02 BOX 6498 | | | JAYUYA | PR | 00664 |
| 2023097 | DORIS M. MARTINEZ RIVERA | PO BOX 8888 | | | VEGA BAJA | PR | 00694 |
| 2108426 | DORIS M. MONZON DOMINGUEZ | P.O. BOX 381 | | | CAROLINA | PR | 00986-0381 |
| 1960349 | DORIS M. MUNIZ JORGE | #D-1A AZALEA URB. TORREMOLINOS | | | GUAYNABO | PR | 00969 |
| 2071105 | DORIS M. RAMIREZ RUIZ | P.O. BOX 379 | | | AGUADA | PR | 00602-0379 |
| 1762327 | DORIS M. RAMOS MENDEZ | P O BOX 1283 | | | MOCA | PR | 00676-1283 |
| 2122611 | DORIS M. RODRIGUEZ MARTINEZ | R-33 S ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1327070 | DORIS M. TAVAREZ VELEZ | GALATEO BAJO 90 RUTA 4 | | | ISABELA | PR | 00662 |
| 1656601 | DORIS M. TRAVERSO VAZQUEZ | PO BOX 284 | BO. PIEDRAS BLANCAS | | AGUADA | PR | 00602 |
| 1693473 | DORIS MARRERO MORALES | 41948 CARR 511 | | | COTO LAUREL | PR | 00780-9000 |
| 1733828 | DORIS MARRERO MORALES | 41998 CARR 511 | | | COTO LAUREL | PR | 00780-9000 |
| 328213 | DORIS MERCADO DAVILA | URB COUNTRY VIEW | 73 CALLE JOSE AUBRAY | | CANOVANAS | PR | 00729 |
| 1787750 | DORIS MERCADO SANCHEZ | URB OREILLY | 67 CALLE 4 | | GURABO | PR | 00778 |
| 1677371 | DORIS MIGUELINA OSORIO TORRES | LOIZA VALLEY K 384 LAUREL | | | CANOVANAS | PR | 00729 |
| 1621568 | DORIS MIRANDA WAGNER | URB. MARTORELL C-24 | CALLE JOSE DE DIEGO | | DORADO | PR | 00646 |
| 1868680 | DORIS MONTANEZ MELECCO | 2 A-22 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959-8115 |
| 1823336 | DORIS MUNOZ ROMAN | CALLE 17 #121 | JARDINES DEL CARIBE | | PONCE | PR | 00731 |
| 1823336 | DORIS MUNOZ ROMAN | URB JARDINES DEL CARIBE | CALLE 17 # 121 | | PONCE | PR | 00728 |
| 1858927 | DORIS MUNOZ ROMAN | URB. JARDINES DEL CANIBE | CALLE 17 #121 | | PONCE | PR | 00728 |
| 2025836 | DORIS MYRIAM TAVAREZ VELEZ | GALATEO BAJO | 90 RUTA 4 | | ISABELA | PR | 00662 |
| 1674053 | DORIS N CARABALLO ABREU | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 |
| 1665679 | DORIS N CARABALLO ABREU | URB. RIO GRANDE ESTATES | P3 CALLE 19 | | RIO GRANDE | PR | 00745 |
| 1759596 | DORIS N CINTRON ROMAN | PO BOX 3499 | | | VEGA ALTA | PR | 00692 |
| 981505 | DORIS N FIGUEROA PEREZ | PO BOX 785 | | | YAUCO | PR | 00698 |
| 1711633 | DORIS N MARTINEZ ARROYO | 1808 CALLE MCKENSIE URB. RIO CANAS | | | PONCE | PR | 00727 |
| 2034873 | DORIS N MARTINEZ ARROYO | 1808 MACKENZIE URB RIO CANAS | | | PONCE | PR | 00728 |
| 1844024 | DORIS N PEREZ MARTINEZ | CALLE PROLONGACION VIVES #17-A | | | PONCE | PR | 00730 |
| 1990286 | DORIS N TORRES CRUZ | HC 3 BOX 33842 | | | HATILLO | PR | 00659 |
| 2004322 | DORIS N ZAPATA PADILLA | PO BOX 835 | | | SAN GERMAN | PR | 00683 |
| 1981254 | DORIS N. ARROYO OLMO | PO BOX 69001 PMB 339 | | | HATILLO | PR | 00659 |
| 1773359 | DORIS N. BURGOS FIGUEROA | URB. SANTA ELENA III | 153 MONTE ALVERNIA | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1994439 | DORIS N. BURGOS FIGUEROA | URB. STA ELENA III | 153 MONTE ALVERNIA | | GUAYANILLA | PR | 00656 |
| 1690249 | DORIS N. CALERO FERNANDEZ | CALLE 4 D-24 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 1908136 | DORIS N. LOPEZ ORENGO | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1908136 | DORIS N. LOPEZ ORENGO | REPARTO COSTA DEL SOL | CALLE  MARTE  #6 | | RIO GRANDE | PR | 00745 |
| 1854964 | DORIS N. MARTINEZ ARROYO | 1808 CALLE MACKENZIE | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1865057 | DORIS N. MARTINEZ ARROYO | URB. RIO CANAS | CALLE MACKENZIE 1808 | | PONCE | PR | 00726 |
| 1853602 | DORIS N. MARTINEZ-AROYO | URB. RIO CANAS | CALLE MACKENZIE #1808 | | PONCE | PR | 00728 |
| 2106806 | DORIS N. RODRIGUEZ BAEZ | HC 05 BOX 58669 | | | HATILLO | PR | 00659 |
| 1609496 | DORIS N. RODRIGUEZ CARABALLO | HC 1 BOX 6122 | | | YAUCO | PR | 00698 |
| 1856251 | DORIS N. TORRES RODRIGUEZ | A9 CALLE ESCOCIA | URB. GLENVIEW GARDENS | | PONCE | PR | 00730-1617 |
| 357349 | DORIS NEGRON CINTRON | URB PORTALE DE ALBA # 15 | | | VILLABA | PR | 00766 |
| 1512875 | DORIS NEGRON CITRON | C PRINCIPE WILLIAMS 87 | | | JUANA DIAZ | PR | 00795 |
| 1934770 | DORIS NEGRON PEREZ | P.O. BOX 1006 | | | VILLALBA | PR | 00766 |
| 2131684 | DORIS NEGRON PEREZ | PO BOX 1006 | | | VILLALBA | PR | 00769 |
| 1880928 | DORIS NILDA SOTO BURGOS | BOX 888 | | | COAMO | PR | 00769 |
| 2020311 | DORIS NILDA SOTO BURGOS | PO BOX 888 | | | COAMO | PR | 00769-0888 |
| 1981028 | DORIS NOBLE TORRES | BOX 106 | | | JUNCOS | PR | 00777 |
| 1981028 | DORIS NOBLE TORRES | CALLE 1 C-4 VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 |
| 1988019 | DORIS NOBLE TORRES | CALLY 1 C-4 VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 |
| 2103391 | DORIS O. VAZQUEZ PEREZ | PO BOX 754 | | | SABANA GRANDE | PR | 00637 |
| 2037820 | DORIS ONELIA VAZQUEZ PEREZ | PO BOX 754 | | | SABANA GRANDE | PR | 00637 |
| 2107452 | DORIS PADILLA SANTIAGO | 1416 CALLE SALIENTE URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2128 |
| 1259114 | DORIS PEREZ MALDONADO | PO BOX 448 | ANGELES | | UTUADO | PR | 00611 |
| 2003433 | DORIS QUINONES TORRES | HC 01 BOX 8886 | | | PENUELAS | PR | 00624 |
| 2024335 | DORIS RODRIGUEZ AVILES | HC 02 BOX 6462 | | | BARRANQUITAS | PR | 00794 |
| 1598199 | DORIS RODRIGUEZ CARABALLO | REPARTO SABANETTAS | CALLE 5-D-11 | | PONCE | PR | 00716 |
| 1729074 | DORIS RODRIGUEZ RIVERA | URB VILLA RETIRO NORTE | F3 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 1894759 | DORIS ROLDAN MUNOZ | BOX 631 | | | CAGUAS | PR | 00726 |
| 1894759 | DORIS ROLDAN MUNOZ | CALLE 28 K33 TURABO GARDENS | | | CAGUAS | PR | 00725 |
| 1762270 | DORIS ROLON MONTES | BUZ 8177 | | | SALINAS | PR | 00751-9755 |
| 1986433 | DORIS ROSARIO SANTIAGO | PO BOX 6993 | | | BAYAMON | PR | 00960 |
| 1940988 | DORIS S. RIVERA ROSARIO | HC-15 BOX 16422 | | | HUMACAO | PR | 00791 |
| 1981908 | DORIS SANCHEZ RUIZ | HC 01 BOX 8210 | | | TOA BAJA | PR | 00949 |
| 1985028 | DORIS SANCHEZ RUIZ | HC01 BOX 8210 #2 | | | TOA BAJA | PR | 00949 |
| 2007160 | DORIS SANTIAGO RIVERA | HC 4 BOX 4590 | | | LAS PIEDAS | PR | 00771 |
| 2021693 | DORIS SANTIAGO RIVERA | HC 4 BOX 4590 | | | LAS PIEDRS | PR | 00771 |
| 1998023 | DORIS SANTIAGO RIVERA | HC4 BOX 4590 | | | LAS PIEDRAS | PR | 00771 |
| 2043520 | DORIS SUAREZ PEREZ | HC-2 BOX 47072 | | | ARECIBO | PR | 00612 |
| 2054586 | DORIS TAVAREZ VALEZ | 90 RUTA 4 | | | ISABELA | PR | 00662 |
| 2054586 | DORIS TAVAREZ VALEZ | GALATEO BAJO | 4 90 | | ISABELA | PR | 00662 |
| 2045249 | DORIS TAVAREZ VELEZ | GALATEO BAJO | 4 RUTA 90 | | ISABELA | PR | 00662 |
| 544714 | DORIS TAVAREZ VELEZ | GALATEO BAJO | 90 RUTA 4 | | ISABELA | PR | 00662 |
| 1612457 | DORIS V. MORAN LOPEZ | URB. LA ESPERANZA | CALLE 15 O 17 | | VEGA ALTA | PR | 00692 |
| 1725562 | DORIS V. PAGAN ESPADA | BDA. ZAMBRANA A-7 | | | COAMO | PR | 00769 |
| 1941354 | DORIS VAZQUEZ GARCIA | 67 CALLE JOBOS | | | COTO LAUREL | PR | 00780-2105 |
| 1694668 | DORIS VEGA MILIAN | 8352 AVE JOBOS | | | ISABELA | PR | 00662 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1464317 | DORIS VELAZQUEZ ARROYO | HC 9 BOX 61299 | | | CAGUAS | PR | 00725-9249 |
| 893243 | DORIS VELAZQUEZ ARROYO | HC 9 BOX 61299 | | | CAGUAS | PR | 00725 |
| 1961199 | DORIS VILLANUEVA ROLON | I-06 CALLE #1 RES. PARK COURT | | | SAN JUAN | PR | 00926 |
| 2002301 | DORIS Y. RODRIGUEZ CRUZ | PO BOX 26 | | | VILLALBA | PR | 00766 |
| 1727023 | DORIS YANCIL VILLARAN OSORIO | LOIZA VALLEY K 384 LAUREL | | | CANOVANAS | PR | 00729 |
| 1804935 | DORIS Z. RIVERA RODRÍGUEZ | HC 05 BOX 25616 | | | CAMUY | PR | 00627 |
| 2035691 | DORIS ZALMA GOLDEROS ROIG | 1109 CALLE SENDERO | | | PONCE | PR | 00716 |
| 1981140 | DORIS ZENAIDA RIVERA SABATER | 3942 CALLE AURORA (ALTOS) | | | PONCE | PR | 00717 |
| 1981140 | DORIS ZENAIDA RIVERA SABATER | P.O. BOX 331862 | | | PONCE | PR | 00733-1862 |
| 1883268 | DORISELLA IRIZARRY BENITEZ | PO BOX 41243 | | | SAN JUAN | PR | 00940-1234 |
| 1883268 | DORISELLA IRIZARRY BENITEZ | URB VILLA DEL CARMEN | CALLE 17 M17 | | GURABO | PR | 00778 |
| 1825747 | DORITZA CANCEL PEREZ | HC-3 BOX 9878 | | | SAN GERMAN | PR | 00683 |
| 1765348 | DORIVEE GAUTHIER RIVERA | PO BOX 923 | | | FAJARDO | PR | 00738 |
| 2022360 | DORKA FELICIANO SANTANA | 6092 HC-01 BOX PASTOS | | | AIBONITO | PR | 00705 |
| 481177 | DORKA RODRIGUEZ SANTIAGO | PO BOX 1767 | | | CIDRA | PR | 00739 |
| 1948424 | DORMA IVETTE AREIZAGA BRAVO | HC-1 BOX 18549 | | | AGUADILLA | PR | 00603-9363 |
| 2016292 | DOROTHY MCCONNELL | URB LOS FLAMBOYANES #46 | | | AGUADA | PR | 00602 |
| 1943063 | DOROTHY ROMERO CABRERA | 167 NIZA EX. EL COMANDENTE | | | CAROLINA | PR | 00982 |
| 1749143 | DOROTHY SCHUMANN CONKLING | 872 DARWIN DR | | | ALTAMONTE SPRING | FL | 32701 |
| 1844247 | DORTHY MARTINEZ VIDAL | APARTADO 190759 | | | SAN JUAN | PR | 00936-0759 |
| 1844247 | DORTHY MARTINEZ VIDAL | HC 01 BOX 6441 | | | YAUCO | PR | 00698 |
| 2066745 | DORYS PEREZ BAUTISTA | 445 KM7.7 BO ROCHA | | | MOCA | PR | 00676 |
| 2066745 | DORYS PEREZ BAUTISTA | HC-02 BOX 23421 | | | SAN SEBASTIAN | PR | 00685 |
| 2054553 | DORYS PEREZ BAUTISTA | PR 445 KM 7.7 BO. ROCHA | | | MOCA | PR | 00676 |
| 2026712 | DOSSI GALIANO RODRIGUEZ | PO BOX 153 | | | HORMIGUERO | PR | 00660 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 2054958 | DOUBLE STATIONARY INC | D/B/A THE OFFICE SHOP | PO BOX 195497 | | SAN JUAN | PR | 00919-5497 |
| 2063694 | DOUBLE STATIONARY INC | D/B/A XEROGRAPHIC SUPPLIES | PO BOX 195497 | | SAN JUAN | PR | 00919-5497 |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | SAN JUAN | PR | 00919-5497 |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 350 C. GRANADA URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 1191406 | DOUGLAS D ROLON ALVAREZ | 37 AVE DE DEIGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 3RA EXT VILLA CAROLINA | 6313 AVE CENTRAL BOULEVARD | | CAROLINA | PR | 00985 |
| 1191415 | DOUGLAS E. SMITH | PO BOX 1232 | | | VEGA BAJA | PR | 00694 |
| 1719404 | DOUGLAS F. FRANCO RUIZ | CALLE 19 R895 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1942128 | DOUGLAS MALDONADO LAQARES | URB VILLA DEL CARMEN SOLIMAR # 460 | | | PONCE | PR | 00716 |
| 1191412 | DOUGLAS P ORTIZ REYES | HC3 BOX 10171 | | | COMERIO | PR | 00782 |
| 1518655 | DOWLING LUGARDO ECHEVARRIA | RR01 BOX 2450 | | | ANASCO | PR | 00610 |
| 1790122 | DREXEL LOPEZ REYES | PO BOX 1016 | | | NAGUABO | PR | 00718 |
| 1797707 | DRIBIE DAVILA TORRES | URB. JUAN MENDOZA CALLE 5 #63 | | | NAGUABO | PR | 00718-2110 |
| 144911 | DROZ MORALES, LYNETTE | URB VALLES DE YABUCOA | 221 CALLE CAOBA | | YABUCOA | PR | 00767 |
| 1327125 | DUAMEL GONZALEZ IRIZARRY | HC05 BOX 57800 | | | MAYAGUEZ | PR | 00680 |
| 1482590 | DUBERMAN LIVING TRUST TR JULIA LUDMER DUBERMAN TTE | 382 CANOE PLACE RD. | | | SOUTHAMPTON | NY | 11968 |
| 1566372 | DUENAS TRAILER RENTAL, INC | PO BOX 194859 | | | SAN JUAN | PR | 00919 |
| 1191435 | DUILIO CAMACHO DEL TORO | 2134 GALLARDO URB BALDORIOTY | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1570317 | DUILIO CAMACHO DEL TORRO | 2134 GALLARDO URB BALDORIOTY | | | PONCE | PR | 00728 |
| 2056269 | DULCE MA MARTINEZ QUILEZ | CALLE 9-H30 REPTO MARQUEZ | | | ARECIBO | PR | 00612 |
| 1856559 | DULCE MA MARTINEZ QUILES | CALLE 9-H30 RESTO MARQUEZ | | | ARECIBO | PR | 00612 |
| 1856613 | DULCE MA MARTINEZ QUILEZ | CALLE 9-H30 REPTO MARQUEZ | | | ARECIBO | PR | 00612 |
| 2131645 | DULCE MARIA ACEVEDO MENENDEZ | PO BOX 5075 PMB 396 | | | SAN GERMAN | PR | 00683 |
| 1732380 | DULCILIA LOPEZ OCASIO | CALLE HERMANOS ORTIZ SAEZ 142A | | | VEGA BAJA | PR | 00693 |
| 1688888 | DULCINEA PÉREZ SEPÚLVEDA | 90 BDA. RODRÍGUEZ | | | ADJUNTAS | PR | 00601 |
| 2089174 | DULIA EDNA DE JESUS LAZU | BUZON 461 PALACIO DEL SOL | | | HUMACAO | PR | 00791 |
| 1950282 | DULIO CAMACHO DEL TORO | 2134 CALLE GALLARDO | | | PONCE | PR | 00728 |
| 1911653 | DURBIN ORENGO CRUZ | HC 02 BOX 5667 | | | PENUELAS | PR | 00624 |
| 1938036 | DWAN IVETTE DUCOS ACEVEDO | P.O. BOX 399 VICTORIA STA. | | | AGUADILLA | PR | 00602 |
| 1584910 | DYHALMA IRIZARRY | BAIROA PARK | Q 24 PARQUE DE LOS ROMANCES | | CAGUAS | PR | 00727 |
| 2007236 | DYNNEL PEREZ MAESTRE | BOX 1805 | | | UTUADO | PR | 00641 |
| 1615387 | EASLIA VELAZQUEZ VEGA | PO BOX 362 | | | ARROYO | PR | 00714 |
| 1793992 | EAST J. PAGAN SANABRIA | URB. ISLAZUL | 3323 CALLE BELIZE | | ISABELA | PR | 00662 |
| 1191487 | EBDIEL ESCOBAR CASTRO | PO BOX 254 | | | MOCA | PR | 00670 |
| 1453428 | EBSCO INDUSTRIES, INC. | PO BOX 1801 | | | BIRMINGHAM | AL | 35201 |
| 1453428 | EBSCO INDUSTRIES, INC. | WANDA DIMOPN | 5724 HIGHWAY 280 EAST | | BIRMINGHAM | AL | 35242 |
| 1712349 | EBY W. FUENTES FLORES | COUNTRY CLUB | 833 CALLE PATRIA TIO | | SAN JUAN | PR | 00924 |
| 1995309 | ECHEVARRIA LOPEZ, SONIA | URB. VILLA LINDA | AVE. INTERAMERICANA BUZON 249 | | AGUADILLA | PR | 00603 |
| 146146 | ECHEVARRIA LUGO, EDGARDO | 3 J 26 CALLE 32 | URB. TERRAZAS DEL TOA | | TOA ALTA | PR | 00953 |
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | GUAYNABO | PR | 00968 |
| 2016925 | ECXER QUINONES HERNANDEZ | PO BOX 1109 | | | ANASCO | PR | 00610 |
| 893298 | EDA AYALA ORTIZ | 200 MAITLAND AVE | APT 170 | | ALTAMONTE SPRINGS | FL | 32701 |
| 893298 | EDA AYALA ORTIZ | 200 MAITLAND AVE. | APT 113 | | ALTAMONTE SPRINGS | FL | 32701 |
| 2073592 | EDA L. GARAY RODRIGUEZ | F 13 LOS CAOBOS ST. | | | MERCEDITA | PR | 00715 |
| 146631 | EDA L. SANCHEZ CARRERAS | P.O. BOX 438 | | | COMERIO | PR | 00782 |
| 2006972 | EDA LUISA GARAY RODRIGUEZ | F 13 LOA CAOBOS ST. | | | MERCEDITA | PR | 00715 |
| 1836576 | EDA M MORENO CINTRON | B-20 URB VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1653608 | EDA M. MORENO CENTRON | B-20 URB. VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1824639 | EDA MAYELA MORENO CINTRON | B-20 URB. VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1983913 | EDA MIRIAM RODRIGUEZ MARTINEZ | APARTADO 135 | | | COAMO | PR | 00769 |
| 2076002 | EDA MORENO CINTRON | B 20 URB. VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 2090907 | EDA N. RIOS VELAZQUEZ | PO BOX 1109 | | | SAN GERMAN | PR | 00683 |
| 2057416 | EDA PEREZ CABRERA | INTERAMERICANA GARDENS | EDIF B7-CALLE 21 APT 150 | | TRUJILLO ALTO | PR | 00976 |
| 2134136 | EDA V. CAMACHO RODRIGUEZ | URBANIZACION COSTA SUR-B-12 | CALLE BRISAS DEL MAR | | YAUCO | PR | 00698-4574 |
| 1905804 | EDA V. TEXIDOR CAMPOS | VILLA CAMARERO 25633 | CALLE TORNADO | | SANTA ISABEL | PR | 00757 |
| 639979 | EDAIN PACHECO VELEZ | HC03 BOX 14876 | | | YAUCO | PR | 00698 |
| 1600539 | EDALY GALARZA-LOPEZ | 2613 CATHERINE ST | | | KISSIMMEE | FL | 34741 |
| 1600539 | EDALY GALARZA-LOPEZ | JARDINES DEL CARIBE | CALLE 19 #114 | | PONCE | PR | 00728 |
| 2081941 | EDAN A RODRIGUEZ VAZQUEZ | APARTADO 164 | | | TOA ALTA | PR | 00954 |
| 1589497 | EDDA A. ROSADO GARCIA | BOX 230 | | | PENUELAS | PR | 00624 |
| 1191539 | EDDA ECHANDY LOPEZ | EXT JDNS DE ARROYO | CALLE D C11 | | ARROYO | PR | 00714 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1667435 | EDDA GARCIA RODRIGUEZ | BOX 230 | | | PENUELAS | PR | 00624 |
| 146657 | EDDA GARCIA RODRIGUEZ | PO BOX 230 | | | PENUELAS | PR | 00624 |
| 1645076 | EDDA H AYALA CATARICH | CALLE MANUEL RIVERA L37 | | | PONCE | PR | 00728 |
| 1880450 | EDDA HAYDEE ARROYO QUINONES | JARD MONT BLANC | CALLE FICUS E-11 | | YAUCO | PR | 00698 |
| 1950150 | EDDA I MARRERO OSORIO | URB ALT DE VEGA BAJA | 2 25 CALLE AA | | VEGA BAJA | PR | 00693 |
| 1950815 | EDDA I. ORTIZ RAMIREZ | TULIPA 542 ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 2088936 | EDDA ILIAN DELGADO REYES | URB. EXT. JARDINES DE COAMO | B-2 CALLE 16 | | COAMO | PR | 00769 |
| 2036099 | EDDA ILSA COLON PEREZ | CALLE 53-BG. 64 #31 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1626968 | EDDA J. OLIVER VELAZQUEZ | HC07 BOX 2516 | | | PONCE | PR | 00731-9665 |
| 2024789 | EDDA J. RIVERA VALENTIN | PO BOX 956 | | | GUAYAMA | PR | 00785 |
| 2024789 | EDDA J. RIVERA VALENTIN | URB CIUDED UNIVERSITRI # QUIOTA K8 | | | GUAYAMA | PR | 00784 |
| 2034666 | EDDA L SOTO DAVILA | URB MONTE VISTA C-14 | | | FAJARDO | PR | 00738 |
| 1724484 | EDDA L. FERNANDEZ HERNANDEZ | HC 04 BOX 22036 | | | JUANA DIAZ | PR | 00795-9618 |
| 1910720 | EDDA L. SANTIAGO MALDONADO | VILLA MADRID CALLE 10 D-11 | | | COAMO | PR | 00769 |
| 1881362 | EDDA LIZZETTE RAMOS FLORES | URB. REPARTO UNIVERSIDAD | F-35 CALLE 8 | | SAN GERMAN | PR | 00683 |
| 2128578 | EDDA LUZ SAMPAGO CARAMBOT | CALLE SA CASA 3 | | | RIO GRANDE | PR | 00745 |
| 1968214 | EDDA LUZ SAMPAYO CARAMBOT | CALLE SA SA-13 RIO GRANDE-ESTATES V | | | RIO GRANDE | PR | 00745 |
| 1575786 | EDDA M CESTERO DE AYALA | PO BOX 152 | | | GUAYNABO | PR | 00970 |
| 1630747 | EDDA M CESTERO DE AYALA | URB. VILLA FONTANA 4 QS3 VIA 44 | | | CAROLINA | PR | 00983 |
| 1603432 | EDDA M DE JESUS AMARO | BOX 1572 | | | GUAYAMA | PR | 00785 |
| 146668 | EDDA M HERNANDEZ | PO BOX 59 | | | PENUELAS | PR | 00624 |
| 981709 | EDDA M HERNANDEZ LUCIANO | ALT DE PENUELAS II | W13 CALLE 20 | | PENUELAS | PR | 00624-3627 |
| 1696275 | EDDA M TORRES SANCHEZ | BOX 1441 | | | SANTA ISABEL | PR | 00757 |
| 1630835 | EDDA R. MURIEL CASTRO | 5 CONDOMINIO METROMONTE BOX 134-B | | | CAROLINA | PR | 00987 |
| 1669985 | EDDA RIVERA REYES | CARRETERA 829 SECTOR LOS RAMOS BARRIO PIÑAS | | | TOA ALTA | PR | 00943 |
| 1669985 | EDDA RIVERA REYES | RR 03 BOX 10943 | | | TOA ALTA | PR | 00943 |
| 395882 | EDDA V PASSALACQUA SANTIAGO | PO BOX 361872 | | | SAN JUAN | PR | 00936-1872 |
| 1942327 | EDDA V. GOTAY LIZASOAIN | 2437 EUREKA ST. APT. 4A | URB. CONSTANCIA | | PONCE | PR | 00717-2225 |
| 1906318 | EDDA V. GOTAY LIZASOAIN | URB. CONSTANCIA EUREKA 2437 APT. 4A | | | PONCE | PR | 00717-2225 |
| 1907162 | EDDA V. MATEO NIEVES | URB. BUENOS AIRES A-12 | | | SANTA ISABEL | PR | 00757 |
| 1953397 | EDDA Y. SANTAS MIRABAL | 500 AVE. ANDALUCIA | APT. 1102 | | PONCE | PR | 00728-3157 |
| 1731731 | EDDI I DELGADO REYES | B-2 CALLE 16 | | | COAMO | PR | 00769 |
| 1517246 | EDDIA GERALDYN CARMONA PRESTON | PO BOX 810071 | | | CAROLINA | PR | 00981 |
| 146688 | EDDIE A PENA SANTIAGO | VILLAS DE LOIZA | SS 26 CALLE 28A | | CANOVANAS | PR | 00729 |
| 2108420 | EDDIE A RAMOS FIGUEROA | HC 64 BZN 8459 | | | PATILLAS | PR | 00723 |
| 1949532 | EDDIE A. DOMINICCI ARROYO | BARRIO AGUILITA CALLE 15 | #300 PARCELAS NUEVA JUANA DIAZ | | JUANA DIAZ | PR | 00795 |
| 1947236 | EDDIE A. DOMINICCI ARROYO | PARCELAS HUENAS AGUILILA | CALLE 15 #300 JUANA DIAZ 1 | | JUANA DIAZ | PR | 00795 |
| 1825419 | EDDIE A. FIGUEROA HEREDIA | BO. COLLARES CARR 517 HC BOX 03 12130 | | | JUANA DIAZ | PR | 00795 |
| 1766156 | EDDIE A. QUINONES TORRES | URB VILLA PARAISO 1432 | CALLE TACITA | | PONCE | PR | 00728 |
| 2052116 | EDDIE A. RAMOS FIGUOROA | HC 64 BZN 8459 | | | PATILLAS | PR | 00723 |
| 2147315 | EDDIE A. SANABRIA COLON | URB LA ARBOLEDA C/17 #169 | | | SALINAS | PR | 00751 |
| 1191596 | EDDIE BARBOSA FELICIANO | URB VALLE HERMOSO | SY12 CALLE AMAPOLA | | HORMIGUEROS | PR | 00660 |
| 1917163 | EDDIE CANCEL ACOSTA | PO BOX 1350 | | | LAJAS | PR | 00667 |
| 90536 | EDDIE CINTRON CORDERO | HC 3 BOX 10681 | | | SAN GERMAN | PR | 00683 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 385 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 893342 | EDDIE CORDERO SANTOS | HC 2 BOX 260 | | | GUAYANILLA | PR | 00656 |
| 2054595 | EDDIE CORDERO SANTOS | HC-2 BOX 260 | | | GUAYANILLA | PR | 00656-9603 |
| 1308930 | EDDIE CORTES MALDONADO | 102 CALLE NACAR | RR1 BOX 13262 BOQUILLA | | MANATI | PR | 00674 |
| 1191629 | EDDIE E DE JESUS SANTIAGO | URB LA HACIENDA | CALLE 42 AH3 | | GUAYAMA | PR | 00784 |
| 1689842 | EDDIE E RIVERA SANTANA | F21 CALLE 2 | URB LA ESPERANZA | | VEGA ALTA | PR | 00692 |
| 1577479 | EDDIE F. CORDERO MARTINEZ | P.O. BOX 1680 | | | MOCA | PR | 00676 |
| 2061037 | EDDIE FELICIANO LARACUENTE | CARRETER 495 KM 0.6 INT. | | | MOCA | PR | 00676 |
| 1995565 | EDDIE FELICIANO LARACUENTE | CARRETERA 495 KM 0.6 INT. | P.O. BOX 2187 | | MOCA | PR | 00676 |
| 2126118 | EDDIE FIGUEROA MALDONADO | P. O. BOX 5484 | | | PONCE | PR | 00733-0000 |
| 1191657 | EDDIE FIGUEROA PROSPERE | URB VALLE DE PROVIDENCIA | 57 CALLE CIELO CASA G22 | | PATILLAS | PR | 00723 |
| 1984555 | EDDIE FIGUEROA PROSPERE | URB. VALLE DE PROVIDENCIA | 57 CALLE CIELO | | PATILLAS | PR | 00723 |
| 2017637 | EDDIE FRANK MARZAN AYALA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 2017637 | EDDIE FRANK MARZAN AYALA | HC4 BUZON 55306 | | | MOROVIS | PR | 00687 |
| 2083767 | EDDIE GONZALEZ NAZARIO | COND. ALBORADA 2201 | CARR 14 APTO 22104 | | COTO LAUREL | PR | 00780-2143 |
| 1834352 | EDDIE HERNANDEZ MUNIZ | PO BOX 25 | | | MOCA | PR | 00676 |
| 1191676 | EDDIE HERNANDEZ VARGAS | COND VISTA VERDE | APTO 606 | | SAN JUAN | PR | 00921 |
| 1191676 | EDDIE HERNANDEZ VARGAS | URB. LAS LOMAS W-34 | CALLE PEDRO SAN MIGUEL | | SAN JUAN | PR | 00921 |
| 1538557 | EDDIE HERNANDEZ VARGAS | W34 CALLE PEDRO SAN MIGUEL URB LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1852710 | EDDIE I. NIEVES RODRIGUEZ | COMCARACDES #3 | BZN 1213 | | PENUELAS | PR | 00624 |
| 1792126 | EDDIE J ALICEA GALARZA | URB VISTA DEL RIO 2 CALLE 12 L-12 | | | ANASCO | PR | 00610 |
| 2079998 | EDDIE LOUBRIEL LOZADA | RR-3 BOX 10677 | | | TOA ALTA | PR | 00953 |
| 2079610 | EDDIE LOZANO NIEVES | BOX 11520 HUMACAO | | | HUMACAO | PR | 00791 |
| 1724278 | EDDIE LUGO RODRIGUEZ | C. VERANO 164 URB. BRISAS DE GUAYANES | | | PENUELAS | PR | 00624 |
| 1845571 | EDDIE MARQUEZ RAMOS | 37 AVE. DE DIEGO, MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1845771 | EDDIE MARQUEZ RAMOS | P.O. BOX 3001 | DEPARTAMENTO 126 | | RIO GRANDE | PR | 00745 |
| 1572868 | EDDIE MARTINEZ ABRAHAM | CALLE CARTIER M-9 | URB. LA QUINTA | | YAUCO | PR | 00698 |
| 146772 | EDDIE MARTINEZ ABRAHAM | URB LA QUINTA | CALLE CARTIER M-9 | | YAUCO | PR | 00698 |
| 1900650 | EDDIE MEDINA CABAN | PO BOX 525 SAN ANTONIO | | | AGUADILLA | PR | 00690-525 |
| 2085430 | EDDIE MILSON RODRIGUEZ RIVERA | 1644 CLAIRTO RD. | | | WEST MIFFLIN | PA | 15122 |
| 2105612 | EDDIE MILSON RODRIGUEZ RIVERA | 1644 CLAIRTON RD | | | WEST MIFFLIN | PA | 15122 |
| 2005202 | EDDIE MORALES RODRIGUEZ | PO BOX 3270 HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 |
| 1595078 | EDDIE MORERA RIVERA | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | CAROLINA | PR | 00987 |
| 1982702 | EDDIE N. GUERRA SANCHEZ | URB RAHOLISA #22 | | | SAN SEBASTIAN | PR | 00685 |
| 2018323 | EDDIE N. RUIZ LORENA | 322 CALLE CUCANGEL VILLA GERENA | | | MAYAGUEZ | PR | 00680 |
| 2054435 | EDDIE N. RUIZ NOREGA | 322 C/AUCCENGEL | | | MAYAGUEZ | PR | 00680 |
| 2016360 | EDDIE N. RUIZ NOREGA | 322 CALLE CUCANGEL | VILLA GUENA | | MAYAGUEZ | PR | 00680 |
| 1852876 | EDDIE NELSON RUIZ NORIEGA | 322 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 |
| 1745345 | EDDIE NELSON RUIZ NORIEGA | 322 CALLE ARCANGEL VILLA GENERAL | | | MAYAGUEZ | PR | 00680 |
| 1981046 | EDDIE O. SUAREZ ORTIZ | PO BOX 782 | | | SABANA SECA | PR | 00952 |
| 1843139 | EDDIE OCASIO GONZALEZ | 578 COMUNIDAD CARACOLES II | | | PENUELAS | PR | 00624 |
| 146797 | EDDIE ORTIZ GUZMAN | CALLE 1 #16 URBANIZACION TOWN HILLS | | | TOALBA | PR | 00953 |
| 146797 | EDDIE ORTIZ GUZMAN | PR 03 BOX 9586 | | | TOA ALTA | PR | 00953 |
| 1861180 | EDDIE ORTIZ MIRANDA | URB MANSIONES PASEO DE REYES | E-62 CALLE REY FERNANDO | | JUANA DIAZ | PR | 00795 |
| 640144 | EDDIE R FELICIANO AVILES | AUTORIDAD METROPOLITANA AUTOBUSES | #37 AVE DEDEIGO MONACILLOS | | SAN JUAN | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 640144 | EDDIE R FELICIANO AVILES | P O BOX 5176 | | | CAROLINA | PR | 00984-5176 |
| 2006888 | EDDIE RIVERA MORALES | BOX 32475 | | | AGUADA | PR | 00602 |
| 146810 | EDDIE RIVERA MORALES | BOX 32575 AGUADA | | | AGUADA | PR | 00602 |
| 146810 | EDDIE RIVERA MORALES | CARR. 416 K. 0.7 | | | AGUADA | PR | 00602 |
| 2033899 | EDDIE RIVERA MORALES | CARR. 416 K.0.7 HC 3 | BOX 32575 | | AGUADA | PR | 00602 |
| 1775545 | EDDIE RIVERA PADILLA | HC-03 BOX 17742 | | | COAMO | PR | 00769-9774 |
| 1598466 | EDDIE RIVERA QUINONES | CALLE 14 F 92 ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1822375 | EDDIE ROBLES PEREZ | REP METROPOLITANO | CALLE 11 SE 1025 | | SAN JUAN | PR | 00921 |
| 981832 | EDDIE RODRIGUEZ PEREZ | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1596523 | EDDIE RODRÍGUEZ PEREZ | URB. LAS DELICIAS 1648 STGO. | OPPENHEIMER ST | | PONCE | PR | 00728 |
| 1826367 | EDDIE ROSARIO GARCIA | C-597 CALLE 3 URB MAIZICA | | | GUANICA | PR | 00653 |
| 1859096 | EDDIE ROSARIO GARCIA | C-597 CALLE 3 URB MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 1962266 | EDDIE SANTIAGO ECHEVARRIA | 64 4 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1595760 | EDDIE SANTIAGO NAZARIO | HC04 BOX 11929 | | | YAUCO | PR | 00698 |
| 1191801 | EDDIE SOTO MUNOZ | URB STO CENTENARIO | 1105 CCRISTOBAL SOTOMAYOR | | MAYAGUEZ | PR | 00682 |
| 2022862 | EDDIE TIRADO SANTOS | SAN HERMAN APT. 1652 | | | SAN MERROR | PR | 00683 |
| 554061 | EDDIE TORRES MONTALVO | CARR 423 KM 2.5 INT B. PLATA, MOCA | | | MOCA | PR | 00676 |
| 554061 | EDDIE TORRES MONTALVO | HC-04 BOX 15359 | BO PLATA B | | MOCA | PR | 00676 |
| 981848 | EDDIE VALENTIN CASTANON | HC 7 BOX 3344 | | | PONCE | PR | 00731-9652 |
| 2003565 | EDDIE VIDAL GIL | 46 CALLE SANTA CLARA | URB. SANTA ELENA 3 | | GUAYANILLA | PR | 00656 |
| 1602120 | EDDIE W. CINTRON CUEVAS | #100 CONDOMINIO PARK EAST | APARATAMENTO 67 | | BAYAMON | PR | 00961 |
| 1852350 | EDDIER J. MURIEL LOPEZ | CALLE 1 325 APT 5. | JARDINES DE MONTE ALTO | | TRUJILLO ALTO | PR | 00976 |
| 2004425 | EDDY A. RODRIQUEZ ROSA | BUZON 33 B-9 CARDINA COURT | | | CAROLINA | PR | 00982 |
| 1591391 | EDDY AQUIRRE VARGAS | HC 04 BOX 7792 | | | JUANA DIAZ | PR | 00795 |
| 1575689 | EDDY SANCHEZ HERNANDEZ | URB MONTE MAYOR | 581 CALLE FLAMENCO | | DORADO | PR | 00646 |
| 1191845 | EDEL E DURAN CASTRO | 244 CALLE NS DE GUADALUPE | | | GUAYANILLA | PR | 00656 |
| 1976473 | EDELBERTO RIVERA COLON | URB. EMBALSE SAN JOSE #434 | | | RIO PIEDRAS | PR | 00923 |
| 1718561 | EDELIN I. OTERO RODRIGUEZ | HC 71 BOX 3043 | | | NARANJTIO | PR | 00719-9712 |
| 1963902 | EDELMINO CINTRON TORRES | PMB 213 P.O. BOX 6004 | | | VILLALBA | PR | 00766 |
| 2069710 | EDELMIRA GONZALEZ AROCHO | CALLE RECREO 938 | | | ISABELA | PR | 00662 |
| 1696815 | EDELMIRA GONZALEZ TORRES | URB. ALTURAS DE ADJUNTAS #212 | | | ADJUNTAS | PR | 00601 |
| 981902 | EDELMIRA ORTIZ FEBUS | PO BOX 1903 | | | TRUJILLO ALTO | PR | 00977 |
| 2028722 | EDELMIRA SANTANA GUTIERREZ | HC #2 BOX 8778 | | | YABUCOA | PR | 00767-9566 |
| 2000407 | EDELMIRA SANTANA GUTIERREZ | HC #2 BOX 8778 | | | YABUCOA | PR | 00767-9506 |
| 1981269 | EDELMIRE RODRIGUEZ VAZQUEZ | URB LA GUADALUPE CALLE JARDIN | PONCIANA 1709 | | PONCE | PR | 00730 |
| 2073853 | EDELMIRO CINTON TORRES | PMB 213 P.O. BOX 6004 | | | VILLALBA | PR | 00766 |
| 2055283 | EDELMIRO CINTRON TORRES | BARRIO JAGUAYES | | | VILLALBA | PR | 00766 |
| 2098929 | EDELMIRO CINTRON TORRES | BARRIO JAGUEYES | | | VILLALBA | PR | 00766 |
| 2001078 | EDELMIRO CINTRON TORRES | PMB 213 P.O BOX | | | WILLALHA | PR | 00766 |
| 2098929 | EDELMIRO CINTRON TORRES | PMB 213 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 2143869 | EDELMIRO SANTIAGO DE JESUS | BO PLAYA H-45 | | | SALINAS | PR | 00751 |
| 1812155 | EDEN CARABALLO APELLANIZ | PO BOX 416 | | | CAGUAS | PR | 00726 |
| 1191896 | EDEN CARABALLO APELLANIZ | PO BOX 416 | | | CAGUAS | PR | 00726-0416 |
| 1857383 | EDER UZZIEL PEREZ GOMEZ | CALLE UCAR H-7 | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 2041143 | EDETTE SOTO GONZALEZ | C-12 CALLE 1 HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1986902 | EDGA ANGELICA BORGES FORTI | EXT. JARD. DE COAMO C/11 H-36 | PO BOX 917 | | COAMO | PR | 00769 |
| 2018085 | EDGA ANGELICA BORGES FORTI | P.O. BOX 917 | | | COAMO | PR | 00769 |
| 1630710 | EDGA ANGELICA BORGES FORTI | URB. EXT. JARDINES DE COAMO | CALLE 11-H-36 | | COAMO | PR | 00769 |
| 1792480 | EDGA M. TORRES PORRATA | ENFERMERA, SALA EMERGENCIA, COT SANTA ISABEL | DEPARTAMENTO DE SALUD | CENTRO MEDICO NORTE, CALLE PERIFERIAL INTERIOR | BO. MONACILLOS RIO PIEDRAS | PR | 00921 |
| 1933255 | EDGA M. TORRES PORRATA | PARCELAS JAUCA | 27 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 1792480 | EDGA M. TORRES PORRATA | TORRES PORRATA, EDGA M. | PARCELAS JAUCA | 27 CALLE 2 | SANTA ISABEL | PR | 00757 |
| 280912 | EDGAR A LUGO LOPEZ | URB EXT SAN ISIDRO | #8 CALLE MANUEL RODRIGUEX | | SABANA GRANDE | PR | 00637 |
| 1799547 | EDGAR A. GARCIA SERRANO | CALLE 11 N22 | VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 2112569 | EDGAR A. LEBRON REYES | PO BOX 371 | | | YABUCOA | PR | 00767-0371 |
| 1514267 | EDGAR A. RIVERA VALLE | PO BOX 23 | | | BAJADERO | PR | 00616 |
| 981974 | EDGAR A. SOLIVAN SUAREZ | URB RIVER VALLEY PK | 68 CALLE GUAYANES | | CANOVANAS | PR | 00729-9609 |
| 146926 | EDGAR ACEVEDO/ ABDIEL A ROSAS | HC 2 BOX 8415 | | | HORMIGUEROS | PR | 00660 |
| 1971030 | EDGAR ALAMEDA BERMUDEZ | BOX 560369 | | | GUAYANILLA | PR | 00656 |
| 1875574 | EDGAR AYALA AYALA | BO. DUEY ALTO 9995 CARR. 393 | | | SAN GERMAN | PR | 00683 |
| 1971765 | EDGAR BLANCO SANCHEZ | CALLE TROTADORES #11228 | | | VILLALBA | PR | 00766 |
| 2112491 | EDGAR COLON AGUIRRE | BO. OLLAS CALLE #20 CASA 307 | PO BOX 1193 | | SANTA ISABEL | PR | 00757 |
| 1604428 | EDGAR COLON ARROYO | HC-2 BOX 1957-2 | | | BOQUERON | PR | 00622 |
| 146950 | EDGAR COLON SANTOS | URB VILLA ESMERALDA | 13 CALLE AMBAR | | PENUELAS | PR | 00624 |
| 101514 | EDGAR COLON SANTOS | URB. VILLA ESMERALDA | CALLE 1 # 13 | | PENUELAS | PR | 00624 |
| 1778195 | EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | ARECIBO | PR | 00612 |
| 1640537 | EDGAR DIAZ PADILLA | CALLE FRANCISCO GONZALO MARIN FJ 10 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1506580 | EDGAR E GONZALEZ GUZMAN | F7 CALLE ISLA NENA | | | BAYAMON | PR | 00959 |
| 1191995 | EDGAR E VAZQUEZ MARTINEZ | URB. JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | FAJARDO | PR | 00738 |
| 1785486 | EDGAR E VAZQUEZ MARTINEZ | URBANIZACION JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | FAJARDO | PR | 00738 |
| 1959399 | EDGAR E. LEON AVILES | 435 CALLE CEMI | | | YAUCO | PR | 00698 |
| 2058226 | EDGAR E. LEON AVILES | 435 URB. MIFEDO CALLE CEMI | | | YAUCO | PR | 00698 |
| 1962212 | EDGAR EFRAIN GONZALEZ MILAN | E-7 REINA VICTORIA ST. | QUINTAS REALES | | GUAYNABO | PR | 00969 |
| 1967984 | EDGAR F ACEVEDO MORA | 122 ANTONIO FIGUEROA | | | ARECIBO | PR | 00612 |
| 1967984 | EDGAR F ACEVEDO MORA | 154 ALTOS HERNANDEZ HUERTOS | | | ARECIBO | PR | 00612 |
| 2732 | EDGAR F. ACEVEDO MORA | 154 ALTOS HERNANDEZ HUERTAS | | | ARECIBO | PR | 00612 |
| 2732 | EDGAR F. ACEVEDO MORA | CALLE ANTONIO FIGUERAS#122 | | | ARECIBO | PR | 00612 |
| 2001602 | EDGAR F. RIVERA APONTE | P. O. BOX 192542 | | | SAN JUAN | PR | 00919-2542 |
| 1668604 | EDGAR FEBLES MEJIAS | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | CAGUAS | PR | 00727 |
| 1192031 | EDGAR GUERRIDO FLORES | PO BOX 586 | | | SABANA SECA | PR | 00952 |
| 2128702 | EDGAR IRIZARRY CASIANO | CARRETERA 3 121 KM BARRIO SUSUA BAJA 9.01 | | | SABANA GRANDE | PR | 00637 |
| 2128702 | EDGAR IRIZARRY CASIANO | HC-09 5190 | | | SABANA GRANDE | PR | 00637 |
| 147004 | EDGAR IRIZARY CASIANO | CARRETERA #121 K.M. 9.1 | BARRIO SUSIA BAJA | | SABANA GRANDE | PR | 00637 |
| 147004 | EDGAR IRIZARY CASIANO | HC-09 BOX 5190 | | | SABANA GRANDE | PR | 00637 |
| 277406 | EDGAR J LOPEZ VELEZ | EDGAR J LOPEZ VELEZ, SUPERVISOR (SARGENTO POLICIA) | CARR 453 KM 2.3, BO PILETAS | | LARES | PR | 00669 |
| 277406 | EDGAR J LOPEZ VELEZ | PO BOX 1034 | | | LARES | PR | 00669 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 277406 | EDGAR J LOPEZ VELEZ | URB LOS ROBLES | 179 CALLE CEDRO | | MOCA | PR | 00676 |
| 94878 | EDGAR J. COLLAZO REYES | PO BOX 1384 | | | UTUADO | PR | 00641 |
| 1566127 | EDGAR J. LORENZO BONET | HC02 | BOX 5886 | | RINCON | PR | 00677 |
| 1674451 | EDGAR J. LORENZO HERNANDEZ | HC 5 BOX 105017 | | | MOCA | PR | 00676 |
| 1658842 | EDGAR JIMMY RODRIGUEZ | PO BOX 2353 | | | SAN GERMAN | PR | 00683 |
| 2094916 | EDGAR L GONZALEZ VEGA | APARTADO 331709 | | | PONCE | PR | 00733 |
| 2094916 | EDGAR L GONZALEZ VEGA | CALLE ESCUDO BLG. 2403 APT. 134 | RIBERAS DEL BUCANA II | | PONCE | PR | 00731 |
| 1837424 | EDGAR L. MARCUCCI TRICOCHE | URB. RIBERAS DE BUCANA | 2633 CALLE DOLAR | | PONCE | PR | 00731-6040 |
| 1192073 | EDGAR LEON RIVERA | URB HILLCREST VILLAGES | O5014 PASEO DE LA SIERRA | | PONCE | PR | 00716 |
| 1537019 | EDGAR M. RIVERA VAZQUEZ | SANFRANCISCO II | CALLE 153 | | YAUCO | PR | 00698 |
| 1588807 | EDGAR M. RIVERA VAZQUEZ | URB SAN FRANCISCO II | CALLE SAN MIGUEL 153 | | YAUCO | PR | 00698 |
| 1492228 | EDGAR MANUEL CORA VEGA | CALLE 10 - 729 BARRIO OBRERO | | | SANTURCE | PR | 00915 |
| 1492228 | EDGAR MANUEL CORA VEGA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1518920 | EDGAR MANUEL RIVERA OZQUEZ | URB SANFISICO II CALLE DOMIGUEL 153 | | | YAUCO | PR | 00698 |
| 312943 | EDGAR MARTINEZ SANTIAGO | HC 01 BOX 3167 | | | ADJUNTAS | PR | 00601 |
| 1710737 | EDGAR MORALES | 339 CALLE SALVADOR MESTRE | | | MAYAGUEZ | PR | 00680 |
| 1936264 | EDGAR MORALES AYALA | HC 3 BOX 5234 | | | ADJUNTAS | PR | 00601 |
| 1720032 | EDGAR MORALES MELENDEZ | HC-03 BOX 4544 | SECTOR LOS MELENDEZ | | GURABO | PR | 00778 |
| 1767117 | EDGAR O. PENA CURBELO | 732 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 |
| 1836086 | EDGAR OLIVENCIA MERCADO | HC 2 BOX 6413 | BO. BUENOS AIRES | | LARES | PR | 00669 |
| 1798812 | EDGAR OLIVENCIA MERCAO | HC 2 BOX 6413BO BUENOS AIRES | | | LARES | PR | 00669 |
| 2111642 | EDGAR ONEILL MIRANDA | AMELIA CASSANDRA RAMOS | P.O. BOX 1298 | | BAYAMON | PR | 00960 |
| 1811840 | EDGAR O'NEILL MIRANDA | FK-43 MARIANO ABRIL | | | TOA BAJA | PR | 00949 |
| 1603195 | EDGAR ORTIZ SANTIAGO | PO BOX 7971 | | | PONCE | PR | 00732-7971 |
| 1862344 | EDGAR PAGAN TORRES | BOX 1013 | | | SALINAS | PR | 00751 |
| 1862344 | EDGAR PAGAN TORRES | H-4 URB. LAS ANTILLAS | | | SALINAS | PR | 00751 |
| 1534486 | EDGAR PEREZ MARRERO | PO BOX 202 | | | ANGELES | PR | 00611 |
| 1597349 | EDGAR PEREZ TALAVERA | HC 05 BOX 10975 | | | MOCA | PR | 00676 |
| 1918676 | EDGAR POLANCO ORTIZ | PO BOX 501 | | | LAJAS | PR | 00667 |
| 1497525 | EDGAR POWER IRIZARRY | 118 CARLOS CHARDON ST. | APT 118 | | SAN JUAN | PR | 00918-1737 |
| 1935675 | EDGAR QUINONES FELICIANO | CARR. 518 KM 9. 1 BO LAGO GARZAS | | | ADJUNTES | PR | 00601 |
| 1648871 | EDGAR R PÉREZ MORALES | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1648871 | EDGAR R PÉREZ MORALES | CALLE MANUEL RODRÍGUEZ #40 | | | LAJAS | PR | 00667 |
| 2134757 | EDGAR R. CORREA COLON | CALLE CONCEPCION NO. 25 | | | GUAYANILLA | PR | 00656-1711 |
| 1192146 | EDGAR R. RAMOS VIALIZ | PO BOX 971 | | | RINCON | PR | 00677 |
| 2102068 | EDGAR RODRIGUEZ | HC 01 BOX 8772 | | | PENUELAS | PR | 00624 |
| 1192170 | EDGAR RODRIGUEZ RODRIGUEZ | APARTADO 10163 | | | SAN JUAN | PR | 00908 |
| 1192170 | EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | YAUCO | PR | 00698 |
| 2070591 | EDGAR ROSADO | 194 GLADIOLA - JARD. DE JAYUYA | | | JAYUYA | PR | 00664-1611 |
| 1625288 | EDGAR ROSADO LUNA | URB JARDINES JAYUYA, 194 GLADISLA | | | JAYUYA | PR | 00604-1611 |
| 496331 | EDGAR ROSARIO CRISTOBAL | EXTENCION PALMER # 97 | | | CIALES | PR | 00638-9620 |
| 2050341 | EDGAR ROSARIO CRISTOBAL | EXTENCION PLAMER 97 | | | CIALES | PR | 00638 |
| 1944546 | EDGAR ROY RAMOS VIALIZ | P.O. BOX 971 | | | RINCON | PR | 00677 |
| 2094886 | EDGAR RUBEN RODRIGUEZ IRIZARRY | BOX 2454 | | | ARECIBO | PR | 00613 |
| 1837619 | EDGAR RUIZ RODRIGUEZ | VILLA DEL CARMEN | 4630 AVE. CONSTANCIA | | PONCE | PR | 00716 |
| 1819222 | EDGAR SANCHEZ CARO | 32 SECTOR GARCIA | | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1510761 | EDGAR TIRADO GARCIA | HC 10 BOX 49489 | | | CAGUAS | PR | 00725 |
| 1812762 | EDGAR TORRES COLON | P.O. BOX 1842 | | | BOQUERON | PR | 00622 |
| 1573755 | EDGAR TORRES KARRY | HC-02 BOX 10472 | | | MAYAGUEZ | PR | 00680 |
| 1562554 | EDGAR TORRES KARRY | HC-O2 BOX 10472 | | | MAYAGUEZ | PR | 00680 |
| 1510570 | EDGAR TORRES LOPEZ | HC 02 BOX 10472 | | | MAYAGUEZ | PR | 00680 |
| 565980 | EDGAR VALLE CORTES | URB COSTA BRAVA | G-148  CALLE 8 ZIRCONIA | | ISABELA | PR | 00662 |
| 1483960 | EDGAR VALLE CORTES | URB. COSTA BRAVA G-148 CALLE ZIRCONIA | | | ISABELA | PR | 00662 |
| 1192200 | EDGAR VARGAS VARGAS | HC 1 BOX 7460 | | | LAJAS | PR | 00667 |
| 1652598 | EDGAR VEGA SANCHEZ | HACIENDA SALINAS FINCA 126 | SECTOR NARANAJO | | SALINAS | PR | 00751 |
| 1652598 | EDGAR VEGA SANCHEZ | HC 02 BOX 7974 | | | SALINAS | PR | 00751 |
| 1547393 | EDGAR VELEZ PEREZ | CARR 407 KM 2.8 BO ALTOSENO | | | LAS MARIAS | PR | 00670 |
| 1540584 | EDGAR VELEZ PEREZ | PO BOX 612 | | | LAS MARIAS | PR | 00670 |
| 1939355 | EDGAR ZABALA GARCIA | BARRIO SAINT JUST | 329 CALLE 3 | | TRUJILLO ALTO | PR | 00978 |
| 1897207 | EDGARD A. QUINONES CARABALLO | URB. COSTA SUR | CALLE MAR CARIBE E 34 | | YAUCO | PR | 00698 |
| 416894 | EDGARD A. QUINONES CARABALLO | URBANIZACION COSTA SUR | CALLE MAR CARIBE E 34 | | YAUCO | PR | 00698 |
| 1633018 | EDGARD AGUILAR COLL | PO BOX 3181 | | | RIO GRANDE | PR | 00745 |
| 2077107 | EDGARD FIGUEROA IRIZARRY | URB. BARINAS C-7 CALLE #2 | | | YAUCO | PR | 00698-2707 |
| 1866007 | EDGARD L CALIZ MARTINEZ | APARTADO 1285 | | | PENUELAS | PR | 00624 |
| 1822032 | EDGARD QUINONES RIVERA | 187 ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 |
| 1930830 | EDGARD RODRIGUEZ SANCHEZ | P.O. BOX 187 | | | VILLALBA | PR | 00766 |
| 1824262 | EDGARD S GONZALEZ FRATICELLI | 32 AMERICO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1654512 | EDGARD S GONZALEZ FRATICELLI | 32 AMERICO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1860537 | EDGARD S. GONZALEZ FRATICELLI | 32 AMERICO RODRIQUEZ | | | ADJUNTAS | PR | 00601 |
| 1722312 | EDGARD SANTIAGO ROSARIO | PO BOX 1039 | | | MOROVIS | PR | 00687 |
| 1706222 | EDGARDO A SANTIAGO FELICIA | HC-03 BOX 16422 | | | COROZAL | PR | 00783 |
| 1610719 | EDGARDO ACEVEDO MALDONADO | HC03 BOX 7993 | | | MOCA | PR | 00676 |
| 893560 | EDGARDO ALVAREZ RAMOS | APTO #1 492 KM 3.7 | BO COROUADO | | HATILLO | PR | 00659 |
| 893560 | EDGARDO ALVAREZ RAMOS | HC05 BOX 56705 | | | HATILLO | PR | 00659 |
| 1327398 | EDGARDO APONTE SOTO | 2027 MEALY LN | | | ATLANTIC BEACH | FL | 32233 |
| 2042510 | EDGARDO ARLEGUIN RIVERA | CALLE MONTE REY #86202 | | | GUAYANILLA | PR | 00656 |
| 1863674 | EDGARDO ARLEGUIN VELEZ | # A-51 CALLE PASCUAS | | | GUAYANILLA | PR | 00656 |
| 1876657 | EDGARDO ARLEQUIN RIVERA | CALLE MONTE REY #86202 | | | GUAYANILLA | PR | 00656 |
| 2025787 | EDGARDO ARLEQUIN RIVERA | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2004517 | EDGARDO ARLEQUIN RIVERA | URB. MONTECLARO | CALLE MONTE REY 86202 | | GUAYANILLA | PR | 00656 |
| 2082759 | EDGARDO ARLEQUIN VELEZ | #A - 51 CALLE PASCUAS | | | GUAYANILLA | PR | 00656 |
| 982064 | EDGARDO ARLEQUIN VELEZ | URB ESTELLA | B 51 CALLE A | | GUAYANILLA | PR | 00656 |
| 36125 | EDGARDO ASENCIO CARABALLO | HC-02 BOX 10499 | | | YAUCO | PR | 00698 |
| 1821685 | EDGARDO BANCHS PERDAMO | 210 GRANADA | | | PONCE | PR | 00716-3822 |
| 2130565 | EDGARDO BLANCO SANTIAGO | JARD. STA. ISABEL CALLE 7 J11 | | | SANTA ISABEL | PR | 00757 |
| 1660482 | EDGARDO CAMACHO FELICIANO | URB LA INMACULADA | 517 CALLE PADRE DELGADO | | VEGA ALTA | PR | 00692 |
| 982073 | EDGARDO CAMACHO MELENDEZ | URB EL ROSARIO | M24 CALLE C | | VEGA BAJA | PR | 00693-5726 |
| 1572633 | EDGARDO CAMPS LOPEZ | ENSANCHE PERELLO #17 PTA. | | | SANTIAGO | PR | 00741 |
| 2000241 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAN COSME | | PONCE | PR | 00730 |
| 1517753 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAU COSME | | PONCE | PR | 00730 |
| 1548382 | EDGARDO CEDENO COLON | URB. SANTA TERESITA 6614 SAN COSME | | | PONCE | PR | 00730 |
| 1327412 | EDGARDO CINTRON ORTIZ | HC 2 BOX 4731 | | | VILLALBA | PR | 00766-9716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 91098 | EDGARDO CINTRON ORTIZ | JAGUEYES | HC01 BOX 4731 CALLE 513 | | VILLALBA | PR | 00766-9716 |
| 147255 | EDGARDO COLLAZO LEANDRY | URB JARDINES DEL CARIBE | CALLE 10 106 | | PONCE | PR | 00728 |
| 893580 | EDGARDO COLON DE JESUS | AUTORIDAD METROPOLITAVA DE AUTO BUCES | #37 AVE DE DIEGO BO. MOVACILLO | | SAN JUAN | PR | 00919 |
| 893580 | EDGARDO COLON DE JESUS | PO BOX 7119 | | | CAROLINA | PR | 00986 |
| 1775121 | EDGARDO COLON GARCIA | 1-3 CALLE FLAMBOYAN | RIVIERAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 1978271 | EDGARDO COLON QUESADA | URB TOMAS CARRION MADURO | 60 CALLE 2 | | JUANA DIAZ | PR | 00795-2607 |
| 1896788 | EDGARDO COLON SANCHEZ | JARDINES DEL CARIBE | 41 RR#11 | | PONCE | PR | 00728 |
| 1954261 | EDGARDO CORNIER CRESPO | 241 CALLE UCAR | | | CAGUAS | PR | 00725 |
| 1985070 | EDGARDO CORREA LLERAS | HC 01 BOX 7595 | | | GUAYANILLA | PR | 00656 |
| 1942062 | EDGARDO CRUZ DIAS | HC 02 BOX 111891 | | | HUMACAO | PR | 00791 |
| 1655701 | EDGARDO CRUZ RAMOS | PO BOX 1398 | | | ARROYO | PR | 00714 |
| 1727443 | EDGARDO CRUZ TORO | PO BOX 3309 | | | AGUADILLA | PR | 00605 |
| 1791562 | EDGARDO DE LA CRUZ CARTAGENA | PO BOX 133 | | | SALINAS | PR | 00751 |
| 1791562 | EDGARDO DE LA CRUZ CARTAGENA | URB CORALES DEL MAR CALLE 1 A 28 | | | SALINAS | PR | 00751 |
| 1600138 | EDGARDO DIAZ CRUZ | PO BOX 787 | | | SAN LORENZO | PR | 00754 |
| 1932926 | EDGARDO E. RODRIGUEZ | URB. LAS MARIA | CALLE A #19 | | JUANA DIAZ | PR | 00795 |
| 1951717 | EDGARDO E. RODRIGUEZ | URB. LAS MARIAS CALLE A-19 | | | JUANA DIAZ | PR | 00795 |
| 1958928 | EDGARDO ECHEVARRIA LUGO | 3J26 32 URB. TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1839428 | EDGARDO ECHEVARRIA LUGO | TERRAZAS DEL TOA III | 3-J26 CALLE 32 | | TOA ALTA | PR | 00953 |
| 790566 | EDGARDO ECHEVARRIA LUGO | URB. TERRAZAS DEL TOA | 3 J 26 CALLE 32 | | TOA ALTA | PR | 00953 |
| 162542 | EDGARDO FELICIANO AVILES | 2101 BEACON LANDING CIRCLE | | | ORLANDO | FL | 32824 |
| 162542 | EDGARDO FELICIANO AVILES | 30201 URB SERENNA | | | CAGUAS | PR | 00727 |
| 2066376 | EDGARDO FELICIANO FIGUEROA | URB LAGO HORIZONTE | 2001 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 |
| 1507197 | EDGARDO FELICIANO SANCHEZ | PO BOX 1375 | | | VEGA BAJA | PR | 00694 |
| 792031 | EDGARDO FIGUEROA ORTIZ | 92 CALLE PEDRO ARROYO | | | OROCOVIS | PR | 00720 |
| 2135812 | EDGARDO FUENTES ESCOBAR | PMB 290 PO BOX 1981 | | | LOIZA | PR | 00772 |
| 1738247 | EDGARDO GAROFALO GAROFALO | PO BOX 9020495 | | | SAN JUAN | PR | 00902 |
| 2145589 | EDGARDO GONZALEZ CARDONA | EL CERRI EDIF 14 APTO 75 | | | STA ISABEL | PR | 00757 |
| 198392 | EDGARDO GONZALEZ FELICIANO | HC-07 BOX 21354 | CARR 348  KM 6.0 INT | | QUEBADILLAS | PR | 00680 |
| 2041827 | EDGARDO GONZALEZ FELICIANO | HC-07 BOX 21354 | | | MAYAGUEZ | PR | 00680 |
| 1192434 | EDGARDO GONZALEZ FELICIANO | HC-7 BOX 21354 | | | MAYAGUEZ | PR | 00680 |
| 1537235 | EDGARDO GONZALEZ ROSARIO | URB. BONEVILLE VALLEY C/ SYUADO FAMILIA 33 | | | CAGUAS | PR | 00727 |
| 1813929 | EDGARDO H. VELEZ MATIENZO | X-3 CALLE TEGUCIGALPA | URB. ROLINS HILLS | | CAROLINA | PR | 00987-7052 |
| 2025658 | EDGARDO HERNANDEZ BURGOS | 3717 CALLE JUANABANA | | | COTO LAUREL | PR | 00780 |
| 1675517 | EDGARDO HERNANDEZ GARCIA | HC 01 BOX 4542 | | | COROZAL | PR | 00783 |
| 1664744 | EDGARDO HERNANDEZ GONZALEZ | URB. ALTURAS SABANCRAS #E-91 | | | SABONA GRANDE | PR | 00637 |
| 1777547 | EDGARDO HERNÁNDEZ LÓPEZ | 330 CALLE RUBÍ URBANIZACIÓN | LOMAS VERDES | | MOCA | PR | 00676 |
| 1782310 | EDGARDO HERNANDEZ PEREZ | HC 06 BUZON 13975 | | | COROZAL | PR | 00783 |
| 1192449 | EDGARDO HERNANDEZ RIVERA | HC-06 BOX 10165 | | | GUAYNABO | PR | 00971 |
| 221628 | EDGARDO HERNANDEZ ROSARIO | REPARTO METROPOLITAN | 1124 CALLE 54 S E | | RIO PIEDRAS | PR | 00921 |
| 1756956 | EDGARDO II LEBRON GALVEZ | PO BOX 565 | | | CATANO | PR | 00963-0565 |
| 1582206 | EDGARDO IRIZARRY VELAZQUEZ | PO BOX 233 | | | GUANICA | PR | 00653 |
| 1831903 | EDGARDO J TORRES TORRES | 9960 CARR #560 BO. CAMARONES | | | VILLALBA | PR | 00766 |
| 1997610 | EDGARDO J. BIGAY RODRIGUEZ | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1769061 | EDGARDO J. DIAZ SOTO | AVENIDA MILITAR 4080 | | | ISABELA | PR | 00662 |
| 2044470 | EDGARDO JAVIER TORRES ROMAN | HC-01 BOX 9417 | | | GUAYANILLA | PR | 00656 |
| 2112501 | EDGARDO JAVIER TORRES TORRES | BO. CAMARONES | SECTOR LOS ROBLES | | VILLALBA | PR | 00766 |
| 1653413 | EDGARDO JESUS MALDONADO GARAY | 438 MONTE LOS OLIVOS | | | NAGUABO | PR | 00718 |
| 1463397 | EDGARDO JOSE GONZALEZ GARCIA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1463397 | EDGARDO JOSE GONZALEZ GARCIA | URB ESTANCIAS DE GUAYNABO | P.O. BOX 3105-00970 | | GUAYNABO | PR | 00970 |
| 2055689 | EDGARDO JUSINO HILERIO | #48 URB FLAMBOYANES | | | AGUADA | PR | 00602 |
| 1823895 | EDGARDO L PERELES VELEZ | URB LOS CAOBOS | 1759 CALLE GUAYABO | | PONCE | PR | 00716-2638 |
| 1872269 | EDGARDO L PEREZ REYES | VALLE DEL REY CALLE LIRVEAL 4710 | | | PONCE | PR | 00728-3515 |
| 1808683 | EDGARDO L VARGAS PACHECO | URB STAR LIGHT | CALLE GALAXIA NO 3382 | | PONCE | PR | 00717-1482 |
| 1971228 | EDGARDO L VARGAS PACHECO | URB. STAR LIGHT CALLE GALAXIA NO. 3382 | | | PONCE | PR | 00717-1402 |
| 1721081 | EDGARDO L VEGA RODRIGUEZ | ALTURAS 2 CALLE 8 | | | PENUELAS | PR | 00624 |
| 1590539 | EDGARDO L VEGA RODRIGUEZ | ALTURAS DE PENUELAS 2 | CALLE 8 E-39 | | PENUELAS | PR | 00624 |
| 2007929 | EDGARDO L. REYES RIVERA | HC-02 BOX 6326 | | | JAYUYA | PR | 00664-9604 |
| 1952307 | EDGARDO LEBRON NAVARNO | CALLE OREROS #13 P.O.BOX 183 | | | PATILLAS | PR | 00723 |
| 1699883 | EDGARDO LEBRON NAVARNO | CALLE CEVEZO D 13 | PO BOX 183 | | PATILLAS | PR | 00723 |
| 1897399 | EDGARDO LEBRON NAVARNO | CALLE CEVEZOS #13 | PO BOX 183 | | PATILLAS | PR | 00723 |
| 2157476 | EDGARDO LEBRON SANTANIZ | BOX 464 | | | ARRAYO | PR | 00714 |
| 1614201 | EDGARDO LEON GALARZA | PMB 435 AVE. MARGINAL FOREST | HILL A8 | | BAYAMON | PR | 00960 |
| 1192529 | EDGARDO LIZARDO BONILLA | HC1 BOX 20012 | | | COMERIO | PR | 00782 |
| 1192541 | EDGARDO LUGO CUADRADO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DRAGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1192541 | EDGARDO LUGO CUADRADO | PO BOX 10000 | SUITE 148 | | CAYEY | PR | 00737 |
| 1951288 | EDGARDO LUIS SANTIAGO TORRES | HC 2 BOX 7402 | | | SANTA ISABEL | PR | 00757 |
| 1766885 | EDGARDO MALAVE | RR02 BOX 5065 PARC. GANDARA I | | | CIDRA | PR | 00739 |
| 2111758 | EDGARDO MARCUCCI RAMIREZ | P.O. BOX 377 | | | PENUELAS | PR | 00624 |
| 1849630 | EDGARDO MARTINEZ MALDONADO | 5372 CALLE BAGAZO | HACIENDA LA MATILDE | | PONCE | PR | 00728-2434 |
| 1874279 | EDGARDO MARTINEZ MALDONADO | 5372 CALLE BAGAZO | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 2039690 | EDGARDO MARTINEZ MALDONADO | HACIENDA LA MATILDE | 5372 CALLE BAGAZO | | PONCE | PR | 00728 |
| 1669136 | EDGARDO MARTÍNEZ TORRES | HC01 BOX 3958 | | | LARES | PR | 00669 |
| 1944000 | EDGARDO MATOS MUNIZ | PO BOX 1066 | | | COAMO | PR | 00769 |
| 320850 | EDGARDO MEDINA SOSA | HC-01 BOX 10165 | | | SAN SEBASTIAN | PR | 00685 |
| 640687 | EDGARDO MERCADO HERNANDEZ | ROYAL TOWN | 7 13 CALLE 50 A | | BAYAMON | PR | 00956 |
| 1192579 | EDGARDO MONTIJO RODRIGUEZ | PO BOX 1354 | | | JAYUYA | PR | 00664-2354 |
| 2087692 | EDGARDO MORALES CINTRON | CALLE 7 E-9 | URB. JARDINES DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 |
| 2099757 | EDGARDO MORALES CINTRON | CALLE 7 E-9 | | | SANTA ISABEL | PR | 00757 |
| 2118837 | EDGARDO MORALES CINTRON | URB. JARDINES DE SANTA ISABEL | CALLE 7 E-9 | | SANTA ISABEL | PR | 00757 |
| 2061583 | EDGARDO MORALES MARCANO | 767 GAVE URB. LOURDES | | | TRUJILLO ALTO | PR | 00976 |
| 358582 | EDGARDO NEGRON RAMIREZ | LAS AMERICA 781 | CALLE GUATEMALA | | SAN JUAN | PR | 00921 |
| 1518468 | EDGARDO NIEVES ORTEGA | PO BOX 12 | | | NARANJITO | PR | 00719 |
| 1900396 | EDGARDO NUNEZ RUIZ | 227 COND PARQUE DE ARCOIRIS | CALLE 2 APT C 134 | | TRUJILLO ALTO | PR | 00976 |
| 1192594 | EDGARDO NUNEZ RUIZ | COND PARQUE DE ARCOIRIS | 227 APTO C 134 | | TRUJILLO ALTO | PR | 00976 |
| 1775649 | EDGARDO ONEILL MARTÍNEZ | CALLE SANTIAGO CARRERAS 1446 | URB. SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 2063087 | EDGARDO ORTIZ CRUZ | 4233 CARR. 511 KM 3.6 | | | PONCE | PR | 00780 |
| 2063087 | EDGARDO ORTIZ CRUZ | HC-06 BOX 4233 COTO LAUREL | | | PONCE | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1809668 | EDGARDO OSORIO OSORIO | PARQUE SANTURCE | CALLE LOS ANGELES | | SAN JUAN | PR | 00909 |
| 1809668 | EDGARDO OSORIO OSORIO | PO BOX 276 | | | LOIZA | PR | 00772 |
| 640733 | EDGARDO PAGAN IRIZARRY | PO BOX 1764 | | | SAN GERMAN | PR | 00683 |
| 1881317 | EDGARDO PAGAN IRIZARRY | PO BOX 1764 OR PO BOX 1264 | | | SAN GERMAN | PR | 00683 |
| 982142 | EDGARDO PEDRAZA LAI | PO BOX 556 | | | SAN LORENZO | PR | 00754-0556 |
| 1815859 | EDGARDO PERELES VELEZ | URB LOS CAOBOS | 1759 CALLE GUAYABO | | PONCE | PR | 00716-2638 |
| 2063435 | EDGARDO PEREZ GONZALEZ | C-10 CALLE 5 | URB. JARDINES | | SANTA ISABEL | PR | 00757-1901 |
| 1578672 | EDGARDO PEREZ GUTIERREZ | 9140 MARINA COND PONCIANA 401 | | | PONCE | PR | 00717-2030 |
| 2157037 | EDGARDO PEREZ RIVERA | HC01 BOX 4381 | | | JUANA DIAZ | PR | 00795 |
| 1571430 | EDGARDO PESANTE NIEVES | E-3 URB. MOROPO CALLE LA PANCHA | | | AGUADA | PR | 00602 |
| 1521587 | EDGARDO PIZARRO BISBAL | URB. ALTURAS DE MAYAGUEZ | 3200 CALLE MARQUESA | | MAYAGUEZ | PR | 00682 |
| 147496 | EDGARDO PLAZA PLAZA | PARCELAS BETANCES | 243 CALLE MUNOZ RIVERA | | CABO ROJO | PR | 00623 |
| 1811947 | EDGARDO R CARTAGENA HUERTAS | 224 CALLE MADRID HACIENDA TOLEDO | | | ARECIBO | PR | 00612 |
| 1976834 | EDGARDO R. COLOMBA RIVERA | HC 2 BOX 4489 | | | VILLALBA | PR | 00766 |
| 1666797 | EDGARDO RAMOS ALVAREZ | HC02 BOX 6574 | | | LARES | PR | 00669 |
| 1522412 | EDGARDO RAMOS RODRIGUEZ | URB,. VILLA DE LA SABANA, 684 | AVENIDA LOS BOHIOS | | BARCELONETRA | PR | 00617 |
| 1519972 | EDGARDO RAMOS RODRIGUEZ | URB. VILLAS DE LA SABANA, 684, AVENIDA LOS BOHIO | | | BARCELONETA | PR | 00617 |
| 640762 | EDGARDO RAMOS SOTO | PO BOX 633 | | | MOCA | PR | 00676 |
| 2040210 | EDGARDO RENTAS VARGAS | HC03 BOX 12038 | | | JUANA DIAZ | PR | 00795 |
| 1939839 | EDGARDO RIVERA ALVARADO | 3205 CAFE URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 2099124 | EDGARDO RIVERA GARCIA | VU 23 KL-35 VILLA FONTU | | | CAROLINA | PR | 00983 |
| 1989206 | EDGARDO RIVERA RIVERA | C-46 PLAZA 22 VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 |
| 1978954 | EDGARDO RIVERA RIVERA | C-46 VIA SANTO DOMINGO | PLAZA 22 | | BAYAMON | PR | 00961 |
| 2043807 | EDGARDO RIVERA RIVERA | C-H6 VIA SANTO DOMINGO PLAZA 22 | | | BAYAMON | PR | 00961 |
| 1586004 | EDGARDO RIVERA SOLIS | URB BRISAS DEL MAR | HH 40 CALLE H | | LUQUILLO | PR | 00773 |
| 1932868 | EDGARDO RODRIGUEZ | PO BOX 7497 | | | PONCE | PR | 00732 |
| 2052529 | EDGARDO RODRIGUEZ MONTANEZ | 104 VIA LAMANS.MANSIONES DEL LAGO | | | TOA BAJA | PR | 00949-3260 |
| 1856753 | EDGARDO RODRIGUEZ MONTANEZ | CALLE A# C-4 MONSIONAS DEL LAGO | | | TOA BAJA | PR | 00949-3260 |
| 2052529 | EDGARDO RODRIGUEZ MONTANEZ | DEPARTMENTO DE EDUCACION | FEDERICO COSTES | | SAN JUAN | PR | 00918 |
| 1640349 | EDGARDO RODRIGUEZ RIVERA | URB. SANTA JUANITA | EE17 CALLE 28 | | BAYAMON | PR | 00956 |
| 1517608 | EDGARDO RODRIGUEZ RODRIGUEZ | REPARTO ESPERANZA | H-4 CALLE DOMINGO OLIVIERI GRAU | | YAUCO | PR | 00698 |
| 2008682 | EDGARDO ROJAS DILAN | P 437 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 1914575 | EDGARDO ROLON RODRIGUEZ | URB VILLA JAUCA A13 | | | STA ISABEL | PR | 00757 |
| 2077021 | EDGARDO ROLON RODRIGUEZ | URB. VILLA JAUCA A13 | | | SANTA ISABEL | PR | 00757 |
| 1697316 | EDGARDO ROLON RODRIGUEZ | URB. VILLA JAUCAT-13 | | | SANTA ISABEL | PR | 00757 |
| 2126114 | EDGARDO RUIZ VEGA | NEGACIADO DE LA POLICIA DE PUERTO RICO | URB. 2 DE EXTENCION EL VILLE CALLE AZUCEDA # 422 | | LEJAS | PR | 00667 |
| 2126114 | EDGARDO RUIZ VEGA | P.O. BOX 1044 | | | LAJAS | PR | 00667 |
| 363443 | EDGARDO S NIEVES ORTEGA | URB.VISTAS DEL BOSQUE | #67 C/GERBER SEC BOSQUE FLORES | | BAYAMON | PR | 00956 |
| 1509038 | EDGARDO S NIEVES ORTEGA | URB.VISTAS DEL BOSQUE | SECCION BOSQUE DE LAS FLORES #67 | | BAYAMON | PR | 00956 |
| 1720478 | EDGARDO S. MALDONADO BLANCO | P.O. BOX 873 | | | SANTA ISABEL | PR | 00757 |
| 982137 | EDGARDO S. NIEVES ORTEGA | URB. VISTAS DEL BOSQUE | SECCION BOSQUE DE LAS FLORES | 67 CALLE GERBERA | BAYAMON | PR | 00956-9231 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586706 | EDGARDO SANCHEZ WILLIAMS | 184-51 519 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1586706 | EDGARDO SANCHEZ WILLIAMS | VILLA CAROLINA | 23419 CALLE 614 | | CAROLINA | PR | 00985 |
| 640829 | EDGARDO SANTIAGO GONZALEZ | VILLA CAROLINA | 115 A-30 CALLE 73 C | | CAROLINA | PR | 00985 |
| 1702108 | EDGARDO SANTIAGO LLORENS | 1925 LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 1702108 | EDGARDO SANTIAGO LLORENS | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | PONCE | PR | 00728 |
| 1192732 | EDGARDO SANTIAGO MARCANO | HC 2 BOX 17132 | | | RIO GRANDE | PR | 00745 |
| 2037395 | EDGARDO SANTIAGO MARCANO | HC O2 BZ 17132 | | | RIO GRANDE | PR | 00745 |
| 2098991 | EDGARDO SANTIAGO MORALES | HC-01 BOX 4935 | | | JUANA DIAZ | PR | 00795 |
| 1996461 | EDGARDO SANTIAGO QUIROS | HC 02 BOX 9073 | | | GAUYANILLA | PR | 00656 |
| 1824109 | EDGARDO SANTIAGO QUIROS | HC-02 BOX 9073 | | | GUAYANILLA | PR | 00656 |
| 1549898 | EDGARDO SANTIAGO TORRES | BOX 1133 | | | SABANA GRANDE | PR | 00637 |
| 1192734 | EDGARDO SANTIAGO TORRES | PO BOX 1133 | | | SABANA GRANDE | PR | 00637 |
| 1975869 | EDGARDO SERANO RIVERA | PO BOX 8120 | | | CAROLINA | PR | 00986-8120 |
| 1720419 | EDGARDO SERPA OCASIO | 63 PARCELAS BARAHONA | CALLE MANUEL CACHO MOROVIS | | MOROVIS | PR | 00687 |
| 1740811 | EDGARDO SERPA OCASIO | 63 PARCELAS BARAHONA CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 |
| 2106603 | EDGARDO SERRANO RIVERA | PO BOX 8120 | | | CAROLINA | PR | 00986-8120 |
| 1192743 | EDGARDO SOTO PAZ | VILLA ANGELICA | 17 CALLE ISAAC | | MAYAGUEZ | PR | 00680 |
| 640858 | EDGARDO TORRES RAMIREZ | BO MIRADERO | 11 SECTOR PITILLO | | MAYAGUEZ | PR | 00680 |
| 640858 | EDGARDO TORRES RAMIREZ | EDGARDO M. TORRES | 14811 WEST RD. APT. 4110 | | HOUSTON | TX | 77095 |
| 1639021 | EDGARDO VEGA ORTIZ | HC-02 BOX 6266 | | | GUAYANILLA | PR | 00656-9708 |
| 1660411 | EDGARDO VERA RAMOS | HC 8 BOX 82961 | | | SAN SEBASTIAN | PR | 00685 |
| 2005904 | EDGARDO VERDEJO SANCHEZ | VIA 27 4JN3 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1192790 | EDGARDO BABILONIA HERNANDEZ | RES. DUCOS | EDIF.25 APT.164 | | AGUADILLA | PR | 00603 |
| 1674620 | EDGARYLUZ MIRANDA GUZMAN | URB. PEDREGALES | CALLE ONIX #78 | | RIO GRANDE | PR | 00745-4375 |
| 1795201 | EDIA E QUIÑONES SOTO | 140 CALLE PEDRO ALBIZU CAMPOS | | | LARES | PR | 00669 |
| 1778425 | EDIA NELIDA GUZMÁN PEREZ | J6 13ST URB METROPOLIS | | | CAROLINA | PR | 00987 |
| 2061682 | EDIA OSTOLAZA MORALES | MUNOZ RIVERA 63 | | | ADJUNTAS | PR | 00601 |
| 1778354 | EDIA RIVERA MORALES | CALLE OLIVIA PAOLI 1150 | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2045780 | EDIBERTO AQUINO BORRERO | HC 04 BOX 43041 | | | LARES | PR | 00669 |
| 2068101 | EDIBERTO JUSINO SANCHEZ | P.O. BOX 193 | | | SABANA GRANDE | PR | 00637 |
| 1674307 | EDIBERTO NEGRON TORRES | HC 1 BOX 3128 | | | VILLALBA | PR | 00766 |
| 1664528 | EDIBERTO TORRES LOPEZ | HC 05 BOX 31525 | CAMPO ALEGRE | | HATILLO | PR | 00659 |
| 1894562 | EDIBERTO TORRES REYES | HC-01 BOX 14693 | | | COAMO | PR | 00769 |
| 1758546 | EDIBURGO TORRES TORRES | HC - 01 BOX 6401 | | | SANTA ISABEL | PR | 00757 |
| 1874185 | EDICTO DE JESUS VEGA | #1 CALLE SOLEDAD | | | PONCE | PR | 00730 |
| 1874185 | EDICTO DE JESUS VEGA | MUNICIPIO DE PONCE | APT 331709 | | PONCE | PR | 00733 |
| 2070965 | EDICTO RIVERA RODRIGUEZ | PO BOX 1296 | | | PATILLAS | PR | 00723 |
| 2141578 | EDIE RODRIQUEZ UTSET | HC 06 BOX 4790 | | | COTO LAUREL | PR | 00780 |
| 2133581 | EDIL GREGORY AYALA | 231 CALLE TOLEDO | URB. SALAMANCA | | SAN GERMAN | PR | 00683 |
| 1941494 | EDIL GREGORY AYALA | URB. LA NUEVA SALAMANCA | 231 CALLE TOLEDO | | SAN GERMAN | PR | 00683-4652 |
| 2127217 | EDIL LACOURT LOPEZ | HC 01 BOX 3602 | | | LAS MARIAS | PR | 00670 |
| 2104589 | EDIL LACOURT LOPEZ | HC-01 BOX 3602 | BO. ANONES | | LAS MARIAS | PR | 00670 |
| 2080928 | EDILBERTO DIAZ QUILES | PO BOX 20499 | | | SAN JUAN | PR | 00928 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639595 | EDILBERTO FELICIANO CRUZ | PO BOX 1668 | | | LARES | PR | 00669 |
| 1860543 | EDILBERTO FIGUEROA SANTIAGO | I-7 CALLE ACACIA | | | PONCE | PR | 00716 |
| 1740639 | EDILBERTO MATOS LAGUNA | 1A CALLE CAMPIO ALONSO | | | CAGUAS | PR | 00725-3580 |
| 2002117 | EDILBERTO MOJICA CALDERO | G19 CALLE 13 | | | BAYAMON | PR | 00957 |
| 1899527 | EDILBERTO NEGRON SANCHEZ | PO BOX 1572 | | | VEGA BAJA | PR | 00694 |
| 2146701 | EDILBERTO ORTIZ ORTIZ | 9150 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1192850 | EDILBERTO ORTIZ ORTIZ | 9150 COMUNIDAD SERRANO CALLE A. #653 | | | JUANA DIAZ | PR | 00795-9614 |
| 2026877 | EDILBERTO R. ZAYAS FELICIANO | EXTENCION CALLE UNION FINAL # 6 | | | SANTA ISABEL | PR | 00757 |
| 2063608 | EDILBERTO Z. LAPORTE MONTANEZ | EXT LAS MARIAS G48 CALLE G | | | JUANA DIAZ | PR | 00795 |
| 2060531 | EDILBURGA NIEVES GALLOZA | REPARTO BONET #27 | | | AGUADO | PR | 00602 |
| 1966113 | EDILBURGA NIEVES GALLOZA | REPARTO BONET #27 | | | AGUADA | PR | 00602 |
| 2134804 | EDILIA COTAL LUCCIONI | GG-16 33 JARDIN DEL CARIBE | | | PONCE | PR | 00728 |
| 2132042 | EDILTO RIVERA RODRIGUEZ | PO BOX 1296 | | | PATILLAS | PR | 00723 |
| 2046740 | EDILTRUDIS MENDEZ SALCEDO | URB JOSE SEVERO QUINONES 905 DD SANCHEZ ROHENA | | | CAROLINA | PR | 00985 |
| 1700691 | EDILTRUDIS VALENTIN BAEZ | BARRIADA MARIN CALLE 2 #69 | | | GUAYAMA | PR | 00784 |
| 2103942 | EDILTRUDIS VAZQUEZ GONZALEZ | PO BOX 534 | | | MOROVIS | PR | 00687 |
| 1566700 | EDIMAR PENA SANTIAGO | VIA 31 4CN4 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1551908 | EDIMAR PENA SANTIAGO | VRA 31 4CN4 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2109650 | EDINEF M BAEZ RODRIGUEZ | URB. PLAZA EL BATEY | CALLE LAS FLORES 24 | | ENSENADA | PR | 00647 |
| 2042874 | EDISON BURGOS RODRIGUEZ | 20 PROL 25 DE JULIO COND. LAS TORRES | NAPEL APT. 10-02B | | YAUCO | PR | 00698 |
| 85684 | EDISON CEDENO TORRES | H.C. 1 BOX 6311 | | | YAUCO | PR | 00698 |
| 893777 | EDISON MATIAS MALDONADO | 456 CALLE BOBBY CAPO | | | PONCE | PR | 00728 |
| 1956991 | EDISON ORENGO ESCALERA | URB EL ROSARIO | #75 CALLE ESPIRITU SANTO | | YAUCO | PR | 00698 |
| 1980007 | EDISON ORENGO ESCALERA | URB. EL ROSARIO #75 | CALLE ESPIRITA SANTO | | YAUCO | PR | 00698 |
| 1728849 | EDISON ORTIZ ORTIZ | HC-10 BOX 7815 | | | SABANA GRANDE | PR | 00637 |
| 1918984 | EDIT M. QUINONES PIZARRO | HC 1 | BOX 3089 | | LOIZA | PR | 00772 |
| 1918984 | EDIT M. QUINONES PIZARRO | LUNA #43 | URB. LOS ANGELES | | CAROLINA | PR | 00982 |
| 1659496 | EDITA GÓMEZ MILLÁN | BUZON 27 CALLE ARBOLEDA CAMPO BELLO | | | CIDRA | PR | 00739 |
| 1670415 | EDITH A HERNANDEZ MENDEZ | CALLE ACOSTA #1 | | | CAGUAS | PR | 00725 |
| 1670415 | EDITH A HERNANDEZ MENDEZ | URB. RIVIERAS DE CUPEY | CALLE MONTE BRITON F-1 | | SAN JUAN | PR | 00926 |
| 2148779 | EDITH A. VERA MUNIZ | HC10 BOX 7546 | | | SABANE GRANDE | PR | 00637 |
| 1966037 | EDITH ANDREA RODRIGUEZ BLANCO | HC-02 BOX 4771 | | | COAMO | PR | 00769 |
| 1751239 | EDITH B. ALVAREZ MARTINEZ | URB, VILLAS DEL RIO CALLE | CONVENTO CALLE 1 #A4 | | GUAYANILLA | PR | 00656 |
| 1767528 | EDITH B. ALVAREZ MARTINEZ | URB. VILLAS DEL RIO | CALLE CONVENTO 1 #A4 | | GUAYANILLAS | PR | 00656 |
| 1765277 | EDITH B. ALVAREZ MARTINEZ | URB. VILLAS DEL RIO | CALLE CONVENTO 1 #A4 | | GUAYANILLA | PR | 00656 |
| 2103561 | EDITH B. BLANCO FERNANDEZ | IJ-10 PALMA REAL ST - ROYAL PALM | | | BAYAMON | PR | 00956 |
| 2039613 | EDITH BONILLA SANTIAGO | HC-1 BOX 7834 | | | VILLALBA | PR | 00766 |
| 2088171 | EDITH BRAVO LOPEZ | AVE LULIO SAAVEDRA 339 | LA MISM C | | ISABELA | PR | 00662 |
| 2040277 | EDITH BRAVO LOPEZ | AVE. ESTACION 335 | | | ISABELA | PR | 00662 |
| 2088171 | EDITH BRAVO LOPEZ | AVE. ESTACION 339 | | | ISABELA | PR | 00662 |
| 2040277 | EDITH BRAVO LOPEZ | AVE. LULIO SAAVEDRA 338 | | | ISABELA | PR | 00662 |
| 1981574 | EDITH BRAVO LOPEZ | AVE. LULIO SAAVEDRA 339 | | | ISABELA | PR | 00662 |
| 2049980 | EDITH BRAVO LOPEZ | AVE. LULIO SOAVEDRA 339 | | | ISABELA | PR | 00662 |
| 2131465 | EDITH C PEREZ GARCIA | HC 07 BUZON 3396 | | | PONCE | PR | 00731 |
| 1817988 | EDITH CAMELIA RIVERA FERNANDINI | Q17 CALLE 23 URB EL MADRIGAL | | | PONCE | PR | 00730 |
| 1808116 | EDITH CARRILES ORTIZ | G-27 C/SAN FELIPE URB. MARIOLGA | | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2066240 | EDITH CORREA SOTO | URB PRADERAS DEL SUR #626 | CALLE ALMENDRO | | SANTA ISABEL | PR | 00757 |
| 2109702 | EDITH CORREA SOTO | URB. PRADERAS DEL SUR CALLE ALMENDRO #626 | | | SANTA ISABEL | PR | 00757 |
| 2094945 | EDITH CORREA SOTO | URB. PRADRAS DEL SUR CALLE ALMENDO #626 | | | SANTA ISABEL | PR | 00757 |
| 1766959 | EDITH E. VEGA CORREA | PO BOX 1255 | | | SABANA HOYOS | PR | 00688 |
| 2011714 | EDITH ESTHER TORRES ACEVEDO | URB. JARDINES DEL CARIBE | CALLE 12 #105 | | PONCE | PR | 00728 |
| 1990436 | EDITH FERNANDEZ MELENDEZ | BOX 164 | | | BARRANQUITAS | PR | 00794 |
| 1990436 | EDITH FERNANDEZ MELENDEZ | CARR. 143 KM 523 BO. HELECHEL ARRIBA | | | BARRANQUITAS | PR | 00794 |
| 2017025 | EDITH FERNANDEZ MELENDEZ | NINGUNA | CARR. 143 KM 52.3 BO. HELECHAL ARRIBA | | BARRANQUITAS | PR | 00794 |
| 1774204 | EDITH GARCIA VAZQUEZ | PO BOX 721 | | | ARROYO | PR | 00714 |
| 1945588 | EDITH GRANELL WHATTS | CALLE I-L #4 | URB. JARDINES DE ARECIBO | | ARECIBO | PR | 00612 |
| 1869925 | EDITH GUISELLE VARGA CRESPO | URB. SANTA ELEMA B-9 | | | SABANA GRANDE | PR | 00637 |
| 1849009 | EDITH GUISELLE VARGAS CRESPO | URB. SANTA ELEMA B-9 | | | SABANA GRANDE | PR | 00637 |
| 2002623 | EDITH HERNANDEZ FESTA | HC 75 BOX 1757 | | | NARANJITO | PR | 00719 |
| 1729221 | EDITH I BERMUDEZ LAUREANO | VEGA REDONDA | HC 01 BOX 4427 | | COMERIO | PR | 00782-9708 |
| 1647118 | EDITH I DIAZ COLON | 212 CALLE DIEZ DE ANDINO APTO 201 | | | SAN JUAN | PR | 00912 |
| 1943398 | EDITH I ECHEVERRIA PAGAN | HC 02 BOX 7842 | | | SANTA ISBEL | PR | 00757 |
| 2004062 | EDITH I. BERMUDEZ LAUREANO | HC-01 BOX 4427 | | | COMERIO | PR | 00782-9708 |
| 1766937 | EDITH I. DIAZ COLON | 212 CALLE DIEZ DE ANDINO | APARTAMENTO 201 | | SAN JUAN | PR | 00912 |
| 1952618 | EDITH I. ECHERARRIA PAGAN | HC 02 BOX 7842 | | | SANTA ISABEL | PR | 00757 |
| 1686690 | EDITH I. RODRIGUEZ RODRIGUEZ | 249 CALLE CAGUANA URB. VILLA TABAIBA | | | PONCE | PR | 00716 |
| 147788 | EDITH J TUDO SIERRA | URB GOLDEN HILLS C-2 | CALLE ANICETO DIAZ | | TRUJILLO ALTO | PR | 00627 |
| 1512684 | EDITH L. GERENA TOLEDO | HC02 BOX 7365 | | | LARES | PR | 00669 |
| 1384282 | EDITH L. GONZALEZ LOPEZ | 2-AS-12 URB. PRADERA | | | TOA BAJA | PR | 00949 |
| 1384282 | EDITH L. GONZALEZ LOPEZ | URB. PRADERA | AS12 CALLE 2 LEVITTOWN | | TOA BAJA | PR | 00950 |
| 1614188 | EDITH L. SEPULVEDA NEGRON | JARDINES MONTBLANC, CALLE EF6 | | | YAUCO | PR | 00698 |
| 1949337 | EDITH LOPEZ CRUZ | ESTANCIAS DE J.D. 110 CALLE CEDRO | | | JUANA DIAZ | PR | 00795 |
| 2006861 | EDITH LOPEZ TORRES | HC 1 BOX 7548 | | | VILLALBA | PR | 00766 |
| 361944 | EDITH M NIEVES CHARRIEZ | CALLE 10 Y-6 | URB. SIERRA LINDA | | BAYAMON | PR | 00957 |
| 2118756 | EDITH M PAGAN OLIVERAS | 8 URB LOS SOSA | | | CABO ROJO | PR | 00623 |
| 1473043 | EDITH M PEREZ RIVERA | COND. PARQUE LA ABOLICIÓN C/SALUD 1337 | APT 204 | | PONCE | PR | 00717-2019 |
| 1904647 | EDITH M PEREZ SANTIAGO | URB. LAS ALONDRAS | G-11  1 | | VILLALBA | PR | 00766 |
| 1583132 | EDITH M TORRES RIVERA | K6 CALLE 12 | | | PONCE | PR | 00716 |
| 2051194 | EDITH M. BERRIOS VAZQUEZ | BO MONTONES 3 | CARR 183 R917 | BOX 450 | LAS PIEDRAS | PR | 00771 |
| 1613539 | EDITH M. BORRERO TEXIDOR | BO.BAJURA SECTOR SANTA ROSA | PO BOX 713 | | VEGA ALTA | PR | 00692 |
| 1865491 | EDITH M. CORDOVA DAVILA | HC-70 BOX 48811 | | | SAN LORENZO | PR | 00754 |
| 2100209 | EDITH M. MANTILLA FELICIANO | 2351 CARR 494 | | | ISABELA | PR | 00662 |
| 2002088 | EDITH M. MEDINA TORRES | P.O. BOX 292 | | | JAYUYA | PR | 00664 |
| 1961404 | EDITH M. MEJIAS FIGUEROA | A-1 CALLE LOS RASALES PO BOX 140 | | | SALINAS | PR | 00751 |
| 1627355 | EDITH M. MUNIZ MUNIZ | HC 2 BOX 10565 | | | MAYAGUEZ | PR | 00680 |
| 1589630 | EDITH M. MUÑIZ MUÑIZ | DEPARTAMENTO DE EDUCACION | HC 2 BOX 10565 | | MAYAGUEZ | PR | 00680 |
| 1637438 | EDITH M. MUÑIZ MUÑIZ | HC 2 BOX 10565 | | | MAYAGUEZ | PR | 00680 |
| 1824420 | EDITH M. PACHECO FELICIANO | HC01 BOX 3424 | | | VILLALBA | PR | 00766 |
| 1716998 | EDITH M. PEREZ SANTIAGO | G-11 URB. LAS ALONDRAS 1 | | | VILLALBA | PR | 00766 |
| 1849600 | EDITH M. PEREZ SANTIAGO | URB. LAS ALONDRAS | G-11 I | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1820119 | EDITH M. RIOS CANDELARIA | PO BOX 9650 | COTTO STATION | | ARECIBO | PR | 00613-9650 |
| 1992492 | EDITH M. RODRIGUEZ CARABALLO | PO BOX 7779 | | | GUANICA | PR | 00653 |
| 1937604 | EDITH M. RODRIGUEZ-LOPEZ | PO BOX 1352 | | | QUEBRADILLAS | PR | 00678 |
| 1616404 | EDITH M. VALVERDI RONDON | PARQUE DE LAS FLORES #2603 | | | CAROLINA | PR | 00987 |
| 2062000 | EDITH MARIA RIVERA RAMOS | HOSPITAL REGIONAL PONCE, CARR. #14 | | | PONCE | PR | 00732 |
| 2062000 | EDITH MARIA RIVERA RAMOS | T-3 CALLE 16 | URB. ALTURAS DE PENUELAS II | | PENUELAS | PR | 00624 |
| 1782619 | EDITH MARIA RODRIGUEZ RODRIGUEZ | HC-01 BOX 31314 | | | JUANA DIAZ | PR | 00795 |
| 1782619 | EDITH MARIA RODRIGUEZ RODRIGUEZ | URB. VILLA EL CANTO | CALLE 6 G-81 | | JUANA DIAZ | PR | 00795 |
| 1192967 | EDITH MEDIAVILLA MERCADO | 1 CALLE FORTUNATO VIZCARRONDO APT S8 | | | SAN JUAN | PR | 00926-4442 |
| 318676 | EDITH MEDIAVILLA MERCADO | CALLE FORUNATO VIZCORRONDO | APT S-8 | | SAN JUAN | PR | 00926-4442 |
| 1192967 | EDITH MEDIAVILLA MERCADO | URB ANTIGUA VIA | BLOQ 19 S8 | | SAN JUAN | PR | 00926 |
| 318676 | EDITH MEDIAVILLA MERCADO | URB. ANTIGUA VIA | 19 S 8 CUPEY | | SAN JUAN | PR | 00926 |
| 2099374 | EDITH MIRANDA RIVERA | D-17 C-1 SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1849866 | EDITH MORALES RIVERA | P.O. BOX 2625 | | | SAN GERMAN | PR | 00683 |
| 2004656 | EDITH MUNOZ LORENZO | #7 REPARTO MINERVA | | | AGUADA | PR | 00602 |
| 2114296 | EDITH MYRNA ACEVEDO PONCE | #16854 FLORENCE VIEW | | | MONTEVERDE | FL | 34756 |
| 1978809 | EDITH MYRNA ACEVEDO PONCE | AVE. TNTE. CESAR GONZALEZ | ESQ. CALLE CALAF | URB. LAS TRES MONJITAS, HATO REY | SAN JUAN | PR | 00917 |
| 2114296 | EDITH MYRNA ACEVEDO PONCE | MAESTRA ESCUELA SUPERIOR | DEPARTAMENTO DE EDUCACION PUBLICA PR | AVE TNTE CESAR GONZALEZ, ESQ CALLE CALAF, URB IND TRES MONJITAS, HATO REY | SAN JUAN | PR | 00917 |
| 536664 | EDITH N. SOTO BONILLA | P.O. BOX 1303 | | | AGUADA | PR | 00602 |
| 2065554 | EDITH N. TORRES NEGRON | BO. CALLORES CALLE FARIS STGO #21 | | | LAS PIEDRAS | PR | 00771 |
| 2019646 | EDITH N. VIVES GUAL | #160 LAFAYETTE | | | GUAYAMA | PR | 00784 |
| 2019646 | EDITH N. VIVES GUAL | BOX 503 | | | GUAYAMA | PR | 00785 |
| 1618030 | EDITH NAYLA SIERRA ALMODÓVAR | HACIENDA LOS RECREOS | 153 CALLE BUREO | | GUAYAMA | PR | 00784 |
| 1725168 | EDITH NAZARIO MUNOZ | HC 06 BOX 4694 | | | COTO LAUREL | PR | 00780-9544 |
| 1965759 | EDITH NIEVES MARTINEZ | 2 CARMEN B. RIJOS | | | TOA BAJA | PR | 00949 |
| 1965759 | EDITH NIEVES MARTINEZ | PO BOX 418 | | | TOA BAJA | PR | 00951 |
| 1937119 | EDITH NIEVES MARTINEZ | PO BOX 418 | | | TOA BAJA | PR | 00951-0418 |
| 1937119 | EDITH NIEVES MARTINEZ | PROGRAMA HEAD START - TOA BAJA | 2 CARMEN B. RIJOS | | TOA BAJA | PR | 00949 |
| 982457 | EDITH OJEDA OTERO | PO BOX 567 | | | FLORIDA | PR | 00650-0567 |
| 1896703 | EDITH PADILLA RAMOS | HC 03 BOX 17725 | | | COAMO | PR | 00769 |
| 1918579 | EDITH PADILLA RAMOS | HC 3 BOX 17725 | | | COAMO | PR | 00769 |
| 2065305 | EDITH PUJOLS SELLA | HC 3 BOX 33082 | | | SAN SEBASTIAN | PR | 00685 |
| 2126953 | EDITH PUJOLS SELLA | HC-3 BOX 33082 | | | SAN SEBASTIAN | PR | 00683 |
| 1649820 | EDITH R BERRIOS CINTRON | HC 01 BOX 6850 | | | LAS PIEDRAS | PR | 00771 |
| 304207 | EDITH R MARQUEZ VAZQUEZ | BO. TORRECILLA ALTA | CALLE 874 BUZON 2309 | SECTOR VILLA SANTA | CANOVANAS | PR | 00629 |
| 304207 | EDITH R MARQUEZ VAZQUEZ | ESTIMACION V-L | SANTA C BUZON #2309 | | CANOVANAS | PR | 00729 |
| 1978352 | EDITH R. SOTO SERRANO | R-12 CALLE 1 | URB. COLINAS VERDES | | SAN SEBASTIAN | PR | 00985 |
| 1969194 | EDITH R. SOTO SERRANO | R-12 CALLE 1 | URB. COLINAS VERDES | | SAN SEBASTIAN | PR | 00685 |
| 1514953 | EDITH RAQUEL DIAZ CORREA | HC- 11 BOX 12252 | | | HUMACAO | PR | 00791 |
| 1733134 | EDITH RIVERA RIVERA | PO BOX 143862 | | | ARECIBO | PR | 00614 |
| 1561467 | EDITH RODRIGUEZ-SANTANA | PARQUE DEL LUCERO L 33 | URB. BAIROA PARQ | | CAGUAS | PR | 00725 |
| 1561467 | EDITH RODRIGUEZ-SANTANA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1853815 | EDITH ROMAN ESTRADA | CARR. 435 BO.CALABAZAS | PO BOX 1855 | | SAN SEBASTIAN | PR | 00685 |
| 1934763 | EDITH ROMAN RIVERA | URB SANTA TERESITA | 5819 CALLE SAN BRUNO | | PONCE | PR | 00730-4443 |
| 2093008 | EDITH ROMAN SALAMAN | PO BOX 701 PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 1752086 | EDITH ROSADO RIVERA | CALLE MADRILEÑA N-65 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 2031469 | EDITH ROUBERT GONZALEZ | CALLE 15 M # 35 ALTA VISTA | | | PONCE | PR | 00716 |
| 2055092 | EDITH RUIZ SANTOS | M-5 CALLE 12 | | | ARECIBO | PR | 00612 |
| 821323 | EDITH RUIZ SANTOS | M-5 CALLE 12 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 2071825 | EDITH S. SANTIAGO GOMEZ | HC-01 BOX 5670 | | | BARRANQUITAS | PR | 00794 |
| 1486957 | EDITH T TORRES SANTIAGO | 2505 CAMPARSA ST | | | PONCE | PR | 00717-0425 |
| 1869605 | EDITH T. TORRES SANTIAGO | 2505 CALLE COMPARSA | PERLA DEL SUR | | PONCE | PR | 00717-0425 |
| 1472162 | EDITH T. TORRES SANTIAGO | 2505 CALLE COMPARSA | | | PONCE | PR | 00717-0425 |
| 1799822 | EDITH T. TORRES SANTIAGO | URB PERLA DEL SUR | 2505 CALLE COMPARSA | | PONCE | PR | 00717 |
| 466309 | EDITH V. RODRIGUEZ BARRETO | HC-03 BOX 3920 | | | FLORIDA | PR | 00650 |
| 1665413 | EDITH VARGAS PEREZ | 1530 CALLE DAMASCO | URB. SAN ANTONIO | | PONCE | PR | 00728 |
| 1655817 | EDITH VARGAS PEREZ | 1530 DAMASCO | URB. SAN ANTONIO | | PONCE | PR | 00728 |
| 1909418 | EDITH W. RODRIGUEZ DE JESUS | N-5 14 | | | HUMACAO | PR | 00791 |
| 1909418 | EDITH W. RODRIGUEZ DE JESUS | N5 EXT SAN ANTONIO | | | HUMACAO | PR | 00791-3703 |
| 1909418 | EDITH W. RODRIGUEZ DE JESUS | OFICINA CENTA D.E. | | | HATO REY | PR | 00917 |
| 2000217 | EDITH ZOE FUXENCH | URB. EL CONVEN TO C 5 A-31 | | | SAN GERMAN | PR | 00683 |
| 1763783 | EDIZON RIVERA VALENTIN | URB. PASEO LA CEIBA # 54 CALLE JAGUEY | | | HORMIGUEROS | PR | 00660 |
| 2067511 | EDJARDO RAFAEL SANTANA QUILES | CALLE GUAYANILLI #11 | BO. VILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 2092903 | EDMAGALLY VILLAFANE-GUZMAN | 188-19 CALLE 523 VILLA | | | CAROLINA | PR | 00985 |
| 2006663 | EDMARI DIAZ CRUZ | M15 RIO CAGUITAS RIO HONDO | | | BAYAMON | PR | 00961 |
| 1987811 | EDMARI DIAZ CRUZ | M-15 RIO CAGUITAS RIO HONDO I | | | BAYAMON | PR | 00961 |
| 1711349 | EDMAWINYRA ARVELO PEREZ | PO BOX 425 | | | LARES | PR | 00669 |
| 2016759 | EDMEE ALICEA NIETO | P.O. BOX 518 | | | ANASCO | PR | 00610 |
| 982555 | EDMEE CRESPO VARELA | JARD DE ARECIBO | D12 CALLE D | | ARECIBO | PR | 00612-2843 |
| 1856895 | EDMEE I SOTO MATOS | URB JESUS M LAGO | D-14 | | UTUADO | PR | 00641 |
| 1953956 | EDMEE I SOTO MATOS | URB JESUS MARIA LAGO D-14 | CALLE MARGARITA ESTEVA | | UTUADO | PR | 00641 |
| 2074530 | EDMEE L. REYES APONTE | 4026 CALLE AMBAR | | | COTO LAUREL | PR | 00780 |
| 2074530 | EDMEE L. REYES APONTE | ESC. JUAN CUEVAY ABOY URB. VILLA GRILLASSA | | | PONCE | PR | 00717 |
| 2006853 | EDMEE RIVERA RIVERA | 1965 FORTUNE ST. | | | PONCE | PR | 00717-2304 |
| 1875835 | EDMI M. BORRERO MARINI | URB. MARIANI CALLE LUCAS AMADEO # 5107 | | | PONCE | PR | 00717-1138 |
| 2029533 | EDMI MILAGROS BORRERO MARINI | URB. MARIANI CALLE LUCAS AMADEO # 5107 | | | PONCE | PR | 00717-1138 |
| 1193056 | EDMIL VALENTIN CASIANO | 45 URB ARQUELIO TORRES | | | SAN GERMAN | PR | 00683 |
| 564493 | EDMIL VALENTIN CASIANO | URB. ARQUELIO TORRES | NUM. 45 | | SAN GERMAN | PR | 00683 |
| 1781840 | EDMUNDO PACHECO GARCIA | QTAS DE VALLE VERDE | 8 CALLE COQUI | | YAUCO | PR | 00698-3190 |
| 1766321 | EDMUNDO RIVERA RODRIGUEZ | APARTADO 1545 | | | VILLALBA | PR | 00766 |
| 2065068 | EDMUNDO TORRES MARTINEZ | HC 07 BOX 2646 | | | PONCE | PR | 00731 |
| 2113480 | EDNA A SANTINI ROSARIO | JARDINES. FAGOT C/SANDALO I-Z | | | PONCE | PR | 00716 |
| 2039276 | EDNA A. CORDERO MERCADO | HC 5 BOX 23705 | | | LAJAS | PR | 00667 |
| 1622314 | EDNA A. CORDERO MERCADO | HC05 BOX 23705 | | | LAJAS | PR | 00667 |
| 2053837 | EDNA A. GONZALEZ FERNANDEZ | HC-71 BOX 7555 | | | CAYEY | PR | 00736 |
| 515126 | EDNA A. SANTIAGO CANDELARIA | EXT. MARISOL | 71 CALLE 2 | | ARECIBO | PR | 00612-2954 |
| 2114863 | EDNA A. SANTINI ROSARIO | JARD. FAGOT C/SANDALO I-2 | | | PONCE | PR | 00716 |
| 1726944 | EDNA B. GASCOT AYALA | 74 C/STA. CRUZ APT 5G | COND. RIVERSIDE PLAZA | | BAYAMON | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637049 | EDNA B. GASCOT AYALA | 74 C/STA. CRUZ APT. 5G | COND. RIVERSIDE PLAZA | | BAYAMON | PR | 00961-7015 |
| 1790923 | EDNA BORGES GUZMAN | 16 CALLE MARIO BRASCHI | | | JUANA DIAZ | PR | 00795-1621 |
| 2062599 | EDNA CATALINA VELEZ PEREZ | HC 37 BOX 3707 | | | GUANICA | PR | 00653 |
| 2031520 | EDNA CELESTE FELICIANO SANTIAGO | HACIENDAS DEL TAMARINDO | #3 CALLE CIPRES | | COAMO | PR | 00769 |
| 2035431 | EDNA CELESTE FELICIANO SANTIAGO | HACIENDAS DEL TAMARINDO | #3 CALLE CIPRES | | COAMO | PR | 00769-9438 |
| 1955256 | EDNA CELESTE FELICIANO SANTIAGO | HACIENDAS DEL TAMAUNDO | #3 CALLE CIPRES | | COAMO | PR | 00769-9438 |
| 1872979 | EDNA CELESTE FELICIANO SANTIAGO | HACIENDAS DEL TAMAUNDO | #3 CALLE CIPUS | | COAMO | PR | 00769-9438 |
| 1837349 | EDNA CELESTE FELICIANO SANTIAGO | HACIENDOS DEL TAMACINDO # 3 CALL CIPRIS | | | COAMO | PR | 00769-9438 |
| 1884134 | EDNA CRUZ PAGAN | 234 CALLE CIPRES ESTANCIAS | | | JUANA DIAZ | PR | 00795 |
| 147972 | EDNA D. MUNOZ | PO BOX 586 | | | ENSENADA | PR | 00647 |
| 2116262 | EDNA D. TORRES ALEMAN | F-2 CALLE 1 URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 |
| 1986234 | EDNA D. TORRES BURGOS | HC 01 BOX 12220 | | | COAMO | PR | 00769 |
| 641229 | EDNA DE LOS A RAMOS RODRIGUEZ | BOX 541 | | | YABUCOA | PR | 00767 |
| 2127681 | EDNA DEL R COLON GUTIERREZ | P.O BOX 744 | | | ADJUNTAS | PR | 00601 |
| 1598343 | EDNA DEL VALLE RODRIGUEZ | URB. PARK GARDENS | L- 13 15 STREET | | SAN JUAN | PR | 00926 |
| 1573596 | EDNA DENISE COLLAZO RODRIGUEZ | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE. TENIENTE CÉSAR GONZÁLEZ ESQ. CALLE CALAF # 34 | | SAN JUAN | PR | 00917 |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EDNA DENISE COLLAZO RODRIGUEZ P O BOX 316 | | | VILLALBA | PR | 00766 |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE. TENIENTE CÉSAR GONZÁLEZ ESQ. CALLE CALAF #34 | SAN JUAN | PR | 00917 |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | P O BOX 316 | | | VILLALBA | PR | 00766 |
| 1765480 | EDNA DENISSE SOTO RODRIGUEZ | 360 ALTOS CALLE #7 BO. ARENAS | | | GUÁNICA | PR | 00653 |
| 1765480 | EDNA DENISSE SOTO RODRIGUEZ | HC-03 BOX 15465 | | | YAUCO | PR | 00698 |
| 1901081 | EDNA E GONZALEZ GARCIA | URB. LA PROVIDENCIA | 2146 CALLE FRANCO | | PONCE | PR | 00728 |
| 1915053 | EDNA E ORTIZ ORTIZ | HC 04 BOX 4048 | | | HUMACAO | PR | 00791 |
| 1801912 | EDNA E. FIGUEROA MUNOZ | EXT. STELLA | CALLE PASOVAS 43 | PO BOX 560304 | GUAYANILLA | PR | 00656-0304 |
| 1973476 | EDNA E. FIGUEROA MUNOZ | P.O. BOX 560304 | | | GUAYANILLA | PR | 00656-0304 |
| 1989952 | EDNA E. MARTINEZ QUINTANA | OC-4 502 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1842153 | EDNA E. MARTINEZ QUINTANA | OC-4 502 URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1995295 | EDNA E. QUINTANA BRAVO | CALLE 18 Z-20 | JARD. DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1933075 | EDNA E. VEGA RODRIGUEZ | URB. STA ELENA | CALLE GUAYACAN J16 | | GUAYANILLA | PR | 00656 |
| 2058448 | EDNA ENID SANTIAGO MUNOZ | HC-02 BOX 7959 | | | GUAYANILLA | PR | 00656 |
| 1718200 | EDNA ENID SANTIAGO MUÑOZ | HC-02 BOX 7959 | | | GUAYANILLA | PR | 00656 |
| 1193122 | EDNA FIGUEROA PENA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | TOA BAJA | PR | 00949 |
| 1193123 | EDNA FIGUEROA QUINONES | 1015 W WALNUT ST 1015A | | | HERINGTON | KS | 67449-2355 |
| 1890199 | EDNA GLADYS PEREZ | URB. SAN JOSE | 508 PADRE JERONIMO USERA | | PONCE | PR | 00728 |
| 390641 | EDNA GLADYS PEREZ MORALES | 508 PADRE JERONIMO USERA | URB. SAN JOSE | | PONCE | PR | 00728 |
| 1750398 | EDNA GONZALEZ COLON | DEPARTAMENTO DE EDUCCAION | EDNA GONZALEZ COLON,OFICINISTA MECANOGRAFO 3 | URB. LA VEGA CALLE C #61 | VILLALBA | PR | 00766 |
| 1750398 | EDNA GONZALEZ COLON | PO BOX 181 | | | VILLALBA | PR | 00766 |
| 641258 | EDNA GONZALEZ LOPEZ | PO BOX 9757 | | | ARECIBO | PR | 00613 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2050281 | EDNA GUTIERREZ RIVERA | #50 URB. VEREDAS | CAMINO LOS FLAMBOYANES | | GURABO | PR | 00778 |
| 187515 | EDNA I GARCIA RIVERA | HC 1 BOX 3089 | | | VILLALBA | PR | 00766-9701 |
| 187515 | EDNA I GARCIA RIVERA | HC02 BOX 5822 | | | VILLALBA | PR | 00766 |
| 1825278 | EDNA I JUSINO TORRES | PO BOX 785 | | | SABANA GRANDE | PR | 00637 |
| 2045195 | EDNA I PONCE PEREZ | PO BOX 927 | | | FAJARDO | PR | 00738-927 |
| 1854207 | EDNA I RODRIGUEZ FERNANDEZ | PO BOX 8812 | | | CAGUAS | PR | 00725 |
| 1193177 | EDNA I SAEZ ORTA | PO BOX 1383 | | | YAUCO | PR | 00698-1383 |
| 2061715 | EDNA I. ADAMES CRUZ | PO BOX 138 | | | CIALES | PR | 00638 |
| 2055307 | EDNA I. ALVARADO RIVERA | URBANIZACION BRISAS DEL PRADO | 2025 CALLE GUARAGUSO | | SANTA ISABEL | PR | 00797 |
| 1977420 | EDNA I. ALVARADO RIVERA | URBANIZACION BRISAS DEL PRADO 2025 CALLE GUARAJUGO | | | SANTA ISABEL | PR | 00797 |
| 1951037 | EDNA I. BRUNET OCASIO | PO BOX 50669 | LEVITTOW | | TOA BAJA | PR | 00950 |
| 1972059 | EDNA I. BRUNET OCASIO | PO BOX 50669 LEVITTOWN | | | TOA BAJA | PR | 00950 |
| 2112655 | EDNA I. FUENTES SILVA | URB. LOMA LINDA | CALLE C B-40 | | COROZAL | PR | 00783 |
| 1977811 | EDNA I. GONZALEZ HERNANDEZ | 20-15 STREET 20 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1984793 | EDNA I. PAGAN CALCANO | P.O. BOX 1208 | | | RIO GRANDE | PR | 00745 |
| 1740991 | EDNA I. RAMOS | PO BOX 712 | | | BARRANQUITAS | PR | 00794 |
| 1931998 | EDNA I. RAMOS GONZALEZ | HC 1 BOX 6181 | | | YAUCO | PR | 00698 |
| 1765564 | EDNA I. RODRIGUEZ FERNANDEZ | P.O. BOX 8812 | | | CAGUAS | PR | 00726 |
| 1866755 | EDNA I. SANCHEZ CRUZ | RAFAEL HERNANDEZ 18 VERDUM | | | HORMIGUEROS | PR | 00660-1811 |
| 1993453 | EDNA I. SANCHEZ CRUZ | RAFAEL HERNANDEZ 18 VERDUM | | | HORMIGUEROS | PR | 00660 |
| 1954266 | EDNA I. SANCHEZ CRUZ | URB VERDUN | 18 CALLE RAFAEL HERNANDEZ | | HORMIGUEROS | PR | 00660-1811 |
| 2127964 | EDNA I. TORRES PEREZ | HC 03 BOX 10743 | | | JUANA DIAZ | PR | 00795-9502 |
| 1872346 | EDNA IRIS BARRIOS CLAUDIO | P.O. BOX 273 | | | GUANICA | PR | 00653 |
| 1867544 | EDNA IRIS RODRIGUEZ FERNANDEZ | P.O. BOX 8812 | | | CAGUAS | PR | 00725 |
| 2117352 | EDNA IRIZARRY TORRES | URB RIVERA PONATO F-11 | P.O. BOX 100 | | HUMACAO | PR | 00792 |
| 1838356 | EDNA IVETTE FIGUEROA TORRES | 1330 VALLE ALTO CORDILLERA | | | PONCE | PR | 00730 |
| 1935438 | EDNA IVETTE FIGUEROA TORRES | VALLE ALTO 1330 CORDILLERA | | | PONCE | PR | 00730 |
| 1944082 | EDNA IVONNE GONZALEZ LOPEZ | URB. VALLE ARRIBA | #41 CALLE CEIBA | | COAMO | PR | 00769 |
| 2093957 | EDNA J HERNANDEZ VAZQUEZ | HC 07 BOX 3536 | | | PONCE | PR | 00731-9607 |
| 1971684 | EDNA J. ALVARADO RODRIGUEZ | HC-2 BOX 4987 | BO. ROMERO | | VILLAIBA | PR | 00766-9718 |
| 1790507 | EDNA J. RIVERA CRESPR | 1102 AVE. BOULEVARD | | | TAO BAJA | PR | 00949 |
| 1790507 | EDNA J. RIVERA CRESPR | CONDO. PASER RIO HONDR APARTADO | | | LEVITTOWN | PR | 00949 |
| 1983286 | EDNA J. SOTO MALDONADO | URB. SANTA RITA 2, 1061 CALLE SANTA JUANA | | | COTO LAUREL | PR | 00780-2883 |
| 2016478 | EDNA J. SOTO MALDONADO | URB. SANTA RITAZ, 1061 CALLE SANTA JUANA | | | COTO LAUREL | PR | 00780-2883 |
| 2002416 | EDNA JIMENEZ ALVARADO | 313 CALLE BETANCES BO. COQUI | | | AGUIRRE | PR | 00704 |
| 2034877 | EDNA JIMENEZ ALVARADO | 313 CALLE BETONCER BO. COQSI | | | AQUIRRE | PR | 00704 |
| 2008415 | EDNA JOHANNA SOTO MALDONADO | URB. SANTA RITA 2, 1061 CALLE SANTA JUANA | | | COTO LAUREL | PR | 00780-2883 |
| 1824230 | EDNA L FERNANDEZ RODRIGUEZ | PO BOX 920 | | | YAUCO | PR | 00698 |
| 1987233 | EDNA L FERNANDEZ RODRIQUEZ | P.O. BOX 920 | | | YAUCO | PR | 00698 |
| 1193205 | EDNA L MALDONADO MALDONADO | URB ROYAL GARDEN | JJ18 CALLE ANTHONY | ROYAL GARDENS | BAYAMON | PR | 00957 |
| 2064254 | EDNA L RODRIGUEZ SANTIAGO | COM LAS SOOTAS | #477 CALLE AMATISTA | | ARROYO | PR | 00714 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2069140 | EDNA L ROSA COLON | URB REXVILLE | AT35 CALLE 61 | | BAYAMON | PR | 00957-0000 |
| 1908737 | EDNA L VAZQUEZ ALVAREZ | HC 04 BOX 2908 | | | BARRANQUITAS | PR | 00794 |
| 2091973 | EDNA L. BURGOS FERRER | P.O. BOX 1437 | | | SANTA ISABEL | PR | 00757 |
| 2107418 | EDNA L. LAZU GARCIA | URB HACIENDA #19 PALOMA | CALLE ARACANA | | LUQUILLO | PR | 00773 |
| 1846135 | EDNA L. NIEVES MEDINA | CALLE FRUNA NUMERO 528 | URB MATIENZO CINTRON | | SAN JUAN | PR | 00923 |
| 1812305 | EDNA L. PACHECO ROMAN | 2818 CALLE CADIZ | | | PONCE | PR | 00728-3102 |
| 2011121 | EDNA L. RODRIGUEZ CRUZ | HC#1 BOX 4469 | | | YABUCOA | PR | 00767 |
| 2041554 | EDNA L. ROSA COLON | AT 35 61 REX VILLE | | | BAYAMON | PR | 00957 |
| 2105805 | EDNA L. SANTIAGO NEGRON | 307 PADEO PITIRRE COM EL LAUREL | | | COTO LAUREL | PR | 00780-2405 |
| 2059903 | EDNA L. SANTIAGO SANTIAGO | P.O. BOX 1416 | | | SANTA ISABEL | PR | 00757 |
| 2131381 | EDNA L. TORRES VEGA | URB. HACIENDA FLORIDA | 323 CALLE TAMAIMA | | YAUCO | PR | 00698 |
| 982665 | EDNA L. ZAYAS FIGUEROA | HC 74 BOX 6727 | | | CAYEY | PR | 00736-9506 |
| 2038937 | EDNA LIZ VELAZQUEZ-ALVAREZ | CK-3 | 144ST. JARDINES DE CAMPO RICO | | CAROLINA | PR | 00983 |
| 1982493 | EDNA LOPEZ | APARTADO 1092 | | | TRUJILLO ALTO | PR | 00977 |
| 1660207 | EDNA LOPEZ ALVARADO | BARIO EL LIMON KERR 8.6 | APT. 297 | | VILLALBA | PR | 00766 |
| 1495937 | EDNA LOPEZ LOPEZ | H C-4 40900 | | | HATILLO | PR | 00659 |
| 1467975 | EDNA LOPEZ LOPEZ | HC-4 BOX 40900 | | | HATILLO | PR | 00659 |
| 1850037 | EDNA LUGO LOPEZ | F-11 CALLE PRADO URB. COLINAS DE YAUCO | | | YAUCO | PR | 00698 |
| 2115680 | EDNA LUISA CARTAGENA ORTIZ | APDO 173 LA PLATA | | | AIBONITO | PR | 00786 |
| 1744544 | EDNA LUZ SANTIAGO SANTIAGO | P.O. BOX 1416 | | | SANTA ISABEL | PR | 00757 |
| 1717227 | EDNA M CLAUDIO RIVERA | URB. PUERTO NUEVO | #1041 CALLE ALESIA | | SAN JUAN | PR | 00920-4026 |
| 1193236 | EDNA M MARTINEZ RIVERA | APARTADO 71308 | | | SAN JUAN | PR | 00736 |
| 1193236 | EDNA M MARTINEZ RIVERA | HC 04 BOX 6095 | | | COAMO | PR | 00769 |
| 1676296 | EDNA M MOJICA CAMIS | BO. VALENCIANO ABAJO CARR. 919 KM. 5.2 | | | JUNCOS | PR | 00777 |
| 1676296 | EDNA M MOJICA CAMIS | PO BOX 1339 | | | JUNCOS | PR | 00777 |
| 1899872 | EDNA M MUNOZ LUGO | P.O. BOX 560304 | | | GUAYANILLA | PR | 00656-0304 |
| 1591593 | EDNA M PEREZ MORALES | URB VALLE ARRIBA HEIGTHS | 217 DH 7 | | CAROLINA | PR | 00983 |
| 2100164 | EDNA M TORRES ROJAS | URB MABU | CALLE #1 A 11 | | HUMACAO | PR | 00791 |
| 893933 | EDNA M VILLEGAS FALU | 12 SECTOR MINAO | | | SAN JUAN | PR | 00926-8336 |
| 1977818 | EDNA M. BLANCO RIVERA | HC 02 BOX 4750 | | | COAMO | PR | 00769 |
| 2060255 | EDNA M. GONZALEZ MORALES | P.O. BOX 974 | PARCELAS TOA VACA CALLE 8 FLAMBOYANAS | | VILLALBA | PR | 00766 |
| 1890007 | EDNA M. JIMENEZ MENDEZ | 1102 UCARES PRADARA REAL | | | ISABELA | PR | 00662 |
| 1987230 | EDNA M. MUNOZ LUGO | CALLE ISABELA 8 | PO BOX 560304 | | GUAYANILLA | PR | 00656-0304 |
| 2112924 | EDNA M. PEREZ MELENDEZ | P.O. BOX 1576 | | | UTUADO | PR | 00641 |
| 2015471 | EDNA M. PEREZ MORALES | URB VALLE ARRIBA HEIGHTS 217 DH7 | | | CAROLINA | PR | 00983 |
| 2134740 | EDNA M. RODRIGUEZ IRIZARRY | HC-01 BOX 6627 | | | GUAYANILLA | PR | 00656 |
| 1874798 | EDNA MALDONADO POLA | MANSIONES DE CAMIN REAL #142 | | | JUANA DIAZ | PR | 00795 |
| 2083824 | EDNA MALDONADO POLE | MANSIONES DE LAMIN. REAL # 142 | | | JAUNA DIAZ | PR | 00795 |
| 1933235 | EDNA MANGUAL RODRIGUEZ | BOX 1573 | | | JUANA DIAZ | PR | 00795 |
| 1973452 | EDNA MARGARITA FLORES TIRADO | 269 CALLE SAN BENITO | URB LIRIOS CALA | | JUNCOS | PR | 00777 |
| 2126747 | EDNA MARGARITA FLORES TIRADO | URB. LIRIOS CALA | 269 CALLE SAN BENITO | | JUNCOS | PR | 00777 |
| 1674423 | EDNA MARIA KERCADO SANCHEZ | D 12 CALLE C LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1695262 | EDNA MARIA KERCADO SANCHEZ | D-12 CALLE C | URB LA MILAGROSA | | BAYAMON | PR | 00959 |
| 1918727 | EDNA MARIA KERCADO-SANCHEZ | URB. LA D-12 CALLE C MILAGROSA | | | BAYAMON | PR | 00959 |
| 1773414 | EDNA MARIA ORTIZ LABRADOR | APARTADO 2119 | | | AIBONITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2051289 | EDNA MILAGROS TORRES ROJAS | URB. MABU | CALLE #1 A 11 | | HUMACAO | PR | 00791 |
| 1797476 | EDNA MILAGROS VELEZ GONZALEZ | PO BOX 5339 | | | YAUCO | PR | 00698 |
| 2059982 | EDNA N RODRIGUEZ LOPEZ | 36 AIBONITO ST | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1728870 | EDNA N. MEDINA SANTOS | HC1 BOX 5452 | | | OROCOVIS | PR | 00720 |
| 2000702 | EDNA NOEMI MEDINA SANTOS | HC 01 BOX 5452 | | | OROCOVIS | PR | 00720 |
| 2074619 | EDNA NOEMI MEDINA SANTOS | HC 1 BOX 5452 | | | OROCOVIS | PR | 00720 |
| 380838 | EDNA ORTIZ MONTANEZ | HC 3 BOX 10676 | GUAYABOTA | | YABUCOA | PR | 00767-9704 |
| 1955089 | EDNA P. ALICEA BARRETO | HC 2 BOX 5109 | | | LARES | PR | 00669 |
| 14166 | EDNA P. ALICEA BARRETO | HC-02 BOX 5109 | | | LARES | PR | 00669 |
| 2102518 | EDNA R BATISTA MEDINA | EL TUQUE NUEVE VIDA | CALLE RAFAEL RODRIGUEZ EQ94 | | PONCE | PR | 00728 |
| 1193277 | EDNA R GONZALEZ LOPEZ | BOX 9757 | COTTO STATION | | ARECIBO | PR | 00613 |
| 1645961 | EDNA R ORTIZ-PACHECO | URB LA RIVIERA | CALLE 5 SO 973 | | SAN JUAN | PR | 00921 |
| 1879760 | EDNA R SANTIAGO RIVERA | # 3331 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 |
| 2085777 | EDNA R. BATISTA MEDINA | EL TUGUE NUEVA VIDA CALLE RAFAEL RODRIGUEZ EQ 94 | | | PONCE | PR | 00728 |
| 2119017 | EDNA R. BATISTA MEDINA | EL TUQUE NUEVA VIDA | CALLE RAFAEL RODRIGUEZ EQ94 | | PONCE | PR | 00728 |
| 200121 | EDNA R. GONZALEZ LOPEZ | COTTO STATION BOX 9757 | | | ARECIBO | PR | 00613 |
| 1984905 | EDNA R. GONZALEZ LOPEZ | PO BOX 9757 | COTTO STATION | | ARECIBO | PR | 00613 |
| 2044255 | EDNA R. RIVERA ROBLES | CALLE 4 B-53 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1994403 | EDNA R. SANTIAGO RIVERA | #3331 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 |
| 1967565 | EDNA RAMOS LABOY | COND. VISTA VERDE #1200 | CARR. APT. 207 | | SAN JUAN | PR | 00924 |
| 1672228 | EDNA RIVERA AGOSTO | PO BOX 105 | | | SABANA GRANDE | PR | 00637 |
| 1683637 | EDNA RIVERA MIRANDA | APARTADO 1820 | | | MANATI | PR | 00674 |
| 1979209 | EDNA RIVERA ROSA | CALLE 13 I-127 | VILLAS CAFETAL | | YAUCO | PR | 00698 |
| 2046751 | EDNA RIVERA ROSA | CALLE 13 I-127 | VILLAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 893956 | EDNA RIVERA ROSA | CALLE 13 I-127 URB. VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1986830 | EDNA RIVERA ROSA | I-127 CALLE 13 | VILLAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1984699 | EDNA RIVERA ROSA | I-127 CALLE 13 URB. VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1700594 | EDNA RODRIGUEZ ALVAREZ | URB. LA HACIENDA CALLE 49 AJ | | | GUAYAMA | PR | 00784 |
| 1589483 | EDNA RODRIGUEZ NEGRON | ALTURAS DE VILLALBA CALLE MANUEL SANTANA #102 | | | VILLALBA | PR | 00766 |
| 1914233 | EDNA RODRIGUEZ RIVERA | CALLE BOSQUE E-17 COLINASDE YAUCO | | | YAUCO | PR | 00698 |
| 2011388 | EDNA RODRIGUEZ RIVERA | URB. COLINAS CALLE BOSQUE E-17 | | | YAUCO | PR | 00698 |
| 1771617 | EDNA RODRIGUEZ VAZQUEZ | PASEO DE SAN LORENZO | CALLE ESMERALDA 1106 | | SAN LORENZO | PR | 00754 |
| 1977560 | EDNA ROJAS TORRES | PO BOX 206 | | | GARROCHALES | PR | 00652 |
| 2029460 | EDNA ROSA AYAH | PO BOX 3806 CARR.300 BO LLANOS TINA | | | MAYAGUEZ | PR | 00681 |
| 820124 | EDNA ROSA RIVERA | HC2 BOX 501177 | | | COMERIO | PR | 00782 |
| 1941025 | EDNA ROSODO RIVERA | C/INGENIO BLOQ. C/32 URB. ROSA NARTE | | | CAROLINA | PR | 00985 |
| 1867118 | EDNA ROZAS | PO BOX 364233 | | | SAN JUAN | PR | 00936-4233 |
| 404840 | EDNA S PEREZ ORTEGA | BOX 6081 | HC 73 | | NARANJITO | PR | 00719-9628 |
| 404840 | EDNA S PEREZ ORTEGA | HC-74 BOX 6081 | | | NARANJITO | PR | 00719 |
| 2029651 | EDNA S ROSA AYALA | PO BOX 3806 | | | MAYAGUEZ | PR | 00681 |
| 1936994 | EDNA SANTIAGO CASIANO | 478 JOSEFA MENDIA | URB. LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1687550 | EDNA SANTIAGO MANGUAL | HC 02 BOX 9859 | | | JUANA DIAZ | PR | 00795 |
| 641405 | EDNA SANTOS PEREZ | LAS MONJITAS | 166 CALLE FATIMA | | PONCE | PR | 00730-3905 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2099835 | EDNA TORRES BORRERO | #3 A 24 REPTOS SABANETAS MERCEDITAS | | | PONCE | PR | 00716 |
| 2099835 | EDNA TORRES BORRERO | PO BOX 368 | MERCEDITAS | | PONCE | PR | 00716 |
| 893968 | EDNA TORRES GUZMAN | PO BOX 887 | | | SALINAS | PR | 00751 |
| 1849481 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | SANTA ISABEL | PR | 00757-0753 |
| 641413 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | SANTA ISABEL | PR | 00757 |
| 2117154 | EDNA V. DE JESUS SANTIAGO | BOX 616 | | | SANTA ISABEL | PR | 00757 |
| 1603870 | EDNA V. MAS GONZALEZ | 9213 BENEVOLENT CT | | | PROVIDENCE VILLAGE | TX | 76227 |
| 1764626 | EDNA V. MEDINA LUGO | PO BOX 9298 | | | HUMACAO | PR | 00792 |
| 1641523 | EDNA VAZQUEZ RAMOS | PO BOX 1406 | SECTOR LOS FIGUEROA | | OROCOVIS | PR | 00720 |
| 1637553 | EDNA VAZQUEZ RAMOS | PO BOX 1406 | | | OROCOVIS | PR | 00720 |
| 1912661 | EDNA Y. RAMOS MORALES | URB. SAN MARTIN | 62 CALLE 3 | | PATILLAS | PR | 00723 |
| 1981943 | EDNA YARLIN MALDONADO SAEZ | P.O. BOX 126 | | | BARRANQUITAS | PR | 00794 |
| 1899456 | EDNA Z VEGA REYES | HC - 02 BOX 4941 | | | COAMO | PR | 00769 |
| 1964828 | EDNA Z. VEGA REYES | HC-02 BOX 4944 | | | COAMO | PR | 00769 |
| 1508454 | EDNARIS M. ROSA NALES | 100 BOSQUE SERENO | APTO 262 | | BAYAMON | PR | 00957 |
| 2127822 | EDNI E. PORCELL BAUZA | #25 PENUELAS VALLEY | | | PENUELAS | PR | 00624 |
| 1779181 | EDNIN L. RIVERA PARES | CALLE TULIPA #540 EST. DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1691985 | EDNITA HERNANDEZ ALVARADO | PO BOX 831 | | | GUAYNABO | PR | 00971 |
| 1967886 | EDNYDIA A PADILLA VAZQUEZ | CALLE A-B-8 | JARDINES DE ARECIBO | | ARECIBO | PR | 00612 |
| 641443 | EDNYDIA DE JESUS RODRIGUEZ | BOX 222 | | | JUANA DIAZ | PR | 00795 |
| 1659086 | EDNYDIA DE JESUS RODRIGUEZ | P.O. BOX 222 | | | JUANA DIAZ | PR | 00795 |
| 1659086 | EDNYDIA DE JESUS RODRIGUEZ | URB. LAS FLORES CALLE 2 G-7 | | | JUANA DIAZ | PR | 00798 |
| 2105332 | EDQARDO A SALVA GARCIA | HC 05 BOX 7124 | STA ROSA 2 | | GUAYNABA | PR | 00971 |
| 1532464 | EDRASAIL CUEVAS ACEVEDO | PO BOX 1319 | | | HATILLO | PR | 00659 |
| 1754598 | EDRIC MEDINA LAUREANO | PO BOX 8693 | | | BAYAMON | PR | 00960 |
| 1809980 | EDRICK E. MARTI PEREZ | URB. LA MONSERRATE | 37 MILLONARIOS | | SAN GERMAN | PR | 00683 |
| 1877838 | EDRICK MARTI PEREZ | 37 MILLONARIOS URB. LA MONSERRATE | | | SAN GERMAN | PR | 00683 |
| 2135797 | EDRICK VELEZ MATOS | PO BOX 2297 | | | SAN GERMAN | PR | 00683 |
| 2079948 | EDRID IVETTE CASTRO DIODONET | BOX 807 | | | LAJAS | PR | 00667 |
| 1754910 | EDSEL COLBERG PEREZ | P.O. BOX 2232 | | | MAYAGUEZ | PR | 00681 |
| 1754910 | EDSEL COLBERG PEREZ | URB. MONTESOL, YUNQUE 3210 | | | CABO ROJO | PR | 00623 |
| 1675010 | EDSON A. TORRES MADERA | 2 A-41 URB EL CONVENTO | | | SAN GERMAN | PR | 00683 |
| 1572132 | EDSON H VELEZ MORALES | HC-03 BOX 15840 | | | LAJAS | PR | 00667 |
| 2085972 | EDSON H. VELEA MORALES | HC-03 BOX 15840 | | | LAJAS | PR | 00667 |
| 413001 | EDSON PORTALATIN ALVAREZ | BARRIADA CABAN #12 CALLE LARIOUX | | | AGUADILLA | PR | 00603 |
| 1574205 | EDUARD BORRERO CENTENO | HC02 BOX 6210 | | | GUAYANILLA | PR | 00656 |
| 2143629 | EDUARD TORRES MOLINA | HC02 BOX 9452 | | | JUANA DIAZ | PR | 00795 |
| 1657314 | EDUARDA RODRIGUEZ ORTIZ | 155 CALLE SOL | APT 1-C | | SAN JUAN | PR | 00901-1301 |
| 316973 | EDUARDO A. MATOS VIDAL | COND.PAISAJES DEL ESCORIAL 90 | BLVD.MEDIA LUNA APT.304 | | CAROLINA | PR | 00987 |
| 1798891 | EDUARDO A. RAMIREZ DIAZ | CALLE ANDRES VALCARCEL 456 | | | TRUJILLO ALTO | PR | 00976 |
| 641505 | EDUARDO ACEVEDO ORTA | HC 3 BOX 8725 | BO ESPINO | | LARES | PR | 00669 |
| 1767537 | EDUARDO ACEVEDO ORTO | HC-03 BOX 8725 BO ESPINO | | | JARES | PR | 00669 |
| 2074592 | EDUARDO ACOSTA AYALA | HC02 BOX 3634 | | | SONTA ISABEL | PR | 00757 |
| 1586313 | EDUARDO ACOSTA FELICIANO | EXT. ALTURAS DE YAUCO A-2 CALLE NARANJO | | | YAUCO | PR | 00698 |
| 1862474 | EDUARDO ALBERT CORREA | EXT. SAN ANTONIO CALLE DAMASCO #1440 | | | PONCE | PR | 00728 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 403 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1703212 | EDUARDO ALBERT CORREA | EXT. SAN ANTONIO CALLE DAMASO 1440 | | | PONCE | PR | 00728 |
| 641499 | EDUARDO ANDRES ROSADO SANTIAGO | PO BOX 2807 | | | SAN GERMAN | PR | 00683 |
| 1193417 | EDUARDO ARAUD PADILLA | 2043 REPTO ALTS PENUELAS 1 | | | PENUELAS | PR | 00624 |
| 1752143 | EDUARDO AVILA RODRIGUEZ | HCO1 BOX 4999 | | | CAMUY | PR | 00627 |
| 2142300 | EDUARDO BAEZ MUNOZ | HC-03 BOX 12541 | | | JUANA DIAZ | PR | 00795-9508 |
| 1808838 | EDUARDO BARRIERA TORRES | 4525 C. PEDRO CARATINI | URB PERLA DEL SUR | | PONCE | PR | 00717-0315 |
| 1841246 | EDUARDO BARRIERA TORRES | URB. PERLA DEL SUR 4525 | CALLE PEDRO MIGUELCARATINI | | PONCE | PR | 00717-0315 |
| 894001 | EDUARDO BELTRAN GONZALEZ | PO BOX 990 | | | MOCA | PR | 00676 |
| 2148456 | EDUARDO BURGOS RODRIGUEZ | HC 1 BOX 6250 | | | SANTA ISABEL | PR | 00757 |
| 1576175 | EDUARDO C. TORRES TORRES | CALLE MENDEZ VIGO 145 | | | PONCE | PR | 00730 |
| 982839 | EDUARDO CARABALLO JUSINO | URB LA QUINTA | N1 CALLE 14 | | YAUCO | PR | 00698-4103 |
| 1193451 | EDUARDO CARDONA FIGUEROA | APARTADO 1686 | | | JUANA DIAZ | PR | 00795 |
| 2042556 | EDUARDO CARTEGENA MARTINEZ | URB COLINAS DE LIBRADA CALLE 2 | C 3 | | ANASCO | PR | 00610-9829 |
| 2142259 | EDUARDO COLON BORRERO | CALLE PROGRESO #85 | COM: SABANETAS | | PONCE | PR | 00716 |
| 1463581 | EDUARDO COLON SANTIAGO | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1463581 | EDUARDO COLON SANTIAGO | FF 104 URB LAS CAROLINAS | | | CAGUAS | PR | 00727 |
| 1455885 | EDUARDO COLON TORRES | 104 URB LAS CAROLINAS | | | CAGUAS | PR | 00727 |
| 1455885 | EDUARDO COLON TORRES | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 2147333 | EDUARDO DIAZ MOSETTY | P.O. BOX 447 | | | AGUIRRE | PR | 00704 |
| 1745309 | EDUARDO DIAZ SALGADO | URB. JARDIN DEL ESTE | #58 CALLE GUAYACAN | | NAGUABO | PR | 00718 |
| 148434 | EDUARDO E. PEDRAZA VELAZQUEZ | AGENTE DEL ORDEN PUBLICO | POLICIA DE PUERTO RICO | 29 AMATISTA | CAUGAS | PR | 00725 |
| 148434 | EDUARDO E. PEDRAZA VELAZQUEZ | URB VILLA BLANCA | 29 CALLE AMATISTA | | CAGUAS | PR | 00725 |
| 1973465 | EDUARDO ENCARNACION CASTRO | COUNTRY CLUB | JA-31 CALLE 227 | | CAROLINA | PR | 00982 |
| 982888 | EDUARDO FERNANDEZ GONZALEZ | CIUDAD MASSO | H25 CALLE 15 | | SAN LORENZO | PR | 00754-3635 |
| 1972405 | EDUARDO FERRER COLON | PO BOX 629 | | | FLORIDA | PR | 00650 |
| 2141454 | EDUARDO FIGUERA ORTIZ | 837 CENTRAL MERCADITA | CALLE 103 | | MERCEDITA | PR | 00715 |
| 2141178 | EDUARDO FIGUEROA SANTIAGO | 569 JAZMIN LLANOS DEL SUR | | | COTO LAUREL | PR | 00780-2841 |
| 1697002 | EDUARDO FIGUEROA SANTOS | URB. CIUDAD PRIMAVERA | CALLE LIMA I3 | | CIDRA | PR | 00739 |
| 1700358 | EDUARDO FIGUEROA SANTOS | URB. CIUDAD PRIMAVERA 1803 CALLE LIMA | | | CIDRA | PR | 00739 |
| 2159704 | EDUARDO FUENTES RIVERA | HC #2 BOX 8510 | | | YABUCOA | PR | 00767-9506 |
| 1992612 | EDUARDO G. BARADA ESTRELLA | APARTADO 819 | | | CAMUY | PR | 00627 |
| 1992612 | EDUARDO G. BARADA ESTRELLA | URB. LINDA VISTA CALLE B#22 | | | CAMUY | PR | 00627 |
| 1952324 | EDUARDO GAETAN | 11308-PRAXIS WAY | | | CARY | NC | 27519 |
| 2079284 | EDUARDO GARCIA CHAMORRO | P.O. BOX 790 | | | JUANA DIAZ | PR | 00795 |
| 1826327 | EDUARDO GARCIA RIVERA | CARR 199 BLOQUE II BOX 86 | BARRIO LEPROCOMIO | | TRUJILLO ALTO | PR | 00926 |
| 1859211 | EDUARDO GONZALEZ DELGADO | BOX 633 | URB. VILLA ROSA III | | GUAYAMA | PR | 00785 |
| 2011419 | EDUARDO GONZALEZ DELGADO | BOX 633 | URB. VILLA ROSA III CALLE 1-B-32 | | GUAYAMA | PR | 00785 |
| 2040876 | EDUARDO GONZALEZ DELGADO | BOX 633 | | | GUAYAMA | PR | 00785 |
| 1859211 | EDUARDO GONZALEZ DELGADO | PO BOX 633 | URB. VILLA ROSA III CALLE 1-B-32 | | GUAYAMA | PR | 00784 |
| 199929 | EDUARDO GONZALEZ JOVE MD | PO BOX 1593 | | | BAYAMON | PR | 00960 |
| 982925 | EDUARDO GRAU ACOSTA | PO BOX 1197 | | | ARROYO | PR | 00714 |
| 2095257 | EDUARDO HERNANDEZ DIAZ | PO BOX 7458 | | | CAROLINA | PR | 7458-00986 |
| 641647 | EDUARDO HERNANDEZ MENDEZ | PO BOX 1166 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 1555949 | EDUARDO I QUINONES VARGAS | CALLE 1 # 519 | URB. LOS YOYOS | SECTOR SAN JOSE | RIO PIEDRAS | PR | 00923 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1556147 | EDUARDO I QUINONES VARGAS | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | SAN JUAN | PR | 00923 |
| 148327 | EDUARDO IRIZARRY MENDEZ | PO BOX 560125 | | | GUAYANILLA | PR | 00656-0125 |
| 1193604 | EDUARDO J ORTIZ RENTAS | URB SAN MARTIN | F31 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 1701690 | EDUARDO J. CALDERON CORDERO | NUEVAS VILLAS DEL MANATI #133 F201 | AVENIDA LAS PALMAS | | MANATI | PR | 00674 |
| 1673134 | EDUARDO J. SUAREZ NAPOLITANO | 110 GALILEA PROMISELAND | | | NEQUAZO | PR | 00718 |
| 1666036 | EDUARDO J. SUAREZ NAPOLITANO | 110 GALILEA, PROMISELAND | | | NAGUABO | PR | 00718 |
| 982943 | EDUARDO JUSINO ALICEA | HC 2 BOX 3652 | | | SANTA ISABEL | PR | 00757-9768 |
| 982943 | EDUARDO JUSINO ALICEA | MUNICIPIO DE SANTA ISABEL | BARINO PASO SECO | CALLE #13 CASA #330 | SANTA ISABEL | PR | 00757 |
| 2112117 | EDUARDO L. GUTIERREZ ECHEVARRIA | HC 61 BOX 5232 | | | AGUADA | PR | 00602 |
| 1881550 | EDUARDO L. QUINONES RAMOS | COND. LUCERNA EDIF A-2 APRT 1-A | | | CAROLINA | PR | 00983 |
| 1766974 | EDUARDO LEBRON SANTIAGO | P.O. BOX 1333 | | | ARROYO | PR | 00714 |
| 2091812 | EDUARDO LOPEZ COLLAZO | PO BOX 1370 | | | AGUAS BUENAS | PR | 00703 |
| 278933 | EDUARDO LOYOLA DEL VALLE | ALTURAS DE PENUELAS 2 | CALLE 10  K 3 | | PENUELAS | PR | 00624 |
| 1539366 | EDUARDO LUIS RIVERA RIVERA | P. O. BOX 855 | | | COAMO | PR | 00769 |
| 1742637 | EDUARDO M FIGUEROA VELAZQU | 1715 LARKMEADE DR | | | VIENNA | VA | 22182 |
| 1742637 | EDUARDO M FIGUEROA VELAZQU | URB CAFETAL 2 ST PR 036 | | | YAUCO | PR | 00698 |
| 1821725 | EDUARDO M. MORALES MONSANTO | URB. MONTE TRUJILLO #3409 TERRALINDA COURT | | | TRUJILLO ALTO | PR | 00976 |
| 1852430 | EDUARDO MALDONADO AYALA | URB.SORDUMS DE CARBE 207 CALLE 4 | | | PONCE | PR | 00728 |
| 982961 | EDUARDO MARCON MORALES | BO. MEDIANIA BAJA | SECTOR HONDURAS | | LOIZA | PR | 00772 |
| 982961 | EDUARDO MARCON MORALES | HC 1 BOX 2142 | | | LOIZA | PR | 00772-9702 |
| 1554567 | EDUARDO MARRERO | VALLE ARRIBA HEIGHTS | CALLE GRANADILLA #T-17 | | CAROLINA | PR | 00983 |
| 312944 | EDUARDO MARTINEZ SANTIAGO | CALLE EUGENIO SANCHEZ LOPEZ #20 | | | MANATI | PR | 00674 |
| 1193663 | EDUARDO MARTINEZ SANTIAGO | COND LAGOS DEL NORTE | APT 1508 | | TOA BAJA | PR | 00949 |
| 1641065 | EDUARDO MATIAS CORTES | RR 04 BOX 8244 | | | ANASCO | PR | 00610 |
| 1706388 | EDUARDO MATIAS CORTES | RR4 BOX 8244 | | | ANASCO | PR | 00610 |
| 1641072 | EDUARDO MATOS POSTIGO | PO BOX 8699 | | | PONCE | PR | 00732 |
| 1629788 | EDUARDO MEDINA ROMAN | CALLE 3 G-19 ALTURAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1996155 | EDUARDO MELENDEZ FEBO | FB-14 C/ANTONIO PEREZ SEXTA SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 894074 | EDUARDO MELENDEZ SILVA | URBANIZACION JARDINES DEL MAMEY G37 | | | PATILLAS | PR | 00723 |
| 894077 | EDUARDO MENDOZA SIERRA | 53 CALLE CAOBO | | | JUNCOS | PR | 00777 |
| 894077 | EDUARDO MENDOZA SIERRA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVENIDA DIEGO MONACILLO | | SAN JUAN | PR | 00927 |
| 1676508 | EDUARDO MIRANDA DIAZ | URB. SANTA JUANITA | CALLE TORRECH WA11 | | BAYAMON | PR | 00956 |
| 1961468 | EDUARDO OCHOA BACALLAO | 1700 MCLEARY APT. 601 | | | SAN JUAN | PR | 00911 |
| 1193705 | EDUARDO ORTEGA LAUREANO | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1193705 | EDUARDO ORTEGA LAUREANO | COND SKY TOWERS II | APT 15G | | SAN JUAN | PR | 00926 |
| 2000820 | EDUARDO ORTIZ LABOY | COM TOA VACA | BOX 44 | | VILLALBA | PR | 00766-0044 |
| 2134689 | EDUARDO PEDRAZA AMBER | L-9 URB. VILLA VICTORIA | | | CAGUAS | PR | 00725 |
| 1721640 | EDUARDO PEREZ CARABALLO | PO BOX 235 | | | CASTANER | PR | 00631 |
| 1967228 | EDUARDO PEREZ COLON | HC 02 BOX 6222 | | | GUAYANILLA | PR | 00656 |
| 983010 | EDUARDO PEREZ COLON | HC 2 BOX 6222 | | | GUAYANILLA | PR | 00656-9708 |
| 1933427 | EDUARDO PEREZ COLON | HC BOX 02 BOX 6222 | | | GUAYANILLA | PR | 00656 |
| 2040643 | EDUARDO PEREZ SANCHEZ | HC02 BOX 6222 | | | GUAYANILLA | PR | 00656 |
| 1193735 | EDUARDO PÉREZ SÁNCHEZ | HC02 BOX 6222 | | | GUAYANILLA | PR | 00656 |
| 641786 | EDUARDO PEREZ SOTO | HC 1 BOX 7028 | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 405 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1536634 | EDUARDO PINEIRO VELEZ | 1111 CALLE GUANIN | SAN ANTONIO DE LA TUNA | | ISABELA | PR | 00662 |
| 1640284 | EDUARDO QUESTELL RODRIGUE | HC 8 BUZON 870 | | | PONCE | PR | 00731-9705 |
| 1866378 | EDUARDO QUESTELL RODRIGUEZ | HC 8 BOX 870 | | | PONCE | PR | 00731-9470 |
| 1962959 | EDUARDO QUINONES CAMACHO | PO BOX 742 | | | BOQUERON | PR | 00622 |
| 1803309 | EDUARDO QUINONES JUARBE | 1520 CALLE FELICIDAD | | | ISABELA | PR | 00662 |
| 1935463 | EDUARDO R. CINTRON SUAREZ | PO BOX 444 | | | GUAYAMA | PR | 00785 |
| 1736138 | EDUARDO RIOS PLAZA | APARTADO 245 | | | ANGELES | PR | 00611 |
| 2143665 | EDUARDO RIVERA HERMIDAS | HC-6 BUZON 6203 | | | JUANA DIAZ | PR | 00795 |
| 1193783 | EDUARDO RIVERA TORRES | PO BOX 502 | | | AGUAS BUENAS | PR | 00703-0502 |
| 1664353 | EDUARDO RODRIGUEZ CASTILLO | HC-03 BOX 11663 | | | JUANA DIAZ | PR | 00795 |
| 1193792 | EDUARDO RODRIGUEZ COLON | MUNOZ RIVERA | CALLE CRISTALINA 1 | | GUAYNABO | PR | 00969 |
| 2081459 | EDUARDO RODRIGUEZ COLON | PO BOX 9720 | | | CIDRA | PR | 00739 |
| 2122981 | EDUARDO RODRIGUEZ COLON | URB JARD DE CAYEY | C32 CALLE PASEO DE LA ROSA | | CAYEY | PR | 00736 |
| 1941906 | EDUARDO RODRIGUEZ CORREA | P-5 CALLE FLAMBOYAN-STA. ELENA | | | GUAYANILLA | PR | 00656 |
| 983078 | EDUARDO RODRIGUEZ QUINONES | URB SAN ANTONIO | 2120 CALLE DRAMA | | PONCE | PR | 00728-1701 |
| 2146427 | EDUARDO ROMAN TORO | BOX 1516 | | | SANTA ISABEL | PR | 00757 |
| 1804947 | EDUARDO ROSADO RONDON | ACREEDOR | DEPARTAMENTO RECREACION Y DEPORTES | CARR. 105 KM 24 | MARICAO | PR | 00606 |
| 1804947 | EDUARDO ROSADO RONDON | P.O. BOX 110 | | | MARICAO | PR | 00606 |
| 1887772 | EDUARDO ROSAS GONZALEZ | CALLE MARGARITA ST 23 VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | L-3 CALLE 7 MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 1485035 | EDUARDO RUISANCHEZ VAZQUEZ | L-3 CALLE 7 URB. MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | METROPOLIS | B 43 CALLE 11 | | CAROLINA | PR | 00987 |
| 2002142 | EDUARDO SANCHEZ GRACIA | CARR 753 K.M. 4. 0 - BO. PITAHAYA HC 1-5807 | | | ARROYO | PR | 00714 |
| 641869 | EDUARDO SANCHEZ GRACIA | CARR 753 KM 40 HCL-5807 | | | ARROYO | PR | 00714 |
| 1978916 | EDUARDO SANCHEZ MARTINEZ | CALLE 3 C35 | VILAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1932695 | EDUARDO SANCHEZ ORTIZ | CALLE 3 #14 PAREDES VIEJAS | | | GURABO | PR | 00778 |
| 2160773 | EDUARDO SANCHEZ PILLOT | PO BOX 3327 | | | GUAYAMON | PR | 00785 |
| 1614562 | EDUARDO SANTIAGO MIRANDA | PO BOX 644 | | | COAMO | PR | 00769 |
| 2126342 | EDUARDO SANTIAGO ORTIZ | PO BOX 116 | | | YAUCO | PR | 00698 |
| 519603 | EDUARDO SANTIAGO RAMOS | URB LOS ALONDRAS | F 13 CALLE 4 | | VILLALBA | PR | 00766 |
| 983109 | EDUARDO SANTIAGO SANCHEZ | 3 MELINDA DR | | | YORK | PA | 17408 |
| 1454322 | EDUARDO SANTIAGO SOTO | BO JACANA | HC 01 BOX 5818 | | ARROYO | PR | 00714 |
| 1878567 | EDUARDO SANTIAGO VEGA | HC-37 BOX 5463 | | | GUANICA | PR | 00653 |
| 1795260 | EDUARDO TALAVERA GARCIA | HC02 BOX 21279 | BO. PALMAR | | AGUADILLA | PR | 00603 |
| 983122 | EDUARDO THILLET ROSADO | URB LOS CAOBOS | 3263 CALLE CAOBA | | PONCE | PR | 00716-2744 |
| 1635277 | EDUARDO TORRES CABRERA | HC 01 BOX 2395-2 | | | MOROVIS | PR | 00687 |
| 1617931 | EDUARDO TORRES GONZALEZ | HC-02 BOX 6330 | BO. SALTILLO | | ADJUNTAS | PR | 00601 |
| 983124 | EDUARDO TORRES MALDONADO | APTARTADO 677 | | | VILLALBA | PR | 00766 |
| 2121725 | EDUARDO TORRES OCASIO | 1048 LAS PALMAS AVE. | APT. 816 COND. BAHIA-A | | SAN JUAN | PR | 00907 |
| 1630805 | EDUARDO TORRES REYES | URB. VISTA ALEGRE | 214 CALLE ORQUIDEA | | VILLALBA | PR | 00766 |
| 1637820 | EDUARDO TORRES REYES | URB. VISTA ALEGRE | 214 CALLE ORQUIDEAS | | VILLALBA | PR | 00766 |
| 2071582 | EDUARDO TORRES VAZQUEZ | HC-01 BOX 7056 | | | VILLALBA | PR | 00766 |
| 2103924 | EDUARDO VARGAS SANCHEZ | 2420 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 2088087 | EDUARDO VAZQUEZ LASSEN | BB 205 SAN JUAN PARK 2 | | | SANTURCE | PR | 00909 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2067554 | EDUARDO VAZQUEZ MURILLO | #U17 CALLE 14 URB VILLA RICA | | | BAYAMON | PR | 00959 |
| 1902467 | EDUARDO VAZQUEZ SANCHEZ | HC - 03 | BOX 15490 | | COROZAL | PR | 15490 |
| 1828266 | EDUARDO VELAZQUEZ SANTIAGO | CARR 112 KM 17.4 BO CAPA | | | MOCA | PR | 00676 |
| 580487 | EDUARDO VELEZ CRESPO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | SAN JUAN | PR | 00920 |
| 1836002 | EDUARDO VENTURA DAVILA | URB VALLE HUCARES | BZN 147 CALLE GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1819107 | EDUARDO VERA PACHECO | HC 07 BOX 2864 | | | PONCE | PR | 00731 |
| 1902181 | EDUARDO VERA TORRES | HC07 BOX 2864 | | | PONCE | PR | 00731 |
| 983143 | EDUARDO VILLEGAS NAVARRO | URB JARDINES DE LAFAYETTE | J 8 C/D | | ARROYO | PR | 00714 |
| 148637 | EDUEL MARTIN IRIZARRY | 110 CALLE LOS IRIZARRY | | | MAYAGUEZ | PR | 00680 |
| 307143 | EDUEL MARTIN IRIZARRY | CALLE LOS IRIZARRY 110 | | | MAYAGUEZ | PR | 00680 |
| 2092305 | EDUVIGES ALCANTARO GOMEZ | 203 CALLEJON SABATER | | | PONCE | PR | 00717-0354 |
| 2014448 | EDUVIGES ALCANTRO GOMEZ | 203 CALLEJON SABATER | | | PONCE | PR | 00717-0354 |
| 1193916 | EDUVIGES NUNEZ TREGDON | 1001 WHITE OAK RD APT C12 | | | DOVER | DE | 19901-7436 |
| 1719617 | EDUVIGIS ARROYO PEREZ | 803 COM CARACOLES 1 | | | PEÑUELAS | PR | 00624 |
| 1858273 | EDUVIGIS GONZALEZ SEGARRA | HC 38 BOX 7143 | | | GUANICA | PR | 00653 |
| 1858273 | EDUVIGIS GONZALEZ SEGARRA | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 1975093 | EDUVILDO ORTIZ HERNANDEZ | D-22 CALLE 2 | URB. VILLA ROSALES | | AIBONITO | PR | 00705 |
| 1958320 | EDUVINA DE JESUS ROSADO | BOX 856 | | | SALINAS | PR | 00751 |
| 1958320 | EDUVINA DE JESUS ROSADO | CALLE JUAN LOPEZ #186 | BO PARCELAS VAZQUEZ | | SALINAS | PR | 00751 |
| 1945856 | EDUVINA RAMOS LUCIANO | JARDINES DEL CARIBE | CALLE 40-0016 | | PONCE | PR | 00728 |
| 1921034 | EDUVINA RAMOS LUCIANO | JARDINES DEL CARIBE | OO16 CALLE 40 | | PONCE | PR | 00728 |
| 2086480 | EDWIN M. GARCIA BRENOS | #257 CALLE B BDA. BLONDET | | | GUAYAMA | PR | 00784 |
| 1903805 | EDWAR ROSARIO AYALA | CALLE CA N12 VILLA DE LOIZA | | | CANOVANA | PR | 00729 |
| 1750867 | EDWARD A RIVERA MUNOZ | CALLE 15 BLOQ 35 #14 | 2DA EXT. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1193932 | EDWARD A. RIVERA MUNOZ | 2DA EXT VILLA CAROLINA | CALLE 15 BLOQ 35 #14 | | CAROLINA | PR | 00985 |
| 1523538 | EDWARD ADORNO RIVERA | URB LAS VEGAS | AVE. FLOR DEL VALLE | AA4 | CATANO | PR | 00962 |
| 1520903 | EDWARD ADORNO RIVERA | URB. LAS VEGAS AVE. FLOR DEL VALLE AA4 | | | CATAÑO | PR | 00962 |
| 2121385 | EDWARD BONERO CENTENO | HC-02 BOX 6210 | | | GUAYANILLA | PR | 00656 |
| 2119456 | EDWARD CABALLERO RIVERA | HC 01 BOX 2820 | | | FLORIDA | PR | 00650 |
| 1193942 | EDWARD CANCEL VIRUET | 201 B ST | | | TAFT | CA | 93268-3816 |
| 1942870 | EDWARD CARABALLO PEREZ | CALLE 5 R36 | ALTURAS DE YAUCO | | YAUCO | PR | 00698 |
| 1507542 | EDWARD CASILLAS CARRASQUILLO | HC-01 BOX 11887 | | | CAROLINA | PR | 00987 |
| 1962411 | EDWARD CASTRO MELENDEZ | FE-12 CASTOR ST. URB IRLANDA HTS. | | | BAYAMON | PR | 00956-5502 |
| 1798218 | EDWARD CINTRÓN IRIZARRY | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1798218 | EDWARD CINTRÓN IRIZARRY | PO BOX 1128 | | | LAJAS | PR | 00667 |
| 1794867 | EDWARD CORDERO RODRIGUEZ | URB CAFETAL 2 | L 19 CALLE CATORRA | | YAUCO | PR | 00698 |
| 2107517 | EDWARD CRUZ CRUZ | 5034 CALLE PERDIZ | | | COTO LAUREL | PR | 00780 |
| 983186 | EDWARD FORES GALARZA | PO BOX 395 | | | ANASCO | PR | 00610-0395 |
| 1876246 | EDWARD GARCIA SOTO | HC 4 BOX 8245 | | | JUANA DIAZ | PR | 00795 |
| 1876246 | EDWARD GARCIA SOTO | URB LA FE CALLE 5 N-4 | | | JUANA DIAZ | PR | 00795 |
| 1887175 | EDWARD H. TORRES SANTIAGO | APARTADO 915 | | | JUANA DIAZ | PR | 00795 |
| 1988439 | EDWARD J. CARRASQUILLO DELGADO | PO BOX 336 | | | RIO BLANCO | PR | 00744 |
| 1193993 | EDWARD LEBRON CRUZ | PO BOX 887 | | | MAUNABO | PR | 00707 |
| 2036376 | EDWARD MALDONADO SANTIAGO | PARCELAS CABAZA 307 BO. COQUI | | | AGUIRRE | PR | 00704 |
| 1194012 | EDWARD MUNOZ UBINAS | PMB 121 | PO BOX 60401 | | SAN ANTONIO | PR | 00690 |
| 1712614 | EDWARD ORTIZ LAUREANO | HC 64 BUZON 8106 | | | PATILLAS | PR | 00723 |
| 1757587 | EDWARD PEREZ SOTO | 55 CALLE BARBOSA | | | AGUADILLA | PR | 00603 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1630354 | EDWARD R. MARTINEZ MEDINA | HC-2 BOX 23406 | | | MAYAGUEZ | PR | 00680 |
| 422100 | EDWARD RAMIREZ FIGUEROA | P.O BOX 73 | | | AGUIRRE | PR | 00704 |
| 1910800 | EDWARD REYES MALAVE | URB. ESTANCIA DE MOUNTAIN VIEW 4-10 | | | COAMO | PR | 00769 |
| 1910800 | EDWARD REYES MALAVE | URB. MOUNTAIN VIEW 28 - CALLE MONTE BRITTON | | | COAMO | PR | 00769 |
| 2087961 | EDWARD REYES MALAVE | URB. MOUNTAIN VW 28 | CALLE MONTEBRITO | | COAMO | PR | 00769 |
| 1470995 | EDWARD REYES RUIZ | 3D15 CALLE SAJONIA VILLA DEL REY 3 | | | CAGUAS | PR | 00727 |
| 1550138 | EDWARD ROSARIO AYALA | H-2 6-A | VILLAS DE COICA | | CANOVANAS | PR | 00729 |
| 1537413 | EDWARD ROSARIO AYALA | N2 6A VILLAS DE LORZA | | | CANOVANAS | PR | 00729 |
| 983204 | EDWARD SANABRIA SAMBOLIN | HC-3 BOX 9878 | | | SAN GERMAN | PR | 00683 |
| 2048596 | EDWARD SANCHEZ ALEQUIN | CALLE SAN BERNARDO 46 URB. BRISAS DEL PARQUE 1 | | | CAGUAS | PR | 00725 |
| 2048294 | EDWARD VEGA SERRANO | URB. JARDINES MONTE BLANCO CALLE BAMBU R #36 | | | YAUCO | PR | 00698 |
| 1851657 | EDWARD VELEZ ROMAN | RR 2 BUZON 3836 | | | ANASCO | PR | 00610 |
| 1596402 | EDWARDO GONZALEZ OLIVERA | HCO4 BOX 13988 BO. PLATA | | | MOCA | PR | 00676 |
| 2040926 | EDWARDO QUESTELL MARTINEZ | URB. SANTA TERESITA | CALLE SAN DIONISM 5208 | | PONCE | PR | 00730 |
| 642191 | EDWIB CABRERA MONSERRATE | EL CORTIJO | Q 51 CALLE 17 | | BAYAMON | PR | 00956 |
| 1557705 | EDWIN A ALEMAN-MARQUEZ | ADMINISTRACION DE SERVICOS MEDICOS DE PR | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1557705 | EDWIN A ALEMAN-MARQUEZ | PO BOX 1005 | | | TRIJILLO ALTO | PR | 00977 |
| 1904351 | EDWIN A BARRETO MENDEZ | OFIC 201 AVE AMERICAS CENTRO GUB | | | POMCE | PR | 00731 |
| 1904351 | EDWIN A BARRETO MENDEZ | PO BOX 133 | | | PENUELAS | PR | 00624 |
| 1194089 | EDWIN A COLON ALVARADO | HC 02 BOX 4363 | | | COAMO | PR | 00769 |
| 1905064 | EDWIN A GARCIA GONZALEZ | POLICIA DE PR, TENIENTE I | COMANDANCIA REGION PONCE | | PONCE | PR | 00731 |
| 1532636 | EDWIN A HERNANDEZ PEREZ | APARTADO # 575 | | | PUNTA SANTIAGO | PR | 00741 |
| 1453498 | EDWIN A LEON RIVERA | CALLE 435B109174 #13 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1328070 | EDWIN A MARRERO CARRION | 5450 HARBISON AVENUE | | | PHILADELPHIA | PA | 19124 |
| 1954965 | EDWIN A TORRES AYALA | APT. 2073 | | | SAN GERMAN | PR | 00683 |
| 1946338 | EDWIN A. AGUIRRE PENA | M-16 CALLE 8 | URB. VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 17149 | EDWIN A. ALVARADO ACEVEDO | #43 OESTE | CALLE PORRATA DORIA | | GUAYAMA | PR | 00784 |
| 1749281 | EDWIN A. AVILÉS VEGA | BOX 962 | | | CIALES | PR | 00638 |
| 2048227 | EDWIN A. BARETTY LOPEZ | 144 URB. LAS CAROLINAS | | | CAGUAS | PR | 00727 |
| 2061679 | EDWIN A. CARLO BELEN | 82 CALLE DIAMANTE BO. PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 |
| 2006526 | EDWIN A. CARLO BELEU | 82 CALLE DIAMENTE | BO. PUEBLO NUEVO | | SAN GERMAN | PR | 00683 |
| 2149231 | EDWIN A. COLON COLON | HC 4 BOX 8196 | | | JUAN DIAZ | PR | 00795 |
| 1947134 | EDWIN A. DE ARMAS SOTO | PO BOX 1102 | | | GUAYAMA | PR | 00785-1102 |
| 1947134 | EDWIN A. DE ARMAS SOTO | URB. CHALETS DE BRISAS DEL MAR | CALLE VELERO # A-1 | | GUAYAMA | PR | 00784 |
| 2070596 | EDWIN A. FIGUEROA RAMOS | HC 01 BOX 3370 | | | VILLALBA | PR | 00766 |
| 1725978 | EDWIN A. GARCIA GONZALES | PO BOX 915 | | | JUANA DIAZ | PR | 00795 |
| 1861516 | EDWIN A. GARCIA GONZALEZ | PO BOX 915 | | | JUANA DIAZ | PR | 00795 |
| 2010849 | EDWIN A. GARCIA GONZALEZ | POLICIA DE PR | COMANDANCIA REGION PONCE | | PONCE | PR | 00731 |
| 1738665 | EDWIN A. PORTALATIN GLEZ | HC-03 BOX 32205 | | | HATILLO | PR | 00659 |
| 1685201 | EDWIN A. PORTALATIN GONZALEZ | CALLE C-163 PARC M CANDELARIA | HC-03- BOX32205 | | HATILLO | PR | 00659 |
| 1999821 | EDWIN A. RAMOS | CIUDAD MASSO | CALLE 9 D-7 | | SAN LORENZO | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 408 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2095026 | EDWIN A. RAMOS AVILES | PO BOX 536 | | | CAMUY | PR | 00627 |
| 2079317 | EDWIN A. ROCHE-MORENO | P.O. BOX 852 | | | SANTA ISABEL | PR | 00757 |
| 1620946 | EDWIN A. RODRÍGUEZ ORTIZ | CARR. 143 KM 50.0 INT. BARRIO HAYALES | | | COAMO | PR | 00769 |
| 1620946 | EDWIN A. RODRÍGUEZ ORTIZ | PO BOX 161 | | | BARRANQUITAS | PR | 00794 |
| 1548765 | EDWIN A. ROSADO VEGA | 3026 ESMERALDA | | | COTO LAUREL | PA | 00780-2420 |
| 1942934 | EDWIN A. SOTO MATOS | HC 57 BOX 10212 | | | AGUADA | PR | 00602 |
| 1978677 | EDWIN A. TORRES SANTIAGO | HC-1 BOX 31313 | | | JUANA DIAZ | PR | 00795 |
| 2149410 | EDWIN ACEVEDO ALICEA | HC 04 BOX 7797 | | | JUANA DIAZ | PR | 00795 |
| 2058947 | EDWIN ACEVEDO VEGA | BARRIADA CHINTO RODON | E6- CALL. E | | SAN SEBASTIAN | PR | 00685 |
| 1009263 | EDWIN ACOSTA LEON | HC-02 BOX 8451 | | | JUANA DIAZ | PR | 00795 |
| 2012083 | EDWIN ALOMAR SIERRA | URB. ALBORADA PARK | CALLE NOGAL #37 | | SANTA ISABEL | PR | 00757 |
| 1614451 | EDWIN ALONSO VAZQUEZ | URB VISTA AZUL | GG 15 CALLE 32 | | ARECIBO | PR | 00612 |
| 2004612 | EDWIN ALVARADO CARRABQUILLO | SEGUNDO RUIZ BELVIS #16 | | | SANTA ISABEL | PR | 00757 |
| 2004612 | EDWIN ALVARADO CARRABQUILLO | URB. ALTURAS DE BEATRIZ CALLE 2 M-1 | | | CAYEY | PR | 00757 |
| 1967904 | EDWIN ALVARADO CARRASQUILLO | SEGUNDO RUIZ BELINS #16 | | | SANTA ISABEL | PR | 00757 |
| 2015631 | EDWIN ALVARADO CARRASQUILLO | SEGUNDO RUIZ BELU 3 # 16 | | | SANTA ISABEL | PR | 00757 |
| 1912378 | EDWIN ALVARADO CARRASQUILLO | SEGUNDO RUIZ BELVIS #16 | | | SANTA ISABEL | PR | 00757 |
| 1912378 | EDWIN ALVARADO CARRASQUILLO | URB ALTURAS DE BEATIZ CALLE 2M-1 | | | CAYEY | PR | 00736 |
| 2015631 | EDWIN ALVARADO CARRASQUILLO | URB. ALTURAS DE BEATRIZ CALLE 2M-1 | | | CAYEY | PR | 00726 |
| 843065 | EDWIN ALVARADO DAVID | HC 03 BOX 18169 | | | COAMO | PR | 00769-9824 |
| 1630598 | EDWIN APONTE ROSARIO | CALLE JACINTO AA-2 | LOMAS VERDE | | BAYAMON | PR | 00956 |
| 2125694 | EDWIN ARILES MENDEZ | R-15 ARAGON , VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 1587663 | EDWIN ARROYO GONZALEZ | URB. SAN DEMETRIO CALLE AGUJA BLANCA 427 | | | VEGA BAJA | PR | 00693 |
| 38188 | EDWIN AVILA GONZALEZ | CALLE SEGUNDO FELICIANO #214 | BUZON #1 | | MOCA | PR | 00676 |
| 1972127 | EDWIN AVILA GONZALEZ | PO BOX 882 | | | ANASCO | PR | 00610 |
| 2125760 | EDWIN AVILES MENDEZ | R-15 ARAGON, VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 2108497 | EDWIN AYALA CASTRODAD | 30 BALDERIOTY DE CASTRO | | | CIDRA | PR | 00739 |
| 2108497 | EDWIN AYALA CASTRODAD | 30 BALDERIOTY DE CASTRO ST | | | CIDRA | PR | 00739 |
| 1903815 | EDWIN AYALA CRUZ | PO BOX 875 | | | SAN GERMAN | PR | 00683 |
| 642159 | EDWIN AYALA FUENTES | 269 4 PARCELAR SUNREZ | | | LOIZA | PR | 00772-9715 |
| 642159 | EDWIN AYALA FUENTES | HC 01 BOX 4077 | | | LOIZA | PR | 00772-9715 |
| 1620934 | EDWIN AYALA MILLAN | E-7 URB MONTE REAL | | | GUAYAMA | PR | 00784 |
| 1620934 | EDWIN AYALA MILLAN | P.O. BOX 420 | | | ARROYO | PR | 00714 |
| 2120085 | EDWIN AYALOS CASTRODOSO | 30 BALDORIOTY DE CASTRO STREET | | | CIDRA | PR | 00739 |
| 2112609 | EDWIN BAEZ MORENO | PO BOX 20 | ANGELES | | UTUADO | PR | 00611 |
| 1719386 | EDWIN BARRETO BOSQUES | HC 07 BOX 7631 | | | SAN SEBASTIAN | PR | 00685 |
| 2123866 | EDWIN BATISTA TORRES | P.O. BOX 200 | | | TRUJILLO ALTO | PR | 00977 |
| 2032779 | EDWIN BERRIOS ANAYA | HC 1 BOX 4121 | | | ARROYO | PR | 00714 |
| 1702312 | EDWIN BORDOY | HC 01 BOX 2383 | | | SABANA HOYOS | PR | 00688 |
| 1984181 | EDWIN BURGOS LACOURT | D-3 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 642188 | EDWIN C PADILLA VAZQUEZ | HC 6 BOX 4028 | | | PONCE | PR | 00731 |
| 1678378 | EDWIN C RIVERA REPOLLET | VILLA CAROLINA | 10 CALLE BLOQ 31 NUM 7 | | CAROLINA | PR | 00985 |
| 894653 | EDWIN C SUAREZ VELEZ | VILLA DE CASTRO | CALLE 3-D-9 | | CAGUAS | PR | 00725 |
| 2064358 | EDWIN C. PACHECO TRINIDAD | R.R. #6 BOX 9654 | | | SAN JUAN | PR | 00926 |
| 2136126 | EDWIN CABAN CARRASQUILLO | VIA 36 C/4 SN 11 URB. VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1917393 | EDWIN CABAN VELEZ | COND PARQUE ACCORRIS 227 CALLE 2 | APT. 243D | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1993766 | EDWIN CABAN VELEZ | COND. PARQUE ARCUIRIS 227 CALLE 2 | APT. 243D | | TRUJILLO ALTO | PR | 00976 |
| 1748700 | EDWIN CABRERA VALENTIN | AVENIDA BORINQUEN 517 | | | SAN JUAN | PR | 00915 |
| 1748700 | EDWIN CABRERA VALENTIN | COMPANIA DE TURISMO | EDWIN CABRERA VALENTIN,INSPECTOR DE JUEGOS DE AZR | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 64147 | EDWIN CALDERON TORRES | CESAR ERNESTO CEREZO | 525 JOSE A. CEDENO | | ARECIBO | PR | 00612 |
| 64147 | EDWIN CALDERON TORRES | VISTA VERDE | 285 CALLE 13 | | AGUADILLA | PR | 00603 |
| 2005094 | EDWIN CALES RIVERA | HC 01 BOX 8699 | | | SAN GERMAN | PR | 00683 |
| 2162333 | EDWIN CAMACHO RIVERA | HC 02 BOX 7489 | | | CAMAY | PR | 00627 |
| 2011637 | EDWIN CAMILO CARABALLO VELEZ | HC 02 BOX 10015 | | | YAUCO | PR | 00698 |
| 2079851 | EDWIN CAMILO CARABALLO VELEZ | HC OZ BOX 10015 | | | YAUCO | PR | 00698 |
| 2149316 | EDWIN CAMPOS MARTINEZ | HC 06 BOX 6423 | | | JUANA DIAZ | PR | 00795 |
| 1967046 | EDWIN CARABALLO ALBORRAN | A28 PO BOX 8548 | CALLE ESTARCIA | | PONCE | PR | 00732 |
| 1636626 | EDWIN CARABALLO IRIZARRY | HC 05 BOX 7445 | | | YAUCO | PR | 00698 |
| 148916 | EDWIN CARRASQUILLO CASTILLO | CALLE #3 | RIOBLANCO UU-8 | ALT. DE HATO NUEVO | GURABO | PR | 00778 |
| 148916 | EDWIN CARRASQUILLO CASTILLO | PO BOX 699 | | | GURABO | PR | 00778 |
| 2019859 | EDWIN CASASNOVAS CUEVAS | APARTADO 235 | | | ADJUNTAS | PR | 00601 |
| 2094223 | EDWIN CASTRO CRUZ | HC 01 BOX 5857 | | | CIALES | PR | 00638 |
| 894293 | EDWIN CASTRO MARTINEZ | URB. LOS ROSALES CALLE7 0-4 | | | HUMACAO | PR | 00791 |
| 2050454 | EDWIN CASTRO TORRES | HC-3 BOX 15160 | SECTOR AMIL | | YAUCO | PR | 00698 |
| 2121227 | EDWIN CASTRO TORRES | SECTOR AMIL | HC-3 BOX 15160 | | YAUCO | PR | 00698 |
| 1753232 | EDWIN CLAUDIO CASTRO | EDWIN CLAUDIO URBANIZACION VILLA UNIVERSITARIA CALLE 10 D-33 | | | HUMACAO | PR | 00791 |
| 1753232 | EDWIN CLAUDIO CASTRO | URBANIZACION VILLA UNIVERSITARIA | CALLE 10 D-33 | | HUMACAO | PR | 00791 |
| 148940 | EDWIN COLON ALVARADO | HC 2 BOX 4363 | | | COAMO | PR | 00769 |
| 1678714 | EDWIN COLON DAVILA | URB ALTURAS DEL ALBA | 101216 CALLE CIELO | | VILLALBA | PR | 00766 |
| 1194310 | EDWIN COLON GONZALEZ | GOBIERNO MUNICIPAL CEIBA | CARR.#3 KM.57.2 PARCELAS AGUAS CLARAS | | CEIBA | PR | 00735 |
| 1194310 | EDWIN COLON GONZALEZ | PO BOX 324 | | | CEIBA | PR | 00735 |
| 1588472 | EDWIN COLON LABRADON | BARRIO GUAYABAL CALLE 9 #215A | | | JUANA DIAZ | PR | 00795 |
| 983309 | EDWIN COLON MALDONADO | HC 1 BOX 2419 | | | BAJADERO | PR | 00616 |
| 983309 | EDWIN COLON MALDONADO | NORA CRUZ MOLINA | ATTORNEY | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 |
| 1887690 | EDWIN COLON RIVERA | HACIENDA EL MAYORAL #6 | HC-01- BOX 7208 | | VILLALBA | PR | 00766 |
| 1603727 | EDWIN COLON RIVERA | HOCIENDO EL MAYORAL #6 | HC - 01 BOX 7208 | | VILLALBA | PR | 00766 |
| 1756840 | EDWIN CORTES GONZÁLEZ | HC 3 BOX 60106 | | | ARECIBO | PR | 00612 |
| 2116856 | EDWIN COSME OLIVER | HC 02 BOX 9454 | | | JUANA DIAZ | PR | 00795 |
| 2063216 | EDWIN COSME OLIVER | HC 02 BOX 9454 | | | JUAN DIAZ | PR | 00795 |
| 1194340 | EDWIN COTTO FLORES | VILLAS DE RIO VERDE | Z18 | | CAGUAS | PR | 00725 |
| 2047386 | EDWIN COTTO LOPEZ | URB. ESTANCIAS MONTE RIO 116 | | | CAYEY | PR | 00736 |
| 2115944 | EDWIN CRESPO SEPULVEDA | HC 1 BOX 4398 | | | RINCON | PR | 00677 |
| 642259 | EDWIN CRUZ BAYONA | HC 02 BOX 8520 MANIZANILA | | | JUANA DIAZ | PR | 00795-9642 |
| 1792789 | EDWIN CRUZ MARRERO | CALLE 2 JOSE RAMIREZ ORTIZ | | | LAJAS | PR | 00667 |
| 2139210 | EDWIN CRUZ PADILLA VAZQUEZ | BO BUYONES CARR. 1 KM. 1.2 | | | PONCE | PR | 00731 |
| 2024247 | EDWIN CRUZ RAMOS | CALLE BRISAS DEL MAR 138 | | | AGUADA | PR | 00602 |
| 1788805 | EDWIN CRUZ SANTIAGO | URB BRISAS DE MARAVILL | J 7 CALLE MARGINAL | | PONCE | PR | 00715 |
| 1972562 | EDWIN CUADRADO MULERO | 125-11 CALLE 72 VILLA CAROLINA | | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 410 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1972562 | EDWIN CUADRADO MULERO | DEPARTAMENTO DE EDUCACION | FEDERICO COSTA 131 SUITE 100 | | SAN JUAN | PR | 00918 |
| 148984 | EDWIN D REYES JIMENEZ | HC 1 BOX 9396 | | | SAN SEBASTIAN | PR | 00685 |
| 1581957 | EDWIN D. RODRIGUEZ | 407 ESPANA | QUINTANA | | SAN JUAN | PR | 00917 |
| 1589555 | EDWIN D. RODRIGUEZ CHEVERE | ADMINISTRACION DE SISTEMAS DE RETIRO | EDWIN DANILE RODRIGUEZ CHEVERE | PO BOX 42003 | SAN JUAN | PR | 00940-2203 |
| 1589555 | EDWIN D. RODRIGUEZ CHEVERE | URB. REPARTO METROPOLITANO #1218 C38 | | | SAN JUAN | PR | 00921 |
| 1784634 | EDWIN DE LEON | 15 RAMON COSME | | | GUAYNABO | PR | 00971 |
| 1768282 | EDWIN DE LEON CRUZ | 15 RAMON COSME | | | GUAYNABO | PR | 00971 |
| 2158388 | EDWIN DELGADO INOSTROZA | HC # 5 BOX 16702 | | | YABUCCA | PR | 00767 |
| 983343 | EDWIN DELGADO QUINONES | PO BOX 2645 | | | JUNCOS | PR | 00777 |
| 1965103 | EDWIN DIAZ GUZMAN | P.O. BOX 2420 | | | MOCA | PR | 00676 |
| 1741425 | EDWIN DIAZ ORTIZ | R.R. 01 BOX 13951 | | | TOA ALTA | PR | 00953 |
| 1583323 | EDWIN DIAZ ROMAN | HC 06 BOX 65209 | | | CAMUY | PR | 00627-9037 |
| 1972251 | EDWIN DOEL SANTOS BAERGA | 1306 AVE MONTE CARLO APT 205 | | | SAN JUAN | PR | 00924 |
| 1987972 | EDWIN DONES SANJURJO | URB. EL VIVERO | A-11 CALLE 3 | | GURABO | PR | 00778 |
| 1920687 | EDWIN DONES SANJURJO | URB. EL VIVERO | A11 CALLE 3 | | GURABO | PR | 00778-2303 |
| 1904504 | EDWIN E ALVARADO GONZALEZ | 14 DULCIUEA | | | PONCE | PR | 00730 |
| 1942694 | EDWIN E. AGUIRRE FIGUEROA | M-1 12 URB. LA LULA | | | PONCE | PR | 00730 |
| 1902237 | EDWIN E. ALVARADO GONZALEZ | 14 DULCINEA | | | PONCE | PR | 00730 |
| 1592762 | EDWIN E. VEGA BERMUDEZ | HC 63 BOX 3743 | | | PATILLAS | PR | 00723-9641 |
| 2158174 | EDWIN ERNESTO DAVILA TORRES | HC#5 BOX-5520 | | | YABUCOA | PR | 00767 |
| 2157713 | EDWIN ESMURRIA SANTIAGO | APARTADO 925 | | | JUANA DIAZ | PR | 00795 |
| 1194457 | EDWIN ESMURRIA SANTIAGO | PO BOX 925 | | | JUANA DIAZ | PR | 00795 |
| 1817310 | EDWIN ESTRELLA GUERRERO | 2215 CALLE TAMARINDO | | | SAN ANTONIO | PR | 00690 |
| 2008430 | EDWIN F ADORNO COLON | PO BOX 1863 | | | SAN SEBASTIAN | PR | 00685 |
| 2005736 | EDWIN F. RIVERA PEREZ | HC 4 BOX 9165 | | | UTUADO | PR | 00641 |
| 1695976 | EDWIN F. RODRIGUEZ MUNOZ | URB VILLA HILDA CALLE 2 D-13 | | | YABUCOA | PR | 00767 |
| 1793270 | EDWIN F. TAPIA MIRANDA | PO BOX 2126 | | | COAMO | PR | 00769 |
| 1847089 | EDWIN FEBRES TORRES | URB RIO PIEDRAS HEIGHTS 1688 | C/PORTUGEZ | | SAN JUAN | PR | 00926 |
| 983370 | EDWIN FELICIANO ALBERT | PO BOX 721 | | | GUAYNABO | PR | 00970-0721 |
| 1861910 | EDWIN FIGUENOA GOMEZ | PO BOX 2339 | | | SALINAS | PR | 00751 |
| 168925 | EDWIN FIGUEROA ARROYO | F-23 CALLE 11 | URB. VILLA HUMACAO | | HUMACAO | PR | 00791 |
| 1856452 | EDWIN FIGUEROA MENDEZ | BO. CARRERAS ANASCO BOX 445 | | | ANASCO | PR | 00610 |
| 1781775 | EDWIN FIGUEROA RIVERA | URBANIZACIÓN BONEVILLE VALLEY VALLE | SAGRADA FAMILIA # 40 | | CAGUAS | PR | 00725 |
| 2007829 | EDWIN FIGUEROA SANTANA | 38 CALLE MUNOZ RIVERA | | | ADJUNTAS | PR | 00601 |
| 173090 | EDWIN FIGUEROA VELAZQUEZ | PO BOX 2330 | | | SAN GERMAN | PR | 00683 |
| 1532359 | EDWIN FLORAN DIAZ | PO BOX 1254 | | | GUAYNABO | PR | 00970-1254 |
| 2108705 | EDWIN FONTANEZ CONTIJO | HC 03 BOX 16050 | | | AGUAS BUENAS | PR | 00703 |
| 2156979 | EDWIN FRANCISCO VAZQUEZ COLON | PO BOX 288 | | | AGUIRRE | PR | 00704 |
| 2098086 | EDWIN FRIZARY PEREZ | HC-03 BOX 19450 | | | LAJAS | PR | 00667 |
| 1194535 | EDWIN G CASADO BETANCOURT | PO BOX 227 | | | LAS PIEDRAS | PR | 00771-0227 |
| 2077180 | EDWIN G GARCIA MARTINEZ | URBANIZACION ESTANCIAS DEL GUAYABAL | 148 PASEO EL HUCAR | | JUANA DIAZ | PR | 00795 |
| 1489861 | EDWIN G. CASADO BETANCOURT | PO BOX 227 | | | LAS PIEDRAS | PR | 00771 |
| 2015050 | EDWIN G. GARCIA MARTINEZ | 148 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | JUANA DIAZ | PR | 00795 |
| 2104036 | EDWIN G. GARCIA MARTINEZ | URBANIZACIÓN ESTANCIAS DEL GUAYABAL | 148 PASEO EL HUCAR | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 411 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1918402 | EDWIN G. GARCIA MARTINEZ | URBANIZACION ESTANCION DEL GUAYABAL | 148 PASEO EL HUCAR | | JUANA DIAZ | PR | 00795 |
| 2045910 | EDWIN G. GARCIA MARTINEZ | URBANIZACION ESTENCIAL DEL GUAYABOL | 148 PASEO EL HUJAR | | JUANA DIAZ | PR | 00795 |
| 1844275 | EDWIN G. GARCIA MARTINEZ | URBANIZACION ESTENCIES DEL GUAYABUL | 148 PASEO EL HUCAR | | JUANA DIAZ | PR | 00795 |
| 2107027 | EDWIN G. VELAZQUEZ QUINONES | P.O BOX 407 | | | PENUELAS | PR | 00624 |
| 1630520 | EDWIN GALARZA MELENDEZ | JARDINES DEL CARIBE | CALLE 19 #114 | | PONCE | PR | 00728 |
| 1988760 | EDWIN GALLOZA GONZALEZ | HC-03 BOX 32602 | | | AGUADA | PR | 00602 |
| 1988760 | EDWIN GALLOZA GONZALEZ | HC-03 BOX 32644 | | | AGUADA | PR | 00602 |
| 2041623 | EDWIN GARCIA LUGO | APARTADO 1204 | | | SAN GERMAN | PR | 00683 |
| 1732220 | EDWIN GARCIA PENA | PO BOX 711 | | | JUNCOS | PR | 00777 |
| 1713372 | EDWIN GOMEZ VAZQUEZ | URB. LAS DELICIAS 3277 CALLE URSULA | | | CARDONA PONCE | PR | 00728-3917 |
| 1889715 | EDWIN GONZALES ORTIZ | NUM 433 PASEO RUISESSOR | | | COTO LAUREL | PR | 00780-2407 |
| 2107463 | EDWIN GONZALEZ COLON | URB. LA VEGA C #58 | | | VILLALBA | PR | 00766 |
| 2092740 | EDWIN GONZALEZ CORDERO | APARTADO 194 | | | MOCA | PR | 00676 |
| 2002272 | EDWIN GONZALEZ DIAZ | 2197 BLVD LUIS A FERRE | APT. 303 | | PONCE | PR | 00717-0618 |
| 1861941 | EDWIN GONZALEZ GARCIA | P.O. BOX 1123 | | | VILLALBA | PR | 00766 |
| 2042492 | EDWIN GONZALEZ HERNANDEZ | APARTADO 731 | | | ADJUNTAS | PR | 00601 |
| 1194582 | EDWIN GONZALEZ ORTIZ | 433 PASEO RUISENOR | COTO LAUREL | | PONCE | PR | 00780-2407 |
| 1875696 | EDWIN GONZALEZ ORTIZ | NUM 433 PASEO RUISENOR | | | COTO LAUREL | PR | 00780-2407 |
| 1859634 | EDWIN GONZALEZ REYES | CALLE LUIS BARRERAS SUR #168 | | | CAYEY | PR | 00736 |
| 1725813 | EDWIN GONZALEZ SAMPAYO | 130 CALLE GORRION | CHALETS DE BAIROA | | CAGUAS | PR | 00727 |
| 1586002 | EDWIN GULLON RODRIGUEZ | URB. LA MARGARITA CALLE ARTURO SOMOHANO #1240 | | | PONCE | PR | 00728 |
| 1194603 | EDWIN GUZMAN RAMOS | URB. LOS PINOS 144 | AVE. PINO AUSTRALIANO | | ARECIBO | PR | 00617 |
| 1880964 | EDWIN GUZMAN TORRES | CALLE PRINCIPAL URB LA VEGA 48 | | | VILLALBA | PR | 00766 |
| 1980987 | EDWIN H. RIVERA BONILLA | P.O. BOX 293 | | | LOIZA | PR | 00772 |
| 2081628 | EDWIN HERNANDEZ ACEVEDO | 4013 GARDENIA URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 2070956 | EDWIN HERNANDEZ ACEVEDO | 4013 GARDINIA URB BUENOVENTURA | | | MAYAGUEZ | PR | 00682 |
| 1616925 | EDWIN HERNANDEZ ACEVEDO | CALLE GARDENIA 4013 URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 1627053 | EDWIN HERNÁNDEZ ACEVEDO | CALLE GARDENIA 4013 URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 2019408 | EDWIN HERNANDEZ CORREA | URB. VILLA LYDIA 738 - DIALY | | | ISABELA | PR | 00662 |
| 2089229 | EDWIN HERNANDEZ DE LEON | 2020 CALLE TEMPLADO | URB VILLA PARAISO | | PONCE | PR | 00728 |
| 983446 | EDWIN HERNANDEZ GONZALEZ | PO BOX 601 | | | MOCA | PR | 00676-0601 |
| 2157910 | EDWIN HERNANDEZ HERNANDEZ | 122 VANSOUIA | | | ISABELA | PR | 00662 |
| 2018800 | EDWIN HERNANDEZ HERNANDEZ | HC 80 BOX 8306 | | | DORADO | PR | 00646 |
| 1873615 | EDWIN HERNANDEZ MOLINA | COM: EL PARAISO CALLE ARBOL DE VIDA #269 | | | PONCE | PR | 00731 |
| 2141801 | EDWIN HERNANDEZ PAGAN | HC 02 BUZON 9951 | | | JUANA DIAZ | PR | 00795 |
| 2068430 | EDWIN HERNANDEZ RODRIGUEZ | 2552 CALLE TENERIFE VILLA DEL CARMEN | | | PONCE | PR | 00716-2228 |
| 1596969 | EDWIN HERNANDEZ VAZQUEZ | HC-01 BOX 5287 | | | OROCOVIS | PR | 00720 |
| 1916073 | EDWIN IBARRA RIOS | 130 URB. PASEO DEL VALLE | | | ANASCO | PR | 00610 |
| 2073343 | EDWIN IRIZARRY PEREZ | HC-03 BOX 19450 | | | LAJOS | PR | 00667 |
| 1194635 | EDWIN IRIZARRY VEGA | HC 38 BOX 6792 | | | GUANICA | PR | 00653 |
| 1791286 | EDWIN ISONA BENITEZ | 12 A VILLA VERDE | | | CAYEY | PR | 00736 |
| 1946942 | EDWIN J FIGUEROA VIZCARRONDO | VIA 60 3 CS-10 | URB. VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2126724 | EDWIN J GARCIA BONILLA | URB COLINAS DEL PRADO | CALLE REY ALFREDO #184 | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2107410 | EDWIN J GARCIA BONILLA | URB. COLINAS PRADO | CALLE REY ALFREDO #184 | | JUANA DIAZ | PR | 00795 |
| 983459 | EDWIN J GARCIA VAZQUEZ | HC 1 BOX 4434 | | | JUANA DIAZ | PR | 00795-9705 |
| 305360 | EDWIN J MARRERO NIEVES | 1617 W 19TH ST | | | GORAIN | OH | 44052 |
| 305360 | EDWIN J MARRERO NIEVES | URB. NOTRE DAME D-6 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 |
| 1768740 | EDWIN J MARTINEZ ACOSTA | PARCELAS MAGUEYES AVE ROCHDALE 315 | | | PONCE | PR | 00728 |
| 188506 | EDWIN J. GARCIA SERRANO | HC-01 BOX 4434 | | | JUANA DIAZ | PR | 00795-9705 |
| 2136432 | EDWIN J. GUZMAN CASTRO | 712 CAOBO SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 |
| 1763152 | EDWIN J. LAVANDERO MELENDEZ | REPARTO TERESITA AE-7 CALLE 32 | | | BAYAMON | PR | 00961 |
| 1767159 | EDWIN J. MONTERO RIVERA | HC 01 BOX 4375 | | | UTUADO | PR | 00641 |
| 1913579 | EDWIN JAVIER RODRIGUEZ RIOS | JARDINES DEL CARIBE 2B3 CALLE 54 | | | PONCE | PR | 00728 |
| 1512165 | EDWIN JIMENEZ LOPEZ | URB.VILLAS DE LOIZA | CALLE 35 AL 15 | | CANOVANAS | PR | 00729 |
| 1621689 | EDWIN JOSE ROSADO SANTIAGO | HC 4 BOX 10515 | | | UTUADO | PR | 00641 |
| 256748 | EDWIN JUSINO SANTIAGO | NUMERO 3, ESTACIAS SAN ANDRES | | | SABUNA GRANDE | PR | 00637 |
| 256748 | EDWIN JUSINO SANTIAGO | PO BOX 5075 PMB 281 | | | SAN GERMAN | PR | 00683 |
| 2094502 | EDWIN L MEDINA PAGAN | URB. HACIENDAS DE BORINQUEN II 2 CALLE CEIBA | | | LARES | PR | 00669 |
| 2094502 | EDWIN L MEDINA PAGAN | ZONA INDUSTRIAL VICTOR ROJAS | | | ARCUBO | PR | 00612 |
| 1988471 | EDWIN L. LOPEZ RIVERA | 72 CALLE RUBI LAS 500 TAS. | | | ARROYO | PR | 00714 |
| 2134342 | EDWIN L. MARTINEZ COLON | COMUNIDAD JUAN OTERO | 48 CALLE RUISENOR | | MOROVIS | PR | 00687 |
| 1743412 | EDWIN LAMBOY CASTRO | URB. CITY PALACE 911 C/ LA KAMILA | | | NAGUABO | PR | 00718 |
| 1866258 | EDWIN LEON DE JESUS | 309 BRIMMING LAKE RD. | | | MINNEOLA | FL | 34715 |
| 1469388 | EDWIN LOPEZ HERNANDEZ | HC 02 BOX 21845 | | | AQUADILLA | PR | 00603 |
| 2021703 | EDWIN LOPEZ LOPEZ | HC 1 BOX 6977 | | | MOCA | PR | 00676-9558 |
| 2162860 | EDWIN LOPEZ ROBLEDO | PO BOX 622 | | | HUMACAO | PR | 00792 |
| 1710679 | EDWIN LUZUNARI SANCHEZ | PO BOX 741 | | | PATILLAS | PR | 00723-0741 |
| 1857448 | EDWIN M. ALAMEDA ORTIZ | 114 CALLE ALAMO | EL VALLE | | LAJAS | PR | 00667 |
| 1775829 | EDWIN M. LOZADA CARRASQUILLO | 1477 AVE. ASHFORD APT.2107 | | | SAN JUAN | PR | 00902 |
| 1775829 | EDWIN M. LOZADA CARRASQUILLO | AVE. BARBOSA 604 | | | HATO REY | PR | 00916 |
| 1766650 | EDWIN M. RIVERA ROSADO | HC 02 BOX 6676 | | | JAYUYA | PR | 00664 |
| 2149434 | EDWIN MALAVE VARGAS | H-02 BOX 20764 | | | SAN SEBASTIAN | PR | 00685 |
| 1759739 | EDWIN MALDONADO NIEVES | PO BOX 9300372 | | | SAN JUAN | PR | 00928 |
| 1689364 | EDWIN MALDONADO SANTANA | ASISTENTE DE SERVICIO ESPECIAL AL ESTUDIANTE I | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1673338 | EDWIN MALDONADO SANTANA | CALLE 32B BLOQUE 2A | CASA #47 | URB. METROPOLIS | CAROLINA | PR | 00987 |
| 1943181 | EDWIN MANUEL CRUZ RODRIGUEZ | BOX 1036 | | | SAINT JUST | PR | 00978 |
| 2084085 | EDWIN MANUEL CRUZ RODRIGUEZ | BOX 1036 SAINT JUST. | | | TRUJILLO ALTO | PR | 00978 |
| 942882 | EDWIN MARTINEZ GUTIERREZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 2141354 | EDWIN MARTINEZ LEON | HC 02 BOX 9984 | | | JUANA DIAZ | PR | 00795 |
| 1552070 | EDWIN MARTINEZ SAEZ | PO BOX 972 | | | ANASIO | PR | 00610 |
| 1548547 | EDWIN MARTINEZ SAEZ | PO BOX 972 | | | ANASCO | PR | 00610 |
| 1755676 | EDWIN MATTEI IRIZARRY | URB SANTA ELENA | CALLE FLAMOYAN 0-7 | | GUAYANILLA | PR | 00656 |
| 1901482 | EDWIN MEDINA HUERTAS | F 47 AMAPOLA VALENCIA | | | BAYAMON | PR | 00959 |
| 642564 | EDWIN MEDINA PEREZ | 17 RUTA 10 | | | ISABELA | PR | 00662 |
| 1973406 | EDWIN MEDINA PEREZ | NINGUNA | 17 RUTALO | | ISABELA | PR | 00662 |
| 802639 | EDWIN MEJIAS ORTIZ | PO BOX 25196 | | | SAN JUAN | PR | 00928 |
| 1864836 | EDWIN MEJIAS PEREZ | HC-6 BOX 17545 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1921335 | EDWIN MENDEZ DAVID | PO BOX 515 | | | COAMO | PR | 00769 |
| 1779953 | EDWIN MERCADO CORTES | 3140 CALLE TURPIAL | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2024029 | EDWIN MERCADO CORTES | 3140 TURPIAL VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2030332 | EDWIN MERCADO OLMEDA | HC 3 BOX 16036 | | | AGUAS BUENAS | PR | 00703 |
| 983536 | EDWIN MERCADO SANTOS | 4158 SANTA TERESITA | CALLE STA ANA | | PONCE | PR | 00731 |
| 1877855 | EDWIN MERCADO SANTOS | 4158 SANTA TERESITA CALLE SANTA ANA | | | PONCE | PR | 00731 |
| 1991806 | EDWIN MILETE FELICIANO | HC-05 BOX 58013 | | | HATILLO | PR | 00659 |
| 2148222 | EDWIN MONTALVO PITRE | HC-05 BOX 54824 | BO POZAS | | SAN SEBASTIAN | PR | 00685 |
| 2157535 | EDWIN MONTANEZ CAMACHO | HC5-BOX 4995 | | | YABUCOA | PR | 00767 |
| 1824506 | EDWIN MONTANEZ SANTOS | P.O. BOX 423 | | | AGUAS BUENAS | PR | 00703 |
| 1825193 | EDWIN MONTES VAZQUEZ | URB. LA GUADALUPE CALLE AMAPOLA 847 | | | PONCE | PR | 00730 |
| 1941445 | EDWIN MUNIZ BELTRAN | RES. LA MONTANA | EDIF. 24 APT. 212 | | AGUADILLA | PR | 00603 |
| 1577842 | EDWIN MUNIZ NEGRON | HC 09 BOX 1388 | | | PONCE | PR | 00731-9710 |
| 839037 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | RIO GRANDE | PR | 00745-9803 |
| 1854251 | EDWIN MUNOZ NIEVES | 4124 CALLE IGLESIA CRISTIANA | | | SABANA SECA | PR | 00952 |
| 1455269 | EDWIN MUNOZ RIVERA | METROPOLITAN BUS AUTHORITY | # 37 AVE DE DIEGO, BARRIC MONACILLOS | | SAN JUAN | PR | 00919 |
| 1455269 | EDWIN MUNOZ RIVERA | PO BOX 270-432 | | | SAN JUAN | PR | 00928 |
| 416748 | EDWIN N QUINONES ARROYO | PO BOX 336 BO.LAS CUEVAS | SECTOR LOS BARROS 161 | | TRUJILLO ALTO | PR | 00977 |
| 2028292 | EDWIN N. GARCIA ARROYO | URB. SANTA MARTA CALLE C-F6 | | | SAN GERMAN | PR | 00683 |
| 1588869 | EDWIN NATAL | DEPARTMENT OF EDUCATION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1690760 | EDWIN NATAL | HC 04 BOX 48585 | | | AGUADILLA | PR | 00603 |
| 1588869 | EDWIN NATAL | HC 4 BOX 48585 | | | AGUADILLA | PR | 00603 |
| 1690760 | EDWIN NATAL | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1873890 | EDWIN NEGRON | APARTADO 699 | | | GUARICA | PR | 00653 |
| 1946368 | EDWIN NEGRON COLON | APARTADO 699 | | | GUANICA | PR | 00653 |
| 1871113 | EDWIN NEGRON JIMENEZ | EXT - SANTA ANA C-16 | CALLE GRANATE | | VEGA ALTA | PR | 00692 |
| 1979659 | EDWIN NEGRON JIMENEZ | EXT. SANTA ANA C-16 | CALLE GRANAYE | | VEGA ALTA | PR | 00692 |
| 2069403 | EDWIN NIEVES MOUNIER | CALLE UCAR Q-30 | URBANIZACION EL CULEBRINA | | SAN SEBASTIAN | PR | 00685 |
| 2143373 | EDWIN NIEVES ORTIZ | P.O. BOX 1315 | | | SANTA ISABEL | PR | 00757 |
| 2088632 | EDWIN NORBERTO JIMENEZ FEBRES | AVENIDA FRONTERA FINAL | PARK COURT CALLE 1, BLOQUE D-01 | | SAN JUAN | PR | 00926 |
| 149323 | EDWIN NUNEZ CARABALLO | COLINAS VILLA ROSA | A 18 CALLE B | | SABANA GRANDE | PR | 00637 |
| 1454671 | EDWIN NUNOZ RIVERA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454671 | EDWIN NUNOZ RIVERA | PO BOX 270 / 432 | | | SAN JUAN | PR | 00928 |
| 1745736 | EDWIN O. VILLEGAS SERRANO | 2167 HEATHWOOD CIR | | | ORLANDO | FL | 32828 |
| 1566929 | EDWIN OCASIO SOTO | PO BOX 650 | | | ARROYO | PR | 00714 |
| 1666568 | EDWIN OLIVENCIA MERCADO | HC -02 BOX 6413 | | | LARES | PR | 00669 |
| 1727346 | EDWIN ORTIZ CRUZ | 9303 POND CREST LANE | | | SANFORD | FL | 32773 |
| 1624701 | EDWIN ORTIZ DELGADO | CALLE ROOSEVELT V56B | URB JOSE MERCADO | | CAGUAS | PR | 00725 |
| 1194975 | EDWIN ORTIZ DIAZ | HC 01 BOX 15052 | | | COAMO | PR | 00769 |
| 1753089 | EDWIN ORTIZ LAUREANO | EDWIN ORTIZ LAUREANO ACREEDOR NINGUNA HC 2 BOX 7599 | | | LAS PIEDRAS | PR | 00771 |
| 1753089 | EDWIN ORTIZ LAUREANO | HC 2 BOX 7599 | | | LAS PIEDRAS | PR | 00771 |
| 1194985 | EDWIN ORTIZ RIVERA | PO BOX 2717 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 149364 | EDWIN ORTIZ RIVERA | PO BOX 305 | | | COAMO | PR | 00769 |
| 2035544 | EDWIN ORTIZ SOTO | 38 BOLIVIA ST. | | | AGUADILLA | PR | 00603 |
| 1952959 | EDWIN OSCAR CRESPO RAMOS | PO BOX 776 | | | MAUNABO | PR | 00707 |
| 1973910 | EDWIN OSCAR CRESPO RAMOS | PO BOX 776 | | | MAMNABO | PR | 00787 |
| 1787718 | EDWIN OTERO OTERO | 947 GUARIONEX URB. AARAMOYA | | | PONCE | PR | 00728-2526 |
| 1933706 | EDWIN OTERO OTERO | 947 GUARIONEX URB. BARAMAYA | | | PONCE | PR | 00728-2526 |
| 983609 | EDWIN OTERO OTERO | URB BARAMAYA | 947 CALLE GUARIONEX | | PONCE | PR | 00728 |
| 1960182 | EDWIN OTERO SOTO | C-36 CAMBODIA | | | BAYAMON | PR | 00956 |
| 1928726 | EDWIN OTERO TOLEDO | URB. COSTAS DEL ATLANTICO | #7 CALLE PLAYERAS | | ARECIBO | PR | 00612-5480 |
| 1946219 | EDWIN P. AVILES CRUZ | HC-02 BOX 44614 | | | VEGA BAJA | PR | 00693 |
| 1943493 | EDWIN PADILLA GONZALEZ | PO BOX 9400 PMB 232 | | | COROZAL | PR | 00783 |
| 1687571 | EDWIN PAREDES ROMAN | PO. BOX 1978 | | | ISABELA | PR | 00662 |
| 2132454 | EDWIN PEREZ JIMENEZ | 2310 C/ TURABO | URB VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1724451 | EDWIN PEREZ JIMENEZ | 580 AVE. BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 |
| 2020940 | EDWIN PEREZ JIMENEZ | URB. VILLA DEL CARMEN C/TURABO #2310 | | | PONCE | PR | 00716 |
| 2030767 | EDWIN PEREZ JIMENEZ | VILLA DEL CARMEN | 2310 CALLE TURABO | | PONCE | PR | 00716 |
| 1483930 | EDWIN PEREZ ROSARIO | 307 VIOLETA BUENAVENTURA BOX 668 | | | CAROLINA | PR | 00987 |
| 1483930 | EDWIN PEREZ ROSARIO | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DR. DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1195049 | EDWIN PEREZ RUIZ | PO BOX 1188 | | | JAYUYA | PR | 00664 |
| 2148434 | EDWIN PEREZ VARGAS | HC7-BOX 76341 | | | SAN SEBASTIAN | PR | 00685 |
| 2031315 | EDWIN PORTALATIN PADUA | HC 01 BOX 3427 | | | ADJUNTAS | PR | 00601 |
| 1944133 | EDWIN QUINONES LUGO | HC 37 BOX 5019 | | | GUANICA | PR | 00653 |
| 1615386 | EDWIN QUINONES MATOS | HC 03 BOX 13157 | | | CAROLINA | PR | 00987 |
| 1489465 | EDWIN QUIROS TORRES | HC 83 BOX 7290 | BO. SABANA HOYOS | | VEGA ALTA | PR | 00692 |
| 1831599 | EDWIN R BLANCO RIVERA | HC-02 BOX 11425 | | | LAJAS | PR | 00661 |
| 1590843 | EDWIN R GALARZA VAZQUEZ | HC-50 BOX 22407 | | | SAN LORENZO | PR | 00754 |
| 2111925 | EDWIN R NIEVES SOTO | CALLE FRANCISCO MOLINA #4 | | | SAN SEBASTIAN | PR | 00685 |
| 2016946 | EDWIN R ORTIZ CLASS | 205 CALLE FORDHAM UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 1700212 | EDWIN R RIVERA GONZALEZ | PO BOX 1105 | | | SABANA HOYOS | PR | 00688 |
| 1988187 | EDWIN R. ALOMAR SIERRA | URB. ALBORADA PARK | C/NOGAL #37 | | SANTA ISABEL | PR | 00757 |
| 1672670 | EDWIN R. BLANCO RIVERA | HC-02 BOX 11425 | | | LEJAS | PR | 00667 |
| 1672670 | EDWIN R. BLANCO RIVERA | HC-02 BOX 11425 | | | LAJAS | PR | 00667 |
| 1725123 | EDWIN R. CASILLAS RODRIGUEZ | CALLE 1 CASA 90-A BARRIO JAREALITO | | | ARECIBO | PR | 00612-5108 |
| 1973961 | EDWIN R. QUIROS RIVERA | HC 4 BOX 7150 | | | JUANA DIAZ | PR | 00795-9602 |
| 2022873 | EDWIN R. QUIVOS RIVERA | HC 4 BOX 7150 | | | JUANA DIAZ | PR | 00795-9602 |
| 1638034 | EDWÍN R. RÍOS SANTIAGO | PO BOX 766 | | | MOROVIS | PR | 00687 |
| 1657540 | EDWIN RAFAEL ORTIZ CRUZ | F-1 CALLE 3 JARD DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 1744135 | EDWIN RAFAEL RIVERA GONZALEZ | URB. FLAMBOYAN CALLE 17 I-15 | | | MANATI | PR | 00674 |
| 1691217 | EDWIN RAFAEL VELEZ PLAZA | 302 SANTIAGO ANDRADES BO. MAGUEYES | | | PONCE | PR | 00728 |
| 1564304 | EDWIN RAMOS | #76 CALLE MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 1564352 | EDWIN RAMOS CORDERO | #76 MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 149450 | EDWIN RAMOS PERALES | PO BOX 671 | | | PATILLAS | PR | 00723 |
| 812884 | EDWIN RAMOS RIVERA | HC 3 BOX 13431 | | | PENUELAS | PR | 00624 |
| 2147347 | EDWIN RAMOS SANTIAGO | PO BOX 6001 | SUITE 217 | | SALINAS | PR | 00751 |
| 1860621 | EDWIN RENE ALOMAR SIERRA | URB. ALBONADA PARK C/ NOGAL # 37 | | | SANTA ISABEL | PR | 00757 |
| 2116297 | EDWIN REYES COLON | APARTADO 72 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2026167 | EDWIN REYES YANTIN | APARTADO 532 | | | VILLALBA | PR | 00766 |
| 1519415 | EDWIN RIOS ROSADO | URB. VILLA CAROLINA | CALLE 53 66-30 | | CAROLINA | PR | 00985 |
| 1952351 | EDWIN RIVAS CARTAGENA | HC 73 BOX 5641 | | | CAYEY | PR | 00736 |
| 894549 | EDWIN RIVAS FERNANDEZ | REIVIR # 502 URB. MONACO III | | | MANATI | PR | 00674 |
| 1536038 | EDWIN RIVERA COSME | BOX PASTO SECO 3 | HC-04 BOX 4216 | | LAS PIEDRAS | PR | 00771 |
| 2101051 | EDWIN RIVERA DIAZ | URB CAMPO REAL CALLE IMPERIAL | | | ARECIBO | PR | 00612 |
| 2101051 | EDWIN RIVERA DIAZ | VISTA AZUL CALLE 22 | AA-9 | | ARECIBO | PR | 00612 |
| 2074214 | EDWIN RIVERA FIGUEROA | URB. SANTA RITA #13 | BARIN PUENA #13 | | SAN JUAN | PR | 00925 |
| 2124851 | EDWIN RIVERA GONSALEZ | HC 03 BOX 4653 | | | ADJUNTAS | PR | 00601 |
| 1195174 | EDWIN RIVERA GONZALEZ | PO BOX 1105 | | | SABANA HOYOS | PR | 00688 |
| 1753790 | EDWIN RIVERA MARTINEZ | HC 07 BOX 2424 | | | PONCE | PR | 00731 |
| 1797108 | EDWIN RIVERA MARTINEZ | HC-07 BOX 23843 | | | PONCE | PR | 00731 |
| 1688630 | EDWIN RIVERA MONTALVO | RIO SOL CALLE 1 A 4 | | | PENUELAS | PR | 00624 |
| 1656396 | EDWIN RIVERA MONTALVO | RIO SOL CALLE 1 A 4 | | | PEÑUELAS | PR | 00624 |
| 2095885 | EDWIN RIVERA MORALES | AUTORIDAD DE ACUEDOCTOS Y ALCANTARILLADOS | HC-08 BOX 447 | | PONCE | PR | 00731 |
| 2095885 | EDWIN RIVERA MORALES | HC-08 BOX 406 | | | PONCE | PR | 00731 |
| 1674465 | EDWIN RIVERA ORTIZ | ALTURAS DE COLLORES | HC-2  BOX 8190 | | JAYUYA | PR | 00664 |
| 983707 | EDWIN RIVERA QUINONES | VILLA DEL CARMEN | 2303 CALLE TURABO | | PONCE | PR | 00716-2219 |
| 2023622 | EDWIN RIVERA RIVERA | P.O. BOX 2077 | | | OROCOVIS | PR | 00720 |
| 1780016 | EDWIN RIVERA SANTA | 4458 ANTARES | | | PONCE | PR | 00717 |
| 2098588 | EDWIN RIVERA TORRES | HC-02 BOX 5411 | | | VILLALBA | PR | 00766 |
| 2104003 | EDWIN RODRIGUEZ ALVARADO | HC-01 APARTADO 4067 | | | GUAYANILLA | PR | 00656 |
| 1634437 | EDWIN RODRIGUEZ AMARO | JARDIN SERENO APTO. 2701 | | | CAROLINA | PR | 00983 |
| 1195239 | EDWIN RODRIGUEZ GONZALEZ | PO BOX 20189 | | | SAN JUAN | PR | 00928 |
| 1835002 | EDWIN RODRIGUEZ OLAN | M10 CALLE 10 | | | PONCE | PR | 00716 |
| 1834169 | EDWIN RODRIGUEZ RIVERA | 2722 CHELIN ST. | URB LA PROVIDENCIA | | PONCE | PR | 00728-3148 |
| 1692097 | EDWIN RODRIGUEZ RIVERA | URB. LA PROVIDENCIA | 2722 CHELIN ST. | | PONCE | PR | 00728-3148 |
| 1195261 | EDWIN RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | P42 CALLE 18 | SANTA JUANITA | BAYAMON | PR | 00956 |
| 1914492 | EDWIN RODRIGUEZ ROSA | 365 LAS ROSAS | | | COTO LAUREL | PR | 00780 |
| 1654001 | EDWIN ROMAN MEDINA | BOX 9814 | | | CAGUAS | PR | 00726 |
| 2148787 | EDWIN ROSADO FIGUEROA | HC-02 8029 PARCALAS VAZQUEZ | | | SALINAS | PR | 00751 |
| 1825879 | EDWIN ROSADO GONZALEZ | URB. LUCHETTI | E6 CALLE CEIBA | | YAUCO | PR | 00698 |
| 2099411 | EDWIN ROSADO RIVERA | COND. QUINTA REAL 1203 | C/ REY JUAN CARLOS | | TOA BAJA | PR | 00949 |
| 497679 | EDWIN ROSARIO PEREZ | APARTADO 943 | | | VILLALBA | PR | 00766 |
| 2007759 | EDWIN ROSARIO PEREZ | BO CAONILLAS ABAJO APT 506 | | | VILLALBA | PR | 00766 |
| 497679 | EDWIN ROSARIO PEREZ | PO BOX 506 | | | VILLALBA | PR | 00766 |
| 1936997 | EDWIN ROSAS FERRER | 1041 CALLE LOS FLAMBOENES | | | COTO LAUREL | PR | 00780-2241 |
| 1915841 | EDWIN ROSAS FERRER | 1041 CALLE LOS FLAMBOYANES | | | COTO LAUREL | PR | 00780-2241 |
| 1824987 | EDWIN RUIZ ALICEA | BDA LAS DELICIAS | 457 CALLE DELICIAS | | YAUCO | PR | 00698-3264 |
| 1195312 | EDWIN RUIZ CRUZ | PO BOX 210 | | | HATILLO | PR | 00659 |
| 1474029 | EDWIN RUIZ CRUZ | PO BOX 210 | | | HATILLO | PR | 00659-0210 |
| 1871410 | EDWIN RUIZ DIAZ | APARTADO #860 | | | PATILLAS | PR | 00723 |
| 1871410 | EDWIN RUIZ DIAZ | URB PORTAL DE JACABOA | | | PATILLAS | PR | 00723 |
| 2033873 | EDWIN RUIZ DIAZ | URB. PORTAL DE JACABOA | APARTADO #860 | | PATILLAS | PR | 00723 |
| 1195314 | EDWIN RUIZ FONTANEZ | CALLE 25 T-3 MARI OLGA | | | CAGUAS | PR | 00725 |
| 2013221 | EDWIN RUIZ ZAPATA | HC-03 BOX 19453 | | | LAGAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1747802 | EDWIN S. BURGOS ALVIRA | 474 DE DIEGO CHALETS APT. 99 | | | SAN JUAN | PR | 00923-3137 |
| 1743574 | EDWIN S. ROMAN MARTINEZ | CALLE 4 E 22 URBANIZACION MABU | | | HUMACAO | PR | 00791 |
| 1195331 | EDWIN SANCHEZ CRUZ | COM SAN ROMUALDO | 16 A CALLE J | | HORMIGUEROS | PR | 00660 |
| 1488866 | EDWIN SANCHEZ LLORET | PO BOX 1139 | | | AGUADA | PR | 00602 |
| 894634 | EDWIN SANCHEZ VELEZ | 231 CAMINO DEL GUARAGUAO | | | GURABO | PR | 00778 |
| 1539283 | EDWIN SANTIAGO ACEVEDO | 48 ARIZMEN DI | | | FLORIDA | PR | 00650 |
| 2082765 | EDWIN SANTIAGO MARTINEZ | RR 01 BUZON 3256 | | | CIDRA | PR | 00739 |
| 1923286 | EDWIN SANTIAGO ORTIZ | HC 72 BOX 3368 | | | NARANJITO | PR | 00719 |
| 2120060 | EDWIN SANTIAGO PEREIRA | URB. PARAISO DE COAMO 615 | CALLE PAZ | | COAMO | PR | 00769 |
| 2143813 | EDWIN SANTIAGO RIVERA | HC-01 BOX 5004 | | | SALINAS | PR | 00751 |
| 2045120 | EDWIN SANTIAGO SANTIAGO | 526 COM. COROCOLES 2 | | | PENUELAS | PR | 00624 |
| 2101466 | EDWIN SANTIGO PEREIRA | URB. PERU DE COAMO- 615 | CALLE PAZ | | COAMO | PR | 00769 |
| 2144982 | EDWIN SANTINI CRUZ | HC 03 BOX 11323 | | | JUANA DIAZ | PR | 00795-9555 |
| 983837 | EDWIN SANTOS TORO | JARD DEL CARIBE | DD5 CALLE 28 | | PONCE | PR | 00728-2603 |
| 1745178 | EDWIN SERRANO COLON | CALLE RIO LA PLATA AK-68 | URBANIZACION RIO HONDO 2 | | BAYAMON | PR | 00961 |
| 1756793 | EDWIN SERRANO CORDERO | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1756793 | EDWIN SERRANO CORDERO | COMISION DE DESARROLLO COMPERATIVO | | | SAN JUAN | PR | 006926 |
| 1627163 | EDWIN SERRANO RIVERA | 55 CALLE NUEVA | | | SAN LORENZO | PR | 00754 |
| 1627163 | EDWIN SERRANO RIVERA | CAW #1 | | | RIO PIEDRAS | PR | 00923 |
| 1728260 | EDWIN SOTO MUNIZ | 1802 CALLE 12 SO URB. LAS LOMAS | | | SAN JUAN | PR | 00957 |
| 1454058 | EDWIN SOTO ORTIZ | #37 AVE. DE DIEGO, BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1454058 | EDWIN SOTO ORTIZ | 802 CALLE AVILA VISTAMAR | | | CAROLINA | PR | 00983 |
| 2102029 | EDWIN SOTO RODRIGUEZ | BZN. # 4040 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 |
| 2009868 | EDWIN SUAREZ RODRIGUEZ | X 6 CALLE 15 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 1994511 | EDWIN T. RIVERA MALDONADO | FH 11 CAPELLA IRLANDA HEIGHTS | | | BAYAMON | PR | 00956 |
| 2012634 | EDWIN TARAFA MARTINEZ | RES.DR. PILA BLOGUE 9 APTO 153 | | | PONCE | PR | 00716 |
| 2016483 | EDWIN TARAFA MARTINEZ | RIO DR PILA BLOQUE 9 | APTO 153 | | PONCE | PR | 00716 |
| 2143591 | EDWIN TORRE MORALES | HC 02 BOX 9995 PACTILLO | | | JUANA DIAZ | PR | 00795 |
| 1742629 | EDWIN TORRES CASUL | HC-60 BOX 40501 | | | AGUADA | PR | 00602 |
| 1675915 | EDWIN TORRES CAUL | HC-60 BOX 40501 | | | AGUADA | PR | 00602 |
| 1762115 | EDWIN TORRES CRUZ | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1717479 | EDWIN TORRES ECHEVARRIA | BDA. CLAUSELLS CALLE SOLEDAD # 3 | | | PONCE | PR | 00731 |
| 1881912 | EDWIN TORRES LUGO | CARRETERA #321 | SECTOR LA GARZA | | LAJAS | PR | 00667 |
| 1593735 | EDWIN TORRES MARTINEZ | URB. VILLAS DEL CAFETAL II | CALLE VILLALOBOS P 11 | | YAUCO | PR | 00698 |
| 2003046 | EDWIN TORRES MORALES | HC-6 BOX 17614 | | | SAN SEBASTIAN | PR | 00685 |
| 2089088 | EDWIN TORRES MORENO | 18 VILLAS DE SAN BLAS | | | COAMO | PR | 00769-2616 |
| 2089088 | EDWIN TORRES MORENO | HC 1 BOX 19450 | | | COAMO | PR | 00769 |
| 983847 | EDWIN TORRES ORTIZ | PO BOX 546 | | | SALINAS | PR | 00751-0546 |
| 1780064 | EDWIN TORRES ROSA | H C 03 BOX 4743 | | | ADJUNTAS | PR | 00601-9313 |
| 2113950 | EDWIN TROCHE CARABALLO | 1493 C/JAGUEY URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 2113950 | EDWIN TROCHE CARABALLO | 17 BO. LA COROZA | | | PONCE | PR | 00716 |
| 2052074 | EDWIN TROCHE CARABALLO | 235 BO. LA COROZA | | | PONCE | PR | 00716 |
| 2149517 | EDWIN VALENTIN CRUZ | P.O. BOX 332 | | | LAS MARIAS | PR | 00670 |
| 2131571 | EDWIN VALENTIN MORALES | BA. PALMA ESCRITA CARR. 408 | | | LAS MARIAS | PR | 00670 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1195460 | EDWIN VARGAS HERNANDES | AGENTE | POLICIA DE PUERTO RICO | AVENIDA FRANKLIN D ROOSVELT 601, HATO REY | SAN JUAN | PR | 00907 |
| 1195460 | EDWIN VARGAS HERNANDES | APARTADO 772 | | | JAYUYA | PR | 00664 |
| 983861 | EDWIN VARGAS HERNANDEZ | PO BOX 1010 | | | MOCA | PR | 00676-1010 |
| 2073384 | EDWIN VARGAS LOPEZ | DORADO DEL MAR | JJ 19 ROSA DE LOS VIENTOS | | DORADO | PR | 00646 |
| 1501749 | EDWIN VAZQUEZ | #197 C/MONTE FLORES VILLA DEL MONTE | | | TOA ALTA | PR | 00953 |
| 2148239 | EDWIN VAZQUEZ RENTAZ | APALTADO 894 | | | JUANA DIAZ | PR | 00795 |
| 1745607 | EDWIN VÁZQUEZ VEGA | D31 CALLE VIOLETA | JARDINES II | | CAYEY | PR | 00736 |
| 1195480 | EDWIN VEGA FRED | CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DREGO BARRIO MANACILLOS | SAN JUAN | PR | 00919 |
| 1195480 | EDWIN VEGA FRED | EXT CAMPO ALEGRE | C21 CALLE AMAPOLA | | BAYAMON | PR | 00956 |
| 1791154 | EDWIN VEGA GARCIA | URB VILLAS DE RIO CANAS CARRI LUIS | TORRES NADAL 972 | | PONCE | PR | 00728 |
| 1750370 | EDWIN VEGA GARCIA | VILLAS DE RIO CANAS | 972 LUIS TORRES NADAL | | PONCE | PR | 00728 |
| 1195486 | EDWIN VELAZQUEZ HERNANDEZ | COMUNIDAD PUNTA DIAMANTE | 1783 CALLE ZAIRE | | PONCE | PR | 00728-2332 |
| 578433 | EDWIN VELAZQUEZ HERNANDEZ | PUNTA DIAMANTE | 1783 CALLE ZAIRE | | PONCE | PR | 00728-2332 |
| 643001 | EDWIN VELAZQUEZ TORRES | PARC. NUEVA VIDA 2282 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728 |
| 1920042 | EDWIN VELAZQUEZ VELAZQUEZ | HC BOX 71031 | | | LA PIEDRAS | PR | 00771 |
| 1920042 | EDWIN VELAZQUEZ VELAZQUEZ | SISTEMA DE RETIRO DE MAESTRO | AVENIDA HOSTOS | | SAN JUAN | PR | 00918 |
| 1970286 | EDWIN VELEZ GONZALEZ | PO BOX 1255 | | | AGUADA | PR | 00602 |
| 1762605 | EDWIN VELEZ OCASIO | PO BOX 21 | | | BOQUERON | PR | 00622 |
| 1859784 | EDWIN VELEZ RIVERA | P.O. BOX 56804 | | | HARWOOD HTS | IL | 60656-0804 |
| 1195508 | EDWIN VITALI | PO BOX 1486 | | | COAMO | PR | 00769 |
| 1753035 | EDWIN Y. AVILA APONTE | 316 CALLE GUAMA | | | LAS MARIAS | PR | 00670 |
| 1754779 | EDWIN Y. AVILA APONTE | 316 CALLE GUAMAN | | | LAS MARIAS | PR | 00670 |
| 2013657 | EDWINA HERNANDEZ CRUZ | APT 487 | | | LAS PIEDRAS | PR | 00771 |
| 1908146 | EDYBAN AYALA JUSTINIANO | URB. LA MILAGROSA | CALLE 2 E-9 | | SABANA GRANDE | PR | 00637 |
| 1835990 | EDZEL V RODRIGUEZ RODRIGUEZ | HC-01 | BOX 6827 | | GUAYANILLA | PR | 00656 |
| 2090207 | EFAIN SANTIAGO GALARZA | URB. COLINAS DE VILLA ROSA F6 | | | SABANA GRANDE | PR | 00637 |
| 1702345 | EFIGENIA GARCÍA GONZÁLEZ | PO BOX 422 | | | VEGA BAJA | PR | 00694 |
| 2114980 | EFIGENIA SANTIAGO RAMIREZ | HC 61 BOX 34121 | | | AGUADA | PR | 00602 |
| 1691071 | EFIGENIO ZAYAS MIRANDA | CALLE 6 BLOQ 2# 11 SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1731900 | EFRAIN A FIGUEROA DIAZ | CALLE 13 N-8 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 2099967 | EFRAIN ALDEA CLAUDIO | CALLE 213 | 4M-15 | URB COLINAS DE FAIRVIEW | TRUJILLO ALTO | PR | 00976 |
| 1561364 | EFRAIN ALEXIS SANTIAGO GARAYUA | CARR 101 RM 1.8 CALLEJON SIMPSON SAN GERMAIN | | | BARRIO ANCONES | PR | 00638 |
| 1561364 | EFRAIN ALEXIS SANTIAGO GARAYUA | HC 09 BOX 4533 | | | SALVAN GRANDE | PR | 00637 |
| 2054029 | EFRAIN ALMA ALMA | EFRAIN CASTRO HERNANDEZ | PO BOX 359 VICTORIA STATEN | | AGUADILLA | PR | 00605 |
| 2054029 | EFRAIN ALMA ALMA | HC 9 BOX 13832 | | | AGUADILLA | PR | 00603 |
| 2146965 | EFRAIN ALVARADO APONTE | BOX SAN FELIPE PDA 13 BUZON 2209 | | | SALINA | PR | 00751 |
| 1817119 | EFRAIN ANIBAL GONZALEZ SARRAGA | PO BOX 9372 COTTO STATION | | | ARECIBO | PR | 00613 |
| 1998413 | EFRAIN AVILES CASIANO | URB ESTANCIAS DEL RIO #850 | | | HOMIGUEROS | PR | 00660 |
| 1872319 | EFRAIN AVILES LOPEZ | P.O. BOX 137 | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 983954 | EFRAIN BAEZ OTERO | 94 CALLE TREN | | | CATANO | PR | 00962 |
| 2043603 | EFRAIN BELLO VEGA | URB STAR LIGHT #4568 CALLE DENED | | | PONCE | PR | 00731 |
| 643087 | EFRAIN BELLO VEGA | URB STARLIGHT CALLE DENED | | | PONCE | PR | 00731 |
| 2083068 | EFRAIN BELLO VEGA | URB. STARLIGHT | CALLE DENED #4568 | | PONCE | PR | 00731 |
| 1195575 | EFRAIN BERRIOS VAZQUEZ | #37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1195575 | EFRAIN BERRIOS VAZQUEZ | RR 3 BOX 4325 | | | SAN JUAN | PR | 00926 |
| 643094 | EFRAIN BONILLA FELICIANO | P O BOX 777 | | | GUANICA | PR | 00653 |
| 2147999 | EFRAIN BURGOS | HC-01 BOX 4502 | | | JUANA DIAZ | PR | 00795 |
| 2021010 | EFRAIN CAMACHO MONTALVO | PO BOX 1246 | | | SABANA GRANDE | PR | 00637 |
| 1765045 | EFRAIN CANDELARIA VALENTIN | HC 02 BOX 15114-2 | | | ARECIBO | PR | 00612-9271 |
| 1765045 | EFRAIN CANDELARIA VALENTIN | HC 04 BOX 15114-2 | | | ARECIBO | PR | 00612-9270 |
| 1933184 | EFRAIN CARDONA NIEVES | HC-1 BUZON 11413 | | | SAN SEBASTIAN | PR | 00685 |
| 1888939 | EFRAÍN CARDONA NIEVES | HC 01 BUZON 11413 | | | SAN SEBASTIAN | PR | 00685 |
| 2066667 | EFRAIN CARRASQUILLO LOPEZ | P.O. BOX 1980 SUITE 131 | | | LOIZA | PR | 00772 |
| 80988 | EFRAIN CARTAGENA SANTIAGO | LOMAS DE COUNTRY CLUB C/7 U #22 | | | PONCE | PR | 00731 |
| 2017682 | EFRAIN CASTILLO ACEVEDO | VILLA DEL REY | CALLE 23 # 4 EID | | CAGUAS | PR | 00727 |
| 983985 | EFRAIN CASTRO PAGAN | 105 MISSION WAY | | | BARNEGAT | NJ | 08005-3341 |
| 1639126 | EFRAIN CINTRON DIAZ | PO BOX 37-1695 | | | CAYEY | PR | 00737 |
| 1765902 | EFRAIN CINTRON OTERO | HC-71 | BOX 2155 | | NARANJITO | PR | 00719 |
| 1935288 | EFRAIN COLLADO NIEVES | HC 2 BOX 12751 | | | LAJAS | PR | 00667 |
| 1978241 | EFRAIN COLLAZO PERDOMO | CALLE MUNOZ RIVERA FINAL | | | SAN LORENZO | PR | 00754 |
| 1978241 | EFRAIN COLLAZO PERDOMO | URB. CAGUAS NORTE | CALLE CARACAS B-22 | | CAGUAS | PR | 00725 |
| 983992 | EFRAIN COLON CRUZ | 744 PELICAN CT | | | KISSIMMEE | FL | 34759-9862 |
| 2143025 | EFRAIN COLON CRUZ | PO BOX 648 | | | SANTA ISABEL | PR | 00757 |
| 983998 | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 |
| 1823137 | EFRAIN CRUZ RODRIGUEZ | 21861 CARR #184 | | | CAYEY | PR | 00736-9418 |
| 130428 | EFRAIN DE LUNA COLON | PO BOX 713 | | | DORADO | PR | 00646 |
| 1764820 | EFRAIN DELGADO DIAZ | HC-04 BOX 4645 | | | HUMACAO | PR | 00791 |
| 1934538 | EFRAIN ECHEVARRIA LUCIANO | PO BOX 1286 | | | PENUELAS | PR | 00624 |
| 2126078 | EFRAIN ESMURRIA HERNANDEZ | PO BOX 467 | | | JUANA DIAZ | PR | 00795 |
| 1963821 | EFRAIN ESMURRIA SANTIAGO | 1474 TACITA | | | PONCE | PR | 00728-3640 |
| 1944461 | EFRAIN FELICIANO PEREZ | CALLE PEDRO V. DIAZ #619 | | | PENUELAS | PR | 00624-0571 |
| 2090319 | EFRAIN FIGUEROA DESORDEN | URB VILLA ALBA C/4 C-35 | | | SABANA GRANDE | PR | 00637 |
| 2049726 | EFRAIN FIGUEROA SANTIAGO | HC 01 BOX 8021 | | | VILLALBA | PR | 00766 |
| 1195663 | EFRAIN FLECHA CASILLAS | URB PATAGONIA | 7 CALLE ESPANA | | HUMACAO | PR | 00791 |
| 2149736 | EFRAIN GARCIA ARTENOR | 879 CENTRAL MERCEDITA | | | MERCEDITA | PR | 00715-1310 |
| 843134 | EFRAIN GARCIA RIVERA | 506 COND JARDINES DE QUINTANA A | | | SAN JUAN | PR | 00917-4749 |
| 2145101 | EFRAIN GONZALEZ COLON | BOX 327 | | | SANTA ISABEL | PR | 00757 |
| 1517674 | EFRAIN GONZALEZ MORALES | URB VERDUN II 309 HIBISCUS | | | HORMIGUEROS | PR | 00660 |
| 1995012 | EFRAIN GONZALEZ RIVERA | RIBERAS DE BUCANA 2401 | APT. 228 | | PONCE | PR | 00731 |
| 1859116 | EFRAIN GONZALEZ RIVERA | RIBERAS DEL BUCANA #2401 | APT 228 | | PONCE | PR | 00731 |
| 1754448 | EFRAIN H GARCIA MARTINEZ | 4204 BEACH BALL DRIVE | | | KILLEEN | TX | 76549 |
| 2147194 | EFRAIN JIMENEZ ORTIZ | P.O. BOX 539 | | | AGUIRRE | PR | 00704 |
| 2032179 | EFRAIN JIMENEZ SANTOS | 542 SALAMANCA | VILLA DEL CARMEN | | PONCE | PR | 00716-2115 |
| 1453990 | EFRAIN LAMBERTY GONZALEZ | CALLE 9 AG-1A VALENCIA | | | BAYAMON | PR | 00959 |
| 1453990 | EFRAIN LAMBERTY GONZALEZ | METROPOLITAN BUS AUTHORITY | #37 AVE DE DIEGO BARRIL MONACILLOS | | SAN JUAN | PR | 00919 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 419 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 798065 | EFRAIN LEBRON COLON | 2063 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 1836797 | EFRAIN LEBRON RIVERA | PO BOX 995 | | | SABANA GRANDE | PR | 00637 |
| 1195720 | EFRAIN LOPEZ BULTRON | TURABO GARDENS | 3 R913 CALLE H | | CAGUAS | PR | 00725 |
| 1891918 | EFRAIN LOPEZ FUENTES | URB TURABO GARDENS TERCERA | R913 CALLE H | | CAGUAS | PR | 00727 |
| 1973264 | EFRAIN LOPEZ PEREZ | HC06 BOX 66405 | | | AGUADILLA | PR | 00603 |
| 1700055 | EFRAIN MALDONADO RODRIGUEZ | CALLE GONZALO PHILIPI #790 | URB. LOS MAESTRO | | SAN JUAN | PR | 00923 |
| 1635619 | EFRAIN MALDONADO RODRIGUEZ | CALLE GONZALO PHILIPPI 790 | URB. LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1787445 | EFRAIN MARTINEZ RODRIGUEZ | HC 02 BOX 8518 | | | JUANA DIAZ | PR | 00795-9609 |
| 2157198 | EFRAIN MELENDEZ | URB LAS ANTILLA CALLE PUERTO RICO A-6 | | | SALINAS | PR | 00751 |
| 1765382 | EFRAIN MENDEZ GONZALEZ | URB. VILLA LINDA #77 | | | AGUADILLA | PR | 00603 |
| 984159 | EFRAIN MERCADO AYALA | URB FRANCISCO OLLER | F19 CALLE 4 | | BAYAMON | PR | 00956-4407 |
| 1548445 | EFRAIN MERCADO MARRERO | PARCELAS CASTILLO | C/ DOMINGO SIVA G-12 | | MAYAGUEZ | PR | 00680 |
| 1553050 | EFRAIN MERCADO MARRERO | PARCELAS CASTILLO | DOMINGO SILVA G-12 | | MAYAGUEZ | PR | 00680 |
| 1548826 | EFRAIN MERCADO MARRERO | PARCELAS CASTILLO | C / DOMINGO SILVA 6-12 | | MAYAGER | PR | 00680 |
| 1549250 | EFRAIN MERCADO MORRERO | PARCELAS CASTILLO | C/ DOMINGO SILVA G-12 | | MAYAGUEZ | PR | 00680 |
| 2094934 | EFRAIN MONTALVO BATISTA | H-16 CALLE SHARON URB. SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1470650 | EFRAIN MONTANEZ GARCIA | URB COUNTRY CLUB | HD73 CALLE 223 | | CAROLINA | PR | 00982-2645 |
| 1974239 | EFRAIN MORALES LOMBAY | APORTADO 706 | | | JUANA DIAZ | PR | 00795 |
| 1195778 | EFRAIN O CORNIER LANCARA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1195778 | EFRAIN O CORNIER LANCARA | COND TURABO CLUSTER | APTO 141 | | CAGUAS | PR | 00727 |
| 1478953 | EFRAIN O SANCHEZ ABREUU | HH19 CALLE EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2141633 | EFRAIN OCASIO PEREZ | HC 06 BOX 4250 | | | PONCE | PR | 00780 |
| 2068132 | EFRAIN OLIVER MALDONADO | RES. VILLANUEVA EDF. 11 APT. 118 | | | AGUADILLA | PR | 00603 |
| 2039684 | EFRAIN OLMO TORRES | 180 CARR. 194 APT 244 COND. LA LOMA | | | FAJARDO | PR | 00738 |
| 2043957 | EFRAIN ORTIZ DIAZ | M-6 CALLE SAN VICENTE MANGOLIA | | | CAGUAS | PR | 00725 |
| 1814251 | EFRAIN ORTIZ HERNANDEZ | BO. LA CUARTA | CALLE PRINCIPEL 109 MERCEDITA | | PONCE | PR | 00715 |
| 2149304 | EFRAIN ORTIZ MONSUAL | H.C.6 30 BUZON 6388 | | | JUANA DIAZ | PR | 00795 |
| 2001138 | EFRAIN ORTIZ MORALES | CARR#3 KM 866 | BO CANDELERO ANIBA | | HUMANA | PR | 00791 |
| 2001138 | EFRAIN ORTIZ MORALES | HC 02 BOX 11368 | BO. CANDALERS ANIBO, HUMACAS | | HUMACAO | PR | 00791 |
| 1967418 | EFRAIN ORTIZ OQUERDO | PO BOX 2601 | | | COAMO | PR | 00769 |
| 1912889 | EFRAIN ORTIZ ORTIZ | BO. LA LOMA CARR 156 KM 31.5 | P.O. BOX 793 | | COMERIO | PR | 00782 |
| 2141538 | EFRAIN PACHECO LOZADA | 3307 KUDER LANE | | | WARSAW | IN | 46582 |
| 2108084 | EFRAIN PADILLA RODRIGUEZ | 11 CALLE LIMA PALACIOS | | | HORMIGUEROS | PR | 00660 |
| 1982579 | EFRAIN PAGAN PIRELA | P.O BOX 700 | | | ARROYO | PR | 00714 |
| 1195809 | EFRAIN PARRILLA DIAZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00919 |
| 1195809 | EFRAIN PARRILLA DIAZ | CALLE MADRILE NA L-34 | PARGUE ECUESTRO | | CAROLINA | PR | 00987 |
| 2045406 | EFRAIN PEREZ MENDEZ | APT 1304 | | | MOCA | PR | 00676 |
| 2053616 | EFRAIN QUILES GARCIA | REPARTO MONTELLANO B-I-97 | | | CAYEY | PR | 00736 |
| 1823435 | EFRAIN QUILES GARCIA | REPARTO MONTELLANO CALLE | | | CAYEY | PR | 00736 |
| 1630164 | EFRAIN QUINONES SANTOS | CALLE 332 KM. 6.8 | | | GUANICA | PR | 00653 |
| 1630164 | EFRAIN QUINONES SANTOS | PO BOX 8 | | | GUANICA | PR | 00653 |
| 2102197 | EFRAIN QUINONES VAZQUEZ | HC 06 BOX 25013 | | | ARECIBO | PR | 00612 |
| 984176 | EFRAIN R. MORAN VEGA | VILLA CAPRI | E-10 CALLE TURIN | | SAN JUAN | PR | 00924 |
| 2043227 | EFRAIN R. REYES RODRIGUEZ | PO BOX 195641 | | | SAN JUAN | PR | 00919-5641 |
| 984248 | EFRAIN RAMOS GONZALEZ | PO BOX 349 | | | LARES | PR | 00669-0349 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1583655 | EFRAIN REYES CHICO | CALLE 70 BLOQUE 84-6 | | | BAYAMON | PR | 00961 |
| 1940196 | EFRAIN RIOS CAPIELLO | CARRETERA 503- KM 7.1 BO TIBES SONADORA SITIO | | | PONCE | PR | 00731 |
| 1940196 | EFRAIN RIOS CAPIELLO | HC9-14063 | | | PONCE | PR | 00731 |
| 1852797 | EFRAIN RIOS MATOS | PO BOX 287 | | | AGUADA | PR | 00602 |
| 1636883 | EFRAIN RIVERA RIEZ | PO BOX 33-4604 | | | PONCE | PR | 00733 |
| 984287 | EFRAIN RIVERA RIVERA | PO BOX 97 | | | CIALES | PR | 00638-0097 |
| 1821416 | EFRAIN RIVERA SANCHEZ | URB SAN ANTONIO CALLE1CASE 2A | | | AGUAS BUENAS | PR | 00916 |
| 1891287 | EFRAIN RIVERA VAZQUEZ | H.C. 71 BOX 2765 | | | NARANJITO | PR | 00719 |
| 1572808 | EFRAIN RODRIGUEZ BURGOS | CALLE COMERCIO #144 | | | JUANA DIAZ | PR | 00795-2521 |
| 1976889 | EFRAIN RODRIGUEZ COLON | HC-45 BOX 14245 | | | CAYEY | PR | 00736 |
| 1654244 | EFRAIN RODRIGUEZ GONZALEZ | HC 02 BOX 7832 | | | GUAYANILLA | PR | 00656 |
| 1944559 | EFRAIN RODRIGUEZ OLIVO | 22 CALLE HOSTOS | | | VEGA BAJA | PR | 00693 |
| 2147389 | EFRAIN RODRIGUEZ RIVERA | PO BOX 1192 | | | SANTA ISABEL | PR | 00757 |
| 2135775 | EFRAIN RODRIQUEZ COLON | HC 45 BOX 14245 | | | CAYEY | PR | 00736 |
| 1999679 | EFRAIN ROMAN MORALES | HC 04 BOX 46486 | | | AGUADILLA | PR | 00603 |
| 1876822 | EFRAIN ROSA ORTA | COND. BAYSIDE CORE Q-401 | | | SAN JUAN | PR | 00919 |
| 1876822 | EFRAIN ROSA ORTA | PO BOX 9020182 | | | SAN JUAN | PR | 00902-0182 |
| 1195912 | EFRAIN ROSADO PINET | DEPARTAMENTO DE HACIENDA | CALL. 842 KM 3 HM 4 BO. CAIMITO ALTO | | SAN JUAN | PR | 00926 |
| 1195912 | EFRAIN ROSADO PINET | RR H6 BUZON 9929 | | | SAN JUAN | PR | 00926 |
| 2108603 | EFRAIN ROSARIO CRUZ | CALLE FLORIDA #6 | | | BARRANQUITAS | PR | 00794 |
| 1573757 | EFRAIN RUIZ CHAMORRO | H-C 04 BOX 7994 | | | JUANA DIAZ | PR | 00795 |
| 1195914 | EFRAIN RUIZ CHAMORRO | HC 4 BOX 7994 | | | JUANA DIAZ | PR | 00795 |
| 1195917 | EFRAIN SANABRIA RODRIGUEZ | URB CRISTAL | 807 | | AGUADILLA | PR | 00603 |
| 2065963 | EFRAIN SANTIAGO GALARZA | URB. COLINAR DE VILLA ROSA F-6 | | | SABANA GRANDE | PR | 00637 |
| 2106279 | EFRAIN SANTIAGO GALARZA | URB. COLINAS DE VILLA ROSA F-6 | | | SABANA GRANDE | PR | 00637 |
| 1993219 | EFRAIN SANTIAGO VAZQUEZ | HC-03, BOX 10401 | | | COMERIO | PR | 00782 |
| 984367 | EFRAIN SANTOS BORRERO | T25 CALLE EUCALIPTO | URB GLENVIEW GARDENS | | PONCE | PR | 00730-1656 |
| 1735405 | EFRAIN SANTOS BORRERO | T25- CALLE EUCALIPTO - URBGLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1581028 | EFRAIN SERRANO BERRIOS | 19 CALLE I URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 1722041 | EFRAIN SERRANO COLON | HC 06 | BOX 17373 | | SAN SEBASTIAN | PR | 00685 |
| 1854928 | EFRAIN SOSA RENTAS | HC-01 BOX 3828 | | | VILLALBA | PR | 00766 |
| 984382 | EFRAIN SOTO MARTINEZ | BO RIO | BUXON RR | 653846 | GUAYNABO | PR | 00926 |
| 984382 | EFRAIN SOTO MARTINEZ | RR 3 BOX 3690 | | | SAN JUAN | PR | 00926-8307 |
| 2094410 | EFRAIN SOTO MATIAS | URB. MOCA GARDENS | 508 CALLE ORQUIDEA | | MOCA | PR | 00676 |
| 1691904 | EFRAIN SOTO SANTIAGO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656 |
| 1813648 | EFRAIN SOTO SANTIAGO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 1957554 | EFRAIN SUAREZ MOLINA | 521 CALLE EUCALIPTO URB GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2113880 | EFRAIN TEXIDOR MARTINEZ | JARDINES GUAMANI CALLE 4-H-1 | | | GUAYAMA | PR | 00784 |
| 1195952 | EFRAIN TORRES ALVARADO | PO BOX 332216 | | | PONCE | PR | 00733-2216 |
| 2144862 | EFRAIN TORRES COLON | HC 02 BOX 4362 | | | COAMO | PR | 00769 |
| 1574307 | EFRAIN VALENTIN GINORIO | EXT. LA FE 22407 | CALLE SAN ANDRES | | JUANA DIAZ | PR | 00795-8909 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1961937 | EFRAIN VAZQUEZ REYES | 3708 CALLE MONCITA FERRER LAS DELICIO | | | PONCE | PR | 00728 |
| 1998148 | EFRAIN VEGA CHERENA | HC 37-BOX 708075 | | | GUANICA | PR | 00653 |
| 1648767 | EFRAIN VELAZQUEZ RAMOS | HC 05 B2N 10496 | | | MOCA | PR | 00676 |
| 1739072 | EFRAIN VELAZQUEZ RAMOS | HC 05 BOX 10496 | | | MOCA | PR | 00676 |
| 1954078 | EFRAIN VILLAFANE SANTIAGO | G-7 CALLE 40 TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 1960466 | EFRAIN VOLQUE REYES | EXT LAS DELICIO 3708 | CALLE MONCITA FERRER | | PONCE | PR | 00728 |
| 2081928 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | SABANA GRANDE | PR | 00637 |
| 1195992 | EFRAIN ZAYAS GUZMAN | HC 05 BOX 5448 | | | JUANA DIAZ | PR | 00795 |
| 2147736 | EFRAIN ZAYAS VAZQUEZ | HC5 BOX 5448 | | | JUANA DIAZ | PR | 00795 |
| 1638539 | EFRAN CINTRON DIAZ | PO BOX 37-1695 | | | CAYEY | PR | 00737 |
| 1815573 | EFREIN TIRADO ORTIZ | NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO BOX 1610 | | LAJAS | PR | 00667-1610 |
| 1815573 | EFREIN TIRADO ORTIZ | P.O. BOX 1034 | | | LAJAS | PR | 00667-1610 |
| 1831610 | EFREIN TIRADO ORTIZ | PO BOX 1610 | | | LAJAS | PR | 00667-1610 |
| 2014259 | EFREN GONZALEZ GONZALEZ | REPARTO METROPOLITAN | 1211 CALLE 48 SE | | SAN JUAN | PR | 00921 |
| 2065414 | EFREN RODRIGUEZ ORTIZ | HC 43 BOX 11581 | BO. HONDURAS | | CAYEY | PR | 00736 |
| 1871798 | EFREN SANTIAGO ROBLES | URB ALTAMIRA | BUZON 158 | | LARES | PR | 00669 |
| 1989375 | EFREN TORRES DELGADO | D-8 4 | | | HUMACAO | PR | 00791 |
| 1889882 | EFREN VELAZQUEZ BELLO | HC 01 BOX 11150 | | | PENUELAS | PR | 00624 |
| 577794 | EFREN VELAZQUEZ BELLO | HC 1 BOX 11150 | | | PENUELAS | PR | 00624 |
| 150047 | EFREN VELAZQUEZ BELLO | HC 1 BOX 11150 | | | PENUELAS | PR | 00624-9203 |
| 1953295 | EGBEA RODRIGUEZ MALDONADO | PO BOX 1399 | | | MOCA | PR | 00676 |
| 1473787 | EGBERT CLARKE VIVES | CALLE ESPERANZA #2136 | | | PONCE | PR | 00717 |
| 2117734 | EGBERT D. RODRIGUEZ MALDONADO | PO BOX 1399 | | | MOCA | PR | 00676 |
| 1848435 | EGBERTH J. ECHEVARRIA GUZMAN | 1665 CALLE FELICIDAD | | | ISABELA | PR | 00662 |
| 150056 | EGBERTO BERLINGERI RODRIGUEZ | P.O. BOX 866 | | | COAMO | PR | 00769 |
| 1611723 | EGBERTO RODRIGUEZ FIGUEROA | PO BOX 124 | | | MOROVIS | PR | 00687 |
| 984476 | EGBERTO ZAYAS MUNERA | URB BUENA VISTA | 1309 CALLE BONITA | | PONCE | PR | 00717-2507 |
| 2117184 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | MAYAGUEZ | PR | 00680 |
| 2018070 | EGDA E. COLLADO | 315 CALLE EL YUAYO | | | MAYAGUEZ | PR | 00680 |
| 2076809 | EGDA E. COLLADO | 315 CARR EL GUAYO | | | MAYAGUEZ | PR | 00680 |
| 1496385 | EGDA M PAGAN RIVERA | URB FOREST VIEW J 220 | | | BAYAMON | PR | 00956 |
| 2039983 | EGDALIS ASTOR ACOSTA | 875 PABLO SAEZ COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1968000 | EGDALIS ASTOR ACOSTA | 875 PABLO SANCHEZ COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1940029 | EGDIA M. RULLAN CRUZ | APT 146 | | | ANGELES | PR | 00611 |
| 821387 | EGDIA M. RULLAN CRUZ | PO BOX 146 | | | ANGELES | PR | 00611 |
| 2054482 | EGGA MARTIN VARGAS | 4621 CALLE PAQUITO MONTANER | URB PERLA DEL SUR | | PONCE | PR | 00717-0310 |
| 2121347 | EGGA MARTIN VARGAS | PERLA DEL SUR | PAQUITO MONTANER 4621 | | PONCE | PR | 00717-0310 |
| 2116376 | EGGA MARTIN VARGAS | PERLA DEL SUR PAQUITO MON LANEV 4621 | | | PONCE | PR | 00717-0310 |
| 2055690 | EGGA MARTIN VARGAS | PERLA DEL SUV PAGUILO MONTANEV 4621 | | | PONCE | PR | 00717-0310 |
| 1196040 | EGGA MARTIN VARGAS | URB PERLA DEL SUR | 4621 SUR PAQUITO MONTANER | | PONCE | PR | 00717-0310 |
| 1968079 | EGGA MARTIN VARGAS | URB PERLA DEL SUR 4621 PAQUITO MONTANA | | | PONCE | PR | 00717-0310 |
| 1614614 | EGGIE SERPA OCASIO | 63 PARCELAS BARAHONA CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 |
| 1826044 | EGLA E. SANTIAGO CALIZ | PO BOX 791 | | | PENUELAS | PR | 00624 |
| 1824862 | EGLA GARCIA LOPEZ DE VICTORIA | 725 CALLE AUSUBO | URB LOS CAOBOS | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1834252 | EGLA GARCIA LOPEZ DE VICTORIA | 725 CALLE AUSUBO | URB CADOS | | PONCE | PR | 00716 |
| 1845701 | EGLANTINA ASTOR ACOSTA | JUAN B. ROMAN 871 | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2088447 | EIDA COLON | HC 1 BOX 7802 | | | VILLALBA | PR | 00766-9859 |
| 894911 | EIDA E E JESUS PRATTS | URB DOMENECH | 239 CALLE ARIES | | ISABELA | PR | 00662-3521 |
| 1747644 | EIDY FERNANDEZ | URB. VILLA CAROLINA | 514 BLOQ. 206-16 | | CAROLINA | PR | 00985 |
| 1642138 | EIDYLIAMAR DALECCIO VEGA | 11046 MONTE BELLO | | | VILLALBA | PR | 00766 |
| 1794444 | EILAT SOÉ GARCÍA CORREA | URB. JARDINES DE DORADO, CALLE GARDENIA G-4 | | | DORADO | PR | 00646 |
| 2047383 | EILDA MARGARITA GARCIA SANTIAGO | 96B CALLE 5 BARRIADA MARIN | | | GUAYAMA | PR | 00784 |
| 18151 | EILEEN ALVARADO RODRIGUEZ | URB. SAN ANTONIO H-1 CALLE 10 | | | COAMO | PR | 00769 |
| 1929220 | EILEEN ARROYO PACHECO | 2477 W 78 ST. APT. 101 | | | HIALEAH | PR | 33016 |
| 1950998 | EILEEN ARROYO PACHECO | 2477 W 78 ST. APT. 101 | | | HIALEAH | FL | 33016 |
| 1998457 | EILEEN ARROYO PACHECO | 2477 WEST 78TH STREET | APT 101 | | HIALEAH | FL | 33016 |
| 1654567 | EILEEN ARROYO SANTOS | URB ALTURAS DEL ALBA | CALLE CIELO 101216 | | VILLALBA | PR | 00766 |
| 1980375 | EILEEN BARRETO HERNANDEZ | CALLE 3 L52 | URB. VILLA HUMACAO | | HUMACAO | PR | 00791 |
| 1790643 | EILEEN COLON HERNANDEZ | URB. COLINAS DE FAIRVIEW C/223 4W27 | | | TRUJILLO ALTO | PR | 00976 |
| 107994 | EILEEN CORREA MARTINEZ | COSTAS DEL ATLANTICO | CALLE DUNA #64 | | ARECIBO | PR | 00612 |
| 1493659 | EILEEN D TORRES ESCALERA | CALLE MONTEMENBRILLO D25 | URB. LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1956215 | EILEEN DEL C. FRANCESCHI RIVERA | COND. TORRE SAN MIGUEL | 3 CARR 833 APT. 1704 | | GUAYNABO | PR | 00969 |
| 1736612 | EILEEN DEL C. FRANCESCHI RIVERA | COND. TORRE SAN MIGUEL | 3 CARR 833 APT. 1704 | | GUAYNABO | PR | 00969-3352 |
| 132164 | EILEEN DEL VALLE VELEZ | 1 RES SABANA ABAJO APT 433 | | | CAROLINA | PR | 00984 |
| 1962101 | EILEEN GONZALEZ OLIVERA | #441 CALLE YARARI MIFEDO | | | YAUCO | PR | 00698 |
| 1687903 | EILEEN HERNANDEZ | HC 05 BOX 6794-G | | | AGUAS BUENAS | PR | 00703 |
| 1615790 | EILEEN J GARCIA ZAMORA | URB. ALTA VISTA CALLE 19 Q 18 | | | PONCE | PR | 00716 |
| 1981970 | EILEEN J. MAESTRE SILVA | 3 HORTENSIA APT. 15M | URB. BORINQUEN GARDEN | | SAN JUAN | PR | 00926 |
| 2091331 | EILEEN JANET RIVERA QUINONES | P.O BOX 560244 | | | GUAYANILLA | PR | 00656 |
| 2091331 | EILEEN JANET RIVERA QUINONES | P.O BOX 5651136 | | | GUAYANILLA | PR | 00656 |
| 1613800 | EILEEN JORDAN | 897 CALLE ALAMEDA | COND. AGUEYBANA | APT 204 | SAN JUAN | PR | 00923 |
| 1648904 | EILEEN M SORRENTINI TENORIO | PARCELAS SABANAENEAS CALLE 16 | #324 | | SAN GERMAN | PR | 00683 |
| 1797785 | EILEEN M VELEZ BERRIOS | C-12 | COLINAS DE VILLA ROSA | | SABANA GRANDE | PR | 00637 |
| 1859178 | EILEEN M. TORRES TORO | HC-04 BOX 20600 | | | LAJAS | PR | 00667 |
| 1815804 | EILEEN M. TORRES TORRES | HC-04 BOX 20600 | | | LAJAS | PR | 00667 |
| 1753343 | EILEEN MARI MARTIEZ TEJERO | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | PONCE | PR | 00716 |
| 1743355 | EILEEN MARI MARTINEZ TEJERO | URB VILLA DEL CARMEN CALLE | TURPIAL 3163 | | PONCE | PR | 00716 |
| 1865876 | EILEEN N. RIVERA TORRES | URB. LAS COLERAS | CALLE BUENA VISTA N-15 | | TOA BAJA | PR | 00949 |
| 391465 | EILEEN PADILLA VALLE | CALLE 1 #581 | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1928748 | EILEEN PINEDA VALENTIN | PO BOX 280 | | | CANOVANAS | PR | 00729 |
| 410034 | EILEEN PINEDA VALENTIN | SAN ISIDRO | PO BOX 280 | | CANOVANAS | PR | 00729 |
| 1959407 | EILEEN RAMIREZ COLON | 1681 CALLE JALAPA | | | SAN JUAN | PR | 00926 |
| 441099 | EILEEN RIVERA ACOSTA | URB PARQUE REAL | CALLE RUBI #52 | PO BOX 102 | LAJAS | PR | 00667 |
| 2007941 | EILEEN SANTOS WILLIAMS | 4 RS-2 VIA 43 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2003877 | EILEEN SANTOS WILLIAMS | VILLA FONTANA | VIA 93 #4 RS-2 | | CAROLINA | PR | 00983 |
| 1196144 | EILEEN SEPULVEDA TORRES | BRISAS DEL CARIBE | BUZON 225 | | PONCE | PR | 00728-5311 |
| 1999293 | EILEEN SOTO SANTA | CALLE MASA D-4 | URB. UNIVERSITY GARDEN | | ARECIBO | PR | 00612 |
| 1719774 | EILEEN STONE MALDONADO | PO BOX 6316 | | | CAGUAS | PR | 00726-6316 |
| 1931121 | EILEEN VEGA MONTALVO | URB. VILLA ALBA C-37 | | | SABANA GRANDE | PR | 00637 |
| 2113033 | EILEEN VILLAFANE RUIZ | 52 DE HOSTOS | | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1585682 | EILEEN Y. GALLEGO PAGAN | VILLA PARAISO | CALLE TEMPLADO 2076 | | PONCE | PR | 00728 |
| 2053548 | EILLEEN NEGRON IRIZARRY | 7-5 CALLE CARRIZALES URB. EXT. ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 2053656 | EILLEEN NEGRON IRIZARRY | Z5 CALLE CARRIZALES | URB EXT ALTURAS DE YAUCO | | YAUCO | PR | 00698 |
| 2072047 | EILLEEN NEGRON IRIZARRY | Z-5 CALLE CARRIZALLES 7-5 URB EXT. ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1713025 | EILLEEN RAMOS RIVERA | HC 03 BOX 22469 | | | RIO GRANDE | PR | 00745 |
| 2019892 | EILLEEN RODRIGUEZ FLORES | HC 5 BOX 5712 | | | YABUCOA | PR | 00767 |
| 2031313 | EILLEEN Y. GALLEGO PAGAN | URB. VILLA PARAISO | CALLE TEMPLADO #2076 | | PONCE | PR | 00728 |
| 1872513 | EILLOT J. BERLY APONTE | P.O. BOX 861 | | | COAMO | PR | 00769-0861 |
| 1983459 | EIMILY HERNANDEZ RAMIREZ | P.O. BOX 525 | | | OROCOVIS | PR | 00720 |
| 2055136 | EIS ESQUILIN LANZO | CARR. 187 INT. LOS CALCANOS 964 MEDIOMAALLA | | | LOIZA | PR | 00772 |
| 2055136 | EIS ESQUILIN LANZO | CORR. 187 INT. LOS CALCANOS 964 MEDIOUAHA | | | LOIZA | PR | 00772 |
| 2055136 | EIS ESQUILIN LANZO | P.O. BOX 13 | | | LOIZA | PR | 00772 |
| 1628597 | EISET NEGRON RESTO | 3360 FOREST GROVE CT NW | | | ACWORTH | GA | 30101 |
| 1628597 | EISET NEGRON RESTO | ADMINISTRACION DE TRIBUNALES | 268 AVE LUIS MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1628597 | EISET NEGRON RESTO | PO BOX 2633 | | | COAMO | PR | 00769-5633 |
| 1628597 | EISET NEGRON RESTO | URB PROVINCIAS DEL RIO I | 46 CALLE PORTUGUES | | COAMO | PR | 00769 |
| 150237 | EITON ARROYO MUNIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 |
| 1771912 | ELA | LUZ ALVILDA ALVAREZ GONZALEZ | PO BOX 1835 | | UTUADO | PR | 00641 |
| 2056670 | ELA SISTEMA PATRONAL | BRUNILDA RODRIGUEZ RIVERA | BOX 226 | | PATILLAS | PR | 00723 |
| 984518 | ELADIA AYALA-CADIZ | 1710 CALLE LIMA, URB. FLAMBOYANES | | | PONCE | PR | 00716-4617 |
| 984518 | ELADIA AYALA-CADIZ | URB. FLAMBOYANES, CALLE LIMA 12710 | | | PONCE | PR | 00716-4617 |
| 2038495 | ELADIA MALAVE RODRIGUEZ | URB. SAN MIGUEL C-28 | | | SANTA ISABEL | PR | 00757 |
| 1683727 | ELADIA MARTINEZ CRUZ | PARC EL TUQUE | 1940 CALLE DR MANUEL PILA | | PONCE | PR | 00728-4821 |
| 2119923 | ELADIN RIVERA RODRIGUEZ | 609 AVE TITO CASTRO STE. 102PMB322 | | | PONCE | PR | 00716-0200 |
| 1987728 | ELADINA SANCHEZ DIAZ | 334 CALLE DIAMANTE | URB. VERDEMAR | | PUNTA SANTIAGO | PR | 00741 |
| 2149727 | ELADIO A PEREZ COLON | HC-4 BOX 7655 | | | JUANA DIAZ | PR | 00795-9814 |
| 2145482 | ELADIO BONILLA MERCED | RESIDENCIAL BELLA VISTA | EDF 9 APT 63 | | SALINAS | PR | 00751 |
| 1991317 | ELADIO FERNANDEZ MALDONADO | 44 CALLE 6 | BADA LA PLATA | | COMERIO | PR | 00782 |
| 894972 | ELADIO FUENTES ORTIZ | CARRETERA 187 BO. LOS MILLONARIOS | | | LOIZA | PR | 00772 |
| 894972 | ELADIO FUENTES ORTIZ | PO BOX 390 | | | LOIZA | PR | 00772 |
| 1940077 | ELADIO GOMEZ LUGO | PMB 372 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1940077 | ELADIO GOMEZ LUGO | URB GIRASOL CALLE CLAVELL C-43 | | | CABO ROJO | PR | 00623 |
| 1975948 | ELADIO GOMEZ LUGO | URB. GRASOL CALLE CLAVELL C-43 | | | CABO ROJO | PR | 00623 |
| 2142139 | ELADIO LOPEZ | HC 09 BOX 1606 | | | PONCE | PR | 00731-9748 |
| 1935247 | ELADIO MARTINEZ MARTINEZ | HC-1 BOX 17128 | | | HUMACAO | PR | 00791 |
| 894978 | ELADIO MELENDEZ HERNANDEZ | HC 3 BOX 6008 | | | HUMACAO | PR | 00791 |
| 1598103 | ELADIO MERCADO CRUZ | URB LA LULA CALLE 6 H 5 | | | PONCE | PR | 00730 |
| 984592 | ELADIO PACHECO MOLINA | URB LA GUADALUPE | 1534 CALLE NAVARRA | | PONCE | PR | 00730 |
| 1981181 | ELADIO RIVERA ROSSY | HC 02 BOX 6651 | | | JAYUYA | PR | 00664 |
| 2033043 | ELADIO RODRIGUEZ CABESSA | C8 URB MARGARITA | | | CABO ROJO | PR | 00623-4141 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1987417 | ELADIO RODRIGUEZ CABASSA | PO BOX 6780 | MARINA STA | | MAYAGUEZ | PR | 00681 |
| 1987417 | ELADIO RODRIGUEZ CABASSA | PO BOX 6780 | MARINA STA | | MAYAGUEZ | PR | 00680 |
| 1856364 | ELADIO RUIZ CAMARA | RR 2 BOX 2981 | | | ANASCO | PR | 00610 |
| 1584125 | ELADIO SANCHEZ RESTO | #181 CALLE OPALO | | | PONCE | PR | 00728 |
| 1455073 | ELADIO TORRES LOPEZ | 37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455073 | ELADIO TORRES LOPEZ | L14A CALLE 6 OESTE URB VANSCOY | | | BAYAMON | PR | 00957 |
| 1840689 | ELAINE ARIAS COLON | 1209 CALLE CALMA | EXT. BUENA VISTA | | PONCE | PR | 00717-2514 |
| 1948133 | ELAINE BAYANDAS VAZQUEZ | R.R. 5 BOX - 7971 | | | TOA ALTA | PR | 00953 |
| 1987026 | ELAINE CECILIA COLON TAPIA | BO. ROMERO CARRETERA 149 | | | VILLALBA | PR | 00766 |
| 1987026 | ELAINE CECILIA COLON TAPIA | URB. LA VEGA A #22 | | | VILLALBA | PR | 00766 |
| 1196238 | ELAINE COLON DIAZ | HC 08 BOX 39 | | | PONCE | PR | 00728 |
| 1196238 | ELAINE COLON DIAZ | URB JARDINES DEL CARIBE | CALLE 37 KK-3 | | PONCE | PR | 00728 |
| 1683179 | ELAINE CRUZ JUSTINIANO | HC03 BOX 18325 | BO.CANDELARIA | | LAJAS | PR | 00667 |
| 2039061 | ELAINE ENID BONILLA MATEO | 8059 CARR. 704 | | | COAMO | PR | 00769 |
| 1794481 | ELAINE J ERICKSON | HC 02 BOX 6222 | | | GUAYANILLA | PR | 00656 |
| 1632305 | ELAINE J ERICKSON SEPULVEDA | BOX 6222 HC 02 | | | GUAYANILLA | PR | 00656 |
| 2086543 | ELAINE JOSEPHINE GONZALEZ OLIVERA | PO BOX 560827 | | | GUAYANILLA | PR | 00656 |
| 150546 | ELAINE M GUZMAN CORTES | ESTANCIAS DEL GOLF CLUB | 178 MIGUEL RIVERA TEXIDOR | | PONCE | PR | 00730 |
| 2124074 | ELAINE MALDONADO QUILES | LOS LIRIOS 122 | | | ADJUNTAS | PR | 00601 |
| 1591257 | ELAINE MARIE RAMOS MERCADI | CALLE BOSQUE F 7 | URB. COLINAS DE YAUCO | | YAUCO | PR | 00698 |
| 1748516 | ELAINE MORALES LUCIANO | 355 FALCON ST. CAMINO DEL SUR | | | PONCE | PR | 00716-2809 |
| 1935627 | ELAINE ORTIZ CASTILLO | HC 10 | BUZON 7362 | | SABANA GRANDE | PR | 00637 |
| 1587553 | ELAINE RAMOS MERCADO | CALLE BOSQUE F-7 | URB. COLINAS | | YAUCO | PR | 00698 |
| 1902605 | ELAINE RODRIGUEZ MUNOZ | BOULEVARD MIGUEL A.POE | PASEO DEL REY APT 1703 | | PONCE | PR | 00716 |
| 1887714 | ELAINE RODRIGUEZ MUNOZ | PASEO DEL REY APT. 1703 | BOULEVAR MIGUEL A. POE | | PONCE | PR | 00716 |
| 1523144 | ELAINE TORRES PEREZ | BO. CAMASEYES | HC 5 BOX 56769 | | AGUADILLA | PR | 00603 |
| 1657615 | ELAINE V. NAZARIO ALICEA | PO BOX 348 | | | SABANA GRANDE | PR | 00637 |
| 1671113 | ELAINE VARGAS SANTANA | HC-01 BOX 4061 | CAONILLAS ABAJO | | UTUADO | PR | 00641 |
| 1601164 | ELAINE VAZQUEZ MULERO | ASEM | P.O. BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1601164 | ELAINE VAZQUEZ MULERO | COND. PARQUE SAN FRANCISCO | 110 MARGINAL NORTE APT. 35 | | BAYAMON | PR | 00959 |
| 2033168 | ELAIS DE JESUS CONDE | HC 22 BOX 8574 | | | JUNCOS | PR | 00777 |
| 643900 | ELASIO ECHEVARRIA COLON | BO CLAUSELLS | 8 CALLE 4 | | PONCE | PR | 00731 |
| 643900 | ELASIO ECHEVARRIA COLON | HC-08 BOX 407 | | | PONCE | PR | 00731-9503 |
| 1889330 | ELBA A COLON VAZQUEZ | HC 01 BOX 3537 | | | VILLALBA | PR | 00766 |
| 1825947 | ELBA A TORRES ALVARADO | CALLE CUARZO 102 URB. ALTUROS DE COAMO | | | COAMO | PR | 00769 |
| 1638568 | ELBA A. HERNANDEZ PEREZ | HC-03 9449 | | | LARES | PR | 00669 |
| 2032915 | ELBA A. ORTIZ VAZQUEZ | 43 ESTE JOSE E BELLON | | | GUAYAMA | PR | 00784 |
| 2084271 | ELBA A. SANTIAGO HERNANDEZ | #45 CALLE IRIZARRY TORRES | EXT. URB. SAN MARTIN | | UTUADO | PR | 00641 |
| 1983368 | ELBA A. TORRES CRUZ | APTO 607 | | | SAN GERMAN | PR | 00683 |
| 1757765 | ELBA AGOSTO HERNANDEZ | PO BOX 471 | | | VEGA ALTA | PR | 00692 |
| 1721067 | ELBA AGOSTO HERNÁNDEZ | P.O. BOX 471 | | | VEGA ALTA | PR | 00692 |
| 1688624 | ELBA ALICEA CRUZ | PO BOX 1111 | | | CEIBA | PR | 00735 |
| 1761731 | ELBA BOSQUES AVILES | HC-02 BOX 12033 | | | MOCA | PR | 00676 |
| 1818302 | ELBA BOSQUES AVILES | HC2 BOX 12033 | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 59563 | ELBA BURGOS FLORES | PO BOX 344 | | | JUNCOS | PR | 00777 |
| 1602563 | ELBA C. MERCADO GARCIA | RPTO. ANAIDA | G 3 CALLE 6 | | PONCE | PR | 00716-2513 |
| 1733754 | ELBA C. MERCADO GARCIA | RPTO. ANAIDA | G 3 CALLE 6 | | PONCE | PR | 00731-2513 |
| 1706218 | ELBA C. MERCADO GARCIA | RPTO. ANAIDA | G 3 CALLE 6 | | PONCE | PR | 00716 |
| 1196289 | ELBA C. PAGAN LUGO | BOX 1507 | | | YAUCO | PR | 00698 |
| 984667 | ELBA CAMACHO HERNANDEZ | URB VALLE ALTO | COLINA 2141 | | PONCE | PR | 00730-4127 |
| 1825359 | ELBA CAMACHO HERNANDEZ | URB. VALLE ALTO | CALLE COLINA 2141 | | PONCE | PR | 00730-4127 |
| 1825261 | ELBA CAMACHO HERNANDEZ | URB. VALLE ALTO | COLINA 2141 | | PONCE | PR | 00730 |
| 1795131 | ELBA CAMACHO HERNANDEZ | VALLE ALTO | CALLE COLINA 2141 | | PONCE | PR | 00730 |
| 1632039 | ELBA CARABALLO GONZALEZ | HC 02 BOX 10021 | | | YAUCO | PR | 00698 |
| 1744915 | ELBA CELESTE HERNANDEZ DEL VALLE | PO BOX 329 | | | NAGUABO | PR | 00718 |
| 1957540 | ELBA COLON COLON | HC-01 BOX 7003 | | | VILLALBA | PR | 00766 |
| 1968929 | ELBA COLON SEGARRA | URB VILLAS DEL PRADO | CALLE VIZCAYA 856 | | JUANA DIAZ | PR | 00795 |
| 1743534 | ELBA CONCEPCION BRUNO | CALLE CRISANTEMO #76 BARRIO OJO DE AGUA | | | VEGA BAJA | PR | 00692 |
| 1641070 | ELBA CONCEPCION BRUNO | CALLE CRISANTEMO #76 BARRIO OJO DE AGUA | | | VEGA BAJA | PR | 00693 |
| 2058378 | ELBA D. RODRIGUEZ VEGA | P.O. BOX 6454 | | | ARROYO | PR | 00714 |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | ELBA DE LOS A. RIVERA RODRIGUEZ ACREEDOR NINGUNA PO BOX 61 | | | CAGUAS | PR | 00726-0061 |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | PO BOX 61 | | | CAGUAS | PR | 00726-0061 |
| 1990703 | ELBA DENISSE RODRIGUEZ VEGA | PO BOX 6454 | | | ARROYO | PR | 00714 |
| 1702310 | ELBA DINORAH RUIZ VAZQUEZ | URB. VILLAS DEL SOL | CALLE MARBELLA B212 | | CAROLINA | PR | 00985 |
| 1792431 | ELBA E VELEZ BARBOSA | BO. SALTILLO SECTOR OLIMPIA A-11 | | | ADJUNTAS | PR | 00601 |
| 984721 | ELBA E. LOPEZ ROSARIO | HC 01 BUZON 6725 | | | GUAYANILLA | PR | 00656 |
| 1845305 | ELBA E. MELENDEZ RODRIGUEZ | 535 ANTONIO R. BARCELO | | | CAYEY | PR | 00736 |
| 2149204 | ELBA E. RAMIREZ IRIZARRY | P.O. BOX 7004 PMB #127 | | | SAN SEBASTIAN | PR | 00685 |
| 2023735 | ELBA E. VALLES CORREA | 2 JARDINES SAN FRANCISCO APT.603 | | | SAN JUAN | PR | 00927 |
| 2029804 | ELBA ECHEVARRIA SANCHEZ | 4781 W MAPLE LEAF CIR | | | MILWAUKEE | WI | 53220-2782 |
| 1882768 | ELBA ELENA HERNANDEZ MONTALVO | 3227 CALLE CAFE | LOS CAOBOS | | PONCE | PR | 00716-2743 |
| 1962071 | ELBA ELENA MATOS RANGEL | URB. LA LULA CALLE 12 | N-19 | | PONCE | PR | 00730 |
| 1612811 | ELBA ENERYS RIVERA TIRADO | 999 GENERAL VALERO COND. MADRID PLAZA | APTO. 1303 | | SAN JUAN | PR | 00924 |
| 1975674 | ELBA ENID ROSARIO VAZQUEZ | VISTA AZUL CALLE 8 C3 | | | ARECIBO | PR | 00612 |
| 1606397 | ELBA ENID ROSARIO VÁZQUEZ | VISTA AZUL CALLE 8 C3 | | | ARECIBO | PR | 00612 |
| 2045827 | ELBA G. BAEZ BAEZ | URB. BORINGUEN EE 31 | CALLE JOSE CAMPECHE | | CABO ROJO | PR | 00623 |
| 2070158 | ELBA G. BAEZ BAEZ | URB. BORINQUEN EE 31 | CALLE JOSE CAMPECHE | | CABO ROJO | PR | 00623 |
| 1810445 | ELBA GARCIA COLON | PO BOX 1073 | | | HORMIGUEROS | PR | 00660 |
| 1945573 | ELBA GARCIA DAMIANI | URB VISTA DE MORRO | J-23 CALLE VENEZUELA | | CATANO | PR | 00962 |
| 643964 | ELBA GARNIER TALAVERA | URB. ALTURAS DE MAYAGUEZ | 1217 CALLE PICACHO | | MAYAGUEZ | PR | 00680 |
| 1876716 | ELBA GONZALEZ | EXT LOS ROBLES CALLE CEIBA C-2 | | | AGUADA | PR | 00602 |
| 1960394 | ELBA GONZALEZ GARCIA | #I-5 7 URB. JARD. DEL MAMCY | | | PATILLAS | PR | 00723 |
| 2062941 | ELBA GONZALEZ GARCIA | #I-5 CALLE 7 | URB JARD. DEL MAMEY | | PATILLAS | PR | 00723 |
| 1736785 | ELBA GONZALEZ GARCIA | URB. JARDINES DEL MAMEY CALLE 7 I-5 | | | PATILLAS | PR | 00723 |
| 1911305 | ELBA GONZALEZ ORTIZ | EXT. LOS ROBLES CALLE CEIBAC - 2 | | | AGUADA | PR | 00602 |
| 1795144 | ELBA H PEREZ OTERO | SECT LAS ANIMAS | 3 CBARITONO FACTOR 1 | | ARECIBO | PR | 00612 |
| 2109192 | ELBA H. MATIAS VALENTIN | D18 CALLE 10 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791-4323 |
| 1806289 | ELBA HERNANDEZ OTERO | 3 VILLAS DE MONTESOL | | | CAYEY | PR | 00736 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1328784 | ELBA HERNANDEZ RUIZ | HC 63 BOX 3392 | | | PATILLAS | PR | 00723 |
| 796828 | ELBA HERNANDEZ VAZQUEZ | BARRIO PUEBLO | PO BOX 1120 | | MOCA | PR | 00676 |
| 1906954 | ELBA I CAMINO VICENTY | 154 BALDORIOTY | PO BOX 152 | | AIBONITO | PR | 00705 |
| 2109112 | ELBA I CANALES QUINONES | G-10 MONTEMEMBRILLO | URB. LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1869969 | ELBA I CANINO VICENTY | 104 BALDORIOTY P.O. BOX 152 | | | AIBONITO | PR | 00705 |
| 1898607 | ELBA I CASTRO VEGA | HC 03 BOX 10852 | | | JUANA DIAZ | PR | 00795 |
| 1957728 | ELBA I DOMINICCI SIERRA | SANTA ELENA 3 | 154 CALLE MONTE ALVERNIA | | GUAYANILLA | PR | 00656 |
| 2055877 | ELBA I DOMINICEI SIERRA | SANTA ELENA 3 154 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 |
| 1530309 | ELBA I ENCARNACION CANCEL | HC 01 BOX 4577 | | | LARES | PR | 00669 |
| 1763428 | ELBA I FRANCESCHINI SERRANO | 2110 CALLE COLINA | VALLE ALTO | | PONCE | PR | 00730 |
| 895047 | ELBA I GONZALEZ ACEVEDO | 1659 PASEO VILLA FLORES | | | PONCE | PR | 00716 |
| 1439514 | ELBA I HERNANDEZ VAZQUEZ | DIRECTORA ESCUELA | DEPARTAMENTO DE EDUCACION | CARRETERA 110 | MOCA | PR | 00676 |
| 1439514 | ELBA I HERNANDEZ VAZQUEZ | PO BOX 1120 | | | MOCA | PR | 00676 |
| 1864736 | ELBA I MARIN GONZALEZ | MAESTRA RETIRADA | CARR 539 KM 14 | BO SALIENTE | JAYUYA | PR | 00664 |
| 304261 | ELBA I MARRERO ADORNO | URB VILLA MARIA | U 5  CALLE 14 | | CAGUAS | PR | 00725 |
| 1583683 | ELBA I MORALES BAEZ | URB TERRAZAS DEL TOA | 3K23 CALLE ASTROMELIA | | TOA ALTA | PR | 00953 |
| 1629188 | ELBA I NAVARRO FALCON | URB. VILLA DEL CARMEN | #2050 CALLE TENDAL | | PONCE | PR | 00716-2211 |
| 387593 | ELBA I OTERO RIVERA | 100 CALLE 5 | CONDOMINO UNIVERSAL PLAZA A-3 | | TRUJILLO ALTO | PR | 00976 |
| 1789971 | ELBA I PAGAN GONZALEZ | HC01 BOX 4222 | | | LARES | PR | 00669 |
| 2059792 | ELBA I PAGAN MELENDEZ | PO BOX 4148 | BAYAMON GARDENS STA. | | BAYAMON | PR | 00958 |
| 1959957 | ELBA I PEREZ PEREZ | BO LA PLATA CALLE 7 CASA 44 | | | LAJAS | PR | 00667 |
| 1959957 | ELBA I PEREZ PEREZ | BOX 134 | | | LAJAS | PR | 00667 |
| 1196383 | ELBA I RIVERA QUINONES | PO BOX 8040 | | | HUMACAO | PR | 00792-8040 |
| 1732373 | ELBA I RODRIGUEZ ROSARIO | EXT. JARDINES DE COAMO CALLE L-3 | | | COAMO | PR | 00769 |
| 1898765 | ELBA I RODRIGUEZ ROSARIO | EXT.JARDINES DE COAMO CALLE II L-3 | | | COAMO | PR | 00769 |
| 1719723 | ELBA I SANTIAGO MARTINEZ | HC 61 BOX 33977 | | | AGUADA | PR | 00602 |
| 984863 | ELBA I TIRADO ILDEFONSO | URB MUNOZ RIVERA | 49 CALLE BALDOMAR | | GUAYNABO | PR | 00969-3615 |
| 1778771 | ELBA I TORRES RODRIGUEZ | CIUDAD JARDIN | WEST ROSE ST NO 358 | | CAROLINA | PR | 00987 |
| 1965377 | ELBA I TORRES SANTOS | 236 CALLE COLOSO | URB. PLAZUELA STATES | | BARCELONETA | PR | 00617 |
| 1726001 | ELBA I VAZQUEZ SAEZ | HC-75 BOX 1747 | | | NARANJITO | PR | 00719 |
| 644037 | ELBA I VELEZ TORRES | BO EL SECO | 15 CALLE JUAN B LOJO | | MAYAGUEZ | PR | 00680 |
| 1632217 | ELBA I VELEZ VAZQUEZ | PO BOX 676 | | | GUANICA | PR | 00653 |
| 1950588 | ELBA I VERA RODRIGUEZ | 1646 MARQUESA URD. VALLE REAL | | | PONCE | PR | 00716-0504 |
| 1669198 | ELBA I. ARCHILLA VAZQUEZ | P.O. BOX 452 | | | MOROVIS | PR | 00687 |
| 1858697 | ELBA I. CANINO VICENTY | 124 BALDORIOTY P.O. BOX 152 | | | AIBONITO | PR | 00705 |
| 2118105 | ELBA I. DOMINICCI SIERRA | SANTA ELENE 3 | 154 CALLE MONTE ALVERNIA | | GUAYNILLA | PR | 00656 |
| 1731709 | ELBA I. GONZALEZ ALONSO | HC7 BOX 35726 | | | AGUADILLA | PR | 00603 |
| 150624 | ELBA I. HERNANDEZ HERNANDEZ | HC 73 BOX 4357 | | | NARANJITO | PR | 00719 |
| 1937864 | ELBA I. LOPEZ ZENO | UNIVERSITY GARDENS | J 17 CALLE 9 | | ARECIBO | PR | 00612 |
| 2052214 | ELBA I. MALVE RIVERA | HC-5 BUZON 57250 | | | SAN SEBASTIAN | PR | 00627 |
| 1900095 | ELBA I. MARIN GONZALEZ | BOX 615 | | | JAYUYA | PR | 00664 |
| 1900095 | ELBA I. MARIN GONZALEZ | CARR. 539 KM 1.4 - BO. SALIENTE | | | JAYUYA | PR | 00664 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1196358 | ELBA I. MELENDEZ MARTINEZ | SAN DAMIAN 1366 ALTA M | | | SAN JUAN | PR | 00921 |
| 1932445 | ELBA I. MELENDEZ ROSADO | P.O. BOX 326 | | | OROCOVIS | PR | 00720 |
| 2005829 | ELBA I. MENDEZ JIMENEZ | HC.05 BOX 27519 | | | CAMUY | PR | 00627 |
| 2005829 | ELBA I. MENDEZ JIMENEZ | HC05 BOX 27519 SECTOR PALOMAR | | | CAMUY | PR | 00627 |
| 1855960 | ELBA I. MIRANDA ORTIZ | PO BOX 1180 | | | BARRANQUITAS | PR | 00794 |
| 1592058 | ELBA I. MORALES BAEZ | CALLE ASTROMELIA 3 K-23 | TERRAZAS DEL TOA | | TOA ALTA | PR | 00953 |
| 2087808 | ELBA I. MORALES RAMOS | URB LOS DOMINICOS I-165 | CALLE SAN RAYMUNDO | | BAYAMON | PR | 00957 |
| 2134082 | ELBA I. MUNIZ NUNEZ | 163 CALLE MUNOZ RIVERA | | | QUEBRADILLAS | PR | 00678 |
| 2043875 | ELBA I. NATAL RAMOS | ER 24 SALVADOR BRAU | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1917509 | ELBA I. NEGRON ACEVEDO | P.O. BOX 1072 | | | GUAYAMA | PR | 00785 |
| 1850304 | ELBA I. RAMOS MARTELL | AVE 3 LUCHETTI | | | MARICAO | PR | 00606 |
| 2006096 | ELBA I. REYES RODRIGUEZ | URB. SABANERA DEL RIO #188 CAMINO DEL MONTE | | | GURABO | PR | 00778 |
| 2033261 | ELBA I. RIVERA RIVERA | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | RIO PIEDRAS | PR | 00936 |
| 2033261 | ELBA I. RIVERA RIVERA | CHALETS BRISAS DEL MAR E-4 | | | GUAYAMA | PR | 00784 |
| 1947243 | ELBA I. RIVERA RIVERA | CHALETS BRISAS DEL MAR E-4 | | | GUAYANA | PR | 00784 |
| 1947243 | ELBA I. RIVERA RIVERA | DEPARTMENTO DE SALUD | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | RIO PIEDRAS | PR | 00936 |
| 1972713 | ELBA I. RODRIGUEZ PEREZ | P.O. BOX 1570 | | | SAN SEBASTIAN | PR | 00685 |
| 1900666 | ELBA I. RODRIGUEZ QUINONES | URB. ALT. DE YAUCO A-15-C 7 | | | YAUCO | PR | 00698 |
| 1917020 | ELBA I. RODRIGUEZ ROSARIO | EXT. JARDINES DE COAMO | CALLE 11 L-3 | | COAMO | PR | 00769 |
| 1985196 | ELBA I. RODRIGUEZ SANTIAGO | URB. SOLIMAR CALLE 142 | | | PATILLAS | PR | 00723 |
| 2062125 | ELBA I. ROLDAN RIVERA | PO BOX 1158 | | | JAYUYA | PR | 00664 |
| 2072539 | ELBA I. ROMAN ESTRADA | BDA FERRANDO #310 | | | PENUELAS | PR | 00624 |
| 1645776 | ELBA I. ROMAN MIRANDA | 549 E. HILLCREST ST. | | | ALTAMONTE SPRINGS | FL | 32701 |
| 2032772 | ELBA I. ROSARIO HERNANDEZ | PO BOX 9020432 | | | SAN JUAN | PR | 00902-0432 |
| 1743305 | ELBA I. RUIZ MONTALVO | URB. VISTA AZUL S 27 CALLE 23 | | | ARECIBO | PR | 00612 |
| 2155837 | ELBA I. SANTIAGO COTTO | HC7 BOX 5245 | | | JUANA DIAZ | PR | 00795 |
| 2043794 | ELBA I. SANTIAGO LOPEZ | EE-40 C/21 URB. CANA | | | BAYAMON | PR | 00957 |
| 1978646 | ELBA I. SANTIAGO LOPEZ | EE-40 CALLE 21 URB. CANA | | | BAYAMON | PR | 00957 |
| 1735449 | ELBA I. SANTIAGO ROSARIO | CALLE H-D61 | URB. SAN ANTONIO | APARTADO 235 | ARROYO | PR | 00714 |
| 1630344 | ELBA I. SANTIAGO ROSARIO | CALLE H-D61 APARTADO 235 | URB. SAN ANTONIO | | ARROYO | PR | 00714 |
| 2105735 | ELBA I. SANTIAGO TOLEDO | #5 SAMARA HILLS | | | BAYAMON | PR | 00956 |
| 1935617 | ELBA I. VEGA SANTOS | URB. LOS ARBOLES | 401 VEREDA DEL BOSQUE | | CAROLINA | PR | 00987-7154 |
| 2108601 | ELBA I. VELAZQUEZ DAVILA | PO BOX 1192 | | | CEIBA | PR | 00723 |
| 1815490 | ELBA I. VERA RODRIGUEZ | 1646 MARGUESA UR. VALLE REAL | | | PONCE | PR | 00716-0504 |
| 1946206 | ELBA I. VERA RODRIGUEZ | 1646 MARQUESA | URB. VALLE REAL | | PONCE | PR | 00716-0504 |
| 1937806 | ELBA I. VERA RODRIGUEZ | 1646 MARQUESA VALLE REAL | | | PONCE | PR | 00716-0504 |
| 1599947 | ELBA I. VERA RODRÍGUEZ | 1646 MARQUESA URB. VALLE REAL | | | PONCE | PR | 00716-0504 |
| 1806399 | ELBA I. ZAYAS ZAYAS | HC 02 BOX 7205 | | | BARRANQUITAS | PR | 00794 |
| 1556879 | ELBA IDA GONZALEZ CARTAGENA | HC 2 BOX 7221 | | | SALINAS | PR | 00751 |
| 1943632 | ELBA INES ORTIZ CRUZ | PO BOX 1632 | | | JUANA DIAZ | PR | 00795 |
| 1670165 | ELBA IRIS CRUZ CRUZ | HC 06 BOX 17282 | | | SAN SEBASTIÁN | PR | 00685 |
| 1805062 | ELBA IRIS CRUZ CRUZ | HC-6 BOX 17282 | | | SAN SEBASTIAN | PR | 00685 |
| 1603075 | ELBA IRIS ECHEVARRIA HERNANDEZ | PO BOX 1234 | | | RINCON | PR | 00677 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2103931 | ELBA IRIS LLUVERAS SANTANA | 879 ESTORNINO ST. | | | SAN JUAN | PR | 00924 |
| 1744086 | ELBA IRIS MARTINEZ ARROYO | 2K 27 CALLE 64 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1744086 | ELBA IRIS MARTINEZ ARROYO | BOX 335 | | | SAINT JUST | PR | 00978 |
| 1963507 | ELBA IRIS MARTINEZ RIVERA | A-7 11 URB. SANS SOUCI | | | BAYAMON | PR | 00957-4337 |
| 316098 | ELBA IRIS MATOS GRANIELA | P.O. BOX 154 | | | BOQUERON | PR | 00622 |
| 1649624 | ELBA IRIS MONTES RIVERA | URB. VILLA TABAIBA | CALLE TAINO #633 | | PONCE | PR | 00716-1316 |
| 1597918 | ELBA IRIS PAGAN GONZALEZ | HC01 BOX 4222 | | | LARES | PR | 00669 |
| 1978538 | ELBA IRIS PAGAN MELENDEZ | PO BOX 4148 | BAYAMON GARDENS STA. | | BAYAMON | PR | 00958 |
| 1900180 | ELBA IRIS PEREZ PEREZ | APARTADO 2513 | | | MOCA | PR | 00676-2513 |
| 1712700 | ELBA IRIS PEREZ SATOMAYOR | 1597 GROSELLA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1940613 | ELBA IRIS RODRIGUEZ BERRIOS | HC01 BOX 5685 | | | OROCOVIS | PR | 00720 |
| 1946585 | ELBA IRIS SANCHEZ IRIZARRY | REPARTO ESPERANZA C-JOSE G. BENITES C-16 | | | YAUCO | PR | 00698 |
| 1963673 | ELBA IRIS TORRES CORTES | CALLE Q #102 BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1976190 | ELBA IRIS TORRES VEGA | HC-02 BOX 4839 | | | COAMO | PR | 00769 |
| 1853015 | ELBA J. CARABALLO TORRES | HC 5 BOX 7243 | | | YAUCO | PR | 00698 |
| 55119 | ELBA L BONILLA RIVERA | URB. MONTECASINO | CALLE CAOBA #118 | | TOA ALTA | PR | 00953 |
| 161049 | ELBA L FALERO ROMERO | JOSE SEVERO QUINONES | 1143 CALLE PABLO GONZALEZ | | CAROLINA | PR | 00985-5936 |
| 188170 | ELBA L GARCIA ROSARIO | BO COCO NUEVO | 80 CALLE SANTA ANA | | SALINAS | PR | 00751-2633 |
| 2025890 | ELBA L LUGO PEREZ | HC-61 BOX 4982 | | | TRUJILLO ALTO | PR | 00976 |
| 1904618 | ELBA L NAZARIO LOPEZ | 50 ANASCO ST BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 857670 | ELBA L NIEVES RUIZ | HC 01 BOX 4478 | | | COMERIO | PR | 00782 |
| 1196426 | ELBA L NIEVES RUIZ | HC 1 BOX 4478 | | | COMERIO | PR | 00782 |
| 1779468 | ELBA L ROMAN ECHEVERRIA | 2068 FORTUNA ST. CONSTANCIA | | | PONCE | PR | 00717 |
| 1635813 | ELBA L SANTIAGO LOPEZ | EE-40 CALLE 21 URB. CANA | | | BAYAMÓN | PR | 00957 |
| 531855 | ELBA L SIERRA LLANOS | URB LOS ARBOLES | 357 CALLE ACEROLA | | RIO GRANDE | PR | 00745 |
| 2095089 | ELBA L. BERRIOS MARTIN | EXT LA MILAGROSA | N 16 CALLE 7 | | BAYAMON | PR | 00959 |
| 1898196 | ELBA L. BERRIOS MARTIN | EXT. LA MILAGROSA C/7 N-16 | | | BAYAMON | PR | 00959 |
| 1749744 | ELBA L. COLON MELENDEZ | X-3 CALLE TEGUCIGALPA | URB. ROLINS HILLS | | CAROLINA | PR | 00987-7052 |
| 1967069 | ELBA L. DIAZ DIAZ | PMB 125 CALLE SORORRO #58 | | | QUEBRADILLAS | PR | 00678 |
| 1771925 | ELBA L. FRED MARRERO | D-165 CALLE 4 URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2042452 | ELBA L. HERNANDEZ MUNIZ | P.O. BOX 1585 | | | MOCA | PR | 00676 |
| 2017138 | ELBA L. LOPEZ LOPEZ | URB. LOS RODRIGUEZ B-7 | | | CAMUY | PR | 00624 |
| 1967850 | ELBA L. LOPEZ LOPEZ | URB. LOS RODRIGUEZ B-7 | | | CAMUY | PR | 00627 |
| 1565008 | ELBA L. LOPEZ ROSA | COND. PASEO DEL RIO, APT. 3501 | | | HUMACAO | PR | 00791-4503 |
| 1848421 | ELBA L. NAZARIO LOPEZ | 50 CALLE ANASCO | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1957669 | ELBA L. RIOS PARDO | CALLE 18 Q-2 | URB. EL CORTIVO | | BAYAMON | PR | 00958 |
| 1957669 | ELBA L. RIOS PARDO | P.O. BOX 3225 | | | BAYAMON | PR | 00956 |
| 1937311 | ELBA L. RIVERA ACEVEDO | P.O. BOX 25 | | | CAMUY | PR | 00627 |
| 1849215 | ELBA L. RIVERA RAMOS | 199 C/BLVD. DE LA CEIBA | | | SAN LORENZO | PR | 00754 |
| 1931158 | ELBA L. ROMAN ECHEVARRIA | 2068 CALLE FORTUNA URB. CONSTANCIA | | | PONCE | PR | 00717 |
| 1810272 | ELBA L. SIERRA LLANOS | URB LOS ARBOLES | 357 CALLE ACEROLA | | RIO GRANDE | PR | 00745-5345 |
| 262434 | ELBA LASPINA RIVERA | URB. RIO CANAS | CALLE AMAZONA 2808 | | PONCE | PR | 00728-1722 |
| 1883719 | ELBA LEON LEON | 2P17 22 | | | CAGUAS | PR | 00727 |
| 1784844 | ELBA LETICIA COLON ORTIZ | PO BOX 382 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1971111 | ELBA LUISA CABAN GONZALEZ | 109 VILMA BAREA | | | MOCA | PR | 00676 |
| 1539186 | ELBA LUZ MERCADO GONZALEZ | CALLE-12 #75 NUEVA VIDA EL TUGUE | | | PONCE | PR | 00728 |
| 1709618 | ELBA M COLON TORRES | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | PONCE | PR | 00716-2112 |
| 1715432 | ELBA M FIGUEROA RIVERA | P.O. BOX 802 | | | CIDRA | PR | 00739 |
| 1715432 | ELBA M FIGUEROA RIVERA | URBANIZACION FREIRE CALLE ESMERALDA | NUM.7 | | CIDRA | PR | 00739 |
| 1852934 | ELBA M QUINONES FELICIANO | 1211 CALLE PRADERAS - VALLE ALTO | | | PONCE | PR | 00730 |
| 1821870 | ELBA M TORRES SANTIAGO | MK-33, PLAZA 40 | MONTE CLARO | | BAYAMON | PR | 00961 |
| 1617225 | ELBA M. ALVARADO ALVARADO | HC 01 BOX 5904 | BO. BERMEJALES SECTOR LA CUCHILLA | CARR. 143 KM 44.1 | OROCOVIS | PR | 00720-9703 |
| 1971085 | ELBA M. ALVARADO RIVERA | 816 POLARIS | URB. DOS PINOS | | SAN JUAN | PR | 00923 |
| 1975390 | ELBA M. ALVARADO RODRIGUEZ | Q-169 CALLE FELICIANO DELGADO NUEVA VIDA | EL TUQUE | | PONCE | PR | 00728-6736 |
| 1909260 | ELBA M. CALDERON ALVERIO | CALLE ALGARIN # 36 | | | JUNCOS | PR | 00777 |
| 1909260 | ELBA M. CALDERON ALVERIO | PO BOX 157 | | | JUNCOS | PR | 00777 |
| 1655619 | ELBA M. GONZALEZ GARCIA | 201 CALLE PROGRESO | | | AGUADILLA | PR | 00603 |
| 1788688 | ELBA M. GONZÁLEZ GARCIA | 201 CALLE PROGRESO | | | AGUADILLA | PR | 00603 |
| 1716746 | ELBA M. GONZÁLEZ GARCÍA | 201 CALLE PROGRESO | | | AGUADILLA | PR | 00603 |
| 2015279 | ELBA M. JIMENEZ ORTIZ | 8114 PARCELAS LAS PIEDRAS BO COCOS | | | QUEBRADILLAS | PR | 00678 |
| 1981797 | ELBA M. JIMENEZ ORTIZ | 8114 PARCELAS LAS PIEDRAS BO.CUCOS | | | QUEBRADILLAS | PR | 00678 |
| 1891334 | ELBA M. LEBRON SERRANO | P.O. BOX 1333 | | | ARROYO | PR | 00714 |
| 1993792 | ELBA M. NEVAREZ CHEVERE | 959 LUIS CORDOVA CHIRINO | C-CLUB | | SAN JUAN | PR | 00924 |
| 1972326 | ELBA M. OLIVERAS HERNANDEZ | 218-18, CALLE 502 | | | CAROLINA | PR | 00985 |
| 1595496 | ELBA M. QUINONES FELICIANO | URB. VALLE ALTO | 1211 CALLE PRADERA | | PONCE | PR | 00730 |
| 472421 | ELBA M. RODRIGUEZ LEON | URB JARD DE CAYEY II | B13 CALLE ORQUIDEA | | CAYEY | PR | 00736 |
| 1803350 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | PONCE | PR | 00716-2112 |
| 2094583 | ELBA MARTINEZ GONZALEZ | 3 D3 MADRIGAL | | | PONCE | PR | 00730 |
| 1915674 | ELBA MARTINEZ JURADO | P.O. BOX 560495 | | | GUAYANILLA | PR | 00656-495 |
| 1820432 | ELBA MELENDEZ ALSINA | #19 CALLE MIRTO | URB. MANSIONES LOS CEDROS | | CAYEY | PR | 00736 |
| 1628482 | ELBA MELENDEZ ALSINA | #19 C-MIRTO URB MANSIONES LOS CEDROS | | | CAYEY | PR | 00736 |
| 1836585 | ELBA MIGDALIA COLON MATOS | N 49 CALLE 14 EL MADRIGAL | | | PONCE | PR | 00730 |
| 2012072 | ELBA MIRANDA RIVERA | CHALET'S LAS MUESAS | 5200 AVENUE MIGUEL DE MUESAS | | CAYEY | PR | 00736 |
| 1832475 | ELBA MIRANDA RIVERA | CHALETS LAS MUESAS 5200 | AVENIDA MIGUEL DE MUESAS | | CAYEY | PR | 00736 |
| 1902556 | ELBA MONSERRATE DUPREY COLLADO | # 7 CALLE C- B JARDINES DE ARROYO | | | ARROYO | PR | 00714-4296 |
| 1964283 | ELBA MONSERRATE DUPREY COLLADO | #7 CALLE C-B JARDINES DE ARROYO | | | ARROYO | PR | 00714-2126 |
| 2103656 | ELBA MORALES MORALES | 4 B URB. CAMPAMENTO | | | GURABO | PR | 00778 |
| 1619971 | ELBA MORALES PEREZ | PO BOX 1046 | | | AGUADILLA | PR | 00605-1046 |
| 1795945 | ELBA MORALES TORRES | MAESTRA RETIRADA | URB. ESANCHEZ MARTINEZ #9 | | CIALES | PR | 00638 |
| 1795945 | ELBA MORALES TORRES | PO BOX 466 | | | CIALES | PR | 00638 |
| 2001056 | ELBA N FLORES SANCHEZ | URB VALLE ALTO 6A #14 PATILLO PR | | | PATILLO | PR | 00723 |
| 1757331 | ELBA N MORALES GARCIA | BO GUANIQUILLA BZN A-348 | | | AGUADA | PR | 00602 |
| 1496431 | ELBA N QUINONES PAGAN | PMB 868 PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 2016357 | ELBA N SOTERO TORRES | HC-02 BOX 7831 | | | GUAYANILLA | PR | 00656 |
| 2025964 | ELBA N. ALICEA ORTIZ | URB. SABANA DEL PALMAR | 203 CALLE CAOBA | | COMERIO | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1899339 | ELBA N. BAEZ BONILLA | HC 03 BUZON 33014 | | | SAN SEBASTIAN | PR | 00685 |
| 2076616 | ELBA N. CAMACHO ALICEA | HC 1 BOX 3349 | | | ADJUNTAS | PR | 00601 |
| 2104678 | ELBA N. CARTAGENA CRUZ | PO BOX 2187 | | | GUAYAMA | PR | 00785 |
| 1650612 | ELBA N. CASTRO GONZALEZ | P.O. BOX 51 | | | CANÓVANAS | PR | 00729 |
| 1742267 | ELBA N. CASTRO TIRADO | HC-4 BOX 8493 | | | CANÓVANAS | PR | 00729 |
| 1563085 | ELBA N. COSME ESTRELLA | 5-22 CALLE 3 LUB VILLA MARIA | | | CAGUAS | PR | 00725 |
| 2146606 | ELBA N. FELICIANO TORRES | HC 02 BOX 7918 | | | SANTA ISABEL | PR | 00757 |
| 1976104 | ELBA N. FLINS SANCHEZ | URB VALLE ALTO CALLE 6 A #14 | | | PADILLA | PR | 00723 |
| 1789808 | ELBA N. GONZALEZ NIEVES | 1773 HOLTON ROD | | | LAKELAND | FL | 33810 |
| 1596900 | ELBA N. MERCADO MALDONADO | RR 1 BOX 15424 | | | OROCOVIS | PR | 00720 |
| 1719441 | ELBA N. MORALES | BO. GUANIQUILLA BZN A-348 | | | AGUADA | PR | 00602 |
| 1860028 | ELBA N. MORALES VELLOA | COND. DOS PINOS PLAZA | 833 LINCE APTO 2502 | | SAN JUAN | PR | 00923 |
| 2003963 | ELBA N. OQUENDO | URB. VILLA OLIMPIA C15 CALLE 3 | | | YAUCO | PR | 00698 |
| 1790663 | ELBA NEGRON NEGRON | URB PERLA DEL SUR | 4532 CALLE PEDRO CARATINI URB. PERLA DEL SUR | | PONCE | PR | 00730 |
| 1781851 | ELBA NEGRON NEGRON | URB PERLA DEL SUR | 4532 CALLE PEDRO M CARATINI | | PONCE | PR | 00717-0314 |
| 150727 | ELBA NIEVES RUIZ | HC-01, BOX 4478 | | | COMERIO | PR | 00782 |
| 2006317 | ELBA NYDIA RIVERA MARTINEZ | PO BOX 758 | | | COMERIO | PR | 00782 |
| 1945835 | ELBA NYDIA TORRES TORRES | PO BOX 334650 | | | PONCE | PR | 00733 |
| 1760905 | ELBA OCASIO RIVERA | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 1979408 | ELBA QUINONES PIZARRO | HC 01 BOX 3791 | | | LOIZA | PR | 00772 |
| 150743 | ELBA R ROCHE DOMINGUEZ | HC 1 BOX 10348 | | | PENUELAS | PR | 00624 |
| 2041215 | ELBA R. PEREZ ESCOBAR | URB. VILLA CAROLINA | C-78 B-112 #10 | | CAROLINA | PR | 00983 |
| 2003643 | ELBA RAMOS MOCZO | H-20 COLLORES ST. COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 |
| 2046880 | ELBA RAMOS MOCZO | URB. COLINAS METROPOLITANAS | CALLE COLLORES H-20 | | GUAYNABO | PR | 00969 |
| 1932836 | ELBA RAMOS MOCZO | URB. COLINAS METROPOLITANAS | H-20 CALLE COLLORES | | GUAYNABO | PR | 00969 |
| 1729630 | ELBA REBECCA ACEVEDO ECHEVARRÍA | 2400 AVENIDA ALBIZU CAMPOS | | | RINCÓN | PR | 00677 |
| 985065 | ELBA RIVERA CARDONA | EXT. JARD. DE COAMO | CALLE 15 A 14 | | COAMO | PR | 00769 |
| 1998688 | ELBA RIVERA FIGUEROA | URB. EL ROSARIO E2 CALLE B | | | VEGA BAJA | PR | 00693 |
| 2007085 | ELBA RIVERA GORZAL | 480 VILLA FINAL | | | PONCE | PR | 00731 |
| 2132952 | ELBA RIVERA RODRIGUEZ | CARR 735 KM. 0.9 - SEC VALLE REAL | | | CAYEY | PR | 00737 |
| 2023463 | ELBA RIVERA RODRIGUEZ | CARR. 735 KM 0.9 BLD VALLE REAL | | | CAYEY | PR | 00737 |
| 2016640 | ELBA RIVERA RODRIGUEZ | CARR. 735 KM. 0.9 | | | CAYEY | PR | 00939 |
| 2131155 | ELBA RIVERA RODRIGUEZ | COND. SANTA ANA | APTO. 14 A | | GUAYNABO | PR | 00657 |
| 2022115 | ELBA RIVERA RODRIGUEZ | MIGUEL A ALVEH RODRIGUEZ | CORR. 735 KM. 0.9 | SEC. VALLE REAL | CAYEY | PR | 00737 |
| 2132952 | ELBA RIVERA RODRIGUEZ | P.O. BOX 370477 | | | CAYEY | PR | 00737-0477 |
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK-38 5TA SEC | | | LEVITTOWN | PR | 00949 |
| 1753017 | ELBA RODRIGUEZ BARRETO | ELBA IRIS RODRIGUEZ NONE NONE CALLE DR FRANCISCO OLLER BK 38 5TA SEC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1954238 | ELBA RODRIGUEZ LEON | URB. JARDINES DE CAYEY II | CALLE ORQUIDEA B-13 | | CAYEY | PR | 00736 |
| 1655501 | ELBA RODRÍGUEZ RODRÍGUEZ | HC 07 BOX 32544 | | | HATILLO | PR | 00659 |
| 150753 | ELBA RODRIGUEZ SANTIAGO | 14 CALLE PEDRO CARDONA | | | FLORIDA | PR | 00650 |
| 985107 | ELBA RODRIGUEZ SANTIAGO | PO BOX 611 | | | FLORIDA | PR | 00650-0611 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1818744 | ELBA ROSA GONZALEZ BERRIOS | BO VISTA ALEGRE | HC-01 BOX 7501 | | VILLALBA | PR | 00766 |
| 895150 | ELBA S SANTIAGO LUZUNARIS | PO BOX 1068 | | | PATILLAS | PR | 00723 |
| 1641550 | ELBA SANTANA CASTRO | 3150 CALLE TURPIAL, VILLA DEL CARMEN | | | PONCE | PR | 00716-2251 |
| 1995923 | ELBA SANTIAGO RODRIGUEZ | ARIZONA 8 # 17 | | | ARROYO | PR | 00714 |
| 1605112 | ELBA SERRA LARACUENTE | HC 01 BOX 2761 | | | JAYUYA | PR | 00664 |
| 2129697 | ELBA SISCO RODRIGUEZ | 3428 CALLE TROPICAL DEL VILLA CARMEN | | | PONCE | PR | 00716-2259 |
| 1875237 | ELBA SOCORRO FIGUEROA ORTIZ | D 9 CALLE 3 D-9 | | | GUAYAMA | PR | 00784 |
| 1753110 | ELBA SOSTRE MELENDEZ | ELBA SOSTRE MELENDEZ MAESTRA - RETIRADA DEPARTAMENTO DE EDUCACION - JUNTA DE RETIRO P.O. BOX 143583 | | | ARECIBO | PR | 00614 |
| 1753110 | ELBA SOSTRE MELENDEZ | P.O. BOX 143583 | | | ARECIBO | PR | 00614 |
| 2069360 | ELBA SOTO HERNANDEZ | APARTADO 291 | | | ALBONITO | PR | 00705 |
| 2069360 | ELBA SOTO HERNANDEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1701139 | ELBA VAZQUEZ ORTIZ | P.O.BOX 209 | | | OROCOVIS | PR | 00720 |
| 2126302 | ELBA VELEZ | DIRECTORA DE ESCUELA | DEPARTAMENTO DE EDUCACION PUBLICA DE PUERTO RICO | AVEBIDA KALAF | HATO REY | PR | 00919 |
| 2126302 | ELBA VELEZ | PO BOX 9011 | | | PONCE | PR | 00732-9011 |
| 895167 | ELBA VELEZ TORRES | BO EL SECO | 15 CALLE JUAN B LOJO | | MAYAGUEZ | PR | 00682 |
| 1819659 | ELBA Y SANTOS ORTIZ | HC 04 BOX 5484 | | | COAMO | PR | 00769 |
| 1997038 | ELBA Y. VELAZQUEZ TILO | PO BOX 1884 | | | MAYAGUEZ | PR | 00680-1884 |
| 1882927 | ELBA YAMIRA COLON NERY | P.O. BOX 3725 | | | CAROLINA | PR | 00984 |
| 1882927 | ELBA YAMIRA COLON NERY | VILLA CAROLINA | QUINONES B.24  # 45 | | CAROLINA | PR | 00985 |
| 1997111 | ELBA YASMIN VELAZQUEZ TILO | PO BOX 1884 | | | MAYAGUEZ | PR | 00680 |
| 2006960 | ELBA YAZMIN VELAZQUEZ TILO | PO BOX 1884 | | | MAYAGUEZ | PR | 00680 |
| 197234 | ELBA Z GONZALEZ COLON | URB LAS ALONDRAS | C15 CALLE 2 | | VILLALBA | PR | 00766-2308 |
| 1794100 | ELBA Z SANCHEZ RIVERA | CALLE 23 X 6 | INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 150783 | ELBA Z. ORTIZ CARABALLO | 719 BO. PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 1940098 | ELBERT A CAMARGO ORENJU | HC-4 BOX 11654 | | | YAUCO | PR | 00698 |
| 2012738 | ELBERT A. CAMARGO ORENGO | HC-4 BOX 11654 | | | YAUCO | PR | 00698 |
| 1994907 | ELBIA M GONZALEZ RAMIREZ | EXT JARDS. DE ARROYO, CALLE P-O 27 | | | ARROYO | PR | 00714 |
| 2092189 | ELBIA M. GONZALEZ RAMIREZ | EXT. JARDS DE ARROYO CALLE P-027 | | | ARROYO | PR | 00714 |
| 1808875 | ELBIA PAGAN IRIZARRY | URB. SAN TOMAS | CALLE LORENZO GARCIA A-21 | | PONCE | PR | 00716-8835 |
| 1685923 | ELDA D ATILANO COLÓN | LAS LOMAS C/24 SO # 1654 | | | SAN JUAN | PR | 00921 |
| 1685923 | ELDA D ATILANO COLÓN | PO BOX 31347 | | | SAN JUAN | PR | 00829-2347 |
| 1983581 | ELDA E VELEZ LEBRON | EL VIVERO | A 14 CALLE 3 | | GURABO | PR | 00778 |
| 1660466 | ELDA L. CONCEPTION PEREZ | URB. FLORAL PARK | 455 CALLE PADRE BERRIOS | | SAN JUAN | PR | 00917-3817 |
| 1748363 | ELDA L. PEREZ JIMENEZ | P.O. BOX 1055 | | | OROCOVIS | PR | 00720 |
| 1757068 | ELDA M. JURADO BRACERO | URB. SAN JOSE #320 | CALLE BRAVANTE | | SAN JUAN | PR | 00923 |
| 1567857 | ELDA M. PADILLA CANCEL | PO BOX 2975 | | | MAYAGUEZ | PR | 00681 |
| 1596199 | ELDA MEDINA HERNANDEZ | CALLE GRAN AUSUBO #408 | URB. CIUDAD JARDIN 3 | | TOA ALTA | PR | 00953 |
| 1726468 | ELDA MICAL ORTIZ PIMENTEL | RES. VILLA DEL CARIBE EDF.#11 APTO. 68 | | | PATILLAS | PR | 00723 |
| 1196584 | ELDA ORTIZ ROSARIO | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | GUAYANILLA | PR | 00656 |
| 2117281 | ELDA R PEREZ PIZZARO | PO BOX 141 | | | LOIZA | PR | 00772 |
| 2118631 | ELDA R. PEREZ PIZARRO | PO BOX 141 | | | LOIZA | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2029529 | ELDA TIRADO MORENO | HC 01 BOX 4195 | BO.PUNTAS RINCON | | RINCON | PR | 00677 |
| 2013460 | ELDA TIRADO MORENO | HC 01 BOX 4195 BO. PUNTAS | | | RINCON | PR | 00677 |
| 2036984 | ELDA TIRADO MORENO | HC 1 BOX 4195 | BO. PUNTAS | | RINCON | PR | 00677 |
| 895184 | ELDRA COLON CRUZ | PO BOX 950 | | | VILLALBA | PR | 00766 |
| 857673 | ELDRY LLOPEZ VEGA | VILLAS DEL TUREY | 41119 PASEO TUREY | | COTO LAUREL | PR | 00780-3201 |
| 1763866 | ELEACIN VAZQUEZ MORALES | 11152 GIRASOL CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 1783518 | ELEAZAR DIAZ CEPEDA | URB JARDINES DE PALMAREJO CALLE 8 J-16 SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 2004221 | ELEAZAR DIAZ CEPEDA | URB. JARDINES DE PALMAREJO | CALLE 8 J16 | SAN ISADRO | CANOVANAS | PR | 00729 |
| 2040409 | ELEAZAR RUIZ RODRIGUEZ | PO BOX 551 | CALLE #3 | | MAUNABO | PR | 00707 |
| 1998339 | ELEAZAR RUIZ RODRIGUEZ | PO BOX 551 | | | MAUNABO | PR | 00707 |
| 1997919 | ELEAZAR RUIZ RODRIGUEZ | PO BOX 551 | | | MANUNABO | PR | 00707 |
| 1997919 | ELEAZAR RUIZ RODRIGUEZ | PO BOX CALLE #3 | | | MUNABO | PR | 00707 |
| 985216 | ELEAZER MELENDEZ GONZALEZ | BO MOGOTE | 44 CALLE EVARISTO HERNANDEZ | | CAYEY | PR | 00736-3125 |
| 1657929 | ELENA ACEVEDO RIVERA | HC 1 BOX 3332 | | | ADJUNTAS | PR | 00601 |
| 2017531 | ELENA BAEZ NERIS | HC-30 BOX 31577 | | | SAN LORENZO | PR | 00754 |
| 1822603 | ELENA BERASTAIN SANES | G-2 GAUDI URB. QUINTAS DE MONSERRATE | | | PONCE | PR | 00730 |
| 1837157 | ELENA BERASTAIN SANES | G-2 GAUDI URB. QUINTAS MONSERRATE | | | PONCE | PR | 00730 |
| 1768922 | ELENA BERASTAIN SANES | G-2 GUADI URB. QUINTAS DE MONSERRATE | | | PONCE | PR | 00730 |
| 56283 | ELENA BORRERO SIBERON | URB. EL CORTIJO | K8 CALLE 13 | | BAYAMON | PR | 00956-5628 |
| 2119513 | ELENA CRUZ TORRES | HC-01 BOX 5068 OLLAS | | | SANTA ISABEL | PR | 00757 |
| 1981825 | ELENA DELGADO RODRIGUEZ | URB JUAN MENDOZA | #48 CALLE 5 | | NAGUABO | PR | 00718 |
| 1719360 | ELENA H. DE LA ROSA PEREZ | P.O. BOX 2017 PMB 416 | | | LAS PIEDRAS | PR | 00771 |
| 1734665 | ELENA HELEN DE LA ROSA PEREZ | PO BOX 2017 PMB 416 | | | LAS PIEDRAS | PR | 00771 |
| 1747312 | ELENA HELEN DE LA ROSA PÉREZ | PO BOX 2017 PMB 416 | | | LAS PIEDRAS | PR | 00771 |
| 1790210 | ELENA HERNANDEZ ESCALANTE | PO BOX 370015 | | | CAYEY | PR | 00737 |
| 1642055 | ELENA HERNANDEZ ORTIZ | 272 CALLE MADRID | URB DORAVILLE | | DORADO | PR | 00646 |
| 2008945 | ELENA LAMBOY MARTES | PMB 466 | P.O BOX 4956 | | CAGUAS | PR | 00725 |
| 797860 | ELENA LAMBOY MARTES | PMB 466 | P.O. BOX 4956 | | CAGUAS | PR | 00726 |
| 1196648 | ELENA LUNA COLON | VILLA CAROLINA 2439 | CALLE JOSE S QUINONES | | CAROLINA | PR | 00985 |
| 1750350 | ELENA M. ALFARO ORTEGA | URB. SANS SOUCI | L-9 CALLE 1 | | BAYAMON | PR | 00957 |
| 1723363 | ELENA M. LASSALLE VERA | 259 CALLE SEGUNDO FELICIANO | | | MOCA | PR | 00676 |
| 1999370 | ELENA MERCADO MERLE | BO. JACABOA, CARR. 3 R-758 | KOH9 | | PATILLAS | PR | 00723 |
| 1615268 | ELENA MERCADO QUIÑONES | P O BOX 831 | | | YAUCO | PR | 00698 |
| 1535169 | ELENA MIAGNOS GRAUDIEL RAMIREZ | PO BOX 370267 | | | CAYEY | PR | 00737 |
| 1701616 | ELENA NAZARIO RODRIGUEZ | URB. VILLAS DEL PRADO | CALLE IMPERIAL 848 | | JUANA DIAZ | PR | 00795 |
| 1747996 | ELENA OTERO RODRIGUEZ | P.O. BOX 5048 | | | VEGA ALTA | PR | 00692 |
| 1822488 | ELENA PEREZ CINTRON | HC 7 BOX 32014 | | | JUANA DIAZ | PR | 00795 |
| 1753427 | ELENA PEREZ GUZMAN | BO. VALENCIANO ABAJO HC 2 | BUZON 11186 | | JUNCOS | PR | 00777 |
| 1742748 | ELENA PEREZ GUZMAN | BO. VALENCIANO ABAJO HC 2 11186 | | | JUNCOS | PR | 00777 |
| 1970574 | ELENA PEREZ MORALES | CARR 198 KM 1.8 BO. CUBA SUR | | | JUNCOS | PR | 00777 |
| 1970574 | ELENA PEREZ MORALES | P.O. BOX 786 | | | JUNCOS | PR | 00777 |
| 2003743 | ELENA QUILES NIEVES | 101 URB. EL BASQUE CALLE LOS ROBLES | | | LAS MARIAS | PR | 00670 |
| 1654924 | ELENA QUINONES SANTIAGO | 1747 CALLE JULIO C. ARTEAGA VILLA GRILLASCO | | | PONCE | PR | 00717-0507 |
| 1655182 | ELENA QUINONES SANTIAGO | 1747 CALLE JULIO C. ARTEAQA | VILLA GRILLASCA | | PONCE | PR | 00717-0507 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 433 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728777 | ELENA RAMIREZ VASQUEZ | RR4 BOX 817 | | | BAYAMÓN | PR | 00956 |
| 1947001 | ELENA RAMIREZ VAZQUEZ | RR 4 BOX 817 | | | BAYAMON | PR | 00956 |
| 2160393 | ELENA RIVERA | HC 4 BOX 6336 | | | YABUCOA | PR | 00767 |
| 1529603 | ELENA RIVERA ARROYO | URB FAIR VIEW CALLE 10 M10 | | | SAN JUAN | PR | 00926 |
| 1909988 | ELENA RIVERA REYES | D-36 6 URB. SYLVIA | | | COROZAL | PR | 00783 |
| 1660175 | ELENA SANCHEZ VEGA | CARRETERA 181 | RAMAL 9933 | KM 0.8 BO. JAGUAR | GURABO | PR | 00778 |
| 1734762 | ELENA SANCHEZ VEGA | CARRETERA 181 RAMAL 9933 KM 0.8 | | | GURABO | PR | 00778 |
| 2028363 | ELENA SANCHEZ-PEREIRA | P.O. BOX 673 | | | ANASCO | PR | 00610 |
| 2029811 | ELENA SANTIAGO CENTRON | 49 D | | | JUANA DIAZ | PR | 00795 |
| 1838165 | ELENA TORO PEREZ | CARR. 344 KM12 HC-2 BOX 8986 | | | HORMIGNEIOS | PR | 00660 |
| 1585418 | ELENA TORRES MUNIZ | HC 03 BOX 11040 | | | JUANA DIAZ | PR | 00795-9505 |
| 2025705 | ELENA V PORTUONDO MOSEALENNO | #990 MANILA | PO BOX 31335 | | SAN JUAN | PR | 00925 |
| 1983709 | ELENA V. PORTUONDO MOSCALENDO | 990 MANILA | | | SAN JUAN | PR | 00925 |
| 1983709 | ELENA V. PORTUONDO MOSCALENDO | PO BOX 313335 | | | SAN JUAN | PR | 00929-2335 |
| 1949131 | ELENA V. PORTUONDO MOSCALENRO | 990 MANILA | | | SAN JUAN | PR | 00925 |
| 1949131 | ELENA V. PORTUONDO MOSCALENRO | PO BOX 31335 | | | SAN JUAN | PR | 00929-2335 |
| 1985247 | ELENA V. PORTUONDO MOSRALENMO | 990 MANILA | | | SAN JUAN | PR | 00929 |
| 1985247 | ELENA V. PORTUONDO MOSRALENRO | PO BOX 31335 | | | SAN JUAN | PR | 00929-2535 |
| 1992354 | ELENA VICTORIA PORTUONDO MOSRALENCO | 990 CALLE MANILA | | | SAN JUAN | PR | 00925 |
| 1992354 | ELENA VICTORIA PORTUONDO MOSRALENCO | PO BOX 31335 | | | SAN JUAN | PR | 00929-2335 |
| 1196694 | ELENIA ACOSTA DESSUS | URB DEL CARMEN | 26 CALLE 2 | | JUANA DIAZ | PR | 00795 |
| 1604683 | ELENIA ACOSTA DESSUS | URB. DEL CARMEN C-2 #26 | | | JUANA DIAZ | PR | 00795 |
| 1564380 | ELENIA MORALES RODRIGUEZ | P.O. BOX 1438 | | | GUAYAMA | PR | 00785 |
| 2132491 | ELENITH RIVERA RODRIGUEZ | K4 CALLE 2 URB. MONTERREY | | | COROZAL | PR | 00783 |
| 396363 | ELEONIDAS PAULA MOTA | URB LOS DOMINICOS | C55 CALLE SANTO DOMINGO | | BAYAMON | PR | 00957 |
| 1795313 | ELEONOR RIVERA RAMOS | CALLE DIAMANTE 17 | URB. VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1795313 | ELEONOR RIVERA RAMOS | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | SAN JUAN | PR | 00908 |
| 1901277 | ELEUTENA GONZALEZ RODRIGUEZ | HC 64 BOX 7887 | | | PATILLAS | PR | 00723 |
| 2102592 | ELEUTERIA MARTINEZ RODRIGUEZ | URB. MANSIONES C-2 BUZOI 3 | | | SABANA GRANDE | PR | 00637 |
| 2113433 | ELEUTERIA MARTINEZ RODRIGUEZ | URB. MANSIONES C-2 BUZON 3 | | | SABANA GRANDE | PR | 00637 |
| 1555091 | ELEUTERIA SALAS HERNANDEZ | 539 CALLE TURGUESA | | | MOCA | PR | 00676-5461 |
| 2148163 | ELEUTERIO RODRIGUEZ SANCHEZ | HC-02 BOX 9848 | | | JUANA DIAZ | PR | 00795 |
| 1763733 | ELEUTERIO RUIZ TORRES | HC 61 BOX 5275 | | | AGUADA | PR | 00602 |
| 1741069 | ELEYDA NIEVES RUIZ | PLAZA II RIO CRISTAL | RB -25 | | TRUJILLO ALTO | PR | 00976 |
| 2008858 | ELEYDIE ROSADO RUIZ | PANCELA 437, CALLE 19 | SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 1780227 | ELEYDIE ROSADO RUIZ | PARCELA 437 CALLE 19 SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 985481 | ELFREN COLON RODRIGUEZ | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 103 | | SAN JUAN | PR | 00926-5634 |
| 2050119 | ELFRIDA GARCIA TORO | PO BOX 683 | | | SABANA GRANDE | PR | 00637 |
| 1854356 | ELFRIDA GASTALITURRI NEGRON | 256 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 |
| 1538282 | ELFRIDA PINEIRO FIGUEROA | HEAD START & EARLY HEAD START MUNICIPIO DE ISABELA | ASISTENTE DE MAESTRA | URBANIZACION LAMELA ACERINA #117 | ISABELA | PR | 00662 |
| 1538282 | ELFRIDA PINEIRO FIGUEROA | PO BOX 389 | | | ISABELA | PR | 00662 |
| 2011963 | ELGA BLASINI BRITO | D-3 CALLE DIANA SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1997469 | ELGA E. MORALES NEGRON | 112 GUILLERMO ESTEVES | | | JAYUYA | PR | 00664-0078 |
| 1997469 | ELGA E. MORALES NEGRON | ELGA E.M. MORALES NEGRON | PO BOX 78 | | JAYUYA | PR | 00664-0078 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1802391 | ELGA I MATTEI SAEZ | URB CAMPO ALEGRE | F2 CALLE LAUREL | | BAYAMON | PR | 00956 |
| 1196738 | ELGA M. RIVERA CINTRON | HC 7 BOX 5214 | | | JUANA DIAZ | PR | 00795-9735 |
| 1906397 | ELGA MARTINEZ MONTALVO | ALTURAS SE SAN JOSE | DO 23 CALLE 21 | | SABANA GRANDE | PR | 00637 |
| 1863036 | ELGA ROSS VALEDON | BOX 8334 CARR. 484 | | | QUEBRADILLAS | PR | 00678 |
| 2130518 | ELGA SANTOS ORTEGA | K-5 4 URB SANTA MONICA | | | BAYAMON | PR | 00957 |
| 1977633 | ELI ALBAET TORRES SOTO | HC 7 BOX 70544 | | | SAN SEBASTIAN | PR | 00685 |
| 1942571 | ELI CORREA IRIZARRY | HC-01 BOX 7254 | | | GUAYANILLA | PR | 00656 |
| 1942571 | ELI CORREA IRIZARRY | HC-02 BOX 7254 | CR 377 KM 4.8 | | GUAYANILLA | PR | 00656 |
| 1621090 | ELI D BONILLA DIAZ | HC-02 BOX 7979 | | | GUAYANILLA | PR | 00656 |
| 1965149 | ELI E. RODRIGUEZ MERCADO | HC 02 BOX 7999 | | | GUAYANILLA | PR | 00656 |
| 1713215 | ELI I DAVILA GONZALEZ | 79 CALLE TOMAS C MADURO | | | JUANA DIAZ | PR | 00795 |
| 1637961 | ELI JOSUE RODRIGUEZ PASTRANA | 527 CALLE EXTENSION SUR | | | DORADO | PR | 00646 |
| 1743762 | ELI JOSUE RODRIGUEZ PASTRANA | 527 CALLE EXTESION SUR | | | DORADO | PR | 00646 |
| 2144453 | ELI LOPEZ PADILLA | HC 01 BOX 6224 | | | SANTA ISABEL | PR | 00757 |
| 2108079 | ELI M. QUINONES LOPEZ | 354 SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 |
| 1753136 | ELI MICHELLE ANDERSEN | PO BOX 851 | | | BARCELONETA | PR | 00617 |
| 1606879 | ELI R. ROSA MARCANO | CALLE 3 C-21 URB. MYRLENA | | | CAGUAS | PR | 00725 |
| 1196771 | ELI S. ALOMAR COLON | BOX 1080 | | | SALINAS | PR | 00751 |
| 1895047 | ELI S. ENCARNACION LOPEZ | PO BOX #5368 | | | CAGUAS | PR | 00726-5368 |
| 1769014 | ELI S. ORTIZ AYALA | URB. TOAL ALTA HEIGHTS 0-32 CALLE 19 | | | TOA ALTA | PR | 00953 |
| 821765 | ELI S. SANCHEZ DE JESUS | ALTURAS DE VILLA DEL REY | C - 11 CALLE 28 | | CAGUAS | PR | 00727 |
| 1938993 | ELI SAMUEL ENCARNACION LOPEZ | P.O. BOX #5368 | | | CAGUAS | PR | 00726-5368 |
| 2092156 | ELI SAMUEL SANCHEZ DE JESUS | C-11 CALLE 28 | VILLA DEL REY 5 | | CAGUAS | PR | 00727 |
| 1738656 | ELI SAMUEL SANCHEZ DE JESUS | C-11, CALLE 29 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1740565 | ELI SAMUEL SANCHEZ DE JESUS | CALE 28 C-11 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1746720 | ELI SAMUEL SANCHEZ DE JESUS | CALLE 28, C-11, VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1970336 | ELIA A. SUAREZ MOLINA | PMB 237-1575 AVE | MUNOZ RIVERA | | PONCE | PR | 00717 |
| 1724515 | ELIA CASTAÑON RODRIGUEZ | PO BOX 603 | | | GUANICA | PR | 00653 |
| 2073603 | ELIA DORIS CASTILLO CRUZ | J-93 CALLE MARMOL | | | SAN GERMAN | PR | 00683 |
| 1671610 | ELIA E AVILES BLANCO | APT. 801 CARR.190 FONTANA TOWERS | | | CAROLINA | PR | 00982 |
| 1588853 | ELIA E GONZALEZ ARROYO | CALLE PONTEVEDRA 2618 | JARDINES FAGOT | | PONCE | PR | 00716 |
| 1747468 | ELIA E MONGES JIMENEZ | PO BOX 3001, DEPTO. 128 | | | RIO GRANDE | PR | 00745 |
| 1785468 | ELIA E. OYOLA SANTIAGO | HC 01 BOX 7416 | | | AGUAS BUENAS | PR | 00703 |
| 1635062 | ELIA E. SANTIAGO ROSA | HC 2 BOX 123340 | | | MOCA | PR | 00676 |
| 2051706 | ELIA E. WALKER VELAZQUEZ | 75 JUNIN ST. COND PUERTO DE SOL | APT 611 | | SAN JUAN | PR | 00926 |
| 2063506 | ELIA I. NEGRON APONTE | 262 CALLE EMANUEL | | | JUANA DIAZ | PR | 00795 |
| 1645281 | ELIA I. NEGRON APONTE | 262 EMANUEL | | | JUANA DIAZ | PR | 00795 |
| 1813544 | ELIA I. VELÁZQUEZ HERNANDEZ | PO BOX 9631 | | | CIDRA | PR | 00739 |
| 1753145 | ELIA I. VELÁZQUEZ HERNÁNDEZ | P.O BOX 9631 | | | CIDRA | PR | 00739 |
| 1845768 | ELIA ILIANA ACOSTA ALMODOVAR | HC 01 BOX 6751 | | | SAN GERMAN | PR | 00683 |
| 2041725 | ELIA IRIS SANTIAGO CASTRO | APARTADO 204 | | | PENUELAS | PR | 00624 |
| 1795443 | ELIA IRIS SANTIAGO CASTRO | APDO. 204 | | | PENUELAS | PR | 00624 |
| 2027967 | ELIA MARIA HERNANDEZ MARTINEZ | BO. CERRO GORDO | P.O. BOX 652 | | VILLALBA | PR | 00766 |
| 1996909 | ELIA MARIA QUILES SANTIAGO | URB. COSTA SUR A1 CALLE BRISAS DEL MAR | | | YAUCO | PR | 00698 |
| 2012377 | ELIA MATEO REYES | HC 1 BOX 14913 | | | COAMO | PR | 00769 |
| 1947973 | ELIA MONTALVO FLORES | APARTADO 101 | | | SAN GERMAN | PR | 00683 |
| 1979264 | ELIA N. RUBERO SANTIAGO | P.O. BOX 627 | | | OROCOVIS | PR | 00720 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 435 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1884960 | ELIA NAZARIO FLORES | 146 CALLE G. URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 2044602 | ELIA R. MARTINEZ FLORES | #181 CALLE JOSE DEL RIO B.TORRECILLAS | | | MOROVIS | PR | 00687 |
| 1880446 | ELIA ROMAN RUIZ | R8 18 URF ALTA VISTA | | | PONCE | PR | 00716-4278 |
| 2061183 | ELIA ROSA VEGA VELEZ | PO BOX 1738 | | | YAUCO | PR | 00698 |
| 1718995 | ELIADA MENDEZ TORRES | 2439 OAK MILL DR. | | | KISSIMMEE | FL | 34744 |
| 1196827 | ELIAS AGUEDA RIOS | PO BOX 508 | | | FLORIDA | PR | 00650-0508 |
| 1528986 | ELIAS AGUEDA RIOS | PO BOX 508 | | | FLORIDA | PR | 00650-508 |
| 1525375 | ELIAS AGUEDA RIOS | PO BOX 5085 | | | FLORIDA | PR | 00650-508 |
| 2141346 | ELIAS CARRILLO GUZMAN | HC 6 BOX 4332 | | | COTO LAUREL | PR | 00780 |
| 1461538 | ELIAS CASTRO RIVERA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1461538 | ELIAS CASTRO RIVERA | RES. MANUEL A. PEREZ | EDIF G-3 | APT 28 | RIO PIEDRAS | PR | 00923 |
| 127034 | ELIAS DE JESUS CONDE | HC 22 BOX 8574 | | | JUNCOS | PR | 00777 |
| 1728580 | ELIAS HERNANDEZ AYALA | 479 RIVERSIDE DR | | | LAWRENCE | MA | 01840 |
| 1956947 | ELIAS LAMA | P.O. BOX 370736 | | | CAYEY | PR | 00736 |
| 1652905 | ELIAS LOPEZ ROMAN | PO BOX 1584 | | | ARECIBO | PR | 00613-1584 |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | PO BOX 1584 | | | ARECIBO | PR | 00613 |
| 2108037 | ELIAS MAISONET TOSADO | CC-20 CALLE 15 | | | GURABO | PR | 00778 |
| 1600763 | ELIAS MENDEZ CUEVAS | HC 1 BOX 3919 | | | LAS MANAS | PR | 00670 |
| 1600763 | ELIAS MENDEZ CUEVAS | HC BOX 43919 | | | LAS MANAS | PR | 00670 |
| 1811190 | ELIAS PADUA CUEVAS | HC 01 BOX 3068 | | | ADJUNTAS | PR | 00601 |
| 151183 | ELIAS RIVERA DIAZ | PO BOX 21 | | | AGUIRRE | PR | 00704 |
| 1977996 | ELIAS SANTIAGO CORREA | A-3 C/ MARIA CASADO URB. LAS VEGAS | | | CANOVANAS | PR | 00729 |
| 2078115 | ELIAS SANTIAGO CORREA | A-3 CALLE MARIA CASADO | URB. LAS VEGAS | | CANOVANAS | PR | 00729 |
| 985628 | ELIAS SANTIAGO SANTIAGO | HC 1 BOX 8199 | | | PENUELAS | PR | 00624-9767 |
| 1674735 | ELIAS SERRANO CORDERO | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1196896 | ELIAS SERRANO CORDERO | HC-1 BOX 5094 | | | CAMUY | PR | 00627 |
| 985635 | ELIAS VILLEGAS BAEZ | HC 6 BOX 10214 | | | GUAYNABO | PR | 00971-8504 |
| 1697212 | ELIAT SOÉ GARCÍA CORREA | URB. JARDINES DE DORADO | CALLE GARDENIA G-4 | | DORADO | PR | 00646 |
| 1586221 | ELIAZAR CRUZ RODRIGUEZ | 1672 SOUTHSIDE DR | | | ONEONTA | NY | 13820-2281 |
| 1678940 | ELIAZAR SILVA CUEVAS | URB. COSTA SUR | CALLE MIRAMAR F-9 | | YAUCO | PR | 00698 |
| 1758342 | ELIAZIB RIVERA FLORES | A-14 CALLE TURQUESA | URB. LA PLATA | | CAYEY | PR | 00736 |
| 1616846 | ELIBEL ORTIZ BERRIOS | HC 71 BOX 2160 | | | NARANJITO | PR | 00719 |
| 985638 | ELIBERTO COLON BURGOS | A24 COLINAS DE COAMO | | | COAMO | PR | 00769-2357 |
| 1743673 | ELIDA HERNANDEZ RIVERA | HC02 BOX 8184 | | | JAYUYA | PR | 00664 |
| 2090810 | ELIDA L VALLE PEREZ | CALLE SAN NARCISO #260 | | | AGUADA | PR | 00602 |
| 2124946 | ELIDA M. ROMAN RIVERA | P.O. BOX 1 | | | ADJUNTAS | PR | 00601 |
| 1883140 | ELIDA MARGARITA GARCIA SANTIAGO | 5-96B BARRIADA MARIN | | | GUAYAMA | PR | 00784 |
| 2041812 | ELIDA MARGARITA GARCIA SANTIAGO | 96 B CALLE 5 BARRIADA MARIN | | | GUAYAMA | PR | 00784 |
| 1859459 | ELIDA MARGARITA GARCIA SANTIAGO | 96B CALLE 5 | BDA. MARIN | | GUAYAMA | PR | 00784 |
| 1963762 | ÉLIDA MARGARITA GARCIA SANTIAGO | 5-96B BARRIADA MARÍN | | | GUAYAMA | PR | 00784 |
| 1916881 | ELIDA NEGRON VAZQUEZ | 890 CALLE ESPADA | | | ENSENADA | PR | 00647 |
| 895332 | ELIDA ROMERO ROBLES | 274 CALLE CANALS | APT 804 | | SAN JUAN | PR | 00907 |
| 895332 | ELIDA ROMERO ROBLES | PO BOX 9022476 | | | SAN JUAN | PR | 00902 |
| 1999420 | ELIDA SANTANA COLON | 72 JARDIN DE ORGUIDEAS | URB. JARDINES DE U.B. | | VEGA BAJA | PR | 00693 |
| 1918596 | ELIDA TORRES COLON | APARTADO 850 | | | VILLALBA | PR | 00766 |
| 1890802 | ELIDA TORRES SANTIAGO | HC-3 BOX 14855 | | | YAUCO | PR | 00698 |
| 1822896 | ELIDES COLON PEREZ | HC 01 BOX 7815 | | | VILLABRA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1993959 | ELIDES COLON PEREZ | HC-01 BOX 7815 | | | VILLALBA | PR | 00766 |
| 1801650 | ELIDES DE JESUS COLON | BO VOCAS SECTOR: VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 1841339 | ELIDES DE JESUS COLON | HC 1 BOX 7530 | BO. VACAS SECTOR VISTA ALEGRE | | VILLALBA | PR | 00766 |
| 1830290 | ELIDES DE JESUS COLON | HC 1 BOX 7530 | | | VILLALBA | PR | 00766 |
| 1917942 | ELIDIA GARCIA ROMERO | CALLE DEL PARQUE EE14 | | | BAYAMON | PR | 00961 |
| 1791476 | ELIDIA NIEVES RIVERA | HC5 BOX 58677 | | | HATILLO | PR | 00659 |
| 1626541 | ELIDIA PEREZ REYES | HC 01 BOX 4667 | | | UTUADO | PR | 00641 |
| 2005800 | ELIDIA PRIETO MARTINEZ | HC01 BOX 3908 | | | LARES | PR | 00669 |
| 2005800 | ELIDIA PRIETO MARTINEZ | HC02 BOX 3908 | | | LARES | PR | 00669 |
| 2084713 | ELIDUVINO VARGAS RAMOS | HC-03 BOX 17471 | | | COAMO | PR | 00769 |
| 2093130 | ELIE MINET RODRIGUEZ VALLS | RR-1 BOX 11148 | BO SABANA | | OROCORIS | PR | 00730 |
| 2064133 | ELIE MINET RODRIGUEZ VELEZ | RR-1 BOX 11148 BO. SABANA | | | OROCOVIS | PR | 00720 |
| 2097026 | ELIE MINET RODRIGUEZ VELLEZ | RR 01 BOX 11148 | | | OROCOVIS | PR | 00720 |
| 1898876 | ELIEL L. DE JESUS AYALA | I-311 CALLE MUNOZ RIVERA | | | CAROLINA | PR | 00985 |
| 1660598 | ELIEL MANGUAL GONZALEZ | URB. LOS ROBLES CALLE CEDRO #179 | | | MOCA | PR | 00676 |
| 1604487 | ELIEL MANQUAL GONZALES | URB LOS ROBLES | CALLE CEDRO 179 | | MOCA | PR | 00676 |
| 1196954 | ELIEL PLAZA RIVERA | HC 02 BOX 6648 ADJUNTAS VEGAS ARRIBA | | | ADJUNTAS | PR | 00601 |
| 1547250 | ELIESER NIEVES HERNANDEZ | 12 URB LIRIOS DEL VALLE E21 | | | ANASCO | PR | 00610-9886 |
| 1555285 | ELIESER NIEVES HERNANDEZ | 12 URB. LIRIOS DEL VALLE E21 | | | ANASCO | PR | 00610 |
| 1555903 | ELIESER NIEVES HERNANDEZ | 12 URB. LIVIOS DEL VALLE E21 | | | ANASCO | PR | 00610 |
| 1548046 | ELIESER NIEVES HERUAUDEZ | 12 URB. LIRIOS DEL VALLE E21 | | | ANASCO | PR | 00610 |
| 1685914 | ELIEZER A. ROMAN PAGAN | AN-10 CALLE 41 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1717119 | ELIEZER A. ROMÁN PAGÁN | AN-10 CALLE 41 | URB. SANTA JUANITA | | BAYAMÓN | PR | 00956 |
| 2145700 | ELIEZER AVILES PADILLA | HC 01 BOX 3721 | | | SALINAS | PR | 00751 |
| 1660254 | ELIEZER COLON RIVERA | PO BOX 123 | | | CIDRA | PR | 00739 |
| 151343 | ELIEZER COSME GONZALEZ | #104 #6 BARRIO PIEDRA AGUZA | | | JUANA DIAZ | PR | 00795 |
| 2118162 | ELIEZER COSME GONZALEZ | #104 C/6 | | | JUANA DIAZ | PR | 00795 |
| 2085418 | ELIEZER COSME GONZALEZ | DEPARAMENTO DE SEGUNDAD Y PROTECCION | #104 #6 BARRIO PIEDRA AGUZA | | JUANA DIAZ | PR | 00795 |
| 2118162 | ELIEZER COSME GONZALEZ | HC 05 BOX 5895 | | | JUANA DIAZ | PR | 00795 |
| 151343 | ELIEZER COSME GONZALEZ | HC-5 BOX 5895 | | | JUANA DIAZ | PR | 00795 |
| 2085418 | ELIEZER COSME GONZALEZ | HC-5 BOX 5895 | | | JUAN DIAZ | PR | 00795 |
| 1455678 | ELIEZER DE LA PAZ COTTO | HC 02 BOX 10064 | | | GUAYNABO | PR | 00971 |
| 1455678 | ELIEZER DE LA PAZ COTTO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2045633 | ELIEZER HERNANDEZ NIEVES | HC 01 BOX 5761 | | | CAYEY | PR | 00627 |
| 2125342 | ELIEZER LISBOA MORALES | PMB-1539, CALLE PARIS 243 | | | SAN JUAN | PR | 00917 |
| 1582641 | ELIEZER LUGO MATOS | HC 37 BOX 8336 | | | GUANICA | PR | 00653 |
| 1586718 | ELIEZER LUGO MATOS | HC38 BOX 8336 | | | GUANICA | PR | 00653 |
| 1197043 | ELIEZER M SANTOS NIEVES | HC 2 BOX 6507 | | | GUAYANILLA | PR | 00656 |
| 1734089 | ELIEZER MALDONADO CRUZ | URB. JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | RIO GRANDE | PR | 00745 |
| 1609478 | ELIEZER MARRERO ROSARIO | 2B10 CALLE 12 | URB. LA PROVIDENCIA | | TOA BAJA | PR | 00953-4627 |
| 1997624 | ELIEZER MATOS GUZMAN | 8207 SECT VENDRELL | | | UTUADO | PR | 00641 |
| 1197050 | ELIEZER MATOS GUZMAN | 8207 SECTOR VENDREL | | | UTUADO | PR | 00641 |
| 2082508 | ELIEZER MATOS GUZMAN | 8207 SECTOR VENDRELL | | | UTUADO | PR | 00641 |
| 1997624 | ELIEZER MATOS GUZMAN | HC-04 BOX 13856 | | | ARECIBIO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2100054 | ELIEZER MEDINA HUERTAS | EXT VILLA PARAISO | CALLE TEMOR 1905 | | PONCE | PR | 00728 |
| 1980372 | ELIEZER MILAN TORRES | HC 7 BOX 38665 | | | AGUADILLA | PR | 00690 |
| 1890591 | ELIEZER MORALES SANCHEZ | HC-01 BOX 5376 | | | SALINAS | PR | 00751 |
| 1990457 | ELIEZER NIEVES ORTIZ | PO BOX 53 | | | COMERIO | PR | 00782 |
| 985721 | ELIEZER PAGAN ALVARADO | JARD DEL CARIBE | 2B10 CALLE 54 | | PONCE | PR | 00728-2658 |
| 1751078 | ELIEZER PEREZ CARDONA | 12 RUTA 474 | | | ISABELA | PR | 00662 |
| 1677952 | ELIEZER PEREZ ORTIZ | BO. FARALLON 27506 CALLE RAMON RIVERA | | | CAYEY | PR | 00736 |
| 1747484 | ELIEZER PLAZA RODRIGUEZ | HC 61 BOX 35031 | CARR.411 BO. INTERIOR GUAYABO | | AGUADA | PR | 00602-9557 |
| 1750276 | ELIEZER PLAZA RODRIGUEZ | HC 61 BOX 35031 | | | AGUADA | PR | 00602-9557 |
| 1197076 | ELIEZER PRATT RUIZ | HC 5 BOX 55112 | | | MAYAGUEZ | PR | 00680 |
| 151392 | ELIEZER PRATTS RUIZ | HC 5 BOX 55112 | | | MAYAGUEZ | PR | 00680 |
| 857679 | ELIEZER REYES ACEVEDO | BOX 282 | | | LARES | PR | 00669 |
| 1918326 | ELIEZER REYES ACEVEDO | PO BOX 282 | | | LARES | PR | 00669 |
| 1885940 | ELIEZER RIVERA BALAY | SECTOR VILLA POMPENE | 2174 CAMARON | | PONCE | PR | 00716 |
| 1733452 | ELIEZER RIVERA OROPEZA | RR 3 BOX 9434 | | | TOA ALTA | PR | 00953 |
| 1571559 | ELIEZER RIVERA TORRES | P.O. BOX 664 | | | BENUELOS | PR | 00624 |
| 1468223 | ELIEZER ROBLES GARCÍA | HC 4 BOX 4220 | BO PASTO SECO | | LAS PIEDRAS | PR | 00771 |
| 1816097 | ELIEZER RODRIGUEZ MEDINA | 8179 OMAHA CIRCLE | | | SPRING HILL | FL | 34606 |
| 1585335 | ELIEZER RODRIQUEZ AGOSTO | PO BOX 1787 | | | LAS PIERDAS | PR | 00771 |
| 1971799 | ELIEZER ROLON SOLIVAN | PO BOX 485 | | | GUAYAMA | PR | 00785 |
| 1610830 | ELIEZER ROMAN LUGO | PO BOX 560214 | | | GUAYANILLA | PR | 00656 |
| 1964401 | ELIEZER ROMAN PAGAN | AN-10 CALLE 41 URB. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1964785 | ELIEZER ROMAN PAGAN | CALLE CARRION MADURO #188 INTERIOR | BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 1946256 | ELIEZER ROMAN PAGAN | URB. SANTA JUANITA | AN-10 CALLE 41 | | BAYAMON | PR | 00956 |
| 1964785 | ELIEZER ROMAN PAGAN | URB. SANTA JUANITA | AN-10 CALLE 41 | | BAYMON | PR | 00956 |
| 895386 | ELIEZER ROSARIO GERENA | 42 AVE CEIBA | | | CEIBA | PR | 00735 |
| 895386 | ELIEZER ROSARIO GERENA | CALLE JORGE BIRD LEON #68 | | | FAJARDO | PR | 00738 |
| 1462583 | ELIEZER SERRANO RIVERA | COND. PARQUE LOS MONACILLOS 1800C/SANGREGORIO | | | SAN JUAN | PR | 00921 |
| 1462583 | ELIEZER SERRANO RIVERA | METROPOLITAN BUS AUTHORITY. | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1197120 | ELIEZER TORRES AMADOR | HC 67 BOX 16519 | | | FAJARDO | PR | 00738 |
| 1671612 | ELIEZER TORRES CRUZ | HC 02 BOX 10238 | | | JUNCOS | PR | 00777 |
| 1632161 | ELIEZER TORRES CRUZ | HC-02 BOX 10238 | | | JUNCOS | PR | 00777-9604 |
| 1197127 | ELIEZER VARGAS DE JESUS | URB CIUDAD REAL | 614 CALLE ASIS | | VEGA BAJA | PR | 00693 |
| 576321 | ELIEZER VEGA REYES | DIEGO LEDDE | PO BOX 891,GUAYAMA | | GUAYAMA | PR | 00785 |
| 576321 | ELIEZER VEGA REYES | DIEGO M. LEDEE | APTDO 891 | | GUAYAMA | PR | 00785 |
| 985747 | ELIEZER VEGA SOTO | PO BOX 1617 | | | AGUADA | PR | 00602 |
| 2105918 | ELIEZER VELEZ GONZALEZ | HC 03 BOX 17265 | | | UTUADO | PR | 00641 |
| 1197135 | ELIEZER ZAYAS SANTIAGO | P.O. BOX 948 | | | COAMO | PR | 00769 |
| 1197135 | ELIEZER ZAYAS SANTIAGO | URB JDNS DE SANTA ANA | D16 CALLE 5 | | COAMO | PR | 00769 |
| 895393 | ELIFAZ PINTO SANTIAGO | PO BOX 1704 | | | CANOVANAS | PR | 00729 |
| 1329173 | ELIGIA ORTIZ MARTINEZ | PO BOX 1958 | | | YAUCO | PR | 00698 |
| 1870140 | ELIGIA SANTIAGO IRIZARRY | URB VILLAS DEL PRADO | CALLE LAS OLAS 307 | | JUANA DIAZ | PR | 00795 |
| 1887320 | ELIGIA SANTIAGO IRIZARRY | URB.VILLAS DEL PRADO 307 | LAS OLAS | | JUANA DIAZ | PR | 00795 |
| 1887320 | ELIGIA SANTIAGO IRIZARRY | URB.VILLAS DEL PRADO 707 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 839791 | ELIGIO CUBA MENDEZ | HC-01 BOX 4857 | | | CAMUY | PR | 00627 |
| 1892827 | ELIGIO PAGAN PEREZ | BO. QUEBIODA HONDA CARR 381 | | | GUAYANILLA | PR | 00656 |
| 1909979 | ELIGIO PAGAN PEREZ | BO. QUEBRADA HONDA CARR 381 | | | GUAYANILLA | PR | 00656 |
| 1909979 | ELIGIO PAGAN PEREZ | HC 01 B2 6948 | | | GUAYANILLA | PR | 00656 |
| 1892827 | ELIGIO PAGAN PEREZ | HC01 B2B948 | | | GUAGANILLA | PR | 00656 |
| 1753103 | ELIGIO RUIZ RAMIREZ | BALCONES MONTE REAL APT 401A | | | CAROLINA | PR | 00987 |
| 1753103 | ELIGIO RUIZ RAMIREZ | ELIGIO RUIZ- RAMIREZ INSPECTOR JUEGOS DE AZAR PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1971442 | ELIHISABEL VEGA BAHAMUNDI | URB EL PEDREGAL | 161 CALLE ZAFRA | | SAN GERMAN | PR | 00683-8529 |
| 1726744 | ELIHU SANTOS SANTANA | CONCEPCION ROSADO, MARIA D | HC46 BOX 6152 | | DORADO | PR | 00646-9632 |
| 1737753 | ELIHU SANTOS SANTANA | P.O. BOX 3601 | | | BAYAMON | PR | 00958 |
| 2129326 | ELIHU SHARON GONZALEZ | REPARTO DAGUEY CALLE 4 F 13 | | | ANASCO | PR | 00610 |
| 2129326 | ELIHU SHARON GONZALEZ | RR5 BOX 86 | | | ANASCO | PR | 00610 |
| 1197160 | ELIKA IRIZARRY OTERO | 7 REPARTO RUBEN MDS | | | MAYAGUEZ | PR | 00680 |
| 1197163 | ELIKA SANCHEZ RIVERA | URB JARDINES DE CAPARR | CALLE 19 N-9 | | BAYAMON | PR | 00959 |
| 1575391 | ELIMELEC SANTANA RODRÍGUEZ | HC 1 BOX 1001 | | | NAGUABO | PR | 00718-9124 |
| 2069089 | ELINA BENEDETTY ROSARIO | PO BOX 3305 | | | AGUADILLA | PR | 00605 |
| 1648399 | ELINA MENDOZA SOTO | AVE. EMILIO FAGOT EXT. | SANTA TERESITA 3215 | | PONCE | PR | 00730 |
| 2009620 | ELINALDO QUINONES PEREZ | URB SAN LORENZO VALLEY | 118 CALLE FLAMBOYAN | | SAN LORENZO | PR | 00754 |
| 1667793 | ELINALDO QUINONES PEREZ | URB. SAN LORENZO VALLEY | C/FLAMBOYAN 118 | | SAN LORENZO | PR | 00754 |
| 1761182 | ELINALDO QUIÑONES PÉREZ | URB. SAN LORENZO VALLEY C/ FLAMBOYAN 118 | | | SAN LORENZO | PR | 00754 |
| 1606764 | ELINET ROSA MERCADO | HC-5 BOX 6049 | SUMIDERO | | AGUAS BUENAS | PR | 00703-9701 |
| 1495647 | ELINETT OTERO GASCOT | PO BOX 193608 | | | SAN JUAN | PR | 00919 |
| 2022866 | ELIO FIGUEROA RIVERA | VILLA CAROLINA 196-36 | CALLE 529 | | CAROLINA | PR | 00985 |
| 1484111 | ELIO MORCIGLIO RIVERA | HC 38 BOX 8735 | | | GUINEA | PR | 00653 |
| 1622215 | ELIO ORTIZ CRUZ | HC 02 BOX 8154 | | | JAYUYA | PR | 00664 |
| 1591523 | ELIO ORYIZ CRUZ | HC 02 BOX 8154 | | | JAYUYA | PR | 00664 |
| 133302 | ELIONEL DELGADO MORALES | URB. DIPLO 108 | CALLE FLAMBOYAN # A-8 | | NAGUABO | PR | 00718 |
| 1868879 | ELIOSCAR PEREZ RAMIREZ | # F-5 PISCIS CAMPO ALEGRE | | | PONCE | PR | 00716 |
| 1592893 | ELIOSET MALDONADO ORTIZ | APARTADO 931 | | | VILLALBA | PR | 00766 |
| 1197212 | ELIOSET MALDONADO ORTIZ | PO BOX 931 | | | VILLALBA | PR | 00766 |
| 2120162 | ELIOT CARABALLO CARABALLO | CALLE TULIPAN AC 9 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00986 |
| 1620741 | ELIOT OJEDA | DEPARTAMENTO DE EDUCACION | SAN JORGE 248 APARTAMENTO 6-B | | SAN JUAN | PR | 00912 |
| 1609553 | ELIOT OJEDA | SAN JORGE 248 6-B | | | SAN JUAN | PR | 00912 |
| 151511 | ELIOT VERA ALMA | URB ESTEVES | 803 CALLE JAGUA | | AGUADILLA | PR | 00603 |
| 1841917 | ELIQIA SANTIAGO IRIZARRY | URB. VILLAS DEL PRADO 307 | | | JUANA DIAZ | PR | 00795 |
| 151515 | ELIS ALVAREZ MARTINEZ | URB VILLA DEL RIO A 4 | CALLE CONVENZO | | GUAYANILLA | PR | 00656-1101 |
| 1961558 | ELIS M FALGAS OROZCO | HC 4 BOX 15591 | | | CAROLINA | PR | 00987 |
| 1950692 | ELIS M. JUARBE VELEZ | P.O. BOX 648 | | | ISABELA | PR | 00662 |
| 1565270 | ELIS NAOMI NAVARRO ROSARIO | CONDOMINIO VILLAS DEL GIGANTE | 500 CALLE PASEO REAL APT 520 | | CAROLINA | PR | 00987 |
| 1793309 | ELIS ROMERO VILLAMIL | CALLE 24 BLOQUE 36 # 33 | SANTA ROSA | | BAYAMON | PR | 00959 |
| 1991714 | ELISA CAMACHO RIVERA | G#7 G JARDINES DE CAGUAS | | | CAGUAS | PR | 00727 |
| 1843750 | ELISA CAMACHO RODRIGUEZ | HC 38 BOX 7010 | | | GUANICA | PR | 00653 |
| 2120685 | ELISA CARRILLO VELAZQUEZ | 1283 24 BLG X URB - ALTURA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2072338 | ELISA CARRILLO VELAZQUEZ | 24 BLG. 1283 ALTURA | | | RIO GRANDE | PR | 00745 |
| 1920689 | ELISA CASTRO CRESPO | PO BOX 1438 | | | LAGOS | PR | 00667 |
| 1920689 | ELISA CASTRO CRESPO | URB PALMAS DEL VALLE B 11 | | | LAJAS | PR | 00667 |
| 1887775 | ELISA CASTRO CRESPR | P.O. BOX 1438 | | | LAJAS | PR | 00667 |
| 1887775 | ELISA CASTRO CRESPR | URB. PALMAS DEL VALLE R 11 | | | LAJAS | PR | 00667 |
| 985842 | ELISA CASTRO VELEZ | PO BOX 8458 | | | PONCE | PR | 00732-8458 |
| 1582667 | ELISA CRESPO CRUZ | BO LA PLENA | G21 CALLE LOS CAOBOS | | MERCEDITA | PR | 00715-0000 |
| 1582667 | ELISA CRESPO CRUZ | HC04 BOX 7513 | | | JUANA DIAZ | PR | 00795 |
| 1557582 | ELISA DOMINGUEZ OSORIO | 1149 TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1696209 | ELISA EILEEN GONZALEZ MARTINEZ | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | SAN GERMAN | PR | 00683 |
| 1681986 | ELISA EILEEN GONZALEZ MARTINEZ | URBANIZACIÓN SANTA MARTA CALLE D BLOQUE C #11 | | | SAN GERMÁN | PR | 00683 |
| 1686695 | ELISA EILEEN GONZÁLEZ MARTÍNEZ | URBANIZACION SANTA MARTA | CALLE D BLOQUE C # 11 | | SAN GERMÁN | PR | 00683 |
| 1571844 | ELISA GOMEZ MARTINEZ | BOX 1267 PMB 56 | | | NAGUABO | PR | 00718 |
| 1197249 | ELISA GONZALEZ SUAREZ | JASMIN LA HACIENDA | 9 CALLE 42 | | GUAYAMA | PR | 00784 |
| 1837068 | ELISA HERNANDEZ RIVERA | 441 SECTOR NOGUERAS | | | CIDRA | PR | 00739 |
| 2037719 | ELISA I. REYES OLIVERAS | ANALISTA DE RECURSOS HUMANOS | DPTO. DE CORRECCION Y REHABILITACION | 34 AVE.CESAR GONZALEZ URB.INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1854208 | ELISA I. REYES OLIVERAS | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1854208 | ELISA I. REYES OLIVERAS | CALLE 4 E-8 | TERRAZAS DE CUPEY | | TRUJILLO ALTO | PR | 00976 |
| 2037719 | ELISA I. REYES OLIVERAS | CALLE 4 E-8 TENOAZAS | URB. INDUSTRIAL TRES MONJITAS | DECUPEY | TRUJILLO ALTHO | PR | 00976 |
| 1854208 | ELISA I. REYES OLIVERAS | DPTO DE CORRECCION Y REHABILITACION | 34 AVE CESAR GONZALEZ | URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1819387 | ELISA IVETTE GONZALEZ MARTINEZ | PATIO SENORIAL APTS APTO 308 | | | PONCE | PR | 00730 |
| 1818824 | ELISA LUGO VELEZ | HC 03 BOX 15802 | CARR 394 KM 06 | | LAJAS | PR | 00667 |
| 1628106 | ELISA LUNA PAGÁN | URB. BELLA VISTA | CALLE DALIA C-27 | | AIBONITO | PR | 00705 |
| 2030663 | ELISA MARTINEZ RODRIGUEZ | HC 02 BOX 5911 | | | PENUELAS | PR | 00624 |
| 345564 | ELISA MORALES MORALES | PARCELAS VAN SCOY | T 5 CALLE 12 | | BAYAMON | PR | 00957 |
| 1822104 | ELISA MORALES RIOS | URB. GLENVIEW GARDEN | EE-15 CALLE FRONTERA | | PONCE | PR | 00730-1713 |
| 1992769 | ELISA NEGRON RODRIGUEZ | APARTADO 1712 | | | AIBONITO | PR | 00735 |
| 1615348 | ELISA ORTIZ DÍAZ | CA HERMOSILLO #1692 | VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1967656 | ELISA PEREZ PABON | APARTADO 91 CALLE NUBE | | | PATILLAS | PR | 00723-0091 |
| 1690040 | ELISA QUIROS FIGUEROA | URBANIZACION LA CONCEPCION | CALLE COBRE C8 136 | | GUAYANILLA | PR | 00656 |
| 1825799 | ELISA R GARCIA DE JESUS | 86- OESTE FCO. G. PORUNO | | | GUAYAMA | PR | 00784 |
| 1805364 | ELISA RAMOS LOPEZ | 236 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736 |
| 1986407 | ELISA REYES RODRIGUEZ | P.O. BOX 2335 | | | COAMO | PR | 00769 |
| 1616025 | ELISA RODRIGUEZ SOLA | 6173 DAISY WAY | | | NEW BRAUNFELS | TX | 78132 |
| 1628112 | ELISA ROJAS RODRÍGUEZ | HC-01 BOX 7960 | | | LUQUILLO | PR | 00773 |
| 1943252 | ELISA ROLON SOLIVAN | CALLE 8 A-13 | | | GUAYAMA | PR | 00784 |
| 2030973 | ELISA SANTIAGO FELIX | P.O. BOX 1064 | | | GUAYAMA | PR | 00785 |
| 985944 | ELISA SANTIAGO GOMEZ | HC 1 BOX 5682 | | | BARRANQUITAS | PR | 00794-9440 |
| 1606221 | ELISA TORRES CRUZ | HC 01 BOX 4969 | | | VILLALBA | PR | 00766-9718 |
| 1589516 | ELISA TORRES CRUZ | HC 02 BOX 4969 | | | VILLALBA | PR | 00766-9718 |
| 1786866 | ELISA TORRES MULER | CALLES ELIZONDO 592 URB. OPEN LAND | | | SAN JUAN | PR | 00923 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1197285 | ELISA TORRES SANTIAGO | URB SANTA RITA | 112 CALLE JANER | | SAN JUAN | PR | 00925 |
| 1820555 | ELISA V. SANTIAGO CALIZ | PO BOX 791 | | | PENUELAS | PR | 00624 |
| 985960 | ELISA VARGAS MARTINEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO AMAZONA | | VEGA BAJA | PR | 00693-9812 |
| 1768310 | ELISABET ALFONSO VAZQUEZ | URBANIZACION RIO HONDO II, AM-13 | CALLE RIO MANATI | | BAYAMON | PR | 00961 |
| 1502235 | ELISABET M ORTIZ MARRERO | CALLE SAN ALEJANDRO 1734 | URB. SAN IGNACIO | | SAN JUAN | PR | 00927 |
| 1641556 | ELISABETH SANTIAGO RODRÍGUEZ | HC 02 BOX 7028 | | | LAS PIEDRAS | PR | 00771-9777 |
| 1197306 | ELISAMUEL OQUENDO VIZCAYA | HC 2 BOX 8832 | | | YABUCOA | PR | 00767 |
| 1197311 | ELISANDRA CRUZ MOLINA | APARTADO 960 | | | VILLALBA | PR | 00766 |
| 2110011 | ELISANDRA MELENDEZ | HC 05 BOX 5432 | | | JUANA DIAZ | PR | 00795 |
| 1752742 | ELISANDRA MELENDEZ RIVERA | HC 05 BOX 5432 | | | JUANA DIAZ | PR | 00795-9719 |
| 1947684 | ELISANDRA MELENDEZ RIVERA | HC 05 BOX 5432 | | | JUANA DIAZ | PR | 00795 |
| 2113026 | ELISANIA MEDINA VAZQUEZ | URB. JAIME L. DREW | CALLE A # 238 | | PONCE | PR | 00730 |
| 2004633 | ELISANTA BRANDI ORTIZ | URB DEL CARMEN-CALLE 2 #30 | | | JUANA DIAZ | PR | 00795 |
| 292652 | ELISBEL MALDONADO RIVERA | HC-02 BOX 6486 | | | UTUADO | PR | 00641 |
| 828050 | ELISELOTTE VAZQUEZ LEON | URB. VILLAS DEL SOL | CALLE MANUEL FDEZ JUNCOS  B-6 | | JUANA DIAZ | PR | 00795 |
| 1965683 | ELISEO DIAZ TORRES | HC 3 BOX 8693 | | | TRUJILLO ALTO | PR | 00976 |
| 2045565 | ELISEO PEREZ BELTRAN | BO. INDIOS | SOLARES NUEVOS #80 | | GUAYANILLA | PR | 00656 |
| 2045565 | ELISEO PEREZ BELTRAN | HC-02 BOX 8720 | | | GUAYANILLA | PR | 00656 |
| 1675824 | ELISEO PEREZ ORSINI | COND PLAZA DEL PARQUE | APT 405 CALLE DEL PARQUE | | SANTURCE | PR | 00912 |
| 1774358 | ELISEO SANTANA BONHOMME | URB. MONACO III | 458 CALLE GRACE | | MANATÍ | PR | 00674 |
| 1632376 | ELISEO TOLEDO TOLEDO | 41113 POSEO TOREY | | | COTO LAUREL | PR | 00780 |
| 1816973 | ELISEO TOLEDO TOLEDO | URB. VILLAS DEL TUREY | 41113 CALLE PASEO TUREY | | COTO LAUREL | PR | 00780 |
| 1962033 | ELISHA CALDERON BERRIOS | URB. BONNEVILLE HTS | #29 C/ AIBONITO | | CAGUAS | PR | 00727 |
| 1970616 | ELISIN SANCHEZ FONTANEZ | HC-9 BOX 60451 | | | CAGUAS | PR | 00725-9247 |
| 895480 | ELISSONED CORTES FONTANEZ | APARTADO #471 | BO. SONADORA | | AGUAS BUENAS | PR | 00703 |
| 644995 | ELISSONED CORTES FONTANEZ | PO BOX 471 | | | AGUAS BUENAS | PR | 00703 |
| 2118061 | ELISSONED CORTEZ FONTANEZ | P.O. BOX 471 | | | AGUAS BUENAS | PR | 00703 |
| 2096399 | ELIU ECHEVARRIA BARRIOS | P.O. BOX 619 | | | MERCEDITA | PR | 00715 |
| 986024 | ELIU GONZALEZ TORRES | CASTELLANA GARDENS | G19 CALLE 9 | | CAROLINA | PR | 00983-2170 |
| 2001438 | ELIUD BAEZ RIOS | #34 AVE. TENT. CESAR GONZALEZ | EQUINA CALAF. | | HATO REY | PR | 00936 |
| 2001438 | ELIUD BAEZ RIOS | AVENIDA CEMENTERIO NACIONAL | HATO TEJA 89 INTERIO | | BAYAMON | PR | 00961 |
| 1669247 | ELIUD BALLESTER KUILAN | 1196 THOMASVILLE CR. | | | LAKELAND | FL | 33811 |
| 1671911 | ELIUD BALLESTER KUILAN | 337 ST GEORGES CIR | | | EAGLE LAKE | FL | 33839-5202 |
| 2144936 | ELIUD COLON ANTUNA | 475 MAPLE ST. APT. 406 | | | HOLYOKE | MA | 01040 |
| 1943628 | ELIUD E. VELEZ SANTIAGO | 3405 CALLE LAFFITE URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1821772 | ELIUD E. VELEZ SANTIAGO | 3405 LAFFITE URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1821532 | ELIUD E. VELEZ SANTIAGO | URB. PUNTO ORO | 3405 CALLE LAFFITE | | PONCE | PR | 00728 |
| 1937573 | ELIUD MARTINEZ TIRU | PALOMAS CALLE 1#1 | | | YAUCO | PR | 00698 |
| 2105760 | ELIUD MOYA | 117 BO BAJURA | | | ISABELA | PR | 00662 |
| 1197405 | ELIUD RIVERA AYALA | HC 1 BOX 5158 | | | LOIZA | PR | 00772 |
| 2138532 | ELIUD SOLIVAN GONZALEZ | SEC LA MARED | HC 45 BOX 10564 | | CAYEY | PR | 00736 |
| 2138528 | ELIUD SOLIVAN GONZALEZ | SEC LA MAREED | HC 45 BOX 10564 | | CAYEY | PR | 00736 |
| 2138530 | ELIUD SOLIVAN GONZALEZ | SEC LA MEREED | HC 45 BOX 10564 | | CAYEY | PR | 00736 |
| 2097357 | ELIUD SOLIVAN GONZALEZ | SEC. LA MERCED | HC 45 BOX 10564 | | CAYEY | PR | 00736 |
| 1734924 | ELIUD TORRES RUIZ | PO BOX 799 | | | YAUCO | PR | 00698 |
| 1487949 | ELIUD VALLE MEDINA | # 2056 CALLE JOSE PAULO SAN ANTONIO | | | AGUADILLA | PR | 00690 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 441 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2003222 | ELIVD ZAYAS SANTIAGO | HC 3 BOX 11050 | | | JUANA DIAZ | PR | 00795 |
| 1703535 | ELIVETTE MELENDEZ SIERRA | CIUDAD REAL 642 | CALLE ASIS | | VEGA BAJA | PR | 00693 |
| 1952661 | ELIVETTE NEGRON PACHECO | BOX 432 | | | NARANJITO | PR | 00719 |
| 895497 | ELIX AROCHO NUNEZ | HC-02 BOX 7306 | | | CIALES | PR | 00638 |
| 2063007 | ELIZABET I. MERCADO MELENDEZ | S 27 CALLE EUCALIPTO | URB. GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 2092515 | ELIZABET OLIVERA SANTIAGO | H-C 02 BOX 6210 | | | GUAYANILLA | PR | 00656 |
| 1738281 | ELIZABETH ABREU RAMOS | PO BOX 250355 | | | AGUADILLA | PR | 00604 |
| 2002039 | ELIZABETH ACEVEDO MARTINEZ | HC 5 BOX 27494 | | | UTUADO | PR | 00641 |
| 986071 | ELIZABETH ACEVEDO RIVERA | HC 2 BOX 11960 | BO CAPA | | MOCA | PR | 00676 |
| 1792584 | ELIZABETH AGOSTO MANSO | HC-02 BOX 7388 | | | LOIZA | PR | 00772 |
| 1982854 | ELIZABETH AGOSTO MANSO | HC-2 BOX 7388 | | | LOIZA | PR | 00772 |
| 2103012 | ELIZABETH ALFONSO MURPHY | F-35 16A STREET | URB. VEVE CALZADA | | FAJARDO | PR | 00738 |
| 1804930 | ELIZABETH ALFONSO VALLE | REPARTO VILLAIMAR CALLE ARCHIPIELAGO BZN 437 | | | ISABELA | PR | 00662 |
| 2071847 | ELIZABETH ALMODIVAR TORRES | URB. LAS MONJITAS 420 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 |
| 2085188 | ELIZABETH ALMODOVA JONES | URB. LAS MORIJITAS | 420 CALLE CAPELLION | | PONCE | PR | 00730-3913 |
| 1954098 | ELIZABETH ALMODOVAR FIGUEROA | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | PONCE | PR | 00730 |
| 2007308 | ELIZABETH ALMODOVAR TORRES | URB LAS MONJITAS | 420 CALLE CAPELLAN | | PONCE | PR | 00730-3913 |
| 2012199 | ELIZABETH ALMODOVAR TORRES | URB. LOS MONJITAS | 420 CALLE CAPELLAN | | PONCE | PR | 00730-3913 |
| 2092887 | ELIZABETH ALMODOVAR TORRES | URB. LOS MONJITAS | 420 CALLE CAPELLON | | PONCE | PR | 00730-3913 |
| 2029462 | ELIZABETH ALVARADO RIVERA | 100 CARR. 648 CONDOMINIO MAR CHIQUITE | APT. 11 | | MANATI | PR | 00674 |
| 1955118 | ELIZABETH ALVAREZ ORTIZ | P.O.BOX 721 | | | SALINAS | PR | 00751 |
| 1780110 | ELIZABETH ALVELO RODRIGUEZ | BO CAMARONES CENTRO | HC 6 BOX 10549 | | GUAYNABO | PR | 00971 |
| 1197479 | ELIZABETH APONTE RAMOS | BO CEDRO 28806 CARR 738 | | | CAYEY | PR | 00736 |
| 2087663 | ELIZABETH ASTACIO SANCHEZ | HC 01 BOX 11129 | | | CAROLINA | PR | 00987 |
| 1197496 | ELIZABETH BARADA RIVERA | PO BOX 2251 | | | RIO GRANDE | PR | 00745 |
| 2081569 | ELIZABETH BAYON PAGAN | PO BOX 1067 | | | HORMIGUEROS | PR | 00660 |
| 1631234 | ELIZABETH BERNARD | HC 75 BOX 1538 | | | NARANJITO | PR | 00719 |
| 1665322 | ELIZABETH BERNARD | HC-75- BOX 1538 | | | NARANJITO | PR | 00719-9504 |
| 1796955 | ELIZABETH BIANDI VELEZ | EST DE JUANA DIAZ CA ADRO 108 | | | JUANA DIAZ | PR | 00795 |
| 2083784 | ELIZABETH BONILLA ACEVEDO | HC-58 BOX 14711 | | | AGUADA | PR | 00602 |
| 1465344 | ELIZABETH BRITO RIVERA | HC03 BOX 37739 | | | MAYAGUEZ | PR | 00680-9326 |
| 59317 | ELIZABETH BURGOS COLLAZO | HC 01 BOX 3131 | | | VILLALBA | PR | 00766 |
| 2069909 | ELIZABETH BURGOS FORTI | 31 PARCELAS NIAGARA | | | COAMO | PR | 00769 |
| 1870178 | ELIZABETH BURGOS GUTIERREZ | URB CUPEY GARDENS | CALLE 15 M 3 | | SAN JUAN | PR | 00926 |
| 1601693 | ELIZABETH CACERES RIVERA | URB. LA HACIENDA CALLE 43 AX-5 | | | GUAYAMA | PR | 00784 |
| 1752981 | ELIZABETH CALO OCASIO | P.O.BOX 335, CAROLINA STATION | | | CAROLINA | PR | 00986 |
| 1197519 | ELIZABETH CAMACHO ALBINO | HC03 BOX 10681 | | | SAN GERMAN | PR | 00683 |
| 1741666 | ELIZABETH CANCEL ROSARIO | BOX 1502 | | | VEGA BAJA | PR | 00693 |
| 1786364 | ELIZABETH CARABALLO CORNIER | F-9 CALLE BOSQUE URB COLINAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1938067 | ELIZABETH CARASQUILLO CRUZ | CONDOMINIO EL TUREY APTO 101 555 | C/PEREIRA LEAL URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1197530 | ELIZABETH CARDONA LOPEZ | HC 07 BOX 34170 | BO AIBONITO | SECTOR PENTECOSTAL | HATILLO | PR | 00659 |
| 1572354 | ELIZABETH CARDONA LOPEZ | HC 07 BOX 34170 | | | HATILLO | PR | 00659 |
| 1518494 | ELIZABETH CARDONA ROSARIO | B2-40 URB. CRISTAL | | | AGUADILLA | PR | 00603 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1606426 | ELIZABETH CARDONA VARGAS | 36 CALLE FLAMBOYAN | REAL HACIENDA DEL TAMARINDO | | COAMO | PR | 00769 |
| 1534656 | ELIZABETH CARDONO ROSARIO | BUZON 40 URB. CRISTAL | | | AGUADILLA | PR | 00603 |
| 783788 | ELIZABETH CARO PEREZ | HC 03 BOX 6706 | | | RINCON | PR | 00677 |
| 1694702 | ELIZABETH CARRASQUILLO CRUZ | CONDOMINIO EL TUREY APTO 101 | 555 C/PEREIRA LEAL URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1703181 | ELIZABETH CARRASQUILLO-FLORES | PO BOX 260 | | | CANOVANAS | PR | 00729 |
| 1559163 | ELIZABETH CASIANO OLMEDA | COOP AHORRA Y CREDITO YAUCO | #CTA 24555/#RUTA: 221582174 | | YAUCO | PR | 00698 |
| 1197537 | ELIZABETH CASIANO OLMEDA | COOP. AHORRO Y CREDITO YAUCO | CTA 24555 RUTA 221582174 | | YAUCO | PR | 00698 |
| 645143 | ELIZABETH CASIANO OLMEDA | P O BOX 337 | | | YAUCO | PR | 00698-0337 |
| 1197537 | ELIZABETH CASIANO OLMEDA | PO BOX 337 | | | YAUCO | PR | 00698 |
| 2050720 | ELIZABETH CASTRO GARCIA | URB. LA QUINTA | L14 CALLE CARTIEL | | YAUCO | PR | 00698 |
| 1197541 | ELIZABETH CASTRO RODRIGUEZ | HC 1 BOX 11648 | | | CAROLINA | PR | 00987 |
| 1658061 | ELIZABETH CHAPARRO SANCHEZ | EXT LOS ROBLES | CALLE CEIBA #1 | | AGUADA | PR | 00602 |
| 1949792 | ELIZABETH CHAPARRO SANCHEZ | EXTENCION LOS ROBLES CALLE CEIBA #1 | | | AGUADA | PR | 00602 |
| 1924350 | ELIZABETH CHAPARRO SANCHEZ | EXTENCION LOS ROBLES, CALLE CIEBA#1 | | | AGUADA | PR | 00602 |
| 1949792 | ELIZABETH CHAPARRO SANCHEZ | PO BOX 1041 | | | AGUADA | PR | 00602 |
| 2108862 | ELIZABETH CHINEA ALEJANDRO | G 19 J JACANA | | | TOA BAJA | PR | 00949 |
| 1861343 | ELIZABETH CINTRON MERCADO | SAN ANTONIO DE LA TUNA | #913 CALLE BONIO | | ISABELA | PR | 00662-7120 |
| 1978391 | ELIZABETH CINTRON MERCADO | SAN ANTONIO DE LA TUNA #913 | CALLE BOHIO | | ISABELA | PR | 00662-7120 |
| 2109407 | ELIZABETH CINTRON VEGA | CALLE 3 B-14 JARDINES DE CEIBA | | | CEIBA | PR | 00735 |
| 1658737 | ELIZABETH COLLAZO IRIZARRY | 200 AVE LOS CHALETS | BOX 83 | | SAN JUAN | PR | 00926 |
| 1949432 | ELIZABETH COLLAZO SAEZ | URB ALT DE JAYUYA | 66 CALLE EUCALIPTO | | JAYUYA | PR | 00664-1477 |
| 1948872 | ELIZABETH COLLAZO SAEZ | URB. ALTS DE JAYUYA #66 EUCALIPTO | | | JAYUYA | PR | 00664-1477 |
| 1578847 | ELIZABETH COLLAZO SANTIAGO | 1204 - PEDRO MENDEZ URB. VILLAS DE RIO | | | PONCE | PR | 00728-1935 |
| 1574612 | ELIZABETH COLLAZO SANTIAGO | 1204 PEDRO MENDEZ | URB. VILLAR DE RIV CANAR | | PONCE | PR | 00728-1935 |
| 1600512 | ELIZABETH COLLAZO SANTIAGO | 1204 PEDRO MENDEZ - URB VILLAS DE RIOS CANAS | | | PONCE | PR | 00728-1935 |
| 1579128 | ELIZABETH COLLAZO SANTIAGO | URB VILLAS DE RIO CANAS | 1204 CALLE PEDRO MENDEZ | | PONCE | PR | 00628-1935 |
| 1501668 | ELIZABETH COLON DELGADO | 4 LOMAS DE CAMPO ALEGRE | | | HUMACAO | PR | 00791 |
| 895554 | ELIZABETH COLON DELGADO | 4 LOMES DE CAMPO ALEGRE | | | HUMACAO | PR | 00791 |
| 986128 | ELIZABETH COLON DELGADO | 4 LOMES DE CERPO ALEGRE | | | HUMACAO | PR | 00791 |
| 895554 | ELIZABETH COLON DELGADO | PO BOX 504 | | | RIO BLANCO | PR | 00744 |
| 1996065 | ELIZABETH COLON NUNCCI | CALLE C H-12 REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1996125 | ELIZABETH COLON NUNCCI | CALLE C H-12 REPTO. MONTELLANO | | | CAYEY | PR | 00736 |
| 1692739 | ELIZABETH CONCEPCION LAGUER | HC 80 BOX 8308 | | | DORADO | PR | 00646 |
| 2119919 | ELIZABETH CONCEPCION ROMERO | C 5A CALLE FAJARDO VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 1996197 | ELIZABETH CORDERO MALDONADO | CALLE MERLUZA I-3 DORADO DEL MAR | | | DORADO | PR | 00646 |
| 1849443 | ELIZABETH CORDERO SOTO | P.O BOX 565 | | | ARROYO | PR | 00714 |
| 1973477 | ELIZABETH CORREA SOTO | URB. SAN JUANETA | 175 VIA MEDIA LUNA | | CAGUAS | PR | 00727-3017 |
| 2055833 | ELIZABETH COSTAS JIMENEZ | CALLE ARECA J-19 CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 2044256 | ELIZABETH COSTAS JIMENEZ | CALLE ARECA J19 COMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1874612 | ELIZABETH COSTAS JIMENEZ | CALLE ARECA J19 URB.CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1631761 | ELIZABETH CRUZ AGUIRRE | #103 B BO. BO. CERNILLO ENT. BROMEO | | | PONCE | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1851258 | ELIZABETH CRUZ AGUIRRE | 103 B BO CERRILLO ENT BRON6 | | | PONCE | PR | 00780 |
| 1649581 | ELIZABETH CRUZ AGUIRRE | 103 B BO.CERNLLO ENT. BRONEL | | | PONCE | PR | 00731 |
| 1631761 | ELIZABETH CRUZ AGUIRRE | PO BOX 800435 | | | COTO LAUREL | PR | 00780 |
| 115250 | ELIZABETH CRUZ ECHEVARRIA | COND INTERSUITE | 3000 MARGINAL BALDORIOTY APT 4-C | | CAROLINA | PR | 00979-1231 |
| 1674207 | ELIZABETH CRUZ FIGUEROA | CALLE VIVA LA PEPA | C21 URB MORELL CAMPOS | | PONCE | PR | 00728 |
| 986148 | ELIZABETH CRUZ FIGUEROA | URB MORELL CAMPOS | B5 CALLE GLORIA | | PONCE | PR | 00730-2779 |
| 1917736 | ELIZABETH CRUZ GARCIA | #23 CALLE SIMON MEJILL | | | GUANICA | PR | 00653 |
| 2006559 | ELIZABETH CRUZ INFANTE | URB JARDINES DE GUATEMALA | C/2 CASA G-1 | | SAN SEBASTIAN | PR | 00685 |
| 1989777 | ELIZABETH CRUZ ORTIZ | P.O. BOX 464 | | | ANGELES | PR | 00611 |
| 1996372 | ELIZABETH CRUZ RIOS | COND. SKY TOWER III, APT 6L, 3 HORTENSIA | | | SAN JUAN | PR | 00926 |
| 2043647 | ELIZABETH CUADRADO PAGAN | CALLE 25-S-9 2DA SECCION | TURABO GARDENS | | CAGUAS | PR | 00725 |
| 2082423 | ELIZABETH CUBERO SANTIAGO | HC-02 BOX 11402 | | | MOCA | PR | 00676 |
| 1730986 | ELIZABETH DAVILA CASTRO | URB JARD DE BARCELONA | 3 D CALLE 3 | | JUNCOS | PR | 00777 |
| 1197593 | ELIZABETH DAVILA CASTRO | URB JDNS DE BARCELONA | D3 CALLE 3 | | JUNCOS | PR | 00777 |
| 1726741 | ELIZABETH DE JESUS MARRERO | PO BOX 175 | | | MOROVIS | PR | 00687 |
| 142180 | ELIZABETH DIAZ VIVAS | P.O BOX 930-0412 | | | SAN JUAN | PR | 00928 |
| 1518087 | ELIZABETH ECHEVARRIA MALDONADO | PMB 160-609 TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 |
| 2019062 | ELIZABETH ENID AYALA SANTIAGO | 712 ESTANCIAS DE SAN BENITO | | | MAYAGUEZ | PR | 00680 |
| 1945124 | ELIZABETH ESCALANTE ORTIZ | REP ANA LUISA | CALLE ANA MARIA F-2 | | CAYEY | PR | 00736 |
| 645203 | ELIZABETH ESPIET CABRERA | 490 KM 1.0 INT. | | | ARECIBO | PR | 00612 |
| 1986926 | ELIZABETH ESPIET CABRERA | CARR 490 KM 10 INT | | | ARECIBO | PR | 00612 |
| 645203 | ELIZABETH ESPIET CABRERA | HC-5 BOX 94202 | | | ARECIBO | PR | 00612 |
| 1986926 | ELIZABETH ESPIET CABRERA | HC-5 BOX 94202 | | | ACRECIBO | PR | 00612 |
| 895590 | ELIZABETH FIGUEROA SANTIAGO | P.O. BOX 371 | | | VILLALBA | PR | 00766 |
| 1885969 | ELIZABETH FILION TRUJILLO | HC1 BOX 9266 | | | GUAYANILLA | PR | 00656 |
| 1597535 | ELIZABETH FLORES | URB VILLA EL ENCANTO CALLE 2 B8 | | | JUANA DIAZ | PR | 00795 |
| 1688047 | ELIZABETH FLORES NEGRON | B8 2 | | | JUANA DIAZ | PR | 00795-2702 |
| 1659953 | ELIZABETH FLORES NEGRON | URB. VILLA EL ENCANTO CALLE 2 B8 | | | JUANA DIAZ | PR | 00795 |
| 1627464 | ELIZABETH FLORES NEGRÓN | URB. VILLA EL ENCANTO CALLE 2 B8 | | | JUANA DIAZ | PR | 00795 |
| 1844297 | ELIZABETH FONT MORALES | AVE. CONSTONCIA 4519 | URB. VILLA DEL CORNE | | PONCE | PR | 00716 |
| 1510201 | ELIZABETH FONTÁN ORTIZ | PLAZA DEL PINO 65 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 1944858 | ELIZABETH FUENTES RIVERA | PO BOX 237 | | | PALMER | PR | 00721 |
| 1762520 | ELIZABETH GARCIA MUNOZ | URB. SANTA TERESITA | #4002 CALLE STA CATALINA | | PONCE | PR | 00730-4620 |
| 1897275 | ELIZABETH GARCIA MUNOZ | URB. SANTA TERESITA #4002 | CALLE SANTA CATALINA | | PONCE | PR | 00730-4620 |
| 1748992 | ELIZABETH GARCÍA PAGÁN | URB. TOA ALTA HEIGHTS | N-14 CALLE 1 | | TOA ALTA | PR | 00953 |
| 1677110 | ELIZABETH GARCIA ROLON | CALLE 2 PARCELA 605 VILLA HOSTOS | CAMPANILLA | | TOA BAJA | PR | 00949 |
| 843273 | ELIZABETH GARCIA SANCHEZ | REPARTO MACIAS | 207 CALLE VENDRIX | | MAYAGUEZ | PR | 00680 |
| 1847572 | ELIZABETH GARRAFA RODRIGUEZ | PO BOX 167 | | | PATILLAS | PR | 00723 |
| 2039965 | ELIZABETH GARRATA RODRIGUEZ | URB. VALLES DE PATILLAS Q-5 | P.O. BOX 167 | | PATILLAS | PR | 00723 |
| 2038799 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | AGUAS BUENAS | PR | 00703 |
| 1821178 | ELIZABETH GOMEZ MORALES | HC-02 BOX 12969 | | | AGUAS BUENAS | PR | 00703-9604 |
| 1785785 | ELIZABETH GOMEZ-MENDOZA | URB. ESTANCIAS DE LA CEIBA | 811 CALLE BOBBY CAPO | | JUNCOS | PR | 00777 |
| 1792391 | ELIZABETH GOMEZ-PABON | P.O.BOX 265 | | | JUNCOS | PR | 00777 |
| 2007756 | ELIZABETH GONZALEZ IRIZARRY | 527 CALLE SAN DOMIAN, EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1916615 | ELIZABETH GONZALEZ IRIZARRY | 527 SAN DAMIAN | EXT. EL COMANDONTE | | CAROLINA | PR | 00982 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 444 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2023566 | ELIZABETH GONZALEZ IRIZARRY | 527 SAN DAMIAN, EXT EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1797955 | ELIZABETH GONZALEZ MERCADO | URB. VILLAS DEL PRADO | CALLE LA FUENTE # 585 | | JUANA DIAZ | PR | 00795 |
| 1699530 | ELIZABETH GONZALEZ MERCADO | URB. VILLAS DEL PRADO | CALLE LA FUENTE # 585 | | JUANA DÍAZ | PR | 00795 |
| 1770693 | ELIZABETH GONZALEZ MERCADO | URB. VILLAS DEL PRADO | CALLE LA FUENTE # 585 | | JUANA DÍAZ | PR | 00795 |
| 1753029 | ELIZABETH GONZALEZ OLIVERA | 170 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1753029 | ELIZABETH GONZALEZ OLIVERA | ELIZABETH GONZALEZ OLIVERA 170 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1753029 | ELIZABETH GONZALEZ OLIVERA | ELIZABETH LINNETTE GONZALEZ MAESTRA DEPARTAMENTO DE EDUCACION 170 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1928256 | ELIZABETH GONZALEZ ORTIZ | PO BOX 1683 | | | GUAYAMA | PR | 00785 |
| 2031519 | ELIZABETH GONZALEZ RIVAS | CALLE LUIS A. MENDEZ #24 | | | MOCA | PR | 00676 |
| 2124432 | ELIZABETH GONZALEZ RODRIGUEZ | HC-01 BOX 9647 | | | PENUELAS | PR | 00624 |
| 1329388 | ELIZABETH GONZALEZ VELAZQUEZ | PO BOX 26 | | | PATILLAS | PR | 00723-0026 |
| 2024052 | ELIZABETH GONZALEZ-MERCADO | HC-6 BOX 65550 | | | CAMUY | PR | 00627 |
| 208838 | ELIZABETH GUADALUPE ROMERO | HC-05 BOX 6142 | | | AGUAS BUENAS | PR | 00703 |
| 1953034 | ELIZABETH GUEITS RODRIGUEZ | CALLE CLAVEL #705 | URB. FLOR DEL VALLE | | MAYAGUEZ | PR | 00680 |
| 2080008 | ELIZABETH GUEITS RODRIGUEZ | CALLE CLAVEL #705 URB. FLOR DEL VILLE | | | MAYAGUEZ | PR | 00680 |
| 1749522 | ELIZABETH GUZMAN MORALES | PO BOX 2184 | | | MOCA | PR | 00676 |
| 2000143 | ELIZABETH GUZMAN SANTIAGO | URB. LAS FLORES | H47 CALLE 5 | | JUANA DIAZ | PR | 00795-2219 |
| 2111817 | ELIZABETH HERNANDEZ AQUINO | 244 LA REPRESA | | | ARECIBO | PR | 00612 |
| 2014165 | ELIZABETH HERNANDEZ DIAPPA | URB. TURABO GARDENS R15-7 CALLE A | | | CAGUAS | PR | 00727-5925 |
| 151910 | ELIZABETH HERNANDEZ DIEPPA | R15-7 CALLE A TURABO GARDENS | | | CAGUAS | PR | 00727-5925 |
| 1879087 | ELIZABETH HERNANDEZ TORRES | PO BOX 1175 | | | LAS PIEDRAS | PR | 00771 |
| 1744576 | ELIZABETH HERNANDEZ VELEZ | HC 05 BOX 27572 | | | CAMUY | PR | 00627 |
| 1871469 | ELIZABETH HOMAR RAMOS | HC-4 BOX 22834 | | | LAJAS | PR | 00667-9427 |
| 1682127 | ELIZABETH I MATTEI CANCEL | 2125 AV. CARIBE | | | ENSENADA | PR | 00647 |
| 1983383 | ELIZABETH IAMICELI CAMPOS | HC-63 BOX 3769 | | | PATILLAS | PR | 00723 |
| 1658533 | ELIZABETH IRIZARRY SANTIAGO | HC 03 10620 | | | SAN GERMAN | PR | 00683 |
| 1648936 | ELIZABETH IRIZARRY SANTIAGO | HC 03 BOX 10620 | | | SAN GERMAN | PR | 00683 |
| 1610249 | ELIZABETH J. AMBERT MARTINEZ | HC 01 BOX 10273 | | | PENUELAS | PR | 00624-9204 |
| 1700846 | ELIZABETH JIMENEZ RODRIGUEZ | P.O. BOX 4121 | | | AGUADILLA | PR | 00605 |
| 1969779 | ELIZABETH L. ROJAS RUIZ | P.O. BOX 2101 | | | SAN SEBASTIAN | PR | 00685 |
| 2033589 | ELIZABETH LABRADOR ZAYAS | ESTANCIAS DE ASOMANTE | HC02 BOX 15519 | | AIBONITO | PR | 00705 |
| 2033589 | ELIZABETH LABRADOR ZAYAS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1900311 | ELIZABETH LEBRON RIVERA | P.O. BOX 335 | | | MAUNABO | PR | 00707 |
| 1974276 | ELIZABETH LEON TORRES | HC 03 BOX 12697 | | | JUANA DIAZ | PR | 00795 |
| 1197725 | ELIZABETH LEON TORRES | HC 3 BOX 12697 | | | JUANA DIAZ | PR | 00795 |
| 1722211 | ELIZABETH LOPEZ AQUINO | ELIZABETH LOPEZ AQUINO AGENTE DE LA POLICIA DE PR NEGOCIADO DE LA POLICIA DE PUERTO RICO URB PARQUE LAS MERCEDES CALLE EL JOSCO AA-16 | | | CAGUAS | PR | 00725 |
| 1197728 | ELIZABETH LOPEZ AQUINO | URB PARQUE LAS MERCEDES | CALLE EL JOSCO AA16 | | CAGUAS | PR | 00725 |
| 2021815 | ELIZABETH LOPEZ RIVERA | PO BOX 1810 PMB 772 | | | MAYAGUEZ | PR | 00681 |
| 2045949 | ELIZABETH LUCIANO RUIZ | URB. LAS DELICIAS | 3019 HERMINIA TORMES | | PONCE | PR | 00728-3912 |
| 2084914 | ELIZABETH LUGO VALENTIN | URB. BRISAS DE ANASCO | I-10 CALLE 4 | | ANASCO | PR | 00610 |
| 1629335 | ELIZABETH M. CORDERO GOAD | PO BOX 494 | | | PATILLAS | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1655753 | ELIZABETH MACHICOTE RIVERA | URB. MONTE BRISAS 5 | 5 I 14 CALLE 5-6 | | FAJARDO | PR | 00738 |
| 1900187 | ELIZABETH MALDINALDI BERNARD | URB VILLA OLIMPIA CALLE 4-D-4 | | | YAUCO | PR | 00698 |
| 1806056 | ELIZABETH MALDONADO CASTRO | PO BOX 40085 | MINILLAS STATION | | SAN JUAN | PR | 00940-0085 |
| 1748400 | ELIZABETH MALDONADO GARCIA | APARTADO 552 | | | COROZAL | PR | 00783 |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | CIALES | PR | 00638 |
| 1938910 | ELIZABETH MARTINEZ | 378 HACIENDA FLORIDA | CALLE PASCUA | | YAUCO | PR | 00698 |
| 1697013 | ELIZABETH MARTINEZ | PO BOX 3184 | | | GUAYNABO | PR | 00970 |
| 1697013 | ELIZABETH MARTINEZ | PO BOX4184 | | | GUAYNABO | PR | 00970 |
| 1963034 | ELIZABETH MARTINEZ CENTENO | A53 RIO PORTUGUIS | | | BAYAMON | PR | 00961 |
| 1655805 | ELIZABETH MARTINEZ GUEVARA | 645 CALLE ALTAMESA | COMUNIDAD PONCE | | ISABELA | PR | 00662 |
| 986238 | ELIZABETH MARTINEZ LUGO | PO BOX 1386 | | | CABO ROJO | PR | 00623-1386 |
| 1721224 | ELIZABETH MAS MUNIZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1791082 | ELIZABETH MAS MUNIZ | P.O. BOX 0759 | | | SAN JUAN | PR | 00919 |
| 1979176 | ELIZABETH MAS MUNIZ | P.O. BOX 1104 | | | VILLALBA | PR | 00766-1104 |
| 1721224 | ELIZABETH MAS MUNIZ | PO BOX 1104 | | | VILLALBA | PR | 00766 |
| 1756853 | ELIZABETH MAS MUÑIZ | DEPARTAMENTO DE EDUCACIÓN | PO BOX 0759 | | SAN JUAN | PR | |
| 1756853 | ELIZABETH MAS MUÑIZ | PO BOX 1104 | | | VILLALBA | PR | 00766 |
| 2105682 | ELIZABETH MATIAS CORTES | RR 04 BUZON 8112 | | | ANASCO | PR | 00610 |
| 1621676 | ELIZABETH MATIAS RAMOS | URB EL VALLE | 260 PASEO DE LA PALMA | | CAGUAS | PR | 00727 |
| 1939390 | ELIZABETH MATOS LOPEZ | URB SABANA DEL PALMER 502 | | | COMERIO | PR | 00782 |
| 1731753 | ELIZABETH MATOS MOYA | 1979 JUAN RIOS OVALLE VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 1197786 | ELIZABETH MAYSONET FLORES | JARD DE BAYAMONTE | 49 C GUACAMAYO | | BAYAMON | PR | 00956 |
| 318072 | ELIZABETH MAYSONET FLORES | JARDINES DE BAYAMON | NUM  049  CALLE GUACAMAYO | | BAYAMON | PR | 00956 |
| 853592 | ELIZABETH MAYSONET FLORES | URB JARDINES BAYAMONTE | 49 CALLE GUACAMAYO | | BAYAMON | PR | 00956 |
| 1721783 | ELIZABETH MEDINA MEDINA | CARRETERA 958 KM 5-8 BARRIO MALPICA CIENAGA ALTA | | | RIO GRANDE | PR | 00745 |
| 1721783 | ELIZABETH MEDINA MEDINA | HC-02 BUZÓN 17857 MALPICA CIÉNAGA ALTA | | | RÍO GRANDE | PR | 00745 |
| 2023348 | ELIZABETH MELENDEZ ALSINA | HC 73 BOX 6164 | | | CAYEY | PR | 00736 |
| 1600780 | ELIZABETH MELENDEZ CRUZ | URB MONTE BRISAS II CALLE O R 19 | | | FAJARDO | PR | 00738 |
| 1675816 | ELIZABETH MELENDEZ HERRERA | CALLE P U3 MONTE BRISAS 2 | | | FAJARDO | PR | 00738 |
| 1772613 | ELIZABETH MELENDEZ TORRES | VILLA RETIRO SUR CALLE 14-P14 | | | SANTA ISABEL | PR | 00757 |
| 2062780 | ELIZABETH MEREJO ALEJO | P.O. BOX 4039 | | | PONCE | PR | 00733 |
| 2135675 | ELIZABETH MOJICA CRUZ | PO BOX 1142 | | | PTA STYO | PR | 00741 |
| 2056075 | ELIZABETH MOJICA CRUZ | PO BOX 142 | | | PUNTA SANTIAGO | PR | 00741 |
| 2115567 | ELIZABETH MOLINA CRUZ | HC 3 BOX 7351 | | | COMERIO | PR | 00782 |
| 2106525 | ELIZABETH MOLINA VALENTIN | URB. SULTANITA | 525 MARTINEZ DE MATOS | | MAYAGÜEZ | PR | 00680 |
| 2102990 | ELIZABETH MOLINA VALENTIN | URB. SULTONITO 525 MARTINEZ DE MATOS | | | MAYAGUEZ | PR | 00680 |
| 2106720 | ELIZABETH MOLINE | URB SULTANITA | 525 MARTINEZ DE MATOS | | MAYAGUEZ | PR | 00680 |
| 1982845 | ELIZABETH MORALES CARRERO | HC-57 BOX 15699 | | | AGUADA | PR | 00602 |
| 2043759 | ELIZABETH MORALES DONES | URB. REPARTO HORIZONTE C-5 A-18 | | | YABUCOA | PR | 00767 |
| 1917540 | ELIZABETH MORALES FIGUEROA | BO. POW HONDO CARR 109 KM 16 | | | ANASCO | PR | 00610 |
| 1917540 | ELIZABETH MORALES FIGUEROA | RR-5 BOX 87 | | | ANASCO | PR | 00610 |
| 1615394 | ELIZABETH MORAN OJEDA | 36 GARDENIA, COND. ALAMAR 102 | | | CAROLINA | PR | 00979 |
| 1672899 | ELIZABETH MORAN RAMIREZ | BARRIO BALLAJA CALLE DAVID DIAZ #2 | | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1719563 | ELIZABETH MUÑIZ RODRIGUEZ | RIO GRANDE ESTATES | CALLE REINA FABIOLA #11718 | | RIO GRANDE | PR | 00745 |
| 2110909 | ELIZABETH NEGRON IRIZARRY | PO BOX 890 | | | YAUCO | PR | 00698 |
| 986266 | ELIZABETH NIEVES BORRERO | HC 02 BOX 6160 | | | PENUELAS | PR | 00624 |
| 1639939 | ELIZABETH NIEVES FIGUEROA | RR 02 APT 7110 | | | GUAYAMA | PR | 00784 |
| 1734893 | ELIZABETH NIEVES IRIZARRY | #72 CALLE TIERRA NUEVA BOX 3334 | | | PONCE | PR | 00731-9607 |
| 1780802 | ELIZABETH NIEVES ROSADO | 221 SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1922209 | ELIZABETH OCASIO HERNANDEZ | HC-5 BOX 25303 | | | LAJAS | PR | 00667-9512 |
| 1981076 | ELIZABETH OCASIO TORRES | HC 02 BOX 6139 | | | FLORIDA | PR | 00650 |
| 1861683 | ELIZABETH OLIVER FRANCO | HC-02 BOX 4963 | | | VILLALBA | PR | 00766 |
| 1636790 | ELIZABETH ORENGO AVILES | URB. VALLE ALTO | CALLE CORDILLERA 1333 | | PONCE | PR | 00730 |
| 1720401 | ELIZABETH ORTEGA MEDINA | PO BOX 9696 | | | CAGUAS | PR | 00726-9696 |
| 1669653 | ELIZABETH ORTIZ ALVARADO | 12 RES MANUEL J RIVERA APT 90 | | | COAMO | PR | 00769 |
| 1665072 | ELIZABETH ORTIZ COTTO | PO BOX 361 | | | NAGUABO | PR | 00718 |
| 1712360 | ELIZABETH ORTIZ SANTIAGO | URB. LAS ALONDRAS B-30 | CALLE 5 | | VILLALBA | PR | 00766 |
| 152028 | ELIZABETH ORTIZ TORRES | P.O. BOX 460 | | | ADJUNTAS | PR | 00601 |
| 2135542 | ELIZABETH ORTIZ TORRES | P.O. BOX 460 | | | ADJUNTAS | PR | 00601-0460 |
| 1715382 | ELIZABETH OTERO MALAVE | CALLE LOS PINOS 398 BAJOS | EDUARDO CONDE FINAL | | SAN JUAN | PR | 00915 |
| 2035561 | ELIZABETH OTERO NAZARIO | PO BOX 6736 | | | CAGUAS | PR | 00726 6736 |
| 809031 | ELIZABETH PABON GARCIA | URB. JARDINES DE ARROYO | CALLE CC -B1-27 | | ARROYO | PR | 00714 |
| 390781 | ELIZABETH PADILLA HERNANDEZ | CALLE BORBON Q-7 | VILLA DEL REY | | CAGUAS | PR | 00725 |
| 1949446 | ELIZABETH PADILLA MELENDEZ | URB. VILLA NITZA BLOQUE 4 CASA 6 | | | MANATI | PR | 00674 |
| 1450217 | ELIZABETH PADOVANI MARTINEZ | PO BOX 1412 | | | LAJAS | PR | 00667 |
| 1840240 | ELIZABETH PADRO RAMIREZ | 43 CALLE 3A | JARDINES DE GURABO | | GURABO | PR | 00778 |
| 1806102 | ELIZABETH PADRO RAMIREZ | 43 CALLE A3 | JARDINES DE GURABO | | GURABO | PR | 00778 |
| 1718625 | ELIZABETH PAGÁN ORTIZ | HC01 BOX 11537 | | | CAROLINA | PR | 00987 |
| 1659605 | ELIZABETH PAGAN RODRÍGUEZ | CALLE 39 AR 29 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1824328 | ELIZABETH PAGAN-VELAZQUEZ | PO BOX 2721 | | | GUAYAMA | PR | 00785 |
| 1554916 | ELIZABETH PEDRERO DIAZ | MZ CALLE ASTROMELIA TERRA DEL TOA | | | TOA ALTA | PR | 00953 |
| 1856283 | ELIZABETH PEREZ GONZALEZ | VICTOR ROJAS 2 CALLE 1 CASA 166 | | | ARECIBO | PR | 00612 |
| 1732218 | ELIZABETH PÉREZ GONZÁLEZ | VICTOR ROJAS 2 CALLE 1 CASA 166 | | | ARECIBO | PR | 00612 |
| 810663 | ELIZABETH PEREZ MOLINA | HC-03 BOX 7351 | | | COMERIO | PR | 00782 |
| 1968421 | ELIZABETH PEREZ PEREZ | C/45 AD-11 URB SANTA | | | BAYAMON | PR | 00953 |
| 1736093 | ELIZABETH PEREZ RIVAS | 2131 TOLOSA | VILLA DEL CARMEN | | PONCE | PR | 00716-2213 |
| 1601739 | ELIZABETH PEREZ RIVAS | 2131 TOLOSA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1555210 | ELIZABETH PEREZ RIVERA | P.O. BOX 674 | | | TOA BAJA | PR | 00951 |
| 1781891 | ELIZABETH PEREZ RIVERA | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | MOROVIS | PR | 00687 |
| 1555210 | ELIZABETH PEREZ RIVERA | URB. VILLA MATILDE CALLE 6-F26 | | | TOA ALTA | PR | 00953 |
| 1603346 | ELIZABETH PEREZ RIVERA | URBANIZACION VILLA MATILDE | CALLE 6 F-26 | | TOA ALTA | PR | 00953 |
| 406466 | ELIZABETH PEREZ ROBLES | CALLE K- L.- 50 | URB.  MONTE BRISAS - I | | FAJARDO | PR | 00738 |
| 1197874 | ELIZABETH PEREZ ROBLES | URB. MONTE BRISAS I CALLE K L - 50 | | | FAJARDO | PR | 00738 |
| 1771012 | ELIZABETH PEREZ ROBLES | URB. MONTE BUISA I CALLE K L-50 | | | FAJARDO | PR | 00738 |
| 1676356 | ELIZABETH PEREZ RUIZ | HC 01 BOX 3237 | | | JAYUYA | PR | 00664-9706 |
| 2132652 | ELIZABETH PEREZ TORRES | URB. SANTA ELENA 2 | B-16 CALLE: ORQUIDEA | | GUAYANILLA | PR | 00656 |
| 2136133 | ELIZABETH PEREZ TORRES | URB. SANTA ELENAZ | B-16 CALLE ORQUIDEA | | GUAYANILLA | PR | 00656 |
| 1552153 | ELIZABETH PEREZ VILLANUEVA | PO BOX 1286 | | | HATILLO | PR | 00659 |
| 645419 | ELIZABETH PRINCIPE ADORNO | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | CAROLINA | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1818761 | ELIZABETH QUINONES LUGO | BO. CAIMITO KM 4.4 | | | YAUCO | PR | 00698 |
| 1818761 | ELIZABETH QUINONES LUGO | HC-05 BOX 7732 | | | YAUCO | PR | 00698 |
| 1918457 | ELIZABETH QUINONES MORALES | P.O. BOX1776 COAMO PR 00765 | | | SANTA ISABEL | PR | 00757 |
| 2158982 | ELIZABETH QUINONES MORALES | PO BOX 1776 | | | COAMO | PR | 00769-1776 |
| 1859432 | ELIZABETH QUINONES SERPA | PO BOX 1881 | | | MANATI | PR | 00674 |
| 1817079 | ELIZABETH QUINTANA CRUZ | CALLE BROMELIA | A-8 ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 |
| 837398 | ELIZABETH RAMIREZ MERCADO | MSC 92 P.O. BOX 4035 | | | ARECIBO | PR | 00614 |
| 1677936 | ELIZABETH RAMOS BRACETTY | PO BOX 1137 | | | CIDRA | PR | 00739-1137 |
| 2148688 | ELIZABETH RAMOS ESPADA | BO COGUI PARCELA 109A | | | AGUIRRE | PR | 00704 |
| 645424 | ELIZABETH RAMOS GUZMAN | C-D4 URB LA MARGARITA | | | SALINAS | PR | 00751 |
| 1793872 | ELIZABETH RAMOS LEBRÓN | HC 02 BOX 3818 | CARRETERA 758 KM 10.6 | | MAUNABO | PR | 00707 |
| 1594353 | ELIZABETH RAMOS LEBRÓN | HC 02 BOX 3818 | | | MAUNABO | PR | 00707 |
| 1197899 | ELIZABETH RAMOS PEREZ | CALLE ANTONIO CONDE 6 | | | ADJUNTAS | PR | 00601 |
| 1689570 | ELIZABETH RAMOS TORRES | URB. VILLA DEL SOL A-8 CALLE M.F. JUNCOS | | | JUANA DIAZ | PR | 00795 |
| 1743023 | ELIZABETH RENTA ROBLES | HC 7 BOX 31669 | | | HATILLO | PR | 00659 |
| 1671726 | ELIZABETH RETAMAR PEREZ | 1167 TRINIDAD PADILLA COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1972833 | ELIZABETH REYES GUZMAN | P.O. BOX 29612 | | | SAN JUAN | PR | 00929-0612 |
| 1993872 | ELIZABETH REYES TIRADO | H-4 CALLE GRANADA VILLA CRIDLOS | | | CAGUAS | PR | 00725 |
| 1923584 | ELIZABETH REYES TIRADO | H-4 CALLE GRANADA VILLA CRILLOS | | | CAGUAS | PR | 00725 |
| 1985893 | ELIZABETH REYES TIRADO | H-4 CALLE GRANADA VILLA CRIOLLOS | | | CAGUAS | PR | 00725 |
| 1952795 | ELIZABETH REYES TIRADO | VILLA CRIOLLOS | H-4 CALLE GRANADA | | CAGUAS | PR | 00725 |
| 440282 | ELIZABETH RIOS UBINAS | 2430 CALLE JUAN M. TORRES | SAN ANTONIO | | AGUADILLA | PR | 00690 |
| 2094444 | ELIZABETH RIOS VELAZQUEZ | BOX 561860 | | | GUAYANILLA | PR | 00656 |
| 2107436 | ELIZABETH RIVERA CAMACHO | AVE. TNTE. CESAR GONZALEZ, ESP. CALLE JUAN CALAF | | | HATO REY | PR | 00917 |
| 2107436 | ELIZABETH RIVERA CAMACHO | URB. VILLA FONTANA C/VIA LOURDES 3NS-16 | | | CAROLINA | PR | 00983 |
| 1954040 | ELIZABETH RIVERA CRUZ | P.O. BOX 1907 | | | YABUCOA | PR | 00767 |
| 895692 | ELIZABETH RIVERA DAVILA | J 7 C/VICENTE BULTRON | JOSE SEVERO QUINONEZ | | CAROLINA | PR | 00985 |
| 1566577 | ELIZABETH RIVERA DOMINGUEZ | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1587955 | ELIZABETH RIVERA FEBUS | PO BOX 36 2804 | | | SAN JUAN | PR | 00936 |
| 1799438 | ELIZABETH RIVERA LEBRON | URB LAS MARIAS CALLE 4 CASA E-10 | | | SALINAS | PR | 00751 |
| 1717498 | ELIZABETH RIVERA OTERO | HC-01 BUZON 2470 | | | MOROVIS | PR | 00687 |
| 1644854 | ELIZABETH RIVERA PEREZ | URB. LOS CERROS C-27 | | | ADJUNTAS | PR | 00601 |
| 1914970 | ELIZABETH RIVERA RIVERA | CASA AE-8 CALLE 21 | URB. EL CORTIJO | | BAYAMÓN | PR | 00956 |
| 1945599 | ELIZABETH ROBLES | 1768 ANDROMEDA VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1540107 | ELIZABETH RODRIGUEZ ARRIAGA | BO DAGUAO | BUZON 96 | | NAGUABO | PR | 00718 |
| 1776326 | ELIZABETH RODRIGUEZ AVILES | VILLA TABAIBA #301 CALLE CAGUANA | | | PONCE | PR | 00716 |
| 2084329 | ELIZABETH RODRIGUEZ CASTILLO | HC 01 BOX 4147 | | | JUANA DIAZ | PR | 00795 |
| 1197962 | ELIZABETH RODRIGUEZ CASTILLO | HC 1 BOX 4147 | | | JUANA DIAZ | PR | 00795 |
| 1854316 | ELIZABETH RODRIGUEZ COLON | CARR 743 BOX 26503 | | | CAYEY | PR | 00736 |
| 1553807 | ELIZABETH RODRIGUEZ COTTO | URB. SANTA ROSA CALLE NEISY #G-9 | | | CAGUAS | PR | 00725 |
| 1887503 | ELIZABETH RODRIGUEZ CRUZ | URBANIZACION PALACIO DEL MONTE | CALLE LOS ALPES 1667 | | TOA ALTA | PR | 00953-5253 |
| 2059296 | ELIZABETH RODRIGUEZ CRUZ | URBANIZACION PALACIOS DEL MONTE | CALLE LOS ALPES 1667 | | TOA ALTA | PR | 00953-5253 |
| 835102 | ELIZABETH RODRIGUEZ DE LEON | CALLE M-13 ISABEL SEGUNDA, VILLA SERENA | | | ARECIBO | PR | 00612 |
| 1747085 | ELIZABETH RODRÍGUEZ OLMO | PMB 148-267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1765785 | ELIZABETH RODRIGUEZ QUILES | BOX 6693 | | | MAYAGUEZ | PR | 00681 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1597274 | ELIZABETH RODRIGUEZ RIVERA | VILLA DEL REY #5 CALLE 28 A1 | | | CAGUAS | PR | 00727 |
| 1721451 | ELIZABETH ROJAS HERNANDEZ | PO BOX 6703 | | | MAYAGUEZ | PR | 00681 |
| 645499 | ELIZABETH ROMAN AGUIAR | #B-17 IRENE VEVE CARRERA | | | FAJARDO | PR | 00738 |
| 2038595 | ELIZABETH ROMAN AGUIAR | IRENE VEVE CARRERA | #B-17 CALLE 3 | | FAJARDO | PR | 00738 |
| 1988227 | ELIZABETH ROMAN PACHECO | 7 AA | | | GUANICA | PR | 00653 |
| 1588451 | ELIZABETH ROSA MERCADO | ESTANCIAS DEL REY | 609 | | CAGUAS | PR | 00725 |
| 1472118 | ELIZABETH ROSADO CLAUSET | 12 FREELAND VLG APT 2 | | | FREELAND | PA | 18224 |
| 1472118 | ELIZABETH ROSADO CLAUSET | BDA. SANTA_ANA | C/B-320-07 | | GUAYAMA | PR | 00785 |
| 1472118 | ELIZABETH ROSADO CLAUSET | JOANA MARTINEZ, NOTARY PUBLIC | 100 W BROAD ST | | HAZLETON | PA | 18201 |
| 2101010 | ELIZABETH ROSADO MORALES | ESTANCIAS DEL GUAYABAL | PASEO OLMOS 114 | | JUANA DIAZ | PR | 00795 |
| 1915628 | ELIZABETH ROSADO MORALES | ESTANCIAS DEL GUAYABAL | PASEO OLMOS 114 | | JUANA DIAZ | PR | 00795-9211 |
| 2048536 | ELIZABETH ROSADO MORALES | PASEO OLMOS 114 | ESTANCIAS DEL GUAYABAL | | JUANA DIAZ | PR | 00795-9211 |
| 2045213 | ELIZABETH ROSADO MORALES | PASEO OLMOS 114 C-3 | | | JUANA DIAZ | PR | 00795-9211 |
| 2063733 | ELIZABETH ROSADO MORALES | PASEO OLMOS 114 C-3 | ESTANCIAS DEL GUAYABAL | | JUANA DIAZ | PR | 00795-9211 |
| 1714615 | ELIZABETH ROSARIO DIAZ | CALLE BAHIA SUR B-58 | URB VILLA MARINA | | GURABO | PR | 00778 |
| 2073671 | ELIZABETH ROSARIO GONZALEZ | PO BOX 1022 | | | PATILLAS | PR | 00723 |
| 1823142 | ELIZABETH ROSARIO RIVERA | HC-01 BOX 6747 | | | OROVOVIS | PR | 00720 |
| 1958318 | ELIZABETH ROSARIO RIVERA | HC-01 BOX 6747 | | | OROCOVIS | PR | 00720 |
| 1969104 | ELIZABETH RUIZ JIMENEZ | CALLE 7 G 30 | URB VILLAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1866631 | ELIZABETH RUIZ SANTIAGO | #39 CALLE DADNA ORTIZ | | | SABANA GRANDE | PR | 00637 |
| 2049396 | ELIZABETH SANABRIA LOPEZ | HC 06 BOX 45040 | COTO LAUREL | | PONCE | PR | 00780 |
| 1547468 | ELIZABETH SANCHEZ FELICIANO | 286 FLAMBOYAN CUESTA BLANCA | | | LAJAS | PR | 00667 |
| 1508501 | ELIZABETH SANCHEZ NIEVES | HC 2 BOX 8607 | | | BAJADERO | PR | 00616-9144 |
| 1596906 | ELIZABETH SANCHEZ PEREZ | URB SANTA JUANITA | CALLE KERMES NM-6 | | BAYAMON | PR | 00956 |
| 1782868 | ELIZABETH SANTA DE LEON | HC 20 BOX 26326 | | | SAN LORENZO | PR | 00754 |
| 2127286 | ELIZABETH SANTANA TORRES | PO BOX 1524 | | | UTUADO | PR | 00641 |
| 1819400 | ELIZABETH SANTIAGO CALDERON | PO BOX 1133 | | | CIDRA | PR | 00739 |
| 2070124 | ELIZABETH SANTIAGO GALARZA | #20 CALLE I | | | YAUCO | PR | 00698 |
| 1959411 | ELIZABETH SANTIAGO GUTIERREZ | 606 CALLE LAREDO | | | PONCE | PR | 00730 |
| 2049140 | ELIZABETH SANTIAGO GUTIERREZ | 606 CALLE LEVEDO LA PONDEROSA | | | PONCE | PR | 00730 |
| 2061105 | ELIZABETH SANTIAGO GUTIERREZ | 606 LAREDO LA PONDE ROSA | | | PONCE | PR | 00730 |
| 1618830 | ELIZABETH SANTIAGO PELLOT | PO BOX 3310 | | | AGUADILLA | PR | 00605 |
| 986384 | ELIZABETH SANTIAGO RIVERA | HC 7 BOX 5145 | | | JUANA DIAZ | PR | 00795-9896 |
| 2096030 | ELIZABETH SANTIAGO ROSAS | 968 C/VERDEJO | | | SAN JUAN | PR | 00907 |
| 1603711 | ELIZABETH SANTOS LOPEZ | P.O. BOX 433 | | | COMERÍO | PR | 00782 |
| 1871190 | ELIZABETH SANTOS RIVERA | F28 9 | | | CAGUAS | PR | 00725 |
| 1855387 | ELIZABETH SANTOS RIVERA | F28 9 | | | CAUGUAS | PR | 00725 |
| 1198045 | ELIZABETH SEDA SEDA | PO BOX 51 | | | MARICAO | PR | 00606 |
| 1851240 | ELIZABETH SOSA CORTES | 1430 AVE SAN ALFONSO | APT 1103 | | SAN JUAN | PR | 00921 |
| 1969272 | ELIZABETH SOTO CATALA | CALLE LA SANTA F-9 | COLINAS METROPOLITANAS | | GUAYABO | PR | 00969 |
| 536812 | ELIZABETH SOTO CATALA | COLINAS METROPOLITANAS | F-9 CALLE LA SANTA | | GUAYNABO | PR | 00969 |
| 1948306 | ELIZABETH SOTO GONZALEZ | HC 1 BOX 11156 | | | SAN SEBASTIAN | PR | 00685 |
| 1649762 | ELIZABETH SOTO GRAJALES | PO BOX 6498 | | | BAYAMON | PR | 00960 |
| 538026 | ELIZABETH SOTO MERCADO | CARR 311 KM 3.9 INT | CONDE AVILA | | CABO ROJO | PR | 00623-9722 |
| 538026 | ELIZABETH SOTO MERCADO | HC 02 BOX 22312 | | | CABO ROJO | PR | 00623-9722 |
| 1735039 | ELIZABETH SOTO RAMOS | PO BOX S96 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 825083 | ELIZABETH SOTO SANABRIA | HC-73 BOX 4513 | | | NARANJITO | PR | 00719 |
| 2004565 | ELIZABETH SOTO SILVA | 24 1 ALTURAS DE CELADA | | | GURABO | PR | 00778-9766 |
| 986393 | ELIZABETH SOTO SILVA | 2A 1 ALTURAS DE COLADA | | | GURABO | PR | 00778-9766 |
| 1945937 | ELIZABETH SUAREZ CAMPOS | 26 ENRIQUE GONZALEZ | | | GUAYAMA | PR | 00784 |
| 1969680 | ELIZABETH TOLEDO VELEZ | URB. EL MADRGAL CALLE 7 R-2 | | | PONCE | PR | 00730-1448 |
| 1715546 | ELIZABETH TORRES CASTILLO | BOX 500 | | | LAS MARIAS | PR | 00670 |
| 1715546 | ELIZABETH TORRES CASTILLO | MAESTRA | DEPARTAMENTO DE EDUCACION | P.O.BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1198058 | ELIZABETH TORRES DE TORRES | RR 14 BOX 5070 | LAS QUINTAS | | BAYAMON | PR | 00956 |
| 1775367 | ELIZABETH TORRES FUENTES | URB. LOS TAMARINDOS I C2 A9 | | | SAN LORENZO | PR | 00754 |
| 2112450 | ELIZABETH TORRES GONZALEZ | PO BOX 239 | | | VILLALBA | PR | 00766 |
| 2020959 | ELIZABETH TORRES LUGO | HC 01 BOX 6738 | | | GUAYANILLA | PR | 00656 |
| 2035151 | ELIZABETH TORRES PEREZ | BOX 506 | | | CASTANER | PR | 00631 |
| 1948735 | ELIZABETH TORRES SANTIAGO | HC-10 BOX 8107 | | | SABANA GRANDE | PR | 00637 |
| 1967671 | ELIZABETH TORRES SEIN | 1136 CALLE SAN MIGUEL | | | COTO LAUREL | PR | 00780-2890 |
| 1648185 | ELIZABETH TROCHE TORRES | HC 02 BOX 22193 | | | MAYAGUEZ | PR | 00680 |
| 2079246 | ELIZABETH V. ORTEGA PIZARRO | P.O. BOX 201 | | | AGUAS BUENAS | PR | 00703 |
| 2051760 | ELIZABETH VAZQUEZ CARABALLO | HATO NUEVO | HC 01 BOX 6050 | | GURABO | PR | 00778-9730 |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | HATO NUEVO | HC O1 BOX 6050 | | GURABO | PR | 00778-9730 |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | HATO NUEVO, HC 01 BOX 6054 | | | GURABO | PR | 00778 |
| 1988449 | ELIZABETH VAZQUEZ DANOIS | HC-01 2286 | | | MAUNABO | PR | 00707 |
| 1951702 | ELIZABETH VAZQUEZ DANOIS | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | HC-01-2286 | | MAUNABO | PR | 00707 |
| 1198084 | ELIZABETH VAZQUEZ MALAVE | 24 SECTOR LOS TANGRES | | | JUANA DIAZ | PR | 00795 |
| 1753000 | ELIZABETH VAZQUEZ VARGAS | ELIZABETH VAZQUEZ VARGAS MAESTRA DEPARTAMENTO DE INSTRUCCION URB HATILLO DEL MAR CALLE CARMELO RODRIGUEZ A12 | | | HATILLO | PR | 00659 |
| 1753000 | ELIZABETH VAZQUEZ VARGAS | URB HATILLO DEL MAR CALLE CARMELO | RODRIGUEZ A12 | | HATILLO | PR | 00659 |
| 1903356 | ELIZABETH VEGA RODRIGUEZ | HC 04 BOX 7934 | | | JD | PR | 00795 |
| 1471391 | ELIZABETH VEGA ROMAN | HC03 BOX 15427 | | | JUANA DIAZ | PR | 00795 |
| 2009143 | ELIZABETH VEGA ROMERO | PO BOX 392 | | | LUQUILLO | PR | 00773 |
| 576897 | ELIZABETH VEGA SANTIAGO | PO BOX 2171 | | | SAN GERMAN | PR | 00683-2171 |
| 2072369 | ELIZABETH VELASQUEZ TORRES | CALLE ORQUIDEA 1B-8 | | | GUAYANILLA | PR | 00656 |
| 2012070 | ELIZABETH VELAZQUEZ CRISPIN | DEPARTAMENTO DE EDUCACION | #34 AVE. TENT. CESAR GONZALEZ | ESQUINA CALAF. | HATO REY | PR | 00936 |
| 2012070 | ELIZABETH VELAZQUEZ CRISPIN | URB. MILENIO II | #89 CALLE LAS OLAS | | CAGUAS | PR | 00725 |
| 1778741 | ELIZABETH VELAZQUEZ SANTIAGO | CALLE JACHO 160 | URB. BORINQUEN VALLEY | | CAGUAS | PR | 00725 |
| 1948405 | ELIZABETH VELAZQUEZ TORRES | SEG. EXT. STE. ELENA CALLE URQUIDEA 1B-8 | | | GUAYANILLA | PR | 00656 |
| 645603 | ELIZABETH VELAZQUEZ VELAZQUEZ | HC 2 BOX 13109 | | | AGUAS BUENAS | PR | 00703-9406 |
| 2004726 | ELIZABETH VELEZ FRANCESCHI | URB. EL MADRIGAL CALLE 7-R-2 | | | PONCE | PR | 00730 |
| 1788625 | ELIZABETH VELEZ MARTINEZ | 3131 URB. RIO CANAS | CALLE TAMESIS | | PONCE | PR | 00728 |
| 1788625 | ELIZABETH VELEZ MARTINEZ | ANA M. NARVAEZ FERRER | HC-2 BOX 7605 | | COROZAL | PR | 00783 |
| 1816541 | ELIZABETH VELEZ MARTINEZ | URB RIO CANAS | 3131 CALLE TAMESIS | | PONCE | PR | 00728 |
| 1907812 | ELIZABETH VELEZ MOLINA | 38 MANSIONES DE ANASCO | | | ANASCO | PR | 00610-9624 |
| 1659172 | ELIZABETH VELEZ PADILLA | PO BOX 643 | | | MANATI | PR | 00674 |
| 2000598 | ELIZABETH VERDEJO DELGADO | HACIENDA PALOMA II | 216- CEILAN | | LUQUILLO | PR | 00773 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1991211 | ELIZABETH VERDEJO DELGADO | HACIENDA PALOMA II-216-CELIAN | | | LUQUILLO | PR | 00773 |
| 1996745 | ELIZABETH VIANA DE JESUS | RR11 BOX 4109 | | | BAYAMON | PR | 00956 |
| 1731646 | ELIZABETH VIZCARRONDO CALDERON | 385 ALGARVEZ SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1653645 | ELIZABETH VIZCARRONDO CALDERON | URB. SAN JOSE CALLE ALGARVEZ 385 | | | SAN JUAN | PR | 00923 |
| 1744627 | ELIZABETH VIZCARRONDO CALDERON ACREEDOR | 385 ALGARVEZ SAN JOSÉ | | | SAN JUAN | PR | 00923 |
| 582495 | ELIZAMIR VELEZ RODRIGUEZ | P O BOX 3612 | | | AGUADILLA | PR | 00605-3612 |
| 2052105 | ELIZAR COSME GONZALEZ | #104 #6 BO PIEDRA AGUZA | | | JUANA DIAZ | PR | 00795 |
| 2042625 | ELIZBETH MUNIZ RODRIGUEZ | 11718 CALLE REINA FABIOLA | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 2159066 | ELIZEN MELENDEZ JAIMAN | PO BOX 2823 | | | SAN GERMAN | PR | 00683 |
| 1959975 | ELIZER VEGA SOTO | P.O. BOX 1617 | | | AGUADA | PR | 00602 |
| 1766999 | ELKIS CRUZ RODRIGUEZ | TERR. DE BORINQUEN | 2 CALLE CANUELAS | | CAGUAS | PR | 00725 |
| 1748764 | ELLAINE J. ERICKSON SEPULVEDA | HC02 BOX 6222 | | | GUAYONILLA | PR | 00656 |
| 2072666 | ELLICE R BASTISTA ALAMO | EDF. 34 APT 404 PRES MONTE HATILLO | | | SAN JUAN | PR | 00924 |
| 1720552 | ELLIOT A. IRIZARRY OTERO | 7 REPARTO RUBEN MAS | | | MAYAGUEZ | PR | 00680 |
| 2077014 | ELLIOT A. SILVA | URB. REPARTO MONTELLANO | B#22 A | | CAYEY | PR | 00736-4102 |
| 645648 | ELLIOT GARCÍA DÍAZ | BO PALMAREJO | | HC 1 BOX 4227 | COROZAL | PR | 00783 |
| 645648 | ELLIOT GARCÍA DÍAZ | GERENTE DE AUDITORÍA | OFICINA DEL CONTRALOR DE PUERTO RICO | PO BOX 366069 | SAN JUAN | PR | 00936-6069 |
| 645648 | ELLIOT GARCÍA DÍAZ | PO BOX 40862 | | | SAN JUAN | PR | 00940-0862 |
| 2088049 | ELLIOT GOTAY FERRER | 2146 REPARTO ALTURAS 1 | | | PENUELAS | PR | 00624 |
| 1540022 | ELLIOT HERNANDEZ MALDONADO | P.O.BOX. 756 | | | CASTANER | PR | 00631 |
| 1540022 | ELLIOT HERNANDEZ MALDONADO | POLICIA DE P.R. | ELLIOT HERNANDEZ MELDONADO | CALLE LOS MILLONARIOS #66 | CASTANER | PR | 00631 |
| 2024615 | ELLIOT J. BERLY APONTE | P.O. BOX 861 | | | COAMO | PR | 00769-0861 |
| 1329562 | ELLIOT MERCADO | CALLE SOL 200 | APT B-2 | | SAN JUAN | PR | 00901 |
| 895779 | ELLIOT SANTIAGO OCASIO | CALLE EXCELSA R-8 | | | YAUCO | PR | 00689 |
| 1595516 | ELLIOT SANTIAGO OCASIO | POLICIA | POLICIA DE PUERTO RICO | AVENIDA CORAZONES | MAYAGUEZ | PR | 00680 |
| 518758 | ELLIOT SANTIAGO OCASIO | URB EL CAFETAL II | R 8 CALLE EXCELSA | | YAUCO | PR | 00698 |
| 1595516 | ELLIOT SANTIAGO OCASIO | URB. EL CAFETAL II | CALLE EXCELSA R8 | | YAUCO | PR | 00698 |
| 583838 | ELLIOT VERA ALMA | URB ESTEVES | 803 CALLE JAGUA | | AGUADILLA | PR | 00603 |
| 2018215 | ELLIOTT ADORNO DENIS | COND. INTERAMERICANA GARDEN | EDF. A11 CALLE 20 APT 366 | | TRUJILLO ALTO | PR | 00976 |
| 1992147 | ELLIOTT ADORNO DENIS | COND. INTERAMERICANA GARDENS EDIF A-11 CALLE 20 APT # 366 | | | TROJILLO ALTO | PR | 00976 |
| 1935606 | ELLIOTT IRIZARRY NIEVES | PO BOX 560205 | | | GUAYANILLA | PR | 00656 |
| 1931100 | ELLIOTT R. LOPEZ DIAZ | HC1 BOX 9028 | | | TOA BAJA | PR | 00949 |
| 645677 | ELLIOTT RODRIGUEZ RUIZ | 2 CALLE TENIENTE ALVARADO | | | YAUCO | PR | 00698 |
| 198137 | ELLY M. GONZALEZ DIAZ | HC-20 BOX 26390 | | | SAN LORENZO | PR | 00754-9620 |
| 198137 | ELLY M. GONZALEZ DIAZ | HC-20 BOX 26600 | | | SAN LORENZO | PR | 00754 |
| 1977260 | ELLY MARIE CALDERON AGOSTO | URB SANTA ROSA CALLE 20 BLOQ 25 CASA 21 | | | BAYAMON | PR | 00959 |
| 1630964 | ELLYSBEL NEVAREZ | 736 ROMFORD DRIVE | | | LANDOVER | MD | 20785 |
| 1956298 | ELMA BONILLA RIOS | CARR #2 KM 122-2 | | | AGUADILLA | PR | 00603 |
| 1950579 | ELMA BONILLA RIOS | CARR. #2 KM. 122.2 | | | AGUADILLA | PR | 00603 |
| 1956298 | ELMA BONILLA RIOS | HC 4 BOX 42436 | | | AGUADILLA | PR | 00603 |
| 1814614 | ELMA I. ESTRADA ARROYO | 672 COM CARACOLES 2 | | | PENUELAS | PR | 00624-2568 |
| 2010760 | ELMA ORTIZ NEGRON | #256 CALLE VIOLETA | URB. SAN EAFAEL ESTATE | | BAYAMON | PR | 00959 |
| 1837609 | ELMA ORTIZ NEGRON | #256 CALLE VIOLETA | URB. SAN RAFAEL ESTATES | | BAYAMON | PR | 00959 |
| 1864714 | ELMER BURGOS ALBERTORIO | F-35 ESMERALDA PASEO SOLY MAR | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1864714 | ELMER BURGOS ALBERTORIO | PO BOX 801446 | | | COTO LAUREL | PR | 00780 |
| 1629115 | ELMER CARABALLO ORENGO | HC 01 BOX 9270 | | | GUAYUMILLA | PR | 00656 |
| 1604084 | ELMER GAUTIER RODRIGUEZ | PO BOX 187 | | | VEGA BAJA | PR | 00694-0187 |
| 1860668 | ELMER I. COLON ALICEA | HC-02 BOX 6860 | | | LARES | PR | 00669 |
| 1772389 | ELMER JOSE RIVERA SOTO | VILLAS DE CASTRO | CALLE 13 R-11-4 | | CAGUAS | PR | 00725 |
| 1601089 | ELMER MARTINEZ VARGAS | APARTADO 394 | | | YAUCO | PR | 00698 |
| 1673017 | ELMER N RODRIGUEZ VEGA | 812 SKY URB. HILL VIEW | | | YAUCO | PR | 00780 |
| 2022748 | ELMER NAZARIO CINTRON | 4619 AVE CONSTANCIA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1946897 | ELMER NAZARIO CINTRON | 4619 AVE CONSTONCIA URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1198244 | ELMER NIEVES ALVAREZ | HC 02 BOX 11011 | | | YAUCO | PR | 00698 |
| 152324 | ELMER NIEVES ALVAREZ | HC 2 BOX 11011 | | | YAUCO | PR | 00698 |
| 986483 | ELMER PEREZ ROJAS | URB JARDINES DEL CARIBE | 329 CALLE 2 | | PONCE | PR | 00728 |
| 2103139 | ELMER Q. HERNANDEZ AROCHO | HC - 01 BOX 6027 | | | MOCA | PR | 00676 |
| 1198250 | ELMER RAMOS LUGO | EXT. SAN ISIDRO | CALLE A. SAAVEDRA 160 | | SABANA GRANDE | PR | 00637 |
| 1198251 | ELMER RIVERA COLON | PO BOX 1500 | | | BOQUERON | PR | 00622-1500 |
| 1758553 | ELMER RIVERA MONTAÑEZ | VILLAS DE CASTRO | CALLE 13 R-11-4 | | CAGUAS | PR | 00725 |
| 1732597 | ELMER RIVERA MONTANEZZ | VILLAS DE CASTRO | R11 4 CALLE 13 | | CAGUAS | PR | 00936 |
| 1198252 | ELMER RIVERA RODRIGUEZ | CALLE 65 INFANTERIA 50 NORTE | | | LAJAS | PR | 00667 |
| 1198255 | ELMER ROBLES AVILES | HC 03 BOX 9621 | | | BATTANQUITAS | PR | 00794 |
| 1198255 | ELMER ROBLES AVILES | RR1 BOX 13407 | | | OROCOUIS | PR | 00720 |
| 2126130 | ELMER RODRIGUEZ DIAZ | 1863 AVE. FERNANDEZ JUNCOS | COND. THE CITY APT. 305 | | SAN JUAN | PR | 00909 |
| 1481835 | ELMER ZAPATA PADILLA | PO BOX 1333 | | | BOQUERÓN | PR | 00622 |
| 152329 | ELMER ZAPATA PADILLA | PO BOX 1333 | | | BOQUERON | PR | 00622 |
| 1841654 | ELMIS N VEGA MIRANDA | P.O. BOX 1060 | | | BARRANQUITAS | PR | 00794 |
| 1716958 | ELMIS N. VEGA MIRANDA | BOX 1060 | | | BARRANQUITAS | PR | 00794 |
| 2090502 | ELMO PADILLA COSTAS | HC-04 BOX 7789 | | | JUANA DIAZ | PR | 00795 |
| 1853859 | ELMO RIVERA VILLALONGO | URB. VILLA F. | 4 WS-6 VIA 39 | | CAROLINA | PR | 00983 |
| 152345 | ELOINA ARZOLA RODRIGUEZ | URB ALTA VISTA | CALLE 17 T 17 | | PONCE | PR | 00716-4255 |
| 1875562 | ELOINA ARZOLA RODRIGUEZ | URB. ALTA VISTA CALLE 17 | | | PONCE | PR | 00716 |
| 1843166 | ELOINA ARZOLA RODRIGUEZ | URB. ALTA VISTA CALLE 17 T17 | | | PONCE | PR | 00716 |
| 1767312 | ELOINA VELAZQUEZ BORRERO | 20 CALLE PUERTO VIEJO | SECTOR PLAYITA | | PONCE | PR | 00716 |
| 1975129 | ELOINO ROSARIO RODRIGUEZ | URB VILLAS DEL CAFETAL | CALLE 10 N8 | | YAUCO | PR | 00698 |
| 1920778 | ELOISA ACOSTA ARCE | 2-H-11 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 1904205 | ELOISA NEGRON RODRIGUEZ | URB.VILLA ALBA A-2 | | | SABANA GRANDE | PR | 00637 |
| 1443545 | ELOY A GONZALEZ CRUZ | BARRIADA GALARZA A-7 ALTOS | | | YAUCO | PR | 00698 |
| 2111055 | ELOY A. CABALLERO RODRIGUEZ | P.O. BOX 555 | | | MANATI | PR | 00674 |
| 2073163 | ELPEZA RODRIGUEZ, CARLOS G | GENERALIFE K 23 | PARK GARDENS | | RIO PIEDRAS | PR | 00926 |
| 1456263 | ELPIDIO LA FONTAINE LA FONTAINE | PARQUE FLAMINGO 23 ALEXANDRIA | | | BAYAMON | PR | 00954 |
| 1978049 | ELSA A ABREU RODRIGUEZ | 1391 ANTONIO ARROYO | STGO. IGLESIAS | | SAN JUAN | PR | 00921 |
| 1571688 | ELSA A. DAVID RODRIGUEZ | CALLE ESTEBAN GONZALEZ 879 | URB. SANTA RITA | | RIO PIEDRAS | PR | 00928 |
| 1780645 | ELSA A. HERNANDEZ SOSTRE | LA INMACULADA COURT | EDIF. C APARTAMENTO 152 | | VEGA ALTA | PR | 00692 |
| 2036107 | ELSA A. RAMOS BARRETO | CALLE RAFAEL HERNANDEZ #17 | RUBIANES | | AGUADILLA | PR | 00603 |
| 1992208 | ELSA ADAMS DELGADO | #1321- CALLE CORDILLERA | URB. VALLE ALTO | | PONCE | PR | 00730 |
| 1911192 | ELSA AYALA ANDINO | HC 2 BOX 7524 | | | LOIZA | PR | 00772 |
| 1672604 | ELSA BOCACHICA COLON | H.C.1. 7852 | | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2090897 | ELSA BOCACHICA COLON | HC -01 BOX 7852 BO VACAS | | | VILLALBA | PR | 00766 |
| 2018103 | ELSA CRUZ VELEZ | HC 8 BOX 39444 | | | CAGUAS | PR | 00725 |
| 2064066 | ELSA D MENENDEZ MORALES | CARR 616 | BZN 119 BO CANTITO | | MANATI | PR | 00674 |
| 1767138 | ELSA D. MARTINEZ TORRES | P.O BOX 1077 | | | GURABAO | PR | 00778-1077 |
| 1774314 | ELSA D. MARTINEZ TORRES | PO BOX 1077 | | | GURABO | PR | 00778-1077 |
| 1783499 | ELSA D. MARTINEZ TORRES | PO BOX 1077 | | | GURABO | PR | 00778 |
| 2060177 | ELSA D. NUNEZ ORTIZ | BO. HELECHAL | HC2 BOX 11901 | | BARRANQUITAS | PR | 00794 |
| 2014618 | ELSA DAMARIS ALVARADO ORTIZ | HC-03 BOX 9753 | | | BARRANQUITAS | PR | 00794 |
| 1808732 | ELSA DELGADO ARROYO | G-42 CALLE 2 | URB. VILLA UNIVERSITARIA | | HUMACAO | PR | 00791 |
| 1998430 | ELSA DELGADO ARROYO | G-42 CALLE 2 | URB. VILLA UNIVERSITANO | | HUMACAO | PR | 00791 |
| 1959246 | ELSA DELGADO ARROYO | G-42 CALLE 2 URB VILLA UNIVERSITORIA | | | HUMACAO | PR | 00791 |
| 1982693 | ELSA DELGADO ARROYO | G-42 CALLE 2 URB. VILLA UNIVERSITORIE | | | HUMACAO | PR | 00791 |
| 1935638 | ELSA DIANA COLON CRUZ | PO BOX 189 | | | PATILLAS | PR | 00723-0189 |
| 2061366 | ELSA DIVINA FIGUEROA ZAYAS | #1411 EUSTAQUIO PUJALS | | | PONCE | PR | 00717-0581 |
| 1657215 | ELSA E DEIDA FIGUEROA | HC 05 BOX 58406 | | | HATILLO | PR | 00659 |
| 1604302 | ELSA E. BERRIOS SAN MIGUEL | PO BOX 2065 | | | CIALES | PR | 00638 |
| 1941252 | ELSA E. TORRES VAZQUEZ | 1765 ANDNMADA | VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1945358 | ELSA E. TORRES VAZQUEZ | 1765 ANDROMEDA | VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 2117277 | ELSA ENID GONZALEZ CUBANO | PO BOX 1612 | | | MANATI | PR | 00674 |
| 986626 | ELSA ESMURRIA SANTIAGO | PO BOX 1616 | | | JUANA DIAZ | PR | 00795 |
| 1639436 | ELSA FEBLES MEDINA | COND. RIO VISTA | APT. I-224 | | CAROLINA | PR | 00987-0000 |
| 1639436 | ELSA FEBLES MEDINA | URB. VILLA CAROLINA | 29-11 CALLE 6 | | CAROLINA | PR | 00985 |
| 1848716 | ELSA FONALLEDAS-MUNOZ | CALLE JOVELLANO BLOQUE 1-N-10 URB. COVADONGA | | | TOA BAJA | PR | 00949 |
| 1957232 | ELSA FRANCO FRANCO | PO BOX 1395 | | | TOA BAJA | PR | 00951 |
| 1909186 | ELSA I BATISTA VILLALONGO | PO BOX 1932 | | | RIO GRANDE | PR | 00745-1932 |
| 1677410 | ELSA I PEREZ AYALA | JAGUEYES ABAJO | HC 01 BOX 26842 | | CAGUAS | PR | 00725 |
| 1704784 | ELSA I ROBLEDO MEDINA | CALLE JUAN CALAF URB.INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 |
| 1198385 | ELSA I ROBLEDO MEDINA | VILLA CARMEN | O13 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 |
| 1704784 | ELSA I ROBLEDO MEDINA | VILLA CARMEN AVE.MUÑOZ MARÍN Q-39 | | | CAGUAS | PR | 00725 |
| 1732314 | ELSA I VEGA CHAPARRO | URB SAN CRISTOBAL C2 | | | AGUADA | PR | 00602 |
| 2042231 | ELSA I. BATISTA VILLALONGO | APT 1932 | | | RIO GRANDE | PR | 00745 |
| 2072492 | ELSA I. BATISTA VILLALONGO | PO BOX 1932 | | | RIO GRANDE | PR | 00745 |
| 2118189 | ELSA I. BATISTA VILLALONGO | PO BOX 1932 | | | RIO GRANDE | PR | 00741 |
| 1733241 | ELSA I. CINTRÓN DE JESÚS | URB. LA VEGA | CALLE C #118 | | VILLALBA | PR | 00766 |
| 2051849 | ELSA I. FIGUEROA RIVERA | BDA. SAN MIGUEL | CALLE PEDRO CID E-10 | PO BOX 653 | NARANJITO | PR | 00719 |
| 1812737 | ELSA I. MORALES PABON | HC-02 BOX 12581 | | | LAJAS | PR | 00667-9716 |
| 1735772 | ELSA I. RAMOS MARCANO | P.O. BOX 527 | | | GURABO | PR | 00778 |
| 1731749 | ELSA I. RIVEA ROQUE | QUINTAS DEL SUR CALLE 9 J 13 | | | PONCE | PR | 00728 |
| 1603944 | ELSA I. RIVERA ROQUE | QUINTAS DEL SURCALLE 9 J 13 | | | PONCE | PR | 00728 |
| 2101955 | ELSA I. TORRES LUGO | PO BOX 525 | | | PENUELAS | PR | 00624 |
| 1571899 | ELSA I. TORRES SEGARRA | APT. 931 | | | PENUELAS | PR | 00624 |
| 1668085 | ELSA IRAIDA LOPEZ VELAZQUEZ | C34 URBANIZACIÓN SANTA MARIA | HACIENDA BERGODERE | | GUAYANILLA | PR | 00656 |
| 1760624 | ELSA IRIS FERRER VAZQUEZ | BOX 544 | | | NARANJITO | PR | 00719 |
| 1816453 | ELSA IRIS GOMEZ MALDONADO | #3329 AVENIDA EMILIO FAGOT | | | PONCE | PR | 00730 |
| 1767200 | ELSA IRIS GONEZ MALDONADO | 3329 AVE. EMILIO FAGOT | EXT. SANTA TERESITA | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 986662 | ELSA IRIS GONEZ MALDONADO | EXT SANTA TERESITA | 3329 AVE EMILIO FAGOT | | PONCE | PR | 00730-4627 |
| 1994522 | ELSA IRIS OTERO-YAMBO | 30002 VALLE DEL AMANECER | | | DORADO | PR | 00646-8400 |
| 413476 | ELSA J. POVENTUD DE LEON | P.O.BOX 3141 | VAL ARRIBA HEIGHTS | | CAROLINA | PR | 00984 |
| 1198397 | ELSA J. SANABRIA PODUA | PARCELAS MAGUEYES | 411 C JOSE C BARBOSA | | PONCE | PR | 00728 |
| 2123960 | ELSA L GONZALEZ REYES | 442 GLADIOLA ROUND HILL | | | TRUJILLO ALTO | PR | 00976 |
| 1596116 | ELSA L REYES RIOS | PO BOX 592 | | | RIO GRANDE | PR | 00745 |
| 645869 | ELSA LEBRON DELGADO | SANTA JUANA | Q11 CALLE 18 | | CAGUAS | PR | 00725 |
| 263941 | ELSA LEBRON DELGADO | URB SANTA JUANA | Q 11 CALLE 18 | | CAGUAS | PR | 00725 |
| 986685 | ELSA LEBRON DELGADO | URB SANTA JUANA | Q II CALLE 18 | | CAGUAS | PR | 00725 |
| 2135534 | ELSA LUISA RODRIGUEZ ROSA | HC-6 BOX 2153 | | | PONCE | PR | 00731 |
| 1689732 | ELSA LUZ RIVERA MENDOZA | URBANIZACION VALLE TOLIMA | CALLE MANUEL PEREZ DURAN J-1 | | CAGUAS | PR | 00725 |
| 1972953 | ELSA M LEON TORRES | BO. COABEY | CARR. 144 KM 9.2 | | JAYUYA | PR | 00664 |
| 1972953 | ELSA M LEON TORRES | PO BOX 350 | | | JAYUYA | PR | 00664 |
| 1584209 | ELSA M PADILLA TORRES | PO BOX 371583 | | | CAYEY | PR | 00737-1583 |
| 1733881 | ELSA M PORTALATIN VENDRELL | 159 CALLE PASCUA | URB.CORCHADO | | ISABELA | PR | 00662 |
| 1744948 | ELSA M RIVERA BRACETY | VILLA ROSA 3 | F4 CALLE 2 | | GUAYAMA | PR | 00784 |
| 1666209 | ELSA M RODRIGUEZ FALCON | CALLE30 AB48 PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1884976 | ELSA M. ADAMS RODRIGUEZ | 3427 JOSEFINA MOLL-URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 2114525 | ELSA M. AYALA REYES | HC-1 BOX 2421 | | | COMERIO | PR | 00782 |
| 1615637 | ELSA M. CAMACHO CAMACHO | URB. ELEANOR ROOSEVELT CALLE B # 24 | | | YAUCO | PR | 00698 |
| 2114277 | ELSA M. CASTRO DE JESUS | 42 VIA ENRAMADA | URB. ENTRERIOS | | TRUJILLO ALTO | PR | 00976 |
| 1966338 | ELSA M. COLON SERRANO | URBANIZACION VILLA SERRENA | CALLE CANARIO D 3 | | ARECIBO | PR | 00612 |
| 2114991 | ELSA M. GONZALEZ | CALLE 5-A -131 VILLA MARINA | | | GURABO | PR | 00681 |
| 1659138 | ELSA M. GONZALEZ TORRES | EL TUQUE, NUEVA VIDA #1770 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 |
| 986742 | ELSA M. MESTRE RIVERA | PMB 21 | PO BOX 2021 | | LAS PIEDRAS | PR | 00771-2021 |
| 2015840 | ELSA M. PARIS-GUERRA | PO BOX 79177 | | | CAROLINA | PR | 00984 |
| 1866054 | ELSA M. RIVERA BRACETY | VILLA ROSA 3 CALLE-2 F-4 | | | GUAYAMA | PR | 00784 |
| 1621436 | ELSA M. RIVERA SALDANA | #1776 CALLE SAN ALEJANDRO URB. SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 1917229 | ELSA M. SOTO | URB SANTA JUANITA DG-I5 C/ BABILONIA | | | BAYAMON | PR | 00956 |
| 1928293 | ELSA MALDONADO GALLEGO | 4308 JUSTO MARTINEZ | URB. PERLA DEL SUR | | PONCE | PR | 00717 |
| 2071597 | ELSA MARGARITA COLON SERRANO | URBINIZACION SERENA CALLE | CANARIO D 3 | | ARECIBO | PR | 00612 |
| 2095369 | ELSA MARIA CRUZ CRUZ | ALTURA PIZA COLLERES | | | JAYUYA | PR | 00664 |
| 1837741 | ELSA MARIA CRUZ CRUZ | ALTURAS PIZA COLLORES | | | JAYUYA | PR | 00664 |
| 2002084 | ELSA MARIA GONZALEZ RIVERA | CALLE 5-A-131 | | | GURABO | PR | 00681 |
| 1942839 | ELSA MARIA GONZALEZ RIVERA | CALLE 5-A-131 | | | GURABO | PR | 00778 |
| 1976290 | ELSA MARIA GONZALEZ RIVERA | CALLE: 5-A 131 | VILLA MARINA | | GURABO | PR | 00778 |
| 2019856 | ELSA MARIA MENDEZ SANTIAGO | BO. BORINGUEN, PARCELAS VIEJAS | | | CAGUAS | PR | 00725 |
| 1998389 | ELSA MARIA MENDEZ SANTIAGO | BO. BORINQUEN, PARCELAS VIEJAS | | | CAGUAS | PR | 00725 |
| 1953211 | ELSA MARIA MENDEZ SANTIAGO | MAESTRA NIVEL ELEMENTAL, DEPT. EDUCACION REGION DE | BO. BORINQUEN | PARCELAS VIEJAS | CAGUAS | PR | 00725 |
| 2019856 | ELSA MARIA MENDEZ SANTIAGO | PO BOX 167 | | | SAN LORENZO | PR | 00754-0167 |
| 1786485 | ELSA MARIA PEREZ ORTIZ | PO BOX 985 | | | OROCOVIS | PR | 00720 |
| 1872547 | ELSA MARTINEZ ALMODOVAR | PO BOX 1202 | | | GUANICA | PR | 00653 |
| 1762328 | ELSA MARTINEZ RODRIGUEZ | P.O. BOX 10324 | | | PONCE | PR | 00732 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1198441 | ELSA MATEO PEREZ | VILLA DEL CARMEN | 4438 AVE CONSTANCIA | | PONCE | PR | 00716-2208 |
| 1694705 | ELSA MENDEZ CARDONA | HC-4 BOX 12453 | | | YAUCO | PR | 00698 |
| 1696539 | ELSA MERCADO COLON | HC 07 B232202 | | | JUANA DIAZ | PR | 00795 |
| 1696915 | ELSA MERCADO COLON | HC02 B2.32202 | | | JUANA DIAZ | PR | 00795 |
| 1887079 | ELSA MERCADO COLON | J-13 URB. ESTANCIAS DEL SUR | CALLE CAPA PRIETO | | JUANA DIAZ | PR | 00795 |
| 1696539 | ELSA MERCADO COLON | URB. ESTANCIAS DEL SUR | J-13 CAPA PRIETO | | JUANA DIAZ | PR | 00795 |
| 1701432 | ELSA MESTRE RIVERA | PMB 21 | PO BOX 2021 | | LAS PIEDRAS | PR | 00771 |
| 1654550 | ELSA MESTRE RIVERA | PMB 21 PO BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 |
| 1765919 | ELSA N CRESPO RIOS | HC - 01 BOX 5138 | BARRIO CIENAGA | | CAMUY | PR | 00627-9612 |
| 986749 | ELSA N N VELEZ RIVERA | URB LA PROVIDENCIA | 1P3 CALLE 9 | | TOA ALTA | PR | 00953-4535 |
| 2106071 | ELSA NEYDA BURGOS MELENDEZ | RIO CANAS ABAJO CALLE 47 | | | JUANA DIAZ | PR | 00795 |
| 2030421 | ELSA NIDIA FEBLES LEON | UU4 CALLE 25 EXT VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 |
| 1749087 | ELSA OLIVIERI RIVERA | HC 01 BOX 3324 | | | VILLALBA | PR | 00766 |
| 1779631 | ELSA OLIVIERI RIVERA | HC 01 BOX 3324 | | | VILLALBA | PR | 00766-9701 |
| 645912 | ELSA OLIVIERI RIVERA | HC 1 BOX 3324 | | | VILLALBA | PR | 00766-9701 |
| 986768 | ELSA ORTIZ MENDEZ | PO BOX 746 | | | JUANA DIAZ | PR | 00795 |
| 986771 | ELSA OSORIO SERRANO | HC 1 BOX 6051 | | | CIALES | PR | 00638 |
| 1909371 | ELSA PEREZ RIVERA | 4EL 203 COLINAS FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1988418 | ELSA PEREZ RIVERA | COLINA DE FAIR VIEW | 4 E 1 CALLE 203 | | TRUJILLO ALTO | PR | 00976 |
| 1800516 | ELSA PORTALATIN VENDRELL | 159 CALLE PASCUA | URB.CORCHADO | | ISABELA | PR | 00662 |
| 1800576 | ELSA PORTALATIN VENDRELL | 159 CALLE PASCUA URB CORCHADO | | | ISABELLA | PR | 00662 |
| 1721047 | ELSA PORTALATIN VENDRELL | 59 CALLE PASCUA URB CORCHADO | | | ISABELA | PR | 00662 |
| 1670341 | ELSA R GONZALEZ COLLAZO | PO BOX 549 | | | LAS MARIAS | PR | 00670 |
| 2061900 | ELSA R. ITHIER COMAS | URB. PASEO LA CEIBA 47 JAGUEY | | | HORMIGUEROS | PR | 00660-8806 |
| 1825728 | ELSA R. SANTIAGO ALVARADO | HC-01 BOX 5856 | | | OROCOVIS | PR | 00720 |
| 1980596 | ELSA R. VALENTIN DIAZ | 14 CALLE GRANATE, | VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1767390 | ELSA RAMOS ALICEA | HC 5 BOX 5492 | | | YABUCOA | PR | 00767 |
| 2085123 | ELSA RIVAS HUERTAS | BO BAJOS BDA LAMBOYLIA | APDO 427 | | PATILLAS | PR | 00723 |
| 2096507 | ELSA RIVERA DELGADO | HC 38 BOX 6159 | | | GUANICA | PR | 00653 |
| 452465 | ELSA RIVERA OLIVERA | P.O. BOX 2106 | | | SALINAS | PR | 00751-9751 |
| 1748297 | ELSA RIVERA VEGA | URB. EL ROSARIO II | L20-CALLE C | | VEGA BAJA | PR | 00693 |
| 2143687 | ELSA RODRIGUEZ CASTILLO | CALLE 65 INFANTERIA #34W | | | LAJAS | PR | 00667 |
| 1880656 | ELSA RODRIGUEZ FALCON | CALLE 30 AB-48 | URB. QUINTAS DE CANOVANAS 2 | | CAROLINA | PR | 00729 |
| 986803 | ELSA RODRIGUEZ MERCADO | VILLA FLORES | 2729 CALLE DON DIEGO | | PONCE | PR | 00716-2910 |
| 1712487 | ELSA RODRIGUEZ RIVERA | 247 CALLE PAVONA URB. HDA. FLORIDA | | | YAUCO | PR | 00698 |
| 1596752 | ELSA RODRIGUEZ RIVERA | HACIENDA FLORIDA 247 | CALLE PAVONA | | YAUCO | PR | 00698 |
| 1613930 | ELSA RODRÍGUEZ RIVERA | HACIENDA FLORIDA 247 | CALLE PAVONA | | YAUCO | PR | 00698 |
| 2065347 | ELSA ROJAS RIVERA | BO. TEJAS | SECTOR ASTURIANAS | CARR. 914 | HUMACAO | PR | 00791 |
| 2065347 | ELSA ROJAS RIVERA | HC 01 | PO BOX 9012 | | HUMACAO | PR | 00792-9012 |
| 645941 | ELSA ROSADO DAVILA | APARTADO 603 | | | SAN LORENZO | PR | 00754 |
| 1741280 | ELSA ROSARIO PERDOMO RAMIREZ | G-4 CALLE 6 URB. MEDINA | | | ISABELA | PR | 00662 |
| 2044788 | ELSA SANTIAGO COLON | A3 CALLE PALMIRA | | | JUANA DIAZ | PR | 00795 |
| 1831114 | ELSA SANTIAGO COLON | BOX 124 | | | VILLALBA | PR | 00766 |
| 1198477 | ELSA SANTIAGO COLON | URB MONCLOVA | A3 1ER PISO | | JUANA DIAZ | PR | 00795 |
| 1819287 | ELSA SANTIAGO ECHEVARRIA | HC 2 BOX 5049 | | | PENUELAS | PR | 00624-9689 |
| 2015041 | ELSA TOLEDO CAJIGAS | BOX 83 | | | ANGELES | PR | 00611 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2044275 | ELSA TORRES CONDE | C-15 CALLE 2 URB. LAS CAROLINAS | | | CAGUAS | PR | 00725 |
| 2044275 | ELSA TORRES CONDE | M-11 GLOUCESTER VILLA DEL REY 1 | | | CAGUAS | PR | 00725 |
| 1832352 | ELSA VAZQUEZ ROMERO | P.O. BOX 800270 | | | COTO LAUREL | PR | 00780-0270 |
| 986834 | ELSA VEGA SOTO | 1420 SW 21 LANE | | | BOCA RATON | FL | 33486 |
| 986834 | ELSA VEGA SOTO | NYSTRAND UGELL LOPEZ, DAUGHTER WITH POWER OF ATTOR | 1420 SW  21 LANE | | BOCA RATON | FL | 33486 |
| 1922163 | ELSA VILLANUUA GONZALEZ | #19 CALLE DRAKE LA MORINA | | | CAROLINA | PR | 00979-4025 |
| 218726 | ELSA Y HERNANDEZ JOGLAR | 50 PASEO SANTA JUANITA APT 10 | | | BAYAMON | PR | 00956 |
| 2084495 | ELSA Y. CORA DELGADO | PO BOX 281 | BO. PITAHAGA SECTOR STA. CATALINA | | ARROYO | PR | 00714 |
| 1953416 | ELSA YOLANDA OTERO RIVERA | A-8 URB. SANS SOUCI COURT | | | BAYAMON | PR | 00957-4365 |
| 1599970 | ELSAL QUILES VELEZ | HC-8 BOX 85055 | | | SAN SEBASTIAN | PR | 00685 |
| 2103525 | ELSIA VELEZ RODRIGUEZ | VILLA CAROLINA CALLE 47 BLG. 61 #12 | | | CAROLINA | PR | 00985 |
| 1844602 | ELSIC LOPEZ COLON | K6 CALLE E. REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1987100 | ELSIDA VEGA LUGO | HC 03 BOX 13575 | | | YAUCO | PR | 00698 |
| 1969165 | ELSIE A TIRADO MENENDEZ | URB. TENALINDA | #2 CALLE ARAGON | | CAGUAS | PR | 00725 |
| 1807096 | ELSIE A. MORALES SANCHEZ | 838 G PALES MATOS/GUANAJIBO HOMES | | | MAYAQUEZ | PR | 00682-1162 |
| 2022455 | ELSIE ALLEN ZAIDI | B6 CALLE MANANTIAL VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 2104540 | ELSIE ARBOLAY RUSSI | URB. VILLA BLANCA | CALLE CORAL #51 | | CAGUAS | PR | 00725 |
| 2113758 | ELSIE AVILES NIEVES | RR4 BOX 542 | | | BAYAMON | PR | 00956 |
| 1638550 | ELSIE BRACERO | BOX 861 | | | VEGA ALTA | PR | 00692 |
| 2068790 | ELSIE C ALVAREZ SERRANO | PO BOX 657 | | | UTUADO | PR | 00641 |
| 2082032 | ELSIE CABAN HERNANDEZ | HC-03 BOX 37357 | | | SAN SEBASTIAN | PR | 00685 |
| 2101081 | ELSIE CARABALLO FELICIANO | HC-4 BOX 11654 | | | YAUCO | PR | 00698 |
| 1667604 | ELSIE CARLO SOTO | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | AGUADILLA | PR | 00605 |
| 1577365 | ELSIE CARLO SOTO | PO BOX 1510 | | | AGUADILLA | PR | 00605 |
| 2100013 | ELSIE CASILLAS QUINONES | HNAS. DAVILAS G-36 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1766203 | ELSIE COLÓN ROSADO | JARDINES DE VEGA BAJA | 537 AVE JARDINES | | VEGA BAJA | PR | 00693 |
| 2118948 | ELSIE CORDERO LOPEZ | HC 04 BOX 17054 | | | LARES | PR | 00669 |
| 1727985 | ELSIE CRESPO FLORES | URB BOSQUE LLANO | CALLE CAOBA 418 | | SAN LORENZO | PR | 00754 |
| 1867130 | ELSIE CRESPO RUIZ | PO BOX 1157 | | | ANASCO | PR | 00610 |
| 1780883 | ELSIE CRUZADO MALDONADO | AQ8 CALLE 30 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1594188 | ELSIE D HERNÁNDEZ CRESPO | P.O. BOX 5 | | | TRUJILLO ALTO | PR | 00977 |
| 1850856 | ELSIE D. ALVELO ROMAN | P.O. BOX 1287 | | | SABANA GRANDE | PR | 00637 |
| 1814544 | ELSIE DE LEÓN RODRÍGUEZ | CALLE SAN JOSÉ 5 | | | LUQUILLO | PR | 00773 |
| 2089701 | ELSIE E RIVAS VAZQUEZ | VILLA RICA | AP6 CALLE EDMEE | | BAYAMON | PR | 00959 |
| 2079498 | ELSIE E. GARRIGA RIVERA | 12549 HACIENDA EL MAYORAL | | | VILLALBA | PR | 00766 |
| 1897993 | ELSIE G DOITTEAU TIRADO | ADM. REGLAMENTOS Y PERMISOS (ARPE) | CENTRO GUB. | OFICINA 303 | PONCE | PR | 00731 |
| 1897993 | ELSIE G DOITTEAU TIRADO | HC 07 BOX 3554 | | | PONCE | PR | 00731-9607 |
| 2104975 | ELSIE G. MEDINA HERNANDEZ | 107 CALLE FLAMBOYAN | URB LOS ROBLES | | MOCA | PR | 00676 |
| 1904940 | ELSIE GARCIA ALLENDE | 20-C CALLE 1 PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 1853808 | ELSIE GARCIA ALLENDE | CALLE 7 20-C | PUEBLO HUEVO | | VEGA BAJA | PR | 00693 |
| 1986356 | ELSIE GLADYS MEDINA HERNANDEZ | 107 URB. LOS ROBLES CALLE FLAMBOYAN | | | MOCA | PR | 00676 |
| 1648648 | ELSIE GONZALEZ RODRIGUEZ | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | CABO ROJO | PR | 00623-3740 |
| 1468884 | ELSIE GONZALEZ ROLDAN | URB. LAS CAMPINAS I | 27  CALLE FLAMBOYAN | | LAS PIEDRAS | PR | 00771 |
| 1849787 | ELSIE GUEVARA MELENDEZ | P.O. BOX 2434 | | | COAMO | PR | 00769 |
| 2053948 | ELSIE GUEVARA MELENDEZ | PO BOX 2334 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2136582 | ELSIE HENRIQUEZ VELEZ | NUEVO MAMEYE C 17 | | | CALLE EL LOZO | PR | 00730 |
| 1656514 | ELSIE I. CINTRON DE JESUS | URB. LA VEGA | CALLE C NUM. 118 | | VILLALBA | PR | 00766 |
| 1763719 | ELSIE J CUEVAS PINEDA | PO BOX 67 | | | LARES | PR | 00669 |
| 1753775 | ELSIE J. IRIZARRY TORRES | 26 VICTORIA | | | LAJAS | PR | 00667 |
| 2042628 | ELSIE JANNETTE PACHECO MARTINEZ | EXT. SANTA ELENA 3 CALLE SANTA CLARA #27 | | | GUAYANILLA | PR | 00656 |
| 1719763 | ELSIE L MALDONADO TORRES | MAESTRA DE EDUCACIÓN ESPECIAL | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | BO MACANÁ CARRETERA 378 KM 0.9 | GUAYANILLA | PR | 00656 |
| 1791461 | ELSIE L. MALDONADO TORRES | BO MACANÁ CARRETA 378 KM 0.9 | | | GUAYANILLA | PR | 00656 |
| 1753437 | ELSIE L. MALDONADO TORRES | BO MACANÁ CARRETERA 378 KM 0.9 | | | GUAYANILLA | PR | 00656 |
| 1691181 | ELSIE L. MALDONADO TORRES | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | BO MACANÁ CARRETERA 378 KM 0.9 | | GUAYANILLA | PR | 00656 |
| 1788380 | ELSIE L. MALDONADO TORRES | MAESTRA DE EDUCACIÓN ESPECIAL | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1753437 | ELSIE L. MALDONADO TORRES | PO BOX 560367 | | | GUAYANILLA | PR | 00656 |
| 1808771 | ELSIE LEBRON CARRION | PO BOX 235 | | | NAGUABO | PR | 00718-0235 |
| 1971040 | ELSIE LOPEZ COLON | K6 CALLE E | | | CAYEY | PR | 00736 |
| 1998766 | ELSIE LOPEZ COLON | K6 CALLE E REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 2019715 | ELSIE LOPEZ RUIZ | #2 ONIX URB. LAMELA | | | ISABELA | PR | 00662 |
| 1986397 | ELSIE LOPEZ RUIZ | PO BOX 571 | | | ISABELA | PR | 00662 |
| 2091911 | ELSIE M AGRON CRESPO | HC-05 BOX 10985 | | | MOCA | PR | 00676 |
| 1561178 | ELSIE M HERNANDEZ LORENZO | URB. MEDINA CALLE 5 D-51 | | | ISABELA | PR | 00662 |
| 1636271 | ELSIE M OLIVERA MARTINEZ | URB FACTOR 1 | 472 CALLE 18 | | ARECIBO | PR | 00612-5155 |
| 2061189 | ELSIE M SOTO SERRANO | HC 02 BOX 22351 | | | SAN SABASTIAN | PR | 00685 |
| 3477 | ELSIE M. ACEVEDO SANTIAGO | HC-4 BOX 7204 | | | JUANA DIAZ | PR | 00795-9602 |
| 1721517 | ELSIE M. PEREZ MONSERRATE | URB. ALTURAS DE RIO GRANDE | W 1225 CALLE 23 | | RIO GRANDE | PR | 00745 |
| 1796739 | ELSIE M. SANTIAGO DURAN | QN-12 CALLE 246 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2003783 | ELSIE M. SOTO ACEVEDO | P.O. BOX 1720 | | | MOCA | PR | 00676 |
| 828834 | ELSIE M. VEGA SANTIAGO | PO BOX 270 | | | AIBONITO | PR | 00705 |
| 2003374 | ELSIE MALDONADO DE JORGE | URB VALLE ALTO | CALLE CIMA 1408 | | PONCE | PR | 00730 |
| 2013467 | ELSIE MALDONADO DE JORGE | URB VALLE ALTO CIMA 1408 | | | PONCE | PR | 00730 |
| 1970119 | ELSIE MARIA AGRON CRESPO | HC05 BOX 10985 | | | MOCA | PR | 00676 |
| 1675356 | ELSIE MARIA NAVARRO COLON | 906 IRON OAK DRIVE | | | ORLANDO | FL | 32809 |
| 1633484 | ELSIE MARTINEZ LUGO | RR 01 BUZON 3081 | | | MARICAO | PR | 00606 |
| 1651163 | ELSIE MELENDEZ MALDONADO | #21 CALLE QUINONES | | | MANATI | PR | 00674 |
| 1626925 | ELSIE MELENDEZ MALDONADO | #21 CALLE QUINONES | | | MANATI | PR | 00674-5147 |
| 1635337 | ELSIE MERCED | CIUDAD MASSO CALLE 9 D-7 | | | SAN LORENZO | PR | 00754 |
| 2100947 | ELSIE MORALES GITTENS | 2012 EDIF. B- MIRADOR APTS. | | | CAGUAS | PR | 00725 |
| 2114349 | ELSIE MOREU VAZQUEZ | CALLE 9 K 5 | | | SAN JUAN | PR | 00924 |
| 2114349 | ELSIE MOREU VAZQUEZ | CALLE SGTO LUIS MEDINA #399 | APT. 504 | | SAN JUAN | PR | 00918 |
| 1775536 | ELSIE MUÑIZ MORALES | PO BOX 1140 | | | CAMUY | PR | 00627 |
| 1858725 | ELSIE MUNOZ MATOS | VILLAS DE RIO CANAS 1416 EMILIO J PASARELL | | | PONCE | PR | 00728-1944 |
| 1774330 | ELSIE MUNOZ NAVARRO | CALLE 7 T-11 URB. DELGADO | | | CAGUAS | PR | 00725 |
| 1773080 | ELSIE MUNOZ NAVARRO | URB. DELGADO CALLE 7 T-11 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2056803 | ELSIE NUNEZ NOGUERA | CALLE 9M-28 URB. VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 |
| 1198583 | ELSIE ORTIZ RODRIGUEZ | PO BOX 972 | | | PATILLAS | PR | 00723 |
| 383263 | ELSIE ORTIZ RODRIQUEZ | PO BOX 972 | | | PATILLAS | PR | 00723 |
| 1973676 | ELSIE PALLENS GUZMAN | 2112 CALLE COLINA URB VALLE ALTO | | | PONCE | PR | 00730 |
| 1724760 | ELSIE PEREZ TRINIDAD | CALLE 16 J9 LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1895181 | ELSIE R INZARRY RODRIGUEZ | 2 # 421 JARDINES DEL CANBE | | | PONCE | PR | 00728 |
| 2102175 | ELSIE R ROSADO SOTO | PO BOX 2688 | | | COAMO | PR | 00769 |
| 1963619 | ELSIE R. IRIZARRY RODRIGUEZ | 2 #421 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1692609 | ELSIE R. PAGÁN MORALES | PO BOX 1384 | | | JUNCOS | PR | 00777 |
| 1670139 | ELSIE RIVERA PEREZ | CALLE 21 R6 | TOA ALTA HEIGHT | | TOA ALTA | PR | 00954 |
| 1723971 | ELSIE RIVERA VEGA | CALLE CIDRA G 116 URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1699876 | ELSIE ROMAN ROBERTO | URB. REPARTO METROPOLITANO CALLE 38SE #1218 | | | SAN JUAN | PR | 00921 |
| 1988797 | ELSIE SANTIAGO CABAN | URB. MARBELLA | #45 CARR 467 | | AGUADILLA | PR | 00603-5918 |
| 1969925 | ELSIE SANTIAGO CRUZ | HC 09 BOX 59193 | | | CAGUAS | PR | 00725-9243 |
| 2104364 | ELSIE SANTIAGO RODRIGUEZ | 200 CALLE PALMAREAL | APT 301 | | PONCE | PR | 00716 |
| 2033045 | ELSIE SANTIAGO ROMAN | PO BOX 367731 | | | SAN JUAN | PR | 00936-7731 |
| 1638266 | ELSIE SANTOS RIOS | HC-01 BOX 3324 | | | COROZAL | PR | 00783 |
| 1960263 | ELSIE SILVA FUENTES | PO. BOX 8349 | | | BAYAMON | PR | 00960 |
| 2027028 | ELSIE SORTO SERRANO | HC-02 BOX 22351 | | | SAN SEBASTIAN | PR | 00685 |
| 1983510 | ELSIE SOTO CARRASQUILLO | HC-01 BOX 6516, COLLORES | | | LAS PIEDRAS | PR | 00771 |
| 1931775 | ELSIE SOTO SERRANO | HC - 02 BOX 22351 | | | SAN SEBASTIAN | PR | 00685 |
| 2036902 | ELSIE TALAVERA MALDONADO | PO BOX 719 | | | VEGA ALTA | PR | 00692 |
| 2134233 | ELSIE TORO AROCHO | JARD. DE GUATEMALA D4 | | | SAN SEBASTIAN | PR | 00685 |
| 2134233 | ELSIE TORO AROCHO | PO BOX 643 | | | SAN SEBASTIAN | PR | 00685 |
| 1821156 | ELSIE TORRES CONCEPCION | HC 01 BOX 6060 | BAJADERO | | ARECIBO | PR | 00616 |
| 1734790 | ELSIE TORRES DE ORTIZ | CALLE 8 L-3 TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 1988912 | ELSIE TORRES-CONCEPCION | HC-01 BOX 6060 | | | BAJADERO | PR | 00616 |
| 1678930 | ELSIE TRINIDAD VASQUEZ | CALLE 4 L-16, URB. HERMANAS DAVILA | | | BAYAMON | PR | 00959 |
| 1861695 | ELSIE V. CAMACHO MATEO | HC 61 BOX 4154 | | | TRUJILLO ALTO | PR | 00976 |
| 1970863 | ELSON CASIANO RIVERA | CALLE CORAL #71 REPTO PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 |
| 152636 | ELSON ECHEVARRIA PAGAN | EXT ALTURAS DE PENUELAS 2 | CALLE DIAMANTE #319 | | PENUELAS | PR | 00624 |
| 1729402 | ELSON J. OSORIO FEBRES | PO. BOX 656 | | | BOQUERON | PR | 00622 |
| 498580 | ELSON ROSARIO SERRANO | #1015 CALLE NAVARRA | URB VISTA MAR | | CAROLINA | PR | 00983 |
| 1657488 | ELSON ROSARIO SERRANO | #1015 URB. VISTAMAR | | | CAROLINA | PR | 00983 |
| 498580 | ELSON ROSARIO SERRANO | CALLE NAVARRA NUMERO 988 | URB VISTA MAR | | CAROLINA | PR | 00983 |
| 1513121 | ELSON VARGAS MANTILLA | URB JARDINES DE DAGUEG CALLE 9- J5 | | | ANASCO | PR | 00610 |
| 895987 | ELSSIE JIMENEZ RIVERA | BOX 341 | | | BARRANQUITAS | PR | 00794 |
| 2011593 | ELSY SOTOMAYO GUZMAN | DEPARTA MENTO DE SALUD | HOSPITAL REGIONAL DE PONCE | | PONCE | PR | 00731 |
| 2011593 | ELSY SOTOMAYO GUZMAN | HC 02 BOX 5402 | | | VILLALBA | PR | 00766 |
| 1937529 | ELSY SOTOMAYOR GUZMAN | HC 02 BOX 5402 | | | VILLALBA | PR | 00766 |
| 1990636 | ELTA M. RODRIGUEZ RIVERA | HC 01 BOX 1847 | | | SALINAS | PR | 00751 |
| 1672199 | ELUIMARIO GARCIA CRUZ | PO BOX 1695 | | | GUAYAMA | PR | 00785 |
| 2086131 | ELVA IRIS FIGUEROA FIGUEROA | URB. BRISAS DE CANOVANAS | CALLE NIDO 8 | | CANOVANAS | PR | 00729 |
| 1198646 | ELVA IRIS LORENZO ALERS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1198646 | ELVA IRIS LORENZO ALERS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | GURABO | PR | 00778 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2059962 | ELVA M. ALVARADO RODRIGUEZ | #47 CALLE ROSALES URB. EL VALLE | | | LAJAS | PR | 00667 |
| 152656 | ELVA N. BONET MENDEZ | P O BOX 1039 | | | RINCON | PR | 00677 |
| 1784929 | ELVA SUAREZ RIVERA | PO BOX 1755 | | | CANOVANAS | PR | 00729 |
| 2099052 | ELVA SUAREZ RIVERA | W895 CALLE COPIHUEVVO LOIZA VALLEY | | | CANOVAS | PR | 00729 |
| 1521939 | ELVER A LUGO PEREZ | URB. BORINQUEN B-22 | CALLE MARIANA BRACETTI | | CABO ROJO | PR | 00623 |
| 1641077 | ELVIA A SANTIAGO GONZÀLEZ | VISTA MONTE | F2 CALLE 6 | | CIDRA | PR | 00739 |
| 516853 | ELVIA A. SANTIAGO GONZALEZ | VISTA MONTE | F2 CALLE 6 | | CIDRA | PR | 00739 |
| 2052307 | ELVIA B. ROSA LEON | URB EL CAFETAL 2 CALLE CATURA L-9 | | | YAUCO | PR | 00698 |
| 2086938 | ELVIA B. ROSA LEON | URB. EL CAFETAL 2 | CALLE CATURRA L-9 | | YAUCO | PR | 00698 |
| 2055602 | ELVIA ESTRELLA ROMAN MUNOZ | PO BOX 250 | | | RINCON | PR | 00677 |
| 1680481 | ELVIN A OCASIO JIMENEZ | PO BOX 377 | | | YAUCO | PR | 00698 |
| 1622344 | ELVIN ALMODOVAR GONZALES | 212 CALLE 65 DE INFANTERIA | | | PENUELAS | PR | 00624 |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | URB EL MADRIGAL | Q 19 CALLE 23 | | PONCE | PR | 00730 |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | URB HILL VIEW | CALLE REVERSE STREET | | YAUCO | PR | 00698 |
| 1702656 | ELVIN COLON BANCHS | HC 01 BOX 31033 | | | JUANA DIAZ | PR | 00795 |
| 2037975 | ELVIN CRUZ RODRIGUEZ | HC-02 BOX 9068 | | | GUAYANILLA | PR | 00656 |
| 1860168 | ELVIN DE JESUS SERRANO | URB. LA PROVIDENCIA CALLE FRANCO | 2130 | | PONCE | PR | 00728-3133 |
| 1647300 | ELVIN ECHEVARRIA RIVERA | 10 SADDLETOP CT APT. F | | | COKCEYSVILLE | MD | 21030 |
| 156567 | ELVIN ESCOBAR GONZALEZ | URB LOS MAESTROS | 464 CALLE TRINIDAD ORELLANA | | SAN JUAN | PR | 00923 |
| 2117327 | ELVIN ESTRADA MUNIZ | 302 4 BUZON 5791 | | | PONCE | PR | 00624 |
| 1937041 | ELVIN FIGUEROA TORRES | PO BOX 560315 | | | GUAYANILLA | PR | 00656-0315 |
| 1198728 | ELVIN G MEDINA MEDINA | HC01 BUZON 6063 | | | GUAYANILLA | PR | 00656 |
| 1529599 | ELVIN GUZMAN TORRES | COTO LAUREL CALLE ELIAS | #24B | | BARBOSA | PR | 00731 |
| 896016 | ELVIN J ECHEVARRIA PEREZ | 444 CARR 112 ARENALES BAJOS | | | ISABELA | PR | 00662 |
| 1777403 | ELVIN J. ECHEVARRIA PEREZ | 444 CARR ARENALES BAJOS | | | ISABELA | PR | 00662 |
| 1766644 | ELVIN J. RODRIGUEZ GONZALEZ | HC-02 BOX 20178 | | | AGUADILLA | PR | 00603 |
| 1198748 | ELVIN JIMENEZ MARRERO | HATILLO HOUSING | EDF 5 APT 57 | | HATILLO | PR | 00659 |
| 1536724 | ELVIN JOEL BABILONIA MORALES | HC 01 BOX 6281 | | | MOCA | PR | 00676 |
| 1472705 | ELVIN JOSUE IRIZARRY COLLAZO | ESTANCIAS DEL BOSQUE APT 142 | | | TRUJILLO ALTO | PR | 00976 |
| 1198753 | ELVIN L RIVERA SANABRIA | HC 38 BOX 8331 | | | GUANICA | PR | 00653 |
| 1479699 | ELVIN L. FLORES BERMUDEZ | BOX 453 | | | YABUCOA | PR | 00767 |
| 1479199 | ELVIN L. FLORES BERMUDEZ | BOX 453 | | | YACUBOA | PR | 00767 |
| 1479699 | ELVIN L. FLORES BERMUDEZ | POLICIA DE PUERTO RICO | CARR. 902 JACANAS PIEDNA BLANCA | | YABUCOA | PR | 00767 |
| 1479199 | ELVIN L. FLORES BERMUDEZ | POLICIA DE PUERTO RICO | CARRT. 902 JACANAS PEDRA BLANCA | | YABUCOA | PR | 00767 |
| 1672619 | ELVIN LOPEZ OSTOLAZA | URB. STARLIGHT | 3046 CALLE NOVAS | | PONCE | PR | 00716 |
| 1962518 | ELVIN LUGO FELICIANO | BOX 285 | | | PENUELAS | PR | 00624 |
| 1959810 | ELVIN LUGO FELICIANO | BOX 285 | | | PEÑUELAS | PR | 00624 |
| 1856091 | ELVIN LUGO FELICIANO | BOX 285 | | | PENUELAS | PR | 00624 |
| 1908717 | ELVIN LUGO FELICIANO | BOX 285 TALLABOA SALIENTE KM4 | | | PENUELAS | PR | 00624 |
| 1962518 | ELVIN LUGO FELICIANO | ELVIN LUGO RELICIANO | TALLABOA SALIENTE KM4 | | PENUELES | PR | 00624 |
| 1959810 | ELVIN LUGO FELICIANO | TALLABOA SALIENTE KM 4 | | | PEÑUELAS | PR | 00624 |
| 1959148 | ELVIN LUGO FELICIANO | TALLABOA SALIENTE KM 4 | | | PENUELAS | PR | 00624 |
| 1856091 | ELVIN LUGO FELICIANO | TALLABOA SALIENTE KM 4 | | | PANUELAS | PR | 00624 |
| 1964496 | ELVIN M SERRANO VELEZ | #P10 CALLE 8A EL TUQUE NUEVA VIDA | | | PONCE | PR | 00728-6730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2040699 | ELVIN M. CASIANO ORTIZ | AVE.SANTITOS COLON 1044 RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 311947 | ELVIN MARTINEZ RIVERA | HC-03 BOX 13280 | | | UTUADO | PR | 00641 |
| 1198761 | ELVIN MARTINEZ RIVERA | HC3 BOX 13280 | | | GUAYAMA | PR | 00641 |
| 2080496 | ELVIN MATEO ESPADA | CALLE MARIO BRASCHI #35 | | | COAMO | PR | 00769 |
| 2053312 | ELVIN N. ORTIZ RIVERA | 37 REPARTO LA HACIENDA | BO. JAUCA | | SANTA ISABEL | PR | 00757 |
| 1906259 | ELVIN N. SANTIAGO AVILES | A-13 URB. EL CONVENTO | | | SAN GERMAN | PR | 00683 |
| 1906259 | ELVIN N. SANTIAGO AVILES | P.O. BOX 936 | | | SAN GERMAN | PR | 00683 |
| 2007384 | ELVIN N. SANTIAGO AVILS | A-13 URB. EL CONVENTO CALLE #2 | | | SAN GERMAN | PR | 00683 |
| 2007384 | ELVIN N. SANTIAGO AVILS | PO BOX 936 | | | SAN GERMAN | PR | 00653 |
| 2008853 | ELVIN NEGRON ALVARADO | BO. LAS OCHENTA CALLE JAZMIN #61 | | | SALINAS | PR | 00751 |
| 1594512 | ELVIN O. ALMODOVAR GONZALEZ | 212 CALLE 65 DE INFANTERIA | | | PENUELAS | PR | 00698 |
| 1597564 | ELVIN O. ALMODOVAR GONZALEZ | 212 CALLE 65 DE INFANTERIA | | | PENUELAS | PR | 00624 |
| 1810553 | ELVIN PENA SOTO | PO BOX 1315 | | | OROCOVIS | PR | 00720 |
| 2030278 | ELVIN PLAZA TOLEDO | HC-01 BOX 3605 | | | ADJUNTAS | PR | 00601 |
| 1587979 | ELVIN RIOS MORALES | CENTRO REGIONAL DE DISTRIBUCION | AVENIDA ALGA WOBO | EDIF 4 ALTURAS DE MAYAGUEZ | MAYAGUEZ | PR | 00682-6319 |
| 1587979 | ELVIN RIOS MORALES | HC-57 BOX 10038 | | | AGUADA | PR | 00602 |
| 152772 | ELVIN RIVERA BURGOS | P.O BOX 1520 | | | OROCOVIS | PR | 00720 |
| 2015536 | ELVIN RIVERA ORTIZ | 41A URB. COLINAS DE COAMO | | | COAMO | PR | 00769 |
| 1198807 | ELVIN RIVERA PASTOR | #37 AVE DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00907 |
| 1198807 | ELVIN RIVERA PASTOR | HC04 BOX 9142 | | | CANOVANAS | PR | 00729 |
| 1653490 | ELVIN RIVERA SANTIAGO | PO BOX 4019 | | | FAJARDO | PR | 00740-0740 |
| 152778 | ELVIN ROBLES ALICEA | BOX 8732 | | | PENUELAS | PR | 00624 |
| 1584050 | ELVIN RODRIGUEZ TORRES | P.O. BOX 1072 | | | VILLALBA | PR | 00766 |
| 1732483 | ELVIN ROSARIO GARCIA | HC-01 BOX 4558 | | | NAGUABO | PR | 00718-9722 |
| 2092445 | ELVIN VAZQUEZ RIVERA | HC 4 BOX 4242 | | | LAS PIEDRAS | PR | 00771-9610 |
| 2061474 | ELVIN VEGA ORTIZ | 243 SUITE 1138 PARIS FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 1198838 | ELVIN VEGA ORTIZ | URB FLORAL PARK | 243 CALLE PARIS SUITE 1138 | | SAN JUAN | PR | 00917 |
| 2083189 | ELVIN VELEZ PEREZ | BOX 184 | | | CASTANER | PR | 00631 |
| 152799 | ELVIN VERA NIEVES | PO BOX 89 | | | MOCA | PR | 00676 |
| 1674918 | ELVING A TORRES GONZALEZ | URBANIZACION JESUS MARIA LAGO | CALLE BERTHA ROING #K38 | | UTUADO | PR | 00641-2417 |
| 1701969 | ELVING A. MARTINEZ QUINONES | HC 04 BOX 11609 | | | YAUCO | PR | 00698 |
| 1702855 | ELVING O. RUIZ VEGA | URB. EL CAFETAL #2 O-5 | CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 942963 | ELVING RODRIGUEZ MIRANDA | CO RAFAEL VALENTIN SANCHEZ | PO BOX 331109 | | PONCE | PR | 00733-1109 |
| 646232 | ELVING VAZQUEZ MARTINEZ | HC 04 BOX 11609 | | | YAUCO | PR | 00698 |
| 1674320 | ELVIRA BURGOS RODRIGUEZ | APT. 726 | | | JUANA DIAZ | PR | 00795 |
| 2006133 | ELVIRA CRESPO ACEVEDO | P.O. BOX 471 | | | SAN SEBASTIAN | PR | 00685 |
| 1825289 | ELVIRA FELIX RODRIGUEZ | BO. GUAVATE BZN. 22909 | | | CAYEY | PR | 00736 |
| 1877607 | ELVIRA GADEA CASTRO | HC-02 BOX 5942 | | | GUAYANILLA | PR | 00656-9702 |
| 1593584 | ELVIRA GARCIA RODRIGUEZ | CALLE ARPIERRE #4 | URB. COLIMAR | | GUAYNABO | PR | 00969 |
| 1496778 | ELVIRA GARCÍA RODRÍGUEZ | CALLE ARPIERRE #4 URB. COLIMAR | | | GUAYNABO | PR | 00969 |
| 1632266 | ELVIRA J. RIOS TORRES | ADMINISTRACION DE SERVICIOS MEDICOS DE P.R. | PO BOX 2129 | | SAN JUAN | PR | 00921 |
| 1632266 | ELVIRA J. RIOS TORRES | CALLE 13 SO #841 | URB. CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 2050106 | ELVIRA MERCADO PADILLA | PO BOX 2138 | | | HATILLO | PR | 00659 |
| 2099572 | ELVIRA VARGAS VELAZQUEZ | P.O. BOX 1685 | | | HORMIGUEROS | PR | 00660 |
| 1995252 | ELVIRA VELAZQUEZ SANCHEZ | PALCELOS MIERSE PIECHA AGRZA | CALLE 21 CASA 289 | BOX HC-5-5694 | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2025028 | ELVIS DE J. SOTO GONZALEZ | HC 03 BUZON 34885 | | | SAN SEBASTIAN | PR | 00685 |
| 2044662 | ELVIS DE JESUS SOTO GONZALEZ | HC03 BUZON 34885 | | | SAN SEBASTIAN | PR | 00685 |
| 2057749 | ELVIS FIGUEROA MALDONADO | 3511 CALLE LA DIANA | | | PONCE | PR | 00728 |
| 1945795 | ELVIS GREEN BERRIOS | P.O. BOX 391 | | | BARRANQUITAS | PR | 00794 |
| 1672416 | ELVIS J BERMÚDEZ RUIZ | BO. SUSÚA BAJA, SEC. LAS PELÁS | CALLE 4 L-100 | | YAUCO | PR | 00698 |
| 1790551 | ELVIS J. BERMUDEZ RUIZ | BO. SUSUA BAJA, SEC. LAS PELAS | CALLE 4 L-100 | | YAUCO | PR | 00698 |
| 1789629 | ELVIS J. BERMÚDEZ RUIZ | BO. SUSÚA BAJA SECTOR LAS PELÁS | CALLE 4 L 100 | | YAUCO | PR | 00698 |
| 1717149 | ELVIS JAVIER BERMUDEZ RUIZ | BO. SUSÚA BAJA | SEC. LAS PELÁS | CALLE 4 L-100 | YAUCO | PR | 00698 |
| 1641401 | ELVIS JAVIER BERMÚDEZ RUIZ | BO. SUSÚA BAJA, SEC. LAS PELÁS | CALLE 4 L-100 | | YAUCO | PR | 00698 |
| 139827 | ELVIS L DIAZ PAGAN | 2537 CALLE RUBI | URBANIZACION LAGO HORIZONTE | | COTTO LAUREL | PR | 00780 |
| 1999838 | ELVIS MARTINEZ CRUZ | PO BOX 875 | | | SAN GERMAN | PR | 00683 |
| 1808560 | ELVIS O. LLANOS BONANO | 664 CALLE DORADO | LOS PEÑA | SABANA LLANA | SAN JUAN | PR | 00924 |
| 1684672 | ELVIS OLIVERAS QUIROS | HC 01 BOX 10842 | | | GUAYANILLA | PR | 00656 |
| 1198908 | ELVIS PIZARRO CEPEDA | URB SANTA MARIA | CALLE 2 B 45 | | CEIBA | PR | 00735 |
| 1778491 | ELVIS R ZENO SANTIAGO | BOX1716 | | | ARECIBO | PR | 00613 |
| 1778491 | ELVIS R ZENO SANTIAGO | CARRETERA 652 KILOMETRO 1.8 BARRIO HIGUILLALES | | | ARECIBO | PR | 00612 |
| 1551782 | ELVIVA RODRIGUEZ GONZALEZ | APDO 2050 | | | HATILLO | PR | 00659 |
| 2147327 | ELVYN RIVERA MORET | #69 CALLE AQUAMARINA | | | AGUIRRE | PR | 00704 |
| 857687 | ELY E ORENGO MELENDEZ | CALLE 5 #490 | | | SANTA ISABEL | PR | 00757 |
| 2000094 | ELY G CRUZ RIVERA | BOX 899 | | | CIDRA | PR | 00739 |
| 1982682 | ELY GINETTE ROLON DE JESUS | DEPARTAMENTO DE EDUCACION | CARR 172-KM 5.8 | INTERIOR BO. CANABONCITO | CAGUAS | PR | 00727-9344 |
| 1982682 | ELY GINETTE ROLON DE JESUS | HC 7 BOX 33525 | | | CAGUAS | PR | 00727-9344 |
| 1970934 | ELY J LUCIANO SANTIAGO | HC 02 BOX 6176 | | | ADJUNTAS | PR | 00601 |
| 1659486 | ELY M. ACOSTA MORALES | RR 07 BOX 10274 | | | TOA ALTA | PR | 00953 |
| 1889357 | ELYNN M. TORRES NIEVES | H-C-02 BOX 6152 | | | PENUELAS | PR | 00624 |
| 2054276 | ELYNN MARIA NIEVES TORRES | HC-02 BOX 6152 | | | PENUELAS | PR | 00624 |
| 1871999 | ELYNN MARIA TORRES NIEVES | H-C-02-BOX 6152 | | | PENUELAS | PR | 00624 |
| 2008264 | ELYOD MALDONADO ZEDA | P.O. BOX 1828 | | | UTUADO | PR | 00641 |
| 152919 | EMANUEL CORTES ACEVEDO | HC 1 BOX 6525 | | | MOCA | PR | 00676 |
| 1756715 | EMANUEL FORTES BERRIOS | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | SAN JUAN | PR | 00924 |
| 896086 | EMANUEL GONZALEZ NEGRON | CARR #169 KW7-4 | PO BOX 1143 | | GUAYNABO | PR | 00970 |
| 1198976 | EMANUEL GONZALEZ NEGRON | PO BOX 1143 | | | GUAYNABO | PR | 00970 |
| 1800597 | EMANUEL HERNANDEZ TORRES | URB. SENDERO DE JUNCOS | #80 CALLE MANGO BARRIO LAS PIÑAS | | JUNCOS | PR | 00777 |
| 1753126 | EMANUEL MARRERO MALDONADO | URB. ALTOS DE FLORIDA BZN. 405 | | | FLORIDA | PR | 00650 |
| 1859214 | EMANUEL RODRIGUEZ HERNANDEZ | CARR 833 K.14.6 | BO LOS FITOS | | GURABO | PR | 00971 |
| 2126455 | EMANUEL SOTO RIVERA | PO BOX 375 | | | FLORIDA | PR | 00650 |
| 1835576 | EMANUEL SOTO TORRES | HC 01 BOX 8693 | | | LAJAS | PR | 00667 |
| 1941122 | EMANUEL ZENO SERRANO | ENCANTADA | 33 PARQUE DEL RIO | | TRUJILLO ALTO | PR | 00976 |
| 1966580 | EMANUEL ZENO SERRANO | URB ENCANTADA | 33 PARQUE DEL RIO | | TRUJILLO ALTO | PR | 00976 |
| 821807 | EMANUELLE SANCHEZ GARCIA | PO BOX 883 | | | VEGA ALTA | PR | 00692 |
| 2004320 | EMELINA CAMACHO SOTO | CARR. 356 KM 1 | BO. JAQUITAS | | HORMIGUEROS | PR | 00660 |
| 2004320 | EMELINA CAMACHO SOTO | PO BOX 414 | | | HORMINGUEROS | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 461 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2086944 | EMELINA CORDERO MONROIG | HC-01 BOX 4178 | | | UTUADO | PR | 00641 |
| 1673870 | EMELINA HERNANDEZ TARAFA | HC 01 BOX 12500 | | | PENUELAS | PR | 00624 |
| 1972087 | EMELINA HERNANDEZ TARAFA | HC 3 BOX 12500 | | | PENUELAS | PR | 00624-9715 |
| 2044116 | EMELINA SANTIAGO GONZALEZ | 150 LA INMACULADA | URB. EL ROSARIO | | YAUCO | PR | 00698 |
| 2118207 | EMELINA TORRADO PEREZ | BOX 307 | | | HATILLO | PR | 00659 |
| 2120662 | EMELINA TORRADO PEREZ | HC 04 BOX 47304 | | | HATILLO | PR | 00659 |
| 2115674 | EMELINA VARGAS SEPULVEDA | CALLE GARDENIA #490 | URB. EL VALLE SEGUNDA EXTENSION | | LAJAS | PR | 00667 |
| 1793004 | EMELINA VARGAS SEPÚLVEDA | CALLE GARDENIA 490 | URB. EL VALLE SEGUNDA EXTENSIÓN | | LAJAS | PR | 00667 |
| 1782153 | EMELINDA RAMOS AROCHO | CARR. 109 KM 23 H. 9 | | | SAN SEBASTIAN | PR | 00685 |
| 1782153 | EMELINDA RAMOS AROCHO | RR #1 BOX 41225 | | | SAN SEBASTIAN | PR | 00685 |
| 1803272 | EMELLY VALENTIN CARRERO | PO BOX 2066 | | | UTUADO | PR | 00641 |
| 2031909 | EMELSON CARRASQUILLO GARCIA | PO BOX 186 | | | JUNCOS | PR | 00777 |
| 1723310 | EMELY MENDEZ GARCIA | HC 02 BOX 7170 | | | OROCOVIS | PR | 00720 |
| 1744246 | EMELY MENDEZ GARCIA | HC 2 BOX 7170 | | | OROCOVIS | PR | 00720 |
| 1600919 | EMELY MUNIZ RODRIGUEZ | BOX 63 | | | LAS MARIAS | PR | 00670 |
| 1600919 | EMELY MUNIZ RODRIGUEZ | URB. VILLA DE SANTA MARIA #106 | | | MAYAGUEZ | PR | 00680 |
| 1585757 | EMELY MUNOZ RODRIGUEZ | POX BOX 63 | | | LAS MARIAS | PR | 00670 |
| 1585757 | EMELY MUNOZ RODRIGUEZ | URB. VILLA DA SANTA MARIA #106 | | | MAYAGUAN | PR | 00680 |
| 1677167 | EMERENCIANA COLON IRIZARRY | BO. ZAMAS, SECT. LA CUESTA DEL INDIO | CARETERA 528, K3-H6 | PO BOX 552 | JAYUYA | PR | 00664 |
| 2015116 | EMERIDA GARCIA BURGOS | B-5 C-1 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795-2003 |
| 1990667 | EMERIDA RIVERA ESCALERA | HC01 BOX 7464 | | | LOIZA | PR | 00772 |
| 1867934 | EMERIDA RODRIGUEZ ECHEVARRIA | B-7 MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 |
| 1913414 | EMERIDE DELGADO OSORIO | URB.PASEOS DE SAN LORENZO | | | SAN LORENZO | PR | 00754-9937 |
| 1683972 | EMERIED ALICEA OYOLA | URBANIZACIÓN GOLDEN VILLAGE | CALLE PRIMAVERA, #72 | | VEGA ALTA | PR | 00692 |
| 1861720 | EMERITA DELGADO AGOSTO | BO. TEJAS 1CM 6.7 CARR 908 | | | LAS PIEDRAS | PR | 00771 |
| 1861720 | EMERITA DELGADO AGOSTO | HC-01 BOX 17457 | | | HUMACAO | PR | 00791 |
| 2062006 | EMERITA ECHEVARRIA VELAZQUEZ | H.C. 02 BOX 5644 | | | PENUELAS | PR | 00624 |
| 1951241 | EMERITA FALCON HERNANDEZ | RR 4 BO 4 3471 | | | BAYAMON | PR | 00956 |
| 1868876 | EMERITA FALCON HERNANDEZ | RR 4 BOX 3471 | | | BAYAMON | PR | 00956 |
| 1848267 | EMERITA LEBRON CORTES | URB MIFEDO | 440 CALLE YARARI | | YAUCO | PR | 00698 |
| 1879307 | EMERITA LOPEZ MEDINA | HC-6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685 |
| 1787442 | EMERITA RODRIGUEZ TORRES | HC 01 BOX 6207 | | | SANTA ISABEL | PR | 00757 |
| 1767877 | EMERITA ROMAN ROSARIO | HC 02 BOX 7643 | | | CIALES | PR | 00638 |
| 1945420 | EMERITA VALENTIN QUINONES | E47 URB. VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 987348 | EMERITO RIVERA GUZMAN | VALLE HUCARES | 124 CALLE EL YAGRUMO | | JUANA DIAZ | PR | 00795-2814 |
| 1756902 | EMERITO SANTIAGO CRUZ | PMB 1128 | BOX 6400 | | CAYEY | PR | 00737 |
| 2141282 | EMERITO VELASQUEZ DE JESUS | 4130 CALLE GALLARDIA URB. BALDONITY | | | PONCE | PR | 00728 |
| 1583778 | EMETERIO L LUGO FIGUEROA | PO BOX 263 | | | PENUELAS | PR | 00624 |
| 2083109 | EMICE S. CARTAGENA MALDONADO | PO BOX 175 | | | GUAYAMA | PR | 00784 |
| 1719244 | EMIDIO G. SIERRA GONZALEZ | PO BOX 5104 | | | PONCE | PR | 00733 |
| 1711574 | EMIGDIO FIGUEROA PEREZ | D19 MARIANA BRACETTI | URB BORINQUEN | | CABO ROJO | PR | 00623-3345 |
| 1912043 | EMIGDIO SEPULVEDA RIVERA | BOX 2450 | | | JAYUYA | PR | 00664 |
| 1514374 | EMIL MALDONADO CRUZ | HC 02 BOX 6577 | | | UTUADO | PR | 00641 |
| 1199112 | EMIL NIEVES MOUNIER | URB LAS DELICIAS | 1006 GENERAL VALERO | | SAN JUAN | PR | 00924 |
| 1907368 | EMILDA MONTALVO PADILLA | HC 02 BOX 6471 | | | FLORIDA | PR | 00650 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1535956 | EMILETTE VELEZ RAMOS | CALLE 22 DE JUNIO #168 | | | MOCA | PR | 00676 |
| 1474567 | EMILIA ANDREA MENDOZA TORRES | 516 LA MARARENA | URB CITY PALACE | | NAGUABO | PR | 00718 |
| 896127 | EMILIA BETANCOURT GARCIA | PO BOX 1281 | | | CAROLINA | PR | 00986 |
| 987408 | EMILIA CONCEPCION RIVERA | URB LEVITTOWN | 3123 PASEO CIPRES | | TOA BAJA | PR | 00949-3116 |
| 896134 | EMILIA E GORDILS TORRES | PO BOX 2122 | | | SALINAS | PR | 00751 |
| 987427 | EMILIA FLORES GONZALEZ | URB BAYAMON GDNS | G24 CALLE 17 | | BAYAMON | PR | 00957-2435 |
| 2084238 | EMILIA GARCIA CALES | 184A - CALLE 383 KM 1.7 | | | GUAYANILLA | PR | 00656 |
| 2028990 | EMILIA GARCIA CALES | PO BOX 560819 | | | GUAYANILLA | PR | 00656-0819 |
| 1935633 | EMILIA I MARTINEZ DIAZ | PO BOX 200 | | | HUMACAO | PR | 00792 |
| 1891332 | EMILIA PEREZ MARTINEZ | 327 C/ RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 |
| 452021 | EMILIA RIVERA NEGRON | HC-04 BOX 11983 | | | YAUCO | PR | 00698 |
| 1992786 | EMILIA RIVERA ORTIZ | URB PALMAS DEL TURABO | 49 CALLE CANARIAS | | CAGUAS | PR | 00727-6735 |
| 2104072 | EMILIA RODRIGUEZ GONZALEZ | PO BOX 560744 | | | GUAYANILLA | PR | 00656-3744 |
| 2146601 | EMILIA RUIZ RUIZ | HC-03 BOX 15000 | | | JUANA DIAZ | PR | 00795 |
| 2066047 | EMILIA SANCHEZ GUZMAN | C-2 E5 URB. BELLO HORIZONTE | | | GUAYAMA | PR | 00785 |
| 1664777 | EMILIA T CARO FENEQUE | PO BOX 333 | | | RINCON | PR | 00677 |
| 1855096 | EMILIA TORRES LUGO | CARR 391 KM 5.1 | BO. RUCIO | | PENUELAS | PR | 00624 |
| 1855096 | EMILIA TORRES LUGO | HC-01 BOX 8774 | | | PENUELAS | PR | 00624 |
| 646533 | EMILIA VARGAS ROMAN | URB VILLA SERENA #36 | B9 CALLE BIOBIO | | SANTA ISABEL | PR | 00757 |
| 1997421 | EMILIA VELAZQUEZ MEDINA | PO BOX 207 | | | LAS PIEDRAS | PR | 00771 |
| 1603123 | EMILIANA CORREA COLON | G-4 CALLE GARDENIAS | URB. JARDINES DE DORADO | | DORADO | PR | 00646 |
| 1543298 | EMILIANO HERNANDEZ ROSA | BENITE A-10 VILLA LISSETTE | | | GAYNOBO | PR | 00969 |
| 1719947 | EMILIANO J VELEZ TORRES | J8 CALLE TIBURCIO BERTY | VILLAS DE SAN ANTON | | CAROLINA | PR | 00987 |
| 1553991 | EMILIANO NEGRON TORRES | #30 ALTOS MUNOZ RIVERA | | | VILLALBA | PR | 00766 |
| 2143791 | EMILIANO PACHECO ANTONGIORGI | PO BOX 800-135 | | | COTO LAUREL | PR | 00780 |
| 987564 | EMILIANO RIVERA LOPEZ | HC 2 BOX 5245 | | | COMERIO | PR | 00782-9205 |
| 1795133 | EMILIANO ROSARIO MALDONADO | VILLA DEL REY 5 | LK20 CALLE 35 | | CAGUAS | PR | 00727-6727 |
| 2085002 | EMILIANO SANTIAGO RAMOS | 601 AVENIDA FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 2085002 | EMILIANO SANTIAGO RAMOS | HC 01 BOX 3683 | | | VILLALBA | PR | 00766 |
| 1826064 | EMILIANO VAZQUEZ FELICIANO | #15 BALDORIOTY | | | YAUCO | PR | 00698 |
| 1947187 | EMILIN SANTANA RODRIGUEZ | DEPTO. DE SALUD, OFIC. DACTILOGRAFO | 189 CALLE COREA PARA V. AGUILITA | | JUANA DIAZ | PR | 00795 |
| 1947187 | EMILIN SANTANA RODRIGUEZ | HC-04 BOX 7354 | | | JUANA DIAZ | PR | 00795 |
| 2015658 | EMILIO A. AMO FONTANEZ | PO BOX 192644 | | | SAN JUAN | PR | 00919 |
| 1791208 | EMILIO A. SAAVEDRA MARTINEZ | ROSALES 5 URB. V DE CAPITAN | 5 CALLE ROSALES | | ARECIBO | PR | 00612 |
| 1912931 | EMILIO A. SAAVEDRA MARTINEZ | URB. VILLAS DEL CAPTAIN | CALLE ROSALES 5 | | ARECIBO | PR | 00612 |
| 1983312 | EMILIO AIAMO FORTANOS | P.O. BOX 192644 | | | SAN JUAN | PR | 00919 |
| 2065563 | EMILIO ALAMO FONTANEZ | PO BOX 192644 | | | SAN JUAN | PR | 00919 |
| 1910912 | EMILIO ANTONIO SAAVEDRA MARTINEZ | URB. VILLAS DEL CAPITAN | CALLE ROSALES 5 | | ARECIBO | PR | 00612 |
| 1940731 | EMILIO AROCHO REYES | PO BOX 801461 | | | COTO LAUREL | PR | 00780 |
| 2101756 | EMILIO CAMACHO DELGADO | VILLAS DE SAN CRISTOBALL II | 365 CALLE LLAN | | LAS PIEDRAS | PR | 00771 |
| 1856910 | EMILIO CARLO RUIZ | #27 14 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1913254 | EMILIO CARLO RUIZ | #27 14 URB PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1671302 | EMILIO CARRASQUILLO | 1550 GAY RD APT 432 | | | WINTER PARK | FL | 32789 |
| 1700312 | EMILIO CARRASQUILLO | 1550 GAY RD APT.432 | | | WINTER PARK | FL | 32789 |
| 1837837 | EMILIO COLON SANCHEZ | P.O. BOX 370853 | | | CAYEY | PR | 00737 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 463 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1575528 | EMILIO CUSTODIO RODRIGUEZ | 3927 CALLE LUCERO - URB. STARLIGHT | | | PONCE | PR | 00717-1484 |
| 987657 | EMILIO DE JESUS CARRASCO | HC 70 BOX 26215 | | | SAN LORENZO | PR | 00754-9650 |
| 2147176 | EMILIO DOMINQUZ CRUZ | HC1 BOX 31172 | | | JUAN DIAS | PR | 00795 |
| 2086882 | EMILIO GARAY RIVERA | URB EL DORADO CLAVEL B-46 | | | GUAYAMA | PR | 00784 |
| 2114615 | EMILIO GARCIA HERNANDEZ | 13 GUILLERMO MULLER BO EL SECO | | | MAYAGUEZ | PR | 00681 |
| 2107610 | EMILIO GARCIA HERNANDEZ | 13 GUILLERMO MULLER BU EL SECO | | | MAYAGUEZ | PR | 00681 |
| 2045567 | EMILIO J. GOMEZ PAGAN | PARCELAS FALU CALLE 40 | CASA 210 | | SAN JUAN | PR | 00921 |
| 1733786 | EMILIO J. LOPEZ SOTO | HC 01 BOX 8255 | | | HATILLO | PR | 00659 |
| 1512654 | EMILIO LUGO SANTOS | G-3 CALLE COAGACO | | | GUAYANILLA | PR | 00656 |
| 1577743 | EMILIO LUGO SANTOS | G-3 CALLE COAGUCO | | | GUAYANILLA | PR | 00656 |
| 646641 | EMILIO LUGO SANTOS | G-3 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1199272 | EMILIO LUGO SANTOS | URB. VILLA DEL RIO | CALLE COAYUCO  G 3 | | GUAYANILLA | PR | 00656 |
| 1541053 | EMILIO MARTINEZ MIRANDA | CARR. 351 #3496 | | | MAYAGUEZ | PR | 00682 |
| 1665081 | EMILIO MELIA RODRIGUEZ | ACREEDOR | URB LAS LOMAS CALLE 32 Q-3-4 | | SAN JUAN | PR | 00921 |
| 1665081 | EMILIO MELIA RODRIGUEZ | P.O BOX 114 | | | GUAYNABO | PR | 00907 |
| 2069320 | EMILIO MULENO DE JESUS | CALLE RIO 56 AA BZN 236 | BUENAVENTURA | | CAROLINA | PR | 00987 |
| 1775491 | EMILIO NIEVES TORRES | URB JARDINES DE SALINAS #130 | | | SALINAS | PR | 00751 |
| 2012277 | EMILIO O. LOZADA NAZARIO | PO BOX 295 | | | LAJAS | PR | 00667 |
| 1672772 | EMILIO RIOS TORRES | HC 02 BOX 23914 | | | SAN SEBASTIAN | PR | 00685 |
| 2148696 | EMILIO RODRIGUEZ RODRIGUEZ | HC-03 BUZON 36934 BO. ENEAS | | | SAN SEBASTIAN | PR | 00685 |
| 2023391 | EMILIO RODRIGUEZ SANCHEZ | 43 CALLE RENE AL FONSO | VILLA MILAGROS | | YAUCO | PR | 00698 |
| 987751 | EMILIO ROLDAN SERRANO | PO BOX 2791 | | | JUNCOS | PR | 00777 |
| 1552472 | EMILIO ROMAN GONZALEZ | COND. LAGUNA GARDENS 5 | | | CAROLINA | PR | 00985 |
| 1552472 | EMILIO ROMAN GONZALEZ | EMILIO ROMAN | OFICIAL DE COORDINACION | DEPARTAMENTO DE DESARROLLO ECONOMICO, EDIF. 355 AVENIDA ROOSEVELT | SAN JUAN | PR | 00936-2350 |
| 2057152 | EMILIO ROSA DIAZ | PO BOX 900 | | | SAN LORENZO | PR | 00754 |
| 1909299 | EMILIO SANCHEZ GUZMAN | E-5 2 URB BALLO HORIZONTE | | | GUYAMA | PR | 00784 |
| 1896534 | EMILIO SANCHEZ GUZMAN | E5 2 URB BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1311272 | EMILIO SANTIAGO SERRANO | 900 GRAND CONCURSE | APT 8 LS | | BRONX | NY | 10451 |
| 1916954 | EMILIO VERGNE VALEZ | URB. EST. DEL GUAYABAL | 124 PASCO OLMO | | JUANA DIAZ | PR | 00795 |
| 646713 | EMILSE FELICIANO OLIVERAS | URB SANTA TERESITA | CALLE EMILIO FAGOT # 3221 | | PONCE | PR | 00730 |
| 1199352 | EMILY ACUNA | 208 URB HACIENDAS DE CAMUY | | | CAMUY | PR | 00627 |
| 35143 | EMILY ARROYO ROBLES | C/27 JJ21 | URB. RIVER VIEW | | BAYAMON | PR | 00961 |
| 2084978 | EMILY CARDONA MARQUEZ | 100 AVE LA SIERRA APT 36 LA SIERRA DEL SOL | | | SAN JUAN | PR | 00926-4318 |
| 1941277 | EMILY CARDONA MARQUEZ | 100 QUE. LA SIERRA | APT. 36 | LASIERRA DEL SOL | SAN JUAN | PR | 00926-4318 |
| 2043325 | EMILY CARRERAS HERNANDEZ | CERVANTES 8248 VISTAS DEL OCEANO | | | LOIZA | PR | 00772 |
| 1818565 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | NARANJITO | PR | 00719-9713 |
| 2061258 | EMILY GONZALEZ TORRES | 3188 TASMANIA ISLAZUL | | | ISABELA | PR | 00662 |
| 2079828 | EMILY I RODRIGUEZ RODZ | ACRECDOR | CARR.796 KM 2.2 BO RIO CANAS SECTOR | SECTOR CAGUAS | GUASCBAS | PR | 00728 |
| 2080688 | EMILY I RODRIGUEZ RODZ | CARR. 796 KM 2.2 | BO. RN CANAS SECTOR LA GUSDACE | | CAGUAS | PR | 00725 |
| 2080688 | EMILY I RODRIGUEZ RODZ | HC-06 BOX 74330 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2079828 | EMILY I RODRIGUEZ RODZ | HC-06 BOX 74336 | | | CAGUAS | PR | 00725 |
| 2009776 | EMILY I. RODRIGUEZ RODRIGUEZ | HC - 06 BOX 74330 | | | CAGUAS | PR | 00725 |
| 1510641 | EMILY IRIZARRY MUNIZ | PO BOX 664 | | | SABANA HOYOS | PR | 00688-0664 |
| 1509148 | EMILY IRIZARRY MUÑIZ | PO BOX 664 | | | SABANA HOYOS | PR | 00688-0664 |
| 1940360 | EMILY LOPEZ COLON | 7861 NAZARET SANTA MARIA | | | PONCE | PR | 00717-1004 |
| 1856116 | EMILY LOPEZ COLON | 7861 NAZARET URB SANTA MARIA | | | PONCE | PR | 00717-1004 |
| 2071505 | EMILY M. MALDONADO CANDELARIO | 1625 CALLE LILAS | URB. FLAMBOYANES | | PONCE | PR | 00716-4613 |
| 1721547 | EMILY SANTANA GIBOYEAUX | JR41 ASUNCION BOBADILLA | | | TOA BAJA | PR | 00949 |
| 1507759 | EMINA M. PEREZ CRUZ | URB. SAN FELIPE | E14 CALLE 4 | | ARECIBO | PR | 00612 |
| 1199397 | EMINARDO V HERNANDEZ DOMINGUEZ | RR7 BOX 7471 | | | SAN JUAN | PR | 00926-9185 |
| 98296 | EMINEE COLON MALAVE | URB. ESTANCIAS DE EVELYMAR | PO BOX 877 | | SALINAS | PR | 00751 |
| 1809340 | EMINETTE ALMODOVAR TORRES | SANTA MARIA | B-47 | | SABANA GRANDE | PR | 00637 |
| 2044971 | EMIRBA GUZMAN RIOS | #08 CALLE EL SENORIAL | URB. LAS CANITAS | | PONCE | PR | 00732 |
| 1979634 | EMIRBA GUZMAN RIOS | #08 CALLE EL SENORIAL URB. LAS CANITAS | | | PONCE | PR | 00730 |
| 1199407 | EMMA A ROSA RODRIGUEZ | URB VALENCIA | I18 CALLE VIOLETA | | BAYAMON | PR | 00959-4141 |
| 1746826 | EMMA BERRIOS NIEVES | PO BOX 712 | | | BARRANQUITAS | PR | 00794 |
| 1959478 | EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F7 CALLE SANTONI | | GUAYANILLA | PR | 00656-1612 |
| 1856444 | EMMA BORRERO RODRIGUEZ | 2112 ESPERANZA | | | PONCE | PR | 00717 |
| 1820333 | EMMA CORDERO QUINONES | 1201 PORTALES DEL MONTE | | | COTO LAUREL | PR | 00780 |
| 771044 | EMMA D BELEN SANTIAGO | PO BOX 825 | | | YAUCO | PR | 00698 |
| 1957144 | EMMA D. DIAZ BONILLA | URB. VILLA PARAISO CALLE JEMPLADO #2005 | | | PONCE | PR | 00728 |
| 1983789 | EMMA D. DIAZ BONILLA | VILLA PARAISO | CALLE TEMPLADO #2005 | | PONCE | PR | 00728 |
| 1866451 | EMMA D. TORRES RODRIGUEZ | BO/ LA PIATA | CARR 327 RM 08 | | LAJAS | PR | 00667 |
| 1866451 | EMMA D. TORRES RODRIGUEZ | HC 4 BOX 22891 | | | LAJAS | PR | 00667 |
| 1675714 | EMMA DE LEON | CALLE E 23 | PARCELAS AMADEO | | VEGA BAJA | PR | 00693 |
| 1199427 | EMMA ESTRADA MUNIZ | URB SANTA CATALINA | B12 CALLE 1 | | BAYAMON | PR | 00957 |
| 2038336 | EMMA F. ESCOBALES BUSUTIL | CALLE 42 SE #1217 | URB. REPARTO METROPOLITAN | | SAN JUAN | PR | 00921 |
| 1871333 | EMMA F. GONZALEZ RAMIREZ | PO BOX 560106 | | | GUAYANILLA | PR | 00656 |
| 171648 | EMMA FIGUEROA QUINONES | 5128 TIBER WAY | | | ST. CLOUD | FL | 34771 |
| 2020303 | EMMA G MOLTALOR CARABALLO | HC01 BOX 3127 BAMO CAPOS | | | ADJUNTAS | PR | 00601 |
| 2028731 | EMMA G MONTALVO CARABALLO | HC01 BOX 3127 BAMO CAPA | | | ADJUNTAS | PR | 00601 |
| 2051730 | EMMA G MONTALVO CARABALLO | HC01 BOX 3127 BOM CAPA ADJUNTA | | | ADJUNTA | PR | 00601 |
| 2092095 | EMMA G. MONTALVO CARABALLO | HC 01 BOX 3127 B CAPAEZ | | | ADJUNTAS | PR | 00601 |
| 2019861 | EMMA G. MORTALVO CARABALLO | HC 01 BOX 3127 BCM CUP | | | ADJUNTAS | PR | 00601 |
| 1805192 | EMMA I COLOM RIOS | PO BOX 370 | | | VEGA BAJA | PR | 00694 |
| 1805192 | EMMA I COLOM RIOS | URBANIZACIÓN SAN DEMETRIO | CALLE SABALO 521 | | VEGA BAJA | PR | 00693 |
| 2004351 | EMMA I HERNANDEZ VELEZ | 681 CHIHUAHUA | VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1594446 | EMMA I LUNA ORTIZ | D-18 CALLE ECLIPSE URB. ANAIDA | | | PONCE | PR | 00716 |
| 787185 | EMMA I. CRESPO ACEVEDO | HC-7 BOX 71343 | | | SAN SEBASTIAN | PR | 00685 |
| 1986165 | EMMA I. CRUZ CRUZ | M-15 RIO CAGUITAS | RIO HONDO I | | BAYAMÓN | PR | 00961 |
| 2009856 | EMMA I. CRUZ CRUZ | RIO CAGUITAS M15 RIO HONDOI | | | BAYAMON | PR | 00961 |
| 1782391 | EMMA I. CRUZ RIVERA | APARTADO 895 | | | AGUAS BUENAS | PR | 00703 |
| 1786924 | EMMA I. MARTINEZ MARTINEZ | 2727 PALMA DE LLUVIA | URB. BOSQUE SENORIAL | | PONCE | PR | 00728 |
| 1199452 | EMMA I. RIVERA ORTIZ | P.O. BOX 2494 | | | BAYAMON | PR | 00960 |
| 1849777 | EMMA IRIS PEREZ NEGRON | 123 AMBAR; EMERALD VIEW | | | YAUCO | PR | 00698 |
| 1887785 | EMMA IVETTE COLON CENTENO | HC-04 BOX 45763 | | | CAGUAS | PR | 00727-9020 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1783575 | EMMA IVETTE MARTINEZ MARTINEZ | #2727 CALLE PALMA DE LLUVIA | URB. BOSQUE SENORAL | | PONCE | PR | 00728 |
| 1603764 | EMMA J DE LEON | CALLA E23 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 1739606 | EMMA J DE LEON | CALLE E 23 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 2113190 | EMMA J OTERO SANTO DOMINGO | E-9 ARAMANA URB LAS COLINA | | | TOA BAJA | PR | 00949 |
| 1773247 | EMMA J RAMOS TRINIDAD | RIO HONDO 4 | LLANURAS DI 25 | | BAYAMON | PR | 00961 |
| 1797347 | EMMA JUDITH TORRUELLA HERNANDEZ | P.O. BOX 8231 | | | PONCE | PR | 00732-8231 |
| 2100283 | EMMA L. COLON ZAYAS | 47 PALMA REAL URB. VALLE DE ARAMANA | | | COROZAL | PR | 00783 |
| 1949749 | EMMA L. DIAZ ROSADO | N16 CALLE 11 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783 |
| 2066844 | EMMA L. GONZALEZ ROBLES | APT 2035 | | | JUNCOS | PR | 00777 |
| 1837851 | EMMA L. RIVERA SOTO | EXT JARD DE COAMO | F 42 CALLE 9 | | COAMO | PR | 00769 |
| 1656131 | EMMA LETICIA QUIÑONES GONZALEZ | PO BOX 706 | | | LARES | PR | 00669 |
| 2113469 | EMMA LOURDES MUNIZ MADERA | HCDA. LA MATILDE - 5693 | PASEO MORELL CAMPOS | | PONCE | PR | 00728-2449 |
| 2058136 | EMMA LUZ GONZALEZ ROBLES | APARTADO 2035 | | | JANCOS | PR | 00777 |
| 1849005 | EMMA LYDIA NUNEZ FALCON | C/28 J12 ALTURAS | VILLA DEL REY | | CAGUAS | PR | 00725 |
| 1875923 | EMMA LYDIA NUNEZ FALCON | C128 J12 ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 1936699 | EMMA LYDIA NUNEZ FALCON | C28 J12 ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00726 |
| 1936699 | EMMA LYDIA NUNEZ FALCON | PO BOX 1974 | | | CAGUAS | PR | 00726 |
| 1853089 | EMMA M CALDERON JULIA | 250 S CUEVAS BUSTAMANTE APTO. 2108 | | | SAN JUAN | PR | 00918 |
| 1853089 | EMMA M CALDERON JULIA | 650 S CUEVAS BUSTAMANTE | APT 2108 | | SAN JUAN | PR | 00918 |
| 1932835 | EMMA M COLON PEREZ | PASEO DE LAS ROSAS C-36 | JARDINES 2 | | CAYEY | PR | 00736 |
| 1199477 | EMMA M PEREZ CRUZ | URB. SAN FELIPE | UE 14 CALLE 4 | | ARECIBO | PR | 00612 |
| 2098851 | EMMA M. DELGADO LOPEZ | 16 CALLE BLOQUE P50 | URB. GIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 2040474 | EMMA M. DELGADO LOPEZ | 16 CALLE BLOQUE P-50 | URB. CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1919942 | EMMA M. HERNANDEZ ORTIZ | BOX 525 | | | BARRANQUITAS | PR | 00794 |
| 1995507 | EMMA M. MENDOZA RODRIGUEZ | HC 1 BOX 4651 | | | LOIZA | PR | 00772 |
| 1995507 | EMMA M. MENDOZA RODRIGUEZ | MED. ALTA BO. VILLA COLOBO | PAR #18 | | LOIZA | PR | 00772 |
| 2064339 | EMMA M. MENDOZA RODRIGUEZ | MED. ALTA BO. VILLA COLOBO PARC 18 | HC 1 BOX 4651 | | LOIZA | PR | 00772 |
| 1661499 | EMMA M. NAVARRO MARTINEZ | CALLE LAS ROSAS #22 | | | PATILLAS | PR | 00723 |
| 1661499 | EMMA M. NAVARRO MARTINEZ | HC 65 BOX 6559 | | | PATILLAS | PR | 00723 |
| 1943461 | EMMA M. SOTO SANCHEZ | P.O. BOX 30,000 | PMB 214 | | CANOVANAS | PR | 00729 |
| 1584509 | EMMA M. VELEZ | PO BOX 361018 | | | SAN JUAN | PR | 00936-1018 |
| 1584509 | EMMA M. VELEZ | PO BOX 40703 | | | SAN JUAN | PR | 00940-0703 |
| 801602 | EMMA MARTINEZ REYES | PO BO X 3000 SUITE 262 | | | COAMO | PR | 00769 |
| 987906 | EMMA MEDINA RIVERA | CALLE GEMINIS H-24 | CAMPO ALEGRE | | PONCE | PR | 00716-0938 |
| 987906 | EMMA MEDINA RIVERA | PO BOX 336926 | | | PONCE | PR | 00733-6926 |
| 1744779 | EMMA MENDEZ CARRION | HC1 BOX 7079 | | | GURABO | PR | 00778 |
| 2089220 | EMMA MUNIZ CRUZ | URB. LA RAMBLA CALLE LAS CLARISAS #1251 | | | PONCE | PR | 00730-4045 |
| 1896134 | EMMA N CHAPARRO CHAPARRO | BO BORINQUEN | 2496 PLAYUELA | | AGUADILLA | PR | 00603 |
| 2066904 | EMMA NELLY VAZQUEZ ALVAREZ | HC04 BOX 2906 | | | BARRANQUITAS | PR | 00794 |
| 1780501 | EMMA ORTIZ MALDONADO | VILLA LA MARINA | 27 CALLE LIBRA | | CAROLINA | PR | 00979-1448 |
| 1199497 | EMMA PARRA MARQUEZ | W8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 1835225 | EMMA PEREZ CARABALLO | URB COUNTRY CLUB | 832 CALLE JAVA | | SAN JUAN | PR | 00924-1715 |
| 1731294 | EMMA QUESADA GASTON | URB BUENA VISTA | 1314 CALLE BONITA | | PONCE | PR | 00717-2509 |
| 1584475 | EMMA R MATOS BARRETO | HC 1 BOX 4203 | | | HATILLO | PR | 00659 |
| 1885309 | EMMA R VELEZ SANTIAGO | HC 02 BOX 12112 | | | LAJAS | PR | 00667-9249 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 784679 | EMMA R. CENTENO FRANCIS | P.O. BOX 451 | | | FAJARDO | PR | 00738 |
| 1876806 | EMMA R. DE LEON GONZALEZ | #20 HORMIGUEROS BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727-4900 |
| 2017800 | EMMA R. FONSECA TORRES, | BO BARRANCAS | HC 02BOX 6350 | | BARRANQUITAS | PR | 00794 |
| 1665540 | EMMA R. LOPEZ LOPEZ | URB. VILLA EL ENCANTO D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 1918732 | EMMA R. MARTINEZ REYES | P.O. BOX 3000 | SUITE 262 | | COAMO | PR | 00769 |
| 2003320 | EMMA R. MARTINEZ ROMAN | 545E #1144 REPT. METROP | | | SAN JUAN | PR | 00921 |
| 646854 | EMMA R. PAGAN RIVERA | URB SANTA MARIA | C 37 CALLE 23 | | GUAYANILLA | PR | 00656 |
| 809641 | EMMA R. PAGAN RIVERA | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | GUAYANILLA | PR | 00656 |
| 1199508 | EMMA R. RIVERA CAMPOS | #8 ALTURAS DEL ROBLEGAL | | | UTUADO | PR | 00641 |
| 1788412 | EMMA R. SAN MIGUEL ZAMORA | PO BOX 715 | | | MOROVIS | PR | 00687 |
| 1743116 | EMMA RIVERA LABRADOR | CARR 617 K 1.2 INT SOLAR MOROVIS SUR SECT COROZOS | | | MOROVIS | PR | 00687 |
| 1743116 | EMMA RIVERA LABRADOR | PO BOX 2000 | | | MOROVIS | PR | 00687 |
| 2008896 | EMMA RODRIGUEZ COLONDRES | HC 04 BOX 7158 | | | JUANA DIAZ | PR | 00795 |
| 1939728 | EMMA ROSA RIVERA CAMPOS | #8 ALTURAS AEL ROBLEGAL | | | UTUADO | PR | 00641 |
| 1978385 | EMMA ROSA RIVERA CAMPOS | #8 ALTUROS DEL ROBLEGAL | | | UTUADO | PR | 00641 |
| 1939335 | EMMA ROSA SUAREZ VELEZ | 5118 CALLE LUCAS AMADEO | URB.  MARONI | | PONCE | PR | 00717-1130 |
| 1971881 | EMMA ROSA SUAREZ VELEZ | 5118 CALLE LUCAS AMADEO URB MARIANA | | | PONCE | PR | 00717-1130 |
| 1875597 | EMMA ROSA SUAREZ VELEZ | 5118 CALLE LUCAS AMADEO, URB. MANANI | | | PONCE | PR | 00717-1130 |
| 2020585 | EMMA ROSA SUAREZ VELEZ | 5118 CALLE LUCAS AMADEO,URB.MARIANI | | | PONCE | PR | 00717-1130 |
| 1881705 | EMMA ROSADO BAEZ | COM LAS DOLORES | 633 CALLE ARGENTINA | | RIO GRANDE | PR | 00745 |
| 646867 | EMMA RUIZ MERCADO | P O BOX 5718 | | | CAGUAS | PR | 00726-5718 |
| 646867 | EMMA RUIZ MERCADO | URB. MANSIONS DEL PARAISO D-58 | CALLE FELICIDAD | | CAGUAS | PR | 00726 |
| 1892980 | EMMA SANTOS | HC 02 BOX 6328 | | | GUAYANILLA | PR | 00656 |
| 1747898 | EMMA SANTOS GARCIA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | PONCE | PR | 00716 |
| 1956826 | EMMA SANTOS TORRES | HC 02 BOX 6328 | BO MAGAS ARRIBA | | GUAYANILLA | PR | 00656 |
| 2049119 | EMMA SILVA GONZALEZ | HC-57 BUZON 9925 | | | AGUADA | PR | 00602 |
| 987989 | EMMA SUAREZ THILLET | 52 CENTAURUS RANCH ROAD | | | SANTA FE | NM | 87507 |
| 2029848 | EMMA TORRES SANTIAGO | HC - 5 BOX 7228 | | | YAUCO | PR | 00698 |
| 2108466 | EMMA V MELENDEZ NOGUERAS | 3H2 CALLE ALAMO | URB. COVADONGA | | TOA BAJA | PR | 00949 |
| 2045706 | EMMA VALLES RAMOS | EXTENSION JARDINES DE, E- G- 4 | | | ARROYO | PR | 00714 |
| 1832625 | EMMA VELEZ ACEVEDO | 3306 URB PUNTO ORO | | | PONCE | PR | 00728 |
| 1806546 | EMMA VILLEGAS FIGUEROA | RAFAEL VILLEGAS ST 14 HILLSIDE | | | SAN JUAN | PR | 00926 |
| 1765591 | EMMA Y CORREA VARGAS | B2 AUSUBO STA ELENA | | | GUAYANILLA | PR | 00656 |
| 196300 | EMMANUEL GONZALEZ BADILLO | CALLE BUSSATTI EF2 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1938531 | EMMANUEL NIEVES AVILES | 7106 WADE RD | | | BAYTOWN | TX | 77521 |
| 2017342 | EMMANUEL ROSARIO MALDONADO | JARDINES DE COUNTRY CLUB | CALLE 157 CP25 | | CAROLINA | PR | 00983 |
| 1932405 | EMMANUEL ROSARIO MALDONADO | URB. JARDINES DE COUNTRY CLUB | C/157 CP25 | | CAROLINA | PR | 00983 |
| 878750 | EMMANUELLE ROLON ACEVEDO | DN 11 URB BAIROA CALLE 40 | | | CAGUAS | PR | 00725 |
| 1424511 | EMMANUELLI NEGRON, ALEXIS | 13 ROBINWAY CT | | | NOTTINGHAM | MD | 21236 |
| 1617707 | EMMARIE TORRES NORIEGA | BLOQUE B#25-A CALLE TURABO URB. VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 1795928 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | TRUJILLO ALTO | PR | 00976 |
| 1936789 | EMMARIS BARRETO ORTIZ | RR 02 BOX 6554 | | | MANATI | PR | 00674 |
| 1686584 | EMMARIS VELAZQUEZ SOTO | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2105977 | EMMY LIZ DE LEMOS SANCHEZ | S-10 CALLE 2 URB. JOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 2022448 | EMMY LIZ DE LEMOS SANCHEZ | URB TOA ALTA HEIGHTS | S-10 CALLE 22 | | TOA ALTA | PR | 00953 |
| 1906239 | EMMY NIEVES BERNARD | 123 CALLE CASTANIA, URB. TERRA SENORIAL | | | PONCE | PR | 00731 |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | MAYAGUEZ | PR | 00681 |
| 1603864 | ENA BONILLA GONZALEZ | URB. JARDINES DEL CARIBE | 4995 CALLE PELTADA | | PONCE | PR | 00728-0237 |
| 1702330 | ENA CONCEPCION CASTILLO | URB. SANTA MONICA CALLE 6-A BLQ. M-5 | | | BAYAMON | PR | 00957 |
| 1730193 | ENA CRUZ CINTRON | PO BOX 948 | | | GARROCHALES | PR | 00652 |
| 1736441 | ENA E CRUZ CINTRON | PO BOX 948 | | | GARROCHALES | PR | 00652 |
| 1199651 | ENA E GUZMAN ROSARIO | HC 65 BOX 6568 | | | AGUAS BUENAS | PR | 00703 |
| 1199655 | ENA ORTIZ SALGADO | HC 46 BOX 5805 | BO MAGUAYO | | DORADO | PR | 00646 |
| 1478258 | ENAIDA COLON GARCIA | URB. MOUNTAIN VIEW L13 C/8 | | | CAROLINA | PR | 00987 |
| 2049426 | ENAIDA HERNANDEZ ROMAN | HC-02 BOX 11652 | | | MOCA | PR | 00676 |
| 1852975 | ENAIDA TROCHE FIGUEROA | URB LLANOS DEL SUR | 385 CALLE GARDENIA | | COTO LAUREL | PR | 00780-2829 |
| 2018989 | ENCANACION RODRIGUEZ DE BURGOS | RR2 BOX 619 | | | SAN JUAN | PR | 00926 |
| 2008754 | ENCARNACION FERRER MARQUEZ | CALLE BAEZ #4 HC 01 BOX 10623 | BO MAGUAYO | | LAJAS | PR | 00667 |
| 1994722 | ENCARNACION FERRER MARQUEZ | HC-01 BOX 11749, CALLE BAEZ BO MAGUAS | | | LAJAS | PR | 00667 |
| 1837522 | ENCARNACION REYES MOYET | #1 ONICE VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1920223 | ENCIDA DE JESUS LOPEZ | L-10 PARQUE DEL CONDADO | | | CAGUAS | PR | 00727 |
| 2064261 | ENEDINA BERMUDEZ DEL VALLE | BOX 560369 | | | GUAYANILLA | PR | 00656-0369 |
| 988061 | ENEDISLAO PEREZ ROMAN | HC 1 BOX 6075 | | | MOCA | PR | 00676-9071 |
| 1972041 | ENEID BETANCOURT GERENA | BOX 2955 | | | BAYAMON | PR | 00960-2955 |
| 1913351 | ENEID BETANCOURT GERENA | BOX 2955 | | | BAYAMON | PR | 00960 |
| 781832 | ENEID R BETANCOURT GERENA | BOX 2955 | | | BAYAMON | PR | 00960 |
| 2009823 | ENEIDA BURGOS COLON | CALLE RAFAEL COCA NARAS T-8 #135 | | | CAYEY | PR | 00737 |
| 1982780 | ENEIDA BURGOS COLON | CALLE RAFAEL COCA NAVAS F-8 135 | | | CAYEY | PR | 00737 |
| 2084908 | ENEIDA CARDONA MALDONADO | EX 9 PALMA REAL | VILLAS DEL SAGRADO COROZON | | PONCE | PR | 00716 |
| 1948156 | ENEIDA CARTAGENA | APARTADO 230 | | | SAN GERMAN | PR | 00683 |
| 1630559 | ENEIDA CARTAGENA BERNARD | REPARTO MONTELLANO | J63 CALLE C | | CAYEY | PR | 00736 |
| 1806090 | ENEIDA CASTILLO ORTIZ | BO. PARIS #82 | CALLE MIGUEL A. SANTIN | | MAYAGUEZ | PR | 00680 |
| 1815890 | ENEIDA COLON MARTINEZ | R-16 URB. LA COLINA COLINA LA MARQUESA | | | TOA BAJA | PR | 00949 |
| 1814013 | ENEIDA COLON MARTINEZ | R-16 URB. LAS COLINAS COLINA LA MARQUESA | | | TOA BAJA | PR | 00949 |
| 1854448 | ENEIDA COLON MARTINEZ | URB. LAS COLINAS R-16 COLINA LA MARQUESA | | | TOA BAJA | PR | 00949 |
| 1786730 | ENEIDA CRUZ VARGAS | PO BOX 11 | | | LAJAS | PR | 00667 |
| 2043098 | ENEIDA DE JESUS LOPEZ | 2-10 PARQUE DEL CONTADO | | | CAGUAS | PR | 00727 |
| 1199686 | ENEIDA GUADALUPE RAMOS | URBANIZACION MILLENIUM | CALLE LAS HACIENDAS # 5 | | CAGUAS | PR | 00725 |
| 1902179 | ENEIDA LOPEZ HERNANDEZ | 104 SECTOR ERMITA | | | BARRANGUITAS | PR | 00794 |
| 2077974 | ENEIDA LOPEZ LOPEZ | HC04 BOX 17856 | | | CAMUY | PR | 00627 |
| 988106 | ENEIDA M PEREZ SANTANA | 5910 BROOKVILLE LAKE DR. | | | INDIANAPOLIS | IN | 46254 |
| 988106 | ENEIDA M PEREZ SANTANA | PO BOX 2011 | | | VEGA ALTA | PR | 00692-2011 |
| 1690437 | ENEIDA M. GONZALEZ PEREZ | BOX 249 | | | QUEBRADILLAS | PR | 00678 |
| 1945986 | ENEIDA MARRERO SANCHEZ | P.O. BOX 855 | | | PTA. STGO. | PR | 00741 |
| 305993 | ENEIDA MARRERO SANCHEZ | PO BOX 855 | | | PUNTA SANTIAGO | PR | 00741-0855 |
| 1851710 | ENEIDA MARTINEZ PUEYO | URB JARDINES MONTE BLANCO | CALLE FICUS B-14 | | YAUCO | PR | 00698 |
| 1934606 | ENEIDA MARTINEZ PUEYO | URB. JARDINES MONTE BLANCO | B14 CALLE FICUS | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1627220 | ENEIDA MONTALVO CALES | BOX 2109 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 1695695 | ENEIDA MONTALVO CALES | PO BOX 2109 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 1199712 | ENEIDA MUNIZ ACEVEDO | HC 3 BOX 6439 | | | RINCON | PR | 00677-9620 |
| 1199712 | ENEIDA MUNIZ ACEVEDO | OFICINA DEL CONTRALOR DE P.R. | P.O. BOX 366069 | | SAN JUAN | PR | 00936-6069 |
| 948001 | ENEIDA NIEVES SERRANO | RR 1 BOX 41435 | | | SAN SEBASTIAN | PR | 00685 |
| 2083680 | ENEIDA ORTIZ RUIZ | CARR. 171 KM-5 HM.0 | BO RINCON | | CIDRA | PR | 00739 |
| 2083680 | ENEIDA ORTIZ RUIZ | RR-04 BOX 3443 | | | CIDRA | PR | 00739 |
| 1980183 | ENEIDA PACHECO ORTIZ | URB. LAS CAMPINA 53 | 77 CALLE LAUREL | | LAS PIEDRAS | PR | 00771 |
| 1887618 | ENEIDA PACHECO ORTIZ | URB. LAS CAMPINAS 3 | 77 CALLE LAUREL | | LOS PIEDRAS | PR | 00771 |
| 1972758 | ENEIDA PACHECO ORTIZ | URB. LAS CAMPINAS 3 | 77 CALLE LAUREL | | LAS PIEDRAS | PR | 00771 |
| 2016861 | ENEIDA PEREZ DIAZ | 354 BONET | | | MAYAGUEZ | PR | 00682 |
| 1665658 | ENEIDA RIVERA COLON | BOX 62 | | | BARRANQUITAS | PR | 00794 |
| 1777812 | ENEIDA RIVERA FIGUEROA | PO BOX 1113 | | | YAUCO | PR | 00698 |
| 1734826 | ENEIDA RIVERA RIVERA | HC 03 BOX 19955 | | | ARECIBO | PR | 00612 |
| 1739153 | ENEIDA RIVERA RIVERA | HC-03 BOX 20477 | | | ARECIBO | PR | 00612 |
| 1934467 | ENEIDA RIVERA RIVERA | L40 CALLE 15 | | | NAGUABO | PR | 00718 |
| 1772266 | ENEIDA RODRIGUEZ CARABALLO | PO BOX 560821 | | | GUAYANILLA | PR | 00656 |
| 1870793 | ENEIDA RODRIQUEZ CARABALLO | PO BOX 560821 | | | GUAYANILLA | PR | 00656 |
| 1199740 | ENEIDA ROSARIO SANTIAGO | PO BOX 8932 | | | BAYAMON | PR | 00960 |
| 2039795 | ENEIDA SANTIAGO SEPULUEDU | 805 CALLE ABACOA URB. MONTERREY | | | MAYAGUEZ | PR | 00680 |
| 1721950 | ENEIDA SANTIAGO SEPULVEDA | 805 CALLE ABACOA | URB MONTERREY | | MAYAGUEZ | PR | 00680 |
| 1939570 | ENEIDA SANTIAGO SEPULVEDA | 805 CALLE ABACOA URB. MONTERIEY | | | MAYAGUEZ | PR | 00680 |
| 1930298 | ENEIDA SANTIAGO SEPULVEDA | 805 CALLE ABACUA | URB MONTERREY | | MAYAGUEZ | PR | 00680 |
| 2078273 | ENEIDA TORRES RAMOS | 260 LUIS LLORENS TORRES | | | SALINAS | PR | 00751 |
| 2067156 | ENEIDA TRINIDAD ORTIZ | HC-10 BOX 49958 | | | CAGUAS | PR | 00725-9698 |
| 1985348 | ENEIDA VELEZ ECHEVARRIA | 566 PARCELAS JAUCA | | | SANTA ISABEL | PR | 00757 |
| 2080222 | ENEIDA VELEZ FELICIANO | 323 LAUREL | URB EL VALLE | | LAJAS | PR | 00667 |
| 2147945 | ENELIDA NAZARIO SANTIAGO | EXT ALTA VISTA CALLE 25 VV-10 | | | PONCE | PR | 00716 |
| 1958092 | ENELIDA NAZARIO SANTIAGO | VV-10 CALLE 25 | EXT. ALTA VISTA | | PONCE | PR | 00716 |
| 1627149 | ENEMIR RIVERA SANTOS | URB BAIROA PARK | 2 L2 CALLE R SOTOMAYOR | | CAGUAS | PR | 00725 |
| 459445 | ENEMIR RIVERA SANTOS | URB BAIROA PARK | 212 CALLE R SOTOMAYOR | | CAGUAS | PR | 00725 |
| 1739100 | ENERIS GUTIERREZ TORRES | URB, CABRERA D40 | | | UTUADO | PR | 00641 |
| 1901356 | ENERY COLON LOPEZ | HC 1 BOX 4708 | | | LAS MARIAS | PR | 00670 |
| 139061 | ENERY DIAZ MEDINA | BO. SANTA RITA HC 01 BOX 7521 | | | GURABO | PR | 00778 |
| 1997731 | ENEYDA HEYLIGER CRUZ | 1690 C/A SANTA INES ALTAMESA | | | SAN JUAN | PR | 00921 |
| 1330266 | ENGRACIA ECHEVARRIA GUTIERREZ | URB VISTA DEL RIO | F2 CALLE 8 | | ANASCO | PR | 00610 |
| 988184 | ENGRACIA FONTAN NIEVES | PO BOX 71325 PMB 305 | | | SAN JUAN | PR | 00936-8425 |
| 2048155 | ENGRACIO CORREA APONTE | HC-646 BOX 6567 | | | TRUJILLO ALTO | PR | 00976 |
| 1846323 | ENIBET NIEVES RODRIGUEZ | HC9 BOX 12167 | | | AGUADILLA | PR | 00603 |
| 1789706 | ENID A MIRANDA COLON | PO BOX 1502 | | | GUAYAMA | PR | 00784 |
| 1818678 | ENID A MORI RODRIGUEZ | URB LAS ALONDRAS | A50 CALLE 3 | | VILLALBA | PR | 00766-2311 |
| 1793430 | ENID A PEREZ ROSARIO | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | SUPERVISORA DE SERVICIO A CONSUMIDOR | APARTADO 475 | ARECIBO | PR | 00613 |
| 1793430 | ENID A PEREZ ROSARIO | URB. PASEOS REALES | 233 CALLE CONDESA | | ARECIBO | PR | 00612 |
| 1538175 | ENID A RODRIGUEZ GONZALEZ | URB LA GUADALUPE | CALLE SAN JUDAS #3067 | | PONCE | PR | 00730-4201 |
| 1859412 | ENID ALGEA SERRANO | 225 NORTH ST. APT. 12 | | | NEW BRITAIN | CT | 06051 |
| 1656807 | ENID ALVARADO | PO BOX 211 | | | OROCOVIS | PR | 00720-0211 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1330280 | ENID APONTE SOTO | PO BOX 988 | | | PATILLAS | PR | 00723 |
| 1727258 | ENID ARCELAY CAMACHO | HC-05 BOX 9731-A | | | COROZAL | PR | 00783 |
| 2035668 | ENID B SOLDEVILA VEIGA | BOX 993 | | | JUANA DIAZ | PR | 00795 |
| 2009895 | ENID B SOLDEVILA VEIGA | PO BOX 993 | | | JUANA DIAZ | PR | 00795 |
| 2118822 | ENID B. SOLDEVILA VEIGA | CALLE 2 #1 | URB. LAS LOMAS | | JUANA DIAZ | PR | 00795 |
| 1861600 | ENID B. SOLDEVILA VEIGA | DIRECCION POSTAL BOX 993 | | | JUANA DIAZ | PR | 00795 |
| 2017585 | ENID BRACERO COTTO | L-24 VALLE TOLIMA | | | CAGUAS | PR | 00725 |
| 1946708 | ENID COLON CRUZ | BOX 434 | | | SANTA ISABEL | PR | 00757 |
| 2058170 | ENID COLON JINS | URB. VILLA LAUCA A13 | | | SANTA ISABEL | PR | 00757 |
| 1826402 | ENID COLON TORRES | URB VILLA JAUCA A-13 | | | STA ISABEL | PR | 00757 |
| 1876853 | ENID COLON TORRES | URB. RELLA JAUCA A13 | | | SANTA ISABEL | PR | 00757 |
| 1853965 | ENID COLON TORRES | URB. VILLA JAUCA A-13 | | | SANTA ISABEL | PR | 00757 |
| 1729375 | ENID CORTES DE JESUS | HC - 02 BOX 6868 | | | CIALES | PR | 00638 |
| 2021616 | ENID CRUZ-CASTRO | PO BOX 471 | | | SABANA GRANDE | PR | 00637 |
| 2052732 | ENID D. GARCIA MARCANO | CARR. 165 KM 2 HM 2, BO LOMAS GARCIA | | | NARANJITO | PR | 00719 |
| 2052732 | ENID D. GARCIA MARCANO | HC-71 BOX 2569 | | | NARANJITO | PR | 00719 |
| 1574289 | ENID D. ORTIZ VAZQUEZ | URB. GUAYAMA VALLEY | CALLE ESMERALDA #109 | | GUAYAMA | PR | 00784 |
| 896401 | ENID D. RIVERA ECHANDY | JARDINES DE COUNTRY CLUB | N6 CALLE 27 | | CAROLINA | PR | 00983 |
| 2115028 | ENID D. VILLAMIL MORENO | HC-1 BOX 3607 | | | COROZOL | PR | 00783 |
| 2104594 | ENID DAMAINA VILLAMIL MORENO | HC-01 BOX 3607 | | | COROZAL | PR | 00783-9431 |
| 1847010 | ENID DEL C MARTINEZ LOPEZ | URB. FERNANDEZ | 13 LAZARO RAMOS | | CIDRA | PR | 00739 |
| 2070023 | ENID DEL C VEGA VALES | HC-03 BOX 11493 | | | CAMUY | PR | 00627 |
| 2063798 | ENID DEL C. MARTINEZ | 13 LAZARO RAMOS | | | CIDRA | PR | 00739-3423 |
| 2068944 | ENID DEL C. MARTINEZ | 13 LOZARO RAMOS | | | CIDRA | PR | 00739 |
| 2059238 | ENID DEL C. MARTINEZ LOPEZ | 13 LAZARO RAMOS | | | CIDRA | PR | 00739 |
| 1739454 | ENID GUZMAN ROSA | HC 1 BOX 5090 | | | CAMUY | PR | 00627 |
| 1904456 | ENID I. PEREZ ORTIZ | URB. PRADERAS DEL SUR #1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 |
| 2028501 | ENID I. ROMAN GONZALEZ | PASEO REALES C/FORTALEZA 440 | | | ARECIBO | PR | 00612 |
| 1949172 | ENID J GONZALEZ RIVERA | HC-01 BOX 4582 | | | UTUADO | PR | 00641 |
| 1508626 | ENID J OVIEDO CORDERO | URB CAPARRA TERRACE | #1262 CALLE 16 SE | | SAN JUAN | PR | 00921 |
| 1594930 | ENID L. DEL VALLE VELAZQUEZ | URB. VILLA NEVAREZ | CALLE 11 #1028 | | SAN JUAN | PR | 00926 |
| 2112861 | ENID L. TORRES RAMOS | HC02 BOX 7639 | | | GUAYANILLA | PR | 00656 |
| 1199850 | ENID LOPEZ VELEZ | P.O. BOX 270274 | | | SAN JUAN | PR | 00927 |
| 1645030 | ENID M ACEVEDO LORENZO | P.O. BOX 5000 APDO. 721 | | | AGUADA | PR | 00602 |
| 1595827 | ENID M FIGUEROA CRUZ | HC 01 BOX 12040 | | | HATILLO | PR | 00659 |
| 1910739 | ENID M GONZALEZ RIVERA | URB. VILLA ROSA 1 CALLE 5 A-32 | | | GUAYAMA | PR | 00784 |
| 2033628 | ENID M GONZALEZ RIVERA | URB. VILLA ROSA I CALLE 5 A-32 | | | GUAYAMA | PR | 00784 |
| 1719797 | ENID M HERNANDEZ REYES | PO BOX 2167 | | | ISABELA | PR | 00662 |
| 647322 | ENID M NEGRON ROSARIO | 1RA SECCION LEVITTOWN LAKE | R 1508 PASEO DULCEMAR | | TOA BAJA | PR | 00949 |
| 1669720 | ENID M RODRIGUEZ ACEVEDO | VILLA DEL CARMEN | 4537 AVE CONSTANCIA | | PONCE | PR | 00716 |
| 1712219 | ENID M VAZQUEZ BERMUDEZ | ACREEDOR | PO BOX 93 | | GUAYAMA | PR | 00785 |
| 1656587 | ENID M VAZQUEZ BERMUDEZ | ENID M. VAZQUEZ BERMUDEZ | PO BOX 93 | | GUAYAMA | PR | 00785 |
| 1656587 | ENID M VAZQUEZ BERMUDEZ | VILLA ROSA 3 | CALLE 4E6 | | GUAYAMA | PR | 00784 |
| 598757 | ENID M ZAYAS PRIETO | URB SANTA CLARA | S25 CALLE PALMA REAL | | GUAYNABO | PR | 00969 |
| 1726818 | ENID M. ALICEA RIVERA | P.O. BOX 371707 | | | CAYEY | PR | 00737-1707 |
| 1769319 | ENID M. ALLENDE CRUZ | CALLE SAN DAMIAN 508 | EXT. EL COMANDANTE | | CAROLINA | PR | 00982 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675160 | ENID M. FELICIANO ROLON | PO BOX 370353 | | | CAYEY | PR | 00737-0353 |
| 1860909 | ENID M. GONZALEZ RIVERA | URB VILLA I CALLE 5 A-32 | | | GUAYAMA | PR | 00784 |
| 1853757 | ENID M. GONZALEZ RIVERA | URB VILLA ROSA / CALLE 5A-32 | | | GUAYAMA | PR | 00784 |
| 2089300 | ENID M. RIVERA PADILLA | HC -2 BOX 7103 | | | BARRANQUITA | PR | 00794 |
| 2103489 | ENID M. RIVERA PADILLA | HC-2 BOX 7103 | | | BARRANQUITAS | PR | 00794 |
| 1756843 | ENID M. SÁNCHEZ RODRÍGUEZ | CALLE DELFÍN WR-19 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1830703 | ENID M. SOLIVAN ROLON | 3 E PANORAMA AIBONITO BO. LLANOS | | | AIBONITO | PR | 00705 |
| 1830703 | ENID M. SOLIVAN ROLON | APARTADO 1039 | | | AIBONITO | PR | 00705 |
| 1977473 | ENID MENDEZ MERCADO | 395 CALLE TAINO | | | PONCE | PR | 00716 |
| 1506680 | ENID MILADYS CASTRO CANABAL | 406 AVE. LOS MORAS | | | ARECIBO | PR | 00612 |
| 1506771 | ENID MILADYS CASTRO CANABAL | 406 AVENIDA LOS MORAS | | | ARECIBO | PR | 00612 |
| 1932784 | ENID MILAGROS MUNIZ SOTOMAYOR | VALLE DE ANDALUCIA 3316 | | | PONCE | PR | 00728 |
| 2076624 | ENID MIRANDA VAZQUEZ | CALLE 3 G-23 URB. SAN RAFAEL | | | CAGUAS | PR | 00728 |
| 1851042 | ENID MIRANDA VAZQUEZ | CALLE 3 G-23 URB. SAN RAFAEL | | | CAGUAS | PR | 00725 |
| 2066548 | ENID MORALES ROMERO | 169 C/TAINO COM LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 2021123 | ENID MUNOZ PAGAN | PMB 468 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 1651902 | ENID NAZARIO CORREA | HC O1 BOX 3892 | | | SANTA ISABEL | PR | 00757 |
| 2075454 | ENID PAGAN SOSTRE | CALLE 18 #208 | URB. LA ARBOLEDA | | SALINAS | PR | 00751 |
| 1968046 | ENID PATINO ORTIZ | URB. ESTANCIOS DE SAN PEDRO | C/ SAN MIGUEL E-6 | | FAJARDO | PR | 00738 |
| 1716288 | ENID PENA DE JESUS | 50 LOPEZ LANDRON | VILLA BORINQUEN | | SAN JUAN | PR | 00921 |
| 1626760 | ENID PEREZ ROSARIO | URB. PASEOS REALES | 233 CALLE CONDESA | | ARECIBO | PR | 00612 |
| 1600729 | ENID PEREZ SANTIAGO | 4216 SAWYER CIR APT A | | | SAINT CLOUD | FI | 34772 |
| 2095286 | ENID QUINONES ROJAS | 3436 CORDOVA | URB. CALLE DE ANDALUCIA | | PONCE | PR | 00728-3131 |
| 1965639 | ENID R. COLON VEGA | PO BOX 100 | | | JUANA DIAZ | PR | 00795 |
| 2102430 | ENID RIVERA | PO BOX 1401 | | | RINCON | PR | 00671 |
| 2108490 | ENID RIVERA | PO BOX 1481 | | | RINCON | PR | 00677 |
| 2074583 | ENID RIVERA | PO BOX 1481 | | | RINCON | PR | 00671 |
| 1969517 | ENID RIVERA LIBRO | P.O. BOX 1481 | | | RINCON | PR | 00677 |
| 1969706 | ENID RIVERA LUTO | P.O. BOX 1481 | | | RINCÓN | PR | 00677 |
| 1691916 | ENID RIVERA OCASIO | HACIENDA PRIMAVERA 94 WINTER | | | CIDRA | PR | 00739 |
| 988243 | ENID RIVERA RIVERA | PO BOX 143862 | | | ARECIBO | PR | 00614 |
| 1720892 | ENID RIVERA RIVERA | PO BOX 143862 | | | ARECIBO | PR | 00614 |
| 463733 | ENID ROBLES COSME | URB. SAN MARTIN II | CALLE 5 F-6 | | JUANA DIAZ | PR | 00795 |
| 1384722 | ENID ROBLES COSME | URB. SAN MARTIN II | F6 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1595596 | ENID ROCHE NEGRON | BOX 7814 | | | PONCE | PR | 00732 |
| 1595596 | ENID ROCHE NEGRON | DEPARTAMENTO DE EDUCACION | AVENIDA TENIENTE CESAR GONZÁLEZ ESQUINA CALAF | | HATO REY | PR | 00919 |
| 1859051 | ENID ROSA GONZALEZ | HC - 02 BOX 4459 | | | VILLALBA | PR | 00766 |
| 1634954 | ENID ROSADO TORRES | URBANIZACION CIUDAD JARDIN | CALLE AMAPOLA 214 | | CAROLINA | PR | 00987 |
| 1605541 | ENID ROSADO TORRES | URBANIZACION CIUDAD JARDIN | CALLE AMAPOLA 214 | | COROLINA | PR | 00987 |
| 1199919 | ENID ROSARIO GOMEZ | HC 1 BOX 4446 | | | NAGUABO | PR | 00718 |
| 1968526 | ENID S GONZALEZ COTTO | URB. VILLA MARIA | CALLE 3 X-20 | | CAGUAS | PR | 00725 |
| 1199926 | ENID S ORTIZ | BORINQUEN SECTOR NARAN | HC 04 BOX 44374 MSC 14 | | CAGUAS | PR | 00727 |
| 154479 | ENID S PEREZ FERNANDEZ | 1542 AVE MIRAMAR | | | ARECIBO | PR | 00612 |
| 154479 | ENID S PEREZ FERNANDEZ | 42486 CARR 2 | | | QUEBRADILLAS | PR | 00678-9497 |
| 1628489 | ENID SANDRA HUERTAS LABOY | PO BOX 7 | | | SALINAS | PR | 00751 |
| 1199929 | ENID SANTIAGO ROSADO | HC 02 BOX 6456 | | | BARRANQUITAS | PR | 00794 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1524103 | ENID SANTIAGO SAEZ | #551 CALLE RAMOS ANTONINI | | | PONCE | PR | 00728 |
| 2052824 | ENID SUHEIL DAVILA HERNANDEZ | BLG 89#28 CALLE 98 VILLIA CAROLINA | | | CAROLINA | PR | 00985 |
| 1813832 | ENID TERON MENDEZ | HC 11 BOX 48538 | | | CAGUAS | PR | 00725 |
| 2016623 | ENID TOSTE FERRER | URB SANTA MONICA | L41 CALLE 6A | | BAYAMON | PR | 00957-1832 |
| 2057898 | ENID V ORTIZ MORALES | R 63 URB TOWN HOUSE | | | COAMO | PR | 00769 |
| 1766976 | ENID VÁZQUEZ GONZÁLEZ | HC 6 BOX 13675 | | | COROZAL | PR | 00783 |
| 1959187 | ENID VIRGINIA TOLDEO ORTIZ | W-9 CALLE JOBOS | | | SAN SEBASTIAN | PR | 00685 |
| 1959670 | ENID VIRGINIA TOLEDO ORTIZ | W-9 CALLE JOBOS | URB. EL CULEBRINAS | | SAN SEBASTIAN | PR | 00685 |
| 1781335 | ENID Y MATINEZ RAMOS | BO.QUEBRADAS | KM 2 CALLE 377 | HC 01 BOX 7383 | GUAYANILLA | PR | 00656 |
| 1957100 | ENID Y. AULET SEMPRIT | 4 CALLE ORGUIDEA | | | CIDRA | PR | 00739-8002 |
| 2099588 | ENID Y. BETANCOURT TOLEDO | URB. RIO GRANDE ESTATES | #12229 REINA MARGARITA | | RIO GRANDE | PR | 00745 |
| 1971379 | ENID Y. LLABRES SANTANA | DR. J.A DAVILA | BG-17 STA. SECCION | | LEVITTOWN | PR | 00949 |
| 1774364 | ENID Y. LLABRÉS SANTANA | DR. J. A. DAVILA BG-17 5TA SECCIÓN | | | LEVITTOWN | PR | 00949 |
| 2039470 | ENID Y. OCASIO COUVERTIER | URB RAMON RIVERO | CALLE 13 G5 | | NAGUABO | PR | 00718 |
| 1524674 | ENID YELENA CORREA MALDONADO | GUAYANEY 90 STE 1 | | | MANATI | PR | 00674 |
| 2133687 | ENID YOLANDA RIVERA HERNANDEZ | URBANIZACIÓN COLINAS DEL GIGANTE | CALLE LOS LIRIOS 9A | | ADJUNTAS | PR | 00601 |
| 2133766 | ENID YOLANDA RIVERA HERNANDEZ | URBANIZACIÓN COLINAS DEL GIGANTE | CALLE LIRIO A9 | | ADJUNTAS | PR | 00601 |
| 2133716 | ENID YOLANDO RIVERA HERNÁNDEZ | URBANIZACIÁN COLINAS DEL GIGANTE | CALLE LOS LIRIOS A9 | | ADJUNTAS | PR | 00601 |
| 1627932 | ENID Z. MEDINA VAZQUEZ | CARR. 144 KM. 7.1 | BARRIO COLLORES | APARTADO #1 | JAYUYA | PR | 00664 |
| 1627932 | ENID Z. MEDINA VAZQUEZ | FACILITADORA DE ESPANOL | DEPARTAMENTO DE EDUCACION, REGION LEA PONCE | AVENIDA LAS AMERICAS | PONCE | PR | 00731 |
| 1673350 | ENID ZABALA GARCIA | CALLE 35 AL-18 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1657682 | ENIDIA VELEZ LOPEZ | PO BOX 628 | | | SABANA GRANDE | PR | 00637-0628 |
| 2131575 | ENIDSA BORRERO CAMACHO | PO BOX 1423 | | | GUANICA | PR | 00653-1423 |
| 1961049 | ENIDSA BORRERO CANACHO | DEPARTAMENTO DE JUSTICIA-REGISTRO DE LA PROPIEDAD | SAN JORGE PROF. BUILDING | CALLE DAMAS PISO 3 STE 301 | PONCE | PR | 00717-1303 |
| 1961049 | ENIDSA BORRERO CANACHO | PO BOX 1423 | | | GUANICA | PR | 00653-1423 |
| 1799287 | ENIDSA M. NIEVES BONILLA | URB. COLINAS DEL PLATA | CAMINO DEL BOSQUE #3 | | TOA ALTA | PR | 00953 |
| 1869722 | ENIDZA FELICIANO ESTRADA | CARRETERA 132 KM 8.8 PSO. SANTO DOMINGO | HC 2 BOX 5297 | | PENUELAS | PR | 00624-9606 |
| 1627707 | ENIDZA M. CARDONA SOTOMAYOR | 5840 HEARTHWOOD CT. | APT. D | | WINSTON SALEM | NC | 27105 |
| 1199953 | ENIEL PRIETO COSME | HC04 BOX 7194 | | | COROZAL | PR | 00783 |
| 1877376 | ENILDA COLON RIVERA | 68 CALLE OBRERO | | | MANATI | PR | 00674 |
| 1904484 | ENILDA HORMENESILDA HENANDEZ ACEVEDO | 10 ESTANUAS DE HATILLO | | | HATILLO | PR | 00659 |
| 2121240 | ENILDA M ROBLES VALENCIA | STA ROSA | 23-23 CALLE 18 | | BAYAMON | PR | 00959 |
| 2003291 | ENILDA RIOS CRUZ | C AMAPOLA 628 | | | MAYAGUEZ | PR | 00680 |
| 1775233 | ENILDA RODRIGUEZ VIDAL | PO BOX 653 | | | BARCELONETA | PR | 00617-0653 |
| 2081707 | ENILL MONTALVO MORALES | COM. PUNTA DIAMANTE 1340 | CALLE MARCOS N6 | | PONCE | PR | 00728 |
| 647427 | ENIO OLMEDA MARRERO | HC 03 BOX 31640 | | | MOROVIS | PR | 00687-9832 |
| 2133692 | ENIO OLMEDA MARRERO | HC 3 BOX 31640 | | | MOROVIS | PR | 00687 |
| 2133692 | ENIO OLMEDA MARRERO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | MOROVIS | PR | 00687 |
| 896450 | ENNA SANTIAGO RIVERA | CALLE- 4 D-2 COLINAS DEL SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1728907 | ENNICE O ORTEGA OROZCO | ENFERMERA | ASEM | PO 2129 | SAN JUAN | PR | 00922-2129 |
| 1728907 | ENNICE O ORTEGA OROZCO | HC 71 BOX 7646 | | | CAYEY | PR | 00736 |
| 1199987 | ENNIO QUIRINDONGO LUGO | HC 3 BOX 12712 | | | PENUELAS | PR | 00624 |
| 1588153 | ENNIT GARCIA | HC 5 BOX 31508 | | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2029133 | ENOELIA CARRASQUILLO MATOS | 588 CALL CLAVEL | LA PONDEROSA | | RIO GRANDE | PR | 00745 |
| 1981386 | ENOELIA DE JESUS DELGADO | C-12 CALLE 3 URB CAST GDENS | | | CAROLINA | PR | 00983 |
| 1973395 | ENRID E MOLINA NEGRON | URB. BRISAS DEL CAMPANERO 680 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 1768983 | ENRIQUE A VAZQUEZ TORRES | PO BOX 262 | | | COMERIO | PR | 00782 |
| 154564 | ENRIQUE A. CRUZ ORTIZ | URB SANTA MARIA 34 CALLE D | | | SABANA GRANDE | PR | 00637 |
| 1931180 | ENRIQUE ALVARADO FIGUEROA | PO BOX 682 | | | PENUELOS | PR | 00624 |
| 2009998 | ENRIQUE ALVARADO FIGUEROA | PO BOX 682 | | | PENUELAS | PR | 00624 |
| 1989140 | ENRIQUE ALVARDO FIGUEROA | PO BOX 682 | | | PENUELAS | PR | 00624 |
| 2112209 | ENRIQUE AYALA TIBURAO | BO. DEMAJAGUA | HC67 18345 | CARR.982 K2.2 | FAJARDO | PR | 00738 |
| 1670402 | ENRIQUE AYALA TIBURCIO | BO DEAMAJAGUA HC 67 18345 | | | FAJARDO | PR | 00738 |
| 1200038 | ENRIQUE BONILLA RIVERA | HC1 BOX 3038 | | | VILLALBA | PR | 00766 |
| 1694165 | ENRIQUE CAJIGAS GONZALEZ | PO BOX 1243 | | | ISABELA | PR | 00662-1243 |
| 67252 | ENRIQUE CANDELARIA MEDINA | HC 02 BOX 5976 | | | RINCON | PR | 00677 |
| 1975325 | ENRIQUE CENTENO ALVELO | PO BOX 797 | | | COMERIO | PR | 00782 |
| 2141397 | ENRIQUE CINTRON RIVERA | PUNTA DIMMENTE CALLE DINAR D-3 | | | PONCE | PR | 00731-1353 |
| 1605604 | ENRIQUE COLON SOTO | CALLE GOYCO # 10 | PO BOX 290 | | NAGUABO | PR | 00718 |
| 96984 | ENRIQUE COLON DE JESUS | URB VALLES DE YABUCOA | 224 CALLE CAOBA | | YABUCOA | PR | 00767 |
| 1683334 | ENRIQUE COLON DELGADO | BOX 8142 PABLO VELAZQUE | ROSA MARIA | | CAROLINA | PR | 00985 |
| 2114133 | ENRIQUE CORDERO SOTO | PO BOX 2566 | | | ARECIBO | PR | 00613 |
| 1859386 | ENRIQUE COTTO LOZANO | URB. VALLE TOLIMA | G-20 AVE. RICKY SEDA | | CAGUAS | PR | 00727-2331 |
| 1656277 | ENRIQUE CRISTÓBAL BERRIOS | CALLE U 1197 | URBANIZACIÓN VISTAMAR | | CAROLINA | PR | 00983 |
| 1969866 | ENRIQUE DE JESUS ORTIZ | P.O. BOX 2264 | | | COAMO | PR | 00769 |
| 1563480 | ENRIQUE DE JESUS RUIZ | HC 6 BOX 10842 | | | YABUCOA | PR | 00767 |
| 1968230 | ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ ESTATE OF | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983-3328 |
| 1841797 | ENRIQUE F. HORTA CRUZ | URB. RIO CANAS AMAZONOS #2836 | | | PONCE | PR | 00728 |
| 2011847 | ENRIQUE F. HORTA CRUZ | URB. RIO CANAS-AMAZONAS #2836 | | | PONCE | PR | 00728 |
| 1906017 | ENRIQUE FIGUEROA ALBINO | HC 09 BOX 5155 | | | SABANA GRANDE | PR | 00637 |
| 2014908 | ENRIQUE FRANCESCHI GONZALEZ | HC 5 BOX 13894 | | | JUANA DIAZ | PR | 00795-9519 |
| 1878681 | ENRIQUE GARCIA RIVERA | URB. LAVEGA CALLE B 121 | | | VILLALBA | PR | 00766 |
| 2144549 | ENRIQUE GONZALEZ CRUZ | HC01 BOX 4288 | | | JUANA DIAZ | PR | 00795 |
| 1685845 | ENRIQUE GONZALEZ RIVERA | BDA. MARIN CALLE 5 170-A | | | GUAYAMA | PR | 00784 |
| 1955785 | ENRIQUE HIDALGO GALARZA | P.O. BOX 2294 | | | MOCA | PR | 00676 |
| 1944782 | ENRIQUE J BONILLA DIAZ | CALLE GUILLERMO DAVILA #5 | | | JUNCO | PR | 00777 |
| 647600 | ENRIQUE JIMENEZ RIVERA | BO SAN FELIPE | PD #10 BZ-2190 | | AGUIRRE | PR | 00704 |
| 2011931 | ENRIQUE L. TORRES SANTIAGO | B-16 CALLE ORQUIDEN | | | GUAYANILLA | PR | 00656 |
| 1922350 | ENRIQUE LAUREANO HUERTAS | 36 AIBONITO ST. | | | CAGUAS | PR | 00727 |
| 1894510 | ENRIQUE LOPEZ COLON | P. O. BOX 933 | | | CAGUAS | PR | 00726 |
| 1951737 | ENRIQUE MELENDEZ LUNA | 11 GAUTIER BENITEZ | | | CIDRA | PR | 00739 |
| 2014624 | ENRIQUE MENDEZ SANCHEZ | PO BOX 18 | | | RINCON | PR | 00677 |
| 1476518 | ENRIQUE MERCADO NUÑEZ | HC 07 BOX 30086 | | | JUANA DIAZ | PR | 00795 |
| 341393 | ENRIQUE MONTANEZ RIVERA | HC NUM. 6 BOX 10126 | | | YABUCOA | PR | 00767 |
| 1200175 | ENRIQUE MONTES RODRIGUEZ | D-4 CALLE 16 | | | COAMO | PR | 00769 |
| 2106278 | ENRIQUE NIEVES LOPEZ | HC 3 BOX 10667 | | | COMERIO | PR | 00782 |
| 2068996 | ENRIQUE ORTIZ CALDERO | BO. PALOS BLANCOS BOX 7168 | | | COROZAL | PR | 00783 |
| 1734615 | ENRIQUE ORTIZ CARRERO | HC 02 BOX 7663 | | | COROZAL | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2000861 | ENRIQUE ORTIZ CARRERO | HC-01 BOX 7663 | | | COROZAL | PR | 00783 |
| 1582080 | ENRIQUE ORTIZ GUERRA | URB LA MILAGROSA | B 12 CALLE 1 | | SABANA GRANDE | PR | 00637 |
| 1761598 | ENRIQUE PACHECO RODRIGUEZ | 408 CALLE GIRASOL | | | PEÑUELAS | PR | 00624 |
| 1757035 | ENRIQUE PACHECO RODRIGUEZ | 408 CALLE GIRASOL | | | PENUELAS | PR | 00624 |
| 1733328 | ENRIQUE PEREZ MEDINA | PMB 249 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 2103500 | ENRIQUE PEREZ PEREZ | HC5 BOX 55346 | | | CAGUAS | PR | 00625 |
| 2146846 | ENRIQUE PIZARRO VELAZQUEZ | HC 01 BOX 5157 | | | SANTA ISABEL | PR | 00757 |
| 1869986 | ENRIQUE QUINONES LEBRON | URB. LA LULA CALLE 4 E-11 | | | PONCE | PR | 00730 |
| 1978060 | ENRIQUE RAMOS QUINONES | 344 9 BOX APT 958 | | | PENUELAS | PR | 00624 |
| 1977634 | ENRIQUE RAMOS QUINONES | 344 CALLE 9 BOX APT 958 | | | PENUELAS | PR | 00624 |
| 154739 | ENRIQUE RAMOS QUINONES | 344 CALLE 9 BOX APT. 958 | | | PENUELOS | PR | 00624 |
| 154739 | ENRIQUE RAMOS QUINONES | PO BOX 532 | | | PENUELAS | PR | 00624-0532 |
| 443970 | ENRIQUE RIVERA COLON | APDO 264 | | | VILLALBA | PR | 00766 |
| 443970 | ENRIQUE RIVERA COLON | DEPARTEMENTO DE EDUCACION | PO BOX 264 | | VILLALBA | PR | 00766 |
| 1901913 | ENRIQUE RIVERA COLON | P O BOX 264 | | | VILLALBA | PR | 00766 |
| 1847425 | ENRIQUE RIVERA COLON | P O BOX 364 | | | VILLALBA | PR | 00766 |
| 1790673 | ENRIQUE RIVERA COSME | HC 4 BOX 5740 | | | GUAYNABO | PR | 00971 |
| 2004519 | ENRIQUE RODRIGUEZ GUZMAN | G9 CALLE 12 | URB. JARDINES I | | CAYEY | PR | 00736 |
| 1939312 | ENRIQUE RODRIGUEZ TORRES | APARTADO 560332 | | | GUAYANILLA | PR | 00656 |
| 487213 | ENRIQUE ROMAN GONZALEZ | BOX 1804 | | | SAN SEBASTIAN | PR | 00685 |
| 487214 | ENRIQUE ROMAN GONZALEZ | PO BOX 1804 | | | SAN SEBASTIAN | PR | 00685 |
| 1200257 | ENRIQUE ROQUE VELAZQUEZ | PO BOX 413 | | | LAS PIEDRAS | PR | 00771 |
| 2010420 | ENRIQUE ROSARIO COLON | P.O. BOX 1484 | | | CIDRA | PR | 00739 |
| 1814004 | ENRIQUE ROSARIO SALARTO | 1902 CALLE AFRODITA URB. ALTAVIST | | | PONCE | PR | 00716 |
| 505606 | ENRIQUE SALGADO RODRIGUEZ | CALLE LAGO GUAJATACA D A - 20 | 5TA. SECC LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1966556 | ENRIQUE SANCHEZ RIOS | HC-08 BOX 3013 | | | CAGUAS | PR | 00725 |
| 1567804 | ENRIQUE SANTIAGO IRIZARRY | 830 CALLE CAMPECHE | | | PONCE | PR | 00717-1667 |
| 1554414 | ENRIQUE SANTIAGO LOPEZ | URB. ISABEL LA CATOLICA | CALLE 4 D14 | | AGUADA | PR | 00602 |
| 1605627 | ENRIQUE SANTIAGO ROSADO | BO PALMAREJ SDTN EL HOGO CORREYA | | | VILLALBO | PR | 00766 |
| 1591581 | ENRIQUE SANTIAGO ROSADO | BO. PALMAREJO SECTOR EL HOYO | | | VILLALBA | PR | 00766 |
| 2071990 | ENRIQUE SEDA DAVILA | 560 NAPOLES | CONCORDIA GARDENS 2 | APT. 9-M | SAN JUAN | PR | 00924 |
| 1884869 | ENRIQUE SINIGAGLIA CORREA | 3806 CALLE GUANINA | | | PONCE | PR | 00728 |
| 1567135 | ENRIQUE SOTO CHEVRESTTS | URB SANTA JUANA | E7 CALLE 3 | | CAGUAS | PR | 00725 |
| 1200290 | ENRIQUE TAPIA DELGADO | LCDA. REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C, URB. VILLA CAROLINA | CAROLINA | PR | 00985 |
| 1200290 | ENRIQUE TAPIA DELGADO | P.O. BOX 7083 | PUEBLO STATION | | CAROLINA | PR | 00986 |
| 1508175 | ENRIQUE TAPIA DELGADO | URB. VILLA CAROLINA | BLQ 30-A-10 | AVE ROBERTO CLEMENTE | CAROLINA | PR | 00985 |
| 1200290 | ENRIQUE TAPIA DELGADO | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985-5406 |
| 1200295 | ENRIQUE TORRES HUERTAS | PMB 13 | PO BOX 144035 | | ARECIBO | PR | 00614 |
| 1977492 | ENRIQUE TORRES RIVERA | HC 8 BOX 169 | | | PONCE | PR | 00731-9703 |
| 1606859 | ENRIQUE TORRES TURELL | URB PALACIOS DEL PRADO | AVE ATLANTICO #74 | | JUANA DIAZ | PR | 00795 |
| 154792 | ENRIQUE TORRES TURRELL | PALACIOS DEL PRADO AVE ATLANTICO #G 74 | | | JUANA DIAZ | PR | 00795 |
| 567845 | ENRIQUE VARGAS MARTINEZ | HC 02 BOX 5590 | BO BARRERO | | RINCON | PR | 00677 |
| 154798 | ENRIQUE VARGAS MARTINEZ | HC 2 BOX 5590 | | | RINCON | PR | 00677-9606 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2030877 | ENRIQUE VAZQUEZ FIOL | CALLE 14 D-20 URB BELLOMONTE | | | GUAYNABO | PR | 00969 |
| 154803 | ENRIQUE VEGA RIOPEDRE | HC 10 BOX 8351 | | | SABANA GRANDE | PR | 00637 |
| 1733747 | ENRIQUE VIRUET RIOS | BELLA VISTA A 21 | | | UTUADO | PR | 00641-2631 |
| 2144225 | ENRIQUE ZAYAS ROLON | HC 03 BOX 11317 | | | JUANA DIAZ | PR | 00795 |
| 1671701 | ENRIQUELA ARROYO GRACIA | HC 3 BOX 10613 | | | SAN GERMAN | PR | 00683 |
| 1821616 | ENRIQUETA ARROYO GRACIA | HC 3 BOX 10613 | | | SAN GERMAN | PR | 00683 |
| 1821616 | ENRIQUETA ARROYO GRACIA | PO BOX 2073 | | | SAN GERMAN | PR | 00683 |
| 1936114 | ENRIQUETA CHARLOTTEN FIGUEROA | 5101 ST SAN MOSES | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1618366 | ENRRIQUE RIVERA LUGO | PO BOX 716 | | | LUQUILLO | PR | 00773 |
| 1614073 | ENSOR GOTAY LEDOUX | URBANIZACION COUNTRY CLUB CALLE LOLA | RODRIGUEZ DE TIO #805 | | SAN JUAN | PR | 00924 |
| 1876193 | ENUDIO COLON ORTIZ | HC 02 BOX 4217 | | | VILLALBA | PR | 00766 |
| 1697297 | ENUDIO COLON ORTIZ | HCO2 BOX 4217 | | | VILLALBA | PR | 00766 |
| 1679417 | ENUDRO COLON CEDENO | BO JONHS CARR. 150 | KM 7 HM 5 | HC-02 BOX 4217 | VILLALBA | PR | 00766 |
| 1594379 | ENUIDO COLON CEDEÑO | BO. JOVIATAS CARR. 150 | KM 7 HM 5 HC-02 BOX 4217 | | VILLALBA | PR | 00766 |
| 1902814 | ENVINIA MORALES VELEZ | RR 04 BOX 5730 | | | ANASCO | PR | 00610 |
| 1929278 | EPAFRODITO MELENDEZ RIVERA | 1183 COM CARACOLES 3 | PARCELAS 980 | | PENUELAS | PR | 00624 |
| 1748207 | EPAFRODITO MELENDEZ RIVERA | 1183 COM. CARACOLES 3 | | | PENUELAS | PR | 00624-2616 |
| 1762934 | EPAFRODITO MELENDEZ RIVERA | 1183 COM. CARCOLES 3 | PAROLA 980 | | PENUELAS | PR | 00624 |
| 1593139 | EPIFANIA BETANCES SANTOS | CALLE FRANCISCO CASALDUC 617 | VILLA PRADES | | SAN JUAN | PR | 00924 |
| 217115 | EPIFANIA HERNANDEZ COLON | LLANOS ADENTRO | APT 588 | | AIBONITO | PR | 00705-0588 |
| 217115 | EPIFANIA HERNANDEZ COLON | URB. COLINAS SAN FRANCISCO, VALERIA H117 | | | AIBONITO | PR | 00705 |
| 896600 | EPIFANIA RAMOS VALENTIN | URB. LEVITTOWN | FM-24 CALLE ANTONIO BLANCO | | TOA BAJA | PR | 00949 |
| 580514 | EPIFANIA VELEZ CRUZ | P.O. BOX 12 10 | | | AGUAS BUENAS | PR | 00703-0000 |
| 2122728 | EPIFANIO FLORES OYOLA | HC.02 BOX 31771 | | | CAGUAS | PR | 00727 |
| 1838144 | EPIFANIO NANGO LASSALLE | 3000 MARGINAL BALDORIOTY APT 11-K COND. INTERSUITES | | | CAROLINA | PR | 00979 |
| 1975473 | EPIFANIO SOTO PEREZ | BO. ROCHA MOCA | HC 02 BOX 11389 | | MOCA | PR | 00676 |
| 1920556 | EPIFANIO SOTO PEREZ | CARR. 444 KM. 7 4 INT. | | | MOCA | PR | 00676 |
| 1928577 | EPIFANIO SOTO PEREZ | HC 02 BOX 11389 | | | MOCA | Pr | 00676 |
| 2039579 | EPIFANIO VARGAS GONZALEZ | URB. BRISAS DE ANASCO | CALLE 12 B-30 | | ANASCO | PR | 00610 |
| 1632127 | EPPIE BURGOS PANTOJA | ACREEDOR | CARR. 155 BO. RIO GRANDE | | MOROVIS | PR | 00687 |
| 1631129 | EPPIE BURGOS PANTOJA | HAC-01 BOX 1919 | | | MOROVIS | PR | 00687 |
| 1632127 | EPPIE BURGOS PANTOJA | HC 1919 | | | MOROVIS | PR | 00687 |
| 1632226 | EPPIE BURGOS PANTOJA | HC-01 BOX 1919 | | | MOROVIS | PR | 00687 |
| 1672372 | ERANIO DE J. COLLAZO OCASIO | P.O. BOX 1370 | | | CIALES | PR | 00638 |
| 2147212 | ERASMO GARCIA SOTOMAYOR | HC-01 BOX 5249 | | | SANTA ISABEL | PR | 00757 |
| 896622 | ERASMO GARCIA TORRES | CALLE C #54 BO. PUERO PINO CAC-01-BOX 4169 | | | VILLALBA | PR | 00766 |
| 896622 | ERASMO GARCIA TORRES | HC 01 4169 | | | VILLALBA | PR | 00766 |
| 2104396 | ERASMO GRACIA SOTOMAYOR | HC-O1 BOX 5249 | | | SANTA ISABEL | PR | 00757 |
| 1977993 | ERASMO MARTINEZ COUVERTIER | 501 CALLE ANGEL RIVERO MENDEZ | URB CIUDAD CENTRAL 2 | | CAROLINA | PR | 00987-6880 |
| 1977993 | ERASMO MARTINEZ COUVERTIER | PO BOX 1296 | | | SAINT JUST | PR | 00978 |
| 988892 | ERASMO VEGA-TORRES | URB. LOS PINOS | 723 CALLE BROMELIA | | YAUCO | PR | 00698-4565 |
| 2080540 | ERASTO FELICIANO DIAZ | URB. LOMAS DEL SOL | 21 CALLE ACUARIO | | GURABO | PR | 00778 |
| 2111430 | ERASTO PELATI NUNEZ | BOX 921 CATANO STA. | | | CATANO | PR | 00963 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 988920 | ERCILIO VELEZ LUNA | HC-02 BOX 8544 CALLE 1 # 12 | | | JUANA DIAZ | PR | 00795 |
| 1742488 | EREINA AGRONT LEON | PMB 1356 | PO BOX 3502 | | JUANA DIAZ | PR | 00795 |
| 1958654 | ERHARD ARNALDO VAZQUEZ MORALES | #2834 CALLE CARNAVAL, PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1857012 | ERIACET LABOY PADILLA | HC 65 BOX 6481 | | | PATILLAS | PR | 00723 |
| 2043194 | ERIBERTA RODRIGUEZ QUINTANA | E6 C | URB. SANTA MARTA | | SAN GERMAN | PR | 00683 |
| 2067278 | ERIBERTA RODRIGUEZ QUINTANA | URB. SANTA MARTA | E-6 CALLE C | | SAN GERMAN | PR | 00683 |
| 1939402 | ERIC A. BLANCO FERNANDEZ | BOX 343 | | | VILLALBA | PR | 00766 |
| 1979337 | ERIC ALBERTO VEGA REYES | VALLE DE ANDALUCIA 2907 | | | PONCE | PR | 00728-3104 |
| 2160831 | ERIC C. BLANCO PEREZ | 548 ZAFIRO VILLUS DE PIECLMES BLUNCUS | | | SAN SEBASTIAN | PR | 00685 |
| 2098988 | ERIC CARABALLO RIVAS | E-5 CALLE - 5 EXT. ALTURA | | | SANTA ISABEL | PR | 00757 |
| 2071755 | ERIC CARABALLO RIVAS | EXT ALTURA SANTA ISABEL | E5 CALLE 5 | | SANTA ISABEL | PR | 00757-2902 |
| 2108258 | ERIC CARABALLO RIVAS | EXT. ALTUIA | CALLE 5 E-5 | | SANTA ISABEL | PR | 00757 |
| 2008364 | ERIC CARABALLO RIVAS | EXT. ALTURA CALLE 5 E-5 | | | SANTA ISABEL | PR | 00757 |
| 2047937 | ERIC CARABALLO RIVAS | EXT. ALTURA CALLE 5 E-5 | | | SANTA ISABEL | PR | 00757-2563 |
| 2125218 | ERIC CARTAGENA MATOS | CHALETS DE LA PLAYA 113 | | | VEGA BAJA | PR | 00963-9747 |
| 1856082 | ERIC CRUZ GRANADO | EXT SANTA TERESITA | 4022 ST. CATALINA | | PONCE | PR | 00730-4620 |
| 1768994 | ERIC CURBELO MENDEZ | CARR. 477 BOX. 2400 | | | QUEBRADILLAS | PR | 00678 |
| 2090991 | ERIC D. GONZALEZ IRIZARRY | LA OLIMPIA A-50 | | | ADJUNTAS | PR | 00601 |
| 2016905 | ERIC E PEREZ-SAN ANTONIO | 265 PALMA REAL ST | | | MOCA | PR | 00676 |
| 1200500 | ERIC E VAZQUEZ RIVERA | URB SANTA MARIA | E16 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1542822 | ERIC F. MARTINEZ ACEVEDO | HC 07 BOX. 35835 | | | AGUADILLA | PR | 00603 |
| 2146944 | ERIC FONSECA CARTAGENA | CALLE CANDIDO PAGAN #222 | | | COCO NUEVO SALINAS | PR | 00751 |
| 1996142 | ERIC FRANCISCO MILLAND RAMOS | HC-03 BOX 36303 | | | CAGUAS | PR | 00725-9703 |
| 2037871 | ERIC GONZALEZ RODRIGUEZ | A-20 AMAURVERAY | | | YAUCO | PR | 00698 |
| 1992393 | ERIC GONZALEZ RODRIGUEZ | A-20 AMAURY VERAY | | | YAUCO | PR | 00698 |
| 1988889 | ERIC GONZALEZ RODRIGUEZ | AMAURY VERAY A-20 | | | YAUCO | PR | 00698 |
| 325434 | ERIC I MENDEZ CANCEL | 439 CALLE JOSE C BARBOSA | | | MOCA | PR | 00626 |
| 155361 | ERIC I MENDEZ CANCEL | 439 CALLE JOSE C BARBOSA | | | MOCA | PR | 00676 |
| 1979900 | ERIC I. DURAN ROSA | HC 6 BOX 66691 | | | AGUADILLA | PR | 00603 |
| 1553113 | ERIC J RAMOS PADILLA | PO BOX 2284 | | | COAMO | PR | 00769 |
| 1757463 | ERIC J. BURGOS ROSADO | 35 CARR. 144 | | | JAYUYA | PR | 00664 |
| 2079191 | ERIC J. MUNOZ GONZALEZ | 5040 CALLE ALELI | | | AGUADILLA | PR | 00603 |
| 1630923 | ERIC J. PEREZ MENDEZ | HC 3 BOX 37108 | | | SAN SEBASTIAN | PR | 00685 |
| 2079794 | ERIC J. RAMIREZ APONTE | PO BOX 1076 | | | VILLALBA | PR | 00766 |
| 1956720 | ERIC JOSE MUNIZ VAZQUEZ | HC7 BOX 25323 | | | MAYAGUEZ | PR | 00680 |
| 798586 | ERIC LOPEZ CORCHADO | URB. LAS TERRENAS | 156 CALLE CORALINA | | VEGA BAJA | PR | 00693 |
| 1557982 | ERIC M LLANOS LLANOS | URB JARDINES DE LOIZA | C 26 CALLE 3 | | LOIZA | PR | 00772 |
| 1620577 | ERIC M. RUIZ PEREZ | PO BOX 142554 | | | ARECIBO | PR | 00614 |
| 269303 | ERIC MARIANO LLANOS LLANOS | CALLE 3 C 26 | JARDINES DE LOIZA | | LOIZA | PR | 00772 |
| 1728499 | ERIC MATOS LOPEZ | ADMINISTRACION DE SERVICIOS MEDICOS | P.O. BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1728499 | ERIC MATOS LOPEZ | CALLE SARA F3 URB. SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1598566 | ERIC MELENDEZ POLANCO | SUCHVILLE PARK APT K-101 | | | GUAYNABO | PR | 00966 |
| 2130687 | ERIC MILLER RIVERA | URB. SAN MARTIN CALLE 4 E -10 | | | JUANA DIAZ | PR | 00795 |
| 2127257 | ERIC N COLLAZO MEDINA | URB JESUS M LAGO I-17 | | | UTUADO | PR | 00641 |
| 2106515 | ERIC NAVARRETE COLON | P.O. BOX 88 | | | GURABO | PR | 00778-88 |
| 2096387 | ERIC NOEL SANCHEZ SILVA | HC-10 BOX 8043 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1870781 | ERIC O COLON CONTRERAS | URB TURABO GARDENS | T-1  16 CALLE 28 | | CAGUAS | PR | 00725 |
| 1200644 | ERIC O RUIZ MORALES | HC 5 BOX 52715 | | | SAN SEBASTIAN | PR | 00685 |
| 2111970 | ERIC O. ORTIZ RODRIGUEZ | HC02 BOX 31372 | | | CAGUAS | PR | 00727 |
| 155380 | ERIC O. RUIZ BELEN | RR-01 BOX 4017 | | | MARICAO | PR | 00606 |
| 1612920 | ERIC OCASIO RIVERA | 13538 HAWKEYE DR. | | | ORLANDO | FL | 32837 |
| 1730353 | ERIC OMAR MERCADO MORALES | HC-37 BOX 4647 | | | GUANICA | PR | 00653 |
| 1975424 | ERIC OMAR ORTIZ RODRIGUEZ | HC 02 BOX 31372 | | | CAGUAS | PR | 00727 |
| 1557077 | ERIC ORLANDO LANZO ROMAN | CALLE 29 AE-6 INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1811577 | ERIC OTERO SANTIAGO | ESTANCIAS DE TORTUGUERO | 611 CALLE TURIN | | VEGA BAJA | PR | 00693 |
| 2033931 | ERIC PAGAN RIVERA | 4101 VISTAS DEL PINAR | | | TOA ALTA | PR | 00953-5313 |
| 1701061 | ERIC PAGAN SOTO | PO BOX 208 | | | LARES | PR | 00669 |
| 1200657 | ERIC PAMIAS FIGUEROA | URBANIZACION VILLA REAL CALLE 4 E30 | | | VEGA BAJA | PR | 00693 |
| 1598699 | ERIC R APONTE MAISONET | URB JARDINES MONTELLANOS | CALLE MONTE GUILARTE 403 | | MOROVIS | PR | 00687 |
| 1972162 | ERIC R. APONTE MAISONET | URB. JARDINES DE MONTELLANO #403 | CALLE MONTE GUILARTE | | MOROVIS | PR | 00687 |
| 1665122 | ERIC R. APONTE MAISONET | URB. JARDINES MONTELLANO | CALLE MONTE GUILARTE 403 | | MOROVIS | PR | 00687 |
| 1330631 | ERIC R. IRIZARRY RAMOS | P.O. BOX 1208 | | | RIO GRANDE | PR | 00745 |
| 2124603 | ERIC R. RIOS DAVID | C-33 CALLE DALIA URB. BELLA VISTA | | | AIBONITO | PR | 00705 |
| 1531751 | ERIC R. RIOS DAVID | URB. BELLA VISTA CALLE DALIA C-33 | | | AIBONITO | PR | 00705 |
| 1488384 | ERIC RAMOS BAEZ | 165 URBANIZACION ALTAMIRA | | | LARES | PR | 00669 |
| 1728021 | ERIC RAUL APONTE MAISONET | 403 C/MONTEGUILARTE JDNS MONTELLANO | | | MOROVIS | PR | 00687 |
| 1585734 | ERIC RODRIGUEZ ALICEA | 8 PASEO DEL VALLE | | | LAJAS | PR | 00667 |
| 1577981 | ERIC RODRIGUEZ ALICEA | PASEO DEL VALLE #8 | | | LAJAS | PR | 00667 |
| 2030943 | ERIC ROSSNER MARRERO | MS-53 C/VIA ARCOIVIS MAUSIOU DEL SOL | | | SABANA SECA | PR | 00952-4044 |
| 1200709 | ERIC SOTO DONATO | HC 4 BOX 4974 | | | HUMACAO | PR | 00791 |
| 1842377 | ERIC VALENTIN FLORES | PO BOX 177 | | | SABANA GRANDE | PR | 00637 |
| 1903776 | ERIC VEGA RODRIGUEZ | H-30 CALLE COSTA RICA | RES. SABANA | | SABANA GRANDE | PR | 00637 |
| 1989978 | ERIC VEGA RODRIGUEZ | H-30 REQ. SABANA COSTA RICA | | | SABANA GRANDE | PR | 00637 |
| 1632426 | ERICA A. GARCIA MATOS | HC 04 9126 | | | CANOVANAS | PR | 00729 |
| 2059894 | ERICA JANICE ROBLES ROSARIO | CAMPO LAGO #68 | | | CIDRA | PR | 00739 |
| 1559989 | ERICA L FLORES RODRIGUEZ | PO BOX 298 | | | VILLALBA | PR | 00766 |
| 155445 | ERICA LOPEZ MERCADO | HC 03 BOX 6418 | | | RINCON | PR | 00677 |
| 1563986 | ERICA LOPEZ MERCADO | HC 3 BOX 6418 | | | RINCON | PR | 00677 |
| 1950847 | ERICA M BLANCO RODRIGUEZ | HC-02 BOX 11425 | | | LAJAS | PR | 00667 |
| 1892907 | ERICA M PARADIZO FELICIANO | CALLE AMERICO RODRIGUEZ # 36 | | | ADJUNTAS | PR | 00601 |
| 1933540 | ERICA M. BLANCO RODRIGUEZ | HC-02 BOX 11425 | | | LEYAS | PR | 00667 |
| 1793681 | ERICA RIVERA | CALLE DOWN GLORY R-27 URB. | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 2020301 | ERICELIS SANTOS GARCIA | HC-02 BOX 9878 | | | JUANA DIAZ | PR | 00795 |
| 2108775 | ERICK A. RIVERA MIRANDA | HC 07 BOX 5250 | | | JUANA DIAZ | PR | 00795 |
| 1973852 | ERICK BOSCH ACOSTA | CALLE ISRAEL NUM. M-289 | URBANIZACION ROLLING HILLS | | CAROLINA | PR | 00987 |
| 1683012 | ERICK CARABALLO MERCADO | HC 5 BOX 7803 | | | YAUCO | PR | 00698 |
| 1915352 | ERICK CESAR VELEZ MONTALVO | PO BOX 895 | | | SABANA GRANDE | PR | 00637 |
| 2144186 | ERICK FIGUEROA GONZALES | HC-01 BO 4666 | | | JUANA DIAZ | PR | 00795-9706 |
| 1745294 | ERICK G. AROCHO IRIZARRY | H.C. 06 BOX 4087 | | | PONCE | PR | 00731 |
| 1852066 | ERICK GONZALEZ BARRETO | 45 LAS FLORES C/LAS FLORES | | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2038359 | ERICK GONZLEZ BARRETO | 45 LAS FLORES /C LAS FLORES | | | AJUADA | PR | 00602 |
| 1772728 | ERICK IRIZARRY BURGOS | PO BOX 187 | | | JUANA DIAZ | PR | 00795 |
| 2102631 | ERICK J CORDERO PEREZ | RUTA 4 215 BO. JANADAS | | | ISABELA | PR | 00662 |
| 648279 | ERICK J VEGA ROSARIO | 16 CALLE HENNA | | | CABO ROJO | PR | 00623-3531 |
| 1595131 | ERICK J. CORDERO PEREZ | RUTA 4 215 BO LLANURAS | | | ISABELA | PR | 00662 |
| 1754182 | ERICK M APONTE | BOX 276 | | | BARRANQUITAS | PR | 00794 |
| 1682968 | ERICK PABELLON PEREZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1682968 | ERICK PABELLON PEREZ | PO BOX 2781 | | | RIO GRANDE | PR | 00745 |
| 988983 | ERICK RAMOS RODRIGUEZ | HC 4 BOX 7953 - CALLE 16 #247 | | | JUANA DIAZ | PR | 00795-9831 |
| 1814767 | ERICK RODRIGUEZ CASTRO | HC-01 BOX 11648 | | | CAROLINA | PR | 00985 |
| 1661435 | ERICK ROSADO RAMOS | 155 CALLE DELFIN | URB. VILLA LOS PESCADORES | | VEGA BAJA | PR | 00693-6017 |
| 1718233 | ERICK SOSTRE BONILLA | URB. VILLA UNIVERSITARIA | E/21 CALLE 10 | | HUMACAO | PR | 00791 |
| 2060309 | ERICK TORRES RODRIGUEZ | URB. BUENA VISTA | C / ALOA # 1406 | | PONCE | PR | 00717 |
| 557469 | ERICK TORRES ROSARIO | URB URB.BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | CAGUAS | PR | 00727 |
| 1200855 | ERICK VALENTIN FLORES | PO BOX 177 | | | SABANA GRANDE | PR | 00637 |
| 648320 | ERICK VEGA SILVA | 21 CALLE SOTO ALMODOVAR | | | SABANA GRANDE | PR | 00637 |
| 2012183 | ERICK VEGA SILVA | SOTO ALMODOVAR #21 | | | SABANA GRANDE | PR | 00637 |
| 1973313 | ERICK VEGA SILVA | SOTO ALMODOVAR 21 CALLE | | | SABANA GRANDE | PR | 00637-1931 |
| 1879919 | ERICK VELEZ GARCIA | HC - 06 BOX 4090 | | | PONCE | PR | 00731 |
| 1972157 | ERICKS MANUEL PARADIZO LUGO | CALLE AMERICO BODRIGUEZ #36 | | | ADJUNTAS | PR | 00601 |
| 2013083 | ERIDA BERMUDEZ BURGOS | HC 5 BOX 6074 | | | JUANA DIAZ | PR | 00795 |
| 1809893 | ERIDANA MARTINEZ MENDOZA | 392 C/DENTON | | | SAN JUAN | PR | 00912 |
| 1809893 | ERIDANA MARTINEZ MENDOZA | P.O. BOX 7391 | | | SAN JUAN | PR | 00915 |
| 1992701 | ERIDANIA COLON PEREZ | RR 36 BOX 11542 | | | SAN JUAN | PR | 00926 |
| 155599 | ERIEL VELEZ MALAVE | RIN BRISAS DE ANASCO | CALLE 4 H 12 | | ANASCO | PR | 00610 |
| 1885326 | ERIK A CORREA MALDONADO | HC 06 BOX 42652 | | | COTO LAUREL | PR | 00780 |
| 1883266 | ERIK A. CORREA MALDONADO | HC 06 BOX 47652 | | | COTO LAUREL | PR | 00780 |
| 1933166 | ERIK F. SOTO MODESTI | URB. VILLA AKSACOCCOS #9 | | | MAUNABO | PR | 00707 |
| 2042016 | ERIK F. SOTO MODESTI | URB-VILLA ALESTE CCX # 9 | | | MAUNABO | PR | 00707 |
| 2026989 | ERIK JAVIER LEBRON MATA | BRISEIDE CARABALLO RODRIGUEZ | CALLE 4 M34 EXT- SAN ANTONIO | | CAGUAS | PR | 00725 |
| 1571881 | ERIK MORALES MARTY | P.O. BOX 5103 #64 | | | CABO ROJO | PR | 00623 |
| 1597933 | ERIKA A. BARRIOS ORTIZ | HC 01 BOX 5993 | | | CIALES | PR | 00638 |
| 1618558 | ERIKA A. BERRIOS ORTIZ | HC 01 BOX 5993 | | | CIALES | PR | 00638 |
| 1777689 | ERIKA DE JESUS RODRIGUEZ | 107 CALLE DERKES OESTE | | | GUAYAMA | PR | 00784 |
| 1936804 | ERIKA E. RODRIGUEZ RAMOS | 1685 MORELIA | | | SAN JUAN | PR | 00926 |
| 2082713 | ERIKA ESCABALES RIVERA | APD 1239 | | | JAYUYA | PR | 00664 |
| 1766389 | ERIKA I. MARTÍNEZ SANTANA | HC-03 BOX 8033 | | | LAS PIEDRAS | PR | 00771 |
| 1574750 | ERIKA JANNETTE SANTIAGO VAZQUEZ | URB, VILLA PARAISO C/ TERNURA #1826 | | | PONCE | PR | 00728 |
| 1631766 | ERIKA JANNETTE SANTIAGO VAZQUEZ | URB. VILLA PARAISO TERNURA #1826 | | | PONCE | PR | 00728 |
| 2019189 | ERIKA JIRONA BONILLA | HC 05 BOX 26187 | | | UTUADO | PR | 00641 |
| 1330720 | ERIKA M MIRACH VEGA | URB CIUDAD UNIVERSITARIA | O8 CALLE D OESTE | | TRUJILLO ALTO | PR | 00976 |
| 1597367 | ERIKA M. VALDES GARCIA | HC 02 BOX 6268 | | | LARES | PR | 00669 |
| 1974728 | ERIKA MARIE MONTANEZ OLMEDA | L-5 14 | | | CAGUAS | PR | 00725 |
| 2041939 | ERIKA MIRACH VEGA | URB CIUDAD UNIVERSITARIA | O8 CALLE D OESTE | | TRUJILLO ALTO | PR | 00976 |
| 1200931 | ERIKA ORTIZ BURGOS | HC - 01 BOX 5792 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1200931 | ERIKA ORTIZ BURGOS | PO BOX 1711 | BO CERRO GORDO | | BAYAMON | PR | 00960 |
| 1752653 | ERIKA PORRATA VAZQUEZ | PO BOX 2411 | | | ISABELA | PR | 00662 |
| 1740283 | ERIKA RENEE CARTAGENA MELENDEZ | PO BOX 800597 | | | COTO LAUREL | PR | 00780 |
| 1200945 | ERIKA RODRIGUEZ OLMO | URB RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | SAN JUAN | PR | 00926 |
| 648397 | ERIKA RODRIGUEZ OLMO | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | SAN JUAN | PR | 00926 |
| 1627102 | ERIKA RODRIGUEZ ZAYAS | ACREEDOR | NINGUNA | BO, MANA CARR 803 KM 5.4 | NARANJITO | PR | 00719 |
| 1627102 | ERIKA RODRIGUEZ ZAYAS | HC 72 BOX 3766-47 | CEDRO ARRIBA | | NARANJITO | PR | 00719 |
| 648401 | ERIKA S RIVERA VELEZ | BOX 800561 | | | COTTO LAUREL | PR | 00780-0561 |
| 528137 | ERIKA SEPULVEDA QUINONES | PO BOX 561153 | | | GUAYANILLA | PR | 00656 |
| 1601750 | ERIKA SIERRA RIOS | HC3 BOX 31370 | | | FLORIDA | PR | 00650 |
| 2057632 | ERIODITA ARZOLA RODRIGUEZ | P.O. BOX 560456 | | | GUAYANILLA | PR | 00656 |
| 2087518 | ERLENE I. MARTINEZ NEGRON | HC04 BOX 7149 | | | COROZAL | PR | 00783 |
| 2087518 | ERLENE I. MARTINEZ NEGRON | HC-72 BOX 3896 | | | NARANJITO | PR | 00719 |
| 1998619 | ERMALINA MORALES RIVERA | HC-4 BOX 4333 | | | LAS PIEDRAS | PR | 00711-0614 |
| 1939201 | ERMELINA QUINTANA APONTE | L-31 JURACAN | CAGUAX | | CAGUAS | PR | 00725 |
| 2056770 | ERMELINA QUINTANA APONTE | URB. CAGUAX | L 31 CALLE JURACAN | | CAGUAS | PR | 00725 |
| 1749491 | ERMELINDA AROCHO NIEVES | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1753060 | ERMELINDA AROCHO NIEVES | ERMELINDA AROCHO NIEVES MAESTRA DEPARTAMENTO DE EDUCACION PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1753060 | ERMELINDA AROCHO NIEVES | HC1 BOX 5766 | | | LAS MARIAS | PR | 00670 |
| 1677868 | ERMELINDA CALERO TIRADO | ESTANCIAS TALAVERA 1 CALLE TUCÁN | | | ISABELA | PR | 00662 |
| 1889793 | ERMELINDA MIRANDA MENDEZ | CALLE LUCHETTI A3 | | | VILLALBA | PR | 00766 |
| 1996048 | ERMELINDA MORALES RIVERA | HC-4 BOX 4333 | | | LAS PIEDRAS | PR | 00771-9614 |
| 1972196 | ERMELINDA MORALES RIVERA | HC-4 BOX 43333 | | | LAS PIEDRAS | PR | 00771-9614 |
| 1605743 | ERMELINDA MORAN SANTIAGO | PO BOX 212 | | | VEGA ALTA | PR | 00692 |
| 1992935 | ERMELINA ORTIZ PRIMS | HC-02 BOX 6151 | | | LUQUILLO | PR | 00773 |
| 1754119 | ERMELINDA PAGAN REYES | URBANIZACION GUARICO CALLE 1 C-7 | | | VEGA BAJA | PR | 00693 |
| 2016833 | ERMELINDA RODRIGUEZ RODRIGUEZ | URB RIO CANAS | 1920 CALLE MCKENZIE | | PONCE | PR | 00728 |
| 2025761 | ERMELINDA SANCHEZ RIVERA | 400 GRAND BLVD. LOS PRADOS APT. 37201 | | | CAGUAS | PR | 00727-3134 |
| 1808828 | ERMELINDA TORRES VAZQUEZ | 5825 W. FLAMINGO ROAD APT. 213 | | | LAS VEGAS | NV | 89103 |
| 1953455 | ERMELINDO OSTOLAZA MUNOZ | PO BOX 75 | | | SANTA ISABEL | PR | 00757 |
| 989041 | ERMELINDO ROMERO VALENTIN | PO BOX 837 | | | HORMIGUEROS | PR | 00660-0837 |
| 1665096 | ERMES MORALES MATOS | PO BOX 379 | | | CABO ROJO | PR | 00623 |
| 1886099 | ERMIS Z. RAMOS CINTRON | P.O.BOX 563 | | | JUANA DIAZ | PR | 00795 |
| 1946478 | ERMITANIO GONZALEZ AROCHO | 564 BO. ARENALES | | | ISABELA | PR | 00662 |
| 648457 | ERNAMID FRANCESCHINI GONZALEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 177505 | ERNAMID FRANCESCHINI GONZALEZ | CALLE JAGUEY Q-3 | URB SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 648457 | ERNAMID FRANCESCHINI GONZALEZ | Q-3 CALLE 16 | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 55293 | ERNEL J BONILLA SANTIAGO | 26 BETANCES | | | COAMO | PR | 00769 |
| 55293 | ERNEL J BONILLA SANTIAGO | URB VALLE ARRIBA 209 CALLE ACASIA | | | COAMO | PR | 00760 |
| 1859770 | ERNEST D. QUESADA ESPREO | GS-57-3ST | CALLE 210 URBANIZACION COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1649468 | ERNEST D. QUESADA ESPREO | GS-57-3ST. CALLE 210, URB.COUNTRY CLUB | URBANIZACION | | CAROLINA | PR | 00982-2623 |
| 1330748 | ERNEST RIVERA | 5360 ROCKIN HORSE PL | | | OVIEDO | FL | 32765 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 155768 | ERNEST VILLAFANE MORALES | URB LEVITTOWN | DF 14 CALLE LAGO CAONILLAS | | TOA BAJA | PR | 00949 |
| 1797177 | ERNESTA MORALES PEREIRA | 174 BO CERTENEJAS I | | | CIDRA | PR | 00739-9068 |
| 1666684 | ERNESTA MORALES PEREIRA | 174 BO CERTENEJAS I | | | CIDRA | PR | 00739-6098 |
| 1776596 | ERNESTA MORALES PEREIRA | 174 BO CERTENGAS I | | | CIDRA | PR | 00739-9068 |
| 1850721 | ERNESTA MORALES PEREIRA | 174 CERTENEJAS I | | | CIDRA | PR | 00739-6098 |
| 989062 | ERNESTA TORRES COLLAZO | HC 3 BOX 8891 | | | BARRANQUITAS | PR | 00794 |
| 1932032 | ERNESTINA CANARIO OVIEDO | CONDOMINIO LA PROVIDENCIA GARDEN APARTMENTS | B-110 | | PONCE | PR | 00731 |
| 2067996 | ERNESTINA CANARIO OVIEDO | CONDOMINIO LA PROVIDENICA GARDEN | APARTMENTS B-110 | | PONCE | PR | 00731 |
| 1932032 | ERNESTINA CANARIO OVIEDO | PMB 13 | PO BOX 2000 | | MERCEDITA | PR | 00715 |
| 2057808 | ERNESTINA FELICANO AYALA | CARR 346 KM 0.5 | | | HORMINGUEROS | PR | 00660 |
| 2057808 | ERNESTINA FELICANO AYALA | HC02 BOX 7832 | | | HORMINGUEROS | PR | 00660 |
| 1676469 | ERNESTINA MIRANDA | 3360 O'BERRY ROAD | | | KISSIMMEE | FL | 34746 |
| 1201022 | ERNESTINA PACHECO ECHEVARRIA | PO BOX 777 | | | PENUELAS | PR | 00624 |
| 1501377 | ERNESTO A MUNOZ MULLER | RR1 BOX 3391 | | | CIDVA | PR | 00739 |
| 1501442 | ERNESTO A NUNEZ MULLER | RR1 BOX 3391 | | | CIDRA | PR | 00739 |
| 1547761 | ERNESTO ACOSTA REYES | PO BOX 384 | | | LAJAS | PR | 00667 |
| 2144808 | ERNESTO ALVARADO REYES | ANNA L. ORTIZ ORTIZ | CALLE VIOLATA 366A POUCELOS 80 | | SALINAS | PR | 00751 |
| 2144808 | ERNESTO ALVARADO REYES | HC 01 BOX 4252 | | | SALINAS | PR | 00751 |
| 1936689 | ERNESTO BAEZ CARRASQUILLO | URB. BRISAS DEL CAMPO #11 | | | CIDRA | PR | 00739 |
| 2033986 | ERNESTO BARBOSA TRICOCHE | 4154 CALLE CORREO URB. PUNTA OMO | | | PONCE | PR | 00928 |
| 1560940 | ERNESTO BARBOSA TRICOCHE | PO BOX 8012 | | | PONCE | PR | 00732-8012 |
| 2022185 | ERNESTO BRUNO SIERRA | PO BOX 33 | | | VEGA BAJA | PR | 00694-0033 |
| 1976340 | ERNESTO CARABALLO BRACERO | 25053 GUILLERMO- URB. VALLE REAL | | | ANASCO | PR | 00610-4214 |
| 1854849 | ERNESTO CASTRO SANTIAGO | 291 CALLE1 URB JAIME L DREW | | | PONCE | PR | 00730-1565 |
| 2049118 | ERNESTO CASTRO SANTIAGO | URB JAIME L. DREW | 291 CALLE 1 | | PONCE | PR | 00730-1565 |
| 99721 | ERNESTO COLON PEREZ | ATTN: JUAN R. RODRIGUEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 |
| 99721 | ERNESTO COLON PEREZ | HC 02 BOX 5832 | | | VILLALBA | PR | 00766 |
| 155824 | ERNESTO COLON RODRIGUEZ | HC- 3 BOX 9526 | | | VILLALBA | PR | 00760 |
| 1818848 | ERNESTO DAVILA GOMEZ | PMB 726- PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 155829 | ERNESTO DIAZ ACEVEDO | 3445 CALLE DIAZ | | | ISABELA | PR | 00662 |
| 1651427 | ERNESTO DIAZ ACEVEDO | PO BOX 200 | | | ISABELA | PR | 00662 |
| 1939971 | ERNESTO DIAZ BELLO | H-10 CALLE SAN BERNARDO URB MANOLSA | | | CAGUAS | PR | 00725 |
| 1601687 | ERNESTO E ORTIZ MELENDEZ | RR 1 BOX 13870 | | | OROCOVIS | PR | 00720 |
| 1451562 | ERNESTO FELICIANO | PO BOX 1133 | | | MOCA | PR | 00670 |
| 2158345 | ERNESTO FLORES RIVAS | APARTADO 1452 | | | YABUCOA | PR | 00767 |
| 1522617 | ERNESTO GARCIA AGUIRRE | BOX HC 015231 | | | JUANA DIAZ | PR | 00795 |
| 1563668 | ERNESTO GARCIA AQUIRRE | BOX HC01 5231 | | | JUANA DIAZ | PR | 00795 |
| 2086804 | ERNESTO GRAU ARCE | BOX 3000 SUITE 121 ANGELES | | | UTUADO | PR | 00611 |
| 2131976 | ERNESTO HERNANDEZ ORZA | PARC NUEVAS DE MAGUEYES | | | PONCE | PR | 00728 |
| 1805053 | ERNESTO J GARCIA ESQUILIN | P.O. BOX 961 | | | CANOVANAS | PR | 00729 |
| 1964273 | ERNESTO JOSE DIAZ BELLO | H 10 CALLE SAN BERNARDO URB MARISLE | | | CAGUAS | PR | 00725 |
| 1981048 | ERNESTO JOSE DIAZ BELLO | H-10 CALLE SAN BERNARDO | URB MARIOLGA | | CAGUAS | PR | 00725 |
| 1979460 | ERNESTO JOSE DIAZ BELLO | H-10 CALLE SAN BERNARDO. URB. MARIOLGE | | | CAGUAS | PR | 00725 |
| 2032394 | ERNESTO JOSE DIAZ BELLO | H10 CALLE SAN BERNARDO URB.MARIOLSE | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1609975 | ERNESTO L ARANA PEREZ | #350 CALLE PALUSTRIS | URB. BOSQUE LOS PINOS | | BAYAMON | PR | 00956 |
| 1932267 | ERNESTO L. BAEZ TORRES | HC 01 BOX 10188 | | | PENUELAS | PR | 00624 |
| 2086197 | ERNESTO L. CASTILLO GUILBE | #374 CALLE 1 PARCELAS NUEVAS | AGUILITA | | JUANA DIAZ | PR | 00795 |
| 1618072 | ERNESTO L. HERNANDEZ PAGON | URB. VILLA GRILLOSCA CALLE E. PUJOLS #1425 | | | PONCE | PR | 00717-0581 |
| 1942184 | ERNESTO L. MARTINEZ NEGRON | HC-2 BOX 7201 | | | UTUADO | PR | 00641 |
| 1539618 | ERNESTO L. RAMIREZ TORRES | LA RAMBLA 1159 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4074 |
| 2014573 | ERNESTO L. SOTO APONTE | HC 02 BOX 8706 | | | ADJUNTAS | PR | 00601 |
| 2083154 | ERNESTO L. SOTO APONTE | HC 02 BOX 8706 | | | AJUNTAS | PR | 00601 |
| 2044931 | ERNESTO MALDONADO GREEN | EL DORADO CLUB APTO 403 | | | VEGA ALTA | PR | 00692 |
| 2021939 | ERNESTO NAZARIO ROBLES | DN-21 LAGO CERILLO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1933782 | ERNESTO NAZARIO ROBLES | DN-21 LAGO CERRILLO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2100080 | ERNESTO NAZARIO ROBLES | DN-21 LAGO CERRILLO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2143856 | ERNESTO PAGAN CRUZ | 9206 COM. SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1756691 | ERNESTO PEREZ GONZALEZ | HC 1 BOX 6215 | | | HATILLO | PR | 00659 |
| 1887646 | ERNESTO PEREZ OCASIO | APT. 1501 | COND VILLA CAROLINA COURT | | CAROLINA | PR | 00985-4972 |
| 2060800 | ERNESTO R ESTREMERA DE JESUS | 149 CALLE JUAN LASALLE | | | QUEBRADILLAS | PR | 00678 |
| 1570462 | ERNESTO R LABOY RAMOS | URB VILLA DEL CARMEN CALLE SACLA 1114 | | | PONCE | PR | 00716-2133 |
| 2064231 | ERNESTO R. ESTREMERA DE JESUS | 149 CALLE JUAN LASALLE | | | QUEBADILLAS | PR | 00678 |
| 1960032 | ERNESTO R. ESTREMERA DE JESUS | 149 CALLE JUAN LASELLE | | | QUEBRADILLAS | PR | 00678 |
| 2147273 | ERNESTO RADAMEZ NATAL COLON | HC 05 BOX 5948 | | | JUANA DIAZ | PR | 00795 |
| 426135 | ERNESTO RAMOS FERNANDEZ | 1218 LA CUCHILLA | | | MAYAGUEZ | PR | 00680 |
| 1578830 | ERNESTO RAMOS FERNANDEZ | BZN 1218 CAMINO LA CUCHILLA | | | MAYAGUEZ | PR | 00680 |
| 1582163 | ERNESTO RAMOS FERNANDEZ | CAMINO LA CUCHILLA | BZN 1218 | | MAYAGUEZ | PR | 00680 |
| 2143469 | ERNESTO RIVERA BERMUDEZ | HC 04 BOX 7468 | | | JUANA DIAZ | PR | 00795 |
| 1684508 | ERNESTO RIVERA RIVERA | HC 07 BOX 2517 | | | PONCE | PR | 00731 |
| 2143647 | ERNESTO RIVERA TORRES | BO. PLAYA 11-A | | | SALINAS | PR | 00751 |
| 989308 | ERNESTO ROBLES CHAMORRO | VILLA DELICIAS | CALLE GUACAMAYO 4412 | | PONCE | PR | 00728-3715 |
| 2091390 | ERNESTO RODRIGUEZ MILLAN | HC 06 BOX 8673 | | | JUANA DIAZ | PR | 00795 |
| 1792801 | ERNESTO SANCHEZ MARTINEZ | P.O BOX 758 | | | JUNCOS | PR | 00777 |
| 1509722 | ERNESTO SANTIAGO BERMUDEZ | HC 03 BOX 14357 | | | UTUADO | PR | 00641 |
| 519820 | ERNESTO SANTIAGO RIOS | P.O. BOX 1147 | | | COROZAL | PR | 00783 |
| 2022128 | ERNESTO TIRADO SANCHEZ | I8 CALLE 9 URB LA ESPIRANZA | | | VEGA ALTA | PR | 00692 |
| 548533 | ERNESTO TORO RODRIGUEZ | URB. LEVITTOWN LAKES | CALLE MAGALI AJ5 | | TOA BAJA | PR | 00949 |
| 1595996 | ERNESTO TORRES ROSARIO | URB. O'NEILL | CALLE A #27 | | MANATI | PR | 00674 |
| 1449033 | ERNESTO VILLANUEVE MONLES | BO. ATELEYC EL 4H CARR 74 | | | AGUADO | PR | 00602 |
| 1449033 | ERNESTO VILLANUEVE MONLES | HC 02 BOX 5715 | | | RINCON | PR | 00677 |
| 2012042 | ERNESTO ZAYAS FIGUEROA | URB CIRIOS CALA II CALLE SA LUIS 416 | | | JUNCOS | PR | 00777 |
| 1909388 | ERNICK MERCADO OLAVARRIA | 2657 TETUAN VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1739740 | ERNY L. AGUILAR RODRIGUEZ | CALLE TOMAS ORTIZ M16 VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 1599736 | EROILDA LUGO ACOSTA | URB. MANSIONES F-1 BZN #40 | | | SABANA GRANDE | PR | 00637 |
| 2060411 | EROILDA RODRIGUEZ SOTO | H-3 34760 | | | SAN SEBASTIAN | PR | 00685 |
| 2062700 | EROILDA RODRIGUEZ SOTO | HC-3 34760 | | | SAN SEBASTIAN | PR | 00685 |
| 2014828 | ERSILIA RODRIGUEZ ORTIZ | URB VILLA DEL REY 4TA SEC 4 S 2 | CALLE 8 | | CAGUAS | PR | 00727 |
| 1999866 | ERVIN ARZOLA TORRES | 75 PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 |
| 156019 | ERVIN R VEGA GARCIA | HC 1 BOX 8207 | | | PENUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600746 | ERVIN R. VEGA GARCIA | HC - 01 BOX 8207 | | | PENUELAS | PR | 00624 |
| 1890988 | ERVIN VEGA GARCIA | HC 1 BOX 8207 | | | PENUELAS | PR | 00624 |
| 1958968 | ERVING ACEVEDO DELGADO | HC 3 BOX 13484 | | | YAUCO | PR | 00698 |
| 1711065 | ERVING SEPULVEDA RODRIGUEZ | LA QUINTA CALLE CARTIER - M-16 | | | YAUCO | PR | 00698-2599 |
| 1201333 | ERVING SEPULVEDA RODRIGUEZ | LA QUINTA CALLE CARTIER M-16 | | | YAUCO | PR | 00698-4120 |
| 1201335 | ERWIN B. LEON TORRES | 1535 JUAN CABRER LLU11 | EL TUQUE | | PONCE | PR | 00728 |
| 1665544 | ERWIN SALVADOR RAMOS DIAZ | PO BOX 54 | | | MANATI | PR | 00674 |
| 1201345 | ESAU LAPORTE GASTON | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 1201345 | ESAU LAPORTE GASTON | CALLE MORA #20 CENTRAL MERCEDITA | | | PONCE | PR | 00715 |
| 1201345 | ESAU LAPORTE GASTON | PO BOX 649 | | | MERCEDITA | PR | 00715 |
| 156296 | ESCALERA MATOS, AURELIA | URB REPTO. TERESITA | AC 21 CALLE 30 | | BAYAMON | PR | 00961 |
| 1907772 | ESILDA M. REYES-ALVARADO | 115 PEDRO DE ACOSTA - URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1621528 | ESLI GONZALEZ | APARTADO 1030 | | | SAN LORENZO | PR | 00754 |
| 1719650 | ESLI GONZALEZ GONZALEZ | APARTADO 1030 | | | SAN LORENZO | PR | 00754 |
| 2017458 | ESLI MEDINA | BUZON 1403 PARQUELAS GAVIOTAS | | | SABANA SECA | PR | 00952 |
| 2120331 | ESLY SOTOMAYOR GUZMAN | HC02 - BOX 5402 | | | VILLALBA | PR | 00766 |
| 1792559 | ESMERALDA GONZALEZ HEREDIA | HC-05 BOX 25045 | | | UTUADO | PR | 00641 |
| 1616154 | ESMERALDA GUERRA FIGUEROA | HC 1 BOX 7369 | | | LOIZA | PR | 00772 |
| 1644091 | ESMERALDA LOPEZ GARCIA | HC 5 BOX 6770 | | | AGUAS BUENAS | PR | 00703 |
| 2017802 | ESMERALDA MARIANI GUEVARA | C5 URB VILLAMAR LAKE CALLE ESTABAN B. CRUZ | | | GUAYAMA | PR | 00784 |
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | AY-1 CALLE 45 URB SANTA TERESITA | | | BAYAMON | PR | 00961 |
| 2013982 | ESMERALDA NEGRON SANTIAGO | 408 CARR 149 APT 3 EDIFICIO HECTOR SOTO | | | JUANA DIAZ | PR | 00795 |
| 2031108 | ESMERALDA NEGRON SANTIAGO | 408 CARR. 149 APT 3. | EDIF. HECTOR SOTO | | JUANA DIAZ | PR | 00795 |
| 1871688 | ESMERALDA NEGRON SANTIAGO | EDIF. 408 CARR. 149 APT 3 HECTOR SOTO | | | JUANA DIAZ | PR | 00795 |
| 649480 | ESMERALDA TORRES BAUZA | P O BOX 142907 | | | ARECIBO | PR | 00614 |
| 2159454 | ESMERALDO SOLIS MURIEL | HC 2 BOX - 8409 | | | YABUCCA | PR | 00764 |
| 1756656 | ESMERIDA TORRES SANTIAGO | P.O. BOX 142 | | | OROCOVIS | PR | 00720 |
| 1914951 | ESMIRNA COLON SANCHEZ | URB. LA RAMBLA CALLE NAVARRA #1615 | | | PONCE | PR | 00730 |
| 1734707 | ESMIRNA SANTOS | 7216 TWIN CEDAR LANE | | | LAKELAND | FL | 33810 |
| 1734707 | ESMIRNA SANTOS | DEPARTAMENTO DE EDUCACION | MAESTRA | AVE. TNTE. CÉSAR GONZÁLEZ,ESQ. CALLE JUAN CALAF, URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 2148259 | ESMORIS AROCHO FIGUEROA JR | HC4 BOX 8013 | | | JUANA DIAZ | PR | 00795 |
| 790803 | ESPADA LEON, HILDA J. | CALLE-3 D 17 | URB. SAN BENITO | | PATILLAS | PR | 00723 |
| 157137 | ESPADA RODRIGUEZ, JUAN | URB LA MARGARITA | D 18 CALLE D | | SALINAS | PR | 00751 |
| 157221 | ESPARRA MARTINEZ, IVAN | BOX 911 | | | COAMO | PR | 00769 |
| 1597812 | ESPEDITO VAZQUEZ VAZQUEZ | HC-73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 1739594 | ESPERANCITA PAGAN MALAVE | # 34 CALLE DAGNA ORTIZ | | | SABANA GRANDE | PR | 00637 |
| 1858777 | ESPERANCITA PAGAN MALAVE | #34 CALLE DOGNA ORTIZ | | | SABANA GRANDE | PR | 00637 |
| 1791217 | ESPERANZA ALVAREZ CANTRES | BARRIADA CAYO HUESO CALLE 1 #30 SAN JOSÉ | | | SAN JUAN | PR | 00924 |
| 1787902 | ESPERANZA ALVAREZ CANTRES | BARRIADA CAYO HUESO CALLE 1 #30, SAN JOSE | | | SAN JUAN | PR | 00924 |
| 1872841 | ESPERANZA ARCE GALLEQA | 2617 URB. CONSTANCIA BLVD | LUIS A FERRE | | PONCE | PR | 00733 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2005321 | ESPERANZA CEPEDA ONORO | AVE. LAS MARIAS # 191 APT. 4 | HYDE PARK | | RIO PIEDRAS | PR | 00927 |
| 1841829 | ESPERANZA COLON SAEZ | URB JAIME L DREW | CALLE 7 # 96 | | PONCE | PR | 00730 |
| 2108494 | ESPERANZA COLON SANCHEZ | K-15 CALLE 27 TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 896954 | ESPERANZA COLON VAZQUEZ | HC 03 BOX 11371 | | | JUANA DIAZ | PR | 00795 |
| 896954 | ESPERANZA COLON VAZQUEZ | HC 03 BOX 11388 | | | JUANA DIAZ | PR | 00797 |
| 896953 | ESPERANZA COLON VAZQUEZ | HC BOX 11388 | | | JUANA DIAZ | PR | 00795 |
| 896953 | ESPERANZA COLON VAZQUEZ | HC03, BOX 11388 | | | JUANA DIAZ | PR | 00795 |
| 112172 | ESPERANZA CRESPO GUILLEN | HC-01 BOX 24246 | PARCELAS PANAINI | | VEGA BAJA | PR | 00693-9740 |
| 1721339 | ESPERANZA DE JESUS HERNANDEZ | COND. BAHIA A APT. 1201 | | | SAN JUAN | PR | 00907 |
| 1881522 | ESPERANZA DE JESUS RUIZ | HC 6 BOX 10486 | | | YABUCAO | PR | 00767 |
| 2067463 | ESPERANZA DE JESUS RUIZ | HC6 BOX 10486 | | | YABUCOA | PR | 00767 |
| 1201403 | ESPERANZA FELICIANO APOLINARIS | URB VILLA DE LOIZA | II35 CALLE 40 | | CANOVANAS | PR | 00729 |
| 1922977 | ESPERANZA FELICIANO APOLINARIS | URB VILLAS DE LOIZA | II35 CALLE 40 | | CANOVANAS | PR | 00729 |
| 2003773 | ESPERANZA HERNANDEZ MALDONADO | HC 02 BOX 3843 | | | MAUNABO | PR | 00707 |
| 1904660 | ESPERANZA IRIS VELEZ GOMEZ | CALLE FRANCISCO LUZIMAN'S 3305 | EDIF. NICOLAS BUONO APT. 8 | | PONCE | PR | 00717 |
| 1987714 | ESPERANZA IRIS VELEZ GOMEZ | CALLE FRANCISO LAZANARIS | KDIF NICOLAS BUONO APT. 8 | | PONCE | PR | 00717 |
| 1987714 | ESPERANZA IRIS VELEZ GOMEZ | P.O. BOX 8500 | | | PONCE | PR | 00782-8530 |
| 1904660 | ESPERANZA IRIS VELEZ GOMEZ | P.O.BOX 8530 | | | PONCE | PR | 00732-8530 |
| 2131883 | ESPERANZA M. ALVARADO RODRIGUEZ | BO. LOS LLANOS SECTOR CARIBE SOLAR #10 | | | COAMO | PR | 00769 |
| 2131883 | ESPERANZA M. ALVARADO RODRIGUEZ | HC-1 BOX 14205 | | | COAMO | PR | 00769 |
| 1709640 | ESPERANZA MALDONADO VAZQUEZ | HC 91 BUZON 90343, BARRIO MARICAO | | | VEGA ALTA | PR | 00692 |
| 1700773 | ESPERANZA MALDONADO VAZQUEZ | HC 91 BUZON 9343 BO. MARICAO | | | VEGA ALTA | PR | 00692 |
| 2131456 | ESPERANZA MARGARITA ALVARADO RODRIGUEZ | BO LOS LLANOS SECTOR CARIBE SOLAR 10 | HC-1 BOX 14205 | | COAMO | PR | 00769 |
| 1957189 | ESPERANZA MARTIN | 900 REINITA URB. C. CLUB | | | SAN JUAN | PR | 00924 |
| 1786553 | ESPERANZA MEJÍAS BAEZ | C. AZALEA #17 URB. MUÑOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 2097620 | ESPERANZA MELENDEZ VEGA | CARR. 20 383 KM 1 HM2 | | | GUAYNABO | PR | 00969 |
| 1635563 | ESPERANZA MERCED SANCHEZ | CALLE BURGOS 380 | URB EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 2029734 | ESPERANZA MUNOS LOPEZ | 5-K 11-SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 2109793 | ESPERANZA ORTIZ ORTIZ | RR-1 BOX 6418 | | | GUAYAMA | PR | 00784 |
| 1583829 | ESPERANZA PEREZ ALBIZU | H.C. 06 BOX 4585 | | | COTO LAUREL | PR | 00780 |
| 1656622 | ESPERANZA PEREZ PIZARRO | ESPERANZA PEREZ PIZARRO, ACREEDOR | BARRIO MONACILLOS | | SAN JUAN | PR | 00935 |
| 1656622 | ESPERANZA PEREZ PIZARRO | URB SANTIAGO CALLE C # 41 | | | LOIZA | PR | 00772 |
| 1603229 | ESPERANZA PIZARRO LLOPIZ | URB. VILLAS DE RIO GRANDE CALLE 23 AG 12 | | | RIO GRANDE | PR | 00745 |
| 448667 | ESPERANZA RIVERA LANDRAU | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1643560 | ESPERANZA RODRIGUEZ ROSARIO | CALLE AMERICA #409 | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 989612 | ESPERANZA SANTIAGO RAMIREZ | HC 4 BOX 11774 | | | YAUCO | PR | 00698 |
| 1536666 | ESPERANZA SERRANO RIOS | PO BOX 2625 | | | BAYAMON | PR | 00960-2625 |
| 1725105 | ESPERANZA TAPIA FEBRES | JARDINES DE CAROLINA | G 3 CALLE I | | CAROLINA | PR | 00987 |
| 1852528 | ESPERANZA TIRADO SANTOS | 4704 URB. JORDINES DE PUERTO CALLE IRENE | | | CABO ROJO | PR | 00623 |
| 1949592 | ESPERANZA TIRADO SANTOS | URB. JARDINES DEL PUERTO CALLE IRENE | 4704 | | CABO ROJO | PR | 00623 |
| 2129330 | ESPERANZA TORO RODRIGUEZ | PO BOX 2213 | | | SAN GERMAN | PR | 00683-2213 |
| 2129589 | ESPERANZA TORO RODRIGUEZ | PO BOX 2213 | | | SAN GERMAN | PR | 00683 |
| 1809877 | ESPERANZA TORRES CAMPUSANO | URB. MIRADERO HILLS | 109 SIERRA MORENA | | MAYAGUEZ | PR | 00682 |
| 2024279 | ESPERANZA TORRES RODRIGUEZ | HC-02 BOX 6141 | | | BARRANQUITAS | PR | 00794 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1823596 | ESPERANZA VEGA DE TIZOL | HC 06 BOX 4609 | | | COTO LAUREL | PR | 00780 |
| 157419 | ESPINO PITRE, MARIA E | RIO HONDO | RIO COROZAL A7 | | BAYAMON | PR | 00961 |
| 1905148 | ESSAU ORENGO SANTIAGO | BOX 158 | | | YAUCO | PR | 00698 |
| 1936084 | ESTEBAN A CARLE MARTINEZ | I CALLE HORTENNA APTO.8I | | | SAN JUAN | PR | 00926 |
| 1330943 | ESTEBAN ALLEN | JUBILADO | 94 CALLE LAS VEGAS URB LA CUMBRE I | | SAN JUAN | PR | 00926-5514 |
| 1330943 | ESTEBAN ALLEN | URB LA CUMBRE I | 267 SIERRA MORENA PMB 298 | | SAN JUAN | PR | 00926 |
| 989646 | ESTEBAN ALLEN SERRANO | 94 CALLE LAS VEGAS | URB. SA CUMBRE I | | SAN JUAN | PR | 00926-5514 |
| 989646 | ESTEBAN ALLEN SERRANO | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 298 | | SAN JUAN | PR | 00926-5574 |
| 2145417 | ESTEBAN AMBERT BURGOS | HC01 BUZON 6342 | | | SANTA ISABEL | PR | 00757 |
| 1601173 | ESTEBAN ARZUAGA | VILLA CAPRI 556 SAVOYA | | | SAN JUAN | PR | 00924 |
| 1947625 | ESTEBAN ATILES FELICIANO | URB ESTANCIAS DE ARECIBO | 88 CALLE BONDAD | | ARECIBO | PR | 00612 |
| 1786444 | ESTEBAN CARRASQUILLO SANTIAGO | URBANIZACIÓN VISTA DEL RÍO 56 CALLE | VALENCIANO | | LAS PIEDRAS | PR | 00771-3565 |
| 2144198 | ESTEBAN COLON COLLAZON | 53 GREEN STREET | 1ST FLOOR | | WATERBURY | CT | 06708 |
| 2147815 | ESTEBAN DIAZ GARRIGA | EXT BUENOS AIRES B-11 CALLE SOCTOBR | | | SANTA ISABEL | PR | 00757 |
| 1596838 | ESTEBAN E LOMBE RODRIGUEZ | RR 5 BOX 5449-4 | | | TOA ALTA | PR | 00953 |
| 2129921 | ESTEBAN F. PEREZ COLON | CALLE DEL MONTE P-7 | | | TOA BAJA | PR | 00949 |
| 1201477 | ESTEBAN FLORES GALVEZ | C/VIENA AN-1 | CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 185091 | ESTEBAN GARCIA FIGUEROA | CALLE 350, BO BALBOA | | | MAYAGUEZ | PR | 00680 |
| 989706 | ESTEBAN JESUS PIZARRO | URB BUCARE | 14 CALLE DIAMANTE | | GUAYNABO | PR | 00969-5115 |
| 2052667 | ESTEBAN JUNIOR RIVERA CRUZ | T-27 CALLE 45 PARQUE EUESTRE | | | CAROLINA | PR | 00987 |
| 2082596 | ESTEBAN MELENDEZ DE JESUS | BO MONTELLANOS HC 07 25482 | | | PONCE | PR | 00731 |
| 2067985 | ESTEBAN MELENDEZ DE JESUS | HC 07 25482 | | | PONCE | PR | 00231 |
| 2093500 | ESTEBAN MELENDEZ DEJESUS | HC07 25482 MONTELLANOS | | | PONCE | PR | 00731 |
| 1201496 | ESTEBAN MENDEZ SOTO | HC-04 BOX 15121 | | | LARES | PR | 00669 |
| 2145955 | ESTEBAN PEREZ MALDONADO | APARTADO 200 | | | JUANA DIAZ | PR | 00795 |
| 2062138 | ESTEBAN RAMOS RODRIGUEZ | CALLE PIO RECHANI | | | AGUAS BUENAS | PR | 00703 |
| 1887177 | ESTEBAN RAMOS RODRIGUEZ | CALLE PIO RECHANI | | | AGUAS | PR | 00703 |
| 1958649 | ESTEBAN RAMOS RODRIGUEZ | P.O. BOX 989 | | | AGUAS BUENAS | PR | 00703 |
| 1987178 | ESTEBAN ROBLES RIVERA | N-2 SANTA MARTA | SANTA MARIA | | TOA BAJA | PR | 00949 |
| 989756 | ESTEBAN ROBLES RIVERA | URB SANTA MARIA | N2 CALLE SANTA MARTA | | TOA BAJA | PR | 00949-3951 |
| 2095787 | ESTEBAN RODRIGUEZ GONZALEZ | SECTOR TOCONES 2106 | CALLE EL CASTILLO | | ISABELA | PR | 00662 |
| 2045302 | ESTEBAN RODRIGUEZ MORALES | HC 01 BOX 10848 | | | GUAYANILLA | PR | 00656 |
| 989771 | ESTEBAN SALDANA RIVERA | COND FONTANA TOWER | APT 711 | | CAROLINA | PR | 00982 |
| 989774 | ESTEBAN SANTANA MARQUEZ | HC 3 BOX 1004065 | | | COMERIO | PR | 00782 |
| 2049827 | ESTEBAN SANTANA MARQUEZ | HC-3 BOX 140404 | | | COMERIO | PR | 00782 |
| 1722216 | ESTEBAN SANTOS ROCHE | ESTEBAN SANTOS ROCHE ACREEDOR NINGUNA PO BOX 1802 | | | JUANA DIAZ | PR | 00795 |
| 1722216 | ESTEBAN SANTOS ROCHE | PO BOX 1802 | | | JUANA DIAZ | PR | 00795 |
| 1809211 | ESTEBAN SANTOS ROCHE | PO BOX 1802 | | | JUANA DÍAZ | PR | 00795 |
| 2143705 | ESTEBAN TORRES RODRIGUES | RES ELCEMI #APT 89 | | | SANTA ISABEL | PR | 00757 |
| 1447315 | ESTEBAN VAZQUEZ FLORES | HC 2 BOX 5102 | BO CARITE | | GUAYAMA | PR | 00784 |
| 1514833 | ESTEBAN VAZQUEZ VAZQUEZ | BO CORAZON | SAN JUDAS 214 | | GUAYAMA | PR | 00784 |
| 2055052 | ESTEBANIA BAEZ IRIZARRY | PO BOX 122 | | | YAUCO | PR | 00698 |
| 1593643 | ESTEBANIA ROMAN RUIZ | JARDINES DEL CARIBE | 35 STREET JJ 20 | | PONCE | PR | 00728-2620 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1694344 | ESTEBANIA ROMAN RUIZ | JARDINES DEL CARIBE | CALLE 35 JJ 20 | | PONCE | PR | 00728-2620 |
| 1660212 | ESTEFANI VAN TULL RODRIGUEZ | ALTURAS DE PENUELAS II | J20 CALLE 18 | | PENUELAS | PR | 00624 |
| 1788181 | ESTEFANIA TORRES RODRIGUEZ | 206 COMUNIDAD SANTA BARBARA | | | CAMUY | PR | 00627 |
| 1595192 | ESTEFANNY JUSTINIANO | 3681 WINKLER AVE EXT | APT 1027 | | FORT MYERS | FL | 33916 |
| 1725665 | ESTELA CABRERA MORALES | HC-04 BOX 46493 | SECTOR RICHARD | | AGUADILLA | PR | 00603 |
| 1710785 | ESTELA CABRERA MORALES | HC-4 BOX 46493 | SECTOR RICHARD | | AGUADILLA | PR | 00603 |
| 121249 | ESTELA CUBANO CUBANO | 3412 PINE TOP DR. | | | VALRICO | FL | 33594 |
| 121249 | ESTELA CUBANO CUBANO | 9 CALLE PEREZ | | | CAMUY | PR | 00627 |
| 1886148 | ESTELA E MALDONADO DEL VALLE | URB. PASEOS REALES 10 ALMANZA | | | SAN ANTONIO | PR | 00690 |
| 1901666 | ESTELA ENID MALDONADO DELVALLE | URB. PASEOS REALES 10 ALMANZA | | | SAN ANTONIO | PR | 00690 |
| 1782105 | ESTELA M ROLDAN PALMERO | HC 08. BOX 24440 | | | AGUADILLA | PR | 00603 |
| 2038762 | ESTELA R. ASENCIO JUSINO | COND. PAVILION COURT. APT 17-D | | | SAN JUAN | PR | 00919 |
| 2038762 | ESTELA R. ASENCIO JUSINO | PO BOX 190561 | | | SAN JUAN | PR | 00919-0561 |
| 2016995 | ESTELLE LASALLE ROMAN | URB. MARBELLA CALLE TARRAGONA #240 | | | AGUADILLA | PR | 00603 |
| 2027642 | ESTER DE LA PAZ DE LEON | GI- 18, CALLE 4 | URB. METROPALIS | | CAROLINA | PR | 00987 |
| 1981640 | ESTER FELIX RODRIGUEZ | U-46 ROOSEVELT, JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 2010472 | ESTER M. MILLAN SANCHEZ | N-4 CALLE 13 | VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 1822347 | ESTERBINA MORALES RUIZ | CALLE CLAVEL 1050-B | BO. SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 1570079 | ESTERVINA BURGOS GARCIA | HC -05 BOX 5954 | | | JUAN DIAZ | PR | 00795-9659 |
| 1548231 | ESTERVINA GONZALEZ RIVERA | PO BOX 9 | | | CIDRA | PR | 00739 |
| 2028433 | ESTERVINA VELAZQUEZ | BO COTO, QUEBRADS | | | PENUELAS | PR | 00624 |
| 2028433 | ESTERVINA VELAZQUEZ | HC 02 BUZON 7543 | | | PENUELAS | PR | 00624 |
| 1754825 | ESTHER A. CRUZ DELGADO | CALLE CARMEN SANABRIA #822 | VILLA PRADES | | SAN JUAN | PR | 00924 |
| 1995600 | ESTHER ADAMES MERCADO | P.O. BOX 1600 SUITE 277 | | | CIDRA | PR | 00739 |
| 8143 | ESTHER AGUAYO ROSARIO | URB EL PLANTIO K-21 CALLE VILLA POMARROSA | | | TOA BAJA | PR | 00949 |
| 1784232 | ESTHER ALICEA SANABRIA | PENSIONADA | CALLE COLON #17 SECTOR SANTA ELENA | | SAN JUAN | PR | 00915 |
| 1784232 | ESTHER ALICEA SANABRIA | PO BOX 193253 | | | SAN JUAN | PR | 00919 |
| 1813123 | ESTHER ALICIA QUINONES MONTES | HC-4 BOX 11903 | | | YAUCO | PR | 00698 |
| 1727547 | ESTHER ALMODOVAR ALVAREZ | URB. PUNTO ORO CALLE MARSELLA 4134 | | | PONCE | PR | 00728 |
| 2050458 | ESTHER BERMUDEZ FONSECA | A-13 3 URB.COSTA AZUL ESTATE | | | GUAYAMA | PR | 00784 |
| 1879336 | ESTHER BERNAL DEL RIO | P.O. BOX 63 | | | ISABELA | PR | 00662 |
| 2057133 | ESTHER BETANCOURT SIERRA | APARTADO 509 | | | TRUJILLO ALTO | PR | 00977 |
| 1605224 | ESTHER C. FUSTER CARDOSO | CALLE MODESTA #500 | APTO 306 | | SAN JUAN | PR | 00924 |
| 1976954 | ESTHER CASILLAS RIVERA | URB. DASEO DEL PRADO 82 | CALLE VEREDA | | CAROLINA | PR | 00987 |
| 1824317 | ESTHER CASILLAS RIVERA | URB. PASEO DEL PRADO | 82 CALLE VEREDA | | CAROLINA | PR | 00987 |
| 989904 | ESTHER COLON MALDONADO | VILLA TABAIBA | 619 CALLE TAINO | | PONCE | PR | 00716-1316 |
| 989907 | ESTHER COLON SANTIAGO | URB LAS DELICIAS | 2056 CALLE J ORTIZ RENTA | | PONCE | PR | 00728-3827 |
| 2007707 | ESTHER CORDERO APONTE | P.O. BOX 1041 | | | SANTA ISABEL | PR | 00757 |
| 1645628 | ESTHER CRUZ | HC 01 BOX 4226 | | | RINCON | PR | 00677 |
| 2025556 | ESTHER CRUZ SOTO | PO BOX 316 | | | JUANA DIAZ | PR | 00795 |
| 2001738 | ESTHER D PAGAN RIVERA | CALLE HIGUERA #16 | PARCELAS MARQUEZ | | MANTAI | PR | 00674 |
| 2087137 | ESTHER D. PAGAN RIVERA | CALLE HIGUERA #16 | PARC. MARQUEZ | | MANATI | PR | 00674 |
| 2062361 | ESTHER D. PAGAN RIVERA | CALLE HIGUERA #16 | PARCELAS MARQUEZ | | MANATI | PR | 00674 |
| 2075584 | ESTHER DEFENDINI RIVERA | PO BOX 27 | | | PATILLAS | PR | 00723 |
| 1750298 | ESTHER E PINO ROMAN | PO BOX 125 | | | SUWANEE | GA | 30024 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1971738 | ESTHER E. MELENDEZ VELAZQUEZ | E.41 ALAMO DRIVE, EL ALAMO | | | GUAYNABO | PR | 00969 |
| 1752923 | ESTHER E. MORALES VAZQUEZ | HC-75 BOX 1589 | | | NARANJITO | PR | 00719 |
| 1604269 | ESTHER E. PINO ROMAN | PO BOX 1247 | | | COLUMBIA | MD | 21044-0247 |
| 1885191 | ESTHER ESTREMERA SOTO | 609 LADY DI VILLA DE JUAN | | | PONCE | PR | 00716 |
| 1836572 | ESTHER FELIX RODRIGUEZ | 4-46 ROOSEVELT- JOZE MERCADO | | | CAGUAS | PR | 00725 |
| 1628423 | ESTHER FELIX RODRIGUEZ | U-46 ROOSEVELT - JOSE MERCARDO | | | CAGUAS | PR | 00725 |
| 1628734 | ESTHER FELIX RODRIGUEZ | U-46 ROOSEVELT, JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 1791856 | ESTHER FELIX RODRIQUEZ | U-46 JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 1593432 | ESTHER FLORES MALDONADO | 243 CALLE PARIS | PMB 1434 | | SAN JUAN | PR | 00917 |
| 1643329 | ESTHER FLORES MALDONADO | 243 CALLE PARÍS | PMB 1434 | | SAN JUAN | PR | 00917 |
| 989944 | ESTHER FRANCO LOPEZ | URB. VENUS CARDEN OESTE | BA 35 CALLE A | | SAN JUAN | PR | 00926 |
| 1727419 | ESTHER G. MANSO NIEVES | #71 C/ AUSHOL | URB. LA MARINE | | CONSOLINE | PR | 00979 |
| 1727419 | ESTHER G. MANSO NIEVES | CALLE AMPARO NUM 229 | SANTURCE | | SAN JUAN | PR | 00915 |
| 989948 | ESTHER GOMEZ TORRES | HC 4 BOX 11808 | | | YAUCO | PR | 00698 |
| 1774090 | ESTHER GONZALEZ BENITEZ | HC 2 BOX 6566 | | | FLORIDA | PR | 00656 |
| 201329 | ESTHER GONZALEZ MORALES | BO OBRERO | 616 CALLE 11 | | SAN JUAN | PR | 00915 |
| 2032274 | ESTHER I HERNANDEZ OLAN | 3410 CALLE AUREOLA | URB. SAN JORGE | | PONCE | PR | 00717 |
| 2054617 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE PROCANAS URB. ESTANCIAS DEL RIO | | | JUANA DIAZ | PR | 00795-9204 |
| 2017363 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE RIO CANA | URB. ESTANENS DEL RIO | | JUANA DIAZ | PR | 00795-9204 |
| 2135243 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE RIO CANAS | URB ESTANCIAS DEL RIO | | JUANA DIAZ | PR | 00795-9204 |
| 1951692 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE RIO CANAS URB.ESTANUAS DEL RIO | | | JUANA DIAZ | PR | 00795-9204 |
| 1839215 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE RIO GINAS URB. ESTANYES DEL RIO | | | JUANA DIAZ | PR | 00795 |
| 2122571 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE RIO GINES | URB. ESTANCIAS DEL RIO | | JUANA DIAZ | PR | 00795-9204 |
| 158331 | ESTHER IVETTE DE JESUS CASTRO | URB. ESTANCIAS DEL RIO | 28 CALLE RIO CANAS | | JUANA DIAZ | PR | 00795-9204 |
| 1594500 | ESTHER J. MATTEI MILAN | 1110 CARLOS CHARDON VILLAS | RIO CANAS | | PONCE | PR | 00728 |
| 1910108 | ESTHER J. MATTEI MILAN | 1110 CARLOS CHARDON VILLAS | RIO CANES | | PONCE | PR | 00728 |
| 1591995 | ESTHER KUILAN PEREZ | URB. JARDINES DE CEIBA | NORTE CALLE 2 | A-14 | JUNCOS | PR | 00777 |
| 2019235 | ESTHER L. AGUILA RIVERA | PO BOX 472 | | | SAN ANTONIO | PR | 00690 |
| 1682375 | ESTHER LAUREANO RODRIGUEZ | PO BOX 3126 | | | VEGA ALTA | PR | 00692-3126 |
| 989980 | ESTHER LOPEZ MEDINA | PASEO DELFIN 1436 IRA. SEC. LEVI HAN | | | TOA BAJA | PR | 00949 |
| 989980 | ESTHER LOPEZ MEDINA | PO BOX 366956 | | | SAN JUAN | PR | 00936-6956 |
| 2106378 | ESTHER LOPEZ MORA | URB. SANTA JUANA II | CALLE 2 H2 | | CAGUAS | PR | 00725 |
| 897075 | ESTHER M CARRERO RIVERA | PO BOX 683 | | | RINCON | PR | 00677-0683 |
| 1655248 | ESTHER M GARRASTEGUI RIVERA | 3623 AVENIDA MILITAR BOX 80000 | SUITE 144 | | ISABELA | PR | 00662 |
| 1752830 | ESTHER M RAMOS NATAL | ESTHER M RAMOS NATAL HC 04 BOX 17336 | | | CAMUY | PR | 00627 |
| 1752830 | ESTHER M RAMOS NATAL | ESTHER MARGARITA RAMOS NATAL ACREEDOR _ MAESTRA HC 04 BOX 17336 | | | CAMUY | PR | 00627 |
| 1727934 | ESTHER M RAMOS NATAL | HC 4 BOX 17336 | | | CAMUY | PR | 00627 |
| 1802268 | ESTHER M. CORTES CRUZ | HC 02 BUZON 5204 | | | PENUELAS | PR | 00624 |
| 1862817 | ESTHER M. DIAZ RUIZ | 2821 CALLE DISTRITO | | | PONCE | PR | 00733 |
| 1862817 | ESTHER M. DIAZ RUIZ | P.O BOX 331028 | | | PONCE | PR | 1028-0733 |
| 1979000 | ESTHER M. MORALES VELLON | A-1 AVE. RICKY SEDA - IDAMARIS GARDENS | | | CAGUAS | PR | 00727 |
| 1971826 | ESTHER M. PEREZ ALLERS | PO BOX 3616 | | | AGUADILLA | PR | 00605 |
| 1801487 | ESTHER M. RAMOS NATAL | HC 04 BOX 17336 | | | CAMUY | PR | 00627 |
| 1876827 | ESTHER M. RAMOS NATAL | HC 4 BOX 17336 | | | CAMUY | PR | 00627-7620 |
| 1981967 | ESTHER M. RAMOS NATAL | HC04 BOX 17336 | | | CAMOY | PR | 00627 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1616327 | ESTHER M. RODRIGUEZ RODRIGUEZ | HC 5 BOX 26538 | | | UTUADO | PR | 00641 |
| 1901564 | ESTHER M. SANTIAGO LEON | URB. VALLE HUCAVES EL FLAMBOYAN 159 | | | JUANA DIAZ | PR | 00795 |
| 565113 | ESTHER M. VALENTIN NUNEZ | CALLE D-19 RODRIGUEZ OLMO | | | ARECIBO | PR | 00612 |
| 1933299 | ESTHER MA PEREZ ALERO | PO BOX 3616 | | | AGUADILLA | PR | 00605 |
| 1986604 | ESTHER MALAVE RODRIGUEZ | MONTESORIA II CALLE CAPITAN #71 | | | AQUIRRE | PR | 00704 |
| 1794958 | ESTHER MARIN SANTAELLA | CALLE EL TITÁN G-25 | URB. PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 2056298 | ESTHER MARTINEZ ARILES | BI-7 CALLE JALISCO SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2120053 | ESTHER MARTINEZ AVILES | BI-7 CALLE JALISCO | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 2101654 | ESTHER MARTINEZ AVILES | BI-7 CALLE JALISCO SANTA JUANITA | | | BAYAMOA | PR | 00956 |
| 1933948 | ESTHER MARTINEZ LANAUSSE | #153 CALLE: VICTORIA MATEO | | | SALINAS | PR | 00751 |
| 1747304 | ESTHER MEJIAS VELAZQUEZ | HC-11 BOX 47534 | | | CAGUAS | PR | 00725 |
| 1690792 | ESTHER NIEVES TORRES | HC 02 BOX 23330 | | | SAN SEBASTIAN | PR | 00685 |
| 1675909 | ESTHER NIEVES TORRES | HC 2 BOX 23330 | | | SAN SEBASTIAN | PR | 00685 |
| 1675909 | ESTHER NIEVES TORRES | VANESSA JIMENEZ | HC 9 BOX 91758 | | SAN SEBASTIAN | PR | 00685 |
| 369009 | ESTHER OCASIO FIGUEROA | HC-61 BOX 4043 | | | TRUJILLO ALTO | PR | 00976 |
| 1839757 | ESTHER ORABONA OCASIO | 2780 BANKSTONE DR. APT 160 | | | MARIETTA | GA | 30064 |
| 897099 | ESTHER PAGAN PEREZ | HC 3 BOX 15459 | | | JUANA DIAZ | PR | 00795 |
| 1876641 | ESTHER PAGAN PEREZ | HC-03 BOX 15459 | | | JUANA DIAZ | PR | 00795 |
| 273590 | ESTHER R LOPEZ MEDINA | P.O. BOX 366956 | | | SAN JUAN | PR | 00936-6956 |
| 1613411 | ESTHER R. LÓPEZ MEDINA | P.O. BOX 366956 | | | SAN JUAN | PR | 00936-6956 |
| 2045983 | ESTHER R. TORRES SEIN | HC 6 BOX 2117 | | | PONCE | PR | 00731-2117 |
| 1860064 | ESTHER RAMIREZ LUCCA | 1208 BACHMANN AVE | | | DELTONA | FL | 32725 |
| 1767308 | ESTHER RAMIREZ VEGA | I-30 CALLE 11 ALTAVISTA | | | PONCE | PR | 00716-4233 |
| 1931033 | ESTHER RIVERA | H-16 B | | | GUAYNABO | PR | 00969 |
| 1951883 | ESTHER RIVERA BONILLA | PO BOX 2167 | | | CAYEY | PR | 00737 |
| 2093272 | ESTHER RIVERA DETRES | CALLE RAMIREZ DE ARELLANO #152 | | | MAYAGUEZ | PR | 00682 |
| 1851098 | ESTHER RIVERA VALENTIN | 1052 PERICAS VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 1904058 | ESTHER RODRIGUEZ MOLINA | LA PLENA CALLE VISTA ALEGRE D-43 | | | MERCEDITAS | PR | 00715 |
| 2070253 | ESTHER RODRIGUEZ MOLINA | LA PLENA CALLE VISTA ALEGRE D-43 | | | MERCEDITA | PR | 00715 |
| 1201680 | ESTHER RODRIGUEZ NEGRON | URB. SAN MARTIN CALLE 4 #F8 | | | JUANA DIAZ | PR | 00795 |
| 1989590 | ESTHER SANTIAGO CAMPOS | PO BOX 629 | | | MERCEDITA | PR | 00715-0629 |
| 990140 | ESTHER SANTIAGO CENTENO | EXT ALTA VISTA | JJ18 CALLE 28 | | PONCE | PR | 00716-4372 |
| 1881241 | ESTHER SANTIAGO REYES | URB. PONTO ORO 4486 ALMCIDA | | | PONCE | PR | 00728 |
| 1928419 | ESTHER SANTIAGO REYES | URB. PONTO ORO, 4486 ALMEIDA | | | PONCE | PR | 00728 |
| 1791904 | ESTHER SANTIAGO REYES | URB. PUNTO ORO | 4486 ALMEIDA | | PONCE | PR | 00728 |
| 1651945 | ESTHER SANTIAGO SANCHEZ | HC 6 BOX 6325 | | | JUANA DIAZ | PR | 00795 |
| 1921457 | ESTHER SANTIAGO REYES | URB. PONTO ORO | 4486 ALMEIDA | | PONCE | PR | 00728 |
| 1795041 | ESTHER SIERRA PASCUAL | 2001 SOFTWIND DR | | | CLAYTON | NC | 27520 |
| 1842805 | ESTHER TORRES MEDINA | BOX 9641 HC 1 | | | PENUELAS | PR | 00624 |
| 1557106 | ESTHER TORRES-GONZALEZ | HC 2 BOX 16326 | MONTE BELLO | | RIO GRANDE | PR | 00745 |
| 1557106 | ESTHER TORRES-GONZALEZ | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 2103562 | ESTHER VAZQUEZ GARCIA | 44 SUR CALLE: JOSE M. ANGELI | | | GUAYAMA | PR | 00784 |
| 2103562 | ESTHER VAZQUEZ GARCIA | 445 JOSE M. ANGELI | | | GUAYAMA | PR | 00784 |
| 1771769 | ESTHER Y. ORTIZ BONILLA | URBANIZACIÓN VILLA ROSALES | E-5 CALLE # 2 | | AIBONITO | PR | 00705 |
| 2106192 | ESTHERMARI MEDINA GONZALEZ | URB. JARDINES DEL CARIBE 30 DD-21 | | | PONCE | PR | 00728 |
| 1775875 | ESTHERVINA RIOS RODRIGUEZ | PO BOX 769 | | | GARROCHALES | PR | 00652 |
| 158571 | ESTRADA LEBRON, NYDIA I | 31 CALLE RATMONDI FERNANDEZ | | | PATILLAS | PR | 00723-0000 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 158619 | ESTRADA MUNIZ, EMMA | CALLE 1 B-12 | URB. SANTA CATALINA | | BAYAMON | PR | 00915 |
| 1981719 | ESTRELLA AVILES LASSUS | URB. VISTAS DE SABONA-D-18-BUZON 242 | | | SABANA GRANDE | PR | 00637 |
| 158826 | ESTRELLA BARADA, LUZ E. | URB. LINDA VISTA | B 22 | | CAMUY | PR | 00627 |
| 1764366 | ESTRELLA GARCIA SALCEDO | RES JARDINES DE GUANICA | EDIF 8 APT 67 | | GUANICA | PR | 00653 |
| 1908101 | ESTRELLA LLAURADOR PEREZ | CALLE CANEY A-14 | | | YAUCO | PR | 00698 |
| 158866 | ESTRELLA LOPEZ COLON | URB JARDINES JAYUYA | 269 CALLE ROSA | | JAYUYA | PR | 00664 |
| 158885 | ESTRELLA MUNOZ BELTRAN | URB BAIROA | CM6 CALLE 8 | | CAGUAS | PR | 00725 |
| 1951137 | ESTRELLA PACHECO DELGADO | #51 CALLE MUNOZ RIVERA | | | YAUCO | PR | 00698 |
| 1732662 | ESTRELLA REYES NOGUE | PO BOX 9652 | | | CIDRA | PR | 00739 |
| 158906 | ESTRELLA REYES, NOEL | RR 8 BOX 1995 PMB 248 | | | BAYAMON | PR | 00956 |
| 158906 | ESTRELLA REYES, NOEL | TRIBUNAL GENERAL DE JUSTICIA | CARRETERA 812 K.M. 4.3 BO. DAJAOS | | BAYAMON | PR | 00957 |
| 158919 | ESTRELLA ROMERO MARISOL | URB LINDA VISTA | CALLE B 22 | | CAMUY | PR | 00627 |
| 1565990 | ESTRELLITA ACEVEDO TRINIDAD | LOMAS VERDES | 4Y6 CALLE PABONA | | BAYAMON | PR | 00956 |
| 159046 | ESTRONZA GRACIA, ZULEYKA | HC-04 BOX 22110 | | | LAJAS | PR | 00667 |
| 2108377 | ETANISLA SANCHEZ ALLENDE | PO BOX R 24 | | | LOIZA | PR | 00772-1980 |
| 1595538 | ETANISLAO SAEZ MORALEZ | EL TUQUE, NUEVA VIDA #1770 | CALLE GREGORIO SABATER | | PONCE | PR | 00728 |
| 1458798 | ETHEL ALVAREZ | CALLE PASEO DEL MONTE | MD -6 URB MONTE CLARO | | BAYAMON | PR | 00961 |
| 1950974 | ETHEL GASTON ABRANTE | 7 F-1 JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 2047200 | ETHEL M. GARCIA CORTIJO | P.M.B 114 | 3071 AVE. ALEJANDRINO | | GUAYNABO | PR | 00969 |
| 1629460 | ETHEL MIRANDA BOYER | URB SULTANA | 72 CALLE GIRALDA | | MAYAGUEZ | PR | 00680 |
| 1957821 | ETTIENE IRIZARRY SANTIAGO | E-11 CALLE HACIENDA ANITA | URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 1936853 | ETTIENE LUGO GOTAY | 6167 GREY HERON DR. | | | WINTER HAVEN | FL | 33881 |
| 1936853 | ETTIENE LUGO GOTAY | PO BOX 291 | | | PENUELAS | PR | 00624 |
| 1846221 | EUA L. DONES APONTE | 4909 PACEO VILA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2055606 | EUARISTA MORALES RIVERA | SECTOR SANCHEZ VISTA ALEGRE #21 | | | VEGA ALTA | PR | 00692 |
| 1898101 | EUCEBIO DAVID DE JESUS | HC 3 BOX 18582 | | | COAMO | PR | 00769 |
| 2100646 | EUCLIDES BRIGNONI VERA | HC 2 BOX 38014 | | | ARECIBO | PR | 00612-9329 |
| 1648343 | EUCLIDES BURGOS GARCIA | 68 URB. LOS MIRASOLES | | | ARECIBO | PR | 00612-3217 |
| 1803384 | EUCLIDES CRUZ FIGUEROA | CALLE 2 B1 URBANIZACION VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 1616090 | EUCLIDES FELICIANO MENDEZ | HC 58 BOX 13575 | | | AGUADA | PR | 00602 |
| 1697134 | EUCLIDES PEREZ COLLAZO | PO BOX 1488 | | | COROZAL | PR | 00783 |
| 2117432 | EUDOSIA TORRES TORRES | URB. JARDINES DE PASTILLAS | 57 CALLE MARGARITA | | PATILLAS | PR | 00723 |
| 2075400 | EUDOSIA TORRES TORRES | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | PATILLAS | PR | 00723 |
| 1650532 | EUEGENIA J SERRANO MARTINEZ | PO BOX 1979 | | | BARCELONETA | PR | 00617 |
| 1650532 | EUEGENIA J SERRANO MARTINEZ | SECTOR RIACHUELO CARR 639 KM 5.4 | BO SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1971149 | EUFEMIA RAMOS PORTALATIN | COND BORINQUEN TOWERS I | 1484 FD ROOSEVELT APT 210 | | SAN JUAN | PR | 00920-2718 |
| 1201792 | EUFEMIO J ESPINOSA | URB VILLAS DE CANDELERO | 180 CALLE GOLONDRINA | | HUMACAO | PR | 00791 |
| 1621167 | EUFEMIO LÓPEZ BERRÍOS | HC 72 BOX 36283 | | | NARANJITO | PR | 00719 |
| 1470745 | EUGENE CAMARA WEINRICH | URB. BUENA VISTA, ALOA ST., #1433 | | | PONCE | PR | 00717 |
| 2104625 | EUGENIA COLON GARCIA | BO OLIMPO | 240 CALLE CRISTO REY | | GUAYAMA | PR | 00784 |
| 990333 | EUGENIA CORDERO SUAREZ | URB SAN ANTONIO | 3008 AVE EDUARDO RUBERTE | | PONCE | PR | 00728-1709 |
| 1890449 | EUGENIA ESCOBAR GONZALEZ | 471 CABO H. ALVERIO | | | SAN JUAN | PR | 00918 |
| 2038745 | EUGENIA HERNANDEZ SOTO | PO BOX 1013 | | | MOCA | PR | 00676 |
| 1909773 | EUGENIA I. VALDIVIESO COLON | HC-03 BOX 10612 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1778160 | EUGENIA IRENE VALDIVIESO COLON | HC-03 BOX 10612 | | | JUANA DIAZ | PR | 00795 |
| 1996985 | EUGENIA LEBRON AYALA | 1218 CALLE GIRASOL | URB. EL ENCANTO | | JUNCOS | PR | 00777-7772 |
| 1936560 | EUGENIA LEBRON AYALA | 1218 GIRASOL | URB. EL ENCANTO | | JUNCOS | PR | 00777-7772 |
| 1470248 | EUGENIA LEBRON AYALA | 1218 GIRASOL, URB. EL ENCANTO | | | JONCOS | PR | 00777-7772 |
| 2081917 | EUGENIA M SOLER CARABALLO | UU17 CALLE 48 | | | PONCE | PR | 00728 |
| 1764026 | EUGENIA M. MERCADO GUILBERT | 1224 WINDSOR CT | | | ALABASTER | AL | 35007-4155 |
| 2117016 | EUGENIA ORENYO AULES | RUTA 2 ZERZEN 332 | | | YAUCO | PR | 00698 |
| 1455370 | EUGENIA QUILICHINI | 600 C/ PUSEO 5, URB. VILLA OLIMPICA | | | SAN JUAN | PR | 00924 |
| 1455370 | EUGENIA QUILICHINI | EUGENIA V. QUILICHINI | MUNICIPIO SAN JUAN, HEAD START | C/ACOMMUTE SAN JOSE | SAN JUAN | PR | 00919 |
| 990364 | EUGENIA QUINONES JIMENEZ | PO BOX 967 | | | SAN GERMAN | PR | 00683-0967 |
| 2052119 | EUGENIA ROMAN COLLAZO | COOP. LA HACIENDA APT 16-C | | | STA. JUANITA BAY | PR | 00956 |
| 1823535 | EUGENIA ROSARIO LOZADA | BDA OLIMPO PARC NUEVAS | 593 CALLE E | | GUAYAMA | PR | 00784 |
| 2055300 | EUGENIA SANTOS MEDINA | 34 CALLE VENUS | | | PONCE | PR | 00730 |
| 1812129 | EUGENIA TORRES MEDINA | 1007 LUIS T. NADAL | VILLAS DE RIO CANAS | | PONCE | PR | 00728-1941 |
| 1788964 | EUGENIA V. AGUAYO PILLOT | PO BOX 332 | | | LOIZA | PR | 00772 |
| 2045017 | EUGENIA VAZQUEZ VAZQUEZ | #F20 CALLE 4 URB. BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1767543 | EUGENIA VICTORIA WALKER DE JESUS | 7-4 C-16 | URB. MIRAFLORES | | BAYAMÓN | PR | 00957 |
| 1735295 | EUGENIA VICTORIA WALKER DE JESUS | 7-4 C-16 | URB. MIRAFLORES | | BAYAMON | PR | 00957 |
| 1856083 | EUGENIO BAEZ ROSADO | HC 09 BOX 5801 | | | SABANA GRANDE | PR | 00637 |
| 1652110 | EUGENIO GARCIA CARRION | HC 02 BOX 5299 | | | LUQUILLO | PR | 00773 |
| 2108688 | EUGENIO J. VELEZ CASTRO | HC-02 BOX 23425 | | | SAN SEBASTIAN | PR | 00685 |
| 2108688 | EUGENIO J. VELEZ CASTRO | PR 445 KM. 7.7 BO. ROCHA | | | MOCA | PR | 00676 |
| 1620574 | EUGENIO LOMBA RODRIGUEZ | PO BOX 27 | | | VEGA BAJA | PR | 00694 |
| 2157053 | EUGENIO LUGO QUIRINDONGO | 507 CARACOLES 2 | | | PENUELAS | PR | 00624 |
| 2104122 | EUGENIO M CRUZ MALDONADO | 413- CAOBO PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757 |
| 2159556 | EUGENIO MONTANEZ RIVERA | HC 6 BOX 10105 | | | YABUCOA | PR | 00767-9718 |
| 1578191 | EUGENIO NEGRON LABOY | HC- 2 BOX 22 358 | | | SAN SEBASTIAN | PR | 00685 |
| 2126440 | EUGENIO OLIVERA POMALES | ATTN: KAREN OLIVERA MORALES | SO-783 CALLE 45 | | SAN JUAN | PR | 00921 |
| 1941551 | EUGENIO OLIVERA POMALES | KAREN OLIVERA MORALES | 783 45 S.O. | | SAN JUAN | PR | 00921 |
| 1941551 | EUGENIO OLIVERA POMALES | LAS LOMAS | SO783 CALLE 45 | | SAN JUAN | PR | 00921 |
| 1806870 | EUGENIO OTERO FIGUEROA | RR 7 BOX 16486 | | | TOA ALTA | PR | 00953 |
| 1201889 | EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | VEGA ALTA | PR | 00692 |
| 1969532 | EUGENIO RAMOS SANCHEZ | HC 37 BOX 3710 | | | GUANICA | PR | 00653 |
| 990506 | EUGENIO RESTO HERNANDEZ | P.O. BOX 344 | | | CIALES | PR | 00638 |
| 990506 | EUGENIO RESTO HERNANDEZ | P.O. BOX 844 | | | CIALES | PR | 00638 |
| 1705051 | EUGENIO RODRIGUEZ ECHEVARRIA | COMUNIDAD CARACOLES III BUZON 1348 | | | PENUELAS | PR | 00624 |
| 1632719 | EUGENIO RODRIGUEZ LUGO | BARRIADA JUDEA #10 | | | UTUADO | PR | 00641 |
| 2127596 | EUGENIO SOTO SANTIAGO | HC-02 BOX 7611 | | | OROCOVIS | PR | 00720 |
| 2157420 | EUGENIO VALLES REYES | HC1 BOX 4221 | | | ARROYO | PR | 00714 |
| 1638797 | EUÍRPIDES LUGO LUGO | AVENIDA SOUTH MAIN BLOQUE 15 | # 4 SABANA GARDEN | | CAROLINA | PR | 00983 |
| 2006736 | EULALIA BURGOS FEBUS | CALLE 125 C09 VALLE ARRIBA HGHTS | | | CAROLINA | PR | 00979 |
| 1556780 | EULALIA DIAZ CORTES | 1435 J. FERRERY FERRER | | | SAN JUAN | PR | 00921 |
| 1891187 | EULALIA JIMENEZ ACEVEDO | HC01 BOX 6944 | | | MOCA | PR | 00676 |
| 2005454 | EULALIA REYES LUGO | RR 7 BOX 17099 | | | TOA ALTA | PR | 00953-8841 |
| 2029546 | EULALIA RODRIGUEZ GONZALEZ | AVENIDA COTTO | | | ARECIBO | PR | 00612 |
| 2029546 | EULALIA RODRIGUEZ GONZALEZ | PARCELAS RODRIGUEZ OLMO | CALLE E #3 | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2127978 | EULALIA SOTO TORRES | CARR. 704 KM 17 BO. CUYON | | | COAMO | PR | 00769 |
| 2127978 | EULALIA SOTO TORRES | PO BOX 194 | | | COAMO | PR | 00769 |
| 1741187 | EULALIA VEELEZ CASTRO | #1380 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-0586 |
| 1758965 | EULALIA VELES CASTRO | #1380 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-0586 |
| 1849168 | EULALIA VELEZ CASTRO | 1380 EDUARDO CUEVAS | URB. VILLA GRILLASCA | | PONCE | PR | 00717 0586 |
| 1712660 | EULALIA VELEZ CASTRO | URB VILLA GRILLASCA | 1380 EDUARDO CUEVAS | | PONCE | PR | 00717-0586 |
| 1729014 | EULELIO GAREY CRUZ | 12 BARBOSA NO. 12 | | | GUAYNABO | PR | 00969 |
| 2113696 | EULOGIA PROVIDENCIA ORTIZ BURGOS | HAC. CONCORDIA C/MIOSOTI #11166 | | | SANTA ISABEL | PR | 00757 |
| 2116240 | EUMIR VAZQUEZ SANCHEZ | BOX 615 | | | MARICAO | PR | 00606 |
| 1937652 | EUMIR VAZQUEZ SANCHEZ | BOX 615 | | | MANZAO | PR | 00606 |
| 1958598 | EUMIR VAZQUEZ SANCHEZ | CAM 120 KM. 26 .9 | | | LAS MARIAS | PR | 00670 |
| 1937652 | EUMIR VAZQUEZ SANCHEZ | CARR 120 KM 26.9 | | | LAS MANAS | PR | 00670 |
| 1980819 | EUNICE ARCE LOPEZ | J-3 CALLE 8 URB BEWIND ESTATES | | | SAN JUAN | PR | 00924 |
| 1537995 | EUNICE D IGLESIAS DIAZ | 65 CARR 848 APT 272 | | | TRUJILLO ALTO | PR | 00976-3017 |
| 1907402 | EUNICE HERNANDEZ QUIRINDONGO | DEPT OF EDUCATION | URB LA RIVIERA CALLE 4 D 18 | | ARROYO | PR | 00714 |
| 1907402 | EUNICE HERNANDEZ QUIRINDONGO | PO BOX 311 | | | ARROYO | PR | 00714 |
| 1994563 | EUNICE LOPEZ AYALA | 96 8 CALLE | | | LOIZA | PR | 00772 |
| 1994563 | EUNICE LOPEZ AYALA | PARCELAS SUAREZ APT. 393 | | | LOIZA | PR | 00772 |
| 1678024 | EUNICE M. GONZÁLEZ ACEVEDO | BUZÓN 1796 BO. TABLONAL | | | AGUADA | PR | 00602 |
| 2119692 | EUNICE MARIE CUEVAS ACEVEDO | CARR. 111 KM 46.7, BO. ANGELES, SECTOR LAS VEGAS | | | UTUADO | PR | 00611 |
| 2119692 | EUNICE MARIE CUEVAS ACEVEDO | P.O. BOX 298 | | | ANGELES | PR | 00611 |
| 159316 | EUNICE MUNOZ PEREZ | AVE. TNTE. CESAR GONZALES - ESQ CALLE JUAN CALAY | URB. TRES MONIJITAS - HATO REY | | SAN JUAN | PR | 00918 |
| 1966926 | EUNICE MUNOZ PEREZ | JARDINES DE SAN FRANCISCO- APT-213-EDIF | | | SAN JUAN | PR | 00927 |
| 1858396 | EUNICE MUNOZ PEREZ | JARDINES SAN FRANCISCO | APT 213- EDIF-2 | | SAN JUAN | PR | 00927 |
| 1849852 | EUNICE QUINONES GUADALUPE | 5323- SAGITADA, URB JARDINES DEL CARIBE | | | PONCE | PR | 00728-3527 |
| 1849852 | EUNICE QUINONES GUADALUPE | BOX 11878 - CAPAMA HEIGHTS STATION | | | SAN JUAN | PR | 00919 |
| 1862037 | EUNICE R. ECHEVARRIA MURILLO | C-28 HACIENDA BERGODERE | | | GUAYANILLA | PR | 00656 |
| 1917194 | EUNICE R. ECHEVARRIA MURILLO | URB. SANTA MARIA | CALLE HACIENDA BERGODERE E-28 | | GUAYANILLA | PR | 00656 |
| 1739527 | EUNISSE HERNADEZ QUIÑONES | BOX 8620 | | | PONCE | PR | 00732-8620 |
| 1670108 | EUNISSE HERNANDEZ QUINONES | DEPARTAMENTO DE EDUCACION | URB PARQUE MIRAMONTES CALLE A # 17 | | PENUELAS | PR | 00624 |
| 1670108 | EUNISSE HERNANDEZ QUINONES | PO BOX 8620 | | | PONCE | PR | 00732-8620 |
| 1690542 | EURÍPIDES LUGO LUGO | AVENIDA SOUTH MAIN BLOQ. 15 # 4 | SABANA GARDEN | | CAROLINA | PR | 00983 |
| 1674740 | EUSEBIA MULERO MULERO | RR8 BOX 1995 | PMB 62 BUENA VISTA | | BAYAMON | PR | 00956 |
| 2157961 | EUSEBIO DAVILA ORTIZ | HC#1 BOX 3331 | BARRIO JUAN MARTHA VILLA | | YABUCOA | PR | 00767-9617 |
| 1630749 | EUSEBIO LUGO ROMAN | HC2 BOX 7078 | | | FLORIDA | PR | 00650-9106 |
| 2146715 | EUSEBIO MORALES ANTONETTY | CALLE PRINCIPAL B02 COCO VIEJO BUZO 111 | | | SALINA | PR | 00751 |
| 373868 | EUSEBIO OQUENDO GOMEZ | HC 02 10326 | | | JUNCOS | PR | 00777-9605 |
| 2045925 | EUSEBIO PEREZ ZABALA | CALLE LAS DELICIAS #27 | | | ISABELA | PR | 00662 |
| 1776339 | EUSTAGUIO SANTIAGO RESTO | GRAND STAND #33 | | | COAMO | PR | 00769 |
| 1710116 | EUSTAQUIA ROSA DAVILA | HC 05 BUZON 4779 | | | LAS PIEDRAS | PR | 00771 |
| 990791 | EUSTAQUIO GOTAY COLON | HC 55 BOX 8202 | | | CEIBA | PR | 00735-9809 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1602802 | EVA A BETANCOURT PAGAN | HC 02 | BOX 5405 | | CANOVANAS | PR | 00729 |
| 2059523 | EVA BELTRAN LAVIERA | HC- 01 BOX 17249 MARIANA III | | | HUMACAO | PR | 00791 |
| 1644048 | EVA C PLATA | QUINTAS DE CANÓVANAS CALLE 5 #525 | | | CANÓVANAS | PR | 00729 |
| 1202064 | EVA CANCEL VILA | PO BOX 128 | | | VILLALBA | PR | 00766 |
| 1656128 | EVA CORDERO CRUZ | 3623 AVE MILITAR | PMB 258 | | ISABELA | PR | 00662 |
| 1936173 | EVA COTTO PADRO | CALLE 15 104B | BO MAMEYAL | | DORADO | PR | 00646 |
| 1647207 | EVA D ROMAN PEREZ | UBR. DOMENECH #46 | CALLE PISCIS | | ISABELA | PR | 00662 |
| 2070119 | EVA D. GONZALEZ MERCADO | HC 02 BOX 12346 | | | MOCA | PR | 00676 |
| 1945995 | EVA D. MATOS CORTES | 1329 COND VISTA VERDE APT 402 | AVE SAN IGNACIO | | SAN JUAN | PR | 00921 |
| 1637942 | EVA D. ROMAN PEREZ | URB. DOMENECH #46 CALLE PISCIS | | | ISABELA | PR | 00662 |
| 1202079 | EVA DIAZ GASCOT | CALLE #3 RIO BLANCO | UU-8 ALTURNS DE HATO NUEVO | | GURABO | PR | 00778 |
| 1202079 | EVA DIAZ GASCOT | PO BOX 699 | | | GURABO | PR | 00778 |
| 2071543 | EVA E COLON RAMOS | 711 E. FIRST STREET | APT. 22W | | SANFORD | FL | 32771 |
| 2022293 | EVA E. COLON RAMOS | 711 FIRST ST. APT. 22W | | | SANFORD | FL | 32771 |
| 2107232 | EVA E. FERMAINT FELICIANO | INOCENCIO CRUZ BLQ 132 #42 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1932420 | EVA E. IRIZARRY TORRES | URB. EL VALLE NARDOS 60 | | | LAJAS | PR | 00667 |
| 1909005 | EVA E. SANTIAGO NIEVES | P.O. BOX 94 | | | SAINT JUST STATION | PR | 00978-0094 |
| 2016006 | EVA GIRAUD SOTO | RIO HONDO II | AJ-9 RIO JAJOME NORTE | | BAYAMON | PR | 00961 |
| 1758275 | EVA GOMEZ NIEVES | P.O. BOX 294 | | | YABUCOA | PR | 00767 |
| 2045820 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | COMERIO | PR | 00782 |
| 1667450 | EVA H. FANTAUZZI DE JESUS | URB.COSTA BRAVA CALLE LARIMAR 188 | | | ISABELA | PR | 00662 |
| 990903 | EVA I GONZALEZ | RR 6 BOX 9782 | | | SAN JUAN | PR | 00926-9433 |
| 1860359 | EVA I MUNOZ CORREA | HC 645 BOX 6569 | | | TRUJILO ALTO | PR | 00976 |
| 1623314 | EVA I. CHERENA MERCADO | P.O. BOX 51 | | | GUANICA | PR | 00653-51 |
| 1822156 | EVA I. GONZALEZ PADIN | PLAZA 17-G1 QUINTAS DE RIO | | | BAYAMON | PR | 00961 |
| 1701725 | EVA I. MARTINEZ VARGAS | PO BOX 148 | | | LAJAS | PR | 00667 |
| 2097668 | EVA I. RUIZ SANCHEZ | P.O. BOX 18 | | | RINCON | PR | 00677 |
| 578637 | EVA I. VELAZQUEZ MARTINEZ | P O BOX 148 | | | LAJAS | PR | 00667 |
| 229502 | EVA IRIZARRY CUBANO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 229502 | EVA IRIZARRY CUBANO | PO BOX 8051 | | | SAN JUAN | PR | 00910 |
| 2112464 | EVA IVANIA RIVERA TORRES | C-17 CALLE B-SAN ANTIONIO | | | ARROYO | PR | 00714 |
| 2112464 | EVA IVANIA RIVERA TORRES | MAEGTRA EDUCACION COMERCIAL | ESC SUPERIOR STELLA MARQUEZ CALLE SANTOS P. AMADEO | | SALINAS | PR | 00714 |
| 1837770 | EVA J HERNANDEZ TORRES | BOX 483 | | | VILLALBA | PR | 00766 |
| 2016746 | EVA J RODRIGUEZ VIERA | 7358 CARR 485 | | | QUEBRADILLAS | PR | 00678 |
| 2050321 | EVA J VELAZQUEZ GALARZA | #4 SAGRUDO CORAZON STA MARIA | | | GUANICA | PR | 00653 |
| 1882311 | EVA J VELAZQUEZ GALARZA | #4 SEQRUDO COROZON STA. MARIA | | | GUANICA | PR | 00653 |
| 1882311 | EVA J VELAZQUEZ GALARZA | APARTONDO 460 | | | GUANICA | PR | 00653 |
| 2082005 | EVA J URB. SAGRADA CORAZON | II4 URB. SAGRADA CORAZON | APARTADO 460 STA MARIA | | GUANICA | PR | 00653 |
| 2106750 | EVA J. VELAZQUEZ GALARZA | #4 STA MARIA URB.SAGNUDO COROZON | | | GUANICA | PR | 00653 |
| 2034669 | EVA J. VELAZQUEZ GALARZA | #4 URB. SAGRADO COROZON STA MARICA | | | GUANICA | PR | 00653 |
| 2106750 | EVA J. VELAZQUEZ GALARZA | APARTADO 460 | | | GUANICA | PR | 00653 |
| 2058187 | EVA J. VELAZQUEZ GALORZA | 4 STA MARIA URB SAGUADO CORAZON | APARTADO 460 | | GUANICA | PR | 00653 |
| 2033081 | EVA J. VELAZQUEZ GOLARZA | #4 URB. SAGRADO CORAZON STA. MARIA | APARTADO 460 | | GUANICA | PR | 00653 |
| 1750901 | EVA JUDITH HERNANDEZ SOTO | REPARTO TERESITA | CALLE 26 AA-15 | | BAYAMON | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1882322 | EVA JUDITH PEREZ HERNANDEZ | HC 01 BOX 31002 | RIO CANAS ARRIBA | | JUANA DIAZ | PR | 00795-9736 |
| 1868824 | EVA JUDITH PEREZ HERNANDEZ | HC-1 BOX 31002 | | | JUANA DIAZ | PR | 00795-9736 |
| 1834783 | EVA JUDITH PEREZ HERNANDEZ | HC-I BOX 31002 | | | JUANA DIAZ | PR | 00795 |
| 1793517 | EVA JUDITH RODRIGUEZ QUINONES | D-6 1 URB. BARINAS | | | YAUCO | PR | 00698 |
| 2050854 | EVA JUDITH TORRES RIVERA | 687 ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 |
| 2038827 | EVA JULIA VAZQUEZ ALVAREZ | PO BOX 698 | URB SAN ANTONIO G153 | | ARROYO | PR | 00714 |
| 1202128 | EVA L COLON DE NAVAS | HC01 BOX 4434 | | | MAUNABO | PR | 00707 |
| 1737331 | EVA L MELENDEZ CALDERON | 9001 HIGHWAY 21 412 | | | PORT WENTWORTH | GA | 31407 |
| 1734506 | EVA L. ABAD RIVERA | PO BOX 81 | | | COAMO | PR | 00769-0081 |
| 2044483 | EVA L. AYALA REYES | PO BOX 642 | | | COMENO | PR | 00782 |
| 1639931 | EVA L. COLON DE NAVAS | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 2100239 | EVA L. DUQUE ORTEGA | CALLE FLORIDA BUZON 206 | | | ISABELA | PR | 00662 |
| 2108475 | EVA L. GRACIA CINTRON | M-3 LEIRTOS VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1975729 | EVA L. GRACIA CINTRON | M-3 MIRTOS VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1987187 | EVA L. GRACIA CINTRON | MIRTOS M-3 | VALLE HERMOTO | | HORMIGUEROS | PR | 00660 |
| 2057983 | EVA L. JUSINO VAZQUEZ | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720 |
| 1634935 | EVA L. VALENTIN GONZALEZ | URB. SAN ALFONSO | CALLE ANORANZAS E16 | | CAGUAS | PR | 00725 |
| 2126196 | EVA LOPEZ BELEN | URB. EL VALLE | CALLE ALAMO #126 | | LAJAS | PR | 00667 |
| 159443 | EVA LUZ CARTAGENA SANCHEZ | HC - 07 BOX 30036 | | | JUANA DIAZ | PR | 00795 |
| 2055639 | EVA LUZ CARTAGENA SANCHEZ | HC-7 BOX 30036 | | | JUANA DIAZ | PR | 00795 |
| 1796922 | EVA LUZ ESTRADA PENA | HC-02 BOX 7174 | | | BARRANQUITAS | PR | 00794 |
| 1922353 | EVA LUZ VINALES RODRGIUEZ | HC 46 BOX 5544 | | | DORADO | PR | 00646 |
| 2112624 | EVA LUZ VINALES RODRIGUEZ | HC 46 BOX 5544 | | | DORADO | PR | 00646 |
| 1944964 | EVA LYDIA DEL TORO RUIZ | REPARTO ESPEMNZA | P-14 MONSERRATE PACHEO | | YAUCO | PR | 00698-3137 |
| 2025023 | EVA LYDIA DEL TORO RUIZ | REPARTO ESPERANZA | P-14 MONSERRATE PACHECO | | YAUCO | PR | 00698-3132 |
| 1738269 | EVA M VAZQUEZ VAZQUEZ | 15 CALLE 10 PALOMAS | | | YAUCO | PR | 00698 |
| 1856772 | EVA M. ARIAS RODRIGUEZ | P.O. BOX 830 | | | SANTA ISABEL | PR | 00757 |
| 1856772 | EVA M. ARIAS RODRIGUEZ | PARCELA PLAZA #104 | | | STA ISABEL | PR | 00757 |
| 1990182 | EVA M. DE JESUS BLANCO | 1419 CIMA URB. VALLE ALTO | | | PONCE | PR | 00731 |
| 1972750 | EVA M. DE JESUS BLANCO | 1419 CIMA URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1718441 | EVA M. ELIAS | 8513 OAK BLUFF DR | | | ORLANDO | FL | 32827 |
| 1893366 | EVA M. HERNANDEZ PEREZ | URB. ALTURAS DE ADJ. #207 | | | ADJUNTAS | PR | 00601 |
| 1635377 | EVA M. MIRANDA MOLINA | CALLE PARQUE DE LA MODELOS E1 | ALTURAS DE VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2106083 | EVA M. MONTANEZ FRANCO | HC-04 BOX 44374 | MSC 1550 | | CAGUAS | PR | 00727 |
| 2033414 | EVA M. OCASIO MIRANDA | P.O. BOX 1344 | | | OROCOVIS | PR | 00720 |
| 2033414 | EVA M. OCASIO MIRANDA | URB. ALTURAS DE OROCOUS D-1 | PO BOX 1344 | | OROCOVIS | PR | 00720 |
| 1909116 | EVA M. RAMIREZ IRIZARRY | 16 CLINTON ESTANCIAS BALSEIRO | | | ARECIBO | PR | 00612 |
| 1848806 | EVA M. RAMIREZ IRIZARRY | 16 CLINTON ESTANCIAS BALSEIRO | | | ARECIBO | PR | 00612 |
| 1993702 | EVA M. RAMIREZ IRIZARRY | ESTANCIAS BALSEIRO CALLE CLINTON #6 | | | ARECIBO | PR | 00612 |
| 1993803 | EVA M. RAMIREZ IRIZARRY | ESTANCIAS BALSEIRO CLINTON #16 | | | ARECIBO | PR | 00612 |
| 2104188 | EVA M. VARGAS FLARRAZA | CARR 695 KM 3.9 LOS PUERTOS | | | DORADO | PR | 00646 |
| 2104188 | EVA M. VARGAS FLARRAZA | HC-33 BOX 5196 | | | DORADO | PR | 00646 |
| 2037607 | EVA MATIAS CAMACHO | CARR 111 K 128 VALLANY | | | LARES | PR | 00669 |
| 2037607 | EVA MATIAS CAMACHO | HC 02 BOX 6246 | | | LARES | PR | 00669 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2116492 | EVA MERCEDES RIVERA RIVERA | PO BOX 373141 | | | CAYEY | PR | 00737-3141 |
| 1742083 | EVA MICHEL SORONDO FLORES | CALLE 23 DD21 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1603877 | EVA MICHELLE ENCARNACIÓN NAVARRO | PASEO DEL CONDE #59 | | | SAN JUAN | PR | 00915 |
| 1956735 | EVA MIRANDA BAEZ | 830 CALLE ORQUIDEA URB. VERDIEN II | | | HORMIGUEROS | PR | 00660-1859 |
| 1944232 | EVA MORALES SANTIAGO | HC 75 BOX 1537 | | | NARANJITO | PR | 00719 |
| 991031 | EVA MUNIZ HERNANDEZ | HC05 BOX 107928 | | | MOCA | PR | 00676 |
| 2115165 | EVA N ACEVEDO CARO | HC 61 BOX 35735 | | | AGUADA | PR | 00602 |
| 1787196 | EVA N MUNOZ LORENZO | 4 REPTO MINERVA | | | AGUADA | PR | 00602 |
| 1732707 | EVA N QUINONES ROLDAN | HC-01 BOX 7810 | | | HATILLO | PR | 00659 |
| 2005702 | EVA N REYES AGOSTO | KM 1.5 LAS 3T | | | RIO GRANDE | PR | 00745 |
| 2005702 | EVA N REYES AGOSTO | PO BOX 411 | | | PALMER | PR | 00721 |
| 2032962 | EVA N RODRIGUEZ MARTINEZ | BLOQUE S-25 C/17 | URB. ALTURAS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1909317 | EVA N. ACEVEDO CARO | HC 61 BOX 35735 BO MALPASO | | | AGUADA | PR | 00602 |
| 1737398 | EVA N. RODRIGUEZ MILLAN | HC-5 BOX 25589 | | | CAMUY | PR | 00627 |
| 2113810 | EVA N. TORRES BURGOS | RR-1 BOX 13152 | | | OROCOVIS | PR | 00720 |
| 2097359 | EVA NILDA FELICIANO RODRIGUEZ | URB. ALT. DE YAUCO C-5 H-4 | | | YAUCO | PR | 00698 |
| 2032969 | EVA NYDIA MUNOZ LORENZO | REPARTO MINERVA # 4 | | | AGUADA | PR | 00602 |
| 1601274 | EVA O MARRERO RAMOS | P.O BOX 216 | | | OROCOVIS | PR | 00720 |
| 1659226 | EVA O MARRERO RAMOS | P.O. BOX 216 | | | OROCIS | PR | 00720 |
| 1687397 | EVA O MARRERO RAMOS | PO BOX 399 | | | OROCOVIS | PR | 00720 |
| 1999915 | EVA O. MORALES PACHECO | 1717 CALLE DONCELLA URB. SAN ANTONIO | | | PONCE | PR | 00728-1623 |
| 1799889 | EVA ORENGO IRIZARRY | 23 CALLE SANTOS SILVA URB VILLA MILAGRO | | | YAUCO | PR | 00698 |
| 1202181 | EVA ORTEGA ALICEA | HC 71 BOX 3191 | | | NARANJITO | PR | 00719-9713 |
| 1766601 | EVA P. MERCADO GONZALEZ | EXT. DEL CARMEN 6-G-5 | | | JUANA DIAZ | PR | 00795 |
| 2129713 | EVA R. RIVERA VALCARCEL | 89 CALLE RIO TURABO | VISTAS DEL RIO | | LAS PIEDRAS | PR | 00771 |
| 2004245 | EVA RAMOS CALDERON | HC 01 BOX 2214 | | | LOIZA | PR | 00772 |
| 1973793 | EVA RIVERA RUIZ | URB LA ARBOLEDA C/21 #228 | | | SALINAS | PR | 00751 |
| 1917870 | EVA RODRIGUEZ | 4021 CALLE CARLOS CARTAGENA | APT. 120 | | PONCE | PR | 00717 |
| 1813784 | EVA RODRIGUEZ CINTRON | VILLA DEL CARMEN TURPIAL ST. 3132 | | | PONCE | PR | 00716-2251 |
| 495417 | EVA ROSADO VALLE | PO BOX 821 | | | ISABELA | PR | 00662 |
| 991117 | EVA TORRES SANCHEZ | HC 5 BOX 56466 | | | CAGUAS | PR | 00725-9225 |
| 159510 | EVA V. PIZARRO CLAUDIO | 269 CALLE DEL RIO | VILLA PALMERA | | SAN JUAN | PR | 00912-4212 |
| 1678345 | EVA VELAZQUEZ SOUCHET | ALTURAS II | 14 P 1 | | PENUELAS | PR | 00624 |
| 1764451 | EVA Y. PADILLA MATOS | PO BOX 1013 | | | BOQUERON | PR | 00622-1013 |
| 1606513 | EVA Y. PADILLA MATOS | PO BOX 1013 | | | BOQUERÓN | PR | 00622-1013 |
| 650629 | EVA Y. RADINSON PEREZ | P.O. BOX 2580 | | | MOCA | PR | 00676 |
| 1985149 | EVA YANNETT RADINSON PEREZ | PO BOX 2580 | | | MOCA | PR | 00676 |
| 1860269 | EVA YOLANDA LEON TORRES | HC03 BOX 12697 | | | JUANA DIAZ | PR | 00795 |
| 1857603 | EVA YOLANDA SANTIAGO CINTRON | BOX 10675 | | | JUANA DIAZ | PR | 00795 |
| 1672841 | EVA YOLANDA SANTIAGO CINTRON | HC-3 BUZON 10675 | | | JUANA DIAZ | PR | 00795 |
| 1633556 | EVAHILDA J RODRIGUEZ SANTIAGO | V-42 CALLE-17 | ROYALTOWN | | BAYAMON | PR | 00956 |
| 1609648 | EVALEEZ GONZALEZ | URB QUINTAS DE COAMO | 13 CALLE PISCIS | | COAMO | PR | 00769 |
| 1667651 | EVALISSE SIERRA MELIA | PO BOX 142 | MAESTRA | DEPARTA, EMTO DE EDUCATION | GUAYNABO | PR | 00970 |
| 1590189 | EVALIZ MARTELL RIVERA | URB. LA ESTANCIA CALLE HACIENDA | PRIMAVERA 302 | | SAN SEBASTIAN | PR | 00685 |
| 1595902 | EVALIZ MATELL RIVERA | URB. LA ESTANCIA CALLE PRIMAVERA 302 | | | SAN SEBASTINA | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2051104 | EVALYN FUENTES DE RIOS | 43 PLANTIO | | | CAROLINA | PR | 00987 |
| 2099337 | EVANGELINA APONTE DELGADO | EDIF 8 CPT 58 ALTURAS DE C.CLUD | | | CAROLINA | PR | 00985 |
| 1964419 | EVANGELINA APONTE MARTINEZ | 28 PASEO DE LAS ROSAS | URB. JARDINES 2 | | CAYEY | PR | 00736 |
| 2029789 | EVANGELINA BLAS BLAS | PO BOX 3634 | | | AGUADILLA | PR | 00605 |
| 2076363 | EVANGELINA CANCEL ORTIZ | 74 LAJAS ROAD | | | ENSENADA | PR | 00647 |
| 1733878 | EVANGELINA CRUZ | HC 1 BOX 18538 | | | AGUADILLA | PR | 00603 |
| 2110952 | EVANGELINA LABOY VAZQUEZ | PO BOX 214 | | | ARROYO | PR | 00714 |
| 1591874 | EVANGELINA LUGO VEGA | HC 06 BOX 2255 | | | PONCE | Pr | 00731 |
| 1202233 | EVANGELINA PADILLA MADERA | HC 2 BOX 10535 | | | YAUCO | PR | 00698 |
| 1757278 | EVANGELINA PEREZ ROA | PO BOX 8237 | | | SAN JUAN | PR | 00910 |
| 1959158 | EVANGELINA PEREZ SANTIAGO | PO BOX 708 | | | QUEBRADILLAS | PR | 00678 |
| 1900012 | EVANGELINA QUINONES GUADALUPE | 45 CALLE GUADALUPE | | | PONCE | PR | 00730 |
| 1979074 | EVANGELINA RIVERA GINESTRE | HC 01 BOX 3089 | | | VILLALBA | PR | 00766-9701 |
| 1634982 | EVANGELINA RIVERA VALENTIN | URB. LA ESTANCIA CALLE PRIMAVERA 302 | | | SAN SEBASTIAN | PR | 00685 |
| 1610866 | EVANGELINA RIVERA VALENTIN | URB. LA ESTANCIA CALLE PRIMAVERA 302 | | | SAN SEBASTIAN | PR | 00685 |
| 1945850 | EVANGELINA RODRIGUEZ CORDERO | 7205 AVE AGUSTIN RACUOS | | | ISABELA | PR | 00662 |
| 1996521 | EVANGELINA ROSARIO RODRIGUEZ | #75 CALLE 10 URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 |
| 2106306 | EVANGELINA SANTIAGO RODRIGUEZ | 134 M URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 2106306 | EVANGELINA SANTIAGO RODRIGUEZ | URB. SAN ANTONIO | CALLE M H-134 | | ARROYO | PR | 00714 |
| 991207 | EVANGELINA SOLA VALLE | URB SANTA ROSA | 4420 CALLE 25 | | BAYAMON | PR | 00959-6804 |
| 1972312 | EVANGELINA VALENTIN DELGADO | 12-7 CALLE 27 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1972312 | EVANGELINA VALENTIN DELGADO | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | 505 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00919-5540 |
| 2127539 | EVANGELINA VAZQUEZ MATEO | B-16 CALLE 5 URB. LAS AGUILAS | | | COAMO | PR | 00769 |
| 2123936 | EVANGELINE RIVERA GINSTRE | HC 01 BOX 3089 | | | VILLALBA | PR | 00766 |
| 1202248 | EVANGELINE RIVERA IRIZARRY | BARRIO ALMACIGO BJO CARRETERA 371, KILOMETRO 2.6 | | | YAUCO | PR | 00698 |
| 1749104 | EVANGELINE RIVERA IRIZARRY | HC-02 BOX 10388 | | | YAUCO | PR | 00698 |
| 1976356 | EVANGELIO NIEVES RODRIGUEZ | PO BOX 53 | | | COMERIO | PR | 00782 |
| 1842563 | EVANGELISTA COLON SANTIAGO | BO. COLLORES | HC-03 BUZON 11373 | | JUANA DIAZ | PR | 00795 |
| 1897974 | EVANGELISTA COLON SANTIAGO | HC03 BOX 11373 | | | JUANA DIAZ | PR | 00795 |
| 1842431 | EVANGELISTA COLON SANTIAGO | HC-03 BOX 11387 | | | JUANA DIAZ | PR | 00795 |
| 1835362 | EVANGELISTA RIVERA NIEVES | HC 07 33669 BO. CANABONCITO | | | CAGUAS | PR | 00725 |
| 2092738 | EVANGELISTA RUIZ GOMEZ | MARIANI 570 BO. ENCAYAGUAS | | | MAUNABO | PR | 00707 |
| 2092738 | EVANGELISTA RUIZ GOMEZ | P.O. BOX 312 | | | MAUNABO | PR | 00707 |
| 1874806 | EVANGELISTA TORRES | HC2 BOX 7316 | | | SALINAS | PR | 00751 |
| 1637799 | EVARISTA QUINTANA | URB. PEDRO T LABAYEN | CALLE MANUEL ALONSO 5 | | SAN SEBASTIAN | PR | 00685 |
| 1538278 | EVARISTO CRUZ MORALES | URB EL COREZAL | CALLE GUADIANA 1608 | | SAN JUAN | PR | 00926 |
| 2042703 | EVARISTO HERNANDEZ AYALA | HC 4 BOX 8368 | | | AGUAS BUENAS | PR | 00703 |
| 1784367 | EVELIA NEVAREZ MARRERO | 750 FRANCISCO GARCIA FARIA | | | DORADO | PR | 00646 |
| 2120267 | EVELIA ORTIZ ALFARO | 20 2 URB JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 378278 | EVELIA ORTIZ DELGADO | # 7 VALLE ESCONDIDO | | | HUMACAO | PR | 00791 |
| 378278 | EVELIA ORTIZ DELGADO | PO BOX 1059 | | | YABUCOA | PR | 00767-1059 |
| 1977541 | EVELIA SANTIAGO NEGRON | APARTADO 207 | | | JUANA DIAZ | PR | 00795 |
| 1977541 | EVELIA SANTIAGO NEGRON | URB. LAS MARIAS | CALLE D #42 | | JUANA DIAZ | PR | 00795 |
| 854238 | EVELICE POLANCO SORIANO | CASTELLANA GARDENS GG13 CALLE 30 | | | CAROLINA | PR | 00983 |
| 1202301 | EVELICE POLANCO SORIANO | URB CASTELLANA GARDENS | GG 13 CALLE 30 | | CAROLINA | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722460 | EVELIN CRUZ GONZALEZ | 4119 BRISAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1963867 | EVELIN MARTINEZ MALDONADO | P.O. BOX 265 | | | AGUIRRE | PR | 00704 |
| 2130797 | EVELINA TORRES TORRES | M20 CALLE 8 | URB. VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 2130791 | EVELINA TORRES TORRES | URB. VILLA EL ENCANTO | M20 CALLE 8 | | JUANA DIAZ | PR | 00795 |
| 1751256 | EVELINDA RUIZ SANTIAGO | HC03 BOX 33707 | | | AGUADA | PR | 00602 |
| 1986059 | EVELIO ACOSTA PIZARRO | URB. JARDINES DE COUNTRY CLUB CALLE C BA13 | | | CAROLINA | PR | 00983 |
| 1918879 | EVELIO ARBONA CUSTODIO | PO BOX 345 | | | ANGELES | PR | 00611-0345 |
| 650750 | EVELIO FELIX RODRIGUEZ | C/O REHABILITACION VOCACIONAL | APARTADO 191618 | | SAN JUAN | PR | 00919-1681 |
| 650750 | EVELIO FELIX RODRIGUEZ | HC 7 BOX 32729 | | | CAGUAS | PR | 00727 |
| 2081016 | EVELIO RAMOS RAMOS | URB. REINA LOS ANGELES | B 13 CALLE 5 | | GURABO | PR | 00778 |
| 1993514 | EVELIS SOTO VALERIO | CALLE MONTE DORADO MM 2 | | | MANATI | PR | 00674 |
| 2020234 | EVELISA VELEZ CARDONA | HOSTOS 145-G-814 | EL MONTE SUR | | SAN JUAN | PR | 00918 |
| 1638040 | EVELISSE ROSADO RIVERA | NINGUNA | ACREEDOR | , PMB 36 HC 72 BOX 3766 | NARANJITO | PR | 00719 |
| 1609249 | EVELISSE ROSADO RIVERA | PMB 26 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 1615487 | EVELISSE ROSADO RIVERA | PMB 36 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 1955407 | EVELYN ABIGAIL PAGAN COLON | P.O. BOX 2505 | | | COAMO | PR | 00769 |
| 1716621 | EVELYN ACEVEDO | HC 09 BOX 13546 | | | AGUADILLA | PR | 00603 |
| 1716621 | EVELYN ACEVEDO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1847226 | EVELYN ACOSTA LUCIANO | 1738 CALLE LA MONTANA | | | PONCE | PR | 00728 |
| 2112821 | EVELYN ACOSTA VINCENTY | BOX 1051 | | | VIEQUES | PR | 00765 |
| 2057936 | EVELYN ALFALLA MUNIZ | 23-36 CALLE 9A | | | CAROLINA | PR | 00985 |
| 2069774 | EVELYN ALFALLA MUNIZ | URB VILLA CAROLINA | 2336 CALLE 9A | | CAROLINA | PR | 00985 |
| 2015979 | EVELYN ALFONSO MANZANO | RR-1 BOX 14362 | | | MANATI | PR | 00674 |
| 1669717 | EVELYN ALICEA ALICEA | HC02 BOX 6516 | | | LARES | PR | 00669 |
| 2103979 | EVELYN ALICEA GARCIA | BARRIO DAGUAO PARC. 231 | | | NAGUABO | PR | 00718 |
| 1671880 | EVELYN ALICEA MALDONADO | PMB 101 | PO BOX 4002 | | VEGA ALTA | PR | 00692-4002 |
| 1637556 | EVELYN ALSINA HERNANDEZ | 9NA. AVE. 10 | EXT. LOS ROSALES | | MANATI | PR | 00674 |
| 1849300 | EVELYN ALVARADO NEGRON | REPARTO KENNEDY B-36 | | | PENUELAS | PR | 00624 |
| 2005863 | EVELYN ALVARADO NEGRON | RPTO KENNEDY B - 36 | | | PENUELAS | PR | 00624 |
| 1654732 | EVELYN ALVARADO RIVERA | 65 CALLE NUEVA | | | CIALES | PR | 00638 |
| 1606598 | EVELYN ALVARADO ZAYAS | HC 2 BOX 4970 | | | VILLALBA | PR | 00766 |
| 1773558 | EVELYN AMADOR OSORIO | 155-11 CALLE 429 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1202362 | EVELYN AMOROS-RAMOS | URB RAMIREZ DE ARELLANO | CALLE AGUSTIN STHAL 127 | | MAYAGUEZ | PR | 00682 |
| 1788877 | EVELYN ANGULO ENCARNACION | CAMINO PEDRO ANGULO RIVERA 7 | | | SAN JUAN | PR | 00926 |
| 29496 | EVELYN APONTE CORDOVA | BDA ESPERANZA | CALLE 1 #65 | | GUANICA | PR | 00653 |
| 2106039 | EVELYN APONTE ROSADO | HC-8 BOX 82950 | | | SAN SEBASTIAN | PR | 00685 |
| 1865008 | EVELYN APONTE ROSADO | HC-8 BOX 82950 | | | SAN SEBAASTIAN | PR | 00685 |
| 2041119 | EVELYN APONTE ROSADO | HC-8 PO BOX 82950 | | | SAN SEBASTIAN | PR | 00685 |
| 1588622 | EVELYN APONTE VAZQUEZ | CALLE 24 GG-23 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1983869 | EVELYN ARROYO GRANIELA | PO BOX 1465 | | | CABO ROJO | PR | 00623 |
| 1820977 | EVELYN ARROYO MARTINEZ | PO BOX 1145 | | | RINCON | PR | 00677 |
| 1612474 | EVELYN ARZUAGA MARCANO | URB. LIRIOS #205 CALLE BEGONIA | | | JUNCOS | PR | 00777-3920 |
| 1814326 | EVELYN AYALA RIVERA | HC 02 BOX 10830 | | | LAJAS | PR | 00667 |
| 1202383 | EVELYN BARRETO PEREZ | URB ESTEVES | 6017 CALLE GUAMA | | AGUADILLA | PR | 00603 |
| 1675136 | EVELYN BELTRAN HERNANDEZ | 455 CALLE DEL PILAR | URB. LA MONSERRATE | | MOCA | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 495 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1764373 | EVELYN BENÍTEZ DELGADO | CARRETERA 921 BO. LA SABANA SECTOR CASANOVA | | | LAS PIEDRAS | PR | 00771-9755 |
| 1764373 | EVELYN BENÍTEZ DELGADO | HC 1 BOX 6734 | | | LAS PIEDRAS | PR | 00771-9755 |
| 1971733 | EVELYN BERMUDEZ DIAZ | 10717 CALLE REINA CLEOPATRA | RIO GRANDE STATES | | RIO GRANDE | PR | 00745 |
| 1981806 | EVELYN BERRIOS DIAZ | PO BOX 233 | | | HUMACAO | PR | 00792 |
| 1817117 | EVELYN BERRIOS MONTES | HC-4 BOX 2201 | | | BARRANQUITAS | PR | 00794-9615 |
| 1837267 | EVELYN BERRIOS MONTES | HC-Y BOX 2201 | | | BARRANQUITAS | PR | 00794-9615 |
| 1749347 | EVELYN BONILLA CASIANO | URB. VERSALLES 3D 6 | | | BAYAMON | PR | 00959 |
| 2118246 | EVELYN BORRERO TORRES | VILLA FLORES | 2610 CALLE TRINITARIA | | PONCE | PR | 00716-2924 |
| 1911440 | EVELYN BULA MARTINEZ | HC-01 BOX 11240 | | | PENUELAS | PR | 00624 |
| 2058184 | EVELYN BURGOS JUSTINIANO | PO BOX 765 | | | COAMO | PR | 00769 |
| 2028032 | EVELYN BURGOS MATOS | HC01 37087 PR | | | JUANA DIAZ | PR | 00795 |
| 1992785 | EVELYN BURGOS SANTOS | URB FOREST HILLS | CALLE 1J-10 | | BAYAMON | PR | 00959 |
| 2136997 | EVELYN C GIRALDO-TORRES | HC 7 BOX 2663 | | | PONCE | PR | 00731 |
| 2136997 | EVELYN C GIRALDO-TORRES | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 64709 | EVELYN CAMACHO BARBOSA | ALTURAS DE PENUELAS 2 | CALLE8 NUME40 | | PENUELAS | PR | 00624 |
| 1950038 | EVELYN CAMACHO CADIZ | CALLE COLINA 2047 VALLE ALTO | | | PONCE | PR | 00730 |
| 1822751 | EVELYN CAMACHO HERNANDEZ | 1023 BRISAS DE LAUREL CALLE | FLAMBOYAN | | COTO LAUREL | PR | 00780-2240 |
| 1943602 | EVELYN CAMACHO HERNANDEZ | 1023 CALLE FLAMBOYAN | URB. BRISAS DE LAUREL | | COTTO LAUREL | PR | 00780-2240 |
| 1850462 | EVELYN CAMACHO HERNANDEZ | 1023 CALLE FLAMBOYAN | | | COTO LAUREL | PR | 00780-2240 |
| 1946433 | EVELYN CAMACHO HERNANDEZ | 1023 URB BRISAS DE LAUREL CALLE | FLOMBOYON | | CATO LAUREL | PR | 00780-2240 |
| 1931200 | EVELYN CAMACHO HERNANDEZ | 1023 URB BRISES DE LAUREL CALLE | | | FLAMBOYON COTO LAUREL | PR | 00780-2240 |
| 1955339 | EVELYN CANCEL ALVARADO | URB BRISAS DEL PRADO | CALLE GARZA APTDO 1731 | | SANTA ISABEL | PR | 00757 |
| 1722222 | EVELYN CARABALLO ORENGO | EVELYN CARABALLO MAESTRA HC 05 BOX 7536 | | | YAUCO | PR | 00698 |
| 1722222 | EVELYN CARABALLO ORENGO | HC 05 BOX 7536 | | | YAUCO | PR | 00698 |
| 1952268 | EVELYN CARABALLO TORRES | PO BOX 1071 | | | ADJUNTAS | PR | 00601 |
| 69796 | EVELYN CARBOT CALDERON | PO BOX 40310 | | | SAN JUAN | PR | 00940-0310 |
| 1628556 | EVELYN CARRASQUILLO MARCANO | PO BOX 2644 | | | JUNCOS | PR | 00777 |
| 1652009 | EVELYN CARTAGENA RIVERA | COOP. JARDINES DE SAN IGNACIO | APARTAMENTO 506 B | | SAN JUAN | PR | 00927 |
| 843556 | EVELYN CASANOVAS MALDONADO | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717-1019 |
| 1876030 | EVELYN CASILLAS HERNANDEZ | HC 01 BOX 11887 | | | CAROLINA | PR | 00987 |
| 159695 | EVELYN CASTRO GONZALEZ | BO CAIMITAL | HC 04 BOX 46507 | | AGUADILLA | PR | 00603 |
| 1616016 | EVELYN CASTRO LEBRON | P.O. BOX 147 | | | MAUNABO | PR | 00707 |
| 2088281 | EVELYN CEDENO COSME | RR5 BOX 8828 | | | TOA ALTA | PR | 00953 |
| 1693527 | EVELYN CEPEDA QUIÑONES | APARTADO 354 | | | LOÍZA | PR | 00772 |
| 1594214 | EVELYN CINTRON RODRIGUEZ | PO BOX 1215 | | | SAINT JUST | PR | 00978 |
| 2070741 | EVELYN CLAUDIO QUINONES | HC 3 BOX 13723 | | | YAUCO | PR | 00698 |
| 1573424 | EVELYN COLLAZO VEGA | 5GG12 PARQUE M. RIVERA | URB. VILLA FONTANA PARK | | CAROLINA | PR | 00983 |
| 1720408 | EVELYN COLON BRACERO | HC 91 BUZÓN 9349 | | | VEGA ALTA | PR | 00692 |
| 2029236 | EVELYN COLON COSME | CARR. 776 INT. 156 KM. 8.0 | BO. RIO HONDO I | HC-04 BOX 6703 | COMERIO | PR | 00782 |
| 2029236 | EVELYN COLON COSME | EDIF. PASEO DEL PARQUE | | | BAYAMON | PR | 00960 |
| 1752806 | EVELYN COLON MARIN | CALLE EUREKA 104 URB VELOMAS | | | VEGA ALTA | PR | 00692 |
| 1790617 | EVELYN COLON ORTIZ | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 99345 | EVELYN COLON ORTIZ | URB. VALLE ALTO 9 CALLE E | | | CAYEY | PR | 00736-0000 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2042203 | EVELYN COLON RIVERA | LOMBURDES 4J 1 SALVIA ST | | | BAYMON | PR | 00956 |
| 2125041 | EVELYN COLON RIVERA | URB BUENA VISTA | CALLE FRAGANCIA | #1169 | PONCE | PR | 00717 |
| 2127426 | EVELYN CONCEPCION NAZARIO JUSINO | BOX 732 | | | SABANA GRANDE | PR | 00637 |
| 2016148 | EVELYN CONCEPION NAZARIO JUSINO | PO BOX 732 | | | SABANA GRANDE | PR | 00637 |
| 2042354 | EVELYN CONCEPION NAZARIO JUSINO | BOX 732 | | | SABANA GRANDE | PR | 00637 |
| 104461 | EVELYN CONTRERAS FIGUEROA | PMB 411 BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1567592 | EVELYN CORDERO CHAPARRO | CARR 419 KM 0,2 INT | BO. CERRO GORDO | | AGUADA | PR | 00677 |
| 1570682 | EVELYN CORDERO CHAPARRO | CARR 419 KM 0.2 INT | | | AGUADA | PR | 00602 |
| 1759228 | EVELYN CORIANO ANDALUZ | 9 SECTOR LOS ROQUE | | | NARANJITO | PR | 00719 |
| 1675515 | EVELYN CORTES DE JESUS | HC 02 BOX 6868 | | | CIALES | PR | 00638 |
| 1749237 | EVELYN CORTES DELGADO | CALLE 43 AL-13 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 |
| 1725050 | EVELYN CORTES ROMAN | 920 AVE. JESUS T. PINERO | APT. 910 | | SAN JUAN | PR | 00921-1908 |
| 1588244 | EVELYN CRESPO BONET | RESIDENCIAL SANTO ROSA EDIF. A | APT. 12 | | RINCON | PR | 00677 |
| 1588510 | EVELYN CRESPO BONET | RESIDENCIAL SANTO ROSA EDIF. A | APT.12 | | RINCON | PR | 00677 |
| 1589281 | EVELYN CRUZ ARCE | HC-3 BOX 4664 | | | ADJUNTAS | PR | 00601 |
| 1702794 | EVELYN CRUZ BERRÍOS | URBANIZACIÓN HACIENDA VISTAS DEL PLATA | 8 CALLE LADERA | | CAYEY | PR | 00736 |
| 991436 | EVELYN CRUZ CARABALLO | EXT SANTA ELENA | I 4 CALLE 1 | | GUAYANILLA | PR | 00656 |
| 2018879 | EVELYN CRUZ GARCIA | URB. PASEO PALMA REAL | 77 CALONDRIA D-32 | | JUNCOS | PR | 00777 |
| 2123705 | EVELYN CRUZ GUZMAN | 204 BO. PALMAS CUCHARILLAS | | | CATANO | PR | 00962 |
| 787946 | EVELYN CRUZ PAGAN | HC 04 BOX 50650 | | | MOROVIS | PR | 00687 |
| 897491 | EVELYN CRUZ PEREZ | COND. ATRIUM PARK | 17 CALLE REGINA MEDINA APT 203 | | GUAYNABO | PR | 00969 |
| 1727735 | EVELYN CRUZ RAMOS | CLAUSELLS | 6 # 76 ALTOS | | PONCE | PR | 00731 |
| 1595638 | EVELYN CRUZ RAMOS | PO BOX 10514 | | | PONCE | PR | 00732-0514 |
| 2118932 | EVELYN DAVILA SIERRA | CARR 181 KM 40.4 BO. JAGUAL | | | GUARABO | PR | 00778 |
| 2120407 | EVELYN DAVILA SIERRA | CARR 181 KM 404 PO JAGUAL | | | COURABO | PR | 00778 |
| 2118932 | EVELYN DAVILA SIERRA | HC-22 BOX 9167 | | | JUNCOS | PR | 00777 |
| 1603562 | EVELYN DAVILA TOLENTINO | PO BOX 1348 | | | CANOVANAS | PR | 00729 |
| 2140082 | EVELYN DE JESUS CARRILLO | 606 AVE. BARBOSA, HATO REY | | | SAN JUAN | PR | 00936 |
| 2140082 | EVELYN DE JESUS CARRILLO | URB. SANTIAGO IGLESIAS 1760 | C/P. PILLOT GARCIA | | SAN JUAN | PR | 00921 |
| 1785932 | EVELYN DE JESUS MATEO | CALLE CRISTINO FIGUEROA # 34 | BARRIO COQUI | | AGUIRRE | PR | 00704 |
| 1861872 | EVELYN DE JESUS ZAYAS | AVE. EMILIO FAGOT #3303 EXT. SANTA TERESITO | | | PONCE | PR | 00730 |
| 2027196 | EVELYN DE LEON SORIANO | VILLA DEL REY SEC. I CALLE HANNOVER L-13 | | | CAGUAS | PR | 00725 |
| 2059713 | EVELYN DEL C GONZALEZ ORTIZ | HC - 01 BOX 6747 | | | AIBONITO | PR | 00705 |
| 1773872 | EVELYN DEL C WALTERS RODRIGUEZ | ALTURAS DE INTERAMERICANA | L 17 CALLE 18 | | TRUJILLO ALTO | PR | 00976 |
| 1968889 | EVELYN DEL P CHINEA ERAZO | URB ROYAL GARDENS | CALLE ESTHER C-27 | | BAYAMON | PR | 00957 |
| 2021153 | EVELYN DEL P. CHINEA ERAZO | URB. ROYAL GARDENS | C27 CALLE ESTHER | | BAYAMON | PR | 00957 |
| 1849789 | EVELYN DIAZ NIEVES | CALLE 35 A BLOQ 32 A #5 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1820408 | EVELYN DIAZ ORTIZ | URB. EL VIVERO G-7 CALLE 6 | | | GURABO | PR | 00778 |
| 1636492 | EVELYN DIAZ RODRIGUEZ | RESIDENCIAL QUINTANA EDIF. 31 APT. 4444 | | | HATO REY | PR | 00917 |
| 1819165 | EVELYN DIAZ SUAREZ | 112 CALLE CEDRO | | | ARROYO | PR | 00714 |
| 2111128 | EVELYN DIAZ VALDES | URB SAVANNAH REAL | 230 PASEO BARCELONA | | SAN LORENZO | PR | 00754 |
| 1636091 | EVELYN DIAZ VEGA | COLINAS DE PENUELAS | CALLE GARENIA 104 | | PENUELAS | PR | 00624 |
| 1636091 | EVELYN DIAZ VEGA | COORDINADORA AGENCIA/AUXILIAR ADMINISTRATIVO I | MUNICIPIO DE PENUELAS | BOX 10 | PENUELAS | PR | 00624 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 497 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1437036 | EVELYN DOMINGUEZ PAGAN | 1111 MUNSTER CT | | | KISSIMMEE | FL | 34759 |
| 145452 | EVELYN DURAN PITRE | HC 3 BOX 32003 | | | SAN SEBASTIAN | PR | 00685-0018 |
| 2112124 | EVELYN DURAN PITRE | HC 3 BOX 32003 | | | SAN SEBASTIAN | PR | 00685 |
| 1969786 | EVELYN E. CUBANO MEDIAVILLA | HC-01 BOX 4286 | | | BARULONETA | PR | 00617 |
| 1202541 | EVELYN ECHEVARRIA TORRES | PO BOX 1074 | | | VILLALBA | PR | 00766 |
| 1986874 | EVELYN ESTEVEZ GUTIERREZ | URB. ESTANCIAS DEL RIO #850 | | | HORMIGUEROS | PR | 00660 |
| 1787226 | EVELYN FELICIANO CORNIER | BO. CAMBALACHE | APT 997 | | YAUCO | PR | 00698 |
| 162803 | EVELYN FELICIANO DE BENABE | URB JARD DE CAROLINA | E12 CALLE E | | CAROLINA | PR | 00987 |
| 1824019 | EVELYN FELICIANO MARCUCCI | BOX 904 | | | ADJUNTAS | PR | 00801 |
| 1869147 | EVELYN FERRER MUNOZ | BOLONSEJO BAJO BOX 560138 | CALLE MARQUILLA | | GUAYANILLA | PR | 00656 |
| 2130875 | EVELYN FIGUEROA CORTES | B14 CALLE ORQUIDEA | JARDINES II | | CAYEY | PR | 00736 |
| 174132 | EVELYN FLORES COLON | VEGA PUENTE # 23 | | | COAMO | PR | 00769 |
| 1505732 | EVELYN FUENTES CARDONA | URB. SANTA ELENA | CALLE G BB 12 | | BAYAMON | PR | 00957 |
| 1636965 | EVELYN G FIGUEROA SANTANA | 4 GARRETT CT. | | | EDGEWOOD | NM | 87015 |
| 1954407 | EVELYN GALLOZA VALLE | HC-03 BOX 32542 | | | AGUADA | PR | 00602 |
| 2095150 | EVELYN GANIA REYES | PO BOX 107 | | | GURABO | PR | 00778 |
| 1716460 | EVELYN GARCIA FIGUEROA | CONDOMINIO CENTURY GARDEN APT. B-42 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1591324 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | COTO LAUREL | PR | 00780 |
| 1955078 | EVELYN GARCIA QUINONES | VILLA FONTANA | VIA 31 BLQ 4 AC 8 | | CAROLINA | PR | 00983 |
| 187384 | EVELYN GARCIA REYES | PO BOX 107 | | | GURABO | PR | 00778 |
| 1670241 | EVELYN GARCIA SANTANA | PO BOX 8142 | | | CAROLINA | PR | 00985 |
| 1628417 | EVELYN GARCIA TORRADO | HC 4 BOX 48903 | | | HATILLO | PR | 00659 |
| 1635614 | EVELYN GONZALEZ | 3036 N CAVES VALLEY PATH | | | LECANTO | FL | 34461 |
| 1984789 | EVELYN GONZALEZ ABREU | 135 CALLE DORADO | URB. SALVADOR RIOS | | ISABELA | PR | 00662 |
| 1834988 | EVELYN GONZALEZ ABREU | 135 CALLE DORADO | URB.SALVADOR RIO | | ISABELA | PR | 00662 |
| 2096202 | EVELYN GONZALEZ BETANCOURT | N-54 ST 20 RGE | | | RIO GRANDE | PR | 00745 |
| 2059534 | EVELYN GONZALEZ CARABALLO | 3612 CALLE LOLA RD2 DE TIO | | | PONCE | PR | 00728 |
| 2018372 | EVELYN GONZALEZ CARABALLO | 3612 CALLE LOLA RDZ DE TIO | | | PONCE | PR | 00728 |
| 1674760 | EVELYN GONZALEZ GONZALEZ | HC 4 BOX 8796 | | | CANOVANAS | PR | 00729 |
| 650962 | EVELYN GONZALEZ HERRERA | 1006 ARAMANA URB. MONTERREY | | | MAYAGUEZ | PR | 00680 |
| 1805868 | EVELYN GONZALEZ RAMOS | CALLE ZARAGOZA #9 50 | VISTA MAR | | CAROLINA | PR | 00983 |
| 1202611 | EVELYN GONZALEZ RIVERA | HC - 8 65128 | | | ARECIBO | PR | 00612 |
| 1202611 | EVELYN GONZALEZ RIVERA | P.O. BOX 140934 | | | ARECIBO | PR | 00614-0934 |
| 1712491 | EVELYN GUARDIOLA LA PUERTA | POBOX 1051 | | | VEGA ALTA | PR | 00692 |
| 1840953 | EVELYN GUTIERREZ NUNEZ | 105 AVENIDA FERNANDEZ GARCIA 143 | | | CAYEY | PR | 00736 |
| 1848673 | EVELYN GUTIERREZ NUNIEZ | 105 AVENIDA FERNANDEZ GARCIA 143 | | | CAYEY | PR | 00736 |
| 2083121 | EVELYN GUZMAN GUZMAN | D 34 #3 | | | CAROLINA | PR | 00982 |
| 221251 | EVELYN HERNANDEZ RODRIGUEZ | APARTADO 1514 | | | JUNCOS | PR | 00777 |
| 2102979 | EVELYN HERNANDEZ RODRIGUEZ | PO BOX 1514 | | | JUNCOS | PR | 00777 |
| 1732127 | EVELYN HERNANDEZ TORRES | PO BOX 10151 | | | PONCE | PR | 00732 |
| 1896458 | EVELYN HERNANDEZ VIVES | 6720 CALLE SAN BLAS | | | PONCE | PR | 00730-4415 |
| 194877 | EVELYN I GOMEZ MARTINEZ | CALLE BROMELIA 1404 | URB. EL ENCANTO | | JUNCOS | PR | 00977 |
| 1202642 | EVELYN I TORRES CORREA | PO BOX 800946 | | | COTO LAUREL | PR | 00780-0946 |
| 1202642 | EVELYN I TORRES CORREA | URB. UALK HUCARAS CALLE HUCAR 197 | | | JUANA DIAZ | PR | 00780 |
| 1331500 | EVELYN I VAZQUEZ SANTIAGO | BO MAGINAS | 42 CALLE ROBLES | | SABANA GRANDE | PR | 00637 |
| 1750080 | EVELYN I. BARRIOS GUTIERREZ | PO BOX 191879 | | | SAN JUAN | PR | 00919 |
| 1750080 | EVELYN I. BARRIOS GUTIERREZ | URB SANTA CLARA | ANAMU ST W8 | | GUAYNABO | PR | 00969 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1957192 | EVELYN I. CHEVERE REYES | HC-2 BOX 6310 | | | JAYUYA | PR | 00664-9604 |
| 2098239 | EVELYN I. CORA ORTIZ | BDA. SANTA ANA A #387-3 | | | GUAYAMA | PR | 00784 |
| 1821216 | EVELYN IDALIA RENTAS ROJAS | URB VILLA PADRES, CALLE CASIMIRO DUCHESNE 657 | | | SAN JUAN | PR | 00924 |
| 1901407 | EVELYN IDALIA RENTAS ROJAS | URB VILLA PRADES, CASIMIRO DUCHESNE 657 | | | SAN JUAN | PR | 00924 |
| 1947838 | EVELYN IDALIA RENTAS ROJAS | VILLA PRADES | CASIMIRO DUCHESNE 657 | | SAN JUAN | PR | 00924 |
| 1331505 | EVELYN IGLESIAS MONTANEZ | T-16 STA-MARGARITA STA-ELVIRA | | | CAGUAS | PR | 00725 |
| 1598499 | EVELYN INFANTE RIOS | PO BOX 492 | | | LAJAS | PR | 00667 |
| 1946424 | EVELYN IRIZARRY QUILES | 77 CALLE MAGUETA | URB. 3T | | ISABELA | PR | 00662 |
| 1946424 | EVELYN IRIZARRY QUILES | URB. 3T CALLE MALAGUETA #77 | | | ISABELA | PR | 00662 |
| 2082776 | EVELYN IVETE PADRO CABALLERO | I-5 8 URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 1933628 | EVELYN IVETE PADRO CABALLERO | I-5 CALLE 8 CONDADO MODERNO | | | CAGUAS | PR | 00725-2432 |
| 2107074 | EVELYN IVETE PADRO CABALLERO | URB CONDADO MODERNO | I-5 CALLE 8 | | CAGUAS | PR | 00725 |
| 1627881 | EVELYN J PAGAN HERMINA | HC 03 BOX 12490 | | | CAMUY | PR | 00627 |
| 1977353 | EVELYN J. ACOSTA RIVERA | 6 CALLE ACUEDUCTO | | | COMERIO | PR | 00782 |
| 1619304 | EVELYN JORGE | URB. LAS VISTAS 37 COSTA BRAVA | | | CABO ROJO | PR | 00623 |
| 1925683 | EVELYN L. HERNANDEZ LOPEZ | URB. ESTANCIAS DEL BOSQUE #396 | | | CIDRA | PR | 00739 |
| 1700870 | EVELYN L. LLANOS CRUZ | CALLE ALMENDRO CR3 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 |
| 1993330 | EVELYN LAGAVES LAGAVES | P.O BOX 483 | | | UTUADO | PR | 00603 |
| 2108299 | EVELYN LAUSELL VIOLA | 2H-10 CALLE 53A | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1944950 | EVELYN LAUSELL VIOLA | DEPARTAMENTO DE EDUCACION | AVE. INTE. CESAR GONZALEZ | CALAF. URB. TRES. MONJITAS | SAN JUAN | PR | 00918 |
| 2108299 | EVELYN LAUSELL VIOLA | DEPTO. DE EDUCACION | AVE. INTE. CESAR GONZALEZ, URB. TRES MONJITA | CALLE CALAF | HATO REY | PR | 009 |
| 1937584 | EVELYN LEBRON FERNANDEZ | PRADERAS DE NAVARRO #468 | | | GURABO | PR | 00778 |
| 1905629 | EVELYN LLANOS CRUZ | CALLE ALMENDRO C-R3 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 |
| 1635953 | EVELYN LOPEZ GONZALEZ | URB. VISTA AZUL CALLE 18 P 38 | | | ARECIBO | PR | 00612 |
| 1992223 | EVELYN LOPEZ GOYCO | 303 ESTANCIAS DEL JAVILLO | | | ISABELA | PR | 00662 |
| 1911190 | EVELYN LOPEZ RODRIGUEZ | C-8 CALLE URAYOAN URB. TIBES | | | PONCE | PR | 00730-2188 |
| 2048488 | EVELYN LOPEZ RODRIGUEZ | C-8 URAYOAN URB. TIBES | | | PONCE | PR | 00730-2188 |
| 1999957 | EVELYN LOPEZ TORRES | RR 1210029 BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1615350 | EVELYN LORENZO LORENZO | HC 57 BOX 11405 | | | AGUADS | PR | 00602 |
| 2103388 | EVELYN LORENZO LORENZO | HC 57 BOX 11405 | | | AGUADA | PR | 00602 |
| 1590119 | EVELYN LOUCIL BARREIRO | HC 05 BOX 24202 | | | UTUADO | PR | 00641 |
| 1606180 | EVELYN LOYOLA LUCIANO | 3467 JULIUS ESTATES BLVD | | | WINTER HAVEN | FL | 33881-5655 |
| 1832854 | EVELYN LOZADA FERNANDEZ | HC 6 BOX 6894 | | | GUAYNABO | PR | 00971-9571 |
| 1582972 | EVELYN LUCENA OLMO | HC-04 BOX 41900 | | | MAYAGUEZ | PR | 00680 |
| 2092365 | EVELYN LUGO CALEZ | E-36 CALLE MAR CARIBE | URB. COSTA SUR | | YAUCO | PR | 00698 |
| 1722104 | EVELYN LUGO ROSARIO | EVELYN LUGO GUIA DE MUSEO INSTITUTO DE CULTURA PUERTORRIQUEÑA P.O. BOX 9024184 | | | SAN JUAN | PR | 00902-4184 |
| 1722104 | EVELYN LUGO ROSARIO | P.O .BOX 2752SAN | | | GERMAN | PR | 00683-2752 |
| 1870869 | EVELYN LUGO VELEZ | 355 LAUREL URB. EL VALLE | | | LAJAS | PR | 00667 |
| 2047648 | EVELYN M HERNANDEZ AYALA | 260 SEQUNDO FELICIANO | | | MOCA | PR | 00676 |
| 1952623 | EVELYN M. COTTO PADRO | #44 CALLE AGUAS BUENAS | URB. BONNEVILLE HEIGHTS | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1765391 | EVELYN M. CRUZ PAGAN | HC 04 BOX 50650 | | | MOROVIS | PR | 00687 |
| 1650946 | EVELYN M. DELGADO ORTIZ | URB MONTEMAR #77 | | | AGUADA | PR | 00602 |
| 157016 | EVELYN M. ESPADA DAVID | ESTANCIAS DE COAMO | 25 CALLE VALVANERA | | COAMO | PR | 00769 |
| 1202705 | EVELYN M. ESPADA DAVID | PO BOX 1086 | | | COAMO | PR | 00769 |
| 1654508 | EVELYN M. GONZALEZ CUMBA | PO BOX 370024 | | | CAYEY | PR | 00737-0024 |
| 1976927 | EVELYN M. HERNANDEZ AYALA | 260 SEGUNDO FELICIANO | | | MOCA | PR | 00676 |
| 1975076 | EVELYN M. HERNANDEZ CURT | HC-03 BOX 39524 | | | AGUADA | PR | 00602 |
| 312905 | EVELYN M. MARTINEZ SANTANA | MATA DE CANA | RR 1 BOX 15300 | | OROCOVIS | PR | 00720-9634 |
| 2106221 | EVELYN M. PONS GASTON | CALLE LOS CAOBOS F11 | | | MERCEDITA | PR | 00715 |
| 2069766 | EVELYN M. RAMIREZ RODRIGUEZ | SECTOR CUBA BUZON 2211 | | | MAYAGUEZ | PR | 00682 |
| 2038543 | EVELYN M. REYES SANTIAGO | 3193 CALLE TURPIL | | | PONCE | PR | 00716-2252 |
| 2028925 | EVELYN M. SANTIAGO GOMEZ | CARRTERA 152 2.8 BO. QUEBRADILLAS BQTOS PR | | | BARRANQUITAS | PR | 00794 |
| 2028925 | EVELYN M. SANTIAGO GOMEZ | HC-01 BOX 5683 | | | BARRANQUITAS | PR | 00794 |
| 1502888 | EVELYN MALDONADO TORRES | CALLE EDME COLINA DEL FRESNO #14B | | | BAYAMON | PR | 00959 |
| 2001500 | EVELYN MARGARITA GONZALEZ CRUZ | CALLE 96 BLOQUE 94 #47 | | | VILLA CAROLINA | PR | 00985 |
| 991540 | EVELYN MARRERO OCASIO | PO BOX 826 | | | TRUJILLO ALTO | PR | 00977-0826 |
| 1902689 | EVELYN MARTI GONZALEZ | PO BOX 9075 | | | BAYAMON | PR | 00960 |
| 2000190 | EVELYN MARTINEZ ALMODOVAR | CALLE CEDRO D 16 EL PLONTIO | | | TOA BAJA | PR | 00949 |
| 1676204 | EVELYN MARTINEZ ALMODOVAR | CALLE CEDRO D16 | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1725049 | EVELYN MARTINEZ ALMODOVAR | CALLE CEDRO D19 | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 308591 | EVELYN MARTINEZ DAVILA | BOX 206 | | | NAGUABO | PR | 00718-0142 |
| 1691042 | EVELYN MARTINEZ DAVILA | P.O. BOX 206 | | | NAGUABO | PR | 00718 |
| 1964701 | EVELYN MARTINEZ FIGUEROA | HC 01 BOX 6502 | | | LAS PIEDRAS | PR | 00771 |
| 310169 | EVELYN MARTINEZ MARTINEZ | URB BELMONTE | 40 CALLE CORDOVA | | MAYAGUEZ | PR | 00680 |
| 1752918 | EVELYN MARTINEZ PEREZ | EVELYN MARTINEZ PEREZ CONSEJERA DEPARTAMENTO EDUCACION CARRETERA 497 KM 1HM 0 REPAERTO FELICIACNO, BARRIO POZAS | | | SAN SEBASTIAN | PR | 00685 |
| 1752918 | EVELYN MARTINEZ PEREZ | HC-5 BOX 50101 | | | SAN SEBASTIAN | PR | 00685 |
| 1517073 | EVELYN MARTINEZ REYES | CALLE 7 P5 | URB VILLA SAURI | | CAGUAS | PR | 00725 |
| 311962 | EVELYN MARTINEZ RIVERA | URB CASAMIA | #4942 ZUMBADOR | | PONCE | PR | 00728 |
| 1928713 | EVELYN MARTINEZ RIVERA | URB. CASAMA 4942 ZUMBADOR | | | PONCE | PR | 00728 |
| 1897925 | EVELYN MARTINEZ SANTOS | ESCUELA SU PLAYITA DE CORTADA | | | SANTA ISABEL | PR | 00757 |
| 1897925 | EVELYN MARTINEZ SANTOS | P.O. BOX 2131 | | | SALINAS | PR | 00751 |
| 1202743 | EVELYN MARTINEZ SIERRA | PO BOX 1196 | | | MANATI | PR | 00674 |
| 159868 | EVELYN MATIAS MENDEZ | PO BOX 375 | | | ANASCO | PR | 00610-0375 |
| 1202749 | EVELYN MATIAS RUIZ | BARRIO ENSENADA | C-413 B-28 | | RINCON | PR | 00677 |
| 1996656 | EVELYN MATIAS RUIZ | BO ENSENADA CARR 413 BUZON 28 | | | RINCON | PR | 00677 |
| 1863316 | EVELYN MATOS JIMENEZ | HC-01 BOX 4785-19 | | | CAMUY | PR | 00627-9609 |
| 991547 | EVELYN MATOS NAZARIO | URB JARDINES DEL CARIBE | CALLE 46-UU-2 | | PONCE | PR | 00728-2643 |
| 1677954 | EVELYN MATOS ZAYAS | P.O. BOX 96 BO. ANONES | | | NARANJITO | PR | 00719 |
| 1859321 | EVELYN MEJIAS RODRIGUEZ | HACIENDA BORINQUEN | 217 CALLE ALMENDRO | | CAGUAS | PR | 00725 |
| 2118957 | EVELYN MEJIAS RODRIGUEZ | HACIENDA BORINQUEN 217 ALMENDRO | | | CAGUAS | PR | 00725 |
| 1202760 | EVELYN MELENDEZ MALDONADO | COMUNIDAD MARQUEZ | 20 CALLE ROBLES | | MANATI | PR | 00674 |
| 1932923 | EVELYN MENDEZ MENDEZ | HC 1 BOX 5733 | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2073792 | EVELYN MERACADO VELEZ | URB. SAN FRANCISCO #159 CALLE SAN BENITO | | | YAUCO | PR | 00698 |
| 2120078 | EVELYN MERCADO IRIZARRY | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALIF | URB. TRES MONJITAS | | HATO REY | PR | 00917 |
| 2120078 | EVELYN MERCADO IRIZARRY | SAVANNAH REAL #217 | | | SAN LORENZO | PR | 00754 |
| 843573 | EVELYN MERCADO SANTIAGO | URB HERMANAS DAVILA | E6 CALLE 4 | | BAYAMON | PR | 00959 |
| 1874937 | EVELYN MERCADO VELEZ | URB. SAN FRANCISCO # 159 | CALLE SAN BONITO | | YAUCO | PR | 00698 |
| 2077202 | EVELYN MERCADO VELEZ | URB. SAN FRANCISCO #159 | CALLE SAN BENITO | | YAUCO | PR | 00698 |
| 1964582 | EVELYN MERCEDES COTTO PADRO | #44 COLLE AGUAS BUENAS | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00725 |
| 1954113 | EVELYN MILAGROS CASTRODAD NIEVES | P-33 CALLE 16 | | | CAGUAS | PR | 00725 |
| 1991604 | EVELYN MILLAN SOTO | P.O. BOX 325 | | | CEIBA | PR | 00735 |
| 1983797 | EVELYN MIRANDA FONTANEZ | T-#5 17, URB. RIVER VIEW | LA MISMA RESIDENCIAL | | BAYAMON | PR | 00961 |
| 1920342 | EVELYN MIRANDA FONTANEZ | T-#5, 17,URB. RIVER VIEW | | | BAYAMON | PR | 00961 |
| 1998357 | EVELYN MIRANDA VEGA | COND JARDINES ALTAMESA | 1AVE SAN ALFONSO APT B4 | | SAN JUAN | PR | 00921 |
| 1962048 | EVELYN MONTALVO RODRIGUEZ | P.O. BOX 990 | | | GUANICA | PR | 00653 |
| 1202777 | EVELYN MORALES CARRERO | HC 57 BOX 15699 | | | AGUADA | PR | 00602 |
| 1910206 | EVELYN MORALES DIAZ | R1-4 CORDOVA VILLA ESPANA | | | BAYAMON | PR | 00961 |
| 344201 | EVELYN MORALES FIGUEROA | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | COMERIO | PR | 00782 |
| 344201 | EVELYN MORALES FIGUEROA | CARR 156 KM. 34.4 | BO PALOMAS SECTOR HIGUERO | PO BOX 181 | COMERIO | PR | 00782 |
| 2096497 | EVELYN MORALES PUILES | 23 CALLE 5 | BDA. LA PLATA | | COMERIO | PR | 00782 |
| 1832882 | EVELYN MORALES RODRIGUEZ | CALLE RUIZ BELIVIS #87 | | | COAMO | PR | 00769 |
| 1734177 | EVELYN MORALES RODRIGUEZ | CALLE RUIZ BELVIS #87 | | | COAMO | PR | 00769 |
| 1652969 | EVELYN MORALES ROSADO | AVE. TENIENTE CESAR GONZALEZ | ESQ. CALAF | | HATO REY | PR | 00919 |
| 1652969 | EVELYN MORALES ROSADO | FOREST HILLS | 158 CALLE 14 | | BAYAMON | PR | 00959-5545 |
| 2081369 | EVELYN MORALES VILA | 5041 CALLE ALELI URB. ESTEVES | | | AGUADILLA | PR | 00603 |
| 2016976 | EVELYN MOYA ROJAS | HC-4 BOX 43310 | | | HATILLO | PR | 00659 |
| 2030495 | EVELYN MOYET DE LEON | 113 IGUALDAD | VILLA ESPERANZA | | CAQUAS | PR | 00727 |
| 2039794 | EVELYN MOYET DE LEON | 113 IGUALDAD VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 2103368 | EVELYN MUNIZ ROSADO | PO BOX 864 | | | CAMUY | PR | 00627 |
| 853821 | EVELYN MUNOZ CONTRERAS | HC 30 BOX 32204 | | | SAN LORENZO | PR | 00754 |
| 2156983 | EVELYN MUNOZ RIVERA | RES. LEONARDO SANTIAGO | BLOQUES APTO. 55 | | JUANA DIAZ | PR | 00795 |
| 2134827 | EVELYN NAVARRO VALENTIN | J-4 CALLE ARECA | | | GUAYNABO | PR | 00969 |
| 2116792 | EVELYN NAZARIO LEDUC | BUZON 1951 | BO DUQUE | | NAGUABO | PR | 00718 |
| 1890623 | EVELYN NEGRON CALDERO | 3 36 URB. JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 2078003 | EVELYN NEGRON CALDERO | 36 3 URB. JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1731384 | EVELYN NEGRON REYES | HACIENDA TOLEDO | K-254 CALLE ROTONDA | | ARECIBO | PR | 00612-8836 |
| 1879202 | EVELYN NIEVES SANTIAGO | 6364 CALLE PACIFICO, PUNTO ORO | | | PONCE | PR | 00728-2418 |
| 369868 | EVELYN OCASIO VELAZQUEZ | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | PONCE | PR | 00728-2425 |
| 1909706 | EVELYN OJEDA FLORES | HC 1 BOX 8290 | | | SAN GERMAN | PR | 00683 |
| 1909706 | EVELYN OJEDA FLORES | P.O BOX 233 | | | SAN GERMAN | PR | 00683 |
| 2117118 | EVELYN OJEDA VAZQUEZ | PO BOX 1916 | | | SAN GERMAN | PR | 00683 |
| 2004361 | EVELYN OLIVERA VELAZQUEZ | HC 02 BOX 6191 | | | PENUELAS | PR | 00624 |
| 1202826 | EVELYN OROZCO CHANZA | HC 3 BOX 8207 | | | CANOVANAS | PR | 00729-9915 |
| 1726311 | EVELYN ORTIZ COLON | PO BOX 654 | | | JAYUYA | PR | 00664 |
| 1673767 | EVELYN ORTIZ GUZMAN | 2822 SHELBURNE WAY | | | ST. CLOUD | FL | 34772 |
| 2025513 | EVELYN ORTIZ MORALES | P.O. BOX 902 1173 | | | SAN JUAN | PR | 00902-1173 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1716925 | EVELYN ORTIZ NOLASCO | 112 PATTERSON AVE | | | BELLMAWR | NJ | 08031 |
| 1702138 | EVELYN ORTIZ OLIVENCIA | CANDIDO PAGAN | 428 COCO NUEVO | | SALINAS | PR | 00751 |
| 2019718 | EVELYN OSORIO DIAZ | URB SANS SOUCI | CC15 CALLE 18 | | BAYAMON | PR | 00957 |
| 1995735 | EVELYN P REYES RODRIGUEZ | 5850 ARADO LAMATILDE | URB HACIENDA | | PONCE | PR | 00728 |
| 2009911 | EVELYN P. REYES RODRIGUEZ | 5850 ARADO | URB. HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 1791105 | EVELYN P. REYES RODRIGUEZ | 5850 ARADO URB. HACINDA MATILDE | | | PONCE | PR | 00728 |
| 1951191 | EVELYN P. REYES RODRIGUEZ | URB. HACIENDA | 5830 ARADO LA MATILDE | | PONCE | PR | 00728 |
| 991595 | EVELYN PADILLA JIMENEZ | PO BOX 1030 | | | GURABO | PR | 00778-1030 |
| 1805468 | EVELYN PADILLA RODRIGUEZ | SECTOR AMILL | HC03 BOX 15264 | | YAUCO | PR | 00698 |
| 1773979 | EVELYN PAGAN COLON | PO BOX 1767 | | | MANATI | PR | 00674 |
| 2114398 | EVELYN PENA MERCED | REPARTO SEVILLA | 893 TURINA | | SAN JUAN | PR | 00924 |
| 1656284 | EVELYN PEREZ BURGOS | URB. LA VEGA | CALLE PRINCIPAL #53 | | VILLALBA | PR | 00766 |
| 1940762 | EVELYN PEREZ BURGS | URB. LA VEGA | CALLE PRINCIPAL # S3 | | VILLALBA | PR | 00766 |
| 1945537 | EVELYN PEREZ CRUZ | P-5 CALLE FLAMBOYAN | SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1748346 | EVELYN PEREZ MONROIG | MF15 PLAZA 23 | URBANIZACION MONTE CLARO | | BAYAMON | PR | 00961 |
| 1202875 | EVELYN PEREZ NAZARIO | URB SANTA MARIA #902 | CALLE 4 | | SAN JUAN | PR | 00683 |
| 1869180 | EVELYN PEREZ ORTIZ | HC05 BOX 58400 | | | CAGUAS | PR | 00755-9240 |
| 1869180 | EVELYN PEREZ ORTIZ | URB SAN RAFAEL CALLE #1 B-9 | | | CAGUAS | PR | 00725 |
| 2054059 | EVELYN PEREZ ORTIZ | URB. SAN RAFAEL CALLE 1 B-9 | | | CAGUAS | PR | 00625 |
| 406602 | EVELYN PEREZ RODRIGUEZ | EE - 57 CALLE 32 | URB. CANA | | BAYAMON | PR | 00957 |
| 2101501 | EVELYN PEREZ ROSA | URB RIO GRANDE ESTATES | CALLE REY LUIS XV 11421 | | RIO GRANDE | PR | 00745 |
| 1983800 | EVELYN PEREZ ROSARIO | PO BOX 6033 | | | AGUADILLA | PR | 00604 |
| 1980802 | EVELYN PEREZ SANTIAGO | P.O. BOX 1335 | | | COAMO | PR | 00769 |
| 2064974 | EVELYN PEREZ VARGAS | PO BOX 973 | | | PENUELAS | PR | 00624-0973 |
| 1939100 | EVELYN PIZARRO VAZQUEZ | B-24 CALLE D | | | SALINAS | PR | 00751 |
| 1939100 | EVELYN PIZARRO VAZQUEZ | P.O. BOX 129 | | | SALINAS | PR | 00751 |
| 1665738 | EVELYN POMALES ROSA | P.O. BOX 157 | | | SANTA ISABEL | PR | 00757 |
| 1946201 | EVELYN POMALES ROSA | PO BOX 157 | | | SANTA ISABEL | PR | 00757-0157 |
| 1696375 | EVELYN QUINONES RAMOS | HC 1 BOX 3788 | | | LOIZA | PR | 00772 |
| 1696375 | EVELYN QUINONES RAMOS | OFICINISTA MECANOGRAFA | EVELYN QUINONES | #169 C/& PARCELAS SUAREZ | LOIZA | PR | 00772 |
| 1859759 | EVELYN QUIROS GALARZA | HC 5 BOX 7434 | | | YAUCO | PR | 00698 |
| 1600713 | EVELYN R RODRIGUEZ CRUZ | URB. STARLIGHT CALLE NOVAS 3017 | | | PONCE | PR | 00717-1477 |
| 1848409 | EVELYN R RODRIGUEZ CRUZ | URB. STARLIGHT NOVAS 3017 | | | PONCE | PR | 00717-1477 |
| 2016211 | EVELYN R. CANCEL ALVARADO | URB. BRISAS DEL PRADO C-12 | APT 1731 | | SANTA ISABEL | PR | 00757 |
| 1512642 | EVELYN RAMIREZ LOZANO | I-4 APARTAMENTO 1602 | AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 |
| 1717807 | EVELYN RAMIREZ LUGO | EXT. ALT II CALLE TOPACIO #104 | CALLE TOPACIO #104 | | PENUELAS | PR | 00624-2301 |
| 2125199 | EVELYN RAMIREZ MONTES | URB. MONTE BRISAS V | CALLE 5-12, 5121 | | FAJARDO | PR | 00738 |
| 1850242 | EVELYN RAMOS DELGADO | PO BOX 1995 | RR8 PMB 256 | | BAYAMÓN | PR | 00956-9825 |
| 1202900 | EVELYN RAMOS LABOY | COLINAS DE PLATA | 9 CAMINO LAS RIBERAS | | TOA ALTA | PR | 00953 |
| 1654765 | EVELYN RAMOS MALAVE | L31 CALLE 14 | URB EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 1331599 | EVELYN RAMOS MARRERO | CALLE 8-C-22 VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 1856346 | EVELYN RAMOS SANCHEZ | URBANIZACION SAN JOSE 5 | | | AGUADA | PR | 00602 |
| 1573835 | EVELYN REINA CRUZ | AVENIDA PADRE RIVERA #112 | | | HUMACAO | PR | 00791 |
| 2044024 | EVELYN RESTO BERMUDEZ | CALLE PELLOT GARCIA #1754 | URB. SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2042387 | EVELYN RESTO CRUZ | URB. COVADONGA CALLE PALACIOS VALDEZ IG-24 | | | TOA BAJA | PR | 00949 |
| 1955913 | EVELYN RESTO ROSA | HC -4 BOX 8821 | CARR 173 KM. 8-8 BO. SUMIDERO | | AGUAS BUENAS | PR | 00703 |
| 1749421 | EVELYN REYES DIAZ | HC 04 BOX 4185 | | | HUMACAO | PR | 00791 |
| 1202917 | EVELYN REYES NAVARRO | HC 30 BOX 33903 | | | SAN LORENZO | PR | 00754 |
| 1917790 | EVELYN REYES POMALES | C/29 BLOQUE 2T-65 | MIRADOR DE BAIROA | | CAGUAS | PR | 00725 |
| 897631 | EVELYN RIOLLANO GARCIA | 1636 CALLE COLORADO | | | SAN JUAN | PR | 00926 |
| 651170 | EVELYN RIOLLANO GARCIA | SAN GERARDO | 1636 CALLE COLORADO | | SAN JAUN | PR | 00926 |
| 1780492 | EVELYN RIVAS BAEZ | DEPARTAMENT DE EDUCACION | URB. LOS CAOBOS | CALLE GROSELLA 1631 | PONCE | PR | 00716 |
| 1649998 | EVELYN RIVAS FIGUEROA | HC 83 BOX 6057 | | | VEGA ALTA | PR | 00692 |
| 1752931 | EVELYN RIVERA | BRISAS DEL CAMPANERO 529 PROVERBIOS | | | TOA BAJA | PR | 00949 |
| 1752931 | EVELYN RIVERA | BRISAS DEL CAMPANERO1 529 PROVERBIOS | | | TOA BAJA | PR | 00949 |
| 1752931 | EVELYN RIVERA | EVELYN RIVERA ACREEDOR NINGUNA BRISAS DEL CAMPANERO 1 529 PROVERBIOS | | | TOA BAJA | PR | 00949 |
| 1688157 | EVELYN RIVERA ARROYO | BRISAS DE CAMUY | G 18 | | CAMUY | PR | 00627 |
| 159981 | EVELYN RIVERA BAEZ | P.O. BOX 1135 | | | GUAYNABO | PR | 00970-1135 |
| 1906719 | EVELYN RIVERA CAMARGO | PARCELAS INDIOS | CALLE BORINQUEN #87 | HC-02 BOX 8700 | GUAYANILLA | PR | 00656 |
| 1823602 | EVELYN RIVERA CAMARGO | PARCELAS INDIOS | CALLE BORINQUEN 87 | HC-02 BOX 8700 | GUAYANILLLA | PR | 00656 |
| 1677663 | EVELYN RIVERA CARDENALES | PO BOX 506 | | | BARRANQUITAS | PR | 00794 |
| 2077855 | EVELYN RIVERA CLASS | APARTADO 773 | | | CIALES | PR | 00638 |
| 2124740 | EVELYN RIVERA COLLAZO | URB. QUINTAS DE FAJARDO | F-31 C/5 | | FAJARDO | PR | 00738 |
| 1991302 | EVELYN RIVERA GARCIA | 150 FEDERICO COSTAS | | | SAN JUAN | PR | 00923 |
| 2018357 | EVELYN RIVERA GARCIA | 16392 NORTHDALE OAKS DR. | | | TAMPA | FL | 33624 |
| 1991302 | EVELYN RIVERA GARCIA | COOP. EL ALCAZAR APT. 19K | | | SAN JUAN | PR | 00923 |
| 1841423 | EVELYN RIVERA GONZALEZ | URB. GLENVIEW GARDEN | CALLE FONTERA EE-7 | | PONCE | PR | 00731 |
| 1805060 | EVELYN RIVERA GONZALEZ | URB. GLENVIEW GARDEN CALLE FRONTERA EE7 | | | PONCE | PR | 00731 |
| 1833025 | EVELYN RIVERA GONZALEZ | URB. GLENVIEW GARDEN EE-7 CALLE FRONTERA | | | PONCE | PR | 00731 |
| 1911133 | EVELYN RIVERA LOPEZ | SECTOR MOGOTE C-1 | | | CAYEY | PR | 00737 |
| 1929411 | EVELYN RIVERA MORALES | HC 08 BOX 406 | | | PONCE | PR | 00731-9503 |
| 1731237 | EVELYN RIVERA ORTIZ | P.O. BOX 1048 | | | OROCOVIS | PR | 00720 |
| 2102562 | EVELYN RIVERA PEREZ | CALLE 12, G5 URB SANTA TERESITA | | | BAYAMON | PR | 00961 |
| 1753121 | EVELYN RIVERA RIVERA | EVELYN RIVERA RIVERA HC-01 BOX 6671 | | | OROCOVIS | PR | 00720 |
| 1747382 | EVELYN RIVERA RIVERA | HC-01 BOX 6671 | | | OROCOVIS | PR | 00720 |
| 1800617 | EVELYN RIVERA ROSA | HC-02 BOX 13882 | | | AGUAS BUENA | PR | 00703 |
| 1913757 | EVELYN RIVERA ROSA | HC-02 BOX 13882 | | | AGUAS BUENAS | PR | 00703 |
| 2126692 | EVELYN RIVERA SANCHEZ | HC-56 BOX 5093 | | | AGUADA | PR | 00602 |
| 2013945 | EVELYN RIVERA SANTIAGO | HC 4 BOX 4583 | | | LAS PIEDRAS | PR | 00771 |
| 1835948 | EVELYN RIVERA TORRES | 10 TRICOCHE ST | | | PONCE | PR | 00730 |
| 1889888 | EVELYN RIVERA TORRES | P O BOX 931 | | | JUANA DIAZ | PR | 00795 |
| 1879829 | EVELYN RIVERA VIERA | HT-15 CALLE 232 | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1518511 | EVELYN RIVERA ZAYAS | CARR 156 KM 12-0 INT. | | | BARRANQUITAS | PR | 00794 |
| 1518511 | EVELYN RIVERA ZAYAS | HC-3 BOX 9779 | | | BARRANQUITAS | PR | 00794 |
| 1656996 | EVELYN ROBLES MELENDEZ | PO BOX 814 | | | MANATI | PR | 00674 |
| 1763165 | EVELYN ROCHE NEGRON | K-23 CALLE BIENTEVEO | | | PONCE | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1970640 | EVELYN RODRIGUEZ CALDERON | URB. BRISAS DEL PRADO # 200 | CALLE WESER | | JUNCOS | PR | 00777 |
| 1909750 | EVELYN RODRIGUEZ CASTRO | PO BOX 7523 | | | CAROLINA | PR | 00986 |
| 1616871 | EVELYN RODRIGUEZ CRUZ | URB STARLIGHT NOVAS 3017 | | | PONCE | PR | 00217-1477 |
| 1616818 | EVELYN RODRIGUEZ CRUZ | URB. STARLIGHT | CALLE NOVAS 3017 | | PONCE | PR | 00717-1477 |
| 1819589 | EVELYN RODRIGUEZ CRUZ | URB. STARLIGHT NOVAS 3017 | | | PONCE | PR | 00717-1477 |
| 1934083 | EVELYN RODRIGUEZ DELGADO | REPARTO SURI | CALLE BROMELIA | CASA 251 | SAN GERMAN | PR | 00683 |
| 1756884 | EVELYN RODRIGUEZ DELGADO | REPARTO SURI | CALLE BROMELIA | | SAN GERMAN | PR | 00683 |
| 1971265 | EVELYN RODRIGUEZ HERNANDEZ | 142 JARD. DEL CARIBE CALLE 17 | | | PONCE | PR | 00728 |
| 1981761 | EVELYN RODRIGUEZ HERNANDEZ | 6000 MAYORAL APARTMENTS | APT. 32 | | VILKIBO | PR | 00766 |
| 1843299 | EVELYN RODRIGUEZ HERNANDEZ | 6000 MAYORAL APARTMENTS APT. 32 | | | VILLALBA | PR | 00766 |
| 1638087 | EVELYN RODRIGUEZ HERRERA | 3265 GREENWALD WAY N | APT 313 | | KISSIMMEE | FL | 34741 |
| 1907374 | EVELYN RODRIGUEZ LACOT | 191 CALLE MORSE | | | ARROYO | PR | 00714 |
| 1907374 | EVELYN RODRIGUEZ LACOT | CALLE MORSE 171 | | | ARROYO | PR | 00714 |
| 1771968 | EVELYN RODRIGUEZ MALDONADO | PARCELAS MÁRQUEZ | CALLE LOS PINOS #42 | | MANATÍ | PR | 00693 |
| 1912641 | EVELYN RODRIGUEZ PAGAN | P.O. BOX 1063 | | | VILLALBA | PR | 00766 |
| 2059976 | EVELYN RODRIGUEZ RAMOS | HC-4 BOX 5143 | | | GUAYNABO | PR | 00971-9507 |
| 1724449 | EVELYN RODRIGUEZ RIVERA | 2012 CALLE ASUNCIÓN ASOCIACIÓN | | | SAN JUAN | PR | 00918 |
| 1724449 | EVELYN RODRIGUEZ RIVERA | HC2 BOX 3880 | | | MAUNABO | PR | 00707 |
| 1680849 | EVELYN RODRIGUEZ RIVERA | MIRADOE DE BAIROA | CALLE 2N26 | | CAGUAS | PR | 00727 |
| 1682216 | EVELYN RODRIGUEZ RIVERA | MIRADOR DE BAIROA CALLE 19 2N26 | | | CAGUAS | PR | 00727 |
| 2001020 | EVELYN RODRIGUEZ ROSARIO | BUZON 557 CALLE ISAIAS | URB. BRISAS DEL CAMPANERO I | | TOA BAJA | PR | 00949-2229 |
| 1942865 | EVELYN RODRIGUEZ SANTIAGO | URB. TURNKEY | #24 CALLE CIARA | | YAUCO | PR | 00698 |
| 1972981 | EVELYN RODRIGUEZ SANTOS | ET-8 CALLE MARIANO A. CASTALO | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1834108 | EVELYN RODRIGUEZ SANTOS | ET-8 MARIANO A. COSTALO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1891995 | EVELYN RODRIGUEZ SEGARRA | PO BOX 938 | | | ADJUNTAS | PR | 00601 |
| 1920601 | EVELYN RODRIGUEZ SEGAURA | PO BOX 938 | | | ADJUNTAS | PR | 00601 |
| 1617592 | EVELYN RODRIGUEZ TORRES | URB. ESTANCIAS DE SANTA ISABEL | C. PERLA #630 | | SANTA ISABEL | PR | 00757 |
| 1841249 | EVELYN RODRIGUEZ VALENTIN | HC 08 BOX 39934 | | | CAGUAS | PR | 00725 |
| 1765120 | EVELYN RODRIGUEZ VEGA | P.O. BOX 373245 | QUINTAS LAS MUESAS | | CAYEY | PR | 00737-3245 |
| 2118316 | EVELYN RODRIGUEZ VEGUILLA | HC-01 BOX 4406 | | | LAS MARIAS | PR | 00670 |
| 1873784 | EVELYN RODRIGUEZ-BOSQUE | COND. FLAMBOYENS | APTO. 109 | | PONCE | PR | 00716-4602 |
| 1980271 | EVELYN ROMAN CABALLERO | EVELYN ROMAIN CABALLERO | CARR.173 K.8.5 LOMAS DEL SOL | | GUAYNABO | PR | 00970 |
| 1980271 | EVELYN ROMAN CABALLERO | PO BOX 2262 | | | GUAYNABO | PR | 00970-2262 |
| 1731802 | EVELYN ROMAN COLON | 229 DEL PARQUE APT 1203 | | | SAN JUAN | PR | 00912 |
| 1202998 | EVELYN ROMAN MENDEZ | HC 01 BOX 2238 | | | LAS MARIAS | PR | 00670 |
| 2078943 | EVELYN ROMAN PADIN | PASEO HIERRO | 307 | | ISABELA | PR | 00662 |
| 2059010 | EVELYN ROMAN PARRILLA | 127 CALLE COLOMBIA | BO. LA DOLORES | | RIO GRANDE | PR | 00745 |
| 2059010 | EVELYN ROMAN PARRILLA | GENERAL VALERO | | | FAJARDO | PR | 00748 |
| 1631303 | EVELYN ROMAN PEREZ | 139 CALLE SHADDAI | BO. BEJUCOS | | ISABELA | PR | 00662 |
| 1953453 | EVELYN ROMAN RIVERA | P.O. BOX 283 | | | VILLALBA | PR | 00766 |
| 1595904 | EVELYN ROMAN RIVERA | PO BOX 283 | | | VILLALBA | PR | 00766-0283 |
| 1657157 | EVELYN ROMÁN RIVERA | PO BOX 283 | | | VILLALBA | PR | 00766 |
| 2043181 | EVELYN ROMERO MACHUCA | HC-01 BOX 6322 | | | GUAYNABO | PR | 00971 |
| 1203007 | EVELYN ROSA CONCEPCION | PO BOX 1248 | | | ISABELA | PR | 00662 |
| 2111734 | EVELYN ROSA LUGO | HC 05 BOX 51742 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1739087 | EVELYN ROSADO CANCEL | RR1 | BUZON 41290 | | SAN SEBASTIAN | PR | 00685 |
| 1942932 | EVELYN ROSADO MENDEZ | AK 4 CALLE 26 URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1807587 | EVELYN ROSADO RIVERA | L-23 CALLE 13 | URB. DELGADO | | CAGUAS | PR | 00725 |
| 1804975 | EVELYN ROSADO RIVERA | L-23 CALLE 13 | URB. JOSÉ DELGADO | | CAGUAS | PR | 00725 |
| 1798298 | EVELYN ROSADO-RIVERA | L-13 CALLE 23 | URB. José DELGADO | | CAGUAS | PR | 00725 |
| 1736156 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | NAGUABO | PR | 00718 |
| 1929592 | EVELYN ROSARIO LOPEZ | 8 CALLE VALTIERRA | URB VILLA FRANCA II | | HUMACAO | PR | 00791 |
| 1939197 | EVELYN ROSARIO LOPEZ | URB. SANTA JUANITA BD15 JALISCO ST. | | | BAYAMON | PR | 00956 |
| 1600757 | EVELYN ROSARIO RODRIGUEZ | HC 01 BOX 8703 | | | PENUELAS | PR | 00624-9722 |
| 1765619 | EVELYN ROSAS SOTO | APARTADO 6397 | | | MAYAGUEZ | PR | 00681 |
| 1753881 | EVELYN ROSAS SOTO | APARTADO 6397 | | | MAYAGÜEZ | PR | 00681 |
| 2011883 | EVELYN ROSAS VARGAS | HC 01 BOX 5557 | | | HORMIGUEROS | PR | 00660 |
| 2022811 | EVELYN RUIZ BAGUE | BOX 818 | | | TOA ALTA | PR | 00951 |
| 1972852 | EVELYN RUIZ BAGUE | BOX 818 | | | TOA BAJA | PR | 00951 |
| 1952935 | EVELYN RULLAN COLONDRES | BARRIO SALTILLO BARRIO SALTILLO | | | ADJUNTAS | PR | 00601 |
| 1952935 | EVELYN RULLAN COLONDRES | EVELYN RULLEN COLONDRES, MAESTRA | DEPARTAMENTO EDUCACION | BOX 1034 | ADJUNTAS | PR | 00601 |
| 1966499 | EVELYN S. FIGUEROA CORTES | B-14 ORGUIDIA JORDULLS II | | | CAYEY | PR | 00736 |
| 1953316 | EVELYN S. TORRES RODRIGUEZ | HC 7 BOX 26073 | | | MAYAGUEZ | PR | 00680-9055 |
| 1973142 | EVELYN SANCHEZ ALVARADO | 44 A | | | BARRANQUITAS | PR | 00794 |
| 1724366 | EVELYN SANCHEZ REYES | CALLE REPUBLICA 3012 | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 2062342 | EVELYN SANCHEZ RODRIGUEZ | URB. VISTAS DE RIO GRANDE | C-10 346 | | RIO GRANDE | PR | 00745 |
| 2026498 | EVELYN SANCHEZ RODRIGUEZ | URB. VISTAS DE RIO GRANDE 1 C-10 346 | | | RIO GRANDE | PR | 00745 |
| 1661559 | EVELYN SANCHEZ ROSARIO | PO BOX 43001 DEPT. 463 | | | RIO GRANDE | PR | 00745 |
| 160052 | EVELYN SANTANA | HC 04 BOX 44591 | | | MAYAGUEZ | PR | 00680 |
| 1616524 | EVELYN SANTANA ALAMEDA | HC 01 BOX 7367 | | | LAJAS | PR | 00667 |
| 991712 | EVELYN SANTIAGO CRUZ | HC 2 BOX 3603 | | | SANTA ISABEL | PR | 00757-9752 |
| 1916976 | EVELYN SANTIAGO HERNANDEZ | HC 04 BOX 4457-1 | | | LAS PIEDRAS | PR | 00771 |
| 1859604 | EVELYN SANTIAGO HERNANDEZ | HC4 BOX 4457-1 | | | LAS PIEDRAS | PR | 00771 |
| 2027271 | EVELYN SANTIAGO LOPEZ | URB. VILLA EL ENCANTO | G-10 CALLE 6 | | JUANA DÍAZ | PR | 00795 |
| 2009124 | EVELYN SANTIAGO RIVERA | ALTURAS DEL MADRIGAL | G-13 CALLE 5A | | PONCE | PR | 00730 |
| 1767414 | EVELYN SANTIAGO RIVERA | G-13 CALLE 5A | ALTURAS DE MADRIGAL | | PONCE | PR | 00730 |
| 1947337 | EVELYN SANTIAGO RIVERA | G-13 CALLE 5A ALTURAS DEL MADRIGAL | | | PONCE | PR | 00730 |
| 1916185 | EVELYN SANTIAGO RIVERA | G-13 CALLE 5A ALTUROS DEL MADRIGAL | | | PONCE | PR | 00730 |
| 1795011 | EVELYN SANTIAGO SOSA | QUINTAS DEL ALBA 4 | CARR 149 | | VILLALBA | PR | 00766 |
| 1835518 | EVELYN SANTIAGO SOSA | QUNITAS DEL ALBA #4 CONETERA 149 | | | VILLALBA | PR | 00766 |
| 991716 | EVELYN SANTINI MELENDEZ | C RUIZ BELVIS | 121 NORTE | | COAMO | PR | 00769 |
| 1734629 | EVELYN SANTOS | MCS #341 RR18 | BOX 1390 | | SAN JUAN | PR | 00926 |
| 1203070 | EVELYN SIERRA BURGOS | PO BOX 1034 | | | GUAYNABO | PR | 00970 |
| 1741073 | EVELYN SIERRA RODRIGUEZ | BOX 523 | | | VEGA ALTA | PR | 00692 |
| 2095535 | EVELYN SILVA | HC-10 BOX 8083 | | | SABANA GRANDE | PR | 00637 |
| 1203073 | EVELYN SILVA CONCEPCION | URB LAS COLINAS CALLE1 #9 | | | VEGA ALTA | PR | 00692 |
| 1904228 | EVELYN SOCORRO TORRES RODRIGUEZ | HC 7 BOX 26073 | | | MAYAGUEZ | PR | 00680 |
| 1945461 | EVELYN SOLER RODRIGUEZ | 4690 MILLENIUM VIEW COURT | | | SNELLVILLE | GA | 30039 |
| 991722 | EVELYN SOLER RODRIGUEZ | 4690 MILLENIUM VIEW CT | | | SNELLVILLE | GA | 30039-7748 |
| 1203076 | EVELYN SOLTREN VILLANUEVA | HC 6 BOX 68134 | | | AGUADILLA | PR | 00603 |
| 1474805 | EVELYN SOTO CABAN | P. O. BOX 1743 | | | ANASCO | PR | 00610-1743 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1947904 | EVELYN SOTO ILLAS | HC-2 BOX 124713 | | | MOCA | PR | 00676 |
| 1910715 | EVELYN SOTO PEREZ | HC 02 BOX 11377 | | | MOCA | PR | 00676 |
| 538745 | EVELYN SOTO RIVERA | CALLE 13 SE # 813 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 2111089 | EVELYN SOTO ROMERO | 580 EST DE MEMBRILLO | | | CAMUY | PR | 00627 |
| 1203088 | EVELYN SOUFFRONT QUINTANA | URB GUANAJIBO GARDENS | 212 FERMIN GUZMAN | | MAYAGUEZ | PR | 00682-1381 |
| 2004833 | EVELYN T CARDONA RUIZ | PO BOX 259 | | | HORMIGUEROS | PR | 00660 |
| 1758610 | EVELYN TANON VELAZQUEZ | HC 63 BUZON 3347 | | | PATILLAS | PR | 00723 |
| 1959329 | EVELYN TORRES DELGADO | U-27 30 VILLA UNIVERSITAVIA | | | HUMACAO | PR | 00791-4359 |
| 2061782 | EVELYN TORRES DELGADO | VILLA UNIVERSITARIA | U-27 CALLE 30 | | HUMACAO | PR | 00791 |
| 1733339 | EVELYN TORRES FIGUEROA | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 2119788 | EVELYN TORRES GONZALEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1203107 | EVELYN TORRES GONZALEZ | HC 02 BOX 8379 | | | JAYUYA | PR | 00664 |
| 2119788 | EVELYN TORRES GONZALEZ | URB LA RAMBLA | 1266 CALLE CLARISAS | | PONCE | PR | 00730 |
| 1586120 | EVELYN TORRES MARTINEZ | CALLE 5 F39 | URB. LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 2000232 | EVELYN TORRES MARTINEZ | CALLE 5 T 39 URB. LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1823831 | EVELYN TORRES MONTALVO | HC 05 BOX 26250 | | | UTUADO | PR | 00641 |
| 1203117 | EVELYN TORRES ROBLES | 4406 ECHO SPRINGS DR. | | | VALRICO | FL | 33594 |
| 1203117 | EVELYN TORRES ROBLES | HC 03 BOX 21938 | | | ARECIBO | PR | 00612 |
| 1960542 | EVELYN TORRES RODRIGUEZ | CALLE GARDENIA E25 | JARDINES DE CAYEY II | | CAYEY | PR | 00736 |
| 2077347 | EVELYN TORRES RODRIGUEZ | CARR #149 KM 53.4 INT. | BO. PALMAREJO LAJITA | | VILLALBA | PR | 00766-9701 |
| 1968687 | EVELYN TORRES RODRIGUEZ | E25 CALLE GARDENIA | JARDINES DE CAYEY II | | CAYEY | PR | 00736 |
| 2077347 | EVELYN TORRES RODRIGUEZ | HC-01 BOX 3118 | | | VILLALBA | PR | 00766 |
| 556823 | EVELYN TORRES RODRIGUEZ | P.O. BOX 114 | | | SANTA ISABEL | PR | 00757 |
| 2084481 | EVELYN TORRES SANTIAGO | APARTADO 206 | | | NARANJITO | PR | 00719 |
| 1606903 | EVELYN TORRES TORRES | HC 03 BOX 15263 | | | JUANA DIAZ | PR | 00795-9521 |
| 1606903 | EVELYN TORRES TORRES | SOLAR 1 CALLE 3 | BO JACAGUAS SECTOR BAYOAN | | JUANA DIAZ | PR | 00795-9521 |
| 1557029 | EVELYN TORRES-GONZALEZ | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO. BOX. 2129 | | SAN JUAN | PR | 00922-2129 |
| 1557029 | EVELYN TORRES-GONZALEZ | HC 2 BOX 16326 | MONTE BELLO | | RIO GRANDE | PR | 00745 |
| 1855919 | EVELYN V. RIVERA FIGUEROA | URB. SAN AUGUSTO CALLE HACIENDA LA ELISA A-11 | | | GUAYANILLA | PR | 00656 |
| 2099368 | EVELYN VALENTIN MUNOZ | HC 57 BOX 8964 | | | AGUADA | PR | 00602 |
| 2116778 | EVELYN VALENTIN ORTIZ | CALLE VICTOR GONZALEZ #95 | | | MOCA | PR | 00676 |
| 1203133 | EVELYN VALENTIN SOTO | HC 05 BOX 52504 | | | AGUADILLA | PR | 00603 |
| 2064433 | EVELYN VALENTINE ORTIZ | CALLE VICT GONZALEZ#95 | | | MOCA | PR | 00676 |
| 1483593 | EVELYN VARGAS BARRETO | HC-7 BOX 76315 | | | SAN SEBASTIAN | PR | 00685 |
| 1601352 | EVELYN VAZQUEZ SANTIAGO | PO BOX 1804 | | | SAN GERMAN | PR | 00683 |
| 2055767 | EVELYN VAZQUEZ SOTO | 4016 CA. FIDELA MATHEW | URB. LAS DELECIAS | | PONCE | PR | 00728 |
| 2005467 | EVELYN VAZQUEZ SOTO | 4016 CA. FIDELA MATHEW | URB. LAS DELICIAS | | PONCE | PR | 00728 |
| 2056571 | EVELYN VAZQUEZ SOTO | 4016 CA. FIDELA MATHEW URB. LAS DELICIAS | | | PONCE | PR | 00731 |
| 2012177 | EVELYN VAZQUEZ SOTO | 4016 CALLE FIDELA MATTHEW | URB. LAS DELICIAS | | PONCE | PR | 00728 |
| 2111789 | EVELYN VAZQUEZ SOTO | 4016 FIDELA MATHEO URB- LAS DELECIA | | | PONCE | PR | 00728 |
| 1956290 | EVELYN VAZQUEZ TORRES | #261 CALLE SAFIRO | | | PONCE | PR | 00728-1246 |
| 1635260 | EVELYN VEGA CRUZ | 252 CALLE PABONA | LLANOS DEL SUR | | COTO LAUREL | PR | 00780 |
| 2004294 | EVELYN VEGA ROMERO | GARCIA QUEVEDO #116 STREET | | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2079823 | EVELYN VELAZQUEZ ALVIRA | URB SANTA TERESITA | 6543 CALLE SAN ALVARO | | PONCE | PR | 00730 |
| 1998094 | EVELYN VELAZQUEZ MORALS | HC 01 BUZON 9232 | | | PENUELAS | PR | 00624 |
| 579663 | EVELYN VELAZQUEZ VEGA | HC-03 BOX 12220 | | | CAMUY | PR | 00627 |
| 2135420 | EVELYN VELEZ GONZALEZ | 1255 CALLE LAS MARIAS | VILLA JUSTICIA | | CAROLINA | PR | 00985-5387 |
| 991763 | EVELYN VELEZ GONZALEZ | VILLA JUSTICIA | 1255 CALLE LAS MARIAS | | CAROLINA | PR | 00985-5387 |
| 2036611 | EVELYN VELEZ GONZALEZ | VILLA JUSTICIA | 1255 LAS MARIAS | | CAROLINA | PR | 00985-5387 |
| 1832816 | EVELYN VELEZ RODRIGUEZ | 444 CALLE DE DIEGO # 1510 | | | SAN JUAN | PR | 00923 |
| 1999250 | EVELYN VELEZ RODRIGUEZ | HC-02 BOX 5563 | | | LARES | PR | 00669 |
| 2066899 | EVELYN VICTORIA SOTO TORRES | P.O. BOX 8747 | | | PONCE | PR | 00732 |
| 1591599 | EVELYN VIDRO SANTANA | 235 CALLE ACACIA | BO SUSUA | | SABANA GRANDE | PR | 00637 |
| 1572885 | EVELYN VIRGINIA COLON HERNANDEZ | URB. MONTE FLORES | WILLIAM JONES 500 | | SAN JUAN | PR | 00915 |
| 1723744 | EVELYN VIRUET MENDEZ | BOX 813 | | | UTUADO | PR | 00641 |
| 1203159 | EVELYN Y. RODRIGUEZ SANTIAGO | HC 71 BOX 3154 | | | NARANJITO | PR | 00719 |
| 1846771 | EVELYN ZAMBRANA ROSADO | #2430 URB. LA PROVIDENCIA | CALLE SHEQUEL | | PONCE | PR | 00728 |
| 1892646 | EVELYN ZAMBRANA ROSADO | URB. LA PROVIDENCIA | CALLE SHEQUEL #2430 | | PONCE | PR | 00728 |
| 1883030 | EVELYN ZAMBRANO ROSADO | #2430 URB. LA PROVIDENCIA | CALLE SHEQUEL | | PONCE | PR | 00728 |
| 2108813 | EVELYS COLON NEGRON | JARD. DE PONCE CALLE A F12 | | | PONCE | PR | 00730 |
| 2022040 | EVELYS COLON NEGRON | URB. JARDINES DE PONCE CALLE A F12 | | | PONCE | PR | 00730 |
| 1919033 | EVENILDA NIEVES CORDERO | CALLE PRIMAVERA #114 | | | AGUADILLA | PR | 00603 |
| 1919033 | EVENILDA NIEVES CORDERO | HC-03 BOX 32802 | BO GUERRERO | | AGUADILLA | PR | 00603 |
| 991775 | EVER A. RIVERA FIGUEROA | HC 02 BOX 11161 | | | YAUCO | PR | 00698 |
| 856040 | EVER RIVERA FIGUEROA | HC 02 BOX 11161 | | | YAUCO | PR | 00698 |
| 2099197 | EVEREDITH MALDONADO RIVERA | URB. LAS FUENTES, 1302 | BLVD. SAN BLAS | | COAMO | PR | 00769 |
| 2117348 | EVEREDITH MALDONADO RIVERA | URB. SAN FUENTES | 1302 BLVD. SAN BLES | | COAMO | PR | 00769 |
| 1757073 | EVERIDA TIRADO SANTIAGO | 912 WHISPER LAKE DR | | | WINTER HAVEN | FL | 33880 |
| 1715356 | EVERLIDIS GONZALEZ RODRIGUEZ | HC 03 BOX 33740 | | | HATILLO | PR | 00659-9611 |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | URB VILLAS DEL CAFETAL | CALLE 9 - O - 3 | | YAUCO | PR | 00698 |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | URB MOCA GARDENS | 485 CORQUIDEA | | MOCA | PR | 00676 |
| 216629 | EVERLIDYS HERNANDEZ BENEJAM | URB. MOCA GARDENS | CALLE ORQUIDEA #485 | | MOCA | PR | 00676 |
| 1203182 | EVERLIDYS TORRES BONILLA | PO BOX 373 | | | LAS MARIAS | PR | 00670 |
| 1683337 | EVERLING MORLA RIOS | 500 PASEO MONACO | APT 155 | | BAYAMON | PR | 00956 |
| 1751055 | EVERLING MORLA RIOS | 500 PASEO MONACO APT.155 | | | BAYAMON | PR | 00956 |
| 1672692 | EVI M. LEON MONTANEZ | HC 02 BOX 6492 | | | CANOVANAS | PR | 00729 |
| 1725215 | EVIANN J GONZALEZ DAVILA | PO BOX 309 | | | SALINAS | PR | 00751 |
| 1764146 | EVILIN ROSA FLORES | HC 01 BOX 26987 | | | CAGUAS | PR | 00725 |
| 1636294 | EVINELIS MANZANARES ALVARADO | PO BOX 874 | | | AGUAS BUENAS | PR | 00703 |
| 2102488 | EVIT CONCEPCION APONTE | HC-03 BOX 3462 | | | FLORIDA | PR | 00650 |
| 1971261 | EVIT CONCEPCION APONTE | HC-3 BOX 3462 | | | FLORIDA | PR | 00650-9508 |
| 1657042 | EVY ALEJANDRO ROMAN | RR 1 BOX 12615 | | | TOA ALTA | PR | 00953-8660 |
| 2078473 | EVYMAR NAVARRO DELGADO | CALLE 4 E12A | JARDINES DE SAN LORENZO | | SAN LORENZO | PR | 00754 |
| 1864644 | EVYS LYDIA SANTIAGO DIAZ | URB ESTANCIAS DEL GOLF | 170 CALLE MIGUEL RIVERA TEXIDOR | | PONCE | PR | 00730 |
| 2077079 | EXCER QUINONES HERNANDEZ | PO BOX 1109 | | | ANASCO | PR | 00610 |
| 1582187 | EXEL CAMACHO SANCHEZ | HC 2 BOX 11287 | | | YAUCO | PR | 00698 |
| 65568 | EXEL CAMACHO SANCHEZ | HC-02 BOX 11287 | | | YAUCO | PR | 00698 |
| 1653203 | EXEL J. LOPEZ VELEZ | 667 CALLE ESTADO APT. 3 MIRAMAR | | | SAN JUAN | PR | 00907 |
| 417362 | EXEL QUINONES IRIZARRY | CARR.2 225 VILLA CAPARRA PLAZA APTO. 803 | | | GUAYNABO | PR | 00966 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2014976 | EXON L. MORALES RODRIGUEZ | PO BOX 395 | | | LAJAS | PR | 00667 |
| 1438833 | EXPO GALLERY INC. | #422 CALLE A LOCAL #2 URB IND MARIO JULIA | | | SAN JUAN | PR | 00920 |
| 1438833 | EXPO GALLERY INC. | PMB 514 | 1353 AVE LUIS VIGOREACEX | | GUAYNABO | PR | 00966 |
| 1753075 | EXSEL RIOS | EXSEL LECLERES-RIOS DATA ENTRY COMPANIA DE COMERCIO Y EXPORTACIONDE PUERTO RICO AVE. CHARDON #159, EDIF NEW SAN JUAN | | | HATO REY | PR | 00918 |
| 1753075 | EXSEL RIOS | PO BOX 761016 | | | SAN ANTONIO | TX | 78245 |
| 1991994 | EYDA GALARZA SANCHEZ | BO LA CHANGA KM 28 7 | | | CAGUAS | PR | 00725-9222 |
| 1991994 | EYDA GALARZA SANCHEZ | HC05 BOX 56106 | | | CAGUAS | PR | 00725-9222 |
| 2017348 | EYDA L. LISOJO CRUZ | P.O. BOX 7004 PMB 186 | | | SAN SEBASTIAN | PR | 00685 |
| 1910839 | EYDA LUZ LISOJO CRUZ | P.O. BOX 7004 PMB 186 | | | SAN SEBASTIAN | PR | 00685 |
| 1905894 | EYLEEN JUSINO CRUZ | HC 05 BO4 25307 LAJAS ARRIBA | | | LAJAS | PR | 00667 |
| 1953550 | EYMY L RESTO ADORNO | HC-61 BOX 4472 | | | TRUJILLO ALTO | PR | 00976 |
| 991810 | EZEQUIEL CANDELARIA VERGARA | PO BOX 1550 | | | MANATI | PR | 00674-1550 |
| 2145230 | EZEQUIEL PACHECO ANTONGIORGI | HC 6 BO 40361 | | | PONCE | PR | 00731 |
| 1805587 | EZEQUIEL ROSADO SUAREZ | CALLE 6 #20 RIO PLANTATION | | | BAYAMON | PR | 00961 |
| 1615328 | EZEQUIEL SOTO QUINONES | URB VISTA VERDE | C/15 CASA 777 | | AGUADILLA | PR | 00603 |
| 1637639 | EZEZUIEL SOTO QUINONES | URB. VISTA VERDE | C/15 CASA 777 | | AGUADILLA | PR | 00603 |
| 1786559 | EZIER CLEMENTE LAMB | 96-47 CALLE 90 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1886205 | FABIAN MAISONET RIVERA | 5060 DAGUAO NAGUABO | | | NAGUABO | PR | 00718-2990 |
| 2004655 | FABIAN O. VISBAL ORTIZ | 1258 BARRIO ESPINAR | | | AGUADA | PR | 00602 |
| 897771 | FABIAN ORTIZ SANCHEZ | VILLA CAROLINA 5TA EXT | 188 6 CALLE 517 | | CAROLINA | PR | 00985 |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | 517 BLOGUE 188 #6 5TA EXT | | | CAROLINA | PR | 00985 |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | CAROLINA | PR | 00985 |
| 2088376 | FABIANA M. ARROYO RODRIGUEZ | #37 AVE. DE DIEGO | BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 2088376 | FABIANA M. ARROYO RODRIGUEZ | SECTOR PLAYITA UNION 64 V. PALMERAS | | | SAN JUAN | PR | 00915 |
| 1528404 | FABIOLA MARIA RIVERA PEREZ | HC 02 BOX 8005 | | | YABUOCA | PR | 00767-9579 |
| 1203356 | FABRE FA CARRASQUILLO | #355 FALCON ST. CAMINO DEL SUR | | | PONCE | PR | 00716-2809 |
| 1203356 | FABRE FA CARRASQUILLO | URB CAMINO DEL SUR355 CALLE FA | | | PONCE | PR | 00716 |
| 2112587 | FABRICIANO PONS IRIZARRY | APT 560494 | | | GUAYANILLA | PR | 00656 |
| 1424645 | FACUNDO A SOTO PENA | URB VILLA FONTANA | FL-28 VIA 25 | | CAROLINA | PR | 00983 |
| 160806 | FALCON DIAZ, NOEMI | HC - 01 BOX 8962 | | | AGUAS BUENAS | PR | 00703 |
| 160911 | FALCON REYES, NILDA | 306 CONDOMINIO VISTAS DEL VALLE | | | CAGUAS | PR | 00727-8402 |
| 1634312 | FANCISCA ROLON COSME | HC01 BOX 4395 | | | VILLALBA | PR | 00766 |
| 1779299 | FANCISCO J MISLA VALENTIN | URB MONTE BELLO 4031 MAJESTAD | | | HORMIGUEROS | PR | 00660 |
| 2091480 | FANNY A. FIGUEROA NORAT | 54 CALLE LA CASILLA #84 | RPTO. NIAGARA | | COAMO | PR | 00769 |
| 2113819 | FANNY BENITEZ SANTIAGO | P.O. BOX 4615 | | | CAROLINA | PR | 00984-4615 |
| 2062308 | FANNY GONZALEZ VALLE | HC-03 BOX 7590 | | | CANOVANAS | PR | 00729-9763 |
| 1793200 | FANNY I MORA POLANCO | 102 CALLE FLAMBOYAN | VISTA DE RIO GRANDE I | | RIO GRANDE | PR | 00745 |
| 1579880 | FANNY L JUARBE | PO BOX 2713 | | | ARECIBO | PR | 00613 |
| 1203380 | FANNY L JUARBE CALVENTI | PO BOX 1341 | | | ARECIBO | PR | 00613-1341 |
| 1525090 | FANNY L. CRUZ VAZQUEZ | HC-10 BOX 152 | | | SABANA GRANDE | PR | 00637 |
| 1648081 | FANNY L. CRUZ VAZQUEZ | HG 10 BOX 152 | | | SABANA GRANDE | PR | 00637 |
| 1841198 | FANY M AVILA FEREIRA | 947 CALLE GUARIONEX | URB BARAMAYO | | PONCE | PR | 00728-2526 |
| 1897906 | FANY M AVILA FEREIRA | 947 CALLE GUARIONEX URB.BARAMAYA | | | PONCE | PR | 00728-2526 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1681952 | FANY M. AVILA FEREIRA | 947 GUARIONEX URB BARAMAYO | | | PONCE | PR | 00728-2526 |
| 1877937 | FANY M. AVILA FEREIRA | 947 GUARIONEX URB. BARAMAYA | | | PONCE | PR | 00728-2526 |
| 651815 | FAREL S VELAZQUEZ CANCEL | HC 3 BOX 17308 | | | QUEBRADILLAS | PR | 00678 |
| 1763007 | FARIDE EL HAGE | EL CEREZAL 1675 CALLE LENA | | | SAN JUAN | PR | 00926-0000 |
| 1203392 | FARIDE EL HAGE BUCHEME | URB EL CEREZAL | 1675 CALLE LENA | | SAN JUAN | PR | 00926 |
| 2113589 | FARIELA SANCHEZ GYALY | VILLA KENNEDY EDIF 33 APT 516 | | | SAN JUAN | PR | 00915 |
| 1752914 | FARIS PEREZ SOTO | FARIS PEREZ SOTO COCINERA DEPARTAMENTO EDUCACION-COMEDORES ESCOLARES CARRETERA 109 KM 28.4 INTERIOR BARRIO POZAS | | | SAN SEBASTIAN | PR | 00685 |
| 1752914 | FARIS PEREZ SOTO | HC 5 BOX 50101 BOX 50101 | | | SAN SEBASTIAN | PR | 00685 |
| 161505 | FARRARO PLAUD, CARLOS | PO BOX 3070 | | | GUAYAMA | PR | 00785 |
| 1729339 | FAUSTINA DEYÁ DÍAZ | PO BOX 704 | | | ADJUNTAS | PR | 00601 |
| 1950494 | FAUSTINA LUGO ORTIZ | APT 388 ANASCO | | | ANASCO | PR | 00610 |
| 1760166 | FAUSTINA PAGAN | URB. QUINTAS DE GUASIMA | CALLE T D2 | | ARROYO | PR | 00714 |
| 1590979 | FAUSTINO FERNANDEZ MORALES | EDIFICIO OCHOA,QUINTO PISO | CALLE TANCA #500 | SUITE 502 | VIEJO SAN JUAN | PR | 00902-3960 |
| 1590979 | FAUSTINO FERNANDEZ MORALES | PO BOX 79842 | | | CAROLINA | PR | 00984-9842 |
| 1773485 | FAUSTINO MELENDEZ COLLAZO | HC 55 BOX 23261 | | | CEIBA | PR | 00735 |
| 1992567 | FAUSTINO RIVERA RIOS | PO BOX 711 | | | CIDRA | PR | 00739 |
| 2145857 | FAUSTINO SANTIAGO TORRES | H-C 4 BOX 7940 | | | JUANA DIAZ | PR | 00795 |
| 897820 | FAUSTO SANTIAGO BONILLA | PO BOX 1565 | | | MAYAGUEZ | PR | 00681 |
| 1604352 | FAVIELLY NIEVES ALGARIN | URB LAS VEGAS C-10 | | | CANOVANAS | PR | 00729 |
| 1703088 | FAVIELLYYS NIEVES ALGARIN | URB, LAS VEGAS C-10 | | | CANOVANAS | PR | 00729 |
| 1977414 | FAVIO TOMES COLON | BOX JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 |
| 2044395 | FAVIO TONES COLON | BO. JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 |
| 1203447 | FAVIO TORRES COLON | BO. JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 |
| 1907236 | FAVIO TORRES COLON | BOX JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 |
| 1641970 | FE MIGDALIA SANTIAGO PADILLA | CALLE 27 I-5 | EXTENSION FOREST HILLS | | BAYAMON | PR | 00959 |
| 2117769 | FE MILAGROS LORENZO PUESAN | #12 PARQUE INTERAMERINCANA CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 |
| 1736065 | FEBE RODRIGUEZ CASILLO | HC 8 BOX 44978 | | | AGUADILLA | PR | 00603 |
| 1741339 | FEBE RODRIGUEZ CASTILLO | HC 8 BOX 44978 | | | AGUADILLA | PR | 00603 |
| 1997270 | FEDERICO HERNANDEZ COLON | HC02 BOX 5229 | BO GUAMANI PLANTA  #1 | | GUAYAMA | PR | 00784 |
| 1505426 | FEDERICO J. PÉREZ-ALMIROTY ACEVEDO | AVE. WASHINGTON G-4 PARKVILLE | | | GUAYNABO | PR | 00969 |
| 1586540 | FEDERICO PEREZ RODRIGUEZ | PO BOX 399 | | | BAJADERO | PR | 00616 |
| 1453619 | FEDERICO RODRIGUEZ RODRIGUEZ | CALLE ARGENTINA ESTACION 1 | BUZON # 21 | COMMUNIDAD LA DOLORES | RIO GRANDE | PR | 00745 |
| 1453619 | FEDERICO RODRIGUEZ RODRIGUEZ | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 2069889 | FEDERICO TORRES MONTALVO | 1214 CALLE CADIZ | URB. PUERTO NUEVO | | SAN JUAN | PR | 00920-3841 |
| 1891365 | FEDERICO TORRES SUAREZ | HC- I BOX 5000 | | | OROCOVIS | PR | 00720 |
| 1944064 | FEDERICO VELAZQUEZ PIZARRO | 213 LUBINA BO. AMELIA | URB. SUNSET HARBOR | | GUAYNABO | PR | 00965 |
| 1906762 | FEILX ROSARIO TORRES | PO BOX 7843 | | | PONCE | PR | 00732 |
| 2095224 | FELA NOVA PUMA | HC-01 BOX 2013 - B | | | MOROVIS | PR | 00687-7906 |
| 2089353 | FELA NOVA PUMA | HC-01 BOX 2013 B | BO. PERCHAS | | MOROVOIS | PR | 00687 |
| 1670237 | FELECITA MORALES SANTIAGO | PO BOX 9300374 | | | SAN JUAN | PR | 00928 |
| 1517757 | FELIA RODRIGUEZ COLLUJO | URB JARDUAS DE COUAU #21 | DUA 10079 | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2144812 | FELIBERTO OCASIO LEON | HC7- BOX 5189 | | | JUANA DIAZ | PR | 00795-9714 |
| 1940143 | FELIBERTO ORTIZ ORENGO | BOX 560-105 | | | GUAYANILLA | PR | 00656 |
| 652251 | FELIBERTO TORRES GONZALEZ | URB LA QUINTA | J 1 CALLE 5 | | YAUCO | PR | 00698 |
| 1566209 | FELICI LA CRUZ MARTINEZ | CALLE CAGUAZ PAZGUL DEL MORTE 8829 | | | CAGUES | PR | 00725 |
| 2100434 | FELICIA GONZALEZ SANTOS | 203 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 2091698 | FELICIA NATIVIDAD FIGUEROA | VICTOR RYS I | CALLE OTRELLO 46 | | ARECIBO | PR | 00612 |
| 1771059 | FELICIA PARILLA HERNANDEZ | HC 2 BOX 6417 | | | LOÍZA | PR | 00772 |
| 1732842 | FELICIA PARRILLA HERNÁNDEZ | HC 2 BOX 6417 | | | LOÍZA | PR | 00772 |
| 1793232 | FELICIA SANCHEZ SOSA | C-23 CALLE 2 URB. BARALT | | | FAJARDO | PR | 00738 |
| 1649733 | FELICIANO ALBINO RIGOBERTO | HC-01 BOX 5607 | | | GUAYANILLA | PR | 00656 |
| 162596 | FELICIANO BURGOS, ARLENE | BOX 107 | | | CASTANER | PR | 00631 |
| 1725857 | FELICIANO CARRASQUILLO ESQUIIN | AVENIDA BULEVAL | | | HUMACAO | PR | 00791 |
| 1725857 | FELICIANO CARRASQUILLO ESQUIIN | PO BOX 1931 | | | JUNCOS | PR | 00777 |
| 163279 | FELICIANO MELENDEZ, JISELA | CALLE NUM 8 | VILLA MADRID  V-20 | | COAMO | PR | 00769 |
| 791295 | FELICIANO PADILLA, AMARIS | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 652288 | FELICIANO QUINTERO | PO BOX 3515 | | | VEGA ALTA | PR | 00692 |
| 164050 | FELICIANO SOTOMAYOR, FELIX | HC 01 BOX 5166 | | | ADJUNTAS | PR | 00601-9719 |
| 2116852 | FELICIDAD DURAN ROMAN | HC-01 BOX 4224 | | | LAS MARIAS | PR | 00670 |
| 2077722 | FELICITA AYALA MURIEL | CALLE 14-A BLOQUE 0787 | | | ATLURAS DE RIO GRANDE | PR | 00745 |
| 2068042 | FELICITA B QUESTELL MONTES | BOX 185 | | | SANTA ISABEL | PR | 00757 |
| 2068042 | FELICITA B QUESTELL MONTES | JARD. STA.ISABEL CALLE 8 B-35 | | | SANTA ISABEL | PR | 00757 |
| 2039273 | FELICITA B QUESTELL MONTES | URB. JARDINES DE SANTA | ISABEL B-35 | | SANTA ISABEL | PR | 00757 |
| 652308 | FELICITA BERNARD SERRANO | HC 3 BOX 15214 | | | JUANA DIAZ | PR | 00795 |
| 1604318 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APR 22 | | | BAYAMON | PR | 00961 |
| 1793481 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APT 22 | | | BAYAMÓN | PR | 00961 |
| 1790333 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APT 22 | | | BAYAMON | PR | 00961 |
| 1749685 | FELICITA BURGOS VELAZQUEZ | SANTA JUANITA | EF1 CCEDRO NORTE | | BAYAMON | PR | 00956 |
| 2131256 | FELICITA CAQUIAS RODRIGUEZ | EXT. VALLE ALTO 2333 CALLE LOMA | | | PONCE | PR | 00730-4146 |
| 897877 | FELICITA CARABALLO DE JESUS | AM-20 CALLE 53 | | | GUAYAMA | PR | 00784 |
| 1783008 | FELICITA CLAS GARCIA | PO BOX 560240 | | | GUAYANILLA | PR | 00656-0240 |
| 1747747 | FELICITA COLLAZO SANTIAGO | URB. LAS DELICIAS | CALLE FRANCISCO VASALLO 1241 | | PONCE | PR | 00728 |
| 2126122 | FELICITA COMAS MERCADO | VILLA PONCE #2, APT. 2204 | | | PONCE | PR | 00730 |
| 2091587 | FELICITA CORREA PEREZ | CALLE 7 #204 | URB JAIME L DREW | | PONCE | PR | 00730 |
| 1203589 | FELICITA CORREA PEREZ | URB JAIME L DREW | 204 CALLE 7 | | PONCE | PR | 00730 |
| 2017015 | FELICITA CORREA PEREZ | URB. JAIME L. DRE CALLE 7 #204 | | | PONCE | PR | 00730 |
| 1888738 | FELICITA CORREA PEREZ | URB. JAIME L. DREW | CALLE 7 #204 | | PONCE | PR | 00730 |
| 1888738 | FELICITA CORREA PEREZ | URB. LA LULA CALLE 3D 11 | | | PONCE | PR | 00731 |
| 1527994 | FELICITA CRUZ MARTINEZ | PARQUE DEL MARTE CALLE CAGUY EE 29 | | | CAGUAS | PR | 00725 |
| 1892749 | FELICITA CUEVAS ORTIZ | 1628 CALLE LILAS URB. FLAMBOYNES | | | PONCE | PR | 00716-4613 |
| 2021251 | FELICITA DAVILA DE LEON | HC-03 BOX 6239 | | | HUMACAO | PR | 00791 |
| 2051660 | FELICITA DEL VALLE RODRIGUEZ | COND.CAMINITO 3 CARR.189 APT 306 | | | GURABO | PR | 00778-3033 |
| 1654907 | FELICITA DIAZ RAMOS | CALLE 14 F 92 ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2060146 | FELICITA FELIX MONTANEZ | 2021 CALLE ASOCIASION | | | SAN JUAN | PR | 00918 |
| 2044252 | FELICITA FELIX MONTANEZ | HC-65 BUZON 4224 | | | PATILLAS | PR | 00723 |
| 1668027 | FELICITA FIGUEROA RIVERA | HC 63 BOX 3938 | | | PATILLAS | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1843242 | FELICITA GANDIA RIVERA | CARRETERA 14 | | | PONCE | PR | 00730 |
| 992235 | FELICITA GANDIA RIVERA | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 |
| 992235 | FELICITA GANDIA RIVERA | URB FERRY CALLE CIPRESES #449 | | | PONCE | PR | 00730-4320 |
| 1843242 | FELICITA GANDIA RIVERA | URB. FERRY ARANCAS 449 CIPRESSES | | | PONCE | PR | 00730 |
| 2074320 | FELICITA GARCIA PEREZ | CALLE 5 E11 VILLA DEL CARMEN | | | GARABO | PR | 00778 |
| 2056645 | FELICITA GARCIA PEREZ | CALLE 5-E11 | VILLA CARMEN | | GURABO | PR | 00778 |
| 1888721 | FELICITA GARCIA RODRIGUEZ | H C-1 BOX 9246 | | | GUAYANILLA | PR | 00656 |
| 1602820 | FELICÍTA GONZÁLEZ | CALLE 7 D-43 | | | AGUADA | PR | 00602 |
| 1602820 | FELICÍTA GONZÁLEZ | DEPARTMENT OF EDUCATION | RETIRED TEACHER | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1985316 | FELICITA GONZALEZ GONZALEZ | CALLE 24 GG-15 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1887556 | FELICITA GONZALEZ GONZALEZ | CALLE-24-GG-15 | | | CAGUAS | PR | 00725 |
| 2111344 | FELICITA GONZALEZ GONZALEZ | VILLAS DE CASTRO | CALLE 24 GG-15 | | CAGUAS | PR | 00725 |
| 204415 | FELICITA GONZALEZ ROSADO | A 6 | | | SALINAS | PR | 00751-2901 |
| 204415 | FELICITA GONZALEZ ROSADO | COQUI | 176 CALLE LA FABRICA | | AGUIRRE | PR | 00704-2308 |
| 1777755 | FELICITA GONZALEZ SANCHEZ | URB ISABEL LA CATOLICA | CALLE 7 D 43 | | AGUADA | PR | 00602 |
| 1975873 | FELICITA GONZALEZ SANTOS | 203 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 1794742 | FELICITA GUTIERREZ MELENDEZ | S-7 WELLINGTON | VILLA CONTESSA | | BAYAMON | PR | 00956 |
| 1664857 | FELICITA GUZMAN COTTO | P.O. BOX 1588 | | | BAYAMON | PR | 00960 |
| 1816991 | FELICITA HERNANDEZ GOMEZ | S14 CALLE 23 URB EL MADRIGAL | | | PONCE | PR | 00730-1450 |
| 1681792 | FELICITA HERNANDEZ TORRES | P.O. BOX 472 | | | OROCOVIS | PR | 00720-0472 |
| 1657561 | FELICITA HERNANDEZ TORRES | P.O. BOX 472 | | | OROCOVIS | PR | 00720 |
| 2042582 | FELICITA HUERTAS BURGOS | #1 CAMINO LAS AMERICAS | | | BAYAMON | PR | 00959 |
| 2119254 | FELICITA ISAAC CANALES | RUTE RURCEL #1 BOX 35E | | | CAROLINA | PR | 00983 |
| 2062029 | FELICITA LEON TORRES | HC1 BOX 6411 | | | SANTA ISABEL | PR | 00757-9776 |
| 2058923 | FELICITA LOPEZ LOPEZ | PO BOX 436 | | | VILLALBA | PR | 00766 |
| 1645633 | FELICITA M RIVERA PEREZ | PO BOX 423 | | | ADJUNTAS | PR | 00601-0423 |
| 1635711 | FELICITA M RIVERA PEREZ | PO BOX 423 | | | ADJUNTAS | PR | 00601 |
| 1875680 | FELICITA MALAVE LOPEZ | P.O. BOX 370112 | | | CAYEY | PR | 00737 |
| 1841462 | FELICITA MALDONADO RODRIGUEZ | URB PUNTO ORO CALLE COTREGI #3151 | | | PONCE | PR | 00728 |
| 1891137 | FELICITA MALDONADO RODRIGUEZ | URB. PUNTO ORO CALLE COFRESI | | | PONCE | PR | 00728 |
| 2124609 | FELICITA MARRERO RIVERA | RR 3 BOX 9885 | | | TOA ALTA | PR | 00953-8012 |
| 2124585 | FELICITA MARRERO RIVERA | RR3 BOX 9885 | | | TOA ALTA | PR | 00953 |
| 992321 | FELICITA MARRERO ROSADO | HC 77 BUZON 9561 | | | VEGA ALTA | PR | 00692-9612 |
| 2063713 | FELICITA MARTINEZ ORTIZ | PO BOX 507 | | | YAUCO | PR | 00698 |
| 1588484 | FELICITA MARTINEZ RENTAS | HC 08 BOX 8900 | | | PONCE | PR | 00731 |
| 1588484 | FELICITA MARTINEZ RENTAS | URB. CASAMIA 4920 | CALLE ZUMBADOR | | PONCE | PR | 00728 |
| 1588583 | FELICITA MARTINEZ RENTAS | URBANIZACION CASAMIA 4920 | CALLE ZUMBADOR | | PONCE | PR | 00728 |
| 2126083 | FELICITA MATOS LABOY | HC #5 BOX 5175 | | | YABUCOA | PR | 00767 |
| 1873984 | FELICITA MENAY JORGE | URB. LA QUINTA G-1 CALLE VERSACE | | | YAUCO | PR | 00698-4123 |
| 1711126 | FELICITA MENAY JORGE | URB. LA QUINTA G-1 CALLE VERSACE | | | YAUCO | PR | 00698 |
| 2079584 | FELICITA MONTANEZ ABREU | PO BOX 1102 | | | SAN LORENZO | PR | 00754 |
| 2012294 | FELICITA MORALES DELGADO | 157 CALLE ESCORPION | BRISAS DE LOIZA | | CANOVANAS | PR | 00729-3009 |
| 2143345 | FELICITA NIEVES GUZMAN | PO BOX 1315 | | | SANTA ISABEL | PR | 00757 |
| 2128324 | FELICITA OCASIO NIEVES | HC-02 BOX 13582 | | | AGUAS BUENAS | PR | 00703-9608 |
| 1797069 | FELICITA ORTIZ APOINTE | URB LAS ALONDRAS | 5 CALLE B14 | | VILLALBA | PR | 00766 |
| 1795744 | FELICITA PAMILLA LOPEZ | RES. YUQUIYU APTS. 65 | | | LOIZA | PR | 00772 |
| 1986221 | FELICITA PARNILLA LOPEZ | RES YUQUIYU EDIF. # 4 APTS 65 | | | LOIZU | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942695 | FELICITA PARRILLA LOPEZ | RES. YUQUIYU EDIF. #4 | APT. 65 | | LOIZA | PR | 00772 |
| 1784271 | FELICITA PEREZ ORTIZ | 395 POND ST | | | BRIDGEPORT | CT | 06606 |
| 2132279 | FELICITA RAMOS RAMOS | SECT. RAFUCHE 9383 CARR-360 | | | SAN GERMAN | PR | 00683 |
| 2056476 | FELICITA RIVERA GARCIA | NUM 1 3 EXT. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1897094 | FELICITA RIVERA OCASIO | BO CACAO BAJO | HC 63 BOX 5246 | | PATILLAS | PR | 00723 |
| 2066953 | FELICITA RODRIGUEZ AMARO | C-12 CALLE 7 | URB. VILLA RECREO | | YABUCOA | PR | 00767 |
| 992490 | FELICITA RODRIGUEZ CASTILLO | PO BOX 800791 | | | COTO LAUREL | PR | 00780 |
| 1617690 | FELICITA RODRIGUEZ CUADRADO | PO BOX 786 | | | YABUCOA | PR | 00767 |
| 164390 | FELICITA ROSARIO | 65 CALLE GRAND STAND | | | COAMO | PR | 00769 |
| 2083576 | FELICITA ROSARIO RODRIGUEZ | P.O. BOX 1295 | | | SABANA SECA | PR | 00952-1295 |
| 1858873 | FELICITA ROSARIO TORRES | 65 CALLE GRAND STAND | | | COAMO | PR | 00769 |
| 2050881 | FELICITA RUIZ JIMENEZ | CARR 4417 | | | AGUADA | PR | 00602 |
| 2090561 | FELICITA RUIZ JIMENEZ | HC-56 BOX 5109 | | | AGUADA | PR | 00602 |
| 2125518 | FELICITA RUIZ TORRES | 50 CALLE ARBOLADA | | | CAGUAS | PR | 00725-1802 |
| 1596689 | FELÍCITA RUIZ TORRES | CARRETERA 184 KM 30.5 | BARIIO GUAVATE BUZÁN 21705 | | CAYEY | PR | 00736 |
| 1805134 | FELICITA SANCHEZ SERRANO | REPARTO VALENCIA CALLE 7 AE-7 | | | BAYAMON | PR | 00959 |
| 1622731 | FELICITA SANTANA PADILLA | PO BOX 341 | | | TOA BAJA | PR | 00951 |
| 1872674 | FELICITA SANTIAGO CHANZA | #1226 CALLE FCO. | VASALLO LAS DELICIAS | | PONCE | PR | 00728-3838 |
| 1872751 | FELICITA SANTIAGO MOLINA | URB FACTOR 20 STREET #466 | | | ARCIBO | PR | 00612 |
| 1691486 | FELICITA SANTIAGO MOLINA | URB. FACTOR | 20 STREET #466 | | ARCILLO | PR | 00612 |
| 1732691 | FELICITA SANTIAGO MOLINA | URB. FACTOR 20 STREET #466 | | | ARECIBO | PR | 00612 |
| 652443 | FELICITA SEVILLA CASTRO | PO BOX 278 | | | SABANA SECA | PR | 00952 |
| 2001996 | FELICITA SOTO JIMENEZ | APARTADO 1481 BO. CALABAZAS | | | YABUCOA | PR | 00767 |
| 2098681 | FELICITA SOTO SILVA | CARR 941 KM 6.3 | | | GURABO | PR | 00778-8631 |
| 2098681 | FELICITA SOTO SILVA | HC 3 BOX 9230 | | | GURABO | PR | 00778-8631 |
| 1975532 | FELICITA SOTO SILVA | HC-3 BOX 9230 | | | GURABO | PR | 00778-8631 |
| 992556 | FELICITA SUSTACHE ABREU | PO BOX 1496 | | | CAGUAS | PR | 00726-1496 |
| 2009371 | FELICITA TOLENTINO TOLENTINO | CARR 198 RAMAL 934 | K1 H4 | | JUNCOS | PR | 00777 |
| 2009371 | FELICITA TOLENTINO TOLENTINO | PO BOX 3567 | | | JUNCOS | PR | 00777 |
| 1900238 | FELICITA TORRES CARABALLO | URB. LA HACIENDA CALLE 42 AJ-7 | | | GUAYAMA | PR | 00784 |
| 549940 | FELICITA TORRES CARABALLO | URB. LAS HACIENDA | CALLE 42 AJ 7 | | GUAYAMA | PR | 00784 |
| 2071066 | FELICITA TORRES MALDONADO | 29 CALLE SIDNEY EDWARD VEGA LINDA | | | JAYUYA | PR | 00664 |
| 1861493 | FELICITA TORRES MALDONADO | 29 CALLE SIDNEY EDWARDS | URB VEGA LINDA | | JAYUYA | PR | 00664 |
| 2084715 | FELICITA TORRES MALDONADO | 29 CALLE SIDNEY EDWARDS | VEGA LINDA | | JAYUYA | PR | 00664 |
| 2012367 | FELICITA VARGAS ARROYO | PMB 285 | PO BOX 3501 | | JUANA DIAZ | PR | 00795 |
| 2008778 | FELICITA VARGAS ARROYO | PO BOX 3501 | PMB 285 | | JUANA DIAZ | PR | 00795 |
| 1891683 | FELICITE LUMON BONILLA PENEDA | C/10 #505 BO ABRERO | | | SAN JUAN | PR | 00915 |
| 1576677 | FELIMARIE VALEDON SOTO | CALLE ECKMAN #3 | | | JUANA DIAZ | PR | 00795 |
| 992620 | FELIPA ADORNO ADORNO | PO BOX 1424 | | | VEGA ALTA | PR | 00692-1424 |
| 2134447 | FELIPA COLON REYES | HC 03 BOX 11986 | | | JUANA DIAZ | PR | 00795 |
| 100042 | FELIPA COLON REYES | HC 3 BOX 12031 | | | JUANA DIAZ | PR | 00795-9506 |
| 2071943 | FELIPE A SANTIAGO MALDONADO | URB VILLA MADRID | C23 CALLE 10 | | COAMO | PR | 00769 |
| 2089736 | FELIPE A. CASTILLO DIAZ | PO BOX 570 | | | TRUJILLO ALTO | PR | 00977 |
| 1756873 | FELIPE A. ESTRADA RIVERA | URB. RIVERSIDE CALLE 1 B-6 | | | PENUELAS | PR | 00624 |
| 1702842 | FELIPE A. GARCIA FIGUEROA | PO BOX 1535 | | | MANATI | PR | 00674 |
| 1776459 | FELIPE ALVARADO DAVID | HC-01 BOX 44301 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1803876 | FELIPE ARROYO FONSECA | URB. VILLA DEL REY 2DA SECC | CALLE ORLEANS 2 H 14 | | CAGUAS | PR | 00725 |
| 1966936 | FELIPE CAEZ VELEZ | BO. JAGUAL (MELILLA) | APARTADO 901 | | SAN LORENZO | PR | 00754 |
| 1808396 | FELIPE CALLETH SANTIAGO | URB VILLAS DEL CAFETEL CALLE 1-A-17 | | | YAUCO | PR | 00698 |
| 992677 | FELIPE CANALES AMEZQUITA | CALLE 12 M-23 | URB. DOS RIOS | | TOA BAJA | PR | 00949-4051 |
| 2023706 | FELIPE CANALES AMEZQUITA | M-23 CALLE 12 | URB DOS RIOS | | TOA BAJO | PR | 00949 |
| 1967668 | FELIPE CANALES AMEZQUITA | URB DOS RIOS | M23 CALLE 12 | | TOA BAJA | PR | 00949-4051 |
| 1879240 | FELIPE CASIANO CARABALLO | HC 3 BOX 15572 | | | YAUCO | PR | 00698 |
| 1854180 | FELIPE CASIANO CARABELLO | HC 3 BOX 15572 | | | YAUCO | PR | 00698 |
| 1934574 | FELIPE CEDENO KUILAN | RR 5 BOX 8828 | | | TOA ALTA | PR | 00953-9230 |
| 1765701 | FELIPE CRUZ GUZMAN | URB. PUNRO ORO #4610 | CALLE LA NINA | | PONCE | PR | 00728-2100 |
| 164458 | FELIPE CRUZ GUZMAN | URB. PUNTO ORO 4610 CALLE LA NINA | | | PONCE | PR | 00728-2100 |
| 1994272 | FELIPE D. ROSA MATOS | URB.MIRADERO #10 CAMINO DEL MINADERO | | | HUMACAO | PR | 00791 |
| 2058645 | FELIPE DANIEL ROSA MATOS | URB. MIRADERO #10 CALLE CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 |
| 2067142 | FELIPE DONES COTTO | E-15 CARLOS OSORIO VALLE TOLIMA | | | CAGUAS | PR | 00727 |
| 1203756 | FELIPE FERNANDEZ CINTRON | HC 01 BOX 5455 | | | ARROYO | PR | 00714 |
| 2066905 | FELIPE FERNANDEZ CINTRON | HC-1 BOX 5455 | | | ARROYO | PR | 00714 |
| 2162242 | FELIPE FERRER VEGA | URBANACION LAS ANTILLA CALLE SANTA DOMINGA E-1 | CALLE EZGO E-1 | | SALINAS | PR | 00751 |
| 1824737 | FELIPE G. COLON VELEZ | 4515 CALLE NATACION | VILLA DELICIAS | | PONCE | PR | 00728 |
| 1949564 | FELIPE G. DONES COTTO | E-15 CARLOS OSORIO VALLE TOLIMA | | | CAGUAS | PR | 00727 |
| 2146318 | FELIPE GOMEZ RIVERA | HC6 BOX 6335 | | | JUANA DIAZ | PR | 00795-9897 |
| 1578030 | FELIPE J TORRES MORALES | CALLE BARCELO #108 | | | BARRONQUITAS | PR | 00794 |
| 1203774 | FELIPE J TORRES MORALES | CALLE BARCELO #108 | | | BARRANQUITAS | PR | 00794 |
| 1581825 | FELIPE J. TORRES MORALES | CALLE BARCELO #108 | | | BANANGUITAS | PR | 00794 |
| 2148694 | FELIPE JIMENEZ MUNIZ | HC 7 BOX 76650 | | | SAN SEBASTIAN | PR | 00685 |
| 1203776 | FELIPE JORGE HERNANDEZ | PO BOX 30049 | | | SAN JUAN | PR | 00929-1049 |
| 2143532 | FELIPE MALDONADO BORRERO | HC07 BOX 10288A | | | JUANA DIAZ | PR | 00795 |
| 2145782 | FELIPE MARRERO CINTRON | 263 ZION STREET | 2ND FLOOR | | HARTFORD | CT | 06106 |
| 1618647 | FELIPE MATOS GONZALEZ | PO BOX 202 | | | CANOVANAS | PR | 00729 |
| 1203799 | FELIPE MOLINARI VAZQUEZ | EXT.STA.ELENA CALLE 1 - S - 24 | | | GUAYANILLA | PR | 00656 |
| 2029032 | FELIPE OLIVERAS RAMOS | 36 CALLE RIO GRANDE | | | VEGA BAJA | PR | 00693 |
| 2029032 | FELIPE OLIVERAS RAMOS | P - 812 CALLE RIO GRANDE | BRISAS DE TORTUGUERO | | VEGA BAJA | PR | 00693 |
| 164507 | FELIPE OLMEDA AVILES | 5TA SECCION URB VILLA DEL REY | LD 4 CALLE 30 | | CAGUAS | PR | 00726 |
| 372488 | FELIPE OLMEDA AVILES | CALLE 30 LD 4 5TA SECC | VILLA  DEL REY | | CAGUAS | PR | 00727 |
| 1991174 | FELIPE OTERO BAEZ | HC 01 BOX 2631 | | | LOIZA | PR | 00772 |
| 164511 | FELIPE OTERO BAEZ | URB EL CABO | HC 1 BOX 2631 | | LOIZA | PR | 00772 |
| 1846093 | FELIPE PADILLA MATIAS | C/ CARMELO DIAZ SOLER | JD-23 &MA SECC | LEVITTOWN | TOA BAJA | PR | 00949-3710 |
| 2092552 | FELIPE PADILLA MATIAS | C/ CARMELO DIAZ SOLER JD-23 7MA SECC | LEVITTOWN | | TOA BAJA | PR | 00949-3710 |
| 1717699 | FELIPE PEREZ CAMACHO | CALLE 13 CASA 27 PTO REAL | | | CABO ROJO | PR | 00623 |
| 1938828 | FELIPE RIVERA CUEVAS | HC . 02 BOX 13122 | BO. NOVARRO | | GURABO | PR | 00778 |
| 1867129 | FELIPE RIVERA ORTIZ | URB. VALLE ESCONDIDO 118 CALLE MARIANO VERDE | | | COAMO | PR | 00769 |
| 2111828 | FELIPE RIVERA PAGAN | COMPANIA DE PARQUES NACIONALES | P.O. BOX 9022089 | | SAN JUAN | PR | 00902-2089 |
| 2111828 | FELIPE RIVERA PAGAN | HC 38 BOX 7135 | | | GUANICA | PR | 00653-8820 |
| 1552095 | FELIPE RIVERA RUIZ | 37 AVE. DE DIEGO MONACILLES | | | SAN JUAN | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1552095 | FELIPE RIVERA RUIZ | RR 1 BOX 19011 | | | TOA ALTA | PR | 00953-9829 |
| 1499016 | FELIPE RODRIGUEZ LOPEZ | #14 CALLE FLAMBOYANT | | | COROZAL | PR | 00783 |
| 1618053 | FELIPE SOLA HIDALGO | HC 03 BOX 36549 | | | CAGUAS | PR | 00725 |
| 1894461 | FELIPE TORRES GUADALUPE | BARRIO SANTA DOMINGO | SECTOR SOBALLO I | | PENUELAS | PR | 00624 |
| 1894461 | FELIPE TORRES GUADALUPE | PO BOX 777 | | | PENUELAS | PR | 00624 |
| 652084 | FELISA BORRERO LAPORTE | PO BOX 6 | | | JUANA DIAZ | PR | 00795 |
| 1880284 | FELISA DEL VALLE MELENDEZ | URB. GOLDEN HILLS D-24 C/ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 |
| 839876 | FELISA VAZQUEZ RODRIGUEZ | BO CACAO 1915 CALLE 8 | | | QUEBRADILLAS | PR | 00675 |
| 1587594 | FELITA OLIMPIA VELEZ-QUINONES | 1170 TRINIDAD PADILLA | C. CLUB | | SAN JUAN | PR | 00924-2420 |
| 2099100 | FELITA OLIMPIA VELEZ-QUINONES | 1170 TRINIDAD PADILLA COUNTRY CLUB | | | SAN JUAN | PR | 00924-2420 |
| 2033207 | FELIX A ADAMES MUNOZ | URB. NUEVO SAN ANTONIO | #17 CALLE SAN ANTONIO | | SAN ANTONIO | PR | 00690-1335 |
| 1892109 | FELIX A ALVARADO FIGEROA | URB. VILLA INTERAMERICANA E-19 | | | SAN GERMAN | PR | 00683 |
| 1904468 | FELIX A CASTRO FERNANDEZ | P.O. BOX 10,000 | SUITE 143 | | CAYEY | PR | 00737 |
| 1544557 | FELIX A LOPEZ PEREZ | URB FOREST HLS | D12 CALLE 1 | | BAYAMON | PR | 00959 |
| 1544557 | FELIX A LOPEZ PEREZ | URB HERMANAS DAVILA | E6 CALLE 4 | | BAYAMON | PR | 00959 |
| 1752879 | FELIX A MARRERO ROMAN | FELIX A MARRERO ROMAN MAESTRO K12 DEPARTAMENTO DE EDUCACION DE PUERTO RICO N-53 21 SUR ST BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1752879 | FELIX A MARRERO ROMAN | N-53 21 SUR ST BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 164634 | FELIX A MENDEZ BRAVO | COLINAS METROPOLITANAS | TORRECILLAS K 18 | | GUAYNABO | PR | 00969 |
| 164634 | FELIX A MENDEZ BRAVO | PO BOX 362243 | | | SAN JUAN | PR | 00936-2243 |
| 1753044 | FÉLIX A RODRÍGUEZ BOYRIE | URB. CAMINO SERENO CALLE 3 F-1 BUZÓN 100 | | | LAS PIEDRAS | PR | 00771 |
| 1585630 | FELIX A ROHEM PEREZ | URB JOSE S QUINONES | 1097 CALLE 1 | | CAROLINA | PR | 00987 |
| 2077117 | FELIX A VEGA RIVERA | 91 RUBI URB FREIRE | | | CIDRA | PR | 00739-3142 |
| 598412 | FELIX A ZAYAS COLON | HC-72 BOX 3621 | | | NARANJITO | PR | 00719-9716 |
| 1970501 | FELIX A. ADAMES MUNIZ | URB. NUEVO SAN ANTONIO | CALLE SAN ANTONIO #17 | | SAN ANTONIO | PR | 00690-1335 |
| 2128350 | FELIX A. ALVARADO FIGUEROA | URB. VILLA INTERAMERICANA E19 | | | SAN GERMAN | PR | 00683 |
| 1763279 | FELIX A. CASIANO RODRIGUEZ | HC 04 BOX 13345 | | | SAN GERMAN | PR | 00683 |
| 2143501 | FELIX A. COLLAZO SANTIAGO | HC-01 BOX 5015 | | | SALINAS | PR | 00751 |
| 2087557 | FELIX A. COLON CORDERO | CALLE BUENOS AIRES # 2069 | APT. 1 | | SAN JUAN | PR | 00911 |
| 1106755 | FELIX A. FIGUEROA FIGUEROA | URB CORCHADO | 276 CALLE TRINITARIA | | ISABELA | PR | 00662 |
| 2147682 | FELIX A. FIGUEROA JIMENEZ | HC #2 BOX 22171 | | | SAN SEBASTIAN | PR | 00685 |
| 1636251 | FELIX A. FORNES VELEZ | HC 06 BOX 8746 | | | JUANA DIAZ | PR | 00795 |
| 2055322 | FELIX A. FUENTES RIVERA | HC-01 6557 | | | SANTA ISABEL | PR | 00757 |
| 1588660 | FELIX A. IRIZARRY NIEVES | H.C 06 BOX 2136 | CALLE CORR 139 | | PONCE | PR | 00731-9611 |
| 1645473 | FELIX A. IRIZARRY NIEVES | HC 06 BOX 2136 | CALLE 2 41 | | PONCE | PR | 00731-9611 |
| 2104709 | FELIX A. LASANTA MUNOZ | P.O. BOX 603 | | | BARRANQUITAS | PR | 00794 |
| 1749493 | FELIX A. MARRERO ROMAN | CALLE 21S N53 | URBANIZACION BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2058194 | FELIX A. NARVAEZ AVILES | D-14 STREET D | | | BAYAMON | PR | 00957 |
| 1861865 | FELIX A. ORTIZ TORRES | EXT. STA. TERESITA-ALODIA ST. | | | PONCE | PR | 00730-4689 |
| 1718391 | FELIX A. RODRIGUEZ CASTELLO | 639 CHICAGO WAY | | | DUNDEE | FI | 33838 |
| 1956833 | FELIX A. RODRIGUEZ DE LEON | PO BOX 253 | | | BAJADERO | PR | 00616 |
| 1993185 | FELIX A. SALAS CRUZ | BO. CUBA LIBRE #50 | | | TOA ALTA | PR | 00953 |
| 2117008 | FELIX A. SANCHEZ ALVARADO | HC-01 BOX 3079 | | | VILLALBA | PR | 00766 |
| 2035658 | FELIX A. SANTIAGO RIVERA | 3161 URB PUNTO ORO | CALLE COFRESI | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1989488 | FELIX A. SEPULVEDA | PO BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 2059024 | FELIX A. VEGA RIVERO | 91 CALLE RUBI URB FREIVE | | | CIDRA | PR | 00739-3142 |
| 1956705 | FELIX ADORNO APONTE | Q5 LEOPOLDO JIMENEZ | VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 993007 | FELIX ADORNO APONTE | VILLA DE SAN ANTON | Q5 CALLE LEOPOLDO JIMENEZ | | CAROLINA | PR | 00987-6823 |
| 993010 | FELIX AGRISONI SANTANA | P.O. BOX 329 | | | GURABO | PR | 00778-0329 |
| 652782 | FELIX AGRISONI SANTANA | PO BOX 329 | | | GURABO | PR | 00778 |
| 1810260 | FELIX AGUILAR MORALES | HC 4 BOX 47646 | | | MAYAGUEZ | PR | 00680 |
| 1795761 | FELIX ALBERTO CASTRO FERNANDEZ | P.O. BOX 10000 | SUITE 143 | | CAYEY | PR | 00737 |
| 1599738 | FELIX ALBERTO MALDONADO MARTINEZ | MANS. PUERTO GALEXDA 8 CALLE MARBELLA | | | PENUELAS | PR | 00624 |
| 1159470 | FELIX ALBERTO ROHENA PEREZ | URB JOSE S QUINONES | 1097 CALLE 1 | | CAROLINA | PR | 00987 |
| 2115340 | FELIX ALVARADO ROSA | P.O. BOX 48 | | | AGUIRRE | PR | 00704 |
| 1597578 | FELIX ANTONIO MATTEI MARTINEZ | HC03 BOX 14565 | | | YAUCO | PR | 00698 |
| 1981586 | FELIX ANTONIO SANCHEZ RIVERA | 73 CALLE BARBOSA | | | COAMO | PR | 00769 |
| 993026 | FELIX APONTE CANALES | HC 77 BUZON 9595 | | | VEGA ALTA | PR | 00692 |
| 2141395 | FELIX B. ROSA-COLON | HC-04 BOX 7932 | | | JUANA DIAZ | PR | 00795 |
| 2053147 | FELIX BORRERO ROMAN | BOX 296 | | | ENSENADA | PR | 00647 |
| 1676921 | FELIX BRUNO HERNANDEZ | PO BOX 212 | | | VEGA ALTA | PR | 00692 |
| 1677845 | FÉLIX BURGOS LEON | 8547 SANDPIPER RIDGE AVE | | | TAMPA | FL | 33647 |
| 1963850 | FELIX C. BENITEZ ORTIZ | P.O BOX 9965 PLAZA CAROLINA S.T | | | CAROLINA | PR | 00985 |
| 2024766 | FELIX C. CARABALLO RAMIREZ | PO BOX 6607 | | | MAYAGUEZ | PR | 00681-6607 |
| 993066 | FELIX CAMACHO VAZQUEZ | PO BOX 572 | | | CIDRA | PR | 00739-0572 |
| 2103843 | FELIX CAQUIAS GARCIA | HC 02 BOX 5068 | | | PENUELAS | PR | 00624 |
| 2103428 | FELIX CARLOS ANVINO VELAZQUEZ | URB. JARDINES DE HUMACAO | CALLE A CASA A12 | | HUMACAO | PR | 00791 |
| 1458567 | FELIX CARRASQUILLO PIZARRO | AUTORIDA METROPOLITANA DE AUTOBUSES | 37 AVE. DE DEIGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1458567 | FELIX CARRASQUILLO PIZARRO | ESTANCIA DEL CAMINO | CALLE 1 CASA B-6 | | TRUJILLO ALTO | PR | 00976 |
| 2160276 | FELIX CASTRO PEREZ | C-1A3 URB JAILLEE RODRIGUEZ | | | YABUCOA | PR | 00767 |
| 1999244 | FELIX CINTRON DAVILA | PARCELAS 424-H | CARR 874 BO LA CENTRAL | | CANOVANAS | PR | 00982 |
| 2143240 | FELIX COLLAZO CASIANO | HC 01 BOX 4854 | | | SALINAS | PR | 00751 |
| 2142982 | FELIX COLLAZO ESTRADA JR. | HC01 BOX 4854 | | | SALINAS | PR | 00751 |
| 164758 | FELIX COLON TORRES | PO BOX 787 | | | JUANA DIAZ | PR | 00795 |
| 110867 | FELIX COTTO COTTO | HC-01 BOX 6073 | BO. PASTO  PARCELAS NUEVAS | | AIBONITO | PR | 00705-9709 |
| 429406 | FELIX D RAMOS SANTIAGO | URB.PRADERAS DEL SUR | 48 CALLE ALMENDRO | | SANTA ISABEL | PR | 00757 |
| 1934706 | FELIX DAVILA SANTIAGO | PO BOX 701 | | | JUANA DIAZ | PR | 00795 |
| 2124389 | FELIX DE J AVILES MEDINA | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 |
| 2143749 | FELIX DE JESUS BURGOS | HC40 BOX 7953 | | | JUANA DIAZ | PR | 00795 |
| 1994285 | FELIX DIAZ MEDINA | P.O. BOX 528 | | | GURABO | PR | 00778 |
| 1805929 | FELIX E HERNANDEZ GUZMAN | PMB 297 SUITE 102 | 609 AVE TITO CASTRO | | PONCE | PR | 00716 |
| 2093467 | FELIX E MERCADO HERNANDEZ | CALLE 3 B-20 | PRADERAS DEL ESTE | | NAGUABO | PR | 00718 |
| 2093467 | FELIX E MERCADO HERNANDEZ | PMB 19 PO BOX 1267 | | | NAGUABO | PR | 00718 |
| 993186 | FELIX E SANCHEZ LOPEZ | 10 CENTURY LN | | | MIAMI BEACH | FL | 33139 |
| 993186 | FELIX E SANCHEZ LOPEZ | 1043 SOROLLA AVE | | | CORAL GABLES | FL | 33139 |
| 2159364 | FELIX E SANTANA ORTIZ | HC -01 BOX 4052 | | | VILLALBA | PR | 00766 |
| 2141516 | FELIX E. PEREZ RODRIGUEZ | URBANI SANTA TERECITA | CALLE SAN ROGELIO 5518 | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1937700 | FELIX E. ZAYAS MICHELI | URB. SAN ANTONIO | 3017 AVE. EDUARDO RUBERTE | | PONCE | PR | 00728-1807 |
| 1538184 | FELIX EDWIN HERNANDEZ GUZMAN | 609 AVENUE TITO CASTRO | | | PONCE | PR | 00716-0211 |
| 1896561 | FELIX EMILIO TORRES SANTOS | P.O. BOX 1598 | | | OROCOVIS | PR | 00720 |
| 2021027 | FELIX ESCALERA PEREIRA | RES LUIS LLORENS TORRES | EDIF 22 APT 448 | | SAN JUAN | PR | 00913 |
| 1788527 | FELIX F. MORALES BAEZ | 1540 AMALIA PAOLI | | | PONCE | PR | 00728 |
| 1908407 | FELIX F. MORALES BAEZ | 1540 CALLE AMALIA PAOLI | URB. VILLAS RIO CANAS | | PONCE | PR | 00728 |
| 1953391 | FELIX F. MORALES BAEZ | URB VILLAS DE RIO CANAS | 1540 CALLE AMALIA PAOLI | | PONCE | PR | 00728 |
| 2019191 | FELIX F. RODRIGUEZ MERCADO | PO BOX 143256 | | | ARECIBO | PR | 00614 |
| 2141445 | FELIX FELICIANO SOTOMOYOR | HC 3 BOX 5166 | | | ADJUNTAS | PR | 00601-9336 |
| 993207 | FELIX FIGUEROA GONZALEZ | URB LAS DELICIAS | 2052 CALLE J ORTIZ DE LA RENTA | | PONCE | PR | 00728-3827 |
| 2136667 | FELIX FRANCO LEBRON | URB. MANSIONES EN PASEO DE REYES | CALLE REY FELIPE #150 | | JUANA DIAZ | PR | 00795 |
| 1776788 | FELIX G LOPEZ DIAZ | HC 02 BOX 7117 | | | OROCOVIS | PR | 00720 |
| 1767358 | FELIX GARCIA DELGADO | BO.DULCES LABIOS, CALLE QUINTANA #61 | | | MAYAGUEZ | PR | 00680 |
| 1655598 | FELIX GARCIA GALAN | REPARTO MARQUEZ | E 23 CALLE 7 | | ARECIBO | PR | 00612-3910 |
| 164895 | FELIX GOMEZ RODRIGUEZ | K-18 C-11 | | | ARROYO | PR | 00714 |
| 2051277 | FELIX GOMEZ RODRIGUEZ | K-18 C-11 URB. MIRAMAR III | | | ARROYO | PR | 00714 |
| 1945783 | FELIX GOMEZ RODRIGUEZ | NINGUNA | ACREEDOR | K-18 C-11 URB. MIRAMAR III | ARROYO | PR | 00714 |
| 1204201 | FELIX GOMEZ RODRIGUEZ | NINGUNA | K-18 C-11 URB. MIRAMAR III | | ARROYO | PR | 00714 |
| 2051277 | FELIX GOMEZ RODRIGUEZ | PO BOX 1044 | | | ARROYO | PR | 00724 |
| 164895 | FELIX GOMEZ RODRIGUEZ | PO BOX 1044 | | | ARROYO | PR | 00714 |
| 164895 | FELIX GOMEZ RODRIGUEZ | URB. MIRAMAR III | K-18 C/ 11 | | ARROYO | PR | 00714 |
| 1686674 | FELIX GOMEZ RODRIQUEZ | NINGUNA | FELIX GOMEZ RODRIGUEZ | K-18 C-11 URB. MIRAMAR III | ARROYO | PR | 00714 |
| 1686674 | FELIX GOMEZ RODRIQUEZ | PO BOX 1044 | | | ARROYO | PR | 00724 |
| 2145564 | FELIX GONZALEZ GARCIA | PLAYITA CORTADA PRINCIPA #76 | HC 1 BOX 6509 | | SANTA ISABEL | PR | 00757 |
| 208809 | FELIX GUADALUPE RIVERA | HC 06 - 70394 | | | CAGUAS | PR | 00725 |
| 208810 | FELIX GUADALUPE RIVERA | HC 6 BOX 70394 | | | CAGUAS | PR | 00725 |
| 2159997 | FELIX GUEVARA DELGADO | CALLE REIMUNDO FERNADEZ #27 | | | PATILLAS | PR | 00723 |
| 2087772 | FELIX GUILLERMO ROSADO RAMOS | BOX 22 | | | JUANA DIAZ | PR | 00795 |
| 2087772 | FELIX GUILLERMO ROSADO RAMOS | ST.D-B14 NILLA DE LEXCENTO | | | JUANA DIAZ | PR | 00795 |
| 1749260 | FELIX HERNANDEZ IRIZARRY | BOX 97 | | | LAJAS | PR | 00667 |
| 2079910 | FELIX HERNANDEZ ORTIZ | 102 CALLE AZUCENA | | | TOA ALTA | PR | 00953-3612 |
| 1941321 | FELIX HUMBERTO BEMOS CRUZ | HC-02 BOX 15531 | | | AIBONITO | PR | 00705 |
| 1957856 | FELIX HUMBERTO BERRIOS CRUZ | HC-02 BOX 15531 | | | AIBONITO | PR | 00705 |
| 1879246 | FELIX IVAN GUILBE VEGA | 151 LOMA BONITA | | | PONCE | PR | 00716 |
| 164935 | FELIX IVAN PENA | RR-6 BOX 66 CAMINO LOURDES | | | SAN JUAN | PR | 00926 |
| 1991607 | FELIX J CAMPOS SANTIAGO | HC 06 BOX 6325 | | | JUANA DIAZ | PR | 00795 |
| 1760117 | FELIX J CRUZ BURGOS | HC 1 BOX 4499 | | | JUANA DIAZ | PR | 00795-9705 |
| 1580855 | FELIX J DEGRO LEON | HC 2 BOX 8479 | | | JUAN DIAZ | PR | 00795-9609 |
| 1580855 | FELIX J DEGRO LEON | MANZANILLA CALLE 1 #7 | | | JUANA DIAZ | PR | 00795 |
| 2078568 | FELIX J HERNANDEZ RODRIGUEZ | HC 05 BOX 13707 | | | JUANA DIAZ | PR | 00795 |
| 1840976 | FELIX J RAMIREZ RIVERA | URB REPARTO VALENCIA | CALLE ROBLE I-3 | | JUNCOS | PR | 00777 |
| 2012706 | FELIX J RAMOS OCASIO | HC-1 BOX 3448 | | | ARROYO | PR | 00714 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 164968 | FELIX J TORO HERNANDEZ | URB RIO CRISTAL | 126 CALLE 1 HNOS SEGARRA | | MAYAGUEZ | PR | 00680 |
| 164968 | FELIX J TORO HERNANDEZ | URB. RIO CRISTA | #717 CALLE CESARINA GONZE | | MAYAGUEZ | PR | 00680 |
| 1944791 | FELIX J. CASTILLO CAMPOS | QUEBREDA GRANDA 2 CARR. 5552 | | | JUANA DIAZ | PR | 00795 |
| 2143250 | FELIX J. COLON COLON | SEC RINCON #49 COTO LAUREL | | | COTO LAUREL | PR | 00780 |
| 1779134 | FELIX J. GARCIA DELGADO | CALLE QUINTANA #61 | BARRIO DULCE LABIOS | | MAYAGUEZ | PR | 00680 |
| 1687819 | FELIX J. GONZALEZ CENTENO | CALLE 6 A 51 | | | LOS LLANOS ARCEIBO | PR | 00612 |
| 653034 | FELIX J. MUNIZ MALDONADO | P.O. BOX 1039 | | | PENUELAS | PR | 00624 |
| 1765562 | FELIX J. SUAREZ VAZQUEZ | PO BOX 186 | | | CEIBA | PR | 00735 |
| 1819507 | FELIX JAVIER RIVERA PEREZ | #398 AVE LULIO SAVEDRA BLASCO | | | ISABELA | PR | 00662 |
| 1813549 | FELIX JAVIER RIVERA PEREZ | #398 AVE. LULIO SAVEDVA BLASCO | | | ISABELLA | PR | 00662 |
| 2069689 | FELIX JIMENEZ RODRIGUEZ | PO BOX 320 | | | LARES | PR | 00669 |
| 2012574 | FELIX JOE GARCIA ALVARADO | ALTURAS DE BELGICA #235 | | | GUANICA | PR | 00653 |
| 1992187 | FELIX JORGE MIRANDA RODRIGUEZ | 4 CALLE GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780 |
| 1732516 | FELIX JOSE FUENTES REYES | P.O. BOX 496 | | | COROZAL | PR | 00783 |
| 1204251 | FELIX JUAN CORREA FILOMENO | AVE DE DIEGO #37 FINAL | | | SAN FRANCISCO RIO PIEDRAS | PR | 00927 |
| 1204251 | FELIX JUAN CORREA FILOMENO | BOX 611 CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1994426 | FELIX JUAN CRUZ SOTO | CALLE CIPRES FINAL DE BALCON BONNEVILLE | VILLA TURABO | | CAGUAS | PR | 00725 |
| 2156091 | FELIX JUAN MADERA RAMOS | HC-02 BOX 4836 | | | PENUELAS | PR | 00624 |
| 2051825 | FELIX JUAN NEGRON MARTINEZ | #43 CALLE LAS FLORES URB. LLANOS DEL SUR | | | PONCE | PR | 00780-2803 |
| 2052575 | FELIX JUAN NEGRON MARTINEZ | #43 CALLES LAS FLORES URB LLANOS DEL SUR | | | PONCE | PR | 00780-2803 |
| 1983238 | FELIX JUAN NEGRON MARTINEZ | URB. LLANOS DEL SUR | 43 CALLE LAS FLORES | | PONCE | PR | 00780-2803 |
| 2062888 | FELIX JUAN PEREZ ORTIZ | COM. MIRAMAR | CALLE AMARILIS #596-51 | | GUAYAMA | PR | 00784 |
| 2156859 | FELIX L ALVAREZ CARRASQUILLO | BO PLAYA G-1 | | | SALINAS | PR | 00751 |
| 783348 | FELIX L CANDELARIO VENTURA | HACIENDA CONCORDIA 11038 | C/ TULIPAN | | SANTA ISABEL | PR | 00757 |
| 1993845 | FELIX L CANDELARIO VENTURA | HACIENDA CONCORDIA 11038 | CALLE TULIPIN | | SANTA ISABEL | PR | 00757 |
| 2072617 | FELIX L DAVILA RODRIGUEZ | APARTADO 10163 | | | SAN JUAN | PR | 00908 |
| 2072617 | FELIX L DAVILA RODRIGUEZ | P.O BOX 701 | | | JUANA DIAZ | PR | 00795 |
| 1452122 | FELIX L GONZALEZ RIVERA | 31 CALLE SAN FERNANDO | | | ARROYO | PR | 00714 |
| 203302 | FELIX L GONZALEZ RIVERA | C/ SAN FERNANDO #31 | | | ARROYO | PR | 00714 |
| 2049364 | FELIX L ROBLES CAMACHO | 3699 PONCE BY PASS | | | PONCE | PR | 00728-1500 |
| 2049364 | FELIX L ROBLES CAMACHO | HC-07 BOX 10232 | | | JUANA DIAZ | PR | 00795 |
| 1773112 | FELIX L. ARROYO RODRIGUEZ | PO BOX 664 | | | VILLALBA | PR | 00766-0664 |
| 2105260 | FELIX L. CASTILLOVEITIA VELEZ | PRINCIPAL #31 BAY VIEW | | | CATANO | PR | 00962 |
| 96732 | FELIX L. COLON CORTES | HC-07 BOX 24036 | | | PONCE | PR | 00731-9215 |
| 2145734 | FELIX L. DOMINGUEZ RODRIGUEZ | BARRVADA CLAUSELS CALLE 5 # 73 | | | PONCE | PR | 00730 |
| 1928921 | FELIX L. FIGUEROA MANGUAL | P-1 CALLE H URB. BAIROA GARDEN GATE II | | | CAGUAS | PR | 00727 |
| 2109000 | FELIX L. ORTIZ CLAUDIO | URB. BAIROC PARK CALLE E VIDAL Y RIOS 23-88 | | | CAGUAS | PR | 00727 |
| 2157432 | FELIX L. RIVERA DELFONT | HC1 BOX 6012 | | | SANTA ISABEL | PR | 00757 |
| 2055603 | FELIX L. ROBLES CAMACHO | 3699 PONCE BYP | | | PONCE | PR | 00728 |
| 2055603 | FELIX L. ROBLES CAMACHO | HC-07 BOX 10236 | | | JUANA DIAZ | PR | 00795 |
| 2143347 | FELIX L. RODRIGUEZ MARTINEZ | 201 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 993339 | FELIX L. SANTIAGO GARCIA | HC 1 BOX 6033 | | | SANTA ISABEL | PR | 00757 |
| 2041835 | FELIX L. SANTIAGO VARGAS | CALLE JACINTO GUTIERREZ 5543 | BELGICA | | PONCE | PR | 00717-1755 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2043571 | FELIX L. TORRES RENTAS | HC 01 BOX 31098 | | | JUANA DIAZ | PR | 00795 |
| 1064628 | FELIX L. TORRES RENTAS | HC 1 BOX 31098 | | | JUANA DIAZ | PR | 00795 |
| 274740 | FELIX LOPEZ PEREZ | URB FOREST HLS | D12 CALLE 1 | | BAYAMON | PR | 00959 |
| 2143865 | FELIX LUIS MORALES TORRES | HC-6 BOX 8629 | | | JUANA DIAZ | PR | 00795 |
| 2089082 | FELIX LUIS ORTIZ CASTRO | P.O. BOX 1316 | | | ARROYO | PR | 00714 |
| 2146927 | FELIX LUIS ORTIZ ORTIZ | CALLE CONSTITUCION #33 | | | SANTA ISABEL | PR | 00757 |
| 2157412 | FELIX LUIS REYES SANTIAGO | H.C. 5 BOX: 5745 | | | JUANA DIAZ | PR | 00795 |
| 1818066 | FELIX LUIS RIOS MORALES | 2331 SUCRE URB. LA PROVIDENCIA | | | PONCE | PR | 00728 |
| 1594667 | FELIX LUNA ABAD | #378 URB. HERMANOS DAVILA | C/ JOGLAR HERRERA | | BAYAMON | PR | 00959 |
| 165061 | FELIX M ALVAREZ CARRION | LCDO. LUIS VIZCARRONDO ORTIZ | PO BOX 364522 | | SAN JUAN | PR | 00936-4522 |
| 2073572 | FELIX M COLON PENA | #418 ITALIA | URB EL COMANDANTE | | CAROLINA | PR | 00982 |
| 2042622 | FELIX M GUZMAN ROSA | CARR. 165 KM 2 HM 2 | | | NARANJITO | PR | 00719 |
| 2042622 | FELIX M GUZMAN ROSA | HC-71 BOX 2569 | | | NARANJITO | PR | 00719 |
| 1456216 | FELIX M NAVAEZ GONZALEZ | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1456216 | FELIX M NAVAEZ GONZALEZ | URB IRLANDA HEIGHTS | 7K-42 C/ POLARIS | | BAYAMON | PR | 00956 |
| 165062 | FELIX M REYES REYES | HC 02 BOX 6430 | | | JAYUYA | PR | 00664 |
| 1899971 | FELIX M ZAYAS RODRIGUEZ | COM. TOA VACA # 642 | | | VILLALBA | PR | 00766 |
| 1899971 | FELIX M ZAYAS RODRIGUEZ | PO BOX 596 | | | VILLALBA | PR | 00766 |
| 165060 | FELIX M. ALVAREZ CARRION | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | SAN JUAN | PR | 00936-4522 |
| 2132942 | FELIX M. AYALA MORALES | PO BOX 673 | | | MOCA | PR | 00676 |
| 1578320 | FELIX M. HERNANDEZ MALDONADO | HC-02 BOX 21948 | | | AGUADILLA | PR | 00603 |
| 2145091 | FELIX MANUEL COLON ANDUJAR | HC03 BOX 12706 | COMO JACAGUAS, SECTOR HOLLAS HONDA | | JUANA DIAZ | PR | 00795 |
| 1519742 | FELIX MANUEL HERNANDEZ PEREZ | BARRIO GUAYABA SECTOR UTITAS | | | JUANA DIAZ | PR | 00795 |
| 1519742 | FELIX MANUEL HERNANDEZ PEREZ | PO BOX 9 | | | JUANA DIAZ | PR | 00795 |
| 2161232 | FELIX MARCH RODRIGUEZ | URB. ESTANCIAS CALLE ESMERALDA 320 | | | SANTA ISABEL | PR | 00757 |
| 1688270 | FELIX MEDINA BADILLO | HC 9 BOX 11736 | BO CAMASEYES | | AGUADILLA | PR | 00603 |
| 1701395 | FELIX MEDINA BADILLO | HCA BOX 11936 BO.CAMASEYES | | | AGUADILLA | PR | 00603 |
| 322138 | FELIX MELENDEZ CARRASQUILLO | PO BOX 6400 PMB 190 | | | CAYEY | PR | 00737 |
| 2039641 | FELIX MENDEZ GONZALEZ | 222 LOS ROBLES | | | RINCON | PR | 00677 |
| 2058658 | FELIX MERCADO MORENO | HC-01 BOX 4221 | | | RINCON | PR | 00677 |
| 1516429 | FELIX MERCADO SANTIAGO | 1 CALLE LAS MARIAS | | | UTUADO | PR | 00641 |
| 1515570 | FELIX MEXCADO SANTIAGO | 1 CALLE LAS MARIAS | | | UTUADO | PR | 00641 |
| 2003099 | FELIX MOJICA TORRES | HC9 BOX 1781 | | | PONCE | PR | 00731 |
| 2160238 | FELIX MONTANEZ ROMAN | HC #4 BOX 6411 | | | YABUCOA | PR | 00767 |
| 2161210 | FELIX MONTES OFRAY | URB. VIVES CALLE H-240 | | | GUAYANA | PR | 00784 |
| 2149261 | FELIX MORALES ALVARADO | PO BOX 1097 | | | SALINAS | PR | 00751 |
| 2031016 | FELIX N. MELENDEZ LUNA | CARR 172 RAMAL 7775 K 3.2 | | | CIDRA | PR | 00739 |
| 2044398 | FELIX N. MELENDEZ LUNA | CARR 172 RAMAL 7775 KM 3.5 | | | CIDRA | PR | 00739 |
| 2065730 | FELIX N. MELENDEZ LUNA | CARR. 172 RACUAL 7775 KM 3.2 | | | CIDRA | PR | 00739 |
| 2012962 | FELIX N. MELENDEZ LUNA | CARR. 172 RAMAL 7775 | KM. 3.2 | | CIDRA | PR | 00739 |
| 1970834 | FELIX N. MELENDEZ LUNA | CARR. 172 RAMAL 7775 KM 302 | | | CIDRA | PR | 00739 |
| 2012962 | FELIX N. MELENDEZ LUNA | RR-1 BOX 2258-1 | | | CIDRA | PR | 00739 |
| 1841084 | FELIX N. ORTIZ ALEJANDRO | BO. MALPICA BUZ HC 0217171 | | | RIO GRANDE | PR | 00745 |
| 428238 | FELIX N. RAMOS QUINTANA | URB EL CONVENTO | A-54 CALLE 3 | | SAN GERMAN | PR | 00683 |
| 1204482 | FELIX O. MARTINEZ BERMUDEZ | RR 02 BOX 7836 | | | CIDRA | PR | 00739 |
| 1526228 | FELIX O. MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 382792 | FELIX O. ORTIZ RIVERA | HC 03 BOX 9400 | | | BARRANQUITAS | PR | 00794 |
| 2157832 | FELIX ORTIZ SANCHEZ | CALLE DEGETAU #97 | | | SALINAS | PR | 00751 |
| 1778932 | FELIX OSCAR PINTADO ROLON | HERMANAS DAVILAS 4J 36 | | | BAYAMON | PR | 00959 |
| 388409 | FELIX OYOLA VELAZQUEZ | PO BOX 1441 | | | AGUAS BUENAS | PR | 00703 |
| 1761359 | FELIX PADILLA SANTIAGO | HC 01 BOX 4083 | | | COROZAL | PR | 00783 |
| 1866275 | FELIX PEREZ TORRES | PO BOX 1162 | | | PEÑUELAS | PR | 00624 |
| 1511516 | FELIX QUIÑONES FORTES | CALLE PESCADOR 215 | URB. BRISAS DE MAR CHIQUITA | | MANATI | PR | 00674 |
| 1511516 | FELIX QUIÑONES FORTES | CALLE PESCADOR M-18 | URB. BRISAS DE MAR CHIQUITA | | MANATI | PR | 00674 |
| 1506322 | FELIX QUINONES FORTEZ | CALLE PESCADOR #215 URBANIZACION | BRISAS DE MAR CHIQUITA | | MANATI | PR | 00674 |
| 1506322 | FELIX QUIÑONES FORTEZ | M-18 CALLE PESCADOR | URB. BRISAS DE MAR CHIQUITA | | MANATI | PR | 00674 |
| 1517584 | FELIX QUIÑONES FORTEZ | 215 CALLE PESCADOR URB. BRISAS DE MAR | | | CHIQUITA MANATI | PR | 00674 |
| 1505723 | FELIX QUIÑONES FORTEZ | CALLE PESCADOR #215 | URB. BRISAS DE MAR CHIQUITA | | MANATI | PR | 00674 |
| 1505723 | FELIX QUIÑONES FORTEZ | M-18 CALLE PESCADOR | URB. BRISAS DE MAR CHIQUITA | | MANATI | PR | 00674 |
| 1517584 | FELIX QUIÑONES FORTEZ | NEGOCIADO POLICIA DE PUERTO RICO | M-18 CALLE PESCADOR URB. BRISAS DE MAR CHIQUITICA | | MANATI | PR | 00674 |
| 1979407 | FELIX QUINONES ORTIZ | URB. SANTA TERESITA | CALLE SANTA RITA 4538 | | PONCE | PR | 00730-4638 |
| 1751913 | FELIX R DIAZ RODRIGUEZ | PO BOX 766 | | | QUEBRADILLAS | PR | 00678 |
| 1748550 | FELIX R DIAZ RODRIGUEZ | PO BOX 766 | | | QUEBRADILLAS | PR | 00627 |
| 2081547 | FELIX R MONTALVO AMIEL | PO BOX 4292 | | | PONCE | PR | 00733 |
| 1730138 | FELIX R VAZQUEZ LUGO | COND NEW CENTER PLAZA 303 | 210 CALLE JOSE OLIVER | | SAN JUAN | PR | 00918 |
| 1767289 | FELIX R. DIAZ RODRIGUEZ | PO BOX 766 | | | QUEBRADILLAS | PR | 00627 |
| 1204547 | FELIX R. MORALES LOPEZ | 401 SANTA TERESITA | URB. SANTA MARIA | | YABUCOA | PR | 00767 |
| 1815806 | FELIX R. PANDO DUNAI | PO BOX 321 | | | HATILLO | PR | 00659 |
| 1817418 | FELIX R. PANDO DUNAV | PO BOX 321 | | | HATILLO | PR | 00659 |
| 1914863 | FELIX R. PENA ABAD | 574 SW BUTLER AVENUE | | | PORT SAINT LUCIE | FL | 34983 |
| 1204564 | FELIX R. ROLDAN DIAZ | 3J-21 CALLE 105 | URB. MONTE BRISAS | | FAJARDO | PR | 00738 |
| 2027678 | FELIX RAFAEL TORRES FERNANDEZ | 44 ESTE CALLE BALDONOTY | | | GUAYAMA | PR | 00784 |
| 2149501 | FELIX RAMOS CRUZ | BDA LOPEZ PDA 16 BUZON 2530 | | | AQUIRRE | PR | 00704 |
| 2101364 | FELIX RAMOS SERRANO | CALLE 21 PARC. MARTORELL | HC-5 BOX 4786 | | YABUCOA | PR | 00767 |
| 2101364 | FELIX RAMOS SERRANO | HC-5 BOX 4786 | | | YABUCOA | PR | 00767 |
| 1883802 | FELIX RAPHAEL RAMOS GONZALEZ | 253 VEREDAS DE LAS PAZMAS | | | GURABO | PR | 00778-9683 |
| 2012243 | FELIX RIVERA | CALLE CONSTITUCION #14 | | | SANTA ISABEL | PR | 00757 |
| 2025019 | FELIX RIVERA BARRETO | VISTA ALEGRE #329 | | | CIDRA | PR | 00739 |
| 165235 | FELIX RIVERA CLEMENTE | HC 1 BOX 9045 | | | LOIZA | PR | 00772 |
| 165235 | FELIX RIVERA CLEMENTE | PISO 5 AVE. DEDIEGO EDIFICIOSUR CENTRO CLUB MINILL | | | SAN JUAN | PR | 00940 |
| 2035961 | FELIX RIVERA MANGUAL | CALLE LINCOLN 26 | | | JUANA DIAZ | PR | 00795 |
| 1936739 | FELIX RIVERA MELENDEZ | CALLE 5-625 | APT-1 | BO. OBRERO | SAN JUAN | PR | 00915 |
| 1987355 | FELIX RIVERA MELENDEZ | CALLE-5-625 APT 1 | BO. OBRERO | | SAN JUAN | PR | 00915 |
| 1515132 | FELIX RIVERA SALINAS | P.O. BOX 1152 | | | MAUNABO | PR | 00707 |
| 1726708 | FELIX RIVERA TORRES | 835 HUNTINGTON AVE APT 805 | | | BOSTON | MA | 02115 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1658740 | FELIX RIVERA TORRES | 835 HUNTINGTON AVE APT 835 | | | BOSTON | MA | 02115-6242 |
| 1862534 | FELIX RIVERA VELEZ | JI 8 URB VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1847970 | FELIX RIVERA VELEZ | JL 8 URB. VILLAS DEL | CAFELAL | | YAUCO | PR | 00698 |
| 1792295 | FELIX RODRIGUEZ BAEZ | 52 SATURNO URB. EL VERDE | | | CAGUAS | PR | 00725 |
| 165271 | FELIX RODRIGUEZ MEDINA | CARRETERA 3 K87 CANDELERO ARRIBA CUENTA LOSSERANO | | | HUMACAO | PR | 00791-9359 |
| 165271 | FELIX RODRIGUEZ MEDINA | HC 02 BOX 11928 | | | HUMACAO | PR | 00791-0000 |
| 1761967 | FELIX RODRIGUEZ OCASIO | RR-4 BOX 2825 | | | BAYAMON | PR | 00956 |
| 2105373 | FELIX RODRIGUEZ QUINONES | PO BOX 667 | | | OROCOVIS | PR | 00720 |
| 2035297 | FELIX RODRIGUEZ RODRIGUEZ C/O CITY OFFICE SUPPLIES | P.O. BOX 1669 | | | BAYAMON | PR | 00960 |
| 2035297 | FELIX RODRIGUEZ RODRIGUEZ C/O CITY OFFICE SUPPLIES | PO BOX 1669 | | | BAYAMON | PR | 00959 |
| 2119175 | FELIX RODRIGUEZ ROSARIO | H 5 | 5 LLANOS DE | | SANTA ISABEL | PR | 00757 |
| 2090402 | FELIX RODRIGUEZ SANTIAGO | 23 PARAISO SANTA BARBAVA | | | GURABO | PR | 00778-9624 |
| 1898563 | FELIX RODRIQUEZ SANTIAGO | 23 PARAISO SANTA BARBARA | | | GURABO | PR | 00778-9624 |
| 2115797 | FELIX ROMAN PRADO | 2B-2 CALLE PRINCIPADO | URB COVADONGA | | TOA BAJA | PR | 00949 |
| 1454052 | FELIX ROMERO TORRES | 37 AV. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454052 | FELIX ROMERO TORRES | CALLE 18 S987 | | | ALTURAS DE RIO GRANDE | PR | 00745 |
| 2020838 | FELIX ROSA PEREZ | BUZON 15659 HC-02 | GOLDEN VALLEY BARRIO CACAO | | CAROLINA | PR | 00987 |
| 993674 | FELIX ROSA PIZARRO | HC 01 CARR. 187 KM. 19.7 BOX 2216 | | | LOIZA | PR | 00772 |
| 1767568 | FELIX ROSARIO CRESPO | APARTADO 432 | | | VEGA BAJA | PR | 00694 |
| 1722810 | FELIX S ROSADO GONZALEZ | PO BOX 350 | | | QUEBRADILLAS | PR | 00678 |
| 1722810 | FELIX S ROSADO GONZALEZ | PO BOX 360 | | | QUEBRADILLAS | PR | 00678 |
| 1751806 | FELIX S. ALVARADO RIVERA | 63 MARIO BRASCHI | | | JUANA DIAZ | PR | 00795 |
| 2125294 | FELIX SALAS ADORNO | #50 BARRIO CUBA LIBRE | | | TOA ALTA | PR | 00953 |
| 1618975 | FELIX SALGADO NEGRON | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1618975 | FELIX SALGADO NEGRON | CALLE FRANCIA NUM. 6670 BUZON 13 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 2147528 | FELIX SANTIAGO DE JESUS | CALLE BETANCES #289 | | | COGUI AGUIRRE | PR | 00704 |
| 2056071 | FELIX SANTIAGO FONT | J-12 CALLE 9 QUINTAS DEL SUR | | | PONCE | PR | 00728 |
| 1539536 | FELIX SANTIAGO MARTINEZ | PR 01 BUZON 3256 | | | CIDRA | PR | 00739 |
| 1204670 | FELIX SANTIAGO ROSARIO | HC 01 BOX 3899 | | | FLORIDA | PR | 00650 |
| 1204670 | FELIX SANTIAGO ROSARIO | HC 3 BOX 3899 | | | FLORIDA | PR | 00650 |
| 1874323 | FELIX SANTIAGO SALINAS | 1362 CALLE J. PARC. SOLEDAD | | | MAYAGUEZ | PR | 00682-7659 |
| 1820678 | FELIX SAUL ALVARADO RIVERA | 63 MARIO BRASCHI | | | JUANA DIAZ | PR | 00795 |
| 1985220 | FELIX SEPULVEDA | PO BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 1883206 | FELIX SEPULVEDA GONZALEZ | PO BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 2149033 | FELIX SERRANO JIMENEZ | HC 7 BOX 70252 | | | SAN SEBASTIAN | PR | 00685 |
| 1723121 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | CAMUY | PR | 00607 |
| 1641454 | FELIX SERRANO PÉREZ | HC 05 BOX 27559 | | | CAMUY | PR | 00627 |
| 1575392 | FELIX TEJADA ESTRELLA | ESTANCIAS DEL LAUREL | CALLE CAIMITO # 4144 COTO LAUREL | | PONCE | PR | 00780 |
| 1633497 | FELIX TEJEDA ESTRELLA | ESTANCIAS DEL LAUREL | CALLE CAIMITO #4144 COTTO LAUREL | | PONCE | PR | 00780 |
| 1671490 | FELIX TORGE NAZARIO COLON | HC-01-BOX 31315 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1332342 | FELIX TORRES RENTAS | HC 01 BOX 31098 | | | JUANA DIAZ | PR | 00795 |
| 1989518 | FELIX TORRES VAZQUEZ | INOCENCIO REY #8 LAS GRANJAS | | | VEGA BAJA | PR | 00693 |
| 165381 | FELIX TUBENS TORRES | BUZON 550 | BO. GUANIQUILLA | | AGUADA | PR | 00602 |
| 1992268 | FELIX U. RIVERA VAZQUEZ | URB GLENVIEW GARDENS | AA12 CALLE FRESNA N-17 | | PONCE | PR | 00730 |
| 1825732 | FELIX VALEDON ORTIZ | F1 DIAMANTE ESTAUCIUS DE YAVCO | | | YAUCO | PR | 00698 |
| 1965417 | FELIX VARGAS LUGO | URB. COSTA SUR F17 | CALLE MIRAMAR | | YAUCO | PR | 00698 |
| 2028968 | FELIX VARGAS PEREZ | PO BOX 715 | | | BARCELONETA | PR | 00617 |
| 898402 | FELIX VAZQUEZ SOLIS | RR 3 BOX 3716 | | | SAN JUAN | PR | 00926 |
| 1204714 | FELIX VEGA PEREZ | HC06 BOX 4260 | | | COTO LAUREL | PR | 00780 |
| 1817636 | FELIX VEGA TORRES | HC-02 BOX 8094 | | | GUAYANILLA | PR | 00656 |
| 1528697 | FELIX VEGA VEGA | HC -09 BOX 5852 | | | SABANA GRANDE | PR | 00637 |
| 582448 | FELIX VELEZ ROBLES | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | BAYAMON | PR | 00959 |
| 1851318 | FELIX W BAHAMONDE VAZQUEZ | HC 01 BOX 8366 | | | AGUAS BUENAS | PR | 00703 |
| 1807613 | FELIX W. BAHAMONDE VAZQUEZ | HC-04 BOX 8439 | | | AGUAS BUENAS | PR | 00703 |
| 1981465 | FELIXA SANJURJO BURGOS | PO BOX 583 | | | YABUCOA | PR | 00767 |
| 1760304 | FELIZ GUILLERMO TORRES FONTANEZ | URB. JARDINES DEL CAIRDES 301 CALLE 9 | | | PONCE | PR | 00728 |
| 2118939 | FELIZ VARGAS LUGO | URB. COSTA SUR F17 | CALLE MIROMER | | YAUCO | PR | 00698 |
| 2065790 | FELIZITA VARGAS ARROYO | P.O. BOX 3501 P.M.B. 285 | | | JUANA DIAZ | PR | 00795 |
| 1497831 | FELTON J BRUNO VAZQUEZ | RR3 BOX 11607 | | | MANTI | PR | 00674 |
| 2109961 | FEMY QUINONES RODRIGUEZ | PO BOX 1112 | | | ISABELA | PR | 00662 |
| 1559900 | FERDINAD GONZALEZ RODRIGUEZ | AVE. INTECOSAR GONZALEZ | H34 | URB. TRES MONJITAS, ESQ JUAN CALAF | HATO REY | PR | 00918 |
| 1559900 | FERDINAD GONZALEZ RODRIGUEZ | CALLE ORION 70 URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 2049773 | FERDINAND CAMACHO RODRIGUEZ | HC 5 BOX 7645 | | | YAUCO | PR | 00698 |
| 106696 | FERDINAND CORDERO TORRES | HC 10 BOX 8022 | | | SABANA GRANDE | PR | 00637 |
| 1603749 | FERDINAND DE JESUS SEPULVEDA | 597 PASEO SOL Y MAR | | | JUANA DIAZ | PR | 00795 |
| 1585538 | FERDINAND GARRIGA RODRIGUEZ | URB PARQUE DE SOL CALLE 3 | CASA C2 | | PATILLAS | PR | 00723 |
| 1544256 | FERDINAND GONZALEZ RODRIGUEZ | CALLE DION 70 URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 2013204 | FERDINAND J. ACOSTA PROSPER | CALLE ZAMBEZE 204 | | | SAN JUAN | PR | 00926 |
| 2035288 | FERDINAND MALDONADO DIAZ | AMALIA MAVIN 4937 | ROBERTO BARACOA COLLADO | | PLAYA DE PONCE | PR | 00716 |
| 1963462 | FERDINAND MERCADO RODRIGUEZ | HC-01 BOX 8296 | | | PENUELAS | PR | 00624 |
| 2149161 | FERDINAND MUNIZ VARGAS | HC7 BOX 76390 BO HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 |
| 1853098 | FERDINAND NEGRON LUCIANO | #107 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623-4061 |
| 1936570 | FERDINAND NEGRON LUCIANO | URB VILLA REAL | 78 CALLE B | | CABO ROJO | PR | 00623 |
| 993854 | FERDINAND OLIVERA AMELY | URB VILLAS DEL CAFETAL II | N1 CALLE BORBONE | | YAUCO | PR | 00698 |
| 1787660 | FERDINAND ORTIZ - BENITEZ | PO BOX 2031 | | | MANATI | PR | 00674 |
| 1790248 | FERDINAND ORTIZ-BENITEZ | P. O. BOX 2031 | | | MANATÍ | PR | 00674-2031 |
| 1971420 | FERDINAND PACHECO RODRIGUEZ | 2661 CALLE TETUAN | | | PONCE | PR | 00716 |
| 1799978 | FERDINAND PADRON RIVERA | HC 01 BOX 10541 | | | ARECIBO | PR | 00612 |
| 1560293 | FERDINAND PENA QUINTERO | BOX 270 | | | CATANO | PR | 00963 |
| 1935078 | FERDINAND PEREZ VAZQUEZTELL | PO BOX 1794 | | | SAN GERMAN | PR | 00683 |
| 1573861 | FERDINAND RIVERA ARCE | URB SAN FRANCISCO #11 CALLE SAN LUIS | | | YAUCO | PR | 00698 |
| 2072225 | FERDINAND RIVERA MONTAIVO | HC-01 BOX 4284 | | | UTUADO | PR | 00641 |
| 1748186 | FERDINAND SANTOS VÁZQUEZ | 4 VISTA DEL VALLE | | | MANATÍ | PR | 00674 |
| 898451 | FERDINAND VARGAS SANTANA | APARTADO 170 | | | LAJAS | PR | 00667 |
| 1955430 | FERDINAND VARGAS VARGAS | APARTADO 170 | | | LAJAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1845530 | FEREIDA GONZALEZ CRUZ | PO BOX 190759 CALLE FADERCIO COSTES | | | SAN JUAN | PR | 00919-0759 |
| 1845530 | FEREIDA GONZALEZ CRUZ | PO BOX 630 | | | JUANA DIAZ | PR | 00795 |
| 1204824 | FERMIN CORREA SANTIAGO | BO BARREA I SECTOR FIGUEROA | HC 02 BOX 3653 | | PENUELAS | PR | 00624 |
| 165635 | FERMIN CORREA SANTIAGO | HC 2 BOX 3653 | | | PENUELAS | PR | 00624 |
| 2158409 | FERMIN DUQUE RODRIGUEZ | HC 04 BOX 7358 | | | YABUCOA | PR | 00767 |
| 2145220 | FERMIN NEGRON LOPEZ | 1643 SOUTH MAIN ST | | | WATERBURY | CT | 06706-2027 |
| 1647256 | FERMIN TORRES SANTIAGO | S-7 16 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 |
| 1617738 | FERMIN TORRES SANTIAGO | S-7 16 LAMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 |
| 1817239 | FERMIN TORRES SANTIAGO | S-7 16 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 |
| 1647216 | FERMIN TORRES SANTIAGO | S-7 CALLE 16 | LOMAS DE COUNTRY CLUB | | PONCE | PR | 00730 |
| 1991957 | FERMINA GONZALEZ BONILLA | HC 01 BOX 7500 | | | VILLALBA | PR | 00766 |
| 1973585 | FERMINA OLIVERA MORALES | MUNUZ RIVERA 207 | | | GUAYANILLA | PR | 00656 |
| 1585385 | FERMINA VIDRO SANTANA | 231 CALLE ACASIA BO. SIESUA | | | SABANA GDE | PR | 00637 |
| 1585321 | FERMINA VIDRO SANTANA | 231 CALLE ACASIA BOSUSUA | | | SABANA GRANDE | PR | 00637 |
| 993946 | FERNANDA GARCIA SANTOS | REPTO VALENCIA | C8 CALLE AMAPOLA | | BAYAMON | PR | 00959-4145 |
| 1204852 | FERNANDA VELAZQUEZ PINTO | 26-E CONDOMINIO BRISAS DE COREA | | | BAYAMON | PR | 00961 |
| 898469 | FERNANDA VELAZQUEZ PINTO | 7 CALLE COREA | | | BAYAMON | PR | 00961 |
| 578989 | FERNANDA VELAZQUEZ PINTO | COND BRISAS DE COREA | APT 26-E | | BAYAMON | PR | 00961 |
| 1204852 | FERNANDA VELAZQUEZ PINTO | RIO PLANTATION | 7 CALLE COREA | | BAYAMON | PR | 00961 |
| 165713 | FERNANDEZ ALMEYDA, JULIO A. | HC-60 BOX 29097 | | | AGUADA | PR | 00602 |
| 165713 | FERNANDEZ ALMEYDA, JULIO A. | PO BOX 1624 | | | AGUADA | PR | 00602 |
| 165808 | FERNANDEZ CALDERON, YVETTE | R-5 CALLE 23 | VILLA NUEVA | | CAGUAS | PR | 00727 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 791523 | FERNANDEZ FIGUEROA, ANA | URB. COUNTRY CLUB HV-26 | CALLE 240 | | CAROLINA | PR | 00982 |
| 166188 | FERNANDEZ GONZALEZ, DALISA | HC-02 BOX 16213 | | | ARECIBO | PR | 00612 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | ISABELA | PR | 00662 |
| 166551 | FERNANDEZ OTERO, NILSA | CALLE 3 D-44 | URB. BRAULIO DUENO | | BAYAMON | PR | 00959 |
| 2149546 | FERNANDEZ VAZQUEZ AGUIRRE | HC 03 BOX 11008 | | | JUANA DIAZ | PR | 00795 |
| 1204872 | FERNANDO A HERNANDEZ RIVERA | IRLANDA HEIGHTS | CALLE ARIES FB29 | | BAYAMON | PR | 00956 |
| 1934424 | FERNANDO A SILVESTRINI RUI | URB SAGRADO CORAZON | A 28 CALLE SAN MARTIN | | GUANICA | PR | 00653 |
| 1649349 | FERNANDO A VAZQUEZ | COND. NEW SAN JUAN APT. 602 AVE. ISLA VERDE | | | CAROLINA | PR | 00979 |
| 2036977 | FERNANDO A. ROJAS FELICIANO | HC-02 BOX 5433 | | | PENUELAS | PR | 00624 |
| 2144132 | FERNANDO AGUIRRE CRUZ | CALLE UNION #26 | | | SANTA ISABEL | PR | 00757 |
| 2072874 | FERNANDO ALBERTO TORRES LLORENS | URB VILLA DEL RIO | F-4 CALLE COAYULO | | GUAYANILLA | PR | 00656 |
| 2054535 | FERNANDO ALBERTO TORRES LLORENS | URB. VILLA DEL RIO F-4 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1934257 | FERNANDO ALMEYDA ROMAN | URB MONTE SOL | 3243 CALLE ALPES D 7 | | CABO ROJO | PR | 00623 |
| 2145736 | FERNANDO ALVARADO DEL VALLE | BO. MOSQUITO | CARRE 3 PARADA-9 | | AGUIRRE | PR | 00204 |
| 1917078 | FERNANDO ALVARADO TORRES | HC 03 BOX 10677 | | | JUANN DIAZ | PR | 00795 |
| 2030456 | FERNANDO ALVAREZ NEGRON | BO. CAGUANA UTUADO PR | PO BOX 564 | | ANGELES | PR | 00611 |
| 2098951 | FERNANDO ANAYA MARQUEZ | CUDAD JARDIN DE CANOVANAS | CALLE LOS COROZOS #167 | | CANOVANAS | PR | 00729 |
| 1814569 | FERNANDO ANTONIO BEMOA | URB. ALTURAS II CALLE ZAFIRO 419 | | | PENUELAS | PR | 00624 |
| 2086425 | FERNANDO ARAYA MARQUEZ | CIUDAD JARDIN DE CANOVANAS | CALLE LOS COROZOS #167 | | CANOVANAS | PR | 00729 |
| 1204901 | FERNANDO BALLESTER IRIZARRY | PO BOX 1658 | | | SAN GERMAN | PR | 00683-1658 |
| 1973699 | FERNANDO CARABALLO CINTRON | P. O. BOX 10,000 PMB 487 | | | CANOVANAS | PR | 00729 |
| 1726690 | FERNANDO CARABALLO FERRER | CALLE CALIFORNIA #20 | | | PONCE | PR | 00730 |
| 1845872 | FERNANDO CARABALLO VELEZ | URB. VILLAS DEL CAFETAL CALLE 7 | I-3 | | YAUCO | PR | 00698-3422 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2041781 | FERNANDO CARRASQUILLO AGOSTA | BUZON 2379 RR-01 | | | CIDRA | PR | 00739 |
| 2086404 | FERNANDO CARRASQUILLO AGOSTO | BUZON 2379 RR-01 | | | CIDRA | PR | 00739 |
| 2029984 | FERNANDO CARRASQUILLO AGOSTO | RR 01 BUZION 2379 | | | CIDRA | PR | 00739 |
| 1826412 | FERNANDO CASTRO COLON | URB. RIO CANAS | 2623 NILO | | PONCE | PR | 00728 |
| 2055854 | FERNANDO CORDEI SOTO | HC 06 BOX 4105 | | | COTO LAUREL | PR | 00780 |
| 1954305 | FERNANDO CORREA BERMUDEZ | URB. EXT. SAN JOSE | III GG-4 CALLE 12 BUZON 717 | | SABANA GRANDE | PR | 00637 |
| 2057876 | FERNANDO CRESPO RIVERA | LORENCITA FERRE 4995 EL TUGUA | | | PONCE | PR | 00728 |
| 994021 | FERNANDO CRUZ FIGUEROA | HC 2 BOX 6323 | | | GUAYANILLA | PR | 00656-9819 |
| 1496210 | FERNANDO DE JESUS BARRIENTOS | HC01 BOX 10765 | | | ARECIBO | PR | 00612 |
| 2159070 | FERNANDO DE JESUS REYES | COMUNIDAD LAS 500 TAS CASA #294 | CALLE PERLA | | ARROYO | PR | 00714 |
| 1204947 | FERNANDO DELGADO DIAZ | HC-02 BOX 15115 | | | CAROLINA | PR | 00987 |
| 1733982 | FERNANDO DELGADO-SELLAS | 252 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 |
| 1875002 | FERNANDO DILAN ORTIZ | H 8 FELIX PORTUQUEZ | | | PATILLAS | PR | 00723 |
| 1959982 | FERNANDO E PEREZ TORRES | APTDO. 963 | | | JUANA DIAZ | PR | 00795 |
| 1959982 | FERNANDO E PEREZ TORRES | CALLE 14 URB. LOMAS | | | JUANA DIAZ | PR | 00795 |
| 1946892 | FERNANDO E PEREZ TORRES | PO BOX 963 | | | JUANA DIAZ | PR | 00795-0963 |
| 1959982 | FERNANDO E PEREZ TORRES | URB. LAS LOMAS, CALLE 11A | | | JUANA DIAZ | PR | 00795 |
| 1946892 | FERNANDO E PEREZ TORRES | URB. LOMAS | 11A CALLE 14 | | BAYAMON | PR | 00959 |
| 1946892 | FERNANDO E PEREZ TORRES | URB. LOMAS | CALLE 14 APTDO. 963 | | JUANA DIAZ | PR | 00795 |
| 1572211 | FERNANDO E. FUENTES FELIX | 505 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00917 |
| 1572211 | FERNANDO E. FUENTES FELIX | PO BOX 8272 | | | HUMACAO | PR | 00792 |
| 2002763 | FERNANDO E. PEREZ TORRES | 11A CALLE 14 URB LOMAS | | | JUANA DIAZ | PR | 00795 |
| 1615406 | FERNANDO E. PEREZ TORRES | CALLE 14 URB. LOMAS | | | JUANA DIAZ | PR | 00796 |
| 2068552 | FERNANDO E. PEREZ TORRES | CALLE 1411A URB. LOMAS | APT. 963 | | JUANA DIAZ | PR | 00795 |
| 2148990 | FERNANDO FALU VAZQUEZ | HC7 BOX 76389 | | | SAN SEBASTIAN | PR | 00685 |
| 165941 | FERNANDO FERNANDEZ CRUZ | PO BOX 141 | | | SAN LORENZO | PR | 00754-0250 |
| 1982301 | FERNANDO FERNANDEZ CRUZ | URB MONTERREY B-1 CALLE BARCELONA | | | SAN LORENZO | PR | 00754 |
| 165941 | FERNANDO FERNANDEZ CRUZ | URB. MONTERREY B-1 CALLE BARCELONA | | | SAN LORENZO | PR | 00754-4400 |
| 1942313 | FERNANDO FIGUEROA ALMODOVAN | IRMA V. REYES GARCIA | URB SANTA TERESITA | CALLE SANTA LUCAS 4803 | PONCE | PR | 00730-4529 |
| 2080489 | FERNANDO FIGUEROA MARTINEZ | X-489 C/VALPARAISO | EXT. FOREST HILLS | | BAYAMON | PR | 00959 |
| 1756506 | FERNANDO FLORES DEL TORO | VILLA REAL D-20 | | | CABO ROJO | PR | 00623 |
| 2047505 | FERNANDO GARCIA MALDONADO | HC-01 BOX 5270 | | | JUANA DIAZ | PR | 00795-9715 |
| 2047505 | FERNANDO GARCIA MALDONADO | PR-14, KM 17 2 - BO TIJERAS | | | JUANA DIAZ | PR | 00795-9715 |
| 1886174 | FERNANDO GARCIA NUNEZ | URB. SAN MARTIN 5F40 | | | JUANA DIAZ | PR | 00795 |
| 2119012 | FERNANDO GERARDO MARRERO COLL | 439 CALLE BAHIA | COCO BEACH | | RIO GRANDE | PR | 00745 |
| 1860649 | FERNANDO GRACIA PEREZ | 7563 CALLE DR. JOSE LOPEZ NUSSA | | | PONCE | PR | 00717 |
| 1744737 | FERNANDO GUADALUPE BERMUDEZ | 4749 WALDEN CIRCLE. APTO. K | | | ORLANDO | FL | 32811 |
| 2075024 | FERNANDO GUAL SANTIAGO | BARRANGAS 2 ST #103 | | | GUAYAMA | PR | 00784 |
| 2075024 | FERNANDO GUAL SANTIAGO | RR 1 BOX 6202 | | | GUAYAMA | PR | 00784 |
| 994072 | FERNANDO GUILLOTY MIRANDA | PO BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 1823346 | FERNANDO HERNANDEZ GONZALES | CALLE B #C-34 REPK MANT | | | CAYEY | PR | 00736 |
| 2125361 | FERNANDO J. MORALES CANALOS | 474 CALLE NOGAL FAJANDO GARDENS | | | FAJANDO | PR | 00738 |
| 2041162 | FERNANDO JAVIER QUIROS CENTENO | PO BOX 560138 | | | GUAYANILLA | PR | 00656 |
| 1842740 | FERNANDO JOSE DIAZ DE ALBA | PO BOX 454 | | | ARROYO | PR | 00714 |
| 3071 | FERNANDO L ACEVEDO RAMOS | 32 INTERIOR | CALLE EDELMIRO SERRANO | | FLORIDA | PR | 00650 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1933238 | FERNANDO L ACEVEDO SANTOS | #1326 CALLE ULPIANO COLON | URB. LOS DELICIAS | | PONCE | PR | 00728 |
| 1980782 | FERNANDO L HERNANDEZ PEREZ | HC 5 BOX 92138 | | | ARECIBO | PR | 00612 |
| 167384 | FERNANDO L MARTINEZ / MARTINEZ AMBULANCE | 4119 SPITFIRE AVE | | | KISSIMMEE | FL | 34741 |
| 167384 | FERNANDO L MARTINEZ / MARTINEZ AMBULANCE | H 1 A URB SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 2033475 | FERNANDO L PENA JALCULIO | CALLE EUREKA A03 | URB CONSTANCIA | | PONCE | PR | 00717-0729 |
| 1878487 | FERNANDO L PEREZ ROJAS | 220 ANTONIO GEORGI | | | PONCE | PR | 00730 |
| 1833577 | FERNANDO L ROMAN ZAYAS | BOX 464 | | | JUANAN DIAZ | PR | 00795 |
| 1492078 | FERNANDO L SANTIAGO GONZALEZ | PO BOX 70250 | SUITE 325 | | SAN JUAN | PR | 00936 |
| 1664602 | FERNANDO L VILLAR ROBLES | PUEBLO STATION | PO BOX 778 | | CAROLINA | PR | 00986-0078 |
| 1913554 | FERNANDO L. ALVARADO GARCIA | URBANIZACION PASEO COSTA DEL SUR | 79 CALLE #2 | | AGUIRRE | PR | 00704 |
| 1950485 | FERNANDO L. ALVARADO GARCIA | URBANIZATION PASEO COSTA DEL SUR | 79 CALLE #2 | | AGUIRRE | PR | 00704 |
| 1990167 | FERNANDO L. CABAN MELETICHE | HC 02 BOX 9972 | | | JUANA DIAZ | PR | 00795 |
| 2145024 | FERNANDO L. CAMPOS TORRES | HC 2 BOX 8947 | | | JUANA DIAZ | PR | 00795 |
| 1856631 | FERNANDO L. COLON ALVARADO | SEGUNDA BERNIER NUM 9 | | | CAOMO | PR | 00769 |
| 1891132 | FERNANDO L. COLON ALVARADO | SEGUNDO BERNIER NUM. 9 | | | COAMO | PR | 00769 |
| 1871054 | FERNANDO L. COLON AVARADO | SEGUNDO BERNIER NUM-9 | | | COAMO | PR | 00769 |
| 1994018 | FERNANDO L. COLON ROSADO | URBANIZACION CHALETS BRISAS DEL MAR | #106 | | GUAYAMA | PR | 00784 |
| 1682307 | FERNANDO L. COLÓN ROSADO | URBANIZACIÓN CHALETS BRISAS DEL MAR #106 | | | GUAYAMA | PR | 00784 |
| 1982617 | FERNANDO L. CORREA FLORES | PO BOX 1468 | | | COAMO | PR | 00769 |
| 1982617 | FERNANDO L. CORREA FLORES | PO BOX 1486 | | | COAMO | PR | 00769 |
| 1710602 | FERNANDO L. CRUZ RODRIGUEZ | HC 5 BOX 13058 | | | JUANA DIAZ | PR | 00795 |
| 1941332 | FERNANDO L. FERNANDEZ CORREA | HC-01 BOX 6627 | | | GUAYANILLA | PR | 00656 |
| 1747590 | FERNANDO L. GONZALEZ ZAYAS | HC 05 BOX 13583 | | | JUANA DIAZ | PR | 00795 |
| 1928934 | FERNANDO L. LEVANTE LOPEZ | URB. PERLA DEL SUR 4811 | CALLE CANDIDO HOY | | PONCE | PR | 00717-0305 |
| 2149952 | FERNANDO L. ORTIZ MORENO | HC 02 6691 | | | SANTA ISABEL | PR | 00757 |
| 1759704 | FERNANDO L. PÉREZ LÓPEZ | 95 CALLE 7 | URB. JAIME L. DREW | | PONCE | PR | 00730 |
| 1720999 | FERNANDO L. PEREZ RODRIGUEZ | CALLE 7 NUM 95 | URB JAIME L DREW | | PONCE | PR | 00731 |
| 1639089 | FERNANDO L. RODRIGUEZ ORTIZ | PO BOX 2027 | C-1-B-13- URB. QUINTAS | | COAMO | PR | 00769 |
| 1654218 | FERNANDO L. RODRIGUEZ ORTIZ | PO BOX 2027 | | | COAMO | PR | 00769 |
| 2130867 | FERNANDO L. TOLEDO RODRIGUEZ | URB. TIBES CALLE 2 CASA C-1 | | | PONCE | PR | 00730 |
| 1538949 | FERNANDO L. TORO TORRES | HC 10 BOX 8703 | | | SABANA GRANDE | PR | 00637 |
| 2102232 | FERNANDO L. VEGA ZAYAS | H- 193 C/ ORGUIDEAS | COM. CRISTINA | | JUANA DIAZ | PR | 00795 |
| 2102232 | FERNANDO L. VEGA ZAYAS | HC5 BOX 5607 | | | JUANA DIAZ | PR | 00795 |
| 1597661 | FERNANDO L. VELEZ RODRIGUEZ | URB. EXT STA. ELENA | CALLE JAGUEY S-13 | | GUAYANILLA | PR | 00656 |
| 1787002 | FERNANDO LEON | PO BOX 738 | | | VILLALBA | PR | 00766 |
| 2003496 | FERNANDO LEON BERDECIA | P.O. BOX 738 | | | VILLALBA | PR | 00766 |
| 2003496 | FERNANDO LEON BERDECIA | URB. VISTA ALEGRE CALLE TRINITARIA I-8 | | | VILLALBA | PR | 00766 |
| 1831163 | FERNANDO LEON BERDECIA | VISTA ALEGRE | CALLE TRINITARIO I-8 | | VILLIALBA | PR | 00766 |
| 2075136 | FERNANDO LUGO TORRES | PO BOX 323 | | | CASTANER | PR | 00631 |
| 1960188 | FERNANDO LUIS CERDA RIVERA | 604 PASEO SAN PEDRITO | EL LAUREL | | COTO LAUREL | PR | 00780 |
| 2057894 | FERNANDO LUIS CORREA FLORES | PO BOX 1468 | | | COAMO | PR | 00769 |
| 1965357 | FERNANDO LUIS GONZALEZ FIGUEROA | BOX 6168 | | | GUAYANILLA | PR | 00656 |
| 2044685 | FERNANDO LUIS RIVERA RIVERA | URB. EL MIRADOR #6 CALLE DIXON MATOS | | | COAMO | PR | 00769 |
| 1738426 | FERNANDO LUIS ROSA MIRABAL | APARTADO 7532 | | | PONCE | PR | 00732 |
| 1627523 | FERNANDO M. MORALES AYELA | 1739 CUPIDO | VENOS GARDENS | | SAN JUAN | PR | 00926 |
| 1975007 | FERNANDO MADERA CRUZ | PO BOX 980 | | | MAUNABO | PR | 00707 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 524 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2143920 | FERNANDO MANGUE SANTIAGO | HC 7 BOX 10071 | | | JUANA DIAZ | PR | 00795 |
| 2063718 | FERNANDO MARTINEZ SANCHEZ | URB. LA MILAGROSA CALLE RUBI F-21 | | | SABANA GRANDE | PR | 00637 |
| 653874 | FERNANDO MEDINA RIVERA | HC 3 BOX 7580 | | | MOCA | PR | 00676 |
| 2091334 | FERNANDO MONGE VAZQUEZ | CALLE CASIMAR #125 | | | CAROLINA | PR | 00987 |
| 1867122 | FERNANDO MONTES VALENTIN | 3 A 14 | JARDINES DE ANASCO | | ANASCO | PR | 00610 |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | 2830 PINE TREE DR APT 2 | | | MIAMI BEACH | FL | 33140 |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | COND EL GENERALITE 1201 | AVE SAN PATRICIO G 4 | | GUAYNABO | PR | 00968 |
| 1834656 | FERNANDO OCASIO CAJIGAS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1834656 | FERNANDO OCASIO CAJIGAS | CALLE 7 #373 | | | GUANICA | PR | 00653 |
| 1918647 | FERNANDO ORTIZ ARBONA | HC_ 01 BOX 2943 | | | JAYUYA | PR | 00064-8621 |
| 1578710 | FERNANDO ORTIZ DE LA CRUZ | 3119 TURPIAL | | | PONCE | PR | 00716-2252 |
| 1867450 | FERNANDO ORTIZ GINORIO | URB. VILLA EL ENCANTO | CALLE 2 C4 | | JUANA DIAZ | PR | 00795 |
| 2143169 | FERNANDO ORTIZ MERENO | HC 02 6691 | | | SANTA ISABEL | PR | 00757 |
| 2000432 | FERNANDO OTERO BAEZ | HC 01 BOX 2631 | | | LOIZA | PR | 00772 |
| 653907 | FERNANDO OTERO BAEZ | HC 1 BOX 2631 | | | LOIZA | PR | 00772 |
| 393598 | FERNANDO PAGAN RIVERA | PO BOX 1226 | | | CIALES | PR | 00638 |
| 2082270 | FERNANDO PEREZ BONILLA | HC 1 BOX 11133 | | | PENUELAS | PR | 00624 |
| 1943533 | FERNANDO PEREZ BONILLA | HC 1 BOX 11133 | | | PENUELAS | PR | 00624-9215 |
| 1641660 | FERNANDO PEREZ GONZALEZ | 2276 IGUALDAD VISTA ALEGRE | | | PONCE | PR | 00717 |
| 1645040 | FERNANDO PEREZ GONZALEZ | URB. VISTA ALEGRE 2276 CALLE IGUALDAD | | | PONCE | PR | 00717 |
| 898592 | FERNANDO QUINONES MACHADO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | SAN JUAN | PR | 00918 |
| 2101876 | FERNANDO RAMOS RIVERA | URB. SAN ISIDORO | CALLE PEDRO R. ACOSTA #108 | | SABANA GRANDE | PR | 00637 |
| 2148802 | FERNANDO RIVERA VAZQUEZ | BO: MONTESORIR II CALLE ARERRO 41 | | | AGUIRRE | PR | 00704 |
| 898605 | FERNANDO RODRIGUEZ ARROYO | 147 AVE ATLANTICO APT 203 OCEAN REEF | | | ARECIBO | PR | 00612 |
| 2142242 | FERNANDO RODRIGUEZ CRUZ | HC04 BOX 8308 | | | JUANA DIAZ | PR | 00795 |
| 2070998 | FERNANDO RODRIGUEZ MARTINEZ | BO. COMPO ALEGRE CALLE ACUANO SUR B10-A | | | PONCE | PR | 00716 |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | 220 SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2867 |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | HC-04 BOX 8022 - JUAN | | | JUANA DIAZ | PR | 79596 |
| 2115463 | FERNANDO ROLDAN BURGOS | APARTADO 294 | | | JAYUYA | PR | 00664 |
| 2146674 | FERNANDO ROMAN GARCIA | BDA LOPEZ 16 CARR K150 H8 BUZON 2499 | | | AGUIRRE | PR | 00704 |
| 2010925 | FERNANDO ROMAN RUIZ | PO BOX 7004 PMB 112 | | | SAN SEBASTIAN | PR | 00685 |
| 1808472 | FERNANDO ROMAN SARRAGA | HC 09 BOX 93065 | | | SAN SEBASTIAN | PR | 00685 |
| 1841696 | FERNANDO ROMAN SARRAGA | HC9 BOX 93065 | | | SAN SEBASTIAN | PR | 00685 |
| 2134814 | FERNANDO ROMERO PINTO | PO BOX 478 | | | PATILLAS | PR | 00723 |
| 2146670 | FERNANDO RUIZ ROSADO | HC6 BOX 2202 | | | PONCE | PR | 00731-9681 |
| 1205238 | FERNANDO SANTIAGO FEBUS | HC 04 BOX 6612 | | | COMERIO | PR | 00782 |
| 167553 | FERNANDO SANTIAGO ORTIZ | HC 45 BOX 9635 | | | CAYEY | PR | 00736 |
| 1880574 | FERNANDO SANTIAGO RODRIGUEZ | URB PROVINCIAS DEL RIO I | CALLE GUANAIBO #156 | | COAMO | PR | 00769 |
| 1733049 | FERNANDO SANTISTEBAN FIGUEROA | P.O. BOX 1113 | | | GUAYAMA | PR | 00785 |
| 2146553 | FERNANDO SANTOS MARTINEZ | CALLE KENNEDY 424 COCO NUEVO | | | SALINAS | PR | 00751 |
| 2108787 | FERNANDO SIERRA PEREZ | H-11 CALLE HAMBOYAN URB SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 1676677 | FERNANDO SOTO | URB. LOS PINOS AVE PINO AUSTRALIANO 143 | | | ARECIBO | PR | 00612 |
| 1950879 | FERNANDO SOTO TORRES | HC 1 BOX 4589 | | | UTUADO | PR | 00641 |
| 1761732 | FERNANDO TORO RODRIGUEZ | URB ALGARROBOS | CALLE A A 6 | | GUAYAMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 654013 | FERNANDO TORRES GARCIA | VILLA DEL CARMEN | 2452 CALLE TURIN | | PONCE | PR | 00716-2222 |
| 1626462 | FERNANDO TORRES RIVERA | LOLA RODRIGUEZ DE TIO | EXT. LAS DELICIAS 3610 | | PONCE | PR | 00728 |
| 2063939 | FERNANDO VARGAS ALICEA | HC-02 BOX 22494 | | | MAYAGUEZ | PR | 00680-9093 |
| 1952481 | FERNANDO VARGAS ALICEA | HC-02 BOX 22494 | | | MAYAGÜEZ | PR | 00680-9093 |
| 2141358 | FERNANDO VARGAS DAVILA | RES LEONARDO STG BLG 5 APT 59 | | | JUANA DIAZ | PR | 00795 |
| 654024 | FERNANDO VAZQUEZ RUIZ | TIBES TOWN HOUSE | BLQ. 8 APT 43 | | PONCE | PR | 00731 |
| 2060455 | FERNANDO VERA MONROIG | BOX 482 | | | CASTANER | PR | 00631 |
| 1965732 | FERNANDO VILLA BENVENUITTI | URB. PASEO LA CEIBA | CALLE UCAR #84 | | HORMIGUEROS | PR | 00660 |
| 2101939 | FERNANDO VILLA BENVENUTTI | URB. PASEO LA CEIBA | CALLE UCAR #84 | | HORMIGUEROS | PR | 00668 |
| 1205283 | FERNANDO VILLA BENVENUTTI | URB. PASEO LA CEIBA | CALLE UCAR #84 | | HORMIGUEROS | PR | 00660 |
| 589704 | FERNANDO VIVES GUAL | RR 1 BOX 6287 | | | GUAYAMA | PR | 00784 |
| 1992332 | FERNANDO Y GARCIA SIERRA | #64 CALLE NOBLE | URB. CIUDAD SENORIAL | | SAN JUAN | PR | 00926-8808 |
| 1901487 | FERNANDO Y GARCIA SIERRA | #64 CALLE NOBLE | | | SAN JUAN | PR | 00926-8808 |
| 1971160 | FERNANDO. E. PEREZ TORRES | CALLE 114 URB. LOMAS | APT 963 | | JUANA DIAZ | PR | 00795 |
| 2098854 | FERNENDO GUILLOTY MIRANDA | PO BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | BAYAMON | PR | 00959 |
| 168040 | FERRER REYES, ROSA I. | HC-2 BOX 22615 | BO. PALMAR | | AGUADILLA | PR | 00603 |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | ADJUNTAS | PR | 00601 |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | ADJUNTAS | PR | 00601-0000 |
| 2037403 | FERRETERIA SOLAR EL ALMACIGO, INC | ANGEL L FABRE LABOY | PO BOX 3035 | | YAUCO | PR | 00698 |
| 2037403 | FERRETERIA SOLAR EL ALMACIGO, INC | PO BOX 3035 | | | YAUCO | PR | 00698 |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | PMB 136 | 400 CALLE JUAN CALAF | | SAN JUAN | PR | 00918-1314 |
| 2059649 | FIDEL A. COLLAZO SANTIAGO | PO BOX 691 | | | PATILLAS | PR | 00723-0691 |
| 1914587 | FIDEL A. COLLAZO SANTIAGO | PO BOX 691 | | | PATILLAS | PR | 00723 |
| 1578543 | FIDEL CABRERA CABRERA | 5266 CALLE CARACAS | | | PONCE | PR | 00731 |
| 2061110 | FIDEL FRANCISCO ORTIZ GARCIA | PO BOX 5045 | | | PONCE | PR | 00733-5045 |
| 994325 | FIDEL PEREZ MARTINEZ | PO BOX 267 | | | LAS MARIAS | PR | 00670-0267 |
| 1849282 | FIDELA COLON LOPEZ | 21 2 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1654272 | FIDELA COLON LOPEZ | 21 CALLE 2 | URB. JACAGUAX | | JUANA DIAZ | PR | 00795 |
| 1641409 | FIDELA COLON LOPEZ | URB. JACAGUAX | CALLE 2-21 | | JUANA DIAZ | PR | 00795 |
| 654398 | FIDELINA VAZQUEZ CASTRO | HC 02 BOX 11778 | | | LAJAS | PR | 00667 |
| 1205320 | FIDENCIO ALGARIN | URB LAS VEGAS | L23 CALLE ALELI | | CATANO | PR | 00962 |
| 169323 | FIGUEROA CINTRON, MARICARMEN | LUIZ MUNOZ RIVERA INTERIOR | | | GUAYANILLA | PR | 00656 |
| 169323 | FIGUEROA CINTRON, MARICARMEN | NUM. 423 | URB. HILL VIEW | | YAUCO | PR | 00698 |
| 1834742 | FIGUEROA CINTRON, MARILU | MAESTRA | DEPARTMENTO EDUCACION PUBLICO | CARRETERA 132 | PONCE | PR | 00728 |
| 1834742 | FIGUEROA CINTRON, MARILU | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | PONCE | PR | 00731 |
| 169386 | FIGUEROA COLON, GLADYS | BOX 1687 | | | AIBONITO | PR | 00705 |
| 169386 | FIGUEROA COLON, GLADYS | PO BOX 1038 | | | AIBONITO | PR | 00705-1038 |
| 169799 | FIGUEROA DIAZ, MIRTA E | BOX 1621 | | | PONCE | PR | 00731 |
| 1936563 | FIGUEROA FELICIANO MARIBEL | BO. HUMATAS RR4 BOX 5305 | | | ANASCO | PR | 00610 |
| 1205359 | FIGUEROA M RENTAS ELMY | BDA BORINQUEN NUM 36 | | | VILLALBA | PR | 00766 |
| 171054 | FIGUEROA MORALES, ASHLEY R. | URB. ROYAL PALM | AZALEA 1B3 | | BAYAMON | PR | 00956 |
| 171187 | FIGUEROA NEGRON, LUIS G | URB LA VEGA | CALLE C #91 | | VILLALBA | PR | 00766 |
| 792012 | FIGUEROA NIEVES, ENID M | VALLE DEL PARAISO | PO BOX 1642 | | COAMO | PR | 00769 |
| 171634 | FIGUEROA PROPERE, EDDIE | URB VALLES DE LA PROVIDENCIA | CALLE AZLO 57 | | PATILLAS | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 171774 | FIGUEROA RESTO, IRAIDA | URB. LOS ANGELES | 45 CALLE ANDROMEDAS | | CAROLINA | PR | 00979 |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | HC 02 BOX 12373 | | | GURABO | PR | 00778 |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | 3-K-36,MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 172968 | FIGUEROA VALLE, TAMARA | P.O.BOX 2330 | RR | | SAN GERMAN | PR | 00683-2503 |
| 1863355 | FILIBERTO CRUZ GONZALEZ | P.O. BOX 1721 | | | JUANA DIAZ | PR | 00795 |
| 2068943 | FILIBERTO GUZMAN ALVARADO | DEPT. DE EDUCACION | CALLE INTENDENTE RAMIREZ | P.O. BOX 0759 | SAN JUAN | PR | 00759 |
| 2079798 | FILIBERTO GUZMAN ALVARADO | PO BOX 0759 | | | SAN JUAN | PR | 00928 |
| 2125951 | FILIBERTO GUZMAN ALVARADO | URB LAS ALONDRAS | C 16 CALLE 5 | | VILLALBA | PR | 00766 |
| 2057334 | FILIBERTO RIOS NEGRON | P.O.BOX 1336 | | | AIBONITO | PR | 00705-1336 |
| 1802780 | FILIBERTO ROCHE RODRIGUEZ | P.O BOX 1158 | | | VILLALBA | PR | 00766 |
| 2070849 | FILOMENA LEON ROSADO | 6306 CALLE SAN ALFONSO SANTA TERESITA | | | PONCE | PR | 00730 |
| 1747377 | FILOMENA MALDONADO TORRES | ESTANCIAS DE JUANA DIAZ 193 | CALLE LAUREL | | JUANA DIAZ | PR | 00795 |
| 1732782 | FILOMENA PACHECO SANTIAGO | URB. BARINAS C-2 CALLE 3 | | | YAUCO | PR | 00698-2707 |
| 1967220 | FILOMENO BONILLA BONILLA | 8 CALLE NUEVA | | | RINCÓN | PR | 00677 |
| 1876462 | FILOMENO BONILLA BONILLA | 8 CALLE NUEVA | | | RINCON | PR | 00677 |
| 2025341 | FILOMENO BONILLA BONILLA | 8 CALLE NUEVO | | | RINCON | PR | 00677 |
| 2114931 | FILOMENO MORALES CORDERO | HC 01 BOX 5224 | | | BARCELONETA | PR | 00617 |
| 2098180 | FIOLDALIZA MEDINA MALDONADO | AVE ESTEVES 265 | | | UTUADO | PR | 00641 |
| 2070433 | FIORDALIZA TORRES SANTA | HC-02 BOX 7637 | | | CIALES | PR | 00638 |
| 1507897 | FISA, S.E. | JOSÉ A. MOREDA DEL VALLE | ATTORNEY FOR CREDITOR | JOSE A. MOREDA DEL VALLE LAW OFFICE, 4002 AURORA ST. | PONCE | PR | 00717-1513 |
| 1507897 | FISA, S.E. | PO BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| 173624 | FLAMBOYAN TRANSPORT | APARTADO 596 | QUEBRADA CEIBA | | PENUELAS | PR | 00624 |
| 1575185 | FLAVIA HERNANDEZ | APARTADO 251 | | | HORMIGUEROS | PR | 00660 |
| 1576959 | FLAVIA HERNANDEZ PEREZ | APARTADO 251 | | | HORMIGUEROS | PR | 00660 |
| 1831394 | FLAVIA I. LUGO SOTERO | PO BOX 561645 | | | GUAYANILLA | PR | 00656 |
| 1643827 | FLAVIA I. LUGO SOTERO | URB SANTA ELENA | CALLE VEER N-7 | | GUAYANILLA | PR | 00656 |
| 2081296 | FLAVIA L RIVAS GARCIA | HC-01 BOX 14582 | | | COAMO | PR | 00769 |
| 2136337 | FLAVIA M. ALERS VIVES | RR-1 BOX 6801 | | | GUAYAMA | PR | 00784 |
| 1961803 | FLAVIA V. RONDON DERIEUX | HC-50 BOX 40575 | | | SAN LORENZO | PR | 00754 |
| 1740084 | FLAVIO R. DIAZ VELEZ | HC-02 BOX 24121 | | | SAN SEBASTIÁN | PR | 00685 |
| 1385046 | FLEMING CASTILLO ALFARO | P O BOX 51611 | TOA BAJA | | TOA BAJA | PR | 00950 |
| 654618 | FLEMING CASTILLO ALFARO | PO BOX 51611 | | | TOA BAJA | PR | 00950 |
| 1879199 | FLOR A ALVARADO PRATTS | B-4 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 |
| 1765066 | FLOR A LUGO OLIVERAS | PO BOX 2088 | | | CAROLINA | PR | 00984 |
| 2140784 | FLOR A. RIVERA AGUINE | 121 PALMAREJO COTO LAUREL | | | PONCE | PR | 00780-2215 |
| 1965671 | FLOR COLON SANTIAGO | URB TOMAS CARRION MADURO | 57 CALLE 2 | | JUANA DIAZ | PR | 00795-2607 |
| 2144194 | FLOR CORREA ZAYAS | HC 01 BOX 3301 | | | SALINAS | PR | 00751 |
| 1770588 | FLOR D GONZALEZ RIVERA | HC 01 BOX 4830 | | | JAYUYA | PR | 00664 |
| 2064371 | FLOR DE LIZ COTTE VASQUEZ | DD 37 VIA REXVILLE | VAN SCOY | | BAYAMON | PR | 00957-5829 |
| 2097468 | FLOR DE LIZ COTTE VASQUEZ | DD 37 VIA REXVILLE | VAN SCOY | | BAYAMON | PR | 00957-5829 |
| 2011661 | FLOR DE LIZ VAZQUEZ CRUZ | DD37 VIA REXVILLE VAN SCOY | | | BAYAMON | PR | 00957 |
| 1491758 | FLOR DE M ORTIZ RODRIGUEZ | 91 BLANES FINAL SIERRA MAESTRA | | | SAN JUAN | PR | 00923 |
| 1491758 | FLOR DE M ORTIZ RODRIGUEZ | URB SIERRA MAESTRA | 91 C/ C BLANES FINAL | | RIO PIEDRAS | PR | 00930 |
| 173774 | FLOR DE MARIA DIAZ GONZALEZ | PO BOX 4214 | | | VEGA BAJA | PR | 00694 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2133576 | FLOR DE MARIA MINONDO BARRANCO | O-C 44 JARD. LAFAYETTE | | | ARROYO | PR | 00714 |
| 1929090 | FLOR E TORRES ACEVEDO | PO BOX 330322 | | | PONCE | PR | 00733-0322 |
| 1906172 | FLOR FONTANEZ OYOLA | F-139 CALLE #3 VILLA MARINA | | | GUARABO | PR | 00778 |
| 1753195 | FLOR I. CORTÉS PÉREZ | FLOR I. CORTÉS PÉREZ HC 7 BOX 32044 | | | JUANA DIAZ | PR | 00795 |
| 1753195 | FLOR I. CORTÉS PÉREZ | FLOR INED CORTÉS PÉREZ MAESTRA EDUCACIÓN HC 7 BOX 32044 JUANA DIAZ P.R. 00795 | | | CALLE UCARES CASA C 18 | PR | 00795 |
| 1677326 | FLOR LUIS ARROYO | VILLA REAL CALLE 8 J-19 | | | VEGA BAJA | PR | 00693 |
| 2075130 | FLOR M HERNANDEZ RIVERA | PO BOX 923 | | | CATANO | PR | 00963 |
| 1628098 | FLOR M RODRIGUEZ RODRIGUEZ | ESTANCIAS TORTUGUERO | CALLE TOLEDO 130 | | VEGA BAJA | PR | 00693 |
| 1474211 | FLOR M RODRIGUEZ RODRIGUEZ | ESTANCIAS TORTUGUERO | TOLEDO 130 STREET | | VEGA BAJA | PR | 00693 |
| 1598591 | FLOR M RODRIGUEZ RODRIGUEZ | PO BOX 400 | | | YAUCO | PR | 00698 |
| 1667927 | FLOR M RODRÍGUEZ RODRÍGUEZ | PO BOX 400 | | | YAUCO | PR | 00698 |
| 1799582 | FLOR M SILVA RIVERA | 1 CALLE REPARTO RIVERA | | | MOROVIS | PR | 00687-2050 |
| 2109824 | FLOR M. ALVELO SANTIAGO | P.O. BOX 276 | | | MOROVIS | PR | 00687 |
| 1959484 | FLOR M. GONZALEZ SERRANO | HC-2 BOX 21788 | | | SAN SEBASTIAN | PR | 00685 |
| 1555212 | FLOR MARIA MOYA SANTANA | PO BOX 1841 CABO ROJO | | | CABO ROJO | PR | 00623 |
| 2081762 | FLOR MARIA NIEVES ROJAS | NH-8 CALLE PARCA | 9NA SECCION | URB. SANTA JUANITA | BAYAMON | PR | 00956 |
| 1726272 | FLOR MARIA NIEVES ROMAN | CALLE PEDRO VARGAS MORALES PARCELA 100-A SECTOR MA | | | DORADO | PR | 00646-9510 |
| 1726272 | FLOR MARIA NIEVES ROMAN | HC 03 6560 | | | DORADO | PR | 00646-9510 |
| 994539 | FLOR MUNOZ MENDEZ | HC 61 BOX 34403 | | | AGUADA | PR | 00602-9544 |
| 2026588 | FLOR MUNOZ MENDEZ | HC 61 BOX 34403 | | | AGUADA | PR | 00602 |
| 1842764 | FLOR OLIVERA MORALES | M5 CALLE 13 URB. STA MORIS | | | GUAYANILLA | PR | 00656 |
| 1753317 | FLOR ORTIZ SANTIAGO | 2331 TURABO ST. | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1775687 | FLOR Y DELGADO RAMOS | HC 01 BOX 3026 | | | MAUNABO | PR | 00707 |
| 1962714 | FLORA A. ORTIZ RODRIGUEZ | PO BOX 652 | | | COMERIO | PR | 00782 |
| 2027869 | FLORA COLON HERNANDEZ | B-5 CALLE ORQUIDEA STA ELENA | | | GUAYANILLA | PR | 00656 |
| 2104528 | FLORA CRUZ SOLIS | CALLE 19 PARC MARTORELL | HC-5 BOX 4806 | | YABUCOA | PR | 00767 |
| 1567188 | FLORA E. VEGA | P.O. BOX 10,000 SUITE 3 | | | CAYEY | PR | 00737 |
| 1721599 | FLORA FRANCO RODRIGUEZ | APARTADO 9833 | | | CIDRA | PR | 00739 |
| 994581 | FLORA GARCIA VDA | ADMINISTRACION SISTEMAS DE RETIRO | P.O. BOX 42003 | | SAN JUAN | PR | 00940-2003 |
| 994581 | FLORA GARCIA VDA | URB COUNTRY CLUB | NE6 CALLE 448 | | CAROLINA | PR | 00982-1922 |
| 898730 | FLORA MARTINEZ CORTES | HC 61 BOX 4936 | | | TRUJILLO ALTO | PR | 00976 |
| 994590 | FLORA MARTINEZ CORTES | HC 61 BOX 4936 | | | TRUJILLO ALTO | PR | 00976-9727 |
| 994602 | FLORA RIVERA RODRIGUEZ | PO BOX 1045 | | | BAYAMON | PR | 00960-1045 |
| 994602 | FLORA RIVERA RODRIGUEZ | URB. EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | SAN JUAN | PR | 00924 |
| 2001522 | FLORA SANABRIA VALLE | HC 3 BOX 37648 | | | MAYAGUEZ | PR | 00680 |
| 2097798 | FLORA SANTANA DE LOS SANTOS | CALLE GAUTIER BENITEZ #521 BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 2036808 | FLORA SEMIDEY CASTILLO | URB. HILL VIEW 810 SKY ST. | | | YAUCO | PR | 00698 |
| 2047164 | FLORDE MARIA MARRERO FUENTES | P.O. BOX 645 | | | DORADO | PR | 00646 |
| 2118999 | FLORDELISA PEREZ ROSARIO | 98 CALLE JOSE E LINARES | | | QUEBRADILLAS | PR | 00678 |
| 1697023 | FLORELIS DUQUE QUIÑONES | URB LAS MONJITAS | 143 CALLE FATIMA | | PONCE | PR | 00730 |
| 1903632 | FLORENCE RAMOS CASIANO | 125 CALLE AZUCENAS | URB. LOS PIRIOS | | YAUCO | PR | 00698 |
| 2062561 | FLORENCE RAMOS CASIANO | 125 CALLE AZUCENAS URB. LOS PINAS | | | YAUCO | PR | 00698 |
| 1957953 | FLORENCE RAMOS CASIANO | 125 CALLE AZUCENAS URB. LOS PINOS | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 459096 | FLORENCIA RIVERA SANTIAGO | BARRIO SIERRA | PO BOX 1696 | | AIBONITO | PR | 00705 |
| 2149128 | FLORENCIA VAZQUEZ SOTO | BO MONTESORIA 2 CAPITAL ST | 81 | | AGUIRRE | PR | 00704 |
| 1776320 | FLORENCIO DIAZ DIAZ | URB MARBELLA | 39 CALLE CORALES | | SALINAS | PR | 00751-1445 |
| 2159412 | FLORENCIO GONZALEZ | PARCELAS JAUCA 91 | CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 1951926 | FLORENCIO MENDOZA SANTIAGO | MAESTRO HISTORIA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | G32 CALLE I TORITO | CAYEY | PR | 00726 |
| 377220 | FLORENCIO ORTIZ CARABALLO | PO BOX 735 | | | ADJUNTAS | PR | 00601 |
| 1959765 | FLORENCIO RIVERA COLON | P.O. BOX 103 | | | JUANA DIAZ | PR | 00795 |
| 2104728 | FLORENCIO RIVERA COLON | PO BOX 103 | | | JUANA DIAZ | PR | 00795-0103 |
| 173876 | FLORENCIO SANTIAGO SESENTON | P O BOX 6677 | | | MAYAGUEZ | PR | 00680-6677 |
| 2123428 | FLORENTINA ALVAREZ VELEZ | JARDINE DE GUAMANI CALLE BAA26 | | | GUAYAMA | PR | 00784 |
| 1907205 | FLORENTINA ALVAREZ VELEZ | JARDINES DE GUAMANI CALLE 13 AA Z6 | | | GUAYAMA | PR | 00784 |
| 1205546 | FLORENTINA BORRES OTERO | 9 CALLE ORTA | PARADA 18 | | SAN JUAN | PR | 00907 |
| 1683601 | FLORENTINA SALGADO MERCADO | CALLE 12 B 24 URB. SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 1670394 | FLORENTINO CINTRON VILLEGAS | RR 11 BOX 5496 | BO NUEVO | | BAYAMON | PR | 00956 |
| 1653031 | FLORENTINO GARCIA MILAN | URB. PARQUE SAN MIGUEL | G-19 CALLE 5 | | BAYAMON | PR | 00959-4213 |
| 1762957 | FLORENTINO RIVERA LUGO | URB. VILLA DEL CARMEN | 2277 CALLE TURIN | | PONCE | PR | 00716 |
| 1787895 | FLORENTINO RIVERA LUGO | URB. VILLA DEL CARMEN | CALLE TURIN  #2277 | | PONCE | PR | 00716-2214 |
| 1930450 | FLORENTINO RIVERA LUGO | URB. VILLA DEL CARMEN CALLE TURIN 2277 | | | PONCE | PR | 00716 |
| 2027063 | FLORENTINO VELAZQUEZ SANTIAGO | 45 CALLE ARENAS | | | PONCE | PR | 00730-2913 |
| 994733 | FLORENTINO VELAZQUEZ SANTIAGO | 45 CALLE ARENAS | | | PONCE | PR | 00730 |
| 174455 | FLORES GARCIA, ZULMARY | BO. PINAS ABAJO | CARR. 775 KM. 0.5 INT. | PO BOX 1025 | COMERIO | PR | 00782 |
| 174745 | FLORES MERCED, FELIPE | PO BOX 1104 | | | AGUAS BUENAS | PR | 00703 |
| 175194 | FLORES RODRIGUEZ, ERICA L | PO BOX 298 | | | VILLALBA | PR | 00766 |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | JARDINES DE TOA ALTA | CALLE 7 NUM.318 | | TOA ALTA | PR | 00953 |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | HC 01 BOX 8604 | | | AGUAS BUENAS | PR | 00703-9725 |
| 1957095 | FLORIA CRESPO ROSAS | PO BOX 227 | | | RINCON | PR | 00677 |
| 2075661 | FLORIAN OTERO BARRETO | A #31 SANCHEZ LOPEZ | | | VEGA BAJA | PR | 00693 |
| 1674269 | FLORIBEL CORTES PEREZ | URB. LAS FLORES | CALLE 5 J8 | | JUANA DIAZ | PR | 00795 |
| 1205588 | FLORIBEL CORTES PEREZ | URB. LAS FLORES | J8 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1798979 | FLORIDALIA DELGADO MERCADO | URB. VEREDAS | 278 CAMINO DE LAS TRINITARIAS | | GURABO | PR | 00778 |
| 1602767 | FLORINDA CORREA | HC 4 BOX 58501 | | | MOROVIS | PR | 00687 |
| 1785246 | FLORINDA RIVERA RODRIGUEZ | HC-4 BOX 50602 | | | MOROVIS | PR | 00687 |
| 1845581 | FLORITA RABASSA FRANCESCHI | URB JACAGUAX CSUE 4 70 | | | JUAUA DIAZ | PR | 00795 |
| 654898 | FLORY MAR DE JESUS APONTE | HC 02 BOX 4789 | | | GUAYAMA | PR | 00784 |
| 175870 | FONSECA DEL VALLE, MARGARITA | HC 03 BOX 36198 | | | CAGUAS | PR | 00725 |
| 1882786 | FONTAINE FALCON CARMEN | 25 CALLE CEMENTERIO | | | JAYUYA | PR | 00664 |
| 1469752 | FONTANEZ CAMACHO MARCELINO | P.O. BOX 284 | | | YABUCOA | PR | 00767 |
| 176369 | FONTANEZ CASTILLO, NOEMI | URB SAN JOSE | 359 CALLE BLANES | | SAN JUAN | PR | 00923 |
| 176581 | FONTANEZ PEREZ, LUZ E | HC-06 BOX 12443 | | | COROZAL | PR | 00783 |
| 792663 | FRAGUADA RODRIGUEZ, EDUARDO | URB BAIROA | DT 4 CALLE 41 | | CAGUAS | PR | 00725 |
| 177242 | FRANCEL MILLET TORRES | HC 03 BOX 16404 | | | UTUADO | PR | 00641 |
| 1880977 | FRANCELINE RODRIGUEZ DELGADO | SEG. EXT EL VALLE BEGONIA 500 | | | LAJAS | PR | 00667 |
| 994771 | FRANCELIS LOPEZ ORTIZ | PO BOX 1231 | | | LAJAS | PR | 00667-1231 |
| 1675761 | FRANCES A RODRIGUEZ CRUZ | BOX 8112 | BAYAMON ST | | BAYAMON | PR | 00960 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1810792 | FRANCES A. COLON BELTRAN | PO BOX 644 | | | CAMUY | PR | 00627 |
| 1807133 | FRANCES A. COLÓN BELTRÁN | PO BOX 644 | | | CAMUY | PR | 00627 |
| 1753273 | FRANCES ANDINO DELBREY | CALLE 32 AM-10 VILLAS DE RÍO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1606815 | FRANCES ARROYO DE JESUS | PO BOX 440 | | | PATILLAS | PR | 00723-0440 |
| 1840545 | FRANCES CASTELLA DE NAZARIO | PO BOX 811 | | | JAYNYA | PR | 00664 |
| 1847024 | FRANCES CASTELLO DE NAZARIO | PO BOX 811 | | | JAYUYA | PR | 00664-0811 |
| 1746937 | FRANCES COLÓN TORRES | 600 APT.2 CALLE LOMBARDIA URB. VILLA CAPRI NORTE | | | SAN JUAN | PR | 00924 |
| 1912890 | FRANCES CRUZ RIVERA | URB. VILLA FONTANA | VIA 15 GR8 | | CAROLINA | PR | 00983-3915 |
| 1486904 | FRANCES D DIAZ SANTOS | URBANIZACION BRISAS DE AIBONITO | 33 CALLE CANARIO | | AIBONITO | PR | 00705 |
| 1648866 | FRANCES D. PAGAN RESTO | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | CIALES | PR | 00638 |
| 1205665 | FRANCES DEL ALVARADO BAUZA | 2578 CALLE DAMASCO | URB. SAN ANTONIO | | PONCE | PR | 00728 |
| 1205666 | FRANCES DIAZ MEDINA | URB ANAIDA | G 5 CALLLE 6 | | PONCE | PR | 00716 |
| 655042 | FRANCES E MORALES SANCHEZ | PO BOX 2 | | | LAS PIEDRAS | PR | 00771 |
| 1684239 | FRANCES E. BEAUCHAMP FELIX | URB. BUENAVENTURA CALLE ALELI 5013 | | | MAYAGUEZ | PR | 00680 |
| 1573205 | FRANCES E. PEREZ SOTO | RR-15 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 1491193 | FRANCES FERNANDEZ MARTINEZ | 6175 CALLE FLOR DE LOTO VILLA KENNEDY | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1613783 | FRANCES G. SANTIAGO MEDERO | P.O. BOX 140114 | | | ARECIBO | PR | 00614 |
| 1205682 | FRANCES H. IRIZARRY RIVERA | URB. LA QUINTA CALLE CIARA H-26 | | | YAUCO | PR | 00698 |
| 1844245 | FRANCES ILEANA RODRIGUEZ MIRANDA | ALTURAS DE VILLAS DEL REY | ESPANA K-80 | | CAGUAS | PR | 00727 |
| 2085339 | FRANCES ILEANA TORRES MARRERO | P.O. BOX 8793 | | | PONCE | PR | 00732 |
| 2148638 | FRANCES ISABEL TORO MELENDEZ | URB. VALLE ABAJO CALLE MAGA #306 | | | COAMO | PR | 00769 |
| 1952853 | FRANCES J VAZQUEZ LOPEZ | PO BOX 334086 | | | PONCE | PR | 00738-4086 |
| 1855508 | FRANCES J VAZQUEZ LOPEZ | PO BOX 334086 | | | PONCE | PR | 00733-4086 |
| 2057078 | FRANCES J. CRESPO ROLDAN | RESIDENCIAS VISTA MAR #20 | CALLE ACAPULCO | | ISABELA | PR | 00662 |
| 1744497 | FRANCES J. SOTO | P.O. BOX 2720 | | | MOCA | PR | 00676 |
| 1948348 | FRANCES J. VAZQUEZ LOPEZ | P.O. BOX 4086 | | | PONCE | PR | 00733-4086 |
| 1802250 | FRANCES L. CARRERO ROMAN | PO BOX 458 | | | AGUADA | PR | 00607 |
| 1950371 | FRANCES L. FLORES GARCIA | 2235 AVE. LAS AMERICAS | COND. TORRUELLA APT 205 | | PONCE | PR | 00717 |
| 1936174 | FRANCES L. SOTO RAMOS | PO BOX 250022 | | | AGUADILLA | PR | 00604 |
| 1527119 | FRANCES M DIAZ LOPEZ | URB. VEREDAS | 187 VEREDAS DE LAS PALMAS | | GURABO | PR | 00778-9681 |
| 1571806 | FRANCES M FELICIANO TARAFA | URB RIVERSIDE CALLE 1 B-9 | | | PENUELAS | PR | 00624 |
| 1863222 | FRANCES M MORALES TORRES | BOX 702 | | | ANASCO | PR | 00610 |
| 1823462 | FRANCES M ROMAN CANDELARIO | PO BOX 577 | | | PENUELAS | PR | 00624 |
| 2080205 | FRANCES M. ARZOLA RUIZ | HC 01 BOX 6029 | | | GUAYANILLA | PR | 00656-9734 |
| 1725736 | FRANCES M. FELICIANO-ZAYAS | #762 PISCIS URB. VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1677093 | FRANCES M. FELICIANO-ZAYAS | 762 PISCIS VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1658926 | FRANCES M. RIVERA LÓPEZ | HC 2 BOX 6637 | | | SALINAS | PR | 00751 |
| 1658926 | FRANCES M. RIVERA LÓPEZ | MAESTRA ESC. ELEMENTAL Y SECUNDARIA/ MAESTRA BIBLI | DEPARTAMENTO DE EDUCACION DE PR | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 2106916 | FRANCES M. TORRES RIVERA | CALLE E #227 APT.156 | COND. PARQUE ARCOINS | | TRUJILLO ALTO | PR | 00976 |
| 655095 | FRANCES MALPICA SANTANA | HC 33 BOX 5142 | | | DORADO | PR | 00646 |
| 1694707 | FRANCES MARIE MORALES CRUZ | 423 EXTENSIONES DE ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 1818247 | FRANCES MARIE ORTIZ GONZALEZ | #302 CALLE 3 URB PRADERAS DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 2064503 | FRANCES MARRERO CALVO | CALLE LAS LOMAS #513 | VISTAS DE COAMO | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035972 | FRANCES MARRERO CALVO | URB. VISTAS DE COAMO | C/LAS LOMAS #513 | | COAMO | PR | 00769 |
| 2035972 | FRANCES MARRERO CALVO | URB. VISTAS DE COAMO | CALLE LOMAS # 113 | | COAMO | PR | 00769 |
| 2113658 | FRANCES MARTA CORDORO ALVIRE | P.O. BOX 238 | | | LOIZA | PR | 00772 |
| 2100398 | FRANCES MARTA CORDOVA ALVIRA | PO BOX 238 | | | LOREA | PR | 00772 |
| 1698189 | FRANCÉS MARTA CORDOVA ALVIRA | PO BOX 238 | | | LOIZA | PR | 00772 |
| 1724864 | FRANCES MATOS ORTIZ | REPARTO ROBLES C-45 | | | AIBONITO | PR | 00705 |
| 1740768 | FRANCES MEDERO MARTÍNEZ | RR 4 BOX 2988 | | | BAYAMÓN | PR | 00956 |
| 2075653 | FRANCES MIRANDA OQUENDO | HC 1 BOX 6588 | | | CIALES | PR | 00638-9651 |
| 1487141 | FRANCES MORALES QUINTERO | HC 67 BUZÓN 15329 | | | FAJARDO | PR | 00738 |
| 1205740 | FRANCES N GIRAUD MONTES | PO BOX 913 | | | PATILLAS | PR | 00723 |
| 1946462 | FRANCES OLGA MARTINEZ LAMBERTY | 10 C/ SANTA CRUZ | COND RIVER PARK D-201 | | BAYAMON | PR | 00961 |
| 1509735 | FRANCES PEREZ SOTO | URB VILLA MADRID RR-15 | | | COAMO | PR | 00769 |
| 2139121 | FRANCES PIÑEIRO MARQUEZ | PO BOX 1089 | | | BAYAMON | PR | 00960 |
| 1702551 | FRANCES R VERGNE SOTOMAYOR | BRISAS DE LAUREL #1019 FLAMBOYANES | | | COTO LAUREL | PR | 00780 |
| 1955181 | FRANCES RAGUAN SEPULUEDA | P.O. BOX 9331 | | | CAROLINA | PR | 00988 |
| 1971619 | FRANCES REYES CIRILO | PO BOX 1591 | | | LUQUILLO | PR | 00773 |
| 1205767 | FRANCES ROSADO RIVERA | PO BOX 345 | | | ANASCO | PR | 00610 |
| 1956541 | FRANCES SANTIAGO ARROYO | CALLE JAEN 3337 VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 2090050 | FRANCES SANTIAGO BOSQUE | P.O. BOX 2905 | | | MAYAGUEZ | PR | 00681 |
| 2119072 | FRANCES T. ALBERTORIO RIVERA | 157 CALLE CONFRATERNIDAD | URB. PARAISO MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 2040433 | FRANCES TALAVERA MALDONADO | PO BOX 1474 | | | VEGA ALTA | PR | 00692 |
| 1205775 | FRANCES TORRES BARRIOS | URB VILLAS DEL OESTE | CALLE ARIES 646 | | MAYAGUEZ | PR | 00682 |
| 549515 | FRANCES TORRES BARRIOS | VILLAS DEL OESTE | 616 C/ARIES | | MAYAGUEZ | PR | 00682 |
| 655141 | FRANCES V TORRES BARRIOS | URB VILLAS DEL OESTE | 616 CALLE ARIES | | MAYAGUEZ | PR | 00682-1506 |
| 1692747 | FRANCES VARGAS HERNANDEZ | PO BOX 250234 | | | AGUADILLA | PR | 00604-0234 |
| 1205787 | FRANCES VIDAL RODRIGUEZ | URB. CIUDAD REAL | 347 CALLE ALORA | | VEGA BAJA | PR | 00693 |
| 177429 | FRANCES Y RIVERA AVILES | PO BOX 2143 | | | MOROVIS | PR | 00687 |
| 2099686 | FRANCESCA CRUZ PEREZ | HC-3 BOX 9201 | | | VILLALBA | PR | 00766 |
| 1761467 | FRANCESCA J. GONZÁLEZ RAMOS | URB. RIVERVIEW CALLE 4, E-19 | | | BAYAMON | PR | 00961 |
| 2056874 | FRANCESCA J. RAUNLD | AVE CESTACION 282 | | | ISABELA | PR | 00662 |
| 1426442 | FRANCESCA MARTÍNEZ MADRIGAL | ALAMAR | E19 CALLE H | | LUQUILLO | PR | 00773 |
| 898826 | FRANCESCA RODRIGUEZ MORALES | PO BOX 1826 | | | CEIBA | PR | 00735 |
| 1205801 | FRANCHESCA FERNANDEZ CALZADA | COOP VIV JDNS SAN IGNACIO | APT 706A | | SAN JUAN | PR | 00927 |
| 2064472 | FRANCHESKA M. CABAN TRINIDAD | URB. MONTE VISTA | CALLE 6 G-51 | | FAJARDO | PR | 00738 |
| 502903 | FRANCHESKA RUIZ SANTIAGO | URB VALLAS DEL PRADO 324 | CALLE LAS OLAS | | AGUADILLA PUEBLO | PR | 00603 |
| 502903 | FRANCHESKA RUIZ SANTIAGO | URBANIZACION VILLAS DEL PRADO 724 | CALLE LAS OLAS | | JUANA DIAZ | PR | 00795 |
| 1589015 | FRANCHESKA VILLANUEVA DELGADO | HC 71 BOX 16261 | BO.GUARAGUAO ABAJO | | BAYAMON | PR | 00956 |
| 1788299 | FRANCIA GONZALEZ ESTEVEZ | PARQUE MONTEBELLO CALLE 1 F 11 | | | TRUJILLO ALTO | PR | 00976 |
| 1797112 | FRANCIE M MALDONADO APONTE | HC 01 BOX 3915 | | | BARRANQUITAS | PR | 00794 |
| 2031222 | FRANCIE MADERA PAPPAS | URB SAN FRANCIS 64 | CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1968489 | FRANCIE MADERA PAPPAS | URB. SAN FRANCISCO #64 | CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1870456 | FRANCINE WALLE ROSADO | 50 CALLE ESCARLATA | | | GUAYNABO | PR | 00969 |
| 2025399 | FRANCIS A. ALVAREZ ROSARIO | HC-9 BOX 2099 | | | PONCE | PR | 00731-9725 |
| 1636796 | FRANCIS A. COLLAZO | URB ALGARROBOS CALLE A B6 | | | GUAYAMA | PR | 00784 |
| 1683553 | FRANCIS A. MEDINA VAZQUEZ | BARRIO RIO GRANDE | P.O. BOX #1372 | | JAYUYA | PR | 00664 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1683553 | FRANCIS A. MEDINA VAZQUEZ | MAESTRA DE EDUCACION FISICA | DEPARTAMENTO DE EDUCACION, ESC. NEMESIO R. CANALES | P.O. BOX 360584 | SAN JUAN | PR | 00936 |
| 2117018 | FRANCIS ALVAREZ ROSARIO | HC-9 BOX 2099 | | | PONCE | PR | 00731-9725 |
| 1606317 | FRANCIS ARCE SEDA | RES JARDINES DE MONTE HATILLO | EDIF 44 APTO 538 AVE MONTE CARLOS | | SAN JUAN | PR | 00924 |
| 1770722 | FRANCIS ARCE SEDA | RES JARDINES MONTE HATILLO | EDIF 44 APT 538 AVE MONTE CARLOS | | SAN JUAN | PR | 00924 |
| 2143177 | FRANCIS BAEZ RODRIGUEZ | HC 3 BOX 11214 | | | JUANA DIAZ | PR | 00795 |
| 1799134 | FRANCIS CAMACHO | CALLE PALMA REAL 2 | | | COROZAL | PR | 00783 |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | 3RA EXT URB COUNTRY CLUB | JG 31 CALLE 244 | | CAROLINA | PR | 00982-2731 |
| 1720769 | FRANCIS COLON LEBRON | URB. LAS LEANDRAS | C/17 L10 | | HUMACAO | PR | 00791 |
| 1632134 | FRANCIS E VELEZ JIMENEZ | EXT VILLA RITA CALLE 27 EE-9 | | | SAN SEBASTIAN | PR | 00685 |
| 1632134 | FRANCIS E VELEZ JIMENEZ | PO BOX 5421 | | | SAN SEBASTIAN | PR | 00685 |
| 1586100 | FRANCIS I GONZALEZ FELICIANO | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | VEGA BAJA | PR | 00693 |
| 126921 | FRANCIS L DE JESUS CASTRO | PO BOX 42 | | | BAJADERO | PR | 00616 |
| 1667353 | FRANCIS LOPEZ RUIZ | HC 07 BOX 2689 | | | PONCE | PR | 00731 |
| 1930653 | FRANCIS M MUNIZ MOLINERO | 186 BELVIDERE STREET | | | SPRINGFIELD | MA | 01108 |
| 1857589 | FRANCIS M SANTOS DIAZ | PO BOX 511 | | | CAROLINA | PR | 00986 |
| 1641112 | FRANCIS M. MARTINEZ VARGAS | HC 02 BOX 12862 | | | LAJAS | PR | 00667 |
| 1778101 | FRANCIS M. QUINONES DEL CASTILLO | CALLE 44 3Q-47 | ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 2063219 | FRANCIS S SANCHEZ TORRES | CALLE ESTACION | 1 B 240 | | VEGA ALTA | PR | 00692 |
| 1767198 | FRANCIS TORRES PEREZ | HC-02 BOX 7743 | | | CAMUY | PR | 00627 |
| 1984370 | FRANCISA RIVERA TORRES | C-3 CARACAS CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1496542 | FRANCISCA BRITO MIRAMBEAU | 1-18 CALLE 1 URB SIERRA | | | BAYAMON | PR | 00961 |
| 1859099 | FRANCISCA BURGOS RIVERA | URB SYLVIA | J10 | CALLE 1 | COROZAL | PR | 00783 |
| 1980493 | FRANCISCA CARDONA LOPEZ | HC-06 BOX 66530 | | | AGUADILLA | PR | 00603 |
| 1891765 | FRANCISCA CARDONA LUGUE | PO BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 1992675 | FRANCISCA CARDONA LUQUE | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | AGUAS BUENAS | PR | 00703 |
| 1997387 | FRANCISCA CARDONA LUQUE | 20 RAMON LOPEZ BATALLA | | | AGUAS BUENAS | PR | 00703 |
| 1951650 | FRANCISCA CARRASQUILLO CORREA | CALLE 4 E3 VILLA CARMEN | | | GURABO | PR | 00778 |
| 2144714 | FRANCISCA CASIANO SANTIAGO | HC-01 BOX 4680 | | | JUANA DIAZ | PR | 00795 |
| 1702619 | FRANCISCA CEPEDA DE CUBERO | URB. ROLLING HILLS G246 CALLE FILADELFIA | | | CAROLINA | PR | 00987 |
| 994887 | FRANCISCA CHARLES BELEN | PO BOX 364 | | | GUANICA | PR | 00653 |
| 1745795 | FRANCISCA COLON FIGUEROA | 74 OESTE - RETIRO | | | GUAYAMA | PR | 00784 |
| 1964669 | FRANCISCA COLON MARRERO | CALLE 10 #1042 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 1969185 | FRANCISCA COLON TORRES | HC 5 BOX 5820 | | | JUANA DIAZ | PR | 00795 |
| 2019008 | FRANCISCA CORREA ROMAN | P.O BOX 1432 | | | RIO GRANDE | PR | 00745 |
| 1205924 | FRANCISCA CRUZ AROCHO | HC 6 BOX 17295 | | | SAN SEBASTIAN | PR | 00685 |
| 1937433 | FRANCISCA CUSTODIO RODRIGUEZ | URB. DEL CARMEN CALLE 4 #57 | | | JUANA DIAZ | PR | 00795 |
| 1682446 | FRANCISCA DAVID ORTIZ | CALLE 5 D 31 URB. MEDINA | | | ISABELA | PR | 00662 |
| 1332873 | FRANCISCA DE LA MATTA GOMEZ | COUNTRY CLUB 3RA EXT | PB 23 CALLE 266 | | CAROLINA | PR | 00982 |
| 2101828 | FRANCISCA DIAZ CASIANO | CALLE VILLARONGA #9 | | | BARRANQUITAS | PR | 00794-1613 |
| 2101828 | FRANCISCA DIAZ CASIANO | PO BOX 75 | | | BARRANQUITAS | PR | 00794-0075 |
| 1952341 | FRANCISCA DIAZ ROMERO | PO BOX 9835 PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 |
| 1699628 | FRANCISCA E. CRUZ RODRIGUEZ | EXT. PUNTO ORO C/ LA PINTA | #4714 | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 163998 | FRANCISCA FELICIANO SANTOS | 47 REPTO KENNEDY | | | PENUELAS | PR | 00624-1291 |
| 1884718 | FRANCISCA FELICIANO SANTOS | REPARTO KENNEDY 47 | | | PENUELAS | PR | 00624 |
| 1592523 | FRANCISCA FIGUEROA GARCIA | PO BOX 9565 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9565 |
| 180052 | FRANCISCA FRONTERA CRUZ | P O BOX 818 | | | YAUCO | PR | 00698 |
| 994960 | FRANCISCA FRONTERA CRUZ | PO BOX 818 | | | YAUCO | PR | 00698-0818 |
| 2005848 | FRANCISCA HERNANDEZ ORTIZ | HC 3 BOX 8810 | | | BARRANQUITAS | PR | 00794 |
| 1785894 | FRANCISCA LEBRON CRUZ | PO BOX 887 | | | MAUNABO | PR | 00707 |
| 1205948 | FRANCISCA LLOPIZ TORRES | BO AMELIA | 20 JUAN ROMAN BO AMELIA | | CATANO | PR | 00962 |
| 995013 | FRANCISCA LOPEZ DAVID | C/ 5 #300 LOPEZ CASES | BO GUARAGUAO | | GUAYNABO | PR | 00970 |
| 995013 | FRANCISCA LOPEZ DAVID | PO BOX 3662 | | | GUAYNABO | PR | 00970 |
| 2046421 | FRANCISCA LUGO NIEVES | CALLE #1 332 BO. FUIG | | | GUANICA | PR | 00653 |
| 2046421 | FRANCISCA LUGO NIEVES | HC - 38 BOX 8705 | | | GUANICA | PR | 00653 |
| 1596807 | FRANCISCA M BAGO PEREZ | CALLE MODESTA #500 APTO 305 | | | SAN JUAN | PR | 00924 |
| 2013669 | FRANCISCA MACHIN DIAZ | CARR 181 K. 45.1 CELADA | | | GURABO | PR | 00778 |
| 2064556 | FRANCISCA MACHIN DIAZ | CARR. 181 K. 45.1 BO. CELADA | | | GURABO | PR | 00778 |
| 1918874 | FRANCISCA MACHIN DIAZ | HC 03 BOX 4257 | | | GURABO | PR | 00778 |
| 1918874 | FRANCISCA MACHIN DIAZ | PENSIONADA | NINGUNA | CARR 181 K. 45.1 CELADA | GURABO | PR | 00778 |
| 1650861 | FRANCISCA MALDONADO ALBALADEJO | URB. BAHÍA | 63 CALLE CENTRAL | | CATAÑO | PR | 00962 |
| 1593370 | FRANCISCA MARRERO ARROYO | 100 MATIEN 20 | CINTRON APT 7 | | JUANA DIAZ | PR | 00795 |
| 1997880 | FRANCISCA MARRERO MARTE | URB. EXT. SAN AGUSTIN CALLE 6 #392 | | | RIO PIEDRAS | PR | 00926 |
| 2034723 | FRANCISCA MARTINEZ APONTE | I-13 A REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1985363 | FRANCISCA MARTINEZ APONTE | I-13 A REPORTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1937486 | FRANCISCA MARTINEZ SANTIAGO | CENTRO GUBERNAMENTAL DE COAMO | | | COAMO | PR | 00769 |
| 1937486 | FRANCISCA MARTINEZ SANTIAGO | EXT. JARDINES DE COAMO | CALLE 10 J-9 | | COAMO | PR | 00769 |
| 995056 | FRANCISCA MATTA GOMEZ | URB COUNTRY CLUB | PB 23 CALLE 266 | | CAROLINA | PR | 00982 |
| 1738997 | FRANCISCA MELENDEZ ROSA | RIO HONDO 2 AT-28 | CALLE RIO MOROVIS | | BAYAMON | PR | 00961 |
| 2113352 | FRANCISCA MELENDEZ SANCHEZ | APARTADO 275 | | | AGUADA | PR | 00602 |
| 1205956 | FRANCISCA MOLINA TELLADO | P.O. BOX 653 | | | ANGELES | PR | 00611 |
| 1768352 | FRANCISCA MONTALVO RIVERA | PO BOX 793 | | | UTUADO | PR | 00641 |
| 1788619 | FRANCISCA MONTALVO ROSADO | BRIGHTON COUNTRY CLUB | 137 BRIGHTON BLVD | | DORADO | PR | 00646 |
| 1788619 | FRANCISCA MONTALVO ROSADO | URB VALLE VERDE III | DM 5 CALLE PLANICIE | | BAYAMON | PR | 00961 |
| 2008764 | FRANCISCA MOYET FELIX | X8 CALLE 18 VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1940250 | FRANCISCA MUNOZ RAMOS | 2327 CALLE LOMA EXT. VALLE ALTO | | | PONCE | PR | 00730-4146 |
| 995146 | FRANCISCA QUINONES FERNANDEZ | 27-20- CALLE 33 MIRAFLORES | | | BAYAMON | PR | 00957-3867 |
| 1824078 | FRANCISCA RIOS ORTIZ | L 11 HANOVER VILLA REY I | | | CAGUAS | PR | 00725-6237 |
| 995160 | FRANCISCA RIOS ORTIZ | L11 HANOVER ST. VILLA DEL REY I SEC | | | CAGUAS | PR | 00725 |
| 995161 | FRANCISCA RIOS ROLON | PARC VAN SCOY | 13 CALLE PANORAMA | | BAYAMON | PR | 00957-6550 |
| 2083487 | FRANCISCA RIOS SANTONI | P.O. BOX 325 | | | GUANICA | PR | 00653 |
| 1950871 | FRANCISCA RIVERA APONTE | ED - 20 - CALLE E-4 | | | LUQUILLO | PR | 00773 |
| 1987175 | FRANCISCA RIVERA BAEZ | HC 74 BOX 6196 | | | NARANJITO | PR | 00719-7401 |
| 1936231 | FRANCISCA RIVERA RIVERA | URB CASTELLANA GDN | BB16 CALLE CASTILLA | | CAROLINA | PR | 00983-1904 |
| 2086185 | FRANCISCA RIVERA TORRES | C3 CARACAS CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2063033 | FRANCISCA RODRIGUEZ ORTIZ | PO BOX 604 | | | PATILLAS | PR | 00723 |
| 1837230 | FRANCISCA ROLON COSME | HC 02 BOX 4395 | | | VILLALBA | PR | 00766 |
| 2087241 | FRANCISCA ROMAN COLLAZO | PO BOX 41 | | | HUMACAO | PR | 00792 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639823 | FRANCISCA ROMÁN COLLAZO | PO BOX 41 | | | HUMACAO | PR | 00792 |
| 1205993 | FRANCISCA ROMAN RODRIGUEZ | HC763 BOX 3728 | | | PATILLAS | PR | 00723 |
| 2013225 | FRANCISCA ROSA MONTANZ | M-4 CALLE 13 | URB. SANTA JUANA | | CAGUAS | PR | 00725 |
| 1655031 | FRANCISCA ROSADO | M-16 CALLE 6A | URB SANS SOUCI | | BAYAMON | PR | 00957 |
| 1596141 | FRANCISCA ROSADO | URB SANS SOUCI | CALLE 6A M-16 | | BAYAMON | PR | 00957 |
| 2063562 | FRANCISCA ROSARIO RAMOS | P.O.BOX 165 | | | LA PLATA | PR | 00786 |
| 995242 | FRANCISCA ROSARIO RODRIGUE | PO BOX 370359 | | | CAYEY | PR | 00737-0359 |
| 505640 | FRANCISCA SALGADO SIERRA | A-110 CALLE VILLA ALMENDRO | URB. EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1968244 | FRANCISCA SANTANA DELGADO | 73 MADRID - URB. BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 2099609 | FRANCISCA SANTIAGO MARRERO | URB VISTA ALEGRE | ORQUIDA 220 | | VILLALBA | PR | 00766 |
| 2058142 | FRANCISCA SANTIAGO VEGA | PO BOX 10007 SUITE 190 | | | GUAYAMA | PR | 00785 |
| 2055986 | FRANCISCA SANTOS-RAMOS | HC 2 BOX 8641 | | | BAJADERO | PR | 00616 |
| 1987203 | FRANCISCA VALDES ESCALERA | RR-5 BOX 8750-24 | | | TOA ALTA | PR | 00953 |
| 995308 | FRANCISCA VARGAS SANABRIA | HC-03 BOX 15034 | | | JUANA DIAZ | PR | 00795-9510 |
| 1564520 | FRANCISCA A CARRERO OJEDA | URB LLOS FLAMBOYANES | NO 52 | | AGUADA | PR | 00602 |
| 898958 | FRANCISCO A MIRANDA VITALI | MIRADOR LAS DELICIAS | CALLE PICA FLOR NO #58 | BOX 320 | AIBONITO | PR | 00705 |
| 1831884 | FRANCISCO A RODRIGUEZ ALICEA | URB. COSTA SUR CALKMAR CARIBE | BLOQUE D # 6 | | YAUCO | PR | 00698 |
| 1887691 | FRANCISCO A RODRIGUEZ ALIER | 133 CALLE REINCO ALEXANDRA | | | JUANA DIAZ | PR | 00795 |
| 1998511 | FRANCISCO A SANTIAGO CINTRON | PO BOX 1477 | | | ARROYO | PR | 00714 |
| 1982343 | FRANCISCO A TRAVERZO CARDONA | APARTADO 160 | | | LAS MARIAS | PR | 00670 |
| 1206010 | FRANCISCO A. COMAS RIVERA | K7 AVE SAN PATRICIO | APT 1002 | | GUAYNABO | PR | 00968 |
| 1780494 | FRANCISCO A. FERNÁNDEZ MARTÍNEZ | 451 PRADERAS DE NAVARRO | C. AVENTURINA HH-3 | | GURABO | PR | 00778 |
| 1780342 | FRANCISCO A. FIGUEROA MOLINARI | 110 LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1606696 | FRANCISCO A. FIGUEROA MOLINARI | CALLE LAMELA 110 | | | QUEBRADILLAS | PR | 00678-0000 |
| 2008954 | FRANCISCO A. LUGO PRADO | HC-01 BOX 6351 | | | YAUCO | PR | 00698 |
| 2142883 | FRANCISCO A. PABON FERNANDEZ | HC-06 BOX 8657 | | | JUANA DIAZ | PR | 00795 |
| 2066512 | FRANCISCO A. PEREZ MATTEI | HC-02 BOX 10320 | | | YAUCO | PR | 00698 |
| 655417 | FRANCISCO A. PLUMEY PEREZ | A-22 JARDINES DE HUMACAO | | | HUMACAO | PR | 00791 |
| 1965236 | FRANCISCO A. QUINONES BONILLA | 243 PROLONGACION 25 DE JULIO SUITE #1 | | | YAUCO | PR | 00698 |
| 1963067 | FRANCISCO A. QUINONES BONILLA | 243 PROLOWGACRION 25 DE JULIO SUIT #1 | | | YAUCO | PR | 00698 |
| 1797866 | FRANCISCO A. QUINONES BONILLA | SUSAN BAJA SECTOR 4 CALLES | CARR 127 KM 13.6 | | YAUCO | PR | 00698 |
| 1963067 | FRANCISCO A. QUINONES BONILLA | SUSUA 4CALLES CARR 127 | | | YAUCO | PR | 00698 |
| 1965236 | FRANCISCO A. QUINONES BONILLA | SUSUA BAJA | SECTOR 4 CALLES | CARR. 127 KUC13.6 | YAUCO | PR | 00698 |
| 1942027 | FRANCISCO A. QUINONES BONILLA | SUSUA BAJA SECTOR 4 CALLE | CARR/ 27 KM 136 | | YAUCO | PR | 00690 |
| 2110994 | FRANCISCO A. QUIRO'S ORENGO | HC-01 BOX 10831 | | | GUAYANILLA | PR | 00656-9527 |
| 1914631 | FRANCISCO A. RIVERA-MELENDEZ | CALLE 29 Y-7 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 2094217 | FRANCISCO A. SANTIAGO PIBERNUS | 74 CALLE QUINTA REAL, CAMINO REAL | | | JUANA DIAZ | PR | 00795 |
| 1732587 | FRANCISCO ABREU AVILES | 1000 CARR 788 APT. 176 | | | CAGUAS | PR | 00725-8813 |
| 1937716 | FRANCISCO ACEVEDO RIVERA | HC 61 BOX 5374 | | | AGUADA | PR | 00602 |
| 2118385 | FRANCISCO AGOSTO LOZADA | HC-50 BOX 23031 | | | SAN LORENZO | PR | 00754 |
| 1808994 | FRANCISCO ALICEA RODRIGUEZ | BDA. MARIN SECTO BUENA VISTA | HC 01 3959 | | ARROYO | PR | 00714 |
| 1605813 | FRANCISCO ALOMAR TORRES | DEPARTAMENTO DE EDUCACION | ESCUELA S.U. PLAYITA DE CORTADA | | SANTA ISABEL | PR | 00757 |
| 1899783 | FRANCISCO ALOMAR TORRES | ESCUELA S.U. PLAYITA DE CORTADA | | | SANTA ISABEL | PR | 00757 |
| 1963541 | FRANCISCO ALOMAR TORRES | MAESTRO DE MATEMATICA | DEPARTAMENTO DE EDUCACION | ESCUELA SU PLAYITA DE CORTADA | SANTA ISABEL | PR | 00757 |
| 1963541 | FRANCISCO ALOMAR TORRES | P.O BOX 2131 | | | SALINAS | PR | 00751 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2095798 | FRANCISCO ALVARADO HERNANDEZ | HC-01 BOX 6747 | | | OROCOVIS | PR | 00720 |
| 2061892 | FRANCISCO ALVARADO HERNANDEZ | HC-07 BOX 6747 | | | OROCOVIS | PR | 00720 |
| 2142942 | FRANCISCO ALVARADO SANCHEZ | BOX COCO NUAVO CALLE JULIO BENUENO ITY #360A | | | SALINAS | PR | 00751 |
| 2111467 | FRANCISCO ANTONIO CAMACHO RODRIGUEZ | HC-02 BOX 10573 | | | YAUCO | PR | 00698 |
| 1613467 | FRANCISCO ANTONIO HERNANDEZ OLIVO | P.O. BOX 1341 | | | VEGA ALTA | PR | 00692 |
| 1867445 | FRANCISCO APONTE HERNANDEZ | PO BOX 42 | | | JAYUYA | PR | 00664 |
| 1975016 | FRANCISCO ASENCIO MORALES | PO BOX 247 | | | TRUJILLO ALTO | PR | 00977 |
| 1975016 | FRANCISCO ASENCIO MORALES | URB. E/ CONQUISTADOR RE-8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 2110803 | FRANCISCO BARRIIOS MAS | CALLE GEF 10 | URB SAN ANTONIO | | ANASCO | PR | 00610 |
| 2018835 | FRANCISCO BARRIOS MAS | CALLE G E F10 URB. SAN ANTONIO | | | ANASCO | PR | 00610 |
| 2040824 | FRANCISCO BARRIOS MAS | CALLE GEFIO URB. SAN ANTONIO | | | ANASCO | PR | 00610 |
| 2024576 | FRANCISCO BELTRAN CINTRON | HC 04 BOX 7200 | | | YABUCOA | PR | 00767 |
| 2147925 | FRANCISCO BERNIER | BO SAN FELIPE | BOX 2207 PDA.11 | | AGUIRRE | PR | 00704 |
| 1206088 | FRANCISCO BERRIOS PADILLA | RR01 BOX 13104 | VILLA DEL RIO | | TOA ALTA | PR | 00953 |
| 1755827 | FRANCISCO BERRIOS RODRÍGUEZ | P.O. BOX 1651 | | | MOROVIS | PR | 00687 |
| 2122687 | FRANCISCO BONES CRUZ | HC 02 BOX 8041 | | | SANTA ISABEL | PR | 00757 |
| 995450 | FRANCISCO BONES CRUZ | HC 2 BOX 8041 | | | SANTA ISABEL | PR | 00757 |
| 1206094 | FRANCISCO BONILLA GONZALEZ | URB MOROPO | CALLE A19 | | AGUADA | PR | 00602 |
| 2099358 | FRANCISCO BRIGANTTY Y ROSA M. PIERLUISI | 339 CALLE MIRAMELINDAS | URB. SABANERA DEL RIO | | GURABO | PR | 00778-5248 |
| 2122219 | FRANCISCO BRIQANTTY, ROSA M. PIERLUISI | 339 MIRAMELINDA SABANERA DEL RIO | | | GURABO | PR | 00778-5248 |
| 2018524 | FRANCISCO BURGOS LOPEZ | HC 01 BOX 3159 | BO. EMAJAGUAS | SECTOR PLAYA | MAUNABO | PR | 00707 |
| 1572754 | FRANCISCO BURGOS ORAMA | HC 2 BOX 4876 | | | VILLALBA | PR | 00766 |
| 1862878 | FRANCISCO CABAN TORRES | PO BOX 336713 | | | PONCE | PR | 00733-6713 |
| 1727400 | FRANCISCO CABEZUDO GONZALEZ | PO BOX 299 | | | GURABO | PR | 00778 |
| 2145148 | FRANCISCO CARDONA TORO | P.O. BOX 1324 | | | SANTA ISABEL | PR | 00757 |
| 2061298 | FRANCISCO CASIANO ORTIZ | HC-02- BOX 15574 | | | AIBONITO | PR | 00705 |
| 1617513 | FRANCISCO COLLAZO RODRIGUEZ | URB CARIOCA CALLE 3 #5 | | | GUAYAMA | PR | 00784 |
| 943081 | FRANCISCO COLLAZO TORRES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 655570 | FRANCISCO COLON FLORES | HC 2 BOX 13593 | | | GURABO | PR | 00778 |
| 2144902 | FRANCISCO COLON ORTIZ | URB LA MARGARITA CALLE C # D-11 | | | SALINAS | PR | 00751 |
| 1841099 | FRANCISCO COLON REYES | HC 03 BOX 11986 | | | JUANA DIAZ | PR | 00795 |
| 995558 | FRANCISCO CONCEPCION CINTRON | HC 60 BOX 42394 | | | SAN LORENZO | PR | 00754 |
| 995566 | FRANCISCO CORDERO ACEVEDO | EXT JARDINES DE AGUADA | 49 | | AGUADA | PR | 00602 |
| 995566 | FRANCISCO CORDERO ACEVEDO | HC56 BOX 4850 | | | AGUADA | PR | 00602 |
| 2010164 | FRANCISCO CORREA ROSADO | GLENVIEW GARDEN | O-10 CALLE FORESTAL | | PONCE | PR | 00731 |
| 1798247 | FRANCISCO CORTES VALENTIN | URB SABANERA | 159 CAMINO DE LAS POMARROSAS | | CIDRA | PR | 00739 |
| 1793792 | FRANCISCO COSTA RIVERA | URB SIERRA BAYAMON 5714 C/45 | | | BAYAMON | PR | 00961 |
| 2008365 | FRANCISCO COTH RIVERA | W895 CALLE COPIHUE | W6 LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 1685181 | FRANCISCO CRUZ HERNANDEZ | CALLE 14 M 22 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 121799 | FRANCISCO CUEVAS PEREZ | PO BOX 08 | | | LAS MARIAS | PR | 00670 |
| 1940888 | FRANCISCO CUEVAS PEREZ | PO BOX 8 | | | LAS MARIAS | PR | 00670 |
| 2099672 | FRANCISCO D SANFLORENZO CACHO | COND. GOLDEN COURT I BOX 77 | | | SAN JUAN | PR | 00918 |
| 2100007 | FRANCISCO D. BELLO FONSECA | RR 1 BOX 16243 | | | TOA ALTA | PR | 00953 |
| 1980121 | FRANCISCO DAVID RODRIGUEZ | URBANIZACION MONTE ALTO | CALLE GUILIARTE # 136 | | GURABO | PR | 00778 |
| 1691096 | FRANCISCO DE JESUS CRUZ | BARRIO EL SEMIL | BOX 3284 | | VILLALBA | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 535 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1691096 | FRANCISCO DE JESUS CRUZ | P.O. BOX 0759 CALLE CALAF | | | SAN JUAN | PR | 00719 |
| 995894 | FRANCISCO DE JESUS GOTAY | URB DOS PINOS | 807 CALLE CASIOPEA | | SAN JUAN | PR | 00923-2245 |
| 1871124 | FRANCISCO DE JESUS TORRES | 11137 HACIENDA SEMIL | | | VILLALBA | PR | 00766 |
| 2074877 | FRANCISCO DE JESUS TORRES | HACIENDA EL SEMIL BZN 11137 | | | VILLALBA | PR | 00766 |
| 1982320 | FRANCISCO DEL MOVAL FERNANDEZ | APARTADO #266 | | | PATILLAS | PR | 00723-0266 |
| 1499521 | FRANCISCO DELGADO GARCIA | PO BOX 3034 | | | ARECIBO | PR | 00613 |
| 1936701 | FRANCISCO DIAZ GONZALEZ | HC-02 BOX 13304 | | | AIBONITO | PR | 00705 |
| 1724587 | FRANCISCO DIAZ LOPEZ | GARCIA-ARREGUI & FULLANA PSC | ATTN: ISABEL M FULLANA | 252 PONCE DE LEON AVE, SUITE 1101 | SAN JUAN | PR | 00918 |
| 1724587 | FRANCISCO DIAZ LOPEZ | URB. SABANERA | CAMINO FINQUITA DE LAS POMAROSAS 317 | | CIDRA | PR | 00739 |
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | 175 CALLE DELICIAS | | | SAN JUAN | PR | 00907 |
| 109152 | FRANCISCO E CORTES MALDONADO | 2368 CALLE LOMA | EXT VALLE ALTO | | PONCE | PR | 00730-4145 |
| 1582567 | FRANCISCO E SILVA IRIZARRY | K-162 URB. ALTUROS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1524092 | FRANCISCO E. BIDOT LOPEZ | HACIENDA FLORIDA 829 | CALLE MAGNOLIA | | YAUCO | PR | 00698-4550 |
| 1581392 | FRANCISCO E. SILVA IVIZARRY | K-162 ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1888976 | FRANCISCO ESPADA BERNARDI | CALLE 16- D-1 VILLA MUDRID | | | COAMO | PR | 00769 |
| 1865514 | FRANCISCO ESPADA BERNARDI | CALLE 16-D-1 VILLA MADRID | | | COAMO | PR | 00769 |
| 1589981 | FRANCISCO EXCIA GONZALEZ | CALLE 5 N5 URB VISTA BELLA | | | BAYAMON | PR | 00956 |
| 1206262 | FRANCISCO FELICIANO VEGA | 13807 LAZY OAK DR | | | TAMPA | FL | 33613 |
| 1206262 | FRANCISCO FELICIANO VEGA | 4714N HABANA APT2211 | | | TAMPA | FL | 33614 |
| 2145780 | FRANCISCO FIGUEROA DAVILA | HC3 BOX 9842 | | | VILLALBA | PR | 00766 |
| 1592594 | FRANCISCO FLORES ORTIZ | BO OLIMPO CALLE 7 #256 | | | GUAYAMA | PR | 00784 |
| 175197 | FRANCISCO FLORES RODRIGUEZ | JARDINES DE TOA ALTA | 318 CALLE 7 | | TOA ALTA | PR | 00953-1829 |
| 995759 | FRANCISCO FRONTERA ENSENAT | PO BOX 2892 | | | MAYAGUEZ | PR | 00681 |
| 1953166 | FRANCISCO GARCIA CRESPO | PARCELAS MAGUEYES | CALLE SAFIRO NUMERO 228 | | PONCE | PR | 00728 |
| 1971540 | FRANCISCO GARCIA LUGO | 5213 CALLE CARACAS | BO BELGICA | | PONCE | PR | 00717 |
| 1971540 | FRANCISCO GARCIA LUGO | EXT. SANTA ELENA 3 | 106 CALLE SANTA LUCIA | | GUAYANILLA | PR | 00656 |
| 1613781 | FRANCISCO GARCIA MOYETT | HC-70 BOX 30816 | | | SAN LORENZO | PR | 00754 |
| 1987246 | FRANCISCO GARCIA ROSADO | HC-02 BOX 5043 | | | PENUELAS | PR | 00624 |
| 1807118 | FRANCISCO GÓMEZ JIMÉNEZ | P.O. BOX 148 | | | RÍO GRANDE | PR | 00745 |
| 1569310 | FRANCISCO GONZALEZ ORTIZ | PARCELAS JAGUETTES #32 SECTOR HOYO | HC 2 BOX 4656 | | VILLALBA | PR | 00766 |
| 1946918 | FRANCISCO GUTIERREZ | RR-2 BOX 236 | | | SAN JUAN | PR | 00667 |
| 2052654 | FRANCISCO H. QUETELL VILARINO | 3131 URB.RIO CANAS | CALLE TAMESIS | | PONCE | PR | 00728 |
| 2066143 | FRANCISCO H. QUETELL VILARINO | URB. RIO CANAS | 3131 CALLE TAMESIS | | PONCE | PR | 00728 |
| 655758 | FRANCISCO HEREDIA BONILLA | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | SAN JUAN | PR | 00924 |
| 2017350 | FRANCISCO HERNANDEZ CRUZ | HC 01 BOX 6747 | | | OROCOVIS | PR | 00720 |
| 218031 | FRANCISCO HERNANDEZ GANDARILLA | LAS 3 T 7 CALLE MALAGUETA | | | ISABELA | PR | 00662 |
| 1206353 | FRANCISCO HERNANDEZ GANDARILLA | URB 3T | 7 CALLE MALAGUETA | | ISABELA | PR | 00662 |
| 1725609 | FRANCISCO HERNANDEZ GARCIA | URB. IRLANDA HEIGHTS | CALLE POLARIS FQ-1 | | BAYAMON | PR | 00956 |
| 1840803 | FRANCISCO HERNANDEZ RODRIGUEZ | 2071 FORTUNA | | | PONCE | PR | 00717-2232 |
| 2003293 | FRANCISCO HUMBERTO QUETELL VILARINO | URB. RIO CANAS 3131 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 2133597 | FRANCISCO IVAN CORREA ARIAS | H-20 CALLE VIA PANORAMICA URB. LA VISTA | | | SAN JUAN | PR | 00924 |
| 1206364 | FRANCISCO J ACEVEDO COTTO | URB BAIROA | CALLE 14A DC17 | | AGUAS BUENAS | PR | 00725 |
| 2049028 | FRANCISCO J APONTE ALVARADO | HC 03 BOX 10311 | | | COMERIO | PR | 00782 |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | PALO HINCADO | PO BOX 1114 | | BARRANQUITAS | PR | 00794-1114 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | PO BOX 511 | | | BARRANQUITAS | PR | 00794 |
| 2149172 | FRANCISCO J BERNIER SANTIAGO | BO SAN FELIPE #2242 | | | AGUIRRE | PR | 00704 |
| 1206377 | FRANCISCO J BIGAS TORRACA | PO BOX 7738 | | | PONCE | PR | 00932 |
| 2071437 | FRANCISCO J CARABALLO ROSARIO | BDA MARIA HC 1 BUZON 4329 | | | ARROYO | PR | 00714 |
| 1702440 | FRANCISCO J CRUZ COLON | HC 3 BOX 7581 | | | BARRANQUITAS | PR | 00794 |
| 1455012 | FRANCISCO J GONZALEZ RIVERA | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 |
| 1455012 | FRANCISCO J GONZALEZ RIVERA | METROPOLITAN BUS AUTHORITY | AYUDANTE ELECTRISISTA | #37 AVE. DE DIEGO. BARRIL MONACILLOS | SAN JUAN | PR | 00919 |
| 349253 | FRANCISCO J MORGANTI HERNANDEZ | BASE RAMEY | 119 CALLE M | | AGUADILLA | PR | 00604 |
| 1206973 | FRANCISCO J SANTOS COLON | 6000 EXT EL MAYORAL 23 | | | VILLALBA | PR | 00766 |
| 1206518 | FRANCISCO J TIMOTHEE VEGA | MONTECARLO | 1312 CALLE 25 | | SAN JUAN | PR | 00924 |
| 1206519 | FRANCISCO J TOLEDO MENDEZ | 205 CALLE BETANCES | | | CAMUY | PR | 00627 |
| 1206534 | FRANCISCO J VILLEGAS CORREA | HC 02 BOX 14377 | | | CAROLINA | PR | 00987 |
| 1991976 | FRANCISCO J. ALICEA COTTO | COLINAS DE JUNCOS 301 CALLE LA CEIBA | | | JUNCOS | PR | 00777-9441 |
| 2094163 | FRANCISCO J. BIGAS TORRACA | 7-21 ESTANCIAS DEL SAR FLOUBOGAN STUART | PO BOX 7738 | | JUANA DIAZ | PR | 00695 |
| 1588747 | FRANCISCO J. BONILLA PADIN | HC 06 BOX 65547 | | | CAMUY | PR | 00627 |
| 1768318 | FRANCISCO J. CARABALLO FRATICELLI | EL BOSQUE LAURELL 812 | | | LAS MARIAS | PR | 00670 |
| 1637595 | FRANCISCO J. CATALÁ BARRERA | 36 MATTEI LLUBERAS | | | YAUCO | PR | 00698 |
| 899130 | FRANCISCO J. DIEPPA CRUZ | HC 40 BOX 44820 | | | SAN LORENZO | PR | 00754 |
| 1912104 | FRANCISCO J. FONSECA PEREZ | C 11 CALLE 4 | CIUDAD MASSO | | SAN LORENZO | PR | 00754 |
| 1941581 | FRANCISCO J. GARCIA ORTIZ | URB. EL VALLE | 365 CALLE LAUREL | | LAJAS | PR | 00667 |
| 1874985 | FRANCISCO J. GUZMAN SANTIAGO | #988 CALLE NARAORA URB VISTAMAR | | | CAROLINA | PR | 00983 |
| 1516814 | FRANCISCO J. HUERTAS RIVERA | CALLE 22 D-8 | URB. FOREST HILL | | BAYAMON | PR | 00959 |
| 2108145 | FRANCISCO J. LEBRON DE ALBA | PO BOX 501 | | | PATILLAS | PR | 00723 |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | PO BOX 40400 | | | SAN JUAN | PR | 00940-0400 |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | URB. LAS AGUILAS CALLE 8, I-15 | | | COAMO | PR | 00769 |
| 1855460 | FRANCISCO J. MALAVE RODRIGUEZ | URB. LOS AGULAS CALLE 8 | I-15 | | COAMO | PR | 00769 |
| 1206475 | FRANCISCO J. OYOLA REVERON | 232 CALLE ALMAGRO CIUDAD REAL | | | VEGA BAJA | PR | 00693 |
| 1516977 | FRANCISCO J. OYOLA REVERON | CIUDAD REAL # 232 | | | VEGA BAJA | PR | 00693 |
| 1654484 | FRANCISCO J. RAMU CUH | AVE ESTACION 282 | | | ISABELLA | PR | 00662 |
| 1572175 | FRANCISCO J. RODRIGUEZ GONZALEZ | 14 P CALLE 7 | | | PONCE | PR | 00730 |
| 2068305 | FRANCISCO J. RODRIGUEZ OLIVIERI | URBANIZACION LA VEGA CALLE C #74 | | | VILLALBA | PR | 00766-1717 |
| 1557752 | FRANCISCO J. SANTOS COLON | 6000 EXT. EL MAYORAL #23 | | | VILLIALBA | PR | 00766 |
| 1662233 | FRANCISCO J. TORAL MUNOZ | H27 CALLE PERLA DEL SUR | URB. REPARTO FLAMINGO | | BAYAMON | PR | 00959 |
| 1976101 | FRANCISCO J. VAZQUEZ OYOLA | CALLE 8 #92 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 2082220 | FRANCISCO J. VERGES HERNANDEZ | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 2082220 | FRANCISCO J. VERGES HERNANDEZ | PUNTO ORO 3517 C/LA DIANA | | | PONCE | PR | 00728-2017 |
| 2045175 | FRANCISCO JAVIER AGOSTINI MIRANDA | #9 LIRIOS DEL VALLE | | | ANASCO | PR | 00610 |
| 1499140 | FRANCISCO JAVIER AYALA | BERWIND ESTATES | CALLE 15 A # E-21 | | SAN JUAN | PR | 00924 |
| 1945207 | FRANCISCO JAVIER CUEVAS CARABALLO | URB EL COQUI CASAI 910 | | | LAS MARIAS | PR | 00670 |
| 1825005 | FRANCISCO JAVIER CUEVAS CARABALLO | URB EL COQUI CASA I 910 | | | LAS MARIA | PR | 00670 |
| 1728461 | FRANCISCO JAVIER LUGO | HC 04 BOX 11154 | | | RIO GANDE | PR | 00745 |
| 1942690 | FRANCISCO JAVIER ORTEGA RODRIGUEZ | HC 71 BOX 3125 | | | NARANJITO | PR | 00719 |
| 1749821 | FRANCISCO JAVIER ORTIZ NAVARRO | HC 22 BOX 11617 | | | JUNCOS | PR | 00777 |
| 1800845 | FRANCISCO JAVIER RODRIGUEZ BONILLA | URB LOS TAMARINDOS CALLE 1 | #H13A | | SAN LORENZO | PR | 00754 |
| 1916741 | FRANCISCO JAVIER RODRIGUEZ SANCHEZ | CARR. 172 KM 6.3 BO. RIO ABAJO | | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2071048 | FRANCISCO JAVIER RODRIGUEZ SANCHEZ | RR 01 BOX 2243-1 | | | CIDRA | PR | 00739 |
| 1916741 | FRANCISCO JAVIER RODRIGUEZ SANCHEZ | RR-01 BUZON 22431 | | | CIDRA | PR | 00739 |
| 1651307 | FRANCISCO JAVIER RODRIGUEZ VEGA | #65 CALLE 4 URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795-2513 |
| 1650548 | FRANCISCO JAVIER RODRIGUEZ VEGA | #65 CALLE 4 URB.DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1515254 | FRANCISCO JAVIER TIMOTHÉE VEGA | MONTECARLO | 1312 25TH. STREET | | SAN JUAN | PR | 00924-5251 |
| 1755931 | FRANCISCO JOEL CRUZ LAUREANO | B8 CALLE 7 BRAULIO D. COLON | | | BAYAMON | PR | 00959 |
| 1499279 | FRANCISCO JOSE DOMINGUEZ VILLAFANE | DELICIAS 175 PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1957151 | FRANCISCO JOSE ORTIZ BERLINGERI | CALLE YAHUECA B31 PARQUE DEL RIO | | | CAGUAS | PR | 00727 |
| 1819148 | FRANCISCO JOSE QUINONES CAPO | 4121 CALLE NUCLEAR URB BELLA VISTA | | | PONCE | PR | 00716-4148 |
| 1877671 | FRANCISCO JOSE RAMOS MALDONADO | URB. TURKEY | CALLE LAUREL H44 | | YAUCO | PR | 00698 |
| 1206548 | FRANCISCO JUSINO SILVA | HC-10 BOX 8083 | | | SABANA GRANDE | PR | 00637 |
| 2061649 | FRANCISCO L. NAZARIO LLUBERAS | URB. SANTA ELENA | K-2 CALLE: JAGUEY | | GUAYANILLA | PR | 00656 |
| 1892643 | FRANCISCO L. VAZQUEZ NUNEZ | 23 MARIANO ABRIL | | | JUANA DIAZ | PR | 00795 |
| 2141618 | FRANCISCO LABOY IRRIZARRY | 19 VALLAS TORRES | | | MERCEDITA | PR | 00715 |
| 1278515 | FRANCISCO LAFONTAINE COLON | PO BOX 1650 | | | UTUADO | PR | 00641 |
| 1884267 | FRANCISCO LEON MORAN | 7952 URB. MARIANI | CALLE DR. HENNA | | PONCE | PR | 00717 |
| 1761897 | FRANCISCO LOPEZ | BUENOS AIRES, H184, | EXTENSION FOREST HILLS | | BAYAMON | PR | 00959 |
| 1761897 | FRANCISCO LOPEZ | RECAUDADOR | COMPANIA DE TURISMO | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 2031565 | FRANCISCO LOPEZ MALAVE | BRISAS DE MARAVILLA CALLE | VISTA A LEGRE D.46 | | MERCEDITA | PR | 00715 |
| 178298 | FRANCISCO LOPEZ QUINONES | 860 PASEO RAFAEL QUINONES | CORCHADO | | ISABELA | PR | 00662 |
| 1861619 | FRANCISCO LUGO MARTINEZ | 123 AMBAR STREET | URB. EMERALD VIEW | | YAUCO | PR | 00698 |
| 2080030 | FRANCISCO LUGO ORENGO | HC 1 BOX 6351 | | | YAUCO | PR | 00698-9712 |
| 1712325 | FRANCISCO LUGO VEGA | BOX 1077 | | | CIALES | PR | 00638 |
| 281872 | FRANCISCO LUGO VEGA | PO BOX 1077 | | | CIALES | PR | 00638 |
| 1852263 | FRANCISCO LUIS NAZARIO LLUBERAS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | GUAYANILLA | PR | 00656 |
| 285950 | FRANCISCO LUNA CRUZ | 190 SECTOR SANTA CLARA | | | CIDRA | PR | 00739-2160 |
| 285950 | FRANCISCO LUNA CRUZ | RR 04 BOX 5318 | | | CIDRA | PR | 00739 |
| 1790703 | FRANCISCO M RIVERA MAYOL | HC 01 BOX 11052 | | | PENUELAS | PR | 00624 |
| 1977552 | FRANCISCO M RODRIGUEZ NIEVES | URB SAN ANTONIO | C/ PONCELLA #1754 | | PONCE | PR | 00728 |
| 1775778 | FRANCISCO M. RODRIGUEZ ROLDAN | HC-03 BOX 12546 | | | JUANA DIAZ | PR | 00795-9508 |
| 1952303 | FRANCISCO M. RODRIGUEZ ROLDAN | HC-03 BOX 12546 | | | JUANA DIAZ | PR | 00795 |
| 1545718 | FRANCISCO M. ROSA AROCHO | RR#1 B 44275 | | | SAN SEBASTIAN | PR | 00685 |
| 1206600 | FRANCISCO M. ROSA AROCHO | RR1 44275 | | | SAN SEBASTIAN | PR | 00685 |
| 1812471 | FRANCISCO MALDONADO ACEVEDO | CALLE 1 E 84 NUEVA VIDA EL TOGUE | | | PONCE | PR | 00728 |
| 1845699 | FRANCISCO MALDONADO ACEVEDO | CALLE 1 E84 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1909416 | FRANCISCO MALDONADO PEREZ | HC 08 BOX 235 | | | PONCE | PR | 00731 |
| 2145466 | FRANCISCO MARQUEZ VELAZQUEZ | BOX 1012 | | | SALINAS | PR | 00751 |
| 1938077 | FRANCISCO MARTINEZ PACHECO | BOX 882 | | | SAN GERMAN | PR | 00683 |
| 2093404 | FRANCISCO MEDINA MERCADO | P.O. BOX 14033 | | | SAN JUAN | PR | 00916-4033 |
| 2020532 | FRANCISCO MELENDEZ COLON | HC 2 BOX 5878 | | | SALINAS | PR | 00751 |
| 1976635 | FRANCISCO MENDEZ CRESPO | URB.EL RETIRO, BO.MIRADERO II, | CALLE A-26 | | MAYAGUEZ | PR | 00680 |
| 2111771 | FRANCISCO MIRANDA GONZALEZ | URB. LA HACIENDA | CALLE MEDIA LUNA #12 | | CAGUAS | PR | 00725 |
| 2118405 | FRANCISCO MIRANDA RIVERA | CALLE 23 A O 13 URB ELCORTIGO | | | BAYAMON | PR | 00956 |
| 2058169 | FRANCISCO MOLINA LOPEZ | URB. CATELLANA GARDENS CALLE 4 E-3 | | | CAROLINA | PR | 00983 |
| 1983296 | FRANCISCO MORALES | AD 28 50 REXVILLE | | | BAYAMÓN | PR | 00957 |
| 1679221 | FRANCISCO MORALES BURGOS | HC 02 | BOX 5220 | | VILLALBA | PR | 00766 |
| 1577450 | FRANCISCO MORALES RODRIGUEZ | HC 04 BOX 44947 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1655654 | FRANCISCO MORALES TORRES | COND. PARQUES DE BONNEVILLE | EDIFICO 3 APT. 1 E | | CAGUAS | PR | 00727 |
| 1610738 | FRANCISCO MORALES TORRES SS 1097 | COND. PARQUE DE BONNEVILLE | EDIFICIO 3 APARTAMENTO 1 E | | CAGUAS | PR | 00727 |
| 656063 | FRANCISCO MUJICA FLORES | PO BOX 360 | | | NAGUABO | PR | 00718 |
| 1749282 | FRANCISCO MUNOZ LARRES | 1419 C/ GUARABANO URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1882425 | FRANCISCO MUNOZ TORRES | 1419 C/ GUARABARO | URB LOS CAOBOS | | PONCE | PR | 00716 |
| 2141910 | FRANCISCO NADAL RODRIGUEZ | HC 6 BOX 6259 | | | JUANA DIAZ | PR | 00795-9724 |
| 1822734 | FRANCISCO NAVARRO BAEZ | PO BOX 40079 | NUMELA STATION | | SAN JUAN | PR | 00940 |
| 996122 | FRANCISCO NAZARIO BELTRAN | RES VIRGILIO DAVILA | 1550 CARR 2 APT 468 | | BAYAMON | PR | 00961-6414 |
| 1459599 | FRANCISCO NIEVES JIMENEZ | PO BOX 237 | | | AGUADA | PR | 00602 |
| 2005203 | FRANCISCO NUNEZ TORS | 1419 C/ GUANABANO URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1523791 | FRANCISCO OLIVERA BERMUDEZ | CALLE # 11 DR. CRETO | | | UTUADO | PR | 00641 |
| 1565307 | FRANCISCO OLIVERA BERMUDEZ | CALLE #11 DR CUETO | | | UTUADO | PR | 00641 |
| 1565307 | FRANCISCO OLIVERA BERMUDEZ | DEPARTAMENTO DE LA FAMILIA | BOX 1647 | | UTUADO | PR | 00641 |
| 1555365 | FRANCISCO OQUENDO CALDERAS | AVE. LUIS VIGORCAUY 1500. APT J-103 | | | GUAYNABO | PR | 00966 |
| 2162250 | FRANCISCO ORAMAS RUIZ | REPARTO ANTILLANO, CALLE 3 #308 | | | MAYAGUEZ | PR | 00680 |
| 1995182 | FRANCISCO ORENGO RAMOS | CALLE 11 E39 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1934939 | FRANCISCO ORENGO RAMOS | CALLE FH 69 NUEVA VIDA EL TUGUE | | | PONCE | PR | 00728 |
| 1672896 | FRANCISCO PABLO GONZALEZ PAGAN | P.O. BOX 1157 | | | ANASCO | PR | 00610 |
| 1871079 | FRANCISCO PABLO GONZALEZ PAGON | P.O. BOX 1157 | | | ANOSCO | PR | 00610 |
| 1206746 | FRANCISCO PADUA ROSADO | PO BOX 189 | | | LAS MARIAS | PR | 00670 |
| 1206746 | FRANCISCO PADUA ROSADO | PO BOX 41003 | | | SAN JUAN | PR | 00940-1003 |
| 2023968 | FRANCISCO PAGAN MORALES | URB. PALMAR DORADO SUR | CALLE ADONIDIO 32056 | | DORADO | PR | 00646 |
| 1640180 | FRANCISCO PELLICIA ECHEVARRIA | URB COSTA SUR | C9 CALLE C | | YAUCO | PR | 00698-0000 |
| 2157654 | FRANCISCO PEREZ BATISTA | 645 CRANSTON ST | | | PROVIDENCE | RI | 02907 |
| 2157654 | FRANCISCO PEREZ BATISTA | PO BOX 198 | | | MERCEDITA | PR | 00715 |
| 2146983 | FRANCISCO PEREZ BERMUDEZ | BRENDA GALEZ OSTOLEZA | URB PASEO COSTA DEL SUR 373 CALLE 13 | | AGUIRRE | PR | 00704 |
| 2146983 | FRANCISCO PEREZ BERMUDEZ | HC-02 BOX 7801 | | | SANTA ISABEL | PR | 00757 |
| 1666609 | FRANCISCO PEREZ DEL VALLE | 123 GERANIO | | | RIO GRANDE | PR | 00745 |
| 2074504 | FRANCISCO PEREZ OGUENDO | BOX 726 | | | JUNCOS | PR | 00777 |
| 2074387 | FRANCISCO PEREZ OQUENDO | BOX 726 | | | JUNCOS | PR | 00777 |
| 1846945 | FRANCISCO PEREZ PEREZ | HC 01 BOX 4566 | | | LOIZA | PR | 00772-9718 |
| 2121547 | FRANCISCO PEREZ ROBLES | 100 CALLE 141 FINAL APT. 1006 | COND. PLAZA DEL PARQUE | | CAROLINA | PR | 00983-2071 |
| 1845046 | FRANCISCO PEREZ SANTIAGO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 |
| 1996003 | FRANCISCO QUILES AVILES | HC 1 BOX 2516 | | | JAYUYA | PR | 00664 |
| 2069256 | FRANCISCO QUINONES CARABALLO | URB. LOS CAOBOS 2575 CALLE BAMBU | | | PONCE | PR | 00716-2724 |
| 1769940 | FRANCISCO QUINTANA- LOPEZ | HC-4 BOX 16092 | | | MOCA | PR | 00676 |
| 1893380 | FRANCISCO QUIROS ORENGO | HC-01 BOX 10831 | | | GUAYANILLA | PR | 00656-9527 |
| 1463703 | FRANCISCO R ORTIZ ROSADO | HC-02 BOX 9386 | | | COROZAL | PR | 00783 |
| 1463703 | FRANCISCO R ORTIZ ROSADO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2075685 | FRANCISCO R PONCE RODRIGUEZ | URB. MEDIAN CALLE 11 M40 | | | ISABELA | PR | 00662 |
| 1941004 | FRANCISCO R PONCE RODRIGUEZ | URB. MEDINA CALLE 11M 40 | | | ISABELA | PR | 00662 |
| 1739625 | FRANCISCO R. OTERO ADORNO | 5051 SUPERIOR PL | | | SAINT CLOUD | FL | 34771 |
| 2081193 | FRANCISCO R. QUILES AVILLES | HC-01 BOX 2516 | | | JAYUYA | PR | 00664 |
| 2081813 | FRANCISCO R. SAN FIORENZA CACHO | COND. GOLDEN COURT I BOX 77 | | | SAN JUAN | PR | 00918 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1732232 | FRANCISCO RAFAEL FEBUS SANTINI | URB. LAS AGUILAS F-12 CALLE 4 | | | COAMO | PR | 00769 |
| 1578858 | FRANCISCO RENTAS COLON | 65 CALLE VIRTUD | | | PONCE | PR | 00730 |
| 1939475 | FRANCISCO RIOS PEREZ | HC-07 BOX 3462 | | | PONCE | PR | 00731 |
| 1578333 | FRANCISCO RIOS VIERA | CARR 123 KM 37.4 | | | ADJUNTAS | PR | 00601 |
| 1578298 | FRANCISCO RIOS VIERA | CORR.123 KM 37.4 | | | ADJUNTAS | PR | 00601 |
| 1578333 | FRANCISCO RIOS VIERA | PO BOX 750 | | | ADJUNTAS | PR | 00601 |
| 1578298 | FRANCISCO RIOS VIERA | PO BOX 750 | | | ADJUNTAS | PR | 00601 |
| 2143659 | FRANCISCO RIVERA | HC 04 BOX 8181 | | | JUANA DIAZ | PR | 00795 |
| 2092319 | FRANCISCO RIVERA ALVAREZ | HC 01 BOX 2488 | | | JAYUYA | PR | 00664 |
| 814480 | FRANCISCO RIVERA CRUZ | VEREDAS 451 CAMINO DE LAS AMAPOLA | | | GURABO | PR | 00778 |
| 2043090 | FRANCISCO RIVERA CRUZ | VEREDAS 451 CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 |
| 2009499 | FRANCISCO RIVERA CRUZ | VEREDAS 451 CAMINO LAS AMAPOLAS | | | GURABO | PR | 00778 |
| 1584239 | FRANCISCO RIVERA ROSADO | BARRIO ESPERANZA | PARCELAS CIENEQUETAS | HC-03 BOX 21692 | ARECIBO | PR | 00612 |
| 1622620 | FRANCISCO RIVERA ROSADO | HC 03 BOX 21692 | | | ARECIBO | PR | 00612 |
| 1770967 | FRANCISCO RIVERA ROSARIO | HC 71 BOX 7293 | | | CAYEY | PR | 00736 |
| 2087057 | FRANCISCO RIVERA SANTOS | RR-1 BOX 2244-1 | | | CIDRA | PR | 00739 |
| 2041138 | FRANCISCO RIVERA TORRES | CALLE GUANINA A-3 URB.VILLA BORINGUEN | | | CAGUAS | PR | 00725 |
| 1582828 | FRANCISCO RODRIGUEZ GONZALEZ | RES SAN ANDRES | EDF 1 APT 3 | | SAN SEBASTIAN | PR | 00685 |
| 2144505 | FRANCISCO RODRIGUEZ LEON | HC 07 BOX 5179 | | | JUANA DIAZ | PR | 00795 |
| 2110492 | FRANCISCO RODRIGUEZ MERLO | HC 1 BOX 9193 | | | GUAYANILLA | PR | 00656 |
| 1501596 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3920 | | | FLORIDA | PR | 00650-9720 |
| 2072714 | FRANCISCO RODRIGUEZ TORRES | F 25 LA REPRESA | | | GUAYANILLA | PR | 00656 |
| 2041540 | FRANCISCO RODRIGUEZ VARGAS | HC 02 BOX 5602 | | | RINCON | PR | 00677 |
| 1876903 | FRANCISCO RODRIGUEZ VERA | AMERICO RODRIGUEZ 42 | | | ADJUNTAS | PR | 00601 |
| 1985118 | FRANCISCO RODRIQUEZ MARRERO | HC-02 BOX 12719 | | | AGUAS BUENAS | PR | 00703-9603 |
| 1206909 | FRANCISCO ROLON MARTINEZ | CALLE JKK20 | SANTA ELENA | | BAYAMON | PR | 00957 |
| 1462664 | FRANCISCO ROMAN RIVERA | BOX 22088 | | | JUANA DIAZ | PR | 00795 |
| 2119527 | FRANCISCO ROMAN RUIZ | HC-9 BOX 93065 | | | SAN SEBASTIAN | PR | 00685 |
| 2070970 | FRANCISCO ROMERO RENTAS | HC02 BOX 4610 | | | VILLALBA | PR | 00766-9777 |
| 2065874 | FRANCISCO RUIZ LABOY | HC #3 BOX 12410 | | | YABUCOA | PR | 00767 |
| 1839823 | FRANCISCO SANABRIA PENA | 17 SANTIAGO IGLESIAS PANTIN | URB. RAMIREZ DE AVELLANO | | MAYAGUEZ | PR | 00680 |
| 1599730 | FRANCISCO SANCHEZ MATTEI | BOX C-5 | | | ADJUNTAS | PR | 00601 |
| 2142098 | FRANCISCO SANCHEZ RAMIREZ | HC04 BOX 7966 | | | JUANA DIAZ | PR | 00795 |
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | 160 URB SIERRA REAL | | | CAYEY | PR | 00706-9001 |
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | 30 CALLE ATENAS | EXT SAN LUIS | | AIBONITO | PR | 00705 |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | EXT SAN LUIS | 30 CALLE ATENAS | | AIBONITO | PR | 00705 |
| 1904826 | FRANCISCO SANTANA QUINONES | C-27 CALLE O | | | ARROYO | PR | 00714 |
| 1984130 | FRANCISCO SANTIAGO CABERA | PO BOX 860 | | | SABANA SECA | PR | 00952 |
| 1899205 | FRANCISCO SANTIAGO CABRERA | PO BOX 860 | | | SABANA SECA | PR | 00952 |
| 2145204 | FRANCISCO SANTIAGO CRUZ | HC - 01 BOX 4294 | | | JUANA DIAZ | PR | 00795 |
| 1206960 | FRANCISCO SANTIAGO GABRIEL | URB EXT ALTAMIRA | H17 BOX 162 | | LARES | PR | 00669 |
| 1541432 | FRANCISCO SANTIAGO GABRIEL | URB. EXT. A HAMIVA H17 | BAZON 162 | | LARES | PR | 00669 |
| 2059824 | FRANCISCO SANTIAGO LOPEZ | URB. STA. TERESITA C/ SAN EDMUNDO #6515 | | | PONCE | PR | 00730 |
| 996603 | FRANCISCO SANTOS VAZQUEZ | PO BOX 9 | | | LA PLATA | PR | 00786-0009 |
| 1923065 | FRANCISCO SOTO TORRES | P.O. BOX 994 | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1885138 | FRANCISCO TORO MORALES | HC 03 BOX 10868 | | | JUANA DIAZ | PR | 00795 |
| 1207013 | FRANCISCO TORRES TORRES | #37 AVE. DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1207013 | FRANCISCO TORRES TORRES | CALLE JAZMIN 2X29 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1820953 | FRANCISCO TORRES ZARAGOSA | 2197 AVE. LAS AMERICOS | APT. 2197 | | PONCE | PR | 00731 |
| 1956014 | FRANCISCO TORRES ZARAGOSA | DIRECTOR DEPARTAMENTO DE LA FAMILIA | | | PONCE | PR | 00731 |
| 1956250 | FRANCISCO TORRES ZARAGOSA | P.O. BOX 800270 | | | COTO LAUREL | PR | 00780 |
| 1819813 | FRANCISCO TORRES ZARAGOZA | 2197 AVE. LAS AMERICAS | APT 2197 | | PONCE | PR | 00731 |
| 1207015 | FRANCISCO TOYENS QUINONES | HC-03 BOX 8861 | | | GUAYNABO | PR | 00971 |
| 1725161 | FRANCISCO TRAVERZO VERA | 15 COOP LA HACIENDA APT E | | | BAYAMON | PR | 00956 |
| 1825848 | FRANCISCO U ESPAILLAT | 4 MARGINAL-VILLA MIAGROS | | | YAUCO | PR | 00698 |
| 1825848 | FRANCISCO U ESPAILLAT | PO BOX 1895 | | | YAUCO | PR | 00698 |
| 1610310 | FRANCISCO VALENTIN JR. | VICTOR ROAS 1 ARAGON NUMBERS 56 | | | ARECIBO | PR | 00612 |
| 2140983 | FRANCISCO VARGAS ALICEA | LLANOS DEL SUR CALLE GARDENIA 392 | | | COTO LAUREL | PR | 00780-2829 |
| 570157 | FRANCISCO VAZQUEZ DIAZ | PO BOX 1113 | | | UTUADO | PR | 00641 |
| 570157 | FRANCISCO VAZQUEZ DIAZ | PO BOX 1639 | | | UTUADO | PR | 00641 |
| 2096823 | FRANCISCO VEGA DIAZ | 225 PORTAL DEL INDIO | TALES DE LAS PIEDRAS | | LAS PIEDRAS | PR | 00771-3604 |
| 2091548 | FRANCISCO VEGA DIAZ | URB. PORTALES DE LAS PIEDRAS | 225 PORTAL DEL INDIO | | LAS PIEDRAS | PR | 00771-3604 |
| 2006761 | FRANCISCO VEGA ROMERO | HC 06 BOX 60491 | | | MAYAGUEZ | PR | 00680-9500 |
| 2149176 | FRANCISCO VELEZ PEREZ | CALLE GLADYS RIOS #9 URB VALLE VERDE | | | SAN SEBASTIAN | PR | 00685 |
| 1207045 | FRANCISCO VELEZ SOTO | 1388 NW 60TH STREET | | | MIAMI | FL | 33142 |
| 1207045 | FRANCISCO VELEZ SOTO | PO BOX 271 | | | SAN SEBASTIAN | PR | 00685 |
| 1761618 | FRANCISO A. FIGUEROA MOLINARI | 110 LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1686236 | FRANCISO RENTAS YURET | HC 06 BOX 4266 | COTO LAUREL | | PONCE | PR | 00780 |
| 1989126 | FRANCISO VEGA DIAZ | PORTALES DE LAS PIEDROS | 225 PORTALDEL INDIO | | LAS PIEDRAS | PR | 00771-3604 |
| 2056744 | FRANK A RODRIGUEZ COLLAZO | 6436 CALLE SAN JOAQUIN STA TERESITA | | | PONCE | PR | 00730 |
| 2050507 | FRANK BAEZ QUINONES | J-15 LA QUINTA CALLE 4 | | | YAUCO | PR | 00698 |
| 1905194 | FRANK BAEZ QUINONES | J-15 URB LA QUINTA CALLE 4 | | | YAUCO | PR | 00698 |
| 2066288 | FRANK BAEZ QUINONES | URB LA QUINTA | J 15 CALLE 4 | | YAUCO | PR | 00698 |
| 1671433 | FRANK BAEZ QUINONES | URB. LA QUINTA | CALLE 4 J-15 | | YAUCO | PR | 00698 |
| 2066470 | FRANK BAEZ QUINUNES | J-15 | CALLE 4 | | YAUCO | PR | 00698 |
| 69374 | FRANK CARABALLO SANTIAGO | 30 CALLE PACHECO | | | YAUCO | PR | 00698 |
| 2118486 | FRANK CARABALLO SANTIAGO | CALLE PACHECO #30 | | | YAUCO | PR | 00698 |
| 98256 | FRANK COLON LUGO | SANTA RITA 4546 | EXT. SANTA TERESITA | | PONCE | PR | 00730-4637 |
| 2084742 | FRANK E. MALDONADO TORRES | 9977 CAMETERA 560 | | | VILLALBA | PR | 00766 |
| 2095583 | FRANK E. MALDONADO TORRES | 9977 CAMETERA 560 BANO CAMAROMES | | | VILLALBA | PR | 00766 |
| 2030635 | FRANK E. MALDONADO TORRES | 9977 CAMETERA 560 BARRIO CAMARONES | | | VILLALBA | PR | 00766 |
| 2059596 | FRANK E. MALDONADO TORRES | 9977 CARRETERA 560 BARRIO CAMARONZO | | | VILLALBA | PR | 00766 |
| 899452 | FRANK FR RLOPEZ | PO BOX 2421 | | | MOCA | PR | 00676 |
| 315650 | FRANK J MATOS ALVARADO | URB JARDINES DE SALINAS 150 | | | SALINAS | PR | 00751 |
| 2032421 | FRANK J. ORTIZ BELLO | URB. LOS MONTES 164 C/PITIRRE | | | DORADO | PR | 00646-9408 |
| 1823904 | FRANK LOPEZ GONZALEZ | URB CASTE BRAVA CALLE ZICARNIC 135-B | | | ISABELA | PR | 00662 |
| 1815811 | FRANK LOPEZ GONZALEZ | URB. COSTA BRAVA CALLE 2 ICON NIG 135-B | | | ISABELA | PR | 00662 |
| 179080 | FRANK LOPEZ ORTIZ | CARR .420 KAY 3.9 | | | MOCA | PR | 00676 |
| 179080 | FRANK LOPEZ ORTIZ | PO BOX 2706 | | | MOCA | PR | 00676 |
| 1872476 | FRANK MONSERRATE FLECHA | HC-01 BOX 6516 | COLLORES | | LAS PIEDRAS | PR | 00771 |
| 1710442 | FRANK NICK ROJAS HERNANDEZ | CALLE TINTILLO #2 | BA. JUAN DOMINGO | | GUAYNABO | PR | 00966 |
| 1521180 | FRANK NIEVES AQUINO | CALLE CHEMARY #8 | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1944154 | FRANK ORTIZ VILLAPLANA | URB ALTURAS DE PENUELAS II | CALLE 4 C-1 | | PENUELAS | PR | 00624-3659 |
| 1666464 | FRANK PEREZ CASTRO | 2444 CALLE TURIN V. DEL CARMEN | | | PONCE | PR | 00716-2222 |
| 1969642 | FRANK PEREZ CHEVRES | ALTURAS DE FLAMBOYAN | CALLE #34 MM #14 | | BAYAMON | PR | 00959 |
| 1805156 | FRANK PEREZ TORRES | P.O. BOX 800816 | | | COTO LAUREL | PR | 00780 |
| 1837814 | FRANK R L SOTOMAYOR TORRES | PO BOX 1562 | | | SANTA ISABEL | PR | 00751 |
| 1894275 | FRANK R SERRANO BONILLA | PO BOX 1128 | | | JUNCOS | PR | 00777 |
| 2058237 | FRANK R. FIGUEROA PEREZ | 5 SIRACUSA VOSBURG | | | SAN JUAN | PR | 00924 |
| 2111033 | FRANK R. LAGUNA ARCE | URB. JARDINES DE LA VIA #50 | | | NAGUABO | PR | 00718 |
| 1634370 | FRANK REINALDO PEREZ BURGOS | RIO CANAS ARRIBA | CARRETERA 540 INT. 14 | BOX 4897 | JUANA DIAZ | PR | 00795-9742 |
| 1871425 | FRANK REINALDO SANTIAGO OLIVERAS | CALLE MIZAR FU12 IRLANDE HEIGHT | | | BAYAMON | PR | 00956 |
| 2134571 | FRANK RIVERA ORTIZ | 601 AVE. FRANKLIN D. ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 2134571 | FRANK RIVERA ORTIZ | P.O. BOX 1050 | | | SALINAS | PR | 00751 |
| 1976089 | FRANK SORRENTINI MORALES | URB PARQUE REAL #88 | CALLE AMATISTA | | LAJAS | PR | 00667 |
| 899480 | FRANK VARGAS MANTILLA | 2326 CAAR 494 | | | ISABELA | PR | 00662 |
| 1741137 | FRANKIE CRESPO GONZALEZ | PO BOX 4575 | | | AGUADILLA | PR | 00605 |
| 1944480 | FRANKIE LOPEZ RIVERA | URB DEL CARMEN CALLE 8 H-69 CAMUY | | | CAMUY | PR | 00627 |
| 2107819 | FRANKIE LOPEZ RIVERA | URB. DEL CARMEN C.8H.69 | | | CAMUY | PR | 00627 |
| 1633267 | FRANKIE R. RIVERA SANTANA | HC 3 BOX 6837 | | | DORADO | PR | 00646 |
| 1835199 | FRANKIE RAMOS COLON | PO BOX 508 | | | VILLALBA | PR | 00766 |
| 1777883 | FRANKIE RIVERA DIAZ | CALLE DE DIEGO COND. DE DIEGO 575 | APT 410 | | SAN JUAN | PR | 00924 |
| 1939714 | FRANKIE ROBLES CANDELARIA | HC 03 BOX 21966 BO DOMINGUITO | | | ARECIBO | PR | 00612 |
| 1999238 | FRANKLIN B. LOPEZ VAZQUEZ | URB BUENA VENTURA ALLEI #5029 | | | MAYAGUEZ | PR | 00682 |
| 1764990 | FRANKLIN B. LOPEZ VAZQUEZ | URB. BUENA VENTURA ALLEI #5029 | | | MAYAGUEZ | PR | 00682 |
| 2021914 | FRANKLIN B. RIVAS MARTINEZ | URB. JARDINES DEL CARIBE | CALLE 34 - GG - 67 | | PONCE | PR | 00728 |
| 1983621 | FRANKLIN G. FONTAN MORALES | EL CORTIJO 11 G-13 | | | BAYAMON | PR | 00956 |
| 1587969 | FRANKLIN GONZALEZ RAMIREZ | URB CAPARRA TERRACE | 1264 CALLE 10 SE | | SAN JUAN | PR | 00921 |
| 1778918 | FRANKLIN LOPEZ NAVARRO | HC 03 BOX 11817 | | | JUANA DIAZ | PR | 00795 |
| 1207261 | FRANKLIN RIVERA ACOSTA | EXT. SANTA JUANITA C-10 | | | GUANICA | PR | 00653 |
| 1207261 | FRANKLIN RIVERA ACOSTA | PO BOX 96 | | | GUANICA | PR | 00653 |
| 1758126 | FRANKLIN TORRES LOPEZ | PO BOX 18 | | | ANGELES | PR | 00611 |
| 179237 | FRANKLYN ZAMBRANA ROSADO | BDA BORINQUEN | 82 B-3 | | PONCE | PR | 00730 |
| 2092799 | FRANKLYN ZAUBRANA ROSADO | BDA. BORINQUEN CALLE ANOSIAOGIORGE | #82 | | PONCE | PR | 00730 |
| 1424508 | FRANKY RAMOS CRUZ | HC8 BOX 2719 | | | SABANA GRANDE | PR | 00637 |
| 2148020 | FRANSICO GONZALEZ SANTOS | HC 08 BOX 1179 | | | PONCE | PR | 00731 |
| 1649172 | FRATICELLI SANTIAGO GIL | HC-01 BOX 6792 | | | GUAYANILLA | PR | 00656 |
| 1470588 | FRED FINE | 197 PAUL ST. | | | SULLIGENT | AL | 35586 |
| 1470588 | FRED FINE | C/O AMERIPRISE FINANCIAL | ATTN: MARTIN J. ROSEN | 9130 S. DADELAND BLVD. SUITE 1903 | MIAMI | FL | 33156 |
| 1761414 | FREDDIE BERTO SANTIAGO CALDERO | URB VILLA MATILDE | F 2 CALLE 9 | | TOA ALTA | PR | 00953 |
| 2083619 | FREDDIE E GUZMON LOPEZ | EXPERIMENTAL | | | SAN JUAN | PR | 00926 |
| 1637132 | FREDDIE ESPADA GARCIA | P.O BOX 1350 | | | SANTA ISABEL | PR | 00757 |
| 2005122 | FREDDIE FELIX RODRIGUEZ | BOX 22609 LOS NIEVES | | | CAYEY | PR | 00736 |
| 1834154 | FREDDIE FELIX RODRIGUEZ | P.O. BOX 22609 LOS NIEVES | | | CAYEY | PR | 00736 |
| 1207347 | FREDDIE FERNANDEZ RODRIGUE | HC 08 BOX 906 | | | PONCE | PR | 00731 |
| 1700083 | FREDDIE FERNANDEZ RODRIGUEZ | HC 08 BOX 906 | | | PONCE | PR | 00731 |
| 2041626 | FREDDIE GALARZA MARTINEZ | HC 02 BOX 343 | SECTOR LA LINTERNA INTERIOR | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1944572 | FREDDIE GALARZA MARTINEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 |
| 2009523 | FREDDIE GARCIA DELGADO | C/ PALESTINA #160 B | | | HATO REY | PR | 00917 |
| 1866685 | FREDDIE GONZALEZ BONILLA | HC-2 BOX 4920 | | | VILLALBA | PR | 00766-9885 |
| 2149416 | FREDDIE LABOY IRIZARRY | BOI VALLAS TORRES 109 | | | PONCE | PR | 00715 |
| 1207372 | FREDDIE LUCENA PEREZ | HC 01 BOX 3735 | PILETAS ARCE | | LARES | PR | 00669 |
| 1986105 | FREDDIE LUIS MAYSONET NEGRON | 25 2 BO PUEBB NUEVO | | | VEGA BAJA | PR | 00693 |
| 1977321 | FREDDIE MACHUCA PRADO | G-19 MONTE ALEGRO | | | CAROLINA | PR | 00987 |
| 1597427 | FREDDIE MARRERO VAZQUEZ | TRASTALLERES | 944 CALLE VERDEJO | | SAN JUAN | PR | 00907 |
| 2046490 | FREDDIE MELENDEZ GARCIA | HC 06 BOX 6351 | | | JUANA DIAZ | PR | 00795 |
| 2144338 | FREDDIE NUÑEZ RODRIGUEZ | 3338 N. HANCOCK ST | | | PHILADELPHIA | PA | 19140 |
| 1207397 | FREDDIE RIVERA RIEFKHOL | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1207397 | FREDDIE RIVERA RIEFKHOL | URB FLORAL PARK | 421 CALLE CUBA | | SAN JUAN | PR | 00917 |
| 1934156 | FREDDIE RODRIGUEZ LUGO | HC-01 BOX 8748 | | | SAN GERMAN | PR | 00683 |
| 2074439 | FREDDIE RODRIGUEZ MERCADO | URB JARDINES DEL CARIBE | RR 24 CALLE 44 | | PONCE | PR | 00728 |
| 1949634 | FREDDIE RODRIGUEZ LUGO | HC-01 BOX 8748 | | | SAN GERMAN | PR | 00683 |
| 1638755 | FREDDIE ROMAN RODRIGUEZ | 6215 S CHICKASAW TRAIL | | | ORLANDO | FL | 32829 |
| 1675648 | FREDDIE SANCHEZ SANTINI | 1221 44SE VAB. REPARTO | METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1793561 | FREDDIE SANTOS SANTIAGO | CALLE ARISTIDES CHAVIER 3114 | | | AGUIRRE | PR | 00704 |
| 1934564 | FREDDIE SEPULVEDA SANTIAGO | VILLA CAMARERO I | C/ TINTORERA 5556 | | SANTA ISABEL | PR | 00757 |
| 1589500 | FREDDIE ZARAGOZA BAEZ | CALLE MODESTO CORDERO #118 | | | SABANA GRANDE | PR | 00637 |
| 1569498 | FREDDY A. LOPEZ ALMODOVAR | URB. ESTANCIAS DEL RIO | CALLE YAGRU MO 2414 | | SABANA GRANDE | PR | 00637 |
| 2110421 | FREDDY BAEZ GARCIA | R R. 01 BUZON 6438 | | | MARICAO | PR | 00606 |
| 1847068 | FREDDY CEDENO MALDONADO | 2213 PARANA URB. RIO CANAS | | | PONCE | PR | 00728-1832 |
| 1850434 | FREDDY CEDENO MALDONADO (ALFREDA) | 2213 PARANA URB. RIO CANAS | | | PONCE | PR | 00728-1832 |
| 1637916 | FREDDY CEDENO MALDONADO (ALFREDO) | 2213 PARANA URB. RIO CANAS | | | PONCE | PR | 00728-1832 |
| 1862706 | FREDDY CEDENO MALDONADO ALFREDA | URB RIO CANAS | 2213 CALLE PARANA | | PONCE | PR | 00728-1832 |
| 2040675 | FREDDY GONZALEZ ECHEVARRIA | HC 01 BOX 5606 | | | GUAYANILLA | PR | 00656 |
| 179638 | FREDDY MORALES MONTALVO | 15 BO COQUI | | | CABO ROJO | PR | 00623-3628 |
| 1804983 | FREDDY O GÓMEZ PAGÁN | PO BOX 10000 SUITE 26 | | | CAYEY | PR | 00737 |
| 2159430 | FREDDY OMAR ALICEA GONZALEZ | COM. LAS 500TAS CALLE AMATISTA #454 | | | ARROYO | PR | 00714 |
| 1916022 | FREDDY ORLANDO CRUZ ORTIZ | A-35 CALLE PEDRO PABLO COLON A-35 | | | COAMO | PR | 00769 |
| 1784576 | FREDDY ORLANDO CRUZ ORTIZ | CALLE PEDRO PABLO COLON A-35 | | | COAMO | PR | 00769 |
| 1496551 | FREDDY RIVERA DIAZ | CARR.787 INT 7787 KM 1.2 | | | CIDRA | PR | 00739 |
| 1496551 | FREDDY RIVERA DIAZ | PO BOX 891 | | | CIDRA | PR | 00739 |
| 1929779 | FREDDY RODRIGUEZ COLON | HC 03 BOX 12128 | | | JUANA DIAZ | PR | 00795 |
| 1207486 | FREDDY ROSARIO GARCIA | URB ESTANCIAS DEL RIO | 2111 CALLE TRINITARIA | | SABANA GRANDE | PR | 00637 |
| 996913 | FREDDY SEPULVEDA RUIZ | VILLAS DEL CAFETAL | L28 CALLE 13 | | YAUCO | PR | 00698-3431 |
| 1502810 | FREDERIC ARROYO RODRIGUEZ | CERRILLO HOYOS CLL GOEIS #164 | | | COTO LAUREL | PR | 00980 |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | HC 05 BOX 15525 | | | MOCA | PR | 00676 |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | HC4 BOX 13675 | | | MOCA | PR | 00676 |
| 1639600 | FREDERICK VALENTIN OLAZAGASTI | CALLE ARIZO 7 CASA# 1 | P.O. BOX 352 | | ARROYO | PR | 00714 |
| 1657494 | FREDERICK VALENTIN OLAZAGASTI | CALLE ARIZONA 7 CASA #1 | P.O. BOX 352 | | ARROYO | PR | 00714 |
| 1916600 | FREDESMANDA SALCEDO MORALES | VILLAS DEL CAFETAL CALLE 9-N-9 | | | YAUCO | PR | 00698 |
| 2128403 | FREDESWIN PEREZ RENTAS | P.O. BOX 193823 | | | SAN JUAN | PR | 00919 |
| 2076945 | FREDESWIN PEREZ RENTAS | PO BOX 193813 | | | SAN JUAN | PR | 00919 |
| 2098474 | FREDESWIN PEREZ RENTOS | PO BOX 193823 | | | SAN JUAN | PR | 00919 |
| 1604438 | FREDESWINDA ALVARADO MEDINA | HC-01 1858 | | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726903 | FREDESWINDA ALVARADO MEDINA | HC-01 BOX 1858 | | | MOROVIS | PR | 00687 |
| 1969709 | FREDESWINDA BABILONIA MEDINA | JJ-14 35 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1867752 | FREDESWINDA BRIGANTTY RIVERA | URB. ARROYO DEL MAR | CALLE ARENA #514 | | ARROYO | PR | 00714 |
| 656945 | FREDESWINDA CRUZ CRUZ | PO BOX 653 | | | CABO ROJO | PR | 00623 |
| 656945 | FREDESWINDA CRUZ CRUZ | URB ALT DEL MAR | 151 ARECIFE | | CABO ROJO | PR | 00623 |
| 1710794 | FREDESWINDA PEREZ VELAZQUEZ | HC-02 5231 | | | PENUELAS | PR | 00624-9673 |
| 1690910 | FREDESWINDA PÉREZ VELÁZQUEZ | HC-02 5231 | | | PEÑUELAS | PR | 00624-9673 |
| 1910274 | FREDESWINDA RIVERA SANTIAGO | URB SANTA ELENA CALLE JAGUEY T-12 | | | GUAYANILLA | PR | 00656 |
| 1693940 | FREDESWINDA RIVERA SANTIAGO | URB. SANTA ELANA CALLE JAGUEY T-12 | | | GUAYANILLA | PR | 00656 |
| 1930253 | FREDESWINDA VAZQUEZ GONZALEZ | 4314 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2067312 | FREDESWINDA VAZQUEZ GONZALEZ | 4314 AVE. CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2072639 | FREDESWINDA VAZQUEZ GONZALEZ | 4314 AVE. CONSTANCIA, VILLA DE CARMEN | | | PONCE | PR | 00716 |
| 2078393 | FREDESWINDA VAZQUEZ GONZALEZ | 4314 AVE. CONTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2068148 | FREDESWINDA VAZQUEZ GONZALEZ | 4314, AVE CONSTONCIA, URB.VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1583790 | FREDESWINDA VEGA PADILLA | CARR 367 INT 369 KM 2.1 INTERIOR | | | SABANA GRANDE | PR | 00637 |
| 2101552 | FREDESWINDA VEGA PADILLA | CENTRO COMERCIAL MAGINA #400 PMB123 | | | SABANA GRANDE | PR | 00637 |
| 2019763 | FREDESWINDA VEGA PADILLA | CENTRO COMERCIAL MAGINAS #400 PMB 123 | | | SABANA GRANDE | PR | 00637 |
| 2022923 | FREDESWINDA VEGA PADILLA | CENTRO COMERCIAL MAGNAS #400 PMB 123 | | | SABANA GRANDE | PR | 00637 |
| 2007052 | FREDESWINDA VEGA PADILLA | CENTRO COMMERCIAL MAGINA #400 PMB 123 | | | SABANA GRANDE | PR | 00637 |
| 1827380 | FREDESWINDA VELEZ RAMIREZ | CALLE SANTO DOMINGO #49 | | | YAUCO | PR | 00698-3922 |
| 1640619 | FREDISMINDA LEON HERNANDEZ | PO BOX 258 | | | JUANA DIAZ | PR | 00795 |
| 1738521 | FREDITA LUGO RUIZ | URB. VILLA CAROLINA | CALLE 74 BLOQUE 116-15 | | CAROLINA | PR | 00985 |
| 1898062 | FREDY CHACO SUAREZ | 711 CALLE MARINA | | | ENSENADA | PR | 00647 |
| 1941949 | FREDY CHACON SUAREZ | 711 CALLE MARINA | | | ENSENADA | PR | 00647 |
| 1990885 | FREDYS W MEDINA SANJURJO | URB MIRADERO | 132 CAMINO DE LAS VISTAS | | HUMACAO | PR | 00791 |
| 2104789 | FREMIOT MACHUCA MARTINEZ | VILLAS DE SAN AGUSTIN | CALLE 10 O-42 | | BAYAMON | PR | 00959 |
| 2056135 | FREYDA HEREDIA CORTES | J-29 CALLE SAN MATEO | URB. SAN PEDRO | | TOA BAJA | PR | 00949 |
| 803902 | FREYDA MIRANDA RIOS | URB. MONTE LINDO | D 2 CALLE 12 | | DORADO | PR | 00646 |
| 1777347 | FREYDA V MIRANDA RIOS | HIGUILLAR | CALLE 12 D2 MONTE LINDO | | DORADO | PR | 00646 |
| 1985505 | FRIODITA ARZOLA RADRIGUEZ | PO BOX 560456 | | | GUAYANILLA | PR | 00656 |
| 1673379 | FROILAN G CRUZ ORTIZ | HC-6 BOX 11839 BO. ROBLES | | | SAN SEBASTIAN | PR | 00685 |
| 2135877 | FRUCTUOSO E GARCIA MONTANEZ | CARR. 175 RAMA / 739 KM 0.5 | BO. SAN ANTONIO | | CAGUAS | PR | 00725 |
| 2135877 | FRUCTUOSO E GARCIA MONTANEZ | P.O. BOX 1715 | | | CAGUAS | PR | 00726-1715 |
| 1661662 | FSONIA A VEGA CHAPARRO | SONIA A VEGA CHAPARRO | P.O BOX 736 | | AGUADA | PR | 00602 |
| 180179 | FUENTES BARRETO, VIVIAN | #91 HIRAN D. CABASSA | | | MAYAGUEZ | PR | 00680 |
| 180179 | FUENTES BARRETO, VIVIAN | CARR 466 KM 3.7 INT | BO. GUERRERO | PO BOX 4283 | AGUADILLA | PR | 00605-4283 |
| 792874 | FUENTES RIVERA, VERONICA | URB VISTA MONTE J-5 | CALLE 6 | | CIDRA | PR | 00739 |
| 181132 | FUMERO PEREZ, ELISA | ADMINISTRACION DE LOS TRIBUNALES | 677 CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 181250 | FUNDACION LUIS MUNOZ MARIN | GERARDO L. SANTIAGO | SANTIAGO PUIG LAW OFFICES | 33 RESOLUCION ST. SUITE 801 | SAN JUAN | PR | 00920 |
| 181250 | FUNDACION LUIS MUNOZ MARIN | RR-2 BOX 5 | | | SAN JUAN | PR | 00926 |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | SAN JUAN | PR | 00918 |
| 1458357 | FUNDACION SILA M. CALDERON | 1012 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | SAN SEBASTIAN | PR | 00685 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC, HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 |
| 1629019 | G.O.R | MARGARITA RODRIGUEZ | URB. ALBORADA | BUZON 254 | SABANA GRANDE | PR | 00637 |
| 1747963 | GABINO E. GARCES O'NEILL | HC 02 BOX 11439 | | | SAN GERMAN | PR | 00683 |
| 1861312 | GABRIEL A INFANTE ESCABI | URB. CONSTANCIA 2574 CALLE COLOSO | | | PONCE | PR | 00717 |
| 997041 | GABRIEL A MEDINA LOPEZ | RES VISTA ALEGRE | 1 RES VISTA ALEGRE APT 31 | | AGUAS BUENAS | PR | 00703-3502 |
| 1207607 | GABRIEL A RIVERA GARCIA | HC 55 BOX 9119 | | | CEIBA | PR | 00735 |
| 1779551 | GABRIEL A. HERNANDEZ GONZALEZ | 235 ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 |
| 2031759 | GABRIEL A. INFANTE ESCABI | 2574 CALLE COLOSO | URB. CONSTANCIA | | PONCE | PR | 00717 |
| 1912605 | GABRIEL ABRAHAM VAZQUEZ LOPEZ | HC 01 BOX 3776 | URB. LUCEROS DE VILLALBA #61 | | VILLALBA | PR | 00766 |
| 1582106 | GABRIEL AFANADOR CRUZ | HC 01 BOX 3067 | | | UTUADO | PR | 00641 |
| 1576883 | GABRIEL AFANADOR CRUZ | HC 3 BOX 14373 | | | UTUADO | PR | 00641 |
| 2008572 | GABRIEL ALDARONDO BARADA | 3623 AVE: MILITAR PMB 362 | | | ISABELA | PR | 00662-5802 |
| 2044194 | GABRIEL ALDARONDO BARADA | 362B AVE. MILITAR PMB 362 | | | ISABELA | PR | 00662-5802 |
| 997047 | GABRIEL ARROYO CRUZ | HC 61 BOX 4883 | | | TRUJILLO ALTO | PR | 00976-9726 |
| 997047 | GABRIEL ARROYO CRUZ | PMB #405 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00917 |
| 1709751 | GABRIEL BERRIOS FIGUEROA | AVE. FEJA | BAD. PATAGONIA #3 | | HUMACA | PR | 00791 |
| 1633516 | GABRIEL CEPEDA PIZARRO | PO BOX 185 | | | LOIZA | PR | 00772 |
| 2148099 | GABRIEL COLLAZO VAZQUES | HC 06 BOX 11232 | | | COTO LAUREL | PR | 00980 |
| 2148892 | GABRIEL COLON ORTIZ | URB. MARBELLA #11 CALLE CORALES | | | SALINAS | PR | 00751 |
| 2096106 | GABRIEL COLON ROMAN | HC-07 BOX 71180 | | | ARECIBO | PR | 00612 |
| 1207643 | GABRIEL COLON VELAZQUEZ | HC 7 BOX 71115 | | | ARECIBO | PR | 00612 |
| 2048949 | GABRIEL CRUZ | D-18 CALLE LOS PICACHOS | URB. COLINAS METROPOLITANAS | | GUAYNABO | PR | 00969 |
| 2089653 | GABRIEL CRUZ | D-18 LOS PICACHOS COLINS MEHOPLETANS | | | GAUYNABO | PR | 00969 |
| 1604458 | GABRIEL CRUZ DIAZ | CALLE 13 K-6 | URB. MONTE SUBASIO | | GURABO | PR | 00778 |
| 1907542 | GABRIEL DELGADO ROSADO | HC 02 BOX 7183 | | | ORCOVIS | PR | 00720 |
| 1907542 | GABRIEL DELGADO ROSADO | URB. O'NEILL | CALLE F #6 | | MANATI | PR | 00674 |
| 1683055 | GABRIEL EDGARDO FONTÁNEZ CORTES | ACREEDOR | O-8 CALLE LA SELECTA CITY PALACE II | | NAGUABO | PR | 00718 |
| 1683055 | GABRIEL EDGARDO FONTÁNEZ CORTES | P. O BOX 1077 | | | NAGUABO | PR | 00718 |
| 1256517 | GABRIEL ENGRAVING CENTER INC | PO BOX 192184 | | | SAN JUAN | PR | 00919 |
| 181780 | GABRIEL GARCIA SOTO | PO BOX 1391 | | | MOCA | PR | 00676 |
| 1600790 | GABRIEL GONZALEZ MONTALVO | URB LAS ALONDRAS | CASA A1 CALLE 1 | | VILLALBA | PR | 00766 |
| 1453985 | GABRIEL GOVEO FIGUEROA | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 181788 | GABRIEL HERNANDEZ JIMENEZ | 868 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 |
| 218687 | GABRIEL HERNANDEZ JIMENEZ | 868 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1815097 | GABRIEL JIMENEZ CARRION | 3122 SANTHUR ST PL | | | DUNDEE | FL | 33838 |
| 1837678 | GABRIEL LOPEZ CANCHANI | F9 3 URB. RES. BARINAS | | | YAUCO | PR | 00698 |
| 1712443 | GABRIEL MALDONADO TORRES | URB PROVINCIAS DEL RIO II | CALLE GUAYANES 194 | | COAMO | PR | 00769 |
| 1634824 | GABRIEL MARRERO BAEZ | CALLE 7 A-13 URB. SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 2019030 | GABRIEL MARTINEZ BERMUDEZ | PO BOX 682 | | | COMERIO | PR | 00782 |
| 1569740 | GABRIEL MARTINEZ SERRANO | CALLE 119 KM. 31.6 | BO. MAUPMALA | | SAN SEBASTIAN | PR | 0685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1569740 | GABRIEL MARTINEZ SERRANO | PO BOX 431 | | | MAYAGUEZ | PR | 00681-0431 |
| 997093 | GABRIEL MEDAL DIAZ | CAMINOS ANDINOS 1626 | | | SAN JUAN | PR | 00926 |
| 1722260 | GABRIEL MENDEZ CRUZ | CALLE AMERICA 113 | | | MAYAGUEZ | PR | 00680 |
| 2032940 | GABRIEL MENDEZ HERNANDEZ | HC01 BOX 4783 | | | CAMUY | PR | 00627 |
| 1717186 | GABRIEL MÉNDEZ RODRÍGUEZ | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACIÓN | | SAN JUAN | PR | 00918 |
| 1717186 | GABRIEL MÉNDEZ RODRÍGUEZ | HC6-BOX 65143 | | | CAMUY | PR | 00627 |
| 1207745 | GABRIEL MENDEZ VELEZ | 49 CALLE CATALINA FIGUERAS | | | UTUADO | PR | 00641-3019 |
| 346949 | GABRIEL MORALES RODRIGUEZ | URB LA HACIENDA | AN13 CALLE 53 | | GUAYAMA | PR | 00784 |
| 2031993 | GABRIEL MORTES PAGAN | PASEO DE PLATA 29 COLINAS DEL PLATA | | | TOA ALTA | PR | 00953 |
| 1815483 | GABRIEL PADILLA SANTIAGO | URB. LAUREL SUR 1476 CALLE BENTEVEO | | | COTO LAUREL | PR | 00780 |
| 1814857 | GABRIEL PADILLA SANTIAGO | URB. LAUREL SUR 1476 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780 |
| 2046712 | GABRIEL PEREZ GONZALEZ | #82 C/ ESTEBAN B. CRUZ | | | GUAYAMA | PR | 00784 |
| 1910055 | GABRIEL PODILLA SANTIAGO | URB. LAUREL SUR 1476 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780 |
| 2072548 | GABRIEL QUILES RODRIGUEZ | HC 03 BOX 10164 | | | COMERIO | PR | 00782 |
| 1834690 | GABRIEL R RIVERA MEDINA | 42 JULIAN BLANCO | | | SAN JUAN | PR | 00925 |
| 1814898 | GABRIEL RAMOS ROSA | URB. SOLY MAR 412 CALLE PASEO DEL MAR | | | ISABELA | PR | 00662 |
| 1454034 | GABRIEL RIVERA VELEZ | H-13 CALLE 10 | URB FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 1454034 | GABRIEL RIVERA VELEZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1207795 | GABRIEL RODRIGUEZ LEON | 1518 CALLE PERIQUITO | | | COTO LAUREL | PR | 00780-5009 |
| 1922084 | GABRIEL RODRIGUEZ SANTIAGO | 224 CALLE VOLCAN ARENAS BARRIO HATO TEJAS | | | BAYAMON | PR | 00961 |
| 1642990 | GABRIEL ROLDAN GARCIA | CALLE CORTIJO 719 | BO. OBRERO | | SAN JUAN | PR | 00915 |
| 1491373 | GABRIEL ROSADO DE JESUS | 39 CARR 144 | BO SANTA CLARA | | JAYUYA | PR | 00664 |
| 1630399 | GABRIEL ROSADO PRIETO | ADMINISTRACION DE SERVICIOS MEDICOS | AGENTE DE SEGURIDAD | PO BOX 2129 | SAN JUAN | PR | 00921 |
| 1630399 | GABRIEL ROSADO PRIETO | HC 83 BOX 6073 | | | VEGA ALTA | PR | 00692 |
| 1598736 | GABRIEL ROSARIO TORRES | PUNTA DIAMANTE | APARTADO 2106 | | PONCE | PR | 00728 |
| 1479271 | GABRIEL SOTO NIEVES | HC 4 BOX 48479 | | | AGUADILLA | PR | 00603-9665 |
| 770487 | GABRIEL STERLING RAMOS | PMB 2013390 CARR. 853 | | | CAROLINA | PR | 00987-8799 |
| 1961705 | GABRIEL TOMAS LOPEZ SANCHEZ | DR CAMARRINA, APT 783 | | | VILLALBA | PR | 00766 |
| 2115395 | GABRIEL TOMEI LOPEZ SANCHEZ | ARART-10 783 | | | VILLALBA | PR | 00766 |
| 2001879 | GABRIEL TORRES ALVARADO | URB SAN CRISTOBAL | H 5 A CALLE 4 | | BARRANQUITAS | PR | 00794 |
| 549139 | GABRIEL TORRES ALVARADO | URB. SAN CRISTOBAL | CALLE 4 H5A | | BARRANQUITAS | PR | 00794 |
| 2148474 | GABRIEL VAZQUEZ CASTRO | H.C.06 BOX 4302 | | | COTO LAUREL | PR | 00780 |
| 1590277 | GABRIEL WERNET MONZON | URB METROPOLIS 3 AVE D BLOQ 2I7 | | | CAROLINA | PR | 00987-7516 |
| 1769448 | GABRIELA COLON BERNARD | URB ROUND HILL | CALLE AMAPOLA 750 | | TRUJILLO ALTO | PR | 00976 |
| 1598597 | GABRIELA CRUZ RAMOS | P.O. BOX 272 | | | TRUJILLO ALTO | PR | 00977-0272 |
| 2095273 | GABRIELA LOPEZ APONTE | CARR. 149, RAMAL 514 | HACIENDA EL SEMIL 11120 | | VILLALBA | PR | 00766 |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | RR 6 BOX 9498 | | | SAN JUAN | PR | 00926 |
| 2122195 | GABRIELA NICOLE PAGAN JORGE | LUIS LOPEZ SCHROEDER ESQ. | PO BOX 2986 | | GUAYNABO | PR | 00970-2986 |
| 1811511 | GABRIELA VERA CUEVAS | 2020 EDUARDO CUEVAS | | | PONCE | PR | 00717-0589 |
| 997159 | GABY RAMIREZ MELENDEZ | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | HUMACAO | PR | 00791-9636 |
| 1691140 | GADDIEL BONILLA ALAMO | URB VISTAS DEL MAR | 20 CALLE ACUAMARINA | | RIO GRANDE | PR | 00745-9644 |
| 1877098 | GADIEL A RIVERA VILLANUEVA | HC 01 BOX 6767 | | | MOCA | PR | 00676 |
| 2113233 | GADIEL MILLAYES NIEVES | CALLE ESTACION #74 | | | AGUADA | PR | 00602 |
| 536910 | GAEZE SOTO CORA | URB. JARDINES DE LAFAYETH | A-I I-20 | | ARROYO | PR | 00714 |
| 536910 | GAEZE SOTO CORA | URB. VILLA MAR G-17 | | | GUAYAMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 182238 | GALARZA COLON, CARMEN M | P.O_BOX_1973 | | | GUAYAMA | PR | 00785 |
| 182450 | GALARZA PACHECO, LIZBETH | HC 03 BOX 7992 | BO CENTRO | | MOCA | PR | 00676 |
| 182641 | GALDAMEZ REYES, VIVIAN E. | C/ 1# A-28 | URB. LA MONSERRATE | | HORMIGUEROS | PR | 00660 |
| 1770824 | GAMALIE VILLAFAÑE TRINIDAD | URB. VILLAS DEL SOL | A5 CALLE5 | | TRUJILLO ALTO | PR | 00976 |
| 1855101 | GAMALIEL GALAN RIVERA | RR 3 BOX 10431 | | | TOA ALTA | PR | 00953 |
| 1458435 | GAMALIEL GARCIA PADIN | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | SAN ANTONIO | PR | 00690 |
| 1816789 | GAMALIEL MATEO CRUZ | URB RIO CANAS | 2379 CALLE MISSISSIPPI | | PONCE | PR | 00728-1714 |
| 2119616 | GAMALIEL PAGAN NAZARIO | 275 GUILLERMO ALICEA | | | MOROVIS | PR | 00687 |
| 2055527 | GAMALIEL VEGA RUIZ | REPARTO FLEMINGO C/CENTRAL G-13 | | | BAYAMON | PR | 00959 |
| 1719589 | GAMALIEL VILLAFANE TRINIDAD | C5 A5 | VILLAS DEL SOL | | TRUJILLO ALTO | PR | 00976 |
| 1775648 | GAMALIEL VILLAFANE TRINIDAD | URB. VILLAS DEL SOL | A5 CALLE5 | | TRUJILLO ALTO | PR | 00976 |
| 1701980 | GAMALIEL VILLAFANE TRINIDAD | URB. VILLAS DEL SOL A5 CALLE | | | TRUJILLO ALTO | PR | 00976 |
| 1690560 | GAMALIEL VILLAFAÑE TRINIDAD | URB. VILLAS DEL SOL | A5 CALLE 5 | | TRUJILLO ALTO | PR | 00976 |
| 1457714 | GAMALIER BOSCH VELAZQUEZ | URB RIVIERAS DE CUPEY | K7 CALLE GLADIOLA | | SAN JUAN | PR | 00926-7415 |
| 1514115 | GAMALIER MORALES | CALLE 14 UV 1 JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 2070495 | GAMALIER ORTIZ OYOLA | URB LOS GUARDIAS | | | COROZAL | PR | 00783 |
| 1900307 | GAMALIER PAGAN SALGADO | CALLE E NUEVA VIDA EL TUGUE L66 | | | PONCE | PR | 00728 |
| 2119063 | GAMALIER PAGAN SALGADO | NUEVA VIDA EL TUGUE | CALLE E L66 | | PONCE | PR | 00728 |
| 2114757 | GAMALIER PAGAN SALGADO | NUEVO VIDA EL TUGUE CALLE E L 66 | | | PONCE | PR | 00728 |
| 1725849 | GAMALIER PEDROZA NEGRON | URB LAS ALONDRAS | CALLE 7 G13 | | VILLALBA | PR | 00766 |
| 1207971 | GAMALIER ROSERO | HC71 BOX 2995 | CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 2143902 | GAMALIER TORRES SANCHEZ | JARDIUS DEL CARIBE, ROMBOIDAL 5262 | | | PONCE | PR | 00728 |
| 2024489 | GAMARY F. MOJICA NAZARIO | BO CELADO | CARR 943 KM 3.0 | | GURABO | PR | 00775 |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | NAGUABO | PR | 00718-1037 |
| 183174 | GANDIA TORRES, WANDA | CALLE N-20 X-18 | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 793113 | GARCIA ALBELO, KAREN | APARTADO 86 | | | GARROCHALES | PR | 00652 |
| 184589 | GARCIA CRUZ, EVA I | LOS ROBLES | B1 CALLE 2 | | GURABO | PR | 00778 |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | 708 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | URB TOWN PARK | E3 SANTIAM | | SAN JUAN | PR | 00924 |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | HC 6 BOX 4282 | | | COTO LAUREL | PR | 00780 |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | TRABAJADORA SOCIAL | RAMA JUDICIAL ADM. DE TRIBUNALES | CENTRO JUDICIAL PONCE | PONCE | PR | 00732 |
| 1204600 | GARCIA FELIX RIVERA | PO BOX 735 | | | QUEBRADILLAS | PR | 00678 |
| 1667483 | GARCIA FIGUEROA SULLY | 11 2 URB. LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 185136 | GARCIA FLORES, LOURDES E. | PO BOX 46 | | | SABANA GRANDE | PR | 00637 |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 185712 | GARCIA HIRALDO, JULIA L | PARADA 22 1/2 | C/ CARRION MADURO 902 | | SANTURCE | PR | 00909 |
| 793414 | GARCIA MARTINEZ, MAGALY M. | COUNTRY CLUB | Q G-2 CALLE 525 | | CAROLINA | PR | 00982 |
| 186342 | GARCIA MELENDEZ, WANDA B | PO BOX 944 | | | JUANA DIAZ | PR | 00795-0944 |
| 186362 | GARCIA MENDEZ, MARTA | P O BOX 180 | | | CAMUY | PR | 00627 |
| 186990 | GARCIA PAGAN, SYLVIA | P.O BOX 370509 | | | CAYEY | PR | 00737 |
| 187475 | GARCIA RIVERA, AUREA E | HC 01 BOX 3089 | | | VILLALBA | PR | 00766-9701 |
| 187475 | GARCIA RIVERA, AUREA E | HC 2 BOX 5010 | | | VILLALBA | PR | 00766-9765 |
| 187719 | GARCIA RIVERA, TERESA | PO BOX 268 | | | COROZAL | PR | 00783 |
| 187719 | GARCIA RIVERA, TERESA | URB/MARIA DEL CARMEN | CALLE 6 K/12__BOX 268 | | COROZAL | PR | 00783 |
| 187737 | GARCIA RIVERA, ZAIDA A | URB LAS DELICIAS | 3022 HERMINIA TORMES | | PONCE | PR | 00728-3911 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 188111 | GARCIA ROSADO, ANTONIO | CALLE PARAGUAY #320 | | | SAN JUAN | PR | 00917 |
| 188111 | GARCIA ROSADO, ANTONIO | PARIS 243 PMB 1894 | | | SAN JUAN | PR | 00917 |
| 188833 | GARCIA VALDES, LUCILA | # 77 CALLE RIO CAMUY | URB. VILLAS DEL RIO | | HUMACAO | PR | 00791 |
| 189001 | GARCIA VELEZ, ANA E | P.O BOX 336233 | | | PONCE | PR | 00733-6233 |
| 793740 | GARCIA VELEZ, ANA E | PO BOX 10464 | | | PONCE | PR | 00732 |
| 793740 | GARCIA VELEZ, ANA E | PO BOX 336233 | | | PONCE | PR | 00733 |
| 189259 | GARDESLEN LESPIER, JOYCE | URB. CONSTANCIA | 2922 CALLE VANNINA APT B | | PONCE | PR | 00717 |
| 189259 | GARDESLEN LESPIER, JOYCE | URB. LA GUADALUPE 1508 CALLE NAVARRA | | | PONCE | PR | 00730-4203 |
| 2048638 | GARMARET SANTOS VILLOCH | URB. STARLIGHT C/ ANTARES # 3724 | | | PONCE | PR | 00717 |
| 2141846 | GARTAS TORRES ATTAU | CENTRAL MERCEDITA | BOX 108 | | MERCEDITA | PR | 00715 |
| 1572955 | GARY A. CASTRO CABRERA | PARCELAS AMALIA MARÍN | CALLE ANGEL PEREZ LUGO 5244 | | PONCE | PR | 00731 |
| 1574803 | GARY A. CASTRO CABRERA | PARCELAS AMALIA MARÍN | 5244 CALLE ANGEL PÉREZ LUGO | | PONCE | PR | 00731 |
| 2002930 | GARY LOPEZ RIVERA | CARR. 983 BO SABANA | | | LUQUILLO | PR | 00773 |
| 2002930 | GARY LOPEZ RIVERA | HC 02 BOX 6177 | | | LUQUILLO | PR | 00773 |
| 1533672 | GARY TORRES MATOS | PO BOX 973 | | | SABANA GRANDE | PR | 00637 |
| 1990664 | GASPAR FELICIANO RIVERA | HEOL BOX 5340 | | | ADJUNTAS | PR | 00601 |
| 2087375 | GASPAR PELLICIER BABANDNDI | C/1 A29 OPB VILLA MILAGROS | | | YAUCO | PR | 00698 |
| 2013632 | GASPAR PELLICIER BAHAMUNDI | C/1 A 29 URB VILLA MILAGROS | | | YAUCO | PR | 00698 |
| 1983556 | GASPAR PELLICIER BAHANINDI | C/1 A 29 URB VILLA MILAGROS | | | YAUCO | PR | 00698 |
| 1832501 | GASPAR PELLICIER TORRES | P.OBOX 7563 | | | PONCE | PR | 00732 |
| 2085297 | GASPAR PELLIEIER BAHONUNDI | A29 URB VILLA MILAGROS C/ 1 | | | YAUCO | PR | 00698 |
| 1573587 | GASPAR PONS CINTRON | 10 VILLA DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9622 |
| 997227 | GASPAR SANTOS GONZALEZ | RR 1 BOX 3345 | | | CIDRA | PR | 00739-9743 |
| 1454713 | GEANETTE E. ALVARADO PADILLA | #37 AVE. DE DIEGO, BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1454713 | GEANETTE E. ALVARADO PADILLA | CALLE PARIS 243 APARTADO 1325 | | | SAN JUAN | PR | 00917 |
| 2125068 | GEDISHA M. MELENDEZ CABALLERO | #J-8 CALLE K MONTE BRISAS I | | | FAJARDO | PR | 00738 |
| 2124828 | GEDISHA MELENDEZ CABALLERO | J-8 CALLE K MONTE BRISAS I | | | FAJARDO | PR | 00738 |
| 2054959 | GEIDA M. RODRIGUEZ CENTENO | P.O. BOX 560141 | | | GUAYANILLA | PR | 00656 |
| 2085503 | GEISA MARIE MARRERO MARTINEZ | 154 PLAZA SERENA ENTRERIOS | | | TRUJILLO ALTO | PR | 00926 |
| 1208102 | GEISHA L. ADORNO AYALA | 30 MONACILLO CARRETERA 22 | | | RIO PIEDRAS | PR | 00935 |
| 1208102 | GEISHA L. ADORNO AYALA | LEVITTOWN LAKES | CALLE MARINA OESTE C19 | | TOA BAJA | PR | 00950 |
| 1633020 | GEISHA V FIGUEROA RODRIGUEZ | URB MANS DEL PARAISO | B 18 CALLE GLORIA | | CAGUAS | PR | 00727-9492 |
| 1208115 | GELSY NIEVES DIAZ | RIVER VALLEY PARK | 68 CALLE GUAYANES | | CANOVANAS | PR | 00729 |
| 997254 | GENARA GARCIA CINTRON | 7731 RETAMA TERRACE LANE | | | HUMBLE | TX | 77338 |
| 2146559 | GENARO CINTRON SANCHEZ | HC-01 BOX 4656 | | | JUANA DIAZ | PR | 00795 |
| 1758109 | GENARO M. CEDENO RODRIGUEZ | VILLA ALEGRE CALLE 9 F17 | | | GURABO | PR | 00778 |
| 1208131 | GENARO MERCADO VARGAS | APARTADO 531 | | | HORMIGUEROS | PR | 00660 |
| 1902494 | GENARO RIVERA ALICEA | URB. JARDINES DE GUAMANI | CALLE 16 D39 | | GUAYAMA | PR | 00784 |
| 1613186 | GENARO RODRIGUEZ LOPEZ | ESTANCIAS EVELYMAR | #208 CALLE PALMERA | | SALINAS | PR | 00751 |
| 312824 | GENEICE A MARTINEZ SANABRIA | CALLE 14 B#6 REPTO. ESPERANZA | | | YAUCO | PR | 00698 |
| 1731056 | GENEICE A. MARTINEZ SANABRIA | REPTO ESPERANZA | B6 CALLE JULIA DE BURGOS | | YAUCO | PR | 00698 |
| 1590171 | GENEICE A. MARTÍNEZ SANABRIA | REPTO ESPERANZA | B6 CALLE JULIA DE BURGOS | | YAUCO | PR | 00698 |
| 2049555 | GENEROSA CRESPO MOLINA | HC-4 BOX 46863 | | | SAN SEBASTIAN | PR | 00685 |
| 1739177 | GENEROSA GINES SANCHEZ | REPARTO MARQUEZ CALLE 5 F32 | | | ARECIBO | PR | 00612 |
| 2107922 | GENEROSA M. RAMOS PUENTE | HC-01 BOX 4020 | | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1865146 | GENOVES ROSARIO SANTIAGO | HC 03 BOX 16018 | | | YAUCO | PR | 00698 |
| 1578236 | GENOVEVA ALVAREZ BONILLA | P. O. BOX 34 | | | SABANA HOYOS | PR | 00688 |
| 1833899 | GENOVEVA BONILLA VEGA | B 145 PEDRO D. ACOSTA | | | SABANA GRANDE | PR | 00637 |
| 1937103 | GENOVEVA CINTRON MORALES | P.O. BOX 941 VILLALBA | | | VILLALBA | PR | 00766 |
| 1887531 | GENOVEVA CINTRON MORALES | SECTOR EL NUEVO PINO B19 | PO BOX 941 VILLALBA | | VILLALBA | PR | 00766 |
| 1800101 | GENOVEVA CINTRON RIVERA | CORPARACION FONDO | SEGURO DEL ESTADO | CALLE DEL TRIBUNAL | PONCE | PR | 00731 |
| 1800101 | GENOVEVA CINTRON RIVERA | PO BOX 561559 | CALLE 14 M6 | | COUAUARILLA | PR | 00656 |
| 2054031 | GENOVEVA COLON NAZARIO | BO. RIO CANAS ARRIBA | CALLE 13 # 154 | SECTOR PROVINCIAS | JUANA DIAZ | PR | 00795 |
| 2054031 | GENOVEVA COLON NAZARIO | HC-01 BOX 31290 | | | JUANA DIAZ | PR | 00795 |
| 2030372 | GENOVEVA COLON NAZARIO | MUNICIPIO AUTONOMO DE PONCE | RIO CANAS ARRIBA | CALLE 13 #154, SECTOR PROVINCIAS | JUANA DIAZ | PR | 00795 |
| 163292 | GENOVEVA FELICIANO MENDEZ | BO ATALAYA | HC 02 BOX 5976 | | RINCON | PR | 00677-9612 |
| 189019 | GENOVEVA GARCIA VELEZ | 912 TEATRO C.T. | | | ORLANDO | FL | 32807 |
| 189019 | GENOVEVA GARCIA VELEZ | BO. AGUILITA | APT. 753 | | JUANA DIAZ | PR | 00795 |
| 1897434 | GENOVEVA IRIZARRY ARROYO | SANTA ELENA III 26 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 |
| 1951611 | GENOVEVA LOPEZ VAZQUEZ | APARTADO 12530 | | | VILLALBA | PR | 00766 |
| 2136191 | GENOVEVA LUGO VAZQUEZ | BOX 178 | | | CABO ROJO | PR | 00623 |
| 2136191 | GENOVEVA LUGO VAZQUEZ | CORRETERA 100 INTERIOR BARRIO | | | CABO ROJO | PR | 00623 |
| 2075721 | GENOVEVA MARTINEZ LUGO | HC-07 BOX 71902 | | | SAN SEBASTIAN | PR | 00685 |
| 2099938 | GENOVEVA MARTINEZ LUGO | HC-7 BOX 71902 | | | SAN SEBASTIAN | PR | 00685 |
| 1896577 | GENOVEVA NEGRON SANTIAGO | PO BOX 519 | | | VILLALBA | PR | 00766 |
| 2071234 | GENOVEVA ORTIZ HERNANDEZ | CALLE 11 L 25 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1764919 | GENOVEVA ORTIZ RIVERA | CALLE 9 EE 27 | URB. LAS AMERICAS | | BAYAMON | PR | 00959 |
| 1714994 | GENOVEVA PAGAN RODRIGUEZ | HC 02 BOX 4847 | | | VILLALBA | PR | 00766 |
| 1821064 | GENOVEVA PINTRON MORALES | SECTOR EL NUEVOPINO | PO BOX 941 | | VLLABA | PR | 00766 |
| 2021623 | GENOVEVA QUINONES GONZALEZ | AGREEDOR | NINGURA | URB. PALUARENOS A28 MEDIONIA BAJA | LOIZA | PR | 00772-9746 |
| 2021623 | GENOVEVA QUINONES GONZALEZ | HC 1 BOX 2311 | | | LOIZA | PR | 00772-9746 |
| 997440 | GENOVEVA QUINONES GUZMAN | P.O. BOX 1295 | | | OROCOVIS | PR | 00720 |
| 430034 | GENOVEVA RAMOS VELAZQUEZ | HC 2 BOX 4055 | | | MAUNABO | PR | 00707 |
| 1591801 | GENOVEVA RODRIGUEZ ALBIZU | HC06 BOX 4592 | | | COTO LAUREL | PR | 00780 |
| 2000825 | GENOVEVA RODRIGUEZ PEREZ | URB. EL VERDE CALLE GUAUATE C-H | | | AGUADILLA | PR | 00603 |
| 1931958 | GENOVEVA RODRIGUEZ PEREZ | URB. EL VERDE CALLE GUAVATE C-4 | | | AGUADILLA | PR | 00603 |
| 2007604 | GENOVEVA ROSA MORENO | P.O. BOX 1810 PMB 287 | | | MAYAQUEZ | PR | 00681 |
| 2031065 | GENOVEVA ROSAS MORENO | PO BOX 1810 PMB 287 | | | MAYAGUEZ | PR | 00681 |
| 2124841 | GENOVEVA SEPULUEDA ORTIZ | HC-02 BOX 6749 | | | ADJUNTAS | PR | 00601 |
| 2124853 | GENOVEVA SEPULVEDA ORTIZ | HC-02 BOX 6749 | | | ADJUNTAS | PR | 00601 |
| 1982212 | GENOVEVA SUAREZ RIVERA | 31 URB. BROOKLYN | | | ARROYO | PR | 00714 |
| 1938806 | GENOVEVA TORRES SANCHEZ | URB. STAR LIGHT 3047 NOVAS | | | PONCE | PR | 00717 |
| 1456246 | GEOMAR SANCHEZ REYES | 124 CIUDAD DE LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 1456246 | GEOMAR SANCHEZ REYES | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 2083293 | GEORGE ALAMO CORREO | BOX 571 | | | TRUJILLO ALTO | PR | 00977 |
| 1760712 | GEORGE GONZALEZ ACEVEDO | CALLE OLAS 714 BO JOBOS | | | ISABELA | PR | 00662 |
| 2005857 | GEORGE H. RIVERA MERCADO | CALLE SECUNDINO MINGUELA #34 | | | MAYAQUEZ | PR | 00680-6821 |
| 2044950 | GEORGE K. RIVERA MERCADO | CALLE SECUNDINO MINGUELA #34 | | | MAYAGUEZ | PR | 00680-6821 |
| 1954529 | GEORGE K. RIVERA MERCADO | CALLE SECUNDINO MINGUELA #34 | | | MAYAGÜEZ | PR | 00680-6821 |
| 2008257 | GEORGE L. CINTRON MELENDEZ | 1632 CALLE SAN LUCAS | URB. SANTA RITA III | | COTO LAUREL | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1581090 | GEORGE L. EDWARDS-RODRIGUEZ | HC02 BOX 21525 | | | CABO ROJO | PR | 00623 |
| 1881780 | GEORGE L. MARZANT VEGA | CALLE ENRIQUE GONZALEZ 107E | | | GUAYAMA | PR | 00784 |
| 1954992 | GEORGE NEGRON NYREE | 3344 CALLE JAEN | | | PONCE | PR | 00728 |
| 1780413 | GEORGE OSTERMAN GIL DE LAMADRID | LIRA 59 | URB LOS ANGELES | | CAROLINA | PR | 00979 |
| 1452215 | GEORGE PEREZ LEBRON | POLICIA DE P.R. | C/6 F-13 JARDINA DE DAGUEZ | | ANASCO | PR | 00610 |
| 1452215 | GEORGE PEREZ LEBRON | RR4 BOX 8257 | | | ANASCO | PR | 00610 |
| 1700399 | GEORGE RODRIGUEZ OROZCO | PO BOX 499 | | | VEGA BAJA | PR | 00694 |
| 1732566 | GEORGEANNE GE MSANCHEZ | ACAA - PONCE | LA OLIMPIA C-5 | | ADJUNTAS | PR | 00601 |
| 1732566 | GEORGEANNE GE MSANCHEZ | URB SAN MARTIN | CALLE 4 F31 | | JUANA DIAZ | PR | 00795 |
| 2026383 | GEORGIA J. CARDONA RUIZ | PO BOX 2002 | | | MAYAGUEZ | PR | 00681 |
| 658591 | GEORGIANA MENDEZ ACEVEDO | URB LAS PALMAS | 257 CALLE PALMA REAL | | MOCA | PR | 00676 |
| 1208275 | GEORGINA BURGOS MALDONADO | CALLE 33 AM 6 | TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 190377 | GEORGINA CONCEPCION CLEMENTE | URB VILLA FONTANA | VIA 63 #3CN7 | | CAROLINA | PR | 00983 |
| 1881286 | GEORGINA CORREA RIVERA | HC-02 BOX 3126 | | | LUQUILLO | PR | 00773 |
| 839718 | GEORGINA CORTES CORDERO | HC 5 BOX 106980 | | | MOCA | PR | 00676 |
| 2107865 | GEORGINA CRIADO MARRERO | 12533 HACIENDA MAYORAL | | | VILLALBA | PR | 00766 |
| 1861732 | GEORGINA CRIADO MARRERO | DEPARTMAMENTO SERVICIOS SOCIALES DEPTO. EDUCACION | 12533 HACIENDA MAYORAL | | VILLALBA | PR | 00766 |
| 1728100 | GEORGINA CRUZ LOPEZ | TOA ALTA HEIGHTS | AK-3 CALLE SOUTH MAIN | | TOA ALTA | PR | 00953 |
| 1699800 | GEORGINA CRUZ LOPEZ | TOA ALTA HEIGTHS | AK 3 CALLE SOUTH MAIN | | TOA ALTA | PR | 00953 |
| 2011750 | GEORGINA DELGADO OQUENDO | PO BOX 1892 | | | CAGUAS | PR | 00726-1892 |
| 1629243 | GEORGINA FLORES CARABALLO | HC 9 BOX 10781 | | | AGUADILLA | PR | 00603 |
| 1862015 | GEORGINA GOYCO MORALES | HC 57 BOX 11037 | | | AGUADA | PR | 00602 |
| 1774159 | GEORGINA MATOS ZAYAS | P.O. BOX 96 | | | NARANJITO | PR | 00719 |
| 2084526 | GEORGINA MENDEZ ACEVEDO | URB LAS PALMAS 257 PALMA REAL | | | MOCA | PR | 00676 |
| 997615 | GEORGINA MIRO RAMIREZ | PO BOX 92 | | | ADJUNTAS | PR | 00601-0092 |
| 1866473 | GEORGINA MONTES VAZQUEZ | PO BOX 1870 | QUINTAS DE RIO CANAS ABAJO | | JUANA DIAZ | PR | 00795 |
| 1837862 | GEORGINA MONTES VAZQUEZ | PO BOX 1870 | | | JUANA DIAZ | PR | 00795 |
| 1842519 | GEORGINA MORALES PABON | URB SALIMAR D5 | | | SALINAS | PR | 00751 |
| 1894378 | GEORGINA ORIADO MARRERO | 12533 HACIENDA MAYORAL | | | VILLALBA | PR | 00766 |
| 1769742 | GEORGINA PEREZ ALERS | PARC MAMEYAL | 24A AVE KENNEDY | | DORADO | PR | 00646-2424 |
| 1961376 | GEORGINA RIOS SANTONI | PO BOX 324 | | | GUANICA | PR | 00653 |
| 1582162 | GEORGINA RODRIGUEZ RIVERA | URB VILLA TABAIBA | 365 CALLE TAINO | | PONCE | PR | 00731-7489 |
| 1632962 | GEORGINA RODRIGUEZ RIVERA | VILLA TABAIBA 365 CALLE TAINO | | | PONCE | PR | 00731 |
| 1813147 | GEORGINA SALDANA ROCHE | P.O. BOX 101 | | | VILLALBA | PR | 00766 |
| 1858466 | GEORGINA SANTIAGO RODRIGUEZ | RR 17 BOX 11477 | | | SAN JUAN | PR | 00926 |
| 1837511 | GEORGINA SANTIAGO SANTIAGO | 21 EUGENIO MA HOSTO APTO. 2-A | | | JUANA DÍAZ | PR | 00795 |
| 997691 | GEORGINA VEGA MARTINEZ | URB BALDORIOTY | 4405 CALLE GAITA | | PONCE | PR | 00728 |
| 1988545 | GEORMAY PEREZ CARDONA | PO BOX 3582 | | | AGUADILLA | PR | 00605 |
| 1724908 | GEOVANNA M. VEGA PEREZ | CALLE FORMOSA 835 | URB COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1461347 | GEOVANNI ANTONIO VEGA SUAREZ | PO BOX 1470 | | | SANTA ISABEL | PR | 00757 |
| 1462884 | GEOVANNI HERNANDEZ CRESPO | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1462884 | GEOVANNI HERNANDEZ CRESPO | PO BOX 9300431 | | | SAN JUAN | PR | 00928-5831 |
| 1442967 | GEOVANNY ORTIZ PEREZ | GUAYAMA 1000 2J 208 | PO BOX 10.009 | | GUAYAMA | PR | 00785 |
| 1445952 | GEOVANY PEREZ | URB.VELOMAS 184, IGUALDAD ST. J-3, | | | VEGA ALTA | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2058573 | GERA A. VELEZ BRACERO | 1512 CALLE ALTURA | URB. VALLE ALTO | | PONCE | PR | 00730-4132 |
| 1929418 | GERADINO IRIZARRY TORRES | 14 RENE ALFONSO | EXT VILLA MILAGROS | | YAUCO | PR | 00698 |
| 1929418 | GERADINO IRIZARRY TORRES | EXT. VILLA MILAGROS | BOX 54 | | YAUCO | PR | 00698-54 |
| 1821588 | GERADO RIVERA FIGUEROA | PARC. NUEVAVIDA #3320 C/CARMEN PACHECO | | | PONCE | PR | 00728 |
| 1621710 | GERADO VAZQUEZ ROSADO | BARRIO. CAMPO ALEGRE CALLE ACACIA I-60 | | | PONCE | PR | 00731 |
| 1920728 | GERALBERTO ARCHEVAL NIEVES | EDIF ORIOL APTO. #5 | AVE. PADRE NOEL #62 | | PONCE | PR | 00716 |
| 1779031 | GERALD MUNIZ VAZQUEZ | R SOTOMAYOR 2 L 2 | BAIROA PARK | | CAGUAS | PR | 00725 |
| 2108662 | GERALD RODRIGUEZ CARMONA | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | PONCE | PR | 00716-4372 |
| 2067149 | GERALD RODRIGUEZ CARMONE | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | PONCE | PR | 00716-4372 |
| 1920582 | GERALDINA BERMUDEZ QUILES | PO BOX 699 | | | COMERIO | PR | 00782 |
| 1580753 | GERALDINA ECHEVARRIA ECHEVARRIA | JARD DEL CARIBE | NN 6 CALLE 40 | | PONCE | PR | 00728 |
| 1602565 | GERALDINA ECHEVARRIA ECHEVARRIA | JARDINES DEL CARIBE | CALLE 40 NN6 | | PONCE | PR | 00728 |
| 2032463 | GERALDINA PEREZ DE GONZALEZ | URB CAFETAL II | CALLE PUERTO RICO 035 | | YAUCO | PR | 00698 |
| 2052785 | GERALDINA PEREZ DE GONZALEZ | URB. CAFETAL II D-35 | CALLE PUERTO RICO | | YAUCO | PR | 00698 |
| 1987470 | GERALDINA RODRIGUEZ PAGAN | GLENVIEW GARDENS CALLE FUENTE W-24 | | | PONCE | PR | 00730-1667 |
| 476350 | GERALDINA RODRIGUEZ PAGAN | URB. GLENVIEW GARDENS | CALLE FUERTE W24 | | PONCE | PR | 00730-1667 |
| 1569889 | GERALDINA TORRES RODRIGUEZ | HC 04 BOX 22139 | | | JUANA DIAZ | PR | 00795 |
| 1933202 | GERALDINE L RIOS SERRANO | 211 NOGAL | URB JARDINES DE GUANGIBO | | MAYAGUEZ | PR | 00682 |
| 1932388 | GERALDINE L RIOS SERRANO | 211 NOGAL JARDINES DE GUANGIBO | | | MAYAGUEZ | PR | 00682 |
| 813921 | GERALDINE L RIOS SERRANO | 211 NOGAL682 | JARDINES DE GUANAJIBO | | MAYAGUEZ | PR | 00682 |
| 997709 | GERALDINE MARCEL CURET | 3013 S SEMORAN BLVD | APT 106 | | ORLANDO | FL | 32822 |
| 997709 | GERALDINE MARCEL CURET | 8656 DERRY DR | | | JACKSONVILLE | FL | 32244-7126 |
| 1761275 | GERALDO A MALDONADO RIVERA | PROYECTO VIVI ABAJO #62 | | | UTUADO | PR | 00641 |
| 1208382 | GERALDO A. ACEVEDO MUNIZ | URB SAN CRISTOBAL | C8 | | AGUADA | PR | 00602 |
| 1834437 | GERALDO A. SOTO LOPEZ | RR 8 BOX 1995 | MSC 263 | | BAYAMON | PR | 00956 |
| 1939280 | GERALDO ANDUJAR SANTOS | PO BOX 1107 | | | PENUELAS | PR | 00624 |
| 1937219 | GERALDO BERMUDES CAPACETTI | JARDINES DEL CARIBE CALLE 54 | #2 A 56 | | PONCE | PR | 00728 |
| 1843418 | GERALDO BERMUDES CAPPACCETTI | JARDINES DEL CARIBE 54 | #2 A56 | | PONCE | PR | 00728 |
| 1843894 | GERALDO BERMUDEZ CAPACETTI | JARDINES DEL CARIBE | CALLE 54 | #2A 56 | PONCE | PR | 00728 |
| 1898770 | GERALDO BERMUDEZ CAPAUETTI | JARDINES DEL CARIBE CALLE 54 #2A 56 | | | PONCE | PR | 00728 |
| 1826379 | GERALDO COLON VELAZQUEZ | HC 1 BOX 10307 | | | GUAYANILLA | PR | 00656 |
| 1567345 | GERALDO H. PEREZ VALENTIN | URB. HOSTO CALLE ALCHICHAS CABRERA | #31 | | MAYAGUEZ | PR | 00680 |
| 190505 | GERALDO HERNANDEZ FELICIANO | HC 1 BOX 10515 | | | GUAYANILLA | PR | 00656 |
| 1637241 | GERALDO L. GARCIA RODRIGUEZ | BOX 230 | | | PENUELAS | PR | 00624 |
| 1576127 | GERALDO MARTINEZ CAMACHO | HC 02 BOX 48607 | | | VEGA BAJA | PR | 00693 |
| 1965449 | GERALDO QUILS OEASIO | PO BOX 128 | | | OROCOVIS | PR | 00720 |
| 190524 | GERALDO R SANTOS RIVERA | HC 2 BOX 3953 | | | PENUELAS | PR | 00624 |
| 2093190 | GERALDO RIVERA MARTINEZ | P.O. BOX 261 | | | OROCOVIS | PR | 00720 |
| 1720313 | GERALDO RIVERA ROSARIO | PO BOX 60 | | | OROCOVIS | PR | 00720 |
| 2017023 | GERALDO RODRIGUEZ TORRES | REPT. ESPERANZA | CALLE 13 C-20 | | YAUCO | PR | 00698 |
| 2017023 | GERALDO RODRIGUEZ TORRES | REPTO. ESPERANZA | CALLE JUAN ROZELL | CAMPOS # E-11 | YAUCO | PR | 00698 |
| 1690055 | GERALDO SERRANO RODRIGUEZ | P.O.BOX 1245 | | | MAYAGUEZ | PR | 00681 |
| 658717 | GERALDO VAZQUEZ HERNANDEZ | HC 01 BOX 5981 | | | OROCOVIS | PR | 00720-9703 |
| 2000728 | GERALDO VEGA PINA | URB ALTURAS CALLE 5 #D17 | | | PENUELAS | PR | 00624 |
| 576191 | GERALDO VEGA PINA | URB. ALTURAS II | CALLE 5 #D17 | | PENUELAS | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 190538 | GERALDO VELAZQUEZ GONZALEZ | HC 8 BOX 1301 | | | PONCE | PR | 00731 |
| 1788705 | GERALYS E MUNIZ RIVERA | URB. BAIROA PARK | 2L2 CALLE R SOTOMAYOR | | CAGUAS | PR | 00725 |
| 1971508 | GERARD CASTILLO ROLDOS | URB. VALLE DE ANASCO #233 | | | ANASCO | PR | 00610 |
| 1259288 | GERARD RIVERA DIAZ | PO BOX 1242 | | | RIO GRANDE | PR | 00745 |
| 1716874 | GERARDA FELICIANO BAEZ | P.O. BOX 1739 | | | YAUCO | PR | 00698 |
| 2054324 | GERARDA GARCIA BENIQUE | HC-56 BOX 4305 | | | AGUADA | PR | 00602 |
| 997724 | GERARDINA CUADRADO SANCHEZ | CARR. 908 KM 3.2 INTERIOR | BO. TEJAS | | HUMACAO | PR | 00791 |
| 997724 | GERARDINA CUADRADO SANCHEZ | HC 15 BOX 16343 | | | HUMACAO | PR | 00791-9708 |
| 1818705 | GERARDINA ROSARIO BORERRO | HC 01 BOX 9765 | | | PENUELAS | PR | 00624 |
| 1703229 | GERARDINE ROSARIO BORREN | HC 01 BOX 9765 | | | PENUELAS | PR | 00624 |
| 1636258 | GERARDINO IRIZARRY TORRES | P.O BOX 54 | | | YAUCO | PR | 00698 |
| 1957517 | GERARDITA CUEVAS RUIZ | 24 CALLE PALMA REAL | | | JUANA DIAZ | PR | 00795 |
| 1841785 | GERARDITA LOPEZ CRUZ | URB. RIO CANAS | 2315 CALLE YAGUEZ | | PONCE | PR | 00728-1838 |
| 1822817 | GERARDO A BONILLA MALDONADO | HC 38 BOX 7288 | | | GUANICA | PR | 00653 |
| 1868996 | GERARDO A SOTO LOPEZ | RR 8 BOX 1995, MSC 263 | | | BAYAMON | PR | 00956 |
| 1208451 | GERARDO A. BONILLA MALDONAD | HC 38 BOX 7288 | | | GUANICA | PR | 00653 |
| 2032249 | GERARDO A. TORRES QUINONES | URB. JARD. DE MONTBLANC | CALLE FICUS E 12 | | YAUCO | PR | 00698 |
| 1778265 | GERARDO A. TORRES QUIÑONES | URB. JARD. DE MONTBLANC | CALLE FICUS E 12 | | YAUCO | PR | 00698 |
| 1208466 | GERARDO ANDUJJAR TORRES | PO BOX 5 | | | LOIZA | PR | 00772 |
| 1208472 | GERARDO BEITIA DAVILA | URB VALLE ALTO | 2047 CALLE COLINA | | PONCE | PR | 00730 |
| 1208480 | GERARDO BONILLA HEREDIA | ALTURAS DE PENUELAS II | CALLE 9 H21 | | PENUELAS | PR | 00624 |
| 1794980 | GERARDO BURGOS BERRIOS | PO BOX 0759 | | | SAN JUAN | PR | 00919 |
| 1794980 | GERARDO BURGOS BERRIOS | PO BOX 1135 | | | VILLALBA | PR | 00766 |
| 1754742 | GERARDO BURGOS BERRÍOS | DEPTO. DE EDUACIÓN | PO BOX 0759 | | SAN JUAN | PR | 00919-0759 |
| 1778255 | GERARDO BURGOS BERRÍOS | P.O. BOX 0759 | | | SAN JUAN | PR | |
| 1778255 | GERARDO BURGOS BERRÍOS | P.O. BOX 1135 | | | VILLALBA | PR | 00766 |
| 658761 | GERARDO BURGOS RIVERA | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | HUMACAO | PR | 00791-9546 |
| 1616261 | GERARDO CARABALLO ORTIZ | N-16 11 ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1917225 | GERARDO CASTILLO ROLDOS | URB VALLE DE ANASCO #233 | | | ANASCO | PR | 00610 |
| 1583117 | GERARDO CAUSSADE ROSADO | PO BOX 351 | | | ANGELES | PR | 00611 |
| 1933253 | GERARDO CHARRIEZ VAZQUEZ | COND. TORRECILLAS | APT. A34 TORRE A | URB. VISTAMAR | CAROLINA | PR | 00983 |
| 1208499 | GERARDO COLON COLON | HC 5 BOX 13833 | | | JUANA DIAZ | PR | 00795 |
| 1208501 | GERARDO COLON LABOY | HC-02 BOX 4281 | | | VILLALBA | PR | 00766-9712 |
| 190600 | GERARDO COLON RODRIGUEZ | 401 BO COOPERATIVA | | | VILLALBA | PR | 00766 |
| 2161166 | GERARDO COLON RODRIGUEZ | APARTADO 408 | | | COAMO | PR | 00769 |
| 1764925 | GERARDO COLON VELAZQUEZ | HC 01 BOX 10307 | | | GUAYANILLA | PR | 00656 |
| 1835478 | GERARDO COLON VELAZQUEZ | HC 1 BOX 10307 | | | GUAYANILLA | PR | 00656 |
| 1758886 | GERARDO DE LEON MARTINEZ | BOX 269 | | | HUMACAO | PR | 00792-0269 |
| 1747958 | GERARDO DIAZ GARCIA | CALLE DR. SALAS 163 | URB. SAN LUIS | | ARECIBO | PR | 00612 |
| 1747843 | GERARDO DIAZ RUIZ | URB VALLE TOLIUMA | L 53 JOSSIE PEREZ | | CAGUAS | PR | 00725 |
| 1911454 | GERARDO ECHEVARRIA NEGRON | URB. SANTA TERESITA | CALLE SAN MARCOS # 5105 | | PONCE | PR | 00731-4522 |
| 1671351 | GERARDO ECHEVARRIA NEGRON | URB. SANTA TERESITA | CALLE SAN MARCOS # 5105 | | PONCE | PR | 00731 |
| 146248 | GERARDO ECHEVARRIA NEGRON | URB. SANTA TERESITA | CALLE SAN MARCOS #5105 | | PONCE | PR | 00730-4522 |
| 2043203 | GERARDO FELICIANO MARCUCCI | PO BOX 904 | | | ADJUNTAS | PR | 00601 |
| 1651596 | GERARDO FIGUEROA MOLINA | CARR. 143 BO. COABEY | | | JAYUYA | PR | 00664 |
| 1651596 | GERARDO FIGUEROA MOLINA | HC O1 BOX # 3095 | | | JAYUYA | PR | 00664 |
| 2003071 | GERARDO FIGUEROA SANTOS | HC 01 BOX 6951 | BO QUEBRADA HONDA | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2062189 | GERARDO FIGUEROA SANTOS | HC 1 BOX 6951 | | | GUAYANILLA | PR | 00656 |
| 2003071 | GERARDO FIGUEROA SANTOS | P.R. 591 KM 1.0 SECTOR EL TUQUE | | | PONCE | PR | 00731 |
| 1782256 | GERARDO GARCIA LOPEZ | PO BOX 1893 | | | YAUCO | PR | 00698 |
| 1732617 | GERARDO GONZALEZ HERNANDEZ | PO BOX 2184 | | | MOCA | PR | 00676 |
| 1208561 | GERARDO GONZALEZ HERNANDEZ | URB VILLA GRILLASCA | 2252 RITO M CAMPOS | | PONCE | PR | 00717-0571 |
| 2045432 | GERARDO J. MARTINEZ RODRIGUEZ | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | PENUELAS | PR | 00624 |
| 1747918 | GERARDO JAVIER MELÉNDEZ SILVAGNOLI | HC 06 BOX 4609 | | | COTO LAUREL | PR | 00780 |
| 658768 | GERARDO JOSE CINTRON PEREZ | PO BOX 1174 | | | MAYAGUEZ | PR | 00691 |
| 792173 | GERARDO L FIGUEROA ROSADO | BDA. SANTA CLARA | 33 CARR. #144 | | JAYUYA | PR | 00664 |
| 1602423 | GERARDO L. HERNANDEZ PENA | PMB 194 UU - 1 CALLE 39 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1802562 | GERARDO L. IRIZARRY GARCIA | URBANIZACION SANTA CLARA CALLE LUZ DIVINA #52 | | | PONCE | PR | 00716 |
| 1910291 | GERARDO L. MATEO DEL VALLE | EXT. PUNTO ORO CALLE EL BUD #6851 | | | PONCE | PR | 00728 |
| 1977037 | GERARDO L. PEREZ ORTIZ | PO BOX 2134 | | | COAMO | PR | 00769 |
| 1495700 | GERARDO LOPEZ VALE | BO. BUENA VISTA CALLE BELLA | | | VISTA 9 CAYEY | PR | 00736 |
| 2112493 | GERARDO LUIS SANTIAGO ALMODOVAR | HC 07 BOX 2962 | | | PONCE | PR | 00731 |
| 1946863 | GERARDO M. AVILA-PLANAS | 8104 CALLE SUR MARIANI | | | PONCE | PR | 00717-0265 |
| 1931317 | GERARDO MALDONADO CARABALLO | PO BOX 561649 | | | GUAYANILLA | PR | 00656 |
| 1652432 | GERARDO MATOS AYALA | 2359 LOS MILLONARIOS EL TUQUE | | | PONCE | PR | 00798-4800 |
| 1744261 | GERARDO MATOS AYALA | CALLE LOS MILLONARIOS 2359 | | | EL TUQUE PONCE | PR | 00728-4800 |
| 1660316 | GERARDO MEDINA BATIZ | URB SANTA MARIA | CALLE A #6 | | CEIBA | PR | 00735 |
| 658855 | GERARDO MELENDEZ PEREZ | HC-02 BOX 4149 | | | COAMO | PR | 00769 |
| 1561699 | GERARDO MICTIL MENDEZ | CALLE SANTA CLARA | NUM 1528 | | COTO LAUREL | PR | 00780-2513 |
| 1208630 | GERARDO MIRANDA LOPEZ | PO BOX 67 | | | AIBONITO | PR | 00705 |
| 1989864 | GERARDO MORALES BORRERO | HC-01 3235 | BO. SALIENTE | | JAYUYA | PR | 00664 |
| 1989864 | GERARDO MORALES BORRERO | PMB 298 | PO BOX 70344 | | SAN JUAN | PR | 00936 |
| 1752106 | GERARDO NEGRON JIMENEZ | CALLE COLMENAR J68 | URBANIZACION VILLA ANDALUCIA | | SAN JUAN | PR | 00926 |
| 1836757 | GERARDO ORTIZ CARABALLO | N-16 11 ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 2027541 | GERARDO QUIELES OCASIO | PO BOX 128 | | | OROCOVIS | PR | 00720 |
| 1915111 | GERARDO QUILES OCASIO | PO BOX 128 | | | OROCOVIS | PR | 00720 |
| 1208681 | GERARDO RAMIREZ VILLEGAS | #31 AVENUE DE DIEJO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1208681 | GERARDO RAMIREZ VILLEGAS | C/25 S-1 URB METROPOLIS | | | CAROLINA | PR | 00987 |
| 1807151 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | AGUAS BUENAS | PR | 00703 |
| 1807113 | GERARDO RANNOS BETANCOURT | PO BOX 602 | | | AGUAS BUENAS | PR | 00703 |
| 1762493 | GERARDO RIVERA FIGUEROA | PARC. NUEVA VIDA #3320 | C/CARMEN PACHECO | | PONCE | PR | 00728 |
| 2132216 | GERARDO RIVERA MARTINEZ | APARTADO 55 | | | JAYUYA | PR | 00664 |
| 453298 | GERARDO RIVERA PABON | MANSION DEL SUR | 46 CALLE VIGIA | | PONCE | PR | 00780-2084 |
| 1879802 | GERARDO RODRIGUEZ TORRES | HC - 01 BOX 7198 | | | GUAYANILLA | PR | 00656 |
| 997825 | GERARDO ROMAN AYALA | HC 61 BOX 6119 | | | TRUJILLO ALTO | PR | 00976-9736 |
| 1650656 | GERARDO ROMÁN VEGA | 323 CALLE ALONDRA | URB. LOS MONTES - MONTE REAL | | DORADO | PR | 00646 |
| 493475 | GERARDO ROSADO DELGADO | APARTADO 556 | | | RIO GRANDE | PR | 00745 |
| 493475 | GERARDO ROSADO DELGADO | PARC 325 BO LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1696534 | GERARDO ROSARIO FIGUEROA | PO BOX 7356 | | | CABO ROJO | PR | 00623 |
| 1596686 | GERARDO RUIZ SANCHEZ | HC #5 BOX 6049 BO. SUMIDNO | | | ASUAS BUNAS | PR | 00703 |
| 658917 | GERARDO SANCHEZ ORTA | 119-30 CALLE 67 VILLA CAROLINA | | | CAROLINA | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082345 | GERARDO SANTIAGO APONTE | CALLE BAGAZO #5384 | | | PONCE | PR | 00728-2434 |
| 1872007 | GERARDO SANTOS MORALES | #83 URB. SAN JOSE | | | SABANA GRANDE | PR | 00637 |
| 1661880 | GERARDO SERRANO ROSA | HC 02 BOX 6004 | BO SABANA | | LUQUILO | PR | 00773 |
| 1912701 | GERARDO TORO MORALES | BARRIO ROMERO | | | VILLALBA | PR | 00766 |
| 1912701 | GERARDO TORO MORALES | HC-03 BOX 9055 | | | VILLALBA | PR | 00766 |
| 1470035 | GERARDO TORRES CORREA | HC 07 BOX 3035 | | | PONCE | PR | 00731 |
| 1940712 | GERARDO TORRES FIGUEROA | HC-69 BOX 15 670 | | | BAYAMON | PR | 00956 |
| 2087462 | GERARDO TORRES MOLINA | C/GRANATE #9 VILLA BLANCA | | | CAGUAS | PR | 00625 |
| 1773868 | GERARDO VARGAS MORALES | B1 BDA. FERRAN | | | PONCE | PR | 00730 |
| 1773868 | GERARDO VARGAS MORALES | PO BOX 336015 | | | PONCE | PR | 00733-6015 |
| 1208757 | GERARDO VEGA SERRANO | CALLE LIDICE #15 | | | PONCE | PR | 00730 |
| 2070831 | GERARDO VELAZQUEZ GONZALEZ | HC 8 BOX 1301 | | | PONCE | PR | 00731 |
| 997855 | GERARDO VELEZ VELAZQUEZ | HC 9 BOX 59740 | | | CAGUAS | PR | 00725 |
| 2015513 | GEREMIAS GUTIERREZ ESPERIET | URBANIZACION TERRAZAS DE CUPEY | CALLE 5 C-15 | | TRUJILLO ALTO | PR | 00976 |
| 2141348 | GEREMIAS TORRES SERRANO | 628 CALLE JASMIN | | | COTO LAUREL | PR | 00780 |
| 1788487 | GERHIL MEDINA BAEZ | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | TOA BAJA | PR | 00949 |
| 1788487 | GERHIL MEDINA BAEZ | FK-8 CALLE MARIA CADILLA | SEXTA SECCION, LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2115871 | GERINALDO CAMACHO ACOSTA | BOX 476 | | | BOQUERON | PR | 00622 |
| 1800849 | GERINALDO ROMERO ACOSTA | CALLE DELICIAS #82 VISTA ALEGRE | | | BAYAMÓN | PR | 00959 |
| 1836617 | GERMAN APONTE DIAZ | #58 ESPINO RUBIAL VALLE ESCONDIDO | | | COAMO | PR | 00769 |
| 2125645 | GERMAN COLON LOPEZ | CRISANTEM B-16 ESTANCIAS | | | CAGUAS | PR | 00727 |
| 1788992 | GERMAN ESCALERA CALDERON | HC 2 BOX 7421 | | | LOIZA | PR | 00772 |
| 2004896 | GERMAN GINORIO ALMODOVAR | CALLE SANTA MARTA | #28 PLAYA | | PONCE | PR | 00731 |
| 1997906 | GERMAN GONZALEZ DE LEON | B19 CALLE C | URB. JARDINES DE CAGUAS | | CAGUAS | PR | 00727 |
| 1899525 | GERMAN LUIS BRUGUERAS ALVELO | P.O. BOX 249 | | | AGUAS BUENAS | PR | 00703 |
| 1751344 | GERMÁN MEDINA SANTOS | BRISAS DEL PRADO | 2014 GUARAGUAOS | | SANTA ISABEL | PR | 00757 |
| 2073535 | GERMAN PACHECO PACHECO | HC 03 BOX 14772 | | | YAUCO | PR | 00698 |
| 191157 | GERMAN PEREZ, CONY JOSSETT | BARRIO HATO TEJAS | CALLE PAJARO 93 | | BAYAMON | PR | 00959 |
| 1668110 | GERMAN RIVERA MONTALVO | HC 4 BOX 9948 | | | UTUADO | PR | 00641 |
| 1860877 | GERMAN RIVERA RIVERA | CARR. 143 KM.59.2 BO.HELECHAN ARRIBA | | | BARRANQUITAS | PR | 00794 |
| 1895937 | GERMAN RIVERA RIVERA | HC 4 BOX 2715 | | | BARRANQUITAS | PR | 7873172529 |
| 2034940 | GERMAN RIVERA RIVERA | HC 4 BOX 2715 | | | BARRANQUITAS | PR | 00794 |
| 1801063 | GERMAN RODRIGUEZ ALMODOVAR | HC 09 BOX 4122 | | | SABANA GRANDE | PR | 00637 |
| 1208875 | GERMAN RODRIGUEZ PEREZ | ALMACIGO BAJO CARR 371 | HC 02 BOX 10453 | | YAUCO | PR | 00698 |
| 476684 | GERMAN RODRIGUEZ PEREZ | ALMACIGO BAJO CARR 371KM2.5 | HC 02 BOX 10453 | | YAUCO | PR | 00698 |
| 476684 | GERMAN RODRIGUEZ PEREZ | HC-02 BOX 10453 | | | YAUCO | PR | 00698 |
| 1786032 | GERMAN RODRIQUEZ ALMODOVAR | HC-09 BOX 4122 | | | SABANA GRANDE | PR | 00637 |
| 1801838 | GERMAN ROHENA GARCIA | URB. ALTURAS DE RÍO GRANDE CALLE:14-B | #A-27 | | RÍO GRANDE | PR | 00745 |
| 1561566 | GERMÁN ROHENA GARCÍA | CALLE 14B #A27 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1766828 | GERMAN ROHENA GARCÍA | URB. ALTURAS DE RÍO GRANDE | CALLE:14-B #A-27 | | RIO GRANDE | PR | 00745 |
| 1799909 | GERMAN ROSA JIMENEZ | P.BARRERO URB. LOS ALAMOS #5 | | | SAN SEBASTIAN | PR | 00685 |
| 1595002 | GERMAN RUIZ GALARZA | 951 ASBURY DRIVE | | | AURORA | IL | 60502 |
| 1570410 | GERMAN SANCHEZ ALVARADO | C 2 C 15 | URB VISITA BELLA | | VILLALBA | PR | 00766 |
| 2117447 | GERMAN SERRANO BONILLA | P.O. BOX 3214 | | | GUAYAMA | PR | 00785 |
| 2149554 | GERMAN SUAREZ ARRIBE | CALLEA BUZON. 4874 | BO. LAS MAYEAS | | SALINAS | PR | 00751 |
| 1732875 | GERMAN TORRES TORRES | HC-01 BOX 5267 | | | RINCON | PR | 00677 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 566973 | GERMAN VARELA PEREZ | PO BOX 1941 | | | ISABELA | PR | 00662 |
| 1533837 | GERMAN VELAZQUEZ ALVAREZ | P.O. BOX 141243 | | | ARECIBO | PR | 00614 |
| 1208897 | GERMAN VELAZQUEZ ALVAREZ | PO BOX 141293 | | | ARECIBO | PR | 00614 |
| 1987173 | GERMAN VIERA ACEVEDO | BARRIADA VIEVA #15 | | | LARES | PR | 00669 |
| 2000460 | GERMANIA DAVILA GARCIA | SANTIAGO B1 BZ1 | | | LOIZA | PR | 00772 |
| 1958631 | GERMER CANCEL ROMAN | PO BOX 5103 - 413 | | | CABO ROJO | PR | 00623 |
| 2145602 | GERMY TORRES RIVERA | VILLA CAMARERO | 5610 CALLE BRICALA | | SANTA ISABEL | PR | 00757-2440 |
| 1635610 | GERONIMO CONCEPCION LAGUER | CALLE ESTACION 1-B PMB #7 | | | VEGA ALTA | PR | 00692 |
| 1920346 | GERONIMO QUILES MARTINEZ | URB. PASEO LA CEIBA | 38 CALLE FLOR DE MAGA | | HORMIGUEROS | PR | 00660-8805 |
| 1562906 | GERSY M. GUZMAN RODRIGUEZ | HC 65 BOX 6207 APEADERO | | | PATILLAS | PR | 00723 |
| 1565725 | GERTIE M MATINEZ SANTANA | CALLE VICTORIA # 400 | | | PONCE | PR | 00731 |
| 1565704 | GERTIE M SANTANA REGUENA | 39 CALLE VENUS | | | PONCE | PR | 00731 |
| 1208950 | GERTIE MARTINEZ SANTANA | CALLE VICTORIA #400 | | | PONCE | PR | 00731 |
| 1554908 | GERTIE SANTANA REQUENA | CALLE VENUS #39 | | | PONCE | PR | 00731 |
| 2079821 | GERTRUDIS ALVARADO GONEZ | HC 01 BOX 3612 | | | VILLALBA | PR | 00766-3612 |
| 1932869 | GERTRUDIS BERMUDEZ ROMERO | PARCELAS NUEVO MAGUEYES | 318 AVE ROCHDALE | | PONCE | PR | 00728 |
| 1606305 | GERTRUDIS BERMUDEZ ROMERO | PARCELAS NUEVO MAGUEYES | CALLE ROCHDALE 318 | | PONCE | PR | 00728 |
| 1627902 | GERTRUDIS CALDERON MONSERRATE | I-14 CALLE A REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 998037 | GERTRUDIS CASTRO CORA | HC 2 BOX 11778 | | | LAJAS | PR | 00667-9236 |
| 1991914 | GERTRUDIS PABON NELSON | AC-37 RIO HERRERA-SUR | URB. RIO HONDO | | BAYAMON | PR | 00961 |
| 1967982 | GERTRUDIS PABON NELSON | AC-37 RIO HERVANA SUR | URB. RIO HONDO | | BAYAMON | PR | 00961 |
| 1946330 | GERTRUDIS PACHECO VALDIVIE | URB BELLA VISTA | A19 CALLE NINFA | | PONCE | PR | 00716-2525 |
| 1934837 | GERTRUDIS PACHECO VALDIVIESO | A-19 CALLE NINFA URB. BELLA VISTA | | | PONCE | PR | 00716-2525 |
| 1635095 | GERTRUDIS PÉREZ REBOLLO | HC 01 BOX 9531 | | | PEÑUELAS | PR | 00624 |
| 1635095 | GERTRUDIS PÉREZ REBOLLO | P.O. BOX 190759 | | | SAN JUAN | PR | 00919 |
| 1704904 | GERTRUDIS RIVERA REYES | RR 8 BOX 9281 | | | BAYAMÓN | PR | 00956 |
| 1998928 | GERTRUDIS RIVERA REYES | RR.8 BOX 9281 | | | BAYAMON | PR | 00956 |
| 1702612 | GERTRUDIS VEGA SANABRIA | GERTRUDIS VEGA PO BOX 6523 | | | MAYAGUEZ | PR | 00681-6523 |
| 1702612 | GERTRUDIS VEGA SANABRIA | PO BOX 6523 | | | MAYAGUEZ | PR | 00681-6523 |
| 2062313 | GERVASIO RODRIGUEZ ESTREMERA | 81 ESPIRITU SANTO URB. EL ROSARIO | | | YAUCO | PR | 00698 |
| 1681880 | GESINA A LOPEZ CASTRO | URBANIZACIÓN MIRAFLORES 31080 | CALLE MARGARITA | | DORADO | PR | 00646 |
| 1720776 | GETHER BLANCO BORRERO | PO BOX 334486 | | | PONCE | PR | 00733 |
| 1752985 | GETRUDIS VEGA SANABRIA | GERTRUDIS VEGA PO BOX 6523 | | | MAYAGUEZ | PR | 00681-6523 |
| 1752985 | GETRUDIS VEGA SANABRIA | PO BOX 6523 | | | MAYAGUEZ | PR | 00681-6523 |
| 1657232 | GEXEMARIE DE L. MORALES CORREA | HC 21 BOX 7889 | | | JUNCOS | PR | 00777 |
| 2082858 | GEYSA A. ACEVEDO FLORES | #36 C/ POMAROSA LA ESTACIA | | | LAS PIEDRAS | PR | 00771 |
| 1657359 | GIANCARLO SALGUERO FARIA | AVENIDA LOS ROSALES BUZON 160 | COMUNIDAD IMBERY | | BARCELONETA | PR | 00617 |
| 1671650 | GIANNA RIVERA MORALES | 602 W 31ST ST. | | | WILMINGTON | DE | 19802 |
| 2117885 | GIBERTO DEVARIE CINTRON | PO BOX 7533 | | | CAGUAS | PR | 00726 |
| 1764356 | GIELLIAM M ELIAS RIVERA | PLAZA DE TORRIMAR 2 | SUITE 8109 | | BAYAMON | PR | 00959 |
| 1706225 | GIL A. CRUZ SEPÚLVEDA | PO BOX 1263 | | | YABUCOA | PR | 00767 |
| 1631597 | GIL ALICEA FIGUEROA | 2204 VISTAS DEL PINAR | | | TOA ALTA | PR | 00953-5305 |
| 1869867 | GIL D FRATICELLI SANTIAGO | HC-01 BOX 6792 | BO BARRERO | | GUAYANILLA | PR | 00656 |
| 2043699 | GIL D. FRATICELLI QUIROS | H C-01 BOX 6792 | | | GUAYANILLA | PR | 00656 |
| 444400 | GIL E RIVERA CORNIER | PO BOX 3524 | | | AGUADILLA | PR | 00603 |
| 1209018 | GIL E RIVERA CORNIER | PO BOX 3524 | | | AGUADILLA | PR | 00605 |
| 1865675 | GIL FRATICELLI SANTIAGO | HC-01 BOX 6792 | BO BARRERRO | | GUAYANILLA | PR | 00656-9723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1762834 | GIL J. DIAZ DIAZ | P.O. BOX 1410 | | | OROCOVIS | PR | 00720-1410 |
| 1747444 | GIL J. DIAZ DIAZ | PO BOX 1410 | | | OROCOVIS | PR | 00720-1410 |
| 1606178 | GIL J. DÍAZ DÍAZ | P. O. BOX 1410 | | | OROCOVIS | PR | 00720-1410 |
| 1209029 | GIL MARTINEZ SOSA | HC-38 BOX 6121 | | | GUANICA | PR | 00653 |
| 998116 | GIL PEREZ ORTIZ | PO BOX 395 | | | VILLALBA | PR | 00766-0395 |
| 1693867 | GIL S TORRES RODRIGUEZ | CARRETERA 143 KM 46.0 | HC 01 BOX 5834 | | OROCOVIS | PR | 00720 |
| 1669591 | GIL S. TORRES RODRIGUEZ | CARRETERA 143 KM 46.0 | | | OROCOVIS | PR | 00720 |
| 1669591 | GIL S. TORRES RODRIGUEZ | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 |
| 805035 | GIL T MORALES RIVERA | GRIPINAS | HC 01 B0X 2353 | | JAYUYA | PR | 00664 |
| 2087167 | GIL VICENTE FELICIANO ESTRADA | BOX 288 | | | PENUELAS | PR | 00624 |
| 1648937 | GILA D. RAMOS RAMOS | C20 CALLE 4 | | | FAJARDO | PR | 00738 |
| 1639467 | GILBERT CARRASQUILLO PINERO | HC-01 BOX 11848 | | | CAROLINA | PR | 00987 |
| 2076759 | GILBERT ETTIENNIE VELEZ LOPEZ | A 218 CALLE SAUCE | URB LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1549274 | GILBERT FLORES IRIZARRY | URB. COLINAS DE VERDE AZUL 157 CALLE | | | FLORENCIA JUANA DIAZ | PR | 00795 |
| 1876001 | GILBERT MUNOZ GELABERT | Q-20 VILLA MADRID | | | COAMO | PR | 00769 |
| 2073509 | GILBERT MUNOZ GELABERT | VILLA MADRID Q-20 | | | COAMO | PR | 00769 |
| 2067795 | GILBERT PADILLA GARCIA | HC 02 BOX 10380 | | | YAUCO | PR | 00698 |
| 659266 | GILBERT YOURNET SANTIAGO | HC 5 BOX 53197 | | | MAYAGUEZ | PR | 00680 |
| 659266 | GILBERT YOURNET SANTIAGO | RIO CANAS ARRIBA CARR 354 RIL 24 | | | MAYAGUEZ | PR | 00680 |
| 260938 | GILBERTO A LAGARES CHACON | URB. SAN FRANCISCO 149 | CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 900122 | GILBERTO A PEREZ BENITEZ | 215 CALLE 4 VICENTE VALENTIN VILLA COLOMBO | | | VEGA BAJA | PR | 00693 |
| 900122 | GILBERTO A PEREZ BENITEZ | PO BOX 2313 | | | MANATI | PR | 00674 |
| 2084632 | GILBERTO A. RODRIGUEZ GONZALEZ | PO BOX 3502 PMB 314 | | | JUANA DIAZ | PR | 00795 |
| 1756578 | GILBERTO A. RODRIGUEZ TELLADO | P.O. BOX 640 | | | SABANA SECA | PR | 00952 |
| 2010009 | GILBERTO ACEVEDO ACEVEDO | 2005 PASEO DEL LLAMO HILL CLEST | | | PONCE | PR | 00716 |
| 1625114 | GILBERTO ALTIERI AVILES | CALLE VARONESA # 4020 | MONTEBELLO | | HORMIGUEROS | PR | 00660 |
| 1701965 | GILBERTO ANTONIO LEBRÓN MEDINA | 226-16 CALLE 607 | VILLA CAROLINA | | CAROLINA | PR | 00985-2215 |
| 1701965 | GILBERTO ANTONIO LEBRÓN MEDINA | OFICIAL DE TRASNSPORTACION TURISTICA | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 1536905 | GILBERTO AYALA MUNOZ | BDA CLAUSELS - NO. 34 | | | PONCE | PR | 00730 |
| 1792007 | GILBERTO BERRIOS ALMODOVAR | URB. CASAMIA CALLE ZORZAL 5109 | | | PONCE | PR | 00728 |
| 1955781 | GILBERTO BORGES GARCIA | HC-63 BUZÓN 3976 | | | PATILLAS | PR | 00723 |
| 1822389 | GILBERTO CANALES GRACIANI | 822 COTTO HERNANDEZ | | | CAROLINA | PR | 00985 |
| 998218 | GILBERTO CORTES APONTE | PO BOX 370295 | | | CAYEY | PR | 00737-0295 |
| 111641 | GILBERTO COUVERTIER MORALE | BO. SIERRA MAESTRA | BUZON # 24 | CALLE AMALIA CORTES | VEGA ALTA | PR | 00692 |
| 1653183 | GILBERTO CRUZ CUEBAS | HC 1 BOX 6214 | | | HORMIGUEROS | PR | 00660 |
| 1913893 | GILBERTO DAVID FELECIANO | P-13 CALLE #19 | URB VILLA MADRID | | COAMO | PR | 00769 |
| 2018149 | GILBERTO DAVID FELICIANO | P-13 CALLE #19 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 1762366 | GILBERTO DEL VALLE VEGA | COMUNIDAD JUAN J OTERO | #156 CALLE ZUMBADOR | | MOROVIS | PR | 00687 |
| 1473205 | GILBERTO DELFI RIVAS | PO BOX 901 | | | PATILLAS | PR | 00723 |
| 1928575 | GILBERTO DEVARIE CINTRON | P.O.BOX 7533 | | | CAGUAS | PR | 00726 |
| 2007128 | GILBERTO DEVORIE CINTRON | PO BOX 7533 | | | CUGUAS | PR | 00726 |
| 1992136 | GILBERTO DIAZ DIAZ | URB. LAS LEANDRA | C-9 G-6 | | HUMACAO | PR | 00791 |
| 1209194 | GILBERTO DIAZ DIAZ | URB. LAS LEANDRAS C-9 G-6 | | | HUMACAO | PR | 00791 |
| 1748110 | GILBERTO DIAZ RIVERA | HC-01 BOX 26984 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2014811 | GILBERTO DIAZ ROSADO | HC 3 BOX 7888 | | | BARRANQUITAS | PR | 00794 |
| 1563463 | GILBERTO ESPINOSA RAMOS | BO EMAJAGUAS HCI 2087 | | | MAUNABO | PR | 00707 |
| 1563563 | GILBERTO ESPINOS-RAMOS | BO. ENYAYUA ACO1 2087 | | | MAUNABO | PR | 00707 |
| 2148928 | GILBERTO FERNANDEZ ORTIZ | WONTEZORIA I CALLE MARINA | BUZON 131 | | AGUIRRE | PR | 00704 |
| 2048291 | GILBERTO FERRER RODRIGUEZ | HC - 74 BOX 6081 | | | NARANJITO | PR | 00719 |
| 1965575 | GILBERTO FIGUEROA VEGA | 267 BO. BUENA VISTA SUR | | | CAYEY | PR | 00737-1628 |
| 1965575 | GILBERTO FIGUEROA VEGA | BOX 371628 | | | CAYEY | PR | 00737-1628 |
| 998259 | GILBERTO FRES PENA | HILLS OF LAKE MARY | 855 BRIGHT MEADOW DR | | LAKE MARY | FL | 32746-4860 |
| 998267 | GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | BAYAMON | PR | 00960 |
| 2065258 | GILBERTO GONZALEZ PEREZ | 4 CALLE MARFIL | LOMAS VERDES | | MOCA | PR | 00676 |
| 1715275 | GILBERTO GONZALEZ QUINTERO | 3 C 23 CALLE WORCESTER | URB VILLA DEL REY III | | CAGUAS | PR | 00727 |
| 1911197 | GILBERTO GONZALEZ SANCHEZ | URB. JAIME L. DREW CALLE 7 #190 | | | PONCE | PR | 00730 |
| 1991812 | GILBERTO HERNANDEZ BELLIDO | 4510 C-PEDRO M. CARATINI PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1436959 | GILBERTO HERNANDEZ CARDONA | #121 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 |
| 1694624 | GILBERTO HERNANDEZ CURT | 4 REPTO MINERVA | | | AGUADA | PR | 00602 |
| 1645559 | GILBERTO J. SERPA PEREZ | P.O. BOX 061 | | | CAGUAS | PR | 00726 |
| 857763 | GILBERTO L RODRIGUEZ PADILLA | 1 JULIAN COLLAZO | | | COAMO | PR | 00769 |
| 2143797 | GILBERTO L. ACEVEDO BERMUDEZ | BOX 124 | | | SANTA ISABEL | PR | 00757 |
| 2034028 | GILBERTO L. SANTIAGO SANTIAGO | APARTADO 387 | | | JUANA DÍAZ | PR | 00795 |
| 2080631 | GILBERTO LOPEZ FIGUEROA | CALLE 31 FF43 RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 659425 | GILBERTO LUCIANO CORREA | PO BOX 560223 | | | GUAYANILLA | PR | 00656-0223 |
| 659425 | GILBERTO LUCIANO CORREA | PO BOX 561747 | | | GUAYANILLA | PR | 00656-4186 |
| 1592866 | GILBERTO LUIS RODRIGUEZ ORTIZ | #45 LOMA BOROTO PARC AVE BAROTO | | | PONCE | PR | 00716 |
| 2050271 | GILBERTO LUIS SANTANA OCANA | HC-01 BOX 7032 | | | YAUCO | PR | 00698 |
| 2056729 | GILBERTO M TORRES REYES | PO BOX 207 | | | JAYUYA | PR | 00664 |
| 998332 | GILBERTO M. MARTINEZ ORTIZ | URB ALTA VISTA | M16 CALLE 10 | | PONCE | PR | 00716-4242 |
| 857764 | GILBERTO MARRERO FERNANDEZ | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | TOA ALTA | PR | 00953 |
| 659446 | GILBERTO MARRERO RUIZ | VILLA SANTA | 285 CALLE 5 | | DORADO | PR | 00646 |
| 1964957 | GILBERTO MARTINEZ ACEVEDO | PO BOX 182 | | | SAN SEBASTIAN | PR | 00685 |
| 1258715 | GILBERTO MARTINEZ RIVERA | HC 2 BOX 6761 | | | ADJUNTAS | PR | 00601 |
| 1722195 | GILBERTO MENDEZ AGOSTO | GILBERTO MÉNDEZ AGOSTO MAESTRO DEPARTMENT OF EDUCATION OF PUERTO RICO HC - 02 BOX 6616 | | | UTUADO | PR | 00641 |
| 1722195 | GILBERTO MENDEZ AGOSTO | HC-02 BOX 6616 9502 | | | UTUADO | PR | 00641 |
| 1849378 | GILBERTO MENDEZ LOPEZ | 210 CARMEN SOLA | | | PONCE | PR | 00730 |
| 2141342 | GILBERTO MENDEZ RODRIGUEZ | CALLE #6 CASA 109 MANZANILLA | | | JUANA DIAZ | PR | 00795 |
| 2141342 | GILBERTO MENDEZ RODRIGUEZ | HC 02 BOX 8494 | | | JUANA DIAZ | PR | 00795 |
| 659464 | GILBERTO MERCADO BAEZ | PO BOX 562 | | | HORMIGUEROS | PR | 00660 |
| 1696624 | GILBERTO MIELES ORTIZ | KM 1 HM | 6 BO MANASILLO | | RIO PIEDRAS | PR | 00924 |
| 1696624 | GILBERTO MIELES ORTIZ | PO BOX 513 | | | HATILLO | PR | 00659-0513 |
| 2052609 | GILBERTO MOLINA OCASIO | HC-02 BOX 8951 | | | OROCOVIS | PR | 00720-9411 |
| 2028620 | GILBERTO MONTES FANTAUZZI | HC-2 BOX 3836 | | | MAUNABO | PR | 00707 |
| 2002821 | GILBERTO MONTES FAUTAUZZI | HC-2 BOX 3836 | | | MAUNABO | PR | 00707 |
| 1807808 | GILBERTO MORALES PEREZ | BARRIO TABLONAL BUZON 1992 | | | AGUADA | PR | 00602 |
| 998349 | GILBERTO MORALES TORO | PO BOX 94 | | | MERCEDITA | PR | 00715-0094 |
| 1945808 | GILBERTO ORTIZ LUGO | 909 URB COUNTRY CLUB C/HALCON | | | SAN JUAN | PR | 00924 |
| 2143072 | GILBERTO ORTIZ VIERA | HC 2 3532 | | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1801175 | GILBERTO OTERO RAMOS | PO BOX 736 | | | CAMUY | PR | 00627 |
| 1334198 | GILBERTO PABON MATOS | 110 CALLE LUIS MUNOZ MARIN | CARR BETANCES | | CABO ROJO | PR | 00623 |
| 1209391 | GILBERTO QUINONES REYES | P O BOX 38 | | | RIO GRANDE | PR | 00745 |
| 998420 | GILBERTO RAMOS FELICIANO | HC02 BOX 22472 | BO MALEZAS | | MAYAGUEZ | PR | 00680 |
| 998420 | GILBERTO RAMOS FELICIANO | POLICIA DE PUERTO RICO | CARR. 348 RM 58 HC-02 BOX 22472 | | MAYAGUEZ | PR | 00680 |
| 2149677 | GILBERTO RAMOS LEBRON | HC06 BOX 17241 | | | SAN SEBASTIAN | PR | 00685 |
| 434885 | GILBERTO REYES MALAVE | URB TRINITARIAS | 798 CALLE MARIA B. AMADEO | | AGUIRRE | PR | 00704 |
| 2085487 | GILBERTO REYES MALAVE | URB. TRINITARIAS | CALLE MARIA B AMADEO 798 | | AGUIRRE | PR | 00704 |
| 998429 | GILBERTO RIVERA BELTRAN | URB SANTA MARIA | E15 CALLE 4 | | SAN GERMAN | PR | 00683-4684 |
| 1768475 | GILBERTO RIVERA CRUZ | D-6 CALLE 2 | HACIENDAS EL ZORZAL | | BAYAMON | PR | 00956 |
| 2147560 | GILBERTO RIVERA FERRER | CENTRAL AGUIRRE 221 APT 111 | | | AGUIRRE | PR | 00704 |
| 1858124 | GILBERTO RIVERA MORELL | B 19 CALLE CARACAS URB CAGUAS NORTE | | | CAGUAS | PR | 00625 |
| 2026605 | GILBERTO RIVERA MORELL | B-19 CALLE CARACAL-CAQUAS NORTE | | | CAQUAI | PR | 00625 |
| 1628088 | GILBERTO RIVERA RIVERA | 36 CALLE NEVAREZ COND. LOS OLMOS APT. 8-A | | | SAN JUAN | PR | 00927 |
| 1736753 | GILBERTO RIVERA RIVERA | COND LOS OLMOS | APT 8 A | | SAN JUAN | PR | 00927 |
| 1627586 | GILBERTO RIVERA TORRES | PO BOX 372874 | | | CAYEY | PR | 00737 |
| 998449 | GILBERTO RIVERA VEGA | CALLE NUBE A-7URB. BELLA VIDA | | | PONCE | PR | 00716 |
| 998449 | GILBERTO RIVERA VEGA | PO BOX 19 | | | WATERBURY | CT | 06720-0019 |
| 1967966 | GILBERTO ROBLEDO RIVERA | PO BOX 302 | | | SAN GERMAN | PR | 00683 |
| 1837738 | GILBERTO RODRIGUEZ CORNIER | PO BOX 560301 | | | GUAYANILLA | PR | 00656 |
| 1837738 | GILBERTO RODRIGUEZ CORNIER | PO BOX 560301 | | | GUAYANILLA | PR | 00656 |
| 1766395 | GILBERTO RODRIGUEZ CRUZ | URB VILLA MADRID | CALLE 7 K 18 | | COAMO | PR | 00769 |
| 2029947 | GILBERTO RODRIGUEZ PACHECO | EXTENCION SANTA ELENA III | 221 CALLE SANTA FE | | GUAYANILLA | PR | 00656 |
| 1782346 | GILBERTO RODRIGUEZ TELLADO | PO BOX 640 | | | SABANA SECA | PR | 00952 |
| 191889 | GILBERTO RODRIGUEZ VAZQUEZ | URB MIRAFLORES | B 39 13 CALLE 45 | | BAYAMON | PR | 00957 |
| 191890 | GILBERTO ROMAN MERCADO | HC 03 BOX 17005 | | | QUEBRADILLAS | PR | 00685 |
| 191891 | GILBERTO ROMAN MIRO | URB MADELINE | P 14 CALLE OPALO | | TOA ALTA | PR | 00953 |
| 2054955 | GILBERTO SANCHEZ GRACIA | 146 G | URB. SAN ANTONIO | | ARROYO | PR | 00714 |
| 2140975 | GILBERTO SANTIAGO CARTAGENA | HC-03 BOX 12624 | | | JUANA DIAZ | PR | 00795 |
| 1759261 | GILBERTO SANTIAGO III RODRIGUEZ | URB. RIO GRANDE ESTATES | CALLE REY FELIPE #10609 | | RIO GRANDE | PR | 00745 |
| 2036400 | GILBERTO SANTIAGO PADILLA | 5920 CURRY FORD RD APTO 67 | | | ORLANDO | FL | 32822 |
| 1764827 | GILBERTO SANTIAGO RIVERA | URB. COSTAS DEL ATLANTICO 116 | CALLE PLAYERA | | ARECIBO | PR | 00612 |
| 1872802 | GILBERTO SANTIAGO-PADILLA | 5920 CURRY FORD RD. | APT. 67 | | ORLANDO | FL | 32822 |
| 1747809 | GILBERTO SOTO ABREU | URB. VALLE COSTERO CALLE CONCHA 3652 | | | SANTA ISABEL | PR | 00757-3212 |
| 1966503 | GILBERTO TORO ORTIZ | HC 3 BOX 17598 | | | LAJAS | PR | 00667 |
| 1209512 | GILBERTO TORRES MORALES | PO BOX 6368 | | | MAYAGUEZ | PR | 00681 |
| 1931148 | GILBERTO TORRES MORDS | PO BOX 6368 | | | MAYAGUEZ | PR | 00681 |
| 2097494 | GILBERTO TRINIDAD RIVERA | BOX 497 | | | COROZAL | PR | 00783 |
| 1932579 | GILBERTO VAZQUEZ CABRERA | HC 01 BOX 4955 | | | NAGUABO | PR | 00718 |
| 1873259 | GILBERTO VEGA MARTINEZ | C-4, CALLE 2, URBANIZACION LOS ROBLES | | | GURABO | PR | 00778 |
| 1209528 | GILBERTO VEGA REYES | CAMINO LOS NAVARRO | BUZON 85 | | SAN JUAN | PR | 00926 |
| 1209533 | GILBERTO VELAZQUEZ PEREZ | HC 9 BOX 1537 | | | PONCE | PR | 00731 |
| 2149338 | GILBERTO VELEZ CARRILLO | HC-03 BOX 16506 | | | QUEBRADILLAS | PR | 00678 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1894782 | GILBERTO VIERA RENTAS | URB. LOS ALMENDROS | 760 CALLE RIACHUELO | | PONCE | PR | 00716-3520 |
| 1679252 | GILBES ORTIZ, MARIA | 4174 CALLE EL CHARLES | URB.PUNTO ORO | | PONCE | PR | 00728-2054 |
| 1689022 | GILDA BORRAS MARRERO | CALLE C J 65 REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1993534 | GILDA C. GUTIERREZ FIGUEROA | URB. ANA MARIA | #28 CALLE 3 | | CABO ROJO | PR | 00623 |
| 2076969 | GILDA CATALINA GUTIERREZ FIGUEROA | # 28 CALLE 3 URB.ANA MARIA | | | CABO ROJO | PR | 00623 |
| 900299 | GILDA G APONTE SANTOS | I-4 CALLE 9 URB. VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 1988022 | GILDA G. APONTE SANTOS | APDO 398 | | | CAGUAS | PR | 00726 |
| 1988022 | GILDA G. APONTE SANTOS | I-4 C/9 URB VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 1820182 | GILDA HERNANDEZ DE LUNA | 3321 CALLE LA CAPITANA | RENTE ORO | | PONCE | PR | 00628 |
| 1762786 | GILDA HERNANDEZ DELUNA | 3321 CALLE LA CAPITANA | PUNTO ORO | | PONCE | PR | 00628 |
| 659647 | GILDA I ZARAGOZA COLON | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | TRUJILLO ALTO | PR | 00976 |
| 1975360 | GILDA I. HERNADEZ SAN MIGUEL | CALLE 46 BLG. 3 #4 | URB. ROYAL TOWN | | BAYAMON | PR | 00959 |
| 2029866 | GILDA I. LARACUENTE SALDANA | #355 CALLE GALILEO APT. G13 | | | SAN JUAN | PR | 00927 |
| 2067425 | GILDA IRIS HERNANDEZ SAN MIGUEL | CALLE 46 BLGI 3 #4 ROYAL TOWN | | | BAYAMON | PR | 00959 |
| 2109630 | GILDA L. CASTELLAR RIVERA | PO BOX 847 | | | PENUELAS | PR | 00624 |
| 1733529 | GILDA L. MARTIN | CALLE ATENAS DE-2 SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2034458 | GILDA M RIVERA | HC-05 BOX 13137 | | | JUANA DÍAZ | PR | 00795-9512 |
| 2088766 | GILDA M. RIVERA | HC-05 BOX 13137 | | | JUANA DIAZ | PR | 00795-9512 |
| 191975 | GILDA M. SANTIAGO FRANCESCHI | URB TOMAS CARRION MADURO | 55 CALLE 2 | | JUANA DIAZ | PR | 00795 |
| 1999552 | GILDA M. SILVA GELABERT | CALLE PARCHA #185 | URB SENDEROS DE JUNCOS | | JUNCOS | PR | 00777 |
| 2062042 | GILDA M. VILLAFANE TORRES | PO BOX 31 | | | MERCEDITA | PR | 00715 |
| 1955436 | GILDA MEJIAS RIOS | APDO 372561 | | | CAYEY | PR | 00737 |
| 998586 | GILDA QUESADA MORENO | URB TOMAS CARRION MADURO | 57 CALLE 2 | | JUANA DIAZ | PR | 00795-2607 |
| 1641379 | GILDA SAMALOT PEREL | URB. MEDINA CALLE 6 F 11 | | | ISABELA | PR | 00662 |
| 1844378 | GILDA SAMALOT PEREZ | URB MEDINA CALLE 6 F1 | | | ISABELA | PR | 00662 |
| 1821438 | GILDA SAMALOT PEREZ | URB. MEDINA CALLE 6 F11 | | | ISABELA | PR | 00662 |
| 2108098 | GILDA SAMALOT PEREZ | URBANIZACION MEDINA | CALLE 6 F11 | | ISABELA | PR | 00662 |
| 2097928 | GILDA TORRES MUNIZ | BO ALMACIGO CRUCEROS HC04 BOX 11652 | | | YAUCO | PR | 00698 |
| 2082537 | GILDA TORRES MUNIZ | BO. ALMACIGO ALTO CRUCEROS | | | YAUCO | PR | 00698 |
| 1963832 | GILDA TORRES MUNIZ | BO. ALMACIGO ALTO CRUCEROS CALLE 8 #162 | | | YAUCO | PR | 00698 |
| 2082537 | GILDA TORRES MUNIZ | HC-04 BOX 11652 | | | YAUCO | PR | 00698 |
| 998595 | GILDA VEGA GOICOECHEA | URB MUNOZ RIVERA | 33 CALLE BALDOMAR | | GUAYNABO | PR | 00969-3615 |
| 1334271 | GILDRED ALEJANDRO RIVERA | HC 23 BOX 6626 | | | JUNCOS | PR | 00777 |
| 192000 | GILFREDO NIEVES HERNANDEZ | 1152 CALLE INGLATERRA | | | ISABELA | PR | 00662 |
| 1514483 | GILMARY COLLAZO MILLAN | URB VALLE DEL TESORO | CALLE AGATA #14 | | GURABO | PR | 00778 |
| 1572191 | GILMARY VEGA NEGRON | 609 AVE. TITO CASTRO | SUITE 102 PMB 572 | | PONCE | PR | 00716 |
| 1568438 | GILMARY VEGA NEGRON | SUITE 102 PMB 572 | 609 AVE. TITO CASTRO | | PONCE | PR | 00716 |
| 2013654 | GILNIA G. RODRIGUEZ RAMOS | EL PLANTIO | H 30 CALLE NOGAL | | TOA BAJA | PR | 00945 |
| 2025178 | GILSA L. TORRES PACHECO | BDA GUAYDIA #76 CALLE PASCUAL RODOLFO | | | GUAYANILLA | PR | 00656 |
| 1937789 | GILSA L. TORRES PACHECO | BOLA GUAYDIA #76 CALLE RODOLFO | | | GUAYANILLA | PR | 00656 |
| 1912651 | GILSON SANTIAGO TORRES | URB EST. DE YAUCO CALLE ZAFIRO CZO | | | YAUCO | PR | 00698 |
| 1991111 | GILSON SANTIAGO TORRES | URB. EST. DE YAUCO CALLE ZAFIRO C-20 | | | YAUCO | PR | 00698 |
| 1968104 | GILSOU SANTIAGO TORRES | URB. EST. DE YAUCO CALLE ZAFIRO C-20 | | | YAUCO | PR | 00698 |
| 998605 | GILVANIA CINTRON DIAZ | URB EL DORADO | CALLE GARDENIA C5 | | GUAYAMA | PR | 00784 |
| 192031 | GIMARY RODRIGUEZ RIVERA | 179-Q BO DAGUAO | | | NAGUABO | PR | 00718 |
| 854269 | GINA A QUINONES MONTALVO | HC 1 BOX 10515 | | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 844121 | GINA A QUIÑONEZ MONTALVO | HC 01 BOX 10515 | | | GUAYANILLA | PR | 00656-9720 |
| 1209608 | GINA G FIGUEROA VAZQUEZ | HC 06 BOX 2504 2504 | | | MARICAO | PR | 00731-9692 |
| 998606 | GINA I SAEZ RIVERA | URB VILLA BLANCE | 27 CALLE AMATISTA | | CAGUAS | PR | 00725 |
| 1699792 | GINA J. HERNANDEZ NAVARRO | URB. ALTURAS DE SAN BENITO | CALLE SANTA MARIA #50 | | HUMACAO | PR | 00791 |
| 2068067 | GINESA ROMAN | HC-02 BOX 7781 | | | AIBONITO | PR | 00705 |
| 192176 | GINETTE PIZARRO PIZARRO | HC 02 B2 17132 | | | RIO GRANDE | PR | 00745 |
| 1932159 | GINETTE PIZARRO PIZARRO | HC-02 BZN. 17132 | BO. MALPICA CARR. 958 KM 2.2 | | RIO GRANDE | PR | 00745 |
| 1674318 | GINIA Y. RAMOS MARRERO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | MOROVIS | PR | 00687 |
| 1659092 | GINNA L. PEREZ ORTIZ | BDA. ZAMBRANA B-7 | | | COAMO | PR | 00769 |
| 38485 | GINNETTE AVILES COLON | 23 CALLE GUILLERMO HERNANDEZ | URB. LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1836669 | GINNETTE AVILES COLON | 23 CALLE GUILLERMO HERNANDEZ | | | JAYUYA | PR | 00664 |
| 398501 | GINNETTE PENA DEODATTI | URB. VILLA GRILLASCA | 1366 EDUARDO CUEVAS | | PONCE | PR | 00717 |
| 1884454 | GINO E. OLIVIERI COLON | PO BOX 801405 | | | COTO LAUREL | PR | 00780 |
| 2007346 | GINO ELVIN GIOVANNETTI TORRES | HC 02 BOX 22211 | | | MAYAGUEZ | PR | 00680-9089 |
| 1583478 | GINO LUIS TORRES LUGO | HC 01 BOX 10849 | | | GUAYNILLE | PR | 00656 |
| 1581154 | GINO LUIS TORRES LUGO | HC01 BOX 10849 | | | GUAYANILLA | PR | 00656 |
| 1722633 | GINORIS LUGO OLIVERA | PO BOX 560363 | | | GUAYANILLA | PR | 00656 |
| 1618594 | GIOMAR M. DE JESÚS MARRERO | T-6 CALLE LAREDO | URB. VISTA BELLA | | BAYAMON | PR | 00956 |
| 1729667 | GIOVANNA D. MARRERO VÁZQUEZ | 6 CALLE COSTA DEL MAR | | | VEGA BAJA | PR | 00693 |
| 2077393 | GIOVANNA I. DEVARIE CINTRON | P.O. BOX 890 | | | JUNCOS | PR | 00777 |
| 1653948 | GIOVANNA I. FUENTES-SANTIAGO | PO BOX 1469 | | | COROZAL | PR | 00783 |
| 2054300 | GIOVANNA ISETTE DEVARIE CINTRON | ESCUELA JOSE A LOPEZ CASTRO | | | JUNCOS | PR | 00777 |
| 2054300 | GIOVANNA ISETTE DEVARIE CINTRON | PO BOX 890 | | | JUNCOS | PR | 00777 |
| 1962123 | GIOVANNA VELAZQUEZ FELICIANO | 2172 REPARTO ALT DE PENUELAS 1 | | | PENUELAS | PR | 00624 |
| 2088358 | GIOVANNI ALOMAR SASTRE | 1013 LOS FLAMBOYANES | COTO LAUREL | | PONCE | PR | 00780 |
| 1975001 | GIOVANNI COLON ALERS | PO BOX 141944 | | | ARECIBO | PR | 00614 |
| 192300 | GIOVANNI GONZALEZ RIVERA | PO BOX 1462 | | | SAN SEBASTIAN | PR | 00685 |
| 1767485 | GIOVANNI GONZALEZ RIVERA | PO BOX 8 | | | SAN SEBASTIAN | PR | 00685 |
| 1648499 | GIOVANNI S. PANIAGUA RAMOS | 213 CALLE APONTE | | | SAN JUAN | PR | 00912-3603 |
| 1589103 | GIOVANNI TEXAIRA GARCIA | 41141 VILLAS EL TAVEY | | | PONCE | PR | 00780 |
| 1604466 | GIOVANNI TEXEIRA GARCIA | 41141 VILLAS EL TUREY | | | PONCE | PR | 00780 |
| 1585378 | GIOVANNI TEXEIRA GARCIA | 41141 VILLAS EL TUVEY | | | PONCE | PR | 00750 |
| 1680050 | GIOVANNI VIDAL RIVERA | 29 C/LOPEZ LANDRON URB. VILLA BONRINGUEN | | | SAN JUAN | PR | 00921 |
| 1723350 | GIOVANY LLORENS MERCADO | PO BOX 623 | | | MARICAO | PR | 00606 |
| 1811970 | GIR A BLASINI NIEVES | URB. PALACIOS DEL SOL | CALLE HORIZONTE 307 | | HUMACAO | PR | 00791 |
| 2141987 | GIRBERTO DECLET MASS | PARCELAS SABANETA CALLE 25 JULIO #124 | | | PONCE | PR | 00731 |
| 1470572 | GISEL ENID RIVERA CINTRON | URB. SAN CRISTO BAL F-1A CALLE 3 | PO BOX 243 | | BARRANQUITAS | PR | 00794 |
| 1503537 | GISEL ENID RIVERA CINTRON | URB. SAN CRISTO BAL F-1A CALLE 3 | PO BOX 243 | | BARRANQUITAS | PR | 00794 |
| 2068208 | GISEL MENDEZ GONZALEZ | HC-05 BOX 104482 | | | MOCA | PR | 00676 |
| 1497172 | GISELA ACEVEDO RUIZ | URB. MOROPO D7 | | | AGUADA | PR | 00602 |
| 1209749 | GISELA ARROYO AYALA | PO BOX 1705 | | | SAN GERMAN | PR | 00683 |
| 2003130 | GISELA DEL CARMEN VEGA VEGA | LAS MONTITA CALL FATINO 169 | | | PONCE | PR | 00730 |
| 1482419 | GISELA DENNISE LORENZO TORRES | CALLE PARÍS AE-5 URB. CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2058105 | GISELA ENID GONZALEZ MORENO | 103 CALLE ZAFRIO | URB. COLINAS 2 | | HATILLO | PR | 00659 |
| 2111279 | GISELA GONZALEZ MORALES | VILLA DEL CARMEN | CALLE TENERIFE 2528 | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1613439 | GISELA GRACIANI LUGO | PO BOX 831 | | | PENUELAS | PR | 00624 |
| 1659674 | GISELA GRACIANI LUGO | PO BOX 831 | | | PEÑUELAS | PR | 00624 |
| 1737798 | GISELA I. NIEVES FIGUEROA | 26 CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926 |
| 106249 | GISELA J CORDERO MENDEZ | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | MOCA | PR | 00676 |
| 1964618 | GISELA M. LEBRÓN OCASIO | PO BOX 122 | | | AGUIRRE | PR | 00704 |
| 1862130 | GISELA MARRERO SANTIAGO | PO BOX 208 | | | DORADO | PR | 00646 |
| 2077667 | GISELA MARTINEZ SANTES | P.O. BOX 1280 | | | VEGA BAJA | PR | 00694 |
| 1939623 | GISELA MARTINEZ SANTOS | PO BOX 1280 | | | VEGA BAJA | PR | 00694 |
| 1884677 | GISELA MONTES MARTINEZ | #65 CARR 848 BOX 267 | PLAZA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 |
| 2142552 | GISELA NIEVES TORRENS | URB. PUERTO NUEVO | 269 CALLE 3 NE | | SAN JUAN | PR | 00920 |
| 1674352 | GISELA PACHECO SANTIAGO | E-34 3 EL MADRIGAL | | | PONCE | PR | 00730 |
| 1744998 | GISELA PADILLA RIVERA | CARR. 155 KM 24.3 BO. SALTOS | | | OROCOVIS | PR | 00720-9612 |
| 1209805 | GISELA PAGAN TOLEDO | CALLE COFRESI 3155 | URB PUNTO ORO | | PONCE | PR | 00728 |
| 2056081 | GISELA PAGAN TOLEDO | URB SANTA TERESITA | 5411 CALLE SAN FERNANDO | | PONCE | PR | 00730 |
| 1894767 | GISELA REYES HERNANDEZ | URB. LOS REYES | CALLE ORIENTE 10 | | JUANA DIAZ | PR | 00795 |
| 1760278 | GISELA RIVAS ABRAHAM | RR 6 BOX 7414 | | | TOA ALTA | PR | 00953-9334 |
| 1754535 | GISELA RIVAS ABRAHAM | RR-6 BOX 7457 | | | TOA ALTA | PR | 00953-9334 |
| 192520 | GISELA RIVERA CINTRON | HC 2 BOX 8471 | | | YABUCOA | PR | 00767 |
| 1747455 | GISELA RIVERA SANCHEZ | 4261 SW 61ST AVENUE | | | DAVIE | FL | 33314 |
| 461115 | GISELA RIVERA VAZQUEZ | LOS CACIQUES | 299 CALLE URAYOAN | | CAROLINA | PR | 00985 |
| 461117 | GISELA RIVERA VAZQUEZ | URB LOS CACIQUES | 299 CALLE URAYOAN | | CAROLINA | PR | 00985 |
| 2064364 | GISELA RUIZ HERNANDEZ | PO BOX 522 | | | VILLALBA | PR | 00766 |
| 1971503 | GISELA SANCHEZ MUNIZ | CALLE #17 P-78-C. BO MAMEYAL | | | DORADO | PR | 00646 |
| 1971503 | GISELA SANCHEZ MUNIZ | PO BOX 298 | | | DORADO | PR | 00646 |
| 1954149 | GISELA SANCHEZ SIERRA | D-30 VILLAS DE GURABO CALLE 1 | | | GURABO | PR | 00778 |
| 1830707 | GISELA SANTOS ORTIZ | URBANIZACION VISTA MONTE | CALLE 3 E-7 | | CIDRA | PR | 00739 |
| 192531 | GISELA TOUCET BAEZ | U 7 CALLE 7 | URB ALTURAS DE PENUELAS 2 | | PENUELAS | PR | 00624 |
| 1879458 | GISELA TOUCET BAEZ | URB. ALTURAS DE PENUELAS 2 CALLE 74-7 | | | PENUELAS | PR | 00624 |
| 1765469 | GISELA VARELA GUZMAN | #1695 CALLE BALNDON | | | ISABELA | PR | 00662 |
| 2016058 | GISELA VELEZ COLON | URB. BELLA VISTA | CALLE VIOLETA B-22 | | AIBONITO | PR | 00705 |
| 1973382 | GISELA VELEZ COLON | URB. BELLA VISTA | C/ VIOLETA B-22 | | AIBONITO | PR | 00705 |
| 1895736 | GISELDA COLLADO SEGARRA | URB. MANSIONES | CALLE 3 B-23 | | SAN GERMAN | PR | 00683 |
| 1948770 | GISELDA GONZALEZ MARIN | 157 CALLE VILLAMIL APT 11-D | | | SAN JUAN | PR | 00907 |
| 1675189 | GISELDA MONTALVO VELEZ | CONDOMINIO RIVER PARK A202 | | | BAYAMON | PR | 00961 |
| 1592692 | GISELE RODRIGUEZ VAZQUEZ | URB. EL PLANTIO F-13 CALLE VILLA TULIPAN | | | TOA BAJA | PR | 00949 |
| 1700043 | GISELI PEREZ ROSA | HC01 BOX 9430 | | | PENUELAS | PR | 00624 |
| 1740043 | GISELL ORTIZ RIVERA | HC 1 BOX 5041 | | | OROCOVIS | PR | 00720 |
| 1677981 | GISELLA M. ACEVEDO RUIZ | URB. MOROPO D 7 | | | AGUADA | PR | 00602 |
| 49870 | GISELLE BERNARD MARCUCCI | P.O. BOX 1066 | | | PENUELAS | PR | 00624 |
| 2075945 | GISELLE CEDENO ROSAS | 310 1ST SOUTH STREET | | | HAINES CITY | FL | 33844 |
| 1209847 | GISELLE CUADRADO ROSARIO | PO BOX 8802 | BOTEJAS | | HUMACAO | PR | 00792 |
| 1913019 | GISELLE E. GONZALEZ QUINTANA | CARR 109 RAMALL 420 BO CORCOVADA | | | ANASCO | PR | 00610 |
| 1913019 | GISELLE E. GONZALEZ QUINTANA | RR#4 BZN 16068 | | | ANASCO | PR | 00610 |
| 1667207 | GISELLE FIGUEROA CLAUDIO | P.O. BOX 619 | | | SAN LORENZO | PR | 00754 |
| 853161 | GISELLE GUTIERREZ LEON | URB JARDINES DEL CARIBE MM7 | CALLE 44 | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1630231 | GISELLE M ACEVEDO RUIZ | URB MOROPO D7 | | | AGUADA | PR | 00602 |
| 2007475 | GISELLE M LANDRAU FRAGOSO | C-15 CALLE CELESTE | URB. HORIZONTES | | GURABO | PR | 00778 |
| 2079368 | GISELLE M SANTIAGO RODRIGUEZ | URB VILLA GRILLASCA | CALLE JUAN RIOS OVALLE #1983 | | PONCE | PR | 00717 |
| 1768464 | GISELLE M. LOPEZ MARTIEZ | MANSIONES DE LOS CEDROS | CALLE VEREDA #91 | | CAYAY | PR | 00736 |
| 2012533 | GISELLE M. SANTIAGO RODRIGUEZ | #1983 CALLE JUAN RIOS OVALLE | URB. VILLA GRILLASCA | | PONCE | PR | 00717 |
| 1952544 | GISELLE M. SANTIAGO RODRIGUEZ | URB. VILLA GRILLASCA, CALLE JUAN RIOS OBALLE #1983 | | | PONCE | PR | 00717 |
| 1766274 | GISELLE M. YAMBO HERNANDEZ | APT.40 | RES. LOS ROSALES EDIF. 6 | | PONCE | PR | 00730-2421 |
| 1818960 | GISELLE MORALES SANCHEZ | URB. VILLAS DEL CARETAL I | CALLE 5 E-27 | | YAUCO | PR | 00698 |
| 2073473 | GISELLE N MENDEZ BUFFIT | 11043 CALLE TULIPAN | URB HACIENDA CONCORDIA | | SANTA ISABEL | PR | 00757 |
| 2012615 | GISELLE N. MENDEZ BUFFIT | HACIENDA CONCORDIA 11043 TULIPA | | | STA ISABEL | PR | 00757 |
| 1989352 | GISELLE N. MENDEZ BUFFIT | URB. HACIENDA CONCORDIA | 11043 CALLE TULIPAN | | SANTA ISABEL | PR | 00757 |
| 1846005 | GISELLE PACHECO MALDONADO | URB. LA CONCEPCION | C/ DEL CARMEN BOX 170 | | GUAYNILLA | PR | 00656 |
| 1930814 | GISELLE PACHECO MALDONADO | URB. LA CONCEPCION | 9 DEL CARMEN BOX 170 | | GUAYANILLA | PR | 00656 |
| 1921170 | GISELLE PACHECO MALDONADO | URB. LA CONCEPCION C/DEL CARMEN BOX 170 | | | GUAYANILLA | PR | 00656 |
| 1723504 | GISELY D. FERNANDEZ MOLINA | VALLE ARRIBA HEIGHTS CALLE 111 BV 16 | | | CAROLINA | PR | 00983 |
| 1993383 | GISSEL TORRES VINALES | HC 46 BOX 5544 | | | DORADO | PR | 00646 |
| 1575626 | GISSELIT MADERA LUGO | HC 02 BOX 6218 | | | PEÑUELAS | PR | 00624 |
| 1576097 | GISSELIT MADERA LUGO | HC 02 BOX 6218 | | | PENUELAS | PR | 00624 |
| 2095849 | GISSELLE BONET MORENO | HC 1 BOX 4398 | | | RINCON | PR | 00677 |
| 54317 | GISSELLE BONET MORENO | HC-01 BOX 4398 | | | RINCON | PR | 00677 |
| 1385223 | GISSELLE LAWRENCE VIDAL | BALCONES DE MONTE REAL | EDIF C APT 2605 | | CAROLINA | PR | 00987 |
| 1604710 | GISSELLE RODRIGUEZ VEGA | PO BOX 72 | | | YABUCOA | PR | 00767 |
| 900396 | GIZETTE QUINONES NEGRON | HC 2 BOX 7605 | | | OROCOVIS | PR | 00720 |
| 2025928 | GIZISELA FALCON CORET | AH 26 CALLE 11 VALENCIA | | | BAYAMON | PR | 00959 |
| 1591563 | GLACHELYN MEDIMA RODRIGUEZ | URB. VILLAMAR CALLE ATLANTICOC20 | | | GUAYAMA | PR | 00784 |
| 1767597 | GLACYS ELAINE PAGAN FIGUEROA | HC 06 BOX 2169 | LAS BALLAS | | MARAGUEZ | PR | 00731 |
| 804968 | GLADELIZ MORALES PEREZ | URB. MONTE BRISAS I | CALLE K L 50 | | FAJARDO | PR | 00738 |
| 2120639 | GLADIRIS R LOPEZ GUEMAREZ | URB. SANTA PAULA | JUAN RAMOS M25 | | GUAYNABO | PR | 00969 |
| 1726022 | GLADY M. VELAZQUEZ | CALLE 31 EE 10 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1923662 | GLADY REYES RIVERA | BOX 9766 | | | CIDRA | PR | 00739 |
| 2092957 | GLADYBEL PEREZ COLON | RR 03 BOX 9539 | | | TOA ALTA | PR | 00953 |
| 2023770 | GLADYMIR LEON GONZALEZ | AR7 29 URB BAIROA | | | CAGUAS | PR | 00725 |
| 2110837 | GLADYMIRA FELICIANO DIANA | 141 CALLE EL GUAYACAN | URB.VALLE HUCARES | | JUANA DIAZ | PR | 00795-2816 |
| 2070558 | GLADYMIRA FELICIANO DIANA | URB. VALLE HUCARES | 141 CALLE EL GUAYACAN | | JUANA DIAZ | PR | 00795-2816 |
| 1731831 | GLADYNEL SANTOS IRIZARRY | URB. SANTA JUANITA | CALLE HUNGRIA DN 13 | | BAYAMON | PR | 00956 |
| 1657006 | GLADYNELL LETRIZ CRESPO | P.O. BOX 3535 | | | VEGA ALTA | PR | 00692-3535 |
| 1583944 | GLADYNELLE BENABE GARCIA | CALLE FLORIDA 160 | | | LUQUILLO | PR | 00773 |
| 1583944 | GLADYNELLE BENABE GARCIA | PO BOX 324 | | | LUQUILLO | PR | 00773 |
| 1801335 | GLADYRA PACHECO RAMOS | 860 CARR 175 APTO 1608 | | | SAN JUAN | PR | 00926 |
| 1582352 | GLADYS A GONZALEZ MANGUAL | HC 02 BOX 9873 | | | JUANA DIAZ | PR | 00795 |
| 1584271 | GLADYS A IRIZARRY SILVA | P.O. BOX 184 | | | CABO ROJO | PR | 00623 |
| 2124174 | GLADYS A MALDONADO MALDONADO | HC BOX 4192 | | | ADJUNTAS | PR | 00601 |
| 2124188 | GLADYS A MALDONADO MALDONADO | HC-01 BOX 4192 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1983940 | GLADYS A OCASIO CORREA | 17 RIO BAYAMON | BRIGAS DE TORTUGUERO | | VEGA BAJA | PR | 00693 |
| 1983940 | GLADYS A OCASIO CORREA | PO BOX 2401 | | | VEGA BAJA | PR | 00694 |
| 1947791 | GLADYS A. FELICIANO RUIZ | URB. EL VALLE #63 | | | LAJAS | PR | 00667 |
| 1840367 | GLADYS A. LUGO APONTE | HC01 BOX 17160 | | | HUMACAO | PR | 00791 |
| 1716913 | GLADYS A. MERCADO TORO | HC-3 BOX 11662 | BO. CRUCES | | RINCON | PR | 00677 |
| 1737449 | GLADYS A. SANCHEZ HERRERA | CALLE MONSENOR BERRIOS 279 | URBANIZACION LA INMACULADA | | VEGA ALTA | PR | 00692 |
| 1985356 | GLADYS ADORNO ROSA | HC 01 BOX 17160 | | | HUMACAO | PR | 00791 |
| 2017770 | GLADYS ALONSO HERNANDEZ | APDO 258 | | | JUANA DIAZ | PR | 00795 |
| 1884955 | GLADYS ALVARADO VILA | REPTO. ANAIDA B25- CALLE PALMA REAL | | | PONCE | PR | 00716-2510 |
| 1765727 | GLADYS ALVAREZ DEL MANZANO | CORREO PAMPANOS | PO BOX 8034 | | PONCE | PR | 00732-8034 |
| 2016476 | GLADYS ALVORADO NAZARIO | 156 OBI URB. RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 |
| 2113555 | GLADYS AMPARO MARRERO VELEZ | URB. VILLA DEL SOL A-3 | | | JUANA DIAZ | PR | 00795 |
| 1904682 | GLADYS ARCELAY FIGUEROA | QUINTAS DEL REY | 185 | | SAN GERMAN | PR | 00683 |
| 1861880 | GLADYS ARROYO MARTINEZ | CALLE MAYOR CANTERA #36 | | | PONCE | PR | 00730 |
| 1209951 | GLADYS AUFFANT MATOS | #1101 CALLE 6 | CIUDAD DEL RETIRO APT 407 PTO. NUEVO | | SAN JUAN | PR | 00920 |
| 37468 | GLADYS AUFFANT MATOS | CALLE 6 #1101 CIUDAD DEL RETIRO | APT. 407 PTO. NUEVO | | SAN JUAN | PR | 00920 |
| 1209951 | GLADYS AUFFANT MATOS | LTURAS DEL PARQUE | CALLE YCARO  23 | | CAROLINA | PR | 00987 |
| 2092665 | GLADYS AWILMA RIVERA OLIVERAS | HC-01 BOX 4375 | | | UTUADO | PR | 00641 |
| 660001 | GLADYS AYALA VALENTIN | BO SEBORUCO | BNZ 578 | | BARCELONETA | PR | 00617 |
| 1606911 | GLADYS B GONZALEZ REYES | 692 PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1717424 | GLADYS B. SALAS GONZALEZ | P.O. BOX 533 | | | MOCA | PR | 00676 |
| 1804888 | GLADYS B. SALAS GONZÁLEZ | PO BOX 533 | | | MOCA | PR | 00676 |
| 1930494 | GLADYS BATISTA SERRANO | HC 01 BOX 9029 | BRISAS DEL VALLE | | BAJADERO | PR | 00616 |
| 660016 | GLADYS BURGOS RODRIGUEZ | 1-8 CALLE CARRION MADURO | | | JUANA DIAZ | PR | 00795 |
| 900424 | GLADYS BURGOS RODRIGUEZ | 4 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 998727 | GLADYS BURGOS RODRIGUEZ | EXT JACAGUAX | 4 CALLE 4 | | JUANA DIAZ | PR | 00795-1502 |
| 660016 | GLADYS BURGOS RODRIGUEZ | EXT. JARAGUAY CALLE 4-#4 | | | JUANA DIAZ | PR | 00795 |
| 1760891 | GLADYS BUTLER VARGAS | PO BOX 1453 | | | QUEBRADILLAS | PR | 00678-1453 |
| 1209971 | GLADYS C SEPULVEDA GLADYS | URB ALTURAS DE FLAMBOY | W 10 C 12 | | BAYAMON | PR | 00959 |
| 660026 | GLADYS CANCEL RAMIREZ | PO BOX 219 | | | ANASCO | PR | 00610 |
| 1746560 | GLADYS CANCEL RIVERA | 40603 CARR 478 | | | QUEBRADILLAS | PR | 00678 |
| 998741 | GLADYS CANCEL RIVERA | 40603 CARR. 478 | | | QUEBRADILLAS | PR | 00678-9448 |
| 1752861 | GLADYS CANCEL RIVERA | GLADYS CANCEL RIVERA 40603 CARR. 478 | | | QUEBRADILLAS | PR | 00678 |
| 1752861 | GLADYS CANCEL RIVERA | GLADYS CANCEL RIVERA ACREEDOR NINGUNA 40603 CARR. 478 | | | QUEBRADILLAS | PR | 00678 |
| 1561648 | GLADYS CARMONA LABOY | BO. INGENIO PARC 43 CARR 905 KM 1.2 | | | YABUCOA | PR | 00767-9503 |
| 2109731 | GLADYS CARRION RIVERA | HC 01 BOX 7104 | | | LUQUILLO | PR | 00773 |
| 1979766 | GLADYS CASTILLO COLON | CALLE 511 02 - 16 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982-1903 |
| 2062646 | GLADYS CASTILLO COLON | URB. COUNTRY CLUB CALLE 51101-16 | | | CAROLINA | PR | 00982-1903 |
| 2085820 | GLADYS CASTILLOVEITIA GONZALEZ | P.O. BOX 561680 | | | GUAYANILLA | PR | 00656 |
| 1209984 | GLADYS CASTRO COTTO | ALTS DE RIO GRANDE | BLQ L 258 CALLE 14 J | | RIO GRANDE | PR | 00745 |
| 1209984 | GLADYS CASTRO COTTO | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1792828 | GLADYS CEPEDA PIZARRO | URB VISTAS DEL OCEANO | CALLE ESTRELLA # 8296 | | LOIZA | PR | 00772 |
| 1820482 | GLADYS CLAUDIO GARCIA | URB. VALLE ESCONDIDO | 507 CALLE GIRASOL | | CAROLINA | PR | 00987 |
| 1834637 | GLADYS COLLAZO ARCE | C-13 CALLE ORGUIDEA URB DEL CARMEN | | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 563 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1901781 | GLADYS COLLAZO ARCE | C-13 CALLE ORQUIDEA | URB. DEL CARMEN | | RIO GRANDE | PR | 00745 |
| 998784 | GLADYS COLON ALICEA | RR 3 BOX 7131 | | | CIDRA | PR | 00739 |
| 998791 | GLADYS COLON PEREZ | 230 BO. CHENO | | | VILLALBA | PR | 00766 |
| 998791 | GLADYS COLON PEREZ | 230 BO. CHINO | | | VILLALBA | PR | 00766 |
| 2029796 | GLADYS COLON PEREZ | ENFERMERA - DEPARTAMENTO SALUD | 230 BO CHINO | | VILLALBA | PR | 00766 |
| 998791 | GLADYS COLON PEREZ | HC 1 BOX 7815 | | | VILLALBA | PR | 00766-9859 |
| 1209992 | GLADYS COLON PINTADO | HC-74 BOX 5424 | | | NARANJITO | PR | 00719 |
| 2045708 | GLADYS COLON SANTIAGO | HC 01 BOX 14678 | | | COAMO | PR | 00769 |
| 2045386 | GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | SAN LORENZO | PR | 00754 |
| 2078802 | GLADYS CORDERO HDEZ | BOX 583 | | | MOCA | PR | 00676 |
| 2057552 | GLADYS CORDERO HERNANDEZ | BOX 583 | | | MOCA | PR | 00676 |
| 1821118 | GLADYS CORDERO SERRANO | 538 CALLE SALAMANCA | | | PONCE | PR | 00716 |
| 1821118 | GLADYS CORDERO SERRANO | VILLA DEL CARMEN 2930 CALLE SALOU | | | PONCE | PR | 00716 |
| 1569955 | GLADYS CRUZ GARCIA | URB. JACAGUAY CALLE 2 #11 | | | JUAN DIAZ | PR | 00795-1503 |
| 1596920 | GLADYS CRUZ VERDEJO | CALLE DOS PALMAS 1967 | VILLA PALMERAS | | SAN JUAN | PR | 00912-4031 |
| 2052563 | GLADYS DALECCIO TORRES | URB. VILLA DEL CARIBE A-7 | | | SANTA ISABEL | PR | 00757 |
| 2026042 | GLADYS DAVILA-HERNANDEZ | COND. MONTECILLO COURT APT. 3101 | | | TRUJILLO ALTO | PR | 00976 |
| 2042119 | GLADYS DE LEON OLMEDA | 26 TERRAZAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1650860 | GLADYS DIAZ FIGUEROA | P.O. BOX 8646 | | | CAGUAS | PR | 00726 |
| 2115595 | GLADYS DIAZ RODRIGUEZ | HC3 BOX 9329 | | | GURABO | PR | 00778 |
| 1843274 | GLADYS DINORAH ALGARIN DELGADO | BO. HIGUERO HC 02 #4463, VILLALBA | | | VILLALBA | PR | 00766 |
| 1751509 | GLADYS E COLON | HC 9 BOX 3057 | | | PONCE | PR | 00731 |
| 1904543 | GLADYS E COLON RODRIGUEZ | URB. SAN MIGUEL D-70 | | | SANTA ISABEL | PR | 00757 |
| 121495 | GLADYS E CUESTA BARRO | PO BOX 6725 | | | MAYAGUEZ | PR | 00681 |
| 1753112 | GLADYS E FERNANDEZ MERCADO | CALLE 17 M4 URB CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1753112 | GLADYS E FERNANDEZ MERCADO | GLADYS EMMA FERNANDEZ MERCADO MAESTRA DEPARTAMENTO DE EDUCACION GOBIERNO DE PR CALLE 17 M 4 URB. CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 2125715 | GLADYS E GONZALEZ LARRAURY | HC-74 BOX 6726 | | | CAYEY | PR | 00736 |
| 2125792 | GLADYS E GONZALEZ LARRAURY | PO BOX 238 | | | CIDRA | PR | 00739 |
| 1995573 | GLADYS E GONZALEZ TORRES | URB LOS CERROS D6 | | | ADJUNTAS | PR | 00601 |
| 1904887 | GLADYS E MARTINEZ ROMAN | B27 URB LOS CERROS | | | ADJUNTAS | PR | 00601-2022 |
| 2114069 | GLADYS E MENDEZ NIEVES | 40071 SECTOR DAMASO SOTO | | | QUEBRADILLAS | PR | 00678 |
| 1822233 | GLADYS E OCASIO | RES. MONTE HATILLO | EDIF. 33 APT. 399 | | SAN JUAN | PR | 00924 |
| 2060422 | GLADYS E PAGAN FIGUEROA | HC-06 BOX 2169 | LAS BALLAS MARAGUEZ | | PONCE | PR | 00731 |
| 2016977 | GLADYS E PEREZ OCASIO | 8411 CALLE JON LOS LUGOS | | | QUEBRADILLAS | PR | 00678-9728 |
| 192767 | GLADYS E RIVERA MORALES | HC 04 BOX 6751 | | | COROZAL | PR | 00783 |
| 1795557 | GLADYS E RIVERA VAZQUEZ | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | CAYEY | PR | 00736 |
| 2049109 | GLADYS E RODRIGUEZ MORALES | 217 RAFEAL HERNANDEZ | | | PONCE | PR | 00730 |
| 998901 | GLADYS E ROSADO MARRERO | 412 CALLE ANTONIO RODRIGUEZ | | | CATANO | PR | 00962-5037 |
| 998909 | GLADYS E SANTIAGO RIVERA | URB MABUAS DEL ESTE | E27 CALLE 4 | | HUMACAO | PR | 00791-3106 |
| 541945 | GLADYS E SUAZO NIEVES | 2510 SUITE 197 | | | TRUJILLO ALTO | PR | 00976 |
| 2032128 | GLADYS E. ALVARADO SANCHEZ | 141 BALDORIOTY DE CASTO BO. COCOVIEJO | | | SALINAS | PR | 00751 |
| 2133909 | GLADYS E. ARZOLA GUAY | URB. STELLA #16 C. PASCUAS | | | GUAYANILLA | PR | 00636 |
| 1967746 | GLADYS E. COLON RODRIGUEZ | URB SAN MIGUEL D-70 | | | SANTO ISABEL | PR | 00757 |
| 2125783 | GLADYS E. GONZALEZ LARRANRY | HC 74 BOX 6726 | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 564 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2125722 | GLADYS E. GONZALEZ LARRANY | HC 74 BOX 6726 | | | CAYEY | PR | 00736 |
| 1702378 | GLADYS E. GONZALEZ RODRIGUEZ | P.O BOX 602 | | | LARES | PR | 00669 |
| 1598323 | GLADYS E. GRACIA MORALES | URB FOREST HILLS | H-30 CALLE 1 | | BAYAMON | PR | 00959-5518 |
| 1967212 | GLADYS E. GUTIERREZ RIVERA | #116 CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 2024345 | GLADYS E. JIMENEZ ZAYAS | HC-9 BOX 59561 | | | CAGUAS | PR | 00725 |
| 1423667 | GLADYS E. NAVARRO MIRANDA | 2M71 CALLE 56 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1788957 | GLADYS E. PONCE PEREZ | 6557 SAN ALVARO | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 192766 | GLADYS E. RIVERA BERDECIA | 406 URB LA ALBORADA | | | SABANA GRANDE | PR | 00637 |
| 1672220 | GLADYS E. RIVERA RIVERA | P.O. BOX 4 | | | ANGELES | PR | 00611 |
| 1653995 | GLADYS E. RIVERA RIVERA | URB. FLAMBOYÁN GARDEN | CALLE 15 T 24 | | BAYAMÓN | PR | 00959 |
| 1932436 | GLADYS E. RODRIGUEZ NUNEZ | RR 01 BOX 3343 | | | CIDRA | PR | 00739 |
| 1939502 | GLADYS E. SIERRA PLAZA | 6011 CALLE TRUCHA AMALIA HARIN | | | PONCE | PR | 00716-1371 |
| 1944349 | GLADYS E. SIERRA PLAZA | 6011 CALLE TRUCHA AMALIA MARIN | | | PONCE | PR | 00716-1371 |
| 1961458 | GLADYS E. SIERRA PLAZA | 6011 CALLE TRUDRA | AMALIA MARIN | | PONCE | PR | 00716-1371 |
| 1736828 | GLADYS E. SOSA CASTRO | HC-38 BOX 6121 | | | GUANICA | PR | 00653 |
| 1964729 | GLADYS E. SOSA SANTIAGO | URB.MARBELLA | 209 CALLE ANDALUCIA | | AGUADILLA | PR | 00603 |
| 660126 | GLADYS E. VARGAS RODRIGUEZ | PMB 109 PO BOX 6017 | | | CAROLINA | PR | 00984 6017 |
| 1968624 | GLADYS E. VELEZ MARTINEZ | 1454 DAMASCO | EXT. SAN ANTONIO | | PONCE | PR | 00728 |
| 2096219 | GLADYS EDNA SANTIAGO DIAZ | 4489 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2233 |
| 2035608 | GLADYS EDNA SANTIAGO DIAZ | 4489 AVE. CONSTANCIA URB. VILLA CARMEN | | | PONCE | PR | 00716-2233 |
| 1820300 | GLADYS ELAINE PAGAN FIGUEROA | HC06 BOX 2169 LAS BALLAS MARAGUEZ | | | PONCE | PR | 00731 |
| 1980634 | GLADYS ELAINE PAGAN FIGUEROA | HC 06 BOX 2169 LAS BALLAS | | | MARAQUEZ PONCE | PR | 00731 |
| 1879732 | GLADYS ELAINE PAGAN FIQUERA | HC06 BOX 2169-LAS BALLAS | MARAGUEZ | | PONCE | PR | 00731 |
| 1773901 | GLADYS ENCARNACION COSME | 9189 COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1779059 | GLADYS ENEIDA RIVERA GARCÍA | PO BOX 46 | | | LOÍZA | PR | 00772 |
| 1487411 | GLADYS ENID MONTANEZ GONZALEZ | COND. VILLA MAGNA 1783 CARR. 21 | APART. 1901 | | SAN JUAN | PR | 00921 |
| 660124 | GLADYS ESTER MARTINEZ SEDA | PARC. EL TUQUE | 1460 CALLE JUAN GABRIEL | | PONCE | PR | 00728-4754 |
| 1758347 | GLADYS ESTHER GRACIA MORALES | URB FOREST HILLS | H30 CALLE 1 | | BAYAMON | PR | 00959 |
| 1676928 | GLADYS ESTHER LOPEZ DIAZ | HC04 BOX 5142 | | | GUAYNABO | PR | 00971 |
| 1839413 | GLADYS ESTHER RODRIGUEZ NUNEZ | RR 01 BOX 3343 | | | CIDRA | PR | 00739 |
| 2120615 | GLADYS FALCON SIERRA | PO BOX 324 | | | AGUAS BUENAS | PR | 00703 |
| 1980105 | GLADYS FALCON SURIA | P.O. BOX 324 | | | AGUAS BUENAS | PR | 00703 |
| 1855395 | GLADYS FELICIANO ALVARADO | P.O. BOX 2339 | | | SALINAS | PR | 00751 |
| 1757353 | GLADYS FELICIANO AQUINO | 44 BLO 92 | CALLE 91 VILLA CAROLINA | | CAROLINA | PR | 00924 |
| 1594370 | GLADYS FELICIANO CORREA | HC 05 BOX 47001 | | | HATILLO | PR | 00659 |
| 2096557 | GLADYS FERNANDEZ VELEZ | 4191 - HATO VIEJO CUMBRE | | | CIALES | PR | 00638 |
| 1951177 | GLADYS FERRER MALDONADO | HC 3 BOX 7992 | | | MOCA | PR | 00676 |
| 1996080 | GLADYS FERRER MALDONADO | HC 3 BOX 7992 | | | MOCA | PR | 00676-9214 |
| 2043346 | GLADYS FIGUEROA TORRES | URB. VILLA DEL CARMEN | 845 CALLE SENTINA | | PONCE | PR | 00716-2126 |
| 998947 | GLADYS FLORES LANDIN | URB EL PRADO | 99 CALLE ELOY TORRES LUGO | | AGUADILLA | PR | 00603-5853 |
| 1795599 | GLADYS FONTAN RIVERA | P.O. BOX 674 | | | MOROVIS | PR | 00687 |
| 998952 | GLADYS FOSECA MONTANEZ | URB. SANTA JUANITA | ND1 CALLE DANTE | | BAYAMON | PR | 00956-5111 |
| 192811 | GLADYS GALARZA QUILES | S45 PARCELAS IRIZARRY | | | ADJUNTAS | PR | 00601 |
| 192811 | GLADYS GALARZA QUILES | 533 PARCELAS IRIZARRY | | | ADJUNTAS | PR | 00601 |
| 2101294 | GLADYS GALARZA QUILES | PARCELOS IRIZARRY #45 | 533 PARCELAS IRIZARRY | | ADJUNTAS | PR | 00601 |
| 2121421 | GLADYS GALAZA OUILES | 533 PARCELOS IRAZARRY #45 | | | ADJUNTOS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1596813 | GLADYS GARAY SANCHEZ | HC-02 BOX 30634 CANABONCITO | | | CAGUAS | PR | 00727-9405 |
| 1882368 | GLADYS GARCIA GARCIA | CALLE 5-L-8 | JARDINES DE PALMAREJO | | CANOVANAS | PR | 00729 |
| 1210095 | GLADYS GARCIA LANDRAU | 6087 LAKE MELROSE DR | | | ORLANDO | FL | 32829 |
| 1589384 | GLADYS GARCIA LEON | PO BOX 812 | | | HATILLO | PR | 00659-0812 |
| 1893277 | GLADYS GARCIA RODRIGUEZ | HC-03 BOX 15218 | | | JUANA DIAZ | PR | 00795 |
| 1889410 | GLADYS GOMEZ LOPEZ | #1116 ALEJO CRUZADO | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1785394 | GLADYS GOMEZ SANCHEZ | URB TIERRA SANTA | CALLE A#7 | | VILLALBA | PR | 00766 |
| 1750406 | GLADYS GONZALEZ BERNARD | MIRADOR UNIVERSITARIO CALLE 22 | F-7 | | CAYEY | PR | 00736 |
| 2011328 | GLADYS GONZALEZ MARTINEZ | AR16 URB. ESTAUCIAS DEL RIO | | | SABANA GRANDE | PR | 00637 |
| 2011328 | GLADYS GONZALEZ MARTINEZ | P.O. BOX 484 | | | SABANA GRANDE | PR | 00637 |
| 1880673 | GLADYS GONZALEZ MEDINA | NUEVA VIDA EL TUQUE CALLE 8-A Q-9 | | | PONCE | PR | 00728 |
| 2059560 | GLADYS GONZALEZ NAZARIO | 486 CALLE 17 BO. OLLAS P.O. BOX 1648 | | | SANTA ISABEL | PR | 00757 |
| 2059560 | GLADYS GONZALEZ NAZARIO | P.O. BOX 1648 | | | SANTA ISABEL | PR | 00757 |
| 999002 | GLADYS GONZALEZ TORRES | D6 URB LOS CERROS | | | ADJUNTAS | PR | 00601-2025 |
| 1867717 | GLADYS GONZALEZ VEGA | URB. LA MILAGROSA CALLE ONIX 309 | | | SABANA GRANDE | PR | 00637 |
| 835078 | GLADYS H. TORRES SANCHEZ | 513-URBANIZACION ESTANCIAS DE MEMBRILLO | | | CAMUY | PR | 00627 |
| 1825569 | GLADYS HERNANDEZ SANCHEZ | HC 20 BOX 10811 | | | JUNCOS | PR | 00777-9630 |
| 1630362 | GLADYS HERNANDEZ VERA | COND. FONTANA TOWERS APT 207 | | | CAROLINA | PR | 00982 |
| 1968649 | GLADYS HERNANDEZ-AGOSTO | X-24 CALLE COLOMBINA | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 2088489 | GLADYS I MONTALVO MENDEZ | P.O. BOX 955 | | | SABANA GRANDE | PR | 00637 |
| 1953501 | GLADYS I PINEIRO MONTERO | #24 C/ESTRELLA FUGAZ | URB PUESTA DEL SOL | | VEGA ALTA | PR | 00692 |
| 1980334 | GLADYS I PINEIRO MONTERO | 24 CALLE ESTRELLA FUGAZ | URB. PUESTA DEL SOL | | VEGA ALTA | PR | 00692-9142 |
| 2062990 | GLADYS I QUINONES IRIZARRY | URB STA ELENA CALLE TECAQS | | | GUAYANILLA | PR | 00656 |
| 1675352 | GLADYS I TORRES COLON | PO BOX 652 | | | OROCOVIS | PR | 00720 |
| 1949705 | GLADYS I. ARROYO OLMO | P.O. BOX 69001 PMB 339 | | | HATILLO | PR | 00659 |
| 1806083 | GLADYS I. BERRIOS RIVERA | CIUDAD UNIVERSITARIA | CALLE 27 Y /5 | | TRUJILLO ALTO | PR | 00976 |
| 1712732 | GLADYS I. HERNANDEZ MONTALVO | 2925 SPRING HARBOR DR. | | | CUMMING | GA | 30041-9378 |
| 1660401 | GLADYS I. HERNANDEZ MONTALVO | 2925 SPRING HARBOR DR. | | | CUMMING | GA | 30041-9378 |
| 1917450 | GLADYS I. MALDONADO PAGAN | APARTADO 532 | | | VILLALBA | PR | 00766 |
| 1987071 | GLADYS I. PINEIRO MONTERO | CALLE ESTRELLA FUGAZ #24 | URB. PUESTA DEL SOL | | VEGA ALTA | PR | 00692-9142 |
| 2052935 | GLADYS I. QUINONES IRIZARY | URB. STA. ELENA CALLE TECA G-2 | | | GUAYANILLA | PR | 00656 |
| 1991580 | GLADYS I. ROSADO RODRIGUEZ | BOX 5000 CAJA 336 | | | SAN GERMAN | PR | 00683 |
| 1958915 | GLADYS I. SANTAELLA SOTO | EXT. LAGO HORIZONTE | C/PASEO LAGO GARZAS #5513 | | COTO LAUREL | PR | 00780 |
| 1975292 | GLADYS I. SANTAELLA SOTO | EXT. LAGO HORIZONTE C/ PASEO LAGO GARZAS #5513 | | | COTO LAUREL | PR | 00782 |
| 2084162 | GLADYS IRIS ANDINO PIZARRO | 372 ARANJUEZ SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1966228 | GLADYS IRIZARRY VAZQUEZ | 1502 EMPERATRIZ-VALLA REAL | | | PONCE | PR | 00716-0500 |
| 1597513 | GLADYS IVETTE MARRERO FIGUEROA | P.O BOX 702 | | | MOROVIS | PR | 00687 |
| 1986579 | GLADYS IVETTE SOTO PAGAN | PO BOX 1026 | | | ERSENADA | PR | 00647 |
| 1918394 | GLADYS IVETTE SOTO PAGAN | PO BOX 1026 | | | ENSENADA | PR | 00647 |
| 1611056 | GLADYS J LEON BONILLA | D4 ECLIPSE STREET REPT ANAIDA | | | PONCE | PR | 00716 |
| 1683124 | GLADYS J LOPEZ PADILLA | HC 3 BOX 12447 | | | COROZAL | PR | 00783 |
| 1930256 | GLADYS J. CAMACHO MARTINEZ | P.O.BOX 864 | | | CEIBA | PR | 00735 |
| 2062962 | GLADYS J. GARCIA COLON | 2140 L PROVIDENCIA C FRANCO | | | PONCE | PR | 00728 |
| 1930626 | GLADYS J. GARCIA COLON | 2140 LA PROVIDENCIA C. FRANCO | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2013580 | GLADYS J. GONZALEZ PERAZA | CALLE 26 T-41 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1829671 | GLADYS J. RAJAS SOSA | HC-03 BOX 12049 | | | CAROLINA | PR | 00987 |
| 1789773 | GLADYS JEANNETTE PONCE PONCE | G-23 COAYUCO | URB. VILLA DEL RIO | | GUAYANILLA | PR | 00656 |
| 1210133 | GLADYS JEANNETTE PONCE PONCE | URB VILLA DEL RIO | G23 CALLE 2 | | GUAYANILLA | PR | 00656 |
| 1601079 | GLADYS JIMENEZ CORDERO | PO BOX 357 | | | CAMUY | PR | 00627 |
| 1906298 | GLADYS L BERRIOS CINTRON | #E-5 CALLE MAGDA | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1877991 | GLADYS L BERRIOS CINTRON | CALLE MAGDA E-5 | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 900512 | GLADYS L CASTRO ALVERIO | URB PARQUE DEL RIO | B9 CALLE DAGUAO | | CAGUAS | PR | 00727 |
| 1727754 | GLADYS L CRUZ CRUZ | HC 7 BOX 32069 | | | JUANA DIAZ | PR | 00795 |
| 1425068 | GLADYS L. CASTRO ALVERIO | CALLE DAGUAO | URB.PARQUE DEL RIO | B-9 | CAGUAS | PR | 00727 |
| 1917414 | GLADYS L. NIEVES RUIZ | J-K-6 MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 |
| 1882665 | GLADYS L. ORTIZ NOLASCO | URB. VALLE ANNIBA CALLE ALMENDRO J-5 | | | COAMO | PR | 00769 |
| 999051 | GLADYS LAMOURT ARCE | HC 1 BOX 3344 | | | LAS MARIAS | PR | 00670-9445 |
| 1695448 | GLADYS LAMOURT CARDONA | HC-3 BOX 36939 | | | SAN SEBASTIAN | PR | 00685 |
| 1968019 | GLADYS LASSALLE MENDEZ | PO BOX 3267 | | | SAN SEBASTIAN | PR | 00685 |
| 2086536 | GLADYS LASSALLE MENDEZ | PO BOX 3267 HATO ARRIBA | | | SAN SEB | PR | 00685 |
| 1583912 | GLADYS LOPEZ COLON | VILLAS DE LOIZA | AJ5 CALLE 29B | | CANOVANAS | PR | 00729 |
| 2132099 | GLADYS LOPEZ RODRIGUEZ | LA ROSALEDA #2 C/JAZMIN | RG.7 | | TOA BAJA | PR | 00949 |
| 1636808 | GLADYS LOPEZ ROSA | APT. 946 | | | SANTA ISABEL | PR | 00757 |
| 2032544 | GLADYS LUGO TORRES | URBANIZACION LA GUADALUPE CALLE LA MILAGROSA 1915 | | | PONCE | PR | 00730 |
| 1629441 | GLADYS M ALVARADO SANTOS | HC-02 BOX 6197 | | | MOROVIS | PR | 00687 |
| 1453852 | GLADYS M ANDUJAR VALENTIN | 240 C/49 APT. A-503 | | | SAN JUAN | PR | 00924 |
| 1453852 | GLADYS M ANDUJAR VALENTIN | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1655849 | GLADYS M AYALA RODRIGUEZ | URB LA INMACULADA | CALLE 102 | | VEGA ALTA | PR | 00692 |
| 1009879 | GLADYS M COLON APONTE | URB IRLANDA HTS | FQ24 CALLE POLARIS | | BAYAMON | PR | 00956-5513 |
| 2136802 | GLADYS M HERNANDEZ ORTIZ | #7 MARGINAL BO MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 1599585 | GLADYS M HERNANDEZ ORTIZ | CALLE MARGINAL # 7 | BARRIO MAGINAS | | SABANA GRANDE | PR | 00637 |
| 999087 | GLADYS M LAURA CORREA | URB ALTAMESA | 1368 CALLE SAN FELIX | | SAN JUAN | PR | 00921-3708 |
| 2055687 | GLADYS M LOPEZ SANTIAGO | VILLA DEL CAFERAL | R 16 CALLE ARABIGO | | YAUCO | PR | 00658 |
| 1497844 | GLADYS M OLIVERO RODRIGUEZ | URB VILLAS DE LOIZA | CALLE-2 D-21 | | CANOVANAS | PR | 00729 |
| 900535 | GLADYS M PENATE | PO BOX 366556 | | | SAN JUAN | PR | 00936 |
| 1938302 | GLADYS M PEREZ VALDIVIESO | URB. MARGARITA DE 5 | | | SALINAS | PR | 00751 |
| 1651763 | GLADYS M RAMIREZ NEGRON | 3071 SAN JUDAS URB.LA GUADALUPE | | | PONCE | PR | 00730-4201 |
| 1890655 | GLADYS M ROSARIO TORRES | HC-05 BOX 13143 | | | JUANA DIAZ | PR | 00795 |
| 1887472 | GLADYS M SANTIAGO PEREZ | PARC IMBERY | 13 CEREZAL | | BARCELONETA | PR | 00617 |
| 1739650 | GLADYS M VELAZQUEZ | CALLE 31 EE 10 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2098977 | GLADYS M VELAZQUEZ | JARDINES DEL CARIBE | EE-10 CALLE 31 | | PONCE | PR | 00728 |
| 2061849 | GLADYS M. ALVARADO GUZMAN | HC-01 BOX 3079 | | | VILLALBA | PR | 00766 |
| 1956608 | GLADYS M. BAEZ SERRANO | 21 A4 EXT. VALENCIA | | | BAYAMON | PR | 00959 |
| 2124929 | GLADYS M. COLON PADILLA | 4714 ST TERESITA | URB GENOVEVA ST. | | PONCE | PR | 00730 |
| 2124929 | GLADYS M. COLON PADILLA | 4714 STA GENOVEVA ST | | | PONCE | PR | 00730 |
| 1834330 | GLADYS M. COLON RIVERA | PO BOX 31 | | | MOROVIS | PR | 00687 |
| 2082100 | GLADYS M. GUINDIN CORRALIZA | UNIVERSITY GARDENS | CALLE BAMBU H-18 | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 900529 | GLADYS M. LOPEZ SANTIAGO | R-16 C/ARABIGO | | | YAUCO | PR | 00698 |
| 1385242 | GLADYS M. LOPEZ SANTIAGO | VILLAS DEL CAFETAL | R16 CARABIGO | | YAUCO | PR | 00698 |
| 1948332 | GLADYS M. NIEVES RIOS | PO BOX 332, BO. ACHIOTE | | | NARANJITO | PR | 00719 |
| 2106357 | GLADYS M. ORTIZ CAMACHO | P.O. BOX 341 | | | YABUCOA | PR | 00767 |
| 2093864 | GLADYS M. ORTIZ HERNANDEZ | HC 5 BOX 28970 | | | UTUADO | PR | 00641 |
| 999100 | GLADYS M. PABON SANTIAGO | 20-34 C/17 | SABANA GARDENS | | CAROLINA | PR | 00983 |
| 1970701 | GLADYS M. PEREZ LASSALLE | PO BOX 3267 | | | SAN SEBASTIAN | PR | 00685 |
| 1719578 | GLADYS M. RUSSE CARRION | HC-3 BOX 31930 | | | MOROVIS | PR | 00687 |
| 2086073 | GLADYS M. SANTANA | EXT. PUNTO ORO | 4734 CALLE LA PINTA | | PONCE | PR | 00721-1621 |
| 1784045 | GLADYS M. VAZQUEZ NIEVES | PO BOX 4511 | | | SAN SEBASTIAN | PR | 00685 |
| 2070238 | GLADYS M. VELAZQUEZ | EE-10 CALLE 31 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1805726 | GLADYS MARGARITA RIVERA LUGO | LOMAS DEL MANATUABON - 84 | | | MANATI | PR | 00674 |
| 1767551 | GLADYS MARITZA ALBINO MARRERO | HC 72 BOX 3766-159 | | | NARANJITO | PR | 00719 |
| 1573853 | GLADYS MARRERO SANTIAGO | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1573853 | GLADYS MARRERO SANTIAGO | HC01 BOX 2201 | | | MOROVIS | PR | 00687 |
| 1992399 | GLADYS MARRERO TORRES | CARR #151 HC-01 BUZON 3557 | | | VILLALBA | PR | 00766 |
| 2090572 | GLADYS MARTINEZ MEDINA | B 22 CALLE1 | | | YABUCOA | PR | 00767 |
| 2105538 | GLADYS MARTINEZ MEDINA | B-22 CALLE 1 | | | YUBUCOA | PR | 00767 |
| 1949221 | GLADYS MARTINEZ MERCADO | A02 BOX 9920 | | | AIBONITO | PR | 00705 |
| 1949221 | GLADYS MARTINEZ MERCADO | P.O. BOX 9228 | | | AIBONITO | PR | 00705 |
| 2059944 | GLADYS MARTINEZ PADILLA | URB. SANTA MARIA CALLE D-BLOQUE C#11 | | | SAN GERMAN | PR | 00683 |
| 1945585 | GLADYS MATOS PEREZ | HC-2 BOX 8993 | | | COROZAL | PR | 00783 |
| 1985890 | GLADYS MELENDEZ ORTIZ | CALLE YAQUEZ 2329 | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1866154 | GLADYS MENDOZA-VICENTE | URB. SABANA GARDENS 21-12 CALLE 17 | | | CAROLINA | PR | 00983-2939 |
| 857774 | GLADYS MOJICA ORTIZ | PASEO SOL Y MAR | 529 CALLE SIRENITA | | JUANA DIAZ | PR | 00795 |
| 1570616 | GLADYS MONTALVO MENDEZ | PO BOX 955 | | | SABANA GRANDE | PR | 00637 |
| 1846205 | GLADYS MORALES RIOS | URB. VILLAS DE CANDELERO #22 | | | HUMACAO | PR | 00791 |
| 1728438 | GLADYS MORALES RODRIGUEZ | PO BOX 136 | | | SAN LORENZO | PR | 00754 |
| 1955793 | GLADYS MORALES TORRES | AVILA 1117 LA RAMBLA | | | PONCE | PR | 00730 |
| 1948663 | GLADYS MORENO TORRES | URB. LA MARGARITA CALLE AF-3 | | | SALINAS | PR | 00751 |
| 2065763 | GLADYS MOYETT MARTINEZ | URB. JARDINES DE VALENMAINS A-8 | | | JUNCOS | PR | 00777 |
| 2055373 | GLADYS MOYETT MARTINEZ | URB. JARDINEZ DE ADENIUM A-8 | | | JUNCOS | PR | 00777 |
| 1994256 | GLADYS MOYETT MATINEZ | URB. JARDINES DE VALENCIAM A-8 | | | JUNCOS | PR | 00777 |
| 2006140 | GLADYS MUNIZ PEREZ | 102 CALLE SAUCE, URB JARCHINES DE GUANAJIBO | | | MAYAGEUZ | PR | 00682-1345 |
| 1476717 | GLADYS MUNIZ SANTOS | URB. VILLA FLORES CALLE GIRASOL | #2554 | | PONCE | PR | 00716-2915 |
| 1478009 | GLADYS MUÑIZ SANTOS | URB. VILLA FLORES | CALLE GIRASOL #2554 | | PONCE | PR | 00716-2915 |
| 1913044 | GLADYS N MARTINEZ MARTINEZ | PO BOX 1083 | | | COAMO | PR | 00769 |
| 2006580 | GLADYS N OTERO FLORES | PO BOX 605 | | | MOROVIS | PR | 00687-0605 |
| 1606565 | GLADYS N. ORTIZ BERRIOS | HC 6 BOX 14073 | | | COROZAL | PR | 00783 |
| 1992805 | GLADYS N. PACHECO CINTO | CALLE 2- AA9 | URB. MONTE BRISAS II | | FAJARDO | PR | 00738-3107 |
| 2075303 | GLADYS N. RIVERA VELEZ | URB. SAN DEMETRIO CALLE RAYA # 356 | | | VEGA BAJA | PR | 00693 |
| 2114465 | GLADYS N. RODRIGUEZ GONZALEZ | M-17 14 URB. DELGADO | | | CAGUAS | PR | 00725 |
| 355593 | GLADYS NAVARRO MIRANDA | URB. METROPOLIS | 2M-71 CALLE 56 | | CAROLINA | PR | 00987 |
| 2089139 | GLADYS NEREIDA SANTANA DAVILA | 140 BO. CALZADA | | | MERCEDITA | PR | 00715 |
| 999221 | GLADYS NIEVES GONZALEZ | PO BOX 3283 | | | AGUADILLA | PR | 00605 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1635468 | GLADYS NOEMI NIEVES CARABALLO | URB. LOS MAESTROS | CALLE FRANCISCO PIETRI #37 | | ADJUNTAS | PR | 00601 |
| 1588308 | GLADYS O GONZALEZ VALLES | 2454 CALLE TURIN | URB VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2088061 | GLADYS OCASIO ALSINA | K-20 CALLE C | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 1999986 | GLADYS OCASIO ALSINA | K-20 CALLE-C REPARTO MONTE ILANO | | | CAYEY | PR | 00736 |
| 1394377 | GLADYS OCASIO GUADALUPE | C/O LCDO FELIX A TORO JR | PO BOX 7719 | | PONCE | PR | 00732 |
| 1670264 | GLADYS OLIVERA FRATICELLI | URB JARDINES MONT BLANC CALLE H I20 | | | YAUCO | PR | 00698 |
| 1882778 | GLADYS OLIVERAS GUTIERREZ | P.O. BOX 443 | | | YAUCO | PR | 00698 |
| 1571866 | GLADYS OMAYRA GONZÁLEZ VALLES | URB. VILLA DEL CARMEN CALLE TURIN #2454 | | | PONCE | PR | 00716 |
| 2070719 | GLADYS OQUENDO BROWN | P.O. BOX 10216 | | | PONCE | PR | 00732 |
| 1790671 | GLADYS OQUENDO GONZALEZ | HC 50 BOX 21601 | | | SAN LORENZO | PR | 00754 |
| 1985618 | GLADYS ORTEGA BAEZ | RR 12 BOX 10035 | | | BAYAMON | PR | 00956 |
| 1712331 | GLADYS ORTIZ MENDEZ | CALLE 31 | BLOQUE 34 | CASA 8 , URBANIZACION SIERRA BAYAMON | BAYAMON | PR | 00961 |
| 1675750 | GLADYS ORTIZ MÉNDEZ | CALLE 31 BLOQUE 34 CASA 8 | URBANIZACIÓN SIERRA BAYAMÓN | | BAYAMON | PR | 00961 |
| 1996780 | GLADYS ORTIZ ORLANDO | HC-02 BOX 6451 | | | BARRANQUITAS | PR | 00794 |
| 387260 | GLADYS OTERO MARRERO | OJO DE AGUA | CALLE TULIPAN #11 | | VEGA BAJA | PR | 00693 |
| 1648878 | GLADYS PADIN BERMUDEZ | HC06 BOX 61819 | | | CAMUY | PR | 00627 |
| 1975091 | GLADYS PAGAN RESTO | HC-5 BOX 6680 | | | AGUAS BUENAS | PR | 00703-9082 |
| 1967468 | GLADYS PERAZA DELGADO | DR-7 42 URB BAIROA | | | CAGUAS | PR | 00725 |
| 1974395 | GLADYS PEREZ AVILES | BDA. SANDIN | 105 CALLE HACIENDA AVILES | | VEGA BAJA | PR | 00693 |
| 1696050 | GLADYS PEREZ CORDERO | PARQUE ECUESTRE | N 47 CALLE IMPERIAL | | CAROLINA | PR | 00987 |
| 1731965 | GLADYS PEREZ LABOY | CALLE HOLANDA L-32 | ALTURAS VILLA DEL REY | | CAGUAS | PR | 00725 |
| 1731965 | GLADYS PEREZ LABOY | CALLE HOLANDA L-32 | ALTURAS VILLA DEL REY | | CAGUAS | PR | 00727 |
| 2035055 | GLADYS PEREZ MEDINA | BOX 685 | | | RINCON | PR | 00677 |
| 2006410 | GLADYS PEREZ RIOS | 13031 MORRIS BRIDGE RD | | | THONOTOSASSA | FL | 33592-2437 |
| 1874573 | GLADYS PEREZ RIOS | 2029 CALLE YAGRAMO | | | PONCE | PR | 00716-2623 |
| 2134411 | GLADYS PEREZ RIOS | 3031 MORRIS BRIDGE RD | | | THONOTOSASSA | FI | 33592-2437 |
| 1953629 | GLADYS PEREZ SANTIAGO | URB. EL ALAMO D-3 C/SAN ANTONIO | | | GUAYNABO | PR | 00969 |
| 2117372 | GLADYS PILAR RODRIGUEZ OLIVERA | 3732 CALLE MONSITA FERRER | URB. LAS DELICIAS | | PONCE | PR | 00728 |
| 1711635 | GLADYS PIÑERO VIÑALES | CONDOMINIO ELL ALCAZAR APT 1F | | | SAN JUAN | PR | 00923 |
| 1993531 | GLADYS PINTO RODRIGUEZ | URB VILLA NARARRO #14 | | | MAUNABO | PR | 00707 |
| 2097650 | GLADYS PINTO RODRIGUEZ | URB. VILLA NAVARRO #14 | | | MAUNABO | PR | 00707 |
| 2098770 | GLADYS PINTO RODRIGUEZ | URB. VILLA NAVARRO #14 | | | MAUNABO | PR | 00707 |
| 1906528 | GLADYS PINTO RODRIGUEZ | URB. VILLA NAVARRO #14 | | | MAUNABO | PR | 00707 |
| 999288 | GLADYS PONCE PEREZ | URB SANTA TERESITA | 6557 SAN ALVARO | | PONCE | PR | 00730-4409 |
| 1602590 | GLADYS QUINONES MUNIZ | HC 2 BOX 3353 | | | PENUELAS | PR | 00624-9601 |
| 1955439 | GLADYS R. MARTINEZ RAMOS | URBANIZACION JESUS M. LAGO G-2 | | | UTUADO | PR | 00641 |
| 1721707 | GLADYS RAMOS | URB. SAN JOSE | CALLE 3 B-24 | | PATILLAS | PR | 00723 |
| 2022663 | GLADYS RAMOS ACEVEDO | HC 9 BOX 91745 | | | SAN SEBASTIAN | PR | 00685 |
| 1815675 | GLADYS RAMOS LUGO | DOCTOR VEVE #4 | | | GUANICA | PR | 00653 |
| 1658776 | GLADYS RAMOS ORTIZ | HC-01 BOX 4780 | | | CAMUY | PR | 00627 |
| 2039998 | GLADYS RAMOS RAMOS | PO BOX 601 | | | LUQUILLO | PR | 00773 |
| 2123779 | GLADYS REYES CORREA | PMB 186 | 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 2123779 | GLADYS REYES CORREA | W8-25 CLL TIRSO MOLINA | | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1785092 | GLADYS REYES CRUZ | PO BOX 748 | | | SAN LORENZO | PR | 00754 |
| 2103259 | GLADYS REYES RIVERA | BOX 9766 | | | CIDRA | PR | 00739 |
| 1979751 | GLADYS REYES RIVERA | PO BOX 9766 | | | CIDRA | PR | 00739 |
| 1693957 | GLADYS RIOS MARENGO | D7 VILLA SERAL | | | LARES | PR | 00669 |
| 1210323 | GLADYS RIVERA BERDECIA | LA ALBORADA | 406 | | SABANA GRANDE | PR | 00637 |
| 999331 | GLADYS RIVERA FLORES | PO BOX 569 | | | FAJARDO | PR | 00738-0569 |
| 1632597 | GLADYS RIVERA RENTAS | HC 03 BOX 11886 | | | JUANA DIAZ | PR | 00795 |
| 2047209 | GLADYS RIVERA REYES | 123 CALLE WINTER HACIENDA PRIMAVERA | | | CIDRA | PR | 00739-9974 |
| 1606973 | GLADYS RIVERA VELAZQUEZ | PO BOX 2986 | | | GUAYNABO | PR | 00970 |
| 1592733 | GLADYS RIVERA VELAZQUEZ | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 1767894 | GLADYS RIVERA VÉLEZ | PO BOX 140 | | | LARES | PR | 00669 |
| 900616 | GLADYS RODRIGUEZ COLON | BO LAS VEGAS | 26105 CARR 743 | | CAYEY | PR | 00736-9455 |
| 1674737 | GLADYS RODRIGUEZ GUEVARA | 401 BAY LEAF DRIVE | | | POINCIANA | FL | 34759 |
| 1841663 | GLADYS RODRIGUEZ HERNANDEZ | 4 CALLE IRMA | JARDINES NEREIDA | | CIDRA | PR | 00739 |
| 1921258 | GLADYS RODRIGUEZ HERNANDEZ | 4 IRMA JARDINES VEREIDA | | | CIDRA | PR | 00739 |
| 1850473 | GLADYS RODRIGUEZ IZQUIERDO | RR 4 BOX 26604 | | | TOA ALTA | PR | 00953 |
| 1953080 | GLADYS RODRIGUEZ MARRERO | HC 3 BOX 9153 | | | COMERIO | PR | 00782 |
| 1981086 | GLADYS RODRIGUEZ MILLAN | 118 PROLONGACIA 25 JULIO | | | YAUCO | PR | 00698 |
| 2025553 | GLADYS RODRIGUEZ MILLAN | 118 PROLONGACION 25 JULIO | | | YAUCO | PR | 00698 |
| 1764544 | GLADYS RODRIGUEZ ORTIZ | 752 CALLE 44 PARC. NUEVAS | | | GURABO | PR | 00778 |
| 2066405 | GLADYS RODRIGUEZ RAMOS | PRADERA DEL RIO 3074 CALLE RIO GUAYABO | | | TOA ALTA | PR | 00953 |
| 1795959 | GLADYS RODRIGUEZ RAMOS | PRADERAS DEL RIO 3074 | CALLE RIO GUAYABO | | TOA ALTA | PR | 00953 |
| 2100130 | GLADYS RODRIGUEZ RODRIGUEZ | #601 CALLE BAMBIA | URB. BOSQUE LLANOS | | SAN LORENZO | PR | 00754 |
| 1590903 | GLADYS RODRIGUEZ TORRES | HC8 BOX 82800 | | | SAN SEBASTIAN | PR | 00685 |
| 1959689 | GLADYS RODRIGUEZ VAZQUEZ | PO BOX 2793 | | | GUAYAMA | PR | 00785-2793 |
| 1964166 | GLADYS RODRIGUEZ VEGA | AC-18 CALLE 30 | REPARTO TERESITA | | BAYAMÓN | PR | 00961 |
| 483332 | GLADYS RODRIGUEZ VEGA | AC-18 CALLE 30 | REPARTO TERESITA | | BAYAMON | PR | 00961 |
| 486285 | GLADYS ROLON ROSA | CUC STATION | PO BOX 5195 | | CAYEY | PR | 00737-5195 |
| 486285 | GLADYS ROLON ROSA | PO BOX 375195 | | | CAYEY | PR | 00737 |
| 2111796 | GLADYS ROMAN COLLAZO | CALLE 28 #984 | VERDE MAR | | PUNTA SANTIAGO | PR | 00741 |
| 999238 | GLADYS ROSA ORTIZ DIAZ | P O BOX 133 | | | GURABO | PR | 00778 |
| 1997562 | GLADYS ROSADO MUNOZ | P.O. BOX 972 | | | RINCON | PR | 00677 |
| 900636 | GLADYS ROSARIO GONZALEZ | PO BOX 1313 | | | GUAYNABO | PR | 00970 |
| 900637 | GLADYS RUIZ BEZARES | PO BOX 922 | | | SAN LORENZO | PR | 00754-0922 |
| 2031742 | GLADYS RUIZ LOPEZ | HC-57 BOX 9676 | | | AGUADA | PR | 00602 |
| 2019367 | GLADYS RUIZ SANCHEZ | PO BOX 18 | | | RINCON | PR | 00677 |
| 1881673 | GLADYS RUIZ SERRANO | HC 1 BOX 10175 BAHOMAMEY | | | SAN SEBASTIAN | PR | 00685 |
| 1762424 | GLADYS RUIZ TORRES | P.O. BOX 430 | | | GURABO | PR | 00778 |
| 2107442 | GLADYS S PEREZ GARCIA | V-27 CALLE CORALILLO | | | BAYAMON | PR | 00956-3236 |
| 2082055 | GLADYS S. LUGO CONCEPCION | HC1 BOX 2056 | | | COMERIO | PR | 00782 |
| 821478 | GLADYS SALAS GONZALEZ | APARTADO 533 | CUCHILLAS | | MOCA | PR | 00676 |
| 1723766 | GLADYS SANCHEZ HERRERA | CALLE MONSENOR BERRIOS | URB. LA INMACULADA #279 | | VEGA ALTA | PR | 00692 |
| 1590250 | GLADYS SANTAELLA SOTO | EXT LAGO HORIZONTE | 5513 PASEO LAGO GARZAS | | COTO LAUREL | PR | 00780 |
| 1674587 | GLADYS SANTANA CRUZ | 56 C/ GUACAMAYO JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1679192 | GLADYS SANTANA CRUZ | JARDINES DE BAYAMONTE | 56 C/GUACAMAYO | | BAYAMON | PR | 00956 |
| 1736483 | GLADYS SANTIAGO CUADRADO | PO BOX 416 | | | YABUCOA | PR | 00767 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2136120 | GLADYS SANTIAGO ECHEVARRIA | HC 2 BOX 5046 | | | PENUELAS | PR | 00624-9689 |
| 2028604 | GLADYS SANTIAGO MEDINA | P.O. BOX 164 | | | GURABO | PR | 00778 |
| 2005671 | GLADYS SANTIAGO RAMIREZ | HC 61 BOX 34121 | | | AGUADA | PR | 00602 |
| 1602948 | GLADYS SANTIAGO RIVERA | R R-03 BOX 10912-3 | | | TOA ALTA | PR | 00953 |
| 1995588 | GLADYS SANTOS COLON | URB MONTE VERDE | C 4 CALLE CIPRESS | | YAUCO | PR | 00698 |
| 2021430 | GLADYS SANTOS SANTIAGO | N-21 MONTE MEMBRILLO URB.LOMAS | | | CAROLINA | PR | 00987 |
| 1745393 | GLADYS SERRANO ARROYO | VACAS SALTILLO HC3 BOX 5385 | | | ADJUNTAS | PR | 00601 |
| 2077215 | GLADYS SERRANO HUERTAS | RR #4 BOX 619 BO CERRO GORDO | | | BAYAMON | PR | 00956 |
| 1785579 | GLADYS SEVILLA CASTRO | PO BOX 278 | SABANA SECA | | SABANA SECA STATION | PR | 00952 |
| 1680145 | GLADYS SIERRA MENDEZ | PO BOX 443 | | | COMERIO | PR | 00782 |
| 1720064 | GLADYS SIERRA ROJAS | 307 SECTOR GASCOT | | | BAYAMON | PR | 00956 |
| 1720064 | GLADYS SIERRA ROJAS | 830 K3 H2 BO. CERRO GORDO SECTOR GASCOT | | | BAYAMON | PR | 00956 |
| 1913674 | GLADYS SOCORRO MONTALUO RIVERA | AN-16 CALLE 31 | | | CAGUAS | PR | 00725 |
| 2030901 | GLADYS T. SANTIAGO SANTAS | URB. FUENTEBELLA 1653 CALLE FLORENCIA | | | TOA ALTA | PR | 00953-3430 |
| 1977533 | GLADYS T. SANTIAGO SANTOS | URB. FUENTEBELLA | 1653 CALLE FLORENCIA | | TOA ALTA | PR | 00953-3430 |
| 2005509 | GLADYS TERESA SANTIAGO SANTOS | URB. FUENTEBELLA 1653 CALLE FLORENCIA | | | TOA ALTA | PR | 00953-3430 |
| 548297 | GLADYS TORO GONZALEZ | 2 # 316 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1873979 | GLADYS TORRES FRATICELLI | URB. STA. MARIA | CALLE 4 APT. 402 | | SAN GERMAN | PR | 00683 |
| 2080447 | GLADYS TRINIDAD VAZQUEZ | CALLE 8 RIO LAJAS | | | DORADO | PR | 00646 |
| 2080447 | GLADYS TRINIDAD VAZQUEZ | HC03 BOX 9310 | | | DORADO | PR | 00646 |
| 1747117 | GLADYS V RIVERA RIVERA | URBANIZACIÓN VALLE REAL 25066 | CALLE ISABEL B23 | | AÑASCO | PR | 00610 |
| 2005098 | GLADYS V. CARTAGENA CANCEL | 22 CANARIA BRISAS DE AIBONITO | | | AIBONITO | PR | 00705 |
| 1731023 | GLADYS V. GARCIA FIGUEROA | HC 71 BOX 2334 | | | NARANJITO | PR | 00719-9705 |
| 1605438 | GLADYS VALLE SERRANO | VILLA DEL CARMEN CALLE TURIN #2454 | | | PONCE | PR | 00716 |
| 1571935 | GLADYS VALLES SERRANO | URB. VILLA DEL CARMEN | CALLE TURIN #2454 | | PONCE | PR | 00716 |
| 1934375 | GLADYS VAZQUEZ ORTIZ | URBANIZACION MONTEREY | 551 CALLE MADRID | | YAUCO | PR | 00698 |
| 999547 | GLADYS VAZQUEZ VAZQUEZ | HC 73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 2077353 | GLADYS VELEZ MORALES | PO BOX 952 | | | ANASCO | PR | 00610 |
| 2002596 | GLADYS VILLANUEVA RIVERA | N6 11 URB. MEDINA | | | ISABELA | PR | 00662 |
| 1635593 | GLADYS Y. RODRIGUEZ LOPEZ | URB. COLINAS DE PLATA | CALLE CAMINO DEL RÍO 2 | | TOA ALTA | PR | 00953 |
| 1652004 | GLADYS Y. RODRÍGUEZ VÉLEZ | URB. COLINAS DE PLATA | CALLE CAMINO DEL RÍO 2 | | TOA ALTA | PR | 00953 |
| 1563004 | GLADYS Z RIVERA CASTILLO | HC02 | BOX 21889 | | MAYAGUEZ | PR | 00680-9017 |
| 2041982 | GLADYS ZAYAS SANCHEZ | HC 20 BOX 27881 | | | SAN LORENZO | PR | 00754 |
| 110488 | GLADYS ZULMIRA COSTA MARTINEZ | PO BOX 245 | | | VIEQUES | PR | 00765 |
| 1752762 | GLADYSMIR CONCEPCION FERNANDEZ | 405 PASEO LAS CATALINAS | | | CAGUAS | PR | 00725 |
| 1932353 | GLADYSSA COLON MENDEZ | URB. VILLO ROSA III C3 | | | GUAYAMA | PR | 00784 |
| 2012765 | GLAMARIS APONTE GARCIA | 44 CALLE 4 | APT 4432 | | BAYAMON | PR | 00957-7011 |
| 1595846 | GLAMARIS ESCOBAR ROBLES | 4795 ROCKVALE DR. | | | KISSIMMEE | FL | 34758 |
| 900676 | GLAMARIS OCASIO MARRERO | PO BOX 1464 | | | COROZAL | PR | 00783 |
| 2026047 | GLAMARY RIVERA HERNANDEZ | ESTANCIAS DEL BOSQUE CALLE ROBLES 848 | | | CIDRA | PR | 00739 |
| 2026047 | GLAMARY RIVERA HERNANDEZ | HC-02 BOX 31332 | | | CAGUAS | PR | 00727-9212 |
| 1791394 | GLAMIL CARTAGENA PEREZ | 2029 YAGRUMO | | | PONCE | PR | 00716-2623 |
| 1790011 | GLANIDSA CASTRO RAMOS | BONNEVILLE HEIGHTS | 40 CALLE CAYEY | | CAGUAS | PR | 00725 |
| 1469907 | GLEDA LIZ VAZQUEZ VAZQUEZ | GLENDA L. VAZQUEZ VAZQUEZ | P.O.BOX 704 | | NARANJITO | PR | 00719 |
| 1587762 | GLEN DAVID ALVARADO | HC 03 BOX 19244 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628757 | GLENCY FIGUEROA FRATICELLI | URB. COLINAS DE MONTE CARLO | B 20 CALLE A | | SAN JUAN | PR | 00924 |
| 1997221 | GLENDA A. HERNANDEZ GUZMAN | URB. BELLA VISTA CALLE -1-G-24 | | | PONCE | PR | 00716 |
| 660546 | GLENDA ANDINO DIAZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | VILLALBA | PR | 00766 |
| 1599952 | GLENDA B. ORTIZ FLORES | CALLE HOSTOS # 106 N. | | | GUAYAMA | PR | 00784 |
| 1583895 | GLENDA BOU SANTIAGO | URB GREEN HILL | CALLE GARDENIA F1 | | GUAYAMA | PR | 00784 |
| 1584823 | GLENDA BOU SANTIAGO | URB GREEN HILL | F1CALLE GARDENIA | | GUAYAMA | PR | 00784 |
| 1516298 | GLENDA CASADO SANTANA | CALLE JOSE MARTI #159 | | | SAN JUAN | PR | 00918 |
| 1600288 | GLENDA COLON ALMESTICA | CALLE 84 CH 626 JARDINES RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1210460 | GLENDA COLON ORTIZ | URB VALLE ABAJO | 313 CALLE MAGA | | COAMO | PR | 00769 |
| 1443190 | GLENDA E QUILES FIGUEROA | URB TURABO GARDENS | CALLE 5 E-2 | | CAGUAS | PR | 00727-6011 |
| 1210471 | GLENDA E QUILES FIGUEROA | URB TURABO GARDENS | E2 CALLE 5 | | CAGUAS | PR | 00727-6011 |
| 1562226 | GLENDA E. CORREA CASTRO | URB EDUARDO J SALDAÑA | D-39 CALLE LAS MARIAS | | CAROLINA | PR | 00983 |
| 1949613 | GLENDA E. QUILES FIGUEROA | URB TURABO GARDENS | C/5 E-2 | | CAGUAS | PR | 00727 |
| 1964202 | GLENDA E. QUILES FIGUEROA | URB. TUROBO GARDEN | C / 5  E-2 | | CAGUAS | PR | 00727 |
| 1727367 | GLENDA E. RAMOS ORTIZ | PORTA CAILE CALLE 5 E18 | | | SAN GERMAN | PR | 00683 |
| 1954668 | GLENDA E. RAMOS ORTIZ | PORTA COELI CALLE 5 E-18 | | | SAN GERMAN | PR | 00683 |
| 1643137 | GLENDA E. RIVERA RAMIREZ | APT 910 | | | LAJAS | PR | 00667 |
| 1643137 | GLENDA E. RIVERA RAMIREZ | P.O BOX 656 | | | LAJAS | PR | 00667 |
| 1631376 | GLENDA E. RODRIGUEZ BERRIOS | 101 SECT INMACULADA | | | BARRANQUITAS | PR | 00794 |
| 1518746 | GLENDA E. VEGA CARTAGENA | URB. VALLE ESCONDIDO | 10 ESPINO RUBIAL | | COAMO | PR | 00769 |
| 660570 | GLENDA I COLON ORTIZ | EXT JARD DE COAMO | H 34 CALLE 11 | | COAMO | PR | 00769 |
| 1655681 | GLENDA I GIERBOLINI ALVARADO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | BO. SANTA CATALINA, MONTE ALMÁCIGO #9 | CARR 150 KM 18.1 | COAMO | PR | 00769 |
| 1655681 | GLENDA I GIERBOLINI ALVARADO | P.O. BOX 557 | | | COAMO | PR | 00769 |
| 1859165 | GLENDA I LABOY TORRES | 4072 CALLE SANTA CATALINA | EXT SANTA TERESITA | | PONCE | PR | 00730-4620 |
| 1859165 | GLENDA I LABOY TORRES | 4435 AVE CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1599407 | GLENDA I QUINONES ARACIL | CALLE 9A #23-23 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1590451 | GLENDA I QUIÑONES ARACIL | CALLE 9A # 23-23 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1832616 | GLENDA I. ALVAREZ MARTINEZ | EXT JARDINES DE COAMO | K 2 CALLE 18 | | COAMO | PR | 00769 |
| 1779828 | GLENDA I. CRUET GORDILS | HC 1 BOX 4135 | | | LARES | PR | 00669 |
| 1790888 | GLENDA I. FIGUEROA SANTIAGO | VILLA MADRID | RR 18 CALLE 11 | | COAMO | PR | 00769 |
| 1757104 | GLENDA I. FUENTES CANCEL | URB BRISAS DE LOIZA 173 SAGITARIIO | | | CANOVANAS | PR | 00729 |
| 2059844 | GLENDA I. FUENTES CANCEL | URB. BRISAS DE LOIZA | 173 SAGITARIO | | CANOVANAS | PR | 00729 |
| 2111193 | GLENDA I. HERNADEZ HERNANDEZ | URB. OLYMPIC VILLE 20 AMSTERDAM | | | LAS PIEDRAS | PR | 00771 |
| 1958895 | GLENDA I. HERNANDEZ | URB OLYMPIC VILLE | 20 AMSTERDAM | | LAS PIEDRAS | PR | 00771 |
| 2031626 | GLENDA I. HERNANDEZ HERNANDEZ | URB. OLYMPIC VILLE 20 AMSTERDAM | | | LAS PIEDRAS | PR | 00771 |
| 1739873 | GLENDA I. LABOY SANTIAGO | HC-01 3526 | | | VILLALBA | PR | 00766 |
| 1750751 | GLENDA I. SERRANO SOTO | COLINAS DEL SOL II | 44 CALLE 4 APARTAMENTO 4412 | | BAYAMON | PR | 00957-7011 |
| 537112 | GLENDA I. SOTO DIAZ | HC-01 BOX 5428 | | | CIALES | PR | 00638 |
| 2062799 | GLENDA I. VEGA DE JESUS | 566 EXT VILLAS DE BUENAVENTURA | | | YABUCOA | PR | 00767 |
| 1659534 | GLENDA I. VIDAL MORALES | URB. TOA ALTA HEIGHTS S-6 | CALLE 22 | | TAO ALTA | PR | 00953 |
| 1595000 | GLENDA I. VIDAL MORALES | URB. TOA ALTA HEIGHTS S-6 CALLE 22 | | | TOA ALTA | PR | 00953 |
| 2070834 | GLENDA IVETTE HERNANDEZ HERNANDEZ | URB. OLYMPIC VILLE #20 AMSTERDAM | | | LAS PIEDRAS | PR | 00771 |
| 1725294 | GLENDA IVETTE RIVERA BETANCES | SECTOR PITILLO #11 MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 1210506 | GLENDA J OSORIO SEGARRA | URB VILLA SULTANITA | CALLE 8 APONTE DE SILVA 775 | | MAYAGUEZ | PR | 00680-7023 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 844190 | GLENDA J RODRIGUEZ MARTINEZ | COND TAINO | 411 CALLE SENTINA APT O-201 | | SAN JUAN | PR | 00923-3440 |
| 1854629 | GLENDA J. CRESPO PENA | HC-56 BOX 5134 | | | AGUADA | PR | 00602 |
| 1752966 | GLENDA L ACEVEDO FIGUEROA | CALLE 35 AR42 URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1604393 | GLENDA L GARCIA BONILLA | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | JUANA DIAZ | PR | 00795 |
| 1633841 | GLENDA L GARCIA BONILLA | BO. GUAYABEL SECTO CERRO | HC-01 BOX 4424 | | JUANA DIAZ | PR | 00795 |
| 336156 | GLENDA L MIRANDA SAEZ | HC 03 BOX 8460 | | | BARRANQUITAS | PR | 00794 |
| 2041542 | GLENDA L MORALES AVILES | PO BOX 4683 | | | AGUADILLA | PR | 00605 |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | CAYEY | PR | 00736 |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | GLENDA LEE OQUENDO RODRIGUEZ CALLE MALAVE 67 VILLA ALEGRE | | | CAYEY | PR | 00736 |
| 1596258 | GLENDA L RUIZ CARABALLO | PO BOX 273 | | | CABO ROJO | PR | 00623 |
| 1734493 | GLENDA L. CASTILLO CUEBAS | 8408 C/ BALBINO TRINTA URB. RÍO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1666261 | GLENDA L. CORTES BURGOS | 133 URB. VILLAS DEL BOSQUE, C10 | | | CIDRA | PR | 00739 |
| 1666261 | GLENDA L. CORTES BURGOS | URB. VILLAS DEL BOSQUE | CALLE VIOLETA C10 | | CIDRA | PR | 00739 |
| 1548179 | GLENDA L. ESTADES OSORIO | PO BOX 9454 | | | CAGUAS | PR | 00726 |
| 1746146 | GLENDA L. FIGUEROA RAMOS | HC 01 BOX 4489 | | | COROZAL | PR | 00783 |
| 1988906 | GLENDA L. HERNANDEZ ALAMO | PO BOX 6977 | | | CAGUAS | PR | 00726 |
| 1500914 | GLENDA L. ORTIZ MORALES | URB. VILLA VERDE | CALLE C 25 | | CAYEY | PR | 00736 |
| 1732207 | GLENDA L. RIVERA ALVARADO | CARR. 555 KM. 6.1, BO. COAMO ARRIBA | | | COAMO | PR | 00769 |
| 1732207 | GLENDA L. RIVERA ALVARADO | HC-02 BOX. 4144 | | | COAMO | PR | 00769 |
| 1767010 | GLENDA L. RIVERA NAZARIO | CALLE BALDORIOTY #43 | | | MOROVIS | PR | 00687 |
| 1947481 | GLENDA L. RODRIGUEZ VELEZ | RR-12 BOX 10326 | | | BAYAMON | PR | 00956 |
| 2110490 | GLENDA L. SANCHEZ CORREA | HC-2 BOX 2982 | | | SABANA HOYOS | PR | 00688 |
| 1842990 | GLENDA LEE CASIANO ACOSTA | HC - 38 BOX 7175 | | | GUANICA | PR | 00653 |
| 1753768 | GLENDA LEE OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | CAYEY | PR | 00736 |
| 1680782 | GLENDA LEE SOTO MOLINA | URB. MONTE ALTO CALLE MEMBRILLO | CASA #116 | | GURABO | PR | 00778 |
| 1890887 | GLENDA LIZ GARCIA BONILLA | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 1705727 | GLENDA LIZ MATOS ALVIRA | HC-02 BUZON 17616 | | | RIO GRANDE | PR | 00745 |
| 2059814 | GLENDA LIZ RIVAS RODRIGUEZ | HC 30 BOX 38233 | | | SAN LORENZO | PR | 00754 |
| 1733099 | GLENDA LIZ RIVERA VAZQUEZ | TORRE DEL PARQUE SUR APT 204 | | | BAYAMON | PR | 00956 |
| 1470478 | GLENDA LIZ VAZQUEZ VAZQUEZ | PO BOX 704 | | | NARANJITO | PR | 00719 |
| 1696142 | GLENDA M ALVARADO DIAZ | HC61 BOX 4997 | | | TRUJILLO ALTO | PR | 00976 |
| 1696142 | GLENDA M ALVARADO DIAZ | PARQUE TERRALINDA BOX 2003 URB. LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1210592 | GLENDA M PETERSON MONELL | HC1 BOX 7331 | | | VIEQUES | PR | 00765 |
| 1655022 | GLENDA M TORRES O FARRILL | PO BOX 1206 | | | TRUJILLO ALTO | PR | 00977 |
| 1735550 | GLENDA M. ALMODOVAR TORRES | ESTANCIAS DE YAUCO | TURQUESA I-6 | | YAUCO | PR | 00698-2805 |
| 2054985 | GLENDA M. BURIEL GUADALUPE | CALLE 76 BLOQUE 115 | CASA 41 VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1559816 | GLENDA MERCADO RODRIGUEZ | CARR 354 INT 355 | | | MAYAGUEZ | PR | 00680 |
| 1559816 | GLENDA MERCADO RODRIGUEZ | HC 05 BOX 54729 | | | MAYAGUEZ | PR | 00680 |
| 2044201 | GLENDA MONTES LABOY | LA PONDEROSA CALLE BRONCO 505 | | | PONCE | PR | 00730 |
| 1845754 | GLENDA MORALES ROSARIO | P O BOX 174 | | | LA PLATA | PR | 00786 |
| 2103551 | GLENDA MORALES ROSARIO | PO BOX 174 | LA PLATA | | AIBONITO | PR | 00786 |
| 1763008 | GLENDA ORTIZ SEPULVEDA | PO BOX 202 | | | YABUCOA | PR | 00767 |
| 2068697 | GLENDA PONCE GONZALEZ | 869 CALLE ROSENDO VITERBO | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1727055 | GLENDA RAMÍREZ FORTIS | ESTANCIAS DE MONTE RIO | 136 CALLE TULIPAN | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1597981 | GLENDA RAMOS AYALA | ALTS DE TERRALINDA 74 CALLE LIRIOS | | | YABUCOA | PR | 00767 |
| 1540096 | GLENDA S OTERO MARTINEZ | BO MOROVIS SUR SECTOR JOBOS | | | MOROVIS | PR | 00687 |
| 1724572 | GLENDA VEGA GONZALEZ | PO BOX 1248 | | | ANASCO | PR | 00610 |
| 1658091 | GLENDA Y. PÉREZ PÉREZ | PO BOX 334 | | | PUNTA SANTIAGO | PR | 00741 |
| 1639607 | GLENDA Z ROSA MATOS | 2990 WILD PEPPER | | | DELTONA | FL | 32725 |
| 2050492 | GLENDA Z. NIEVES TANON | HC 2 BOX 78595 | | | BARCELONETA | PR | 00617-9812 |
| 405311 | GLENDAL PEREZ PEREZ | THOMASVILLE PARK, APT 3302 | CALLE NEPOMUSEMO | | CAROLINA | PR | 00987 |
| 1801855 | GLENDALIS FONTAN NIEVES | PO BOX 593 BO. PERCHAS | | | MOROVIS | PR | 00687 |
| 1472684 | GLENDALIS PELLICIER MARTINEZ | CALLE JUSTINIANO #153 | | | MAYAGUEZ | PR | 00680 |
| 1472386 | GLENDALIS PELLICIES MARTINEZ | #153 CALLE JUSTNIANO BOILA QUINTA | | | MAYAQUEZ | PR | 00680 |
| 51427 | GLENDALIZ BERRIOS TORRES | HC 01 BOX 15057 | | | COAMO | PR | 00769 |
| 1750364 | GLENDALIZ FELICIANO MISLA | 473 AVE. NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 1873578 | GLENDALIZ FIGUENA ALBELO | HC-02 BOX 7999 | | | GUAYANILLA | PR | 00656 |
| 1797689 | GLENDALIZ FIGUEROA ALBELO | HC-02 BOX 7999 | | | GUAYANILLA | PR | 00656 |
| 660661 | GLENDALIZ GALIANO SANTANA | URB EL RETIRO C/ SANTIAGO #11 | | | SAN GERMAN | PR | 00683 |
| 808648 | GLENDALIZ ORTIZ TORRES | BOX 5379 | HC-01 | | BARRANQUITAS | PR | 00794 |
| 416713 | GLENDALIZ QUINONES ALMODOVAR | URB GLENVIEW GARDENS | P 14 CALLE FLORIDO | | PONCE | PR | 00730 |
| 1210666 | GLENDALIZ QUINONES ALMODOVAR | URB GLENVIEW GARDENS | P14 CALLE FLORIDO | | PONCE | PR | 00730-1744 |
| 854262 | GLENDALIZ QUIÑONES ALMODOVAR | URB GLENVIEW GARDENS | P14 CALLE FLORIDO | | PONCE | PR | 00730 |
| 1665094 | GLENDALY C RIVERA RAMIREZ | CALLE 5 K-39 | VILLA NUEVA | | CAGUAS | PR | 00727 |
| 2005271 | GLENDALY COLON RODRIGUEZ | VILLA CAMARERO I | C/TINTORERA 5556 | | SANTA ISABEL | PR | 00757 |
| 1629444 | GLENDALY DIEPPA CRUZ | APARTADO 9283 | | | CAGUAS | PR | 00726 |
| 1629444 | GLENDALY DIEPPA CRUZ | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 660670 | GLENDALY DIEPPA CRUZ | PO BOX 9283 | | | CAGUAS | PR | 00726 |
| 2028231 | GLENDALY RAMOS RIOS | 1035 MAGNOLIA | | | MAYAGUEZ | PR | 00682 |
| 1889041 | GLENDALY RODRIGUEZ RAMOS | URB. LA CONCEPCION #202 | | | GUAYANILLA | PR | 00656 |
| 498835 | GLENDALY ROSARIO VAZQUEZ | HC-3 BOX 33194 | PIEDRAS BLANCAS | | AGUADA | PR | 00602 |
| 823396 | GLENDALY SANTIAGO SANTIAGO | 111 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 823396 | GLENDALY SANTIAGO SANTIAGO | APARTADO 1665 | | | AIBONITO | PR | 00705 |
| 2083415 | GLENDALY TORRES SANCHEZ | RR-5 BOX 4908 | | | ANASEO | PR | 00610 |
| 2114835 | GLENDALY TORRES SANCHEZ | RR-5 BOX 4908 | | | ANASCO | PR | 00610 |
| 121841 | GLENDALYS CUEVAS RAMOS | HC 5 BOX 26626 | | | UTOADO | PR | 00641 |
| 121841 | GLENDALYS CUEVAS RAMOS | URB VICTORIA HEIGHTS | CALLE 3  J-1 | | BAYAMON | PR | 00959 |
| 2032910 | GLENDALYS E COLON GONZALEZ | AVE TITO CASTRO 609 SUITE 102 PMB 299 | | | PONCE | PR | 00716-2223 |
| 1666049 | GLENDALYS GONZALEZ SANTIAGO | HC 44 BOX 12775 | | | CAYEY | PR | 00736 |
| 1821491 | GLENDAMID TORRES | PO BOX 689 | | | OROCOVIS | PR | 00720 |
| 2033148 | GLENDAMID TORRES TORRES | P.O. BOX 689 | | | ORCOVIS | PR | 00720 |
| 1883208 | GLENDY E RODRIGUEZ VELEZ | #74 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1874601 | GLENITA ALVAREZ RIOS | P. O. BOX 141 | | | MARICAO | PR | 00600 |
| 1684114 | GLENN A PADILLA RODRIGUEZ | PO BOX 1349 | | | LAS PIEDRAS | PR | 00771 |
| 1762996 | GLENN A. PADILLA RODRIGUEZ | BO POX 1349 | | | LAS PIEDRAS | PR | 00771 |
| 1763119 | GLENNIS I. MATOS OTERO | 444 CALLE DE DIEGO APTO 703 | | | SAN JUAN | PR | 00923-3057 |
| 1987745 | GLENNY Z. ORTIZ SANTIAGO | PO BOX 603 | | | BARRANQUITAS | PR | 00794 |
| 2024644 | GLIMER OSORIO VAZQUEZ | URB VILLA CAROLINA 203-41 | CALLE 533 BLOQUE #41 | | CAROLINA | PR | 00985 |
| 1620324 | GLISERDA SERRANO LAUREANO | UBRANIZACION SANTA ANA | CALLE 8 M1 | | VEGA ALTA | PR | 00692 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1593288 | GLISOBEL COLLADO TORRES | DEPARTAMENTO DE EDUCACION | HC 5 BOX 8056 | | YAUCO | PR | 00698 |
| 1620261 | GLISOBEL COLLADO TORRES | HC 5 BOX 8056 | | | YAUCO | PR | 00698 |
| 1766849 | GLIZETTE ALICEA CHETRANGOLO | 8925 KITTANNING AVE | | | ORLANDO | FL | 32836-8884 |
| 1976766 | GLODIRES VELEZ RIVERA | HC 03 BOX 17268 | | | UTUADO | PR | 00641 |
| 2126539 | GLONA IVETTE PEREZ | 103 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736-9300 |
| 2066642 | GLONALYS A DELGADO RIVERA | PO BOX 516 | | | RIO BLANCO | PR | 00744 |
| 2119040 | GLOOP MORAIMA CUADRO TORRES | 654-SECTOR LOS CUADRO | | | UTUADO | PR | 00641 |
| 2108903 | GLORA GRAU SANTIAGO | PO BOX 2000 PMB 49 | | | MERCEDITA | PR | 00715 |
| 1621309 | GLORAI VELEZ PELLOT | CALLE D 119 RAMEY | | | AGUADILLA | PR | 00603 |
| 1891849 | GLORIA A ORTIZ MEDINA | 636 URB VILLA PRADES | CALLE DOMINGO CRUZ | | SAN JUAN | PR | 00924-2112 |
| 1944084 | GLORIA A ORTIZ MEDINA | 636 URB. VILLA PRUDES | CALLE DOMINGO CRUZ | | SAN JUAN | PR | 00924-2112 |
| 1858384 | GLORIA A ORTIZ MEDINA | AVE TNTE. CESAR GONZALEZ ESQ. | C /JUAN CALAF URB TRES MONJITAS | | SAN JUAN | PR | 00919 |
| 1944084 | GLORIA A ORTIZ MEDINA | AVE. TNTE. CESAR GONZALEZ ESQ. C/ JUAN CALAF. | URB. TRES MONJITO | | SAN JUAN | PR | 00919 |
| 1891849 | GLORIA A ORTIZ MEDINA | MAESTRA JUBILADA | DEPARTAMENTO DE EDUCACION | AVE TNTE CESAR GONZALES ESQ C/JUAN CALAF, URB. TRES MONJITAS | SAN JUAN | PR | 00919 |
| 1610397 | GLORIA A SOLER OQUENDO | HC 04 BOX 45961 | | | MAYAGUEZ | PR | 00680 |
| 1973866 | GLORIA A. CALDERON COLLAZO | HC-01- BOX 6155 | | | LAS PIEDRAS | PR | 00771-9714 |
| 1877458 | GLORIA A. COLON SANTIAGO | HC-11 BOX 48260 | | | CAGUAS | PR | 00725-9032 |
| 2075147 | GLORIA A. RIVERA FIGUEROA | 4D#12 CALLE 202 | COLINAS FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 2063075 | GLORIA A. RIVERA FIGUEROA | BLQ. 4D#12 CALLE 202 COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1837228 | GLORIA A. RIVERA TORRES | PO BOX 10435 | | | PONCE | PR | 00732 |
| 1737408 | GLORIA A. SANTONI SANCHEZ | BOX 336102 | | | PONCE | PR | 00733-6102 |
| 2133923 | GLORIA A. TORRES MALDONADO | N8 - 13 - EL MADRIGAL | | | PONCE | PR | 00730-1439 |
| 1210727 | GLORIA A. TORRES MALDONADO | N8 CALLE 13-URB. MADRIGAL | | | PONCE | PR | 00730-1439 |
| 2133927 | GLORIA A. TORRES MALDONADO | N8-CALLE 13-URB EL MADRIGAL | | | PONCE | PR | 00730-1439 |
| 1977318 | GLORIA ACEVEDO STEIDEL | 4-34 CALLE 10 URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 999639 | GLORIA ALBIZU BARBOSA | HC 6 BOX 4432 | | | COTO LAUREL | PR | 00780-9527 |
| 1823634 | GLORIA ALVAREZ MUNIZ | 9448 BALBINO TRINTA URB. RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 30815 | GLORIA APONTE | PO BOX 3156 | | | GUAYAMA | PR | 00785 |
| 1879693 | GLORIA B. GARCIA TEXIDOR | BOX 748 | | | GUAYAMA | PR | 00785 |
| 1627583 | GLORIA B. LOPEZ CRUZ | PO BOX 110 | | | ARROYO | PR | 00714 |
| 1823663 | GLORIA B. SANTISTEBAN FIGUEROA | PO BOX 1113 | | | GAUYAMA | PR | 00785 |
| 1747300 | GLORIA CABALLER VINAS | HC.50 BOX.20900 | | | SAN LORENZO | PR | 00754 |
| 1629926 | GLORIA CARLO LUGO | HC 2 BOX 1902 | | | BOQUERON | PR | 00622 |
| 2071928 | GLORIA CARRASQUILLO DELGADO | CALLE 7 #61 HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 94259 | GLORIA COLLAZO CARABALLO | URB. JESUS M. LAGO I-10 | | | UTUADO | PR | 00641 |
| 94581 | GLORIA COLLAZO LOPEZ | BARRIO VACAS | APARTADO 287 | | VILLALBA | PR | 00766 |
| 94581 | GLORIA COLLAZO LOPEZ | HC-1 BOX 7833 | | | VILLALBA | PR | 00766 |
| 2003562 | GLORIA CONSUELO RAMOS RAMOS | HC-2- BOX 3711 | | | PENUELAS | PR | 00624-9666 |
| 1503377 | GLORIA CORTES ALDAHONDO | PO BOX 5216 | | | SAN SEBASTIAN | PR | 00685 |
| 2004148 | GLORIA COTTO CANALES | 37 CAMINO LOS COTTO | CAIMITO ALTO | | SAN JUAN | PR | 00926 |
| 1916040 | GLORIA COTTO ONEILL | VILLAS DEL SE\ORIAL APT 1007 | | | RIO PIEDRAS | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1645249 | GLORIA D ALICEA COLON | URB. LA PROVIDENCIA | CALLE 16 BLOQUE 2D18 | | TOA ALTA | PR | 00953 |
| 1683430 | GLORIA D. RIVERA MELÉNDEZ | HC 5 BOX 45829 | | | VEGA BAJA | PR | 00693 |
| 2067917 | GLORIA DE F. GARCIA ECHEVARRIA | HC-06 BOX 4238 | | | COTO LAUREL | PR | 00780 |
| 1862500 | GLORIA DE FATIMA GARCIA ECHEVARRIA | HC 06 BOX 4238 | | | COTO LAUREL | PR | 00780 |
| 2082292 | GLORIA DE I. GARCIA ECHEVARRIA | HC-06 BOX 4238 | | | COTO LAUREL | PR | 00780 |
| 1942966 | GLORIA DEL C. BACHIER CORDORA | C-8 PERUGIA | | | SAN JUAN | PR | 00924 |
| 1548788 | GLORIA DEL C. GARCIA ECHEVARRIA | URB. VALLE HUCARES | 101 CALLE EL GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1727613 | GLORIA DELGADO RIOS | HC-11 BOX 48078 | | | CAGUAS | PR | 00725 |
| 2106233 | GLORIA E ALEMAR RIGUAL | JARDINES FAGOT A30 | CALLE ANCERANTA | | PONCE | PR | 00716 |
| 1752836 | GLORIA E BADIA DE HERNANDEZ | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | GUAYNABO | PR | 00969 |
| 1960576 | GLORIA E BURGOS OSORIO | HC 1 BOX 6051 | | | CIALES | PR | 00638 |
| 84481 | GLORIA E CASTRO TIRADO | HC 2 BOX 10567 | | | LAS MARIAS | PR | 00670-9049 |
| 1815195 | GLORIA E COLON LOPEZ | CALLE ROCIO #53 | PASEO DE LAS BRUMAS | | CAYEY | PR | 00736 |
| 1832205 | GLORIA E COLON LOPEZ | CALLERICO DE LAS #53 PASOS BRUMAS | | | CAYEY | PR | 00736 |
| 999840 | GLORIA E COLON ORTIZ | F10 EXT SAN JOSE | | | AIBONITO | PR | 00705 |
| 1582319 | GLORIA E CORALES ALAMEDA | HC-4 BOX 22107 | | | LAJAS | PR | 00667-9420 |
| 1726583 | GLORIA E CRUZ | HC 56 | BOX 5026 | | AGUADA | PR | 00602 |
| 1677724 | GLORIA E DE JESUS CORREA | CALLE 26 | V 83 RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 660896 | GLORIA E DIAZ GONZALEZ | URB CIUDAD MASSO | J8 CALLE 7 | | SAN LORENZO | PR | 00754 |
| 1778125 | GLORIA E GARCIA CRESPO | CALLE 1-A-4 RIO SOL | | | PENUELAS | PR | 00624 |
| 1829943 | GLORIA E GARCIA CRUZ | URB. VISTA ALEGRE CALLE LIRIO | BUZON 920 | | VILLALBA | PR | 00766 |
| 1976138 | GLORIA E GARCIA QUINONES | T11 CALLE EUCALIPTO | URB GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1963472 | GLORIA E GARCIA QUINONES | URB. GLENVIEW GARDENS | T-11 CALLE EUCALIPTO | | PONCE | PR | 00730 |
| 1631668 | GLORIA E JOVET MELERO | CALLE 4 Q11 LA MILAGROSA | | | BAYAMÓN | PR | 00959 |
| 273430 | GLORIA E LOPEZ MARTINEZ | HC 01 BOX 5094 | OLLAS | | SANTA ISABEL | PR | 00757 |
| 1972847 | GLORIA E LUGO RIVERA | F-5 CALLE SARA URB. SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1998253 | GLORIA E MAISONET | URB. JOSE S. QUINONES | CALLE ULISES ORTIZ 106 | | CAROLINA | PR | 00985 |
| 1909429 | GLORIA E MANGUAL VAZQUEZ | INTERAMERICONA GARDENS | B2 CALLE 21 APT B4 | | TRUJILLO ALTO | PR | 00976-3306 |
| 2102697 | GLORIA E MOLINARY ROJAS | ZB-5 CALLE 21 URB REVILLE | | | BAYAMON | PR | 00957 |
| 2008283 | GLORIA E MONTALVO SAEZ | URB VILLA ALBA | I 24 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1930179 | GLORIA E OCASIO GUADALUPE | URB LAS DELICIAS | 2057 CALLE J ORTIZ DE LA RENTA | | PONCE | PR | 00728 |
| 2090650 | GLORIA E OLIVERAS FIGUEROA | VILLA PARAISO | 2111 CALLE TENAZ | | PONCE | PR | 00728 |
| 2113583 | GLORIA E OQUENDO SOTO | PO BOX 577 | | | JAYUYA | PR | 00664 |
| 1940062 | GLORIA E RIVERA GUZMAN | RR 03 BOX 10773 | | | TOA ALTA | PR | 00953 |
| 193542 | GLORIA E RODRIGUEZ GUZMAN | URB COUNTRY CLUB | HY-13 CALLE 252 | | CAROLINA | PR | 00982 |
| 2070746 | GLORIA E RODRIGUEZ MARTINEZ | PO BOX 337 | | | MARICAO | PR | 00606-0337 |
| 2070746 | GLORIA E RODRIGUEZ MARTINEZ | PO BOX 736 | | | SABANA GRANDE | PR | 00637 |
| 1991409 | GLORIA E SALDANA ROCHE | URB LAS ALONDRAS | B60 CALLE 7 | | VILLALBA | PR | 00766 |
| 1967241 | GLORIA E SANCHEZ COLON | BO QUEBRADILLOS CANATERA 152 HC 01 BOX 5176 | | | BARRANQUITAS | PR | 00794 |
| 550402 | GLORIA E TORRES COLON | CALLE 11 389 | HILL BROTHERS | | RIO PIEDRAS | PR | 00924 |
| 1000073 | GLORIA E TORRES NEGRON | URB LA ESPERANZA | N 8 CALLE 6 | | VEGA ALTA | PR | 00692 |
| 2074610 | GLORIA E ZENO PEREZ | BOX 1716 | | | ARECIBO | PR | 00613 |
| 2038144 | GLORIA E. ALICEA CARABALLO | RR-01 BUZON 2857 | | | CIDRA | PR | 00739 |
| 1210796 | GLORIA E. ALICEA CARABALLO | RR-01 BUZON 2857 | | | CIDRO | PR | 00739 |
| 1995643 | GLORIA E. ALICIA CARABALLO | BO. RABANAL | CARR. 173 KM 7.9 | RR-01 BUZON 2857 | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1833540 | GLORIA E. ARROYO BULA | 620 LUIS A. MORALES | ESTANCIAS DEL GOLF | | PONCE | PR | 00730-0536 |
| 1964601 | GLORIA E. BARRETO | P.O. BOX 1268 | | | VEGA BAJA | PR | 00694 |
| 1777506 | GLORIA E. BONILLA CORTES | HC 59 BOX 5761 | | | AGUADA | PR | 00602 |
| 1843198 | GLORIA E. BONILLA CORTES | HC59 | BOX 5761 | | AQUADA | PR | 00602 |
| 1732319 | GLORIA E. BURGOS OSARIO | HC 1 BOX 6051 | | | CIALES | PR | 00638 |
| 1770238 | GLORIA E. BURGOS OSORIO | HC 01 BOX 6051 | | | CIALES | PR | 00638 |
| 193488 | GLORIA E. COLLAZO CARABALLO | I 10 URB JESUS MARIA LAGO | | | UTUADO | PR | 00641 |
| 2020488 | GLORIA E. CONCEPCION RIOS | 8 SALUSTIANO REMIGIO | | | TOA BAJA | PR | 00949 |
| 1990935 | GLORIA E. CONTRERAS HERNANDEZ | PO BOX 1167 | | | SAN LORENZO | PR | 00754 |
| 1947810 | GLORIA E. CORDERO ACEVEDO | HC 03 BOX 32801 | | | AGUADA | PR | 00602 |
| 1611504 | GLORIA E. CORTES COLLAZO | URB. VILLA GRANADA | 495 CALLE TERUEL | | SAN JUAN | PR | 00923-2721 |
| 1992249 | GLORIA E. CRUZ GONZALES | HC 7 BOX 5022 | | | JUANA DIAZ | PR | 00795 |
| 1724200 | GLORIA E. CRUZ VERA | HC 02 BOX 12051 | | | MOCA | PR | 00676 |
| 2090871 | GLORIA E. CUADRADO HERNANDEZ | BO. MONTONES SECTOR MARA FLORES | HC-3 BOX 80243 | CARR. 917 K.13.5 INTERIOR | LAS PIEDRAS | PR | 00771 |
| 1647090 | GLORIA E. DE JESÚS CRUZ | CALLE 3 G-19 ALTURAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1985231 | GLORIA E. DE LA PAZ ROSARIO | 629 AVE TITO CASTRO | STE. 101 | | PONCE | PR | 00716 |
| 2003626 | GLORIA E. DEGALDO NOGUERAS | CARR. 183 KM-61 BO. HATO | | | SAN LORENZO | PR | 00754 |
| 1961822 | GLORIA E. DELGADO FERNANDEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2038858 | GLORIA E. DELGADO FERNANDEZ | URB. SAN LORENZO VALLEY | 62 CALLE ROBLE | | SAN LORENZO | PR | 00754 |
| 1617035 | GLORIA E. DIAZ RODRIGUEZ | CALLE 34 BLOQUE 42 CASA 12 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1612770 | GLORIA E. FEBRES-SANCHEZ | BRISAS DE BORINQUEN | 200 C/DR. CLEMENTE FERNANDEZ | BOX 109 | CAROLINA | PR | 00985 |
| 1960568 | GLORIA E. FONTANEZ-MARCANO | PO BOX 753 | | | HUMACAO | PR | 00792 |
| 2029488 | GLORIA E. GONZALEZ SANTOS | CARR 780 KM 4.8 BO DONA ELENA | | | COMERIO | PR | 00782 |
| 2029488 | GLORIA E. GONZALEZ SANTOS | HC-3 BOX 9259 | | | COMERIO | Pr | 00782 |
| 1817069 | GLORIA E. GUZMAN TORRES | URB. JACAQUAX | CALLE 2 #55 | | JUANA DIAZ | PR | 00795 |
| 1903737 | GLORIA E. IRIZARRY RIVERA | APARTADO 2248 | | | SAN GERMAN | PR | 00683 |
| 2093910 | GLORIA E. MALDONADO MEDINA | X1 19 URB. VILLA NUEVA | | | CAGUAS | PR | 00727-6945 |
| 1780827 | GLORIA E. MALDONADO ORTIZ | GOLDEN HILLS 1208 CALLE MARTE | | | DORADO | PR | 00646-6913 |
| 2124653 | GLORIA E. MENDEZ GUZMAN | 920 AVE. JESUS T. PINERO | COND. LAS AMERICAS PARK | APT. 1514 | SAN JUAN | PR | 00921 |
| 1000494 | GLORIA E. MENDEZ GUZMAN | COND LAS AMERICAS PARK I | 920 AVE JESUS T PINERO STE 1 | | SAN JUAN | PR | 00921-1918 |
| 1793258 | GLORIA E. MERCADO VALLE | 5D RUTA 474 | | | ISABELA | PR | 00662 |
| 1878979 | GLORIA E. MONTALVO MEDINA | PO BOX 397 | | | JAYUYA | PR | 00664 |
| 2077669 | GLORIA E. MONTALVO SAEZ | CALLE II I-24 URB. VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 804326 | GLORIA E. MONTALVO SANTIAGO | URB. JARDINES DE VILLA ALBA #9 | | | SABANA GRANDE | PR | 00637 |
| 1976872 | GLORIA E. MONTIJO ALVELO | PO BOX 271 | | | CIALES | PR | 00638 |
| 1960727 | GLORIA E. MORALES GOMEZ | P.O BOX 1900 | | | SAN LORENZO | PR | 00754 |
| 2026864 | GLORIA E. MUNIZ SOTO | PO BOX 2629 | | | MOCA | PR | 00676 |
| 193524 | GLORIA E. MUNOZ FIGUEROA | VILLAS DE LOIZA | CALLE 33 AM 29 | | CANOVANAS | PR | 00729 |
| 361574 | GLORIA E. NIEVES ALICEA | P.O. BOX 1159 | | | QUEBRADILLAS | PR | 00678 |
| 1905977 | GLORIA E. NUNEZ OQUENDO | 7649 MANUEL ZENO GANDIA | EXTENSION MARIANI | | PONCE | PR | 00717 |
| 1905977 | GLORIA E. NUNEZ OQUENDO | PO BOX 1974 | | | PONCE | PR | 00732 |
| 1968598 | GLORIA E. OQUENDO SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 577 | | JAYUYA | PR | 00664 |
| 2081781 | GLORIA E. ORTIZ SANCHEZ | 22 CALLE LUNA | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942969 | GLORIA E. ORTIZ SANCHEZ | 22 CALLE LUNA, VILLA SANTA CATALINA | | | COAMO | PR | 00769 |
| 1771672 | GLORIA E. PEREZ NIEVES | URB. METROPOLIS | H-25 CALLE 12 | | CAROLINA | PR | 00987 |
| 1982974 | GLORIA E. RAMOS CRUZ | URBANIZACION SAN ANTONIO CALLE G 142 | | | ARROYO | PR | 00714 |
| 2106639 | GLORIA E. RIVERA ALVAREZ | PO BOX 625 | | | COMERIO | PR | 00782-0625 |
| 1831377 | GLORIA E. RIVERA GONZALEZ | URB. HAC. JULIANA CALLE ROBUSTIANA #43 | | | COTO LAUREL | PR | 00780 |
| 1858648 | GLORIA E. RODRIGUEZ AMARO | # M592 C-10B | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2051472 | GLORIA E. RODRIGUEZ PABON | P.O. BOX 939 | | | ENSENADA | PR | 00647 |
| 1981489 | GLORIA E. ROMAN RIVERA | P.O. BOC 1437 | | | ARECIBO | PR | 00613 |
| 1993310 | GLORIA E. ROSA AQUINO | HC-4 BOX 13992 | BO. PLATA | | MOCA | PR | 00676 |
| 1991478 | GLORIA E. ROSADO | HC 3 BOX 36065 | | | CAGUAS | PR | 00725-9721 |
| 1936099 | GLORIA E. RUIZ SUAREZ | BARRIADA NUEVA 43 CALLE MALAVE | | | CAYEY | PR | 00736-3407 |
| 1000015 | GLORIA E. SALDANA ROCHE | URB LAS ALONDRAS | B.60  7 | | VILLALBA | PR | 00766 |
| 2057332 | GLORIA E. SALDANA ROCHO | B60 | 7 LOS ALONDRAS | | VILLALBA | PR | 00766 |
| 1819416 | GLORIA E. SANTANA CRUZ | 1 COND. LOS NARONJALES APT. 329 | | | CAROLINA | PR | 00985-5880 |
| 1676932 | GLORIA E. SERRANO MORAN | CALLE CAROLINA PARCELA #130 BDA CARMELITA | | | VEGA BAJA | PR | 00693 |
| 1676932 | GLORIA E. SERRANO MORAN | CALLE ZUMBADOR | BUZÓN 36 BDA SANTA ROSA | | VEGA BAJA | PR | 00693 |
| 1915887 | GLORIA E. TORRES BAEZ | H-C-20 BOX.17621 | | | JUNCOS | PR | 00777-9615 |
| 2113899 | GLORIA E. TORRES GARCIA | CARR 119, K-7 H-4 | BO PUENTE | | CAMUY | PR | 00627 |
| 2113899 | GLORIA E. TORRES GARCIA | HC 02 BOX 7264 | | | CAMUY | PR | 00627 |
| 2017523 | GLORIA E. VALLS FERRAINOLI | CONDADO GARDENS APT. 1001 | 1436 ESTRELLA ST. | | SAN JUAN | PR | 00907 |
| 2016820 | GLORIA E. VELAZQUEZ PEREZ | CALLE IDILIO #47 CLAUSELLS | | | PONCE | PR | 00731 |
| 1800593 | GLORIA E. VERA VERA | URBANIZACION VILLA RITA | CALLE 3 D 11 | | SAN SEBASTIAN | PR | 00685 |
| 1867291 | GLORIA ELSA RODRIGUEZ GALAYA | PUEBLO NUEVO C-17 | | | YAUCO | PR | 00698 |
| 1863286 | GLORIA ELSIE RODRIGUEZ RODRIGUEZ | VALLE DE ANDALUCIA | 2940 SANTILLANA | | PONCE | PR | 00728-3105 |
| 1830805 | GLORIA ELSIE RODRIGUEZ RODRIGUEZ | VALLE DE ANDALUCIA 2940 SANTILLANA | | | PONCE | PR | 00728 |
| 1920784 | GLORIA ELSIE RODRIGUEZ RODRIGUEZ | VALLE DE ANDALUCIA 2940 SANTILLANA | | | PONCE | PR | 00728-3108 |
| 1435498 | GLORIA ENCARNACIÓN ENCARNACIÓN | CALLE RAMON QUIÑONES I-9 | URB EDUARDO J. SALDAÑA | | CAROLINA | PR | 00983 |
| 1696805 | GLORIA ENID MOYA SEGARRA | PO BOX 1613 | | | HATILLO | PR | 00659 |
| 90659 | GLORIA ESMURRIA BURGOS | APARTADO 825 | | | JUANA DIAZ | PR | 00795 |
| 2004344 | GLORIA ESTELLE GONZALEZ LUGO | 6719 CARR. 4484 | | | QUEBRADILLAS | PR | 00678 |
| 2092524 | GLORIA ESTHER BURGOS ROSADO | AVE. BARBOSA #606 | | | RIO PIEDRAS | PR | 00936 |
| 2092524 | GLORIA ESTHER BURGOS ROSADO | PO BOX 3443 | | | CAYEY | PR | 00737 |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | PO BOX 373443 | | | CAYEY | PR | 00737 |
| 1989364 | GLORIA ESTHER CARABALLO RAMOS | APARTADO 1221 | | | GUANICA | PR | 00653 |
| 2135603 | GLORIA ESTHER CARRION | CALLE TANOA EDF. K-38 | APT. 358 MANUEL A. PEREZ | | SAN JUAN | PR | 00923 |
| 2095777 | GLORIA ESTHER COLON LOPEZ | 53 CALLE ROCIO | URB. PASEO DE LAS BRUMAS | | CAYEY | PR | 00736 |
| 2093464 | GLORIA ESTHER COLON LOPEZ | ROCIO 53 PASEO DE LAS BRUNAS | | | CAYEY | PR | 00736 |
| 1958796 | GLORIA ESTHER COLON LOPEZ | ROCIO 53, PASEO DE LAS BRUMAS | | | CAYEY | PR | 00736 |
| 1960602 | GLORIA ESTHER COSS | 1054 SUFFRAGETTE CIRCLE | | | HAINES CITY | FL | 33844 |
| 2117503 | GLORIA ESTHER DIAZ TORRES | HC-72 BOX 4056 | | | NARANJITO | PR | 00719 |
| 1667514 | GLORIA ESTHER FIGUEROA VAZQUEZ | URB ESTANCIA DE STA ROSA | 34 CALLE ROBLE | | VILLALBA | PR | 00766-8006 |
| 1787009 | GLORIA ESTHER FIGUEROA-COLON | CALLE GIRASOL 2-P-15 | URB. LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1999664 | GLORIA ESTHER FIGUEROA-COLON | URB LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1791893 | GLORIA ESTHER GASCOT SIERRA | RR11 BOX 5459 BO.NUEVO | | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1982003 | GLORIA ESTHER LOPEZ SANTIAGO | URB. SAN FRANCISCO | 27 CALLEL SAN JORGE | | YAUCO | PR | 00698 |
| 1676212 | GLORIA ESTHER OLIVO NIEVES | PO BOX 2096 | | | VEGA BAJA | PR | 00693 |
| 2066350 | GLORIA ESTHER VELEZ RODRIGUEZ | 3548 CALLE SANTA JUANITA | EXT SANTA TERESITA | | PONCE | PR | 00730-4612 |
| 1986455 | GLORIA ESTHER VELEZ RODRIGUEZ | 3548 CALLE STA JUANITA | EXT  SANTA TERESITA | | PONCE | PR | 00730-4612 |
| 2071529 | GLORIA ESTHER VERA JUSTINIANO | HC01 BOX 2666 | | | ADJUNTAS | PR | 00601 |
| 1000108 | GLORIA FERNANDEZ COLON | VILLA DEL CARMEN | 2773 CALLE TOLEDO | | PONCE | PR | 00716-2237 |
| 900859 | GLORIA FERREIRO FERNANDEZ | 909 CALLE DUKE APT TH9 | | | SAN JUAN | PR | 00927 |
| 1899750 | GLORIA FIGUEROA CRUZ | HC 04 BOX 4327 | | | HUMACAO | PR | 00791-8921 |
| 1824216 | GLORIA FLORES ALMADOUAR | REPARTO PUEBLO NUEVO CALLE AMBAR 104 | | | SAN GERMAN | PR | 00683 |
| 1849336 | GLORIA FLORES ALMODOVAR | REPARTO PUEBLO NUEVO CALLE AMBAR 014 | | | SAN GERMAN | PR | 00683 |
| 2038440 | GLORIA G. GONZALEZ BORRERO | BO RABANAL BUZON 2288 | | | CIDRA | PR | 00739 |
| 1914650 | GLORIA G. GONZALEZ BORRERO | BO. RABAND BUZON 2288 | | | CIDRA | PR | 00739 |
| 1630198 | GLORIA GARCIA | RIO SOL CALLE 1 A 4 | | | PENUELAS | PR | 00624 |
| 1654965 | GLORIA GARCIA | RIO SOL CALLE 1 A-4 | | | PEÑUELAS | PR | 00624 |
| 193586 | GLORIA GARCIA CRESPO | URB RIO SOL | CALLE 1 A-4 | | PENUELAS | PR | 00624 |
| 1685862 | GLORIA GARCIA CRESPO | URB. RIO SOL CALLE 1 A-4 | | | PEÑUELAS | PR | 00624 |
| 661057 | GLORIA GARCIA GONZALEZ | 86 URB SAN LORENZO VALLEY | | | SAN LORENZO | PR | 00754 |
| 661057 | GLORIA GARCIA GONZALEZ | DEPARTAMENTO DE LA FAMILIA ADFAN | CALLE GOYCO ESQUINA | | CAGUAS | PR | 00725 |
| 1564654 | GLORIA GARCIA GONZALEZ | HC 70 BOX 48813 | | | SAN LORENZO | PR | 00754 |
| 1629324 | GLORIA GERENA NIEVES | HC 3 BOX 12905 | | | CAMUY | PR | 00627 |
| 2047570 | GLORIA GOMEZ LOPEZ | #1116 ALEJO CRUZADO URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1690568 | GLORIA GONZALEZ COLON | CALLE 2 B 8 URB. DEL CARMEN | | | CAMUY | PR | 00627 |
| 2082752 | GLORIA GONZALEZ LUCIANO | 816 C/ SAUCO URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1898145 | GLORIA GOTAY LIZASOAIN | 1503 ALICANTE RAMBLA | | | PONCE | PR | 00731 |
| 2050189 | GLORIA GRAU SANTIAGO | PO BOX 2000 PMB 49 | | | MERCEDITA | PR | 00715 |
| 1940321 | GLORIA GRAU SANTIAGO | PO BOX 2000 PMB 49 MERCEDITA | | | PONCE | PR | 00715 |
| 1975620 | GLORIA GUTIERREZ | H.C 45 BOX 4780 | | | CAYEY | PR | 00736 |
| 1754014 | GLORIA GUZMAN FLORES | PO BOX 1025 | | | SANTA ISABEL | PR | 00757-1025 |
| 193603 | GLORIA GUZMAN RAMOS | HC 4 BOX 9834 | | | UTUADO | PR | 00641 |
| 1643163 | GLORIA GUZMAN VAZQUEZ | P.O. BOX 1165 | | | RINCON | PR | 00677 |
| 1985307 | GLORIA H. AQUINO RUIZ | BOX 5000 SUITE 962 | | | AGUADA | PR | 00602 |
| 1784483 | GLORIA HERNANDEZ FELICIANO | HC - 01 BOX 6978 | | | MOCA | PR | 00676 |
| 2063267 | GLORIA HERNANDEZ RUIZ | HH1 LIZZIE GRAHAM | LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 1631323 | GLORIA I BELTRAN QUILES | URB. SAN RAFAEL | CALLE SAN ANTONIO #137 | | ARECIBO | PR | 00612 |
| 193464 | GLORIA I CAEZ DE JESUS | PO BOX 1140 | | | AGUAS BUENAS | PR | 00703-1140 |
| 1451106 | GLORIA I DELGADO GARCIA | URB EL PARAISO | 5 REPTO GLORIVEE | | ARECIBO | PR | 00612-9541 |
| 1925289 | GLORIA I FELICIANO GREEN | URB. VILLA ALBA | 9 CALLE A | | VILLALBA | PR | 00766 |
| 1210984 | GLORIA I HERNANDEZ RIVERA | HC 01 BOX 7066 | | | MOCA | PR | 00676 |
| 1000213 | GLORIA I LOPEZ ALICEA | URB EL CORTIJO | AG20 CALLE 25 | | BAYAMON | PR | 00956 |
| 1470133 | GLORIA I MATOS DIAZ | 4203 THOMAS WOOD LN. | | | WINTER HAVEN | FL | 33880 |
| 1987433 | GLORIA I MORALES FRANCO | HM-19 254 ST COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1565091 | GLORIA I PEREZ MAURY | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987 |
| 2114566 | GLORIA I PIZZARO CRUZ | CALLE ALTO 215 | BUEN CONSEJO | | RIO PIEDRAS | PR | 00926 |
| 1847827 | GLORIA I RIVERA RAMOS | HC-02 BOX 12630 | | | AGUAS BUENAS | PR | 00703-9603 |
| 1823303 | GLORIA I RIVERA VEGA | 565 ALEJANDRO ORDONEZ | URB LAS DELICIAS | | PONCE | PR | 00731 |
| 1968333 | GLORIA I TORRES SUAREZ | A42 CALLE BUCARE-URB. EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 2079881 | GLORIA I VELEZ ROMAN | URB ESTANUAS DEL CAPITAL C/E9 | BOX 316 | | MARICAO | PR | 00606 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1722668 | GLORIA I. BUSANET CRUZ | URB PERLA DEL SUR COSTA CORAL #2975 | | | PONCE | PR | 00717 |
| 2056237 | GLORIA I. CRUZ GONZALEZ | #205 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1591584 | GLORIA I. GARCIA QUINTANA | PO BOX 483 | | | MERCEDITA | PR | 00715-0483 |
| 2045881 | GLORIA I. GONZALEZ AVILES | P.O BOX 1168 | | | MOCA | PR | 00676 |
| 1849592 | GLORIA I. NIEVES REYES | P.O. BOX 449 | | | SAN LORENZO | PR | 00754 |
| 1555054 | GLORIA I. ORTIZ RODRIGUEZ | SABANA GARDENS | 22 CALLE 5 | | CAROLINA | PR | 00983 |
| 2011067 | GLORIA I. ORTIZ SALAS | BOX 4243 VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 2098359 | GLORIA I. PAGAN MARTINEZ | ALTURAS DE HATO NUEVO | 138 C/ RIO DESCALABRADO | | GURABO | PR | 00778 |
| 1991612 | GLORIA I. RIVERA FIGUEROA | COOP CIUDAD | UNIV 2 AVE PERIFERAL | 905 B | TRUJILLO ALTO | PR | 00976 |
| 1871911 | GLORIA I. TORRES DE HOYOS | PO BOX 801535 | | | COTO LAUREL | PR | 00780-1535 |
| 1884525 | GLORIA I. TORRES SUAREZ | A42 CALLE BUCORE - URB. EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 1892672 | GLORIA I. VICENTY RAMOS | 1746 ECHEGARAY LITHEDA HEIGHTS | | | SAN JUAN | PR | 00926 |
| 1801165 | GLORIA IGNA RODRIGUEZ FELICIANO | 2544 TENERIFE | URB VILLA DEL CARMEN | | PONCE | PR | 00716-2228 |
| 2135095 | GLORIA IGNA RODRIGUEZ FELICIANO | 2544 TENERIFE URBANIZACION | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1602481 | GLORIA ILEANA ZAMBRANA GIERBOLINI | ESTANCIAS DEL GOLF | CALLE WITO MORALES #537 | | PONCE | PR | 00730 |
| 1934096 | GLORIA ILENMA ZAMBRANO GIERBOLINI | #537 ESTANCIAS DEL GOLF, WITO MORALES | | | PONCE | PR | 00730 |
| 1907245 | GLORIA ILLANA ZIMBRANA GIERBOLINI | #537 URB. ESTIMUNS DEL GOLF | WITO MORALES | | PONCE | PR | 00730 |
| 1969126 | GLORIA INES COLON LORENZI | C-4 URB. JARDINES DE STA. ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1940857 | GLORIA INES COLON LORENZI | C-4 URB. JARDINES DE STA. ISABEL | | | STA. ISABEL | PR | 00757 |
| 1211014 | GLORIA INES PACHECO | HC 10 BOX 6994 | | | SABANA GRANDE | PR | 00637-9449 |
| 1988764 | GLORIA INES VEGA PACHECO | HC-10 BOX 6994 | | | SABANA GRANDE | PR | 00637 |
| 1642985 | GLORIA IVELISSE MELENDEZ MELENDEZ | PO BOX 401 | | | OROCOVIS | PR | 00720 |
| 1928608 | GLORIA IVETTE ALMODOVAR GONZALEZ | URB. COUNTRY CLUB 4TA EXT. | CALLE MARTINICA # 831 | | SAN JUAN | PR | 00924 |
| 1873918 | GLORIA IVETTE ALMODOVAR GONZALEZ | URB. COUNTRY CLUB 4TH EXT. | CALLE MARTINICA #831 | | SAN JUAN | PR | 00924 |
| 2011458 | GLORIA IVONNE ORTIZ SALAS | CALLE G-H20 ALTURES DE VEGA | BOX 4243 | | VEGA BAJA | PR | 00693 |
| 1911635 | GLORIA J MORALES VARGAS | #2861 CALLE TABONUCO URB LOS CAOBOS | | | PONCE | PR | 00716-2736 |
| 778699 | GLORIA J. ALGARIN TORRES | JARDINES DE RÍO GRANDE | CALLE 42 CASA AU 72 | | RÍO GRANDE | PR | 00745 |
| 1769176 | GLORIA J. RODRIGUEZ RIVERA | CALLE ELISA TAVARES HB-25 7 MA SECCION LEVITOWN | | | TOA BAJA | PR | 00949 |
| 1966369 | GLORIA L GONZALES DELGADO | URB. VALLE ESCONDIDO | #237 CALLE MIOSOTIS | | CAROLINA | PR | 00987 |
| 2014681 | GLORIA L GONZALEZ DELGADO | #237 C/ MIOSOTIS | VALLE ESCONDIDO | | CAROLINA | PR | 00987 |
| 1816770 | GLORIA L GONZALEZ DELGADO | #237 CALLE MIOSOTIS | URB VALLE ESCONDIDO | | CAROLINA | PR | 00987 |
| 2115204 | GLORIA L. BONILLA TORRES | HC-02 BOX 6479 | | | ADJUNTAS | PR | 00601 |
| 1987815 | GLORIA L. RIVERA DAVID | HC 04 BOX 7009 | | | COAMA | PR | 00769 |
| 2016474 | GLORIA LASSALLE BOSQUES | HC 2 BOX 13329 | | | MOCA | PR | 00676 |
| 1709536 | GLORIA LOPEZ MARTINEZ | URB VILLA LINARES | E9 CALLE 3 | | VEGA ALTA | PR | 00692 |
| 799778 | GLORIA LUIS RAMOS | PO BOX 64 | | | QUEBRADILLAS | PR | 00678 |
| 1638982 | GLORIA M ACOSTA LUCIANO | URB LA RAMBLA 1249 CALLE CLARISA | | | PONCE | PR | 00730 |
| 1831210 | GLORIA M ARROYO RODRIGUEZ | URB LOS CAOBOS | 1477 CALLE JAGUEY | | PONCE | PR | 00716-2360 |
| 1967427 | GLORIA M CAMACHO DELGADO | URB, VILLA BORINQUEN | C/YAQUEZ D-15 | | CAGUAS | PR | 00725-8017 |
| 1656586 | GLORIA M COLON RIVAS | C-23 CALLE B REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1889004 | GLORIA M CONCEPCION RIVERA | HC 61 BOX 4274 | | | TRUJILLO ALTO | PR | 00976-9712 |
| 1717120 | GLORIA M CRUZADO NIEVES | PO BOX 1556 | | | GUANICA | PR | 00653 |
| 1837192 | GLORIA M DIAZ ROSA | URB. JARD. DE CERRO GORDO | CALLE 5 B-23 | | SAN LORENZO | PR | 00754 |
| 193673 | GLORIA M FELICIANO RODRIGUEZ | HC 02 BOX 14528 | | | GUAYANILLA | PR | 00656 |
| 1808546 | GLORIA M GARCIA CARRASQUILLO | BARRIO SONADORA ALTA | HC-04 BOX 5741 | | GUAYNABO | PR | 00971 |
| 1997149 | GLORIA M LAUREANO BERRIOS | ZUEZO CAMPECHE SUV | URB. SANRTA JUANITA | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917581 | GLORIA M LOPEZ MUNOZ | PO BOX 759 | | | YAUCO | PR | 00698 |
| 2071452 | GLORIA M LUGO SANTIAGO | PO BOX 105 | | | QUEBRADILLAS | PR | 00678 |
| 2002347 | GLORIA M MARTINEZ RIVERA | 67 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 2126754 | GLORIA M MARTINEZ RUIZ | HC 7 BOX 27037 | | | MAYAGUEZ | PR | 00680 |
| 1000365 | GLORIA M MAURY TAVAREZ | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987-7617 |
| 1702402 | GLORIA M NIEVES GARCIA | COND. VISTAS DE MONTECASINO APT. 3205 | | | TOA ALTA | PR | 00953 |
| 661180 | GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | SAN JUAN | PR | 00902-3934 |
| 2108130 | GLORIA M ORTIZ VEGA | HC 2 BOX 7248 | | | SANTA ISABEL | PR | 00757 |
| 1822270 | GLORIA M PENA BENITEZ | 187 FLAMBOYAN GRAN VISTA I | | | GURABO | PR | 00778-5023 |
| 1211108 | GLORIA M QUINONES REYES | HC 2 BOX 4846 | | | SABANA HOYOS | PR | 00688-9517 |
| 1863599 | GLORIA M RAMOS LEBRON | HC #4 BOX 6807 | | | YABUCOA | PR | 00767 |
| 1606569 | GLORIA M RIOS GONZALEZ | PO BOX 425 | | | LARES | PR | 00669 |
| 2076484 | GLORIA M RIVERA ORTIZ | II-4 AVENICA FLORDEL VALLE URB JAS VEGAS | | | CATANO | PR | 00962 |
| 1211119 | GLORIA M RIVERA VALENTIN | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 844232 | GLORIA M ROSADO PELLOT | URB VILLA OLIMPICA | 297 PASEO 9 | | SAN JUAN | PR | 00924 |
| 512514 | GLORIA M SANTAELLA PONS | 2724 ASTURIAS | ALHAMBRA COURT GARDEN | | PONCE | PR | 00716 |
| 1892714 | GLORIA M SANTIAGO CRESPO | APARTADO 1090 | | | ADJUNTAS | PR | 00601-2018 |
| 1681893 | GLORIA M SOTO GONZALEZ | PO BOX 312 | | | PATILLAS | PR | 00723-0312 |
| 1854679 | GLORIA M SOTO GONZALEZ | URB. VILLA DE PATILLAS | CALLE DIAMANTE E-23 | BOX 00312 | PATILLAS | PR | 00723 |
| 1854101 | GLORIA M SOTO GONZÁLEZ | P.O. BOX 312 | | | PATILLAS | PR | 00723 |
| 1615581 | GLORIA M TORRES FELICIANO | URB SANTA ELENA | CALLE AUSUBO F12 | | GUAYANILLA | PR | 00656 |
| 1806904 | GLORIA M TORRES GARCIA | 347 VERPLANCK AVE | | | BEACON | NY | 12508 |
| 2025849 | GLORIA M TORRES RENTAS | 5232 RAMBOIDAL | | | PONCE | PR | 00728-3511 |
| 1851197 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | MOCA | PR | 00676 |
| 1842374 | GLORIA M VAZQUEZ VELAZQUEZ | HC 4 BOX 9950 | | | UTUADO | PR | 00641 |
| 1993952 | GLORIA M. CAMACHO DELGADO | URB. VILLA BORINQUEN | C/YAGUEZ D-15 | | CAGUAS | PR | 00725-8017 |
| 1961800 | GLORIA M. CAMACHO DELGADO | URB. VILLA BORINQUEN CL YAGUEZ D-15 | | | CAGUAS | PR | 00725-8017 |
| 2111393 | GLORIA M. COLON SANCHEZ | URB. LA MARGARITA | CALLE A-F-2 | | SALINAS | PR | 00751 |
| 2054119 | GLORIA M. COLON SANTIAGO | 141 G URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 2108505 | GLORIA M. COLON SANTIAGO | URB. SAN ANTONIO CALLE G #141 | | | ARROYO | PR | 00714 |
| 2120633 | GLORIA M. DE JESUS VEGA | P.O. BOX 8815 | | | PONCE | PR | 00732 |
| 1984677 | GLORIA M. GARCIA CARRASQUILLO | HC-04 BOX 5741 | | | GUAYNABO | PR | 00971 |
| 1797766 | GLORIA M. GONZALEZ | 52 CALLE ANTONIO R. BARCELO | | | CIDRA | PR | 00739 |
| 1990583 | GLORIA M. GONZALEZ SOTO | URB. VISTA VERDE 541 CALLE 16 | | | AGUADILLA | PR | 00603 |
| 2027174 | GLORIA M. IRIZARRY VELEZ | SECTOR PUEBLO NUEVA B#20 | | | YAUCO | PR | 00698 |
| 281613 | GLORIA M. LUGO SANCHEZ | 102 CALLE ESTACION | | | MAYAGUEZ | PR | 00680 |
| 281613 | GLORIA M. LUGO SANCHEZ | 102 CALLE RAMON VALDEZ | | | MAYAGUEZ | PR | 00680 |
| 1000344 | GLORIA M. M. CAMPOS LAPORTE | URB SANTA TERESITA | 5315 CALLE SAN GERONIMO | | PONCE | PR | 00730-4511 |
| 1961012 | GLORIA M. MARTINEZ RUIZ | HC 07 BOX 27037 | | | MAYAGÜEZ | PR | 00680 |
| 1000486 | GLORIA M. MEJIAS MARTINEZ | 5425 CALLE SURCO | HACIENDA LA MATILDE | | PONCE | PR | 00728-2444 |
| 1983036 | GLORIA M. MELENDEZ ORTIZ | HC-01 BOX 2139 | | | MAUNABO | PR | 00707 |
| 2043202 | GLORIA M. MERCED OSORIO | 881 TOPACIO AZUL EXT. VERDEMAR PUNTA | | | SANTIAGO | PR | 00741 |
| 1675537 | GLORIA M. MORALES RODRIGUEZ | 3025 CALLE BUENOS AIRES APT 2B | BDA BELGICA | | PONCE | PR | 00717 |
| 1656461 | GLORIA M. NIEVES BERRIOS | NOGAL ST. #66 MONTECASINO | | | TOA ALTA | PR | 00953 |
| 1604558 | GLORIA M. NIEVES GARCIA | COND. VISTAD DE MONTECASINO APT. 3205 | | | TOA ALTA | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2065660 | GLORIA M. NUNEZ REYNES | PO BOX 2227 | | | VEGA BAJA | PR | 00694 |
| 1652111 | GLORIA M. OLIVERA ORTIZ | PO BOX 560363 | | | GUAYANILLA | PR | 00656 |
| 1606872 | GLORIA M. ORTIZ ALVARADO | RR-I BOX 13870 | | | OROCOVIS | PR | 00720 |
| 1890038 | GLORIA M. ORTIZ LOPEZ | PO BOX 916 | | | BARRANQUITAS | PR | 00794 |
| 2023804 | GLORIA M. PENA BENITEZ | 187 FLAMBOYAN - GRAN VISTA I | | | GURABO | PR | 0078-5023 |
| 1524713 | GLORIA M. QUIÑONES REYES | HC 2 BOX 4846 | | | SABANA HOYOS | PR | 00688-9517 |
| 1859176 | GLORIA M. REYES RODRIGUEZ | D-1 CALLE 3 URB. VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1863681 | GLORIA M. RIVERA VILLALOBOS | 4803 CREEKSIDE DR | | | KILLEEN | TX | 76543 |
| 1984056 | GLORIA M. RODRIGUEZ ROSA | HC 74 BOX 6695 | | | CAYEY | PR | 00736-9533 |
| 1785731 | GLORIA M. RODRIGUEZ VAZQUEZ | PO BOX 418 | | | BARRANQUITAS | PR | 00794 |
| 1933152 | GLORIA M. ROSA BERRIOS | #40 CALLE EPHESUS URB. PARQUE FLAMINGO | | | BAYAMON | PR | 00959 |
| 1933152 | GLORIA M. ROSA BERRIOS | K-14 CALLE EPHESUS | PARQUE FLAMINGO | | BAYAMON | PR | 00959 |
| 1577720 | GLORIA M. ROSADO PELLOT | RES. JUAN C.C. DAVILA | EDF. 6 APT. 37 | | HATO REY | PR | 00917 |
| 1622949 | GLORIA M. SANTAELLA PONS | 2724 ALHAMBRA COURT GARDEN | ASTURIAS | | PONCE | PR | 00716-3839 |
| 1762031 | GLORIA M. SEDA RODRIGUEZ | URB. JARDINES DE COUNTRY CLUB | AQ-11 CALLE 38 | | CAROLINA | PR | 00983 |
| 1851701 | GLORIA M. SEPULVEDA RODRIGUEZ | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | PONCE | PR | 00728 |
| 1815671 | GLORIA M. SEPULVEDA RODRIGUEZ | 1438 CALLE DAMASCO URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 |
| 2034204 | GLORIA M. SOTO NAZARIO | Z5 19 URB. TURABO GARDENS | | | CAGUAS | PR | 00725-6043 |
| 1778044 | GLORIA M. TIRADO VELAZQUEZ | BO. PASTO VIEJO | SECTOR EL BATEY #2, PARCELAS 118, RAMAR 925, KM 3 | | HUMACAO | PR | 00791 |
| 1772229 | GLORIA M. TIRADO VELAZQUEZ | EMPLEDO DE CUSTODIA | DEPARTAMENTO DE EDUCACIÓN | BO. PASTO VIEJO SECTOR EL BATEY #2, PARCELAS 118, RAMAR 925, KM 3 | HUMACAO | PR | 00791 |
| 1778044 | GLORIA M. TIRADO VELAZQUEZ | HC 04 BOX 4416 | | | HUMACAO | PR | 00791 |
| 1674388 | GLORIA M. TORRES GARCIA | 347 VERPLANK AVE | | | BEACON | NY | 12508 |
| 2072694 | GLORIA M. TORRES MENDOZA | HC 01 BOX 4527 | | | COAMO | PR | 00769 |
| 2072074 | GLORIA M. TORRES PINTO | 3011 AVE ALEJANDRO APT. 1303 | | | GUAYNABO | PR | 00969 |
| 1963107 | GLORIA M. VEGA ROBLES | CALLE 6 G-1 BRISAS DEL MAR | | | LUGUILLO | PR | 00773 |
| 1617212 | GLORIA M. VILLEGAS VILLEGAS | RR 3 BOX 3251 | | | SAN JUAN | PR | 00926 |
| 1756234 | GLORIA MALDONADO SOTO | HC 1 BOX 16977 | | | HUMACAO | PR | 00791-9017 |
| 2117653 | GLORIA MARGARITA MORALES PENALOZA | URB SANTIAGO C/C #14 L | | | LOIZA | PR | 00772 |
| 1937131 | GLORIA MARGARITA MORALES PENALOZA | URB SANTIAGO CALLE C # 14 | | | LOIZA | PR | 00772 |
| 2083847 | GLORIA MARGARITA MORALES PENALOZA | URB. SANTIAGO C/C #14 | | | LOIZA | PR | 00772 |
| 2111766 | GLORIA MARGARITA TORRES CORRADA | P.O. BOX 1858 | | | OROCOVIS | PR | 00720 |
| 1991790 | GLORIA MARIA AGOSTO CLAUDIO | #16 JAZMIN CUCHARILLA | | | CATANO | PR | 00962 |
| 2057324 | GLORIA MARIA ALVARADO VEGA | P.O. BOX 47 | | | JUANA DIAZ | PR | 00795 |
| 35178 | GLORIA MARIA ARROYO RODRIGUEZ | #1477 CALLE JAGUEY | URB LOS CAOBOS | | PONCE | PR | 00716 |
| 2088483 | GLORIA MARIA CINTRON MARQUEZ | P.O. BOX 2442 | | | GUAYAMA | PR | 00785 |
| 1808450 | GLORIA MARIA GARCIA | BARRIO SONADORA ALTA | HC-04 BOX 5741 | | GUAYNABO | PR | 00971 |
| 1963728 | GLORIA MARIA GARCIA CARRASQUILLO | BARRIO SONADORA ALTA | | | GUAYNABO | PR | 00971 |
| 1771541 | GLORIA MARIA GREEN ROSARIO | HC 02 BOX 6110 | | | BARRAQUITAS | PR | 00794 |
| 1918795 | GLORIA MARIA IRIZARRY QUINONES | EXT. PUNTO ORO AVENIDA INT. 6708 | | | PONCE | PR | 00728 |
| 1824759 | GLORIA MARIA IRIZARRY QUINONES | EXT. PUNTO ORO AVENIDO INT. 6208 | | | PONCE | PR | 00728 |
| 1767026 | GLORIA MARIA MEJIAS MARTINEZ | 5425 CALLE SURCO | | | PONCE | PR | 00728-2444 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1866591 | GLORIA MARIA ORTIZ GARCIA | URB. VALLE ALTO 1412 CALLE CIMA | | | PONCE | PR | 00730-4130 |
| 1946868 | GLORIA MARIA ORTIZ RAMIREZ | PO BOX 1508 | | | ARROYO | PR | 00714-1508 |
| 1890404 | GLORIA MARIA REYES ORTIZ | REPARTO MONTELLANO CJ-43 | | | CAYEY | PR | 00736 |
| 1974216 | GLORIA MARIA RODRIGUEZ RIVERA | VILLA STA. CATALINA 2 CARR-150 | | | COAMO | PR | 00769 |
| 1763908 | GLORIA MARIA RODRIGUEZ VAZQUEZ | CALLE SAN ONOFRE F-40 | URB. MARIOLGA | | CAGUAS | PR | 00725 |
| 1972693 | GLORIA MARIA RUIZ CASTILLO | URB. LOS CAOBOS | BAMBU 1223 | | PONCE | PR | 00716 |
| 2123865 | GLORIA MARIA SOSTRE ROSARIO | HC02 BOX 8640 | | | COROZAL | PR | 00783 |
| 2123865 | GLORIA MARIA SOSTRE ROSARIO | HC02 BOX 8823- BO. CIBUCO | | | COROZAL | PR | 00783 |
| 1982328 | GLORIA MARIA VARGAS RODRIGUEZ | C-25-16 CALLE 25 URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 2116323 | GLORIA MARIA VELAZQUEZ CANTRE | CONSERJE | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | SAN JUAN | PR | 00919 |
| 2116323 | GLORIA MARIA VELAZQUEZ CANTRE | RES. ALEJANDRINO | EDIF. 16 APTO. 229 | | GUAYNABO | PR | 00969 |
| 1866688 | GLORIA MARIE RUIZ CASTILLO | URB. LOS CAOBOS BAMBU 1223 | | | PONCE | PR | 00716 |
| 1983526 | GLORIA MARITZA PEDRAZA ROLON | F-11 CALLE 6 | VISTA MONTE | | CIDRA | PR | 00739 |
| 1966605 | GLORIA MARTINEZ RAMOS | PO BOX 2374 | | | UTUADO | PR | 00641 |
| 1211150 | GLORIA MARTINEZ RIVERA | BDA OLIMPO | 67 CALLE 1 | | GUAYAMA | PR | 00784 |
| 1744415 | GLORIA MARTINEZ RUBIANI | J9 CALLE 6 URB. ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1713183 | GLORIA MARTÍNEZ RUBIANI | J9 CALLE 6 | URB. ALTURAS DE YAUCO | | YAUCO | PR | 00698 |
| 1951572 | GLORIA MELENDEZ TAVAREZ | A 51 CALLE 12 VALENCIA | | | BAYAMON | PR | 00959 |
| 1929989 | GLORIA MELERO MATEO | SAN FERNANDO GARDEN APT B1 #31 | | | BAYAMON | PR | 00957 |
| 1962595 | GLORIA MENDEZ AVILES | HC-3 BOX 8200 | | | MOCA | PR | 00676 |
| 2123799 | GLORIA MERCEDES GONZALEZ CONCEPCION | I-6 B EL ROSARIO II | | | VEGA BAJA | PR | 00693 |
| 2085114 | GLORIA MERCEDES GONZALEZ CONCEPCION | I-6 CALLE B EL ROSARIO II | | | VEGA BAJA | PR | 00693 |
| 2162098 | GLORIA MO MONTANEZ FONTANEZ | BUZUN RURAL HC1-6425 | | | ARROYO | PR | 00714 |
| 1776488 | GLORIA MOJICA DIAZ | Q20 CALLE 22 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 |
| 1594205 | GLORIA MOLINA | PO BOX 3700 | | | VEGA ALTA | PR | 00692 |
| 661252 | GLORIA MOLINA GAUD | 17 A B 2-48 REXVILLE | | | BAYAMON | PR | 00957 |
| 2015426 | GLORIA MONTALVO SAEZ | I-24 VILLA ALBA | | | SABANA GRANDE | PR | 00637-2525 |
| 2022253 | GLORIA MONTALVO SANTIAGO | URB. JARDINES DE VILLA ALBA | #9 | | SABANA GRANDE | PR | 00637 |
| 1992216 | GLORIA N GUANABANA CINTRON | 3723 GUANABANA ESTANCIAS DEL LAREL | | | PONCE | PR | 00780 |
| 2026834 | GLORIA N. LUGO HERNANDEZ | MANSION DEL MAR | MM 122 PELICANO | | TOA BAJA | PR | 00949 |
| 1888340 | GLORIA N. MARTINEZ CINTRON | 3723 CALLE GUANABANA | ESTANCIAS DE LAUREL | | COTO LAUREL | PR | 00780 |
| 1963192 | GLORIA N. MARTINEZ CINTRON | 3723 CALLE GUANABANA ESTANCIA DEL LAUREL | | | COTO LAUREL | PR | 00780 |
| 2058656 | GLORIA N. MARTINEZ CITRON | 3723 CALLE GUANABANA ESTANCIAS DEL LAUREL | | | COTO LAUREL | PR | 00780 |
| 2032412 | GLORIA N. MENDOZA VAZQUEZ | CALLE ESPERANZA 11 | | | AGUADA | PR | 00602 |
| 2064237 | GLORIA N. VÁZQUEZ SOLÁ | BOX 570 | | | MOCA | PR | 00676 |
| 1582762 | GLORIA NIEVES LOPEZ | ALTURAS DE BAYAMON | 140 PASEO 6 | | BAYAMON | PR | 00956 |
| 2109741 | GLORIA OLIVERAS CARABALLO | 160 CALLE GOLONDRINA | | | GUAYANILLA | PR | 00656 |
| 1798543 | GLORIA ONELIA PEREZ JIMENEZ | PMB 161 400 KALAF STREET | | | SAN JUAN | PR | 00918 |
| 1882652 | GLORIA ORTIZ ROLON | PMB 64 PO BOX 10000 | | | CAYEY | PR | 00737-9601 |
| 2129871 | GLORIA OTERO VAZQUEZ | HC 1 BOX 6808 | | | AIBONITO | PR | 00705-9747 |
| 1868420 | GLORIA PADILLA CINTRON | HC 05 24405 | | | LAJAS | PR | 00667 |
| 1794524 | GLORIA PADILLA SANTANA | URB. TOA ALTA HEIGHT | CALLE 30 #AC-25 | | TOA ALTA | PR | 00953 |
| 2019546 | GLORIA PEREZ MONTANO | BO CARRIZALES | HC 1 BOX 4548 | | HATILLO | PR | 00659-9702 |
| 2019549 | GLORIA PEREZ MONTANO | HC 01 BOX 4548 | | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1809960 | GLORIA PONS RODRIGUEZ | HC 01 BOX 10546 | | | PENUELAS | PR | 00624 |
| 1809960 | GLORIA PONS RODRIGUEZ | PO BOX 190759 | CALLE FEDERICO COSTAS | | SAN JUAN | PR | 00919-0759 |
| 2098688 | GLORIA PORTALATIN AROCHO | P.O. BOX 456 | | | FLORIDA | PR | 00650 |
| 2010997 | GLORIA R. TORRES RUIZ | PO BOX 229 | | | VILLALBA | PR | 00766 |
| 1615719 | GLORIA RAMOS HERNANDEZ | CALLE 173 K 9 H8 BO SUMIDERO | | | AGUAS BUENAS | PR | 00703 |
| 1615719 | GLORIA RAMOS HERNANDEZ | HC 04 BOX 8834 | | | AGUAS BUENAS | PR | 00703 |
| 2014601 | GLORIA RAMOS LOPEZ | 26 CALLE AGUAS BUENAS | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1874395 | GLORIA RASPALDO TORRES | CALLE SANTO PAMADEO FINAL | | | SALINAS | PR | 00751 |
| 2130304 | GLORIA RASPALDO TORRES | DEPARTAMENTO DE EDUCACION | CALLE SANTOS P. AMADEO FINAL | | SALINAS | PR | 00751 |
| 2130304 | GLORIA RASPALDO TORRES | P.O. BOX 77 | | | SALINAS | PR | 00751 |
| 1925491 | GLORIA RIVERA CALDERON | CAMINO ESTEBAN CRUZ | # 6 BO. CERRO GORDO | | BAYAMON | PR | 00956 |
| 1949000 | GLORIA RIVERA CALDERON | CAMINO ESTEBAN CRUZ #6 | CERRO GORDO | | BAYAMON | PR | 00956 |
| 2045320 | GLORIA RIVERA HERNANDEZ | 377 JUAN A. DAVILA STREET URB. ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 2044751 | GLORIA RIVERA HERNANDEZ | 377 URB. ROOSEVELT CALLE JUAN A. DAVILA | | | SAN JUAN | PR | 00918 |
| 453188 | GLORIA RIVERA OSORIO | BO GUERRERO | P.O. BOX 3999 | | AGUADILLA | PR | 00603 |
| 453188 | GLORIA RIVERA OSORIO | CB-3 SECTOR LOS GALLITOS | | | ISABELA | PR | 00662 |
| 453188 | GLORIA RIVERA OSORIO | COOPERATIVA AHORRO Y CREDIT | AVE AGUSTIN | | ISABELA | PR | 00662 |
| 1710112 | GLORIA RIVERA RIVERA | BO.SAN LORENZO | BOX 6143 | | MOROVIS | PR | 00687 |
| 1659410 | GLORIA RIVERA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | MOROVIS | PR | 00687 |
| 1986191 | GLORIA RIVERA RODRIGUEZ | A-5 VILLA JAUCA | | | SANTA ISABEL | PR | 00757 |
| 2069254 | GLORIA RIVERA ROSA | 1042 MARIA CADILLA | | | SAN JUAN | PR | 00924 |
| 1814068 | GLORIA RODRIGUEZ CASTILLO | CALLE 16 #247 | | | JUANA DIAZ | PR | 00795-9831 |
| 1000702 | GLORIA RODRIGUEZ CASTILLO | HC 4 BOX 7953 | | | JUANA DIAZ | PR | 00795-9831 |
| 1853495 | GLORIA RODRIGUEZ GONZALEZ | 11 CALLE BALASTO URB. PRADERAS DEL PLATA | | | CAYEY | PR | 00736-3148 |
| 1830722 | GLORIA RODRIGUEZ PADILLA | BOX HC 01 26634 | BO MACANA SANTONI | | GUAYANILLA | PR | 00656 |
| 1825589 | GLORIA RODRIGUEZ PADILLA | HC 1 BOX 6634 | | | GUAYANILLA | PR | 00656-9717 |
| 661347 | GLORIA ROSADO MOLINA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | BAYAMON | PR | 00956 |
| 1701913 | GLORIA RUIZ GARCIA | 364 CALLE CALMA URB. VICTORIA | | | RÍO PIEDRAS | PR | 00923 |
| 1632081 | GLORIA RUIZ GARCIA | 364 CALLE CALMA URB. VICTORIA | | | RIO PIEDRAS | PR | 00923 |
| 1581116 | GLORIA RUIZ NEGRON | PARC 117 ALMACIGO BAJO | HC02 BOX 10549 | | YAUCO | PR | 00698 |
| 1770320 | GLORIA S HERNÁNDEZ LOPEZ | HC-05 BOX 25832 | | | CAMUY | PR | 00627 |
| 1818624 | GLORIA S. ESTEVES IRIZARRY | 2524 TENERIFFE VILLADEL CARMEN | | | PONCE | PR | 00716 |
| 1824099 | GLORIA S. ESTEVEZ IRIZARRY | 2524 TENERIFFE VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1679408 | GLORIA SANCHEZ NEVAREZ | URB MANSIONES DEL TOA | F 5 CALLE 4 | | TOA ALTA | PR | 00953 |
| 1935753 | GLORIA SANTIAGO RIOS | COND VISTAS DEL RIO | 8 CALLE 1 APT 24A | | BAYAMON | PR | 00959-8705 |
| 1783926 | GLORIA SARAHI VIERA GONZALEZ | CALLE PRINCIPAL 6 | | | PUNTA SANTIAGO | PR | 00741 |
| 1584838 | GLORIA SEPULVEDA PEREZ | URB. EXTENSION LA FE | 22465 CALLE SAN TOMAS | | JUANA DIAZ | PR | 00795 |
| 1582229 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | HORMIGUEROS | PR | 00660 |
| 1582229 | GLORIA SEPULVEDA PEREZ | URB EXTENSION LE FE | 22465 CALLE SANTOMAS | | JUAN DIAZ | PR | 00795 |
| 1585106 | GLORIA SEPULVEDA PEREZ | URB. EXTENSION LA FE 22465 CALLE SANTOMAS | | | JUENA DIAZ | PR | 00795 |
| 1732607 | GLORIA SOTO GONZALEZ | PO BOX 312 | | | PATILLAS | PR | 00723-0312 |
| 1730747 | GLORIA SOTO MEDINA | HC 02 BUZON 8252 | | | ADJUNTAS | PR | 00601 |
| 1918763 | GLORIA SOTO NAZARIO | Z5 | 19 URB TURABO GARDENS | | CAGUAS | PR | 00725-6043 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722577 | GLORIA TORRES MELENDEZ | BDA NUEVA E35 | | | UTUADO | PR | 00641 |
| 1739613 | GLORIA TORRES PAGAN | CALLE SALVADOR LUGO #25 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1751406 | GLORIA TRINIDAD DEI VALLE | HC 10 BOX 49950 | | | CAGUAS | PR | 00725 |
| 1752947 | GLORIA TRINIDAD DEL VALLE | GLORIA TRINIDAD DEL VALLE ASISTENTE DE SERVICIO AL ESTUDIANTE DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO HC 10 BOX 49950 | | | CAGUAS | PR | 00725 |
| 1752947 | GLORIA TRINIDAD DEL VALLE | GLORIA TRINIDAD DEL VALLE HC 10 BOX 49950 | | | CAGUAS | PR | 00725 |
| 1752947 | GLORIA TRINIDAD DEL VALLE | HC 10 BOX 49950 | | | CAGUAS | PR | 00725 |
| 1585005 | GLORIA VALENTIN | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | PONCE | PR | 00730 |
| 1925704 | GLORIA VAZQUEZ BADILLO | 365 LA PROVIDENCIA URB. LA MONSERRATE | | | MOCA | PR | 00676 |
| 1723454 | GLORIA VAZQUEZ SANTANA | URB GOLDEN HILLS 1464 | CALLE PLUTON | | DORADO | PR | 00646 |
| 1748497 | GLORIA VEGA GONZALEZ | CASES BAENA 456 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1862475 | GLORIA VELAZQUEZ COLON | HC 08 BOX 1301 | | | PONCE | PR | 00731 |
| 1719302 | GLORIA VELEZ PELLOT | CALLE D 119 RAMEY | | | AGUADILLA | PR | 00603 |
| 1669420 | GLORIA VILLAFANE VELAZQUEZ | HC 02 BOX 11653 | | | MOCA | PR | 00676 |
| 1000891 | GLORIA VILLAHERMOSA RODRIGUEZ | 3001 JOLENE CT | | | KISSIMMEE | FL | 34744-1561 |
| 2104664 | GLORIA Y HERNANDEZ LOPEZ | PO BOX 77 | | | CAMUY | PR | 00627 |
| 1755769 | GLORIA Y. COLON MERCED | PARQUE LAS AMERICAS | B 14 CALLE B | | GURABO | PR | 00778 |
| 1889006 | GLORIA Y. MONTALVO PERALTA | F-29 CALLE 2 LA MILAGROIA | | | SABANA GRANDE | PR | 00637 |
| 2109416 | GLORIALYS A DELGADO RIVERA | P.O. BOX 516 | | | RIO BLANCO | PR | 00744 |
| 1516199 | GLORIBEE GALARZA GONZALEZ | JARDINES DE BORINQUEN | J1 LAS FLORES | | CAROLINA | PR | 00985 |
| 2039814 | GLORIBEE MORALES MORENO | JARDINES DEL CARIBE | CALLE 25 V 9 | | PONCE | PR | 00731 |
| 1764915 | GLORIBEE MORALES MORENO | URB. JARDINES DEL CARIBE V9 CALLE 25 | | | PONCE | PR | 00728 |
| 1211305 | GLORIBEL ACOSTA FELICIANO | HC 03 BOX 13656 | | | YAUCO | PR | 00698 |
| 1211305 | GLORIBEL ACOSTA FELICIANO | PR 591- RM 10 SEC EL TUGRE | | | PONCE | PR | 00731 |
| 1211308 | GLORIBEL COLON RIVERA | P.O. BOX 279 | | | BOQUERON | PR | 00622 |
| 100250 | GLORIBEL COLON RIVERA | PO BOX 279 | | | BOQUERON | PR | 00622-0279 |
| 1211316 | GLORIBEL NEGRON SOLIVAN | HC02 BOX 31534 | BO CANABONCITO ARRIBA | | CAGUAS | PR | 00725-9410 |
| 1773961 | GLORIBEL RODRIGUEZ COLLAZO | RR03 BOX 9626 | | | TOA ALTA | PR | 00953 |
| 1651466 | GLORIBEL SANCHEZ MARTINEZ | HC 50 BOX 40213 | | | SAN LORENZO | PR | 00754-9419 |
| 557482 | GLORIBEL TORRES ROSARIO | BO. TEJAS CARR 908 | HC-15 BOX 16359 | | HUMACAO | PR | 00791 |
| 661442 | GLORIBEL TORRES ROSARIO | HC 15 BOX 16359 | | | HUMACAO | PR | 00791 |
| 1575635 | GLORIBEL VAZQUEZ RODRIGUEZ | URB. MIRADERO DE HUMACAO | 77 CAMINO DE LAS VISTAS | | HUMACAO | PR | 00791 |
| 1990364 | GLORIBELL CINTRON MOJICA | VILLAS DE CANDELERO | CALLE GAVIOTA #10 | | HUMACAO | PR | 00791 |
| 1946407 | GLORICELA MEDINA LOPEZ | HC-04 BOX 47786 | | | MAYAGUEZ | PR | 00608 |
| 2030518 | GLORICELA MEDINA LOPEZ | HC-04 BOX 47786 | | | MAYAGUEZ | PR | 00680 |
| 1815822 | GLORICELLY BERRIOS FUENTES | COND PARQUE ARCOIRIS | 227 CALLE 2 APTO 356 | | TRUJILLO ALTO | PR | 00976 |
| 1211332 | GLORIDELL PEREZ IRIZARRY | EL MADRIGAL | 505 CALLE MAGNOLIA | | PENUELAS | PR | 00624 |
| 1750052 | GLORILIX CALCANO DE JESUS | RIO GRANDE ESTATES | CALLE 33 GG-27 | | RIO GRANDE | PR | 00745 |
| 1974992 | GLORIMAE TORRES COLON | URB VISTAS DEL MAR #80 | CALLE PALMELAS | | RIO GRANDE | PR | 00745 |
| 661461 | GLORIMAR ALMODOVAR TORRES | ADMINISTRACION DE REHABILITACION VOCACIONAL | PO BOX 7871 | | PONCE | PR | 00732 |
| 661461 | GLORIMAR ALMODOVAR TORRES | HC-10 BOX 8707 | C-2 BRISADELA PLATA | | SABANA GRANDE | PR | 00639 |
| 661461 | GLORIMAR ALMODOVAR TORRES | URB SANTA MARIA | 47 CALLE B | | SABANA GRANDE | PR | 00637 |
| 780908 | GLORIMAR BAEZ LUGO | PO BOX 581 | | | GUAYNABO | PR | 00970 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2076659 | GLORIMAR BERMUDEZ RODRIGUEZ | E-4 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 |
| 1751473 | GLORIMAR BETANCOURT TORRES | URB. BOSQUE LLANO #417 C/BUCARE | | | SAN LORENZO | PR | 00754 |
| 1901598 | GLORIMAR CIRILO ANGUEIRA | P.O. BOX 160 | | | LUQUILLO | PR | 00773 |
| 193895 | GLORIMAR CRUZ MALDONADO | CALLE JUAN CALAF#36 | | | HATO REG | PR | 00918 |
| 193895 | GLORIMAR CRUZ MALDONADO | D 6 EXT PATAGONIA | | | HUMACAO | PR | 00791 |
| 193895 | GLORIMAR CRUZ MALDONADO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CALLE JUAN CALAF#36 | | HATO REY | PR | 00918 |
| 1767629 | GLORIMAR FRONTERA ROMAN | URB. HACIENDAS DE BORIQUEN II | 112 CALLE CEIBA | | LARES | PR | 00669 |
| 1617302 | GLORIMAR GÓMEZ PIÑERO | CALLE DALÍ B-24 | URB QUINTAS DE SAN LUIS | | CAGUAS | PR | 00726 |
| 219562 | GLORIMAR HERNANDEZ MONTALVO | HC 73 BOX 49953 BARRIO NUEVO | | | NARANJITO | PR | 00719 |
| 219562 | GLORIMAR HERNANDEZ MONTALVO | HC-73 BOX 4953 | BO.NUEVO SECTOR BUNKER HILL | | NARANJITO | PR | 00719 |
| 1211362 | GLORIMAR HERRAN MONTERO | HC 2 BOX 6739 | | | UTUADO | PR | 00641-9503 |
| 1909011 | GLORIMAR MARRERO CARASQUILLO | BRISAS DE YAUCO CALLE MADRE | DOMINGA 97 APT. 221 | | YAUCO | PR | 00698 |
| 1950108 | GLORIMAR MARRERO CARRASQUILLO | BRISAS DE YAUCO | CALLE MADRE DOMINGA 97 | APT. 221 | YAUCO | PR | 00698 |
| 1720981 | GLORIMAR MATOS MERCADO | DEPARTAMENTO DE EDUCACION | HC 01 BOX 5470 CARR 773 KM 2 BO. QUEBRADILLAS | | BARRANQUITAS | PR | 00794 |
| 1801177 | GLORIMAR MATOS MERCADO | HC 01 BOX 5470 | | | BARRANQUITAS | PR | 00794 |
| 1643954 | GLORIMAR MEDINA OYOLA | 6323 GYPSUM CT | | | HOUTON | TX | 77041-6018 |
| 1643954 | GLORIMAR MEDINA OYOLA | HC 1 BOX 1083 | | | ARECIBO | PR | 00612 |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | HC 1 BOX 10104 | | | PENUELAS | PR | 00624 |
| 2057412 | GLORIMAR MEDINA VAZQUEZ | HC-01 BOX 10104 | | | PENUELAS | PR | 00624 |
| 2111998 | GLORIMAR MUNOZ SEPULVEDA | 1438 CALLE DAMASCO URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 |
| 1758761 | GLORIMAR NEGRON ROSARIO | URBANIZACIÓN ARBOLEDA CALLE 19 #178 | | | SALINAS | PR | 00751 |
| 1805242 | GLORIMAR ORTIZ ROSA | BDA. BLONDET CALLE D #212 | | | GUAYAMA | PR | 00784 |
| 193922 | GLORIMAR OTERO BURGOS | RR 1 BOX 10595 | | | OROCOVIS | PR | 00720 |
| 2010260 | GLORIMAR PAGAN LOPEZ | BOX-1314 | | | HATILLO | PR | 00659 |
| 1960928 | GLORIMAR POLANCO MERCADO | #12 CALLE LA LIGA | | | MANATI | PR | 00674 |
| 1679488 | GLORIMAR SANTIAGO FIGUEROA | COLINAS METROPOLITANAS | MONTELLANO T9 | | GUAYNABO | PR | 00969 |
| 2006826 | GLORIMAR SANTIAGO PEREZ | D-1 URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1762142 | GLORIMAR SANTIAGO VAZQUEZ | PO BOX 1147 | | | COROZAL | PR | 00783 |
| 2104183 | GLORIMAR SOTO RODRIGUEZ | HC-04 BOX 18073 ZANJAS | | | CAMUY | PR | 00627-9104 |
| 1975712 | GLORIMAR TORRES COLON | URB. VISTAS DEL MAR | #80 CALLE PALMELAS | | RIO GRANDE | PR | 00745 |
| 1655296 | GLORIMAR TORRES LA LLAVE | AVE GLEN D22 GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 563409 | GLORIMAR URBINA REYES | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | TRUJILLO ALTO | PR | 00976 |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | URB. SAN ANTONIO CALLE DRAMA 2118 | | | PONCE | PR | 00728 |
| 1508366 | GLORIMARY HERNANDEZ SANTIAGO | URB SANTIAGO IGLESIA | 1400 CALLE JOSE FERRER Y FERRE | | SAN JUAN | PR | 00921 |
| 1702583 | GLORINEL AROCHO RAMIREZ | PO BOX 7004 PMB 125 | | | SAN SEBASTIAN | PR | 00685 |
| 1575106 | GLORINES LAMBOY ROMAN | DEPARTAMENTO DE LA FAMILIA | 4100 AVE. ARCADIO ESTRADA SUITE 400 | | SAN SEBASTIAN | PR | 00685 |
| 1575106 | GLORINES LAMBOY ROMAN | URB COLINAS VERDES | D7 CALLE 2 | | SAN SEBASTIAN | PR | 00685 |
| 1962749 | GLORINET RAMOS SANTIAGO | RR-1 BOX 1384 | | | OROCOVIS | PR | 00720 |
| 1491347 | GLORISEL F. MARTINEZ MATOS | RR16 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 1936697 | GLORISEL NEGRON MARTINEZ | BARRIO ROMERO | | | VILLALBA | PR | 00766 |
| 1936697 | GLORISEL NEGRON MARTINEZ | URB. LAS FLORES C.8 CALLE 3 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1683377 | GLORISELA OLIVO SOTO | CALLE 38 AQ-16 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 901094 | GLORISELLY BERRIOS FUENTES | 227 C/2 APTO. 356 | | | TRUJILLO | PR | 00976 |
| 1606081 | GLORISELMA RODRIGUEZ | 5915 FLINTLOCK APT.1008 | | | HOUSTON | TX | 77040 |
| 661547 | GLORISSETTE CARLE MARTINEZ | PO BOX 334 | | | VIEQUES | PR | 00765 |
| 2116259 | GLORIVEE GONZALEZ JIMENEZ | HC 4 BOX 43201 | | | HATILLO | PR | 00659 |
| 1211462 | GLORIVEE IRIZARRY | URB EXT LAS DELICIAS | 3610 LOLA RODRIGUEZ DE TIO | | PONCE | PR | 00728-3425 |
| 1594044 | GLORIVEE ORTIZ REYES | PO BOX 2434 | | | JUNCOS | PR | 00777 |
| 1594044 | GLORIVEE ORTIZ REYES | PO BOX 316 | | | JUNCOS | PR | 00777-0316 |
| 1928829 | GLORIVEE RIOS BERRIOS | RR 2 BOX 3955 | | | TOA ALTA | PR | 00953 |
| 1211482 | GLORIVETTE COSME RIVERA | 10 CALLE RAMON COSME | | | GUAYNABO | PR | 00971 |
| 1910994 | GLORIVETTE COSME RIVERA | CALLE RAMON COSME #10 | | | GUAYNABO | PR | 00971 |
| 1786734 | GLORIVÍ RODRÍGUEZ RODRÍGUEZ | #339 CALLE JARDÍN DE GIRASOLES | URB. JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 1726484 | GLORIVIEE ORTIZ REYES | PO BOX 316 | | | JUNCOS | PR | 00777 |
| 1497190 | GLORIVY OCASIO RUIZ | PO BOX 451 | | | SABANA SECA | PR | 00952 |
| 1767714 | GLORY ANN RIVERA RIVERA | G4 CALLE 15 | URB. FOREST HILLS | | BAYAMON | Pr | 00956 |
| 1618933 | GLORY I CAMPOS SANTIAGO | CALLE 6 G-83 | VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1674002 | GLORY I. FIGUEROA VELAZQUEZ | APARTADO 776 | | | PATILLAS | PR | 00723 |
| 2070540 | GLORY L. IRIZARRY SAEZ | URB. SAN ANTONIO C/ DILENIA #1582 | | | PONCE | PR | 00728 |
| 1696526 | GLORYAM RODRIGUEZ LOURIDO | 71 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 |
| 1890695 | GLORYANN MORALES PADILLA | HC 05 BOX 24395 | | | LAJAS | PR | 00667 |
| 1664938 | GLORYANNE RAMOS MORALES | HC 1 BOX 6585 | | | ARROYO | PR | 00714 |
| 1615937 | GLORYBELLE HERNANDEZ QUINTANA | ESTANCIAS DEL GOLF | #589 CALLE LUIS A. MORALES | | PONCE | PR | 00730 |
| 1711569 | GLORYLÚ RIVERA RIVERA | DEPARTAMENTO DE EDUCACIÓN, | ESC. NEMESIO R. CANALES | P.O. BOX 360584 | SAN JUAN | PR | 00936 |
| 1711569 | GLORYLÚ RIVERA RIVERA | HC 02 BOX 7959 | | | JAYUYA | PR | 00664 |
| 1211503 | GLORYMAR BALLESTER FERNANDEZ | URB VILLA DEL CARMEN | CALLE TOLEDO 2773 | | PONCE | PR | 00716 |
| 1763631 | GLORYMAR FERNANDEZ OTERO | CHALETS DE BAYAMON # 50 AVE. | RAMON L. RODRIGUEZ APT. 2232 | | BAYAMON | PR | 00959 |
| 1779449 | GLORYMAR HERNANDEZ MONTALVO | HC 73 BOX 4953 | BARRIO NUEVO | | NARANJITO | PR | 00719 |
| 1783006 | GLORYMAR HERNANDEZ MONTALVO | HC 73 BOX 4953 | BARRIO NUEVO | | NARANJITO | PR | 00719 |
| 1677643 | GLORYMAR MORALES PEREZ | C.4 D-10 | MONTE TRUJILLO | | TRUJILLO ALTO | PR | 00976 |
| 418052 | GLORYMAR QUINONES RIVERA | VILLA CAROLINA | 99-5 CALLE 92 | | CAROLINA | PR | 00985 |
| 2031985 | GLORYMAR SIERRA ORFILA | HC - 61 BOX 34393 | | | AGUADA | PR | 00602 |
| 1806799 | GLORYNILLE CALDERON DE LA PAZ | 629 AVE. TITO CASTRO SUITE 101 | | | PONCE | PR | 00716 |
| 1716489 | GLORYVEE PEREZ ROCHE | PO BOX 1257 | | | PATILLAS | PR | 00723 |
| 1786835 | GLYMARI VAZQUEZ SEVILLA | COND VERDE LUZ APT. 107 | | | VEGA ALTA | PR | 00692 |
| 1676659 | GOBIERNO DE PR | BENJAMIN PAGAN DAVID | URB. SAN ANTONIO 2141 CALLE DRAMA | | PONCE | PR | 00728 |
| 2046550 | GODELENI VIERA SANTIAGO | BOX 1582 | | | COAMO | PR | 00769 |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | VEGA ALTA | PR | 00692 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | TRUJILLO ALTO | PR | 00976 |
| 1661850 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | PONCE | PR | 00731 |
| 194651 | GOMEZ GARCIA, MARIA M. | VILLA SERENA | 58 CALLE TIBER | | SANTA ISABEL | PR | 00757 |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | HC 02 BOX. 17846 | | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2120745 | GONZALA MARTINEO TALAVERA | PO BOX 69001 PMB 128 | | | HATILLO | PR | 00659 |
| 2120745 | GONZALA MARTINEO TALAVERA | ROAD 130 KM 10.4 | INTERIOR BUENA VISTA | | HATILLO | PR | 00695 |
| 195951 | GONZALEZ ALVAREZ, MARITZA | URB 2DA EXT STA ELENA | CALLE 4 F 13 | | GUAYANILLA | PR | 00656-0000 |
| 794170 | GONZALEZ ALVAREZ, NANCY | PARQUE DE LA LUNA B-13 | BAIROA PARK | | CAGUAS | PR | 00725 |
| 886734 | GONZALEZ BRENICE ROSARIO | 175 VALLES DE ANASCO | | | ANASCO | PR | 00610-9674 |
| 196680 | GONZALEZ CABRERA, MARIBEL | P.O. BOX 721 | | | SAN SEBASTIAN | PR | 00685 |
| 198079 | GONZALEZ DELGADO, LYRAIDA | P.O. BOX 142421 | | | ARECIBO | PR | 00614 |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | CONDOMINIO BORINQUEN | TOWERS 3 APT 509 | CAPARRA HEIGHTS | SAN JUAN | PR | 00920 |
| 198371 | GONZALEZ FEBRES, BRENDA I | HC-02 BOX 14572 | | | CAROLINA | PR | 00985 |
| 198699 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | SAN SEBASTIAN | PR | 00685 |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | HC-01 BOX 4716 | | | LARES | PR | 00669 |
| 1571444 | GONZALEZ MARTINEZ MANUEL | HC09 BOX 4199 | | | SABANA GRANDE | PR | 00637 |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | PONCE | PR | 00731 |
| 201229 | GONZALEZ MONTALVO, JUAN A | BDA. BACO BUZON #17 | ENSENADA | | GUANICA | PR | 00647 |
| 201562 | GONZALEZ NEGRON, ANGEL L | 1673 BO. TABLONAL | | | AGUADA | PR | 00602 |
| 201636 | GONZALEZ NIEVES, IRVING | BELMONTE | 309 CALLE ZAMORA | | MAYAGUEZ | PR | 00680-2266 |
| 794910 | GONZALEZ OTERO, TANIA | HC 5 BOX 45974 | | | VEGA BAJA | PR | 00693 |
| 202154 | GONZALEZ PADIN, EVA I | PLAZA 17-G1 QUINTASDE RIO | | | BAYAMON | PR | 00961 |
| 202154 | GONZALEZ PADIN, EVA I | QUINTAS DEL RIO | PLAZA 17 G1 | | BAYAMON | PR | 00961 |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | PO BOX 1403 | | | MOCA | PR | 00676 |
| 794969 | GONZALEZ QUINONES, MARITZA | R-R 01 BZN 5750 | | | MARICAO | PR | 00606 |
| 1506532 | GONZALEZ ROBLES, CARMELO | URB. LAS CUMBRES | BUZON 145 | CALLE PINO CASA G-13 | MOROVIS | PR | 00687 |
| 203966 | GONZALEZ RODRIGUEZ, JOSEPH | 5 A BRISAS DEL VALLE | | | SABANA HOYOS | PR | 00688 |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | C-8 LOS ALMENDROS | MIRADOR ECHEVARRIA | | CAYEY | PR | 00736 |
| 204633 | GONZALEZ RUIZ, ZAHIRA | CARR 487 SECTOR SOUADORA BARRIO BAYAHEY | | | HATILLO | PA | 00659 |
| 204633 | GONZALEZ RUIZ, ZAHIRA | HC 04 BOX 47905 | | | HATILLO | PR | 00659 |
| 2042380 | GONZALEZ TORRES, CASTA D | 86 PERLA | MAGUEYES | | PONCE | PR | 00728 |
| 205717 | GONZALEZ TORRES, MARIANGELY | URB. CONDADO MODERNO | CALLE 5 B-20 | | CAGUAS | PR | 00725 |
| 206253 | GONZALEZ VELAZQUEZ, RAQUEL | HC-3 BOX 6537 | | | HUMCACAO | PR | 00791 |
| 1765179 | GONZALO ARZUAGA ROLDAN | HC 22 BUZON 9350 | | | JUNCOS | PR | 00777 |
| 1765179 | GONZALO ARZUAGA ROLDAN | OFICIAL DE SALUD AMBIENTAL 2 | DEPARTAMENRO DE SALUD | NUMERO 1 CALLE ACOSTA | CAGUAS | PR | 00725 |
| 1877997 | GONZALO F GONZALEZ LOPEZ | 2214 CALLE GEN PATTON | | | SAN JUAN | PR | 00913-4518 |
| 187553 | GONZALO GARCIA RIVERA | JARD. MONTBLANC | F-28 CALLE G | | YAUCO | PR | 00698 |
| 2080122 | GONZALO MONTALVO ALBINO | URB SANTA ELENA | B44 CALLE 1 | | SABANA GRANDE | PR | 00637 |
| 2018067 | GONZALO RUIZ COLON | CARR. 167 R82 KM 1.7 BUENA VISTA | | | BAYAMON | PR | 00956 |
| 2072092 | GONZALO RUIZ COLON | CARR. 167 R829, KM 1.7 BUENA VISTA | | | BAYAMON | PR | 00956 |
| 2018067 | GONZALO RUIZ COLON | P.O. BOX 8885 | | | BAYAMON | PR | 00960 |
| 2072092 | GONZALO RUIZ COLON | P.O. BOX 8887 | | | BAYAMON | PR | 00960 |
| 1000956 | GONZALO TORRES MORALES | PO BOX 567 | | | PENUELAS | PR | 00624-0567 |
| 206964 | GOTAY RUIZ, MILAGROS | EDIF. 3 APART 3 F | COND. PARQUES DE BONNEVILLE | | CAGUAS | PR | 00725 |
| 1569723 | GRABIAL MARTINEZ SERANO | CARR 119 KM. 31.6 | BO. HOYAMALA | | SAN SEBASTIAN | PR | 00685 |
| 1569723 | GRABIAL MARTINEZ SERANO | PO BOX 431 | | | MAYAGUEZ | PR | 00681-0431 |
| 2097752 | GRABIEL MALDONADO PADUCO | HC-01 BOX 7278 | | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1573132 | GRABIEL MARTINEZ SERRANO | PO BOX 431 | | | MAYAGUEZ | PR | 00681-0431 |
| 1573132 | GRABIEL MARTINEZ SERRANO | POLICIA DE P.R. | CALLE 119 KIM 31.6 BO. HOYAMALA | | SAN SEBASTIAN | PR | 00685 |
| 1978659 | GRABIEL NIEVES AYALA | HC 3 BOX 5301 | | | ADJUNTAS | PR | 00601-9349 |
| 1967955 | GRABIEL NIEVES AYALA | HC-03 BOX 5301 | | | ADJUNTAS | PR | 00601-9349 |
| 1966057 | GRACE C. RIVERA | BOX 2993 | | | BAYAMON | PR | 00960 |
| 2008808 | GRACE DAMARIS SANTIAGO BENGOCHEA | HC 1 BOX 6091 | | | GUAYANILLA | pr | 00656 |
| 2059120 | GRACE DEMARIS SANTIAGO BENGOCHEA | HC1 BOX 6091 | | | GUAYANILLA | PR | 00656 |
| 1740703 | GRACE DURAN COLLADO | CALLE 15 #601 | PARCELAS HILL BROTHERS | | RIO PIEDRAS | PR | 00924 |
| 1896090 | GRACE E. FLORES MONTALVO | PO BOX 238 | | | SABANA GRANDE | PR | 00637 |
| 2090352 | GRACE I. GONZALEZ SANTIAGO | PMB 224 | 609 AVE. TITO CASTRO STE. 102 | | PONCE | PR | 00716 |
| 1885329 | GRACE IVETTE TORRES AVELLANET | HC 01 BOX 5846 | | | MOCA | PR | 00676 |
| 1211713 | GRACE J. RODRIGUEZ ECHEVARRIA | ATTN: GRACE JANET RODRIGUEZ | AUX. ADMINISTRATIVO II (2000 - 2017) | DEPARTAMENTO DE EDUCACION, TRES MONJITAS, HATO REY | SAN JUAN | PR | 00757 |
| 1634643 | GRACE J. RODRIGUEZ ECHEVARRIA | BOX 607 | | | SANTA ISABEL | PR | 00757 |
| 1211713 | GRACE J. RODRIGUEZ ECHEVARRIA | PO BOX 607 | | | SANTA ISABEL | PR | 00757 |
| 1673943 | GRACE M LUGO RIVERA | 15503 BLACKBEAD STREET | | | WINTER GARDEN | FL | 34787 |
| 1590946 | GRACE M LUGO RIVERA | DEPARTAMENTO DE EDUCACION | 144 URB LA SERRANIA | | CAGOS | PR | 00725 |
| 661894 | GRACE M MEDINA SOSA | HC 1 BOX 5713 | | | MOCA | PR | 00676 |
| 1965718 | GRACE M. ALBELO FIGUEROA | P.O. BOX 834 | | | CIALES | PR | 00638 |
| 1806436 | GRACE M. BIGAS TORRACA | P.O. BOX 7738 | | | PONCE | PR | 00732 |
| 2021246 | GRACE M. COLL RODRIGUEZ | B-7 URB. JESUS M LAGO | | | UTUADO | PR | 00641 |
| 1962902 | GRACE M. COLL RODRIQUEZ | B-7 URB. JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 2085914 | GRACE M. LEBRON PEREZ | CALLE CAOBA #390 | VILLAS DE SAN CRISTOBAL | | LAS PIEDRAS | PR | 00771 |
| 1584745 | GRACE M. LOPEZ QUINTERO | BO. PALMAS | CARR 714 APARTADO 2108 | | SALINAS | PR | 00751 |
| 1823298 | GRACE M. PAGAN ROSARIO | PO BOX 793 | | | PATILLAS | PR | 00723 |
| 1819132 | GRACE RIVERA DONES | #28 C/ JULIAN E. BLANCO | | | SAN JUAN | PR | 00925 |
| 1385300 | GRACE RODRIGUEZ TORRES | M44 URB RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1492921 | GRACE S LOZADA | ONIX #4 BUCARE | | | GUAYNABO | PR | 00969 |
| 1794466 | GRACE SANCHEZ MONZON | HC 20 BOX 26445 | | | SAN LORENZO | PR | 00754 |
| 1665665 | GRACE VAZQUEZ | C. OXFORD H7 | CAMBRIDGE PARK | | SAN JUAN | PR | 00926 |
| 2089086 | GRACE W. LOPEZ APONTE | CARR. 149 RAMAL 514 | HACIENDA EL SOMIL 11120 | | VILLALBA | PR | 00766 |
| 2089086 | GRACE W. LOPEZ APONTE | HACIENDA E1 SOMIEL | 11120 | | VILLALBA | PR | 00766 |
| 2053265 | GRACE Y. RIVERA LONGO | P.O BOX 581 | | | COMERIO | PR | 00782 |
| 1701995 | GRACIA M RIVERA RIVERA | CALLE 15, T-26, URB. SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1883660 | GRACIA M. RUIZ MARTINEZ | URB LOS MAESTROS | #6 BZ 6 | | ANASCO | PR | 00610 |
| 1849371 | GRACIA MUNIZ MENDOZA | URB FLORAL PARK | 118 CALLE PARIS | | SAN JUAN | PR | 00917-3501 |
| 1000977 | GRACIA RUIZ MARTINEZ | 6 URB LOS MAESTROS | | | ANASCO | PR | 00610-2510 |
| 2021523 | GRACIAN FELICIANO RODRIGUEZ | HC01 BOX 7003 | | | GUAYANILLA | PR | 00656 |
| 2076379 | GRACIANO HEREDIA RIVERA | 306 LAS MARIAS | | | UTOADO | PR | 00641 |
| 2102806 | GRACIELA BARNES SANTOS | VIA 20 2 Z R H 37 | | | CAROLINA | PR | 00983 |
| 2114627 | GRACIELA C. FUENTES LOZADA | Z8-10 CALLE 13 TURABO GARDENS 2 | | | CAGUAS | PR | 00727-6032 |
| 1741713 | GRACIELA CASTRO LABOY | URB. STAR LIGHT 3507 CALLE MESSIER | | | PONCE | PR | 00717 |
| 1975356 | GRACIELA CRUZ MARACCI | HC 02 BOX 5961 | | | PENUELAS | PR | 00624 |
| 2002386 | GRACIELA FELICIANO ESTRADA | #19 URB. MONTE VERDE | | | PENUELAS | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1977137 | GRACIELA LOZADA MULERO | 13 CALLE ANASCO | URB BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1567927 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | YAUCO | PR | 00698 |
| 1567927 | GRACIELA M GALARZA PACHECO | REPORTO ESPERANZA | M10 PECO MARTINEZ | | YAUCO | PR | 00698 |
| 1552375 | GRACIELA MARRERO ROMÁN | ASEM | P.O.BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1552375 | GRACIELA MARRERO ROMÁN | CALLE 4 I-17 | PARCELAS VAN SCOY | | BAYAMON | PR | 00957 |
| 2096080 | GRACIELA NARVAEZ DIAZ | CALLE 22 T6 TURABO GARDENS II | | | CAGUAS | PR | 00727-6050 |
| 1686075 | GRACIELA ORTIZ CARRADERO | HC 11 BOX 5 | | | HUMACAO | PR | 00791 |
| 2100747 | GRACIELA RIVERA CINTRON | URB. VILLA DEL CAMEN | AVE CONSTANCIA 4463 | | PONCE | PR | 00716 |
| 1965801 | GRACIELA RIVERA DE QUINONEZ | PO BOX 1980 R 38 | | | LOIZA | PR | 00772 |
| 1259337 | GRACIELA RIVERA ROSARIO | HC-1 BOX 5247 | | | OROCOVIS | PR | 00720 |
| 1001039 | GRACIELA SANCHEZ NADAL | BARRIO LA CUARTA | CALLE PRINCIPAL #92 MERCEDITA | | PONCE | PR | 00715 |
| 1994531 | GRACIELA TORRES LOPEZ | CALLE 15 BLG 22 #6 | SABANA GARDENS | | CAROLINA | PR | 00983 |
| 1987609 | GRACIELA TRONCOSO GANDIA | PO BOX 43001, APT. 102 | | | RIO GRANDE | PR | 00745-6600 |
| 901188 | GRACIELA VALENTIN ECHEVARRIA | 3623 AVE. MILITAR PMB 113 | | | ISABELA | PR | 00662 |
| 901188 | GRACIELA VALENTIN ECHEVARRIA | PO BOX 80,000 | | | ISABELA | PR | 00662 |
| 342734 | GRACIELYS MORA NIN | URB VALLE VERDE | C-9 CALLE 2 | | SAN GERMAN | PR | 00683 |
| 2144407 | GRACILIANO COLON COLLAZO | PARCELAS JAUCA # 238 CALLE 1 A | | | STA ISABEL | PR | 00757 |
| 2011951 | GRACILIANO RIVERA COLLAZO | 133 URB LA VEGA CALLE B | | | VILLALBA | PR | 00766 |
| 2132208 | GRACINIANO ROMAN BAUSA | PO BOX 965 | | | JAYUYA | PR | 00664 |
| 2132240 | GRACINIANO ROMAN BAUZA | P.O. BOX 965 | | | JAYUYA | PR | 00664 |
| 2132227 | GRACINIANO ROMAN BAUZA | PO BOX 965 | | | JAYUGA | PR | 00664-0965 |
| 1837808 | GRACY JANNETTE TORRES SANTIAGO | CALLE 1 #257 BO PASO SECO | | | SANTA ISABEL | PR | 00757 |
| 1837808 | GRACY JANNETTE TORRES SANTIAGO | PO BOX 314 | | | SANTA ISABEL | PR | 00757 |
| 1987944 | GRECHENMARIE BERRIOS TORRES | HC 3 BOX 18339 | | | RIO GRANDE | PR | 00745 |
| 1912349 | GREGONIA CINTRON RIVERA | HC 03 BOX 10671 | | | JACAGUAS | PR | 00795 |
| 2091664 | GREGONIA CINTRON RIVERA | JACAGUAS CALLE 1 #220 | HC 03 BOX 1067 | | JUANA DIAZ | PR | 00795 |
| 1912349 | GREGONIA CINTRON RIVERA | JACAGUAS CALLE 1 #220 | | | JUANA DIAZ | PR | 00795 |
| 1955615 | GREGORIA CARABALLO VALENTIN | URB. BROOKLYN #29 | | | ARROYO | PR | 00714 |
| 2060682 | GREGORIA CINTRON RIVERA | BO. JACAGUAS CALLE #1220 | | | JUANA DIAZ | PR | 00795 |
| 2009308 | GREGORIA CINTRON RIVERA | BO. JACAGUAS CALLE 1 #220 | HC 03 BOX 10671 | | JUANA DIAZ | PR | 00795 |
| 2060682 | GREGORIA CINTRON RIVERA | HC 03 BOX 10671 | COM. JACAGUAS | | JUANA DIAZ | PR | 00795 |
| 1998739 | GREGORIA CORTIGO VERGES | PO BOX 930-0371 | | | SAN JUAN | PR | 00930-0371 |
| 2002137 | GREGORIA CORTIJO VERGES | P.O. BOX 930-037 | | | SAN JUAN | PR | 00930-0371 |
| 1609177 | GREGORIA FEBRES-SANCHEZ | BRISAS DE BORINQUEN | 200 C/DR. CLEMENTE FERNANDEZ BOX 110 | | CAROLINA | PR | 00985 |
| 1797984 | GREGORIA HERNANDEZ MELECIO | PO BOX 274 | | | MOROVIS | PR | 00687 |
| 2157378 | GREGORIA MARTINEZ SANCHEZ | RR-1 BOX 7911 | | | GUAYAMA | PR | 00784 |
| 2031949 | GREGORIA MESTEY BERGOLLO | PO BOX 883 | | | FLORIDA | PR | 00650 |
| 1658013 | GREGORIA OQUENDO ORTEGA | ACREEDOR | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | URB. ROCHDALE #1 CALLE ELION PEREZ #1 | TOA BAJA | PR | 00951 |
| 1658013 | GREGORIA OQUENDO ORTEGA | PO BOX 416 | | | TOA BAJA | PR | 00951 |
| 1835480 | GREGORIA QUINONES VAZQUEZ | 18 YOCAHU CAGUAY | | | CAGUAS | PR | 00725 |
| 1658545 | GREGORIA ROSA ACEVEDO | P.O. BOX 1289 | | | AGUADA | PR | 00602 |
| 1887914 | GREGORIA VEGA CINTRON | URB. SANTA ELENA 37 | CALLE 3 | | YABUCOA | PR | 00767 |
| 1952052 | GREGORIA VEGA CINTRON | URB.SANTA ELENA 37 CALLE 3 | | | YABUCOA | PR | 00767-3815 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2060545 | GREGORIA VELAZQUEZ FIGUEROA | # 78 CALLE GOLONDRINA | URB. VILLAS DE CANDELERO | | HUMACAO | PR | 00791-9630 |
| 1001181 | GREGORIA VIROLA GONZALEZ | URB ALTA VISTA | Q17 CALLE 19 | | PONCE | PR | 00716-4250 |
| 1752872 | GREGORIO CARABALLO MONTALVO | HC 2 BOX 5980 | | | GUAYANILLA | PR | 00656 |
| 1752872 | GREGORIO CARABALLO MONTALVO | MAESTRA | DEPARTAMENTO DE EDUCACION | PO BOX 1262 | YAUCO | Pr | 00698 |
| 2001741 | GREGORIO CARRIL VELEO | HC2 BOX 22708 | | | SAN SEBASTIAN | PR | 00685 |
| 2143139 | GREGORIO COLON MUNIZ | 679 CALLE LIRIAS URB. LLANOS DEL SUR | | | COTO LAUREL | PR | 00780-2843 |
| 1869666 | GREGORIO FIGUEROA TORRES | PO BOX 786 | | | OROCOVIS | PR | 00720 |
| 207989 | GREGORIO GONZALEZ GONZALEZ | ADM. REHABILITACION VOCACIONAL / ST | 130 MONACILLOS CENTROS MEDICO | | SAN JUAN | PR | 00981 |
| 207989 | GREGORIO GONZALEZ GONZALEZ | HC 4 BOX 15140 | | | CAROLINA | PR | 00987 |
| 207989 | GREGORIO GONZALEZ GONZALEZ | HC 61 PO BOX 5080 | | | TRUJILLO ALTO | PR | 00976 |
| 1609630 | GREGORIO MARTINEZ ALAMO | 657 HECTOR URDANETA | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1609630 | GREGORIO MARTINEZ ALAMO | PO BOX 14184 | | | SAN JUAN | PR | 00916-4184 |
| 1843761 | GREGORIO MARTINEZ PARRILLA | URB SANTIAGO B #1 BZ #1 | | | LOIZA | PR | 00770 |
| 2094487 | GREGORIO MARTINEZ PARRILLA | URB. SANTIAGO B # 1 BZ # 1 | | | LOTZA | PR | 00772 |
| 1989618 | GREGORIO MARTINEZ PARRILLA | URB. SANTIAGO CALLE B#1 BZ#1 | | | LOIZA | PR | 00772 |
| 1643305 | GREGORIO MERCED VAZQUEZ | HC1 BOX 3844 | | | COROZAL | PR | 00783 |
| 382502 | GREGORIO ORTIZ RENTAS | HC-03 BOX 5115 | | | ADJUNTAS | PR | 00601 |
| 2002721 | GREGORIO ORTIZ VELEZ | HC-03 BOX 18579 | | | COAMO | PR | 00769 |
| 2040842 | GREGORIO RIVERA VARGAS | 4-Z-28 VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1962549 | GREGORIO RODRIGUEZ HERNANDEZ | #2330 CALLE GENARO BADILLO | | | SAN ANTONIO | PR | 00690 |
| 2117608 | GREGORIO SOTO NIEVES | LOS PICACHOS DD-10 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1001342 | GREGORIO TOMASSINI BONET | CIUDAD UNIVERSITARIA | Y9 CALLE 27 | | TRUJILLO ALTO | PR | 00976-2115 |
| 1649006 | GREGORIO TORRES | HC 02 BOX .12999 | | | AGUAS BUENAS | PR | 00703 |
| 1725792 | GREGORY SANTIAGO IRIZARRY | 525 CALLE GIRASOL | SEGUNDA EXTENSION EL VALLE | | LAJAS | PR | 00667 |
| 1973339 | GREISA OLIVO GARCIA | PO BOX 1145 | | | SAINT JUST | PR | 00978 |
| 2081433 | GREITCHEL LEFRANC MORENO | URB. ARROYO DEL MAR CL CARIBE 313 | | | ARROYO | PR | 00714 |
| 1961709 | GREITCHEL LEFRANI MORENO | URB. ARROYO DEL MAR CALLE CARIBE 313 | | | ARROYO | PR | 00714 |
| 1794214 | GRESCENCIA ROSARIO GONZALEZ | HC 70 BOX 48412 | | | SAN LORENZO | PR | 00754-9066 |
| 1211942 | GRESSEL ACOSTA VELEZ | PO BOX 427 | | | ENSENADA | PR | 00647-0427 |
| 1547355 | GRETCHEN CABAN ALVAREZ | CONDOMINIO VERDE LUZ | APARTAMENTO 202 | | VEGA ALTA | PR | 00692 |
| 208116 | GRETCHEN E VALLE RIEFKOHL | PO BOX 909 | | | YABUCOA | PR | 00767 |
| 1905137 | GRETCHEN I VILLADARES FIGUEROA | VILLA DEL CARMEN 839 SAUCO | | | PONCE | PR | 00716-2124 |
| 1730289 | GRETCHEN I. RAYA RODRIGUEZ | GIRASOL 112 | VALLE ESCONDIDO | | CAROLINA | PR | 00987 |
| 1914443 | GRETCHEN I. VALLADARES FIGUEROA | VILLA DEL CARMEN 839 SAUCO | | | PONCE | PR | 00716-2124 |
| 2063766 | GRETCHEN M ACEVEDO RIVERA | 10 FLAMINGO APARTMENTS | APT 1204 | | BAYAMON | PR | 00959-4321 |
| 1891035 | GRETCHEN MILAGROS VAZQUEZ OLIVIERI | 2403 BOULEVAR MIGUEL POU, PASCO DE LA REINA | | | PONCE | PR | 00716 |
| 1854649 | GRETCHEN MILAGROS VAZQUEZ OLIVIERI | 2403 BOULEVAR MIGUEL POU, PASEO LA REINA | | | PONCE | PR | 00716 |
| 2009492 | GRETCHEN VALLE RIEFKOHL | PO BOX 909 | | | YABUCCOA | PR | 00767 |
| 1718348 | GRETCHENE M COLLADO VEGA | 668 URB PASEO DEL PARQUE | CALLE ROBLE | | JUANA DIAZ | PR | 00795 |
| 1900028 | GREY M. GALARZA RIVERA | 2432 NILO URB.RIO CANAS | | | PONCE | PR | 00728-1715 |
| 2097032 | GREY M. GALARZA RIVERA | HC 03 BOX 12037 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1606922 | GRICEL BURGOS MORALES | P.O. BOX 600 | | | YAUCO | PR | 00698 |
| 1606922 | GRICEL BURGOS MORALES | URB COSTA SUR | D 35 CALLE MAR CARIBE | | YAUCO | PR | 00698 |
| 1669399 | GRICEL M DENIS ROMAN | P.O. BOX 841 | | | SABANA HOYOS | PR | 00688 |
| 901281 | GRICEL MARRERO SOLIS | PO BOX 9021337 | | | SAN JUAN | PR | 00902-1337 |
| 2063740 | GRICEL MONTALOO MONTALOO | HC 8 BOX 2854 | | | SABANA GRANDE | PR | 00637 |
| 2093165 | GRICEL MONTALVO MONTALVO | HC 8 BOX 2854 | | | SABANA GRANDE | PR | 00637 |
| 1907591 | GRICELI FIGUEROA SANTA | H C- 60 BOX 41402 | | | SAN LORENZO | PR | 00754 |
| 2104699 | GRICELIA PEREZ CASTRO | HC 02 BOX 10717 | | | LAS MARIAS | PR | 00670 |
| 1677583 | GRICELIDES MELINA AFANADOR | HC 1 BOX 3826 | | | UTUADO | PR | 00641 |
| 1721747 | GRICELIDIS RODRIGUEZ FIGUEROA | HCO3 BOX 17448 | | | UTUADO | PR | 00641 |
| 855524 | GRICELLE VELEZ BERGOLLO | PO BOX 997 | | | FLORIDA | PR | 00650 |
| 2116058 | GRICELY PUJOLS OTERO | HC-03 BOX 35506 | | | SAN SEBASTIAN | PR | 00685 |
| 2083078 | GRICELY PUJOLS OTERO | HC-3 BOX 35506 | | | SAN SEBASTIAN | PR | 00685 |
| 1491189 | GRIMALDI CASTRO VAZQUEZ | NB5 CALLE 417 | URB COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1974940 | GRIMILDA CARABALLO CEDENO | H C 5 BOX 7362 | | | YAUCO | PR | 00698 |
| 1766107 | GRIMILDA GONZALEZ TORRE | 3510 CALLE SANTA JUANITA | EXT SANTA TERESITA | | PONCE | PR | 00730-4612 |
| 2017530 | GRIMILDA GONZALEZ TORRES | 3510 CALLE SANTA JUANITA | EXT. SANTA TERESITA | | PONCE | PR | 00730 |
| 208241 | GRINELIA MOYA GARCIA | HC 1 BOX 9562 | | | PENUELAS | PR | 00624 |
| 2089297 | GRISCA D SEDA RUIZ | CALLE BETANCES #7 BOX 180 | | | MARICAO | PR | 00606 |
| 1913275 | GRISCA D. SEDA RUIZ | CALLE BETRANCES # 7 BOX 180 | | | MARICAO | PR | 00606 |
| 2012398 | GRISEL A. REYES ROLON | CALLE 10 K-6 URB. SANTIAGO APOSTOL | | | SANTA ISABEL | PR | 00757 |
| 2012398 | GRISEL A. REYES ROLON | P.O BOX 964 | | | SANTA ISABEL | PR | 00757 |
| 1862367 | GRISEL ARROYO SANTIAGO | PO BOX 1227 | | | PENUELAS | PR | 00624-0000 |
| 1503089 | GRISEL CARRASQUILLO VAZQUEZ | PO BOX 9729 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 2058614 | GRISEL CARRION LAUREANO | HC 04 BOX 8826 SUMIDERO | | | AGUAS BUENAS | PR | 00703-8820 |
| 1661562 | GRISEL DAVILA BOCACHICA | BO. EL PINO HC-01 BOX 4040 | | | VILLALBA | PR | 00766 |
| 2061243 | GRISEL DE LOS A. ORTIZ RAMIREZ | PO BOX 1016 | | | COAMO | PR | 00769 |
| 1786988 | GRISEL DIAZ MELENDEZ | T-6 CALLE-15 | URB. VALLES DE GUAYAMA | | GUAYAMA | PR | 00784 |
| 1843126 | GRISEL FONSECA GONZALEZ | PASEO ARTESANOS #226 | | | LAS PIEDRAS | PR | 00771 |
| 1769490 | GRISEL GARCIA CRUZ | HC - 03 BOX 18310 | | | RIO GRANDE | PR | 00745 |
| 2019195 | GRISEL GONZALEZ BONILLA | PO BOX 226 | | | SANTA ISABEL | PR | 00757 |
| 1651300 | GRISEL I. DIAZ LEBRON | NN-7 ALMIRANTE MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1843119 | GRISEL I. DIAZ LEBRON | NN-7 CALLE ALMIRANTE | | | CAROLINA | PR | 00987 |
| 1973323 | GRISEL LAMOURT RODRIGUEZ | 27 RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00771 |
| 1610596 | GRISEL LOPEZ BONET | HC 3 BOX 30415 | | | AGUADILLA | PR | 00603 |
| 2063150 | GRISEL M. LOPEZ-MARTINEZ | CALLE 3 #79 URB. LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 |
| 2050623 | GRISEL MARIA LOPEZ-MARTINEZ | CALLE 3 #79 URB. LES MERCEDES | | | LAS PIEDRAS | PR | 00771 |
| 1001389 | GRISEL MONTALVO AVILES | REPTO VALENCIA | J1 CALLE TULIPAN 2 | | BAYAMON | PR | 00959-4135 |
| 662344 | GRISEL PEREZ DE JESUS | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | GURABO | PR | 00778 |
| 1212061 | GRISEL PIERANTONI RIVERA | BO CARACOLES II | 512 | | PENUELAS | PR | 00624 |
| 443749 | GRISEL RIVERA CLASS | BOX 962 | | | CIALES | PR | 00638 |
| 662353 | GRISEL RODRIGUEZ FERRER | URB BORINQUEN | BB 13 JULIA DE BURGOS | | CABO ROJO | PR | 00623 |
| 2001626 | GRISEL SOTO TORRES | P.O. BOX 595 | | | LAS PIEDRAS | PR | 00771 |
| 1823614 | GRISEL VELEZ MONTALVO | PO BOX 895 | | | SABANA GRANDE | PR | 00637 |
| 1511981 | GRISEL VELEZ SANCHEZ | COND. VISTA VERDE | EDIF. F APTO. 128 | | SAN JUAN | PR | 00924 |
| 2068481 | GRISEL VIDAL MERCADO | URB BRISAS DEL MAR C/3 HH-30 | | | LUQUILLO | PR | 00773 |
| 2033888 | GRISELA FALCON CORET | REPARTO VALENCIA | A H26 CALLE 11 | | BAYAMON | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 296888 | GRISELA MARGOLLA COLL | URB. JESUS MARIA LAGO | B-7 | | UTUADO | PR | 00641 |
| 1610053 | GRISELA MORALES RIVERA | PO BOX 242 | | | BARRANQUITAS | PR | 00794 |
| 1891823 | GRISELE RIVERA DIAZ | CAR 734 INT KML HM2 | PO BOX 958 | BO. ARENAS SECTOR LOS PINOS | CIDRA | PR | 00739-0958 |
| 1947627 | GRISELE RIVERA DIAZ | CARR. 734 INT. KM 1 HM 2 | P.O. BOX 958 | BO. ARENAS SECTOR LOS PINOS | CIDRA | PR | 00739-0958 |
| 1772841 | GRISELIA BAEZ MALDONADO | CALLE 220 COND. EL MILENIO | APARTADO 905 | | CAROLINA | PR | 00982 |
| 1790341 | GRISELIA BAEZ MALDONADO | CALLE 220 COND. EL MILIENIO | APARTADO 905 | | CAROLINA | PR | 00905 |
| 1616684 | GRISELL ALVARADO COLON | HC-04 BOX 42202 | | | MOROVIS | PR | 00687 |
| 662378 | GRISELL D MARQUEZ RIVERA | HC 3 BOX 10309 | | | COMERIO | PR | 00782 |
| 1748890 | GRISELL M. BARRIOS FONTAINE | 19 CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664 |
| 1753159 | GRISELL M. BARRIOS FONTAINE | FONTAINE 19 CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664 |
| 1753159 | GRISELL M. BARRIOS FONTAINE | GRISELL M. BARRIOS FONTAINE 19 CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664 |
| 2011768 | GRISELL NIEVE ROSADO | RR-5 BOX 8210 | | | TOA ALTA | PR | 00953 |
| 1974403 | GRISELL SANTIAGO FONTANEZ | C/JALISCO BE-23 SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1631829 | GRISELLE CARBONELL | CALLE SANGERARDO 54 | URB VILLA SOL | | MAYAGUEZ | PR | 00680 |
| 1575615 | GRISELLE CARBONELL RIVERA | CALLE SAN GERARDO #54 | | | MAYAGUEZ | PR | 00680 |
| 1717038 | GRISELLE COLON VAZQUEZ | HC 5 BOX 5367 | | | JUANA DIAZ | PR | 00795 |
| 1724875 | GRISELLE CRISTÓBAL CUADRADO | 11223 REY ALEJANDRO | | | RIO GRANDE | PR | 00745 |
| 2037450 | GRISELLE CRUZ RIVERA | #148 CALLE ALICANTE | CIUDAD REAL | | VEGA BAJA | PR | 00693 |
| 2109720 | GRISELLE DIAZ ESMURRIA | BO. VACAS HC 01 BOX 4177 | | | VILLALBA | PR | 00766 |
| 1819715 | GRISELLE DIAZ LUGO | VILLA DEL CARMEN | 1023 CALLE SALERNO | | PONCE | PR | 00716 |
| 2128478 | GRISELLE FIGUEROA MARTINEZ | HC-1 BOX 1036 | | | ARECIBO | PR | 00612 |
| 208336 | GRISELLE i RIVERA PAGAN | HC 02 BOX 6161 | | | FLORIDA | PR | 00650 |
| 782090 | GRISELLE I. BONILLA RIVERA | URB. PASEOS DE JACARANDA | CALLE MAGA G-59 15543 | | SANTA ISABEL | PR | 00757 |
| 1212149 | GRISELLE LOPEZ SOTO | P O BOX 7227 | | | LAS PIEDRAS | PR | 00771 |
| 1946112 | GRISELLE M. GINES ERAZO | CONDOMINIO BAHIA A, APT: 404 | | | SAN JUAN | PR | 00907 |
| 1840284 | GRISELLE M. RUIZ RAMOS | 13200 PURITAS AVE. APT. 2 | | | CLEVELAND | OH | 44135-2972 |
| 2105151 | GRISELLE MALDONADO VILLARINI | CALLE UPIANO COLON 1311 | | | PONCE | PR | 00728 |
| 1590086 | GRISELLE MARRERO ORTIZ | CARR. #1KM 51.4 SECT. | CAMPITO BO. BEATRIZ | | CIDRA | PR | 00739 |
| 1590086 | GRISELLE MARRERO ORTIZ | PO BOX 6400 PNV 1105 | | | CAYEY | PR | 00737 |
| 2082726 | GRISELLE MARTINEZ MIRANDA | 3496 CARR. 351 | | | MAYAGUEZ | PR | 00682-7834 |
| 2082726 | GRISELLE MARTINEZ MIRANDA | CARR. 351 KM 2.6 #3496 | | | MAYAGUEZ | PR | 00682-7834 |
| 1212164 | GRISELLE NEGRON NAZARIO | BO TORRECILLAS | 79 CJUAN E RIVERA | | MOROVIS | PR | 00687 |
| 1767848 | GRISELLE NUNEZ MARTINEZ | URB. CAMPO ALEGRE | 36 CALLE CENTRAL | | LARES | PR | 00669 |
| 1568108 | GRISELLE QUINTANA RAMOS | RR 1 BOX 45160 | BO GUACIO | | SAN SEBASTIAN | PR | 00685 |
| 1593322 | GRISELLE RIVERA REYES | P.O. BOX 278 | | | BARRANQUITAS | PR | 00794 |
| 1794423 | GRISELLE RODRIGUEZ MERCED | 700 AVE WESTMAIN APT 26 | | | BAYAMON | PR | 00961 |
| 1674167 | GRISELLE RODRIGUEZ RODRIGUEZ | URBANIZACION LOS MONTES 368 CALLE ALONDRA | | | DORADO | PR | 00646 |
| 1983565 | GRISELLE ROJAS NIEVES | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 1983565 | GRISELLE ROJAS NIEVES | URB. SABANA DEL PALMAR #303 | | | COMERIO | PR | 00782 |
| 1212185 | GRISELLE SAN INOCENCIO | URB ROOSEVELT | 468 JUAN A DAVILA | | SAN JUAN | PR | 00918-2738 |
| 1796964 | GRISELLE TARDI ORTIZ | HC 2 BOX 7716 | | | GUAYANILLA | PR | 00656 |
| 1775327 | GRISELLE TRENCHE BETANCOURT | P.O. BOX 127 | | | CANOVANAS | PR | 00729 |
| 1735757 | GRISELLE VAZQUEZ RIVERA | HC 02 BOX 44025 | | | ARECIBO | PR | 00612-9354 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1734772 | GRISELLE VAZQUEZ RIVERA | HC02 44025 | | | ARECIBO | PR | 00612-9354 |
| 2113413 | GRISELLE VEGA RUIZ | I-35 JARDINES DE PONCE | PASEO ZINNIA | | PONCE | PR | 00730 |
| 1212200 | GRISELLE VELAZQUEZ BAEZ | PO BOX 202 | | | CAGUAS | PR | 00726 |
| 1977690 | GRISSEL CARO SANTIAGO | LL-4 CALLE 33 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1598658 | GRISSEL COLLAZO BERMUDEZ | HC01 BOX 3654 | | | VILLALBA | PR | 00766 |
| 1470916 | GRISSEL JIMENEZ MEDINA | 1206 LOS UIERES URB PEIDRA REAL | | | ISABELA | PR | 00662 |
| 1470918 | GRISSEL JIMENEZ MEDINA | 1266 LOS UCORES | | | ISABELA | PR | 00662 |
| 240027 | GRISSEL JIMENEZ MEDINA | URB. PRADERA REAL | CALLE LOS UCARES 1206 | | ISABELA | PR | 00662 |
| 1755967 | GRISSEL PAZ LUGO | HC 02 BOX 5663 | | | RINCON | PR | 00677 |
| 1689666 | GRISSEL ZAYAS CINTRON | HC-01 BOX 7823 | | | VILLABLA | PR | 00766 |
| 1639896 | GRISSELLE CAAMANO MELENDEZ | HC 02 BOX 5305 | | | BAJADERO | PR | 00616 |
| 1722217 | GRISSELLE E. BLOCK ROSA | GRISSELLE E. BLOCK ROSA OFICIAL DE COMPRAS MUNICIPIO DE VEGA ALTA APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1722217 | GRISSELLE E. BLOCK ROSA | HC 83 BUZON 7062 | | | VEGA ALTA | PR | 00692 |
| 1636467 | GRISSELLE GARCIA DE JESUS | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1636467 | GRISSELLE GARCIA DE JESUS | CALLE TOPACIO B-3 | EXT. SANTA ANA | | VEGA ALTA | PR | 00692 |
| 1733728 | GRISSELLE I NAVARRO MATOS | PO BOX 24 | | | TRUJILLO ALTO | PR | 00977 |
| 1588821 | GRISSELLE M. VAZQUEZ CRUZ | URB. HACIENDA FLORIDA CALLE MAGNOLIA 836 | | | YAUCO | PR | 00698 |
| 839723 | GRISSELLE NAVEDO ORTIZ | HC-01 BOX 9557 | | | TOA BAJA | PR | 00951 |
| 1753012 | GRISSELLE SOTO VÉLEZ | GRISSELLE SOTO VÉLEZ PROFESORA HC-01-4232 | | | LARES | PR | 00669 |
| 1753012 | GRISSELLE SOTO VÉLEZ | HC 01 4232 | | | LARES | PR | 00669 |
| 1753012 | GRISSELLE SOTO VÉLEZ | HC 01 4232 | | | LARES | PR | 00669 |
| 1779682 | GRISSELLE V. NIEVES PANTOJA | SABANA BRANCH APT 8909 | | | VEGA BAJA | PR | 00693 |
| 1925201 | GRISSET M. DIAZ MORALES | URB. ROSE VALLEY | CALLE ROSE #65 | | MOROVIS | PR | 00687 |
| 2053573 | GRISSETTE VILLOT RIVERA | PO BOX 336505 | | | PONCE | PR | 00733-6505 |
| 1643157 | GRISZELIDETH ALVAREZ SOTO | URB. OLYMPIC VILLE #47 | | | LAS PIEDRAS | PR | 00771 |
| 1572769 | GRIZZETTE RAMOS BELTRAN | HC-1 BOX 6356 | | | MOCA | PR | 00676 |
| 137495 | GUADALUPE DIAZ DIAZ | BZN 5976 | BO BAYAMON RR2 | | CIDRA | PR | 00739 |
| 1212267 | GUADALUPE IRIZARRY PEREZ | # 18 SECTOR MAL PASO | | | PENUELAS | PR | 00624 |
| 1212267 | GUADALUPE IRIZARRY PEREZ | BO. BORREOL SECTOR MAL PASO | | | PENUELAS | PR | 00624 |
| 1795912 | GUADALUPE MARQUEZ MARGUEZ | P.O. BOX 372873 | | | CAYEY | PR | 00737 |
| 1849490 | GUADALUPE MARQUEZ MARQUEZ | PO BOX 372873 | | | CAYEY | PR | 00737 |
| 1709935 | GUADALUPE MARTINEZ GONZALEZ | URB VILLA DEL CARMEN | 1222 CALLE SAMOA | | PONCE | PR | 00716 |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | VILLA DEL CARMEN SAMOA 1222 | | | PONCE | PR | 00716 |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | VILLA DEL CARMEN TURPIAL 3116 | | | PONCE | PR | 00716 |
| 2088800 | GUADALUPE RIVERA OQUENDO | 2 E URB. LOS CEMOS | | | ADJUNTAS | PR | 00601 |
| 2089970 | GUADALUPE RIVERA OQUENDO | E-2 URB. LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1913524 | GUADALUPE SOLIS CORDERO | HC 65 BOX 6032 | | | PATILLAS | PR | 00723-9323 |
| 2059736 | GUADALUPE SOTO LOPEZ | COND RIBOT | 136 CALLE BARCELONA APTO 6 | | SAN JUAN | PR | 00907 |
| 1696093 | GUADALUPE TORRES CORCHADO | RES. LAS DALIAS EDIF. 30 APT. 227 | | | SAN JUAN | PR | 00924 |
| 1963416 | GUADALUPE VAZQUEZ GARCIA | 8 SUR CALLE MONSERRATE | | | GUAYAMA | PR | 00784 |
| 2003887 | GUADALUPE VILLEGAS CANTRES | 268 AVE MUNOZ RIVERA | | | HUTO REY | PR | 00919 |
| 2003887 | GUADALUPE VILLEGAS CANTRES | RR 9 BOX 5370 | | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2003887 | GUADALUPE VILLEGAS CANTRES | RR3 BOX 5730 | | | SAN JUN | PR | 00926 |
| 1716481 | GUALBERTO CASTRO PERALES | HC 02 BOX 6907 | | | LAS PIEDRAS | PR | 00771 |
| 1212291 | GUALBERTO CRUZ AVILES | 175 VALLES DE ANASCO | | | ANASCO | PR | 00610-9674 |
| 901381 | GUALBERTO CRUZ AVILES | 175 VALLES DE ANASCO | | | ANASCO | PR | 00610-9673 |
| 2034095 | GUALBERTO MENENDEZ LUGO | URB. LUCHETTI | VIRGILIO DEL POZO #3 | PO BOX 399 | MANATI | PR | 00674 |
| 1689992 | GUALBERTO SALINAS SANTIAGO | COND. FLORIMAR GARDENS APT D-202 | URB. VILLA ANDALUCIA | | SAN JUAN | PR | 00926 |
| 2111969 | GUALBERTO SANTANA NEGRON | HC 04 BOX 12539 | | | SAN GERMAN | PR | 00683 |
| 1844070 | GUANINA MORALES RODRIGUEZ | PO BOX 560070 | | | GUAYANILLA | PR | 00656 |
| 1454739 | GUARIONEX CARRASQUILLO CRUZ | AVE DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1454739 | GUARIONEX CARRASQUILLO CRUZ | URB. JOSE SEVERO QUINONES | CALLE 4 #1028 | | CAROLINA | PR | 00985 |
| 1587876 | GUARIONEX GALARZA GONZALEZ | DEPARTAMENTO DE CORRECION | HC 04 BOX 11928 | | YAUCO | PR | 00698 |
| 1587876 | GUARIONEX GALARZA GONZALEZ | HC 04 BOX 119023 | | | YAUCO | PR | 00698 |
| 1212330 | GUARIONEX SANCHEZ VELAZQUEZ | URB DEL CARMEN | 25 C SAN JOSE | | RIO GRANDE | PR | 00745 |
| 1954194 | GUAYBANEX ADORNO HERNANDEZ | BOX 260 | | | TRUJILLO ALTO | PR | 00977 |
| 798904 | GUDELIA LOPEZ MORALES | PO BOX 204 | | | SALINAS | PR | 00751 |
| 1901514 | GUDELIA ORTIZ ESPADA | APARTADO 116 | | | COAMO | PR | 00769 |
| 1597271 | GUDELIA VIDRO RODRIGUEZ | B-1 SABANA CALLE | | | SABANA GRANDE | PR | 00637 |
| 1682385 | GUDELIA VIDRO RODRIGUEZ | B-1 SABANA CALLE PUERTO RICO | | | SABANA GRANDE | PR | 00637-2405 |
| 1648592 | GUDELIA VIDRO RODRIGUEZ | B-1 SABANA CALLE PUERTO RICO | | | SABANA GRANDE | PR | 00637 |
| 1841890 | GUDELIO DIAZ MORALES | PO BOX 238 | | | AGUAS BUENAS | PR | 00703 |
| 2097474 | GUEIMIDELY RODRIGUEZ RODRIGUEZ | URB. LA ESTANCIA | #304 C/PRIMAVERA | | SAN SEBASTIAN | PR | 00685 |
| 1843137 | GUEISHA IVELISSE BERMUDEZ TORRES | BOX 99 | | | SANTA ISABEL | PR | 00757 |
| 1646759 | GUELCIA I. VEGA OSORIO | HC 02 BOX 3956 | | | PEÑUELAS | PR | 00624 |
| 1646759 | GUELCIA I. VEGA OSORIO | MUNICIPIO DE PENUELAS | BOX 10 | | PENUELAS | PR | 00624 |
| 2046975 | GUELLIENT C. TRINIDAD DAVILA | EM-20 VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 |
| 2079141 | GUETSEY RIVERA VELAZQUEZ | HC02 BOX 364 | | | YAUCO | PR | 00698 |
| 2096901 | GUETSY RIVERA VELAZQUEZ | HC 02 BOX 364 | | | YAUCO | PR | 00698 |
| 2076971 | GUETZAIDA CARMONA RIVERA | P.O. BOX 1168 | | | VIEQUES | PR | 00765 |
| 1761614 | GUETZAIDA TORRES RODRIGUEZ | 113 COND LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2067342 | GUETZY PEREZ RUIZ | PO BOX 573 | | | PENUELAS | PR | 00624 |
| 1689523 | GUIDO BARLETTA SEGARRA | AUXILIAR ADMINISTRATIVO II | INSTITUTO DE CULTURA PUERTORRIQUEÑA | P.O. BOX 9024184 | SAN JUAN | PR | 00902-4184 |
| 1689523 | GUIDO BARLETTA SEGARRA | HC-2 BOX 11158 | | | LAJAS | PR | 00667 |
| 1454735 | GUIDO MICHEL SOLOGNIER VROLIJK | 37 FRE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454735 | GUIDO MICHEL SOLOGNIER VROLIJK | CALLE 7 #N-12 | URB. REPARTO TERESITA | | BAYAMON | PR | 00961 |
| 1335481 | GUILLERMINA BAEZ RUIZ | HC-3 BOX 4545 | | | GURABO | PR | 00778 |
| 1756441 | GUILLERMINA CALDERON ROMERO | HC 2 BOX 7302 | | | LOIZA | PR | 00772 |
| 1212357 | GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | CAGUAS | PR | 00725 |
| 2051164 | GUILLERMINA COTTO ALICEA | URB. VILLA CRIOLLA | CALLE CORAZON C 10 | | CAGUAS | PR | 00725 |
| 1933626 | GUILLERMINA DAVILA RODRIGUEZ | PO BOX 375 | | | GURABO | PR | 00778 |
| 1932593 | GUILLERMINA GONZALEZ ACEVEDO | PO BOX 8146 | | | PONCE | PR | 00732-8146 |
| 1967517 | GUILLERMINA GONZALEZ ACEVEDO | PO BOX 8146 | | | PONCE | PR | 00732-8146 |
| 2111900 | GUILLERMINA GONZALEZ RODRIGUEZ | 61D CALLE 5 | PARCELAS VELAZQUEZ | | SANTA ISABEL | PR | 00757 |
| 2111900 | GUILLERMINA GONZALEZ RODRIGUEZ | PO BOX 277 | | | SANTA ISABEL | PR | 00757-0277 |
| 1648679 | GUILLERMINA JORGE ROSA | URB. BAIROA PARK CALLE PARQUE DEL CONDADO 2J21 | | | CAGUAS | PR | 00725 |
| 1212364 | GUILLERMINA MALDONADO BERNARD | HC - 03 BOX 5486 | | | ADJUNTAS | PR | 00601 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 595 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1212364 | GUILLERMINA MALDONADO BERNARD | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 2026848 | GUILLERMINA OCASIO BERRIOS | 419 C/ CAIMAN | HNDA BORIQUA | | TRA ALTA | PR | 00953 |
| 2012728 | GUILLERMINA OCASIO BERRIOS | 419 C/CACIMAR HNDA BORIQUA | | | TOA ALTA | PR | 00953 |
| 2027466 | GUILLERMINA OCASIO BERRIOS | 419 C/CACIMAR HNDA BORIQUEN | | | TOA ALTA | PR | 00953 |
| 2068524 | GUILLERMINA OCASIO BERRIOS | 419 C/CACIMAS HRIDA BORIQUAN | | | TOA ALTA | PR | 00953 |
| 1981000 | GUILLERMINA OCASIO BERRIOS | 419 CALLE CACIMAR | HNDA. BORIQUEN | | TOA ALTA | PR | 00953 |
| 2040679 | GUILLERMINA PARIS JESUS | URB. EDUARDO J SALDANA | H6 CALLE CAOBA | | CAROLINA | PR | 00983-1821 |
| 1982582 | GUILLERMINA RAMOS MARIN | CALLE MEJICO PARC.337 | LA DOLORES | | RIO GRANDE | PR | 00745 |
| 1788131 | GUILLERMINA RODRIGUEZ OCANA | HC #03 BOX 12060 | | | JUANA DIAZ | PR | 00795 |
| 2149363 | GUILLERMINA VALENTIN MERCADO | HC2 BOX 10869 | | | LAS MARIA | PR | 00670 |
| 2162368 | GUILLERMO ALEJANDRO COLON | HC 1 BOX 8040 | | | VILLALBA | PR | 00766 |
| 1745238 | GUILLERMO ANAYA SIFUENTES | HC 1 BOX 6213 | | | LAS PIEDRAS | PR | 00771 |
| 1996398 | GUILLERMO ANDRES FIGUEROA VAZQUEZ | URB. VILLAS DE JUAN 602 LADY DI | | | PONCE | PR | 00716 |
| 2147245 | GUILLERMO APONTE RODRIGUEZ | VILLA CAMARERO #2 CALLE DEFENSORA 5580 BOX 56 | | | SANTA ISABEL | PR | 00757 |
| 2069765 | GUILLERMO AROCHO MEJIAS | URB. VALLE VERDE | CALLE GLADYS RIOS B-12 | | SAN SEBASTIÁN | PR | 00685 |
| 1975264 | GUILLERMO AROCHO MEJIAS | URB. VALLE VERDE CALLE GLADY'S RIOS B-12 | | | SAN SEBASTIAN | PR | 00685 |
| 1887333 | GUILLERMO BORRERO RODRIGUEZ | F-5 ALMENDRO | URB MONTE VERDE | | YAUCO | PR | 00698 |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | APARTADO 130 | | | PATILLAS | PR | 00723 |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | BO. JACABOA, CARRETERRA #3, KM 119.4 | | | PATILLAS | PR | 00723 |
| 209801 | GUILLERMO CANCEL MENDEZ | BARRIO OBRERO | 705 CALLE GAUTIER BENITEZ | | SAN JUAN | PR | 00915 |
| 2107604 | GUILLERMO COLON JIMENEZ | URB COLINAS DE OROCOVIS | CARR 156 | KM 2.8 | OROCOVIS | PR | 00720 |
| 1899157 | GUILLERMO COLON JIMENEZ | URB. COLINAS DE OROCOVIS CARR 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 2025375 | GUILLERMO COLON MILLER | CALLE WILLIAM FONT P.O. BOX 36 | | | CULEBRA | PR | 00775 |
| 2001492 | GUILLERMO CORDERO VEGA | URB REPTO SEVILLA | 881 CALLE TURINA | | SAN JUAN | PR | 00924 |
| 2145210 | GUILLERMO CORREA ROSARIO | APT 1475 | | | SANTA ISABEL | PR | 00757 |
| 1806651 | GUILLERMO E. SÁNCHEZ RODRÍGUEZ | PO BOX 6523 | | | MAYAGUEZ | PR | 00681-6523 |
| 162640 | GUILLERMO FELICIANO CARABALLO | HC 03 BOX 14952 | | | YAUCO | PR | 00698-9622 |
| 1511803 | GUILLERMO GARCIA RIVERA | RR-11 BOX 43 | | | BAYAMON | PR | 00956 |
| 1668788 | GUILLERMO GARCIA ROSA | CALLE 8 I-5 VILLAS DEL CARMEN | | | GURABO | PR | 00778 |
| 1603016 | GUILLERMO GARCIA ROSA | I-5 8 VILLAS DEL CARMEN | | | GURABO | PR | 00778 |
| 2054187 | GUILLERMO GARCIA ROSA | I-5 CALLE 8 | VILLAS DEL CARMEN | | GURABO | PR | 00778 |
| 1662023 | GUILLERMO GUTIERREZ GONZALEZ | MIRADOR DE BAIROA | CALLE330 BLOQUE 2T 50 | | CAGUAS | PR | 00725 |
| 2143522 | GUILLERMO HERNANDEZ APONTE | AWILDA HERNANDEZ APONTE, TUCTORA | PARC VIEJA AGUILITA CALLE C #23 | | JUANA DIAZ | PR | 00795 |
| 2143522 | GUILLERMO HERNANDEZ APONTE | HC 04 BOX 8093 | | | JUANA DIAZ | PR | 00795 |
| 662831 | GUILLERMO J BAEZ ALICEA | BAYAMON GARDENS | Z 12 CALLE 20 | | BAYAMON | PR | 00957 |
| 1488167 | GUILLERMO J. COLON COLON | PO BOX 1753 | | | OROCOVIS | PR | 00720-1753 |
| 1670378 | GUILLERMO J. MARRERO TORRES | #8 CALLE LIVORNA, APTO. 14-E | | | SAN JUAN | PR | 00924 |
| 1670378 | GUILLERMO J. MARRERO TORRES | DEPTO. DESARROLLO ECONOMICO Y COMERCIO | #355 AVENUE ROOSEVELT, P.O. BOX 192159 | | SAN JUAN | PR | 00919-2159 |
| 1787394 | GUILLERMO J. TORRES OCASIO | 225 CALLE ONIX | | | MOROVIS | PR | 00687 |
| 1823963 | GUILLERMO JIMENEZ MONROIG | URB LOS MAESTROS | 8168 CALLE SUR | | PONCE | PR | 00717-0260 |
| 1820494 | GUILLERMO LOPEZ MARTINEZ | 1316 DENVER STREET | | | SAN JUAN | PR | 00920-5141 |
| 2142120 | GUILLERMO LOPEZ RIVERA | HC01 BOX 4251 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1879877 | GUILLERMO LOPEZ RODRIGUEZ | 95 CALLE A BARRIO PLAYA | | | SALINAS | PR | 00751 |
| 1879877 | GUILLERMO LOPEZ RODRIGUEZ | P O BOX 479 | | | SALINAS | PR | 00751 |
| 2112751 | GUILLERMO LUIS CRUZ RAMOS | P.O.BOX 96 | | | COAMO | PR | 00769 |
| 2099610 | GUILLERMO MEDINA RODRIGUEZ | R2 CALLE LEILA OESTE | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2161969 | GUILLERMO MUNOZ JIMINEZ | HC 01 BOX 4866 | | | JUANA DIAZ | PR | 00795 |
| 1510898 | GUILLERMO NIEVES RIVERA | JARDINES DE COUNTRY CLUB | BU26 CALLE 126 | | CAROLINA | PR | 00983 |
| 209908 | GUILLERMO NIEVES RIVERA | JARDINES DE COUNTRY CLUB | CALLE 126 BU 26 | | CAROLINA | PR | 00983 |
| 1941152 | GUILLERMO PINZON REYES | G9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 |
| 1941152 | GUILLERMO PINZON REYES | P.O. BOX 362829 | | | SAN JUAN | PR | 00936-2829 |
| 1933464 | GUILLERMO PUENTE MORCIGLIO | 69 JOSE A. SALAMAN ST. (PLAYA) | | | PONCE | PR | 00716 |
| 230140 | GUILLERMO R. IRIZARRY ORTIZ | BOX 856 | | | LAJAS | PR | 00667 |
| 1738369 | GUILLERMO RAFAEL IRIZARRY ORTIZ | PO BOX 856 | | | LAJAS | PR | 00667 |
| 445631 | GUILLERMO RIVERA DIAZ | HC 01 BOX 3582-10 | | | AIBONITO | PR | 00705 |
| 445631 | GUILLERMO RIVERA DIAZ | PO BOX 317 | | | AIBONITO | PR | 00705-0317 |
| 454618 | GUILLERMO RIVERA RAMOS | URB SAN CRISTOBAL CALLE 4 E-17B | | | BARRANQUITAS | PR | 00794 |
| 1547753 | GUILLERMO RIVERA ROSARIO | AGENTE DEL ORDEN PUBLICO EN CARGO | POLICIA DE PUERTO RICO | CARR 149 KM 39.7, BARRIO BAUTA ABAJO | OROCOVIS | PR | 00720 |
| 1547753 | GUILLERMO RIVERA ROSARIO | AGENTE DEL ORDEN PUBLICO EN CARGO | POLICIA DE PUERTO RICO | AVENIDA FRANKLIN D ROOSVELT 601, HATO REY | SAN JUAN | PR | 00907 |
| 1547753 | GUILLERMO RIVERA ROSARIO | PO BOX 1624 | | | OROCOVIS | PR | 00720 |
| 2148659 | GUILLERMO RIVERA VAZQUEZ | MONTESORIA # 2 CALLE CAPITAN #81 | | | AGUIRRE | PR | 00704 |
| 2093121 | GUILLERMO ROSA GUZMAN | BO CLAUSELL | 47 CALLE 5 | | PONCE | PR | 00730 |
| 2077070 | GUILLERMO SANTIAGO CORREA | 2758 CALLE LA SALLE | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1597016 | GUILLERMO TORO ROSADO | URB SAN ANTONIO | I 9 BUZON 172 | | SABANA GRANDE | PR | 00637 |
| 2101179 | GUILLERMO TORO ROSADO | URB. SAN ANTONIO I-9 BZ 172 | | | SABANA GRANDE | PR | 00637 |
| 2145844 | GUILLERMO TORRES GONZALES | HC-01 BOX 6304 | | | SANTA ISABEL | PR | 00757 |
| 1916108 | GUILLERMO TORRES MARRERO | HC 6 BOX 2117 | | | PONCE | PR | 00731-9703 |
| 1940271 | GUILLERMO VALENTIN COLON | URB. VILLA DEL CARIBE A-9 | | | SANTA ISABEL | PR | 00757 |
| 1212591 | GUILLERMO VEGA VEGA | HC 03 BOX 11816 | | | JUANA DIAZ | PR | 00795-9576 |
| 210048 | GUIMET ROSARIO, CARLOS A. | PARIS 109 | FLORAL PARK | | HATO REY | PR | 00917 |
| 1866820 | GUIRMAR MUNIZ HERNANDEZ | 687 URB MANA ANTONIA | | | GUANICA | PR | 00653 |
| 797934 | GUISELL CANDELARIA LARREGUI | P.O. BOX 2031 | | | MANATI | PR | 00674 |
| 1634397 | GUISSELL PEREZ RODRIGUEZ | 504 CALLE ESPANA | URBANIZACION FLORAL PARK | | SAN JUAN | PR | 00917 |
| 858828 | GUMBE SANTANA, KAREN L. | ANTILLANA ENCANTADA | AN-10  PLAZA SANTA CRUZ | | TRUJILLO ALTO | PR | 00976 |
| 1841011 | GUMERCINDA TIRADO BAEZ | HC 9 BOX 5819 | | | SABANA GRANDE | PR | 00637-9479 |
| 1335602 | GUMERCINDA TIRADO BAEZ | HC 9 BOX 5819 | | | SABANA GRANDE | PR | 00637 |
| 2136999 | GUMERSINDA LOPEZ ARROYO | APARTADO 914 | | | ADJUNTAS | PR | 00601 |
| 1746727 | GUMERSINDO DELGADO PÉREZ | 10 JOAQUIN MARTINEZ DE ANDINO | | | ADJUNTAS | PR | 00601 |
| 1769480 | GUMERSINDO DELGADO PÉREZ | 10 JOAQUÍN MARTINEZ DE ANDINO | | | ADJUNTAS | PR | 00601 |
| 1882118 | GUONINA MORALES RODRIGUEZ | PO BOX 560070 | | | GUAYONILLA | PR | 00656 |
| 1866651 | GUONINA MORALES RODRIGUEZ | PO BOX 560070 | | | GUAYANILLA | PR | 00656 |
| 1917272 | GUSTADO J. VALLS DAPENA | PASEO DELA REINA | APT 502 | | PONCE | PR | 00716 |
| 1212633 | GUSTAVO A RIVERA SOTO | HC 55 BOX 9173 | | | CEIBA | PR | 00735 |
| 2102192 | GUSTAVO A. GUILBE ZAYAS | HC. 03 BOX 15608 | | | JUANA DIAZ | PR | 00795 |
| 1908796 | GUSTAVO A. SALAZAR RIVERA | PO BOX 2767 | | | SAN GERMAN | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1577459 | GUSTAVO A. SÁNCHEZ DE ALBA | 161 C. GONZÁLEZ PAVILION | COURT 166 28-D | | SAN JUAN | PR | 00918 |
| 1652593 | GUSTAVO A. SANCHEZ SANTIAGO | REPARTO UNIVERSIDAD CALLE 10-E-30 | | | SAN GERMAN | PR | 00683 |
| 1921215 | GUSTAVO A. VEGA RODRIGUEZ | PO BOX 560643 | | | GUAYANILLA | PR | 00656 |
| 1959703 | GUSTAVO ARMANDO SALAZAR RIVERA | PO BOX 2767 | | | SAN GERMAN | PR | 00683 |
| 1703289 | GUSTAVO BAEZ BORRERO | P.O. BOX 264 | | | GUANICA | PR | 00653 |
| 108461 | GUSTAVO CORREA TORRES | EXT. COSTA SUR | CALLE E-H 32 | | YAUCO | PR | 00698 |
| 1212643 | GUSTAVO CUELLO DIAZ | CALLE JASPER U20 | URB. PARK GARDENS | | RIO PIEDRAS | PR | 00926 |
| 663063 | GUSTAVO CUELLO DIAZ | URB PARK GARDENS | U 20 CALLE JASPER | | SAN JUAN | PR | 00926 |
| 2061360 | GUSTAVO DIAZ PARRILLA | URB COSTA BRABA | 22 CALLE FALCON | | ISABELA | PR | 00662 |
| 1918141 | GUSTAVO E. OLIVIERI CINTRON | URB LOMAS DEL SOL | CALLE ORION | CASA 165, BZN 191 | GURABO | PR | 00778 |
| 1915312 | GUSTAVO J VALLS DAPENA | PASEO DE LA REINA APT.502 | | | PONCE | PR | 00716 |
| 1687002 | GUSTAVO J. ALMODOVAR SANTIAGO | 32 CALLE A URB SANTA CLARA | | | GUANICA | PR | 00653 |
| 1992838 | GUSTAVO J. VALLS DAPENA | PASEO DE LA REINA | APT. 502 | | PONCE | PR | 00716 |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | 423 EXTENSIONES ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | PENUELAS | PR | 00624-2223 |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | 423 EXTENSIONES ALTURAS DE PENUELAS | 2 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 2092757 | GUSTAVO MENDEZ PEREZ | PO BOX 267 | | | LAS MARIAS | PR | 00670 |
| 1861191 | GUSTAVO MORALES VELEZ | 106 GRUBBS BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1992605 | GUSTAVO OTERO SANTANA | CALLE DUHO 1-3 | | | CAGUAS | PR | 00725 |
| 2148255 | GUSTAVO REYES GONZALEZ | APARTADO 1382 | | | SALINAS | PR | 00751 |
| 2037581 | GUSTAVO RIVERA RODRIGUEZ | HC 01 BOX 8764 | | | PENUELAS | PR | 00624 |
| 1931508 | GUSTAVO VALLS DAPENA | PASEO DE LA REINA | APT 502 | | PONCE | PR | 00716 |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | CARR. VIEJA DEL VIGIA #83 | | | PONCE | PR | 00730 |
| 211076 | GUZMAN CORTES, ROBERTO | RESIDENCIAS VISTAMAR | 21 CALLE ACAPULCO | | ISABELA | PR | 00662-2260 |
| 211274 | GUZMAN GARCIA, JOSE I | PO BOX 553 | | | SAN GERMAN | PR | 00683-0553 |
| 1752756 | GUZMAN PEREZ, IDES L | URB. VALLE ARRIBA | CALLE FLAMBOYAN #173 | | COAMO | PR | 00769-3648 |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | URB VISTAMAR | 988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 212141 | GUZMAN SANTIAGO, PEDRO | ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12016 | | VILLALBA | PR | 00766 |
| 212145 | GUZMAN SANTIAGO, SOL I | 988 CALLE NAVARRA | URB. VISTA MAR | | CAROLINA | PR | 00983 |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | PO BOX 1165 | | | RINCON | PR | 00677-1165 |
| 1897249 | GWENDOLYNE SOTO MARTINEZ | HC 02 BOX 9053 | | | GUAYANILLA | PR | 00656 |
| 1429684 | HABIB D MASSARI DIAZ | RIVER PLANTATION | 49 HOCONUCO | | CANOVANAS | PR | 00729-4313 |
| 1753108 | HAIDEE D NUÑEZ MERCADO | COOPERATIVA CIUDAD UNIVERSITARIA B 1104B | | | TRUJILLO ALTO | PR | 00976 |
| 216880 | HAMED J HERNANDEZ CARDONA | URB COUNTRY CLUB AVE. | ANTONIO LUCIANO #1154 | | SAN JUAN | PR | 00924 |
| 1676380 | HAMILETT CINTRON ROMERO | JARDINES 2 ALELI K-28 | | | CAYEY | PR | 00736 |
| 2083941 | HAMILTON CINTRON CARBONELL | HC-04 BOX 41110 | | | MAYAGUEZ | PR | 00680 |
| 1955664 | HAMILTON ORTIZ QUINONEZ | # 1547 CALLE MARGINAL | | | PONCE | PR | 00731 |
| 1907847 | HAMILTON ORTIZ QUINONOZ | #1547 CALLE MARGINAL | | | PONCE | PR | 00731 |
| 1858828 | HANEL AGUILERA MERCADO | PO BOX 1670 | | | YAUCO | PR | 00698 |
| 1852509 | HANNI Y GEORKE SANTI | URB. PASEO COSTA DEL SUR 385 | CALLE 14 | | AGUIRRE | PR | 00704 |
| 1833333 | HANNI Y. GOERKE SANTI | URB PASEO COSTA DEL SUR 385 CALLE 14 | | | AGUIRRE | PR | 00704 |
| 1624799 | HANNIA L. RIVERA PADUA | 2042 CALLE COLINA URB VALLE ALTO | | | PONCE | PR | 00730 |
| 1616929 | HARELSON ORTIZ NEGRON | ALTURAS DE CIBUCO | CASA #5, CALLE PRINCIPAL | | COROZAL | PR | 00783 |
| 1763037 | HARIANNETT IBRAHIM BURGOS | PO BOX 312 | | | NAGUABO | PR | 00718 |
| 1528469 | HARLEY IRIZARRY CANCEL | CALLE RAMON RIVERA CRUZ NÚMERO 20 | | | TOA BAJA | PR | 00949 |
| 2002477 | HAROLD A. ALVARADO SANTIAGO | URB. LAS MERGERITOS CALLE BOBBY | CAPO 401 | | PONCE | PR | 00728 |
| 2159064 | HAROLD A. ALVARODO SANTIAGO | URB. LAS MARGERITES CALLE BOBBY | CAPO 401 | | PONCE | PR | 00788 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1574052 | HAROLD CORDOVES CONCEPCION | A-14 4 URB SAN FERNANDO | | | BAYAMON | PR | 00957 |
| 1562047 | HAROLD D. VICENTE GONZALES | 526 TINTILLO HILLS RD. | | | GUAYNABO | PR | 00966 |
| 1562047 | HAROLD D. VICENTE GONZALES | VICENTE & CUEBAS | HAROLD D VICENTE GONZALEZ, ATTORNEY | P.O. BOX 1609 | SAN JUAN | PR | 00910 |
| 1483348 | HAROLD DIAZ PABON | CALLE ABUELITO #66 | FINQUITAS DE BETANCES | | CABO ROJO | PR | 00623 |
| 1483100 | HAROLD DIAZ PABON | FINQUITAS DE BETANCES | CALLE ABUELITO #66 | | CABO ROJO | PR | 00623 |
| 1700961 | HAROLD E PADILLA MELENDEZ | P.O. BOX 245 | | | MOROVIS | PR | 00687 |
| 1212782 | HAROLD HERNANDEZ SALVA | P.O. BOX 576 | | | ANGELES | PR | 00611 |
| 1824557 | HAROLD JAMIL APONTE | PO BOX 1734 | | | MAYAGUEZ | PR | 00681 |
| 1833447 | HAROLD JESURUIN VAZQUEZ | URB. JARDINES DEL CARIBE | ST. 35 HH21 | | PONCE | PR | 00728 |
| 1845758 | HAROLD MARIN RODRIGUEZ | 1054 JAIME PERICAS | | | PONCE | PR | 00717 |
| 663391 | HAROLD R SANTIAGO BERRIOS | P O BOX 878 | | | GUAYAMA | PR | 00785-0875 |
| 663391 | HAROLD R SANTIAGO BERRIOS | URB. CHALET DE BRISAS DEL MAR | CALLE VELERO A-5 | | GUAYAMA | PR | 00784 |
| 1853876 | HAROLD RAMIREZ PAGAN | URB. COSTA AZUL | I-5 CALLE 15 | | GUAYAMA | PR | 00784 |
| 1720859 | HAROLD RIOS MERCADO | BO. BALDORIOTY | GOLONDRINA #4030 | | PONCE | PR | 00728-2912 |
| 2112136 | HAROLD RIVERA BRACETTI | URB. VILLA-ALBA 34 B | CALLE B | | VILLALBA | PR | 00766 |
| 1722918 | HAROLD RIVERA SANCHEZ | CARR 14 KM 26.9 | BO LOS LLANOS | | COAMO | PR | 00769 |
| 901605 | HAROLD RODRIGUEZ BALAY | URB GLENVIEW GARDENS | CALLE FRESA AA-13 | | PONCE | PR | 00730 |
| 1839618 | HAROLD RODRIGUEZ TRUJILLO | 135 BINERIO FRANCESCHINI | | | GUAYANILLA | PR | 00656 |
| 1848803 | HAROLD RODRIGUEZ TRUJILLO | 135 BINEVIO EVANCESCHINI | | | GUAYANILLA | PR | 00656 |
| 1212810 | HAROLD SANTIAGO BERRIOS | PO BOX 878 | | | GUAYAMA | PR | 00785 |
| 1825613 | HAROLD SENANO ROBLEDO | URB. LLANOS DEL SUR | CALLE PABONA BUZON #279 | | COTO LAUREL | PR | 00780-2818 |
| 1759528 | HAROLD SERANO ROBLEDO | URB. LLANOS DEL SUR | 279 CALLE PABONA | | COTO LAUREL | PR | 00780-2818 |
| 1739690 | HAROLD SERRANO ROBLEDO | URB. LLANOS DEL SUR | CALLE PABONA BUZON #279 | | COTO LAUREL | PR | 00780-2818 |
| 2080000 | HAROLD SERRANO ROBLEDO | URB. LLANOS DEL SUR CALLE PABONA BZ 279 | | | COTO LAUREL | PR | 00780-2818 |
| 212868 | HAROLD VAZQUEZ REAL | SIERRA BAYAMON | 6518 CALLE 44 | | BAYAMON | PR | 00961 |
| 1508580 | HAROLD VEGA GUTIERREZ | CALLE 2 II 18 | ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00959 |
| 1212818 | HAROLIZ HERNANDEZ VELAZQUEZ | HC 02 BOX 6160 | | | PENUELAS | PR | 00624 |
| 1580038 | HARRISON PEREZ TIRADO | HC-090 BOX 5819 | | | SABANA GRANDE | PR | 00637 |
| 2077335 | HARRISON TORRES GARCIA | URB. CABRERA B-34 | | | UTUADO | PR | 00641 |
| 2003255 | HARRY A. CINTRON PACHECO | PO BOX 1042 | | | PEÑUELAS | PR | 00624 |
| 1571105 | HARRY A. SILVA LOPEZ | URB SAN FRANCISCO CALLE | SAN JUAN 108 | | YAUCO | PR | 00698 |
| 1459251 | HARRY ANDINO GONZALEZ | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1459251 | HARRY ANDINO GONZALEZ | C/ PRINCIPAL AA-7 | VAN SCOY | | BAYAMON | PR | 00957 |
| 1725299 | HARRY ANTONIO VAZQUEZ PAGAN | 207 GEN. MCARTHUR | | | MAYAGUEZ | PR | 00680 |
| 1599597 | HARRY ARCHILLA TRINIDAD | COND. JARDÍN SERENO | 5 C/LA CERÁMICA APT. 1503 | | CAROLINA | PR | 00983 |
| 1768734 | HARRY COLON COLLAZO | COM. CARACOLES I BUZON 172 | | | PENUELAS | PR | 00624 |
| 1698099 | HARRY COLON COLLAZO | COM. CARACOLES I BUZON 172 | | | PEÑUELAS | PR | 00624 |
| 1531701 | HARRY CORREA MARTINEZ | BOX 874 | | | UTUADO | PR | 00641 |
| 2017564 | HARRY DANIEL GONZALEZ TORRES | BO - VEGAS ARRAS CARR 521 K.7.0 | | | ADJUNTAS | PR | 00601 |
| 1792288 | HARRY F CINTRÓN ORTIZ | HC 02 BOX 11753 | | | LAJAS | PR | 00667 |
| 2048546 | HARRY F. CINTRON ORTIZ | HC 02 BOX 11753 | | | LAJAS | PR | 00667 |
| 1450296 | HARRY FIGUEROA | 115 G H CARTER DRIVE | | | DANVILLE | NH | 03819-3021 |
| 1906468 | HARRY FIGUEROA HERNANDEZ | PARQUE BALONIA | 5X4 VILLA FONTANA PARK | | CAROLINA | PR | 00983 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2103718 | HARRY FRANCISCO CINTRON ORTIZ | HC 02 BOX 11753 | | | LAJAS | PR | 00667-9235 |
| 2007738 | HARRY H CORDERO MARTINEZ | CARR #4444 BO CUCHILLAS HC 05 10203 | | | MOCA | PR | 00676 |
| 2047133 | HARRY H. CORDERO MARTINEZ | CARR #4444 BO. CUCHILLAS SECTOR CORDERO | HC 05 10203 | | MOCA | PR | 00676 |
| 1649973 | HARRY L ORTIZ LOPEZ | HC 1 BOX 6110 | | | GUAYNILLA | PR | 00656 |
| 1652268 | HARRY L. LOPEZ OROZCO | CALLE 237 HP-16 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2157065 | HARRY LOPEZ ALVAREZ | URB. HILLCHEST | 70004 PASEO DE LOMA | | PONCE | PR | 00716 |
| 212970 | HARRY LUGO MENDEZ | RR 4 BOX 17301 | | | ANASCO | PR | 00610-9010 |
| 1002084 | HARRY MERCADO RIVERA | URB LEVITTOWN LAKES | HG26 CALLE MONSITA FERRER | | TOA BAJA | PR | 00949-3644 |
| 329744 | HARRY MERCADO TORREGROSA | 6 PASTO COMUNAL | | | GUAYAMA | PR | 00784 |
| 1556493 | HARRY MONTALVO DE JESUS | REG RAMAS ANTONINI | BLOQ 32 ART 322 | | PONCE | PR | 00717 |
| 1538787 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI | BLOQ 32 APT 322 | | PONCE | PR | 00731 |
| 1582914 | HARRY MONTALVO ECHEVARRIA | PO BOX 1312 | | | MANATI | PR | 00674-0674 |
| 1002090 | HARRY OLIVERA OLIVERA | URB. JARDINES DEL CARIBE | 5146 CALLE RENIFORME | | PONCE | PR | 00728 |
| 1690065 | HARRY OSIRIO CIRINO | CALLE ESPIRITU SANTO #58 | | | LOIZA | PR | 00772 |
| 1690065 | HARRY OSIRIO CIRINO | PO BOX 399 | | | LOÍZA | PR | 00772 |
| 1596268 | HARRY OSORIO CIRINO | ACREEDOR | NINGUNA | CALLE ESPIRITU SANTO # 58 | LOIZA | PR | 00772 |
| 1596268 | HARRY OSORIO CIRINO | PO BOX 399 | | | LOIZA | PR | 00772 |
| 1002093 | HARRY PAGAN SANTIAGO | HC 3 BOX 4728 | | | ADJUNTAS | PR | 00601 |
| 1700789 | HARRY PEREZ BERNACET | CHALETS LOS SAUCES 244 | APTDO 8 C POMAROSA | | HUMACAO | PR | 00791 |
| 1567170 | HARRY PEREZ FELICIANO | HC-10 BOX 8287 | | | SABANA GRANDE | PR | 00637 |
| 1545451 | HARRY PEREZ RAMIREZ | PO BOX 1285 | CARR 101 INT KM 133 | | CABO ROJO | PR | 00623 |
| 663494 | HARRY PEREZ RAMIREZ | PO BOX 1285 | | | CABO ROJO | PR | 00623 |
| 1690234 | HARRY R. RIVERA GONZALEZ | BOX 296 | | | BARRANQUITAS | PR | 00794 |
| 1929105 | HARRY RENOVALES COLON | PO BOX 316 | | | JUANA DIAZ | PR | 00795 |
| 2141817 | HARRY RIVERA TORRES | BO. VALLAS TORRES | | | MERCEDITA | PR | 00715 |
| 2015978 | HARRY RODRIGUEZ COLON | HC-03 BOX 11302 | | | JUANA DIAZ | PR | 00795 |
| 1822927 | HARRY RODRIGUEZ GONZÁLEZ | URB LAS ALONDRAS | CALLE 3 A-50 | | VILLALBA | PR | 00766 |
| 1834927 | HARRY RODRIGUEZ PENA | HC 63 BOX 3050 | | | PATILLAS | PR | 00723 |
| 1667924 | HARRY RODRIGUEZ RODRIGUEZ | PO BOX 139 | | | SALINAS | PR | 00751 |
| 1212958 | HARRY RUIZ FELICIANO | PALACIOS DEL PRADO | GOLFO DE ALASKA 19 | | JUANA DIAZ | PR | 00795 |
| 1879198 | HARRY RUIZ FELICIANO | URB PALACIOS DEL PRADO | CALLE GOLFO ALASKA #19 | | JUANA DIAZ | PR | 00795 |
| 1480011 | HARRY SANTOS RODRIGUEZ | BDA SALAZAR | CALLE SADIO | NUM 1673 | PONCE | PR | 00717-1839 |
| 2149948 | HARRY SERRANO GARCIA | HARRY SERRANO FELICIANO | URB VILLA RITA CALLE 7 CASA M-8 | | SAN SEBASTIAN | PR | 00685 |
| 1794545 | HARRY VARGAS GONZALEZ | CALLE #2 B-8 URB DEL CARMEN | | | CAMUY | PR | 00627 |
| 901657 | HARRY VAZQUEZ RODRIGUEZ | 6 CALLE EUSTOQUIO TORRES | | | GUAYANILLA | PR | 00656 |
| 2043648 | HARRY VAZQUEZ RODRIGUEZ | 6 EUSTOQUIO TORRES | | | GUAYANILLA | PR | 00656 |
| 1877952 | HARRY WILL FIGUEROA ARCE | BO. GUITARTE | SECTOR TITULO V | CARR. 131.K.1.1 | ADJUNTAS | PR | 00601 |
| 1877952 | HARRY WILL FIGUEROA ARCE | HC-3 BOX 4665 | | | ADJUNTAS | PR | 00601 |
| 1587674 | HARVEY KENNETH PASTOR RAMOS | HC 4 BOX 9147 | | | CANOVANAS | PR | 00729-9733 |
| 1780572 | HARVY MATIAS ENGLAND | AL-14 URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1954863 | HAYDCE CRIADO MARNERO | PO BOX 221 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753192 | HAYDE VELEZ LOPEZ | HAYDEÉ VÉLEZ LÓPEZ MAESTRA DEPARTAMENTO DE EDUCACIÓN HC-01-4232 | | | LARES | PR | 00669 |
| 1753192 | HAYDE VELEZ LOPEZ | HC 01 4232 | | | LARES | PR | 00669 |
| 1753192 | HAYDE VELEZ LOPEZ | HC-01-4232 | | | LARES | PR | 00669 |
| 1723618 | HAYDEE ALVARADO SANTIAGO | HC-1 BOX 3890 | | | VILLALBA | PR | 00766 |
| 1938116 | HAYDEE ALVAREZ VALDES | A-1 CALLE 2 | | | CATANO | PR | 00962 |
| 1958301 | HAYDEE APONTE TORRES | CALLE ARECABO J-22 | VILLA CARMEN | | CAGUAS | PR | 00725 |
| 1888832 | HAYDEE APONTE TORRES | CALLE ARECHO J-22 VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1960884 | HAYDEE APONTE TORRES | CALLE ARECIBO J.22 VILLO CARMEN | | | CAGUAS | PR | 00725 |
| 1942242 | HAYDEE APOUTE TORRES | CALLE ARECIBO J-22 VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1585254 | HAYDEE BELEN HUERTAS | CARR #2 | | | BAYAMON | PR | 00960 |
| 901667 | HAYDEE BELEN HUERTAS | PO BOX 2875 | | | BAYAMON | PR | 00960-2875 |
| 1002142 | HAYDEE BERMUDEZ DAVILA | PO BOX 1612 | | | SANTA ISABEL | PR | 00757 |
| 2098874 | HAYDEE BONILLA MALDONADO | HC05 BOX 13521 | | | JUANA DIAZ | PR | 00795-9515 |
| 2006656 | HAYDEE CABAN ACEVEDO | HC-61 | BOX 5184 | | AGUADA | PR | 00602 |
| 2102400 | HAYDEE CARABALLO CORNIER | HC 09 BOX 4807 | | | SABANA GRANDE | PR | 00637 |
| 2043768 | HAYDEE CASTRO | 405 CALLE JUAN GUILBE | APT. 304 | | PONCE | PR | 00716 |
| 1999567 | HAYDEE CHAMORRO PEREZ | 6208 SANSON DR | | | APOPKA | FL | 32712 |
| 1892883 | HAYDEE CHAMORRO PEREZ | 6208 SANSON DR | | | APOPHRA | FL | 32712 |
| 1893221 | HAYDEE CHAMORRO PEREZ | 6208 SARSON DR | | | APOPKA | FL | 32712 |
| 1611251 | HAYDEE CINTRON LOPEZ | CAFETAL II | CALLE ARABIGO N-40 | | YAUCO | PR | 00698 |
| 1824395 | HAYDEE CRESPO RIOS | PO BOX 21 | | | ANASCO | PR | 00610 |
| 1936363 | HAYDEE CRIADO MARREN | P.O. BOX 221 | | | VILLALBA | PR | 00766 |
| 1985342 | HAYDEE CRIADO MARRERO | P.O. BOX 221 | | | VILLALBA | PR | 00766 |
| 2045903 | HAYDEE CRIADO MARRERO | PO BOX 221 | | | VILLALBA | PR | 00766 |
| 1602049 | HAYDEE CRUZ RIVERA | HC 3 BOX 12227 | | | YABUCOA | PR | 00767 |
| 1592344 | HAYDEE CRUZ RIVERA | HC-3 BOX 12227 | | | YABUCOA | PR | 00766 |
| 1975515 | HAYDEE DAVILA OTERO | 409 SERGIO CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918-3658 |
| 1957898 | HAYDEE DAVILA OTERO | CONDOMINIO ZEGOVIA 650 CALLE SERGIO CUEVAS | BUSTAMANTE APT. 409 | | SAN JUAN | PR | 00918-3856 |
| 1906437 | HAYDEE DE JESUS SANTIAGO | 63 D URB SAN MIGUEL | | | SANTA ISABEL | PR | 00757 |
| 2074819 | HAYDEE DE LEON LAMB | P.O. BOX 1804 | | | COAMO | PR | 00765 |
| 1984969 | HAYDEE DE LEON SANCHEZ | P.O. BOX 1804 | | | COAMO | PR | 00769 |
| 213202 | HAYDEE DELGADO VELAZQUEZ | URB LAS CAMPINAS II | 118 CALLE BONDAD | | LAS PIEDRAS | PR | 00771-7312 |
| 1797537 | HAYDEE E. LOPEZ DAVILA | URB. VISTAS DEL OCEANO, BELMONTE 8325 | | | LOIZA | PR | 00772 |
| 2065771 | HAYDEE ESTEVES SOLER | HC6- BOX 12115 | | | SAN SEBASTIAN | PR | 00685 |
| 1628768 | HAYDEE F. RIVERA QUINONES | PARC. NUEVA 2282 CALLE VICTOR GUTIERRES | | | PONCE | PR | 00728 |
| 2020938 | HAYDEE FERNANDEZ VELEZ | FF121 CALLE G1 FF O'NEILL | | | MANATI | PR | 00674 |
| 2074479 | HAYDEE FERRER COLON | 901 CALLE AMOR | | | PENUELAS | PR | 00624 |
| 1692090 | HAYDEE FOSTER COLON | CALLE 12 A-28 | SANS SOUCI | | BAYAMON | PR | 00957 |
| 1956581 | HAYDEE G. FANJUL VERAS | PMB 645 P.O. BOX 7105 | | | PONCE | PR | 00732 |
| 1704313 | HAYDEE GARCIA ESCRIBANO | HC-02 BOX 17880 MALPICA | | | RIO GRANDE | PR | 00745 |
| 1764884 | HAYDEE GEORGI RODRIGUEZ | HC 9 BOX 1531 | | | PONCE | PR | 00731-9747 |
| 1213033 | HAYDEE GONZALEZ MATOS | PO BOX 1542 | | | HORMIGUEROS | PR | 00660 |
| 1763206 | HAYDEE GONZÁLEZ MATOS | P.O. BOX 1542 | | | HORMIGUEROS | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 601 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1002212 | HAYDEE GONZALEZ MORENO | #6 6 URB. SALIMAR | | | SALINAS | PR | 00751 |
| 2146904 | HAYDEE GONZALEZ MORENO | E6 CALLE #6, URB. SALIMAR | | | SALINAS | PR | 00751 |
| 2037055 | HAYDEE GONZALEZ TORRES | BOX 559 | | | SALINAS | PR | 00751 |
| 2037055 | HAYDEE GONZALEZ TORRES | URB. MONSERRATE B-33 | | | SALINAS | PR | 00751 |
| 1850974 | HAYDEE HERNANDEZ MORALES | P.O. BOX 871 | | | JUANA DIAZ | PR | 00795-0871 |
| 2131227 | HAYDEE HERNANDEZ RODRIGUEZ | CALLE JULIA DE BURGOS BB# 17 | URBANIZACION BORINGUEN | | CABO ROJO | PR | 00623 |
| 2114179 | HAYDEE LORENZO PEREZ | BOX 4357 | | | AGUADILLA | PR | 00605 |
| 1213047 | HAYDEE LUGO MATOS | URB VILLAS CAFETAL 1 | CASA A 1 | | YAUCO | PR | 00698 |
| 2055772 | HAYDEE M MANDES DIAZ | URB EL SEÑORIAL | 338 CALLE GONZALO BERCEO | | SAN JUAN | PR | 00926 |
| 1729846 | HAYDEE M SOTO RIVERA | H02 BOX 6975 | | | ADJUNTAS | PR | 00601 |
| 1647849 | HAYDEE M SOTO RIVERA | HC02 BOX 6975 | | | ADJUNTAS | PR | 00601 |
| 2055650 | HAYDEE M. MANDES DIAZ | URB. EL SEÑORIAL | 338 GONZALO BERCEO | | SAN JUAN | PR | 00926 |
| 1987537 | HAYDEE M. VIRUET NEGRON | H-20 CALLE BAMBU UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 2030063 | HAYDEE MALDONADO REYES | HC-02 BOX 9212 | | | AIBONITO | PR | 00705 |
| 1980472 | HAYDEE MALDONADO VELAZQUEZ | #8 FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 |
| 1809294 | HAYDEE MANGUAL FORESTIER | 9237 COM. SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1742572 | HAYDEE MANGUAL FORESTIER | COM. SERRANO BOX 9327 | | | JUANA DIAZ | PR | 00795 |
| 2092227 | HAYDEE MARTINEZ SANTIAGO | HC BOX 13543 | | | JUANA DIAZ | PR | 00795 |
| 2109140 | HAYDEE MELENDEZ SANTIAGO | CENTRO GUBERNAMENTAL 4TO PISO | | | CAGUAS | PR | 00926 |
| 2109140 | HAYDEE MELENDEZ SANTIAGO | URB. FAIRVIEW C/MARTIN QUILAZ 697 | | | SAN JUAN | PR | 00926 |
| 1746395 | HAYDEE MENA LAUREANO | CALLE 23 D 46 | COLINAS DE MONTECARLO | | SAN JUAN | PR | 00924 |
| 2099457 | HAYDEE MONTANEZ RODRIGUEZ | PO BOX 395 | | | MARICAO | PR | 00606 |
| 213247 | HAYDEE MORALES DIAZ | P.O. BOX 2403 | | | ARECIBO | PR | 00613-2403 |
| 2065485 | HAYDEE MUNIZ GONZALEZ | HC 02 BOX 23981 | | | MAYAGUEZ | PR | 00680 |
| 2120272 | HAYDEE MUNIZ GONZALEZ | HC 2 BOX 23981 | | | MAYAGUEZ | PR | 00680 |
| 1898864 | HAYDEE N. MUNOZ TORRES | HC 3 BOX 15243 | | | JUANA DIAZ | PR | 00795 |
| 2075707 | HAYDEE NAVARRO COTTO | BARRIO CERTENEJAS PO BOX 1106 | | | CIDRA | PR | 00739 |
| 1497720 | HAYDEE NIEVES LOPEZ | HC-06 BOX 17318 | | | SAN SEBASTIAN | PR | 00685 |
| 1673985 | HAYDEE NIEVES LÓPEZ | HC-06 BOX 17318 | | | SAN SEBASTIAN | PR | 00685 |
| 1964931 | HAYDEE OQUENDO ROSA | CONDOMINIO ALBORADA #4 APT 422 | | | BAYAMON | PR | 00957 |
| 2044348 | HAYDEE ORTA INFANTE | P.O. BOX 221 | | | SAN SEBASTIAN | PR | 00685 |
| 1712246 | HAYDEE OSORIO RIVERA | URB. MANSIONES DE CAROLINA | CALLE FARALLON DD-18 | | CAROLINA | PR | 00987 |
| 1772931 | HAYDEE PANTOJA MEDINA | URB PALMERAS C/ABANICO 265 | | | BARCELONETA | PR | 00617-2334 |
| 1841463 | HAYDEE QUINONES MORALES | PARC. NUEVA VIDA | 2282 CALLE VICTOR GUTIERRES | | PONCE | PR | 00728 |
| 1984407 | HAYDEE R COLON BERRIOS | PO BOX 1114 | | | GUAYAMA | PR | 00785 |
| 1969192 | HAYDEE RAMIREZ OLIVENCIA | PO BOX 423 | | | ANASCO | PR | 00610 |
| 1756531 | HAYDEE RAMOS SIMMONS | L-11 CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 1756531 | HAYDEE RAMOS SIMMONS | PO BOX 181 | | | NAGUABO | PR | 00718 |
| 1981604 | HAYDEE RIVERA ORTEGA | HC 73 BOX 4521 | | | NARANJITO | PR | 00719 |
| 1903082 | HAYDEE RIVERA RAMOS | P.O. BOX 9024 | | | PONCE | PR | 00732-9024 |
| 1805390 | HAYDEE RIVERA-COLLAZO | CONDOMINIO SAN FRANCISCO | 120 MARGINAL NORTE | BUZÓN 113 | BAYAMON | PR | 00959 |
| 2127461 | HAYDEE ROBLES DE LEON | CALLE D - J #6 | | | ARROYO | PR | 00714 |
| 2018964 | HAYDEE RODRIGUEZ GUZMAN | CALLE 12 DE OCTUBRE #33 | | | PONCE | PR | 00730 |
| 1896592 | HAYDEE RODRIGUEZ GUZMAN | CALLE 12 DE OCTUBRE D #33 | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1923470 | HAYDEE RODRIGUEZ GUZMAN | CALLES 12 DE OCTUBRE #33 | | | PONCE | PR | 00730 |
| 2062160 | HAYDEE ROMAN RIVERA | DEPARTMENTO SALUD PROGRMA W/C | HOSPITAL REGIONAL DE PONCE (HOSPITAL SAN LUCAS) | | PONCE | PR | 00731 |
| 1641961 | HAYDEE ROMAN RIVERA | HOSPITAL REGIONAL DE PONCE (HOSPITAL SAN LUCAS) | | | PONCE | PR | 00766 |
| 1750058 | HAYDEE ROMAN RIVERA | HOSPITAL REGIONAL DE PONCE (HOSPITAL SAN LUCAS) | | | PONCE | PR | 00731 |
| 1935012 | HAYDEE ROMAN RIVERA | TERRENOS HOSPITAL REGIONAL PONCE (HOSPITAL SAN LUC | | | PONCE | PR | 00731 |
| 1943518 | HAYDEE ROMAN RIVERA | URB. ESTACION ESTANCIAS DEL MAYORAL CALLE CANERO #55 | | | VILLALBA | PR | 00766 |
| 1935012 | HAYDEE ROMAN RIVERA | URB. ESTENCION CALLE CANERO #55 | ESTUNCIAS DEL MAYORAL | | VILLALBA | PR | 00766 |
| 1958755 | HAYDEE ROMAN RIVERA | URB. ESTENCION ESTANCIAS DEL MAYORAL | CALLE CANERO #55 | | VILLALBA | PR | 00766 |
| 2062160 | HAYDEE ROMAN RIVERA | URB. ESTERNCION ESTANCIAS DEL MAYORAL | CALLE CANERO #55 | | VILLALBA | PR | 00766 |
| 1719673 | HAYDEE ROMÁN RODRIQUEZ | HC 6 BOX 61608 | | | CAMUY | PR | 00627 |
| 2021567 | HAYDEE ROSADO TORRES | APARTADO 626 | | | GUAYNABO | PR | 00970 |
| 1850777 | HAYDEE SANTIAGO ALVARADO | HC-1 BOX 3890 | | | VILLALBA | PR | 00766 |
| 1820618 | HAYDEE SANTIAGO GIL | HC 06 BOX 4010 | | | PONCE | PR | 00731 |
| 1819448 | HAYDEE SANTIAGO GIL | HC 6 BOX 4010 | | | PONCE | PR | 00731 |
| 1594883 | HAYDEE SANTIAGO GIL | NINGUNO | HC 06 BOX 4010 | | PONCE | PR | 00731 |
| 1800234 | HAYDEE SANTIAGO MORALES | HC-4 BOX 11690 | | | RIO GRANDE | PR | 00745 |
| 1508710 | HAYDEE SORIA REYES | POLICIA DE PUERTO RICO | AUXILIAR EN SISTEMA DE OFICINA II | PO BOX 846 | UTUADO | PR | 00641 |
| 1929742 | HAYDEE TORRES GARCIA | VILLA DEL CARMEN CALLE SALIENTE #1454 | | | PONCE | PR | 00716 |
| 1999180 | HAYDEE TORRES VELAZQUEZ | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 |
| 2060848 | HAYDEE TORRES VELAZQUEZ | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00637 |
| 1999180 | HAYDEE TORRES VELAZQUEZ | PO BOX 481 | | | SAN GERMAN | PR | 00683 |
| 2000755 | HAYDEE TORRES VELAZQUEZ | REGISTRADORA AUXILIAR DEMOGRAFICA SABANA GRANDE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC. HOSPITAL BERNICE GUERRA | SABANA GRANDE | PR | 00637 |
| 1590782 | HAYDEE V. TORRES RODRIGUEZ | URB. SANS SOUCI M17 CALLE 6A | | | BAYAMON | PR | 00957 |
| 1213122 | HAYDEE VALLES MONTALVO | HC 8 BOX 2719 | | | SABANA GRANDE | PR | 00637 |
| 1895580 | HAYDEE VASALLO APONTE | HB-30 | ELISA TAVAREZ 2NDA SECC | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1733513 | HAYDEE VASALLO APONTE | HB-30 ELISA TAVAREZ | 7MA. SECC. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1936547 | HAYDEE VAZQUEZ VAZQUEZ | 15 CALLE 10 PALOMAS | | | YAUCO | PR | 00698 |
| 1691081 | HAYDEE VEGA HERNANDEZ | #110 CALLE LILA CIUDAD JARDEN | | | CAROLINA | PR | 00987 |
| 2105720 | HAYDEE VEGA HERNANDEZ | #110 CALLE LILA URB. CUIDAD JORDAN | | | CAROLINA | PR | 00987 |
| 1897794 | HAYDEE VEGA SOSA | PO BOX 8772 | | | PONCE | PR | 00732 |
| 1719544 | HAYDEE VELEZ DELGADO | BALCONES DE MONTE REAL APT 5804 | | | CAROLINA | PR | 00987 |
| 1753053 | HAYDEE VÉLEZ LÓPEZ | HC 01 4232 | | | LARES | PR | 00669 |
| 1618832 | HAYDEE VIRGINIA GONZALEZ MARRERO | HAYDEE VIRGINIA GONZALEZ MARRERO, ACREEDOR | 362 CALLE LUQUILLO URB.VILLAS DE LA PLAYA | | VEGA BAJA | PR | 00693 |
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | MAESTRA RETIRADA | 362 CALLE LUQUILLO URB. VILLAS DE LA PLAYA | | VEGA BAJA | PR | 00693 |
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | P.O. BOX 2138 | | | VEGA ALTA | PR | 00692 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2092028 | HAYDEE YULFO BADILLO | 44 CALLE LEON | | | AGUADILLA | PR | 00603 |
| 1980519 | HAYDEE ZENAIDA CARDONA CABAN | 438 BARBOSA | | | MOCA | PR | 00676 |
| 2005197 | HAYDI FELICIANO RODRIGUEZ | HC-02 BOX 5818 | | | PENUELAS | PR | 00624 |
| 1706121 | HAYDY ROSADO TORRES | CARR 155 BO GATO SECTOR | LA GALLERA BOX 1217 | | OROCOVIS | PR | 00720 |
| 2147707 | HAYLEE M. CASTRO RIVERA | P.O. BOX 372 | | | HATILLO | PR | 00659 |
| 2056840 | HAZEL GONZALEZ DASTA | PO BOX 1542 | | | HATILLO | PR | 00659 |
| 213330 | HAZEL J MERCADO QUINONES | 3244 NW 25TH TER | | | BOCA RATON | FL | 33434 |
| 213330 | HAZEL J MERCADO QUINONES | PO BOX 591 | | | SAN GERMAN | PR | 00683 |
| 1570839 | HAZEL T. MADERA AMY | #220 VIVES | | | PONCE | PR | 00730 |
| 1978145 | HAZEL YAZMIN RAMIREZ MORALES | HC 03 BOX 15511 | | | LAJAS | PR | 00667 |
| 1733065 | HEATHER J. TIRADO AVILES | URB. SIERRA LINDA | CALLE ROBLES C3 | | CABO ROJO | PR | 00623 |
| 2136867 | HEBE M CALDAS SANCHEZ | CALLE MANUEL RUIZ #108 | | | AGUADA | PR | 00602 |
| 1213159 | HEBEL OLMEDA VARGAS | PO BOX 1459 | | | LAJAS | PR | 00667 |
| 1954959 | HEBER J. GARCIA GARCIA | P.O. BOX 561626 | | | GUAYANILLA | PR | 00656 |
| 1676013 | HECKSAN GRACIA MELENDEZ | CALLE 2 B-19 | URB. SANTA ELENA | | SABANA GRANDE | PR | 00637 |
| 663797 | HECMARIE ORTIZ RAMOS | RR-1 BOX 13821 | | | OROCOVIS | PR | 00720 |
| 1788021 | HECMARY NIEVES ALVARADO | 624 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 |
| 2007268 | HECMARY VAZQUEZ BERNOS | #2 CALLE TIERRA LINDA | | | CIDRA | PR | 00739 |
| 1978298 | HECMARY VAZQUEZ BERRIOS | #2 CALLE TIERRA LINDA | | | CIDRA | PR | 00739 |
| 213482 | HECTOR A CARABALLO GUZMAN | B 43 URB ALTURAS SABANARAS | | | SABANA GRANDE | PR | 00637 |
| 1899837 | HECTOR A COLLAZO DIAZ | M-10 RIO CAGUITAS | | | BAYAMON | PR | 00961 |
| 2115447 | HECTOR A HERNANDEZ CARRERO | PO BOX 77 | | | ISABELA | PR | 00662 |
| 1881745 | HECTOR A HERNANDEZ VAZQUEZ | BDA. BELGICA 3313 BUENA VISTA | | | PONCE | PR | 00717 |
| 1213199 | HECTOR A LABOY ARCE | BO LA OLIMPIA | G6 | | ADJUNTAS | PR | 00601 |
| 1498437 | HECTOR A LOPEZ IRIZARRY | URB FOREST VIEW J 220 | | | BAYAMON | PR | 00956 |
| 1618110 | HECTOR A MERCADO CHAPMAN | CALLE NISPERO #108 URB. LA ESTANCIA | | | LAS PIEDRAS | PR | 00771 |
| 1925559 | HECTOR A PEREZ FUENTES | 162 PABLO CASALS | | | MAYAGUEZ | PR | 00680-3640 |
| 1213228 | HECTOR A ROUBERT GONZALEZ | BO BELGICA | 5220 CALLE CARACAS | | PONCE | PR | 00717 |
| 1837443 | HECTOR A ROUBERT GONZALEZ | BO. BELGIAN | CALLE CARACAS 5220 | | PONCE | PR | 00717 |
| 1653371 | HECTOR A VEGA TALAVERA | HC 4 BOX 47902 | | | HATILLO | PR | 00659 |
| 1973675 | HECTOR A. CAMACHO HERNANDEZ | HC 6 BOX 2458 | | | PONCE | PR | 00731 |
| 1514703 | HECTOR A. CARABALLO GUZMAN | URB. ALTURAS SABANERAS B- 43 | | | SABANA GRANDE | PR | 00637 |
| 2105658 | HECTOR A. CRUZ MENDOZA | HC 02 BOX 6004 | | | SALINAS | PR | 00751 |
| 1702756 | HECTOR A. DIAZ GONZALEZ | URB. SANTA CATALINA H 22 CALLE 4 | | | BAYAMON | PR | 00957 |
| 2065822 | HECTOR A. LOPEZ GALARZA | HC 03 BOX 13654 | | | UTUADO | PR | 00641 |
| 1865848 | HECTOR A. RAMOS | HC-01 BOX 4226 | | | RINCON | PR | 00677 |
| 1915364 | HECTOR A. RODRIGUEZ RUIZ | CALLE OLIVERAS #93 | | | CABO ROJO | PR | 00623 |
| 901766 | HECTOR A. ROUBERT GONZALEZ | 5220 CALLE CARACAS | | | PONCE | PR | 00717 |
| 1650119 | HECTOR A. SANABRIA VAZQUEZ | 619 CALLE PETALO | URB. VILLA DE ALTAMIRA | | PONCE | PR | 00728 |
| 1950887 | HECTOR A. SANTIAGO SAN MIGUEL | URB VALLE COSTEN 3624 C/CONCHA H-3 | | | SANTA ISABEL | PR | 00757 |
| 1546370 | HECTOR ACEVEDO FONTANEZ | CALLE LAS VEGAS | NUM 88 | URB. LA CUMBRE 1 | SAN JUAN | PR | 00926 |
| 1613595 | HECTOR ACEVEDO PAGON | CALLE 16 # G9 URB CORALES | | | HATILLO | PR | 00659 |
| 2016593 | HECTOR ALDEA CANRION | ST. 8 E - 3 | URB. DELGADO | | CAGUAS | PR | 00725 |
| 1002452 | HECTOR ALEJANDRO CESTARYS | 401 MUNOZ | | | JUNCOS | PR | 00777 |
| 1002452 | HECTOR ALEJANDRO CESTARYS | PO BOX 954 | | | JUNCOS | PR | 00777-0954 |
| 2144233 | HECTOR ALICE ROSADO | BO JAUCA CALLE 2 #113 | | | SANTA ISABEL | PR | 00757 |
| 14974 | HECTOR ALICEA RIVERA | 116 SECTOR CAMPO ALEGRE | | | UTUADO | PR | 00641 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 604 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 14974 | HECTOR ALICEA RIVERA | CAMPO ALEGRE 457 | | | UTUADO | PR | 00641 |
| 1528342 | HECTOR ALVAREA PAGAN | HC 3 BOY 9 905 | | | LARES | PR | 00669 |
| 1581223 | HECTOR ALVAREZ DE JESUS | URB VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | PATILLAS | PR | 00723-9360 |
| 1566151 | HECTOR ALVAREZ PAGAN | HC 3 BOX 9905 | | | LARES | PR | 00669 |
| 2067174 | HECTOR ANDINO CORDERO | HC-06 BOX 13864 | | | COROZAL | PR | 00783 |
| 1213269 | HECTOR ANIBAL RODRIGUEZ RUIZ | CALLE OLIVERAS 93 | | | CABO ROJO | PR | 00623-0623 |
| 1966046 | HECTOR ANTONIO SANTOS VELOZ | URB FOREST PLANTATION # 65 | | | CANOVANAS | PR | 00729 |
| 34694 | HECTOR ARROYO MARTINEZ | PO BOX 8177 | | | HUMACAO | PR | 00792 |
| 2014549 | HECTOR AYALA VILLANEVA | 159 NEMESIO GONZALEZ | | | MOCA | PR | 00676 |
| 1807555 | HECTOR B BURGOS MATOS | URB ARQUELIO TORRES C-12 | | | SAN GERMAN | PR | 00683 |
| 213594 | HECTOR BAEZ IRIZARRY | HC 05 BOX 7659 | | | YAUCO | PR | 00698 |
| 42853 | HECTOR BAEZ MORA | D-2 ANDRES GONZALEZ COLON | | | PONCE | PR | 00716-8832 |
| 1820957 | HECTOR BAEZ MORA | D-2 CALLE ANDRES GONZALES COLM | | | PONCE | PR | 00716 |
| 1692406 | HECTOR BAEZ MORA | D-2 CALLE ANDRES GRUYAY COLON | | | PONCE | PR | 00718 |
| 42853 | HECTOR BAEZ MORA | URB SAN TOMAS CALLE C D-2 | | PLAYA DE PONCE | PONCE | PR | 00731 |
| 2022997 | HECTOR BONILLA BONILLA | PO BOX 1747 | | | RINCON | PR | 00677 |
| 901811 | HECTOR BURGOS JESUS | VILLAS DE RIO GRANDE | W15 CALLE 14 | | RIO GRANDE | PR | 00745-2706 |
| 1874096 | HÉCTOR CABALLERO GONZÁLEZ | B7 155 GRIMALDI | EXT. EL COMANDANTE | | CAROLINA | PR | 00982 |
| 1874096 | HÉCTOR CABALLERO GONZÁLEZ | JAIME A. PICÓ MUÑOZ | PO BOX 70199 AEELA/ | DIVISION DE SERVICIOS LEGALES | SAN JUAN | PR | 00936-8190 |
| 1874096 | HÉCTOR CABALLERO GONZÁLEZ | PO BOX 10170 | | | SAN JUAN | PR | 00908 |
| 2080573 | HECTOR CALDERON TORRES | B-94 CALLE CALDIOLA | | | CANOVANAS | PR | 00729 |
| 2096914 | HECTOR CALDERON TORRES | B-94 LLADIOLA LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1593483 | HECTOR CASTILLO FABRE | HC 4 BOX 11741 | | | YACUO | PR | 00698 |
| 1586445 | HECTOR CASTILLO FABRE | HC 4 BOX 11741 | | | YAUCO | PR | 00698 |
| 1213357 | HECTOR COLON | SECT VEGA ALEGRE | BZN 588 | | CABO ROJO | PR | 00623 |
| 1577577 | HECTOR COLON FIGUEROA | PO BOX 336111 | | | PONCE | PR | 00733-6111 |
| 1878106 | HECTOR COLON PORTALATIN | HC 6 BOX 19694 | | | ARECIBO | PR | 00612-9508 |
| 2054018 | HECTOR COLON REYES | HC-01 BOX 4160 | | | COAMO | PR | 00769-9106 |
| 104593 | HECTOR CONTY MARCIAL | URB. SAN ANTONIO | CALLE 3 #213 | | SAN ANTONIO | PR | 00690 |
| 213685 | HECTOR CORDERO RIVERA | CALLE EL CASTILLO #253 | BO CAMAGUEYES | | AGUADILLA | PR | 00603 |
| 901839 | HECTOR CORDERO RODRIGUEZ | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | BAYAMON | PR | 00961-3463 |
| 1002630 | HECTOR CRUZ FONTANEZ | PO BOX 8351 | | | LAKESHORE | FL | 33854-8351 |
| 1884249 | HECTOR CRUZ MONTALVO | APARTADO 595 | | | YAUCO | PR | 00698 |
| 1677561 | HECTOR D RUIZ RAMIREZ | BO. GUANIQUILLA BUZÓN. A-439 | | | AGUADA | PR | 00602 |
| 213727 | HECTOR D VAZQUEZ GALARZA | HC 1 BOX 8625 | | | MARICAO | PR | 00606 |
| 1538519 | HECTOR D. RODRIGUEZ-MOJICA | ADMINISTRACION DE SERVICOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1538519 | HECTOR D. RODRIGUEZ-MOJICA | HC-01 BOX BOX 6137 | | | GUAYNABO | PR | 00971 |
| 1531154 | HECTOR DAVID RIVERA GONZALEZ | PO BOX 310 | | | CANOVANAS | PR | 00729 |
| 1213249 | HECTOR DE JESUS ADORNO | HC 61 BOX 6025 | | | TRUJILLO ALTO | PR | 00976 |
| 1467770 | HECTOR DEL CASTILLO | 3103 AVE ISLA VERDE | CONDESA DEL MAR #504 | | CAROLINA | PR | 00979 |
| 1988522 | HECTOR DIANA BETANCOURT | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | SAN JUAN | PR | 00926 |
| 1592335 | HECTOR DIAZ MARRERO | URB. LAS ALONDRAS CALLE 1A-6 | | | VILLALBA | PR | 00766 |
| 2146682 | HECTOR DOEL SANTOS FEBUS | BO MOQUITO CARRETERA 3 | 7 CARR 3 KM 149.4 INT | | AGUIRRE | PR | 00704 |
| 1636725 | HECTOR DOMINICCI DUPREY | URB. CHALETS BRISAS DEL MAR | B-16 CALLE REMOLINO | | GUAYAMA | PR | 00784 |
| 1821282 | HECTOR E DIAZ FONTANEZ | TUCHE CLUSTER APARTADO 146 | | | CAGUAS | PR | 00782 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 384782 | HECTOR E ORTIZ TORRES | BOX 244 | | | OROCOVIS | PR | 00720-0244 |
| 1634043 | HECTOR E RIVERA ROSADO | BO QUEBRADILLAS | | | CARR 152 KM 8.2 | PR | 00794 |
| 1634043 | HECTOR E RIVERA ROSADO | HC 01 BOX 5280 | | | BARRANQUITAS | PR | 00794 |
| 1582301 | HECTOR E. AGOSTO RODRIGUEZ | PO BOX 1722 | | | LAJAS | PR | 00667 |
| 2088066 | HECTOR E. CINTRON PEREZ | HC 01 BOX 4340 | | | JUANA DIAZ | PR | 00795-9704 |
| 1965243 | HECTOR E. DEJESUS CORREA | P.O. BOX 413 | | | LOIZA | PR | 00772 |
| 1860185 | HECTOR E. GOMEZ SANTOS | PASEO SOL Y MAR | ESMERALDA 654 | | JUANA DÍAZ | PR | 00795 |
| 1889845 | HECTOR E. GOMEZ SANTOS | PASEO SOL Y MAR ESMERALDA 654 | | | JUANA DIAZ | PR | 00795 |
| 2040698 | HECTOR E. GOMEZ SANTOS | URB. PASEO SOL Y MAR, ESMERALDA 654 | | | JUANA DIAZ | PR | 00795 |
| 1941298 | HECTOR E. GONZALEZ OLIVERO | #1000 LUIS PARDO ST. | URB. SAN MARTIN | | RIO PIEDRAS | PR | 00924 |
| 1676584 | HECTOR E. LINARES QUINONES | URB MUNOZ RIVERA | 11 CALLE CRISTALINA | | GUAYNABO | PR | 00969 |
| 1995151 | HECTOR E. LINAREZ QUINONES | URB. NUNOZ RIVERA 11 C/CRISTALINA | | | GUAYNABO | PR | 00969 |
| 1966667 | HECTOR E. LOPEZ CARABALLO | CALLE VILLA TAINA 126 | BIO SUSUA BAJA | | YAUCO | PR | 00698 |
| 1954719 | HECTOR E. MALDONADO | HC-2 BOX 3139 | | | SABANA HOYOS | PR | 00688 |
| 358406 | HECTOR E. NEGRON ORTIZ | URB. VILLA ROSALES | PO BOX 979 | | AIBONITO | PR | 00705 |
| 1765452 | HECTOR E. NUNEZ FELIX | URB.TURABO GARDENS A-13 CALLE 1 | | | CAGUAS | PR | 00727 |
| 1972708 | HECTOR EDGARDO PEREZ PEREZ | AF 21 CALLE 28 ESTE | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1975113 | HECTOR EDGARDO PEREZ PEREZ | AF-21 CALLE 28 ESTE URB. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 271231 | HECTOR EDIL LOPEZ CONDE | 200 BOULEVARD MEDIA LUNA | A1305 | | CAROLINA | PR | 00987-5085 |
| 271231 | HECTOR EDIL LOPEZ CONDE | APTO 1305 | COND. ALTURAS DEL PARQUE | | CAROLINA | PR | 00987 |
| 1936069 | HECTOR ENNIQUE MALDONADO | HC-2 BOX 3139 | | | SABANA HOYOS | PR | 00688 |
| 1690831 | HECTOR ENRIQUE RIOS GUADARRAMA | H-C-03 BOX 13657 | | | UTUADO | PR | 00641 |
| 1002713 | HECTOR ESTELA AYALA | HC 2 BOX 7567 | | | CIALES | PR | 00638-9720 |
| 2143151 | HECTOR EVELIO NAZARIO ALVAREZ | CALLE C #162 B. LA CUARTA | | | MERCEDITA | PR | 00715 |
| 1448685 | HECTOR F HERNANDEZ AROCHO | URB. COLINAS DE VILLA ROSA E-6 | | | SABANA GRANDE | PR | 00637 |
| 2063967 | HECTOR F MARI IRIZARRY | HC 01 BOX 6123 | | | GUAYANILLA | PR | 00656 |
| 1002723 | HECTOR F ORTIZ ORTIZ | LOMAS VERDES | 4G29 CALLE TULIPAN | | BAYAMON | PR | 00956-2923 |
| 1974490 | HECTOR F PEREZ JIMENEZ | URB. VILLA DEL CARMEN | CALLE TURIN #2277 | | PONCE | PR | 00716 |
| 1896275 | HECTOR F PEREZ JIMENEZ | URB. VILLA DEL CARMEN CALLE TURN #2277 | | | PONCE | PR | 00716-2214 |
| 1993904 | HECTOR F PEREZ JIMENEZ | URB-VILLA DEL CARMEN | CALLE TURIN #2277 | | PONCE | PR | 00716-2214 |
| 1213540 | HECTOR F VALLEJO MORENO | URB VALLE DE ENSUENO | VALLE DEL SUR 605 | | GURABO | PR | 00778 |
| 2083065 | HECTOR F. MARI IRICEVRY | HC 01 BOX 6123 | | | GUAYANILLA | PR | 00656 |
| 2120880 | HECTOR F. MORALES CHICO | 270 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 2117307 | HECTOR F. ROBLES OLIVERO | L-26 16 | CONDADO LUODERO | | CAGUAS | PR | 00725 |
| 1633884 | HECTOR F. SANTOS RAMIREZ | APARTADO 557 | | | TOA ALTA | PR | 00954 |
| 161087 | HECTOR FALU CRUZ | URB. METROPOLIS | CALLE 32 A  #2B 14 | | CAROLINA | PR | 00987 |
| 1837864 | HECTOR FELICIANO DE JESUS | COMUNIDAD COTO | CALLE DEL PARQUE #4 | | ISABELA | PR | 00662 |
| 1658320 | HECTOR FELIX TORRES TORRES | PO BOX 1183 | | | OROCOVIS | PR | 00720 |
| 1929360 | HECTOR FONSECA CRUZ | P.O. BOX 1117 | | | MAUNABO | PR | 00707 |
| 566331 | HECTOR FRANCISCO VALLEJO MORENO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | GURABO | PR | 00778 |
| 2023436 | HECTOR G CARTAGENA RAMOS | CARRET. 155 KM 32-7 INT. | | | OROCOVIS | PR | 00720 |
| 2026897 | HECTOR G CARTAGENA RAMOS | CARRETERA 155 | KM 32.7 INT | | OROCOVIS | PR | 00720 |
| 1906081 | HECTOR G DIAZ DIAZ | BUZON 93, CALLE A | BO DOMINGNITO | | ARECIBO | PR | 00612 |
| 1213578 | HECTOR G ROBLES RODRIGUEZ | PO BOX 489 | | | CEIBA | PR | 00735 |
| 1002766 | HECTOR G VALENTIN PARDO | PO BOX 3592 | | | AGUADILLA | PR | 00605-3592 |
| 2106755 | HECTOR G. CANTAGENA RAMOS | CARRETINA 155 INT 32.9 | | | ORCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2005993 | HECTOR G. CARTAGENA RAMOS | CANNET 155 KM. 32. 7 INT. | | | OROCOVIS | PR | 00720 |
| 1985518 | HECTOR G. CARTAGENA RAMOS | CARRETINA 155 KM. 32.7 INT | | | OROCOVIS | PR | 00720 |
| 2016675 | HECTOR G. CINTRON ALVARADO | HC-01-BOX 3708 | | | VILLALBA | PR | 00766 |
| 2016675 | HECTOR G. CINTRON ALVARADO | POLICIA DE PUERTO RICO | KM 4.6, CARR. 553, BO. CAONILLAS ARRIBAS | | VILLALBA | PR | 00766 |
| 2130354 | HECTOR G. COLLAZO VELEZ | #2608 CALLE LA CALLOZAS PERLA DEL SUR | | | PONCE | PR | 00717 |
| 166079 | HECTOR G. FERNANDEZ FERNANDEZ | PO BOX 512 | | | CAROLINA | PR | 00986-0512 |
| 2017071 | HECTOR G. GALARZA VALENTIN | APARTADO 939 | | | MOCA | PR | 00676 |
| 1987116 | HECTOR G. MALDONADO SANTOS | HC 02 BOX 3839 | | | PENUELAS | PR | 00624 |
| 2019057 | HECTOR G. MELENDEZ COLON | #33 A URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 1594626 | HECTOR G. RIOS COLON | RR 01 BUZON 1016 | | | ANASCO | PR | 00610 |
| 1628395 | HECTOR GABRIEL CANCEL VELEZ | LOTE #1 CARR. 189 KM 1.3 SANTA BARBARA | | | GURABO | PR | 00778 |
| 1280982 | HECTOR GALVES SANTOS | PO BOX 831 | | | CAGUAS | PR | 00726 |
| 1002779 | HECTOR GARCIA REYES | PO BOX 577 | | | AGUAS BUENAS | PR | 00703-0577 |
| 1002779 | HECTOR GARCIA REYES | YANIRA MILLAND SANTIAGO | URB. PARADIS | B5 INTERESECCION, CALLE CORCHADO | CAGUAS | PR | 00725 |
| 2075610 | HECTOR GGONZALEZ CANCEL | HC 07 BOX 2435 | | | PONCE | PR | 00731 |
| 213861 | HECTOR GONZALEZ CANCEL | HC 07 BOX 2435 | | | PONCE | PR | 00731 |
| 901925 | HECTOR GONZALEZ CARDONA | 160 CALLE DUARTE | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 2008424 | HECTOR GONZALEZ GONZALEZ | 415 RIVER | | | YAUCO | PR | 00698 |
| 2009158 | HECTOR GONZALEZ GONZALEZ | 415 RIVER HILL VIEW | | | YAUCO | PR | 00698 |
| 1464563 | HECTOR GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | RINCON | PR | 00677-2529 |
| 1947688 | HECTOR GONZALEZ PENA | 5420 CALLE SURCO URB HACIENDA LA MATILDE | | | PONCE | PR | 00728 |
| 1753644 | HECTOR GONZALEZ VEGA | 312 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00915 |
| 1002836 | HECTOR H H RIOS ACEVEDO | HC 5 BOX 94201 | | | ARECIBO | PR | 00612-9626 |
| 864034 | HECTOR H RIVERA-GIERBOLINI | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | TRUJILLO ALTO | PR | 00976 |
| 1213642 | HECTOR HE ACORDERO | BO CAMASEYES | 253 CALLE EL CASTILLO | | AGUADILLA | PR | 00603 |
| 1603027 | HECTOR HERNANDEZ PEREZ | PO BOX 331 | | | LARES | PR | 00669 |
| 1801939 | HÉCTOR HERNÁNDEZ SASÁNCH | HC 03, BOX 8017 | | | LAS PIEDRAS | PR | 00771 |
| 1684129 | HECTOR I LUCIANO MEJIAS | 577 JULIO C. ARTEAGA URB. VILLA PRADES | | | SAN JUAN | PR | 00924-2103 |
| 1776158 | HECTOR I RIVERA FIGUROA | REC. CAYABO CALLE 5 CASA C15 | | | JUANA DIAZ | PR | 00795 |
| 1213725 | HECTOR I ROBLES CEDENO | HC 01 BOX 3338 | | | COROZAL | PR | 00783 |
| 1861139 | HECTOR I. APONTE ORTIZ | HACIENDAS MONTERREY CALLE CANCUN #8 | | | COAMO | PR | 00769-9402 |
| 2082165 | HECTOR I. HERNANDEZ ORTIZ | HC-01 BOX 5306 | | | VILLALBA | PR | 00766 |
| 1541626 | HECTOR I. PEREZ ROJAS | P.O. BOX 426 | | | CABO ROJO | PR | 00623 |
| 1784196 | HECTOR I. RIVERA FIGUEROA | REC. CAYABO CALLE 5 CASA C-15 | | | JUANA DIAZ | PR | 00795 |
| 1767531 | HECTOR I. RIVERA RODRIGUEZ | URB. ROOSEVELT | CALLE 7 #304 | | SAN LORENZO | PR | 00754 |
| 1979164 | HECTOR I. ROSARIO RIVERA | URB. PRADERAS DE NAVARRO H-148 | | | GURABO | PR | 00778 |
| 2053437 | HECTOR I. VEGA RIO LLANO | HC-05 BOX 27635 | | | CAMUY | PR | 00627-9690 |
| 1983575 | HECTOR I. VEGA RIO LLANOS | HC-5 BOX 27635 | | | CAMUY | PR | 00627-9690 |
| 1498917 | HECTOR I. VELEZ BONET | HC-03 BOX 20531 | | | CABO ROJO | PR | 00623 |
| 1584472 | HECTOR IRIZARRY IRIZARRY | BO SUSUA | #110 CALLE CEIBA | | SABANA GRANDE | PR | 00637 |
| 1845377 | HECTOR IVAN AYALA CRUZ | 1712 CALLE LIMA | URB FLAMBOYANES | | PONCE | PR | 00716 |
| 1543025 | HECTOR IVAN PEREZ ROJAS | PO BOX 426 | | | CABO ROJO | PR | 00623 |
| 2157051 | HECTOR IVAN VEGA SANTIAGO | P.O. BOX 831 | | | ARROYO | PR | 00714 |
| 1956623 | HECTOR J ACOSTA ZAMBRANA | URB VILLA HUCAVCI C 1 A 1 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1606640 | HECTOR J ALGARIN ALMODOVAR | URB. PALACIOS DEL SOL 33 CALLE ROCIO | | | HUMACAO | PR | 00791 |
| 1627659 | HECTOR J BONILLA VEGA | HC 59 BOX 6211 | | | AGUADA | PR | 00602 |
| 1649729 | HECTOR J CAMACHO CARMONA | PO BOX 567 | | | TOA ALTA | PR | 00954 |
| 213954 | HECTOR J CRUZ VELAZQUEZ | PO BOX 9613 | | | CAGUAS | PR | 00726 |
| 1669578 | HECTOR J DE LEON OCASIO | URB CUPEY GARDENS | C6 CALLE 1 | | SAN JUAN | PR | 00926 |
| 173168 | HECTOR J FIGUEROA VILLALOBOS | EXT CAMPO ALEGRE | C-7 C/ AMAPOLA | | BAYAMON | PR | 00956 |
| 1671498 | HECTOR J GONZALEZ QUINONES | HC 5 BOX 92802 | | | ARECIBO | PR | 00612 |
| 1213789 | HECTOR J LOPEZ MANGUAL | PO BOX 1810 | | | ANASCO | PR | 00610 |
| 1595714 | HECTOR J LOPEZ-SALGADO | CALLE JOSE DE DIEGO # C-25 | URB. MARTORELL | | DORADO | PR | 00646 |
| 2006466 | HECTOR J MEDINA-BOSQUES | HC 4 BOX 14251 | | | MOCA | PR | 00676 |
| 1848113 | HECTOR J MUNOZ SANTIAGO | 1240 CALMA BUENA VISTA | | | PONCE | PR | 00717 |
| 352561 | HECTOR J MUNOZ SANTIAGO | CALLE CALMA 1240 | URB,BUENA VISTA | | PONCE | PR | 00717-2512 |
| 1049789 | HECTOR J PANTOJA ACEVEDO | HC 14550 | BO NAVAJO | | COMERIO | PR | 00782 |
| 1049789 | HECTOR J PANTOJA ACEVEDO | HC1 4550 BONARRAJO | | | COMERIO | PR | 00782 |
| 1566426 | HECTOR J VILLEGAS NEGRON | URB VILLA RICA | AI 4 CALLE EDMEE | | BAYAMON | PR | 00959 |
| 1753230 | HECTOR J. ACOSTA VEGA | URB LAS TUNAS A-2 | | | SABANA GRANDE | PR | 00637 |
| 1920299 | HECTOR J. ACOSTO ZAMBONO | URB. VALLE HUEVEO C-1 A-1 | | | JUANA DIAZ | PR | 00795 |
| 1487130 | HECTOR J. GERENA IRIZARRY | HC 03 BOX 9244 | | | LARES | PR | 00669 |
| 1993214 | HECTOR J. GUZMAN TORRES | HC01 BOX 6525 | | | OROCOVIS | PR | 00720 |
| 213969 | HECTOR J. IRIZARRY RONDA | PO BOX 219 | | | ANASCO | PR | 00610-0219 |
| 1785585 | HECTOR J. LOPEZ GONZALEZ | VIA 25 GL-14 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1876301 | HECTOR J. MORALES DIAZ | URB. EXT. LA FE | CALLE SAN FELIPE 22356 | | JUANA DIAZ | PR | 00795 |
| 1920562 | HECTOR J. PANTOJA ACEVEDO | HC1 4550 | BO NARANJO | | COMERIO | PR | 00782 |
| 1425656 | HECTOR J. PELLOT CRUZ | SECTOR TOCONES | 509 CALLE VIRTUD | | ISABELA | PR | 00662 |
| 2040499 | HECTOR J. PEREZ - RIVERA | A-13 CALLE B EXT. LA ALAMEDA | | | SAN JUAN | PR | 00926 |
| 1597179 | HECTOR J. PEREZ JUSINO | HC 03 BOX 15730 | | | COAMO | PR | 00769 |
| 2160042 | HECTOR J. PEREZ TORRES | URB. PROVINCIAS DEL RIO CALLE #128 | | | GUAYABO | PR | 00769 |
| 1847180 | HECTOR J. RAMIREZ SEPULVEDA | 3427 JOSETINA MOLL | URB LOS DEICIAS | | PONCE | PR | 00728 |
| 1776077 | HÉCTOR J. RIVERA ALICEA | URB. SABANA DEL PALMAR 103 | CALLE FLAMBOYAN | | COMERIO | PR | 00782 |
| 1572189 | HECTOR J. TORRES RIVERA | URB. MIRAFLORES | C/39 27-41 | | BAYAMON | PR | 00957 |
| 1938595 | HECTOR J. VEGA RODRIGUEZ | PO BOX HC-02 6476 | | | GUAYANILLA | PR | 00656 |
| 2022291 | HECTOR JAVIER ACOSTA ZAMBRANA | URB VALLE HUCOVES C1 A-1 | | | JUANA DIAZ | PR | 00795 |
| 1637229 | HECTOR JAVIER REYES RAMOS | URBANIZACION CIUDAD REAL | CALLE ARAGUEZ 710 | | VEGA BAJA | PR | 00693 |
| 1879763 | HECTOR JESUS DONES COLON | CALLE X 24 | | | ARROYO | PR | 00714 |
| 1512589 | HECTOR JIMENEZ REYES | 15 A, REPARTO CURIEL | | | MANATI | PR | 00674-0224 |
| 1847590 | HECTOR JOSE BATIZ MORALES | URB. RIO CANAS CALLE MACKENZIE 1825 | | | PONCE | PR | 00728-1830 |
| 1687547 | HÉCTOR JOSÉ DE LEÓN OCASIO | URBANIZACIÓN LA ESTANCIA BOX 111 CALLE NÍSPERO | | | LAS PIEDRAS | PR | 00771 |
| 1582763 | HECTOR JOSE PEREZ RIVERA | URB LAUREL DEL SUR CALLE TORTOLA | | | COTO LAUREL | PR | 00780 |
| 1709541 | HECTOR JUAN COLON CARRION | CALLE DENTOL NUMERO 71 URBANIZACION | ESTANCIAS DE BARCELONETA | | BARCELONETA | PR | 00617 |
| 1884626 | HECTOR JUAN FLORES PEREZ | URB VILLA CARIBE B-25 | | | SANTA ISABEL | PR | 00757 |
| 2146797 | HECTOR JUAN RIVERA | HC. 01 BOX 5087 | | | SANTA ISABEL | PR | 00757 |
| 1681644 | HECTOR JUAN SANTIAGO DELGADO | HC 63 BOX 5369 | | | PATILLAS | PR | 00723 |
| 4463 | HECTOR L ACOSTA QUINONES | COM. CARACOLES 3 | PARCELAS 798 BUZON 1374 | | PENUELAS | PR | 00624 |
| 1002911 | HECTOR L ALCAIDE VELEZ | PO BOX 482 | | | HATILLO | PR | 00659-0482 |
| 1510600 | HECTOR L CAMACHO CARMONA | 780 SECTOR LA CAPILLA | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1538410 | HECTOR L CAMACHO VELAZQUEZ | AAA | 65 CARR 848 APT 272 | | TRUJILLO ALTO | PR | 00976-3017 |
| 1847575 | HECTOR L CARDONA RIVERA | E-152 CARTAGONA FOREST VIEW | | | BAYAMON | PR | 00956 |
| 1932184 | HECTOR L CRUZ FIGUEROA | 2 E 12 51A URB. LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1605110 | HECTOR L DE LEON | HC 2 BOX 4012 | BO. MATUYAS BAJOS | | MAUNABO | PR | 00707 |
| 1561839 | HECTOR L FIGUEROA LOPEZ | HC 01 BOX 7028 | | | LUQUILLO | PR | 00773 |
| 173995 | HECTOR L FLORES BERMUDEZ | PO BOX 1030 | | | CIDRA | PR | 00739-1030 |
| 2017667 | HECTOR L FONTANEZ CORTIJO | 272 C/ ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 214116 | HECTOR L GARCIA | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 214116 | HECTOR L GARCIA | BO JURUTUNGO | 106 CALLE M | | SAN JUAN | PR | 00917 |
| 194826 | HECTOR L GOMEZ LOZADA | HC 03 BOX 10731 | | | YABUCOA | PR | 00767-9704 |
| 1571398 | HECTOR L GONZALEZ MARTINEZ | PO BOX 160 | | | VILLALBA | PR | 00766 |
| 1610416 | HECTOR L GONZALEZ SANTIAGO | NUEVA VIDA EL TUQUE | D 63 CALLE 8B | | PONCE | PR | 00728 |
| 1281027 | HECTOR L L ROSARIO CORREDOR | EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | PONCE | PR | 00728-1048 |
| 1595798 | HECTOR L LANDRAU MALDONADO | PO BOX 744 | | | BAYAMON | PR | 00960-0744 |
| 1581564 | HECTOR L LANDRUA MALDONADO | PO BOX 744 | | | BAYAMON | PR | 00960 |
| 1780785 | HECTOR L LOPEZ PEREZ | 110 URB. ALTAMIRA | | | LARES | PR | 00669 |
| 2043114 | HECTOR L MALDONADO RIOS | URB. JARDINES DEL CARIBE CALLE 37 #JJ27 | | | PONCE | PR | 00728 |
| 309128 | HECTOR L MARTINEZ GARCIA | VICTOR ROJAS 2 | CALLE 13 NUM. 68 | | ARECIBO | PR | 00612 |
| 1214090 | HECTOR L MORALES HERNANDEZ | URB ALTA VISTA | 1838 CALLE CLAVEL | | PONCE | PR | 00716-2933 |
| 1003024 | HECTOR L MORALES MUNOZ | PO BOX 1093 | | | AGUADA | PR | 00602-1093 |
| 1214749 | HECTOR L MURIEL NIEVES | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | MANATI | PR | 00674-6032 |
| 363056 | HECTOR L NIEVES MAYSONET | LEVITTOWN | 1112 PASEO DELEITE | | TOA BAJA | PR | 00949-4112 |
| 1848996 | HECTOR L ORTIZ LOPEZ | HC 01 BOX 6110 | | | GUAYANILLA | PR | 00698 |
| 1793628 | HECTOR L ORTIZ SANTIAGO | URB.JARDINES DE SANTA ISABEL D-9 SANTA | | | ISABEL | PR | 00757 |
| 1548305 | HECTOR L PACHELO CAPPAS | HL 02 BOX 7756 | | | GUAYANILLA | PR | 00656 |
| 1755370 | HECTOR L PEREZ | SANTO DOMINGO DE GUZMAN D 90 | LOS DOMINICOS | | BAYAMON | PR | 00957 |
| 1659684 | HECTOR L PEREZ VELEZ | HC 09 BUZON 1517 | | | PONCE | PR | 00731 |
| 1631709 | HECTOR L RIVERA CASTRO | DULCE SUENO ST. UA#13 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 2001329 | HECTOR L RIVERA FIGUEROA | HC-03 BOX 11308 | | | JUANA DIAZ | PR | 00795 |
| 2001329 | HECTOR L RIVERA FIGUEROA | REC CAYABO CALLE 1 CASA C-4 | | | JUANA DIAZ | PR | 00795 |
| 1939208 | HECTOR L RIVERA LUCIANO | URB STAR LIGHT NOVAS 3047 | | | PONCE | PR | 00717 |
| 902133 | HECTOR L RIVERA SANTIAGO | A1 CALLE PRINCIPAL | URB. VISTA MONTES | | CIDRA | PR | 00739 |
| 2101114 | HECTOR L RODRIGUEZ DELGADO | SECTOR MAGOTE | CALLE EUARISTO VAZQUEZ #43 | | CAYEY | PR | 00736 |
| 1600273 | HECTOR L RODRIGUEZ MARTINEZ | P.O. BOX 548 | | | MAUNABO | PR | 00707 |
| 484453 | HECTOR L ROHENA DIAZ | HC 3 BOX 9259 | | | GURABO | PR | 00778 |
| 1745645 | HECTOR L ROSADO RIVERA | HC 91 BOX 9216 | | | VEGA ALTA | PR | 00692 |
| 2002058 | HECTOR L ROSADO SANTIAGO | HC-01 BOX 5407 | | | JAYUYA | PR | 00664 |
| 2039829 | HECTOR L ROSANO RIVERA | 5288 ROMBOIDAL JARDINES DEL CANBE | | | PONCE | PR | 00728 |
| 1632635 | HECTOR L ROSARIO | CALLE E 23 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 1717506 | HECTOR L ROSARIO | CALLE E 23 PARCELAS AMDEO | | | VEGA BAJA | PR | 00693 |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | BOI PIEDRAS BLANCOS CARR. 411 KM 1-3 | | | AGRUDA | PR | 00602 |
| 1547447 | HECTOR L SANCHEZ HERNANDEZ | CALLE 411 KM 1.3 | | | AGUADA | PR | 00602 |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | HC 57 BOX 15767 | | | AGUADA | PR | 00602 |
| 1812204 | HECTOR L SANDERS MUNOZ | P.O.BOX.599 | | | MERCEDITAS | PR | 00715 |
| 520400 | HECTOR L SANTIAGO RODRIGUEZ | PO BOX 906 | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1574429 | HECTOR L SANTIAGO SOTO | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | JUNCOS | PR | 00777 |
| 1658431 | HECTOR L SANTIAGO TORRES | URB VILLA DEL CARMEN | 1223 CALLE SAMOA | | PONCE | PR | 00716 |
| 1854662 | HECTOR L SANTIAGO VAZQUEZ | REOARTO ESPRREINZA F-10 | CALLE LUIS PALES HATOS | | YAUCO | PR | 00698 |
| 2117139 | HECTOR L SANTIAGO VAZQUEZ | REPARTO ESPERANZA F-10 | CALLE LUIS PALES HATOS | | YAUCO | PR | 00698 |
| 902155 | HECTOR L SANTIAGO VEGA | 37 DE DIEGO ST, URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 902155 | HECTOR L SANTIAGO VEGA | PO BOX 6462 | | | SAN JUAN | PR | 00914-6462 |
| 1751575 | HECTOR L VALLEJO RODRIGUEZ | URB. BRISAS DEL MAR ES-8 CALLE E-13 | | | LUQUILLO | PR | 00773 |
| 1548365 | HECTOR L VAZQUEZ MAYSONET | COSTAS DE ATLANTICO 02 CALLE PLAYERA | | | ARECIBO | PR | 00612 |
| 574275 | HECTOR L VEGA ALGARIN | BO CEIBA NORTE | CARR 198 KM 17.6 | BOX 917 | JUNCOS | PR | 00777 |
| 1634959 | HECTOR L VIDAL ROSARIO | HACIENDA FLORIDA | 485 CALLE GERANIO | | YAUCO | PR | 00698 |
| 1880624 | HECTOR L. ADORNO RODRIGUEZ | HC 60 BOX 41608 | | | SAN LORENZO | PR | 00754 |
| 1880624 | HECTOR L. ADORNO RODRIGUEZ | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1659805 | HECTOR L. ALDEA LOZADA | HC-22 BOX 7379 | | | JUNCOS | PR | 00771 |
| 1651354 | HECTOR L. ALDEA LOZADA | HC-22 BOX 7379 | | | JUNCOS | PR | 00777 |
| 1753470 | HECTOR L. BONES GONZALEZ | URB. MINIMA #96 | | | ARROYO | PR | 00714 |
| 1959071 | HECTOR L. CABAN HERNANDEZ | PO BOX 723 | | | MOCA | PR | 00676 |
| 1647331 | HECTOR L. CARABALLO SUAREZ | 10905 ORSON CT | | | AUSTIN | TX | 78750 |
| 1938176 | HECTOR L. CARDONA RIVERA | E-152 CARTAGENA FOREST VIEW | | | BAYAMON | PR | 00956 |
| 2016374 | HECTOR L. CARDONA RIVERA | URB FOREST VIEW | E152 CALLE CARTAGENA | | BAYAMON | PR | 00956 |
| 1902809 | HECTOR L. COLON ORTIZ | HC #1 BOX 4536 | | | YABUCOA | PR | 00767 |
| 2054426 | HECTOR L. DE JESUS SANTIAGO | BRISAS DEL 1 CARIBE BUZON #45 | | | PONCE | PR | 00728 |
| 2009228 | HECTOR L. FONTANEZ CORTIJO | 272 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 1614307 | HECTOR L. FRANQUI HERNANDEZ | URB RIVERA A 5 | BO BALLAJA | | CABO ROJO | PR | 00623 |
| 1880264 | HECTOR L. GARCIA RODRIGUEZ | PO BOX 249 | | | COMERIO | PR | 00782 |
| 1943774 | HECTOR L. GONZALES FELICIANO | P.O. BOX 6001, SUITE 292 | | | SALINAS | PR | 00751 |
| 214124 | HECTOR L. GONZALEZ FELICIAN | P.O. BOX 6001 SUITE 292 | | | SALINAS | PR | 00751 |
| 1991697 | HECTOR L. GONZALEZ FELICIANO | P.O. BOX 6001, SUITE 292 | | | SALINAS | PR | 00751 |
| 795046 | HECTOR L. GONZALEZ RIVERA | BO. DOS BOCAS I | KM 1.2 CARR. 807 | | COROZAL | PR | 00783 |
| 795046 | HECTOR L. GONZALEZ RIVERA | P.O. BOX 1357 | | | COROZAL | PR | 00783 |
| 1754510 | HECTOR L. GONZALEZ SANTIAGO | DEPARTAMENTO DE CORRECION | NUEVA VIDA | EL TUQUE CALLE 8B D63 | PONCE | PR | 00728 |
| 1990729 | HECTOR L. LEBRON DELGADO | HC 03 BOX 6330 | | | HUMACAO | PR | 00791 |
| 1595262 | HECTOR L. LÓPEZ CASTELLAR | URB. SAGRADO CORAZÓN ALEGRÍA # 879 | | | PEÑUELAS | PR | 00624 |
| 2106043 | HECTOR L. LOPEZ RODRIGUEZ | 13 DALIA BO TABLONAL FLORES | | | AGUADA | PR | 00602 |
| 2018419 | HECTOR L. LOPEZ RODRIGUEZ | 13 DALIA BO. TABLONAL COM. LAS FLORES C/ | | | AGUADA | PR | 00602 |
| 2096624 | HECTOR L. LOPEZ RODRIGUEZ | 13 DALIA BO. TABLONAL COM.LAS FLORES | | | AGUADA | PR | 00602 |
| 1846759 | HECTOR L. LUGO GUZMAN | #10403 C/ATARDECER | | | VILLALBA | PR | 00766 |
| 1214057 | HECTOR L. MALDONADO RIOS | URB SAN ANTONIO | 1596 CALLE DILEMA | | PONCE | PR | 00728-1631 |
| 2081386 | HECTOR L. MALDONADO RIOS | URB. JARDINAS DEL CARIBE | CALLE 37 #5527 | | PONCE | PR | 00728 |
| 2068153 | HECTOR L. MALDONADO RIOS | URB. JARDINES DEL CARIBE | CALLE 37 #5327 | | PONCE | PR | 00728 |
| 1862838 | HECTOR L. MALDONADO RIOS | URB. JARDINES DEL CARIBE | CALLE 37 #5527 | | PONCE | PR | 00728 |
| 2041473 | HECTOR L. MARRON MUNIZ | URB. SAN AUGUSTO CALLE A-G7 | | | GUAYANILLA | PR | 00656 |
| 310662 | HECTOR L. MARTINEZ MORALES | URB. JESUS M. LAGO | G-2 C/ JUAN M. LAGO | | UTUADO | PR | 00641-2428 |
| 1642124 | HECTOR L. MATEO SANCHEZ | BO. PENUELAS #262 | PARCELAS NUEVAS | | SANTA ISABEL | PR | 00757 |
| 1749742 | HECTOR L. MEDINA CRESPO | PO BOX 2293 | | | MOROVIS | PR | 00687 |
| 1819100 | HECTOR L. MEJIA CRUZ | HC1 BOX 14330 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1835333 | HECTOR L. MEJIAS MIRANDA | URB. SANTA RITA 2, CALLE SANTA LUCIA 1090 | | | JUANA DIAZ | PR | 00795 |
| 2095952 | HECTOR L. MIRANDA COLON | PO BOX 761 | | | MANATI | PR | 00674 |
| 1729591 | HECTOR L. MORALES ORTIZ | #621, CALLE #17, URB. VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 2146902 | HECTOR L. NAVARRO CABRERA | P.O. BOX 520 | | | SALINAS | PR | 00751 |
| 1842126 | HECTOR L. NUNEZ COLON | URB SAN ANTONIO 2058 C-DNAMA | | | PONCE | PR | 00728-1808 |
| 2147983 | HECTOR L. ORTIZ RIVERA | JARDINES DE SANTA ISABEL D-9 CALLE 6 | | | SANTA ISABEL | PR | 00757 |
| 1547263 | HÉCTOR L. ORTIZ VARGAS | PO BOX 630 | | | CEIBA | PR | 00735 |
| 1214141 | HECTOR L. PACHECO CAPPAS | BO. CONSEJO ALTO, SECTOR LOMAS DEL VIENTO | | | GUAYANILLA | PR | 00656 |
| 1214141 | HECTOR L. PACHECO CAPPAS | HC 02 BOX 7756 | | | GUAYANILLA | PR | 00656 |
| 1841388 | HECTOR L. PAGAN ARANA | PO BOX 6477 | BO. VEGAS ARRIBA | | ADJUNTAS | PR | 00601 |
| 1906117 | HECTOR L. RAMIREZ BERRIOS | URB. SAN TOMAS G-25 | ANDRES PAGES BELMONT | | PONCE | PR | 00716 |
| 2106069 | HECTOR L. RIVERA LUCIANO | URB.STARLIGHT 3047 CALLE NOVAS | | | PONCE | PR | 00717 |
| 2134520 | HECTOR L. RIVERA RIVERA | HC 03 BOX 15237 | | | JUANA DIAZ | PR | 00795 |
| 1961473 | HECTOR L. RIVERA SANTIAGO | A-1 PRINCIPAL | | | CIDRA | PR | 00739 |
| 1958840 | HECTOR L. RIVERA SANTIAGO | A-1 PRINCIPAL VISTA MONTES | | | CIDRA | PR | 00739 |
| 1941434 | HECTOR L. RODRIGUEZ FIGUEROA | CALLE A 608 | | | TRUJILLO ALTO | PR | 00976 |
| 2036054 | HECTOR L. RODRIGUEZ MARTINEZ | HC-02 BOX 9802 | | | AIBONITO | PR | 00705 |
| 2031979 | HECTOR L. RODRIGUEZ SANTIAGO | RR1 BOX 15056 VILLA DEL RIO | | | TOA ALTA | PR | 00953 |
| 1971734 | HECTOR L. RODRIGUEZ VALENTIN | BO DULCES LABIOS | 62 CARMELO MARTINEZ | | MAYAGUEZ | PR | 00680 |
| 1820463 | HECTOR L. ROSARIO RIVERA | 2-E4 51A URB. LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2056626 | HECTOR L. RUIZ MONTANEZ | P.O. BOX 6356 | | | CAGUAS | PR | 00726 |
| 1549895 | HECTOR L. SANCHEZ HERNANDEZ | POLICIA PUERTO RICO | BO: PIEDUCS BLANCCS CARR 411 KM 1.3 | | AGUADA | PR | 00602 |
| 214255 | HECTOR L. SANTIAGO GONEZ | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 2045790 | HECTOR L. SIACA FLORES | CALLE ATLANTA #1568 SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 1760743 | HECTOR L. SUAREZ SANTANA | URB. VILLAS DEL CAFETAL | E 19 CALLE 5 | | YAUCO | PR | 00698 |
| 2140224 | HECTOR L. TORRES MARTINEZ | CARR. 131 KM 1.9 BO. GUILARTO | | | ADJUNTAS | PR | 00601 |
| 2140224 | HECTOR L. TORRES MARTINEZ | HC 03 BOX 4668 | | | ADJUNTAS | PR | 00601 |
| 2094103 | HECTOR L. VALLEJO RODRIGUEZ | ES-8 E-13 URB. BISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 1694955 | HECTOR L. VIDAL ROSARIO | URB HACIENDA FLORIDA | 485 CALLE GERANIO | | YAUCO | PR | 00698 |
| 1904005 | HECTOR L. ZAPATA ACOSTA | 52-A URB. BABIC | | | GUANICA | PR | 00653 |
| 1930819 | HECTOR L. ZAPATA ACOSTA | 52-A URB. BAHIA | | | GUANICA | PR | 00653 |
| 1544072 | HECTOR LABOY ARCE | LA OLIMNIA G-6 | | | ADJUNTAS | PR | 00601 |
| 1712507 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | AGUADILLA | PR | 00603 |
| 1731767 | HECTOR L. LOPEZ BURDOY | URB. BORINQUEN | CALLE B # 72 | | AGUADILLA | PR | 00603 |
| 1610986 | HECTOR LOPEZ CARABALLO | CALLE VILLA TAINA 126 | BO. SUSUA BAJA | | YAUCO | PR | 00698 |
| 273325 | HECTOR LOPEZ MANGUAL | PO BOX 1810 | | | ANASCO | PR | 00610 |
| 1787751 | HECTOR LOPEZ PEREZ | CALLE 110 K6 H4 | P.O BOX 1084 | | MOCA | PR | 00676 |
| 1606630 | HECTOR LOPEZ PULLIZA | 405 PASEO LAS CATALINAS | | | CAGUAS | PR | 00725 |
| 1766404 | HECTOR LOPEZ PULLIZA | 405 PASEO LAS CATALINAS | | | CAGAS | PR | 00725 |
| 1802978 | HECTOR LOZADA LACEN | CONDOMINIO POLARIS 2000 | CARR 857 APT 108 | | CAROLINA | PR | 00987 |
| 2141650 | HECTOR LUGO GARCIA | CALLE CAUCER H-13 | CAUIPO ALEGRE | | PONCE | PR | 00716 |
| 2118754 | HECTOR LUIS ADORNO CONCEPCION | CALLE 3 B. S2 URB EL VERDE | | | VEGA BAJA | PR | 00693 |
| 1688876 | HECTOR LUIS ALAMO DAVILA | PO BOX 90 | | | LOIZA | PR | 00772 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753285 | HECTOR LUIS ALEJANDRO SIERRA | 442 CALLE JARANDILLA, EL EMBALSE, SAN JOSÉ | | | SAN JUAN | PR | 00923 |
| 1753285 | HECTOR LUIS ALEJANDRO SIERRA | HECTOR LUIS ALEJANDRO SIERRA MAESTRO ESCUELA RAFAEL HERNÁDEZSAN JOSÉ, SAN JUAN, DEPARTAMENTO DE EDUCACIÓN DE P.R. 442 CALLE JARANDILLA, EL EMBALSE, SAN JOSÉ | | | SAN JUAN | PR | 00923 |
| 2127811 | HECTOR LUIS BERRIOS GARCIA | HC-01 BOX 7841 | | | VILLALBA | PR | 00766 |
| 1986738 | HECTOR LUIS CAMACHO LABOY | CALLE 1 #115 BO LA LUNA | | | GUANICA | PR | 00653 |
| 1986738 | HECTOR LUIS CAMACHO LABOY | HC-37 BOX 3737 | | | GUANICA | PR | 00653 |
| 1599517 | HECTOR LUIS COLON LEFEBRE | A29 CALLE 9 URB. BELLO | HORIZONTE | | GUAYAMA | PR | 00784 |
| 2157313 | HECTOR LUIS COLON RODRIGUEZ | P.O. BOX 757 | | | COAMO | PR | 00769 |
| 1748738 | HECTOR LUIS DIAZ DIAZ | PO BOX 607 | | | ARROYO | PR | 00714 |
| 1764601 | HÉCTOR LUIS ECHEVARRÍA RUÍZ | URB. LOS ÁNGELES | CALLE ANDROMEDA #52 | | CAROLINA | PR | 00979 |
| 2146803 | HECTOR LUIS FLORES MARTINEZ | HC 1 BOX 5221 | | | SANTA ISABEL | PR | 00757 |
| 2023638 | HECTOR LUIS GONZALEZ MARTINEZ | P.O. BOX 160 | | | VILLALBA | PR | 00766 |
| 2142104 | HECTOR LUIS GUZMAN MEDINA | HC 4 BOX 7592 | | | JUANA DIAZ | PR | 00795 |
| 2082203 | HECTOR LUIS MALDONADO CANDELARIA | 75 URB. SANTA MARIA MAYOR | | | HUMACAO | PR | 00792 |
| 2082203 | HECTOR LUIS MALDONADO CANDELARIA | PO BOX 400 | | | GURABO | PR | 00778 |
| 1748328 | HECTOR LUIS OLAN GONZALEZ | PO BOX 727 | | | AÑASCO | PR | 00610 |
| 1768802 | HECTOR LUIS OLAN GONZALEZ | PO BOX 727 | | | ANASCO | PR | 00610 |
| 1765126 | HÉCTOR LUIS OLAN GONZALEZ | PO BOX 727 | | | AÑASCO | PR | 00610 |
| 2046665 | HECTOR LUIS OLIVENCIA COLON | CARR 639 KM 2.4 | INT. SABANA HOYOS/MANANTIALES | CALLE PETUNIA #1 | ARECIBO | PR | 00688 |
| 2046665 | HECTOR LUIS OLIVENCIA COLON | PO BOX 1213 | | | SABANA HOYOS | PR | 00688 |
| 1398004 | HECTOR LUIS ORENGO RODRIGUEZ | MAGAS ARRIBA SECTOR SITIO | HC-02 BOX 6328 | | GUAYANILLA | PR | 00656 |
| 1971943 | HECTOR LUIS ORTIZ ORTIZ | RES. MANUEL J. RIVERA | EDF. 5 #39 | | COAMO | PR | 00769 |
| 1757761 | HECTOR LUIS PEREZ SANCHEZ | HC02 BOX 4967 | | | VILLALBA | PR | 00766 |
| 1675141 | HECTOR LUIS PEREZ SANCHEZ | MAESTRO 2006 HASTA EL PRESENTE | DEPARTAMENTO DE EDUCACIÓN | EDIFICIO GUBERNAMENTAL | PONCE | PR | 00731 |
| 1934922 | HECTOR LUIS QUINONES MUNOZ | JUAN PONCE DE LEON BLOGUE V | APT 521 | | PONCE | PR | 00717 |
| 1843929 | HECTOR LUIS QUINONES MUNOZ | JUAN PONCE DE LEON BLOQUE V APT 521 | | | PONCE | PR | 00717 |
| 2130592 | HECTOR LUIS QUINONES MUNOZ | PONCE DE LEON BLOQUE V APT. 521 | | | PONCE | PR | 00717 |
| 665279 | HECTOR LUIS RIVERA GARCIA | HC 03 BOX 7594 | | | MOCA | PR | 00676 |
| 2114060 | HECTOR LUIS RIVERA MELENDEZ | CALLE CANA DE AMBAR V 834 | URB LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 1966110 | HECTOR LUIS RIVERA SANTIAGO | A-1 PRINCIPAL URB. VISTA MONTES | | | CIDRA | PR | 00739 |
| 2004030 | HECTOR LUIS RODRIGUEZ RIVERA | C-16 EITHER COLLAZO | | | MANATI | PR | 00674 |
| 1762218 | HECTOR LUIS ROMAN SALAMAN | HC 2 BOX 14198 | | | CAROLINA | PR | 00987 |
| 2145963 | HECTOR LUIS ROSA DIAZ | P.O. BOX 6001 SUITE 206 | | | SALINAS | PR | 00751 |
| 1636733 | HECTOR LUIS SANANA HERNANDEZ | BARRIO MARICAO PO BOX 5094 | | | VEGA ALTA | PR | 00692 |
| 2141293 | HECTOR LUIS SANCHEZ | APARTADO 546 | | | MERCEDITA | PR | 00715 |
| 1638683 | HECTOR LUIS SANTANA HERNANDEZ | BARRIO MARICAO | PO BOX 5094 | | VEGA ALTA | PR | 00692 |
| 2145825 | HECTOR LUIS SANTIAGO CRUZ | HC-05 BOX 6028 | | | JUANA DIAZ | PR | 00795 |
| 1785746 | HECTOR LUIS SANTIAGO SALIVA | RR - 5 BUZON 4825 | | | ANASCO | PR | 00610 |
| 2103361 | HECTOR LUIS TORRES CORA | URB. LA HACIENDA | CALLE 44 AR-22 | | GUAYAMA | PR | 00784 |
| 1685008 | HECTOR LUIS VALAZQUEZ PEREZ | HC 01 BOX 9230 | | | PENUELAS | PR | 00624 |
| 1548640 | HECTOR LUIS VAZQUEZ MAYSONET | COSTAS DEL ATLANTICO 02 CALLE PLAYERA | | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1548640 | HECTOR LUIS VAZQUEZ MAYSONET | DEPARTAMENTO DE CORRECCION Y REHABILITACION | COSTAS DEL ALBANTICO O2 CALLE PLAGUERA | | ARECIBO | PR | 00612 |
| 1767657 | HECTOR LUIS VAZQUEZ VAZQUEZ | 7-4 C-16 | URB. MIRAFLORES | | BAYAMON | PR | 00957 |
| 1723203 | HECTOR LUIS VELAZUEZ GALLEGO | PO BOX 800685 | | | COTO LAUREL | PR | 00780-0685 |
| 1860190 | HECTOR LUIS VELAZQUEZ GALLEGO | PO BOX 800685 | | | COTO LAUREL | PR | 0078-0685 |
| 1945955 | HECTOR LUIS VELAZQUEZ PEREZ | HC 01 BOX 9230 | | | PENUELAS | PR | 00624 |
| 1726148 | HECTOR LUIS VELEZ RUIZ | CARRETERA ZOOLOGICO #1565 | | | MAYAGUEZ | PR | 00680 |
| 1003163 | HECTOR M ARROYO GUERRA | BO PLAYA TRES ANOS CALLE GARDENIA 104 | | | ANASCO | PR | 00610 |
| 1003163 | HECTOR M ARROYO GUERRA | RR 1 BOX 810 | | | ANASCO | PR | 00610-9736 |
| 1651870 | HECTOR M BERDIEL COLON | LAS MONJITAS CAPELLAN 430 | | | PONCE | PR | 00730 |
| 1709549 | HECTOR M CANTRES ROSARIO | BO VOLCAN FINAL ARENA 287 | HATO TEJAS | | BAYAMON | PR | 00961 |
| 1214424 | HECTOR M CUMBA CONCEPCION | URB VEGA BAJA LAKES | G1 CALLE 7 | | RIO BLANCO | PR | 00693-3816 |
| 1675377 | HECTOR M DÁVILA ALICEA | HC 04 BOX 7065 | | | YABUCOA | PR | 00767-9514 |
| 214432 | HECTOR M FIGUEROA CRUZ | 82 EXT ROIG | | | HUMACAO | PR | 00791 |
| 1641332 | HECTOR M HEREDIA GOITIA | URB LAS BRISAS CALLE 4 B 56 | | | ARECIBO | PR | 00612 |
| 2046398 | HECTOR M LOPEZ RIVERA | D-8 2 SANTA JUANA II | | | CAGUAS | PR | 00725 |
| 1961235 | HECTOR M MARTINEZ RODRIGUEZ | HC-01 BOX 5839 | | | JUNCOS | PR | 00777-9706 |
| 1861988 | HECTOR M MENDEZ RIVERA | HC02 BOX 22210 BO PALMAR | | | AGUADILLA | PR | 00603 |
| 1506149 | HECTOR M MILLAN SANTIAGO | URB. LAS DELICIAS CALLE JOSEFINA | MALL 3466 | | PONCE | PR | 00733 |
| 1669509 | HECTOR M ORTIZ RIVERA | 1753 PELIUX VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 2149774 | HECTOR M PADILLA RIVERA | CALLE 1 #9 BDA MONSERRATE | | | SANTA ISABEL | PR | 00757 |
| 2033923 | HECTOR M QUETELL ROMAN | 2163 CALLE ESPERANZA | URB. MARIANI | | PONCE | PR | 00717 |
| 1214548 | HECTOR M REYES COLON | URB VILLA FORETAL | 307 CALE I 5 | | MANATI | PR | 00674 |
| 1917081 | HECTOR M ROLDAN RAMOS | 1493 B-5 CAPARRA HEIGHTS CALLE ELMIRA | | | SAN JUAN | PR | 00920 |
| 664934 | HECTOR M ROMAN MACHADO | 11 LOS ROBLES | | | ISABELA | PR | 00662 |
| 1935300 | HECTOR M VEGA MARTINEZ | BUZON 20 LA MONTALVA | | | ENSENADA | PR | 00647 |
| 1214642 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | SAN LORENZO | PR | 00754 |
| 1831142 | HECTOR M. BERDIEL COLON | LAS MONGITAO | CAPELLON 430 | | PONCE | PR | 00730 |
| 1939120 | HECTOR M. BERRIOS RODRIGUEZ | 670 PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1884728 | HECTOR M. BORDIEL COLON | LAS MONGITAS CAPELLAN 430 | | | PONCE | PR | 00730 |
| 1667404 | HÉCTOR M. BORRERO COTTO | URB. LAGOS DE PLATA CALLE 19 BLOQUE V-1 | | | LEVITOWN | PR | 00949 |
| 1628550 | HECTOR M. CANABALLO BORRERO | BARRIO TANAMA P.O. BOX 531 | | | ADJUNTAS | PR | 00601 |
| 2058977 | HECTOR M. CANDELARIO LOZADA | 909-29 CALLE L SAN MARTIN | | | GUAYAMA | PR | 00784 |
| 2026153 | HECTOR M. COLLAZO VAZQUEZ | 7 ACASIA URB. VALLE DE ARAMANA | | | COROZAL | PR | 00783 |
| 1734186 | HÉCTOR M. FIGUEROA CRUZ | PO BOX 312 | | | NAGUABO | PR | 00718 |
| 1940378 | HECTOR M. FIGUEROA TORRES | HC 15 BOX 15110 | | | HUMACAO | PR | 00791 |
| 1721651 | HECTOR M. GONZALEZ CRUZ | CALLE MUNOZ RIVERA # 957 | | | PENUELAS | PR | 00624 |
| 2097853 | HECTOR M. GONZALEZ VERA | CARR. 853 KM 13.4 BO CEDROS | | | CAROLINA | PR | 00987 |
| 1582867 | HECTOR M. IBANEL HERNANDEZ | PO BOX 1467 | | | MOCA | PR | 00676 |
| 2090384 | HECTOR M. LEBRON LOPEZ | URB. LAS MERCEDES | 86 CALLE 13 | | SALINAS | PR | 00751 |
| 1764849 | HECTOR M. LEON LOPEZ | ANAIDA GARDENS CALLE 200 PALMA REAL APT 214 | | | PONCE | PR | 00716 |
| 1980712 | HECTOR M. LOPEZ RIVERA | D-8 CALLE 2 | URB. SANTA JUANA II | | CAGUAS | PR | 00725 |
| 2046823 | HECTOR M. MARTINEZ RODRIGUEZ | HC-01 BOX 5839 | | | JUNCOS | PR | 00777 |
| 1463849 | HECTOR M. MELENDEZ ROMAN | AUTOIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1463849 | HECTOR M. MELENDEZ ROMAN | URB. SABANA GARDEN 23-1 AVE. SOUTH MAIN | | | CAROLINA | PR | 00983 |
| 1744038 | HECTOR M. MOJICA COMAS | HC01 BOX 6114 | | | YAUCO | PR | 00698 |
| 2101355 | HECTOR M. MUNOZ RAMOS | PO BOX 216 | | | RINCON | PR | 00677 |
| 1923072 | HECTOR M. ORTIZ LLAVORA | VILLA GUADALUPE CALLE 22 BB-20 | | | CAGUAS | PR | 00725 |
| 1942658 | HECTOR M. PAGAN TORRES | P.O. BOX 10166 | | | PONCE | PR | 00732-0166 |
| 1938855 | HECTOR M. PEREZ VARGAS | P.O. BOX 800644 | | | COTO LAUREL | PR | 00780-0644 |
| 2047489 | HÉCTOR M. PÉREZ VARGAS | P.O. BOX 800644 | | | COTO LAUREL | PR | 00780-0644 |
| 423550 | HECTOR M. RAMIREZ VELEZ | HC 02 BOX 6049 | | | LARES | PR | 00669-9711 |
| 1941781 | HECTOR M. RAMOS FIG | BARRIO RINCON | CARR 733 K10 | | CIDRA | PR | 00739 |
| 1895998 | HECTOR M. RAMOS RODRIGUEZ | RR 5 BOX 8536 AA | | | BAYAMON | PR | 00956-9769 |
| 1618385 | HECTOR M. RIVERA HERNANDEZ | EXT. VILLAS DE LOIZA | CALLE 39 LL35 | | CANOVANAS | PR | 00729 |
| 1885553 | HECTOR M. RIVERA RODRIGUEZ | CALLE 32 C-11 URB TURABO GORDENS | | | CAGUAS | PR | 00727 |
| 1950838 | HECTOR M. RODRIGUEZ CRESPO | P.O. BOX 713 | | | AGUADA | PR | 00602-0713 |
| 2148600 | HECTOR M. ROJAS RIVERA | RES. BRISAS DEL MAR ED4 | APT. 34 | | SALINAS | PR | 00751-3006 |
| 1962709 | HECTOR M. ROLDAN RAMOS | 1493 B-5 CALLE ELMIRA | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 1972246 | HECTOR M. ROLDAN RAMOS | 240 CARR 846 APT 325 | | | TRUJILLO ALTO | PR | 00976-2229 |
| 2149025 | HECTOR M. SALDANA JUSTINO | HC 5 BOX 5849 | | | JUANA DIAZ | PR | 00795 |
| 1457878 | HECTOR M. SOTO JIMENEZ | PO BOX 1498 | | | ISABELA | PR | 00662 |
| 1939038 | HECTOR M. TORRES ACEVEDO | VISTA AZUL | CALLE 4 A51 | | ARECIBO | PR | 00612 |
| 1678747 | HECTOR M. TORRES GONZALEZ | CALLE 3 #37 | URB. HERMANOS SANTIAGO | | JUANA DIAZ | PR | 00795 |
| 2162114 | HECTOR M. VAZQUEZ CRUZ | HC 5 BOX 5122 | | | YABUCOA | PR | 00767 |
| 2105021 | HECTOR M. VELEZ RODRIGUEZ | PO BOX 382 | | | CAROLINA PUEBLO | PR | 00986 |
| 1938249 | HECTOR MALDONADO CAMACHO | BDA CLAUSELLS CALLE SORPRESA #10 | | | PONCE | PR | 00730 |
| 1886582 | HECTOR MALDONADO GARCIA | HC 01 BOX 7501 | | | VILLALBA | PR | 00766 |
| 2093552 | HECTOR MALDONADO RIVERA | LL-5 CALLE JAKELINE | URB. BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2035523 | HECTOR MALDONADO RIVERA | LL-5 JACKELINE BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 2050274 | HECTOR MANUEL BAEZ-NAVARRO | URB. LEVITTOWN K-2781 | PASEO ADIS | | TOA BAJA | PR | 00949 |
| 1745181 | HECTOR MANUEL BERRIOS RODRIGUEZ | APARTADO 458 | | | TOA BAJA | PR | 00951 |
| 1745181 | HECTOR MANUEL BERRIOS RODRIGUEZ | AUTORIDAD EDIFICIOS PUBLICO | CARR/ MI, 2 OMT L,/ 19 H.9 | | TOA BAJA | PR | 00951 |
| 1745181 | HECTOR MANUEL BERRIOS RODRIGUEZ | CARR. NUM 2 INT KM.19 H.9 | | | TOA BAJA | PR | 00951 |
| 1455203 | HECTOR MANUEL CORA FELORES | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455203 | HECTOR MANUEL CORA FELORES | PASEO DUQUE #1023 | 1ST SECC LEVITTWON | | TOA BAJA | PR | 00949 |
| 1639654 | HECTOR MANUEL FELIX DE LEON | 12 URAYOAN BO. RINCON | | | CAYEY | PR | 00736 |
| 169574 | HECTOR MANUEL FIGUEROA CRUZ | EXTENSION ROIG # 82 | | | HUMACAO | PR | 00791 |
| 1002804 | HECTOR MANUEL GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | RINCON | PR | 00677-2529 |
| 2144375 | HECTOR MANUEL GUZMAN MUNIZ | URB. GLENVIEW GARDENAS 75 V34 CALLE FUERTE | | | PONCE | PR | 00730 |
| 2018590 | HECTOR MANUEL MUNOZ RAMOS | P.O. BOX 216 | | | RINCON | PR | 00677 |
| 1973882 | HECTOR MANUEL PEREZ RUIZ | APARTADO 2100 | | | HATILLO | PR | 00659 |
| 1712857 | HECTOR MANUEL PIETRI TORRES | N49 CALLE 14 EL MADRIGAL | | | PONCE | PR | 00730 |
| 415796 | HECTOR MANUEL QUETELL ROMAN | 2163 CALLE ESPERANZA | URB MARIANI | | PONCE | PR | 00717 |
| 1873883 | HECTOR MANUEL QUETELL ROMON | 2163 CALLE ESPERONZA URB. MARIANI | | | PONCE | PR | 00717 |
| 1497162 | HECTOR MANUEL RIVERA | COND DE DIEGO 575 APTO 1414 | | | RIO PIEDRAS | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1962841 | HECTOR MANUEL RODRIGUEZ LOZADA | DEPARTAMENTO CORRECCION REHABILITACION | #34 AVE. TUT. CESAR GONZALEZ, ESQUINA CALAF. | | HATO REY | PR | 00936 |
| 1962841 | HECTOR MANUEL RODRIGUEZ LOZADA | HC 73 BOX 4898 | | | NARANJITO | PR | 00719 |
| 1880803 | HECTOR MANUEL ROLDAN RAMOS | 240 CARR 846 APT 325 | | | TRUJILLO ALTO | PR | 00976-2229 |
| 1952497 | HECTOR MANUEL SANCHEZ RIVERA | 184-65 CALLE 518 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1741325 | HECTOR MARRERO FIGUEROA | HC.4 BOX 6368 | | | COROZAL | PR | 00783 |
| 1609503 | HECTOR MARTELL BARBOSA | 433 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680-7155 |
| 2145433 | HECTOR MATOS AVILES | ALT URB DE ISABEL CASA B7 | | | SANTA ISABEL | PR | 00757 |
| 1939050 | HECTOR MELENDEZ LUNA | B 1 LOS ALMENDROS | LA MISMA | | CIDRA | PR | 00739 |
| 1880875 | HECTOR MELENDEZ LUNA | B1 CALLE LOS ALMENDROS | | | CIDRA | PR | 00739 |
| 1003402 | HECTOR MELENDEZ QUINONES | HC3 BOX 34406 | | | MOROVIS | PR | 00687 |
| 1518316 | HECTOR MENDEZ CARATINI & ANNETTE G. LOPEZ DE MENDEZ | 44 VENUS ATLANTIC VIEW URB. | | | CAROLINA | PR | 00979-4806 |
| 1518316 | HECTOR MENDEZ CARATINI & ANNETTE G. LOPEZ DE MENDEZ | FERNANDO VAN DERDYS, ESQ. | PO BOX 9021888 | | SAN JUAN | PR | 00902-1888 |
| 1995908 | HECTOR MENDEZ ESCOBALES | PO BOX 502 | | | ANGELES | PR | 00611 |
| 1844249 | HECTOR MENDEZ RIVERA | HC02 BOX 22210 | BO PALMAR | | AGUADILLA | PR | 00603 |
| 1214710 | HECTOR MENDEZ ROMAN | BOX 8076 | HC03 | | LARES | PR | 00669 |
| 1731146 | HÉCTOR MÉNDEZ ROMÁN | HC03 BUZÓN 8076 | BO. ESPINO | | LARES | PR | 00669 |
| 2096800 | HECTOR MENDEZ SANCHEZ | P.O. BOX 2013 | | | AGUADA | PR | 00602 |
| 2026276 | HECTOR MERCADO CHAPMAN | URB. LA ESTANCIA NISPERO ST #108 | | | LAS PIEDRAS | PR | 00771 |
| 1768790 | HECTOR MERCADO CRUZ | PO BOX 454 | BAJADERO | | ARECIBO | PR | 00616 |
| 1957683 | HECTOR MERCADO VEGA | HC-01 BOX 4060 | | | VILLALBA | PR | 00766 |
| 2143883 | HECTOR MIGUEL LABOY COLON | HC - 4 BOX 7164 | | | JUANA DIAZ | PR | 00795 |
| 2126279 | HECTOR MIGUEL NICOLAY ORTIZ | #133 EXT. VILLA MILAGROS | | | CABO ROJO | PR | 00623 |
| 1574596 | HECTOR MOJICA COMAS | HC 1 BOX 6114 | | | YAUCO | PR | 00698 |
| 1887576 | HECTOR MUNIZ VASQUEZ | P.O. BOX 371645 | | | CAYEY | PR | 00737-1645 |
| 1960570 | HECTOR MUNIZ VAZQUEZ | P.O. BOX 371645 | | | CAYEY | PR | 00737-1645 |
| 1736833 | HECTOR MUÑOZ MOJICA | HC 02 BOX 6408 | | | YABUCOA | PR | 00767-9501 |
| 352835 | HECTOR MURIEL NIEVES | URB. LUCHETTI | CALLE PEDRO M. RIVERA #80 | | MANATI | PR | 00674 |
| 1003457 | HECTOR N NIEVES CARRUCINI | HC 1 BOX 4702 | | | COMERIO | PR | 00782-9821 |
| 1214758 | HECTOR N OSTOLAZA ADORNO | URB CAMINO SERENO | CALLE VISTA SERENA NUM 14 | | LAS PIEDRAS | PR | 00771-9101 |
| 1835520 | HECTOR N. ARCELAY LOPEZ | HC 61 BOX 5397 | | | AGUADA | PR | 00602 |
| 1593695 | HECTOR N. RIVERA COLLAZO | PO BOX 404 | | | VILLALBA | PR | 00766 |
| 1987490 | HECTOR NUNEZ MERCADO | #36 URB SAN FRANCISCO | | | AGUADA | PR | 00602 |
| 1214785 | HECTOR O BONANO ROBLES | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1214785 | HECTOR O BONANO ROBLES | CASTELLANA GARDENS | B6 CALLE 1 | | CAROLINA | PR | 00983 |
| 1990876 | HECTOR O LEBRON OCASIO | BRISAS DEL PRADO 2006 | | | SAINT ISABEL | PR | 00757 |
| 2061871 | HECTOR O LEBRON OCASIO | BRISAS DEL PRADO 2006 | | | SANTA ISABEL | PR | 00757 |
| 1003488 | HECTOR OCASIO ROSADO | URB EMBALSE SAN JOSE | 367 CALLE CASTUERA | | SAN JUAN | PR | 00923-1353 |
| 1999594 | HECTOR OLIVARES DIAZ | PO BOX 335 | | | VILLALBA | PR | 00766 |
| 2104938 | HECTOR OLIVERAS DIAZ | P.O. BOX 335 | | | VILLALBA | PR | 00766 |
| 1998509 | HECTOR ORTIZ CRUZ | BO BOTIJAS 2 CARR 156 KM 3.3 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2022875 | HECTOR ORTIZ CRUZ | BO. BOTIJAS #2 CARR KM 3.3 | | | OROCOVIS | PR | 00720 |
| 2145573 | HECTOR ORTIZ CRUZ | BO. COCO NUEVO | 88 CALLE JOSE C. BARBOSA | | SALINAS | PR | 00751 |
| 1764022 | HECTOR P. SANTOS SANTOS | HC-06 BOX 9003 | | | JUANA DIAZ | PR | 00795 |
| 1668473 | HECTOR PACHECO SANTIAGO | 017 CALLE 16 URB. ALTA VISTA | | | PONCE | PR | 00716 |
| 1900127 | HECTOR PACHECO VELEZ | HC 2 BOX 344 | | | YAUCO | PR | 00698 |
| 902376 | HECTOR PELLOT CRUZ | SECTOR TOCONES 509 | CALLE VIRTUD | | ISABELA | PR | 00662 |
| 1878419 | HECTOR QUILES ORTIZ | CARR. 780 KM 4.8 BO DONA ELEUA | | | COMERIO | PR | 00782 |
| 1878419 | HECTOR QUILES ORTIZ | HC-3 BOX 9259 | | | COMERIO | PR | 00782 |
| 1664746 | HECTOR R CARDONA SANTANA | HC 3 BOX 6770 | | | DORADO | PR | 00646-9529 |
| 1930854 | HECTOR R CRUZ MEDINA | EXT. ALTURAS DE YAUCO II | 302 CALLE SAROBEI | | YAUCO | PR | 00698 |
| 1993343 | HECTOR R DAPENA YORDAN | URB. SANTA MARIA CALLE 25 E-5 | | | GUAYANILLA | PR | 00656 |
| 1932383 | HECTOR R DIAZ RUIZ | RIO CANAS JACAGUAS 1606 | | | PONCE | PR | 00728 |
| 1965056 | HECTOR R FELICIANO IRIZARRY | PO BOX 560975 | | | GUAYANILLA | PR | 00656 |
| 1771044 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | BAJADERO | PR | 00616 |
| 1737995 | HECTOR R NUNEZ PENA | APARTADO 452 | | | BARRANQUITAS | PR | 00794 |
| 1737995 | HECTOR R NUNEZ PENA | CARR. 152 K1.7 INTERIOR | SECTOR TRES CAMINOS | BO. QUEBRADA GRANDE | BARRANQUITAS | PR | 00794 |
| 1653957 | HECTOR R PEREZ ZAMBRANA | 5492 LOS MILLONES | | | SABANA SECA | PR | 00952 |
| 1729352 | HECTOR R PLAZA ROMAN | HC 61 BOX 35031 | | | AGUADA | PR | 00602-9557 |
| 1767781 | HECTOR R QUINONES-ALAMO | COND LA ARBOLEDA | 87 CARR 20 APT 2704 | | GUAYNABO | PR | 00966-9009 |
| 551143 | HECTOR R TORRES DEL HOYO-SOLORZAN | 314 MONTGOMERY ST. | SAN GERARDO | | RIO PIEDRAS | PR | 00926 |
| 2052470 | HECTOR R TRAVIESO MIRANDA | JARDINES DE SAN BLAS B-5 | | | COAMO | PR | 00769 |
| 1671387 | HECTOR R VAZQUEZ RIVERA | PO BOX 2950 | VALLE ARRIBA | | CAROLINA | PR | 00984 |
| 1876836 | HECTOR R YARIESO MIRANDA | JARDINES DE SAN BLAS B-5 | | | COAMO | PR | 00769 |
| 1696314 | HECTOR R. COT APONTE | 655 RH TODD AVE | PMB 190 | | SAN JUAN | PR | 00907 |
| 2105170 | HECTOR R. DAPEAN YORDON | HACIENCTAS CASONTRA E5 | URB.SANTA MAUES | | GUAYANILLA | PR | 00656 |
| 2106882 | HECTOR R. DAPENA YORDON | HACIENDA CASANOVA E-5 | GUAYANILLA, URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 2110067 | HECTOR R. DAPEVA YORDON | HACCIENDA CASANOVA E-5 URB. SANTA BLACEA | | | GUAYVILLA | PR | 00656 |
| 1739264 | HECTOR R. DE LEON SANTIAGO | HC 03 BOX 15664 | | | COROZAL | PR | 00783 |
| 1915824 | HECTOR R. DIAZ RUIZ | URB. RIO CANAS JACAGUAS 1606 | | | PONCE | PR | 00728 |
| 1992991 | HECTOR R. GONZALEZ BONILLA | 113 RUBI | | | SAN LORENZO | PR | 00754 |
| 1573891 | HECTOR R. ORTIZ AYALA | SECT. LA SIERRA 10444 | | | SAN GERMAN | PR | 00683 |
| 2015821 | HECTOR R. ORTIZ COLON | HC-4 BOX 8554 | BO. PASTO | | COAMO | PR | 00769 |
| 1520137 | HECTOR R. RAMOS RODRIGUEZ | P.O. BOX 245 | | | COMERIO | PR | 00782 |
| 2057905 | HECTOR R. RAMOS VELEZ | HC 5 BOX 13253 | | | JUANA DIAZ | PR | 00795 |
| 2044724 | HECTOR R. RENTA SANTIAGO | 1719 CALLE DONCELLA | | | PONCE | PR | 00728-1623 |
| 1567567 | HECTOR R. RIVERA ACEVEDO | BUZON 74 CALLE AMOR. | URB. PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 2064170 | HECTOR R. ROGLES | RIMAC ST #1673 | | | SAN JUAN | PR | 00926 |
| 1975802 | HECTOR R. VAZQUEZ GARCIA | CALLE 400 848 APT 1508 | | | CAROLINA | PR | 00987-6831 |
| 1934719 | HECTOR RAFAEL ORTIZ COLON | BO. PASTO | HC 04 BOX 8554 | | COAMO | PR | 00769 |
| 2015747 | HECTOR RAFAEL ORTIZ COLON | BO. PASTO HC-4 BOX 8554 | | | COAMO | PR | 00769 |
| 1994566 | HECTOR RAFAEL ORTIZ COLON | HC-4 BOX 8554 | | | COAMO | PR | 00769 |
| 1584322 | HECTOR RAFAEL RIVERA GONZALEZ | HC 61 BOX 4968 | | | TRUJILLO ALTO | PR | 00976 |
| 1598823 | HECTOR RAMIREZ CARABALLO | APARTADAO 1383 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2160584 | HECTOR RAMON CINTRON SANTANA | HC #5 BOX 4605 | | | YABUCOA | PR | 00767 |
| 1903358 | HECTOR RAMON DE JESUS MUNOZ | 2329 TABONUCO URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1712427 | HECTOR RAMOS MOCZO | 2H NUM. 26 CALLE YUNQUESITO | | URB. LOMAS DE CAROLINA | CAROLINA | PR | 00987 |
| 1622218 | HECTOR RAMOS MOCZO | 2H NUM. 26, CALLE YUNQUESITO | URB. LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1712427 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2H NUM. 26 CALLE COLLARES | | CAROLINA | PR | 00987 |
| 1215003 | HECTOR RAMOS QUINONES | 8865 S BRUCE ST | | | LAS VEGAS | NV | 89123-3213 |
| 1481689 | HECTOR RAUL RAMOS RODRIGUEZ | PO BOX 245 | | | COMERIO | PR | 00782 |
| 214838 | HECTOR RIOS CERVANTES | D-9 CALLE 5 | URB JARDINES DE ANASCO | | ANASCO | PR | 00610 |
| 1851309 | HECTOR RIOS CERVANTES | D-9 CALLE 5 | URB JARDINES DE ANASCO | | ANESCO | PR | 00610 |
| 1858011 | HECTOR RIOS CERVANTES | D-9 CALLE 5 JARDINES DE ANASCO | | | ANASCO | PR | 00610 |
| 1651976 | HECTOR RIOS CERVANTES | URB JARDINES DE ANASCO | CALLE 5 D 9 | | ANASCO | PR | 00610 |
| 1735377 | HECTOR RIVERA CORA | D-47 CALLE E | URB SAN ANTONIO | | ARROYYO | PR | 00714 |
| 1215024 | HECTOR RIVERA CRUZ | BO. MIRAILOVES URB JARDINES DE PAB BLANCO CASA L-1 | | | ARECIBO | PR | 00616 |
| 1215024 | HECTOR RIVERA CRUZ | HC 2 BOX 8627 | L12 CALLE 2 | | BAJADERO | PR | 00616-9742 |
| 449354 | HECTOR RIVERA LUGO | HC 8 BOX 83802 | | | SAN SEBASTIAN | PR | 00685 |
| 1003678 | HECTOR RIVERA MARTINEZ | HC 7 BOX 3410 | | | PONCE | PR | 00731-9656 |
| 214859 | HECTOR RIVERA PADRO | APART. 500 SECTOR EL CORDEO | | | ANGELES | PR | 00611 |
| 1911869 | HECTOR RIVERA PADRO | APARTADO 500 | SECTOR EL CONCHO | | ANGELES | PR | 00611 |
| 1740915 | HECTOR RIVERA PADRO | APT 500 SECTOR EL CORCHO | | | ANGELES | PR | 00611 |
| 2143918 | HECTOR RIVERA ROMAN | HC 2 BOX 9677 | | | JUANA DIAZ | PR | 00795 |
| 214863 | HECTOR RIVERA RUIZ | PO BOX 108 | | | LAS MARIAS | PR | 00670 |
| 1870806 | HECTOR RIVERA SANTIAGO | PO BOX 1546 | | | SABANA SECA | PR | 00952 |
| 2090211 | HECTOR RODRIGUEZ DAVILA | PMB 160 BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1895228 | HECTOR RODRIGUEZ FEBRES | CALLE 11 P. 312 | TORRECILLA ALTA | | CANOVANAS | PR | 00729 |
| 1895228 | HECTOR RODRIGUEZ FEBRES | PO BOX 1376 | | | CANOVANAS | PR | 00729 |
| 2005193 | HECTOR RODRIGUEZ GONZALEZ | L6 CALLE B | | | LUQUILLO | PR | 00773 |
| 2111057 | HECTOR RODRIGUEZ MARAUCCI | HC-01 BOX 9217 #177 | | | PENUELAS | PR | 00624 |
| 1732536 | HECTOR RODRIGUEZ MARTINEZ | HC91 BUZON 10605 | | | VEGA ALTA | PR | 00692 |
| 665321 | HECTOR RODRIGUEZ QUIROS | PO BOX 561235 | | | GUAYANILLA | PR | 00656 |
| 1951690 | HECTOR RODRIGUEZ RIVERA | 1032 LUIS TORRES NADAL | | | PONCE | PR | 00728 |
| 1650977 | HECTOR RODRIGUEZ RIVERA | 1032 LUIS TORRES NADAS | | | PONCE | PR | 00728 |
| 481231 | HECTOR RODRIGUEZ SANTIAGO | PO BOX 7375 | | | MAYAGUEZ | PR | 00681 |
| 2053451 | HECTOR RODRIGUEZ VEGA | RR 1-B2N 2518 | | | ANASCO | PR | 00610 |
| 1778296 | HECTOR RODRIGUEZ VELAZQUEZ | HC 02 BOX 6301 | | | PEÑUELAS | PR | 00624 |
| 2102417 | HECTOR ROMAN OLIVERO | PMB 5000 BOX 682 | | | CAMUY | PR | 00627 |
| 1630527 | HECTOR ROSARIO IRIZARRY | CALLE VICTOR GUTIERREZ | #2205 EL TUQUE | | PONCE | PR | 00732 |
| 1003782 | HECTOR RUIZ RUIZ | HC-03 BOX 30327 | | | AGUADILLA | PR | 00603 |
| 1972741 | HECTOR S LIND DAVILA | URB PARQUE DEL SOL E-4 BOX 713 | | | PATILLAS | PR | 00723 |
| 1958549 | HECTOR S SANCHEZ ALICEA | BOX 5575 RR 11 | | | BAYAMON | PR | 00956 |
| 1830640 | HECTOR S. COLON RAMIREZ | PO BOX 1551 | | | OROCOVIS | PR | 00720 |
| 1664461 | HECTOR SAMUEL ALICEA SANCHEZ | RR11 5575 BO. NUEVO | | | BAYAMON | PR | 00956 |
| 2107460 | HECTOR SANCHEZ BABILONIA | P.O. BOX 3525 | | | AGUADILLA | PR | 00605-3525 |
| 1632324 | HÉCTOR SANTIAGO | BO PUEBLO NUEVO | CALLE 9A #71 | | VEGA BAJA | PR | 00693 |
| 2085874 | HECTOR SANTIAGO ESMURRIA | P.O.BOX 787 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2088154 | HECTOR SANTIAGO FONTANEZ | P.O. BOX 1972 | | | BARCELONETA | PR | 00617-1972 |
| 1949453 | HECTOR SANTIAGO GOLNEZ | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 1939046 | HECTOR SANTIAGO GONEZ | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 1215153 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | GUAYAMA | PR | 00785 |
| 521793 | HECTOR SANTIAGO SOTO | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | JUNCOS | PR | 00777 |
| 2014138 | HECTOR SANTOS RAMIREZ | CALLE 7 #302 URB. JARDINES TOA ALTO BOX 592 | | | TOA ALTA | PR | 00954 |
| 1852239 | HECTOR SERRANO OCASIO | PO BOX 6017 PMB 139 | | | CAROLINA | PR | 00984-6017 |
| 2148630 | HECTOR SERRARRO SANCHEZ | HC 07 BOX 75132 | | | SAN SEBASTIAN | PR | 00685 |
| 1215183 | HECTOR TORRES APONTE | HC 61 BOX 4691 | | | TRUJILLO ALTO | PR | 00976 |
| 1712581 | HECTOR TORRES PEREZ | #2308 EXT. VALLE ALTO CALLE LOMA | | | PONCE | PR | 00730 |
| 1215190 | HECTOR TORRES SANTIAGO | PERLA DEL CARIBE | CAPT 10 | | PONCE | PR | 00731 |
| 1605582 | HECTOR V ALVAREZ LUGO | HECTOR V ALVAREZ LUGO URB CIUDAD | URB CIUDAD CENTRAL II NUM 527  ANGEL R MENDEZ | | CAROLINA | PR | 00987 |
| 2149007 | HECTOR VALENTIN PEREZ | URB. EL CULEBRINA CALLE CAMASEY Q-4 | | | SAN SEBASTIA | PR | 00685 |
| 2071464 | HECTOR VALLES COLLAZO | X-22 CALLE 22 LAS VEGAS | | | CATANO | PR | 00962 |
| 1843633 | HECTOR VAZQUEZ CHACON | BO CAMASEYS CARR 459 K.2.1 | | | AQUIDILLA | PR | 00603 |
| 665459 | HECTOR VAZQUEZ CHACON | HC 5 BOX 57151 | | | AGUADILLA | PR | 00603 |
| 1843633 | HECTOR VAZQUEZ CHACON | HC 5 BOX 57152 | | | AGUADILLA | PR | 00603 |
| 2083592 | HECTOR VAZQUEZ GALARZA | HC 01 BOX 8625 | | | MARICAO | PR | 00606 |
| 1948078 | HECTOR VAZQUEZ LOPEZ | URB MADELAINE | P29 CALLE CORAL | | TOA ALTA | PR | 00953 |
| 1985761 | HECTOR VAZQUEZ MORALES | PO BOX 345 | | | YAUCO | PR | 00698 |
| 828209 | HECTOR VAZQUEZ OSORIO | VILLA VERDE | CALLE 1 A-12 | | BAYAMON | PR | 00959 |
| 1965461 | HECTOR VEGA RIO LLANO | HC-5 BOX 27635 | | | CAMUY | PR | 00627-9690 |
| 1978239 | HECTOR VELAZQUEZ CRISPIN | BO CANEJAS - 4398 CALLE 2 APARTADO 181 | | | SAN JUAN | PR | 00926 |
| 2118798 | HECTOR VELEZ CARDONA | HC-03 BOX 33019 | | | SAN SEBASTIAN | PR | 00685 |
| 214983 | HECTOR VELEZ PABON | PO BOX 1747 | | | SAN GERMAN | PR | 00683 |
| 583257 | HECTOR VELEZ VAZQUEZ | URB. COFRESI | CALLE PORTALATIN NUM. 28 | | CABO ROJO | PR | 00623 |
| 1856038 | HECTOR VIDAL SANTINI MELINDEZ | HC 04 BOX 5744 | | | COAMO | PR | 00769 |
| 2117409 | HECTOR VILLEGAS NIEVES | BOX 260 | | | GUAYNABO | PR | 00971 |
| 1215255 | HECTOR W OCASIO HERNANDEZ | HC5 BOX 25302 | | | LAJAS | PR | 00667-9512 |
| 2160919 | HECTOR W. CINTRON VEGA | HC # 2 BOX 8457 | | | YABUCOA | PR | 00767 |
| 2144221 | HECTOR W. FLORES RIVERA | HC 01 BOX 5014 | LAS MAREAS | | SALINAS | PR | 00757 |
| 1814230 | HECTOR YANTIN SALOME | HC 1 BOX 7564 | | | VILLALBA | PR | 00766 |
| 2015864 | HECTOR YTHIER WILSON | P.O. BOX 16 | | | CEIBA | PR | 00735 |
| 1855337 | HEGBERT ANEUDI FIGUEROA | L-23 CARTIER LA QUENTA | | | YAUCO | PR | 00698 |
| 1862743 | HEGBERT ANEUDI FIGUEROA | L-23 CARTIER LA QUINTA | | | YAUCO | PR | 00698 |
| 1620264 | HEIDA A RODRIGUEZ PACHECO | BOX 1684 | | | YAUCO | PR | 00698 |
| 1215277 | HEIDA J SERRANO SANTOS | HC 4 BOX 5221 | | | GUAYNABO | PR | 00971 |
| 1567218 | HEIDA J SERRANO SANTOS | HC-04 BOX 5221 | | | GUAYNABO | PR | 00971 |
| 1569903 | HEIDA RODRIGUEZ PACHECO | PO BOX 1684 | | | YAUCO | PR | 00698 |
| 530192 | HEIDA SERRANO SANTOS | HC-04 BOX 5221 | | | GUAYNABO | PR | 00971 |
| 1671098 | HEIDI AVIELS NIEVES | PO BOX 1055 | | | QUEBRADILLAS | PR | 00678 |
| 2005246 | HEIDI AVILES NIEVES | CARRETERA #2 KM 102.4 | | | QUEBRADILLAS | PR | 00678 |
| 1669818 | HEIDI AVILES NIEVES | PO BOX 1055 | | | QUEBRADILLAS | PR | 00678 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1875291 | HEIDI D. SANTIAGO SANCHEZ | C-23 CALLE 10 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1746455 | HEIDI E. RODRIGUEZ VEGA | BO. GUANIQUILLA | BUZON A-381 | | AGUADA | PR | 00602 |
| 1658022 | HEIDI ESTHER CRUZ CORREA | HC 01 BOX 2166 | | | FLORIDA | PR | 00650 |
| 1887704 | HEIDI J GONZALEZ PAGAN | 616 CEIBA URB. PRADENAS DEL SUR | | | SANTA ISABEL | PR | 00757 |
| 2064421 | HEIDI RODRIGUEZ RIVERA | 5603 HCDA. LA MATILDE PASEO MORELL CAMPOS | | | PONCE | PR | 00728 |
| 1642153 | HEIDI W. VÁZQUEZ TORRES | 281 CALLE ELLIOTTI URB. BOSQUE DE LOS PINOS | | | BAYAMON | PR | 00956 |
| 1215316 | HEIDY MORALES FIGUEROA | COM MIRAMAR | 84458 CALLE NARCISO | | GUAYAMA | PR | 00784 |
| 1670569 | HEIDY RIVERA VIDAL | PO BOX 247 | | | FAJARDO | PR | 00738 |
| 1697162 | HEIDY RODRIGUEZ GARCIA | PASEO LAS CATALINAS | APARTAMENTO 1002 | | CAGUAS | PR | 00725 |
| 2131431 | HEIDY ROSADO LOPEZ | H C 9 BOX 1479 | | | PONCE | PR | 00731 |
| 1774946 | HEIDY T HERNANDEZ SOSTRE | REPARTO GAYANEY BUZON 603 | | | MANATI | PR | 00674 |
| 2082241 | HEIDY VILLA MEDINA | HC 06 BOX 8673 | | | JUANA DIAZ | PR | 00795 |
| 2082241 | HEIDY VILLA MEDINA | HOSPITAL REGIONAL JOSE N. GANDARA | CARR #14 BO. MACHUELO | | PONCE | PR | 00731 |
| 1655114 | HEINELYN COSTALES ORTIZ | PO BOX 9900 | | | JUANA DIAZ | PR | 00795 |
| 1844502 | HEISEL N. CORREA FRANCESCHINI | HC-01 BOX 6081 | | | GUAYANILLA | PR | 00656 |
| 1606411 | HEISEL VEGA RIVERA | PO BOX 560247 | | | GUAYANILLA | PR | 00656-0247 |
| 1930620 | HEISHA PACHECO MUNIZ | PO BOX 18 | URB. VALLELANIA D-32 | | GUANICA | PR | 00653 |
| 1781740 | HEIZEL JOAN COLON MARSHALL | JARDINES DE ARECIBO CALLE Q Q58 | | | ARECIBO | PR | 00612 |
| 1634677 | HEIZEL MARSHALL COLON | JARDINES DE ARECIBO CALLE Q Q58 | | | ARECIBO | PR | 00612 |
| 1964545 | HELBERT SOTO TROCHE | HC 37 BOX 7792 | | | GUANICA | PR | 00653 |
| 1888154 | HELDA A. CASIANO RODRIGUEZ | R-39 5 (URB. ALTURAS DE YAUCO) | | | YAUCO | PR | 00698 |
| 1746895 | HELEN ALVAREZ VILLAREAL | URB VILLA BARCELONA D-11 CALLE 3 | | | BARCELONETA | PR | 00617 |
| 1796031 | HELEN ARAUD ROMAN | 4303 STA CECILIA | EXT. STA TERESITA | | PONCE | PR | 00730-4628 |
| 2038758 | HELEN BURGOS RODRIGUEZ | URB. LOS ANGELES | 477 CALLE AREYTO | | YAUCO | PR | 00698-4098 |
| 2037326 | HELEN BURGOS RODRIGUEZ | URB. LOS ANGELES CALLE AREYTO #477 | | | YAUCO | PR | 00698 |
| 1976421 | HELEN CALDERON CALDERON | RR 05 BOX 9273 | | | TOA ALTA | PR | 00953-9213 |
| 1495625 | HELEN CALDERÓN CALDERÓN | RR 5 BOXC 9273 | | | TOA ALTA | PR | 00953 |
| 1592933 | HELEN CRUZ GALARIA | PO BOX 3090 | | | SAN SEBASTIAN | PR | 00685 |
| 1980752 | HELEN GONZALEZ RUIZ | F-4 4 VILLAS DE CASTRO | | | CAGUAS | PR | 00725-4614 |
| 1829618 | HELEN I. MEDINA LLANO | VILLA ASTURIAS 25-7 CALLE 34 | | | CAROLINA | PR | 00983 |
| 1628964 | HELEN I. ROSARIO CRUZ | QUINTA | S DE MONSERRATE CALLE A B-3 | | PONCE | PR | 00730 |
| 279167 | HELEN LOZADA GONZALEZ | JARDINES DE MONACO 3 | 119 CALLE CONDAMINE | | MANATI | PR | 00674 |
| 1809421 | HELEN LOZADA GONZALEZ | JARDINES DE MONACO 3 | CALLE CONDAMINE 119 | | MANATI | PR | 00674 |
| 1693336 | HELEN LUINA CRUZ | URB. BRISAS CAMPOSERO | BUZON 666 | BO CAMPANILLA | TOA BAJA | PR | 00949 |
| 1637591 | HELEN M. NIEVES SERRANO | PMB # 99 BOX. 819 | | | LARES | PR | 00669 |
| 800552 | HELEN MARCANO ROSA | URB. APRIL GARDENS | BOX 1750 | | LAS PIEDRAS | PR | 00771 |
| 1541600 | HELEN N. CARABALLO SANTIAGO | H.C. 01 BOX 15442 | | | COAMO | PR | 00769 |
| 1634895 | HELEN ORTIZ DIAZ | CALLE 3 E 61 ESTANCIAS LA SIERRA | | | CAGUAS | PR | 00727 |
| 1857243 | HELEN ORTIZ DIAZ | CALLE 3 E61 ESTAUCIOS LA SIERRA | | | CAGUAS | PR | 00727 |
| 1817563 | HELEN ORTIZ DIAZ | HC 07 BOX 35716 | | | CAGUAS | PR | 00727 |
| 1634895 | HELEN ORTIZ DIAZ | HC 07 BOX 35716 | | | CAGUAS | PR | 00725 |
| 410053 | HELEN PINEIRO CABALLERO | PO BOX 937 | | | MANATI | PR | 00674-0937 |
| 1995748 | HELEN ROSADO MALDONADO | 1210 CALLE CAMPECHE PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1936795 | HELEN ROSADO MALDONADO | 1210 CALLE CAMPECHE RUERO | | | SAN JUAN | PR | 00920 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1802057 | HELEN ROSADO MALDONADO | 1210 CALLE CAMPEDE PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1938596 | HELEN ROSADO MALDONADO | 1210 CAMPECHE ST. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1920407 | HELEN ROSADO MALDONADO | 1210 CAMPEDE ST PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1960226 | HELEN ROSADO MALDONADO | CALLE CALAF, HATO REY | | | SAN JUAN | PR | 00921 |
| 1938596 | HELEN ROSADO MALDONADO | CALLE CALOF | | | HATO REY | PR | 00921 |
| 1997949 | HELEN ROSADO MALDONADO | MAESTRA RETIRADA | DPTO. DE EDUCACION | CALLE CALAF, HATO REY | SAN JUAN | PR | 00921 |
| 1738114 | HELEN SOTO ORTIZ | URB. JADINES DE LA REINA 156 CALLE ZINNIA | | | GUAYAMA | PR | 00784-9318 |
| 1948297 | HELEN STELLA FERRER | B-14 5E | URB. REINA DE LOS ANGELES | | GURABO | PR | 00778 |
| 2137103 | HELEN TORRES RIVERA | 2DA EXT PUNTO ORO | #6760 AVE. INTERIOR | | PONCE | PR | 00728-2423 |
| 1385453 | HELGA AGOSTO SEIN | URB LAS VIRTUDES | 738 CALLE DIGNIDAD | | SAN JUAN | PR | 00924 |
| 2050459 | HELGA CRUZ VELEZ | P.O. BOX 842 | | | SAN SEBASTIAN | PR | 00685 |
| 1974185 | HELGA EDMEE COLON COLON | CONDOMINIO SAN GERANDO CALLE NEVADA 334 APT 15 | | | SAN JUAN | PR | 00926 |
| 1922229 | HELGA G. QUINONES GUADALUPE | 691 CALLE LOS PINOS | | | PONCE | PR | 00728 |
| 2000954 | HELGA I. SOTO RAMOS | 215 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 824987 | HELGA I. SOTO RAMOS | CALLE SAN JOSE 215 | | | AGUADA | PR | 00602 |
| 2016101 | HELGA MABEL MARTINEZ VARGAS | CALLE 54 AN-21 | URB. LA HACIENDA | | GUAYAMA | PR | 00784 |
| 1574785 | HELGA MARIA CORREA IRIZARRY | 1369 C/EDUARDO CUEVAS | | | PONCE | PR | 00717 |
| 1574785 | HELGA MARIA CORREA IRIZARRY | HC 01 BOX 6926 | | | GUAYANILLA | PR | 00656 |
| 2074560 | HELGA MARIELY GOMEZ VALLEJO | 85 PASEO LOS ARTESANOS | CALLE JULIO SANTANA LOZADA | | LAS PIEDRAS | PR | 00771 |
| 1876975 | HELGA NAZARIO TORRES | P O BOX 815 | | | CIDRA | PR | 00739-0815 |
| 1721573 | HELGA NEGRON CABRERA | CALLE 2 D-56 | URB, LAS VEGAS | | CATANO | PR | 00962 |
| 1721264 | HELGA NEGRON CABRERA | D-56 CALLE 2 | URB. LAS VEGAS | | CATANO | PR | 00962 |
| 2012093 | HELGA T. MORALES MOLINA | COND. HATO REY PLAZA 11-O | AVE JESUS T PINRO | | SAN JUAN | PR | 00918 |
| 1739255 | HELI DANIEL RAMOS RIOS | HC 01 BOX 8243 | | | SAN GERMAN | PR | 00683 |
| 2063104 | HELIALUZ MUNIZ ALMESTICA | PO BOX 331384 | | | PONCE | PR | 00733-1384 |
| 2063104 | HELIALUZ MUNIZ ALMESTICA | URB. VISTA ALEGUE 2265 IGUALDAD | | | PONCE | PR | 00717 |
| 1982420 | HELIODORA ALICEA RODRIGUEZ | URBANIZACION VALLES ARROYO BOX 102 | | | ARROYO | PR | 00714 |
| 215143 | HELIODORO LEBRON CRUZ | HC 5 BOX 55211 | | | SAN SEBASTIAN | PR | 00685 |
| 1004025 | HELIODORO SANTOS BURGOS | CALLE 8 #242 | COMUNIDAD LA PONDEROSA | | VEGA ALTA | PR | 00692-5736 |
| 1665688 | HELLYS M. LOPEZ FIGUEROA | 5 LOMAS DEL TRIUNFO CALLE 2 | | | NAGUABO | PR | 00718 |
| 1665688 | HELLYS M. LOPEZ FIGUEROA | PO BOX 162 | | | NAGUABO | PR | 00718 |
| 1654181 | HELLYS M. LÓPEZ FIGUEROA | 5 LOMAS DEL TRIUNFO CALLE 2 | | | NAGUABO | PR | 00718 |
| 1654181 | HELLYS M. LÓPEZ FIGUEROA | PO BOX 162 | | | NAGUABO | PR | 00718 |
| 2091640 | HELMA M. RUIZ ACEVEDO | URB. JARDINES DE AGUADILLA #127 | | | AGUADILLA | PR | 00603 |
| 1921327 | HELNERY A. DE JESUS SANTIAGO | HC-02 BOX 17658 | | | RIO GRANDE | PR | 00745 |
| 1004028 | HELVETIA AGUAYO SEGARRA | 212 CALLE VICTORIA | | | PONCE | PR | 00730-3510 |
| 1582149 | HELVIA CRUZ-YBARRA | 182 CAMINO DEL MONTE | URB SABANERA | | CIDRA | PR | 00739 |
| 2027924 | HEMBERTO HEREDIA RIVERA | VILLA NORMA 264 | | | JUANA DIAZ | PR | 00795 |
| 1960827 | HEMENEGILDO VEGA OTERO | HC 01 BOX 4522 | BO. PESAS CIALES | | CIALES | PR | 00638 |
| 1896238 | HENNA PEREZ COMACHO | CALLE 6 A D29 RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 2083599 | HENRY ALICEA GARCIA | URB. LOS LIRIOS 105 CALLE ALELI | | | JUNCOS | PR | 00777 |
| 2127790 | HENRY ALVAREZ DEL PILAR | CALLE ANGEL RIOS # 10 | | | QUEBRADILLAS | PR | 00678 |
| 1985806 | HENRY ALVAREZ DEL PILAR | CARR 480 K.O.G. BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2127790 | HENRY ALVAREZ DEL PILAR | CARR 480 KO. 6 BO. SAN ANTONIO | | | QUABRADILLAS | PR | 00678 |
| 1969435 | HENRY ALVAREZ DEL PILAR | COR 480 K.O.6 | BO. SAN ANTONIO | | QUEBRADILLAS | PR | 00678 |
| 1215428 | HENRY ALVAREZ DEL PILAR | PO BOX 8 | | | QUEBRADILLAS | PR | 00678 |
| 115432 | HENRY CRUZ FIGUEROA | 151A POMARROSA PARC. MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 1739811 | HENRY FIGUEROA RODRIGUEZ | CALLE AZUCENA 40 A | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 2017925 | HENRY FIGUEROA TORRES | HC 08 BOX 321 | | | PONCE | PR | 00731-9404 |
| 1597414 | HENRY IRIZARRY ROMERO | BOX 81 | CIUDAD DEL LAGO | | TRUJILLO ALTO | PR | 00976 |
| 2137141 | HENRY LAVIENA MUNOZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLAS | | SAN JUAN | PR | 00927 |
| 2137141 | HENRY LAVIENA MUNOZ | NN-5 CALLE 28 JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 1771946 | HENRY LOPEZ MARTINEZ | SANTA ANA III CALLE 11 #171 | | | SALINAS | PR | 00751 |
| 2048289 | HENRY LYNN ADAMES CRUZ | CALLE GERENA #4810 | URB. BALDORIOTY | | PONCE | PR | 00728 |
| 2048289 | HENRY LYNN ADAMES CRUZ | PO BOX 858 | | | CAROLINA | PR | 00986-0858 |
| 1994386 | HENRY MALDONADO TORRES | PO BOX 8690 | | | PONCE | PR | 00732 |
| 1575020 | HENRY MANTALIO MATOS | F-13 STREET | PALMITA DE SAN JUAN | | CAGUAS | PR | 00725 |
| 2141370 | HENRY MARTINEZ RODRIGUEZ | HC02-BOX 8518 MANZANILLA | | | JUANA DIAZ | PR | 00795 |
| 1764829 | HENRY MENENDEZ GARCED | PO BOX 2792 | | | JUNCOS | PR | 00777 |
| 1690673 | HENRY REXACH LOPEZ | 264 CALLE 20 | URB. PONCE DE LEON | | GUAYNABO | PR | 00969 |
| 1947377 | HENRY RODRIGUEZ ROSADO | PO BOX 321 | | | SAN SEBASTIAN | PR | 00685 |
| 2119497 | HENRY RODRIGUEZ ROSADO | PO BOX 321 | | | SAN SEBASTIN | PR | 00685 |
| 2148425 | HENRY RUIZ VAZQUEZ | BOX 800810 | | | COTO LAUREL | PR | 00780-0810 |
| 2147879 | HENRY SANTELL COLON | 2804 COBALT DR. | APT D | | CLARKSVILLE | TN | 37040 |
| 839733 | HENRY VELEZ FELIBERTY | HC-01 BOX 9557 | | | TOA BAJA | PR | 00951 |
| 1725056 | HENSON VIVES SOLIS | 790 CALLE 21 SW | | | SAN JUAN | PR | 00921 |
| 1617037 | HERANIA ROJAS | CALLE 2 A-20 LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 2132115 | HERBARIUM SUPPLY | CASPER YOST OFFUTT | 109 BRIDGER CENTER DR | | BOZEMAN | MT | 59715-2288 |
| 2132115 | HERBARIUM SUPPLY | POB 10966 | | | BOZEMAN | MT | 59719 |
| 2132048 | HERBERGHT COLON | HC 02 BOX 6789 | | | SANTA ISABEL | PR | 00757 |
| 1985340 | HERBERGHT COLON CRUZ | CENTRO MECUCO ANLIGUO | HOSPITAL PSIQUIATRICO | | RIO PIEDRAS | PR | 00936 |
| 1985340 | HERBERGHT COLON CRUZ | HC 02 BOX 6789 | | | SANTA ISABEL | PR | 00757 |
| 521381 | HERBERT J. SANTIAGO SANTIAGO | GUAYANES 177 | ESTANCIAS DEL RIO | | HORMIGUEROS | PR | 00660 |
| 1804049 | HERBERT L CRUZ LOPEZ | N14 CALLE 10 ALT. INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976-3205 |
| 1804049 | HERBERT L CRUZ LOPEZ | PO BOX 858 | | | CAROLINA | PR | 00986-0858 |
| 2134267 | HERBERT LISBOA CUPELY | BOX 455 | | | SAN GERMAN | PR | 00683 |
| 1671718 | HERBERT RODRIGUEZ LUGO | URB ESTANCIAS MARIA ANTONIA | K-599 | | GUANICA | PR | 00653 |
| 1817016 | HERBERT SANTIAGO CORDERO | URB ESTANCIAS DEL RIO | 177 GUAYANES | | HORMIGUEROS | PR | 00660 |
| 1614895 | HERBERT SANTIAGO CORDERO | URB ESTANCIAS DEL RIO | CALLE GUAYANES 177 | | HORMIGUEROS | PR | 00660 |
| 665748 | HERBERT TUA GONZALEZ | BUENA VENTURA | 2001 CALLE IRIS | | MAYAGUEZ | PR | 00682 |
| 1215573 | HERBERT TUA GONZALEZ | BUENAVENTURA CALLE IRIS 2001 | | | MAYAGUEZ | PR | 00682 |
| 2066176 | HERBERTO MALDONADO HERNANDEZ | HC-01 BOX 3123 | | | ADJUNTAS | PR | 00601 |
| 1638382 | HERENIA DEL C RIOS LOPEZ | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | HERENIA DEL C RIOS LOPEZ | HATO REY | SAN JUAN | PR | 00918 |
| 1638382 | HERENIA DEL C RIOS LOPEZ | P.O. BOX 1036 | | | SABANA SECA | PR | 00952 |
| 1930503 | HERENIA VEGA BERMUDEZ | 532 OAK RALDG W | | | LAKELAND | FL | 33801-6474 |
| 1982575 | HERENIA VEGA BERMUDEZ | 532 OAK RIDGE W | | | LAKELAND | FL | 33801-6874 |
| 1982575 | HERENIA VEGA BERMUDEZ | ELIZABETH OCASIO CARABELLO | ATTORNEY | P.O. BOX 801175 | COTO LAUREL | PR | 00780-1175 |
| 1930503 | HERENIA VEGA BERMUDEZ | P.O. BOX 801175 | | | COTO LAUREL | PR | 00780-1175 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1847250 | HERIBERTA A. RAMIREZ TORRES | URB. LOS CAOBOS 2221 CALLE MAGA | | | PONCE | PR | 00716-2709 |
| 1215579 | HERIBERTA ACEVEDO SALAS | PO BOX 4308 | | | AGUADILLA | PR | 00605 |
| 2083892 | HERIBERTA HERNANDEZ TORRES | 1738 TRILLIUM VIEW COURT | | | GRAYSON | GA | 30017 |
| 1675043 | HERIBERTA RAMIREZ TORRES | URB LOS CABOS | 2221 CALLE MAGA | | PONCE | PR | 00716-2709 |
| 1454852 | HERIBERTO ACEVEDO BARBOSA | PO BOX 3680 | | | GUAYNABO | PR | 00970 |
| 2149310 | HERIBERTO AROCHO RIVERA | HC2 BOX 22781 | | | SAN SEBASTIAN | PR | 00685 |
| 2117840 | HERIBERTO BANCHS GUILBE | 2920 SALOU ST. | | | PONCE | PR | 00716 |
| 1972907 | HERIBERTO CARABALLO RODRIGUEZ | HC 05 BOX 7843 | | | YAUCO | PR | 00698 |
| 2141192 | HERIBERTO CARRILLO GUZMAN | HC-07 BOX 3403 | | | PONCE | PR | 00731 |
| 1960004 | HERIBERTO CHAMORRO SANTIAGO | HACIENDON LA MATILTE CALLE SURCO 5421 | | | PONCE | PR | 00728 |
| 2097854 | HERIBERTO CHAMORRO SANTIAGO | HCDU LA MATILDE | CALLE SURCO 5421 | | PONCE | PR | 00788 |
| 2024100 | HERIBERTO CHAMURRO SANTIAGO | HACIENDA LA MALTIDE | CALLE SORCO 5421 | | PONCE | PR | 00728 |
| 1910231 | HERIBERTO CINTRON PEREZ | HC 02 BOX 5090 | | | GUAYAMA | PR | 00784 |
| 1935422 | HERIBERTO COLLAZO HERNANDEZ | PO BOX 1696 | | | CIDRA | PR | 00739 |
| 1968172 | HERIBERTO COSME RIVERA | CALLE 13 #384 | URB. PASEO COSTA DEL SUR | | AGUIRRE | PR | 00704 |
| 1899983 | HERIBERTO COSME RIVERA | CALLE 13 #384 PASEO COSTA DEL SUR | | | AQUIRRE | PR | 00704 |
| 1960112 | HERIBERTO COSME RIVERA | CALLE 13 #384 PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 |
| 1920533 | HERIBERTO COSME RIVERA | CALLIE 13 #384 PASEO COSTA DEL SUR | | | AQUIRRE | PR | 00704 |
| 1963388 | HERIBERTO DE JESUS GONZALEZ | E-2 #31 PALMAS DEL TURABO TEIDE | | | CAGUAS | PR | 00727 |
| 1755678 | HERIBERTO DE JESUS GONZALEZ | QUINTAS DEL SUR CALLE 9 J 13 | | | PONCE | PR | 00728 |
| 2058180 | HERIBERTO DIAZ DE JESUS | HC 03 BOX 40233 | | | CAGUAS | PR | 00725 |
| 1964362 | HERIBERTO ESTEVES RIVERA | PO BOX 2812 | | | MOCA | PR | 00676 |
| 2061775 | HERIBERTO GALLARDO PACHECO | #42 CALLE STA CLARA URB. STA ELENA III | | | GUAYANILLA | PR | 00656 |
| 1766481 | HERIBERTO GONZALEZ GONZALEZ | HC4 BOX 15355 | | | MOCA | PR | 00676 |
| 1215678 | HERIBERTO GONZALEZ GONZALEZ | PO BOX 411 | BO CAONILLAS | | AIBONITO | PR | 00705 |
| 1215685 | HERIBERTO GUTIERREZ MATOS | PO BOX 37- 1583 | | | CAYEY | PR | 00737 |
| 2142026 | HERIBERTO GUTIERREZ RODRIGUEZ | H.C. 01 BOX 9242 | | | GUAYANILLA | PR | 00656 |
| 1799148 | HERIBERTO IRIZARRY LEÓN | HC-01 BOX 5346 | | | VILLALBA | PR | 00766 |
| 2007015 | HERIBERTO IRIZARRY RIVERA | BO. EL NUEVO PINO | HC-01 BOX 5346 | | VILLALBA | PR | 00766 |
| 1851276 | HERIBERTO JUSINO LOPEZ | HC 09 | BOX 5857 | | SABANA GRANDE | PR | 00637 |
| 1215704 | HERIBERTO JUSINO LOPEZ | HC 9 BOX 5857 | | | SABANA GRANDE | PR | 00637 |
| 1629380 | HERIBERTO JUSTINIANO VALENTIN | HC-01 BOX 3814 | | | LAS MARIAS | PR | 00670 |
| 1701206 | HERIBERTO JUSTINIANO VALENTÍN | HC-01 BOX 3814 | | | LAS MARÍAS | PR | 00670 |
| 2147247 | HERIBERTO LOPEZ MORALES | URBANIZACION BALDRICH | #275 COLL Y TOSTE | | SAN JUAN | PR | 00918-4015 |
| 1831800 | HERIBERTO LOPEZ MORALES | URBANIZACION BALDRICH 275-1 | | | SAN JUAN | PR | 00751 |
| 1913017 | HERIBERTO LUCIANO CASTRO | PO BOX 1136 | | | PENUELAS | PR | 00624 |
| 1702164 | HERIBERTO LUGO LOPEZ | PO BOX 1696 | | | CABO ROJO | PR | 00623 |
| 1215727 | HERIBERTO MALDONADO MONTIJO | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1215727 | HERIBERTO MALDONADO MONTIJO | EXT SANTA TERESITA CALLE SANTA | CECILIA 4321 | | PONCE | PR | 00730 |
| 1666073 | HERIBERTO MALDONADO TORRES | URB. ALTURAS DE ADJUNTAS # 212 | | | ADJUNTAS | PR | 00601 |
| 1722145 | HERIBERTO MARENGO RIOS | BOX 1675 | | | UTUADO | PR | 00641 |
| 307666 | HERIBERTO MARTINEZ BAEZ | PO BOX 98 | | | ARROYO | PR | 00714 |
| 215710 | HERIBERTO MATIAS-RIVERA | RR 1 BOZON 1997 | | | ANASCO | PR | 00610 |
| 1656466 | HERIBERTO MATOS PEREZ | CALLE REBOLLO B-2 URB. VILLA CLARITA | | | FAJARDO | PR | 00738 |
| 319461 | HERIBERTO MEDINA GONZALEZ | AVE. PAMON ARBONA FRONTERA #1059 | | | MAYAGUEZ | PR | 00680 |
| 319461 | HERIBERTO MEDINA GONZALEZ | URB BUENA VISTA | 118 GARCIA QUEVEDO | | MAYAGUEZ | PR | 00680 |
| 2062489 | HERIBERTO MILLAN TORRES | CALLE MUND NUEVO | N-19 CAFETAL II | | YAUCO | PR | 00698 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 622 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1712400 | HERIBERTO MONROIG RAMOS | 194 AVE. CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1727157 | HERIBERTO MORALES CARO | PO BOX 210 | | | ANASCO | PR | 00610 |
| 1934836 | HERIBERTO NAZARIO VEGA | E-31 CALLE NAVAL BELLA VISTA | | | PONCE | PR | 00716 |
| 2009596 | HERIBERTO NAZARIO VEGA | E-31 CALLE NAVAL URB BELLA VISTA | | | PONCE | PR | 00716 |
| 2088075 | HERIBERTO NAZARIO VEGA | URB BELLA VISTA | NAVAL E-31 | | PONCE | PR | 00716 |
| 1855052 | HERIBERTO NEGRON HERNANDEZ | HC 04 BOX 44041 | | | CAGUAS | PR | 00727-9602 |
| 2059154 | HERIBERTO NEGRON HERNANDEZ | HC04 BOX 44041 | | | CAGUAS | PR | 00727 |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 ED. 1-D #053 | PO BOX 10005 | GUAYAMA | PR | 00785 |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050, PO BOX 10005 | GUAYAMA | PR | 00785 |
| 1815188 | HERIBERTO O SOSA MORALES | #16 CALLE VALLE HERMOSO | | | AGUADA | PR | 00602 |
| 1783337 | HERIBERTO O. SOSE MORALES | #16 CALLE VALLE HESMOSO | | | AGUADA | PR | 00602 |
| 1970019 | HERIBERTO PEREIRA CRUZ | HEE-10 URB SAN ANTONIO | | | ANASCO | PR | 00610 |
| 2004581 | HERIBERTO PEREZ MARTINEZ | 707 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 215732 | HERIBERTO PEREZ RAMIREZ | PO BOX 717 | | | PENUELAS | PR | 00624-0717 |
| 1506015 | HERIBERTO PICA MORALES | URB. GREEN HILLS CALLE GARDENIA D-65 | | | GUAYAMA | PR | 00784 |
| 1545678 | HERIBERTO RAMOS MORALES | 300 AVE.LOS FILTROS | BLVD DEL RIO I APT.7102 | | GUAYNABO | PR | 00971 |
| 2126638 | HERIBERTO RIOS CRUZ | HC-04 BOX 7711 | | | JUANA DIAZ | PR | 00795 |
| 2126638 | HERIBERTO RIOS CRUZ | PO BOX 752 | | | JUANA DIAZ | PR | 00795 |
| 2099340 | HERIBERTO RIOS CY | HC-04 BOX 7711 | | | JUANA DIAZ | PR | 00795 |
| 2099340 | HERIBERTO RIOS CY | PO BOX 752 | | | JUANA DIAZ | PR | 00795 |
| 440795 | HERIBERTO RIVAS OLMEDA | CALLE DR. UMPIERRE #25 | APARTADO 168 | | OROCOVIS | PR | 00720 |
| 1590066 | HERIBERTO RIVERA FERNANDEZ | URB. SANTA RITA III | 1611 CALLE SAN LUCAS | | COTO LAUREL | PR | 00780 |
| 2089690 | HERIBERTO RIVERA GARCIA | HC 2 BOX 5652 | | | PENUELAS | PR | 00624 |
| 1845124 | HERIBERTO RIVERA LUGO | CALLE MATIENZO CINTRON #4 | | | LAUCO | PR | 00698 |
| 1835078 | HERIBERTO RIVERA LUGO | CALLE MATIENZO CINTRON #4 | | | YAUCO | PR | 00698 |
| 2087276 | HERIBERTO RIVERA NAZARIO | PARC NUEVA VIDA | Q 167 CALLE F | | PONCE | PR | 00728 |
| 1851670 | HERIBERTO RIVERA ORTIZ | HC 3 BOX 10114 | | | COMERIO | PR | 00782 |
| 2141182 | HERIBERTO RIVERA RIVERA | LA PLENA BELLA VISTA D-3 | | | PONCE | PR | 00715 |
| 1728887 | HERIBERTO RODRIGUEZ HERNANDEZ | URB. LOIZA VALLEY | W-881 CALLE PANDANO | | CANOVANAS | PR | 00729 |
| 215759 | HERIBERTO RODRIGUEZ NATAL | URB VALLE DE ANDALUCIA | 2842 CALLE CADIZ | | PONCE | PR | 00728-3103 |
| 1666771 | HERIBERTO RODRIGUEZ OTERO | PO BOX 215 | | | MOROVIS | PR | 00687 |
| 1895923 | HERIBERTO RODRIGUEZ TORRES | URB. EUGENE F. RICE | P.O. BOX 443 | | AGUIRRE | PR | 00704 |
| 1805236 | HERIBERTO ROMÁN SANTIAGO | HC 01 BOX 4067 | | | LARES | PR | 00669 |
| 494065 | HERIBERTO ROSADO MELENDEZ | 125 PONINGO ST APAT C 4 | | | PORT CHESTER | NY | 10573 |
| 1630822 | HERIBERTO ROSARIO TORRES | P.O. BOX 253 | | | BARRANQUITAS | PR | 00794 |
| 2157410 | HERIBERTO RUIZ GONZALES | HC5 BO 53225 | | | MAYAGUEZ | PR | 00680 |
| 1744008 | HERIBERTO RULLAN MUNIZ | 438 CALLE ALMACIGO | | | ISABELA | PR | 00662 |
| 1611040 | HERIBERTO RULLÁN MUÑIZ | 438 CALLE ALMACIGO | | | ISABELA | PR | 00662 |
| 2123681 | HERIBERTO RULLON MUNIZ | BO ARENALES ALTOS | SECT TOCONES | #438 CALLE ALMACIGO | ISABELA | PR | 00662 |
| 2123167 | HERIBERTO RULLON MUNIZ | BO ARENULA SECT TOCONO 438 CALLE ALMAESY | | | ISABELA | PR | 00662 |
| 1954340 | HERIBERTO SANCHEZ SANCHEZ | 8466 CAMINO LOS PAGANEZ | | | QUEBRADILLAS | PR | 00678 |
| 2013455 | HERIBERTO SÁNCHEZ SÁNCHEZ | 8466 CAMINO LOS LAGARES | | | QUEBRADILLAS | PR | 00678 |
| 2144601 | HERIBERTO SANCHEZ VELEZ | PANCELA JUACA CALES | | | SANTA ISABEL | PR | 00757 |
| 1748930 | HERIBERTO SANTIAGO MARTINEZ | HC 61 BOX 33953 | | | AGUADA | PR | 00602 |
| 520546 | HERIBERTO SANTIAGO RODRIGUEZ | PO BOX 461 | | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1914895 | HERIBERTO SANTIAGO SANTIAGO | HC-04 BOX 7145 | | | JUANA DIAZ | PR | 00795-9602 |
| 1834307 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA APT 802 | 100 CALLE JUAN A. CORRETJER | | SAN JUAN | PR | 00901 |
| 1921487 | HERIBERTO SOSA CRUZ | #1410 CAPARRA TERRACE | CALLE 8 S.O. | | SAN JUAN | PR | 00921 |
| 2090956 | HERIBERTO SOSA CRUZ | #1410 CAPARRATERRACE CALLE 85.O | | | SAN JUAN | PR | 00921 |
| 2091459 | HERIBERTO SOTO MARTINEZ | HC 04 BOX 19588 | | | CAMUY | PR | 00627 |
| 1861587 | HERIBERTO SOTO SANTIAGO | BOX 616 | | | SANTA ISABEL | PR | 00757 |
| 1650211 | HERIBERTO SUAREZ AYALA | PO BOX 2877 | | | SAN GERMAN | PR | 00683 |
| 1982381 | HERIBERTO TORRES BARRETO | 524 RUISENOR, BO. GALATEO ALTOS | | | ISABELA | PR | 00662 |
| 215794 | HERIBERTO TORRES DE JESUS | HC 2 BOX 7018 | | | SANTA ISABEL | PR | 00757 |
| 2162360 | HERIBERTO TORRES MORALES | CALLE VICENTE POULES #161 OESTE | | | GUAYAMA | PR | 00784 |
| 1947258 | HERIBERTO TORRES PEREZ | F5 CALLE 5 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 2093755 | HERIBERTO TORRES PEREZ | URB. SAN MARTIN C5 F6 | | | JUANA DIAZ | PR | 00795 |
| 1701388 | HERIBERTO TORRES QUINONES | URB EXT TANAMA | 184 CALLE EL MOLINO | | ARECIBO | PR | 00612-5335 |
| 1676376 | HERIBERTO TORRES QUINONES | URB EXTENSION TANAMA | 184 CALLE EL MOLINO | | ARECIBO | PR | 00612-5335 |
| 2144767 | HERIBERTO TOUCET TORRES | URB. RIO SOL | CALLE #5 - C-15 | | PENTUELAS | PR | 00624 |
| 1559920 | HERIBERTO VALENTIN GINORIO | A.CHAVIER EDIF. 45 #425 | | | PONCE | PR | 00728 |
| 1821011 | HERIBERTO VAZQUEZ LOPEZ | PASEO FLORESTA B-7 | URB. JARDINES DE PONCE | | PONCE | PR | 00731 |
| 1808909 | HERIBERTO VAZQUEZ LOPEZ | URB JARDINES PASEO DE PONCE FLAMOTA B-7 | | | PONCE | PR | 00731 |
| 1936038 | HERIBERTO VAZQUEZ LOPEZ | URB. JARDINES DE PONCE | PASEO FLEMOTA B-7 | | PONCE | PR | 00731 |
| 1952810 | HERIBERTO VAZQUEZ LOPEZ | URB. JARDINES DE PONCE | PASEO FLORISTA B-7 | | PONCE | PR | 00731 |
| 1977859 | HERIBERTO VAZQUEZ LOPEZ | URB. JARDORES DE PONCE | PAMO FLORESTA B-7 | | PONCE | PR | 00731 |
| 1884885 | HERIBERTO VAZQUEZ LOPEZ | URB. RODINSTO PANA PARA FLEMSTA B-7 | | | PONCE | PR | 00731 |
| 1890567 | HERIBERTO VAZQUEZ MEDINA | HC-01 BOX 14708 | | | AGUADILLA | PR | 00603 |
| 2148954 | HERIBERTO VAZQUEZ RENTAS | H.C. 05 BOX 54 49 | | | JUANA DIAZ | PR | 00795 |
| 1572494 | HERIBERTO VEGA FELICIANO | CALLE NUEVA VIDA | APARTADO 2144 | | YAUCO | PR | 00698 |
| 1901785 | HERIBERTO VEGA RIVERA | 5906 SAN ISAAC STA. TERESITA | | | PONCE | PR | 00730 |
| 2162145 | HERIBERTO VEGA VARGAS | COND LATRINIDAD #11 APT 204 | | | PONCE | PR | 00730 |
| 2033389 | HERIBERTO VELAZQUEZ HERNANDEZ | APARTADO 627 | | | ARROYO | PR | 00714 |
| 1215911 | HERIBERTO VELAZQUEZ VEGA | HC 03 BOX 12216 | | | CAMUY | PR | 00627 |
| 1947512 | HERIBERTO VELAZQUEZ-RIVERA | PO BOX 4500 | | | AGUADILLA | PR | 00605 |
| 1779127 | HERIBERTO VELEZ VELEZ | CALLE FRANCISCO #221 | | | QUEBRADILLAS | PR | 00678 |
| 1660539 | HERIBERTO VELEZ VELEZ | CALLE FRANSISCO #221 | | | QUEBRADILLAS | PR | 00678 |
| 1493891 | HERIC COLON ALICEA | BO. GUAVATE 22908 | | | CAYEY | PR | 00736 |
| 1481639 | HERILIN RIVERA RAMOS | HC 02 BOX 5652 | | | PENUELAS | PR | 00624 |
| 1678308 | HERMAN SANTOS ORTIZ | AVE. TNTE CESAR GONZALEZ, ESQ. CALLE JUAN CALAF, | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 1678308 | HERMAN SANTOS ORTIZ | GLENVIEW GARDENS | CALLE EDEN, W-13 | | PONCE | PR | 00730 |
| 2001015 | HERMANIA NIEVES SANCHEZ | CALLE SOLEDAD 32 | | | RIO GRANDE | PR | 00745 |
| 2000719 | HERMEDA ESTREMERA GARAY | F13 LOS CAOBOS ST | | | MERCEDITA | PR | 00715 |
| 2118668 | HERMENEGILDA DELGADO RAMIREZ | HC-03 BOX 10725 | | | GURABO | PR | 00778 |
| 2145115 | HERMENEGILDA HERADO VASQUEZ | LUIS LLOREN TORRES | BO. COCO NUEVO 236 | | SALINAS | PR | 00751 |
| 2142843 | HERMENEGILDO PEREZ ROBLEDO | 318 S. PARK ST, APT 2 | | | ELIZABETH | NJ | 07206 |
| 1469976 | HERMENEGILDO RIVERA RUIZ | P.O. BOX 850 | | | AIBONITO | PR | 00705 |
| 1004426 | HERMENEGILDO SOTO CARDONA | 18 CALLE CIPRES | | | COAMO | PR | 00769-9445 |
| 1788163 | HERMES A. RIVERA POLANCO | 17073 GREEN DR. | | | CANOVANAS | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2102939 | HERMES ACEVEDO BARRETO | URB . LAS VEREDAS BUZON 59 | | | CAMUY | PR | 00627 |
| 1951383 | HERMES CARABALLO LUCIANO | BARRIO PIEDRAS BLAUCUS | APARTADO 561328 | | GUAYANILLA | PR | 00656 |
| 1830476 | HERMES G. GAGOT ESCOBOSA | C/28 V-23 | CIUDAD UNIVERSITARIA NORTE | | TRUJILLO ALTO | PR | 00976 |
| 1898853 | HERMES G. GAGOT ESCOBOSA | CALLE 28 V-23 | CIUDAD UNIVERSITARIA NORTE | | TRUJILLO ALTO | PR | 00976 |
| 1813757 | HERMES PEREZ TORRES | URB LA QUINTA | CALLE 3 H 24 | | YAUCO | PR | 00698 |
| 1704903 | HERMES R GARCIA | BA-9 PLAZA 2 | BOSQUE DEL LAGO | | TRUJILLO ALTO | PR | 00976 |
| 1925399 | HERMES RIVERA COSTAS | CALLE 14 P.10 | URB ALTURAS DE | | PENUELAS | PR | 00624 |
| 1635940 | HERMINIA ALVARADO ALVARADO | HC-01 BOX 5830 | BO BERMEJALES | | OROCOVIS | PR | 00720 |
| 2121530 | HERMINIA ARROYO SANTIAGO | PO BOX 525 | | | RINCON | PR | 00677 |
| 1887365 | HERMINIA BENITEZ ALVARADO | REPTO MONTELLANO | K10 CALLE E | | CAYEY | PR | 00736-4138 |
| 1719352 | HERMINIA COLON LEON | LLANOS DEL SUR CALLE GLADIOLA 705 | | | COTO LAUREL | PR | 00780 |
| 2016056 | HERMINIA COLON RODRIGUEZ | 21728 SECTOR RIVERA | | | CAYEY | PR | 00736-9414 |
| 2029845 | HERMINIA DE JESUS RUBERTE | 6118 SAN CLAUDIO STA TERESITA | | | PONCE | PR | 00730 |
| 2039721 | HERMINIA DEVARIE CORA | CALLE CHARDON # 69 HC 01 BOX 5603 | | | ARROYO | PR | 00714 |
| 902819 | HERMINIA FLORES PACHECO | CALLE 1 #35 | | | RIO GRANDE | PR | 00745 |
| 1743331 | HERMINIA I. ORTEGA MALDONADO | P.O. BOX 298 | | | CIALES | PR | 00638 |
| 1597436 | HERMINIA ORTIZ LOPEZ | URBANIZACION VILLA DE CANEY | CALLE MABO K4A | | TRUJILLO ALTO | PR | 00976 |
| 1670542 | HERMINIA ORTIZ LOPEZ | URBANIZACION VILLA DE CANEY | CALLE MABO K4A | | TRUJILLO ALTO | PR | 00959 |
| 1952378 | HERMINIA PULLIZA COSME | D-8 2 SANTA JUANA II | | | CAGUAS | PR | 00725 |
| 2068296 | HERMINIA RIVERA RODRIGUEZ | F36 D URB. LA MARGARITA | | | SALINAS | PR | 00751 |
| 2031557 | HERMINIA SEGARRA GARCIA | CALLE VERANO 173 | | | PENUELAS | PR | 00624 |
| 1996719 | HERMINIO AQUINO RUIZ | P.O. BOX 2314 | | | ISABELA | PR | 00662 |
| 779897 | HERMINIO AQUINO RUIZ | PO BOX 2314 ISABELA | | | ISABELA | PR | 00662 |
| 902842 | HERMINIO AYALA CARRASQUILLO | #37 AVE. DE DIEGO, BARRIO MANACILLOS | | | SAN JUAN | PR | 00919 |
| 902842 | HERMINIO AYALA CARRASQUILLO | CALLE MILLILA | | | LOIZA | PR | 00772 |
| 1800880 | HERMINIO BARRIOS CARABALLO | 79 CALLE YAGUER | | | GUANICA | PR | 00653 |
| 1668431 | HERMINIO BURGOS FEBUS | PO BOX 38 | | | MERCEDITA | PR | 00715 |
| 666220 | HERMINIO CABEZUDO PEREZ | HC 02 BOX 12163 | | | GURABO | PR | 00778-9613 |
| 666220 | HERMINIO CABEZUDO PEREZ | IVONNE CABEZUD PEREZ | HC-02 BOX 12180 | | GORABO | PR | 00778 |
| 2144769 | HERMINIO CEDENO VELEZ | CALLE BELA VISTA M 29 | | | LA PLENA | PR | 00715 |
| 1650353 | HERMINIO DIAZ ROSADO | HC2 BOX 624 | | | JAYUYA | PR | 00664 |
| 2163217 | HERMINIO DONES SANCHEZ | 3063 WALDOR F AVE | | | CAMDEN | NJ | 08105 |
| 1675895 | HERMINIO ESTREMERA ACEVEDO | URB CANAS HOUSING | 647 CALLE LOR ROBLES | | PONCE | PR | 00728 |
| 1524884 | HERMINIO FELICIANO BAEZ | HC 5 BOX 7641 | | | YAVCO | PR | 00698-9729 |
| 1676517 | HERMINIO FLORES ONOFRE | CARR. 628 KM 8.1 BO. COMBATE | | | SABANA HOYOS | PR | 00688 |
| 1676517 | HERMINIO FLORES ONOFRE | PO BOX 438 | | | FLORIDA | PR | 00650 |
| 1915982 | HERMINIO JOSE VEGA ZAYAS | HC 06 BOX 17493 | | | SAN SEBASTIAN | PR | 00685 |
| 1944516 | HERMINIO JOSE VEGAS ZAYAS | HC 06 BOX 17493 | | | SAN SEBASTIAN | PR | 00685 |
| 666244 | HERMINIO LARRIUZ PAGAN | 159 CALLE MANUEL RUIZ GANDIA | | | ARECIBO | PR | 00612 |
| 1869041 | HERMINIO MALDONADO RODRIGUEZ | B2 MACANA SANTONI 26634 | BOX HC-01 | | GUAYANILLA | PR | 00656 |
| 1856991 | HERMINIO MALDONADO RODRIGUEZ | BOX HC01 BO MACANA SANTONI 26634 | | | GUAYANILLA | PR | 00656 |
| 1798705 | HERMINIO MARRERO BRUNO | 12 CALLE B | REPARTO SOBRINO | | VEGA BAJA | PR | 00693-5228 |
| 1702059 | HERMINIO MARRERO BRUNO | REPARTO SOBRINO 12 CALLE B | | | VEGA BAJA | PR | 00693-5228 |
| 1738731 | HERMINIO MENDEZ MENDEZ | CALLE 10 S20 ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1635464 | HERMINIO MENEDEZ | CALLE 10 S 20 ROYAL TOWN | | | BAYAMON | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1943007 | HERMINIO MONTES CARABALLO | 1216 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716-2137 |
| 1911762 | HERMINIO PAGAN NAZARIO | 260 1 BO RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795-0669 |
| 2114432 | HERMINIO PAGAN NAZARIO | DEPARTAMENTO DE SEGURIDAD Y PROTECCION | 260 1 BO. RIO CANAS ABRETO | | JUANA DIAZ | PR | 00795-0669 |
| 215972 | HERMINIO PAGAN NAZARIO | PO BOX 669 | | | JUANA DIAZ | PR | 00795 |
| 2114432 | HERMINIO PAGAN NAZARIO | PO BOX 669 | | | JUANA DIAZ | PR | 00795-0669 |
| 1793550 | HERMINIO PEREZ CRUZ | 12 RUTA 474 | | | ISABELA | PR | 00662 |
| 1924800 | HERMINIO RIOS MOLINA | HC-1 BOX 5157 | | | COROZAL | PR | 00783 |
| 1695953 | HERMINIO RIVERA CAMACHO | PO BOX 3126 | | | VEGA ALTA | PR | 00692-3126 |
| 215978 | HERMINIO RIVERA NAZARIO | HC 1 BOX 7013 | | | VILLALBA | PR | 00766 |
| 1851424 | HERMINIO SANCHEZ RAMOS | HC-05 BOX 50530 | | | MAYAJUEZ | PR | 00680 |
| 1673970 | HERMINIO SANCHEZ RAMOS | HC-05 BOX 50530 | | | MAYAGUEZ | PR | 00680 |
| 2140838 | HERMINIO SANCHEZ TORRES | BARRIA DA SANTA ROSA 1274 | CALLE BOCA CHICA | | PONCE | PR | 00717-2264 |
| 1216077 | HERMINIO SANTIAGO CRUZ | 1411 SO-4 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 2141868 | HERMINIOS SANTIAGO SUAREZ | P.O.B 336855 | | | PONCE | PR | 00733 |
| 2018150 | HERMINTE TORRES RODRIGUEZ | URB. VILLA MILAGRO 45 CALLE RENE ALFONSO | | | YAUCO | PR | 00698 |
| 1648930 | HERNAN B. HERNANDEZ RIVERA | VILLA CAROLINA | CALLE 2 D44 | | CAROLINA | PR | 00985 |
| 2079636 | HERNAN DURAN GONZALEZ | HC-02 BOX 8251 | | | ADJUNTAS | PR | 00601 |
| 219263 | HERNAN HERNANDEZ MATEO | PO BOX 1633 | | | COAMO | PR | 00769-1621 |
| 1559232 | HERNAN JIMENEZ BARRETO | P.O. BOX 293 | | | CAGUAS | PR | 00726 |
| 1816249 | HERNAN LUIS HERNANDEZ | 27020 CAMETERA 113 | | | QUEBRADILLAS | PR | 00678-7338 |
| 1766260 | HERNAN LUIS HERNANDEZ | 27020, CARRETERA 113 | | | QUEBRADILLAS | PR | 00678-7338 |
| 1836078 | HERNAN MARTINEZ QUINONOS | HC.02 BOX 8509 | | | GUAYANILLA | PR | 00656 |
| 2022902 | HERNAN ORTIZ MONTANEZ | PO BOX 1327 | | | VEGA ALTA | PR | 00692-1327 |
| 1686047 | HERNÁN ORTIZ MONTAÑEZ | PO BOX 1327 | | | VEGA ALTA | PR | 00692-1327 |
| 1940871 | HERNAN R VAZQUEZ SEGARRA | URB LAS QUINTOS | CALLE REINA ISOBEL K-2 281 | | SAN GERMAN | PR | 00683 |
| 1979788 | HERNAN R. VAZQUEZ SEGARRA | LAS QUINTAS CALLE REINA ISABEL K-2 281 | | | SAN GERMAN | PR | 00683 |
| 2095698 | HERNAN R. VAZQUEZ SEGARRA | URB LAS QUINTAS | CALLE REINA ISABEL K-2 281 | | SAN GERMAN | PR | 00683 |
| 1435475 | HERNAN RIVERA CRUZ | 200 LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 |
| 2007379 | HERNAN RODRIGUEZ-TORRES | HC 03 BOX 37213 | BO. ENEAS SECTOR JIMENEZ | | SAN SEBASTIAN | PR | 00685 |
| 1881447 | HERNAN ROGER RAMOS ROBLES | 21 CIARA URB LA QUINTA | | | YAUCO | PR | 00698 |
| 1842533 | HERNAN ROLDAN VAZQUEZ | COND CAGUAS COURT YARD 76 | GEORGETTI APT 4-14 | | CAGUAS | PR | 00725-4183 |
| 1806085 | HERNAN ROLDAN VAZQUEZ | COND CAQUAS COURT YARD 76 | GEORGETTI APT. 4-414 | | CAGUAS | PR | 00725-4183 |
| 1985450 | HERNAN ROLDAN VAZQUEZ | COND. CAGUAS COURTYARD 76 | GEORGETTI APT. 4-414 | | CAGUAS | PR | 00725-4183 |
| 1816702 | HERNAN TORRES GONZALEZ | HC 03 BOX 19364 | | | COAMO | PR | 00769 |
| 666352 | HERNAN VARGAS FELICIANO | 234 CALLE LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 2116568 | HERNAN VAZQUEZ HERNANDEZ | HC-01 BOX 5989 | | | OROCOVIS | PR | 00720 |
| 216167 | HERNANDEZ ACEVEDO, WILFREDO | PO BOX 250281 | | | AGUADILLA | PR | 00604-0281 |
| 216203 | HERNANDEZ ADORNO, IVETTE | URBN JARDIN DORADO | CLAVEL 21305 | | DORADO | PR | 00646 |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K-34 | VANS SCOY | | BAYAMON | PR | 00957 |
| 796072 | HERNANDEZ AVILES, MARIA M | 456 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 |
| 217089 | HERNANDEZ COLON, ABIGAIL | LLANOS ADENTRO | APARTADO 588 | | AIBONITO | PR | 00705 |
| 217730 | HERNANDEZ DONATE, MABEL | PO BOX 447 | | | QUEBRADILLAS | PR | 00678-0447 |
| 217988 | HERNANDEZ FONSECA, EDDIE | E1-29 CALLE 10 | CIUDAD MASSO | | SAN LORENZO | PR | 00754 |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | 1411 SE 2S CAPE CORAL | | | CAPE CORAL | FL | 33990 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | BO BAROS CARR 567 KM 18 | | | OROCOVIS | PR | 00720 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | BP/ BARRPS CARR 567 KM 1.8 | | | OROCOVIS | PR | 00720 |
| 218962 | HERNANDEZ LORENZO, ELSIE M | URBANIZACION MEDINA | D51CALLE5 | | ISABELA | PR | 00662 |
| 219494 | HERNANDEZ MILLAN, MARIBEL | PO BOX 1669 | | | LAS PIEDRAS | PR | 00771 |
| 220652 | HERNANDEZ RAMOS, INERIS | 16 RAFEL HERNANDEZ | | | ENSENADA | PR | 00647 |
| 220655 | HERNANDEZ RAMOS, JANET | URB VISTAS DE CAMUY | L-4  CALLE 7 | | CAMUY | PR | 00627 |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | REHABILITACION VOCACIONAL | ARV CENTRO MEDICO RIO PIEDRAS | | SAN JUAN | PR | 00919 |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | VILLA CAROLINA | D44 CALLE 2 | | CAROLINA | PR | 00985 |
| 1688761 | HERNANDEZ RODRIGUEZ CELIMARI | BOX 3663 | | | CAROLINA | PR | 00984 |
| 853221 | HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO MINILLAS | | | BAYAMON | PR | 00956 |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 221763 | HERNANDEZ SANCHEZ, BLANCA | VILLA RINCON APT C-4 | | | RINCON | PR | 00677 |
| 222065 | HERNANDEZ SOBERAL, ROSA M | HC 03 BOX 12550 | | | CAMUY | PR | 00627-9721 |
| 1974383 | HERNANDEZ TARAFA EMELINA | HC 3 BOX 12500 | | | PENUELAS | PR | 00624-9715 |
| 1937565 | HERODIAS SANCHEZ SISO | 956 FRANCISCO COIMBRE | VILLAS RIO CANAS | | PONCE | PR | 00728-1929 |
| 1925516 | HEROHILDA MARI GONZALEZ | PO BOX 5000-446 | | | SAN GERMAN | PR | 00683 |
| 1734735 | HEROILDA MARTINEZ HERNANDEZ | APARTADO 1181 | | | BALLAUNQUITAS | PR | 00794 |
| 1965206 | HEROILDA MARTINEZ HERNANDEZ | APARTADO 1181 | | | BARRANQUITAS | PR | 00794 |
| 1698172 | HEROILDA RUBIO DURAND | URB. HACIENDAS DE MIRAMAR | CALLE FLOR DE CORAL #302 | | CABO ROJO | PR | 00623 |
| 1402203 | HEROILDO TELLADO VERA | ESTANCIAS DE JUANA DIAZ | 165 CALLE ROBLE | | JUANA DIAZ | PR | 00795 |
| 1975793 | HEROINA MATOS RIVERA | 2-CARR 833 COND. VILLA LOS FILTROS | APTO G1 | | GUAYNABO | PR | 00969 |
| 1975793 | HEROINA MATOS RIVERA | VDA DE FELIPE N ROSA CRUZ (MAESTRO RETIRADO) | ESTADOLIBREASOCIADODEPUERTORICO- DPTO DE EDUCACION | 2-CARR 833 COND VILLA LOS FILTROS APTO G1 | GUAYNABO | PR | 00969 |
| 1761352 | HEROTIDA SANTANA CASANOVA | CALLE 5-O3 URBANIZACION LAS VEGAS | | | CATANO | PR | 00962 |
| 1669250 | HERÓTIDA SANTANA CASANOVA | CALLE 5-O3 URBANIZACIÓN LAS VEGAS | | | CATAÑO | PR | 00962 |
| 1583602 | HERSON RIVERA LUGO | PO BOX 900 | | | BOQUERON | PR | 00622-0900 |
| 1649241 | HERVIS F MARTINEZ VELEZ | CALLE LUCERO #4 | URB.LOS ANGELES | | CAROLINA | PR | 00979 |
| 1863000 | HETTEY A. RODRIGUEZ | 104 URB. ALT. DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 2111623 | HEUBERTO RIOS LEY | HC-04 BOX 7771 | | | JUANA DIAZ | PR | 00795 |
| 2111623 | HEUBERTO RIOS LEY | PO BOX 752 | | | JUANA DIAZ | PR | 00795 |
| 223202 | HEVIA COLON, LUZ M | URB LA HACIENDA | C14 CALLE B | | COMERIO | PR | 00782 |
| 1931026 | HEXAN TORRES LOPEZ | URB COLINAS VILLA ROSA A-25 | | | SABANA GRANDE | PR | 00637 |
| 1909853 | HEXOR M GUZMAN VEGA | CALLE 8 | URB. LOS ALONDRAS | | VILLALBA | PR | 00766 |
| 1942083 | HEYDA I. LEON AMADOR | 105D CALLE AMOR | | | CAGUAS | PR | 00725 |
| 1336958 | HEYDA SOLER PEREZ | BOX #14 | CALLE SAN RAFAEL #3 | | QUEBRADILLAS | PR | 00678 |
| 2084415 | HEYDA SOLER PEREZ | BOX #14 SAN RAFAEL #3 | | | QUEBRADILLAS | PR | 00678 |
| 1758675 | HEYDA VILANOVA VILANOVA | CD-41 CALLE DR. FCO. TRELLES LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1758675 | HEYDA VILANOVA VILANOVA | VILLA SEPULVEDA | 212 CALLE FORESTAL | | VEGA BAJA | PR | 00693 |
| 4563 | HEYDE D. ACOSTA RODRIGUEZ | URB. VILLA BORINQUEN BZN-311 | | | LARES | PR | 00669 |
| 1802309 | HEYDEE D. MARRERO PEREZ | P.O. BOX 1490 | | | LARES | PR | 00669 |
| 2093784 | HEYSEL O. MARTINEZ COLON | HC-07 BOX 3029 | | | PONCE | PR | 00731-9607 |
| 1572588 | HEYSHA M. RODRIGUEZ ORTIZ | BRISAS DE MAR CHIQUITA | 208 CALLE PESCADOR | | MANATI | PR | 00674 |
| 367532 | HIBA NUMAN SALEH | VILLA FONATANA | VIA 15 AR 7 | | CAROLINA | PR | 00983 |
| 2055839 | HIDELIA FLORES ORTIZ | P.O. BOX 837 | | | JUNCOS | PR | 00777 |
| 2070606 | HIGDALIA CARRION CALO | CALLE 7 G24 LOMAS DE TRUJILLO | | | TRUJILLO ALTO | PR | 00970 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1921180 | HIGINIA A. RODRIGUEZ PONS | EXT. ESTANCIAS MAYORAL | 115 VINAZA | | VILLALBA | PR | 00766-2609 |
| 1764199 | HIGINIA DONATO RODRIGUEZ | P O BOX 198 | | | HUMACAO | PR | 00792-0000 |
| 1469097 | HIGINIO ALVAREZ CINTRON | 2DA EXT. EL VALLE | CALLE GIRASOL 530 | | LAJAS | PR | 00667 |
| 1680683 | HIGINIO FIGUEROA RODRIGUEZ | URB. PASEO DE LOS ARTESANOS # 204 | CALLE HEMETERIO HERNÁNDEZ | | LAS PIEDRAS | PR | 00771 |
| 1605612 | HIGINIO HERNANDEZ GOMEZ | EXT. STA TERESITA | 4547 CALLE SANTA RITA | | PONCE | PR | 00730 |
| 1983391 | HIGINIO M. CENTENO CRUZ | CALLE UNION 20 B | PIEDRAS BLANCAS | | GUAYNABO | PR | 00970 |
| 1983391 | HIGINIO M. CENTENO CRUZ | P.O. BOX 3499 | | | GUAYNABO | PR | 00970 |
| 1980063 | HIGINIO VERA RAMOS | HC 22 BOX 7441 | | | JUNCOS | PR | 00777-9732 |
| 1928733 | HILARIA DELVALLE LEON | URB. PUNTO ORO | CALLE LA DIANA 35-10 PONCE | | PONCE | PR | 00728 |
| 1751041 | HILARIA ROSARIO AVILÉS | 5 CALLE EL PARAÍSO | | | AIBONITO | PR | 00705 |
| 2084543 | HILARIO GUILFU RAMOS | URB. VISTA MAR CALLE # 2 B-19 | | | GUAYAMA | PR | 00784 |
| 2036309 | HILARIO GUILFU RAMOS | URB. VISTA MAR CALLEZ B-19 | | | GUAYAMA | PR | 00784 |
| 1770280 | HILARIO PABON SANCHEZ | PO BOX 5042 | BO. MARICAO | | VEGA ALTA | PR | 00692 |
| 2147007 | HILBERTO MARTINEZ ORTIZ | CALLE PRINCIPAL #127600 VIEJO | | | SALINAS | PR | 00751 |
| 2111687 | HILCA L. NIEVES RIOS | 385 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953-3754 |
| 1637370 | HILDA A GUTIERREZ RUIZ | HC02 BOX 10613 | | | YAUCO | PR | 00698 |
| 1618761 | HILDA A IRIZARRY MONTALVO | BA. FUIG HC 38 BOX 8623 | | | GUANICA | PR | 00653 |
| 1737161 | HILDA A MARTINEZ | URB. LAS VEREDAS | CALLE VEREDA REAL A #4 | | BAYAMON | PR | 00961 |
| 1980310 | HILDA A. GASCOT ORTIZ | APARTADO 1240 | | | TOA BAJA | PR | 00951 |
| 1980310 | HILDA A. GASCOT ORTIZ | C-22 ACACIA BO PAJAROS | | | TOA BAJA | PR | 00949 |
| 1985147 | HILDA A. IRIZARY MONTALEU | BA FUIG HC38 BOX 8423 | | | GUÁNICA | PR | 00653-9712 |
| 2124619 | HILDA A. MORALES HERANDEZ | Z-6 29 URB BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1992802 | HILDA AGOSTINI RIVERA | URB. SALIMAR CALLE 5 #F-2 | | | SALINAS | PR | 00751 |
| 2027672 | HILDA AGOSTO RODRIGUEZ | HC-01 BOX 7017 | | | AGUAS BUENAS | PR | 00703 |
| 2105196 | HILDA ANNETTE LOPEZ SANTIAGO | RESIDENCIAL PADRE NAZARIO E11 APT 82 | | | GUAYANILLA | PR | 00656 |
| 1668329 | HILDA ARIMONT VAZQUEZ | VILLAS DEL CARMEN | E6 CALLE 3 | | GURABO | PR | 00778-2126 |
| 1979956 | HILDA BAHAMUNDI QUINONES | URB. VILLA MILAGROS | #29 JOSE A. GIOVANNETTI | | YAUCO | PR | 00698 |
| 902965 | HILDA CALDERON CLEMENTE | DEPARTAMENTO DE LA FAMILIA | HC-01 BOX 7422 PINORS | | LOIZA | PR | 00772 |
| 1216291 | HILDA CALDERON CLEMENTE | DEPARTAMENTO DE LA FAMILIA | HC-01 BOX 7422 PINOY | | LOZIA | PR | 00772 |
| 902966 | HILDA CALDERON CLEMENTE | HC 1 BOX 7358 | | | LOIZA | PR | 00772 |
| 902966 | HILDA CALDERON CLEMENTE | HC-01 BOX 7422 PINORS | | | LOIZA | PR | 00772 |
| 1727417 | HILDA CINTRON VAZQUEZ | URB. SUNVILLE | CALLE16 R7 | | TRUJILLO ALTO | PR | 00976 |
| 2031754 | HILDA COLON PEREZ | 11 CALLE FEDERICO ESTAACIAS DEGETAU | | | CAGUAS | PR | 00727 |
| 2052706 | HILDA CRUZ ORTIZ | E-5 C/ NEISY URB. SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1749407 | HILDA CRUZ PEREZ | URB. MEDINA CALLE 12 M10 | | | ISABELA | PR | 00662 |
| 1992059 | HILDA CUEVAS COLON | HC-01 BOX 4700 | | | LARES | PR | 00669 |
| 1745453 | HILDA D HERRERA IRIZARRY | HC01 BOX 9671 | | | PENUELAS | PR | 00624 |
| 902964 | HILDA D. CAJIGAS VELAZQUEZ | COND TORRE DE CAPARRA | 244 CARR 2 APT 6D | | GUAYNABO | PR | 00966-1921 |
| 1956565 | HILDA DELGADO AYALA | URB. EL REAL CALLE MANSIONES 176 | | | SAN GERMAN | PR | 00683 |
| 2026479 | HILDA DELGADO BALLESTER | HC-02 BOX 6922 | | | FLORIDA | PR | 00650 |
| 2015446 | HILDA DENISE MARTINEZ COLON | 102 WEST MAIN JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2104546 | HILDA E BERMUDEZ FLORES | BO ESPINO KM 5.2 | | | ANASCO | PR | 00610 |
| 2104546 | HILDA E BERMUDEZ FLORES | PO BOX 292 | | | ANASCO | PR | 00610 |
| 2067774 | HILDA E GONZALEZ MURIEL | CJ7 CALLE 145 | JARDINES COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 2081974 | HILDA E SANTANA MONTALVO | HC 10 | BOX 7003 | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1991765 | HILDA E. BAEZ RODRIGUEZ | H.C. 03 BOX 11439 | | | JUANA DIAZ | PR | 00795 |
| 2098502 | HILDA E. CARO TIRADO | PO BOX 2079 | | | AGUADILLA | PR | 00605 |
| 199166 | HILDA E. GONZALEZ GONZALEZ | HC 04 BOX 43628 | BO PILETAS | | LARES | PR | 00669 |
| 1988298 | HILDA E. GUTIERREZ RIVERA | P.O BOX 370 - 563 | | | CAYEY | PR | 00737 |
| 2113168 | HILDA E. MOLINA SANTIAGO | BO. GUADIANA | CARR. 164 INT. KM. 1.4 | P.O. BOX 9 | NARANJTO | PR | 00719 |
| 1795148 | HILDA E. ROMERO PEREZ | ESTANCIA DE LA CEIBA | 119 CALLE AUSUBO | | HATILLO | PR | 00659 |
| 2053657 | HILDA E. ROSARIO ROLON | HC-01 BOX 3626 | | | AIBONITO | PR | 00705 |
| 2017975 | HILDA E. VAZQUEZ ALBINO | URB. EL ARRENDADO C-2 | BUZON 239 | | SABANA GRANDE | PR | 00637 |
| 1582568 | HILDA E. VIERA ZAYAS | PO BOX 10116 | | | SAN JUAN | PR | 00908-0116 |
| 1958514 | HILDA ELENA CARO TIRADO | PO BOX 2079 | | | AGUADILLA | PR | 00605 |
| 1716505 | HILDA ENID BAEZ ALBARRAN | HC 5 BOX 7649 | | | YAUCO | PR | 00698 |
| 1717958 | HILDA ENID MALDONADO RODRIGUEZ | 339 CARR. RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1799139 | HILDA FERNANDEZ ROSADO | URB. MONTEREY | CALLE 5 G 11 | | COROZAL | PR | 00783 |
| 2034474 | HILDA FIGUEROA RODRIGUEZ | HC-20 BOX 26507 | | | SAN LORENZO | PR | 00754 |
| 1942589 | HILDA G. ORTIZ LOPEZ | URB. TREASURE VALLEY, AVE. LAS AMENCAS #8 | | | CIDRA | PR | 00739 |
| 2131588 | HILDA GONZALEZ PEREZ | PO BOX 334326 | | | PONCE | PR | 00733 |
| 2131758 | HILDA GONZALEZ PEREZ | PO BOX 4326 | | | PONCE | PR | 00733 |
| 2004235 | HILDA HERNANDEZ DIAZ | CALLE STA. CRUZ CMD. | RIVER PAR APT. H-201 | | BAYAMON | PR | 00961 |
| 2053135 | HILDA I CHEVERE HEREDIA | PO BOX 747 | | | SALINAS | PR | 00751 |
| 1586857 | HILDA I GONZALEZ HERNANDEZ | PASEO PALMA REAL | I-174 CALLE GAVIOTA | | JUNCOS | PR | 00777 |
| 1631973 | HILDA I IRIZARRY RIVERA | URB EL VALLE | A-48 CALLE ROSALES | | LAJAS | PR | 00667 |
| 1506317 | HILDA I MELENDEZ RIVERA | CARRETERA 865 KM. 4 BO. CANDELARIA | | | TOA BAJA | PR | 00951 |
| 1506317 | HILDA I MELENDEZ RIVERA | PMB-484 BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1961967 | HILDA I NAVEDO DIAZ | HC 1 BOX 12017 | | | HATILLO | PR | 00659 |
| 2081338 | HILDA I RODRIGUEZ SERRANO | 27 PALESTINA, BDA SAN LUIS | | | AIBONITO | PR | 00705 |
| 2081338 | HILDA I RODRIGUEZ SERRANO | PO BOX 976 | | | AIBONITO | PR | 00705-0976 |
| 1005554 | HILDA I SERRANO MARTINEZ | HC 1 BOX 4434 | | | JUANA DIAZ | PR | 00795 |
| 190859 | HILDA I. GERENA CRESPO | EXT. VILLA RITA | CALLE 30 HH-4 | | SAN SEBASTIAN | PR | 00685-0000 |
| 2081869 | HILDA I. GERENA CRESPO | EXT. VILLA RITA CALLE 30 HH-4 | | | SAN SEBASTIAN | PR | 00685 |
| 2070171 | HILDA I. GONZALEZ HERNANDEZ | 174 CALLE GAVIOTE | PASEO PALMO REAL | | JUNCOS | PR | 00777 |
| 1746674 | HILDA I. IRIZARRY MORALES | HC 03 BOX 19379 | | | LAJAS | PR | 00667 |
| 1914469 | HILDA I. MEDINA DE LEON | 24985 CARR. 437 | | | QUEBRADILLAS | PR | 00678 |
| 2042985 | HILDA I. MORALES GONZALEZ | P.O. BOX 541 | | | NAGUABO | PR | 00718 |
| 1572826 | HILDA I. PAGAN MENDEZ | COND. MIRADORES DE SABANA | 2-AVE. PONCE DE LEON APT. A-102 | | GUAYNABO | PR | 00965-5620 |
| 1732433 | HILDA I. POLO FERNANDINI | AK3 RIO JAJOME NORTE | | | BAYAMON | PR | 00961 |
| 1527036 | HILDA I. RODRIGUEZ ALVARADO | #500 GUAYANILLA COND. | APT 806 | | SAN JUAN | PR | 00923 |
| 2134847 | HILDA IRIS ORTIZ TORRES | CALLE TOPICA 126 | | | ARROYO | PR | 00714 |
| 1948057 | HILDA IRIZARRY RAMIREZ | 83 URB. EL REAL CALLE PALACIOS | | | SAN GERMAN | PR | 00683 |
| 1962890 | HILDA IRIZARRY RAMIREZ | URB. EL REAL | CALLE PALACIOS 83 | | SAN GERMAN | PR | 00683 |
| 1948057 | HILDA IRIZARRY RAMIREZ | URB. EL REAL CALLE PALACIOS | | | SAN GERMAN | PR | 00683 |
| 36166 | HILDA IVETTE ASENCIO PEREZ | COND VISTA SERENA 920 | CARR 175 APT 1101 | | SAN JUAN | PR | 00926 |
| 2092528 | HILDA J GONZALES COLLAZO | HC 01 BOX 3680 | BO CAONILLA | | AIBONITO | PR | 00705 |
| 1742182 | HILDA J ROSADO RODRIGUEZ | 408 CALLE GIRASOL | | | PEÑUELAS | PR | 00624 |
| 1900716 | HILDA J VALLES VAZQUEZ | 2361 CALLE PENDULA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1754129 | HILDA J VALLES VAZQUEZ | 2361 PENDULA LOS CAOBOS | | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1767161 | HILDA J VALLES VAZQUEZ | URB LOS CAOBOS | #2361 CALLE PENDULA | | PONCE | PR | 00716-2713 |
| 1747877 | HILDA J. ROSADO RODRIGUEZ | 408 CALLE GIRASOL | | | PENUELAS | PR | 00624 |
| 1747877 | HILDA J. ROSADO RODRIGUEZ | 408 URB EL MADRIGAL | | | PEÑUELAS | PR | 00624 |
| 1620235 | HILDA L LEBRON ALICEA | CACAO BAJO | BOX 244 CARR 755 | | PATILLAS | PR | 00723 |
| 1780256 | HILDA L MERCADO NIEVES | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | ISABELA | PR | 00662 |
| 1780256 | HILDA L MERCADO NIEVES | 32 CALLE CASIMIRO PEREZ | | | ISABELA | PR | 00662 |
| 1851940 | HILDA L ROJAS CORDERO | B-22 C | | | GUAYAMA | PR | 00784 |
| 2114660 | HILDA L VEGA COLON | BO GUAVATE BZ 22619 | | | CAYEY | PR | 00736 |
| 2030005 | HILDA L. ALICEA RODRIGUEZ | HC 75 BOX 1102 | | | NARANJITO | PR | 00719-9710 |
| 1591600 | HILDA L. LEON CASTRELLO | APARTADO 1101 | | | PATILLAS | PR | 00723 |
| 1591600 | HILDA L. LEON CASTRELLO | CARR 757 KM 9.1 BO MAMEY | | | PATIILAS | PR | 00723 |
| 1965348 | HILDA L. LOPEZ MALDONADO | BZN 1072 BARRIO TABLOAN | | | AGUADA | PR | 00602 |
| 2026910 | HILDA L. OQUENDO JACOME | URB COSTA SUR CALLE PADRE ALFREDO VALLINA | B-7 | | YAUCO | PR | 00698 |
| 1836267 | HILDA L. PADILLA MENENDEZ | URB. ATTURAS DE FLAMBAJAN | CALLE 9 E14 | | BAYAMON | PR | 00959 |
| 2056903 | HILDA L. RAMEIREZ VELEZ | 5 CALLE 1 | | | LAJAS | PR | 00667 |
| 1858992 | HILDA L. REYES RODRIGUEZ | A2 CALLE 2 COL SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1631762 | HILDA L. SOBERAL PEREZ | 24510 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1631762 | HILDA L. SOBERAL PEREZ | 25005, CARR. 437 | | | QUEBRADILLAS | PR | 00678 |
| 2130824 | HILDA L. TORRES CASTILLO | HC 03 BOX 11696 | | | JUANA DIAZ | PR | 00795 |
| 1891183 | HILDA LIDIA TARATO BOSA | RPTO. KENNEDDY #11 | | | PENUELAS | PR | 00624 |
| 2038685 | HILDA LISSETTE ROJAS CORDERO | B-22 C | URB. VILLA ROSA #2 | | GUAYAMA | PR | 00784 |
| 1731049 | HILDA LIZ CINTRON VAZQUEZ | CALLE 16 R7 URB. SUNVILLE | | | TRUJILLO ALTO | PR | 00976 |
| 1883937 | HILDA LIZ TORRES ALMODOVAR | URB LAS DELICIAS 3047 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 |
| 1767947 | HILDA LOURDES CABALLERO GONZALEZ | CALLE SANTA MARÍA G-20 | URB. SANTA ELVIRA | | CAGUAS | PR | 00725 |
| 2124875 | HILDA LUGO MATOS | PO BOX 250088 | | | AGUADILLA | PR | 00604 |
| 2032922 | HILDA LUZ ALICEA ANAYA | 104 CALLE ESMERELDA | URB LAS 500 | | ARROYO | PR | 00714 |
| 1969818 | HILDA LUZ FUGUEROA CARTAGENA | HC-01 BOX 5119 | | | BARRANQUITAS | PR | 00794 |
| 1889114 | HILDA LUZ GONZALEZ RIVERA | D-8 | 3 URB. VERSALLES | | BAYAMON | PR | 00959 |
| 1754295 | HILDA LUZ LUNA COLON | 24 B JARDINES DE BUENA VISTA | | | CAYEY | PR | 00736 |
| 1979204 | HILDA LUZ RODRIGUEZ ARCE | 302 JAEN | | | SAN JUAN | PR | 00923 |
| 1979204 | HILDA LUZ RODRIGUEZ ARCE | CALLE CALAF, URB. TRES MONJITAS AVE TNTE. CESAR GO | | | HATO REY | PR | 00923 |
| 1935408 | HILDA LUZ SANTOS RIVERA | 3902 COND ANDALUCIA | | | CAROLINA | PR | 00987 |
| 1216425 | HILDA M ARROYO VELEZ | M39 CALLE 9 | URB VILLAS DE SAN AGUS | | BAYAMON | PR | 00959 |
| 666697 | HILDA M ESTRADA DE PEREZ | URB RIO GRANDE EST | L42 CALLE 17 | | RIO GRANDE | PR | 00745 |
| 1795441 | HILDA M FLORES MENDEZ | BO ROBLES | LA BASE APART 252 | | AIBONITO | PR | 00705 |
| 1795441 | HILDA M FLORES MENDEZ | PO BOX 252 | | | AIBONITO | PR | 00705 |
| 2048378 | HILDA M GRAY GILBES | PO BOX 266 | | | JAYUYA | PR | 00664 |
| 1972991 | HILDA M MARTINEZ RIVERA | 523 CALLE MADRID | | | YAUCO | PR | 00698-2567 |
| 2077273 | HILDA M RAMOS TORRES | PO BOX 494 | | | JAYUYA | PR | 00664 |
| 1993152 | HILDA M. ALVAREZ AZPURUA | PO BOX 248 | | | CAGUAS | PR | 00726-0248 |
| 2006132 | HILDA M. BERMUDEZ SANTIAGO | URB. PASEO MONTECARLOS #17 | | | AIBONITO | PR | 00705-4020 |
| 2131377 | HILDA M. CAQUIAS RODRIGUEZ | URB. PORTAL DEL VALLE | CA. GALICIA A20 | | JUANA DIAZ | PR | 00795 |
| 2131401 | HILDA M. CAQUIAS RODRIGUEZ | URB. PORTAL DEL VALLE CALLE GALICIA A-20 | | | JUANA DIAZ | PR | 00795 |
| 2088224 | HILDA M. CRESPO TORRES | CALLE JOSE DE DIEGO 70 | | | CIALES | PR | 00638 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 630 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2060181 | HILDA M. DAVILA BARRETO | URB. LOS PINOS I 36 CIPRES MEJICANO | | | ARECIBO | PR | 00612-5917 |
| 1967117 | HILDA M. FIGUEROA RODRIGUEZ | P.O. BOX 998 | | | LAJAS | PR | 00667 |
| 1945263 | HILDA M. GRAN GILBES | P.O. BOX 266 | | | JAYUYA | PR | 00664 |
| 1719824 | HILDA M. JIMÉNEZ GARCÍA | PO BOX 764 | | | GURABO | PR | 00778 |
| 2068767 | HILDA M. LOPEZ MARCUCCI | P.O. BOX 720 | | | PENUELAS | PR | 00624 |
| 2076888 | HILDA M. REYES | BO. RIO ABAJO SECTOR CAPILLA BUZON 2221 | | | CIDRA | PR | 00739 |
| 1951399 | HILDA M. REYES LUNA | BO. RIO ABAJO | SECTOR CAPILLA | BUZON 2221 | CIDRA | PR | 00739 |
| 2115101 | HILDA M. RUP LUNA | BO RIO ABAJO | SECTOR CAPILLA BUZON 2221 | | CIDRA | PR | 00739 |
| 2106394 | HILDA M. SANCHEZ RODRIGUEZ | URB LAS CEIBAS 7 CALLE CRISTAL | | | ISABELA | PR | 00662 |
| 2064856 | HILDA MARRERO ALONSO | HC 01 BOX 10517 | | | GUAYANILLA | PR | 00656 |
| 1787817 | HILDA MASSA DIEPPA | CALLE 8 F1-48 CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1614571 | HILDA MELENDEZ GONZALEZ | URB REPARTO MONTELLANO | CALLE B G-3 | | CAYEY | PR | 00736 |
| 1785616 | HILDA MENDEZ | HC-09 BOX 5150 | | | SABANA GRANDE | PR | 00637 |
| 1766515 | HILDA MENDEZ CARDONA | HC-09 BOX 5150 | | | SABANA GRANDE | PR | 00637 |
| 666746 | HILDA MENDOZA SOTO | PO BOX 1557 | | | AGUADA | PR | 00602 |
| 1668921 | HILDA MENDRELL HERNANDEZ | BUZON 1639 | BO. TABLONAL | | AGUADA | PR | 00602 |
| 1692234 | HILDA MERCADO SOTOMAYOR | DEPARTAMENTO DE EDUCACION, | MAESTRA ELEMENTAL | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1692234 | HILDA MERCADO SOTOMAYOR | PO BOX 3242 | | | VEGA ALTA | PR | 00692 |
| 1612777 | HILDA MILAGROS ALVAREZ MEDINA | 557 HATCHWOOD DR | | | HAINES CITY | FL | 33844-8228 |
| 1851934 | HILDA MILLAN MORALES | URB LA VISTA | F12 VIA LAS ALTURAS | | SAN JUAN | PR | 00924-4471 |
| 1555648 | HILDA MORALES GARCIA | HC3 BOX 36661 | | | MAYAGUEZ | PR | 00680 |
| 2025302 | HILDA NIEVES HERNÁNDEZ | SANTA ANA E25 SANTA ELVIRA | | | CAGUAS | PR | 00725 |
| 2094177 | HILDA NIEVES RODRIGUEZ | BLOQUE 44 #11 CALLE 53 MIRAFLORES | | | BAYAMON | PR | 00957 |
| 2033379 | HILDA NOEMI TORRES TORRES | CALLE CEIBA #612 URB. PRADERAS DEL SUR | P.O. BOX 99 | | SANTA ISABEL | PR | 00757 |
| 2069069 | HILDA NOEMI TORRES TORRES | P.O. BOX 99 | | | SANTA ISABEL | PR | 00757 |
| 1936573 | HILDA OLVERAS GONZALEZ | PO BOX 561100 | | | GUAYANILLA | PR | 00656 |
| 1385487 | HILDA ORTIZ ACOSTA | URB SANTA MARIA | E22 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1962157 | HILDA ORTIZ RAMOS | P.O BOX 370186 | | | CAYEY | PR | 00737 |
| 1871482 | HILDA ORTIZ RODRIGUEZ | PO BOX 952 | | | SAN GERMAN | PR | 00683 |
| 2117085 | HILDA ORTIZ SANTIAGO | CALLE 9 EE-2 URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1493997 | HILDA P MAISONET RODRIGUEZ | 40519 CARR 481 | | | QUEBRADILLAS | PR | 00678 |
| 2115519 | HILDA PADILLA JIMENEZ | 12 CW 15 BAUNOA | | | CAGUAS | PR | 00725 |
| 1773063 | HILDA PANIAGUA REYES | AVE. A 2083 B. OBRERO SANTURCE | | | SAN JUAN | PR | 00915 |
| 1729256 | HILDA PENALOZA CLEMENTE | P.M.B. 2259 | P.O. BOX 6017 | | CAROLINA | PR | 00984-6017 |
| 1729256 | HILDA PENALOZA CLEMENTE | RR 2 BOX 252 | | | CAROLINA | PR | 00987 |
| 2043798 | HILDA PEREZ FELICIANO | CALLE 25 E5 SANTA MARIA | | | GUAYANE 16 | PR | 00656 |
| 2081375 | HILDA PEREZ FELICIANO | URB. SANTA MARIA | CALLE 25 E5 | | GUAYANILLA | PR | 00656 |
| 1654225 | HILDA QUILES NIEVES | ESTANCIAS TALAVERA 1 7922 CALLE PIEDRA DE LUNA | | | ISABELA | PR | 00662 |
| 1974764 | HILDA QUILES NIEVES | ESTANCIAS TALAVERA I 7922 | CALLE PIEDRA DE LUNA | | ISABELA | PR | 00662 |
| 1589298 | HILDA QUINONES JOHNSON | 474 MADISON AVE | | | ROSELLE PARK | NJ | 07204 |
| 223606 | HILDA R MUNOZ DE JESUS | HC 4 BOX 5674 | | | COAMO | PR | 00769-9699 |
| 1860989 | HILDA R SEGARRA ORTIZ | PO BOX 824 | | | LAJAS | PR | 00667 |
| 1797311 | HILDA R TORRES MORALES | 6473 SANTINA WAY | | | ST. AUGUSTINE | FL | 32095 |
| 2096098 | HILDA R. GONZALEZ RAMOS | BO. GUAVATE 21805 | | | CAYEY | PR | 00736 |
| 1939231 | HILDA R. ORTEGA GALERA | BARRIO MAMEY | HC 56 BOX 5057 | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1981888 | HILDA R. ORTEGA GALERA | BO. MAMEY HC 56 BOX 5057 | | | AGUADA | PR | 00602 |
| 1024366 | HILDA R. SOTO LAMBOY | HC 1 BOX 4237 | | | ADJUNTAS | PR | 00601-9589 |
| 1825819 | HILDA R. VARGAS CINTRON | 2105 COND. PASEO DE LA PRINCESA | APT. 106 | | PONCE | PR | 00716 |
| 1776230 | HILDA RAMIREZ ORTIZ | PO BOX 2676 | | | RIO GRANDE | PR | 00745 |
| 2120239 | HILDA RAMONA CRUZ RIVERA | H-18 CARMEN ST ROYAL GARDENS | | | BAYAMON | PR | 00957-2541 |
| 2041081 | HILDA RAMOS TORRES | URB. HNOS. SANTIAGO CALLE 1 #46 | | | JUANA DIAZ | PR | 00795 |
| 223611 | HILDA RENTAS RODRIGUEZ | HC 05 BOX 13039 | | | JUANA DIAZ | PR | 00795-9511 |
| 1721454 | HILDA REYES ACEVEDO | HC - 03 | BOX 9471 | | MOCA | PR | 00676 |
| 1570250 | HILDA RIVERA ACEVEDO | 507 LAUREL URB. FLAMBOY | | | MAYAGUEZ | PR | 00680 |
| 1982805 | HILDA RIVERA CARTAGENA | 635 JULIO ANDINO VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 1944061 | HILDA RIVERA PAGAN | HC-01 BOX 4153 | | | JUANA DIAZ | PR | 00795-9703 |
| 1978450 | HILDA RIVERA PEREZ | APARTADO 861 | | | UTUADO | PR | 00641 |
| 1815181 | HILDA RIVERA RIVERA | 12 URAYOAN BO. RINCON | | | CAYEY | PR | 00736 |
| 1864218 | HILDA RIVERA ROBLES | 2207 COND VISTA REAL 2 | | | CAGUAS | PR | 00727-7853 |
| 223622 | HILDA RODRIGUEZ DEL VALLE | HC 20 BOX 26365 | | | SAN LORENZO | PR | 00754-9620 |
| 2004096 | HILDA RODRIGUEZ LABOY | HC-15 BOX 16460 | | | HUMACAO | PR | 00791 |
| 1606059 | HILDA RODRIGUEZ RUIZ | HC 10 BOX 49107 | | | CAGUAS | PR | 00725 |
| 2106907 | HILDA ROSADO ORTIZ | 458 VILLAS DE HAOT TEJAS | | | BAYAMON | PR | 00959 |
| 1913666 | HILDA ROSADO ORTIZ | 458 VILLAS DE HATO TEJAS APT 8-201 | | | BAYAMON | PR | 00959 |
| 903101 | HILDA ROSADO ROSADO | 20 BLOQUE 33 CALLE 26 | | | BAYAMON | PR | 00959 |
| 1216530 | HILDA ROSADO ROSADO | URB SANTA ROSA | 20 BLOQUE 33 CALLE 26 | | BAYAMON | PR | 00959 |
| 2110149 | HILDA ROSADO-ORTIZ | 458 VILLAS DE HATO TEJAS | | | BAYAMON | PR | 00959 |
| 1699299 | HILDA RUIZ SANTIAGO | HC 61 BOX 38883 | | | AGUADA | PR | 00602 |
| 1556445 | HILDA SANATANA MONTALVO | HC 10 BOX 7003 | | | SABANA GRANDE | PR | 00637 |
| 1216537 | HILDA SANTANA MONTALVO | HC 10 BOX 7003 | | | SABANA GRANDE | PR | 00637 |
| 1216537 | HILDA SANTANA MONTALVO | HC 9 BOX 4451 | | | SABANA GRANDE | PR | 00637 |
| 1881430 | HILDA SANTIAGO MOJICA | BLQ 23 APT 127 TIBESTOWN HOUSE | | | PONCE | PR | 00730 |
| 1834824 | HILDA SILVAGNOLI LOPEZ | CALLE MUR CARIBE D-13 COSTA SUR | | | YAUCO | PR | 00698 |
| 1834824 | HILDA SILVAGNOLI LOPEZ | MAESTRA, DEPARTAMENTO DE EDUCACION | CALLE FEDERICO ACOSTA | | SAN JUAN | PR | 00918 |
| 1740251 | HILDA TARAFA BOSA | REPTO KENNEDY | 11 CALLE A | | PENUELAS | PR | 00624-3516 |
| 1728356 | HILDA TORRES CRUZ | HC 01 BOX 4477 | | | JUANA DIAZ | PR | 00795 |
| 1732124 | HILDA TORRES FIGUEROA | 1887 CALLE COSME TIZOL | VILLA GRILLASCA | | PONCE | PR | 00717-0504 |
| 1690326 | HILDA TRUJILLO HERNANDEZ | HC 02 BOX 20626 | | | SAN SEBASTIAN | PR | 00685 |
| 2120467 | HILDA VIERA ORTIZ | CALLE RAMOS QUINONES I-21 | | | CAROLINA | PR | 00983 |
| 666871 | HILDA W DICUPE RAMOS | 1915 SW 40TH TER APT A | | | GAINESVILLE | FL | 32607-4044 |
| 666871 | HILDA W DICUPE RAMOS | BDA ZAMBRANA | D 9 | | COAMO | PR | 00769 |
| 1216563 | HILDA Y. HERNANDEZ MELENDEZ | URB EL CORTIJO | AKK 26 CALLE 27 | | BAYAMON | PR | 00956 |
| 1511060 | HILDAMARIS DIAZ MORALES | URB. VILLA HUMACAO | CALLE 12 F-10 | | HUMACAO | PR | 00791 |
| 1604570 | HILDAMARIS TORO LUGO | HC 04 BOX 21855 | | | LAJAS | PR | 00667 |
| 1648138 | HILDAMARIS TORO LUGO | HC 4 BOX 21855 | | | LAJAS | PR | 00667 |
| 1932589 | HILDEGARDA SOTO VASQUEZ | PO BOX 2704 | | | GUAYAMA | PR | 00785-2704 |
| 126219 | HILDELISA DAVILA ZAYAS | URB CONDADO MODERNO | L14 CALLE 14 | | CAGUAS | PR | 00725-2445 |
| 1435735 | HILDELISA PAGAN ACEVEDO | 200 LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 |
| 448307 | HILDEWALDO RIVERA HOYOS | URB LOS CERROS | 4 CALLE E | | ADJUNTAS | PR | 00601 |
| 1803417 | HILDRED D. RIVERA GARCIA | URB. BELLO MONTE CALLE 6 N 3 | | | GUAYNABO | PR | 00969 |
| 1602462 | HILGA E. NIGAGLIONI BUSIGO | CALLE KENEDY 541 | URB. LA CUMBRE | | SAN JUAN | PR | 00926 |
| 1594265 | HILIA PENA GUAL | URB DOS PINOS | 405 CALLE MINERVA | | SAN JUAN | PR | 00923 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2089898 | HILKAMIDA C. DOMINGUEZ MARTINEZ | EXT. ALTA VISTA C-27 ZZ-2 | | | PONCE | PR | 00716 |
| 1216586 | HILTON MARTINEZ RODRIGUEZ | CALEL AMISTAD 26 | | | LAJAS | PR | 00667 |
| 2113500 | HIPOLITA GARCIA GARCIA | BOPALO SECO BUZON 34 | | | MAUNABO | PR | 00707 |
| 1944740 | HIPOLITA LEON VAZQUEZ | 3-C 56 DALMACIA | URB. VILLA DEL REY | | CAGUAS | PR | 00727 |
| 2090169 | HIPOLITA QUILES MARQUEZ | CALLE 22 2N59 MIRADOR DE BAIROA | | | CAGUAS | PR | 00727 |
| 2063810 | HIPOLITA SANCHEZ NUNEZ | URB. VILLA DEL SOL A-7 | | | JUANA DIAZ | PR | 00795 |
| 1005670 | HIPOLITA SANCHEZ RIVERA | PO BOX 463 | | | ARROYO | PR | 00714 |
| 1884836 | HIPOLITO BAERGA MONTES | HC 2 BOX 7863 | | | SALINAS | PR | 00751 |
| 2145010 | HIPOLITO CINTRON SANCHEZ | HC 01 BOX 4669 | | | JUANA DIAZ | PR | 00795 |
| 2125285 | HIPOLITO DE JESUS SANTIAGO | URBANIZACION ALTURAS DE VEGA BAJA | CALLE GG-NN3 | | VEGA BAJA | PR | 00693 |
| 1891999 | HIPOLITO FIQUEROA GARCIA | HC-02 BOX 9306 | VUTA ESTRELLA | | GUAYNABO | PR | 00921 |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | URB MONTE SOL | F35 CALLE 1 | | TOA ALTA | PR | 00953 |
| 1005728 | HIPOLITO OFARRILL NIEVES | ALT DE MAYAGUEZ | 3145 CALLE ATALAYA | | MAYAGUEZ | PR | 00682-6211 |
| 2147671 | HIPOLITO ORTIZ MUNOZ | HC-01 BOX 6203 | | | SANTA ISABEL | PR | 00757 |
| 1477397 | HIPOLITO RAMOS ZAYAS | URB.SABANERA | 47 CAMINO DE LAS CASCADAS | | CIDRA | PR | 00739 |
| 1834337 | HIRAM A RODRIGUEZ RUIZ | RR-04 BUZON 114 URB. SAGRADO CORAZON | | | ANASCO | PR | 00610 |
| 2070778 | HIRAM A. PEREZ VOLLE | P.O. BOX 1741 | | | ISABELA | PR | 00662 |
| 1915102 | HIRAM A. RODRIGUEZ RUIZ | RR-O4 BUZON 114 URB. SAGRADO CORAZON | | | ANASCO | PR | 00610 |
| 1980980 | HIRAM ADORNO HERNANDEZ | HC 64 BOX 4538 | | | TRUJILLO ALTO | PR | 00976 |
| 1859678 | HIRAM ALMODOVAR ROSADO | EXT EL MADRIGAL | Q8 CALLE 23 | | PONCE | PR | 00730-1446 |
| 1005789 | HIRAM ALMODOVAR ROSADO | Q8 CALLE 23 URB EL. MADRIGAL | | | PONCE | PR | 00730 |
| 1874365 | HIRAM ALVARADO SANTIAGO | PO BOX 1019 | | | PENUELAS | PR | 00624 |
| 1453179 | HIRAM ANDREU AMADOR | CORREO VILLA AA-2 AVENIDA TEJAS PMB | | | HUMACAO | PR | 00791 |
| 1582237 | HIRAM ANDREW AMADOR | CORREO VILLA AA-2 AVE TEJAS PMB 109 | | | HUMACAO | PR | 00791 |
| 1636685 | HIRAM BARTOLOMEI LEON | 77 CALLE SOBOS | | | COTO LAUREL | PR | 00780 |
| 1216669 | HIRAM BENJAMIN LLANOS | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1216669 | HIRAM BENJAMIN LLANOS | URB LOMAS DE CAROLINA | Q6 CALLE CERRO PENUELAS | | CAROLINA | PR | 00987 |
| 1536711 | HIRAM BERMUDEZ CAPACETTI | EX.VILLA PARARSO 1903 | | | PONCE | PR | 00731 |
| 667020 | HIRAM BETANCES DIAZ | GARCIA LAW OFFICES | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | 303 OLIMPO PLAZA , 1002 AVE MUNOZ RIVER | SAN JUAN | PR | 00927 |
| 667020 | HIRAM BETANCES DIAZ | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | GUAYNABO | PR | 00969 |
| 1801740 | HIRAM CALVO RUIZ | HC2 BOX 10259 | | | YAUCO | PR | 00698 |
| 1689162 | HIRAM CARABALLO SANTIAGO | CALLE SAN JOSE 67 OESTE | | | GUAYAMA | PR | 00784 |
| 2078139 | HIRAM COLON MELENDEZ | PO BOX 885 | | | COAMO | PR | 00769-0885 |
| 2143213 | HIRAM COSME YAMBO | HC 4 BOX 7319 | | | JUANA DIAZ | PR | 00795 |
| 1819460 | HIRAM DELGADO RIVAS | AVE. LAS MARGARITAS 452 | LA PONDEROSA | | RIO GRANDE | PR | 00745 |
| 2074116 | HIRAM FEBLES TORRES | PR-591 KM-1-0 SECTOR EL TUQUE | | | PONCE | PR | 00731 |
| 2074116 | HIRAM FEBLES TORRES | URB. TIBES CALLE-5 J-15 | | | PONCE | PR | 00731 |
| 1005814 | HIRAM GOMEZ HERNANDEZ | PO BOX 528 | | | QUEBRADILLAS | PR | 00678-0528 |
| 1260398 | HIRAM GOMEZ VALLECILLO | BOX 12244 | | | SAN JUAN | PR | 00914 |
| 1496254 | HIRAM H PAGAN RIIOS | F3 URB JESUS M LAGO | | | UTUAADO | PR | 00641 |
| 1496250 | HIRAM H PAGAN RIOS | URB JESUS M LAGO F3 | | | UTUADO | PR | 00641 |
| 106870 | HIRAM J. CORDOVA FERRER | CALLE PARANA 1560 APT 11-C | | | SAN JUAN | PR | 00923 |
| 106870 | HIRAM J. CORDOVA FERRER | PO BOX 2118 | | | SAN JUAN | PR | 00902-2118 |
| 2096643 | HIRAM JIMENEZ ECHEVARRIA | HC 03 BOX 31303 | | | AGUADA | PR | 00602 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 633 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639017 | HIRAM LOPEZ MENDEZ | A-102 CALLE JUAN ARROYO ORTIZ URB STA M292 | | | SABANA GRANDE | PR | 00637 |
| 1973481 | HIRAM LOPEZ MENDEZ | A-102 CALLE JUAN ARROYO ORTIZ URB STA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1695130 | HIRAM LOZADA RIVERA | LCDA. REBECCA RODRIGUEZ CRUZ | 224 DOMENECH AVE. #1 | | SAN JUAN | PR | 00918-3538 |
| 1668972 | HIRAM MARTINEZ CAMACHO | DEPARTAMENTO DE EDUCACION | HIRAM MARTINEZ CAMACHO,MAESTRO | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1668972 | HIRAM MARTINEZ CAMACHO | R5 BUZON 8571 | | | TOA ALTA | PR | 00953 |
| 1693953 | HIRAM MARTINEZ COLON | BO PASTO SANTA ANA | SECTOR LA VEGA | | COAMO | PR | 00769 |
| 1693953 | HIRAM MARTINEZ COLON | PO BOX 763 | | | COAMO | PR | 00769 |
| 2102617 | HIRAM MERCADO RODIRGUEZ | URB. SAN MARTIN | CALLE 4 F-8 | | JUANA DIAZ | PR | 00795 |
| 2066359 | HIRAM MERCADO RODRIGUEZ | URB. SAN MARTIN CALLE 4 F8 | | | JUANA DIAZ | PR | 00795 |
| 1995532 | HIRAM MONTES | PO BOX 911 | | | ANASCO | PR | 00610 |
| 1630066 | HIRAM MORALES | COND PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS | APT D-7 | SAN JUAN | PR | 00918 |
| 2147377 | HIRAM MUNOZ CRUZ | HC02 BOX 3136 | | | SANTA ISABEL | PR | 00757-9703 |
| 1216740 | HIRAM NUNEZ TORRES | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1216740 | HIRAM NUNEZ TORRES | 832 ANGEL MISLAN | | | SAN JUAN | PR | 00924 |
| 1216740 | HIRAM NUNEZ TORRES | PO BOX 194563 | | | SAN JUAN | PR | 00919 |
| 2042261 | HIRAM OCASIO GONZALEZ | BO. DIEGO HERNANDEZ | HC05 BUZON 7887 | | YAUCO | PR | 00698 |
| 1216746 | HIRAM PENA ROLDAN | HC22 BOX 9399 | | | JUNCOS | PR | 00777 |
| 1849162 | HIRAM PEREZ NIEVES | HC 5 BOX 108444 | | | MOCA | PR | 00676 |
| 1899126 | HIRAM PEREZ NIEVES | HC-05 BOX 108444 | | | MOCA | PR | 00676 |
| 1859606 | HIRAM QUINONES JUARBE | 1514 CALLE FELICIDAD | | | ISABELA | PR | 00662 |
| 1859606 | HIRAM QUINONES JUARBE | CARR. #2 BO. MORA | | | ISABELA | PR | 00662 |
| 1824870 | HIRAM R. ROSADO RODRIGUEZ | URB. JARDINES DEL CARIBE | CALLE 7 # 111 | | PONCE | PR | 00728 |
| 1636358 | HIRAM RIVERA ALVAREZ | HC 2 BOX 24446 | | | SAN SEBASTIAN | PR | 00685 |
| 2104189 | HIRAM RIVERA HERNANDEZ | 107 CALLE LAUREL | ALTURA DE JAYUYA | | JAYUYA | PR | 00664 |
| 1005864 | HIRAM RIVERA HERNANDEZ | ALTURA DE JAYUYA | 107 CALLE LAUREL | | JAYUYA | PR | 00664-1484 |
| 1585191 | HIRAM RIVERA HERNANDEZ | HC 4 BOX 13783 | | | MOCA | PR | 00676 |
| 451832 | HIRAM RIVERA MUNIZ | URB. VILLA BEATRIZ A-3 | | | MANATI | PR | 00674 |
| 2121207 | HIRAM RIVERA RODRIGUEZ | 44 CALLE FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601-2251 |
| 2091083 | HIRAM RIVERA RODRIGUEZ | HC - 1 BOX 4162 | | | VILLALBA | PR | 00766 |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | A-3 URB VILLA BEATRIZ | | | MANATI | PR | 00674 |
| 2029245 | HIRAM RODRIGUEZ GRACIA | HC 03 BOX 9861 | | | SAN GERMAN | PR | 00683 |
| 1617008 | HIRAM RODRIGUEZ VEGA | HC-02 BOX 6825 | | | ADJUNTAS | PR | 00601 |
| 1814722 | HIRAM SOTO CABAN | P.O. BOX 2831 | | | MOCA | PR | 00676 |
| 1971371 | HIRAM TORRES ARROYO | #10 E | HC-04 BOX 7316 | | JUANA DIAZ | PR | 00795 |
| 2104484 | HIRAM TORRES ARROYO | #10 E AQUILLA | | | JUANA DIAZ | PR | 00795 |
| 2116446 | HIRAM TORRES ARROYO | 10 E | | | JUANA DIAZ | PR | 00795 |
| 2105742 | HIRAM TORRES ARROYO | H10 CALLE E | | | JUANA DIAZ | PR | 00795 |
| 2116446 | HIRAM TORRES ARROYO | HC 04 BOX 7316 | | | JUANA DIAZ | PR | 00795 |
| 1216796 | HIRAM TORRES ESTREMERA | HC-01 BOX 6104 | | | GUAYANILLA | PR | 00656 |
| 1932996 | HIRAM VARGAS PEREZ | GLENNVIEW GARDENS CALLE FORESTAL #0-10 | | | PONCE | PR | 00730 |
| 1905107 | HIRAM VEGA CRUZ | BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1816144 | HIRAM VEGA CRUZ | DEPARTAMENTO DE EDUCACION, MAESTRO | URB. VILLA DEL CARIBE C-22 | | SANTA ISABEL | PR | 00757 |
| 1816144 | HIRAM VEGA CRUZ | P.O. BOX 145 | | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1802127 | HIRAM VEGA CRUZ | URB VILLA DEL CARIBE C22 | | | SANTA ISABEL | PR | 00757 |
| 2005596 | HIRAM VELEZ ECHEVARRIA | 198 PARC JAUCA | 1 CPRINCIPAL | | SANTA ISABEL | PR | 00757 |
| 2005596 | HIRAM VELEZ ECHEVARRIA | 508 PARCELAS JAUCA | | | SANTA ISABEL | PR | 00757 |
| 1898602 | HIRAM VELEZ ECHEVARRIA | PARC JAUCA 198 | | | SANTA ISABEL | PR | 00757-0000 |
| 1551562 | HIRAN ANDREW ANDREW | CORREO VILLA AA-2 TEJAS PMB 109 | | | HUMACAO | PR | 00791 |
| 2115682 | HIRAUL OYOLA MOLINA | HC 01 BOX 8580 | BAJADERO | | ARECIBO | PR | 00616 |
| 798668 | HJALMAR LOPEZ FERNANDEZ | 3709 ANTARES | STARLIGHT | | PONCE | PR | 00717 |
| 798668 | HJALMAR LOPEZ FERNANDEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | AVE. TNTE CESAR GONZALES, ESQ. CALLE JUAN CALAF | | HATO REY | PR | 00917 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | GIAYNABO | PR | 00965 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | CATANO | PR | 00963 |
| 1216816 | HOLANDO SUAREZ PEDRAZA | HC05 BOX 13502 | | | JUANA DIAZ | PR | 00795-9515 |
| 1479619 | HOLVIN ANTONIO VELEZ PACHECO | DESPACHADOR, AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1740978 | HOLVIN E. AVILES CARMONA | 5463 CALLE IGLESIA CRISTIANA | | | SABANA SECA | PR | 00952 |
| 1740436 | HOLVIN FERNÁNDEZ GARCÍA | 24 B JARDINES DE BUENA VISTA | | | CAYEY | PR | 00736 |
| 1740436 | HOLVIN FERNÁNDEZ GARCÍA | CARR 1 R7736 KO H4 SECTOR MAMEY | CALLE CEIBA BO. BEATRIZ | | CAYEY | PR | 00736 |
| 1967616 | HOMAIRA GONZALEZ COLON | AVE TITO CASTRO 609 | PMB 542 SUITE 102 | | PONCE | PR | 00716-2223 |
| 1571928 | HOMAT MERCADO ROSA | URB. LAS DELICIAS #326 | | | PONCE | PR | 00728 |
| 224643 | HOMERO GONZALEZ LOPEZ | CONDOMINIO DIPLOMAT | 1126 AVE ASHFORD SUITE 1126 | | SAN JUAN | PR | 00907 |
| 1638424 | HOMERO RAMOS GARCIA | 64 STREET 4 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1718618 | HOMERO RAMOS GARCIA | 65 ST. 4 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 201224 | HONORIO GONZALEZ MONTALVO | BARRIO CAMARONES | BOX 1143 | | GUAYNABO | PR | 00970 |
| 2002010 | HONORIS MILAGROS MACHADO MARQUEZ | PO BOX 788 | | | CATANO | PR | 00963 |
| 1852387 | HOPE M. RIVERA ALICEA | PO BOX 2923 | | | JUNCOS | PR | 00777 |
| 1522491 | HORACIO ALVARADO MATOS | PO BOX 517 | | | ADJUNTAS | PR | 00601 |
| 2149361 | HORACIO COLON BURGOS | HC 2 BOX 9863 | | | JUANA DIAZ | PR | 00795 |
| 2161551 | HORACIO CRUZ VAZQUEZ | HIGH SCHOOL DIRECTOR | DEPARTMENT OF EDUCATION OF PUERTO RICO | PO BOX 287 | JUANA DIAZ | PR | 00795 |
| 1593730 | HORACIO CRUZ VAZQUEZ | PO BOX 287 | | | JUANA DIAZ | PR | 00195 |
| 1931049 | HORACIO GARCIA | RR 5 BOX 9050 | | | TOA ALTA | PR | 00953-9247 |
| 1976393 | HORACIO MORALES SANTOS | HC-02 BOX 4526 | | | VILLALBA | PR | 00766 |
| 2091267 | HORTENSIA ARROYO RAMIREZ | 509 C LAUREL | APT 2 | EDIF HAMBOYANES | MAYAGUEZ | PR | 00680 |
| 1958844 | HORTENSIA ARROYO RAMIREZ | 509 C LAUREL APT 2 | EDIF FLAMBOYANES | | MAYAGUEZ | PR | 00680 |
| 2121356 | HORTENSIA ARROYO RAMIREZ | 509 C LAUREL APT 2 | | | MAYAGUEZ | PR | 00680 |
| 2087527 | HORTENSIA ARROYO RAMIREZ | 509 R. LAUREL APT.2 | | | MAYAGUEZ | PR | 00680 |
| 2121356 | HORTENSIA ARROYO RAMIREZ | ANTONIO PAOLI #2 APT.B ALTOS | URB. RAMIREZ DE ARELLANO | | MAYAGUEZ | PR | 00680 |
| 2010306 | HORTENSIA ARROYO RAMIREZ | EDIF- HAMBOYANES 509 C. LAUREL APT 2 | | | MARGUEZ | PR | 00680 |
| 2065517 | HORTENSIA ARROYO RAMIREZ | EDIF. FLAMBOYANES | 509 C. LAUREL APT. 2 | | MAYAGUEZ | PR | 00680 |
| 1749626 | HORTENSIA CASTRO DAVILA | HC 02 BOX 6906 | | | LAS PIEDRAS | PR | 00771 |
| 1006009 | HORTENSIA J. MADERA MORALES | PO BOX 561 | | | SALINAS | PR | 00751 |
| 1337324 | HORTENSIA LOPEZ ORTIZ | 51 LANSING PL | | | SPRINGFIELD | MA | 01108 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 635 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1749265 | HORTENSIA LORENZO ANDRADE | CALLE ODIOT MACHADO 10 BARRIO EL SECO | | | MAYAGUEZ | PR | 00682 |
| 1619258 | HORTENSIA MILAGROS MUNOZ FRANCESCHI | 41 URB. DEL CARMEN 2 | | | JUANA DIAZ | PR | 00795-2516 |
| 2091122 | HORTENSIA MONTALVO SOTO | PMB-517 PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 1991220 | HORTENSIA RIOS MELECIO | 303 C/CORDOVA URB. DORAVILLE | | | DORADO | PR | 00646 |
| 439236 | HORTENSIA RIOS MELECIO | 303 CALLE CORDOVA | | | DORADO | PR | 00646 |
| 1983845 | HORTENSIA RIVERA MARTINEZ | URB. LAS CAVBUS C/CONZO | 2695 | | PONCE | PR | 00716 |
| 1900282 | HORTENSIA RODRIGUEZ MIRANDA | HC 2 BOX 9074 | | | GUAYANILLA | PR | 00656 |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | PONCE | PR | 00717-1317 |
| 1526646 | HOSPITAL GENERAL CASTANER, INC. | GUILLERMO JOSE JIMENEZ | P.O.BOX 1003 | | CASTANER | PR | 00631-1003 |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | ARROYO | PR | 00714 |
| 1497414 | HOWARD IRIZARRY ACEVEDO | CALLE ROBLE 4S7 LOMAS VERDES | | | BAYAMÓN | PR | 00956 |
| 1822847 | HOWARD J HATCHETT ORTIZ | URB CAGUAS MILENIO II | #15 CALLE LA FUENTE | | CAGUAS | PR | 00725-7010 |
| 1684630 | HOWARD RIVERA LÓPEZ | EXT SANTA ANA, BO COCO NUEVO, CALLE EL TUNEL | | | SALINAS | PR | 00751 |
| 1684630 | HOWARD RIVERA LÓPEZ | PO BOX 511 | | | SALINAS | PR | 00751 |
| 225148 | HUBERT ACEVEDO VIERA | PO BOX 1047 | | | BOQUERON | PR | 00622 |
| 1791059 | HUFTY EDWARD RAWSON BALDWIN | 7414 PERPETUO SOCORRO | | | PONCE | PR | 00717-1013 |
| 2157495 | HUGO A. SERRA RODRIGUEZ | P.O. BOX 614 | | | AGUIRRE | PR | 00704 |
| 1785069 | HUGO E HERNANDEZ CRUZ | CALLE ANTONIO SOTO VALLE #108 | | | ISABELA | PR | 00662 |
| 1932962 | HUGO EDGARDO MARTINEZ CRUZ | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA A-12 | | PENUELAS | PR | 00624 |
| 1932962 | HUGO EDGARDO MARTINEZ CRUZ | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA BUZON 501 | | PENUELAS | PR | 00624-2626 |
| 1751532 | HUGO FONSECA CASTILLO | O-65 AVE. PARK GARDEN | VILLA ANDALUCIA | | SAN JUAN | PR | 00926 |
| 1479328 | HUGO LIONEL SANTOS JURADO | 2PL #236 VIA 7 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1479328 | HUGO LIONEL SANTOS JURADO | METROPOLITA BUS AUTORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1477859 | HUGO M. BERRIOS LOPEZ | BO JUAN SANCHEZ | CALLE 4 BUZON 1605 | | BAYAMON | PR | 00959 |
| 1477859 | HUGO M. BERRIOS LOPEZ | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | PO BOX 60619 | | BAYAMON | PR | 00960-6019 |
| 1680788 | HUGO ROBLES ROSA | BO. SANTA ROSA # 3 CASA 77 | | | GUAYNABO | PR | 00971 |
| 1680788 | HUGO ROBLES ROSA | HC-05 | BOX 7435 | | GUAYNABO | PR | 00971 |
| 1860527 | HUGO SANTIAGO SERRANO | URB. VILLA ALBA C-22 | | | SABANA GRANDE | PR | 00637 |
| 1712147 | HUMBERTO CALDERON ANDINO | URB ROOSEVELT 306 | CALLE HECTOR SALAMAN | | SAN JUAN | PR | 00918 |
| 2082496 | HUMBERTO CORREA SANTIAGO | URB SAN MARTIN 1 | CALLE 3 B-18 | | JUANA DIAZ | PR | 00795 |
| 1727440 | HUMBERTO D PEREZ FELICIANO | 8212 PARCELA LAS PIEDRA | | | QUEBRADILLAS | PR | 00678 |
| 2086534 | HUMBERTO G CASTELLAN VELAQUEZ | HC 02 BOX 5891 | | | PENUELAS | PR | 00624 |
| 2081676 | HUMBERTO G CASTELLAR VELAZQUEZ | HC 02 BOX 5891 | | | PENUELAS | PR | 00624 |
| 1637463 | HUMBERTO MARTINEZ SERRANO | 125 CALLE B URB LA VEGA | | | VILLALBA | PR | 00766 |
| 1216985 | HUMBERTO MULER SANTIAGO | RIBERAS DEL RIO | D 9 CALLE 7 | | BAYAMON | PR | 00959 |
| 1866277 | HUMBERTO ORTIZ SANTIAGO | PO BOX 8293 | | | PONCE | PR | 00732 |
| 384218 | HUMBERTO ORTIZ SANTIAGO | PO BOX 8293 | | | PONCE | PR | 00731 |
| 1798135 | HUMBERTO PADILLA COLON | HC 01 BOX 5470 | | | BARRANQUITAS | PR | 00794 |
| 1981490 | HUMBERTO REVERON SANTOS | CALLE PERLA 408 | | | SANTA ISABEL | PR | 00757 |
| 2110906 | HUMBERTO REVERON SANTOS | URB. ESTANCIAS SANTA ISABEL | CALLE PERLA 408 | | SANTA ISABEL | PR | 00757 |
| 1217007 | HUMBERTO RIVERA TOSADO | P.O. BOX 519 | | | FLORIDA | PR | 00650-0519 |
| 2101340 | HUMBERTO ROSA NUNEZ | PO BOX 6105 | | | MAYAGUEZ | PR | 00681 |
| 1570380 | HUMBERTO SANTOS RIOS | 2DA EXT. DR. PILA BLO 2 APT 19 | | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1527475 | HUMBERTO SEGARRA VASQUEZ | HC3 BOX 8338 | | | LARES | PR | 00669 |
| 943219 | HUMBERTO SEGARRA VAZQUEZ | HC3 BOX 8338 | | | LARES | PR | 00669 |
| 1006119 | HUMBERTO TORRES LOPEZ | COND VILLAS DEL SOL | APTO 54 | | TRUJILLO ALTO | PR | 00976 |
| 2131843 | HUMBERTO VEGA VELEZ | HC-10 BOX 6612 | | | SABANA GRANDE | PR | 00637 |
| 1996643 | HUMINADA FELICANO MENDEZ | HC 58 BOX 14387 | | | AGUADA | PR | 00602 |
| 1541098 | HYLSA E RODRIGUEZ RODRIGUEZ | APARTADO 664 | | | PENUELAS | PR | 00624 |
| 1747554 | HYLSA E. VELAZQUEZ GAUDINO | 1004 CALLE DUENDE URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 1583973 | HYLSA M TORRES LOPEZ | HC-02 BOX 5017 | | | VILLALBA | PR | 00766 |
| 2048014 | I LDEFESSO TIMES RODIGUEZ | 708 CALLE CARBLRAN | URB MILL VIEW | | YAUCO | PR | 00698 |
| 1970920 | IAN A. DE JESUS MALDONADO | EDF 8. APT 169. COOP VILLA KENEDY | | | SAN JUAN | PR | 00915 |
| 2062397 | IAN A. DE JESUS MALDONADO | EDF. 8. APT 169 | COOP. VILLA KENNEDY | | SAN JUAN | PR | 00915 |
| 1217043 | IAN DE JESUS MALDONADO | EDIF 8 APT 169 | COOP. VILLA KENNEDY | | SAN JUAN | PR | 00915 |
| 2133762 | IBAURA ENCARNACION COLON | LUIS LOPEZ SCHROEDER, ESQ. | PO BOX 2986 | | GUAYNABO | PR | 00970-2986 |
| 1006129 | IBEL GUZMAN SERRANO | URB LA CUMBRE | 632 CALLE HOOVER | | SAN JUAN | PR | 00926-5621 |
| 667862 | IBELISSES JIMENEZ SOSA | 868 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 2114067 | IBIS G. RODRIGUEZ | CALLE ALEJANDRO NOVOA | | | HATILLO | PR | 00659 |
| 2114067 | IBIS G. RODRIGUEZ | HC-01 BOX 7803 | | | HATILLO | PR | 00659 |
| 2114818 | IBIS G. RODRIGUEZ FELICIANO | HC-01 BOX 7803 CALLE ALEJANDRO NOVOA | | | HATILLO | PR | 00659 |
| 667875 | IBIS I. PADIN GUZMAN | 104 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | IBIS I. PADIN GUZMAN | CALLE LAMELA 104 | | | QUEBRADILLAS | PR | 00678 |
| 2077312 | IBIS J RODRIGUEZ MORALES | ALT VILLA FONTANA | G 14 CALLE 5 | | CAROLINA | PR | 00982 |
| 1955791 | IBIS J. RODRIGUEZ MORALES | G-14 5 ALTURAS V. FONTANA | | | CAROLINA | PR | 00982 |
| 2113514 | IBIS L SOTO PEREZ | B. DOMINQUITO SEETER CUCHI I | | | ARECIBO | PR | 00612 |
| 2113514 | IBIS L SOTO PEREZ | P.O. BOX 143813 | | | ARECIBO | PR | 00614 |
| 1217064 | IBIS LIGIA SOTO PEREZ | PO BOX 143813 | | | ARECIBO | PR | 00614 |
| 1974899 | IBIS M. FELICIANO MORALES | SECT. JUAN RAMIREZ | 2001 CARR 417 INT | | AGUADA | PR | 00602-8403 |
| 1895574 | IBIS MALAVE COLON | #82 CALLE BEGONIA | URB MONTEFIORI | | CAGUAS | PR | 00725 |
| 1944097 | IBIS MALAVE COLON | #82 CALLE BEGONIA URB. MONTEFORI | | | CAGUAS | PR | 00725 |
| 1994954 | IBIS MALAVE COLON | PMB 2197 P.O BOX 6017 | | | CAROLINA | PR | 00984 |
| 1969217 | IBIS MALAVE COLON | RESIDENCIAL #82 CALLE BEGONIA URB. MONTEFIORI | | | CAGUAS | PR | 00725 |
| 1675981 | IBIS MONTALVO AYALA | HC 02 BOX 10866 | | | LAJAS | PR | 00667 |
| 1006142 | IBIS ORTIZ GUZMAN | PO BOX 734 | | | MAUNABO | PR | 00707-0734 |
| 2130471 | IBIS V SERNA TORRES | HC 02 BOX 6730 | BARRANCAS | | BARRANQUITAS | PR | 00794-9705 |
| 2130471 | IBIS V SERNA TORRES | L3 CALLE 11 URB. PASEO COSTA DEL SUR | | | SALINAS | PR | 00751 |
| 2083494 | IBRAHIM A. RODRIGUEZ PAGAN | #50 CALLE 8 APT. 504 | | | GUAYNABO | PR | 00966 |
| 1742289 | IBRAHIM J RAMOS POMALES | 3224 LORIMAR LN. | | | ST CLOUD | FL | 34772 |
| 1217073 | IBRAHIM SUED CAUSSADE | PO BOX 141 | | | GUAYAMA | PR | 00785 |
| 2044665 | IBRAHIM SUED CAUSSADO | P.O. BOX 141 | | | GUAYAMA | PR | 00785 |
| 1582925 | IBSEN S. CRUZ FERNANDEZ | REPARTO MONTELLANO | J36 CALLE B | | CAYEY | PR | 00736 |
| 2082943 | ICSAEL HERNANDEZ GARCIA | HC-06 BOX 71192 | | | CAGUAS | PR | 00725 |
| 2082943 | ICSAEL HERNANDEZ GARCIA | URB PASEO DE LA CEIBA | C/ARCE # 335 | | JUNCOS | PR | 00777 |
| 1964743 | IDA A. APONTE OTERO | C5 CALLE 10 EXT LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2089722 | IDA A. APONTE OTERO | CALLE 10 C5 EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2008241 | IDA ARILL TORRES | #3 CALLE VALERIANO MUNOZ | | | SAN LORENZO | PR | 00754 |
| 1910257 | IDA C ZAYAS DAVILA | APDO. 1666 | | | COAMO | PR | 00769 |
| 2021988 | IDA E. ZAYAS COLON | HACIENDAS DEL TAMARINDO CALLE | CIPRES #11 | | COAMO | PR | 00769-9443 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1678245 | IDA ELBA RODRÍGUEZ RIVERA | 583 ALELÍ HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1795035 | IDA ESTHER RODRÍGUEZ PÉREZ | CALLE HACIENDA EL ALAMO 209 | URB. LA ESTANCIA | | SAN SEBASTIÁN | PR | 00685 |
| 1942860 | IDA G DE LA TORRE LOPEZ | 1407 RODULFO DEL VALLE | URB. LAS DELICIAS | | PONCE | PR | 00728 |
| 1778669 | IDA H DE JESUS CORREA | CALLE 26 V-82 RÍO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1804976 | IDA HILDA ESPARRA MATOS | PO BOX 933 | | | COAMO | PR | 00769 |
| 1700955 | IDA I. GRACIA MORALES | HC 72 BUZON 3377 | | | NARANJITO | PR | 00719 |
| 1700955 | IDA I. GRACIA MORALES | PO BOX 2129 | | | SAN JUAN | PR | 00922 |
| 1894431 | IDA IVONNE FONT-PEREZ | 2808 SCENIC LANE | | | KISSIMMEE | FL | 34744 |
| 1856597 | IDA L CRUZ ZAYAS | R 7-4 TOWN HOUSE | | | COAMO | PR | 00769 |
| 1844623 | IDA L CRUZ ZAYAS | R-7-4 TOBUN HOUSES | | | COAMO | PR | 00769 |
| 2031870 | IDA L CRUZ ZAYAS | TOWN HOUSES R 7-4 | | | COAMO | PR | 00769 |
| 1616609 | IDA L HERNANDEZ CUEVAS | URB LAS COLINAS | F 15 CALLE COLINA COLLORES | | TOA BAJA | PR | 00949 |
| 1868826 | IDA L. DEGRO ORTIZ | URB. PROVINCIAS DEL RIO CALLE TALLABOA #96 | | | COAMO | PR | 00769 |
| 1872194 | IDA L. ROSADO FIGUEROA | 174-B CALLE 3 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 2105086 | IDA LUZ AGUAYO CRUZ | AC-21 CALLE 45 | STA JUANITA | | BAYAMON | PR | 00956 |
| 2042777 | IDA LUZ FIGUEROA GONZALEZ | PARC. CALDERONAS 7150 | | | CEIBA | PR | 00735 |
| 1678240 | IDA LUZ HERNANDEZ CUEVA | URB LAS COLINAS | F 15 CALLE COLINA COLLORES | | TOA BAJA | PR | 00949 |
| 1913701 | IDA LUZ ORTIZ FRED | BO PAJARES CAR 863 | | | TOA BAJA | PR | 00959 |
| 1913701 | IDA LUZ ORTIZ FRED | BOX 8496 HC 01 | | | TOA BAJA | PR | 00959 |
| 1916622 | IDA LUZ PEREZ COSMEZ | HC 67 BOX 15301 MINILLAS | | | BAYAMON | PR | 00956 |
| 2004814 | IDA M LOPEZ RODRIGUEZ | HC 4 BOX 9165 | | | UTUADO | PR | 00641 |
| 1716719 | IDA M. RIVERA ALVARADO | HC 4 BOX 2244 | | | BARRANQUITAS | PR | 00794 |
| 1805327 | IDA N MEDINA GONZALEZ | MIRADOR DE BAIROA 2S-2 CALLE 24 | | | CAGUAS | PR | 00727 |
| 1667817 | IDA PEREZ SANTIAGO | 855 COM CARACOLES I | | | PEÑUELAS | PR | 00624 |
| 1606773 | IDA PEREZ SANTIAGO | 855 COM CARACOLES I | | | PENUELAS | PR | 00624 |
| 2097558 | IDA RIVERA MALDONADO | HACIENDA EL SEMIL 11117 | | | VILLALBA | PR | 00766 |
| 2004065 | IDA SANCHEZ CURBELO | BOX 432 | | | TOA ALTA | PR | 00954 |
| 1217129 | IDA SANTOS BORRERO | URB VILLA FLORES | 1714 CALLE BEGONIA | | PONCE | PR | 00716 |
| 2092652 | IDA Y. ALVARADO COLLAZO | B-6 URB. JARDINES SAN BLAS | | | COAMO | PR | 00769 |
| 226040 | IDAELI RODRIGUEZ TORRES | PO BOX 615 | | | COAMO | PR | 00769-0615 |
| 226041 | IDAH SANTIAGO RIVERA | B-69 URB VILLA DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 1985766 | IDALE JANET SEPULVEDA BARNECETT | HC 10 BOX 6612 | | | SABANA GRANDE | PR | 00637 |
| 1217139 | IDALEIDA MALDONADO LAMBOY | 443 CALLE PORTUGAL | URB. VISTAMAR | | CAROLINA | PR | 00983 |
| 1869868 | IDALI CASTILLO RODRIGUEZ | URBSTA-ELENA CALLE 9 G-14 ALMACIGO | | | GUAYANILLA | PR | 00656-1507 |
| 1615946 | IDALI ECHEVARRIA ECHEVARRIA | HC 58 BOX 13575 | | | AGUADA | PR | 00602 |
| 1636205 | IDALI MORALES BERRIOS | PO BOX 297 | | | NARANJITO | PR | 00719 |
| 2142946 | IDALI TORRES RAMOS | HC-1 BOX 3418 | | | ADJUNTAS | PR | 00601 |
| 24580 | IDALIA ANDUJAR MENA | PMB 214 | PO BOX 2400 | | TOA BAJA | PR | 00951-2400 |
| 1978219 | IDALIA BELEN LATIMER | 4 CONDOMINIO METROMENTE | | | CAROLINA | PR | 00987 |
| 1853268 | IDALIA BELEN LATIMER | 4 CONDOMINIO METROMONTE | | | CAROLINA | PR | 00987 |
| 667990 | IDALIA BURGOS ORTIZ | HC 01 BOX 5738 | | | OROCOVIS | PR | 00720-9702 |
| 1759544 | IDALIA CARRERO CARRILLO | PLAYA HUCARES BUZON 217 | | | NAGUABO | PR | 00718 |
| 1869263 | IDALIA COTTO RIVERA | C-G33 REPTO.MONTELLANO | | | CAYEY | PR | 00736 |
| 1217160 | IDALIA COTTO RIVERA | REPARTO MONTELLANO | C G 33 | | CAYEY | PR | 00736 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1636861 | IDALIA COTTO RIVERA | REPTO MONTELLANO | G33 CALLE C | | CAYEY | PR | 00736 |
| 141014 | IDALIA DIAZ ROLON | 44 CALLE BARCELO | | | CIDRA | PR | 00739 |
| 2068518 | IDALIA E. SANCHEZ COLON | P.O BOX 127 | | | VILLALBA | PR | 00766 |
| 1767670 | IDALIA ESTHER SANCHEZ LARREGUI | PO BOX 205 | | | CIALES | PR | 00638 |
| 1979211 | IDALIA FERNANDEZ TORRES | #37 82 ST. 108 BLK. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1918569 | IDALIA FERNANDEZ TORRES | #37 82ST BLK.108 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1786532 | IDALIA FIGUEROA HERNANDEZ | HC 2 BOX 8598 | | | OROCOVIS | PR | 00720 |
| 2123862 | IDALIA GANDIA LOPEZ | HC 01 BOX 5507 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 2090206 | IDALIA GANDIA LOPEZ | HC O1 BOX 5507 SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 1490923 | IDALIA GARCIA LOPEZ | PO BOX 3371 | | | GUAYNABO | PR | 00970 |
| 1804619 | IDALIA GONZALEZ ARROYO | SECTOR MANATIAL, CALLE ROCIO | #75 | | VEGA ALTA | PR | 00692 |
| 1946235 | IDALIA GONZALEZ HUGUES | BOX 681 | | | GURABO | PR | 00778 |
| 668012 | IDALIA HERNANDEZ NAZARIO | P.O. BOX 783 | | | SAN SEBASTIAN | PR | 00685 |
| 1568562 | IDALIA IRIZARRY ROSADO | ST. 25 DE JULIO APT 503B | | | YAUCO | PR | 00698 |
| 1655721 | IDALIA M MALDONADO MARTÍNEZ | CARR. 183 RAMAL 917 KM. 1.4 BO. MONTONES 2 | | | LAS PIEDRAS | PR | 00771 |
| 1655721 | IDALIA M MALDONADO MARTÍNEZ | HC 02 BOX 7531 | | | LAS PIEDRAS | PR | 00771 |
| 2099849 | IDALIA M MARRERO ARBELO | PO BOX 456 | | | CAMUY | PR | 00627 |
| 226067 | IDALIA M RAMIREZ ROBLES | PO BOX 57 | | | ARROYO | PR | 00714 |
| 2122180 | IDALIA M. RUIZ CASTRO | COND. HATO REY CENTRO APTO W - 102 | AVE. ARTERIAL HOSTOS 130 | | SAN JUAN | PR | 00918 |
| 2122180 | IDALIA M. RUIZ CASTRO | P. O. BOX 25171 | | | SAN JUAN | PR | 00928-5171 |
| 2042851 | IDALIA MALDONADO ROBLES | #51 BO. PALO ALTO | | | MANATI | PR | 00674 |
| 1951042 | IDALIA MALDONADO VIDRO | 7045 PASEO DE LA ROMA | HILLCREST VILLAGE | | PONCE | PR | 00716 |
| 2011616 | IDALIA ORTIZ LOPEZ | R-6-2 URB. TOWN HOUSE | | | COAMO | PR | 00769 |
| 1217194 | IDALIA ORTIZ ORTIZ | PO BOX 1628 | | | GUAYAMA | PR | 00785-1628 |
| 397994 | IDALIA PEDROZA RODRIGUEZ | CALLE 3 G12 | L0S ROSALES | | HUMACAO | PR | 00791 |
| 397994 | IDALIA PEDROZA RODRIGUEZ | PO BOX 8579 | | | HUMACAO | PR | 00792 |
| 2125703 | IDALIA PORRATA RIVERA | J-21 GRANADILLO | | | CAGUAS | PR | 00727 |
| 1781625 | IDALIA QUIÑONES IGLESIAS | PO BOX 96 | | | LOQUILLO | PR | 00773 |
| 1959867 | IDALIA RAMOS LABOY | URB. EMILIO CALIMANO #52 | | | MAUNABO | PR | 00707 |
| 1876159 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | LOIZA | PR | 00772 |
| 1654857 | IDALIA RODRIGUEZ LOPEZ | 6737 NW 62ND ST | | | TAMARAC | FL | 33321 |
| 1670604 | IDALIA SALGADO RAMOS | CALLE UCAR 243 HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 |
| 2024433 | IDALIA SANCHEZ RIVERA | CALLE 6 #56 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 1940615 | IDALIA SANCHEZ RIVERA | CALLE 6 #56 SAINT JUST | | | TRUJILLO | PR | 00978-481 |
| 1940615 | IDALIA SANCHEZ RIVERA | PO BOX 481 SAINT JUST STATION | | | SAINT JUST | PR | 00978-481 |
| 1217209 | IDALIA SANTIAGO REYES | CORAL B19 | PARQUE SAN PATRICIO | | GUAYNABO | PR | 00968 |
| 668048 | IDALIA SANTOS FELICIANO | EL TUQUE | 1164 CALLE PEDRO SCHUCK | | PONCE | PR | 00731 |
| 1726995 | IDALIA SUSANA CARDONA LEBRON | CALLE SAN JOSE #938 | | | QUEBRADILLAS | PR | 00678 |
| 1741780 | IDALIA TIRADO RUBERTE | PO BOX 2037 | | | SAN GERMA | PR | 00683 |
| 1217215 | IDALIA TORRES COLON | ALTURAS DE RIO GRANDE | CALLE 6F254 | | RIO GRANDE | PR | 00745 |
| 1724207 | IDALIA TORRES FELICIAN | PO BOX 1585 | | | YAUCO | PR | 00698 |
| 1815336 | IDALIA TORRES FELICIANO | PO BOX 1585 | | | YAUCO | PR | 00698 |
| 1006330 | IDALIA VIGO GONZALEZ | PL-19 CALLE VIA21 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1006330 | IDALIA VIGO GONZALEZ | VILLA CAROLINA | 3 6 CALLE 29 | | CAROLINA | PR | 00985 |
| 2072268 | IDALIE MORALES RAMOS | 1340 EDUARDO CUEVAS URB.VILLA BRILLASCA | | | PONCE | PR | 00717-0584 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1730942 | IDALIN RIVERA LIMBERT | VENUS GARDENS CALLE HERMOSILLO #1682 | | | SAN JUAN | PR | 00926 |
| 1635836 | IDALINA COLON ROSARIO | URB. VILLA DEL CARMEN | AVE CONSTANCIA 4414 | | PONCE | PR | 00716-2208 |
| 1617702 | IDALINA DELGADO CALIMANO | P.O. BOX 642 | | | MAUNABO | PR | 00707 |
| 1840348 | IDALINA LYNN ORTIZ | #89 NORTE CALLE SAN ANTONIO | | | GUAYAMA | PR | 00784 |
| 1958082 | IDALINA LYNN ORTIZ | #89 NORTE SAN ANTONIO | | | GUAYAMA | PR | 00784 |
| 29463 | IDALIS APONTE COLON | QR 25 | CALLE Q JARDINES | | ARECIBO | PR | 00612 |
| 1744895 | IDALIS CONCEPCION VARGAS | HC-3 BOX 33515 | | | AGUADA | PR | 00602 |
| 2009929 | IDALIS FRANCO HERNANDEZ | PO BOX 29662 | 65TH INFANTERIA STATION | | SAN JUAN | PR | 00929 |
| 2099702 | IDALIS GOMEZ HOMS | TERRAZAS DEMAJAGUA II | 204 CALLE DIAMANTE | | FAJARDO | PR | 00738 |
| 2102616 | IDALIS L BURGOS ALVARADO | BO LLANOS CARR 545 KM 7 | PO BOX 881 | | COAMO | PR | 00769 |
| 2080601 | IDALIS M FRANCO GALINDEZ | BOX 635 CALLE EUCALIPTO | | | TOA BAJA | PR | 00951 |
| 1757955 | IDALIS TORRES | BOX 382 | | | LOIZA | PR | 00772 |
| 668076 | IDALIS TORRES | P.O. BOX 382 | | | LOIZA | PR | 00772 |
| 263475 | IDALISE LAZU LAZU | CALLE OPALO #25 | MANSIONES DEL CARIBE | | HUMACAO | PR | 00791 |
| 1628148 | IDALISE RIOS SOTO | ASISTENTE DE RECURSOS HUMANOS | CORPORACIÓN PÚBLICA PARA LA SUPERVISIÓN Y | SEGURO DE COOPERATIVAS DE PUERTO RICO, PO BOX 195449 | SAN JUAN | PR | 00919-5449 |
| 1628148 | IDALISE RIOS SOTO | URB. DORADO DEL MAR, C-23 | CALLE LIRIO | | DORADO | PR | 00646 |
| 1217248 | IDALIZ BORRERO MALDONADO | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 1699254 | IDALIZ MELENDEZ BENITEZ | R.R. # 37 BOX 4895 | | | SAN JUAN | PR | 00926 |
| 1540210 | IDALIZ RIVERA FEBUS | CAROLINA 425 Q28 URB. | | | METROPOLIS | PR | 00987 |
| 1534371 | IDALIZ RIVERA FEBUS | CAROLINA C/ 25 Q28 URB. | | | METROPOLIS | PR | 00987 |
| 1502989 | IDALIZ ROSADO SANTIAGO | RR1 BOX 13061 | | | MANATI | PR | 00674 |
| 2069936 | IDALIZ VELEZ ROJAS | 1159 HUMBOLDT URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 316692 | IDALMI MATOS RODRIGUEZ | HC 02 BOX 12904 | CARR. 306 KM3 HM2 BO PONS LAJAS | | LAJAS | PR | 00667 |
| 1905768 | IDALMY MATOS RODRIGUEZ | HC-02 BOX 12904 | | | LAJAS | PR | 00667 |
| 1905768 | IDALMY MATOS RODRIGUEZ | MAESTRO RETIRADO/ACREEDOR | DEPARTAMENTO ED. GOB. DE P.R. ELA | CARR. 306 KY 3 HM 2 BARRIO PARIS | LAJAS | PR | 00667 |
| 1704614 | IDALY SANCHEZ CORRALIZA | P.O. BOX 878 | | | UTUADO | PR | 00641 |
| 2009243 | IDALYS GONZALEZ MEDINA | URB. ESTANCIAS DE LA CEIBA #48 | CALLE ALMENDRA | | HATILLO | PR | 00659 |
| 1566876 | IDALYS HERNANDEZ LOPEZ | HC 02 BOX 11290 | | | SAN GERMAN | PR | 00683 |
| 1573606 | IDALYS ORTIZ MARTÍNEZ | PO BOX 1344 | | | YAUCO | PR | 00698 |
| 1771817 | IDAMARI RIVERA NUNEZ | 33 CALLE ANTONIO VÁZQUEZ | | | BARRANQUITAS | PR | 00794 |
| 2025857 | IDAMARIS MELENDEZ MARTES | P.O. BOX 263 | | | SABANA SECA | PR | 00952 |
| 2025857 | IDAMARIS MELENDEZ MARTES | P.O. BOX 554 | | | SABANA SECA | PR | 00952 |
| 1655571 | IDAMARIS VARGAS MONTALVO | RR 1 BOX 37137 | | | SAN SEBASTIAN | PR | 00685 |
| 1963708 | IDAMIA FELICIANO AYALA | F23 CALLEB VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 2094168 | IDAMIS ALBANDOR OCASIO | CALLE 31 FF40 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745-5058 |
| 2072180 | IDAMIS ALBANDOZ OCASIO | CALLE 31 FF40 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 798303 | IDAMIS LEON ROSARIO | URB. JACAGUAX | CALLE 5 #39 | | JUANA DIAZ | PR | 00795 |
| 226140 | IDANIDZA LUGO PRADO | HC 1 BOX 6351 | | | YAUCO | PR | 00698-9712 |
| 1881078 | IDANIDZA LUGO PRADO | HC1 BOX 6351 | | | YAUCO | PR | 00698 |
| 1700382 | IDANIZ LUGO BULA | URB JESUS M. LAGO Q9 | | | UTUADO | PR | 00641 |
| 668122 | IDARMIS LOPEZ MATOS | HC 01 BOX 3565 | | | LOIZA | PR | 00772 |
| 1946091 | IDAVLIS MARIE FRANCO GALINDEZ | BOX 635 | | | TOA BAJA | PR | 00951 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1723428 | IDELFONSO MORALES SANTIAGO | HC 01 BOX 6640 | | | GUAYANILLA | PR | 00656 |
| 2106155 | IDELFONSO ORENGO COURET | VILLAS DEL CAFETAL B-18 CALLE 4 | | | YAUCO | PR | 00698 |
| 943229 | IDELFONSO VEGA VEGA | #28 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 1547456 | IDELIS VILLANUEVA SERRANO | HC-01 BOX 866-1 | | | ARECIBO | PR | 00612-9728 |
| 1217313 | IDELISA ACEVEDO TIRADO | PO BOX 1688 | | | ISABELA | PR | 00662 |
| 1640911 | IDELISA B LOPEZ MIRANDA | PO BOX 464 | | | JUANA DIAZ | PR | 00795 |
| 2107363 | IDELISA RODRIGUEZ GARCIA | 946 CARMEN HERNANDEZ URB. EL COMANDANTE | | | SAN JUAN | PR | 00924 |
| 2059368 | IDELISSE ORTIZ FLORES | #2 CALLE MANUEL TORRES | | | BARRANQUITAS | PR | 00794 |
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | URB MONTE BRISAS II | CALLE 3 CASA AA2 A | | FAJARDO | PR | 00738 |
| 1978553 | IDELIZA CASTRO SABATER | PUNTA DIAMANTE 1342 CALLE LEDI | | | PONCE | PR | 00728-2267 |
| 1934806 | IDELIZA CASTRO SABATER | PUNTA PIAMENTE 1342 CALLE CEDI | | | PONCE | PR | 00728-2265 |
| 1986976 | IDELLISSE RODRIGUEZ PLAZA | Q1 URB. VILLA RETIRO SUR | | | STA ISABEL | PR | 00757 |
| 2016933 | IDELLISSE RODRIGUEZ PLAZA | Q1 URB. VILLA RETIRO SUR | | | SANTA ISABEL | PR | 00757 |
| 2035873 | IDELLSSA MEDINA IRIZARRY | URB. HILLCREST VILLAGE | 4044 PASEO DE LA VEGA | | PONCE | PR | 00716 |
| 1793866 | IDELYS PEREZ COLON | PASEO PITIRRE 326 COTO LAUREL | COMUNIDAD LAUREL | | PONCE | PR | 00780-2404 |
| 1591183 | IDELYS PEREZ GARCIA | HC 06 BOX 2154 | | | PONCE | PR | 00731 |
| 1337525 | IDENIS TORRES GUZMAN | 2 CARR 177 CONDOMINO THE FALLS | APT 214 | | GUAYNABO | PR | 00966-3160 |
| 1337525 | IDENIS TORRES GUZMAN | CONDOMINIO THE FALLS | APT E 1 CARR 177 | | GUAYNABO | PR | 00970 |
| 1717343 | IDIA M MEDINA SANTOS | HC 1 BOX 5452 | | | OROCOVIS | PR | 00720-9701 |
| 1728740 | IDIA M. MEDINA SANTOS | HC1 BOX. 5452 | | | OROCOVIS | PR | 00720 |
| 2074058 | IDIAMIS SERRANO RIVERA | 193 CALLE GUAYACAN | | | HATILLO | PR | 00659 |
| 1959385 | IDIAN IVONNE MISLA ALTRUZ | PMB 678 PO BOX 7105 | | | PONCE | PR | 00732 |
| 1757293 | IDIANA FERNANDEZ FRANCO | URB JARDINES DE GUAMANI CALLE 4 G 19 | | | GUAYAMA | PR | 00784 |
| 943233 | IDILIO CAMACHO VALENTIN | CO ANTONIO TORRES BAUZA | COND LEMANS OFIC 402 | AVE MUOZ RIVERA 602 | HATO REY | PR | 09918-3612 |
| 1842357 | IDNA S. LOPEZ VEGA | 67E CELILIA DOMINQUEZ | | | GUAYAMA | PR | 00784 |
| 1905400 | IDRAHIM MUNOZ RODRIGUEZ | BOX 560130 | | | GUAYANILLA | PR | 00656 |
| 1816954 | IDRAHIM MUNOZ RODRIGUEZ | P O BOX 560130 | | | GUAYANILLA | PR | 00656 |
| 1590896 | IDRITH GONZALEZ PAGAN | 606 SALAMANCA | URB VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1643193 | IDSA GARCIA ROURA | 179-32 CALLE 439 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1638705 | IDSA GARCÍA ROURA | 179-32 CALLE 439 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1679145 | IDSIA E. DELGADO PAGAN | URB. MONTEMAR # 77 | CALLE B | | AGUADA | PR | 00603 |
| 1734655 | IDSIA E. DELGADO PAGAN | URB. MONTEMAR # 77 | CALLE B | | AGUADA | PR | 00602 |
| 1217359 | IDUVINA RIOS DE JESUS | BRISAS DEL SUR 487 | | | JUANA DIAZ | PR | 00795 |
| 1217360 | IDXIA COLON BETANCOURT | COND LAGOS DEL NORTE | APT 1402 | | TOA BAJA | PR | 00949 |
| 1594708 | IDXIA COLON BETANCOURT | COND. LAGOS DEL NORTE | APTO. 1402 | | TOA BAJA | PR | 00949 |
| 1988715 | IDZIA HERNANDEZ MUNOZ | URB FLORAL PARK | 326 CALLE SUIZA | | SAN JUAN | PR | 00917 |
| 1657967 | IGDA SABINA RIVERA SOTO | COMPLEJO CORRECCIONAL GUAYAMA | | | GUAYAMA | PR | 00785 |
| 2118682 | IGDALIA E PEREZ APONTE | 7207 GLENMOOR DRIVE | | | WEST PALM BEACH | FL | 33409 |
| 2118682 | IGDALIA E PEREZ APONTE | DEPARTMENT OF EDUCATIION | PO BOX 817 | | COAMO | PR | 00769 |
| 2010333 | IGDALIA E. PEREZ APONTE | 7207 GLENMOOR DR. | | | WEST PALM BEACH | FL | 33409-2828 |
| 1759629 | IGDALIA E. PEREZ APONTE | DEPARTMENT OF EDUCATION | PO BOX 817 | | COAMO | PR | 00769 |
| 1769182 | IGDALIA E. PEREZ APONTE | PO BOX 817 | | | COAMO | PR | 00769 |
| 2100515 | IGDALIA E. PEREZ APONTE | PO BOX 817 | | | COAMO | PR | 00769 |
| 1912631 | IGDALIA PEREZ PEREZ | PO BOX 721 | | | LAJAS | PR | 00667 |
| 1556201 | IGDANIA BERRIOS RIVERA | SE-3 CALLE DIANA | LEVITTVILLE | | TOA BAJA | PR | 00949 |
| 814215 | IGDANIA RIVERA BERRIOS | LAS VEGAS | GARDENIA E-2 | | CATANO | PR | 00962 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082116 | IGNACIA M. DELGADILLO BONIFACIO | PO BOX 626 | | | AGUAS BUENAS | PR | 00703 |
| 1831892 | IGNACIA MONTANEZ SANTOS | P.O. BOX 684 | | | AGUAS BUENAS | PR | 00903 |
| 2148748 | IGNACIO ALERS RUIZ | HC-1 BOX 9123 | | | SAN SEBASTIAN | PR | 00685 |
| 2106530 | IGNACIO DIAZ FERNANDEZ | PO BOX 1211 | | | LAJAS | PR | 00667 |
| 2106530 | IGNACIO DIAZ FERNANDEZ | PO BOX 71308 | | | SAN JUAN | PR | 00936 |
| 2143471 | IGNACIO E. BELMONT PLAZA | PO BOX 1276 | | | SANTA ISABEL | PR | 00757 |
| 1282029 | IGNACIO INOSTROZA ANDINO | VILLA ORIENTE | CALLE E 74 | | HUMACAO | PR | 00791 |
| 1217400 | IGNACIO MULERO CRUZ | HC5 BOX 7145 | | | GUAYNABO | PR | 00971 |
| 668306 | IGNACIO PACHECO RIOS | BAYAMON GARDENS STA | PO BOX 3298 | | BAYAMON | PR | 00958 |
| 1855898 | IGNACIO RESTO DIAZ | H-12 CALLE 5 | REPARTO SANTIAGO | | NAGUABO | PR | 00718 |
| 1561318 | IGNACIO RODRIGUEZ MATIAS | APORTADO 1046 | | | TOA BAJA | PR | 00951 |
| 1745710 | IGNACIO SANTIAGO MERCADO | HC 07 BOX 32137 | | | JUANA DIAZ | PR | 00795 |
| 1745710 | IGNACIO SANTIAGO MERCADO | URB. ESTANCIAS DEL SUR CALLE FLAMBOYAN I-14 | | | JUANA DIAZ | PR | 00795 |
| 1696651 | IGNACIO TORRES SANTIAGO | EXT. JARDINES DE COAMO F41 | | | COAMO | PR | 00769 |
| 1967420 | IGNACIO V. QUINONES JIMENEZ | APTDO. 2898 | | | SAN GERMAN | PR | 00683 |
| 2077395 | IGNERI NEGRON RIVERA | BB-27 CALLE GUANOIEX URB. DEL MONTO | | | CAGUAS | PR | 00727 |
| 2116214 | IGNERI NEGRON RIVERA | BB-27 CALLE GUARIONEX URB. PARQUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 1997541 | IGNERI NEGRON RIVERA | BB-27 CALLE GUARIONEX URB. PARQUE DEL MONTO | | | CAGUAS | PR | 00727 |
| 2109797 | IGSA V ALVAREZ RAMOS | JARDINES DE BERWIND | 40 CALLE 1 APT 67 | | SAN JUAN | PR | 00924-3221 |
| 2035898 | ILDA DIAZ TORRES | URB. VILLA MADRID CALLE 4 2-14 | | | COAMO | PR | 00769 |
| 1791528 | ILDAMARYS BRUNET RODRIGUEZ | P.O. BOX 291 | | | MAUNABO | PR | 00707 |
| 668359 | ILDEFONSO LEON BERMUDEZ | CALLE B G-10 URB VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 668359 | ILDEFONSO LEON BERMUDEZ | PO BOX 1051 | | | VILLALBA | PR | 00766 |
| 1633432 | ILDEFONSO MORALES MORALES | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 1833673 | ILDEFONSO MORALES MORALES | PO BOX 63 | | | CASTANER | PR | 00631 |
| 226651 | ILDEFONSO MORALES SANTIAGO | HC-01 BOX 6640 | | | GUAYANILLA | PR | 00656-9717 |
| 226651 | ILDEFONSO MORALES SANTIAGO | PARCELAS MACANA #59 CALLE 4 | | | GUAYANILLA | PR | 00656-9717 |
| 2081998 | ILDEFONSO RIVERA ROSADO | CASA NO. 5 CARR. 307 KM. 8-7 INT | BOQUERON | | CABO ROJO | PR | 00622 |
| 2081998 | ILDEFONSO RIVERA ROSADO | PO BOX 1067 | BOQUERON | | CABO ROJO | PR | 00622 |
| 226660 | ILDEFONSO RODRIGUEZ, AIDA L | HC-01 BOX 4254 | | | ARROYO | PR | 00714 |
| 1648444 | ILDEFONSO SILVA FRANCESCHI | 936 BONAPARTE LANDING BLVD E. | | | JACKSONVILLE | FL | 32218 |
| 1842414 | ILDEFONSO TORRES RODRIGUEZ | 708 CALLE CARBALANAS | URB. MILL VIEW | | YAUCO | PR | 00698 |
| 556872 | ILDEFONSO TORRES RODRIGUEZ | 708 CALLE CARIBBEAN | URB HILL VIEW | | YAUCO | PR | 00698 |
| 1674930 | ILDEFONSO ZAYAS ORTIZ | 161 ALBUS DR | | | WELLFORD | SC | 29385 |
| 1570416 | ILDELFONSO MARTINEZ LOPEZ | ALTURAS DE MONTELLANO 2001 AVE AR BARCELO #43 | | | CAYEY | PR | 00736-4204 |
| 1337516 | ILDELFONSO MORALES MORALES | PO BOX 63 | | | CASTANER | PR | 00631 |
| 1920138 | ILDELISA ROMAN PEREZ | EXT. MANSIONES C-8 | CALLE GOLONDRINA | | SAN GERMAN | PR | 00683 |
| 1585972 | ILEA N. QUILES SERRANO | URB BUENAVENTURA | 5004 ALHELI ST | | MAYAGUEZ | PR | 00682-1272 |
| 1337573 | ILEANA ACOSTA LUCIANO | HC 1 BOX 11133 | | | PENUELAS | PR | 00624 |
| 1844798 | ILEANA ALVARADO PEREZ | PO BOX 560676 | | | GUAYANILLA | PR | 00656 |
| 1599881 | ILEANA ASTACIO CORREA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | SAN JUAN | PR | 00619-4090 |
| 1217468 | ILEANA ASTACIO CORREA | EDIF.LILA MAYORAL NUM 306 APTCO 194090 | | | SAN JUAN | PR | 00619-4090 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1599881 | ILEANA ASTACIO CORREA | PO BOX 1394 | | | SALINAS | PR | 00751 |
| 1217468 | ILEANA ASTACIO CORREA | PO BOX 146 | | | SALINAS | PR | 00751 |
| 1489057 | ILEANA B CUADRADO ROSARIO | PO BOX 8802 | | | HUMACAO | PR | 00792 |
| 1942955 | ILEANA BARTOLOMEI ZAYAS | PO BOX 800028 | | | COTO LAUREL | PR | 00780 |
| 1868969 | ILEANA BARTOLOMEI ZAYAS | PO BOX 80028 | | | COTO LAUREL | PR | 00780 |
| 2094250 | ILEANA BEAMUD MENDEZ | 1203 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2087479 | ILEANA BEAMUD MENDEZ | 1208 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2130617 | ILEANA BLASINI MARTINEZ | URB ALTURAS PENUELAS #2 E-28 CALLE 7 | | | PENUELAS | PR | 00624 |
| 1593921 | ILEANA CABALLERO ZAMBRANA | URB. BRISAS CANOVANAS, C- HALCON #22 | | | CANOVANAS | PR | 00729 |
| 1960388 | ILEANA CARABALLO PUEYO | PO BOX 576 | | | YAUCO | PR | 00698 |
| 2049897 | ILEANA CARLO RODRIGUEZ | 2870 CALLE SAN FRANCICO | URB. CONSTANCIA | | PONCE | PR | 00717 |
| 1701375 | ILEANA COLLAZO SANTOS | HC 83 BOX 6898 | | | VEGA ALTA | PR | 00692 |
| 1919919 | ILEANA COLON RENTAS | URB. JARDINES FAGOT | C-17 CALLE 3 | | PONCE | PR | 00731 |
| 1765738 | ILEANA CORTES LUCIANO | HC 04 BOX 42302 | | | CAPAEZ HATILLO | PR | 00659 |
| 1649164 | ILEANA CRESPO MENDEZ | PO BOX 816 | | | CAMUY | PR | 00627 |
| 2033929 | ILEANA DELGADO DOMINICCI | BARRIO MACANA SANTONI | CARR 132 HC-01 | BOX 5601 | GUAYANILLA | PR | 00656 |
| 1776926 | ILEANA DIAZ RIVERA | FM 13 JOSE HERNANDEZ | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1915765 | ILEANA ELISA CRUZ ESCUTE | C/ORQUIDEA FINAL BOX 222 | | | CAROLINA | PR | 00986 |
| 1907293 | ILEANA G. BEAUCHAMP FELICIANO | 906 OTOAO URB. MONTEREY | | | MAYAGUEZ | PR | 00680 |
| 1677520 | ILEANA H FEBUS RODRIGUEZ | PO BOX 224 | | | COAMO | PR | 00769-0224 |
| 1696810 | ILEANA HERNÁNDEZ PAGÁN | CALLE 4A CI #13 URB. VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1749022 | ILEANA HUERTAS VAZQUEZ | JARDINES DE TOA ALTA | #359 CALLE 7 | | TOA ALTA | PR | 00953-1830 |
| 1691669 | ILEANA I RIVERA EREZ | P.O. BOX 6012 | | | AGUADILLA | PR | 00604-6012 |
| 1676643 | ILEANA I. RODRIGUEZ RAMIREZ | BOX 1505 | | | RIO GRANDE | PR | 00745 |
| 1887619 | ILEANA IBARRONDO | PO BOX 990 | | | YAUCO | PR | 00698 |
| 1669089 | ILEANA INSERNI CINTRON | 2762 N LINCOLN AVE | APT 303 | | CHICAGO | IL | 60614 |
| 1891498 | ILEANA IVELISSE MALDANADO MALDANADO | 227 CALLE E APT. 107-A | COND. PARQUE ARCOIROS | | TRUJILLO ALTO | PR | 00976-8613 |
| 1891498 | ILEANA IVELISSE MALDANADO MALDANADO | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 470199 | ILEANA J. RODRIGUEZ FIGUEROA | JOSE ELIAS BELLON # 2 ESTE | | | GUAYAMA | PR | 00784 |
| 1618185 | ILEANA LOPEZ CARABALLO | URB. MARIA ANTONIA | A-784 CALLE 3 | | GUANICA | PR | 00853 |
| 1637382 | ILEANA LOPEZ CARABALLO | URBANIZACION MARIA ANTONIA | CALLE 3 A-784 | | GUANICA | PR | 00653 |
| 1618185 | ILEANA LOPEZ CARABALLO | URBANIZACION MARIA ANTONIA | CALLE 3 A-874 | | GUANICA | PR | 00653 |
| 1217533 | ILEANA M RODRIGUEZ VENDRELL | P.O. BOX 190742 | | | SAN JUAN | PR | 00919 |
| 1530081 | ILEANA M. SANCHEZ OJEDA | URB. LAS COLINAS | L9 COLINA TRES PISTACHOS | | TOA BAJA | PR | 00949 |
| 1575047 | ILEANA MADERA ORTIZ | URB LAS MONJITAS | 182 CALLE FATIMA | | PONCE | PR | 00730-3905 |
| 1580727 | ILEANA MADERA ORTIZ | URB. LAS MONJITAS | CALLE FATIMA # 182 | | PONCE | PR | 00716 |
| 1852003 | ILEANA MARIA LABOY ZENGOTITA | COND. PLAZA ANTILLANA 151 C/CESAR GONZALEZ | APT. 3502 | | SAN JUAN | PR | 00918-1490 |
| 1583081 | ILEANA MONTERO ZAPATA | URB BRISAS DE MAR CHIQUITA | 91 CALLE FARO | | MANATI | PR | 00674 |
| 1965321 | ILEANA MONTES SUAREZ | P O BOX 946 | | | MAUNABO | PR | 00707-0946 |
| 2086003 | ILEANA MORALES RIVERA | HC-02 BOX 29301 | | | CAGUAS | PR | 00727-9232 |
| 2025888 | ILEANA NIEVES SOTO | HC02 BOX 11941 | | | MOCA | PR | 00676 |
| 1770786 | ILEANA ORTIZ MARQUEZ | CALLE SAN PEDRO M5 | URB. NOTRE DAME | | CAGUAS | PR | 00725 |
| 1006573 | ILEANA ORTIZ VERA | VILLA RIO CANAS | 1330 CALLE PADRE SANTIAGO GUERRA | | PONCE | PR | 00728-1946 |
| 2112654 | ILEANA OSORIO BRUNO | COND PRIMARERA #2340 | CALLE #2 BZ 72 | APT 1232 | BAYAMON | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942848 | ILEANA PEREIRA COLON | PP 45 | CALLE 42 | URB. JARDINES DEL CARIBE | PONCE | PR | 00728 |
| 1983169 | ILEANA PEREZ RODRIGUEZ | BOX 267 | | | LAS MARIAS | PR | 00670 |
| 1941621 | ILEANA PINEIRO GONZALEZ | 0-17 URBANIZACION CAGUAX CALLE COLESIBI | | | CAGUAS | PR | 00725 |
| 1960038 | ILEANA R BELLO ORTIZ | 2DA EXT. PUNTO ORO | 6357 CALLE PACIFICO | | PONCE | PR | 00728-2409 |
| 2080349 | ILEANA R LOPEZ BAUZA | PO BOX 964 | | | ADJUNTAS | PR | 00601-0964 |
| 2052297 | ILEANA RIVERA GREEN | URB SANTA TERESITA | 6340 CALLE SAN ALFONSO | | PONCE | PR | 00730 |
| 226809 | ILEANA RIVERA ROMAN | URB QUINTAS DE MIRADERO | 521 CALLE ARBOLEDA | | CABO ROJO | PR | 00623-2104 |
| 2001582 | ILEANA RIVERA RUIZ | PO BOX 680 | | | YAUCO | PR | 00698-0680 |
| 1974959 | ILEANA ROBLES RODRIGUEZ | L-53 CALLE 5 EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 1846088 | ILEANA RODRIGUEZ CAMACHO | CALLE ARAMONA F5 | VILLAS DE CANEY | | TRUJILLO ALTO | PR | 00976 |
| 1889244 | ILEANA RODRIGUEZ CEDENO | CALLE DEL RIO #204 | | | GUAYNILLA | PR | 00656 |
| 1905752 | ILEANA RODRIGUEZ CEDENO | CALLE DEL RIO 204 | | | GUAYANILLA | PR | 00656 |
| 1886209 | ILEANA RODRIGUEZ CEDENO | PO BOX 560473 | | | GUAYANILLA | PR | 00656-0473 |
| 1889244 | ILEANA RODRIGUEZ CEDENO | PO BOX 560473 | | | GUAYANILLA | PR | 00656 |
| 1957393 | ILEANA RODRIGUEZ CLAUDIO | 613 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725 |
| 2132449 | ILEANA RODRIGUEZ DE LEON | PO BOX 784 | | | PATILLAS | PR | 00723 |
| 1748165 | ILEANA RODRIGUEZ MORALES | HC 02 BOX 14552 | | | GUAYANILLA | PR | 00656 |
| 1749698 | ILEANA ROSADO | HC 37 BOX 4588 | | | GUANICA | PR | 00653-8448 |
| 1088677 | ILEANA ROSADO RODRIGUEZ | HC 37 BOX 4588 | | | GUANICA | PR | 00653-8448 |
| 2134303 | ILEANA ROSARIO DE JESUS | G-1194 PASEO DALIA | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1618067 | ILEANA SANCHEZ MEDINA | 3819 CALLE LAS PALMAS | | | SAN ANTONIO | PR | 00690 |
| 1676091 | ILEANA SANTIAGO DE JESUS | COLINAS DEL PRADO 223 CALLE PRINCIPE WILLIAM | | | JUANA DÍAZ | PR | 00795 |
| 1689238 | ILEANA SANTIAGO DE JESUS | COLINAS DEL PRADO 223 CALLE PRINCIPE WILLIAM | | | JUANA DIAZ | PR | 00795 |
| 1647800 | ILEANA SANTIAGO DE JESÚS | COLINAS DEL PRADO | 223 CALLE PRINCIPE WILLIAM | | JUANA DIAZ | PR | 00795 |
| 1734066 | ILEANA SANTIAGO DE JESÚS | COLINAS DEL PRADO 223 CALLE PRÍNCIPE | WILLIAM | | JUANA DIAZ | PR | 00795 |
| 1863239 | ILEANA SANTIAGO SANTIAGO | VILLA TAINA 120 LAS PELAS | | | YAUCO | PR | 00698 |
| 1217603 | ILEANA SANTIAGO TORRES | M-13 CALLE 7 | URB. ROYAL TOWN | | BAYAMON | PR | 00956 |
| 1985153 | ILEANA SANTOS HOYOS | 1311 LOS ALMENDROS | | | PONCE | PR | 00716 |
| 1891029 | ILEANA SUAREZ ALVARADO | X-17 CALLE EDEN | | | PONCE | PR | 00730-1646 |
| 1900498 | ILEANA SUAREZ SANCHEZ | P.O. BOX 1234 | | | GUAYAMA | PR | 00785 |
| 1735611 | ILEANA T ORTIZ ALGARIN | URB HNOS SANTIAGO | C-3 27 | | JUANA DIAZ | PR | 00795 |
| 1860770 | ILEANA T RUIZ CARMONA | PO BOX 10542 | | | PONCE | PR | 00732 |
| 2021678 | ILEANA TORRES VAZQUEZ | CALLE 21 A #14 | URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 1996972 | ILEANA TORRES VAZQUEZ | URB SANTA MARIA | 14 CALLE 21 A | | GUAYANILLA | PR | 00656 |
| 1217613 | ILEANA VAELLO BRUNET | URB MARINA BAHIA | MF12 PLAZA 30 | | CATANO | PR | 00962 |
| 1951322 | ILEANA VEGA MADERA | HC 2 BOX 10286 | | | YAUCO | PR | 00698 |
| 575479 | ILEANA VEGA MADERA | ILENA VEGA MADERA | HC 2 BOX 10286 | | YAUCO | PR | 00698 |
| 1626948 | ILEANA VEGA VIDRO | B-1 SABANA CALLE PUERTO RICO | | | SABANA GRANDE | PR | 00637 |
| 1716978 | ILEANA ZAYAS RODRIGUEZ | URB. JACAGUAX 1 #93 | | | JUANA DIAZ | PR | 00795 |
| 1775251 | ILEANETTE GUADALUPE RODRIGUEZ | 1021 ANDORRA URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 98498 | ILEANEXIS COLON MARTINEZ | URB ESTANCIA | C/ VIA CARACAS A 14 | | BAYAMON | PR | 00961 |
| 2061690 | ILHEANNA LEE MERCADO SANTIAGO | #2C7 C/52A LOMAS DE CAROLINA | | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1844402 | ILHEANNA LEE MERCADO SANTIAGO | C/52A 2C7 LOMAS DE CAROLINA | | | CAROLINA | PR | 00985 |
| 1781191 | ILIA AIMEE ESPADA MARTINEZ | 29 N TOMAS CARRION MADURO | | | COAMO | PR | 00769 |
| 1909360 | ILIA AIMEE ESPADA MARTINEZ | 29 N TOMAS CARRION NADURO | | | COAMO | PR | 00769 |
| 1988329 | ILIA BUXO TORRES | URB. BOSQUE LLANO, CALLE BUCARE 407 | | | SAN LORENZO | PR | 00754 |
| 2145608 | ILIA CASTILLO GINORIO | P.O. BOX 3504 PMB 24 | | | MERCEDITA | PR | 00715-3504 |
| 1859443 | ILIA CASTRO CARABALLO | URB.LA PROVIDENCIA-CALLE BALBOA 2527 | | | PONCE | PR | 00728 |
| 1629800 | ILIA DEL CARMEN JIMENEZ MONROIG | URB CONSTANCIA 2598 CALLE COLOSO APTO 2 | | | PONCE | PR | 00717 |
| 1632967 | ILIA DEL CARMEN JIMENEZ MONROIG | URB CONSTANCIA 2598 COLOSO APTO 2 | | | PONCE | PR | 00717 |
| 1750699 | ILIA DIAZ GONZALEZ | BRISAS DE CANOVANS | 159 CALLE GAVIOTA | | CANOVANAS | PR | 00729-2975 |
| 1994178 | ILIA I BERRIOS MORALES | APARTADO 382 | | | LOIZA | PR | 00772 |
| 1729661 | ILIA I REICHARD MORAN | PO BOX 615 | | | HATILLO | PR | 00659 |
| 1905571 | ILIA I ROMAN SEGARRA | CALLE AMAPOTA B29 | SEG. EXT. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1584979 | ILIA I TIRADO FIGUEROA | BARRIO CERRO HC 09 BOX 5801 | | | SABANA GRANDE | PR | 00637 |
| 1584979 | ILIA I TIRADO FIGUEROA | NC-09 BOX 5801 | | | SABANA GRANDE | PR | 00639 |
| 1610809 | ILIA I VELAZQUEZ VEGA | HC 9 BOX 4552 | | | SABANA GRANDE | PR | 00639 |
| 2040338 | ILIA I. BERRIOS MORALES | APORTADO 382 | | | LOÍZA | PR | 00772 |
| 1795103 | ILIA I. MERCADO TORRES | PO BOX 312 | | | CASTANER | PR | 00631 |
| 1894271 | ILIA I. ROMAN SEGARRA | CALLE AMAPOLA B-29 | SEG.EXT.SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 226854 | ILIA I. VELAZQUEZ VEGA | HC 09 BOX 4552 | | | SABANA GRANDE | PR | 00637 |
| 1566627 | ILIA I. VELAZQUEZ VEGA | HC 9 BOX 4552 | | | SABANA GRANDE | PR | 00637 |
| 1584464 | ILIA IVETTE TIRADO FIGUEROA | BARRIO CERRO GORDO HC09 BOX 5801 | | | SABANA GRANDE | PR | 00637 |
| 1573327 | ILIA IVETTE VELAZQUEZ VEGA | HC 09 BOX 4552 | | | SABANA GRANDE | PR | 00637 |
| 1217654 | ILIA J NIEVES MELENDEZ | RES ANTIGUA VIA | 1 CALLE F VIZCARRONDO | APT K1 | SAN JUAN | PR | 00926-4439 |
| 1771836 | ILIA LIS LAMBOY CARABALLO | 1414 CALLE BIENTEVEO URB. LAUREL DEL SUR | | | COTO LAUREL | PR | 00780 |
| 1971842 | ILIA LUGO CRUZ | URB. VALLE VERDE # 2124 CALLE MONACO | | | PONCE | PR | 00961 |
| 1904628 | ILIA M RIVERA CRUZ | URB. MONTE BRISAS 2 T4 CALLE P | | | FAJARDO | PR | 00738 |
| 1689762 | ILIA M. BERRIOS ORTIZ | BOX 296 | | | BARRANQUITAS | PR | 00794 |
| 1740890 | ILIA M. CLAVELL ANDRADE | URB. STA. MARIA CALLE DIVINA PROVIDENCIA 7165 | | | PONCE | PR | 00717 |
| 2114944 | ILIA M. CRUZ MUNIZ | BOX 301 | | | ANASCO | PR | 00610 |
| 2112791 | ILIA M. GONZALEZ | CC-13 CALLE 14 VILLA LOS SANTOS | | | ARECIBO | PR | 00612 |
| 1582604 | ILIA M. SANTOS LOPEZ | PO BOX 302 | | | LOIZA | PR | 00772 |
| 1665293 | ILIA MARIA SANTIAGO CONDE | GARZAS 13 | | | ADJUNTAS | PR | 00601 |
| 1921081 | ILIA MARITZA GALARZA VARGAS | MANSIONES DE MONTERREY | MADRID 504 | | YAUCO | PR | 00698 |
| 1946329 | ILIA MILAGROS RIVERA GUZMAN | CALLE 5 C-12 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1858965 | ILIA MILAGROS RIVERA GUZMAN | CALLE 5 C-17 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1989183 | ILIA P. PEDRAZA RUIZ | CALLE 5 # 102 URB. BRISAS DE CEIBA | | | CEIBA | PR | 00735 |
| 2072806 | ILIA RAQUEL ACEVEDO SEPULVEDA | CALLE ISMAD ROSADO | BO. ALGAINSBO | | MAYAGUEZ | PR | 00680 |
| 2113225 | ILIA RAQUEL ACEVEDO SEPULVEDA | PO BOX 2224 | | | MAYAGUEZ | PR | 00681-2224 |
| 1739673 | ILIA VELAZQUEZ TORRUELLA | 577 CALLE LUIS A. MORALES | | | PONCE | PR | 00730-0533 |
| 587390 | ILIA VILLAFANE VALENTIN | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | TOA ALTA | PR | 00953-9689 |
| 587390 | ILIA VILLAFANE VALENTIN | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 |
| 2112595 | ILIA VILLAFANE VALENTIN | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DIRECCION POSTAL RR - 2 BOX 6091 | TOA ALTA | PR | 00953-9689 |
| 587390 | ILIA VILLAFANE VALENTIN | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | TOA ALTA | PR | 00953-9689 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1914608 | ILIA VILLAFANE VALENTIN | VEREDAS DEL RIO 1 | CALLE CRISTAL A-8 | | TOA ALTA | PR | 00953 |
| 587390 | ILIA VILLAFANE VALENTIN | VEREDAS DEL RIO 1 A-8 CALLE CRISTAL | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 1982054 | ILIA VILLAFANE VALENTIN | VEREDAS DEL RIO 1 A-8 CALLE CRISTAL | | | TOA ALTA | PR | 00953-9689 |
| 587390 | ILIA VILLAFANE VALENTIN | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | ILIA VILLAFANE VALENTIN | VILLA CONTESSA | D7 CALLE BORGONA | | BAYAMON | PR | 00956 |
| 1732681 | ILIABEL VAZQUEZ MELENDEZ | 1466 LA CASITA ST. | | | DELTONA | FL | 32725 |
| 2115132 | ILIALNETT LICIAGA ARCE | PO BOX 1204 | | | MANATI | PR | 00674 |
| 1944961 | ILIAN VELEZ CASTRO | PO BOX 233 | | | CASTANER | PR | 00631 |
| 1217684 | ILIANA BURGOS TZSCHOPPE | URB. VALLE ALTO | F 17 CALLE C | | CAYEY | PR | 00736 |
| 1694984 | ILIANA DE JESÚS RODRIGUEZ | RR 8 BOX 9109 | | | BAYAMON | PR | 00956 |
| 2023923 | ILIANA E GARCIA MALDONADO | CALLE PASEO EL HUCAR 128 | URB ESTANCIAS DEL GUAYABAL | | JUANA DIAZ | PR | 00795 |
| 1842010 | ILIANA ESTHER GARCIA MALDONADO | URB ESTANCIAS DEL GUAYABAL | CALLE PASEO EL HUCAR 128 | | JUANA DIAZ | PR | 00795 |
| 1869632 | ILIANA ESTHER GARCIA MALDONADO | URB. ESTANCIAS DEL GUAYABAL | CALLE PASEO EL HUCAR 128 | | JUANA DÍAZ | PR | 00795 |
| 2022179 | ILIANA IBARRONDO RODRIGUEZ | AVENIDA TENIENTE CESAR GONZALEZ CALLE JUAN CELAF | | | HATO REY | PR | 00917 |
| 2022179 | ILIANA IBARRONDO RODRIGUEZ | P.O. BOX 990 | | | YAUCO | PR | 00698 |
| 1739983 | ILIANA IBARROUDO RODRIGUEZ | PO BOX 990 | | | YAUCO | PR | 00698 |
| 1736560 | ILIANA M. ROSA LOPEZ | PO BOX 1377 | | | AGUAS BUENAS | PR | 00703 |
| 1989893 | ILIANA MARIA NORAT RODRIGUEZ | PO BOX 1197 | | | COAMO | PR | 00769 |
| 1631068 | ILIANA MARRERO MARRERO | HC 1 BOX 7202 | | | VILLALBA | PR | 00766 |
| 1683192 | ILIANA MARRERO MARRERO | HC01 BOX 7202 | | | VILLALBA | PR | 00766 |
| 1717759 | ILIANA MARRERO MARRERO | PO BOX 0759 | | | SAN JUAN | PR | |
| 1420562 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS 602 AVE MUÑOZ RIVERTA STE 402 | | SAN JUAN | PR | 00918-3612 |
| 2085254 | ILIANA RODRIGUEZ DIAZ | ESTACIAS DEL ORIOL APT 302 | CALLE JULIA DE BURGOS 1010 | | PONCE | PR | 00728 |
| 1905668 | ILIANA RODRIGUEZ DIAZ | ESTANCIAS DEL BRIOL APT 362 | CALLE JULIA BURGOS 1010 | | PONCE | PR | 00728 |
| 2115732 | ILIANA RODRIGUEZ DIAZ | ESTANCIAS DEL ORIOL APT 302 | CALLE JULIO DE BORGES 1010 | | PONCE | PR | 00728 |
| 1983781 | ILIANA RODRIGUEZ DIAZ | ESTANCIAS DEL ORIOL APT. 302 | CALLE JULIA BURGOS 1010 | | PONCE | PR | 00728 |
| 1843050 | ILIANA ROMAN PEREZ | HC 7 BOX 76252 | | | SAN SEBASTIAN | PR | 00685 |
| 1820625 | ILIANA ROMAN PEREZ | HC 7 BUZON 76252 | | | SAN SEBASTIAN | PR | 00685 |
| 1825764 | ILIANA SOTOMAYOR CERILO | P.O. BOX 160 | | | CAROLINA | PR | 00982 |
| 1887724 | ILIANA SOTOMAYOR CIRILO | PO BOX 160 | | | CAROLINA | PR | 00986 |
| 1814957 | ILIANA TORRES RIVERA | HC 2 BOX 47806 | | | VEGA BAJA | PR | 00693 |
| 1894555 | ILIANETTE SERRANO VAZQUEZ | 705 CALLE AUSUBO URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 571643 | ILIANETTE VÁSQUEZ NAZARIO | HC 8 BOX 2773 | | | SABANA GRANDE | PR | 00637 |
| 2015450 | ILIANEXCIS C. DELGADO MERCADO | URB. JARDINES DE ADJUNTAS | CALLE LA ROSA 28 | | ADJUNTAS | PR | 00601 |
| 1900920 | ILIANEXCIS DELGADO MERCADO | URB JARDINES DE ADJUNTAS | CALLE LA ROSA 28 | | ADJUNTAS | PR | 00601 |
| 1755179 | ILIANNETTE PEREZ SOLIS | PRINCESS CRISTINA 10214 RIO GRANDE | ESTATES III | | RIO GRANDE | PR | 00745 |
| 1562452 | ILKA J AYALA BAEZ | DEPARTAMENTO DE LA FAMILIA | BO ARENAS GANDARAS I #70 C | | CIDRA | PR | 00739 |
| 1562452 | ILKA J AYALA BAEZ | RR 2 BOX 5079 | | | CIDRA | PR | 00739 |
| 1217731 | ILKA TARABOCHIE GARCIA | HC 66 BOX 10178 | | | FAJARDO | PR | 00738 |
| 2010025 | ILKIA S. YEYE GARCIA | 15 D-27 CALLE 15 JARD. GUZMAN | | | GUAYAMA | PR | 00784 |
| 2010025 | ILKIA S. YEYE GARCIA | PO BOX 524 | | | GUAYAMA | PR | 00785 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1217734 | ILKYA C VELEZ MEDINA | PO BOX 832 | | | SAN SEBASTIAN | PR | 00685 |
| 1549002 | ILKYA E VELEZ MEDINA | VILLAS DE PIEDRAS BLANCAS | 565 CALLE RUBI | | SAN SEBASTIAN | PR | 00685 |
| 581457 | ILKYA E VELEZ MEDINA | VILLAS DE PIERDRAS BLANCA | 565 CALLE RUBI | | SAN SEBASTIAN | PR | 00685 |
| 1638848 | ILSA A. ENRIQUEZ VEGA | CALLE PACHIN MARIN | SECTOR LA CUCHILLA | | MARICAO | PR | 00607 |
| 1638848 | ILSA A. ENRIQUEZ VEGA | P.O. BOX 711 | | | MARICAO | PR | 00606 |
| 1802169 | ILSA CALO BIRRIEL | APT 1378 | | | CAROLINA | PR | 00986 |
| 1802169 | ILSA CALO BIRRIEL | CALLE MAGA ESQUINA CASIA URB REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00922 |
| 1528909 | ILSA CORREA-FEBRES | CALLE MONTE NEGRO N-42 | URB. PARQUE ECUSTRE | | CAROLINA | PR | 00987 |
| 1528909 | ILSA CORREA-FEBRES | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 2026885 | ILSA GONZALEZ RIVERA | URB. VILLA SERENA | 52 CALLE LOIRE C-5 | | SANTA ISABEL | PR | 00757 |
| 668655 | ILSA I ARROYO RODRIGUEZ | EXT. SANTA ELENA III | 185 CALLE SANTA FE | | GUAYANILLA | PR | 00656-1470 |
| 35180 | ILSA I ARROYO RODRIGUEZ | EXT. SANTA ELENA III | CALLE I-H-2 | 185 CALLE SANTA FE | GUAYANILLA | PR | 00656 |
| 809432 | ILSA PAGAN BELTRAN | URB. LOS ALMENDROS | EE-4 CALLE PINO | | BAYAMON | PR | 00961 |
| 668669 | ILSEN PAGAN MONTALVO | 39 CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 1907226 | ILUMINADA LOPEZ SANTOS | HC-4 BOX 11506 | | | YAUCO | PR | 00698 |
| 1857306 | ILUMINADA ORTIZ LOPEZ | CALLE FLAMBOYAN E 21 MONTE VERDE | | | YAUCO | PR | 00698 |
| 1884635 | ILUMINADA RIVERA VARGAS | 1313 CALLE SENTINA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1969305 | ILUMINADA RODRIGUEZ RUIZ | 147 AVENIDA DR SUSON | | | HATILLO | PR | 00659 |
| 1918772 | ILUMINADA VELAZQUEZ RAMOS | HOGAI STA. ROSA | APT 1008 | | GUAYAMA | PR | 00784 |
| 1958517 | ILUMINADA VELAZQUEZ RAMOS | HOGAR STA ROSA APT. 1002 | | | GUAYAMA | PR | 00784 |
| 2042021 | ILUMINADA VIRGEN ACEVEDO BONILLA | BARRIO OREJAS CARR 430 KM3 HM5 | | | ANASCO | PR | 00610 |
| 2096985 | ILUMINADA VIRGEN ACEVEDO BONILLA | BARRIO OVEJAS CARR 430 KM3 HM5 | | | ANASCO | PR | 00610 |
| 2042021 | ILUMINADA VIRGEN ACEVEDO BONILLA | RR3 BOX 9943 | | | ANASCO | PR | 00610 |
| 1217775 | ILUMINADADO DE JESUS SILVA | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | CANOVANAS | PR | 00729 |
| 1823042 | ILUMINADO BERNARD AGUIRRE | CALLE PASEO LAGO GARZA 5513 | EXT. LAGO HORIZONTE | | COTTO LAUREL | PR | 00780 |
| 903578 | ILUMINADO DE JESUS SILVA | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 128946 | ILUMINADO DE JESUS SILVA | URB BRISAS CANOVANAS | 115 CALLE ALONDRA | | CANOVANAS | PR | 00729 |
| 1385532 | ILUMINADO DE JESUS SILVA | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | CANOVANAS | PR | 00729 |
| 1764219 | IMAGDA CRUZ ADAMES | URB NOTRE DAME | L-14 CALLE SAN MARCOS | | CAGUAS | PR | 00725 |
| 1996543 | IMALDO MARFISSI COLON | VISTA ALEGRE | 4 CALLE ISABEL II | | VILLALBA | PR | 00766-3013 |
| 296440 | IMALDO R MARFISI POMALES | URB. VISTA ALEGRE | CALLE ISABEL II # 4 | | VILLALBA | PR | 00766 |
| 1600498 | IMAYDA PEREZ RIVERA | PO BOX 141051 | | | ARECIBO | PR | 00614 |
| 1848167 | IMELDA ROSADO MERCADO | HC 38 BOX 7225 | | | GUANICA | PR | 00653 |
| 2129943 | IMITA RIVERA RUA | CALLE TORTOLA 4035 | URB HAUL SUR | | COTO LAUREL | PR | 00780 |
| 795446 | INA M. GONZALEZ VELEZ | CALLE 2 A-11 | TIBES | | PONCE | PR | 00730 |
| 795446 | INA M. GONZALEZ VELEZ | CALLE SANTIAGO IGLESIAS #72 | | | COAMO | PR | 00601 |
| 1780523 | INA SANTIAGO GONZÁLEZ | 177 C/LAGUNA BOA ISRAEL | | | SAN JUAN | PR | 00917 |
| 1802507 | INA YGLESIAS DIAZ | 65 CARR 848 APT 228 | | | TRUJILLO ALTO | PR | 00976-3017 |
| 1802507 | INA YGLESIAS DIAZ | COND PLAZA DEL PARQUE | BOX 228 | | TRUJILLO ALTO | PR | 00976 |
| 1675345 | INAMARYS M. CARRERAS NEGRÓN | CONDOMINIO TERRAZAS DE MONTECASINO #4021 | | | TOA ALTA | PR | 00953 |
| 1660509 | INDHIRA M ROSA MERCADO | 312 EMILIO CASTELAR | | | SAN JUAN | PR | 00912 |
| 1655458 | INDHIRA MERCADO CASTILLO | CALLE EMILIO CASTELAR 312 | | | SAN JUAN | PR | 00912 |
| 1735932 | INDHIRA RIVERA | PO BOX 1070 | | | LAS PIEDRAS | PR | 00771 |
| 1689291 | INDHIRA RIVERA RODRIGUEZ | 107 VILLA SIVESTRE | | | LAS PIEDRAS | PR | 00771-9114 |
| 2134198 | INDIA C BOBONIS PASTRANA | URB. ROSA MARÍA | CALLE 3 C # 4 | | CAROLINA | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721466 | INDIRA BELIS MEDINA CORDOVA | HC 03 BOX 35057 | | | MOROVIS | PR | 00687 |
| 1677202 | INDIRA VELIZ SOTO | URBANIZACIÓN CIUDAD UNIVERSITARIA CALLE | 24 S-21 | | TRUJILLO ALTO | PR | 00976 |
| 1914345 | INDO A CORREA GONZALEZ | HC-02 BOX 5071 | | | GUAYANILLA | PR | 00656 |
| 1834958 | INDRA J BERRIOS MERCADO | HC03 BOX 17627 | | | COAMO | PR | 00769 |
| 1765620 | INEABELLE ALAMEDA CARABALLO | PO BOX 560747 | | | GUAYANILLA | PR | 00656-0747 |
| 2101314 | INEABELLE ARGUINZONI RIVERA | URB. FERRER CALLE 2, #13 | PO BOX 9886 | | CIDRA | PR | 00739 |
| 1617125 | INEABELLE CRUZ RODRIGUEZ, | IG-32 CALLE PALACIO VALDEZ | URB COVADONGA | | TOA BAJA | PR | 00949 |
| 1701692 | INEABELLE DE JESUS SUAREZ | APARTADO 643 | | | NAGUABO | PR | 00718 |
| 1217838 | INEABELLE IRIZARRY IRIZARRY | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656-1228 |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | GUAYANILLA | PR | 00656 |
| 2040129 | INEABELLE REYES RIVERA | C-13 CALLE B URB. LA HACIENDA | | | COMERIO | PR | 00782 |
| 1565341 | INELDA ALAMEDA FIGUEROA | BOX 561311 | | | GUAYANILLA | PR | 00656 |
| 2116052 | INES A TOLEDO ORTIZ | PO BOX 1085 | | | MOCA | PR | 00676 |
| 1902666 | INES B RUIZ ECHEVARRIA | 319 N BRYAN ST. | | | ALLENTOWN | PA | 18102-3503 |
| 1748302 | INES BALMACEDA | DEPTO DE EDUCACIÓN DE PUERTO RICO | | | SAN JUAN | PR | 00919 |
| 1748302 | INES BALMACEDA | P.O. BOX 1354 | | | ISABELA | PR | 00662 |
| 1738513 | INÉS BALMACEDA | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1756951 | INÉS BALMACEDA | PO BOX 1354 | | | ISABELA | PR | 00662 |
| 2046149 | INES BATISTA GONZALEZ | 4820 CALLE CIGUENA | URB. CASAMIA | | PONCE | PR | 00728-3415 |
| 2085440 | INES BATISTA GONZALEZ | 4820 CALLE CIGUENA | | | PONCE | PR | 00728-3415 |
| 2029279 | INES BATISTA GONZALEZ | URB. CASAMIA | 4820 CALLE CIGUENA | | PONCE | PR | 00728-3415 |
| 1654608 | INES BIGIO CRUZ | RR #10 BOX 10230 | | | SAN JUAN | PR | 00926 |
| 1945375 | INES CESAREO RAMOS | CAMINO DEL MAR 5015 PLAZA CANGREGOS | | | TOA BAJA | PR | 00949 |
| 2088998 | INES CESAREO RAMOS | CAMINO DEL MAR 5015 PLAZA CANGREJOS | | | TOA BAJA | PR | 00949 |
| 1993738 | INES CESAREO RAMOS | CAMINO DEL MAR 5015 PLAZA CARGREJOS | | | TOA BAJA | PR | 00949 |
| 1993980 | INES CRUZ BERMUDEZ | HC-02 BOX 5677 | | | COMERIO | PR | 00782 |
| 1819891 | INES DE E SUAREZ ROSADO | DEPARTAMENTO DE EDUCACION | URB. VILLA DEL CARRBE C-22 | | SANTA ISABELLA | PR | 00757 |
| 1825884 | INES DE E. SUAREZ ROSADO | PO BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1825884 | INES DE E. SUAREZ ROSADO | URB.VILLA DEL CARIBE C-22 | | | SANTA ISABEL | PR | 00757 |
| 1957131 | INES DE ELSY SUAREZ ROSADO | P.O. BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1743436 | INES DEL C. ROLON LOZANO | SECTOR ALIANZA 122 CALLE CANARIO | | | MOROVIS | PR | 00687 |
| 1727602 | INÉS DEL C. ROLÓN LOZANO | SECTOR ALIANZA 122 CALLE CANARIO | | | MOROVIS | PR | 00687 |
| 1990655 | INES DIAZ RIVERA | CALLE 15 O-2 | URB. SANTA JUANA | | CAGUAS | PR | 00725 |
| 1974505 | INES DIAZ RIVERA | URB. SANTA JUANA | CALLE 15 O-2 | | CAGUAS | PR | 00725 |
| 1982128 | INES FIGUEROA RIVERA | URB. APONTE | CALLE #2 C4 | | CAYEY | PR | 00736 |
| 2100268 | INES FIGUEROA RIVERA | URB. APONTE | CALLE 4 C-2 | | CAYEY | PR | 00736 |
| 2132494 | INES FLORES MADERA | P.O. BOX 250082 | | | AGUADILLA | PR | 00604 |
| 1953515 | INES GONZALEZ CRUZ | CALLE 15A G2 #3 | EXT. REXVILLE | | BAYAMON | PR | 00957 |
| 2068835 | INES HERNANDEZ MAJICA | HC-20 BOX 11168 | | | JUNCOS | PR | 00777 |
| 2013584 | INES HERNANDEZ MOJICA | HC-20 BOX 11168 | | | JUNCOS | PR | 00777 |
| 1913080 | INES IDALIA RUIZ VALENTIN | 524 ALEJANDRO CORDONEZ | URB. LAS DELICIAS | | PONCE | PR | 00728 |
| 1971674 | INES J. CORDERO GONZALEZ | APARTADO 1353 | | | MOCA | PR | 00676 |
| 1006846 | INES JESUS | 6010 JOHNS ROAD | | | TAMPA | FL | 33634 |
| 1006846 | INES JESUS | PO BOX 3126 | | | PINELLAS PARK | FL | 33780-3126 |
| 1892956 | INES L. JOURNET MALAVE | 111 SIERRA MORENA | URB MIRADERO HILLS | | MAYAGUEZ | PR | 00682 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2114386 | INES L. JOURNET MALAVE | 111 SIERRA MORENA ST | URB MIRADERO HILLS | | MAYAQUEZ | PR | 00682 |
| 1603723 | INES M GARCIA RODRIGUEZ | BOX 230 | | | PENUELAS | PR | 00624 |
| 1894442 | INES M LUGO SANTANA | LOS CAOBOS CALLE ACEROLA 1021 | | | PONCE | PR | 00716 |
| 1510691 | INES M MARICHAL RIVERA | #308 HORTENCIA | BARRIO BUENAVENTURA | | CAROLINA | PR | 00987 |
| 2118944 | INES M RIVERA ROSARIO | RR BOX 33 CC | | | CAROLINA | PR | 00983 |
| 1904978 | INES M. AMARO ORTIZ | HC 7 BOX 34819 | | | CAGUAS | PR | 00727 |
| 1993509 | INES M. CENTERO RIVERA | CAMPO ALEGRE 88 | | | UTUADO | PR | 00641 |
| 1595984 | INES M. GARCIA RODRIGUEZ | 212 CALLE 65 DE INFANTERIA | | | PENUELAS | PR | 00698 |
| 1595984 | INES M. GARCIA RODRIGUEZ | BOX 230 | | | PENUELAS | PR | 00698 |
| 1771027 | INES M. LUGO SANTIAGO | LOS CAOBOS CALLE ACEROLA 1021 | | | PONCE | PR | 00716 |
| 1952709 | INES M. RAMOS MOJICA | MSC 104 RR18 BOX 1390 | | | SAN JUAN | PR | 00926-9821 |
| 2117254 | INES M. RIVERA ROSARIO | RR H1 | BOX 33CC | | CAROLINA | PR | 00983 |
| 1630927 | INES M. ROMAN TORRES | VISTA AZUL | H35 CALLE 6 | | ARECIBO | PR | 00612-2506 |
| 1911567 | INES M. VAZQUEZ DIAZ | URB. PRADERAS DEL SAR | 909 ALMACIGO | | SANTA ISABEL | PR | 00757 |
| 1943631 | INES M. VAZQUEZ DIAZ | URB. PRADERAS DEL SUR | 909 ALMACIGO | | SANTA ISABEL | PR | 00757 |
| 1944002 | INES M. VAZQUEZ PAGAN | CALLE 5 #106 JARDINES DE CARIBE | | | PONCE | PR | 00728 |
| 2130369 | INES M. VELAZQUEZ PAGAN | CALLE 5 #106 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2130369 | INES M. VELAZQUEZ PAGAN | MUNICIPIO AUTONOMO DE PONCE | APARTADO 33, 709 | | PONCE | PR | 00733 |
| 1722442 | INES MALDONADO ECHEVARRIA | URB PUNTO ORO | CALLE EL ANAEZ #4023 | | PONCE | PR | 00728 |
| 1741328 | INES MALDONADO ECHEVARRIS | URB PUNTO ORO CALLE EL ANAEZ | #4023 | | PONCE | PR | 00728 |
| 2072819 | INES MARIA OTERO TORRES | HC 09 BOX 1423 | | | PONCE | PR | 00731 |
| 1854719 | INES MUNIZ MORALES | 735 LEBRADO NET, PASTILLO CANAS | | | PONCE | PR | 00728 |
| 1938704 | INES ORTIZ VALENTIN | BOX 718 | | | ENSENADA | PR | 00647 |
| 2099506 | INES PEREZ JOSE | 1127 BOHEMIA | | | SAN JUAN | PR | 00920 |
| 1958536 | INES R. GONZALEZ CRUZ | CALLE 15 AG2 #3 EXT. | | | REXVILLE BAYMON | PR | 00957 |
| 1912393 | INES R. GONZALEZ CRUZ | CALLE 15 AG2 #3 EXT. REXVILLE | | | BAYAMON | PR | 00957 |
| 1486916 | INES RAMOS GONZALEZ | 6600 FOREST RIDGE | | | WINTER HEAVEN | FL | 33881 |
| 1887819 | INES RIVERA ECHEVARRIA | CALLE RUIZ BELVIS #14 | | | SANTA ISABEL | PR | 00757 |
| 1900105 | INES RODRIGUEZ CRUZ | BO. GUIPINAS #8 | | | JAYUYA | PR | 00664 |
| 1900105 | INES RODRIGUEZ CRUZ | BO. GUIPINAS CARRTERA 144 R. 527 K.1.4. | | | JAYUYA | PR | 00664 |
| 2076297 | INES RODRIGUEZ LOPEZ | 1547 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 1751332 | INES ROSADA AGUILERA | HC 37 BOX 3532 | | | GUANICA | PR | 00653 |
| 1646818 | INES ROSADO AGUILERA | HC 37 BOX 3532 | | | GUANICA | PR | 00653 |
| 1793747 | INES SANTIAGO OTERO | BO. CANTERA # 138 SUITE 5 | | | MANATI | PR | 00674 |
| 1786205 | INES V. OLMO VAZQUEZ | URB VALLE ALTO | 1632 CIMA | | PONCE | PR | 00730 |
| 1992587 | INES V. RIVERA PEREZ | COND. PARK EAST | APT 126 | | BAYAMON | PR | 00961 |
| 1869651 | INES VELAZQUEZ RIVERA | CDT - SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1860033 | INES VELAZQUEZ RIVERA | HC 38 BOX 7153 | | | GUANICA | PR | 00653 |
| 1814745 | INES VELAZQUEZ RIVERA | HOSP. BERNICE GUERRA | CARR 102 | | SABANA GRANDE | PR | 00653 |
| 1939884 | INES VELAZQUEZ RIVERA | HOSP. BERNICE GUERRA CARR 102 | | | SABANA GRANDE | PR | 00637 |
| 1860033 | INES VELAZQUEZ RIVERA | HOSP. BERNICE GUERRA CARR 102 | | | SABAN GRANDE | PR | 00653 |
| 1892162 | INES Z. MORALES CARABALLO | HC 37 BOX 3782 | BO. LA LUNA | | GUANICA | PR | 00653 |
| 1727626 | INEZ COLON SERRANO | URB. VISTAS DEL RIO | 36 CALLE RIO LA PLATA | | LAS PIEDRAS | PR | 00771 |
| 1951019 | INEZ V. RIVERA PEREZ | COND. PARK EAST | APT. 126 | | BAYAMON | PR | 00961 |
| 2038674 | INGER S. PAGAN ECHEVAVIA | EXT ALTA VISTA | CALLE 27 W-W-5 | | PONCE | PR | 00716 |
| 1565281 | INGRED ALCAZAR RUIZ | URB VILLAS DE RIO VERDE | ZZ3 CALLE 25 | | CAGUAS | PR | 00725 |
| 1959156 | INGRID A. CORSINO ROTGER | N-33 CALLE CIRCEO PARK GARDENS | | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1931019 | INGRID A. PRINCIPE RODRIGUEZ | RINCON ESPANOL C-6 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1641722 | INGRID D RODRIGUEZ VAZQUEZ | CALLE ALELI #5040 | URB BUENAVENTURA | | MAYAGUEZ | PR | 00682 |
| 1592963 | INGRID E MEDINA AGUIAR | URB TULIPAN | 480 CALLE JUAN KEPLER | | SAN JUAN | PR | 00926-4431 |
| 1514521 | INGRID E. DIAZ CLAUDIO | RR1 - BOX 7306 | | | GUAYAMA | PR | 00784 |
| 1805450 | INGRID E. PINERO CAPPAS | URB. EL CONQUISTADOR CALLE #11 PD4 | | | TRUJILLO ALTO | PR | 00976-6443 |
| 227524 | INGRID G PEREZ ROVIRA | TÉCNICO SERVICIO CONSEJERIA | ADMINISTRACIÓN REHABILITACIÓN VOCACIONAL | P.O BOX 191118 | HATO REY | PR | 00919-1118 |
| 227524 | INGRID G PEREZ ROVIRA | URB LOS ROBLES | D 3 CALLE 1 | | GURABO | PR | 00778 |
| 1850723 | INGRID GUZMAN ORTIZ | COND LOS ALMENDROS PLAZA | 6031 CALLE EIDER | | SAN JUAN | PR | 00924 |
| 1563243 | INGRID J FELICIANO LEON | URB ALTAGRACIA | CALLE REINA L-25 | | TOA BAJA | PR | 00949 |
| 1972608 | INGRID L DAVILA MATOS | P.O. BOX 292 | | | GUAYAMA | PR | 00785 |
| 1651969 | INGRID M ORTIZ RIVERA | CALLE 7 G 24 URB. RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1592096 | INGRID M. DEL VALLE VELAZQUEZ | RR 5 BOX 8750-11 | | | TOA ALTA | PR | 00953-9217 |
| 1629929 | INGRID M. GARCIA RODRIGUEZ | PMB 281 C/39 UU-1 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1914515 | INGRID M. MERCADO IRIZARRY | 1655 VOLGA EL CEREZAL | | | SAN JUAN | PR | 00926 |
| 1702936 | INGRID MADERA FOLCH | 4-7 CALLE 5 URB. MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1729524 | INGRID ORTIZ RIVERA | CALLE 7 G 24 | URB. RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1729524 | INGRID ORTIZ RIVERA | PO BOX 219 | | | RIO GRANDE | PR | 00745 |
| 1619103 | INGRID RODRIGUEZ | COOPERATIVA JARDINES DE SAN FRANCISCO | APART. 507 EDIF.2 | | SAN JUAN | PR | 00927 |
| 2072683 | INGRID ROSA RIVERA | RR-04 BOX 3336 | | | CIDRA | PR | 00739-9741 |
| 1830793 | INGRID S SILVA RODRIGUEZ | PO BOX 33 | | | YAUCO | PR | 00698 |
| 2064032 | INGRID S. MORALES COLON | URB. ALTURAS DE COAMO | B-29 CALLE CALIZA | | COAMO | PR | 00769 |
| 2058564 | INGRID S. MORALES COLON | URD. ALTURAS DE COAMO | B-29 CALLE CALIZA | | COAMO | PR | 00769 |
| 1913956 | INGRID SEPULVEDA | VILLAS DEL CAFETAL | CALLE #13 L-28 | | YAUCO | PR | 00698 |
| 1908116 | INGRID V NIETO CUEBAS | 9434 BALBINO TRINTA | RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 1905654 | INGRID V. ALMANZAR CAMACHO | PO BOX 8313 | | | SAN JUAN | PR | 00910 |
| 1961910 | INGRID V. NIETO CUEBAS | 9434 BALBINO TRINTA | RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 2042549 | INGRID VELEZ CORDERO | URB. MANSIONES DE MONTERREY | 586 CALLE MADRID | | YAUCO | PR | 00698-2572 |
| 2097483 | INGRID Y APONTE RIVERA | VILLA NUEVA 23 R-2 | | | CAGUAS | PR | 00725 |
| 1961748 | INGRID Y SANTIAGO ALVAREZ | URB ESTANCIA C/POMAROSA | #115 | | LAS PIEDRAS | PR | 00771 |
| 2026007 | INGRID Y. APONTE RIVERA | 23 R-2 VILLA NUEVA | | | CAGUAS | PR | 00725 |
| 2114364 | INGRID Y. APONTE RIVERA | VILLA NUEVA CALLE 23 R-2 | | | CAGUAS | PR | 00725 |
| 227569 | INGRID Z RAMIREZ MEDINA | HC 05 BOX 52699 | | | SAN SEBASTIAN | PR | 00685 |
| 2061826 | INGRID. Y SANTIAGO ALVAREZ | URB. LA ESTANCIA #115 | | | LAS PIEDRA | PR | 00771 |
| 1592328 | INGRIMER RUIZ MELENDEZ | 411 C-16 | | | JUANA DIAZ | PR | 00795 |
| 508515 | INIABEL SANCHEZ GONZALEZ | PO BOX 541 | BO COLLORES | | LAS PIEDRAS | PR | 00771 |
| 1775135 | INIABELLE MARINI GARCIA | HC 03 BOX 14626 | | | PEÑUELAS | PR | 00624 |
| 2025445 | INIABELLE SANTIAGO COLON | HC 30 BOX 36835 | | | SAN LORENZO | PR | 00754 |
| 351136 | INIABELLIS MUNIZ GONZALEZ | COMUNIDAD STELLA | CALLE 14 BZN 2518 | | RINCON | PR | 00677 |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | CAGUAS | PR | 00725 |
| 1697214 | INIOL VELEZ MONROIG | URB. PERLA DEL SUR | 2959 CALLE COSTA CORAL | | PONCE | PR | 00717-0416 |
| 1629572 | INNEABELL RAMIREZ FREYTES | 1048 WINDING WATERS CIR | | | WINTER SPRINGS | FL | 32708 |
| 2022542 | INOCENCIA M. CASIANO DIAZ | PO BOX 1635 | | | SABANA HOYOS | PR | 00688 |
| 2055048 | INOCENCIA NIEVES | 273 #1 CALLE 613 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2094853 | INOCENCIA NIEVES | URB. VILLA CAROLINA | 237 #1 CALLE 613 | | CAROLINA | PR | 00985 |
| 1007044 | INOCENCIA PEREIRA TORRES | 831 CALLE FORMOSA | 4TA. EXT. COUNTRY CLUB | | SAN JUAN | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2118852 | INOCENCIA PEREIRA TORRES | 831 CALLE FORMOSA | EXT. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1957126 | INOCENCIA PEREIRA TORRES | 831 CALLE FORMOSA COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1993421 | INOCENCIA PEREZ GONZALEZ | N10 LUZ W | URB LEVI HOWN LALES | | TOA BOJA | PR | 00949 |
| 1836802 | INOCENCIA SANCHEZ GONZALEZ | CARACOLES III 854 | | | PENUELAS | PR | 00624 |
| 2070486 | INOCENCIO OLMEDA OLMEDA | PO BOX 233 | | | HUMACAO | PR | 00792 |
| 2159050 | INOCENCIO OZTIZ GARCIA | B-49 C.CLAVEI URB EL DORADO | | | GUAYAMA | PR | 00784 |
| 1598016 | INOCENCIO TRINIDAD GONZALEZ | PO BOX 208 | | | PATILLAS | PR | 00723-0208 |
| 797067 | INOSTROZA ARROYO, MARIA E | URB. VILLA ORIENTE | E-74 CALLE E | | HUMACAO | PR | 00791 |
| 227732 | INOSTROZA SOTO, LUIS N | CALLE E #74 | URB. VILLA ORIENTE | | HUMACAO | PR | 00791 |
| 669539 | INTEROC COM INTERNET SERVICES | 33 FRENCH MEADOW LN | | | ROCHESTER | NY | 14618-5219 |
| 2119417 | IPCIA M. KERCADO MELENDEZ | 2402 JOSEFINA DRIVE | | | KISSIMMEE | FL | 34744 |
| 2076536 | IRACEMA VILA VAZQUEZ | URB LOS ALMENDROS | C-2 B-24 | | JUNCOS | PR | 00777 |
| 2115784 | IRACEMS VILA VASQUEZ | URB. LOS ALMENDAS CALLE 2 B-24 | | | JUNCOS | PR | 00777 |
| 2057768 | IRACEMS VILA VAZQUEZ | URB LOS AHMENDOS C-2 | | | JUNCO | PR | 00777 |
| 2023560 | IRAI SANTIAGO CARO | HC57 BOX 9603 | | | AGUADA | PR | 00602 |
| 2051717 | IRAIADA PIZARRO FIGUEROA | CALLE 34 SE #1199 REPTO METRO | | | SAN JUAN | PR | 00921 |
| 1931579 | IRAID CORREA LOPEZ | PARCALES AMELIA NEVIA | 4552 CALLE DOLFIN | | PONCE | PR | 00716 |
| 903708 | IRAIDA BADILLO MERCADO | HC 5 BOX 55211 | | | SAN SEBASTIAN | PR | 00685 |
| 2032899 | IRAIDA BADILLO MERCADO | HC 5 BOX 55211 | | | SAN SEBASTIAN | PR | 00685-5819 |
| 2061750 | IRAIDA BERMUDEZ DE JESUS | 914 CALLE ZAIDA | | | SAN JUAN | PR | 00924 |
| 1218091 | IRAIDA BLANCO NUNEZ | P.O. BOX 3281 | | | RIO GRANDE | PR | 00745 |
| 1735192 | IRAIDA CARRILLO JIMENEZ | PO BOX 1143 | | | RIO GRANDE | PR | 00745 |
| 1935660 | IRAIDA CASILLAS FALCON | PARCELAS FALIE CALLE 40 #212 | | | SAN JUAN | PR | 00924 |
| 1599166 | IRAIDA CASTILLO PAGAN | VISTA DEL RIO 11 | POBOX 709 | | ANASCO | PR | 00610 |
| 1748383 | IRAIDA CERMEÑO MARTINEZ | CALLE 58 BLOQ. C # 36 | MOUNTAIN VIEW | | CAROLINA | PR | 00987 |
| 2111549 | IRAIDA CONCEPCION NAVEDO | PO BOX 1284 | | | BARCELONETA | PR | 00617 |
| 1337882 | IRAIDA CORDERO MARQUEZ | PO BOX 135 | | | CASTANER | PR | 00631 |
| 2080226 | IRAIDA CORRADA RIVERA | 1715 MARGUESA, URB. VALLE REAL | | | PONCE | PR | 00716-0512 |
| 1911924 | IRAIDA CORRADA RIVERA | 1715 MARQUESA, URB. VALLE REAL | | | PONCE | PR | 00716-0572 |
| 2018788 | IRAIDA CORRADA RIVERA | 1715 MARQUESA, URB. VALLE REAL | | | PONCE | PR | 00716-0512 |
| 2080226 | IRAIDA CORRADA RIVERA | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 1911924 | IRAIDA CORRADA RIVERA | PO BOX 10163 | | | SAN JUAN | PR | 00908-1153 |
| 1790283 | IRAIDA DIAZ HERNAIZ | RR10 BOX 5020 | | | SAN JUAN | PR | 00926 |
| 1699670 | IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A34 CALLE AMARANTA | | PONCE | PR | 00716-4067 |
| 1849446 | IRAIDA E. BERMUDEZ ARCE | CALLE CAPELLAN #408, LAS MONJITAS | | | PONCE | PR | 00730 |
| 1870723 | IRAIDA E. DILAN VELAZQUEZ | A34 CALLE AMARANTA | URB. JARDINES FAGOT | | PONCE | PR | 00716-4067 |
| 1940692 | IRAIDA E. DILAN VELAZQUEZ | URB. JARDINES FAGOT A-34 CALLE AMARANTA A34 | | | PONCE | PR | 00716-4067 |
| 1007146 | IRAIDA E. SANTANA ROSARIO | HC 04 BOX 4322 | | | LAS PIEDRAS | PR | 00771 |
| 2010720 | IRAIDA ESPARRA MATA | BOX 933 | | | COAMO | PR | 00769 |
| 1218111 | IRAIDA ESPARRA MATOS | BOX 933 | | | COAMO | PR | 00769 |
| 2100364 | IRAIDA ESTRADA RIVAS | J-14 | | | PATILLAS | PR | 00723 |
| 1505889 | IRAIDA FIGUEROA RESTO | URB. LOS ANGELES | 45 CALLE ANDROMEDAS | | CAROLINA | PR | 00979 |
| 2115025 | IRAIDA FRANCO VELAZQUEZ | URB. LOMA ALTA | CALLE 3 C-14 | | CAROLINA | PR | 00987 |
| 1963768 | IRAIDA GLORIA MARTINEZ BAEZ | PO BOX 304 | | | LAJAS | PR | 00667 |
| 1786152 | IRAIDA GONZALEZ DE JESUS | 2636 PASEO ANON 2DA. SECCIÓN | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2015440 | IRAIDA GONZALEZ GARCIA | C 31 CALLE 3 -VILLA REAL | | | VEGA BAJA | PR | 00693 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2073037 | IRAIDA GONZALEZ GARCIA | C31 CALLE 3 - URB VILLA REAL | | | VEGA BAJA | PR | 00693 |
| 1838101 | IRAIDA L. MORALES RODRIGUEZ | P.O. BOX 236 | | | NARANJITO | PR | 00719 |
| 669633 | IRAIDA LABOY RIVERA | PO BOX 218 | | | YABUCOA | PR | 00767-0218 |
| 1906894 | IRAIDA LOPEZ RIVERA | ESTANCIAS LAS TRINITARIAS | CALLE 5 F-3 | | AGUIRRE | PR | 00704 |
| 1906894 | IRAIDA LOPEZ RIVERA | PO BOX 698 | | | SALINAS | PR | 00751 |
| 1007162 | IRAIDA M CASTRO RODRIGUEZ | HC 4 BOX 5185 | | | HUMACAO | PR | 00791-8953 |
| 2076900 | IRAIDA M. DIAZ HERNANDEZ | L-23 CALLE 18 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 1815875 | IRAIDA M. MUNOZ FRANCESCHI | MANSIONES REALES | D-1 CALLE FERNANDO I | | GUAYNABO | PR | 00969 |
| 1704471 | IRAIDA M. RIVERA VIDAL | CALLE GRACE 443 MONACO III | | | MANATI | PR | 00674 |
| 1787867 | IRAIDA MARGARITA MUNOZ FRANCESCHI | D-1 MANSIONES REALES CALLE FERNANDO I | | | GUAYNABO | PR | 00969 |
| 1836437 | IRAIDA MARIA CORRADA RIVERA | 1715 MARQUESA | VALLE REAL | | PONCE | PR | 00716-0512 |
| 1836437 | IRAIDA MARIA CORRADA RIVERA | ADMIN DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 10163 | | SAN JUAN | PR | 00908-1163 |
| 2019209 | IRAIDA MATEO SANTIAGO | PO BOX 1329 | | | COAMO | PR | 00769 |
| 1941721 | IRAIDA MAYMI PRATTS | BO TURABO KM. 401 | | | CAGUAS | PR | 00727-9602 |
| 1941721 | IRAIDA MAYMI PRATTS | HC 04 BOX 44078 | | | CAGUAS | PR | 00727-9602 |
| 1649671 | IRAIDA MEDINA | VILLA FRANCA | CALLE PONTE VEDRA AH 5 | | HUMACAO | PR | 00792 |
| 1858128 | IRAIDA MILAGRO AYALA CRUZ | URB LAS QUINTAS | 134 CALLE MONACO | | SAN GERMAN | PR | 00683-3509 |
| 1653172 | IRAIDA MILAGRO AYALA CRUZ | URB. LAS QUINTAS | CALLE MONACO 134 | | SAN GERMAN | PR | 00683-3509 |
| 1007174 | IRAIDA MORALES MEJIAS | URB CASTELLANA GDN | HH4 CALLE 30 | | CAROLINA | PR | 00983-1916 |
| 1007175 | IRAIDA MORALES RIVERA | VILLA PRADES | 669 CALLE FELIPE GUTIERREZ | | SAN JUAN | PR | 00924-2207 |
| 2058968 | IRAIDA NIEVES VAZQUEZ | D-26 RITA URB. SANTA ROSA | | | CAGUAS | PR | 00726 |
| 2026629 | IRAIDA NIEVES VAZQUEZ | D-26 RITA URB. SANTA ROSA | | | CAGUAS | PR | 00725 |
| 2058968 | IRAIDA NIEVES VAZQUEZ | P.O BOX 9388 | | | CAGUAS | PR | 00726 |
| 2026629 | IRAIDA NIEVES VAZQUEZ | PO BOX 9388 | | | CAGUAS | PR | 00726 |
| 1905864 | IRAIDA O. MARI GONZALEZ | D-10 4 VALLE VERDE | | | SAN GERMAN | PR | 00683 |
| 1910923 | IRAIDA O. MARI GONZALEZ | URB. CALLE VERDE | D-10 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1757730 | IRAIDA O. MARI GONZALEZ | URB. VALLE VERDE | D-10 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1337904 | IRAIDA ORTIZ COLON | HC01 BOX 3093 | | | MAUNABO | PR | 00707 |
| 858884 | IRAIDA ORTIZ LEON | BO OLIMPO | CALLE F-550 | | GUAYAMA | PR | 00784 |
| 1658115 | IRAIDA PAGAN BURGOS | HC 5 BOX 56350 | | | CAGUAS | PR | 00725 |
| 2068829 | IRAIDA PEREZ CRUZ | PO BOX 482 | | | CEIBA | PR | 00735 |
| 1931254 | IRAIDA PIZARRO FIGUEROA | CALLE 34 SE #1199 REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1859973 | IRAIDA PIZARRO FIGUEROA | CALLE 34SE #1199 REPTO METRO | | | SAN JUAN | PR | 00921 |
| 1796011 | IRAIDA R. SOTO CARRILLO | HC04 BOX 44285 | | | LARES | PR | 00669 |
| 2051225 | IRAIDA RIVERA SANTIAGO | URB A HURAS DEL ALBA CALLE LUNA 10706 | | | VILLALBA | PR | 00766 |
| 1856824 | IRAIDA RIVERA SANTIAGO | URB. ALTURAS DEL ALBA CALLE | LUNA 10706 | | VILLALBA | PR | 00766 |
| 1970035 | IRAIDA RODRIGUEZ SEGARRA | URB. HAC. LA MAHILDE | #CALLE ARADO 5854 | | PONCE | PR | 00728-2453 |
| 1995803 | IRAIDA RODRIGUEZ SEGARRA | URB.HAC. LA MATILDE #5854 CALLE ARADO | | | PONCE | Pr | 00728-2453 |
| 2058676 | IRAIDA ROMAN GERENA | #64 CALLE ROBLE | ESTANCIAS DE LA CEIBA | | HATILLO | PR | 00659 |
| 1875273 | IRAIDA ROSADO COLLAZO | HC-3 BOX 14800 | | | YAUCO | PR | 00698 |
| 1218149 | IRAIDA ROSARIO SANTANA | P.O. BOX 843 | | | SAN LORENZO | PR | 00754 |
| 1218149 | IRAIDA ROSARIO SANTANA | P.O. BOX 97 | | | SAN LORENZO | PR | 00754 |
| 1788129 | IRAIDA RUIZ MENDOZA | COM. STELLA CALLE 6 # 2676 | | | RINCON | PR | 00677 |
| 1731066 | IRAIDA RUIZ MENDOZA | STELLA CALLE 6 #2676 | | | RINCON | PR | 00677 |
| 1699954 | IRAIDA TORRES SANTIAGO | HC - 06 BOX 8615 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 569637 | IRAIDA VAZQUEZ CARTAGENA | D12 URB LAS MARIAS | | | SALINAS | PR | 00751-2407 |
| 1658658 | IRAIDA VAZQUEZ SUAREZ | HC06 BOX 66528 | | | AGUADILLA | PR | 00603 |
| 1337916 | IRAIDA VEGA CRUZ | HC 04 BOX 7916 | | | JUANA DIAZ | PR | 00795 |
| 1337916 | IRAIDA VEGA CRUZ | PARCELAS NUEVA AGULITA | CALLE 19 #429 | | JUANA DIAZ | PR | 00795 |
| 1901348 | IRAIDA VEGA NEGRON | A-2 URB MONCLOVA | | | JUANA DIAZ | PR | 00795 |
| 2041715 | IRAIDA VELEZ IRIZARRY | HC 03 BOX #14872 | | | YAUCO | PR | 00698 |
| 1660389 | IRAIDE MATEO PEREZ | 17 U 47 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 |
| 2145620 | IRAM MARQUEZ RODRIGUEZ | HC 6 BOX 6408 | | | JUANA DIAZ | PR | 00795 |
| 1218162 | IRAMIRES A PELEGRIN BEARD | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERIAL APT 1009A | | TRUJILLO ALTO | PR | 00976-2124 |
| 1842344 | IRAN RAMOS CORREA | PO BOX 846 | | | PENUELAS | PR | 00624 |
| 1522520 | IRÁN SÁNCHEZ DAVILA | FF-45 CALLE YUNET MÉNDEZ | | | TOA BAJA | PR | 00949 |
| 1519677 | IRÁN SÁNCHEZ DÁVILA | FF-45 C/YUNET MENDEZ | | | TOA BAJA | PR | 00949 |
| 1969160 | IRAN SOTO RODRIGUEZ | HC-02 BOX 5402 | | | PENUELAS | PR | 00624 |
| 2080771 | IRAN SOTO RODRIGUEZ | HOSPITAL TITO MATTEI | | | YAUCO | PR | 00658 |
| 1969160 | IRAN SOTO RODRIGUEZ | HOSPITAL TITO MATTEI | | | YAUCO | PR | 00668 |
| 1812237 | IRASELMA LE-BRON FAJARDO | RR #1 BOX 12030 | | | TOA ALTA | PR | 00953-9723 |
| 1944883 | IRCA I. COLON RIVERA | CALLE 1 B-3 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1867019 | IRCA I. COLON RIVERA | URB. SAN MARTIN | CALLE 1 B-3 | | JUANA DIAZ | PR | 00795 |
| 1806934 | IRCA I. COLON RIVERA | URB. SAN MARTIN CALLE B-3 | | | JUANA DIAZ | PR | 00795 |
| 1644991 | IRELA LIZ RIVERA RODRIGUEZ | HC 3 BOX 9003 | | | DORADO | PR | 00646 |
| 1662107 | IRELIS VILLEGAS LEVIS | VENUS GARDENS CUPIDO 695 | | | SAN JUAN | PR | 00926 |
| 2080092 | IRENE ALVAREZ VIRVET | RES LUIS LLORENS TORRES | EDIF 132 APT 2468 | | SAN JUAN | PR | 00913 |
| 1337927 | IRENE ANDINO LLANOS | CALLE 136 CH 7 URB. VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00983 |
| 1337927 | IRENE ANDINO LLANOS | CALLE CH 36 #7 | | | CAROLINA | PR | 00983 |
| 1660814 | IRENE BERRIOS CINTRÓN | PO BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1007240 | IRENE COLON APONTE | URB GLENVIEW GARDENS | C-4 CA.ELEMENTAL | | PONCE | PR | 00730-1631 |
| 1886496 | IRENE CRESPO CRUZ | BO LA PLENA | M42 CALLE VISTA ALEGRE | | MERCEDITA | PR | 00715-0000 |
| 1629928 | IRENE DIAZ ACHURY | COLINAS DE FAIR VIEW | 4P20 CALLE 223 | | TRUJILLO ALTO | PR | 00976 |
| 1218191 | IRENE DIAZ ACHURY | COLINAS DE FAIR VIEW | CALLE 223 4P 20 | | TRUJILLO ALTO | PR | 00976 |
| 1566487 | IRENE FELICIANO VELEZ | 978 CALLE F PARC SOLEDAD | | | MAYAGUEZ | PR | 00682 |
| 1580721 | IRENE FELICIANO VELEZ | 978 CALLE F PARCELAS SALEDAD | | | MAYAGUEZ | PR | 00682-7653 |
| 1756391 | IRENE GARCIA CASTRO | HC-02 BOX 17881 | | | RIO GRANDE | PR | 00745 |
| 1796222 | IRENE GARCIA CASTRO | HC-2 BOX 17881 | | | RIO GRANDE | PR | 00745 |
| 1695983 | IRENE J VELAZQUEZ CUADRADO | 87 PASEO ANDALUZ | SAVANNAH REAL | | SAN LORENZO | PR | 00754 |
| 2093996 | IRENE MATIAS RODRIGUEZ | K-12 13 A RIVERVIEW | | | BAYAMIN | PR | 00961 |
| 2021891 | IRENE MATIAS RODRIGUEZ | K-12 13-A RIVERVIEW | | | BAYAMON | PR | 00961 |
| 2011876 | IRENE MELENDEZ RODRIGUEZ | HC 02 BOX 50711 | | | COMERIO | PR | 00782 |
| 669739 | IRENE MERCED ORTIZ | 6205 TANZANITE DR | | | KILLEEN | TX | 76542-3360 |
| 669739 | IRENE MERCED ORTIZ | J-12 CALLE 12 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1218203 | IRENE MONTES MONTES | PO BOX 1934 | | | JUNCOS | PR | 00777-1934 |
| 1629310 | IRENE MORALES LOPEZ | HC-02 BOX 1521 | | | AIBONITO | PR | 00705 |
| 1639518 | IRENE QUINTANA | CALLE LOS PINOS 64 | URB. LA ESTANCIA | | SAN SEBASTIAN | PR | 00685 |
| 1704924 | IRENE RIVERA MARTINEZ | EXT. PARQUE ECUESTRE | CALLE 40 H-19 | | CAROLINA | PR | 00987 |
| 1595929 | IRENE ROBLES LARACUENTE | URB. PERLA DEL SUR | CALLE LAS CARROZAS #2636 | | PONCE | PR | 00717 |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | BO. PLENA | CARR 712 KM 5.1 HM 0 | | SALINAS | PR | 00751 |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | HC-2 BOX 5840 | BO. PLENA | | SALINAS | PR | 00751 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1685077 | IRENE SANTIAGO SANTIAGO | C/ JOAQUIN LOPEZ FA9 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 543319 | IRENE SUSTACHE SUSTACHE | HC 1 BOX 4233 | | | YABUCOA | PR | 00767 |
| 1817965 | IRENE TROCHE CASTILLO | J25 ARMANI URB LA QUINTA | | | YAUCO | PR | 00698 |
| 2005587 | IRENE VARGAS MERCADO | P.O. BOX 1320 AVE. NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 1914234 | IRENE VARGAS MERCADO | P.O. BOX 1330 AVE. WOEL ESTRADA | | | ISABELA | PR | 00662 |
| 1507360 | IRENE VEGA FELICIANO | 2144 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 228622 | IRENE VEGA FELICIANO | BO PALOMA | 20 CALLE A | | YAUCO | PR | 00698 |
| 574991 | IRENE VEGA FELICIANO | BO. PALOMAS | CALLE A #20 | | YAUCO | PR | 00698 |
| 1007325 | IRENES JIMENEZ RIVERA | 152 PARC ESPINAL | | | AGUADA | PR | 00602-3169 |
| 1566773 | IRENES JIMENEZ RIVERA | BOESPINAL B2N 152 A | | | AGUADA | PR | 00602 |
| 1905193 | IRIA C FLORES JENARO | 133 C/ CANARIO | | | CAGUAS | PR | 00727-9427 |
| 1965751 | IRIA CECELIA FLORES JENARO | 133 CALLE CANARIO | | | CAGUAS | PR | 00727-9427 |
| 1914067 | IRIA CECILIA FLORES JENARO | 133 CALLE CANARIO | | | CAGUAS | PR | 00727-9427 |
| 2094718 | IRIA L. ALVARADO COLLAZO | URB. LAS AGUILAS | I-31 CALLE 7 | | COAMO | PR | 00769 |
| 1673706 | IRIA M MARRERO SANTOS | HC 4 BOX 3021 | | | BARRANQUITAS | PR | 00794 |
| 2125464 | IRIANA ROSARIO FONTANEZ | HC 6 BOX 12443 | | | COROZAL | PR | 00783 |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | CALLE LAS TRINITARIAS, APTO. 303 | | | LAS MARIAS | PR | 00670 |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | RES JARDINES | APT 303 | | LAS MARIAS | PR | 00670 |
| 1901287 | IRIE M. MARTINEZ BATISTA | HC 07 BOX 2393 | | | PONCE | PR | 00731 |
| 797075 | IRIGOYEN ROSADO, AMARILIS | 2680 CALLE TETUAN | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 797075 | IRIGOYEN ROSADO, AMARILIS | URB. COLINAS DE VERDE AZUL CALLES SIENA #41 | | | JUANA DIAZ | PR | 00795 |
| 2073399 | IRIS A ANTONGIORGI CONCEPCION | 288 6G ALTURAS R:06 | | | RIO GRANDE | PR | 00745 |
| 2069954 | IRIS A ANTONGIORGI CONCEPECION | 288 6G ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 339172 | IRIS A MOLINARY BRIGNONI | URB LOS ROBLES | 141 CALLE ALMENDRO | | MOCA | PR | 00676 |
| 1750638 | IRIS A MONTALVO RODRIGUEZ | DEPARTAMENTO DE EDUCACION | BARRIO PORTUGUEZ | | ADJUNTAS | PR | 00601 |
| 1750638 | IRIS A MONTALVO RODRIGUEZ | PO BOX 1156 | | | ADJUNTAS | PR | 00601 |
| 1905490 | IRIS A RODRIGUEZ VARGAS | 49 CALLE LAS FLORES | URB LLANES DEL SUR | | COTO LAUREL | PR | 00780-2803 |
| 1218253 | IRIS A RODRIGUEZ VARGAS | 49 CALLE LAS FLORES | URB LLAWY DEL SAR | | COTO LAUREL | PR | 00780-2803 |
| 2093807 | IRIS A. ALVAREZ RODRIGUEZ | URB. ALTURAS DE SANTA ISABEL | CALLE 3 B2 | | SANTA ISABEL | PR | 00757 |
| 2091905 | IRIS A. ALVAREZ RODRIGUEZ | URB. ALTURAS DE SANTA ISABEL | CALLE 3B 20 | | SANTA ISABEL | PR | 00757 |
| 2087613 | IRIS A. ANTONGIORGI CONCEPCION | 288 6G ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1717201 | IRIS A. IRIZARRY ALVARADO | 2083 CALLE URB. MOCA-LOS CAOBOS | | | PONCE | PR | 00716-2700 |
| 2111627 | IRIS A. MALDONADO OLIVERA | EE31 CALLE 30 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2052757 | IRIS A. QUINONES MENEDEZ | 1433 ALELI STREET | ROUND HILLS | | TRUJILLO ALTO | PR | 00936 |
| 1844992 | IRIS A. REYES MALDONADO | APARTADO 2052 | | | ARECIBO | PR | 00613 |
| 1953195 | IRIS A. RIVERA ORTIZ | PO BOX 689 | | | AGUAS BUENAS | PR | 00703 |
| 1907261 | IRIS A. RODRIGUEZ VARGAS | 49 CALLE LAS FORS | URB. LLANCSDEL SUR | | COTO LAUREL | PR | 00780-2803 |
| 2098899 | IRIS A. SILVESTRINI FIGUEROA | 217 CALLE MARGARITA URB JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 |
| 2078955 | IRIS A. SILVESTRINI FIGUEROA | URB. JARDINES DE JAYUYA | CALLE MARGARITA E-13 | | JAYUYA | PR | 00664 |
| 1750316 | IRIS A. TRAVIESO GONZALEZ | 5037 BELLA CHARCA PARKWAY | | | NOLANVILLE | TX | 76559 |
| 1821037 | IRIS A. VAZQUEZ COLON | HC-02 BOX 4581 | | | VILLALBA | PR | 00766 |
| 1732392 | IRIS ADRIANA QUINONES MENENDEZ | CALLE ALELÍ 1433 | URBANIZACIÓN ROUND HILLS | | TRUJILLO ALTO | PR | 00976 |
| 1861221 | IRIS ALAMEDA ROBLES | 1904 CALLE LA MILAGROSA | URB. LA GUADALUPE | | PONCE | PR | 00730-4307 |
| 1787800 | IRIS ALAMEDA ROBLES | 1904 LA MILAGROSA | URB. LA GUADALUPE | | PONCE | PR | 00730-4307 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 9605 | IRIS ALAMEDA ROBLES | CALLE LA MILAGROSA 1904 | URB. LA GUADALUPE | | PONCE | PR | 00730-4307 |
| 1832006 | IRIS ALICIA PENA RAMOS | P.O. BOX 523 | | | GUANICO | PR | 00653 |
| 1832006 | IRIS ALICIA PENA RAMOS | P.O. BOX 523 | | | GUANICA | PR | 00653 |
| 1798555 | IRIS ALTAGRACIA COLON ROSARIO | PO BOX 752 | | | MANATI | PR | 00674 |
| 2080744 | IRIS B DIAZ MORALES | HC 645 BOX 8368 | | | TRUJILLO ALTO | PR | 00976 |
| 1883576 | IRIS B FIGUEROA PEREZ | URB.VILLA ESPERANZA 6# 116 | | | PONCE | PR | 00716 |
| 2079520 | IRIS B LOPEZ MERCADO | G 24 COLINAS DE VILLA ROSA | | | SABANA GRANDE | PR | 00637 |
| 1728168 | IRIS B PACHECO SANTANA | COLINAS VILLA ROSA | CALLE A-10 | | SABANA GRANDE | PR | 00637-0020 |
| 1684061 | IRIS B SANTIAGO ARROYO | BUZON HC2-5462 | BO PALOMAS | | COMERIO | PR | 00782 |
| 515465 | IRIS B SANTIAGO COLON | URB. VENUS GARDENS NORTE | AD #11 TIJUANA | | RIO PIEDRAS | PR | 00926 |
| 2095397 | IRIS B. DIAZ MORALES | HC 645 BUZON 8368 | | | TRUJILLO ALTO | PR | 00976 |
| 2037955 | IRIS B. MEDINA FELICIANO | P.O. BOX 158 | | | SABANA HOYOS | PR | 00688 |
| 2050840 | IRIS B. MEDINA FELICIANO | PO BOX 158 | | | SABARA HOYOS | PR | 00688 |
| 1988430 | IRIS B. MEDINA HERNANDEZ | AGENTE | POLICIA DE PUERTO RICO | AVE. ROOSEVELT HETO REY | SAN JUAN | PR | 00918 |
| 1988430 | IRIS B. MEDINA HERNANDEZ | RR - 02 BOX 4139 | | | ANASCO | PR | 00610-9354 |
| 1633894 | IRIS B. OYOLA RIOS | 5414 #32 URB. SANTA ROSA | | | BAYAMON | PR | 00959 |
| 1746143 | IRIS B. PACHECO SANTANA | URB. COLINAS VILLA ROSA A10 | | | SABANA GRANDE | PR | 00637 |
| 1601571 | IRIS B. RIVERA PEREZ | CALLE AMAPOLA #44 | URB JARDINES DE ADJUNTAS | | ADJUNTAS | PR | 00601 |
| 1700837 | IRIS B. RODRÍGUEZ MONTAÑEZ | Y-1289 CALLE 24 ALTURAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 |
| 1957498 | IRIS B. ROSADO MANZANET | COND. VILLAS DEL MAR OESTE 14D | 4735 AVE. ISLA VERDE | | CAROLINA | PR | 00979 |
| 1918364 | IRIS B. ROSARIO MONTES | HC 1 BOX 6668 | | | CIALES | PR | 00638 |
| 2074661 | IRIS B. VELEZ ZAYAS | HC 4 BOX 2146 | | | BARRANQUITAS | PR | 00794 |
| 1007374 | IRIS BARRETO SAAVEDRA | URB RIBERAS DEL SENORIAL | W836 CALLE TIRSO MOLINA | | SAN JUAN | PR | 00926-6809 |
| 1538868 | IRIS BELEN OLMEDA | P.O. BOX 188 | | | SABANO GRANDE | PR | 00637 |
| 669817 | IRIS BELEN OLMEDA | PO BOX 188 | | | SABANA GRANDE | PR | 00637 |
| 1984786 | IRIS BELIA DIAZ MORALES | HC 645 BUZON 8368 | | | TRUJILLO ALTO | PR | 00976 |
| 1935894 | IRIS BELIA LOPEZ ROSARIO | #960 CALLE TURQUEZA | URB. QUINTAS DE CANOVANAS II | | CANOVANAS | PR | 00729 |
| 1702751 | IRIS BELSIE LUGO OLIVERA | CALLE 58 BLOQUE 70 #25 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1766575 | IRIS BELSIE LUGO OLIVERAS | CALLE 58 BLOQUE 70 #25 | | | VILLA CAROLINA | PR | 00985 |
| 1712446 | IRIS BELSIE LUGO OLIVERAS | CALLE 58, BLOQUE 70 #25 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1659462 | IRIS BENITA PACHECO CALDERON | 2H1 CALLE 3 URB. VISTAS DEL CONVENTO | | | FAJARDO | PR | 00738 |
| 2098883 | IRIS BERNALDA GARCIA TORRES | BO RIOCHIQUITO CARR 504 K66 BAZON 4734 | | | PONCE | PR | 00731-6755 |
| 1007385 | IRIS BERRIOS SANCHEZ | PO BOX 396 | | | CANOVANAS | PR | 00729-0396 |
| 1670031 | IRIS BETSY CASTRO RODRIGUEZ | URB. EL CAFETAL II | CALLE ROBUSTA P-25 | | YAUCO | PR | 00698 |
| 1692624 | IRIS BETSY CASTRO RODRIGUEZ | URB. EL CAFETAL II | CALLE ROBUSTA P-25 | | YAUCO | PR | 00698-3170 |
| 1962219 | IRIS BETSY QUINONES BAEZ | HC-3 BOX 13501 | | | YAUCO | PR | 00698 |
| 1629924 | IRIS BETSY RODRIGUEZ PACHECO | HC 2 BOX 7704 PR-582 | | | GUAYANILLA | PR | 00656 |
| 1605304 | IRIS C ARROYO DE JESUS | #402 PARCELAS NUEVAS | BARRIO PALMAS | | ARROYO | PR | 00714 |
| 1843948 | IRIS C. BERMUDEZ ROMERO | 363 CALLE JOSE MCDONALD MAGUEYES | | | PONCE | PR | 00728 |
| 782674 | IRIS CABAN RODRIGUEZ | VALLE ALTO | D5 CALLE 5 | | PATILLAS | PR | 00723 |
| 1647222 | IRIS CHARRIEZ RIVERA | C-GUANABANA #0-14 | | | CATANO | PR | 00962 |
| 1813661 | IRIS CINTRON IRIZARRY | CALLE I BZN 369 SABANA ENEAS | | | SAN GERMAN | PR | 00683 |
| 1914071 | IRIS COLON GONZALEZ | 2262 CALLE TURIN VILLA DEL CARMEN | | | PONCE | PR | 00716-2215 |
| 2079571 | IRIS COLON GUTIERREZ | H.C. 08 BUZON 238 | | | PONCE | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1820782 | IRIS D APONTE RODRIGUEZ | PO BOX 287 | | | TRUJILLO ALTO | PR | 00977 |
| 1634235 | IRIS D BURGOS CORDOVA | URB CERROMONTE | A6 CALLE 1 | | CORAZAL | PR | 00783-2209 |
| 2007995 | IRIS D COLLAZO COLLAZO | C/6 F15 | URB VILLA MATILDE | | TOA ALTA | PR | 00953 |
| 1987043 | IRIS D GONZALEZ CORDERO | W-22 SAVILA | | | GUAYNABO | PR | 00969 |
| 1962663 | IRIS D HERNANDEZ CORDERO | BOX 584 | | | MOCA | PR | 00676 |
| 1720444 | IRIS D HERNANDEZ RIVERA | APDO 418 | | | AGUAS BUENAS | PR | 00703 |
| 903835 | IRIS D LEON SANTIAGO | PO BOX 1593 | | | YABUCOA | PR | 00767-1593 |
| 2114872 | IRIS D LOPEZ RAMOS | 295 CALLE SAUCE | FAJARDO GARDENS | | FAJARDO | PR | 00738 |
| 1970346 | IRIS D MEDINA MORALES | HC-4 BOX 14245 | | | MOCA | PR | 00676 |
| 2039741 | IRIS D RODRIGUEZ ANDINO | PMB 103 PO BOX 29005 | | | SAN JUAN | PR | 00929-0005 |
| 1702550 | IRIS D RODRIGUEZ NEGRON | HC-01 BOX 2337 | | | MOROVIS | PR | 00687 |
| 1657073 | IRIS D ROSA BENIQUEZ | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | ISABELA | PR | 00662 |
| 1007495 | IRIS D TOLEDO RIVERA | URB CONSTANCIA | 2221 CALLE IGUALDAD | | PONCE | PR | 00717 |
| 1960199 | IRIS D. ALMODOVAR RIVERA | JWC - 5 CALLE 242 | | | CAROLINA | PR | 00982-2725 |
| 1960199 | IRIS D. ALMODOVAR RIVERA | P.O. BOX 10033 | | | CAROLINA | PR | 00988-1033 |
| 1218282 | IRIS D. BELTRAN ACOSTA | C/7 E-10 URB. EL COQUI 2 | | | CATANO | PR | 00962 |
| 2112955 | IRIS D. COLON AVILES | P.O. BOX 1181 | | | VEGA BAJA | PR | 00694 |
| 2014100 | IRIS D. COLON RIVERA | DORADO DEL MAR | N 2 CALLE LA CONCHA | | DORADO | PR | 00646 |
| 1589443 | IRIS D. FERRER SANCHEZ | COND SIERRA DORADA APT 37 CALLE 22 | BLOQUE 20-17 | | BAYAMON | PR | 00961 |
| 1900887 | IRIS D. MARTINEZ CORDERO | BOX 691 | | | VEGA BAJA | PR | 00694 |
| 1860748 | IRIS D. MARTINEZ CORRALIZA | M-11 SENDA DE LA POSADA | QUINTA DEL RIO | | BAYAMON | PR | 00961 |
| 2024794 | IRIS D. MEDINA MORALES | HC-04 BOX 14245 | | | MOCA | PR | 00676 |
| 1752848 | IRIS D. MORALES REYES | IRIS D. MORALES REYES PROPIO PO BOX 195 | | | GARROCHALES | PR | 00652 |
| 1752848 | IRIS D. MORALES REYES | PO BOX 195 | | | GARROCHALES | PR | 00652-0196 |
| 387118 | IRIS D. OTERO GERENA | CALLE 21 V NUM. 4 | SANTA TERESITA | | BAYAMON | PR | 00961 |
| 1822444 | IRIS D. PEREZ VASQUEZ | HC 3 BOX 10628 | | | COMERIO | PR | 00782 |
| 2107454 | IRIS D. RIVERA MATIAS | 10 STA CRUZ | COND. RIVER PARK C 106 | | BAYAMON | PR | 00961 |
| 2111502 | IRIS D. RIVERA MATIAS | 10 STA. CRUZ COND. RIVER PARK CALLE 106 | | | BAYAMON | PR | 00961 |
| 1915096 | IRIS D. RIVERA VILLENUEVA | PO BOX 340 | | | ANGELES | PR | 00611 |
| 2001284 | IRIS DE JESUS ORTIZ | A-44 C/E | JARDINES DE CAROLINA | | CAROLINA | PR | 00987-7103 |
| 2121826 | IRIS DEL P. GARCIA MARQUES | URB. CAMINO LA PRINCESA | CALLE DIANA M-13 BUZON 51 | | GUAYAMA | PR | 00784 |
| 1869519 | IRIS DEL P. GARCIA MARQUEZ | URB. CAMINO LA PRINCESA | BUZON 51 | | GUAYAMA | PR | 00784-7616 |
| 1655358 | IRIS DEL VALLE JIMENEZ | JARDINES DE CANOVANAS | CALLE A-5 ELADIA SIERRA | | CANOVANAS | PR | 00729 |
| 2052069 | IRIS DELIA BURGOS FELICIANO | CALLE 3 D-18 HACIENDAS | EL ZORAZAL | | BAYAMON | PR | 00956 |
| 1729817 | IRIS DELIA BURGOS FELICIANO | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | BAYAMON | PR | 00956 |
| 1728437 | IRIS DELIA BURGOS FELICIANO | D-18 CALLE 3 | HAACIENDAS EL ZORZAL | | BAYAMON | PR | 00956 |
| 1964354 | IRIS DELIA CARRASQUILLO DOMINGUEZ | 23 PARAISO, SANTA BARBARA | | | GURABO | PR | 00778-9624 |
| 1879937 | IRIS DELIA ESCOBAR ACEVEDO | PO BOX 3075 | | | CAROLINA | PR | 00984 |
| 1630821 | IRIS DELIA HUGO ORTIZ | CALLE E. PRESSAS #4 EXT. GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1825286 | IRIS DELIA LUGO ORTIZ | CALLE E/ PRESSAS, #4 EXT. GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1742366 | IRIS DELIA MARTELL JUSTINIANO | HC 3 BOX 10220 | | | SAN GERMAN | PR | 00683 |
| 1690210 | IRIS DELIA ORTEGA CHINEA | URB. ALTA GRACIA | K5 CALLE PALOMA | | TOA BAJA | PR | 00949 |
| 1794483 | IRIS DELIA OTERO CLASS | BUZON 1401 BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 1754068 | IRIS DELIA OTERO CLASS | C/3 BUZON 1401 | BO. JUAN SANCHEZ | | BAYAMON | PR | 00959 |
| 2103295 | IRIS DELIA PEREZ DIAZ | P.O.BOX 4324 | | | CAROLINA | PR | 00984 |
| 1949099 | IRIS DELIA PIZARRO MORALES | PO BOX 74 | | | LOIZA | PR | 00772 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2116524 | IRIS DELISSE CRUZ RODRIGUEZ | 279 BARRIO CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 2061333 | IRIS DOMINICCI COLON | URB. LAS ALONDRAS | CALLE 1-F21 | | VILLALBA | PR | 00766 |
| 79417 | IRIS E CARRERO GONZALEZ | PO BOX 1247 | | | AGUADA | PR | 00602 |
| 1725679 | IRIS E COLON RENTAS | URB. METROPOLIS | D26 CALLE 9 | | CAROLINA | PR | 00987-7413 |
| 1941165 | IRIS E NEGRON RIVERA | Q6 CALLE 19 URB RAMON RIVERA | | | NAGUABO | PR | 00718 |
| 1843504 | IRIS E RODRIGUEZ ORENGO | 280 5 CALLE CAJAB URB LOS CAOBOS | | | PONCE | PR | 00716-2735 |
| 1613724 | IRIS E ROSA TORRES | AVE. MONTECARLO 1309 URB. MONTECARLO | | | SAN JUAN | PR | 00924 |
| 1864327 | IRIS E SANTIAGO HERNANDEZ | D 20 CALLE 3 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1732939 | IRIS E SOTO RODRIGUEZ | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | FLORIDA | PR | 00650 |
| 1954241 | IRIS E VAZQUEZ TORRES | L-3 FUENZO URB GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2070008 | IRIS E. COLON GONZALEZ | 163 #3 CALLE 419 | BLQ. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2046397 | IRIS E. COLON GONZALEZ | 163 #3 CALLE 419, VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1906022 | IRIS E. GARCIA RIVERA | JOSE P. GONZALEZ 56 | | | ADJUNTAS | PR | 00601 |
| 2014145 | IRIS E. HERNANDEZ ALVAREZ | #4 BONN HEIGHTS | | | CAGUAS | PR | 00727 |
| 1947934 | IRIS E. LEBRON CLAUDIO | PO BOX 1423 | | | YABUCOA | PR | 00767-1423 |
| 2079468 | IRIS E. MACHAVELO OASIO | SAN MARTIN II CASA BB | | | JUANA DIAZ | PR | 00795 |
| 1628462 | IRIS E. PANCORBO CINTRON | CALLE 1 A-2 URB. MANSIONES | | | SAN GERMAN | PR | 00683 |
| 1821203 | IRIS E. RIVERA LOPEZ | URB. SAN JOSE 3 #502 | | | SABANA GRANDE | PR | 00637 |
| 1821203 | IRIS E. RIVERA LOPEZ | URB. SAN JOSE 3 CALLE 14 #EE-2 | | | SABANA GRANDE | PR | 00637 |
| 1952312 | IRIS E. RODRIGUEZ ORENGO | 2805 CALLE CAJABA URB. LOS CONDOS | | | PONCE | PR | 00716-2735 |
| 1616416 | IRIS E. RODRIGUEZ ORENGO | 2805 CALLE CARLA URB. LOS COALOS | | | PONCE | PR | 00716-2735 |
| 1889293 | IRIS E. SCHMIDT RIVERA | HC 6 BOX 6295 | | | JUANA DIAZ | PR | 00795 |
| 1785727 | IRIS E. SEGUINOT RAMOS | HC4 BOX 14359 | | | MOCA | PR | 00676 |
| 1945005 | IRIS E. VAZQUEZ TORRES | L-3 FUERZA URB GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1914465 | IRIS ELIDES SANTIAGO HERNANDEZ | D20 C-3 LAS ALONDRAS | | | VILLALBA | PR | 00766-2310 |
| 1721777 | IRIS ELIZABETH VALENCIA ALVAREZ | BARRIADA CAYO HUESO # 30 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 1920443 | IRIS ELSA RODRIGUEZ VEGA | P.O. BOX 109 | | | OROCOVIS | PR | 00720 |
| 2007955 | IRIS ENEIDA RIVERA LOPEZ | URB. SAN JOSE 3 #502 | | | SABANA GRANDE | PR | 00637 |
| 2007955 | IRIS ENEIDA RIVERA LOPEZ | URB. SAN JOSE 3 CALLE 14 #EE-2 | | | SABANA GRANDE | PR | 00637 |
| 2070531 | IRIS ENID MIRABAL SANTIAGO | PO BOX 801502 | | | COTO LAUREL | PR | 00780 |
| 1726693 | IRIS ESTHER COTTO FRANCO | RR 2 BOX 296 | | | SAN JUAN | PR | 00926 |
| 2050827 | IRIS F. DEARCE GOMEZ | S-547 C/ SAN CIPRIAN URB. LIRIOS CALA II | | | JUNCOS | PR | 00777 |
| 1651294 | IRIS FIGUEROA-MORALES | 2FL 388 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1799526 | IRIS FUENTES ANDUJAR | 16 CALLE ARMANDO REYES | LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1751409 | IRIS G CASTRO SANTIAGO | PO BOX 1916 | | | CANÓVANAS | PR | 00729 |
| 1496216 | IRIS G GARCIA MELENDEZ | PO BOX 814 | | | HATILLO | PR | 00659 |
| 1921501 | IRIS G. ALERS VARGAS | HC-02 BOX 11932 | | | MOCA | PR | 00676 |
| 1815605 | IRIS G. BORDOY VAZQUEZ | HC 05 BOX 56878 | | | AQUADILLA | PR | 00603 |
| 2043340 | IRIS GONZALEZ SANTIAGO | MONTE BRISAS V | CALLE 5-3 5A 67 | | FAJARDO | PR | 00738 |
| 1900205 | IRIS HERNANDEZ TORRES | 4826 LA MERCED | EXT PUNTO ORO | | PONCE | PR | 00728 |
| 1900205 | IRIS HERNANDEZ TORRES | URB COSTA SABANA | 3003 CALLE TABLADO | | PONCE | PR | 00716 |
| 1971340 | IRIS HERNANDEZ VALLE | PO BOX 2731 | | | CAGUAS | PR | 00725 |
| 1914866 | IRIS I GARCIA FALCON | C-18 HERMOGENES FIGUEROA | VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 1787930 | IRIS I. RIVERA RODRIGUEZ | HC 73 BOX 4247 | | | NARANJITO | PR | 00719 |
| 1789306 | IRIS I. RIVERA RODRIGUEZ | HC BOX 4247 | | | NARANJITO | PR | 00719 |
| 2072525 | IRIS I. RUIZ VELASQUEZ | 3129 URB SAN ANTONIO | | | PONCE | PR | 00728-1616 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2032759 | IRIS IVETTE CINTRON MONTANEZ | PO BOX 118 | | | PATILLAS | PR | 00723-0118 |
| 1954331 | IRIS IVETTE MALDONADO RIVERA | 844 ESMERALDA QUINTOS CANOVANS | | | CANOVANS | PR | 00729 |
| 1311501 | IRIS IVETTE MONROIG JIMENEZ | 205 URB. ALTURAS DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 1843393 | IRIS IVETTE MUNOZ REYES | PO BOX 502 | | | VILLALBA | PR | 00766 |
| 1218479 | IRIS J BURGOS RIVERA | HC01 BOX 43561 | | | NAGUABO | PR | 00718-9712 |
| 1840400 | IRIS J CLAUSSELL GERENA | DE DIEGO 368 | COND. CRYSTAL HOUSE APT 319 | | SAN JUAN | PR | 00923 |
| 2033770 | IRIS J DE JESUS LABOY | 391 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 2033770 | IRIS J DE JESUS LABOY | PO BOX 98 | | | ARROYO | PR | 00714 |
| 1854246 | IRIS J ESTRADA VARGAS | URB. HILLVIEW 317 LAKE ST. | | | YAUCO | PR | 00698 |
| 1944650 | IRIS J IRIZARRY COLON | C-8 CALLE 10 | EXT. LA MILAGROSA | | BAYAMON | PR | 00959-4827 |
| 1745542 | IRIS J KOLTHOFF PAGAN | CALLE NOGAL C-23 #51 | URB. MONTE CASINO | | TOA ALTA | PR | 00953 |
| 1600456 | IRIS J LAFONTAINE | PO BOX 1197 | | | SAINT JUST | PR | 00978 |
| 1311502 | IRIS J NEGRON DEIDA | 171 E 115 ST3 | | | NEW YORK | NY | 10029 |
| 1311502 | IRIS J NEGRON DEIDA | 1780 1ST AVE #16-C | | | NEW YORK | NY | 10128 |
| 1528473 | IRIS J ORTIZ GONZALEZ | CALLE JADE # 969 | BO. CARRIZALES | | HATILLO | PR | 00659 |
| 1664834 | IRIS J RIVERA ORTIZ | CALLE 14 A Y6 SANTA MONICA | | | BAYAMON | PR | 00957 |
| 1218474 | IRIS J VIRUET | URB METROPOLIS | K14 CALLE 13 | | SABANA GRANDE | PR | 00987-7445 |
| 1980820 | IRIS J. ALVARADO RIVERA | GG8 26TH STREET | RIVERVIEW | | BAYAMON | PR | 00961 |
| 1819482 | IRIS J. COLON SANTIAGO | AVE BEJANCES FINAL ESQ CALLE COMERIO | | | BAYAMON | PR | 00961 |
| 1819482 | IRIS J. COLON SANTIAGO | COND RIVER PARK | EDIFICIO J | APARTAMENTO 307 | BAYAMON | PR | 00961 |
| 1753003 | IRIS J. GONZÁLEZ SIERRA | HC 4 BOX 46163 | | | LAS PIEDRAS | PR | 00771 |
| 1753003 | IRIS J. GONZÁLEZ SIERRA | IRIS J GONZÁLEZ SIERRA ACREEDOR HC 4 BOX 46163 | | | LAS PIEDDRAS | PR | 00771 |
| 1717774 | IRIS J. MORENO AYMAT | 472 CALLE DE DIEGO | APT 305-A | COND. GREEN VILLAGE | SAN JUAN | PR | 00923 |
| 1939580 | IRIS J. PACHECO SANTIAGO | URB. SANTA TERESITA | 4207 STA. MONICA | | PONCE | PR | 00730 |
| 2007894 | IRIS J. PACHECO SANTIAGO | URB. SANTA TERESITA 4207 SANTA MONICA | | | PONCE | PR | 00730 |
| 1994495 | IRIS J. RAMOS | P.O. BOX 1118 | | | AGUAS BUENAS | PR | 00703 |
| 2125680 | IRIS J. RAMOS RIVERA | P.O. BOX 1118 | | | AGUAS BUENAS | PR | 00703 |
| 1701851 | IRIS J. REYES MARTINEZ | HC-70 BOX 30810 | | | SAN LORENZO | PR | 00754 |
| 2015328 | IRIS J. ROSADO VEGA | AA-13 CALLE FRESA | URB GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1990500 | IRIS J. SANCHEZ HERNANDEZ | R-5A CALLE 11 | | URB. MARIA DEL CARMEN | COROZAL | PR | 00783 |
| 589483 | IRIS J. VIRUET LOPEZ | URB. METROPOLIS | C/ 13 K 14 | | CAROLINA | PR | 00987 |
| 1894811 | IRIS JANET ROSADO VEGA | URB. GLENVIEW GARDENS CALLE FRESH AA-13 | | | PONCE | PR | 00730 |
| 2075984 | IRIS JANETTE TON HERNANDEZ | CON. LA CEIBA E DIF 400 #1505 | | | PONCE | PR | 00717 |
| 1961728 | IRIS JANNETTE TON HERNANDEZ | CONDOMIONO LA CEIBA EDIF 400 #1505 | | | PONCE | PR | 00717 |
| 2037743 | IRIS JUDITH CORDERO VERA | PARC. EL TUQUE 867 ELLAS BARBOSA | | | PONCE | PR | 00728 |
| 1811974 | IRIS JUSTINIANO GUZMAN | RR 1 BOX 6383 | | | MARICAO | PR | 00606 |
| 1784653 | IRIS L COLON APONTE | APTO 311 COND. FONTANA TOWERS | | | CAROLINA | PR | 00982 |
| 1643369 | IRIS L GONZALEZ SEGUI | CALLE ARAGON F 34 VILLA CONTESA | | | BAYAMON | PR | 00956 |
| 2028049 | IRIS L HERNANDEZ MOLINA | PO BOX 1166 | | | JAYUYA | PR | 00664 |
| 1999255 | IRIS L NOGUERAS RODRIGUEZ | HC-43 BOX 10895 | | | CAYEY | PR | 00736 |
| 2067921 | IRIS L QUILES AVILES | EXT. PUNTO ORO | 4620 CALLE LA NINA | | PONCE | PR | 00728-2100 |
| 670052 | IRIS L VEGA ROBLES | 962 E GRANDVIEW ST. | | | MESA | AZ | 85203 |
| 1977327 | IRIS L. ARRIAGA FRANCIS | 653 101 | | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2103379 | IRIS L. CABRERO ANDINO | C/LEO # 82 BRISA DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1738636 | IRIS L. MARTINEZ GARCIA | CALLE MARTE #78 | BARRIADA SANDIN | | VEGA BAJA | PR | 00693 |
| 2098972 | IRIS L. SOTO PEREZ | PO BOX 143813 | | | ARECIBO | PR | 00614 |
| 1998351 | IRIS LEONARDA MEDINA LLANO | 83 SAN FERNANDO | EL COMANDANTE | | CAROLINA | PR | 00982 |
| 2101280 | IRIS LETICIA QUILE AVILES | EXT. PUNTO ORO | 4620 CALLE LA NINA | | PONCE | PR | 00728-2100 |
| 1993916 | IRIS LETICIA QUILES AVILE | EXT. PUNTO ORO 4620 CALLE LA NINA | | | PONCE | PR | 00728-2100 |
| 2017491 | IRIS LETICIA QUILES AVILES | 4620 CALLE LA NINA | EXT PUNTO ORO | | PONCE | PR | 00728-2100 |
| 1989188 | IRIS LETICIA QUILES AVILES | EXT. PUNTO ORO | 4620 CALLE LA NINA | | PONCE | PR | 00728-2100 |
| 1851919 | IRIS LISSETTE CABRERA ANDINO | C/LEO #82 BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2047618 | IRIS LLANOS LLANOS | CALLE 601 BLG 222 CASA 1 | URB-VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1962252 | IRIS LLANOS LLANOS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 670067 | IRIS M ADORNO MARRERO | PO BOX 215 | | | MOROVIS | PR | 00687 |
| 1878134 | IRIS M BOCACHICA CAMPOS | 3305 EDIF BUONO | CALLE FRANCISCO LUZINARIS APT 2 | | PONCE | PR | 00717-1781 |
| 1812054 | IRIS M COLON GONZALEZ | PO BOX 10442 | | | PONCE | PR | 00732-0442 |
| 1716072 | IRIS M COLON ROJAS | URB EL CORTIJO | AKK 11 CALLE 21 | | BAYAMON | PR | 00956 |
| 1945685 | IRIS M CUBAN RODRIGUEZ | CALLE 5 D-5 | | | PATILLAS | PR | 00723 |
| 2025937 | IRIS M DIAZ CARRASQUILLO | HC-03 BOX 9288 | | | GURABO | PR | 00728 |
| 228898 | IRIS M ENCARNACION COLON | VILLAS DE RIO GRANDE | AH 4 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 670095 | IRIS M FIGUEROA RODRIGUEZ | URB VISTA AZUL | AA 8 CALLE 22 | | ARECIBO | PR | 00612 |
| 1635867 | IRIS M GARCIA SANCHEZ | PO BOX 590 | | | LAS PIEDRAS | PR | 00771 |
| 1770711 | IRIS M GONZALEZ ROMAN | URB. SANTA MARÍA MAYOR 75 | CALLE 8 APARTAMENTO B10 | | HUMACAO | PR | 00791 |
| 204921 | IRIS M GONZALEZ SANTIAGO | 5A67 CALLE 5-3 | URB. MONTE BRISAS V | | FAJARDO | PR | 00738 |
| 204921 | IRIS M GONZALEZ SANTIAGO | SANTA ISIDRA 1 | CALLE 7 F7 | | FAJARDO | PR | 00738 |
| 1718156 | IRIS M JIMENEZ RODRIGUEZ | EXT. ALTA VISTA XX47 CALLE 28 | | | PONCE | PR | 00716 |
| 2077419 | IRIS M MARCUCCI RIVERA | JJ 15 35 JDNES DEL CARIBE | | | PONCE | PR | 00728 |
| 1946476 | IRIS M MERCADO OSORIO | HC 01 BOX 3597 | | | LOIZA | PR | 00772-9712 |
| 1754730 | IRIS M MORALES LOPEZ | CALLE 4 F20 | URB ALTURAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 379671 | IRIS M ORTIZ LAVIENA | 363 M 2ND ST | | | LEBANON | PA | 17046 |
| 379671 | IRIS M ORTIZ LAVIENA | MARIANA DOS | HC 01 BOX 17112 | | HUMACAO | PR | 00791-9736 |
| 670139 | IRIS M PAGAN ALFARO | 1RA SECC LEVITTOWN | 1751 PASEO DARSENA | | TOA BAJA | PR | 00949 |
| 405337 | IRIS M PEREZ PEREZ | URB. ALTA VISTA | CALLE 15 N-4 | | PONCE | PR | 00716 |
| 1007739 | IRIS M RAMOS FLORES | PARC LA CUARTA | CALLE E42 | | MERCEDITA | PR | 00715 |
| 1916365 | IRIS M RAMOS TORRES | CALLE SAUCE F-32 | UNIVERSITY GARDENS | | ARECIBO | PR | 00612 |
| 2110862 | IRIS M RIVERA COLON | 1042 #10 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 1752892 | IRIS M RIVERA SANCHEZ | HC 2 BOX 9997 | | | JUANA DIAZ | PR | 00795-9614 |
| 1946665 | IRIS M RODRIGUEZ MATOS | PO BOX 459 | | | GUAYAMA | PR | 00785 |
| 1853738 | IRIS M RODRIGUEZ VIDRO | 2329 CALLE CORONA | | | PONCE | PR | 00731 |
| 1218640 | IRIS M RODRIGUEZ VIDRO | RIBERAS DE BUCANA | 2329 CALLE CORONA | | PONCE | PR | 00731 |
| 1007750 | IRIS M ROMERO VALENTIN | COND BILBAO | 121 CALLE COSTA RICA APT 702 | | SAN JUAN | PR | 00917-2508 |
| 1896189 | IRIS M ROSADO FIGUEROA | PO BOX 1213 | | | JAYUYA | PR | 00664 |
| 1899877 | IRIS M RUIZ HERNANDEZ | PO BOX 823 | | | PENUELAS | PR | 00624 |
| 2105815 | IRIS M SANTANA MARCANO | PO BOX 30256 | | | SAN JUAN | PR | 00929 |
| 1940214 | IRIS M SANTIAGO RIVERA | URB. JARDINES DE ARROYO D 15 C | | | ARROYO | PR | 00714 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1931006 | IRIS M SEGARRA TORRES | 1760 CALLE LOIZA 1760 | APTO 503 | | SAN JUAN | PR | 00911 |
| 1991180 | IRIS M SOTO TORRES | HC 02 BOX 6490 | | | JAYUYA | PR | 00664 |
| 1981002 | IRIS M TORRES MAYSONET | URB. REPARTO TERESITA | AP #7 CALLE 35 | | BAYAMON | PR | 00961 |
| 1776893 | IRIS M VAZQUEZ VALLE | URB LA MILAGROSA | D-12 CALLE DIAMANTE | | SABANA GRANDE | PR | 00637 |
| 1007707 | IRIS M. ACEVEDO PANTOJA | VALLE ARRIBA HEIGHTS STATION | PO BOX 2822 | | CAROLINA | PR | 00984-2822 |
| 1218549 | IRIS M. ACEVEDO SOTO | C/ALTURO PASARELL 836 | URB VILLA PRADES | | SAN JUAN | PR | 00924 |
| 903910 | IRIS M. AGUIRRE MONTALVO | 392 CALLE JEREZ APT. 14 | | | SAN JUAN | PR | 00923 |
| 1894787 | IRIS M. AGUIRRE MONTALVO | 392 CALLE JEREZ APT.14 | | | SAN JUAN | PR | 00923 |
| 1490986 | IRIS M. ALICEA CRUZ | URB. PEREZ MORRIS | CALLE AGUADILLA #37 | | HATO REY | PR | 00917 |
| 15324 | IRIS M. ALICEA VELAZQUEZ | COND LAS AMERICAS | 2197 BLVD LUIS A FERRE APT 804 | | PONCE | PR | 00717 |
| 15324 | IRIS M. ALICEA VELAZQUEZ | URB. ALTURAS II | CALLE 14 N-6 | | PENUELAS | PR | 00624 |
| 2128614 | IRIS M. ANDINO ALVAREZ | HC 61 BOX 4552 | | | TRUJILLO ALTO | PR | 00976 |
| 2128614 | IRIS M. ANDINO ALVAREZ | HC 61 H552 | | | TROJILLO ALTO | PR | 00976 |
| 2085414 | IRIS M. BETANCOURT CORTES | HC 8 BOX 68602 | | | ARECIBO | PR | 00612 |
| 1878329 | IRIS M. BOCACHICA CAMPOS | 3305 EDIF. BUONO CALLE FRANCISCO | LUZINARIS BELGICA | | PONCE | PR | 00717-1781 |
| 1812040 | IRIS M. BOCACHICA CAMPOS | 3305 EDIF. BUONO CALLE FRANCISCO | LUZINARIS BELICA APT. 2 | | PONCE | PR | 00717-1781 |
| 1218558 | IRIS M. BONET ALICEA | HC 1 BOX 1048-B | | | ARECIBO | PR | 00612 |
| 2086311 | IRIS M. CAMUY GONZALEZ | PO BOX 381 | | | CASTANER | PR | 00631 |
| 1821159 | IRIS M. CARABALLO CUEVAS | CARR. 518 BOX 5070 | | | ADJUNTAS | PR | 00601 |
| 1821159 | IRIS M. CARABALLO CUEVAS | HC-03 BOX 5070 | | | ADJUNTAS | PR | 00601 |
| 98804 | IRIS M. COLON MERCED | BUZON 3589 | | | CIDRA | PR | 00739-9625 |
| 1650992 | IRIS M. COLON MERCED | RR-1 BOX 3589 | | | CIDRA | PR | 00739 |
| 1729889 | IRIS M. DE JESUS CORDERO | #3325 C/ ANTONIA SAEZ | URB LAS DELICIAS | | PONCE | PR | 00728-3910 |
| 2110102 | IRIS M. DE JESUS CORDERO | 3325 URB. LAS DELICIAS- CALLE ANTONIO SAEZ | | | PONCE | PR | 00728-3910 |
| 2011515 | IRIS M. DE JESUS ORTIZ | CALLE LINARES #90 | | | QUEBRADILLAS | PR | 00678 |
| 2095596 | IRIS M. DIONISI-GONZALEZ | 29 TOPACIO | URB. VISTA VERDE | | MAYAGUEZ | PR | 00682-2511 |
| 1425215 | IRIS M. ENCARNACION COLON | VILLA DE RIO GRANDE | AH 4 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 2122766 | IRIS M. FIGUEROA ALDOY | URB. JARDINES DE GURABO | CALLE 4 #89 | | GURABO | PR | 00778 |
| 2054747 | IRIS M. FIGUEROA FIGUEROA | URB. BOSQUE VERDE | #20 CALLE CISNE | | CAGUAS | PR | 00727 |
| 1651020 | IRIS M. GARCIA RODRIGUEZ | PO BOX 498 | | | LARES | PR | 00669 |
| 2000626 | IRIS M. GONZALEZ DE VARGAS | BOX 223 | | | ANGELES | PR | 00611 |
| 1834220 | IRIS M. GONZALEZ MARTINEZ | 1201 CEDAR TREE LANE | | | SEFFNER | FL | 33584 |
| 1989495 | IRIS M. GONZALEZ ROMAN | URB. SANTA MARIA MAYOR 75 CALLE 8 | APT B-10 | | HUMACAO | PR | 00791 |
| 1989546 | IRIS M. GUTIERREZ FERRER | R.R. 1 BOZ 6798 | | | GUAYAMA | PR | 00784 |
| 1775417 | IRIS M. ILARRAZA SANTANA | PO BOX 742 | | | DORADO | PR | 00646 |
| 1773998 | IRIS M. LEBRON MARTINEZ | HC-15 BOX 15130 | | | HUMACAO | PR | 00791 |
| 1741230 | IRIS M. LEON VELAZQUEZ | RR #6 BUZON 9658 | | | SAN JUAN | PR | 00926 |
| 1674033 | IRIS M. LOPEZ MOLINA | P.O. BOX 2525 | PMB SUITE 21 | | UTUADO | PR | 00641-2525 |
| 1862694 | IRIS M. LOPEZ VELEZ | 3 PORTALES DE CAMASEYES APT 29 | | | AGUADILLA | PR | 00603-8501 |
| 2041320 | IRIS M. LUCAS TORRES | URB VILLADEL CARMEN 556 CALLE SALAMANCA | | | PONCE | PR | 00716 |
| 2056898 | IRIS M. LUNA RIVERA | F-35 MARACAIBO | URB. PARK GARDENS | | SAN JUANA | PR | 00926 |
| 1761682 | IRIS M. MALDONADO RODRIGUEZ | URB VILLA SERENA | CALLE LIRIO R 3 | | ARECIBO | PR | 00612 |
| 2053464 | IRIS M. MARCUCCI RIVERA | JJ15 35 IDNES DEL CARIBE | | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1936695 | IRIS M. MEDINA MERCED | H-11 CALLE A | URB. JARDINES DE BUENA VISTA | | CAROLINA | PR | 00985 |
| 2117426 | IRIS M. MERCADO ORTIZ | HC-03 BOX 8636 | | | BARRANQUITAS | PR | 00794 |
| 2009381 | IRIS M. MORALES IRIZARRY | HC-01 BOX 4946 | | | RINCON | PR | 00677 |
| 2044487 | IRIS M. MORALES MORALES | 1004 SAN MIGUEL | | | QUEBRADILLAS | PR | 00678 |
| 1694216 | IRIS M. NIEVES SEGURRA | RES. DUCOS EDIF 26 APT 173 | | | AGUADILLA | PR | 00603 |
| 1884925 | IRIS M. OCASIO PEREZ | EXT. PUNTO ORO | CALLE LA MERCED | #4834 | PONCE | PR | 00728-2111 |
| 1964361 | IRIS M. ORENGO CEDENO | B-1-HACIENDA DULCE NOMBRE | URB STA. MARIA | | GUAYANILLA | PR | 00656 |
| 1902756 | IRIS M. ORENGO CEDENO | URB. STA. MARIA | B-1-HACIENDA DULCE NOMBRE | | GUAYANILLA | PR | 00656 |
| 1718057 | IRIS M. PADILLA ALVAREZ | BOX 943 | | | CIALES | PR | 00638 |
| 1716803 | IRIS M. PAGAN VAZQUEZ | BOX 2525 SUITE CMB12 | | | UTUADO | PR | 00641 |
| 1997799 | IRIS M. PEREZ ARROYO | HC 01 7220 | | | AGUAS BUENAS | PR | 00703 |
| 2037353 | IRIS M. PEREZ ARROYO | HC 01 BOX 7220 | | | AGUAS BUENAS | PR | 00703 |
| 1764225 | IRIS M. PINTO DECLET | CALLE E P-16 | EXT DE GUARICO | | VEGA BAJA | PR | 00693 |
| 1763136 | IRIS M. PIZARRO LUGO | PO BOX 2135 | | | GUAYNABO | PR | 00970 |
| 2075890 | IRIS M. RAMOS LOPEZ | PO BOX 24 | | | JAYUYA | PR | 00664 |
| 2029627 | IRIS M. RIVERA ORTIZ | URB VILLAS DE BUENA VENTURA | 63 C. AGUEYBANS | | YABUCOA | PR | 00767 |
| 2029633 | IRIS M. RIVERA ORTIZ | URB VILLAS DE BUENAVENTURA 63 | C AGUEYBANA | | YABUCOA | PR | 00767 |
| 1710583 | IRIS M. RODRIGUEZ TOSADO | HC 6 BOX 65645 | | | CAMUY | PR | 00627 |
| 1778282 | IRIS M. ROJAS DE JESUS | CARR 181 MARGINAL CALLE ALMONTE | CONDOMINIO TORRE ADALUCIA I APTO.1911 | | SAN JUAN | PR | 00926 |
| 2048001 | IRIS M. SANABRIA RIVERA | 59 CALLE J. R. PALMER | | | SALINAS | PR | 00751 |
| 520037 | IRIS M. SANTIAGO RIVERA | HC-44 BOX 12622 | | | CAYEY | PR | 00736 |
| 1912116 | IRIS M. SEGARRA TORRES | 1760 CALLE LOIZA APT 503 | | | SAN JUAN | PR | 00911 |
| 1733940 | IRIS M. SEGARRA TORRES | 1760 CALLE LOIZA APTO 503 | | | SAN JUAN | PR | 00911 |
| 1729617 | IRIS M. SERRANO AYALA | PRINCIPAL E- 18 VAN SCOY | | | BAYAMÓN | PR | 00957 |
| 1594972 | IRIS M. SOTO TORRES | HC-02 BOX 8189 | | | JAYUYA | PR | 00664 |
| 1931402 | IRIS M. TORRES MALDONADO | 399 CALLE SGTO. LUIS MEDINA APTO 209 | | | SAN JUAN | PR | 00918 |
| 1970467 | IRIS M. VARGAS SANTIAGO | HC-01 BOX 2505 | | | JAYUYA | PR | 00664 |
| 1929786 | IRIS M. VAZQUEZ RIVERA | H-26 | 15 CIUDAD MASSO | | SAN LORENZO | PR | 00754 |
| 1886554 | IRIS M. VAZQUEZ RIVERA | H-26 CALLE 15 | URB CIUDAD MASSO | | SAN LORENZO | PR | 00754 |
| 1810949 | IRIS M. VEGA NAZARIO | APORTADO 991 | | | GUANICA | PR | 00653 |
| 2030669 | IRIS MALDONADO GUZMAN | BO. SUMIDERO, KM 10-3 | | | AGUAS BUENAS | PR | 00703-0527 |
| 2030669 | IRIS MALDONADO GUZMAN | PO BOX 527 | | | AGUAS BUENAS | PR | 00703 |
| 1962933 | IRIS MALDONADO RIVERA | 844 ESMERALDA QUINTAS CANOVANAS | | | CARAVONS | PR | 00729 |
| 1636933 | IRIS MALDONADO SANTIAGO | URB. VILLA DEL CARMEN | 771 SICILIA ST. | | PONCE | PR | 00716 |
| 1766424 | IRIS MARGARITA HEREDIA TORRES | CALLE 17 SE 1026 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 419562 | IRIS MARGARITA QUIRINDONGO RODRIGUEZ | URB. BALDORIOTY | 2539  CALLE GOBERNADORES | | PONCE | PR | 00728-2939 |
| 1590262 | IRIS MARGARITA SANCHEZ MUNIZ | HC 02 BOX 11139 | | | YAUCO | PR | 00698 |
| 2118894 | IRIS MARGARITA TORRES GONZALEZ | CALLE RUBIAS W#5 | ALTURAS DE YAUCO | | YAUCO | PR | 00698 |
| 1632430 | IRIS MARIA LUCAS TORRES | URB. VILLA DEL CARMEN | CALLE SALAMANCA #556 | | PONCE | PR | 00716 |
| 1722103 | IRIS MARIA TORO BURGOS | HC-03 BOX 14857 | | | YAUCO | PR | 00698 |
| 1642137 | IRIS MARTA PLAZA CALLEJO | URB . GLENVIEW GARDENS | CALLE FORTALEZA  #014 | | PONCE | PR | 00730 |
| 1948497 | IRIS MASS ALICEA | URB. GLENVIEW GARDENS | CALLE EUCALIPTO   CASA S 25 | | PONCE | PR | 00730-1655 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 844896 | IRIS MATOS ACOSTA | MONTE SOL | F25 CALLE 1 | | TOA ALTA | PR | 00953-4221 |
| 1903689 | IRIS MILAGROS DE JESUS ORTIZ | SEG. EXT. EL VALLE | CALLE GARDENIA #488 | | LAJAS | PR | 00667 |
| 1945446 | IRIS MILAGROS DIAZ VARGAS | HC-02 BOX 8670 | | | AIBONITO | PR | 00705 |
| 2036914 | IRIS MILAGROS DIAZ VARGAS | HC-02 BOX 8670 | | | AIBONITO | PR | 00609 |
| 2005017 | IRIS MILAGROS DIAZ VARGAS | HC-02 BOX 8670 | | | AIBONIT | PR | 00705 |
| 1888197 | IRIS MILAGROS FIGUEROA CRESPO | HC 01 BOX 9454 | | | PENUELAS | PR | 00624 |
| 670104 | IRIS MILAGROS GUZMAN CABRERA | C-10 CALLE 15 URB. VILLA HUMACAO | | | HUMACAO | PR | 00791 |
| 520036 | IRIS MILAGROS SANTIAGO RIVERA | URB. JARDINES DE ARROYO | D15 C | | ARROYO | PR | 00714 |
| 1849779 | IRIS MILAGROS VELEZ | L-23 CARTIER LA QUINTA | | | YAUCO | PR | 00698 |
| 1675388 | IRIS MINERVA RIVERA DE JESUS | URBANIZACIÓN LOS CAMINOS #17 | | | SAN LORENZO | PR | 00754 |
| 2071724 | IRIS MIRTA SAEZ VALLADARES | 17 LOLITA TIZOL ST | APT. 6A | | PONCE | PR | 00730 |
| 1768325 | IRIS MUNIZ DELGADO | COOP LOS ROBLES APT 315 B | | | SAN JUAN | PR | 00927 |
| 1765301 | IRIS MUNIZ DELGADO | COOP LOS ROBLES APT315 B | | | SAN JUAN | PR | 00927 |
| 2121550 | IRIS N CASADO RIVERA | FERNANDEZ JUNCOZ STATION | PO BOX 19352 | | SAN JUAN | PR | 00910 |
| 2121550 | IRIS N CASADO RIVERA | RES. SAN JUAN BAUTISTA EDIF. E | APT. 102 PDA 24 | | SAN JUAN | PR | 00910 |
| 1638475 | IRIS N COLON COLON | CALLE 2 K-9 URBANIZACIÓN MONTERREY | | | COROZAL | PR | 00783 |
| 1597686 | IRIS N COLON COLON | URBANIZACION MONTERREY CALLE 2 K-9 | | | COROZAL | PR | 00783 |
| 2066872 | IRIS N CORTES FERNANDEZ | PO BOX 9595 | | | ARECIBO | PR | 00613 |
| 1953959 | IRIS N HERNANDEZ ALAYON | HC 2 BOX 6138 | | | LARES | PR | 00669-9711 |
| 1218739 | IRIS N JUARBE REYES | HC 1 BOX 6229 | | | TOA BAJA | PR | 00949 |
| 2001793 | IRIS N MALDONADO GUZMAN | BOX 527 | | | AGUAS BUENAS | PR | 00703-0527 |
| 2001793 | IRIS N MALDONADO GUZMAN | DEPT DEL TRABAJO Y REC HUM | BO SUMIDERO KM 10.3 | | AGUAS BUENAS | PR | 00703 |
| 345930 | IRIS N MORALES ORTIZ | HC-02 BOX 5228 | | | GUAYAMA | PR | 00784 |
| 1940610 | IRIS N PAGAN GUZMAN | URB ONEILL | C-50 | | MANATI | PR | 00674 |
| 404921 | IRIS N PEREZ ORTIZ | SIERRA BAYAMON | 82 21 CALLE 70 | | BAYAMON | PR | 00961 |
| 1729180 | IRIS N RIVERA RODRIGUEZ | PO BOX 1485 | | | UTUADO | PR | 00641 |
| 1871330 | IRIS N SANTOS RAMOS | 70 TOPACIO VILLA BLANCA | | | CAGUAS | PR | 00725-1937 |
| 1218807 | IRIS N TORRES APONTE | PO BOX 9989 | | | SAN JUAN | PR | 00908 |
| 670303 | IRIS N VEGA SANTOS | URB COUNTRY CLUB | MW 42 CALLE 411 | | CAROLINA | PR | 00982 |
| 1905951 | IRIS N. AGOSTO VEGA | RR #4 BOX 1301 | | | BAYAMON | PR | 00956 |
| 2131818 | IRIS N. BAEZ RIVERA | URB. BARAMAYA 755 CALLE AGUEYBANA | | | PONCE | PR | 00728 |
| 1580715 | IRIS N. BARRETO BARRETO | P.O. BOX 30 | | | SAN SEBASTIAN | PR | 00685 |
| 1696310 | IRIS N. CABRERA VEGA | URB SANTA MARIA | B41 CALLE 2 | | CEIBA | PR | 00735-2209 |
| 62607 | IRIS N. CABRERA VEGA | URB SANTA MARIA | CALLE 2 B 41 | | CEIBA | PR | 00735 |
| 1854657 | IRIS N. CORDOVA DAVILA | BOX 746 | | | SAN LORENZO | PR | 00754 |
| 1841718 | IRIS N. ESPINOSA RAMOS | PO BOX 558 | | | MAUNABO | PR | 00707 |
| 1615455 | IRIS N. FIGUEROA RIVAS | CALLE 14 #768 BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1890647 | IRIS N. FILIPPETTI PEREZ | 8276 LOS MAESTNOS, MARTIN CORCHADO | | | PONCE | PR | 00717 |
| 1786706 | IRIS N. HICKS VÁZQUEZ | P-18 C/FORMOSA 5 TA | SECCIÓN SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1657572 | IRIS N. LAGARES CABAN | HC 04 BOX 49301 | | | HATILLO | PR | 00659 |
| 1815089 | IRIS N. LOPEZ SANCHEZ | VERDELUZ #4 PRECIOSA | | | SAN JUAN | PR | 00901 |
| 1815089 | IRIS N. LOPEZ SANCHEZ | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZALEZ-PADIN BUILDING | 154 RAFAEL CORDERO ST | SAN JUAN | PR | 00901 |
| 1561516 | IRIS N. MALDONADO TORRES | PO BOX 107 | | | GUAYNABO | PR | 00970 |
| 2040543 | IRIS N. ORTIZ NIEVES | BO. BELGICA CALLE CHILE #5755 | | | PONCE | PR | 00717 |
| 1508657 | IRIS N. ORTIZ ORTIZ | HC 01 BOX 3332 | | | COROZAL | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1558509 | IRIS N. PADILLA ROJAS | ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | LEVITTOWN | PR | 00950 |
| 1510970 | IRIS N. PADIN MERCADO | EE-19 CALLE AS, VILLAS DE CASTRO | | | CAGUAS | PR | 00727 |
| 1549050 | IRIS N. PEREZ ORTIZ | #21 CALLE 70 BLAQUE 82 | | | BAYAMON | PR | 00961 |
| 2038669 | IRIS N. RAMOS MELENDEZ | 430 MARGARITA | | | CIDRA | PR | 00739 |
| 2058790 | IRIS N. RAMOS MELENDEZ | A30 MARGARITA | | | CIDRA | PR | 00739 |
| 2013223 | IRIS N. RIVERA COLON | PO BOX 43002 PMB-293 | | | RIO GRANDE | PR | 00745 |
| 2080374 | IRIS N. RODRIGUEZ ALBALADEJO | PO BOX 719 | | | OROCOVIS | PR | 00720 |
| 2124793 | IRIS N. RODRIGUEZ RIVERA | HC-66 BOX 8303 | | | FAJARDO | PR | 00738 |
| 1661907 | IRIS N. ROLON LOZANO | HC-03 BO. 34213 | | | MOROVIS | PR | 00687 |
| 2003490 | IRIS N. RUIZ SERRANO | HC 07 BOX 3399 | | | PONCE | PR | 00731-9655 |
| 2121571 | IRIS N. SANTIAGO LOPEZ | 1484 AVE. F.D. ROOSEVELT | APTO 1101 | | SAN JUAN | PR | 00920-2722 |
| 2062997 | IRIS N. SANTIAGO LOPEZ | 1484 AVE. F.D.ROOSEVELT APTO 1101 | | | SAN JUAN | PR | 00920-2722 |
| 1782891 | IRIS N. SEGARRA PAGAN | 3016 SAINT AUGUSTINE DRIVE | | | ORLANDO | FL | 32825 |
| 1918363 | IRIS N. TORRES GINORIO | HC 67 BOX 15117 | | | BAYAMON | PR | 00956 |
| 2147226 | IRIS N. VEGA SANTIAGO | 2DA EXT. PUNTO ORO AVE. INTERIOR 6712 | | | PONCE | PR | 00728-2423 |
| 1577003 | IRIS NANETTE VELAZQUEZ MARTINEZ | EXT JARDINES DE VILLA ALBA | BUZON 49 | | SABANA GRANDE | PR | 00637 |
| 1643613 | IRIS NEGRON SASTRE | 2240 COBBLEFIELD CIR. | | | APOPKA | FI | 32703 |
| 1943136 | IRIS NELIDA FLORES SERRANO | PMB 1125 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 2101677 | IRIS NERADA RUIZ APONTE | P.O. BOX 330587 | | | PONCE | PR | 00733-0587 |
| 1746871 | IRIS NEREIDA CALDERON IRENE | APARTADO 1056 | | | TOA BAJA | PR | 00951 |
| 2121520 | IRIS NEREIDA CASADO RIVERA | FERNANDEZ JUNCOZ STATION | PO BOX 19352 | | SAN JUAN | PR | 00910 |
| 2121520 | IRIS NEREIDA CASADO RIVERA | RES SAN JUAN BAUTISTA | EDIF E APT 102 PDA 24 | | SAN JUAN | PR | 00910 |
| 1743110 | IRIS NEREIDA FALCON RIVERA | VILLA CAROLINA | 82-6 CALLE 87 | | CAROLINA | PR | 00985 |
| 2079425 | IRIS NEREIDA FERRER RODRIGUEZ | 131 CALLE TRINITARIA URB. JARDINES | | | NARANJITO | PR | 00719 |
| 1684255 | IRIS NEREIDA REYES | PO BOX 83 | | | RIO BLANCO | PR | 00744 |
| 1731885 | IRIS NEREIDA RIOS RAMOS | URB. VALLE COSTERO | CALLE OLAS D- 11 | | SANTA ISABEL | PR | 00757-3212 |
| 2103771 | IRIS NEREIDA RUIZ APONTE | P.O. BOX 330587 | | | PONCE | PR | 00733-0587 |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | #112 CALLE DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | POSTAL APARTADO 560951 | | | GUAYANILLA | PR | 00656 |
| 1878796 | IRIS NEREIDA SANTOS PEREZ | BOX 467 | | | CIALES | PR | 00638 |
| 1974590 | IRIS NIEVES ROJAS | BUZON 722 CIUDAD INTERAMERICANA | | | BAYAMON | PR | 00956 |
| 1969953 | IRIS NILDA SANTIAGO SANTIAGO | PO BOX 561155 | | | GUAYANILLA | PR | 00656 |
| 1669068 | IRIS NOEMI MALDONADO SANCHEZ | HC-01 BOX 3806 | | | ADJUNTAS | PR | 00601 |
| 1918285 | IRIS O. RODRIGUEZ VELAZQUEZ | P.O. BOX 173 | | | GURABO | PR | 00778 |
| 1943896 | IRIS P. GARCIA GARCIA | COND. LAS TORRES NAVAL APT. 202 A | | | YAUCO | PR | 00698 |
| 1931766 | IRIS P. GARCIA GARCIA | COND. LAS TORRES NAVEL APT. 202A | | | YAUCO | PR | 00698 |
| 1991634 | IRIS P. GARCIA GARCIA | COND. LAS TORRES NAVEL APTO. 202A | | | YAUCO | PR | 00698 |
| 1963687 | IRIS PEREZ BAEZ | HC-02 BOX 12871 | | | LAJAS | PR | 00667 |
| 2083105 | IRIS PILAR FRANCO SANTIAGO | PO BOX 6843 CALLE ATOCHA | | | PONCE | PR | 00730 |
| 1867107 | IRIS PLAZA MONTALVO | 188 CALLE 4 DE JULIO | | | PONCE | PR | 00716-4513 |
| 1891730 | IRIS PLAZA MONTALVO | 188 CALLE 4 DE JULIO | | | PONCE | pr | 00716 |
| 1495755 | IRIS R CUBANO PEREZ | UNIVERSITY GARDENS 206 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 |
| 1581505 | IRIS REBECCA PADIN MARTINEZ | URB QUINTAS DEL RIO M-11 | SENDA DE LA POSADA | | BAYAMON | PR | 00961 |
| 1650984 | IRIS REYES ALAMO | PARCELA BUENAS VENTURA CALLE ROSA #113 | | | CAROLINA | PR | 00986 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1963841 | IRIS RIVERA FERNANDEZ | PO BOX 818 | | | SAN GERMAN | PR | 00683 |
| 904071 | IRIS RIVERA TORRES | PO BOX 370862 | | | CAYEY | PR | 00737-0862 |
| 1932825 | IRIS RODRIGUEZ MATOS | 1318 CALLE CORDILLERA VALLE ALTO | | | PONCE | PR | 00730 |
| 1955734 | IRIS RODRIGUEZ MATOS | VALLE ALTO | 1318 CALLE CORDILLERA | | PONCE | PR | 00730 |
| 2053008 | IRIS RODRIGUEZ OFRAY | HC -02 BOX 6538 | | | SALINAS | PR | 00751 |
| 1899539 | IRIS RODRIGUEZ OFRAY | HC 2 BOX 6538 | | | SALINAS | PR | 00751 |
| 1801427 | IRIS RODRIGUEZ RIVERA | URB JARDINES DEL CARIBE | LL 38 CALLE 38 | | PONCE | PR | 00735-2425 |
| 1732856 | IRIS ROLDAN VAZQUEZ | 79 ARBOLEDA DEL RIO | | | GRAN VISTA I GURABO | PR | 00778 |
| 2007464 | IRIS ROLDAN VAZQUEZ | 79 ARBOLEDA DEL RIO | GRAND VISTA I | | GURABO | PR | 00778 |
| 1008046 | IRIS ROMAN LOPEZ | 2136 CARR 494 | | | ISABELA | PR | 00662 |
| 1613666 | IRIS ROSA TORRES | AVE. MONTECARLO 1309 URB. MONTECARLO | | | SAN JUAN | PR | 00924 |
| 2087729 | IRIS ROSARIO LLANES | HC4 BOX 30284 | | | HATILLO | PR | 00659 |
| 1950393 | IRIS S. MORALES VEGA | P. O. BOX 338 | | | YABUCOA | PR | 00767 |
| 2110359 | IRIS S. OCASIO REILLO | 26980 CARR. 113 | | | QUEBRADILLAS | PR | 00678 |
| 1945327 | IRIS S. OCASIO REILLO | 26980 CARRILL 3 | | | QUEBRADILLAS | PR | 00678 |
| 1726802 | IRIS S. RIVERA FLORES | HC 01 BOX 1824 | | | MOROVIS | PR | 00687 |
| 2132692 | IRIS S. SANTIAGO FIGUEROA | VILLAS DE CARRAIZO 253 47 ST. | | | SAN JUAN | PR | 00926 |
| 1982721 | IRIS S. SANTOS MORALES | CALLE ALMEIDA 4118 | | | PONCE | PR | 00728 |
| 2104518 | IRIS SANCHEZ SANTIAGO | HC 2 BOX 7614 | | | YABUCOA | PR | 00767 |
| 2047262 | IRIS SANDRA MONTALVO SAEZ | URB. EL REAL CALLE REINA 408 | | | SAN GERMAN | PR | 00683 |
| 2090201 | IRIS SANTISTEBAN MORALES | #F4 SEIS-REXMANOR | | | GUAYAMA | PR | 00784 |
| 1917878 | IRIS SERRANO MEDINA | 132 CALLE MARTE | URB. WONDERVILLE | | TRUJILLO ALTO | PR | 00976 |
| 1995683 | IRIS SERRANO MEDINA | 132 MARTE URB. WONDERVILLE | | | TRUJILLO ALTO | PR | 00976 |
| 1753716 | IRIS SERRANO-GOYCO | C/ 14 BLOQUE 35#3 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1753716 | IRIS SERRANO-GOYCO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 2024668 | IRIS SILVA VELEZ | URB. VERDE MAR CALLE 8 #172 | | | PUNTA SANTIAGO | PR | 00741 |
| 2038180 | IRIS T. ANDINO ORTA | 25891 SW 134TH AVE | | | HOMESTEAD | FL | 33032-6813 |
| 1545286 | IRIS T. TORRES FLORES | URB. VALLE COSTERO 3835 | | | ST. ISABEL | PR | 00757 |
| 2111808 | IRIS TAFFANELLI FIGUEROA | C/517 BALBOA TOWN HOUSES, N-110 | | | CAROLINA | PR | 00985 |
| 2090911 | IRIS TORO MANZANO | 5602 CALLE ROBERTO COLE | URB. RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 2090911 | IRIS TORO MANZANO | PO BOX 2300 | | | MAYAGUEZ | PR | 00681-2300 |
| 1861919 | IRIS TORRES- FRANCO | 406 CALLE GUADARRAMA | MIRADERO HILLS | | MAYAGUEZ | PR | 00682 |
| 1765092 | IRIS TORRES HERNANDEZ | EXT. PUNTO ORO | #4826 LA MERCED | | PONCE | PR | 00728 |
| 1765092 | IRIS TORRES HERNANDEZ | URB COSTA SABANA | 3003 CALLE TABLADO | | PONCE | PR | 00716 |
| 1769371 | IRIS V MAISONET VALENTIN | R R 2 BOX 532 | | | SAN JUAN | PR | 00926 |
| 1741592 | IRIS V PEREZ NIEVES | URB JARDINES DE NARANJITO 191 | CALLE AZUCENA | | NARANJITO | PR | 00719-4406 |
| 1987191 | IRIS V RAMOS RIVERA | TIERRA ALTA II | CALLE GOLONDRINAS F27 | | GUAYNABO | PR | 00969 |
| 2022700 | IRIS V RAMOS RIVERA | TIERRA ALTA II | GOLONDRINAS F 27 | | GUAYNABO | PR | 00969 |
| 1627638 | IRIS V SANCHEZ VERA | SHUFFORD CT #9 | | | CAGUAS | PR | 00727 |
| 1800883 | IRIS V SANTIAGO CRUZ | URB COUNTRY CLUB C/222 HE 30 | | | CAROLINA | PR | 00982 |
| 515960 | IRIS V SANTIAGO DE LEON | HC 2 BOX 13139 | | | AGUAS BUENAS | PR | 00703-9604 |
| 2038207 | IRIS V. BERRIOS LUCAS | URB. VILLA DEL CARMEN 556 | CALLE SALAMANCA | | PONCE | PR | 00716 |
| 1937120 | IRIS V. BURGOS SANTIAGO | VILLA CAMARERO | 5514 CALLE SAN REMO | | SANTA ISABEL | PR | 00757 |
| 1859746 | IRIS V. CENTENO APONTE | CALLE 3D | 6B URB SAN ANTONIO | | AGUAS BUENAS | PR | 00703 |
| 1925005 | IRIS V. CENTENO APONTE | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1925005 | IRIS V. CENTENO APONTE | URB. SAN ANTONIO | CALLE 3D 6B | | AGUAS BUENAS | PR | 00703 |
| 2062774 | IRIS V. LAGUNA CARRASQUILLO | PO BOX 393 | | | GUAYNABO | PR | 00970 |
| 1890643 | IRIS V. PEREIRA COLON | TT 26 CALLE 46 URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1835383 | IRIS V. SANTIAGO DE LEON | HC-02 BOX 13139 | | | AGUAS BUENAS | PR | 00703 |
| 1689431 | IRIS VANESSA BERRIOS LUCAS | URB. VILLA DEL CARMEN | CALLE SALAMANCA #556 | | PONCE | PR | 00716 |
| 1935023 | IRIS VEGA COSME | TIBES TOWN HOUSE | BLDG 20 APT 114 | | PONCE | PR | 00730 |
| 1777282 | IRIS VEGA COSME | TIBES TOWN HOUSE | BLQ 20 APT 114 | | PONCE | PR | 00730 |
| 1008166 | IRIS VEGA SANTOS | URB COUNTRY CLUB | MW42 CALLE 411 | | CAROLINA | PR | 00982-1923 |
| 1720364 | IRIS VELAZQUEZ MOLINA | HC 01 BOX 17156 | | | HUMACAO | PR | 00791 |
| 1218963 | IRIS VELAZQUEZ RIVERA | SUITE 38 1980 | | | LOIZA | PR | 00772 |
| 1701869 | IRIS VELIA CRUZ GONZALEZ | URB. LAS FLORES C-2 F-15 | | | JUANA DIAZ | PR | 00795 |
| 2013474 | IRIS VIOLETA NEGRON TORRES | R-2 CALLE 14 URB. STA JUANA | | | CAGUAS | PR | 00725 |
| 1732775 | IRIS VIOLETA NIEVES ORTIZ | HC 2 BOX 17016 | | | RIO GRANDE | PR | 00745 |
| 1218947 | IRIS VIOLETA RIVERA MUNIZ | URB LAS MARGARITAS | 321 CPEDRO FLORES | | PONCE | PR | 00728 |
| 1785911 | IRIS W PAGAN RIVERA | RR 1 BOX 40090 | | | SAN SEBASTIAN | PR | 00685 |
| 1673617 | IRIS W PAGÁN RIVERA | RR 1 BOX 40090 | | | SAN SEBASTIAN | PR | 00685 |
| 120377 | IRIS Y CRUZ VAZQUEZ | URB. UNIVERSITY GARDENS | CALLE SAUCE E-43 | | ARECIBO | PR | 00612 |
| 1981443 | IRIS Y FLORES FIGUEROA | TIBES TOWN HOUSE BLG 9 # 51 | | | PONCE | PR | 00731 |
| 2077690 | IRIS Y FLORES FIGUEROA | TIBES TOWN HOUSE BLG.9 #51 | | | PONCE | PR | 00730 |
| 2100451 | IRIS Y FLORES FIGUEROA | TIBES TOWN HOUSE BLOQUE 9 # 51 | | | PONCE | PR | 00730 |
| 2066375 | IRIS Y FLORES FIGUEROA | TIBES TOWN HOUSE BLQ 9 #51 | | | PONCE | PR | 00730 |
| 1219004 | IRIS Y MURIEL TOLEDO | PO BOX 1477 | | | CAROLINA | PR | 00984 |
| 1650465 | IRIS Y REYES SUAREZ | 5K -10 5 EXT. 8 URB. MONTE BRISES | | | FAJARDO | PR | 00738 |
| 1650465 | IRIS Y REYES SUAREZ | P. O. BOX 1516 | | | FOJORDO | PR | 00738-1516 |
| 1219017 | IRIS Y RIVERA ROBLES | PO BOX 360310 | | | SAN JUAN | PR | 00936 |
| 1540674 | IRIS Y. NIEVES SERRANO | HC 2 BOX 4550 | | | SABANA HOYOS | PR | 00688 |
| 459708 | IRIS Y. RIVERA SHA | VILLA CAROLINA | 60-3 CALLE 48 | | CAROLINA | PR | 00985 |
| 1737368 | IRIS Y. RUIZ GARCIA | PO. BOX 1884 | | | VEGA BAJA | PR | 00694-1884 |
| 1792931 | IRIS Y. SANTOS COLON | CALLE IGUALDAD C-11 | URB. MONTE VISTA | | FAJARDO | PR | 00738 |
| 2121623 | IRIS Y. VALENTIN MENDEZ | MUNOZ RIVERA #31 OESTE | | | RINCON | PR | 00677 |
| 1636603 | IRIS Y. VEGA GONZALEZ | C-25 URB. MENDEZ | | | YABUCOA | PR | 00767-3907 |
| 1773458 | IRIS Y. VEGA GONZÁLEZ | C-25 URB. MÉNDEZ | | | YABUCOA | PR | 00767-3907 |
| 1788073 | IRIS YANIRA MIRANDA SANTANA | COMUNIDAD ARENALES 2 | CALLE RESACA BUZÓN 996 | | DORADO | PR | 00646 |
| 1824264 | IRIS YOLANDA ANDUJAR FELICIANO | HC-06 BUZÓN 4234 | | | COTO LAUREL | PR | 00780 |
| 1824264 | IRIS YOLANDA ANDUJAR FELICIANO | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 1930842 | IRIS YOLANDA ANDUJAR FELICIONO | HC 06 BUZON 4234 | | | COTO LAUREL | PR | 00780 |
| 1930842 | IRIS YOLANDA ANDUJAR FELICIONO | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 1912303 | IRIS YOLANDA BENITEZ MATIENZO | URB MONTE BRISAS 5 CALLE 10 5J9 | | | FAJARDO | PR | 00738 |
| 2034430 | IRIS YOLANDA BERNARD BONILLA | HC- 3 BOX 6189 | | | CAYEY | PR | 00736-9573 |
| 2014510 | IRIS YOLANDA COLLAZO GRAU | 500 GUAYANILLA ST | TOWNHOUSE 2206 | | SAN JUAN | PR | 00923-3312 |
| 1218981 | IRIS YOLANDA COLON LUNA | HC 1 BOX 4737 | | | COMERIO | PR | 00782 |
| 2026591 | IRIS YOLANDA FELICIANO SANTIAGO | BARRIO -GORZAS CENTRO CARRATERA | 522 K37 INTERIOR-APARTADO 1164 | | ADJUNTAS | PR | 00601 |
| 1826193 | IRIS YOLANDA LUGO RODRIQUEZ | 4241 AVE. CONSTANCIA | URB VILLA DEL CARMEN | | PONCE | PR | 00716-7211 |
| 1683096 | IRIS YOLANDA PACHECO PACHECO | SECTOR LA PONDEROSA | CALLE CISCO # 664 | | PONCE | PR | 00730-4151 |
| 1946536 | IRIS YOLANDA RODRIGUEZ CRUZ | HC 60 BOX 42600 | | | SAN LORENZO | PR | 00754 |
| 1963672 | IRIS YOLANDA ROLDAN DE JESUS | 6006 PASEO DE LA VEREDA | URB. HILL CREST VILLAGE | | PONCE | PR | 00716 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 665 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1914787 | IRIS YOLANDA ROLDAN DE JESUS | URB. HILLCREST VILLAGE | 6006 PASEO DE LA VEREDA | | PONCE | PR | 00716 |
| 2076030 | IRIS YOLANDA TORRES-FERNANDEZ | 30 CALLE 3 URB. CARIOCA | | | GUAYAMA | PR | 00784 |
| 1453706 | IRIS YOMARIE PEREZ ALBENDOZ | COND PLAZE DEL ESTE AVE MARIN | APOO 40 | | CANOVANAS | PR | 00729 |
| 1453706 | IRIS YOMARIE PEREZ ALBENDOZ | OFICIAL ADMINISTRATIVO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1947605 | IRIS Z HERNANDEZ BARROSO | CALLE MERCURIO #38 | | | VEGA BAJA | PR | 00693 |
| 1219034 | IRIS Z MEDINA GONZALEZ | PO BOX 86 | | | GURABO | PR | 00778 |
| 1219035 | IRIS Z RAMIREZ VELEZ | URB GUANAJIBO GARDENS | CALLE NENE COLE 109 | | MAYAGUEZ | PR | 00683 |
| 2094645 | IRIS Z. BAEZ MARQUEZ | CALLE 7 #40 SAINS JUST | | | TRUJILLO ALTO | PR | 00928 |
| 2094645 | IRIS Z. BAEZ MARQUEZ | P.O BOX 930-700 | | | SAN JUAN | PR | 00978 |
| 1964969 | IRIS Z. LOPEZ MEDINA | CALLE 11 #A-4 | EXT. LOS TAMARINDOS | | SAN LORENZO | PR | 00754 |
| 1578124 | IRIS Z. MEDINA GONZALES | P.O. BOX 86 | | | GURABO | PR | 00778 |
| 1834787 | IRIS ZORAIDA PEREZ SANTIAGO | CARR. 783 KM. 3.4 BO BAYOMON | | | CIDRA | PR | 00739 |
| 2028564 | IRIS ZORAIDA PEREZ SANTIAGO | CARR. 787 KM 3.4, BO. BAYAMON | | | CIDRA | PR | 00739 |
| 2028564 | IRIS ZORAIDA PEREZ SANTIAGO | P.O. BOX 454 | | | CIDRA | PR | 00739 |
| 1640858 | IRIS. N. COLON LOPEZ | PO 58 | | | GUAYAMA | PR | 00784 |
| 2062204 | IRISBEL APONTE RODRIGUEZ | URB PASEOS DEL VALLE 52 | CALLE COLINAS | | SAN GERMAN | PR | 00683 |
| 1566485 | IRISBEL APONTE RODRIGUEZ | URB. PASCO DEL VALLE 52 CALLE COLINAS | | | SAN GERMAN | PR | 00683 |
| 2036019 | IRISBELL GONZALEZ DELGADO | HC1 BUZON 3181 | | | ARROYO | PR | 00714 |
| 2062957 | IRISBELL GONZALEZ DELGADO | HC1 BUZON 3181 | BO PALMAS | | ARROYO | PR | 00714 |
| 670501 | IRISBELLY FELICIANO RIVERA | URB VILLA DEL RIO | CALLE 2 | COAYUCO G-9 | GUAYANILLA | PR | 00656 |
| 791325 | IRISBELLY FELICIANO RIVERA | URB.VILLA DEL RIO | CALLE 2 G9 | | GUAYANILLA | PR | 00656 |
| 1809994 | IRISBELSY VALENTIN GONZALEZ | P.O. BOX 695 | | | AGUADA | PR | 00602 |
| 564773 | IRISBELSY VALENTIN GONZALEZ | PO BOX 695 | | | AGUADA | PR | 00602-0695 |
| 1799315 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | CANOVANAS | PR | 00729 |
| 229328 | IRIZARRY AYALA, PABLO | 1287 11 URB MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 229328 | IRIZARRY AYALA, PABLO | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER APT 811 | | SAN JUAN | PR | 00924 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 229551 | IRIZARRY DOMINICCI, AIDA | P.O. BOX 560411 | | | GUAYANILLA | PR | 00656-0411 |
| 230046 | IRIZARRY MORALES, RAMONA | HC01 BOX 4104 | | | ARROYO | PR | 00714 |
| 2134631 | IRIZARRY NIEVES ELLIOTT | PO BOX 560205 | | | GUAYANILLA | PR | 00656 |
| 230293 | IRIZARRY RAMOS, JESSICA | HC 03 BOX 17308 | | | QUEBRADILLAS | PR | 00678 |
| 1793989 | IRIZEL SANTANA BETANCOURT | PO BOX 190759 | | | SAN JUAN | PR | 00919 |
| 1704726 | IRIZEL SANTANA BETANCOURT | URB VILLA BLANCA CALLE ORQUIDEA 33 | | | TRUJILLO ALTO | PR | 00976 |
| 1739181 | IRKA CARRASQUILLO LIZARDI | CALLE 9 U31 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1886312 | IRLANDO RODRIGUEZ CASTILL | 50 CALLE LAS FLORS URB LLAVES DEL SUR | | | COTO LAUREL | PR | 00780-2803 |
| 1643787 | IRMA A. MARTINEZ RIVERA | URBANIZACION DORADO DEL MAR | CALLE BRUMA FF-5 | | DORADO | PR | 00646 |
| 1964142 | IRMA A. ZAYAS SOTOMAYOR | APARTADO 1182 | | | VILLALBA | PR | 00766 |
| 10793 | IRMA ALBERTORIO RODRIGUEZ | URB LAS DELICIAS | 955 AVE PONCE DE LEON | | PONCE | PR | 00728 |
| 1819337 | IRMA ANTONIA TOUCET EMMANUELLI | 3445 CALLE LAFFITE | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 1999491 | IRMA AYALA ORTIZ | URB. EXT EL VERDE CALLE I B1 | | | CAGUAS | PR | 00725 |
| 1802150 | IRMA BARBOSA RIOS | CONDOMINIO LA LOMA | 180 CARR 194 BUZON 251 | | FAJARDO | PR | 00738-3506 |
| 1802150 | IRMA BARBOSA RIOS | URB PRECIOSA | X2 CALLE VERDE LUZ | | GURABO | PR | 00778 |
| 230934 | IRMA BURGOS CRUZ | PO BOX 371 | | | JUANA DIAZ | PR | 00795 |
| 1895034 | IRMA CARABALLO MANGUAL | APTO 1704 | COND. VILLAS DE MONTECARLO | | SAN JUAN | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2017649 | IRMA CARABELLO FELICIANO | AVENIDA TENIENTE CESAR GONZALEZ CALLE | JUAN CALAP URB. TRES MONJITAS | | HATO REY | PR | 00918 |
| 2017649 | IRMA CARABELLO FELICIANO | REPARTO ESPERANZA | C-8-D2 | | YAUCO | PR | 00698 |
| 2081177 | IRMA CARRILLO CINTRON | C 12 SANTIAGO APOSTOL | | | SANTA ISABEL | PR | 00757 |
| 1945701 | IRMA COLON ALDEA | 253 VEREDAS DE LAS PAZMAS | | | GURABO | PR | 00778 |
| 2094265 | IRMA COLON VEGA | P.O. BOX 800868 | | | COTO LAUREL | PR | 00780-0868 |
| 2113210 | IRMA CORCHADO GONZALEZ | 706 C/ARGENTINA BZ 02 | CONILA DOLORES | | RIO GRANDE | PR | 00745 |
| 2113210 | IRMA CORCHADO GONZALEZ | 706 C/ARGENTINA BZ. 02 COM. LA DOLARES | PARCELA 285 | | RIO GRANDE | PR | 00745 |
| 1008282 | IRMA CORCHADO GONZALEZ | PARC LA DOLORES | 2 CALLE ARGENTINA STE 706 | | RIO GRANDE | PR | 00745-2334 |
| 1621772 | IRMA CORTIJO DOMENECH | EXTENCION PARQUE ECUESTRE | CALLE 38 K-21 | | CAROLINA | PR | 00987 |
| 1940393 | IRMA CRUZ CRUZ | P.O. BOX 2108 | | | MOCA | PR | 00676 |
| 1500561 | IRMA CRUZ VAZQUEZ | PO BOX 252 | | | JUANA DIAZ | PR | 00795-0252 |
| 1711652 | IRMA D DELGADO GONZALEZ | PO BOX 316 | | | LAS PIEDRAS | PR | 00771-0316 |
| 1637171 | IRMA D PEREZ RIVERA | 1013 WESTWINDS DR. | | | DAVENPORT | FL | 33837 |
| 1666026 | IRMA D. RODRÍGUEZ SÁNCHEZ | HC 91 BOX 9481 | | | VEGA ALTA | PR | 00692 |
| 1219092 | IRMA DE JESUS BATISTA | HC 03 BOX 5221 | | | ADJUNTAS | PR | 00601 |
| 1697671 | IRMA DE JESUS MARCANO | RR #5 BOX 8351 | | | TOA ALTA | PR | 00953 |
| 1779247 | IRMA DE JESUS REYES | A-15 CALLE JAZMIN | URB. DORADO | | GUAYAMA | PR | 00784 |
| 1727113 | IRMA DE LOURDES PEREZ RIVERA | 1013 WESTWINDS DR | | | DAVENPORT | FL | 33837 |
| 2103521 | IRMA DEGRO RAMIREZ | HC-06 BOX 4363 | | | COTO LAUREL | PR | 00780 |
| 1953367 | IRMA DELGADO CORREA | PO BOX 8753 | | | BAYAMON | PR | 00960 |
| 2076796 | IRMA DORIS RIVERA OLMEDA | PO BOX 1295 | | | LAS PIEDRAS | PR | 00771 |
| 670572 | IRMA DORIS SANTANA SANTANA | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | CAGUAS | PR | 00727 |
| 1860487 | IRMA E ALMODOVAR PABON | #494 CALLE 1 | | | GUANICA | PR | 00653 |
| 1860487 | IRMA E ALMODOVAR PABON | HC 38 BOX 8502 | | | GUANICA | PR | 00653 |
| 1863236 | IRMA E BARBOSA RIOS | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778 |
| 1613943 | IRMA E MIRABAL VARGAS | COND. PARQUE ARCOIRIS | 227 CALLE E G-170 | | TRUJILLO ALTO | PR | 00976 |
| 2134781 | IRMA E SOTO ROMAN | RUIZ BELUIS 283 | | | SAN SEBASTIAN | PR | 00685 |
| 1918656 | IRMA E. AGUAYO ROSADO | URB LAS LEANDRA | C-9 G-6 | | HUMACAO | PR | 00791 |
| 1921374 | IRMA E. ALICEA MEJIAS | 34 ESTANCIAS DE SIERRA MAESTRA | | | ANASCO | PR | 00610-9686 |
| 1930604 | IRMA E. NIEVES ROMAN | P.O BOX 7004 PMB 112 | | | SAN SEBASTIAN | PR | 00685 |
| 2018553 | IRMA E. NIEVES ROMAN | PO BOX 112 PMB 112 | | | SAN SEBASTIAN | PR | 00685 |
| 1575876 | IRMA E. ORTIZ COLÓN | URBANIZACIÓN LOS DOMINICOS M-234 | CALLE SAN ALFONSO | | BAYAMÓN | PR | 00957 |
| 1933810 | IRMA E. SOTO ROMAN | RUIZ BELVIS 283 | | | SAN SEBASTIAN | PR | 00685 |
| 993563 | IRMA E. TORRES RIVERA | PO BOX 54 | | | JAYUYA | PR | 00664 |
| 1668103 | IRMA ECHEVARRIA SANTIAGO | HC 61 BOX 34000 | | | AGUADA | PR | 00602 |
| 1575999 | IRMA ESTHER ORTIZ COLÓN | URBANIZACIÓN LOS DOMINICOS M-234 | | | BAYAMÓN | PR | 00957 |
| 1840109 | IRMA FIGUEROA COLLAZO | URB LA GUADALUPE | 3066 CALLE SAN JUDAS | | PONCE | PR | 00730-4202 |
| 1643197 | IRMA FIGUEROA FERNANDEZ | MB-111 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 |
| 2114545 | IRMA G. RAMOS RIVERA | PO BOX 9657 | | | CIDRA | PR | 00739 |
| 2094580 | IRMA GARCIA GARCIA | BARCELA #3 SECTOR MAISONET | | | DORADO | PR | 00955 |
| 2094580 | IRMA GARCIA GARCIA | HC46 BOX 5664 | | | DORADO | PR | 00646-9617 |
| 2094580 | IRMA GARCIA GARCIA | OFICINISTA DACT. II | DEPARTAMENTO DE EDUCACIÓN (OMEP SAN JUAN) | #43 LUNA URB. LOS ANGLES | CAROLINA | PR | 00982 |
| 1604533 | IRMA GARCÍA ORTIZ | URB VILLAS DEL CAFETAL CALLE 8 G-8 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2111538 | IRMA GLORIA APONTE MOJICA | FK 50 CALLE MARIANO ABRIL LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2094315 | IRMA GLORIA RODRIGUEZ VEGA | CALLE #6, #18 URB. VILLALBA | | | SABANA GRANDE | PR | 00637 |
| 2046761 | IRMA GONZALES MEDINA | 26 MUNOZ RIVERA | | | LARES | PR | 00669 |
| 2031396 | IRMA GOTAY IRIZARRY | 1411 SANTIAGO OPPEHEIMER | | | PONCE | PR | 00728 |
| 2127211 | IRMA GOTAY IRIZARRY | 1611 CALLE SANTIAGO OPENHEIMER | | | PONCE | PR | 00728 |
| 1958165 | IRMA GOTAY IRIZARRY | 1611 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 2077779 | IRMA GOTAY IRIZARRY | 1611 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 1650752 | IRMA GRISEL REYES SANTIAGO | PO BOX 1762 | | | COAMO | PR | 00769-1762 |
| 2084939 | IRMA HERNANDEZ MALDONADO | 728 24 ST. N.W | | | WINTER HAVEN | FL | 33881 |
| 1968446 | IRMA HERNANDEZ VASQUEZ | HC-1 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1920087 | IRMA HERNANDEZ VAZQUEZ | HC-1 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1219145 | IRMA I AYALA ORTIZ | 250 AVE JOSE MERCODA | | | CAGUAS | PR | 00725-3712 |
| 1219145 | IRMA I AYALA ORTIZ | URB VALLE TOLIMA | CARLOS OSORIO D19 | | CAGUAS | PR | 00725 |
| 1849436 | IRMA I DIAZ LOPEZ | URB VALLE PIEDRAS | CALLE EUGENIO LOPEZ 230 | | LAS PIEDRAS | PR | 00771 |
| 1618455 | IRMA I FERNANDEZ RIVERA | 3228- VISHALL DR | | | ORLANDO | FL | 32817 |
| 1904470 | IRMA I GARCIA SANTANA | URB SAG CORAZON CALLE SANTA MARIA #13 | | | GUANICA | PR | 00653 |
| 2004085 | IRMA I HERNANDEZ CAMACHO | G-9 CALLE 10 ST. URB SANS SOUCIE | | | BAYAMON | PR | 00960 |
| 1776422 | IRMA I IRIZARRY MONTALVO | A-10 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 1973916 | IRMA I MODESTO MARTINEZ | CALLE C-B-6 SAN PEDRO P.O. BOX 250 | | | MAUNABO | PR | 00707 |
| 1995930 | IRMA I MORALES RODRIGUEZ | #2302 CARR. 348 KM 1.7 | | | MAYAGUEZ | PR | 00680 |
| 2101388 | IRMA I PEREZ CRESPO | URBANIZACION GRAN VISTA CALLE | ARBOEDA DEL RIO 163 | | GURABO | PR | 00778 |
| 231015 | IRMA I RUIZ CASTILLO | URB LOS CAOBOS | 1223 CALLE BAMBU | | PONCE | PR | 00716 |
| 1957713 | IRMA I SUAREZ FIGUEROA | URB EL CONQUISTADOR | E 44 AVE DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 |
| 2065371 | IRMA I VADI RODRIGUEZ | CALLE A #117 | | | AGUADILLA | PR | 00603 |
| 2124526 | IRMA I VAZQUEZ GONZALEZ | BOX 23 | | | GARROCHALES | PR | 00652 |
| 1988886 | IRMA I. ACEVEDO FONSECA | URB CONDADO MODERNO | C36 CALLE 3 | | CAGUAS | PR | 00725-2423 |
| 2072888 | IRMA I. ACOSTA RIVERA | I-7 HACIENDA CENTRAL LLUVERAS | URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 2121493 | IRMA I. COLON LOZADA | HC - 5 BOX 49051 | | | VEGA BAJA | PR | 00693 |
| 2030338 | IRMA I. DIAZ DELGADO | HC 02 BOX 12775 | | | AGUAS BUENAS | PR | 00703 |
| 156159 | IRMA I. ESCALANTE CINTRON | K-10 ALELI JARDINES DE CAYEY 2 | | | CAYEY | PR | 00736-4201 |
| 2157644 | IRMA I. GONZALEZ MORALES | VIA 61 5A1 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2054642 | IRMA I. LEBRON HERNANDEZ | P.O BOX 2066 | | | SAN SEBASTIAN | PR | 00685 |
| 1987375 | IRMA I. MUNIZ CRESPO | CARACOLE 2 BUZON 732 | | | PENUELAS | PR | 00624 |
| 1887950 | IRMA I. MUNIZ CRESPO | CARACOLES II BUZON 732 | | | PENUELAS | PR | 00624 |
| 2050739 | IRMA I. MUNIZ DROZ | 1410 C/8 S.O, CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 2024683 | IRMA I. MUNIZ SOTO | P.O.BOX 2452 | | | MOCA | PR | 00676 |
| 2051315 | IRMA I. OLAVARRIA TORRES | URB. TIBES CALLE 4 E-9 | | | PONCE | PR | 00730 |
| 1859192 | IRMA I. PEREZ CRESPO | URBANIZACION GRAN VISTA | CALLE ARBOLEDA DEL RIO 163 | | GURABO | PR | 00778 |
| 1882162 | IRMA I. PORTALATIN RODRIGUEZ | #1897 47ST. FAIR VIEW | | | SAN JUAN | PR | 00926 |
| 670648 | IRMA I. RAMOS SOTO | URB SAN RAFAEL | 26 CALLE SAN MARTIN | | ARECIBO | PR | 00612 |
| 1739010 | IRMA I. RIVERA MALDONADO | URB. PASEOS REALES | #265 CALLE SEGOBIA | | SAN ANTONIO | PR | 00690 |
| 1900638 | IRMA I. SANTANA RODRIGUEZ | F24 CALLE 6 VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 2112289 | IRMA I. VEGA BONILLA | BOX 1069 | | | ADJUNTAS | PR | 00601 |
| 598766 | IRMA I. ZAYAS RAMOS | PO BOX 1925 | | | TOA BAJA | PR | 00951 |
| 1981361 | IRMA ILIA MORALES RAMIREZ | CALLE OBI 157 | URB. RIO PIEDRAS HTS | | SAN JUAN | PR | 00926 |
| 2128059 | IRMA IRAIDA CAUSSADE VEGLIO | VILLA CARIBE 263 VIA CAMPINA | | | CAGUAS | PR | 00727-5030 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2017776 | IRMA IRIS ARACHO VIDAL | 11 CALLE LA REINA | | | ISABELA | PR | 00662 |
| 1894003 | IRMA IRIS AROCHO VIDAL | 11 CALLE LA REINA | | | ISABELA | PR | 00662 |
| 1740276 | IRMA IRIS DIAZ FIGUEROA | PO BOX 331681 | | | PONCE | PR | 00733-1681 |
| 1630622 | IRMA IRIS GONZALEZ COTTO | CALLE 53 50-1 | URB. MIRAFLORES | | BAYAMON | PR | 00957-3854 |
| 2041578 | IRMA IRIS MELENDEZ | PO BOX 9022874 | | | SAN JUAN | PR | 00902 |
| 1859132 | IRMA IRIS PEREZ CRESPO | URBANIZACION GRAN VISTA | CALLE ARBOLEDA DEL RIO 163 | | GURABO | PR | 00778 |
| 2114163 | IRMA IRIS RIVERA CREPION | CASA 9 SECTOR NUEVO APT 1000 | | | BARRANQUITAS | PR | 00794 |
| 2120742 | IRMA IRIS ROSADO DE JESUS | BDA SANTA CLARA | 40 CORR 144 | | JAYUYA | PR | 00664 |
| 2121052 | IRMA IRIS ROSADO DE JESUS | BDA. SANTA CLARA | 40 CARR 144 | | JAYUYA | PR | 00664 |
| 2021881 | IRMA IRIS ROSADO DE JESUS | BDO. SANTA CLARA 40 CARR.144 | | | JAYUYA | PR | 00664 |
| 1725748 | IRMA IRIS SALVA VALENTIN | PO BOX 676 | | | SAN SEBASTIAN | PR | 00685 |
| 2086051 | IRMA IVELISSE ROSARIO IGLESIAS | COND. QUINTA REAL | APT. 4202 | CALLE REY ARTURO | TOA BAJA | PR | 00949 |
| 1603128 | IRMA IVETTE RIVERA RIVERA | CALLE KENNEDY 141 | JARDINES DE CASA BLANCA | | TOA ALTA | PR | 00953 |
| 1626531 | IRMA IVETTE RIVERA RIVERA | CALLE KENNEDY 141 | URB. JARDINES DE CASA DE BLANCA | | TOA ALTA | PR | 00953 |
| 1643377 | IRMA IVETTE RIVERA RIVERA | CALLE KENNEY 141 URB. JARDINES DE | CASA BLANCA | | TOA ALTA | PR | 00953 |
| 1911170 | IRMA J RIOS RAMOS | BO PERCHAS | HC 4 BOX 40769 | | SAN SEBASTIAN | PR | 00685 |
| 1570889 | IRMA J TORRES CRUZ | HC 1 BOX 31125 | | | JUANA DIAZ | PR | 00795 |
| 1639929 | IRMA J. LOMBA RODRIGUEZ | EXT. BETANCES #23 | | | VEGA BAJA | PR | 00693 |
| 1372268 | IRMA J. RIOS RAMOS | HC 04 BOX 40769 | BO PERCHAS | | SAN SEBASTIAN | PR | 00685 |
| 1982571 | IRMA J. SALICETI MALDONADO | 1341 CALLE BONITA | | | PONCE | PR | 00717-2506 |
| 2121740 | IRMA J. SALICETI MALDONADO | BUENA VISTA | 1341 CALLE BONITA | | PONCE | PR | 00717-2506 |
| 1671474 | IRMA J. TORO RODRIGUEZ | APARTADO 971 | | | JUANA DIAZ | PR | 00795 |
| 1571524 | IRMA J. TORRES CRUZ | HC-01 BOX 31125 | | | JUANA DIAZ | PR | 00795 |
| 1947876 | IRMA JEANNETTE NIEVES REYES | PO BOX 287 | | | NARANJITO | PR | 00719 |
| 1807489 | IRMA L DIAZ ROSARIO | PO BOX 1600 | SUITE 154 | | CIDRA | PR | 00739 |
| 1690358 | IRMA L FERNANDEZ CORDOVA | AA 47 CALLE DEL REY | ESTANCIA DE LA FUENTE | | TOA ALTA | PR | 00953 |
| 1662312 | IRMA L MARTI PENA | URB. RAMON RIVERO H1 | CALLE 6 | | NAGUABO | PR | 00718 |
| 1933959 | IRMA L ORTIZ CORDERO | 9825 CALLE ENSUENO | | | ISABELA | PR | 00662 |
| 904225 | IRMA L RIVERA TROCHE | 3033 CALLE MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680 |
| 1008467 | IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 CALLE MARIA LUISA ARCELAY | | MAYAGUEZ | PR | 00680-7332 |
| 1612550 | IRMA L RODRIGUEZ LOPEZ | NUM 57 CALLE 2 | URB. SAN ANTONIO | | AGUAS BUENAS | PR | 00703 |
| 1219218 | IRMA L RODRIGUEZ LOPEZ | URB SAN ANTONIO | 57 CALLE 2 | | AGUAS BUENAS | PR | 00703 |
| 553009 | IRMA L TORRES LOPEZ | CALLE 12 # 9 | BDA. POLVORIN | | CAYEY | PR | 00736-3917 |
| 1979319 | IRMA L TORRES LOPEZ | CALLE 12 #9 BDA POLVORIN | | | CAYEY | PR | 00736 |
| 2062131 | IRMA L VEGA RIVERA | BOX 5711 | | | ARRYO | PR | 00714 |
| 2083371 | IRMA L. AVILES RODRIGUEZ | PO BOX 649 | | | QUEBRADILLAS | PR | 00678 |
| 1902915 | IRMA L. CINTRON DIAZ | JJ172 TOPACIO TERRAZAS DEMAJAGUA | | | FAJARDO | PR | 00738 |
| 2022815 | IRMA L. CINTRON DIAZ | JJ172 TOPACIO TERRAZAS DEMAJASUA II | | | FAJARDO | PR | 00738 |
| 1862815 | IRMA L. DAVILA MALDONADO | 2921 CASABELLA DR. | | | KISSIMMEE | FL | 34744 |
| 2060596 | IRMA L. DELVALLE VEGUILLA | CARR #763 HC-11 BOX 48947 | | | CAGUAS | PR | 00725 |
| 1821956 | IRMA L. FELICIANO CARABALLO | PO BOX 193172 | | | SAN JUAN | PR | 00919-3172 |
| 1821956 | IRMA L. FELICIANO CARABALLO | URB. UNIVERSITY GARDEN CALLE INTERAMERICANA #791 | | | SAN JUAN | PR | 00927-4025 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 669 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2045941 | IRMA L. FELICIANO CARABALLO | URB. UNIVERSITY GARDENS | CALLE INTERAMERICANA 791 | | SAN JUAN | PR | 00927-4025 |
| 2087330 | IRMA L. FELICIANO CARABALLO | URB. UNIVERSITY GARDENS | CALLE INTERAMERICANA II 791 | | SAN JUAN | PR | 00927-4025 |
| 1639543 | IRMA L. FERNANDEZ CORDOVA | AA 47 CALLE DEL REY | ESTANCIAS DE LA FUENTE | | TOA ALTA | PR | 00953 |
| 2125363 | IRMA L. LOPEZ BELEN | 2DA. EXT. URB. EL VALLE | CALLE GIRASOL #528 | | LAJAS | PR | 00667 |
| 2125377 | IRMA L. LOPEZ BELEN | 2DA. EXT. URB. EL VALLE | | | LAJAS | PR | 00667 |
| 1776170 | IRMA L. MARTINEZ DE JESUS | C-22 CALLE ORGUIDEA | JARD. II | | CAYEY | PR | 00736 |
| 2125337 | IRMA L. MARTINEZ DE JESUS | C-22 CALLE ORQUIDEA JARD. II | | | CAYEY | PR | 00736 |
| 2026361 | IRMA L. MATIAS LEBRON | 6635 FORT KING RD. APT. 432 | | | ZEPHRHILLS | FL | 33542 |
| 2026361 | IRMA L. MATIAS LEBRON | HC-71 BOX 73082 | | | CAYEY | PR | 00736 |
| 1219215 | IRMA L. RAMOS COLON | F8 CALLE CARPINTERO | | | GUAYAMA | PR | 00785 |
| 1219215 | IRMA L. RAMOS COLON | PO BOX 693 | | | GUAYAMA | PR | 00785 |
| 2115043 | IRMA L. RIVERA COLON | P-5 GARQUE LOS RECUERDOS BAIROA PARK | | | CAJUAS | PR | 00725 |
| 1815200 | IRMA L. RODRÍGUEZ LÓPEZ | URB SAN ANTONIO | #57 CALLE 2 | | AGUAS BUENAS | PR | 00703 |
| 2015261 | IRMA L. VEGA RIVERA | BOX 5711 | | | ARROYO | PR | 00714 |
| 1532210 | IRMA L. VELAZQUEZ MOJICA | 132 AVE PRINCIPAL BAY VISO | | | CATANO | PR | 00962 |
| 1532210 | IRMA L. VELAZQUEZ MOJICA | AUXILIAR ASISTENCIA RECURSOS HUMANOS | MUNICIPIO CATANO | AVENIDA LAS NEREIDAS #96 | CATANO | PR | 00962 |
| 2011332 | IRMA L. ZAYAS CORREA | NAVARRA 993 URB. VISTAMAR | | | CAROLINA | PR | 00983 |
| 231051 | IRMA LABOY CASTILLO | U 26 LEILA LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 1677083 | IRMA LIZ RIVERA FONTANEZ | VILLA NUEVA | CALLE 16 C 3 | | CAGUAS | PR | 00725 |
| 1794854 | IRMA LOPEZ AGOSTO | 135 CALLE 3 JOSE P. H. HERNANDEZ | | | RIO GRANDE | PR | 00745 |
| 1658057 | IRMA LOPEZ GARCIA | PO BOX 1639 | | | OROCOVIS | PR | 00720 |
| 2069187 | IRMA LOPEZ MAYSONET | COND. QUINTANA APT 807 | | | SAN JUAN | PR | 00917 |
| 2044188 | IRMA LOPEZ MAYSONET | COND. QUINTANA EDIF B | APT 807 | | SAN JUAN | PR | 00917 |
| 2064597 | IRMA LOPEZ-MUNOZ | HC-06- BOX 6344 | | | JUANA DIAZ | PR | 00795 |
| 1957468 | IRMA LUZ AVILES RODRIGUEZ | PO BOX 649 | | | QUEBRADILLAS | PR | 00678 |
| 2079551 | IRMA LUZ HERNANDEZ BARRETO | URB. LOS ROBLES | CALLE ALMENDRO 148 | | MOCA | PR | 00676 |
| 2013530 | IRMA LUZ SANTIAGO SANTIAGO | 21 19 ST ALTA VISTA | | | PONCE | PR | 00716-4250 |
| 2115258 | IRMA LYNNETTE VELAZQUEZ MORALES | HC 2 BOX 6159 | | | PENUELAS | PR | 00624 |
| 1633495 | IRMA M CHAVES NIEVES | BOX 615 | | | QUEBRADILLAS | PR | 00678 |
| 1453753 | IRMA M CLAUDIO TORRES | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1453753 | IRMA M CLAUDIO TORRES | PO BOX 883 | | | TRUJILLO ALTO | PR | 00977 |
| 1647478 | IRMA M FIGUEROA SANTIAGO | HC- 2 BOX 71100 | | | COMERIO | PR | 00782 |
| 1731003 | IRMA M SANTIAGO MARTINEZ | HC 61 BOX 33976 | | | AGUADA | PR | 00602 |
| 1806728 | IRMA M. CRUZ VAZQUEZ | H.C.02 BOX 9950 | | | JUANA DIAZ | PR | 00795 |
| 1819204 | IRMA M. GONZALEZ-ZAUALA | URB. TERESITA. CALLLE 20 T-9 | | | BAYAMON | PR | 00961 |
| 1976126 | IRMA M. MARTINEZ NEGRON | HC 02 BOX 4118 | | | COAMO | PR | 00769 |
| 1951619 | IRMA M. MEDINA RODRIGUEZ | 4016 CALLE EL ANAEZ | URB. PUNTO ORO | | PONCE | PR | 00728-2024 |
| 1902530 | IRMA M. MEDINA RODRIGUEZ | 4016 CALLE EL ANAEZ PUNTO ORO | | | PONCE | PR | 00728-2024 |
| 1791152 | IRMA M. RIVERA GARCIA | URB. BELINDA CALLE 1 B-20 | | | ARROYO | PR | 00714 |
| 2003029 | IRMA M. SOTO GONZALEZ | PO BOX 2517 | | | MOCA | PR | 00676 |
| 2091087 | IRMA MACHADO MORA | 33 URB. SOL NACIENTE CALLE AMANECER | | | BARCELONETA | PR | 00617 |
| 1008501 | IRMA MALDONADO COLON | 1211 8TH ST | | | ORANGE CITY | FL | 32763-3603 |
| 2029129 | IRMA MALDONADO MALDONADO | 321 PRAIRIE DUNE WAY | | | ORLANDO | FL | 32828 |
| 2041255 | IRMA MARTI GONZALEZ | PO BOX 567 BO. FURNIAS | | | LAS MARIAS | PR | 00670 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1834607 | IRMA MCDOUGALL RODRGUEZ | 2M6 - E. VIDAL Y RIOS 2M6 | | | CAGUAS | PR | 00725 |
| 1717466 | IRMA MENDEZ PEREZ | C-1, CALLE FICUS | | | ARECIBO | PR | 00612 |
| 1648743 | IRMA MIRANDA RIOS | URB. COVADONGA | 2G1 GENERAL ARANDA | | TOA BAJA | PR | 00949 |
| 2020971 | IRMA MONTALVO AMILL | 29 NELSON AVE. | | | WATERBURY | CT | 06705 |
| 1008531 | IRMA MONTALVO ROSADO | CEIBAS ST. CE-9 RIO HONDO III | | | BAYAMON | PR | 00961 |
| 2019842 | IRMA MORALES RIVERA | URB. MONTE BELLO CALLE MAJESTAD #3029 | | | HORMIGUEROS | PR | 00660 |
| 2096669 | IRMA MORALES RODRIGUEZ | HC 05 BOX 6822 | | | AGUAS BUENAS | PR | 00703 |
| 1795262 | IRMA MORALES TIRADO | PO BOX 1475 | | | SAN GERMAN | PR | 00683 |
| 1514942 | IRMA N ARROYO OLIVIERI | CARR 141 KM 1 H 2 | | | JAYUYA | PR | 00664 |
| 1753240 | IRMA N ORTIZ GARCIA | 368 MAIN ST. APART 2 L | | | SOUTHBRIDGE | MA | 01550 |
| 670760 | IRMA N ORTIZ VAZQUEZ | #5 CALLE PALMA | | | GUAYAMA | PR | 00784 |
| 409014 | IRMA N PESANTE BENITEZ | URB SAN JOSE E-2 | | | AIBONITO | PR | 00705 |
| 1913402 | IRMA N SANTIAGO BONILLA | C/5 #G1 BONNEVILLE HEIGHTS | | | CAGUAS | Pr | 00727 |
| 1956306 | IRMA N. COLON RIVERA | URB. SANTA TERESITA | #4445 CALLE SANTA LUISA | | PONCE | PR | 00730-4640 |
| 1558220 | IRMA N. ROBLES PEREZ | URB. COSTA AZUL CALLE 17, I-10 | | | GUAYAMA | PR | 00784 |
| 1842143 | IRMA N. SANTIAGO BONILLA | G1 5 BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1976365 | IRMA N. TANON COTTO | RR 02 BOX 6112 | | | MANATI | PR | 00674 |
| 1957261 | IRMA N. TORRES SANTIAGO | 747 EST. MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 1678912 | IRMA NAVARRO CORTIJO | EXT. PARQUE ECUESTRE, CALLE 38 | K-21 | | CAROLINA | PR | 00987 |
| 1690089 | IRMA NEGRON DE JESUS | P.O. BOX 242 | | | UTUADO | PR | 00641 |
| 1591065 | IRMA NEGRÓN MUÑOZ | HC 03 BOX 8798 | | | BARRANQUITAS | PR | 00794 |
| 1938579 | IRMA NIDIA CARTAGENA VAZQUEZ | CALLE VARSOVIA #51 | | | COAMO | PR | 00769 |
| 1909325 | IRMA NYDIA RIVERA SANTOS | PO BOX 1546 | | | YAUCO | PR | 00698 |
| 1863846 | IRMA NYDIA RODRIGUEZ VEGA | P.O. BOX 800766 | | | COTO LAUREL | PR | 00780-0766 |
| 1871614 | IRMA NYDIA SANTOS AGOSTO | F7 CALLE COLOMBIA | | | CIDRA | PR | 00739 |
| 1953599 | IRMA NYDIA TANON COTTO | RR 02 BOX 6112 | | | MANATI | PR | 00674 |
| 1260792 | IRMA OLIVERAS SEPULVEDA | REINALDO TORRES (TUTOR) | URB MONTEREY | 718 CALLE TURABO | MAYAGUEZ | PR | 00680-5111 |
| 2088618 | IRMA ORTIZ CARDONA | CALLE 31 DA# 8-REXVILLE | | | BAYAMON | PR | 00957 |
| 1635299 | IRMA ORTIZ ORTIZ | HC05 BOX 6076 | | | JUANA DIAZ | PR | 00795 |
| 1008599 | IRMA ORTIZ PEREZ | HC 01 BOX 7053 | | | GURABO | PR | 00778 |
| 1669207 | IRMA ORTIZ SOTOMAYOR | HC 01 BOX 3648 | | | LAS MARIAS | PR | 00670 |
| 1752846 | IRMA P. ROSARIO CLEMENTE | CALLE 9 G4, URBANIZACIÓN VILLA COOPERTAIVA | | | CAROLINA | PR | 00985 |
| 400611 | IRMA PEREZ CABRERA | 55 BO, SAN ANTON | | | PONCE | PR | 00717 |
| 400611 | IRMA PEREZ CABRERA | SERGIO COLLAZO 24 | SAN ANTON | | PONCE | PR | 00731 |
| 1801235 | IRMA QUINONES QUINONES | URB. PERLA DEL SUR | 3058 LA FUENTE | | PONCE | PR | 00717 |
| 1940400 | IRMA QUINTANA VAZQUEZ | 460 CALLE DR RAMON E BETANCES S APT 1 | | | MAYAGUEZ | PR | 00680 |
| 1848437 | IRMA R ORTIZ FLORES | D-10 CALLE 2 VISTAMONTE | | | CIDRA | PR | 00739 |
| 1833266 | IRMA R ROCHE LEON | 4 D-13 VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1673823 | IRMA R VELEZ RUIZ | RESIDENTIAL DR. PEDRO J. PALOU | EDIFICIO 6 APT. 49 | | HUMACAO | PR | 00791 |
| 1847533 | IRMA R. PEREZ RIVERA | URB. LAS FUENTES DE COAMO | 1245 CALLE SANTA ISABEL | | COAMO | PR | 00769-9319 |
| 2069585 | IRMA R. RODRIGUEZ | 205 A COND. RIVER PARK | | | BAYAMON | PR | 00961 |
| 1591847 | IRMA R. ROMAN RAMOS | HC 08 BOX 85201 | | | SAN SEBASTIAN | PR | 00685 |
| 1987940 | IRMA R. VELAZQUEZ SANTIAGO | RR-02 BOX 7925 | | | CIDRA | PR | 00739 |
| 1954717 | IRMA RAMIREZ RODRIGUEZ | HC 03 BOX 11809 | | | JUANA DIAZ | PR | 00795 |
| 2061645 | IRMA RAMOS MALDONADO | 104 CEIBA | | | TOA ALTA | PR | 00953 |
| 2118549 | IRMA RAMOS MALDONADO | RR 2 BOX 4017 | | | TOA ALTA | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2061645 | IRMA RAMOS MALDONADO | RR2 P.O. BOX 4017 | | | TOA ALTA | PR | 00953 |
| 1908081 | IRMA RAMOS MEDINA | HC-04 BOX 14250 | | | MOCA | PR | 00676 |
| 2046194 | IRMA RAMOS TORRES | PO BOX 360 | | | GUANICA | PR | 00653 |
| 1956892 | IRMA REYES BERMUDEZ | BOX 3179 | | | GUAYAMA | PR | 00785 |
| 1925705 | IRMA RIVERA MOLINA | HC-01 BOX 5453 | | | OROCOVIS | PR | 00720 |
| 1740644 | IRMA RIVERA RIVERA | URB COUNTRY CLUB | MW17 CALLE 411 | | CAROLINA | PR | 00982-1923 |
| 1930948 | IRMA RIVERA SANTIAGO | HC-04 BOX 5464 | | | COAMO | PR | 00769 |
| 1963226 | IRMA RODRIGUEZ CANCEL | HC-02 BOX 11425 | | | LAJAS | PR | 00667 |
| 1798752 | IRMA RODRIGUEZ LOPEZ | HC 02 BOX 14003 | | | AGUAS BUENAS | PR | 00703 |
| 1798752 | IRMA RODRIGUEZ LOPEZ | URB. SAN ANTONIO CALLE 2 #57 | | | AGUA BUENAS | PR | 00703 |
| 1852427 | IRMA RODRIGUEZ RODRIGUEZ | BUZON 3051 | | | CIDRA | PR | 00739 |
| 2025994 | IRMA RODRIGUEZ SANTIAGO | PO BOX 1914 | | | CAYEY | PR | 00737-1914 |
| 1895888 | IRMA RODRIGUEZ SANTIAGO | PO BOX 371543 | | | CAYEY | PR | 00737 |
| 1785094 | IRMA ROSA STEIDEL TORRES | 4915 SUMMERFIELD CIR | | | WINTER HAVEN | FL | 33881 |
| 1791373 | IRMA ROSARIO TORRES | PO BOX 253 | | | BARRANQUITAS | PR | 00794 |
| 239623 | IRMA S JIMENEZ FIGUEROA | FF-17 CALLE 18 | VILLA GUADALUPE | | CAGUAS | PR | 00726 |
| 1997444 | IRMA S MARTINEZ DIAZ | BARRIA ARENAS 627 | | | CIDRA | PR | 00739 |
| 2086766 | IRMA S MORENO DELGADO | HC 05 BOX 30381 | | | CAMUY | PR | 00627-9580 |
| 2094763 | IRMA S. ALMODOVAR MONTALVO | P.O.BOX 217 | | | SABANA GRANDE | PR | 00637 |
| 1941083 | IRMA S. LINARES ALCOVER | HC-2 BOX 6024 | | | ADJUNTAS | PR | 00601 |
| 2065806 | IRMA SANCHEZ CARRION | RIO GRANDE HILLS | #3 CALLE A | | RIO GRANDE | PR | 00745 |
| 1757476 | IRMA SANTIAGO CINTRON | HC01 BOX 5280 | | | JUANA DIAZ | PR | 00797-9715 |
| 1798510 | IRMA SANTIAGO ECHEVARIA | URB SANTA ELENA | CALLE 13 I-3 | | GUAYANILLA | PR | 00656 |
| 1903574 | IRMA SANTIAGO ECHEVARRA | URB SANTA ELENA | CALLE 13 I-3 | | GUAYANILLA | PR | 00656 |
| 1922077 | IRMA SANTIAGO ECHEVARRIA | URB. SANTA ELENA | CALLE 13 I-3 | | GUAYANILLA | PR | 00656 |
| 2099162 | IRMA SANTIAGO LOPEZ | URB. RIO CANAS CALLE NILO #2408 | | | PONCE | PR | 00728 |
| 2131481 | IRMA SOLER RODRIGUEZ | 329 CALLE LAS ROSAS | URB. LLANOS DEL SUR | | COTO LAUREL | PR | 00780 |
| 1785127 | IRMA T MORENO SOTO | 224 CALLE MADRID HACIENDA TOLEDO | | | ARECIBO | PR | 00612 |
| 1638168 | IRMA TORRES CRUZ | PO BOX 303 | | | HORMIGUEROS | PR | 00660 |
| 1920304 | IRMA TORRES DE SANCHEZ | CALLE 4 H-1 BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1906515 | IRMA TORRES DE SANCHEZ | H-1 CALLE 4 BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 2065876 | IRMA TORRES DE SANCHEZ | H-1 CALLE 4 BELLO HORIZONTE | | | GUYAMA | PR | 00784 |
| 1805014 | IRMA TORRES DE SANCHEZ | URB. BELLO HORIZONTE | CALLE 4 H-1 | | GUAYAMA | PR | 00784 |
| 670851 | IRMA V TORRES MARCANO | URB JOSE MERCADO | 94 CALLE KENNEDY | | CAGUAS | PR | 00725 |
| 1831743 | IRMA V. COLON CAMACHO | PO BOX 1551 | | | OROCOVIS | PR | 00720 |
| 1960912 | IRMA V. QUINONES MARTINEZ | 2227 CALLE PARANA | RIO CANAS | | PONCE | PR | 00728 |
| 1567442 | IRMA VALLE SANTIAGO | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | CAROLINA | PR | 00987 |
| 1761717 | IRMA VILLANUEVA GONZALEZ | CALLE MUÑOZ RIVERA NUM. 26 | | | LARES | PR | 00669 |
| 1740026 | IRMA VIOLETA BATISTA SANTIAGO | 4613 LA NINA | EXT. PUNTO ORO | | PONCE | PR | 00728-2118 |
| 1802940 | IRMA Y GARCIA ALICEA | CALLE JAZMÍN D-8 VALENCIA | | | BAYAMON | PR | 00959 |
| 2031232 | IRMA Y. FIGUEROA PEREZ | 14 CALLE CERRILLO URB. EL BASQUE | | | COAMO | PR | 00769 |
| 2078124 | IRMA Y. FIGUEROA PEREZ | 14 CALLE CERRILLO URB. EL BOSQUE | | | COAMO | PR | 00769 |
| 1996816 | IRMA Z. RIVERA DAVILA | PALERMO #26 GONZALES SEIJO | | | SAN JUAN | PR | 00924 |
| 2108241 | IRMARIA PEREZ TERRON | HC 1 BOX 5005 | | | CAMUY | PR | 00627-9611 |
| 2022983 | IRMARIE ACEVEDO MUNOZ | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | SAN JUAN | PR | 00924 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2026524 | IRMARIE LUNA FIGUEROA | OFICINA DE ASUNTOS DE LA JUVENTUD | DESEMPLEADA | URBI VILLA PARAISO EL TERNURA #1838 | PONCE | PR | 00728 |
| 1338531 | IRMARIE LUNA FIGUEROA | URB VILLA PARAISO | CALLE TERNURA 1838 | | PONCE | PR | 00730 |
| 2026524 | IRMARIE LUNA FIGUEROA | URB. LA GUADALUPE | CALLE SAN JUDAS #3066 | | PONCE | PR | 00730 |
| 1661868 | IRMARIE VAZQUEZ ORTIZ | VISTAS DEL MORRO | CALLE RUISENOR A32 | | CATANO | PR | 00962 |
| 1915875 | IRMARILYS PEREZ PEREZ | URB. PALACIOS DEL PRADO | CALLE GULFO DE ALASKA B-15 | | JUANA DIAZ | PR | 00795 |
| 2038051 | IRMARY DE JESUS LUGO | HC-3 BOX 9002 | | | VILLALBA | PR | 00766-9000 |
| 2110556 | IRMARYS ROMAN NIEVES | PO BOX 112 PMB 112 | | | SAN SEBASTIAN | PR | 00685 |
| 2045594 | IRMARYS ROMAN NIEVES | PO BOX 7004 PMB 112 | | | SAN SEBASTIAN | PR | 00685 |
| 1559906 | IRMITA GUZMAN DE AMADOR | 5 CARR 833 APT 1203 B | | | GUAYNABO | PR | 00969 |
| 2132912 | IRNESTO RAMOS SERRANO | P.O. BOX 442 | | | LAS PIEDRAS | PR | 00771 |
| 1752781 | IRNIA RIVERA PEREZ | PMB SUITE 86-1980 | | | LOIZA | PR | 00722 |
| 1903938 | IRONELIS MONTERO VELEZ | HC-04 BOX 54003 | | | HATILLO | PR | 00659 |
| 1981832 | IRSA M HERNANDEZ BATALLA | PO BOX 841 | | | AGUAS BUENAS | PR | 00703-0841 |
| 2057807 | IRVIN HUERTAS CACERES | CALLE 3 B-10 URB. EL VIVERO | | | GURABO | PR | 00778 |
| 1937888 | IRVIN J GARCIA RIVERA | #18 CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 1908475 | IRVIN J GARCIA RIVERA | CALLE BALDORIOTY #18 | | | SABANA GRANDE | PR | 00637 |
| 1219449 | IRVIN O ORTIZ ORTIZ | URB PASEO TORRE ALTA | 145 BO PALO HINCADO | | BARRANQUITAS | PR | 00794 |
| 2117461 | IRVIN OMAR GARCIA COSS | URB BAIROA PARK C/PARQUE LAS PALOMAS | F 11 | | CAGUAS | PR | 00727 |
| 2101817 | IRVIN T RODRIGUEZ QUINONES | URB BRISAS DEL PRADO 1736 CALLE GARZA | | | SANTA ISABEL | PR | 00757 |
| 2143297 | IRVING COLON BURGOS | BOX 1570 | | | SANTA ISABEL | PR | 00757 |
| 1688736 | IRVING D. RODRIGUEZ VEGA | URB. LUCHETTI CALLE 1 G-1 | | | YAUCO | PR | 00698 |
| 1684022 | IRVING ECHEVARRIA RIVERA | PO BOX 877 | | | YAUCO | PR | 00698 |
| 1640479 | IRVING GONZALEZ VELEZ | 40546 CARR. 478 KM. 0.5 | BO. SAN ANTONIO | | QUEBRADILLAS | PR | 00678 |
| 1219481 | IRVING IRIZARRY VELEZ | AUTORIDAD ACUEDUCTOS Y ALCANTARRILLADOS | URBANIZACION MONTE RIO CALLE SUSUA G-4 | | CABO ROJO | PR | 00623 |
| 1219481 | IRVING IRIZARRY VELEZ | BOX 1596 | | | HORMIGUEROS | PR | 00660 |
| 230809 | IRVING IRIZARRY VELEZ | PO BOX 1596 | | | HORMIGUEROS | PR | 00660 |
| 230809 | IRVING IRIZARRY VELEZ | SUPERVISOR REDED ACUDUCTO Y ALCANTARRILLADO | AUTORIDAD ACUDUCTOS Y ALCANTARRILLADOS | URBANIZATION MONTE RIO CLLE SUSUA G-4 | CABO ROJO | PR | 00623 |
| 1651599 | IRVING M. MARCANO VELAZQUEZ | CALLE #2 D-8 | VICTORIA HEIGHTS | | BAYAMON | PR | 00959 |
| 1769070 | IRVING MARCANO VELAZQUEZ | CALLE 2 D-8 VICTORIA HEIGHTS | | | BAYAMON | PR | 00959 |
| 1896439 | IRVING MORALES RIVERA | CALLE UNION 483 | | | PUERTO REAL | PR | 00740 |
| 2044209 | IRVING OMAR CARDONA SANTIAGO | PO BOX 614 | | | SAN SEBASTIÁN | PR | 00685 |
| 2113957 | IRVING OMAR CARDONA SANTIAGO | PO BOX 614 | | | SAN SEBASTIAN | PR | 00685 |
| 1943514 | IRVING RIVERA FERRER | PO BOX 1980 PMB 290 | | | LOIZA | PR | 00772 |
| 2098578 | IRVING RIVERA FERRER | PO BOX 1980 PMB 290 | | | LUIZA | PR | 00772 |
| 2081592 | IRVING RIVERA FERREY | PO BOX 1980 PMB290 | | | LOIZA | PR | 00772 |
| 2160264 | IRVING RUIZ RIVERA | HC 03 BOX 12114 | | | JUANA DIAZ | PR | 00795 |
| 2102839 | IRVING SEPULVEDA PACHECO | PO BOX 560769 | | | GUAYANILLA | PR | 00656 |
| 1753127 | IRVING SEPULVEDA QUINONES | 18200 CARR 3, APT 329 | COND. ALBORADA | | CANOVANAS | PR | 00729 |
| 1753127 | IRVING SEPULVEDA QUINONES | IRVING SEPULVEDA QUINONES ACREEDOR NINGUNA 18200 CARR 3, APT 329 COND. ALBORADA | | | CANOVANAS | PR | 00729 |
| 1694882 | IRWIN A. ORTIZ LEON | HC 03 BOX 12547 | | | JUANA DIAZ | PR | 00795 |
| 1858228 | IRZA E. RODRIGUEZ VEGA | #60 CALLE E. VILLA REAL | | | CABO ROJO | PR | 00623 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1954957 | ISA D. RESTO COSME | HC 12 BOX 13 | | | HUMACAO | PR | 00791 |
| 2148825 | ISAAC COLON COLON | BOX COCO NUEVO CALLE KENNEDY 135 | | | SALINAS | PR | 00751 |
| 857855 | ISAAC COLON CORREA | HC 01 BOX 3979 | | | VILLALBA | PR | 00766-9823 |
| 1219549 | ISAAC COLON CORREA | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 |
| 1867823 | ISAAC DIAZ QUILES | PO BOX 20499 | | | SAN JUAN | PR | 00928 |
| 2148253 | ISAAC GONZALES ORTIZ | PO BOX 820 | | | SALINAS | PR | 00751 |
| 1722102 | ISAAC LABOY RIVERA | URB.LA RIVIERA A-5 | | | ARROYO | PR | 00714 |
| 321872 | ISAAC MELENDEZ ALMODOVAR | 20 URB. LA FABRICA | CALLE B | | AGUIRRE | PR | 00704 |
| 1551068 | ISAAC MELENDEZ ALMODOVAR | B 20 URB LA FABRICA | | | AGUIRRE | PR | 00704 |
| 904362 | ISAAC MELENDEZ ALMODOVAR | B-20 BO COQUI | | | AGUIRRE | PR | 00704 |
| 231401 | ISAAC MELENDEZ ALMODOVAR | URB LA FABRICA B 20 BO COQUI | | | AGUIRRE | PR | 00704 |
| 321871 | ISAAC MELENDEZ ALMODOVAR | URB LAS ANTILLAS | B 3 C/ SANTO DOMINGO | | SALINAS | PR | 00751 |
| 1008887 | ISAAC MELENDEZ GONZALEZ | URB LAS ANTILLAS | B3 CALLE SANTO DOMINGO | | SALINAS | PR | 00751-1604 |
| 2096205 | ISAAC MERCADO PAGAN | 483 J. ORTIZ DE PENA | URB. VILLA SULTANITA | | MAYAGUEZ | PR | 00680 |
| 2147576 | ISAAC OQUENDO ACEVEDO | HC7 BOX 75002 | | | SAN SEBASTIAN | PR | 00685 |
| 2147680 | ISAAC OQUENDO MUNIZ | HC7 BOX 75000 | | | SAN SEBASTIAN | PR | 00685 |
| 1008892 | ISAAC QUIRINDONGO MILANES | AVE. MUNOZ RIVERA 1575 | PMB 159 | | PONCE | PR | 00717-0211 |
| 1896617 | ISAAC R. SANCHEZ ORTIZ | URB. LA ARBOLEDA CALLE 18 CASA 198 | | | SALINAS | PR | 00751 |
| 2061771 | ISAAC RODRIGUEZ RODRIGUEZ | PO BOX 602 | | | PATILLAS | PR | 00723 |
| 1421672 | ISAAC ROQUE MENA | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | BAYAMON | PR | 00959-6705 |
| 1726153 | ISAAC RUIZ SOLA | 1575 AVE. MUNOZ RIVERA PMB 331 | | | PONCE | PR | 00717-0211 |
| 1852234 | ISAAC SALAS RAMIREZ | #32 CALLE 1 URB. LA LLAMARADA | BO ACEITUNAS | | MOCA | PR | 00676 |
| 1841362 | ISAAC SALAS RAMIREZ | P.O. BOX 385 | | | ISABELA | PR | 00662 |
| 2101900 | ISAAC SANTIAGO CASIANO | #38 CALLE 5 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 2015855 | ISAAC SANTIAGO ECHEVARRIA | G-30 | BORIKEN | | JUANA DIAZ | PR | 00795 |
| 1571279 | ISAAC SANTIAGO ECHEVARRIA | G-30 - CALLE BORIKEN | | | JUANA DIAZ | PR | 00795 |
| 2028959 | ISAAC SANTIAGO ECHEVARRLA | G30 BORIKEN | | | JUANA DIAZ | PR | 00795 |
| 1667915 | ISAAC VALES ARBELO | BOX 934 | | | CAMUY | PR | 00927 |
| 1667915 | ISAAC VALES ARBELO | CARRETERA 2 KM. 95.0 BARRIO YEGUADA SEC | LOS NIEVES | | CAMUY | PR | 00627 |
| 2026836 | ISABEL ALVARADO COTTO | SECTOR MOGOTE #18 | | | CAYEY | PR | 00736 |
| 1957141 | ISABEL AMARAL GONZALEZ | PO BOX 1926 | | | JUNCOS | PR | 00777 |
| 1957141 | ISABEL AMARAL GONZALEZ | URB. VILLA ANA D-8 | | | JUNCOS | PR | 00777 |
| 2008403 | ISABEL AVILES MARTINEZ | 30 ROSALES STREET, EL VALLE | | | LAJAS | PR | 00667 |
| 38803 | ISABEL AVILES MOJICA | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | SAN JUAN | PR | 00927 |
| 2010917 | ISABEL AYES SANTOS | ALT. DE PENUELAS CALLE 8 B16 | PO 33 | | PENUELAS | PR | 00624 |
| 1700087 | ISABEL AYES SANTOS | ALT. DE PENUELAS I | CALLES B16 | P.O. BOX 33 | PENUELAS | PR | 00624 |
| 1908488 | ISABEL AYES SANTOS | ALT. DE PENUELAS I CALLE 8 B16 P.O. BOX 33 | | | PENUELAS | PR | 00624 |
| 1974759 | ISABEL AYES SANTOS | ALT. PENUELAS I CALLE 8 B 16 | PO BOX 33 | | PENUELAS | PR | 00624 |
| 2112107 | ISABEL AYES SANTOS | P.O. BOX 33 | ALT. DE PENUELAS C.8 B16 | | PENUELAS | PR | 00624 |
| 1880906 | ISABEL BENITEZ FONTANEZ | O-2 D-OESTE CUDAD UNIVERSITARIA | | | JUAJITO ALTO | PR | 00975 |
| 1737968 | ISABEL C RODRIGUEZ BARRERA | URB VALLE COSTERO | CALLE CONCHA 3650 | | SANTA ISABEL | PR | 00757 |
| 1754092 | ISABEL C RODRIGUEZ BARRERA | URB VALLE COSTERO | 3650 CALLE CONCHA | | SANTA ISABEL | PR | 00757 |
| 1512385 | ISABEL C, DIAZ DIAZ | VILLA ANDALUCCIA | G9C  FARAGIN | | SAN JUAN | PR | 00926 |
| 1731419 | ISABEL C. DÍAZ REXACH | P.O. BOX 118 | | | FAJARDO | PR | 00738 |
| 2095187 | ISABEL C. PEREZ SANTIAGO | 41361 SECTOR PALMARITO | | | QUEBRADILLAS | PR | 00678 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2065647 | ISABEL C. PEREZ SANTIAGO | 41361 SECTOR PALMARITO | | | QUEBRADILLAS | PR | 00678-9485 |
| 1803682 | ISABEL C. RODRIGUEZ SOTO | HC-03 BOX 36919 BO. | TOMAS DE CASTRO #1 | | CAGUAS | PR | 00725 |
| 671065 | ISABEL COLLAZO PAGAN | PARC SABANETAS | 75 CALLE PROGRESO | | MERCEDITAS | PR | 00715 |
| 1009052 | ISABEL COLLAZO PAGAN | PARCELAS SABANETA | 75 CALLE PROGRESO | | MERCEDITA | PR | 00715 |
| 2119846 | ISABEL COLON GARCIA | CATANIT GARDONS EDIF. 6 APT. F13 | | | CAROLINA | PR | 00985 |
| 2119846 | ISABEL COLON GARCIA | P.O. BOX 597 | | | CAROLINA | PR | 00986 |
| 1847553 | ISABEL COLON LOPEZ | HC-01 BOX 5848 | | | OROCOVIS | PR | 00720 |
| 1992300 | ISABEL COLON NEGRON | CALLE REINA 138 | | | PONCE | PR | 00716 |
| 1992300 | ISABEL COLON NEGRON | CALLE VILLA #35 APT. 3 | | | PONCE | PR | 00716 |
| 2017043 | ISABEL CONTRERAS PAGAN | HC 02 BOX 13862 | | | AGUAS BUENAS | PR | 00703 |
| 1764578 | ISABEL CORTÉS MORALS | 870 GLADSTONE ST. | | | DETROIT | MI | 48202 |
| 1764578 | ISABEL CORTÉS MORALS | HC 4 BOX 13918 | | | ARECIBO | PR | 00612 |
| 2110116 | ISABEL CRESPO MARTINEZ | PO BOX 1193 | | | RINCON | PR | 00677 |
| 1999169 | ISABEL CRUZ DIAZ | K-2 CALLE PRINCIPAL | URB. JARDINES LAFAYETTE | | ARROYO | PR | 00714 |
| 2039904 | ISABEL CRUZ VERGARA | #59 2 URB. SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 2130460 | ISABEL DE L RODRIGUEZ ARROYO | HC-01 BOX 9330 | | | GUAYANILLA | PR | 00656 |
| 1940521 | ISABEL DEL VALLE VELAZQUEZ | PO BOX 847 | | | LAS PIEDRAS | PR | 00771-0847 |
| 2112961 | ISABEL DIAZ | 20 REPARTO HACIENDA | | | SANTA ISABEL | PR | 00757-2777 |
| 2049394 | ISABEL DIAZ ZAYAS | 20 REPARTO HACIENDA | | | STA ISBAEL | PR | 00757-2777 |
| 2047415 | ISABEL DIAZ-CASANOVA | PO BOX 883 | | | ARECIBO | PR | 00623 |
| 1899596 | ISABEL DIAZ-CASANOVA | PO BOX 883 | | | ARECIBO | PR | 00613 |
| 904402 | ISABEL ELIAS TORRES | 3000 MARGINAL BALDORIOTY APT 1A | | | CAROLINA | PR | 00979 |
| 1969452 | ISABEL FEBRES FALU | CALLE FERNANDO CALLEJO 687 | VILLA PRADES RIO PREDRAS | | SAN JUAN | PR | 00924 |
| 1982756 | ISABEL FELICIANO MEJIAS | HC 06 BOX 45050 | | | COTO LAUREL | PR | 00780 |
| 1850988 | ISABEL FIGUEROA LUCCA | HC 02 BOX 7951 | | | GUAYANILLA | PR | 00656 |
| 1951637 | ISABEL FIGUEROA SANTIAGO | 2657 C CHINA LOS CAOBAS | | | PONCE | PR | 00716 |
| 1717581 | ISABEL FLORES COLON | MSC 111 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1935188 | ISABEL FLORES COLON | MSC III P.O. BOX 6004 | | | VILLALBA | PR | 00766 |
| 1813145 | ISABEL FLORES SAEZ | SAN SABASTIAN INT. 7/ SAN JOSE 7 | | | SAN GERMAN | PR | 00683 |
| 1948650 | ISABEL FLORES SAEZ | SAN SEBASTION INT 7/ SAN JOSE 7 | | | SAN GERMAN | PR | 00683 |
| 1219685 | ISABEL FRANQUIZ DIAZ | HC-04 BOX 4528 CALLE 1-C | | | CAGUAS | PR | 00725-9613 |
| 2002043 | ISABEL GALARZA MEDINA | APARTADO 4956 PMB 123 | | | CAGUAS | PR | 00726 |
| 1805955 | ISABEL GONZALEZ BOSQUES | URB. COLINAS VERDES B-8 | | | SAN SEBASTIAN | PR | 00685 |
| 2008988 | ISABEL GONZALEZ DEL VALLE | CALLE 15 A G2 #1 | EXT. REXVILLE | | BAYAMON | PR | 00957 |
| 1425311 | ISABEL GONZALEZ TARDI | URB. VERSALLES | CALLE #3 D4 | | BAYAMON | PR | 00959 |
| 1931891 | ISABEL GONZALEZ VAZQUEZ | CARR 713 KM 6-Z | | | GUAYAMA | PR | 00784 |
| 2084361 | ISABEL GUADALUPE GARCIA | 13 4 RIO PLANTATION | | | BAYAMON | PR | 00961 |
| 1966141 | ISABEL H CRUZ DIAZ | K-2 PRINCIPAL ST | URB JARD LAFAYETTE | | ARROYO | PR | 00714 |
| 1685682 | ISABEL HERNANDEZ TORRES | URB LIRIOS | 108 CALLE ALELI | | JUNCOS | PR | 00777-3912 |
| 1621545 | ISABEL HERNANDEZ VALENTIN | BO. PITAHAYA | HC 01 5224 | | ARROYO | PR | 00714 |
| 1740778 | ISABEL J RIVERA BONILLA/DEYANIRA BONILLA ACOSTA | TURQUESA 108 | | | CABO ROJO | PR | 00623 |
| 1729751 | ISABEL JOSEFA CASTRO DIAZ | ALTURAS DE VILLA FONTANA | C10 CALLE 2 | | CAROLINA | PR | 00982-3667 |
| 1606478 | ISABEL LIBRAN EFRE | SU-20 BUCARE VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 2134465 | ISABEL LOPEZ MIRANDA | 3039 MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680-7332 |
| 1842932 | ISABEL LOPEZ RAMOS | PO BOX 1253 | | | OROCOVIS | PR | 00720 |
| 2053252 | ISABEL LOPEZ RIVERA | HCI BOX 2124 | BO EMAYAGRES SECTOR KOELA | | MARICAO | PR | 00707 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1795525 | ISABEL LUGO RODRIGUEZ | V-6 CALLE 18 BAY. GARDENS | | | BAYAMON | PR | 00957 |
| 29404 | ISABEL M APONTE CALDERON | 5047 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 29404 | ISABEL M APONTE CALDERON | URB. EL ROSARIO T-13 CALLE G | | | VEGA BAJA | PR | 00693-5736 |
| 1600852 | ISABEL M CABRERA ROSADO | APARTADO 1023 | BO BAJURA | | VEGA ALTA | PR | 00692 |
| 1895817 | ISABEL M SAWARD CALVANO | C-4 6 URB. LAS MARIAS | | | SALINAS | PR | 00757-2406 |
| 1869795 | ISABEL M SAWARD-CALVANO | C-4 6 URB LAS MARIAS | | | SALINAS | PR | 00751-2406 |
| 1992664 | ISABEL M. JIMENEZ MEDINA | PO BOX 637 | | | AGUADA | PR | 00602 |
| 1812793 | ISABEL M. MERCADO SOTO | EXT. DEL CARMEN | CASA G-17 | | CAMUY | PR | 00627 |
| 1988069 | ISABEL M. SANTOS GONZALEZ | E2 CALLE LUNA | EXT. EL VERDE | | CAGUAS | PR | 00725 |
| 1697228 | ISABEL MAISONET CORTES | URB. COUNTRY VIEW | 503 CALLE VENUS | | CANOVANAS | PR | 00729-4390 |
| 1616646 | ISABEL MALDONADO COLON | 131 CAMINO DEL VALLE | URB. COLINAS DEL PLATA | | TOA ALTA | PR | 00953 |
| 1913687 | ISABEL MANQUAL SANTIAGO | 5840 ARADO | | | PONCE | PR | 00728 |
| 2029222 | ISABEL MARTINEZ ACEVEDO | 210 CALLE ERNESTA CHARNECO | | | SAN SEBASTIAN | PR | 00685 |
| 1771678 | ISABEL MARTINEZ AVECEDO | 210 CALLE ERNESTA CHARNECO | | | SAN SEBASTIAN | PR | 00685 |
| 1615255 | ISABEL MARTINEZ RIVERA | HC 6 BOX 40392 | | | PONCE | PR | 00731-9673 |
| 1733832 | ISABEL MATIAS ROSARIO | PO BOX 804 | | | JAYUYA | PR | 00664 |
| 2110574 | ISABEL MELENDEZ CRUZ | URB. SIERRA BAYAMON | 4523 CALLE 42 APTO. D | | BAYAMON | PR | 00956 |
| 2102714 | ISABEL MELENDEZ GARCIA | 8-A C/2 | | | JUANA DIAZ | PR | 00795 |
| 1338683 | ISABEL MENDOZA DIAZ | URB ALTURAS DE ALBA | 10303 CALLE AMANECER | | VILLALBA | PR | 00766 |
| 671185 | ISABEL MERCADO PADILLA | P.O. BOX 5000 #29 | | | SAN GERMAN | PR | 00683 |
| 1946122 | ISABEL MERCADO RUIZ | 20 URB SAN JOSE | CALLE 7 | | SABANA GRANDE | PR | 00637 |
| 2090585 | ISABEL MONTALVO MATIAS | HC 1 BOX 3331 | | | ADJUNTAS | PR | 00601 |
| 2091395 | ISABEL MONTALVO MATIAS | HC1 BOX 331 | | | ADJUNTAS | PR | 00601 |
| 1009331 | ISABEL MUJICA RIVERA | 15 PALM LEAF LN | | | PALM COAST | FL | 32164-7524 |
| 2071321 | ISABEL NICOLA ALTIERY | 172 CALLEJON FAS | | | CABO ROJO | PR | 00623 |
| 364679 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | AGUAS BUENAS | PR | 00703-9605 |
| 1752805 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | AGUAS BUENAS | PR | 00703 |
| 1752803 | ISABEL NIEVES VARGAS | ISABEL NIEVES VARGAS HC-02 BOX 13268 | | | AGUAS BUENAS | PR | 00703 |
| 1522928 | ISABEL OCASIO RODRIGUEZ | URB REPARTO TERESITA | CALLE 10 F2 | | BAYAMON | PR | 00961 |
| 1751971 | ISABEL ORTIZ ORTIZ | 40 CALLE ARENAS URB. PALMAS REALES | | | HUMACAO | PR | 00791 |
| 1906439 | ISABEL OTERO BARBOSA | 1248 CALLE 3 URB MONTE CAL | | | SAN JUAN | PR | 00924 |
| 1900404 | ISABEL OTERO BARBOSA | 3-1248 3 URB. MONTECARLO | | | SAN JUAN | PR | 00929 |
| 2027922 | ISABEL P. CANALES SOCIA | CALLE CAROLINA # 1709 | | | SANT | PR | 00912 |
| 1875227 | ISABEL P. CANALES SOCIA | CALLE CAROLINA #1709 | | | SAN JUAN | PR | 00912 |
| 2087406 | ISABEL P. CANALES SOCTA | CALLE CAROLINA #1709 | | | SANT | PR | 00912 |
| 1009381 | ISABEL PEREZ CAMACHO | PO BOX 154 | | | YAUCO | PR | 00698-0154 |
| 1861392 | ISABEL PEREZ MONTALVO | COLINAS DE VILLA ROSA E 7 | | | SABANA GRANDE | PR | 00637 |
| 1930578 | ISABEL PRISCILLA CANALES SOCIA | CALLE CAROLINA #1709 | | | SAN JUAN | PR | 00912 |
| 1775045 | ISABEL RAMOS TORRES | HC 04 BOX 7712 | | | JUANA DIAZ | PR | 00795 |
| 1931461 | ISABEL REYES GONZALEZ | RR 8 BOX 9454 | | | BAYAMON | PR | 00956-9926 |
| 1846768 | ISABEL RIVERA ORTIZ | APARTADO 417 | | | VILLALBA | PR | 00766 |
| 1797798 | ISABEL RIVERA RIVERA | 23 CALLE NAZARETH | | | AIBONITO | PR | 00705-3001 |
| 459133 | ISABEL RIVERA SANTIAGO | APARTADO 1696 BARRIO SIERRA | | | AIBONITO | PR | 00705 |
| 459133 | ISABEL RIVERA SANTIAGO | P.O. BOX 1696 | | | AIBONITO | PR | 00705 |
| 1645504 | ISABEL RIVERA-ALVAREZ | CALLE 7A 4R 13 VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 1910812 | ISABEL RODRIGUEZ CASIANO | BO. MAGUEYES MC-38 BOX 6721 | | | GUANICA | PR | 00653 |
| 1947025 | ISABEL RODRIGUEZ COTTO | #45 CALLE RUIZ BELVIS | APTO 3-C | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2069111 | ISABEL RODRIGUEZ PAGAN | PO BOX 763 | | | CIALES | PR | 00638 |
| 1786436 | ISABEL RODRIGUEZ SEPULVEDA | PO BOX 1961 | | | ARECIBO | PR | 00613 |
| 1695881 | ISABEL RODRIGUEZ SOTO | HC03 BOX 8451 | | | LARES | PR | 00780 |
| 2038419 | ISABEL ROMAN MARTINEZ | #574 ESTANCIAS DEL GOLF | CALLE WITO MORALES | | PONCE | PR | 00730 |
| 1865628 | ISABEL ROMAN MARTINEZ | #574 ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1860679 | ISABEL SALGADO SOLER | HC 01 BOX 11171 | | | TOA BAJA | PR | 00949 |
| 2011198 | ISABEL SALGADO SOLER | HC 01 BOX 11171 | | | TOA BAJA | PR | 00949-9722 |
| 2102098 | ISABEL SANCHEZ RIOS | D-7 MONTICIELO | | | CAGUAS | PR | 00726 |
| 2102098 | ISABEL SANCHEZ RIOS | P.O. BOX 9073 | | | CAGUAS | PR | 00726 |
| 2083346 | ISABEL SANCHEZ RIOS | P.O. BOX 9076 | | | CAGUAS | PR | 00726 |
| 1856727 | ISABEL SANCHEZ SIERRA | 214 VALLE DEL TURABO URB. | VALLE DE ENSUENO | | GURABO | PR | 00778 |
| 1723042 | ISABEL SANTANA-LOZADA | PO BOX 725 | | | LAS PIEDRAS | PR | 00771 |
| 2121187 | ISABEL SANTIAGO AYALA | HC 71 BOX 2872 NARANJITO BO LURNAS VELLES | | | NARANJITO | PR | 00719-9711 |
| 1986592 | ISABEL SANTIAGO MARTINEZ | C II URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 2027087 | ISABEL SANTIAGO MARTINEZ | C#11 URB. LOS CERROS | | | ADJUNTAS | PR | 00601-2023 |
| 1809879 | ISABEL SANTIAGO SANTIAGO | BDA. CARMEN #186 | CALLE FRANCISCO SECOLA | | SALINAS | PR | 00751 |
| 2124807 | ISABEL SERRANO FIGUEROA | A-75 OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1941247 | ISABEL SIVERIO ORTA | BOX 2955 | | | ARECIBO | PR | 00613 |
| 1711507 | ISABEL SOTERO IRIZARRY | N-1 BOX 216 C/GUADALUPE URB. LA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 1916734 | ISABEL SOTERO IRIZARRY | N-1 BOX 216 GUADALUPE URB. LA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 1802848 | ISABEL SOTO ORTIZ | HC-02 BOX 12427 | BARRIO CAPA | | MOCA | PR | 00676 |
| 2086999 | ISABEL TORRES ALAMO | URB FLORAL PARK | 470 CALLE LLORENS TORRES | | SAN JUAN | PR | 00917-3803 |
| 1583433 | ISABEL TORRES ALAMO | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 |
| 1907942 | ISABEL TORRES ALAMO DE PADILLA | URB. FLORAL PARK | 470 CALLE LLORENS TORRES | | SAN JUAN | PR | 00917-3803 |
| 2145667 | ISABEL TORRES ESPADA | HC 02 BOX 8800 | | | JUANA DIAZ | PR | 00795 |
| 2034751 | ISABEL TORRES FONT | 3039 LATORRE - ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1910713 | ISABEL TORRES ORTIZ | PO BOX 529 | | | LAS PIEDRAS | PR | 00771-0529 |
| 1219824 | ISABEL URBINA MEDINA | SILEN AGUAS CLARAS #32C P.O. BOX 882 | | | CEIBA | PR | 00735 |
| 1219825 | ISABEL V PICO VIDAL | URB BALDRICH | 564 CALLE INDEPENDENCIA | | SAN JUAN | PR | 00918 |
| 1623384 | ISABEL V. VAZQUEZ LAGO | 1011 WONDER WORLD DR. | APT 1807 | | SAN MARCOS | TX | 78666 |
| 1809152 | ISABEL VALENTIN VALLE | 116 CALLE B IBAO HACIENDO TOKEDO | | | ARECIBO | PR | 00612 |
| 1809152 | ISABEL VALENTIN VALLE | URB REPARTO SAN JUAN | 108 CALLE B | | ARECIBO | PR | 00612 |
| 1742066 | ISABEL VELEZ RODRIGUEZ | HC-3 BOX 5448 | | | ADJUNTAS | PR | 00601 |
| 1826157 | ISABEL VELEZ ROMAN | HC 01 BOX 4380 | | | ADJUNTAS | PR | 00601 |
| 1826157 | ISABEL VELEZ ROMAN | SAMUEL BATTISTINI-VELEZ,HIJO DE ISABEL VELEZ ROMAN | 4919 SUNSET BLUFF | | SAN ANTONIO | TX | 78244 |
| 1009599 | ISABEL VELEZ SEPULVEDA | PO BOX 213 | | | ADJUNTAS | PR | 00601 |
| 1956004 | ISABELITA CRUZ ACEVEDO | HC-01 BOX 9086 | | | BAJADERO | PR | 00616 |
| 1998742 | ISABELITA FEBLES NEGRON | E 5 CALLE 6 | URB. COLINAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 2044756 | ISABELITA FEBLES NEGRON | E-5 6 COLINAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 1583622 | ISABELITA RUIZ ZAPATA | 8029 NARDOS URB BUENQUEN TARA | | | MAYAGUEZ | PR | 00680 |
| 513818 | ISABELITA SANTANA RODRIGUEZ | URB. REINA DE LOS ANGELES | P-15 CALLE 1 | | GURABO | PR | 00778 |
| 1725463 | ISABELO MELENDEZ PADILLA | 839 CALLE ANASCO | APTO. 1625 | | SAN JUAN | PR | 00925 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1962469 | ISABELO TORRES LOPEZ | APARTADO 9256 | | | BAYAMON | PR | 00960 |
| 2119552 | ISABETH M DEL VALLE PINEIRO | HC 03 | BOX 15507 | | PENUELAS | PR | 00624 |
| 2017681 | ISAEL ROSADO GARCIA | HC 07 BOX 2533 | | | PONCE | PR | 00731-9662 |
| 2032228 | ISAEL ROSADO VARGAS | H-CO7 BOX 3315 | | | PONCE | PR | 00731 |
| 1762193 | ISAI JUSTINIANO ARROYO | PO BOX 3316 | | | LAJAS | PR | 00667 |
| 1482071 | ISAI SANES FERRER | VISTA AZUL CALLE 7 G-24 | | | ARECIBO | PR | 00612 |
| 128787 | ISAIAS DE JESUS SANCHEZ | BOX 4002 | BAYAMON GARDEN STA. | | BAYAMON | PR | 00958 |
| 2079086 | ISAIAS ECHEVARRIA | APARTADO 560273 | | | GUAYANILLA | PR | 00656 |
| 1912301 | ISAIAS RODRIGUEZ OLIVERAS | HC 01 BOX 6829 | | | GUAYANILLA | PR | 00656-9724 |
| 904542 | ISAIDA I. ACEVEDO GUERRERO | URB VIRGINIA VALLEY | 1014 CALLE VALLE DEL RIO | | JUNCOS | PR | 00777 |
| 1663236 | ISAILLY DIAZ MARQUEZ | URB PEDREGALES 161 | CALLE GRANITO | | RIO GRANDE | PR | 00745 |
| 1725401 | ISAIRA RODRIGUEZ ANDUJAR | P O BOX 2498 | | | ARECIBO | PR | 00613 |
| 2125487 | ISALY E. VASSALLO BORRERO | 228 C/LOS ALPES | | | CAROLINA | PR | 00982 |
| 1863731 | ISAMAEL MASSO VALENTIN | GUARDIA NACIONAL DE PR | CAMPAMENTO FORT ALLEN | | JUANA DIAZ | PR | 00795 |
| 1863731 | ISAMAEL MASSO VALENTIN | HC 7 BOX 3540 | | | PONCE | PR | 00731-9660 |
| 2035354 | ISAMALIA MUNOZ NIEVES | F-10 CALLE LORENA | SANTA ROSA | | CAGUAS | PR | 00726 |
| 2035354 | ISAMALIA MUNOZ NIEVES | P.O. BOX 9388 | | | CAGUAS | PR | 00726 |
| 1475174 | ISAMAR CANDELARIA VELEZ | HC 4 BOX 13848 | | | ARECIBO | PR | 00612 |
| 1978122 | ISAMAR IRIZARRY LOPEZ | L-I-44 JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 1785388 | ISAMAR MARCANO RIVERA | URB. LAS VEREDAS CALLE LAURELES D #14 | | | CAMUY | PR | 00627 |
| 1753031 | ISAMAR MORALES COTTO | ISAMAR MORALES COTTO ACREEDOR PO BOX 10007 SUITE 423 | | | GUAYAMA | PR | 00785 |
| 1753031 | ISAMAR MORALES COTTO | PO BOX 10007 SUITE 423 | | | GUAYAMA | PR | 00785 |
| 2117671 | ISAMAR RIVERA RODRIGUEZ | PO BOX 763 | | | CIALES | PR | 00638 |
| 844981 | ISAMAR RODRIGUEZ GONZALEZ | HC 6 BOX 10044 | | | HATILLO | PR | 00659 |
| 1776582 | ISAMAR SALABERRIOS RIVERA | CALLE 7 J-6, URB. PARQUE SAN MIGUEL | | | BAYAMON | PR | 00959 |
| 1725198 | ISAMAR T. HERNANDEZ COLON | P.O. BOX 2525 | SUITE. 30 | | UTUADO | PR | 00641 |
| 231771 | ISAMAR V HERNANDEZ SANTIAGO | LEVITTOWN | DD 6 CALLE LAGO GARZAS | | TOA BAJA | PR | 00949 |
| 1882054 | ISAMARA DE LA ROSA RIVERA | F CALLE RONDA FLORIMAR GARDENS F-101 | | | SAN JUAN | PR | 00926 |
| 1219938 | ISAMARIE APONTE CORTES | URB. VISTA AZUL CALLE 6 H-28 | | | ARECIBO | PR | 00612 |
| 1669579 | ISAMARY DOMINGUEZ LOPEZ | URB RIO CANAS | 3150 CALLE TAMESIS | | PONCE | PR | 00728 |
| 1632240 | ISAMARY DOMINGUEZ LOPEZ | URB RÍO CANAS 3150 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 2045166 | ISAMARYS HEREDIA GONZALEZ | 307 LAS MARIAS | | | UTUADO | PR | 00641 |
| 1572290 | ISAMARYS MERCADO CANALS | 1066 CALLE ARTURO JIMENEZ UALLE | | | ISABELA | PR | 00662 |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | ISABELA | PR | 00662 |
| 1496168 | ISANDER CARRASQUILLO-VILLANUEVA | BO. LA CENTRAL CALLE # 1 # 525 | | | CANOVANAS | PR | 00729 |
| 2007488 | ISANITZA WILLIAMS LOPEZ | URB COUNTRY CLUB | HA89 CALLE 219 | | CAROLINA | PR | 00982-2672 |
| 2033570 | ISAURA CANDELARIA GOITIA | CARR. 181 | K-28.5 | BO JUGUAL | GURABO | PR | 00778 |
| 1786391 | ISAURA GUZMAN ROSARIO | HC-05 BOX 6558 | | | AGUAS BUENAS | PR | 00703 |
| 2116707 | ISAURA RUIZ MEDINA | PO BOX 1276 | | | QUEBRADILLAS | PR | 00678 |
| 1915726 | ISAURA TORRES NUNCCI | URB. LAS DELICIAS CALLE SANTIAGO | OPPENHEIMER # 1650 | | PONCE | PR | 00728 |
| 1219982 | ISAURA VILLAR ORTIZ | URB PASEO PALMA REAL | 22 CALLE ZORZAL | | JUNCOS | PR | 00777 |
| 1995385 | ISAURO MILLAN CRUZ | URB. LOS ROBLES | CALLE 3 E-10 | | GURABO | PR | 00778 |
| 1945278 | ISBELA L CASANOVA VIZCARRONDO | MEDIANIA ALTA KM 6 HM 4 | | | LOIZA | PR | 00772 |
| 1945278 | ISBELA L CASANOVA VIZCARRONDO | PO BOX 93 | | | LOIZA | PR | 00772 |
| 1943604 | ISEABL ROMAN VALENTIN | AZTURAS DE MAYAGUEZ | CALLE LO TORRES #3017 | | MAYAGUEZ | PR | 00682 |
| 1648479 | ISELA NEGRON MOJICA | APARTADO 2343 | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1810700 | ISELA NEGRON MOJICA | P.O. BOX 2343 | | | SAN GERMAN | PR | 00683 |
| 1219992 | ISELLE CEPEDA SANCHEZ | URB PARQUE ECUESTRE | CALLE 41 A K5 | | CAROLINA | PR | 00987 |
| 1928776 | ISETTE LASSALLE AVILES | PO BOX 5290 | | | SAN SEBASTIAN | PR | 00685 |
| 1009737 | ISHUANNETTE LOPEZ NEGRON | URB SANTA TERESITA CALLE SAN ALVARO 6567 | | | PONCE | PR | 00731 |
| 2109296 | ISIDORA ALAMO MARRERO | QBDA ARENA 823 KM 1 H3 | | | TOA ALTA | PR | 00954 |
| 1896851 | ISIDORA COLON LABOY | BARRIO JOVITO KM 0. HM 1 | | | VILLALBA | PR | 00766 |
| 1896851 | ISIDORA COLON LABOY | PO BOX 634 | | | VILLALBA | PR | 00766 |
| 1734459 | ISIDORA PEREZ PEREZ | HC-02 BOX 12438 | | | MOCA | PR | 00676 |
| 1751652 | ISIDORA PÉREZ PÉREZ | HC-02 BOX 12438 | | | MOCA | PR | 00676 |
| 2103793 | ISIDORA RIVERA JIMENEZ | COUNTRY CLUB JF-9 CALLE 231 | | | CAROLINA | PR | 00982 |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | CAGUAS | PR | 00725 |
| 1756596 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | CAGUAS | PR | 00725-9244 |
| 2156781 | ISIDORO RAMIREZ PEREZ | HC03 BOX 33960 | | | SAN SEBASTIAN | PR | 00685 |
| 1709992 | ISIDORO RODRIGUEZ GARCIA | HC01 BOX 4133 | | | VILLALBA | PR | 00766 |
| 1813351 | ISIDORO SILVA GOMEZ | HC 50 BOX 21601 | | | SAN LORENZO | PR | 00754 |
| 1932037 | ISIDORO V. FUENTES PIZARRO | PO BOX 74 | | | LOIZA | PR | 00772 |
| 1900390 | ISIDRA ALVARADO TORRES | HC01 BOX 5725 | | | OROCOUIS | PR | 00720 |
| 1948802 | ISIDRA ALVARADO TORRES | HC01 BOX 5725 | | | OROCOVIS | PR | 00720 |
| 2076728 | ISIDRA BELEN MORENO | P.O. BOX 898 | | | SABANA GRANDE | PR | 00637 |
| 2091513 | ISIDRA JIMENEZ VALE | BO CRUZ | HC 01 BOX 7231 | | MOCA | PR | 00676 |
| 2015987 | ISIDRA JIMENEZ VALE | BO CRUZ HC1 BOX 7231 | | | MOLE | PR | 00676 |
| 1989092 | ISIDRA JIMENEZ VALE | BO CRUZ HC1 BOX 7231 | | | MOCA | PR | 00676 |
| 2105176 | ISIDRA JIMINEZ VALE | BO CRUZ HC1 BOX 7231 | | | MOCA | PR | 00676 |
| 1857678 | ISIDRA LOPEZ MELENDEZ | URB. SAN ANTONIO CALLE H D-58 | | | ARROYO | PR | 00714 |
| 2088939 | ISIDRA MONTANEZ ANDINO | 7079 MARGARITA | | | SABANA SECA | PR | 00952-4349 |
| 1793223 | ISIDRO CARDONA RAMIREZ | APARTADO 1353 | | | MOCA | PR | 00676 |
| 2132606 | ISIDRO CRUZ ALVAREZ | PO BOX 347 | | | LOIZA | PR | 00772 |
| 1961142 | ISIDRO LASALLE ACEEUDO | 148 CALLE JUAN LASALLE | | | QUEBRIDILLAS | PR | 00678 |
| 1961914 | ISIDRO LASALLE ACEVEDO | 148 CALLE JUAN LASALLE | | | QUEBRADILLAS | PR | 00678 |
| 2142456 | ISIDRO RUIZ RIVERA | PARCELA NUERDE MAUEYE | 3 54 AVE ROCHALE | | PONCE | PR | 00728 |
| 1610778 | ISIDRO RUIZ SANCHEZ | HC 04 BOX 45961 | | | MAYAGUEZ | PR | 00680 |
| 1220035 | ISIDRO SOTO ANAYA | 143 CALLE 3, BO. OLIMPO | | | GUAYAMA | PR | 00784 |
| 2015499 | ISILA MOLINA OTERO | PASEOS DE JACARANDA | 15450 CALLE FLAMBOYAN | | SANTA ISABEL | PR | 00757-9624 |
| 1582337 | ISIOMARA ZAPATA RIVERA | HC-01 BOX 5176 | | | LOJAS | PR | 00667 |
| 1582313 | ISIOMARA ZAPATA RIVERA | HC-01 BOX 5176 | | | LAJAS | PR | 00667 |
| 1983158 | ISIS AYALA APONTE | P.O. BOX 660 | | | RIO GRANDE | PR | 00745-0660 |
| 1740863 | ISIS CARDONA RIVERA | U2-7 CALLE GRAND CANYON | URB. PARK GARDENS | | SAN JUAN | PR | 00926 |
| 1924356 | ISIS M. CORTES GONZALEZ | BR 297 CALLE 66 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2007071 | ISIS M. RAMOS NIEVES | HCO 2 BUZON 5716 | | | LARES | PR | 00669 |
| 1453742 | ISLA DEL RÍO, INC. | MARÍA E. VICÉNS | 9140 CALLE MARINA | SUITE 801 | PONCE | PR | 00717 |
| 2064803 | ISLEM M. MARTINEZ GONZALEZ | PO BOX 211 | | | AGUAS BUENOS | PR | 00703-0211 |
| 2075694 | ISLEM M. MARTINEZ GONZALEZ | PO BOX 211 | | | AGUAS BUENAS | PR | 00703-0211 |
| 1575554 | ISMAEL ACABEO LABOY | PO BOX 519 | | | LAS PIEDRAS | PR | 00771 |
| 1884001 | ISMAEL ACOSTA BAEZ | HC-5 BOX 25902 | | | LAJAS | PR | 00667 |
| 2143369 | ISMAEL ALVARADO MERCADO | HC 4 BOX 8113 | | | JUANA DIAZ | PR | 00795 |
| 18660 | ISMAEL ALVAREZ BURGOS | PARQUE DEL MONTE, 16 OIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 679 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 18660 | ISMAEL ALVAREZ BURGOS | TRIBUNAL GENERAL DE JUSTICIA | 677 CESAR GONZALEZ | | SAN JUAN | PR | 00919 |
| 1880791 | ISMAEL AVILES FRED | P O BOX 1801 | | | MAYAGUEZ | PR | 00681-1801 |
| 2062393 | ISMAEL AYALA CUADRADO | P.O. BOX 1287 | | | JUNCOS | PR | 00777 |
| 1766129 | ISMAEL BERMUDEZ CINTRON | URB EXT JACAGUAX | CALLE 3 N5 | | JUANA DIAZ | PR | 00795 |
| 59320 | ISMAEL BURGOS COLLAZO | PO BOX 623 | | | VILLALBA | PR | 00766 |
| 1833721 | ISMAEL CARTAGENA FIGUEROA | PANCELAS CESPEDEZ EL PIRO #23 | | | VILLALBA | PR | 00766-9710 |
| 1009895 | ISMAEL CASTRO NEGRON | PO BOX 40147 | | | SAN JUAN | PR | 00940-0147 |
| 2131327 | ISMAEL CINTRON OQUENDO | URB. SANTA CLARA | CALLE D #95 | | PONCE | PR | 00731 |
| 784997 | ISMAEL CINTRON OQUENDO | URB.SANTA CLARA | B # 95 | | PONCE | PR | 00731 |
| 1220117 | ISMAEL COLON ANDUJAR | HC03 BOX 12706 | | | JUANA DIAZ | PR | 00795-9509 |
| 1895563 | ISMAEL COLON GUZMAN | HC-02 BOX 4581 | | | VILLALBA | PR | 00766 |
| 2145928 | ISMAEL COLON MORALES | PO BOX 1359 | | | SANTA ISABEL | PR | 00757 |
| 1881234 | ISMAEL CORIANO COLON | A-3 CALLE CORAZON | VILLA LOS CRIOLLOS | | CAGUAS | PR | 00725 |
| 1009924 | ISMAEL CORTES DOMINICCI | PO BOX 800869 | | | COTO LAUREL | PR | 00780-0869 |
| 1732718 | ISMAEL DE JESUS VEGA | BO. COTO | LAUREL CALLE JOSE, DIEGO | #18 | COTO LAUREL | PR | 00780 |
| 2007456 | ISMAEL DOMINGUEZ VAZQUEZ | P.O. BOX 544 | | | FLORDIA | PR | 00650 |
| 2098361 | ISMAEL ESPINOSA CANDELARIA | PO BOX 1167 | | | HATILLO | PR | 00659 |
| 2113602 | ISMAEL FERNANDEZ RIVERA | HC-03 BOX 4257 | | | GURABO | PR | 00778 |
| 1882206 | ISMAEL FIGUEROA GONZALEZ | HC 6 BOX 19744 | | | ARECIBO | PR | 00612 |
| 1894244 | ISMAEL FIGUEROA GONZALEZ | HC-6 BOX 19744 | | | ARECEBO | PR | 00612 |
| 1751854 | ISMAEL FIGUEROA RAMIREZ | URB SANTA JUANITA UU1 CALLE 39 PMB 385 | | | BAYAMON | PR | 00956-4792 |
| 1796263 | ISMAEL FLORES | HC 20 BOX 26600 | | | SAN LORENZO | PR | 00754 |
| 1977636 | ISMAEL FLORES SANTIAGO | URB LAS FLORES | H34 CALLE 1 | | JUANA DIAZ | PR | 00795-2212 |
| 1764532 | ISMAEL FONTANEZ DAVILA | LA TROCHA | 310 CALLE MAGA | | VEGA BAJA | PR | 00693 |
| 1667636 | ISMAEL FUENTES PEREZ | BO. MEDIANIA ALTA | CARR. 187 SECTOR COLOBO | | LOIZA | PR | 00772 |
| 1667636 | ISMAEL FUENTES PEREZ | URB. FAJARDO GARDENS | CALLE CEIBA #90 | | FAJARDO | PR | 00738 |
| 1009983 | ISMAEL GARCIA CABRERA | 1075 CARR 2 APT 406 | | | BAYAMON | PR | 00959-7341 |
| 1782979 | ISMAEL GARCIA LUGO | CORREO ELECTRONICO | HC 2 BOX 8616 | | CIALES | PR | 00638 |
| 1780303 | ISMAEL GARCIA LUGO | DEPARTAMENTO DE EDUCACION MAESTRO | HC2 BOX 8616 | | CIALES | PR | 00638 |
| 1776690 | ISMAEL GARCIA LUGO | HC 2 BOX 8616 | | | CIALES | PR | 00638 |
| 2028132 | ISMAEL GARCIA SERRANO | RR 2 BOX 5941 | | | CIDRA | PR | 00739 |
| 1990676 | ISMAEL GONZALEZ ACERADO | PO BOX 1266 | | | MAYAGUEZ | PR | 00681 |
| 1993243 | ISMAEL GONZALEZ ACEVEDO | HC-05 BOX 10821 | | | MOCA | PR | 00676 |
| 1936629 | ISMAEL GONZALEZ ACEVEDO | PO BOX 1266 | | | MAYAGUEZ | PR | 00681 |
| 1903365 | ISMAEL GONZALEZ ACEVEDO | PO BOX 1793 | | | MOCA | PR | 00676 |
| 2144509 | ISMAEL GONZALEZ CRUZ | HC-01 BOX 4292 | | | JUANA DIAZ | PR | 00795 |
| 1675130 | ISMAEL GONZALEZ FIGUEROA | URB SAN ANTONIO | CALLE YUCATAN 528 | | PONCE | PR | 00728-1621 |
| 1737666 | ISMAEL GONZALEZ IRRIZARY | HC 03 BOX 34596 | | | SAN SEBASTIAN | PR | 00685 |
| 2144255 | ISMAEL GONZALEZ RODRIGUEZ | HC-01 BOX 4292 | | | JUANA DIAZ | PR | 00795 |
| 1634902 | ISMAEL GONZALEZ RUIZ | HC 04 BOX 10438 | | | RIO GRANDE | PR | 00745 |
| 1809086 | ISMAEL GONZALEZ SANCHEZ | CALLE 13 I-14 JARDINES DE CAYEY | | | CAYEY | PR | 00736 |
| 2148257 | ISMAEL GONZALEZ WOLMAR | EXT. COQUI 616 CALLE TURCA | | | AGUIRRE | PR | 00704 |
| 904659 | ISMAEL HERNANDEZ HERNANDEZ | AVE PALMA REAL APT 1313 | | | GUAYNABO | PR | 00969 |
| 2149265 | ISMAEL J TORRES TORRES | HC 01 5231 | | | SANTA ISABEL | PR | 00757 |
| 1220196 | ISMAEL J. VARGAS ESTEVES | CALLE MAGNOLIA 1069 UR | | | MAYAGUEZ | PR | 00680 |
| 1699739 | ISMAEL JIMENEZ COLON | 113 ROSALYNN CIRCLE | | | LAKELAND | FL | 33809 |
| 2115603 | ISMAEL JUSINO RIVERA | P.O. BOX 466 | | | GUANICA | PR | 00653 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1612487 | ISMAEL LOPEZ IRIZARRY | RUTA 5 BUZON 73A | BO ARENALES BAJO | | ISABELA | PR | 00662 |
| 1577235 | ISMAEL LOPEZ OCASIO | HC 2 BOX 4549 | | | VILLALBA | PR | 00766 |
| 1010051 | ISMAEL LOPEZ RODRIGUEZ | PO BOX 435 | | | AGUIRRE | PR | 00704 |
| 2105211 | ISMAEL LOPEZ RODRIQUEZ | PO BOX 668 | | | VILLALBA | PR | 00766 |
| 1813706 | ISMAEL LOPEZ TORRES | HC 44 BOX 12910 | | | CAYEY | PR | 00736 |
| 1655543 | ISMAEL MALDONADO LAGARES | 57 PASEO SAN FELIPE | | | ARECIBI | PR | 00612 |
| 1842302 | ISMAEL MALDONADO PEREZ | BRISAS DE MARAVILLA | CALLE BELLA VISTA L-31 | | MERCEDITA | PR | 00715 |
| 1732005 | ISMAEL MALDONADO SANTOS | PO BOX 2129 | | | SAN JUAN | PR | 00922 |
| 1732005 | ISMAEL MALDONADO SANTOS | URBANIZACION HACIENDA FLORIDA | CALLE CAOBA #80 | | SAN LORENZO | PR | 00754 |
| 1453965 | ISMAEL MARTINEZ NIEVES | RR #6 BOX 9265 | | | SAN JUAN | PR | 00926 |
| 1838155 | ISMAEL MARTINEZ VEGA | PO BOX 1726 | | | RINCON | PR | 00677 |
| 1957420 | ISMAEL MEDINA MARIN | BOX 783 | | | SALINAS | PR | 00751 |
| 1951544 | ISMAEL MEDINA MARIN | CALLE 6 #E-5 URB SALIMAR | BOX 783 | | SALINAS | PR | 00751 |
| 1996307 | ISMAEL MEDINA MARIN | E-5 CALLE 6 UR. SALIMAR | | | SALINAS | PR | 00751 |
| 1996307 | ISMAEL MEDINA MARIN | P.O. BOX 783 | | | SALINAS | PR | 00751 |
| 1957420 | ISMAEL MEDINA MARIN | URB. SALIMAR CALLE 6 E-5 | | | SALINAS | PR | 00751 |
| 1220246 | ISMAEL MELENDEZ LOPEZ | BOX 5823 | CARR 7787 KM 09 INT | | CIDRA | PR | 00739 |
| 1822024 | ISMAEL MELENDEZ LOPEZ | PO BOX 659 | | | VILLALBA | PR | 00766 |
| 2161926 | ISMAEL MERCED PADRO | PO BOX 159 | | | ARROYO | PR | 00714 |
| 2003619 | ISMAEL MILIAN COLON | BO DOMINGO RUIZ 201 | | | ARCUBO | PR | 00616 |
| 2003619 | ISMAEL MILIAN COLON | P.O. BOX 585 | | | BAJADERO | PR | 00616 |
| 335063 | ISMAEL MIRANDA BERRIOS | HC-10 BOX 8345 | | | SABANA GRANDA | PR | 00637 |
| 1902457 | ISMAEL MIRANDA INZARRY | #310 CALLE SAN FERNANDO | URB. SAN FRANCISCO II | | YAUCO | PR | 00698 |
| 1935002 | ISMAEL MIRANDA IRIZARRY | URB SAN FRANCISCO II | 310 CSAN FERNANDO | | YAUCO | PR | 00698 |
| 1804344 | ISMAEL MIRANDA IRIZARRY | URB. SAN FRANCISCO II | 310 CALLE SAN FERNANDO | | YAUCO | PR | 00698 |
| 335480 | ISMAEL MIRANDA IRIZARRY | URB.SAN FRANCISCO II | CALLE SAN FERNANDO 310 | | YAUCO | PR | 00698 |
| 1220259 | ISMAEL MIRANDA RODRIGUEZ | PO BOX 458 | | | LOIZA | PR | 00772 |
| 2038042 | ISMAEL MORALES GARCIA | HC 03 BOX 14234 | | | YAUCO | PR | 00698 |
| 857859 | ISMAEL MUNOZ MUNOZ | RR1 BOX 41232 | | | SAN SEBASTIAN | PR | 00685 |
| 1474884 | ISMAEL MUÑOZ MUÑOZ | RR1 BOX 41232 | | | SAN SEBASTIAN | PR | 00685 |
| 1220275 | ISMAEL NEGRON DIAZ | URB LA MARINA | 42 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 1948557 | ISMAEL NIEVES TORRES | HC-02 BOX 23602 | | | SAN SEBASTIAN | PR | 00685 |
| 1997972 | ISMAEL NIEVES VAZQUEZ | HC73 4336 | | | NARANJITO | PR | 00719-9602 |
| 232111 | ISMAEL NUNEZ RIOS | BARRIADA TABLASTILLA | 35 CALLE EVARISTA FONT | | SAN SEBASTIAN | PR | 00685 |
| 1975792 | ISMAEL OCASIO LOZADA | URB. LA CEIBA | CALLE CEDRO #35 | | JUNCOS | PR | 00777 |
| 2113798 | ISMAEL OCASIO LOZADA | URB. LA CEIBA C/CEDRO #35 | | | JUNCOS | PR | 00777 |
| 1875444 | ISMAEL ORTIZ RAMOS | HC 01 BOX 17237 | | | AGUADILLA | PR | 00603-9349 |
| 232126 | ISMAEL OTERO SANTANA | 105 CALLE OQUENDO PDA. 20 | | | SAN JUAN | PR | 00909 |
| 232126 | ISMAEL OTERO SANTANA | CALLE OQUENDO #105 PDA. 20 | | | SANTURCE | PR | 00909 |
| 1972591 | ISMAEL PACHECO MORALES | PARCELAS CABAZA BO. COQUI 413 | | | AGUIRRE | PR | 00704 |
| 1767378 | ISMAEL PADILLA MARTINEZ | 1136 NARCOOSSEE DEL SOL BLVD | BOX 55 | | ST. CLOUD | FL | 34771 |
| 398791 | ISMAEL PENA PASCUAL | RR 5 BOX 8289 | | | TOA ALTA | PR | 00953 |
| 2093944 | ISMAEL PEREZ CARDONA | APARTADO 444 | | | VILLALBA | PR | 00766 |
| 2093944 | ISMAEL PEREZ CARDONA | HC 01 BOX 11944 | | | COAMO | PR | 00769-9721 |
| 2161537 | ISMAEL PEREZ GUZMAN | HC-01 BOX 4268 | | | COAMO | PR | 00769 |
| 1845797 | ISMAEL PEREZ VARGAS | BOX 1113 | | | SAN SEBASTIAN | PR | 00685 |
| 1853562 | ISMAEL QUINTANA GARCIA | 427 CALLE 2 -URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2132708 | ISMAEL QUINTANA ORTIZ | URB. URBANIZATION VILLAS DEL RIO | CALLE LA REPRESA EZZ | | GUAYANILLA | PR | 00656 |
| 1748510 | ISMAEL RAMIREZ TORRES | BARRIO SALTOS SECTOR DIAZ CARRETERA 157 | KM.24.1 | P.O. BOX 1331 | OROCOVIS | PR | 00720-1331 |
| 1748510 | ISMAEL RAMIREZ TORRES | ISMAEL RAMIREZ | P.O. BOX 1331 | | OROCOVIS | PR | 00720-1331 |
| 2135883 | ISMAEL RAMOS MIRANDA | BOX 30 | | | AGUAS BUENAS | PR | 00703 |
| 2143726 | ISMAEL RIVERA COLON | PARCELA JAUCA CALLE 4 # 302 | | | SANTA ISABEL | PR | 00757 |
| 2131961 | ISMAEL RIVERA REILLO | HC-5 BOX 53367 | | | SAN SEBASTIAN | PR | 00685 |
| 2131956 | ISMAEL RIVERA REOLLO | HC 5 BOX 53367 | | | SAN SEBASTIAN | PR | 00685 |
| 1010210 | ISMAEL RIVERA RIVERA | 559 CALLE EXT S | | | DORADO | PR | 00646-5015 |
| 1573397 | ISMAEL RIVERA RODRIGUEZ | HC2-23-981 | | | MAYAGUEZ | PR | 00680 |
| 1498469 | ISMAEL ROBLES ECHEVARRIA | URB. ALTURAS DE PENUELAS 2 CALLE 9 H-18 | | | PENUELAS | PR | 00624 |
| 1673100 | ISMAEL RODRIGUEZ | 1120 AVE, PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1673100 | ISMAEL RODRIGUEZ | HC 56 BOX 4375 | | | AGUADA | PR | 00602 |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | HC-01 BOX 4981 | | | VILLALBA | PR | 00766 |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | SISTEMA RETIRO PARA MESTROS | VILLA EL ENCANTO CALLE 1 F 10 | | JUANA DIAZ | PR | 00795 |
| 232167 | ISMAEL RODRIGUEZ CASTILLO | URB VILLA EL ENCANTO | F 10 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1592314 | ISMAEL RODRIGUEZ CASTILLO | URB. VILLA EL ENCANTO | CALLE 1 F 10 | | JUANA DIAZ | PR | 00795-2701 |
| 1605202 | ISMAEL RODRIGUEZ CASTILLO | VILLA EL ENCANTO | CALLE 1 F 10 | | JUANA DIAZ | PR | 00795-2701 |
| 904741 | ISMAEL RODRIGUEZ CINTRON | 199-31 BO DAGUIO | | | NAGUABO | PR | 00718-3104 |
| 904741 | ISMAEL RODRIGUEZ CINTRON | 199-31 CALLE LOS MILLONES | | | NAGUABO | PR | 00718 |
| 904741 | ISMAEL RODRIGUEZ CINTRON | C/O RODOLFO G OASIO | PMB 185 #5400 ISLA VERDE AVE L2 | | CAROLINA | PR | 00974-4401 |
| 1978895 | ISMAEL RODRIGUEZ GARCIA | 4237 EL SERENO PUNTO ORO | | | PONCE | PR | 00728-2052 |
| 232171 | ISMAEL RODRIGUEZ MARTINEZ | URB COSTA AZUL | K-41 CALLE 20 | | GUAYAMA | PR | 00784 |
| 1980894 | ISMAEL RODRIGUEZ RAMOS | 6 NOBLEZA V. ESPERANZA | | | CAGUAS | PR | 00727 |
| 1647609 | ISMAEL RODRIGUEZ SANTOS | HC 4 BOX 11683 | | | YAUCO | PR | 00698-9504 |
| 1763262 | ISMAEL ROSA CANABAL | PO BOX 25 | | | ISABELA | PR | 00662 |
| 1745036 | ISMAEL ROSADO | P O BOX 776 | | | BRONSON | FL | 32621 |
| 1887873 | ISMAEL ROSAR RIVERA | 259 VISTA ALEGRE | | | CIDRA | PR | 00739 |
| 1868954 | ISMAEL SANTIAGO MALDONADO | 4360 AVE. CONSTANCIA | | | PONCE | PR | 00716 |
| 1696198 | ISMAEL SERRANO RIVERA | MM-10 CALLE 420 | 4TA EXTENSION | URB. COUNTRY CLUB | SAN JUAN | PR | 00982 |
| 2080135 | ISMAEL SOLER QUIRINDONGO | APT 1972 | | | YAUCO | PR | 00698 |
| 2080135 | ISMAEL SOLER QUIRINDONGO | BO. OUEY CARR.372 INT. KM 2.21 | | | YAUCO | PR | 00698 |
| 1507008 | ISMAEL SUARES HERNÁNDEZ | DEPARTAMENTO DE RECURSOS NATURALES AMBIENTALES | BARRIO YEGADA SECTOR CORDERO | | CAMUY | PR | 00627 |
| 1507008 | ISMAEL SUARES HERNÁNDEZ | HC-03 BOX 10944 | | | CAMUY | PR | 00627 |
| 2085749 | ISMAEL SUAREZ DEL VALLE | H.C-02 14598 CACAO | | | CAROLINA | PR | 00987 |
| 2085749 | ISMAEL SUAREZ DEL VALLE | TRABA JADOL DEL MANTEHIMIENTO | DEPTO DE EDUCACION (OMEP. SAN JUAN) | #43 LUNA URB. LOS ANGELES | CAROLINA | PR | 00982 |
| 2092401 | ISMAEL VAZQUEZ SANTIAGO | HC 03 BOX 12625 | | | JUANA DIAZ | PR | 00795 |
| 2019471 | ISMAEL VAZQUEZ VAZQUEZ | CARR 183 KM 13 | BO FLORIDA | | SAN LORENZO | PR | 00754 |
| 2019471 | ISMAEL VAZQUEZ VAZQUEZ | PO BOX 480 | | | SAN LORENZO | PR | 00754 |
| 2050704 | ISMAEL VEGA RIVERA | HC-02 BOX 4771 | | | COAMO | PR | 00769 |
| 2054988 | ISMAEL VELEZ MORALES | APARTADO 168 | | | MARICAO | PR | 00606 |
| 1667110 | ISMAEL ZARAGOZA CINTRON | 2713 CARROZAS URB. PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1572683 | ISMARLIEN ESPINAL | CALLE GAUTIER BENITEZ | 406 BARRIO OBRERO | | SAN JUAN | PR | 00915 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628818 | ISMAUL COLON ANDUJAR | HC-03 BOX 121706 | JACAGUAS | | JUANA DIAZ | PR | 00795-9525 |
| 2054803 | ISMELDA ALVARADO RIVERA | F 15 CALLE 5 RPTO . SABANETAS | | | PONCE | PR | 00716-4211 |
| 1719318 | ISMELDA ALVARADO RIVERA | REPARTO SABANETA | C 5 F15 | | PONCE | PR | 00716-4211 |
| 1811825 | ISMELIA CARABALLO TORRES | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE. TENIENTE CÉSAR GONZÁLEZ ESQ. CALLE CALAF | | SAN JUAN | PR | 00917 |
| 1805688 | ISMELIA CARABALLO TORRES | HC 5 BOX 7243 | | | YAUCO | PR | 00698 |
| 1220445 | ISMENIA I CARRERO CARRERO | P.O. BOX 1316 | | | RINCON | PR | 00677 |
| 1877481 | ISMENIO LUGO IRIZARRY | CALLE B. DAVILA #21 BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | HC 33 BOX 5202 | | | DORADO | PR | 00646 |
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | TECNOLOGA RADIOLOGICA | CORPORACION FONDO DEL SEGURO DEL ESTADO, | CARR 695 KM 4.0 HM 3.0 LOS PUERTOS | DORADO | PR | 00646 |
| 1220449 | ISNALDO BELTRAN JAIMES | COND QUINTAS BALDWIN | AVE 50 A APTO 702 | | BAYAMON | PR | 00954 |
| 232277 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | B 17 CALLE 4 | | YABUCOA | PR | 00767 |
| 1877288 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | CALLE 4 B-17 | | YABUCOA | PR | 00767 |
| 1910414 | ISOLINA DE ALBA CONDE | URB PARQUE DEL SOL E-4 BOX | | | PATILLAS | PR | 00723 |
| 2043127 | ISOLINA DE ALBA CONDE | URB. PARQUE DEL SOL E-4 BOX 713 | | | PATILLAS | PR | 00723 |
| 2052827 | ISOLINA PAGAN CRUZ | CARR 120 KM 2-3 PO BOX 482 | | | SABANA GRANDE | PR | 00637 |
| 2052827 | ISOLINA PAGAN CRUZ | PO BOX 482 | | | SABANA GRANDE | PR | 00637 |
| 1490838 | ISOMAR MELENDEZ IRIZARRY | RR 16 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 671993 | ISORA CARDONA MORALES | PO BOX 369 | | | ISABELA | PR | 00662 |
| 1984396 | ISRAEL ACEVEDO COLON | HC-73 BOX 5885 | | | CAYEY | PR | 00736 |
| 1920461 | ISRAEL ALVARADO OCASIO | 315 CUBA URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 1010378 | ISRAEL ARROYO MENDRE | PO BOX 2257 | | | TOA BAJA | PR | 00951 |
| 1868673 | ISRAEL AVILES MOLINA | #31 CALLE VENUS BDA. SANDIA | | | VEGA BAJA | PR | 00693 |
| 1856002 | ISRAEL BAYONA RUIZ | GANDENIA 309 | | | COTO LAUREL | PR | 00780-2820 |
| 1975597 | ISRAEL BURGOS NEVAREZ | URB JARDINES DE FLAMBOYAN | 98 CALLE EXT BALDORIOTY | | MOROVIS | PR | 00687 |
| 2007798 | ISRAEL BURGOS NEVAREZ | URB JDNES DE FLAMBOYAN | 98 EXT BALDORIOTY | | MOROVIS | PR | 00687 |
| 1981453 | ISRAEL CALDERO PEREZ | HC-4 BOX 6991 | | | COROZAL | PR | 00783 |
| 95223 | ISRAEL COLLAZO TORRES | NUEVO MAMEYES | L9 CALLE 5 | | PONCE | PR | 00730 |
| 1814811 | ISRAEL COLLAZO TORRES | NUEVO MAMEYES | L9 CALLE EL LLANO | | PONCE | PR | 00730 |
| 1010413 | ISRAEL COLON NEGRON | HC 1 BOX 8009 | | | VILLALBA | PR | 00766-9860 |
| 2087468 | ISRAEL CRUZ RODRIGUEZ | 16 APTO. 1608 CALLE FLORIDIANO CHALETS DE LA FUENTE | | | CAROLINA | PR | 00987 |
| 1594828 | ISRAEL D RAMOS PABON | CALLE A P.P 11 | ALTURAS DE | | VEGA BAJA | PR | 00693 |
| 672073 | ISRAEL DE JESUS PEREZ | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | PONCE | PR | 00728 |
| 1339068 | ISRAEL DOMINICCI RIVERA | 400 HANSOM PKWY | | | STANFORD | FL | 32773-7103 |
| 904820 | ISRAEL E ROJAS VELAZQUEZ | AVE HOSTOS 300 | | | ARECIBO | PR | 00612 |
| 1984985 | ISRAEL FELICIANO CARABALLO | HC 5 BOX 7504 | | | YAUCO | PR | 00968 |
| 1659765 | ISRAEL FELICIANO RUIZ | HC 01 BOX 5952 | | | LAS MARIAS | PR | 00670 |
| 1855574 | ISRAEL FRANCO SANCHEZ | 963 DURBEC COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 178961 | ISRAEL FRANCO SANCHEZ | COUNTRY CLUB | DURBEC 963 | | RIO PIEDRAS | PR | 00924 |
| 1696082 | ISRAEL FREYTES DIAZ | #17 PARCELAS NUEVAS LOS POLLOS | | | PATILLAS | PR | 00723 |
| 1696082 | ISRAEL FREYTES DIAZ | HC-65 BOX 6341 | | | PATILLAS | PR | 00732 |
| 1220567 | ISRAEL GARCIA MUNIZ | 3255 W DIVERSEY AVE APT 3 | | | CHICAGO | IL | 60647-1517 |
| 1220567 | ISRAEL GARCIA MUNIZ | PO BOX 47798 | | | CHICAGO | IL | 60647 |
| 1551060 | ISRAEL GONZALEZ | 7437 MACLACHLAN DR. | | | CHESTERFIELD | VA | 23838 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1010478 | ISRAEL GONZALEZ DIAZ | P.O. BOX 104 | | | FLORIDA | PR | 00650-0104 |
| 1784645 | ISRAEL GONZALEZ MENDEZ | HC 1 BOX 6830 | | | MOCA | PR | 00676 |
| 2064116 | ISRAEL GONZALEZ RODRIGUEZ | URB. ALGARRABO | H8 CALLE B | | GUAYAMA | PR | 00784 |
| 1785253 | ISRAEL HERNANDEZ MORALES | 4009 AURELIO ROMAN MARTIR | | | ISABELA | PR | 00662 |
| 1891166 | ISRAEL HERNANDEZ TORRES | #J-19 CALLE 12 | URB EL CORTIJO | | BAYAMON | PR | 00956 |
| 1951408 | ISRAEL JESUS HERNANDEZ HERNANDEZ | BO. PALMAR CAMINO LOS TORRES | CARR. III | HC-02 BOX 20795 | AGUADILLA | PR | 00603 |
| 2046116 | ISRAEL LABOY RIVERA | CALLE MUNOZ RIVERA CASA #40 | | | ARROYO | PR | 00714 |
| 2030838 | ISRAEL LOPEZ MATEO | URB. LA MARGARITA | CALLE C A-27 | | SALINAS | PR | 00751 |
| 2125003 | ISRAEL LOPEZ RIVERA | 160 CALLE 10 | PARC RIO A. BAJO | | CEIBA | PR | 00735 |
| 2108431 | ISRAEL LUGO RODRIGUEZ | 15 BR. VERDIN PITINE | | | GUAYANILLA | PR | 00656 |
| 1010516 | ISRAEL LUGO VERA | 3337 GALAXIA URB. STARLIGHT | | | PONCE | PR | 00717-1474 |
| 2148003 | ISRAEL MADERA | COM: MIRAMAR - CALLE MARGARITA #689 | | | GUAYAMA | PR | 00784 |
| 1873252 | ISRAEL MALAVE ADAMES | PO BOX 236 | | | ENSENADA | PR | 00647 |
| 2045353 | ISRAEL MALAVE ADAMES | PO BOX 236 | | | ENSENDA | PR | 00647 |
| 1776109 | ISRAEL MALDONADO MALDONADO | 2081 REPARTO ALTURAS I | | | PENUELAS | PR | 00624 |
| 1759938 | ISRAEL MALDONADO NATAL | 87 4 URB. TO. CARRION MADURO | | | JUANA DIAZ | PR | 00795 |
| 1863001 | ISRAEL MALDONADO NATAL | 87 4 URB. TOWNS CARRIOIS MADURO | | | JUANA DIAZ | PR | 00795 |
| 1787734 | ISRAEL MALDONADO NATAL | 87 CALLE 4 | URB TOMAS CARRION MADURO | | JUANA DIAZ | PR | 00795 |
| 672141 | ISRAEL MALDONADO NATAL | URB TOMAS C MADURO | 87 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 1875885 | ISRAEL MALDONADO NATAL | URB. TOCARRION MADURO | 87 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | HC-2 BOX 6024 | | | ADJUNTAS | PR | 00601 |
| 2147061 | ISRAEL MARTINEZ ORTIZ | CALLE, PRINCIPAL #127 BORIA COCO VIEJO | | | SALINAS | PR | 00751 |
| 1883021 | ISRAEL MARTINEZ SANTIAGO | HC 3 BOX 10799 | | | JUANA DIAZ | PR | 00795 |
| 1010537 | ISRAEL MEDINA GRACIA | LOS CAOBOS | 3241 CAFE ST. | | PONCE | PR | 00716 |
| 2160085 | ISRAEL MELENDEZ CABRERA | BO. MOSQUITO PDA 9 BUZON 2052 | | | AGUIRRE | PR | 00704 |
| 2034995 | ISRAEL MERCADO RIVERA | PO BOX 60 | | | CASTANER | PR | 00631-0060 |
| 2019242 | ISRAEL MIRANDA PENA | HC 02 BOX 38681 | | | ARECIBO | PR | 00612 |
| 2026973 | ISRAEL MIRANDA PENA | HC 2 BOX 38681 | | | ARECIBO | PR | 00612 |
| 232449 | ISRAEL NIEVES DIAZ | BOX 708 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 232449 | ISRAEL NIEVES DIAZ | JARDIN DEL ATLANTICO | 100 CALLE OPALO APT. 414 | | AGUADILLA | PR | 00603 |
| 1699103 | ISRAEL NIEVES FIGUEROA | RR 7 BOX 2729 | URB. CAMPOS | DEL TOA AZUCENA D-19 | TOA ALTA | PR | 00953 |
| 1804402 | ISRAEL NIEVES FIGUEROA | RR 7 BOX 2729 | | | TOA ALTA | PR | 00953 |
| 1788948 | ISRAEL NIEVES FIGUEROA | URB. CAMPOS DEL TOA AZUCENA D-19 | | | TOA ALTA | PR | 00953 |
| 1533812 | ISRAEL NIEVEZ DIAZ | JARDIN DEL ALLAUTICS 100 CALLE APALO APT 414 | | | AGUADILLA | PR | 00603 |
| 1956911 | ISRAEL OTERO SEMPRIT | G-10 C/6 | URB. ESTANCIAS DE CERRO GORDO | | BAYAMON | PR | 00957 |
| 1010589 | ISRAEL PACHECO RUIZ | URB MARIA ANTONIA | H 634 CALLE 3 | | GUANICA | PR | 00653 |
| 2161037 | ISRAEL PEREZ DAVID | URB. PASEO COSTA DEL SUR 75 CALLES | | | AGUIRRE SALINAS | PR | 00704 |
| 1010604 | ISRAEL PIETRI GARCIA | PO BOX 1153 | | | GUANICA | PR | 00653-1153 |
| 1652994 | ISRAEL RAMIREZ ALAMEDA | HC-02 | BOX 11406 | | SAN GERMAN | PR | 00683 |
| 1726077 | ISRAEL RAMÍREZ ALAMEDA | HC-02 BOX 11406 | | | SAN GERMÁN | PR | 00683 |
| 1674957 | ISRAEL RAMIREZ MORALES | PO BOX 1452 | | | SAN GERMÁN | PR | 00683 |
| 1674957 | ISRAEL RAMIREZ MORALES | POLICIA MUNICIPAL | MUNICIPIO DE LAJAS | APARTADO 910 | LAJAS | PR | 00667 |
| 2018341 | ISRAEL REYES RIVERA | PO BOX 1435 | | | DORADO | PR | 00646-1435 |
| 1888935 | ISRAEL RIVERA BATISTA | BO ISOLOTE II 277 CALLE 13 | | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766833 | ISRAEL RIVERA BATISTA | BOISLOTE II 277 CALLE 13 | | | ARECIBO | PR | 00612 |
| 2042780 | ISRAEL RIVERA GOMEZ | 46 CALLE VISTA MAR BO. COTO. | | | ISABELA | PR | 00662 |
| 2044174 | ISRAEL RIVERA GOMEZ | 46 VISTA MAR BO. COTO | | | ISABELA | PR | 00662 |
| 1750896 | ISRAEL RIVERA MEDINA | VIA 7 BLK 2RL 178 URB. VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2023540 | ISRAEL RIVERA NATER | P.O. BOX 904 | | | TOA ALTA | PR | 00954 |
| 2140812 | ISRAEL RIVERA TORRES | 391 BOX: PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 2054722 | ISRAEL RIVERA VARGAS | HC 5 BOX 72254 | | | GUAYNABO | PR | 00971 |
| 1988880 | ISRAEL RODRIGUEZ IVIZORY | 104 CALLE 100 IVIZORY | | | MAYAGUEZ | PR | 00680 |
| 472622 | ISRAEL RODRIGUEZ LOPEZ | P O BOX 174 | CAMUY ARRIBA | | CAMUY | PR | 00627 |
| 1858298 | ISRAEL RODRIGUEZ MORALES | RR 01 BUZON 681 | | | ANASCO | PR | 00610 |
| 1010659 | ISRAEL RODRIGUEZ PRESTAMO | HC 2 BOX 4369 | | | VILLALBA | PR | 00766 |
| 1220753 | ISRAEL RODRIGUEZ QUIROS | PO BOX 560187 | | | GUAYANILLA | PR | 00656 |
| 1220753 | ISRAEL RODRIGUEZ QUIROS | RECURSOS NATURALES | MANTENIMIENTO DE PLAYAS, RIOS | CARR. 377 K2 H7 , BO CONSEJO BAJO | GUAYANILLA | PR | 00656 |
| 2085940 | ISRAEL RODRIGUEZ RIVERA | HC-01 BOX 2837 | | | JAYUYA | PR | 00664 |
| 1972107 | ISRAEL RODRIGUEZ IRIZERRY | 104 CALLE LOS IRIZERRY | | | MAYAGÜEZ | PR | 00680 |
| 2146453 | ISRAEL ROJAS LACUT | STA ISABEL APARTMENT #C101 | | | SANTA ISABEL | PR | 00757 |
| 2146917 | ISRAEL ROMERO ROMAN | BOX 1028 | | | SANTA ISABEL | PR | 00757 |
| 672287 | ISRAEL ROMERO SANCHEZ | HC 2 BOX 8005 | | | CAMUY | PR | 00627-9122 |
| 1733204 | ISRAEL ROSARIO MORALES, SR. | PO BOX 773 | | | COMERIO | PR | 00782 |
| 2033819 | ISRAEL SANCHEZ RODRIGUEZ | HC-01 BOX 2203 | | | MAUNABO | PR | 00707 |
| 2145146 | ISRAEL SANTIAGO FIGUEROA | LUIS LLOREN TORRES | BOX COCO NUEVO 236 | | SALINAS | PR | 00751 |
| 2123949 | ISRAEL SANTIAGO MARCUCCI | APT 1347 PUNTA DIAMANTE | | | PONCE | PR | 00728 |
| 2123949 | ISRAEL SANTIAGO MARCUCCI | N-4 OUGILLA | PUNTA DIAMANTE | | PONCE | PR | 00728 |
| 2140840 | ISRAEL SANTIAGO PABON | CENTRAL MERCEDITA CALLE JIJIA #72 | | | MERCEDITA | PR | 00715 |
| 672308 | ISRAEL SANTIAGO PEREZ | PMP BOX 3501-102 | | | JUANA DIAZ | PR | 00795 |
| 528357 | ISRAEL SEPULVEDA VILLARINI | EL TUQUE | I84 CALLE 4A | | PONCE | PR | 00731 |
| 1010710 | ISRAEL SOTO MARRERO | VILLA SOTO | 1 CALLE HIGINIO LOPEZ | | MOCA | PR | 00676-4340 |
| 672315 | ISRAEL SOTO VEGA | VILLA NUEVA | U 7 CALLE 22 | | CAGUAS | PR | 00725 |
| 2136276 | ISRAEL TIRU MONTALVO | BO. LA LUNA CALLE 3 # 204 | | | GUANICA | PR | 00653 |
| 2136276 | ISRAEL TIRU MONTALVO | P.O. BOX 1307 | | | GUANICA | PR | 00653 |
| 1777703 | ISRAEL TOLENTINO MESTRE | HC #1 BOX 4580 | | | YABUCOA | PR | 00767 |
| 2038281 | ISRAEL TORRES ALVAREZ | PO BOX 2551 | | | COAMO | PR | 00769 |
| 1598299 | ISRAEL TORRES OCASIO | HC-03 BOX 12598 | | | PENUELAS | PR | 00624 |
| 1570944 | ISRAEL TORRES PANETO | 465 CALLE BASUR URB SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1879860 | ISRAEL TORRES RUIZ | PMB 315 PO BOX 4956 | | | CAGUAS | PR | 00726 |
| 1945614 | ISRAEL VALENTIN ALERS | 24 VILLA DE ENSENAT MIRADERO | | | MAYAGUEZ | PR | 00682-7524 |
| 564347 | ISRAEL VALENTIN ALERS | 24 VILLAS DE ENSENAT | MIRADERO | | MAYAGUEZ | PR | 00682-7524 |
| 2118511 | ISRAEL VALENTIN ALERS | 24 VILLAS DE ENSENAT MIRADERO | | | MAYAGUEZ | PR | 00682-7524 |
| 1499576 | ISRAEL VAZQUEZ RIVERA | PO BOX 367770 | | | SAN JUAN | PR | 00936 |
| 672340 | ISRAEL VEGA SANTIAGO | PO BOX 716 | | | FLORIDA | PR | 00650 |
| 1898678 | ISRAEL VEGO ARROYO | HC 03 BOX 9554 SAN GERMON | | | SAN GERMON | PR | 00683 |
| 2023171 | ISRAEL VELASQUEZ ALVARADA | URB JARDINES DE SAN BLAS B-6 | | | COAMO | PR | 00769 |
| 1220836 | ISRAEL VELAZQUEZ ALVARADO | B6 URB. JARDINES DE SAN BLAS | | | COAMO | PR | 00769 |
| 1880465 | ISRAEL VELAZQUEZ ALVARADO | URB JORDINE DE SAN BLOS B-6 | | | COAMO | PR | 00769 |
| 2078240 | ISRAEL VELAZQUEZ ALVARADO | URB. JARDINES DE SAN BLAS B-6 | | | COAMO | PR | 00769 |
| 1634121 | ISRAEL VELEZ GONZALEZ | ESTANCIAS DE VILLA ALBA CALLE 10 | A7 BZN 110 | | SABANA GRANDE | PR | 00637 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 685 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2156311 | ISRAEL VIDRO TIRU | PO BOX 307 | | | GUANICA | PR | 00653 |
| 1474524 | ISRAEL ZAIDSPINER | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA 605-B | SAN JUAN | PR | 00917-4820 |
| 1474524 | ISRAEL ZAIDSPINER | COND. ASTRALIS APT. 618 | 9550 CALLE DIAZ WAY | | CAROLINA | PR | 00979-1407 |
| 2140849 | ISRAEL ZAYAS PABON | CG BENITEZ #9 | | | COTO LAUREL | PR | 00780 |
| 1901586 | ISREAL RODRIGUEZ MORALES | RR 01 BUZON 681 | | | ANASCO | PR | 00610 |
| 1679191 | ISSET V. ANDINO NOGUERAS | BOSQUE DE LAS PALMAS | 222 CALLE COCOPLUMOSO | | BAYAMÓN | PR | 00956-9252 |
| 1589473 | ISTARIS MALDONADO MORALES | CONDOMINIO BAYAMONTE APT. 809 | | | BAYAMON | PR | 00956 |
| 1764811 | ISTBAN O PERDOMO WESTERLAND | ST. 61 AR 23 | REXVILLE | | BAYAMON | PR | 00957 |
| 1604708 | ISTBAN OMAR PERDOMO WESTERBAND | ST. 61 AR 23 REXVILLE | | | BAYAMON | PR | 00957 |
| 1859095 | ISTRA A. ALVAREZ VELEZ | VILLA MILAGRO RENE ALFONSO ST. NO 37 | | | YAUCO | PR | 00698 |
| 2117968 | ISUANNETTE MERCADO DIAZ | COOPERATIVA PADRE MCDONALD'S | #CUENTA: 29086 | #RU4A 221582213 | PONCE | PR | 00717 |
| 2117968 | ISUANNETTE MERCADO DIAZ | PO BOX 8112 | | | PONCE | PR | 00732 |
| 1220857 | ISUANNETTE RAMOS PEREZ | HC 1 BOX 6441 | | | SANTA ISABEL | PR | 00757 |
| 1950872 | ISUANNETTE RAMOS PEREZ | HC-01 BOX 6441 | | | SANTA ISABEL | PR | 00757 |
| 1933569 | ITA A. IRIZARRY VAZQUEZ | PP47 CA.42 | JARD. CARIBE | | PONCE | PR | 00728 |
| 1726425 | ITALIA MALDONADO | BOSQUE DEL RÍO | 410 CARR 876 APT 116 | | TRUJILLO ALTO | PR | 00976-7305 |
| 232626 | ITHIER RODRIGUEZ, MYRNA | URB MONTERREY | 803 ABACOA | | MAYAGUEZ | PR | 00680 |
| 1767706 | ITSA DENISSE FALCON GUZMAN | CARR 818 KM 2.7 INT | BARRIO CIBUCO | | COROZAL | PR | 00783 |
| 1740102 | ITSA M FIGUEROA RIVERA | 12330 N GESSNER RD. | | | HOUSTON | TX | 77064 |
| 1752060 | ITSA M FIGUEROA RIVERA | 12330 N GESSNER RD. 218 | | | HOUSTON | TX | 77064 |
| 1220870 | ITZA CINTRON SERRANO | URB TERRANOVA | E3 CALLE 2 | | GUAYNABO | PR | 00969 |
| 1800201 | ITZA FLORES | HC 67 BUZÓN 15329 | | | FAJARDO | PR | 00738 |
| 2008014 | ITZA I. GALLETT QUIROS | HC 01 BOX 6382 | | | YAUCO | PR | 00698 |
| 1614064 | ITZA SANTIAGO TOSTE | URB SANTA MONICA | L41 CALLE 6A | | BAYAMON | PR | 00957 |
| 1220880 | ITZA V BAEZ RAMIREZ | HC 4 BOX 44711 | | | CAGUAS | PR | 00727-9608 |
| 1756001 | ITZA V. AGUIRRE VELAZQUEZ | URB. SAN MIGUEL A 24 | | | SANTA ISABEL | PR | 00757 |
| 1656502 | ITZAIRA E. ADROVER BARRIOS | VILLA REAL CALLE 8 J-16 | | | VEGA BAJA | PR | 00693 |
| 1640271 | ITZAMARIE CORA REYES | 2850 OAK RD APT. 8304 | | | PEARLAND | TX | 77584 |
| 786151 | ITZANETTE COLON ROMERO | PO BOX 306 | | | SALINAS | PR | 00751 |
| 786151 | ITZANETTE COLON ROMERO | URB MAUGARITA CALLE A-G-8 | | | SALINAS | PR | 00751 |
| 1738181 | ITZEL D. PEREZ-PEREZ | 2015 ROCK GLENN BLVD. | | | HAVRE DE GRACE | MD | 21078 |
| 2112115 | IVACEMS VILA VEZQUEZ | URB LA ALMENDROS CALLE 2 B-24 | | | JUNCOS | PR | 00777 |
| 1220903 | IVAN A CLEMENTE DELGADO | URB PEDREGALES 90 | CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 1600380 | IVAN A CRESPO MEDINA | PO BOX 274 | | | MOCA | PR | 00676 |
| 2050910 | IVAN A. APONTE BELLAFLORES | SAN MIGUEL | CALLE 1E-19 | | CABO ROJO | PR | 00623 |
| 2148572 | IVAN A. MUNIZ BATISTA | HC 7 BOX 76650 | | | SAN SEBASTIAN | PR | 00685 |
| 1657145 | IVAN A. VAZQUEZ VALENTIN | URB. JARDINES DE GUAMANI CALLE 4 G-19 | | | GUAYAMA | PR | 00784 |
| 1339204 | IVAN A. VELEZ SANCHEZ | CALLE JOSE M. LUGO #55 | | | LUQUILLO | PR | 00773 |
| 1837170 | IVAN ACEVEDO MORALES | HC-6 BOX 17282 | BO. SALTOS 1 | | SAN SEBASTIAN | PR | 00685 |
| 1764342 | IVÁN ACEVEDO MORALES | PO BOX 3308 HATO ARRIBA STATION | | | SAN SEBASTIÁN | PR | 00685 |
| 1916416 | IVAN ACOSTA NAZARIO | HC 03 20278 | | | LAJAS | PR | 20278 |
| 1220931 | IVAN ACOSTA NAZARIO | HC 03 BOX 20278 | | | LAJAS | PR | 00667 |
| 672442 | IVAN ALEJANDRO LISBOA INASTROZA | URB VISTA HERMOSA | J 17 CALLE 8 | | HUMACAO | PR | 00791 |
| 232716 | IVAN ANDRES CARMONA SANTIAGO | URB VISTAS DE ALTA VISTA XX-4 | CALLE 11 | | PONCE | PR | 00716-4306 |
| 2147738 | IVAN ANTONETTY ORTIZ | BO COQUI 8 A CALLE JESUS T.PINERO | | | AGUIRE | PR | 00704 |
| 1591360 | IVAN BANOS SANTIAGO | ALTS DE YAUCO CALLE 11 | N--15 | | YAUCO | PR | 00698-2738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1591597 | IVAN BANOS SANTIAGO | ALTS DE YAUCO CALLE 11 W-15 | | | YAUCO | PR | 00698-2738 |
| 1220974 | IVAN CARABALLO RODRIGUEZ | P.O. BOX 1559 | | | YAUCO | PR | 00698 |
| 672481 | IVAN CLEMENTE DELGADO | URB PEDREGALES | 90 CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 2047905 | IVAN CRUZ AYALA | PO BOX 7487 | BO. OBRERO | | SAN JUAN | PR | 00916 |
| 1853462 | IVAN CRUZ MUNOZ | HC-01 BOX 4079 | | | JUANA DIAZ | PR | 00795 |
| 2137171 | IVAN CRUZ PEREZ | YADIER I. CRUZ SANCHEZ | URB. VILLA NUERA C/21T2 | | CAGUAS | PR | 00727 |
| 45096 | IVAN D. BARRETO ORTIZ | RR 02 BOX 6554 | | | MANATI | PR | 00674 |
| 1851193 | IVAN E MATOS MALDONADO | J13 BILBAO VILLA CLEMENTINA | | | GUAYNABO | PR | 00936 |
| 1757280 | IVÁN E MATOS MALDONADO | CALLE BILBAO J13 VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 |
| 1752815 | IVAN E QUINONES MONTANEZ | IVAN ELIU QUIÑONES ADMINISTRACION SERVICIOS MEDICOS DE PUERTO RICO (ASEM) PO BOX 3809 | | | GUAYNABO | PR | 00970 |
| 1752815 | IVAN E QUINONES MONTANEZ | PO BOX 3809 | | | GUAYNABO | PR | 00970 |
| 1221033 | IVAN E TORO TORRES | HC 3 BOX 10646 | | | JUANA DIAZ | PR | 00795 |
| 1534071 | IVAN E. CORTIJO PADILLA | 119 LAS VEGAS | | | SAN JUAN | PR | 00926 |
| 1534071 | IVAN E. CORTIJO PADILLA | PO BOX 64 | | | GUAYNABO | PR | 00970-0064 |
| 2034869 | IVAN E. SANTIAGO BAJANDAS | BOX: 241 CALLE A #62 BUENOS AIRES | | | SANTA ISABEL | PR | 00757 |
| 2034869 | IVAN E. SANTIAGO BAJANDAS | CALLE A #62 BUENOS AIRES | | | SANTA ISABEL | PR | 00757 |
| 1524303 | IVAN E. SANTIAGO SANCHEZ | AGENTE ORDEN PUBLICO EN CARGO | POLICIA DE PUERTO RICO | AVENIDA FRANKLIN D ROOSEVLT 601, HATO REY | SAN JUAN | PR | 00917 |
| 1521031 | IVAN E. SANTIAGO SANCHEZ | HC-75 BOX 1747 | | | NARANJITO | PR | 00719 |
| 1839870 | IVAN E. TORO TORRES | HC 03 BOX 10646 | | | JUANA DIAZ | PR | 00795 |
| 1505006 | IVAN ENRIQUE SANTIAGO ORTIZ | BARRIO ACHIOTE SECTOR LOS CHEVERES CARR 825 KM 4.5 | | | NARANJITO | PR | 00719 |
| 1505006 | IVAN ENRIQUE SANTIAGO ORTIZ | PO BOX 134 | | | NARANJITO | PR | 00719 |
| 1904370 | IVAN ESPARRA MARTINEZ | PO BOX 911 | | | COAMO | PR | 00769 |
| 2102344 | IVAN F RIVERA GRACIA | BLVD. MIGUEL A. PON, PASCO DEL REY | APT. 2302 | | PONCE | PR | 00716 |
| 2081489 | IVAN F. ARCE LOPEZ | PO BOX 1087 | | | SABANA HOYOS | PR | 00688 |
| 1850884 | IVAN FERNANDEZ SANTANA | HC 56 BOX 5108-1 | | | AGUADA | PR | 00602-8691 |
| 1967599 | IVAN GARCIA ELIAS | HC 73 BOX 4562 | | | NARANJITO | PR | 00719 |
| 2147869 | IVAN GARCIA SANTIAGO | BARIADA LOPEZ | CALLE TOMAS COLON BUZON 2360 | | AGUIRRE | PR | 00704 |
| 1618461 | IVÁN GONZÁLEZ CORDERO | PO BOX 194 | | | MOCA | PR | 00676-0194 |
| 1584886 | IVAN GONZALEZ CRESPO | CALLE 6 IF-10 | LAS PROVIDENCIAS | | TOA ALTA | PR | 00953 |
| 1453949 | IVAN GONZALEZ LANDRAY | METROPOLITAN BUS AUTHORITY | #37 AVE DE DIEGO  BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1453949 | IVAN GONZALEZ LANDRAY | SB-1 CALLE VENUS LEVITTVILLE | | | TOA BAJA | PR | 00949 |
| 1763396 | IVAN HERNANDEZ CARTAGENA | PO BOX 1555 | | | MOROVIS | PR | 00687 |
| 1813421 | IVAN INFANTE NEGRON | URB COLINAS VERDES CALLE #1 K-2 | | | SAN SEBASTIAN | PR | 00685 |
| 1976409 | IVAN J JIMENEZ HERNANDEZ | 61 EDWARD ABRAMS URB. KENNEDY | | | QUEBRADILLAS | PR | 00678 |
| 1221121 | IVAN J SOTO LORENZO | HC 60 BOX 15372 | | | AGUADA | PR | 00602 |
| 1691660 | IVÁN J. COLÓN RODRÍGUEZ | COLINAS DEL PRADO 89 | CALLE PRÍNCIPE WILLIAM | | JUANA DÍAZ | PR | 00795-2138 |
| 2095170 | IVAN J. MORALES ROSARIO | HC 3 BOX 100436 | | | COMERIO | PR | 00782 |
| 1689849 | IVAN LOPEZ DE JESUS | HC-01 BOX 7823 | | | VILLALBA | PR | 00766 |
| 1694960 | IVAN LOPEZ MUNOZ | CALLE 33 BLOQUE 29 #1 | VILLA ASTURIAS | | CAROLINA | PR | 00983 |
| 1555142 | IVAN LOURDES RAMIREZ | URB. LA ESTANCIA 310 CALLE | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1221148 | IVAN LUGO ROSADO | C/8 A-27 REPARTO OASIS | | | GUANICA | PR | 00653 |
| 1221148 | IVAN LUGO ROSADO | HC 37 BOX 4753 | | | GUANICA | PR | 00653 |
| 1221148 | IVAN LUGO ROSADO | HC 37 BOX 4755 | | | GUANICA | PR | 00653 |
| 1010875 | IVAN LUGO TORRES | CALLE 4 #225 | | | GUANICA | PR | 00653 |
| 1010875 | IVAN LUGO TORRES | HC 37 BOX 4755 | | | GUANICA | PR | 00653-8428 |
| 1593304 | IVAN MALDONADO | CALLE VENUS # 96 | | | PONCE | PR | 00730 |
| 672592 | IVAN MALDONADO FONT | 139 AVE. CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 |
| 672592 | IVAN MALDONADO FONT | 822 VESTA URB. DOS PINOS | | | SAN JUAN | PR | 00923 |
| 1010884 | IVAN MELENDEZ RAMOS | HC 71 BOX 2950 | | | NARANJITO | PR | 00719 |
| 803800 | IVAN MIRANDA CANDANEDO | HC-01 BOX 10363 | | | COAMO | PR | 00769 |
| 1221182 | IVAN MORALES RAMIREZ | URB. LA ESTANCIA | 310 CALLE PRIMAVERA | | SAN SEBASTIAN | PR | 00685 |
| 2127291 | IVAN MORENO GONZALEZ | 4510 CALLE SANTA RITA | URB. SANTA TERESITA | | PONCE | Pr | 00730 |
| 1850363 | IVAN NOEL OLIVIERI MATOS | URB. LA VEGA CALLE A #163 | | | VILLALBA | PR | 00766 |
| 1906444 | IVAN O. ACEVEDO MONZANT | HC 01 BOX 6293 | | | MOCA | PR | 00676 |
| 2069700 | IVAN O. RODRIGUEZ MELENDEZ | #3 LA MONTALVA | | | ENSENADA | PR | 00647 |
| 2069700 | IVAN O. RODRIGUEZ MELENDEZ | BOX 412 | | | ENSENADA | PR | 00647 |
| 2141892 | IVAN ORITZ VAZQUEZ | HC-3 BOX 5148 BARIO GARZAG JUNCOS | | | ADJUNTAS | PR | 00601 |
| 1850023 | IVAN PEREZ NIEVES | HC 7 BOX 36274 | | | AGUADILLA | PR | 00603-9218 |
| 1947496 | IVAN PEREZ NIEVES | HC07 BOX 36274 | | | AGUADILLA | PR | 00603 |
| 2094317 | IVAN QUINONES-LUGO | PO BOX 901 | | | SAN GERMAN | PR | 00683-0901 |
| 1638609 | IVAN R. BUXEDA DIAZ | 609 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 |
| 905087 | IVAN R. ECHEVARRIA MALDONADO | HC 02 BOX 7736 | | | GUAYANILLA | PR | 00656 |
| 1697220 | IVAN R. ROMAN IRIZARRY | P.O. BOX 635 | | | SAN ANTONIO | PR | 00690 |
| 1982342 | IVAN RAFAEL COLON SANCHEZ | CALLE 15- H28 CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1982342 | IVAN RAFAEL COLON SANCHEZ | ESC. JOSE CAMPECHE CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 |
| 1475001 | IVAN RAFAEL LOCKWARD ALBURQUERQUE | 1447 CALLE ESTRELLA | BAYOLA APARTMENTS, 206-B | | SAN JUAN | PR | 00907 |
| 2059355 | IVAN RAFAEL RODRIGUEZ NIEVES | 110 VALERIA | URB. COLINAS SAN FCO. | | AIBONITO | PR | 00705 |
| 2003575 | IVAN RAFAEL RODRIGUEZ NIEVES | 110 VALERIA URB COLINAS SAN FCO. | URB COLINAS SAN FEO | | AIBONITO | PR | 00705 |
| 1993528 | IVAN RAFAEL RODRIGUEZ NIEVES | 110 VALERIA URB. COLINAS DE SAN FRANCISCO | | | AIBONITO | PR | 00705 |
| 1465883 | IVAN RIVERA LAMBOY | RR2BOX5745 | | | CIDRA | PR | 00739 |
| 1597192 | IVAN RIVERA PAGAN | CARR 155 RAMAL 634 KM1.2 BO.FRANQUEZ | | | MOROVIS | PR | 00687 |
| 1221271 | IVAN RIVERA RIVERA | LA OLIMPIA C-5A | | | ADJUNTAS | PR | 00601 |
| 2032382 | IVAN ROBLES IRIZARRY | HC 5 BOX 27844 | | | UTUADO | PR | 00641-8720 |
| 1602628 | IVÁN ROCHE MORALES | F24 | CALLE 4 | URB. COLINAS VERDES | SAN JUAN | PR | 00924 |
| 468027 | IVAN RODRIGUEZ COLON | URB LA GUADALUPE | 1910 CALLE MILAGROSA | | PONCE | PR | 00730 |
| 1819373 | IVAN RODRIGUEZ COLON | URB. LA GUADOLUPE 1910 CELLE MILAJIOSO | | | PONCE | PR | 00730 |
| 1734403 | IVAN RODRIGUEZ REYES | HC 91 BOX 9404 | BARRIO PAMPANO | | VEGA ALTA | PR | 00692 |
| 1769108 | IVAN RODRÍGUEZ REYES | HC91 BOX 9404 | BARRIO PAMPANO | | VEGA ALTA | PR | 00692 |
| 1773078 | IVAN RODRÍGUEZ REYES | HC91 BOX 9404 | BARRIO PAMPANOS | | VEGA ALTA | PR | 00692 |
| 1845503 | IVAN RODRIGUEZ RIVERA | BOX 426 | | | VILLALBA | PR | 00766 |
| 1635166 | IVAN RODRIGUEZ RIVERA | BOX 426 VILLALBA PR | | | VILLALBA | PR | 00766 |
| 1784033 | IVAN RODRIGUEZ SANTIAGO | CARR 802 KM 5.4 | | | COROZAL | PR | 00783 |
| 1784033 | IVAN RODRIGUEZ SANTIAGO | RR 06 BOX 7177 | | | TOA ALTA | PR | 00953 |
| 1989934 | IVAN ROSA ROMAN | HC03-BOX 9680 BO. PUEBLO | | | LARES | PR | 00669-9514 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1221295 | IVAN ROSA SALAS | HC 8 BOX 80255 | | | SAN SEBASTIAN | PR | 00685 |
| 1601556 | IVAN ROSADO MAESTRE | URB LA ESTANCIA | 217 CALLE HACIENDA | | SAN SEBASTIAN | PR | 00685 |
| 1730695 | IVAN SANCHEZ MARTINEZ | 19 CALLE VALTIERRA | URB. VILLA FRANCA 2 | | HUMACAO | PR | 00791 |
| 233005 | IVAN SANCHEZ PEREZ | BO ACEITUNA | HC 03 BOX 8985 | | MOCA | PR | 00676 |
| 1666350 | IVAN SANTELL SANCHEZ | PO BOX 741 | | | PATILLAS | PR | 00723-0741 |
| 905118 | IVAN SANTIAGO ARCE | JARD DE ESCORIAL | 244 CALLE CERVANTES | | TOA ALTA | PR | 00953 |
| 850301 | IVAN SANTIAGO ARCE | JARDINES DE LA FUENTE | 244 CALLE CERVANTES | | TOA ALTA | PR | 00953 |
| 1862456 | IVAN SANTIAGO GALARZA | PRADERAS DEL SUR | CALLE CAOBO 716 | | SANTA ISABEL | PR | 00757 |
| 2094715 | IVAN SANTIAGO NARUAEZ | PO BOX 330387 | | | PONCE | PR | 00733-0387 |
| 1221327 | IVAN SANTOS ORTEGA | URB SANTA ROSA | BLOQUE 50-22 CALLE 25 | | BAYAMON | PR | 00959 |
| 1558534 | IVAN SERRANO CORDERO | HC-4 BOX 19584 | | | CAMUY | PR | 00627 |
| 1897614 | IVAN SIEVENS IRIZARRY | E-8 CALLE JAZMIN | 2NDA. EXT STA ELENA | | GUAYANILLA | PR | 00656 |
| 1668546 | IVAN TOMAS DONES SANCHEZ | APT 1665 | | | CEIBA | PR | 00735 |
| 2089822 | IVAN VARGAS RIVERA | PO BOX 6933 | | | PONCE | PR | 00733-6933 |
| 1601535 | IVÁN VEGA DE JESÚS | P.O. BOX 10556 | | | PONCE | PR | 00730-1556 |
| 1584115 | IVAN VEGA LUGO | URB. SAN ANTONIO | 2522 CALLE DAMASCO | | PONCE | PR | 00728 |
| 1853621 | IVAN VELEZ CARABALLO | PO BOX 61 | | | ADJUNTAS | PR | 00601 |
| 1761371 | IVAN VERA VELEZ | HC-01 BOX 4022 | BO PORTILLO - CARR. 129 KM. 40.9 | | ADJUNTES | PR | 00601 |
| 1595424 | IVAN W. ABRAMS ROMAN | PO BOX 141726 | | | ARECIBO | PR | 00614 |
| 1595424 | IVAN W. ABRAMS ROMAN | URB. VERDE LUZ | CARRETERA 492 INT., KM 2.5 | BO. COLCOVADA | HATILLO | PR | 00939 |
| 1648229 | IVANESSA SANCHEZ FELICIANO | HC-58 BOX 13670 | | | AGUADA | PR | 00602 |
| 233051 | IVANNA L LUGO ZAMORA | 31 CALLE LIBERTAD | | | PENUELAS | PR | 00624 |
| 1596875 | IVANSKA SEPUVEDA RIVERA | URB. EL VALLE 227 AVE. LOS VETERANOS | | | LAJAS | PR | 00667 |
| 1977828 | IVELIA SANTANA RIOS EN REPRESENTACION DE DANIEL ENRIQUE GONZALEZ SANTANA | I-58 L.JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 542841 | IVELIA SULIVERAS ORTIZ | HC 1 BOX 6158 | | | GUAYNABO | PR | 00971 |
| 2037230 | IVELIS ROMAN PEREZ | 32 SECTOR GARCIA | | | AGUADA | PR | 00602 |
| 2031142 | IVELIS ROMAN PEREZ | 32 SECTOR GARCLA | | | AGUADA | PR | 00602 |
| 2031866 | IVELISA GARCIA GARCIA | BUZÓN E-61 | BARRIO LEGUILLOU | | VIEQUES | PR | 00765 |
| 1501212 | IVELISSE A MORALES FIGUEROA | PO BOX 7004; PMB 197 | | | SAN SEBASTIAN | PR | 00685 |
| 2037452 | IVELISSE ACEVEDO RIVERA | PO BOX 24 | | | LARES | PR | 00661 |
| 1581517 | IVELISSE ALCOVER QUILES | HC 1 BOX 3936 | | | ADJUNTAS | PR | 00601 |
| 1982603 | IVELISSE ALGARIN LOPEZ | BOX 126 | | | JUNCOS | PR | 00777 |
| 2026901 | IVELISSE ALGARIN LOPEZ | DR. BARRERAS #3 | | | JUNOS | PR | 00777 |
| 1982603 | IVELISSE ALGARIN LOPEZ | DR. BARRERAS #33 | | | JUNCOS | PR | 00777 |
| 1592639 | IVELISSE ALMODOVAR SANTIAGO | C-44 C4 URB. VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1633683 | IVELISSE ALMODOVAR SANTIAGO | C44 CALLE 4 URB. VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1939182 | IVELISSE ALMODOVAR SANTIAGO | URB. VILLA ALBA | CALLE 4 C-44 | | SABANA GRANDE | PR | 00637 |
| 905148 | IVELISSE AMARO CRUZ | 141 CALLE CAOBA | ESTANCIAS DE LA CEIBA | | HATILLO | PR | 00659 |
| 20998 | IVELISSE AMARO CRUZ | ESTANCIAS DE LA CEIBA | 141 CALLE CAOBA | | HATILLO | PR | 00659 |
| 1700910 | IVELISSE ANGELUCCI MORALES | URB. VILLA LUCIA | CALLE HUCARES #47 | | ARECIBO | PR | 00612 |
| 1221409 | IVELISSE ARROYO AGUIRRECHEA | BOX 9247 | | | ARECIBO | PR | 00613 |
| 233082 | IVELISSE BERRIOS TORRES | URB LEVITTOWN 3212 | PASEO CLARO | | TOA BAJA | PR | 00949 |
| 1221416 | IVELISSE BERRIOS TORRES | URB MIRAFLORES | 31081 C MARGARITA | | DORADO | PR | 00646 |
| 51432 | IVELISSE BERRIOS TORRES | URB. LEVITTOWN | 3208 CALLE PASEO CLARO | | TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1221416 | IVELISSE BERRIOS TORRES | URB. MIRAFLORES C-6 CALLE MARJARITA | | | DORADO | PR | 00646 |
| 1754541 | IVELISSE BERROCALES MORENO | BOX 1272 | | | SABANA GRANDE | PR | 00637 |
| 1613662 | IVELISSE BONILLA CINTRON | HC 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 1817190 | IVELISSE BONILLA SANTOS | E-9 CALLE NAVARRA URB. ANAIDA | | | PONCE | PR | 00716 |
| 1812159 | IVELISSE BONILLA SANTOS | E9 CALLE NAVARRA URB. ARAIDA | | | PONCE | PR | 00716 |
| 1885704 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | PONCE | PR | 00731 |
| 1221421 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | PONCE | PR | 00716 |
| 1221421 | IVELISSE BONILLA SANTOS | URB ANAIDA E9 CALLE NAVARRA | | | PONCE | PR | 00716 |
| 55800 | IVELISSE BORGOS RIVERA | 4944 PELTADA | URB VALLE DEL REY | | PONCE | PR | 00728-3512 |
| 1999316 | IVELISSE CAPELLA RIOS | 12 SECTOR CARACOL | | | AGUADA | PR | 00602 |
| 1747327 | IVELISSE CARIÑO SANIEL | C8 CALLE JUAN MORELL CAMPOS | URB. MONACO I | | MANATI | PR | 00674 |
| 1994469 | IVELISSE CARRERO MORALES | P.O. BOX 979 | | | JAYUYA | PR | 00664 |
| 82633 | IVELISSE CASTILLO FABRE | HC 04 BOX 11925 | | | YAUCO | PR | 00698 |
| 1693753 | IVELISSE CASTILLO MALDONADO | HC 01 BOX 6842 | | | GUAYANILLA | PR | 00656 |
| 1594793 | IVELISSE CASTILLO MALDONADO | HC 01 BUZÓN 6842 | | | GUAYANILLA | PR | 00656 |
| 1759492 | IVELISSE CASTRO ARROYO | HC 5 BOX 7649 | | | YAUCO | PR | 00698 |
| 1628790 | IVELISSE CHICO HERNANDEZ | HC 6 BOX 61257 | | | CAMUY | PR | 00627 |
| 2005125 | IVELISSE COLON DE JESUS | CAMPO ALEGRE #270 | | | AGUADILLA | PR | 00603 |
| 1221452 | IVELISSE COLON MORALES | LAS VEGAS | 3 F24 | | CATANO | PR | 00962 |
| 1594076 | IVELISSE CRUZ ANTONETTI | VILLAS DE PATILLAS | CALLE RUBI 11 | | PATILLAS | PR | 00723 |
| 2074714 | IVELISSE DE JESUS DE JESUS | COND. TORRES DEL PARQUE APT 1209-14 | | | BAYAMON | PR | 00956 |
| 2015168 | IVELISSE DE JESUS DE JESUS | COND. TORRES DEL PARQUE | APT. 1209-N | | BAYAMON | PR | 00956 |
| 1610258 | IVELISSE DE JESUS SANCHEZ | VILLA CAROLINA 203 #32 533 | | | CAROLINA | PR | 00985 |
| 2005288 | IVELISSE DEL C. VEGA GONZALEZ | URB. FREIRE 83 CALLE ESMERALDA | | | CIDRA | PR | 00739 |
| 1806590 | IVELISSE DEL CARMEN ORTIZ PEREZ | M5 CALLE 10 ALTA VISTA | | | PONCE | PR | 00716 |
| 1795424 | IVELISSE DEL CARMEN ORTIZ PEREZ | M-5 CALLE 10 ALTA VISTA | | | PONCE | PR | 00716-4242 |
| 1847924 | IVELISSE DEL CARMEN ORTIZ PEREZ | M-5 CALLE 10 ALTA VISTA | | | PONCE | PR | 00714-4242 |
| 1958012 | IVELISSE DEL VALLE CARDONA | CALLE 502 OC2 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1568314 | IVELISSE DIAZ DARDER | HC 2 BOX 16238 | | | ARECIBO | PR | 00612 |
| 1759818 | IVELISSE DOMENECH VELAZQUEZ | URBANIZACION QUINTAS II | 876 C/DIAMANTE | | CANOVANAS | PR | 00729 |
| 145535 | IVELISSE DURAND VELEZ | URB LAS DELICIAS | 18 | | HORMIGUEROS | PR | 00660 |
| 1433814 | IVELISSE FIGUEROA ASTAVIO | HC-03 BOX 10079 | | | SAN GERMAN | PR | 00683 |
| 1995959 | IVELISSE FONTANEZ GARCIA | COND. LAS 500 TAS CALLE | AMATISTA #437 | | ARROYO | PR | 00714 |
| 1601731 | IVELISSE GARCIA QUILES | C-15 MONTE BRISAS | | | GURABO | PR | 00778 |
| 1726074 | IVELISSE GOMEZ-GUZMAN | #701 YEIDER ALMENDROS PLAZA I APTO. 204 I | | | SAN JUAN | PR | 00924 |
| 1674716 | IVELISSE GONZALEZ MOJICA | BOX 692 | | | GUAYNABO | PR | 00970 |
| 1674716 | IVELISSE GONZALEZ MOJICA | CONSEJERA ESCOLAR | DEPARTAMENTO DE EDUCACION | ESCUELA JULIAN E. BLANCO, CALLE MARTIN TRAVIESO, ESQ. ESTRELLA | SAN JUAN | PR | 00907 |
| 1221501 | IVELISSE GONZALEZ NIEVES | ADMINISTRACION DE LOS TRIBUNALES | SECRETARIA DEL TRIBUNAL CONFIDENCIAL I | P.O. BOX 190887 | SAN JUAN | PR | 00919-0887 |
| 1221501 | IVELISSE GONZALEZ NIEVES | URB. LAS VEGAS | H 17 CALLE 8 | | CATANO | PR | 00962 |
| 2023972 | IVELISSE GONZALEZ RIVERA | URB. ESTANCIAS DE TORTUGUERA 435 | | | VEGA BAJA | PR | 00693 |
| 1221506 | IVELISSE GONZALEZ TORRES | URB LAS DELICIAS | 3203 CALLE U CARDONA | | PONCE | PR | 00728 |
| 2062049 | IVELISSE GUZMAN CALDERON | #13 GRANADA URB. PONCE DE LEON | | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1581270 | IVELISSE GUZMAN RAMOS | HC01 BOX 7127 | | | AGUAS BUENAS | PR | 00703 |
| 1740381 | IVELISSE GUZMAN ROSARIO | HC-05 BOX.6115 | | | AGUAS BUENAS | PR | 00703 |
| 215554 | IVELISSE HEREDIA ROSARIO | URB COUNTRY CLUB | CALLE 226 HT9 APT 1 | | CAROLINA | PR | 00982 |
| 1592281 | IVELISSE HERNANDEZ DOX | #1964 AFRODITA URB. ALTA VISTA | | | PONCE | PR | 00716-2943 |
| 1921330 | IVELISSE HERNANDEZ MASSANE | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 2131680 | IVELISSE IRIZARRY MONTALVO | HC-01 BOX 9598 | | | PENUELAS | PR | 00624 |
| 1950882 | IVELISSE JORDEN CRESPO | HC-06 BOX 17201 | | | SAN SEBASTIAN | PR | 00685 |
| 1584160 | IVELISSE LUGO RAMOS | PO BOX 370 | | | PENUELAS | PR | 00624-0370 |
| 1701362 | IVELISSE M ORTIZ RIOS | HC 7 75242010 | | | SAN SEBASTIAN | PR | 00685 |
| 561100 | IVELISSE M TROCHE GARCIA | CALLE 2 B-3 | URB.MANSIONES | | SAN GERMAN | PR | 00683 |
| 1705833 | IVELISSE M. MALDONADO AFANADOR | URB COLINAS DEL GIGANTE | D1 CALLE TULIPAN | | ADJUNTAS | PR | 00601 |
| 1992528 | IVELISSE M. RUIZ PEREZ | URB. LA MONSERRATE | CALLE GUADALUPE #391 | | MOCA | PR | 00676 |
| 2080675 | IVELISSE M. SERRANO | COUNTRY CLUB | 775 LEDRU | | SAN JUAN | PR | 00924 |
| 1801761 | IVELISSE M. TROCHE GARCIA | URB. MANSIONES | CALLE 2 B-3 | | SAN GERMAN | PR | 00683 |
| 1010989 | IVELISSE MARTINEZ VELEZ | URB. JARDINES DEL CARIBE | 34-GG-67 | | PONCE | PR | 00728-2613 |
| 233156 | IVELISSE MORALES GONZALEZ | HC 02 BOX 6244 | | | LARES | PR | 00669 |
| 1748630 | IVELISSE MUÑOZ | HC 30 BOX 32204 | | | SAN LORENZO | PR | 00754 |
| 1797690 | IVELISSE MUNOZ TRABAL | #146 CALLE AMOR 146 | URB. PARAÍSO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 905190 | IVELISSE MUSSENDEN MIRANDA | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 |
| 1385718 | IVELISSE MUSSENDEN MIRANDA | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | BAYAMON | PR | 00959 |
| 355368 | IVELISSE NAVARRO CANCEL | CALLE 34 S-O # 1686 | URB. LAS LOMAS | | SAN JUAN | PR | 00921 |
| 1221574 | IVELISSE NAVARRO MOJICA | PO BOX 1222 | | | GUAYNABO | PR | 00970 |
| 1638400 | IVELISSE NIEVES VERGARA | PO BOX 795 | | | GUAYNABO | PR | 00970 |
| 1766219 | IVELISSE ORTIZ MELENDEZ | URB CAMPO CRISTAL 14 | CALLE TOPAZ | | BARRANQUITAS | PR | 00794 |
| 1592449 | IVELISSE PEREZ TALAVERA | HC 05 BOX 10975 | | | MOCA | PR | 00676 |
| 233182 | IVELISSE PEREZ TORRES | URB LEVITTOWN | BC 10 CALLE DR BOSCH | | TOA BAJA | PR | 00949 |
| 672913 | IVELISSE PITA HERNANDEZ | URB EL COMANDANTE | 940 CALLE DE LOS REYES | | SAN JUAN | PR | 00924 |
| 905192 | IVELISSE PONCE RIVERA | J-5 CALLE SANTIAGO LLORENS | | | MAYAGUEZ | PR | 00680 |
| 905192 | IVELISSE PONCE RIVERA | POLICIA DE PUERTO RICO | 4 SANTIAGO LLORENS #5 BRISAS DE RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 1221607 | IVELISSE PONCE RIVERA | POLICIA DE PUERTO RICO | C/SANTIAGO LLORENS #5 BRISAS DE RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 1385719 | IVELISSE PONCE RIVERA | URBBRISAS DE RIO GRANDE | J5 CALLE SANTIAGO LLORENS | | MAYAGUEZ | PR | 00680 |
| 1949363 | IVELISSE PRICE RAMOS | URB. #40, VILLAS UNIVERSITONAS | | | AGUADILLA | PR | 00603 |
| 1529449 | IVELISSE RENTAS RODRIGUEZ | GG-60 CALLE 36 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 905195 | IVELISSE REYES ROSARIO | HC 4 BOX 8924 | | | AGUAS BUENAS | PR | 00703 |
| 1632892 | IVELISSE RIVERA ALVARADO | PO BOX 1150 | | | AIBONITO | PR | 00705 |
| 2123259 | IVELISSE RIVERA GONZALEZ | COOP SAN IGNACIO APT 1605 B | | | SAN JUAN | PR | 00907 |
| 1888778 | IVELISSE RIVERA JIMENEZ | PO BOX 1047 | | | SAN GERMAN | PR | 00683-1047 |
| 1528963 | IVELISSE RIVERA PEREZ | HC 01 BOX 4784D | | | CAMUY | PR | 00627 |
| 233207 | IVELISSE RIVERA ROSARIO | URB SOLYMAR | E 2 CALLE CARACOL | | PATILLAS | PR | 00723 |
| 1732769 | IVELISSE RIVERA VAZQUEZ | AVENIDA SABANA SECA TOA BAJA | | | TOA BAJA | PR | 00949 |
| 1732769 | IVELISSE RIVERA VAZQUEZ | URBANIZACION SIERRA BAYAMON | CALLE 8 BLOQUE 8-16 | | BAYAMON | PR | 00961 |
| 1767187 | IVELISSE ROBLES ALEMAN | VISTA AZUL CALE 23 S33 | | | ARECIBO | PR | 00612 |
| 1702627 | IVELISSE ROBLES ALEMAN | VISTA AZUL CALLE 23 S 33 | | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2131021 | IVELISSE RODRIGUEZ ALVAREZ | COM. LAS 500 DESMERALDA #119 | | | ARROYO | PR | 00714 |
| 1763201 | IVELISSE RODRIGUEZ CORREA | HC 03 BUZON 20490 | | | RIO GRANDE | PR | 00745 |
| 1221647 | IVELISSE RODRIGUEZ REYES | P O BOX 1814 | | | VEGA ALTA | PR | 00692 |
| 1511265 | IVELISSE RODRIGUEZ RODRIGUEZ | HC-2 BOX 1745 | | | BOQUERON | PR | 00622-9300 |
| 1567458 | IVELISSE RODRIGUEZ RODRIGUEZ | HC-2 BOX 1745 | | | BOQUERON | PR | 00622 |
| 1533386 | IVELISSE RODRIGUEZ RODRIGUEZ | HC-2 BOX 1745 | | | BOQUERON | PR | 00622-9300 |
| 1557387 | IVELISSE RODRIGUEZ RODRIQUEZ | HC - 2 BOX 1745 | | | BOQUERON | PR | 00622-9300 |
| 1701049 | IVELISSE RODRIGUEZ RUIZ | APT. M 225 CONDOMINIO MONTEBELLO | | | TRUJILLO ALTO | PR | 00976 |
| 1676818 | IVELISSE RODRÍGUEZ RUIZ | APARTAMENTO M 225 CONDOMINIO MONTEBELLO | | | TRUJILLO ALTO | PR | 00976 |
| 1728842 | IVELISSE ROMAN ROMAN | H.C. 6 BOX 61608 | | | CAMUY | PR | 00627 |
| 2120482 | IVELISSE ROMAN ROMAN | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1221661 | IVELISSE ROSADO ALVAREZ | AVE MONTEMAR BUZON 166 | | | AGUADILLA | PR | 00603 |
| 1221662 | IVELISSE ROSADO ARROYO | PO BOX 1442 | | | SAN GERMAN | PR | 00683 |
| 1664936 | IVELISSE SANCHEZ DAVILA | HC-02 BUZON 17983 | | | RIO GRANDE | PR | 00745 |
| 2112037 | IVELISSE SANCHEZ FIGUEROA | URBANIZATION LOMAS DE TRUJILLO | | J-6 CALLE 8 | TRUJILLO ALTO | PR | 00976 |
| 2119959 | IVELISSE SANTIAGO | HC-7 BOX 33456 | | | CAGUAS | PR | 00727 |
| 1793094 | IVELISSE SANTIAGO GARCIA | JARDINES DE CAYEY II | ORQUIDEA B-43 | | CAYEY | PR | 00736 |
| 1221673 | IVELISSE SANTIAGO TORRES | VILLA FONTANA PARK | 5 Q 6 PARQUE LOS LIRIOS | | CAROLINA | PR | 00983 |
| 2130419 | IVELISSE SANTOS GARCIA | HC-02 BUZON 6394 | | | PENUELAS | PR | 00624 |
| 1530748 | IVELISSE SERRANO TORRES | HC 01 BOX 4482 | | | UTUADO | PR | 00641 |
| 1914352 | IVELISSE SILVA MONTALVO | APDO 642 | | | LAS MARIAS | PR | 00670 |
| 2034254 | IVELISSE SOTO OSUNA | 987 ASTURIAS URB. VILLA GRANADA | | | SAN JUAN | PR | 00923 |
| 672967 | IVELISSE SURITA RODRIGUEZ | URB BORINQUEN CALLE JULIA DE | BURGOS BB 21 | | CABO ROJO | PR | 00623 |
| 1569447 | IVELISSE VASQUEZ APONTE | PO BOX 165 | | | BARRANQUITAS | PR | 00794 |
| 1221694 | IVELISSE VAZQUEZ ACOSTA | PO BOX 519 | | | MERCEDITA | PR | 00715 |
| 1756176 | IVELISSE VAZQUEZ GRACIA | CALLE 64 BLOQ. 121#3 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1847563 | IVELISSE VELEZ MELENDEZ | URB. VILLAS DE LOIZA | CALLE 31 AF8 | | CANOVANAS | PR | 00929 |
| 2059042 | IVELISSE VELEZ MELENDEZ | URB. VILLES DE LOIZA CALLE 31 AF8 | | | CANOVANAS | PR | 00729 |
| 1221708 | IVELISSE VELEZ MELON | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | SAN JUAN | PR | 00921 |
| 1930739 | IVELISSE VELEZ VELEZ | HC-04 BOX 20581 | | | LAJAS | PR | 00667 |
| 1849569 | IVELISSE VELEZ VELEZ | HC-4 BOX 20581 | | | LAJAS | PR | 00667 |
| 1221717 | IVELISSE ZAYAS CINTRON | HC02 BOX 4781 | | | VILLALBA | PR | 00766 |
| 2093964 | IVELIZA ORTIZ COSME | HC 04 BOX 5919 | BO PALMAREJO | | COROZAL | PR | 00783 |
| 1992459 | IVELLISSE C. YEYE GARCIA | D-27 CALLE 15 JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 1992459 | IVELLISSE C. YEYE GARCIA | P.O. BOX 524 | | | GUAYAMA | PR | 00785-0524 |
| 2121121 | IVELLISSE CONCEPCION YEYE GARCIA | D-27 CALLE 15 JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 2121121 | IVELLISSE CONCEPCION YEYE GARCIA | P.O. BOX 524 | | | GUAYAMA | PR | 00785-0524 |
| 2028347 | IVEN FELICIANO FELICIANO | BARRIADA ESPERANZA CALLE F #13 | | | GUANICA | PR | 00653 |
| 1595811 | IVETT E AYALA ALICEA | PO BOX 957 | | | DORADO | PR | 00646 |
| 1598432 | IVETT S. MATOS | 5115 N. SOCRUM LOOP ROAD APT 441 | | | LAKELAND | FL | 33809-4283 |
| 1890920 | IVETTE A. BRAVO MELENDEZ | BOX 403 | | | JUNCOS | PR | 00777 |
| 1878490 | IVETTE ACOSTA HERNANDEZ | URB SABANA GARDENS | I20 CALLE 3 | | CAROLINA | PR | 00983-2902 |
| 2009064 | IVETTE ADAMES OLIVERO | URB. VENTURINI CALLE A #38 | | | SAN SEBASTIAN | PR | 00685 |
| 1689913 | IVETTE AGUILAR MERCADO | HC-06 BOX 13914 | | | HATILLO | PR | 00659 |
| 1946245 | IVETTE ALVARADO ORTEGA | HC 73 BOX 4468 | | | NARANJITO | PR | 00719 |
| 1712605 | IVETTE ANTOINETTE RODRIGUEZ ROSADO | VALLE ARRIBA HEIGHTS CF15 | CALLE 134 | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 692 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1676554 | IVETTE APONTE NAVARRO | 2VL # 320 VIA BIANCA | URB. VILLA FONTANA | | CAROLINA | PR | 00987 |
| 2061510 | IVETTE ARROYO RODRIGUEZ | STA. TERESITA | CALLE ANASTACIA 3420 | | PONCE | PR | 00730 |
| 1752009 | IVETTE AVELLANET | 156 LINDEN ST | APT 1L | | HOLYOKE | MA | 01040 |
| 2070853 | IVETTE AYALA VAZQUEZ | 29 DB #23 REXVILLE | | | BAYAMON | PR | 00957 |
| 2073396 | IVETTE BANCH PAGAN | URB VISTA DEL RIO 2 CALLE 14 0-11 | | | ANASCO | PR | 00610 |
| 2117097 | IVETTE BARBOSA PEREZ | 1306 AVE MONTECARLO | PORTA I DE LA REINA 219 | | SAN JUAN | PR | 00924 |
| 2112072 | IVETTE BARBOSA PEREZ | 1306 AVE. MONTECARLO | PORTAL DE LA REINA 219 | | SAN JUAN | PR | 00924 |
| 2118579 | IVETTE BARBOSA PEREZ | 1306 AVE. MONTECARLO COND. PORTAL DE LA REINA | APTO. 219 | | SAN JUAN | PR | 00924 |
| 1601335 | IVETTE BARBOSA PEREZ | AVE. MONTECARLO | PORTAL DE LA REINA | APT. 219 | SAN JUAN | PR | 00924 |
| 1221768 | IVETTE BARROSO AYALA | RR-11 BOX 43 | | | BAYAMON | PR | 00956 |
| 2057064 | IVETTE BERRIOS ROJAS | RR 5 BOX 7983 | | | BAYAMON | PR | 00956 |
| 1942157 | IVETTE CABRERA ORTIZ | 500 AVE NOR FE APT 3501 | COND. VISTAS DE MONTE CASINO | | TOA ALTO | PR | 00951 |
| 1726729 | IVETTE CALERO MULERO | H20 CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1648921 | IVETTE CARABALLO QUIROS | HC 03 BOX 14891 | BO. QUEBRADAS | | YAUCO | PR | 00698 |
| 1648921 | IVETTE CARABALLO QUIROS | IVETTE CARABALLO | EST. DE YAUCO | I-28 TURQUESA | YAUCO | PR | 00698 |
| 1742734 | IVETTE CARABALLO QUIROS | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | YAUCO | PR | 00698-2806 |
| 2116455 | IVETTE CARDONA-RUIZ | URB VILLA FONTANA VIA 23 LL-C | | | CAROLINA | PR | 00983 |
| 905253 | IVETTE CARRADERO VELLON | HC 11 BOX 12769 | | | HUMACAO | PR | 00791 |
| 1221791 | IVETTE CARTAGENA TIRADO | URB RIVER EDEGE HILLS | 68 CALLE RIO SABANA | | LUQUILLO | PR | 00773 |
| 1221792 | IVETTE CASIANO LOPEZ | 237 C/ VISTA LINDA URB. VISTA DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1221792 | IVETTE CASIANO LOPEZ | RES LA TORRE | BUZON 55 | | SABANA GRANDE | PR | 00637 |
| 1592753 | IVETTE CASIANO LOPEZ | URB VISTAS SABANA GRANDE | 237 CALLE VISTA LINDA | | SABANA GRANDE | PR | 00637 |
| 2096524 | IVETTE CLAUDIO NIEVES | URB GULDAN HILLS 1508 | | | DORADO | PR | 00646 |
| 1655424 | IVETTE COLLAZO MALDONADO | 3215 W GRACE ST | | | TAMPA | FL | 33607 |
| 1655424 | IVETTE COLLAZO MALDONADO | MAESTRA RETIRADA | DEPARTAMENTO DE EDUCACIÓN | 8215 W GRACE ST | TAMPA | FL | 33607 |
| 1221797 | IVETTE COLON CUADRADO | TORRES DE CAROLINA | 200 C JOAQUINA | APT G5 | CAROLINA | PR | 00979 |
| 1940181 | IVETTE COLON PEREZ | PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1905238 | IVETTE COLON PEREZ | PO BOX 5103 #310 | | | CABO ROJO | PR | 00623 |
| 2003781 | IVETTE CONTRERAS LAUREANO | PO BOX 126 | | | SAN LORENZO | PR | 00754 |
| 786485 | IVETTE CORBET MARRERO | 4W-25 CALLE 223 COL. FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 786973 | IVETTE CORTIJO MANSO | CEFERINO OSORIO # 11 | | | LOIZA | PR | 00772 |
| 1753279 | IVETTE COTTO TORRELLAS | IVETTE COTTO TORRELLAS MAESTRA DEPARTAMENTO DE EDUCACION P.O. BOX 142976 | | | ARECIBO | PR | 00612 |
| 1753279 | IVETTE COTTO TORRELLAS | P.O. BOX 142976 | | | ARECIBO | PR | 00614 |
| 1854017 | IVETTE COTTO-MALDONADO | 7024 GRANT AVE | | | PENNSAUKEN | NJ | 08109 |
| 2109208 | IVETTE D SANTIAGO RODRIGUEZ | URB PASEO SOL Y MAR | 636 CALLE CORAL | | JUANA DIAZ | PR | 00795 |
| 1916872 | IVETTE D. SANTIAGO ALVARADO | P.O BOX 1031 | | | OROCOVIS | PR | 00720 |
| 1831869 | IVETTE DE ARMAS MATOS | CALLE HAITI A-8 RESIDENCIAL SABANA LA MAQUINA | | | SABANA GRANDE | PR | 00637 |
| 1470238 | IVETTE DE JESUS | URB MONTE BRISAS | CALLE 1 NORTE H N - 7 | | FAJARDO | PR | 00738 |
| 2023261 | IVETTE DE L. ROSADI CESTARYS | VEREDAS CALLE 17 #304 | CAMINO DE LAS TRINITARIAS | | GURABO | PR | 00778 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2000297 | IVETTE DE L. ROSADO CESTARYS | VERDES CALLE 17 #304 CAMINO DE LAS TRINIRARIUS | | | GURABO | PR | 00778 |
| 1665692 | IVETTE DE LOURDES VICENTE CRUZ | AJ-11 CALLE 39 | URB JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 2024193 | IVETTE DEL VALLE ALBERTY | 163 URB. BORINQUEN VALLEY | | | CAGUAS | PR | 00725 |
| 1668425 | IVETTE DIAZ DELGADO | PO BOX 1168 | | | HATILLO | PR | 00659 |
| 2023380 | IVETTE E RAMOS FANJORTE | JARDINES DEL CARIBE G 44992 | | | PONCE | PR | 00728 |
| 1575273 | IVETTE E RIVERA LABOY | URB VALLE PROVIDENCIA, 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 |
| 2008999 | IVETTE E. ARROYO FUENTES | HC 1 BOX 4083 | | | YABUCOA | PR | 00767 |
| 1896154 | IVETTE ESPADA ORTIZ | 1267 AR HOSTOS APT 601 | | | PONCE | PR | 00717 |
| 1984180 | IVETTE ESPADA ORTIZ | 1267 AV. HOSTOS APT. 601 | | | PONCE | PR | 00717 |
| 233346 | IVETTE ESPADA ORTIZ | 1267 AV. HOSTOS APT-601 | | | PONCE | PR | 00717 |
| 1895891 | IVETTE ESPADA ORTIZ | 1267 AVE. HOSTOS APT. 601 | | | PONCE | PR | 00717 |
| 233346 | IVETTE ESPADA ORTIZ | DEPT. DE HACIENDA | AUDITORA | EDIF GUBERNAMENTAL OFIC. 205, AV. LAS AMERICAS | PONCE | PR | 00731 |
| 2035094 | IVETTE ESTRADA LOPEZ | E13 15TH ST URB ALTURAS PENEULAS 2 | | | PENUELAS | PR | 00624 |
| 1999442 | IVETTE ESTRADA LOPEZ | E-13 5TH ST. URB ALTURAS PENEALAS 2 | | | PENUELAS | PR | 00624 |
| 1860979 | IVETTE ESTRADA LOPEZ | E-13 5TH ST. URB ALTURAS PENEALAS 2 | | | PENUELAS | PR | 00624 |
| 1858429 | IVETTE ESTRADA LOPEZ | URB. ALTURAS DE PENUELAS | | | PENUELAS | PR | 00624-3655 |
| 1600211 | IVETTE FEBUS MONTANEZ | RR 11 BOX 5606 | | | BAYAMON | PR | 00956 |
| 1942245 | IVETTE FERNANDEZ QUINONES | URB. VILLA HILDA B-16 CALLE #1 | | | YABUCOA | PR | 00767-3503 |
| 1954631 | IVETTE FERREIRA GARCIA | COM SANTA ANA | CALLE C #186-14 | | GUAYAMA | PR | 00784 |
| 1221063 | IVETTE FIGUEROA BETANCOURT | HC2 BOX 14800 | | | CAROLINA | PR | 00987-9728 |
| 1781355 | IVETTE FLORES RODRIGUEZ | 54C/ PRUDENCIO OTERO | SECTOR PABON | | MOROVIS | PR | 00687 |
| 1737447 | IVETTE FUENTES MORALES | HC-03 BOX 12236 | | | COROZAL | PR | 00783 |
| 2126443 | IVETTE FUENTES-MELENDEZ | CALLE INDIA B-A 17 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1474376 | IVETTE G TORRES LOPEZ | URB. BRISAS DEL PRADO BOX 2008 | | | SANTA ISABEL | PR | 00757 |
| 1517514 | IVETTE G. RIVERA VARELA | URB. EL MIRADOR DE CUPEY H6 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 233357 | IVETTE GAVILAN LAMBOY | VILLA GRILLASCA 1430 E. PUJALS | | | PONCE | PR | 00717-0582 |
| 1849207 | IVETTE GONZALEZ GONZALEZ | PO BOX 1283 PMB 221 | | | SAN LORENZO | PR | 00754 |
| 1849207 | IVETTE GONZALEZ GONZALEZ | PO BOX 190759 | | | SAN JUAN | PR | 06919-0759 |
| 2081645 | IVETTE GONZALEZ MARCIAL | FOREST VIEW | J 199 CALLE GUATEMALA | | BAYAMON | PR | 00956 |
| 1981010 | IVETTE GONZALEZ MARICAL | FOREST VIEW | ESPANA J 226 | | BAYAMON | PR | 00956 |
| 2007392 | IVETTE GUADALUPE ORTIZ | C/NEPTURNO #70 EXT. EL VERDE | | | CAGUAS | PR | 00725 |
| 1787675 | IVETTE GUZMAN GARCIA | URB. VILLA AUXERRE 110 | | | SAN GERMAN | PR | 00683 |
| 1779566 | IVETTE GUZMAN GARCIA | URB. VILLA AUXERRE 110 | | | SAN GERMÁN | PR | 00683 |
| 2019175 | IVETTE GUZMAN RIVERA | 18 SECTOR LOS ALVARADO | | | NARANJITO | PR | 00719 |
| 1814144 | IVETTE HERNANDEZ CRUZ | OFICINA DEL CONTRALOR DE PUERTO RICO | IVETTE HERNANDEZ CRUZ, AUDITOR | AVEV. PONCE DE LEAN HATO REY | SAN JUAN | PR | 00906 |
| 1814144 | IVETTE HERNANDEZ CRUZ | URB. VELOMAS CENTRAL COLOSO | NUM. 228 | | VEGA ALTA | PR | 00692 |
| 2021635 | IVETTE HERNANDEZ JIMENEZ | URB COUNTRY CLUB | HR23 AVE EL COMANDANTE | | CAROLINA | PR | 00982 |
| 1911827 | IVETTE HERNANDEZ MELENDEZ | PO BOX 3502 PMB 79 | | | JUANA DIAZ | PR | 00795-3502 |
| 1879278 | IVETTE IRIZARRY GONZALEZ | 2974 CALLE VANNINA | URB CONSTANCIA | | PONCE | PR | 00717 |
| 2082275 | IVETTE L. CASTELLAR VELAZQUEZ | PO BOX 768 | | | PENUELAS | PR | 00624 |
| 2038037 | IVETTE L. FELICIANO RIVERA | HC55 BUZON 8905 | | | CEIBA | PR | 00735 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 694 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1673817 | IVETTE LAVERGNE PAGAN | BOX 596 | | | LAS MARIAS | PR | 00670 |
| 1673817 | IVETTE LAVERGNE PAGAN | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1792123 | IVETTE LEON BOSQUES | HC-02 BOX 9267 | | | GUAYNABO | PR | 00971 |
| 1834965 | IVETTE LISA CORREA ROMERO | PO BOX 8006 | | | LAJAS | PR | 00667 |
| 1658966 | IVETTE LOPEZ AYALA | PO BOX 143904 | | | ARECIBO | PR | 00614 |
| 1788165 | IVETTE LOPEZ GONZALEZ | 8 #275 HC-38-8594 | | | GUANICA | PR | 00653 |
| 1870478 | IVETTE LOPEZ GONZALEZ | BO TAMARINDO | CALLE SUPERFICIE C-57 | | PONCE | PR | 00730 |
| 1847288 | IVETTE LOPEZ RAMOS | RR 10 BOX 10148A | | | SAN JUAN | PR | 00926 |
| 1847288 | IVETTE LOPEZ RAMOS | TECNICO SISTEMAS DE OFICINA III | DEPARTAMENTO DE LA FAMILIA - ASDEF | PO BOX 9904 | SAN JUAN | PR | 00908-0904 |
| 1221910 | IVETTE LOPEZ RUIZ | URB EL MADRIGAL | K7 CALLE 10 | | PONCE | PR | 00730 |
| 1744734 | IVETTE M ACOSTA | URB. ALTURAS DE FLAMBOYAN CALLE 9 E6 | | | BAYAMON | PR | 00956 |
| 1647992 | IVETTE M AMADOR ACEVEDO | HC 06 BOX 61142 | | | CAMUY | PR | 00627 |
| 1476107 | IVETTE M BERRIOS OLMEDA | URB. SAN CRISTOBAL | CALLE A NUM. 53 | | BARRANQUITAS | PR | 00794 |
| 109821 | IVETTE M CORTIJO MANSO | 11 CALLE C OSORIO | | | LOIZA | PR | 00772-1606 |
| 1850886 | IVETTE M HERNANDEZ FONTANEZ | CALLE ASTURIAS 3-A-15 | VILLA DEL REY | | CAGUAS | PR | 00725 |
| 1221938 | IVETTE M JIMENEZ ACEVEDO | HC 57 BOX 12063 | | | AGUADA | PR | 00602 |
| 1665976 | IVETTE M NIEVES RIVERA | URB VILLAS DE SAN CRISTOBAL II | CALLE EMAJAGUILLA #379 | | LAS PIEDRAS | PR | 00771-9240 |
| 1221960 | IVETTE M SIERRA RAMIREZ | 1000 COND MONTE REAL | CARR 877 BOX 117 | | SAN JUAN | PR | 00926-8205 |
| 532088 | IVETTE M SIERRA RAMIREZ | 1000 COND MONTE REAL | CARR 877 BOX 117 | | SAN JUAN | PR | 00926 |
| 1861417 | IVETTE M VEGA SERRANO | P.O. BOX 7867 | | | PONCE | PR | 00732 |
| 1765549 | IVETTE M. AMADOR ACEVEDO | HC 6 BOX 61142 | | | CAMUY | PR | 00627 |
| 1897028 | IVETTE M. ARROYO SANTIAGO | HC 2 BOX 5201 | | | PENUELAS | PR | 00624-9672 |
| 1949223 | IVETTE M. CRESPO QUINSONES | P.O. BOX 8120 | | | BAYAMON | PR | 00960 |
| 2040260 | IVETTE M. GUADALUPE ORTIZ | CALLE NEPTURNO #70 | EXT. EL VERDE | | CAGUAS | PR | 00725 |
| 2007523 | IVETTE M. GUADALUPE ORTIZ | CALLE NETURNO #70 EXT. EL VERDE | | | CAGUAS | PR | 00725 |
| 1826175 | IVETTE M. HERNANDEZ FONTANEZ | 3A-15 CALLE ASTURIAS | VILLA DEL REY | | CAGUAS | PR | 00725 |
| 260826 | IVETTE M. LACOURT ECHEVARRIA | PO BOX 1109 | | | HORMIGUEROS | PR | 00660 |
| 1805685 | IVETTE M. LUNA MELENDEZ | BUZON 2293 | BO RABANAL | | CIDRA | PR | 00739 |
| 2030434 | IVETTE M. MARTINEZ BENEJANS | PMB 122 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 2082969 | IVETTE M. MARTINEZ RODRIGUEZ | #615 | CALLE LADY DI | URB. VILLA DE JUAN | PONCE | PR | 00716 |
| 2124761 | IVETTE M. MORALES CRUZ | URB. VILLAS DEL SOL | CALLE 6 D-7 | | TRUJILLO ALTO | PR | 00976 |
| 1827759 | IVETTE M. RODRIGUEZ RODRIGUEZ | SANTA TERESITA 93730 | CALLE SANTA SUZANA | | PONCE | PR | 00730-4613 |
| 1888133 | IVETTE M. ROSSY RUANO | PO BOX 641 | | | DORADO | PR | 00646 |
| 2114699 | IVETTE M. SOTO MORENO | PO BOX 10344 | | | PONCE | PR | 00732-0344 |
| 1773483 | IVETTE M. TRUJILLO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | DIRECTORA EJECUTIVA II | P O BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1773483 | IVETTE M. TRUJILLO | P O BOX 7243 | | | CAROLINA | PR | 00986 |
| 1965500 | IVETTE M. VELEZ ROBLES | HC-03 BOX 16644 | | | QUEBRADILLAS | PR | 00678 |
| 1671927 | IVETTE MAGALY RODRIGUEZ DIAZ | RR 16 BUZON 3457 | BARRIO TORTUGO | | SAN JUAN | PR | 00926 |
| 292420 | IVETTE MALDONADO PEREZ | EXT. DIPLO CALLE 7 N12 | | | NAGUABO | PR | 00718 |
| 292420 | IVETTE MALDONADO PEREZ | PO BOX 333 | | | NAGUABO | PR | 00718 |
| 1639679 | IVETTE MALDONADO RODRIGUEZ | 7 URB VILLA NITZA B2 | | | MANATI | PR | 00674 |
| 1639679 | IVETTE MALDONADO RODRIGUEZ | PO BOX 414 | | | BARCELONETA | PR | 00617 |
| 1783830 | IVETTE MEDINA RIVERA | EXT- VALLE ALTO CALLE LOMA 2381 | | | PONCE | PR | 00730-4146 |
| 1780588 | IVETTE MELENDEZ MARRERO | PO BOX 1611 | | | COROZAL | PR | 00783 |
| 1753042 | IVETTE MELENDEZ RIO | URB. VILLA GRILLASCA 2007 CALLE EDUARDO | | | CUEVAS PONCE | PR | 0017-0588 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1685823 | IVETTE MELENDEZ RIOS | URB. VILLA GRILLASCA 2007 | CALLE EDUARDO CUEVAS | | PONCE | PR | 00717 |
| 323379 | IVETTE MELENDEZ RIVERA | URB. SANTA ROSA | E 27 CALLE NEISY | | CAGUAS | PR | 00725 |
| 1882645 | IVETTE MERCADO ROMAN | PO BOX 1041 | | | GUANICA | PR | 00653 |
| 1941289 | IVETTE MOJICA-TIRADO | PO BOX 800748 | | | COTO LAUREL | PR | 00780-0748 |
| 1222007 | IVETTE MORALES RODRIGUEZ | PO BOX 32 | | | CIALES | PR | 00638 |
| 1585457 | IVETTE MUNOZ HERNANDEZ | URB ROUND HILL | 103 GARDENIAS | | TRUJILLO ALTO | PR | 00976 |
| 1656008 | IVETTE N. RODRIGUEZ IRIZARRY | URB. CABRERA E 28 | | | UTUADO | PR | 00641 |
| 1748694 | IVETTE NASIR COLLAZO ANGUEIRA | P.O BOX 246 | | | COAMO | PR | 00769 |
| 1640071 | IVETTE NAVEDO VIERA | ESTANCIAS DE TORTUGUERO | 611 CALLE TURIN | | VEGA BAJA | PR | 00693 |
| 1721242 | IVETTE OJEDA HERNANDEZ | G-7 CALLE PUERTO RICO | RES. SABANA | | SABANA GGRANDE | PR | 00637 |
| 2053790 | IVETTE OLIVERA BERMUDEZ | HC 4 BOX 10152 | | | UTUADO | PR | 00641 |
| 845077 | IVETTE ORTEGA RIVERA | 10294 CAROLINE PARK DR | | | ORLANDO | FL | 32832 |
| 845077 | IVETTE ORTEGA RIVERA | HC 2 BOX 6033 | | | FLORIDA | PR | 00650 |
| 2069792 | IVETTE ORTIZ CRUZ | CALLE EUCALIPTO #6 BARRIO CARDENIA ARENA | | | TOA BAJA | PR | 00949 |
| 2069792 | IVETTE ORTIZ CRUZ | METRO OFFICE PARK, CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 |
| 2069792 | IVETTE ORTIZ CRUZ | PMB 558 P.O BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1716404 | IVETTE OTERO MALAVE | CALLE LOS PINOS #392 PLANTA ALTA | EDUARDO CONDE FINAL | | SAN JUAN | PR | 00915 |
| 1636586 | IVETTE PEREZ BURGOS | HC - 01 BOX 4897 | | | JUANA DIAZ | PR | 00795 |
| 1860213 | IVETTE PEREZ CASTELLAR | AVENIDA HOSTOS | | | PONCE | PR | 00730 |
| 1860213 | IVETTE PEREZ CASTELLAR | HC 01 BOX 10289 | | | PENUELAS | PR | 00624 |
| 1790966 | IVETTE PEREZ DIAZ | CONDOMINIO ANDALUCIA | APT 503 | | CAROLINA | PR | 00987 |
| 2100329 | IVETTE PEREZ LAMOUNT | APT. 1429 | | | SAN SEBASTIAN | PR | 00685 |
| 811017 | IVETTE PEREZ ROSARIO | LOMAS DE CAROLINA | CALLE 52A #2A11 | | CAROLINA | PR | 00987 |
| 1616509 | IVETTE PINTADO GARCIA | PO BOX 1922 | | | YAUCO | PR | 00698 |
| 1922016 | IVETTE PIZA HERNANDEZ | URB. VILLA DEL CARMEN | CALLE SALAY 2916 | | PONCE | PR | 00716 |
| 1671430 | IVETTE PIZARRO PIZARRO | P.O BOX 148 | | | RIO GRANDE | PR | 00745 |
| 1849232 | IVETTE RAMIREZ AYALA | HC-3 BOX 33200 | | | AGUADILLA | PR | 00603 |
| 673248 | IVETTE RAMOS | ARCOS DE CUPEY | 650 CALLE CECILIANA APT 404 | | SAN JUAN | PR | 00926 |
| 673248 | IVETTE RAMOS | HC 1 BOX 4236 | BO MAIZALES | | NAGUABO | PR | 00718-9708 |
| 1377571 | IVETTE RAMOS MARTINEZ | URB JARD DE ARROYO C CCAI25 | | | ARROYO | PR | 00714 |
| 1377571 | IVETTE RAMOS MARTINEZ | URB JARD. AROOGO CALLE Y A 1-8 | | | ARROYO | PR | 00714 |
| 812717 | IVETTE RAMOS MARTINEZ | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | ARROYO | PR | 00714 |
| 427333 | IVETTE RAMOS MENDEZ | ANALISTA PROGRAMADORA DE SISTEMAS | OFICINA ADMINISTRACION DE LOS TRIBUNALES | PO BOX 190917 | SAN JUAN | PR | 00919-0917 |
| 427333 | IVETTE RAMOS MENDEZ | ARCOS DE CUPEY | 650 CALLE CECILIANA | APT 404 | SAN JUAN | PR | 00926 |
| 427333 | IVETTE RAMOS MENDEZ | HC 1 BOX 4236 | BO.MAZALES | | NAGUABO | PR | 00718 |
| 1821278 | IVETTE RENTAS GARCIA | Q-24 CALLE 23 URB EL MADRIGAL | | | PONCE | PR | 00730 |
| 1977084 | IVETTE RENTAS GARCIA | Q-24 CALLE 23 URB. EL MADNGAL | | | PONCE | PR | 00730 |
| 2062233 | IVETTE REYES GONZALEZ | 160 A URB LA VEGA | | | VILLALBA | PR | 00766 |
| 1783316 | IVETTE RIVERA ARZUAGA | CALLE 4 SO 1588 CAPARRACE TERRACE | | | SAN JUAN | PR | 00921 |
| 1222081 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C91 C BRASIL | | CAROLINA | PR | 00987 |
| 2027561 | IVETTE RIVERA FIGUEROA | HC-6 BOX 6167 | | | JUANA DIAZ | PR | 00795 |
| 1700662 | IVETTE RIVERA GONZALEZ | HCO2 BOX 15426 | | | CAROLINA | PR | 00987 |
| 2062661 | IVETTE RIVERA HERA | P.O. BOX 1893 | | | GUAYAMA | PR | 00785 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2062618 | IVETTE RIVERA LLERA | PO BOX 1893 | | | GUAYAMA | PR | 00785 |
| 1727173 | IVETTE RIVERA MATOS | PMB 138 PO BOX 5008 | | | YAUCO | PR | 00698 |
| 1670274 | IVETTE RIVERA ORTIZ | CALLE PAJAROS BDA POPULAR | #3 FINAL | | TOA BAJA | PR | 00949 |
| 1696096 | IVETTE RIVERA RIVERA | HC 4 BOX 9002 | | | CANOVANAS | PR | 00729 |
| 1503512 | IVETTE RIVERA RODRIGUEZ | 560 CALLE NAPOLES APT. 7L | | | SAN JUAN | PR | 00924-4075 |
| 2120213 | IVETTE RIVERA ZAYAS | CALLE LINCE #833 APT. 1401A | DOS PINOS PLAZA | | SAN JUAN | PR | 00923 |
| 1222100 | IVETTE RODRIGUEZ ALBINO | BO. BARINAS CALLEJON CHILA | | | YAUCO | PR | 00698 |
| 1222101 | IVETTE RODRIGUEZ BONILLA | HC 2 BOX 2282 | | | BOQUERON | PR | 00622 |
| 2029642 | IVETTE RODRIGUEZ DE DURAN | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | TOA ALTA | PR | 00953-0000 |
| 1222107 | IVETTE RODRIGUEZ MERCADO | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | PONCE | PR | 00728 |
| 1495332 | IVETTE RODRIGUEZ MERCADO | NUM 5288 CALLE IGENIO | URBANIZACION HACIENDA LA MATILDE | | PONCE | PR | 00728-2430 |
| 1661633 | IVETTE RODRIGUEZ RIVERA | COND. MARINA IV 4 | CALLE ASISCLO SOLER APT. 2704 | | BARCELONETA | PR | 00617 |
| 1992388 | IVETTE RODRIGUEZ RIVERA | HC-03 BOX 14796 | | | YAUCO | PR | 00698 |
| 1786528 | IVETTE RODRIGUEZ ROSADO | VALLE ARRIBA HEIGHTS CF-15 | CALLE134 | | CAROLINA | PR | 00983 |
| 2105814 | IVETTE RODRIGUEZ TORRES | PO BOX 2614 | | | MAYAGUEZ | PR | 00681 |
| 2038448 | IVETTE RODRIGUEZ VAZQUEZ | URB. BAYAMON GARDENS | CALLE 13 N21 | | BAYAMON | PR | 00957 |
| 1822604 | IVETTE RUEDA ARENAS | PO BOX 336445 | | | PONCE | PR | 00733 |
| 850140 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | SABANA GRANDE | PR | 00637 |
| 1688729 | IVETTE RUIZ IRIZARRY | # 36 EXT. VILLA MILAGROS 1 | | | CABO ROJO | PR | 00623 |
| 1966576 | IVETTE RUIZ IRIZARRY | #36 EXT VILLA MILAGROS I | | | CABO ROJO | PR | 00623 |
| 1942479 | IVETTE RUIZ RODRIGUEZ | STA PAULA URB. STA TERESITA | | | PONCE | PR | 00730 |
| 1654510 | IVETTE S RIVERA FERNANDEZ | CALLE 4 B15 URB. ALTURAS DE VILLAFONTANA | | | CAROLINA | PR | 00982 |
| 673309 | IVETTE SANCHEZ LEON | PO BOX 978 | | | SAN SEBASTIAN | PR | 00685 |
| 1222140 | IVETTE SANTIAGO RODRIGUEZ | C3 CALLE RITA URB SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1928465 | IVETTE SANTIAGO RODRIGUEZ | C-3 CALLE RITA URB. STA ROSA | | | CAGUAS | PR | 00725 |
| 1765381 | IVETTE SANTIAGO VARGAS | URB LAS VEGAS E 17 CALLE 4 | | | FLORIDA | PR | 00650 |
| 1730101 | IVETTE SEPULVEDA ORTIZ | HC 02 BOX 6348 | | | GUAYANILLA | PR | 00656 |
| 1752826 | IVETTE SEPÚLVEDA VEGA | ALTURAS DEL PARAÍSO #15 | | | ARECIBO | PR | 00612 |
| 1752829 | IVETTE SEPÚLVEDA VEGA | IVETTE SEPÚLVEDA VEGA ACREEDOR ALTURAS DEL PARAÍSO #15 | | | ARECIBO | PR | 00612 |
| 1752826 | IVETTE SEPÚLVEDA VEGA | IVETTE SEPÚLVEDA VEGA ACREEDOR ALTURAS DEL PARAÍSO #15 | | | ARECIBO | PR | 00622 |
| 1634569 | IVETTE SERRANO CASIANO | PO BOX 532 | | | SABANA HOYOS | PR | 00688 |
| 1650952 | IVETTE SERRANO CASIANO | SABANA HOYOS | BOX 532 | | ARECIBO | PR | 00688 |
| 1934012 | IVETTE SUAREZ MONDESI | ALA DIRECTION DE WILSON BARBOT #609 WHITE ST 01104 | | | SPRINGFIELD | MA | 01104 |
| 1920024 | IVETTE TARAFA BOSA | URB. PENUELAS VALLEY #42 | | | PENUEALAS | PR | 00624 |
| 1920016 | IVETTE TARAFA BOSA | URB. PENUELAS VALLEY #42 | | | PENULEAS | PR | 00624 |
| 1848643 | IVETTE TARAFA BOSA | URB. PENUELAS VALLEY #42 | | | PENUELAS | PR | 00624 |
| 1665312 | IVETTE TARAFA BOSA | URB.PENUELAS VALLEY | NUM.42 | | PENUELAS | PR | 00624 |
| 1859087 | IVETTE TORO RODRIGUEZ | 32 8 URB. DEPT. UNIV. | | | SAN GERMAN | PR | 00683 |
| 1852848 | IVETTE TORO RODRIGUEZ | 32 8 URB. REPTO. UNIV. | | | SAN GERMAN | PR | 00683 |
| 1222156 | IVETTE TORRES CHINEA | CALLE PALESTINA 23A | | | AIBONITO | PR | 00705 |
| 1872449 | IVETTE TORRES RIVERA | 2441 CALLE DIAMELA URB. SAN ANTONIO | | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 697 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2092772 | IVETTE TORRES TORRES | TALLABOA ALTA 4 SECTOR LA MOCA #416 PENUELAS | HC 01 BOX 9432 | | PENUELAS | PR | 00624 |
| 1446826 | IVETTE TORRES-ALVAREZ | 354 SALDAÑA ST. APT. 1 | | | SAN JUAN | PR | 00912 |
| 839872 | IVETTE TOSADO BUTLER | URB VILLANORMA CALLE 5F5 | | | QUEBRADILLA | PR | 00678 |
| 1930820 | IVETTE V. AVILES TORRES | SABANA GARDENS | 15-34 CALLE 24 | | CAROLINA | PR | 00983 |
| 1945146 | IVETTE VALENTIN DIAZ | 225 LA MINA | MONTE ALTO | | GURABO | PR | 00778 |
| 1733249 | IVETTE VARGAS ADORNO | CALLE ZORZAL #52B | PARCELAS CARMEN | | VEGA ALTA | PR | 00692 |
| 1903561 | IVETTE VARGAS COLON | 225 CAGNANAS | VILLA TABAIBS | | PONCE | PR | 00716 |
| 1956671 | IVETTE VARGAS COLON | 225 CAGUANAS | VILLA TABAIBA | | PONCE | PR | 00716 |
| 2009326 | IVETTE VARGAS RODRIGUEZ | VILLA DEL CARMEN #548 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 |
| 2117849 | IVETTE VAZQUEZ DE JESUS | BO. JAUCA CALLE 3 #70 | | | SANTA ISABEL | PR | 00757 |
| 2117849 | IVETTE VAZQUEZ DE JESUS | PARCELAS JAUCA #70 | | | SANTA ISABEL | PR | 00757 |
| 1978229 | IVETTE VAZQUEZ MALDONADO | #034 ALELI-URB MONTE ELENA | | | DORADO | PR | 00646 |
| 1907190 | IVETTE VAZQUEZ VEGA | PARCELA MORA GUERRERO | CALLE 10 #294 | | ISABELA | PR | 00662-4116 |
| 1871033 | IVETTE VELAZQUEZ FRATICELLI | 2612 CALLE LAS CARROZAS | URB PERLA DEL SUR | | PONCE | PR | 00717-0427 |
| 1822930 | IVETTE VELAZQUEZ RAMIREZ | C-12 CALLE 7 | URB. REINA ANGELES | | GURABO | PR | 00778 |
| 2027249 | IVETTE VELAZQUEZ TOLENTINO | EXT ROIG CALLE 3 CAJA 29 | | | HUMACAO | PR | 00791 |
| 829418 | IVETTE VELEZ MALDONADO | D-13 SECTOR LA FUENTE | | | FLORIDA | PR | 00650 |
| 2013360 | IVETTE VELZAZQUEZ RAMIREZ | C-12 VALLE 7 URB. REINA DE LO ANGELES | | | GURABO | PR | 00778 |
| 2033875 | IVETTE VERA PEREZ | URB VILLA GRILLASCA | 730 CALLE VIRGILIO BIAGGI | | PONCE | PR | 00717 |
| 1738727 | IVETTE W. LORENZO SOTO | P.O. BOX 375 | | | AGUADA | PR | 00602 |
| 1595416 | IVETTE Y ZABALA NAVARRO | 1345 FUJI DRIVE | | | MELBOURNE | FL | 32940 |
| 1222183 | IVETTE Y. OTERO COLON | VEGA BAJA LAKES | C30 CALLE 3 | | VEGA BAJA | PR | 00693 |
| 1986053 | IVETTE YADIRA CUEVAS VELEZ | P.O. BOX 441 | | | ANASCO | PR | 00610 |
| 1713265 | IVETTE YULFO BERTIN | P.O. BOX 364 | | | AGUADILLA | PR | 00605 |
| 1911001 | IVETTE Z. MARRERO RIVERA | CALLE 1 A5 | URB. VILLA MATILDE | | TOA ALTA | PR | 00953 |
| 1779876 | IVETTE Z. ORTIZ SÁNCHEZ | HC-02 | BUZÓN 4196 | | COAMO | PR | 00769 |
| 1973306 | IVETTE ZOE VELEZ MALDONADO | D 13 SECTOR LA FUENTE | | | FLORIDA | PR | 00650 |
| 1736726 | IVETTEF AVELLANET | 156 LINDEN ST. | APT. 1L | | HOLYOKE | MA | 01040 |
| 1984169 | IVEUSSE RODRIGUEZ DE LEON | APTO 1408 | | | RIO GRANDE | PR | 00745 |
| 1769834 | IVEUSSE RODRIGUEZ DE LEON | PO BOX 1408 | | | RIO GRANDE | PR | 00745 |
| 2113107 | IVIA I. SANTIAGO COLON | P.O. BOX 979 | | | SALINAS | PR | 00751 |
| 1602438 | IVIA L. MUNIZ IRIZARRY | HC 02 BOX 7808 | | | GUAYANILLA | PR | 00656 |
| 1888674 | IVIE M. MARTINEZ BATISTA | HC 07 BOX 2393 | | | PONCE | PR | 00731 |
| 2030178 | IVIS D. LORENZO CARRERO | HC 60 BOX 12457 | | | AGUADA | PR | 00602 |
| 1509564 | IVIS D. SANTANA JORGE | COND. ESTANCIA CHALETS 193 | CALLE TORTOZA APT 41 | | SAN JUAN | PR | 00926 |
| 1505871 | IVIS D. SANTANA JORGE | COND. ESTANCIAS CHALETS 109 | CALLE TORTOZA APT 41 | | SAN JUAN | PR | 00926 |
| 1976464 | IVIS FIGUEROA HERNANDEZ | URB HACIENDAS CONSTANCIAS | #715 CALLE ESTANCIA | | HORMIGUEROS | PR | 00660 |
| 1888182 | IVIS GLORIA PAGAN | URB RAMIREZ DE ARELLANO | 16 CALLE FRANSICO MONERO QUINONEZ | | MAYAGUEZ | PR | 00682 |
| 2018739 | IVIS GLORIA PAGAN ARENAS | URB. RAMIREZ DE ARELLANO | 16 CALLE FRANCISCO MORENO QUINONEZ | | MAYAGUEZ | PR | 00682 |
| 1913827 | IVIS GLORIA PAGAN OLIVERAS | 16 CALLE FRANCISCO MARIANO QUIÑONEZ | URB. RAMIREZ DE AVE LLANO | | MAYAGUEZ | PR | 00682 |
| 1900507 | IVIS I. JIMENEZ PIMENTEL | PO BOX 141161 | | | ARECIBO | PR | 00614-1161 |
| 1631620 | IVIS K. VILA FELICIANO | HC 02 BOX 5910 | | | RINCON | PR | 00677 |
| 1688903 | IVIS MADELINE QUINONES BAEZ | HC 03 | BOX 13476 | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1697127 | IVIS MADELINE QUIÑONES BÁEZ | HC 3 BOX 13476 | | | YAUCO | PR | 00698 |
| 1886563 | IVIS MARRERO OQUENDO | CALLE AA Z #5 | ALTURAS DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 1912977 | IVIS MARRERO OQUENDO | CALLE AA Z #5 URB. ALTURAS | DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 1946487 | IVIS MARRERO OQUENDO | URB ALTURAS DE VEGA BAJA | CALLE AA-2 H5 | | VEGA BAJA | PR | 00693 |
| 1605630 | IVIS T FIGUEROA HERNANDEZ | #715 CALLE ESTANCIA URB. HACIENDA CONSTANCIA | | | HORMIGUEROS | PR | 00660 |
| 2053892 | IVOLL MARTINEZ SANTIAGO | HC-07 BOX 2393 | | | PONCE | PR | 00731 |
| 2053074 | IVONELLY SANTIAGO RAMOS | BO. CEIBA CARMELITA CLENSTO BEN 13 | | | VEGA BAJA | PR | 00693 |
| 1719865 | IVONNE ALEQUIN SANTIAGO | AL. COND. PONTEZUELA 2L | | | CAROLINA | PR | 00983 |
| 2130171 | IVONNE ALICEA RODRIGUEZ | EL MADRIGAL D4 CALLE 3 | | | PONCE | PR | 00731 |
| 2130171 | IVONNE ALICEA RODRIGUEZ | IVONNE RODRIGUEZ ORENGO | GG-15 33 JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2130159 | IVONNE ALICEA RODRIGUEZ | JADINES DEL CARIBE C-33 | GG# RUTA 021502341 #CUENTO 3106734908 | BANCO SANTANDER DE PR | PONCE | PR | 00728 |
| 2130125 | IVONNE ALICEA RODRIGUEZ | JARDINES CARIBE C-33 # GG15 | | | PONCE | PR | 00728 |
| 2130150 | IVONNE ALICEA RODRIGUEZ | JARDINES DEL CARIBE | CALLE 33 GG-15 | | PONCE | PR | 00728 |
| 2130232 | IVONNE ALICEA RODRIGUEZ | URB JARDINES DEL CARIBE | GG 15 CALLE 33 | | PONCE | PR | 00731 |
| 1508509 | IVONNE AMADOR DELGADO | EXT. VISTA LOS PEÑONES B-7 | | | CAMUY | PR | 00627 |
| 1513357 | IVONNE AMADOR DELGADO | EXT. VISTA LOS PEÑONEZ B-7 | | | CAMUY | PR | 00627 |
| 1495439 | IVONNE BERNIER RODRIGUEZ | URB BRISAS DEL MAR | CALLE ESTRELLA D-8 | | GUAYAMA | PR | 00784 |
| 2025720 | IVONNE BILBRAUT MARTINEZ | G-9 YUIZA-URB. CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 1745854 | IVONNE BLAS IRIZARRY | 107 JARD DE AGUADILLA | | | AGUADILLA | PR | 00603 |
| 2023612 | IVONNE BULA BULA | S-12 CALLE 11 | EXT. VILLA RICA | | BAYAMON | PR | 00959 |
| 1928626 | IVONNE C CALVO RUIZ | REP. ESPERANZA 12 D-20 | | | YAUCO | PR | 00698 |
| 1894804 | IVONNE C GUILLET GONZALEZ | 107 CALLE SANCHEZ RUIZ | | | AGUADA | PR | 00602 |
| 1720074 | IVONNE C. GUILLET GONZALEZ | 107 SANCHEZ RUIZ | | | AGUADA | PR | 00602 |
| 1701445 | IVONNE CHAMORRO SANTIAGO | URB SAN MIGUEL | CALLE 1 E28 | | CABO ROJO | PR | 00623 |
| 1222249 | IVONNE CORREA RODRIGUEZ | HC 1 BOX 14876 | | | COAMO | PR | 00769 |
| 233594 | IVONNE DE JESUS MONTES | PO BOX 1114 | | | YABUCOA | PR | 00767 |
| 2008236 | IVONNE DEL S. CEBOLLERO HERNANDEZ | C/ CORDILLERA # 111 URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1959780 | IVONNE DEL TORO MORALES | PO BOX 561 | | | LAJAS | PR | 00667 |
| 1980353 | IVONNE DEL TORO MORALES | PO BOX 561 | | | LAJAS | PR | 00683 |
| 1946438 | IVONNE DELGADO VISOT | CALLE ARENA #9 | | | PONCE | PR | 00730 |
| 1810927 | IVONNE DIAZ BAEZ | HC-04 BOX 45539 | | | CAGUAS | PR | 00727 |
| 1701775 | IVONNE DIAZ BATISTA | C/ORQUIDEA # 37 | VILLA BLANCA | | TRUJILLO ALTO | PR | 00976 |
| 1641157 | IVONNE DIAZ HERNANDEZ | CALLE 25, NO 225 | URB PONCE DE LEON | | GUAYNABO | PR | 00969 |
| 233604 | IVONNE DUCRET DIAZ | URB. LEVITOWN | 3467 PASEO COSTA | | TOA BAJA | PR | 00949-3025 |
| 2104384 | IVONNE E FERMAINTT QUINONES | RES. LUIS LLORENS TORRES EDF 139 APT 2574 | | | SAN JUAN | PR | 00913 |
| 1657497 | IVONNE E GAETAN VELAZQUEZ | BOX 1277 | | | VEGA BAJA | PR | 00694 |
| 1936767 | IVONNE E. SANTIAGO CAMPOS | CALLE HORTENCIA SKY TOWERS II | APT 10H | | SAN JUAN | PR | 00926 |
| 1675630 | IVONNE ENID IRIZARRY RAMÍREZ | URBANIZACIÓN BRISAS DEL MAR CALLE 3 | HH_24 | | LUQUILLO | PR | 00773 |
| 792942 | IVONNE GAETAN VELAZQUEZ | P.O. BOX 1277 | | | VEGA BAJA | PR | 00694 |
| 1932586 | IVONNE GALARZA MUNIZ | PO BOX 1810 | | | YAUCO | PR | 00698 |
| 1011253 | IVONNE GERENA RAMOS | COND PONTEZUELA | B2 COND PONTEZUELA APT E2 | | CAROLINA | PR | 00983-2076 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 699 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1674368 | IVONNE GOMEZ BURGOS | CALLE ROBLE BLANCO D-3 | URB. SANTA CLARA | | GUAYNABO | PR | 00969 |
| 1711759 | IVONNE GONZALEZ BERRIOS | EMBALSE SAN JOSE | 367 C / BORGONA | | SAN JUAN | PR | 00923 |
| 2095959 | IVONNE HERNANDEZ RIVERA | 441 SECT NOGUUAS | | | CIDRA | PR | 00739 |
| 2038666 | IVONNE HERNANDEZ RIVERA | 441 SECT. NOGUERAS | | | CIDRA | PR | 00739 |
| 1527034 | IVONNE J SANTIAGO BURGOS | CALLE MONACO 2112 URB. VALLE VERDE | | | PONCE | PR | 00716 |
| 1527034 | IVONNE J SANTIAGO BURGOS | OFICIAL DE COORDINACIÓN | DEPARTAMENTO DE DESARROLLO ECONÓMICO | Y COMERCIO DE PR, 355 AVE. ROOSEVELT - EDIF. FOMENTO INDUSTRIAL | SAN JUAN | PR | 00936-2350 |
| 1940813 | IVONNE J. LIND CORTES | CALLE BELMONTE 475 | URB. SAN JOSE | | SAN JOSE | PR | 00923 |
| 1937473 | IVONNE J. LIND CORTES | CALLE BELMONTE 475 URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2007596 | IVONNE J. VILLARINI HERNANDEZ | P.O. BOX 565 | | | LAS PIEDRAS | PR | 00771 |
| 2058242 | IVONNE LARA DERIEUX | C-13 CALLE 2 | | | BAYAMON | PR | 00957 |
| 1918452 | IVONNE LIND RAMOS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1918452 | IVONNE LIND RAMOS | HQ-24 238 COUNTRY CLUB | | | CAROLINA | PR | 00982-2699 |
| 1841685 | IVONNE LIZETTE AMILL QUILES | P.O. BOX 893 | | | YAUCO | PR | 00698 |
| 1898271 | IVONNE LOPEZ TORO | HC-06 BOX 4293 | | | COTO LAUREL | PR | 00780 |
| 1868789 | IVONNE LOPEZ VALENTIN | JARDINES MONTE OLIVO | 181 CALLE APOLO | | GUAYAMA | PR | 00784 |
| 1222327 | IVONNE LORENZI RODRIGUEZ | 24 CALLE SANTIAGO TORRES | | | COAMO | PR | 00769 |
| 1806213 | IVONNE M AQUINO CARBONELL | HC 02 BOX 15871 | | | CAROLINA | PR | 00987 |
| 1604398 | IVONNE M HERNANDEZ PEREZ | URB PORTAL DEL VALLE | 138 CALLE VALENCIA | | JUANA DIAZ | PR | 00795-5625 |
| 1737168 | IVONNE M VEGA LUGO | 2184 REPARTO ALT DE PENUELAS I | CALLE #4-F-13 | | PENUELAS | PR | 00624 |
| 1930918 | IVONNE M VEGA LUGO | 2184 REPT | ALT DE PENUELAS | | PENUELAS | PR | 00624 |
| 1917714 | IVONNE M VEGA LUGO | 2184 REPT. A H DE PENUELAS | | | PENUELAS | PR | 00624 |
| 1917714 | IVONNE M VEGA LUGO | CALLE 4 F-13 | | | PENUELAS | PR | 00627 |
| 1930918 | IVONNE M VEGA LUGO | CALLE H F13 | | | PENUELAS | PR | 00624 |
| 1775112 | IVONNE M. BETANCOURT VÁZQUEZ | URB. CAGUAS NORTE | B-2 CALLE BELÉN | | CAGUAS | PR | 00725 |
| 1901016 | IVONNE M. PEREZ CASTO | HACIENDAS DE CANOV. BUZON 508 | C/ PITIRRE CANOV. | | CANÓVANAS | PR | 00729 |
| 1980277 | IVONNE M. PEREZ CASTRO | BUZON 508 C/HILGUERO | HACIENDAS DE CANOVANAS | | CANOVANAS | PR | 00729 |
| 1821709 | IVONNE M. PEREZ CASTRO | HACIENDA DE CANOV. BZ 508 | C/PITIRRE | | CANOV. | PR | 00729 |
| 1980277 | IVONNE M. PEREZ CASTRO | HACIENDAS DE CANOVANAS B2, 508 C/PITIRRE | | | CANOVANAS | PR | 00729 |
| 2012356 | IVONNE M. PEREZ CASTRO | HACINDAS DE CANOVANAS | BUZON 508C/PITIRRE | | CANOVANAS | PR | 00729 |
| 1593563 | IVONNE M. PEREZ VAZQUEZ | URB PORTAL DEL VALLE 138 | | | JUANA DIAZ | PR | 00795 |
| 2025786 | IVONNE M. POLACO RAMOS | APARTADO 413 | | | LOIZA | PR | 00772 |
| 1975120 | IVONNE M. POLACO RAMOS | APARTADO 413 | | | LOIZA | PR | 00772-0413 |
| 1940865 | IVONNE M. POLACO RAMOS | BO. MEDIANIA BAJA, APARTADO 413 | | | LOIZA | PR | 00772 |
| 2004671 | IVONNE M. RORADO GONZALEZ | P.O. BOX 909 | | | RIO GRANDE | PR | 00745 |
| 1980707 | IVONNE M. SANTIAGO RIVERA | URB. SAN AUGUSTO | C-13 CALLE JUCISION BLASINI | | GUAYANILLA | PR | 00656 |
| 1973693 | IVONNE M. VEGA LUGO | 2184 REPARTO ALT. DE PENUELA I | CALLE #4 F-13 | | PENUELAS | PR | 00624 |
| 1921388 | IVONNE M. VEGA LUGO | 2184 REPT ALT DE PENUELAS I | | | PENUELAS | PR | 00624 |
| 1921388 | IVONNE M. VEGA LUGO | CALLE #4 F13 | | | PENUELAS | PR | 00624 |
| 1600615 | IVONNE MALCUN VALENCIA | 1364 ESTRELLA ST. | | | SAN JUAN | PR | 00907-2226 |
| 2068112 | IVONNE MALDONADO LOPEZ | HC 02 BOX 10240 | | | YAUCO | PR | 00698 |
| 1605245 | IVONNE MARIN BURGOS | URB. LA EXPERIMENTAL | CALLE 1 # 2 | | SAN JUAN | PR | 00926 |
| 1795331 | IVONNE MEDINA VILLANUEVA | P.O. BOX 686 | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 700 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825165 | IVONNE MERCADO ROMAN | CALLE ROBLE 220 MAGINA | | | SABANA GRANDE | PR | 00637 |
| 1797920 | IVONNE MONTIJO RUIZ | PMB 160 P.I. BOX 144035 | | | ARECIBO | PR | 00614 |
| 2040592 | IVONNE MORALES RUIZ | BOX 94 MERCEDITA | | | PONCE | PR | 00715 |
| 2044514 | IVONNE N. MALDONADO RUIZ | HC 645 BOX 7095 | | | TRUJILLO ALTO | PR | 00976 |
| 2075457 | IVONNE NOBLE TORRES | PO BOX 593 | | | JUNCOS | PR | 00777 |
| 2088813 | IVONNE NOBLE TORRES | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | GURABO | PR | 00778 |
| 2017204 | IVONNE OLIVERO ASTACIO | AMAPOLA 3D46 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1800294 | IVONNE PRADO MARTINEZ | APARTADO 30834 | PO BOX 30834 | | SAN JUAN | PR | 00929-1834 |
| 1800294 | IVONNE PRADO MARTINEZ | MIGUEL E GIERBOLINI, ATTORNEY | PO BOX 9022936 | | SAN JUAN | PR | 00902-2936 |
| 419319 | IVONNE QUINTERO CORTES | PO BOX 1507 | | | CAGUAS | PR | 00726-1507 |
| 1551742 | IVONNE QUINTERO CORTES | PO BOX 1507 | | | CAGUAS | PR | 00726 |
| 2108472 | IVONNE RAMOS SANCHEZ | BOX 980 | | | BOQUERON | PR | 00616 |
| 2021832 | IVONNE RAMOS SANCHEZ | BOX 980 | | | BAJADERO | PR | 00616 |
| 1222395 | IVONNE REYES ALVAREZ | URB SAN FELIPE | CALLE 4E 13 | | ARECIBO | PR | 00612 |
| 2015867 | IVONNE REYES OLIVERAS | 114 HERMANOS SEGARRA | RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 2050979 | IVONNE REYES OLIVERAS | 114 HERMANOS SEGARRA | URB RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 1987746 | IVONNE REYES RODRIGUEZ | URB. LA HACIENDA 52 AM-6 | | | GUAYAMA | PR | 00784 |
| 1766175 | IVONNE RIVERA OYOLA | OCEAN DRIVE | #56 BAY VIEW | | CATANO | PR | 00962 |
| 1868363 | IVONNE RIVERA RIVER | K-27 I VALPARAISO | | | TOA BAJA | PR | 00949 |
| 2051040 | IVONNE RIVERA RIVERA | HC1 BOX 14457 | | | AGUADILLA | PR | 00603 |
| 1766453 | IVONNE RODRIGUEZ BETANCOURT | PO BOX 154 | | | COROZAL | PR | 00783 |
| 1011304 | IVONNE RODRIGUEZ DELGADO | REPARTO SABANETAS | A 23 CALLE 3 | | PONCE | PR | 00716 |
| 1917319 | IVONNE ROMERO ANDINO | 4821 TEMPLE HEIGHTS ROAD | APT. 2B | | TAMPA | FL | 33617 |
| 1222408 | IVONNE ROMERO ERAZO | HC 73 BOX 5799 | | | NARANJITO | PR | 00719 |
| 2113917 | IVONNE SANTIAGO BURGOS | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2072161 | IVONNE SANTINI CASIANO | URB. SANTA ELENA 2 ORGUIDEA A-26 | | | GUAYANILLA | PR | 00656 |
| 2078192 | IVONNE SANTINI MULER | BD-10 CALLE 25 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 2102910 | IVONNE SANTOS RIOS | #30-179 C/443 V. CAROLINA | | | CAROLINA | PR | 00985 |
| 1793049 | IVONNE SERRANO TORRES | CALLE 20 U-9 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1799409 | IVONNE SERRANO TORRES | CALLE 20 U-9 RETARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1598540 | IVONNE TORRES TORRES | VILLA EL ENCANTO | F10 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1967806 | IVONNE UBIDES PEREZ | 6508 SAN EDMUNDO | URB. SANTA TERESITA | | PONCE | PR | 00730-4411 |
| 1740878 | IVONNE URRUTIA CRUZ | EXT. VILLA RITA | CALLE 28 | CC-5 | SAN SEBASTIAN | PR | 00685 |
| 1667673 | IVONNE VASSALLO GAUTIER | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902 |
| 1667673 | IVONNE VASSALLO GAUTIER | URB COUNTRY CLUB | MV37 CALLE 409 | | CAROLINA | PR | 00982 |
| 1667334 | IVONNE VAZQUEZ RODRIGUEZ | PO BOX 74 | | | SABANA GRANDE | PR | 00637 |
| 1557902 | IVONNE VEINTIDOS SOTO | 4 AVE. LAGUANA APT. 12E | | | CAROLINA | PR | 00979 |
| 1557902 | IVONNE VEINTIDOS SOTO | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVENUE DI DIEGO MONACILLIS | | SAN JUAN | PR | 00927 |
| 582297 | IVONNE VELEZ RIOS | URB VALLE ALTO | 2392 CALLE LOMA | | PONCE | PR | 00730 |
| 1602982 | IVONNEMARY ROSA ABREU | PO BOX 278 | | | GUAYNABO | PR | 00970 |
| 1867477 | IVY A TSINTAS COLON, | NIAGARA 92 | | | COAMO | PR | 00769 |
| 1969287 | IVY BETANCOURT MORALES | HC-11 BOX 48351 | | | CAGUAS | PR | 00725 |
| 1842892 | IVY C. MARTINEZ GONZALEZ | AE-24 CALLE 31 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1842892 | IVY C. MARTINEZ GONZALEZ | CALLE 31 BLOQUE AE #24 | | | VILLAS DE LOIZA | PR | 00729 |
| 1943034 | IVY CHASSANDRA MARTINEZ GONZALEZ | BLOGUE AE-24 CALLE 31 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1605076 | IVY L ORTIZ EFRE | CALLE ROOSEVELT #6 ESTE | | | MAYAGÜEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1735909 | IVY L ORTIZ EFRE | CALLE ROOSEVELT #6 ESTE | | | MAYAGUEZ | PR | 00680 |
| 1843258 | IVY ROMAN ORTA | HC-04 11716 | | | YAUCO | PR | 00698 |
| 1667545 | IVY SOL MARY RODRIGUEZ RODRIGUEZ | HC-1 BOX 11726 | BO. CARRUZOS | | CAROLINA | PR | 00987 |
| 2051250 | IVYS E. NIEVES VAZQUEZ | G4 CALLE 7 | URB. VILLA DEL CARMEN | | CIDRA | PR | 00739 |
| 1751683 | IXA I. HERNANDEZ TORRES | PO BOX 10000 SUITE 26 | | | CAYEY | PR | 00737 |
| 1591108 | IXA JUARBE RESTO | 240 C ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 |
| 1567748 | IXAIVIA MORALES | DEPARTAMENTO DE EDUCACION | VALLE ARRIBA, AD-1, YAGRUMO | | CAROLINA | PR | 00983 |
| 1562469 | IXAIVIA MORALES OLIVERAS | VALLE ARIBA A8-1, YAGRUMO | | | CAROLINA | PR | 00983 |
| 1769624 | IXIA MILAGROS SOTO CUEVAS | HC 03 BOX 16160 | | | UTUADO | PR | 00641 |
| 2022347 | IZABEL LOPEZ RIVERA | BO ENAJAJUG JETER KOREA | HC1 BOX 2124 | | MANUABO | PR | 00707 |
| 1580618 | IZAIDA ROBLES PEREZ | HC-04 | BOX 44100 | | LARES | PR | 00669 |
| 1791665 | IZAMAR NIEVES ARZUAGA | J6 CALLE GUATIBIRI | VILLA BORINQUEN | | CAGUAS | PR | 00725 |
| 831456 | J & M DEPOT, INC. | MAYRA NIEVES | DIRECTORA DE FINANZAS | PO BOX 29427 | SAN JUAN | PR | 00929 |
| 2145200 | J DELFONSO SAEZ NADAL | PLAYITA YADETE RZ RR16852 | | | GUAYAMA | PR | 00784 |
| 1561787 | J&M DEPOT, INC | MAYRA NIEVES | P.O. BOX 29427 | | SAN JUAN | PR | 00929 |
| 1677711 | J.V.C. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA | SUITE 204 | SAN JUAN | PR | 00907 |
| 1677711 | J.V.C. | RE: JOSEFINA CANCEL SANTIAGO | RES. FERNANDO L. GARCIA | EDIF 1 APART 3 | UTUADO | PR | 00641 |
| 2032666 | JACINE DIAZ ARROYO | 3311 AVE EMILIO FAGOT | | | PONCE | PR | 00730 |
| 1628772 | JACINTA CUBERO PECUNIA | EXT MARBELLA 63 CALLE SEVILLA | | | AGUADILLA | PR | 00603 |
| 1877578 | JACINTA GONZALEZ COLON | PO BOX 864 | | | GUAYAMA | PR | 00785 |
| 1999573 | JACINTA MEDINA VIRUET | PO BOX 266 | | | ANGELES | PR | 00611 |
| 2004290 | JACINTA MORALES SERRANO | HC-46 BOX 5424 | | | DORADO | PR | 00646 |
| 1756581 | JACINTA QUINTERO MARRERO | HC91 BOX 8863 | | | VEGA ALTA | PR | 00692 |
| 1799462 | JACINTA QUINTERO MARRERO | HC91 BUZON 8863 | BO. BAJURA | | VEGA ALTA | PR | 00692 |
| 2147041 | JACINTO COLON DE JESUS | P.O. BOX 6001, SUITE 260 | | | SALINAS | PR | 00751 |
| 1938220 | JACINTO E. AGOSTO VELAZQUEZ | PMB 243 | P.O. BOX 6017 | | CAROLINA | PR | 00984 |
| 7829 | JACINTO EDGARDO AGOSTO VELAZQUEZ | PMB 243 P.O. BOX 6017 | | | CAROLINA | PR | 00984 |
| 1710598 | JACINTO ROSADO MALPICA | HC 91 BUZON 9343 | BARRIO MARICAO | | VEGA ALTA | PR | 00692 |
| 1222527 | JACKELINE ANDUJAR OYOLA | APARTADO 71308 SAN JUAN | | | SAN JUAN | PR | 00936 |
| 1222527 | JACKELINE ANDUJAR OYOLA | HC 01 BOX 4175 | | | JAYUYA | PR | 00664 |
| 2106570 | JACKELINE APONTE ARROYO | CARR 105 BARRIO JUAN | ALONSO KM 33 INTERIOR | | MAYAGUEZ | PR | 00680-9325 |
| 2106570 | JACKELINE APONTE ARROYO | HC-03 BOX 37689 | | | MAYAGUEZ | PR | 00680-9325 |
| 1606528 | JACKELINE BAEZ CRUZ | RR8 BOX 9590 | BARRIO DAJAOS | | BAYAMON | PR | 00956 |
| 1790751 | JACKELINE BAEZ CRUZ | RR8 BOX 9590 BO DAJAOS | | | BAYAMON | PR | 00956 |
| 2056524 | JACKELINE CANCEL QUINONES | HC-02 BOX 8519 | | | GUAYANILLA | PR | 00656 |
| 1602084 | JACKELINE CASADO HERNANDEZ | CALLE 524 BLQ. 190 NUM. 28 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1598683 | JACKELINE COLON MALDONADO | OCANO HUB CENTER | CALLE 2 | VILLA BLANCA | CAGUAS | pr | 00725 |
| 1972576 | JACKELINE COLON MELENDEZ | HC 71 BOX 6937 | | | CAYEY | PR | 00736 |
| 2092295 | JACKELINE CORTES RIVERA | BOX 251 | | | ANGELES | PR | 00611 |
| 1691190 | JACKELINE FONOLLOSA OCASIO | PO BOX 466 | | | LAS PIEDRAS | PR | 00771 |
| 1691190 | JACKELINE FONOLLOSA OCASIO | URBANIZACION VILLAS DE SAN CRISTOBAL 2 | CALLE CORDIA G 8 | | LAS PIEDRAS | PR | 00771 |
| 1676885 | JACKELINE GONZALEZ CABAN | PO BOX 1202 | | | LARES | PR | 00669 |
| 794303 | JACKELINE GONZALEZ CASTILLO | BO CEIBA BAJA CARR. 465 KM. 1.3 | | | AGUADILLA | PR | 00603 |
| 794303 | JACKELINE GONZALEZ CASTILLO | HC 03 BOX 34417 | | | AGUADILLA | PR | 00603 |
| 2117025 | JACKELINE M GONZALEZ | URB CAPARRA TERRACE C/3050 #1331 | | | SAN JUAN | PR | 00921 |
| 2040091 | JACKELINE M. HERNANDEZ RIVERA | ALTOS DE ESARIAL APART 1933 | 519 BLV. MEDIC LUNA | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1711278 | JACKELINE MARRERO ORTEGA | PO BOX 1885 | | | MOROVIS | PR | 00687 |
| 1675512 | JACKELINE MARTINO CABRERA | DEPARTAMENTO DE EDUCACION | CARRETERA 618 KM 24 H 0 | BARRIO CUCHILLAS SECTOR GUAYABO | COROZAL | PR | 00783 |
| 1675512 | JACKELINE MARTINO CABRERA | HC 03 BOX 16011 | | | COROZAL | PR | 00783 |
| 1654725 | JACKELINE MEDINA MARTINEZ | NUEVA VIDA EL TUQUE | CALLE 12 #107 | | PONCE | PR | 00728 |
| 1865882 | JACKELINE MELENDEZ RIVERA | 1553 CALLE GROCELLA URB.LES CAOBOS | | | PONCE | PR | 00716 |
| 2039298 | JACKELINE MELENDEZ RIVERA | 1553 CALLE GROSELLA LOS CAOBOS | | | PONCE | PR | 00716 |
| 2051870 | JACKELINE MORALES SANTIAGO | 68 CALLE 12 NUEVA VIDA | | | PONCE | PR | 00728 |
| 1960453 | JACKELINE MORALES VAZQUEZ | NICOLAS AGUAYO 1201 | | | SAN JUAN | PR | 00924 |
| 2000440 | JACKELINE NUNEZ VALENTIN | HC 66 BOX 10335 | | | FAJARDO | PR | 00738 |
| 674006 | JACKELINE ORTIZ ARROYO | HC-01 BOX 5227 | | | BARRANQUITAS | PR | 00794 |
| 1598604 | JACKELINE ORTIZ FELICIANO | HC 300 8625 | | | GUANICA | PR | 00653 |
| 1565081 | JACKELINE ORTIZ FELICIANO | HC 38 8625 | | | GUANICA | PR | 00653 |
| 1597844 | JACKELINE PADILLA SANTIAGO | 7452 CALLE PROGRESO | | | SABANA SECA | PR | 00952-4223 |
| 2048853 | JACKELINE PIZARRO CUDIZ | 167 REY FERNANDO MARIM NED | | | COTO LAUREL | PR | 00280-2603 |
| 2040556 | JACKELINE PIZARRO GUTIERREZ | # 167 CALLE REY FERNANDO MAXIM REAL | | | COTO LAUREAL | PR | 00780-2613 |
| 1688283 | JACKELINE POMALES | 2704 ECLIPSE PL | | | CELINA | TX | 75009-1746 |
| 1642197 | JACKELINE POMALES | 3 NATHAN PRATT DR., UNIT 302 | | | CONCORD | MA | 01742 |
| 2116918 | JACKELINE PRUINA CUHIRZ | #167 REY FERNANDO MARRIN RED | | | COTO LAUREAL | PR | 00780-2603 |
| 1222602 | JACKELINE R QUINTANA RUIZ | 914 CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 1222602 | JACKELINE R QUINTANA RUIZ | 941B CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 674018 | JACKELINE RAMONA QUINTANA RUIZ | 914 A CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 419212 | JACKELINE RAMONA QUINTANA RUIZ | 941 B CALLE MANATIALES | | | MAYAGUEZ | PR | 00680 |
| 2074155 | JACKELINE RAMOS VALLES | 2021 CALLE ASUNCION | | | SAN JUAN | PR | 00918 |
| 1903223 | JACKELINE RAMOS VALLES | HC 64 BUZON 8425 | | | PATILLAS | PR | 00723 |
| 674025 | JACKELINE RIVERA COLON | JARDINES DE ARROYO | P 20 CALLE Q | | ARROYO | PR | 00714 |
| 1755288 | JACKELINE RIVERA DIAZ | HC 75 BOX 1717 | | | NARANJITO | PR | 00719 |
| 1601922 | JACKELINE RIVERA DIAZ | URB. VILLAS DE LOIZA | J-20 CALLE 2 | | LOIZA | PR | 00729 |
| 1601922 | JACKELINE RIVERA DIAZ | URB. VILLAS DE LOIZA J-20 CALLE 2 | | | CANOVARAS | PR | 00729 |
| 1222610 | JACKELINE RIVERA DIAZ | VILLAS DE LOIZA | CALLE 2 J20 | | CANOVANAS | PR | 00729 |
| 2029067 | JACKELINE RIVERA LUNA | HC-3 BOX 10638 | | | COMENO | PR | 00782 |
| 2092091 | JACKELINE RIVERA LUNA | H-C-3 BOX 10638 | | | COMERIO | PR | 00782 |
| 2062568 | JACKELINE RIVERO LUNA | HC-3 BOX 10638 | | | COMERIO | PR | 00782 |
| 234170 | JACKELINE SERRANO VELAZQUEZ | RR 4 BOX 1322 | | | BAYAMON | PR | 00956 |
| 1745758 | JACKELINE TERESA FLORES SANTIAGO | PO BOX 234 | | | AGUAS BUENAS | PR | 00703 |
| 549376 | JACKELINE TORRES ATANCES | URB HACIENDA TOLEDO | NUM 84 | CALLE SEVILLA | ARECIBO | PR | 00612-8810 |
| 1872575 | JACKELINE TORRVELLA RIVERA | 512 LOS PINES | URB. CANAS | | PONCE | PR | 00728 |
| 1962869 | JACKELINE VAZQUEZ RIVERA | PO BOX 1926 | | | CEIBA | PR | 00735 |
| 1950233 | JACKELYN PUIG | 6410 TIDEWAVE ST. | | | ORLANDO | FL | 32822 |
| 1835872 | JACKLINE PAGAN LAGOMARSINI | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | PONCE | PR | 00728-1910 |
| 2018355 | JACKMARIE DIAZ DIAZ | P.O. BOX 9355 | | | HUMACAO | PR | 00792 |
| 1978818 | JACKSIRA HERNANDEZ MARTINEZ | PO BOX 1722 | | | ISABELA | PR | 00662 |
| 209161 | JACKUELINE GUEITS VELAZQUEZ | Y3 CALLE 28 | URB. JARDINES DEL CARIBE | | PONCE | PR | 00731 |
| 1603292 | JACLYN ZULEIKA SANTANA NEGRON | PO BOX 2818 | | | SAN GERMAN | PR | 00683 |
| 1896442 | JACMIR N TIRADO-CINTRON | #30 CALLE SIERRA BERDECIA URB. LUCHETTY | | | MANATI | PR | 00674 |
| 1700001 | JACOB DIAZ JIMENEZ | HC 1 BOX 31021 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1998735 | JACOB RIVERA CONCEPCION | F9 URB.MARTORELL JOSE DE DIEGO | | | DORADO | PR | 00646 |
| 2048399 | JACOB ROMAN RAMOS | HC-01 BOX 4923 | | | BAJADERO | PR | 00616-9869 |
| 1887895 | JACOBO SANCHEZ MORALES | URB. REPARTO VALENCIA CALLE 7 AE 8 | | | BAYAMON | PR | 00959 |
| 234249 | JACOBS GONZALEZ, NIVEA M | PO BOX 366666 | | | SAN JUAN | PR | 00936-6666 |
| 234249 | JACOBS GONZALEZ, NIVEA M | REPARTO METROPOLITANO | CALLE 54 SE #1132 | | RIO PIEDRAS | PR | 00921 |
| 2011420 | JACQUELENE DAMARIS RIVERA CELA | HC 04 BOX 45866 | | | CAGUAS | PR | 00727 |
| 1861717 | JACQUELIN RIVERA LUGO | 332 JAZMIN | URB COLINAS DE PENUELAS | | PENUELAS | PR | 00624 |
| 1224132 | JACQUELINE A. RAMIREZ NUNEZ | P O BOX 620 | | | BAYAMON | PR | 00960 |
| 1898088 | JACQUELINE ACOSTA CAQUIAS | URB. ESTANCIAS DE YAUCO | CALLE ALEJANDRINA K-7 | | YAUCO | PR | 00698 |
| 23497 | JACQUELINE ANAYA ROJAS | BO. BRANDERI | RR 1 BOX 6958 | | GUAYAMA | PR | 00784 |
| 23497 | JACQUELINE ANAYA ROJAS | URB. EL REMANSO | CALLE 6 #20 | | PATILLAS | PR | 00723 |
| 1616887 | JACQUELINE AYALA SANTIAGO | BDA. ESPERANZA CALLE D #5 | | | GUANICA | PR | 00653 |
| 1884003 | JACQUELINE BALZAC-FIOL | #526 A CARBONELLE ST | URB INGENIEROS | | SAN JUAN | PR | 00918 |
| 1222693 | JACQUELINE BARBOSA ORTIZ | BO CALZADA 98 | | | MERCEDITA | PR | 00715 |
| 1951079 | JACQUELINE BERRIOS COLON | 1705 B CALLE SANTA INES | URB ALTAMESA | | SAN JUAN | PR | 00921 |
| 1864751 | JACQUELINE BONILLA DIAZ | HC 2 BOX 7443 | | | CAMUY | PR | 00627-9115 |
| 1678523 | JACQUELINE BONILLA DIAZ | HC 2 BOX 7443 | | | CAMUY | PR | 00627 |
| 83025 | JACQUELINE CASTILLO VELEZ | HC-05 BOX 53726 | | | MAYAGUEZ | PR | 00680 |
| 1580439 | JACQUELINE COLON HERNANDEZ | PO BOX 505 | | | SANTA ISABEL | PR | 00751 |
| 1869766 | JACQUELINE COLON REYES | URB. STARLIGHT | #3366 C/GALAXIA | | PONCE | PR | 00717-1482 |
| 1603508 | JACQUELINE COLON-SANCHEZ | EXT. SANTA TERESITA | #4005 CALLE SANTA CATALINA | | PONCE | PR | 00730-4621 |
| 1222707 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | MANATI | PR | 00674 |
| 1889624 | JACQUELINE CRUZ COLON | 341 AVE ROCHDALE PARCELAS NUEVAS MAGUEYES | | | PONCE | PR | 00728-1264 |
| 1929387 | JACQUELINE CRUZ COLON | 341 AVE. ROCHDALE BARCELAS NUEVAS MAGUEYES | | | PONCE | PR | 00728-1264 |
| 1859841 | JACQUELINE CRUZ COLON | 341 ROCHDALE PARCELAS NUEVAS MAGUEYES | | | PONCE | PR | 00728-1264 |
| 1833011 | JACQUELINE CRUZ COLON | 341 ROCHDALE PARCELAS NUEVES MAGUEYES | | | PONCE | PR | 00728-1264 |
| 1848082 | JACQUELINE CRUZ COLON | 341 ROCHDALE PARELAS NUEVAS MAGUEYES | | | PONCE | PR | 00728-1264 |
| 1930646 | JACQUELINE CRUZ ORTIZ | 13 D-29 | | | HUMACAO | PR | 00791 |
| 1637357 | JACQUELINE CRUZ ORTIZ | CALLE 13 D 29 URB . LAS LEANDRAS | | | HUMACAO | PR | 00791 |
| 1930646 | JACQUELINE CRUZ ORTIZ | D29 C-13 URB- LAS LEANDRAS | | | HUMACAO | PR | 00791 |
| 1649174 | JACQUELINE CRUZ TORRES | URB LAS FLORES CALLE 4 H 25 | | | JUANA DIAZ | PR | 00795 |
| 1958055 | JACQUELINE CUPELES JUSTINIANO | CARR 310 # 78 URB. MNT GRANDE | | | CABO ROJO | PR | 00623 |
| 2053355 | JACQUELINE D RIVERA COLON | HC 04 BOX 45866 | | | CAGUAS | PR | 00727 |
| 1821485 | JACQUELINE DAMARIS RIVERA COLON | HC 04 BOX 45866 | | | CAGUAS | PR | 00727 |
| 1724658 | JACQUELINE DE JESUS MERCED | HC 45 BOX 13953 | | | CAYEY | PR | 00736 |
| 1011465 | JACQUELINE DENIS TORRUE | VILLAS DEL SOL | 721 CALLE MERIDA | | CAROLINA | PR | 00985 |
| 1675342 | JACQUELINE ESTRADA | BOX 534 | | | RIO BLANCO | PR | 00744 |
| 1637851 | JACQUELINE FELICIANO NIEVES | HC07 BOX 2588 | | | PONCE | PR | 00731 |
| 1882769 | JACQUELINE FERRER CRUZ | BOX 1275 | | | LAJAS | PR | 00667 |
| 1914238 | JACQUELINE FERRER CRUZ | PO BOX 1275 | | | LAJAS | PR | 00667 |
| 1589485 | JACQUELINE GOMEZ RODRIGUEZ | MULITAS ALVELO | PO BOX 610 | | AGUAS BUENAS | PR | 00703 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 704 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1648267 | JACQUELINE GONZALEZ COLON | CALLE GG BLOQUE NN #5 | URBANIZACION ALTURAS DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 203368 | JACQUELINE GONZALEZ RIVERA | 1632 CALLE SAN LUCAS | URB SANTA RITA III | | COTO LAUREL | PR | 00780 |
| 1011468 | JACQUELINE GRACIA VEGA | URB. ALTURAS SABANERA | H-143 | | SABANA GRANDE | PR | 00637 |
| 2044287 | JACQUELINE HERNANDEZ GONZALEZ | HC02 BOX 13014 | | | MOCA | PR | 00676 |
| 1935384 | JACQUELINE HERNANDEZ TORUEE | BO JAGUEYES ARRIBA | HC2 BOX 4762 | | VILLALBA | PR | 00766 |
| 2032974 | JACQUELINE I. SOTO DUPERON | 6102 CALLE SAN CLAUDIO | URB. SANTA TERESITA | | PONCE | PR | 00730-4451 |
| 1840884 | JACQUELINE I. SOTO DUPERON | URB. SANTA TERESITA | 6102 CALLE SAN CLAUDIO | | PONCE | PR | 00730-4451 |
| 1522377 | JACQUELINE J CRUZ REYES | URB MEDINA | B2 CALLE 14 | | ISABELA | PR | 00662 |
| 2123727 | JACQUELINE LOPEZ FLECHA | P.O. BOX 10364 | | | HUMACAO | PR | 00792 |
| 1799468 | JACQUELINE LOPEZ RIVERA | 5372 CALLE BAGAZO | HACIENDA LA MATILDE | | PONCE | PR | 00728-2434 |
| 674137 | JACQUELINE M CARRERAS GONZALEZ | 14 CALLE PROGRESO | | | PONCE | PR | 00731 |
| 1843350 | JACQUELINE M. CARRERAS GONZALEZ | 14 C PROGRESO | | | PONCE | PR | 00730 |
| 2023553 | JACQUELINE M. SOTO VEGA | URB. VALLE HUCARES CALLE MAGA 37 | | | JUANA DIAZ | PR | 00795 |
| 1948621 | JACQUELINE MALDONADO RIVERA | SECTOR PUNTA BRAVA #1C/MARIA | TERESA DE CALCUTA | | BAYAMON | PR | 00961 |
| 1776201 | JACQUELINE MARIA GERMAN GUERRERO | PO BOX 1229 | | | PATILLAS | PR | 00723 |
| 1514554 | JACQUELINE MARRERO SÁEZ | COND. EL ATLANTOW | APT. 309 | | TOA BAJA | PR | 00949 |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | REPARTO MECADO # 8 | | | MAYAGUEZ | PR | 00680-2278 |
| 2044967 | JACQUELINE MARTINEZ NUNEZ | PO BOX 1481 | | | CAYEY | PR | 00737 |
| 1635780 | JACQUELINE MARTINEZ RIVERA | CALLE G O-53 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 1647796 | JACQUELINE MARTINEZ RIVERA | CALLE G O-53 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00731 |
| 1960254 | JACQUELINE MATTEI REYES | CALLE CEBILLA #2017 | URB LA ALHAMBRA | | PONCE | PR | 00716 |
| 1729610 | JACQUELINE MEDINA | CALLE SAN JOSÉ 207 | | | AGUDA | PR | 00602 |
| 1665422 | JACQUELINE MORALES PEREZ | HC2 BOX 4524 | | | VILLALBA | PR | 00766 |
| 1695767 | JACQUELINE MORALES PÉREZ | HC 2 BOX 4524 | | | VILLALBA | PR | 00766 |
| 1695767 | JACQUELINE MORALES PÉREZ | P.O. BOX 0759 | | | SAN JUAN | PR | |
| 1914817 | JACQUELINE N TARONJI TORRES | 404 CALLE AMAPOLA URB VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 857893 | JACQUELINE NARVAEZ PONS | CALLE LANCEODA 4830 | URB VALLE DEL REY | | PONCE | PR | 00728 |
| 1718409 | JACQUELINE NEGRON ANGULO | P.O. BOX 132 | | | VILLALBA | PR | 00766 |
| 1936811 | JACQUELINE NEGRON CINTRON | HC -74 BOX 6112 | | | NARANJITO | PR | 00719 |
| 2041291 | JACQUELINE NEGRON GONZALEZ | #745 ENRIQUE LAGUERRE URB. ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730 |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | PO BOX 6888 | | | BAYAMON | PR | 00960-5888 |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | URB. ALTURAS DE SAN SOUCI CALLE 3 A-36 | | | BAYAMON | PR | 00956 |
| 1222782 | JACQUELINE NUNEZ GARCIA | PO BOX 1300 | | | TRUJILLO ALTO | PR | 00976 |
| 2049940 | JACQUELINE PEREZ CRUZ | URB ESTANCIA DE YAUCO | M-18 CALLE ACUMARINA | | YAUCO | PR | 00698 |
| 1222787 | JACQUELINE PEREZ CRUZ | URB. ESTANCIA DE YAUCO | M-18 CALLE ACUAMARINA | | YAUCO | PR | 00698 |
| 1823654 | JACQUELINE PEREZ GALLEGO | URB. SAN ANTONIO 2044 DRAMA | | | PONCE | PR | 00728 |
| 1585589 | JACQUELINE PESANTE SANTIAGO | URB QUINTAS DE GUASIMAS | D12 CALLE U | | ARROYO | PR | 00714 |
| 1573995 | JACQUELINE QUIRINDANGO DEL VALLE | PARC. NUEVA VIDA 1798 | GREGONO SABATER | | PONCE | PR | 00728 |
| 905593 | JACQUELINE RAMIREZ BORRERO | 6385 C/ PACIFICO | SEGUNDA EXT. PUNTUORO CALLE | | PONCE | PR | 00728 |
| 2041151 | JACQUELINE RIOS SANTIAGO | HC-9 BO. LA MESA | | | CAGUAS | PR | 00725 |
| 1995978 | JACQUELINE RIOS SANTIAGO | HC-9 BOX 6047 | | | CAGUAS | PR | 00725 |
| 1996336 | JACQUELINE RIOS SANTIAGO | HC-9 BOX 60471 | | | CAGUAS | PR | 00725 |
| 2053417 | JACQUELINE RIVERA COLON | A-22 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 1899999 | JACQUELINE RIVERA LUGO | 332 JASMIN COLINAR PENUELAS | | | PENUELAS | PR | 00624 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 705 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1914799 | JACQUELINE RIVERA LUGO | 332 JAZMIN CELINE Y PENUELAS | | | PENUELAS | PR | 00624 |
| 2041797 | JACQUELINE RIVERA LUGO | 332 JAZMIN URB CALINAS PENUELA | | | PENUELA | PR | 00624 |
| 2076730 | JACQUELINE RIVERA LUGO | 332 JAZMIN URB. COLINAR PENUELAS | | | PENUELAS | PR | 00624 |
| 1999182 | JACQUELINE RIVERA LUGO | 332 JAZMIN URB. COLINAS PENUELAS | | | PENUELAS | PR | 00624 |
| 816508 | JACQUELINE RIVERA TORRES | LAGO HORIZONTE | 3019 CALLE ESMERALDA | | PONCE | PR | 00780 |
| 1339844 | JACQUELINE ROASES DELGADO | URB HEAVENLY VIEW | BOX 20 | | GURABO | PR | 00778 |
| 1956188 | JACQUELINE RODRIGUEZ COLON | HC 01 BOX 3924 | | | VILLALBA | PR | 00766 |
| 1959011 | JACQUELINE RODRIGUEZ GERENA | HC-6 BOX 60509 | | | MAYAGUEZ | PR | 00680 |
| 2048972 | JACQUELINE ROJAS NIEVES | 16 SEC. LOS ROQUE | | | NARANJITA | PR | 00719 |
| 2048972 | JACQUELINE ROJAS NIEVES | DEPARTAMENTO DE EDUCACION | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 |
| 2011953 | JACQUELINE ROMERO CARRASQUILLO | PO BOX 2916 | | | RIO GRANDE | PR | 00745-2916 |
| 1660013 | JACQUELINE ROQUE VELAZQUEZ | PO BOX 404 | | | VEGA ALTA | PR | 00692 |
| 905598 | JACQUELINE ROSA COSS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 |
| 1222815 | JACQUELINE ROSA COSS | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT100 | SAN LORENZO | PR | 00754 |
| 905598 | JACQUELINE ROSA COSS | MYRNA COSS GARCIA | RESIDENTIAL HATO GRANDE | EDIFICIO 15 APT 100 | SAN LORENZO | PR | 00754 |
| 1222815 | JACQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M3 | | LAS PIEDRAS | PR | 00771 |
| 1798872 | JACQUELINE ROSADO VAZQUEZ | 36 CALLE NEVAREZ CONDOMINIO LOS OLMOS | APT 8K | | SAN JUAN | PR | 00927 |
| 500795 | JACQUELINE RUIZ BALDARRAMA | PO BOX 2324 | | | ARECIBO | PR | 00613-2324 |
| 1222820 | JACQUELINE SANCHEZ GONZALEZ | PO BOX 4040 PMB 198 | | | JUNCOS | PR | 00777 |
| 2001368 | JACQUELINE SANTANA MUNIZ | RES. SABANA D-6 | CALLE SANTO DOMINGO | | SABANA GRANDE | PR | 00637 |
| 1976566 | JACQUELINE SANTANA MUNIZ | RES. SABANA D-6 | | | SABANA GRANDE | PR | 00637 |
| 2071742 | JACQUELINE SANTIAGO RAMOS | 3920 CALLE DILENIA | | | PONCE | PR | 00728 |
| 1912014 | JACQUELINE SANTIAGO RAMOS | 3920 CALLE DILONIA | | | PONCE | PR | 00728 |
| 2001317 | JACQUELINE SOTO RODRIGUEZ | BARRIADA MONSERRATE | CALLE I #12 | | SANTA ISABEL | PR | 00757 |
| 1339849 | JACQUELINE SUAREZ TORRES | COND LA PUNTILLA 4 | CALLE LA PUNTILLA APT 59 | | SAN JUAN | PR | 00902 |
| 1886483 | JACQUELINE TARONJI TORRES | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | VILLALBA | PR | 00766 |
| 674190 | JACQUELINE TOBI RUIZ | HC 01 BOX 2385 | | | BAJADERO | PR | 00616 |
| 1882057 | JACQUELINE TOLEDO GARCIA | PO BOX 653 | | | BAJADERO | PR | 00616 |
| 1932509 | JACQUELINE TORO RIVERA | LAS DELICIAS 569 ALEJONDRO ORDONEZ | | | PONCE | PR | 00728 |
| 1874282 | JACQUELINE TORO RIVERA | URB LAS DELICIAS | 569 CALLE ALEJANDRO ORDONEZ | | PONCE | PR | 00728 |
| 1222835 | JACQUELINE TORRES PENA | HC 01 BOX 6077 | | | ARROYO | PR | 00714 |
| 1778544 | JACQUELINE UBINAS ACOSTA | PO BOX 2974 VALLA AMBA HIGHT | | | CAROLINA | PR | 00984 |
| 2109266 | JACQUELINE VALLEJO MUNOZ | CALLE A CC-16 | URB  BAYAMON  GARDENS | | BAYAMON | PR | 00957 |
| 1997702 | JACQUELINE VEGA ALVARADO | 6706 SAN BLAS SANTA TERESIT | | | PONCE | PR | 00730 |
| 1972156 | JACQUELINE VEGA ALVARADO | 6706 SAN BLAS STA. TERESITA | | | PONCE | PR | 00730 |
| 1865684 | JACQUELINE VEGA ALVARADO | 6706 SAN BLAS STA. TERRESITA | | | PONCE | PR | 00730 |
| 1880357 | JACQUELINE VEGA ALVARADO | 6706 SAN BLAS STN TERESITA | | | PONCE | PR | 00730 |
| 2091591 | JACQUELINE VEGA QUILES | D-12 URB. MONTE VERDE C/FLAMBOYAN | | | YAUCO | PR | 00698 |
| 1790464 | JACQUELINE VELEZ RIVERA | 383 CALLE SAN ISNOUS | | | MAYAGÜEZ | PR | 00680 |
| 1790464 | JACQUELINE VELEZ RIVERA | HC-2 BOX 25883 | | | SAN SEBASTIAN | PR | 00685 |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | BO. PARCELAS VAZQUEZ, CALLE JUAN SOLICAN #374 | H-C 02 BOX 7854 | | SALINAS | PR | 00751 |
| 1531638 | JACQUELYN RODRIGUEZ RODRIGUEZ | HC 02 BOX 7850 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1531638 | JACQUELYN RODRIGUEZ RODRIGUEZ | HC 02 BOX 7854 | | | SALINAS | PR | 00751 |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | HC2 BOX 7850 | | | SALINAS | PR | 00751 |
| 1556130 | JACQULINE CUPELES JUSTINIANO | CARR. 310 #78 URB. MONTE GRANDE | | | CABO ROJO | PR | 00623 |
| 2063828 | JADEX LUGO QUINTANA | URB. LOS VERSALLES | CALLE REINA #2200 | | MAYAGUEZ | PR | 00682 |
| 2060686 | JADEX LUGO QUINTANE | URB. LOS VERSALLES | CALLE REINA 2200 | | MAYAGUEZ | PR | 00682 |
| 2026037 | JADEY LUGO QUINTANA | URB. LOS VERSALLES CALLE REINA #2200 | | | MAYAGUEZ | PR | 00682 |
| 1633978 | JADHIRA M. COLLAZO RIVERA | URB. REPARTO ROBLES | CALLE TURQUIA A-61 | | AIBONITO | PR | 00705 |
| 1751533 | JADIRA ORTIZ RAMIREZ | HC 01 BOX 6101 | | | OROCOVIS | PR | 00720-9705 |
| 1863422 | JADIRA ORTIZ RAMIREZ | HC-01 BOX 6101 | | | OROCOVIS | PR | 00720 |
| 90197 | JADY G. CIMA DE VILLA ACOSTA | PO BOX 1424 | | | CABO ROJO | PR | 00623-1424 |
| 90197 | JADY G. CIMA DE VILLA ACOSTA | PO BOX 366069, AVENIDA PONCE DE LEÓN 105, PDA 27 | ESQUINA CALLE PEPE DÍAZ, HATO REY | | SAN JUAN | PR | 00936-6069 |
| 2012335 | JAELIZ CARMENATTY RODRIGUEZ | CALLE MARIA LUISA ARECLAY 3023 | | | MAYAGUEZ | PR | 00680 |
| 2044266 | JAELIZ CARMENATTY RODRIGUEZ | CALLE MARIA LUISA ARCELAY 3023 (G-12) | | | MAYAGUEZ | PR | 00680 |
| 1617467 | JAELIZ M PEREZ LAUSELL | P.O. BOX 32 | | | SAN ANTONIO | PR | 00690 |
| 1932018 | JAFET M. MEDINA GARCIA | BDA. LA MAYOR CALLE B #14 | | | ISABELA | PR | 00662 |
| 1792726 | JAFFER SANTIAGO MARTINEZ | CARR RIO HONDO 306 URB. VILLA GERENA | | | MAYAGUEZ | PR | 00680 |
| 1786875 | JAFFER SANTIAGO MARTÍNEZ | CARR RÍO HONDO 306 URB VILLA GERENA | | | MAYAGÜEZ | PR | 00680 |
| 1937502 | JAHAIRA D SANTIAGO MARTINEZ | # 37 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780-2126 |
| 1856198 | JAHAIRA E. MENDEZ NIEVES | CARR. 444 INT. 434 | PO BOX 1659 | | MOCA | PR | 00676 |
| 1645760 | JAHAIRA FIGUEROA SANTIAGO | CARR 308 CASA 1180 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 2017411 | JAHAIRA HERNANDEZ SANTOS | PO BOX 370647 | | | CAYEY | PR | 00737 |
| 1222893 | JAHAIRA L CONDE ADORNO | URB VILLAS DE LOIZA | CALLE 28 A BLOQUE TT 13 | | CANOVANAS | PR | 00729 |
| 852478 | JAHAIRA L. CONDE ADORNO | VILLAS DE LOIZA TT13 CALLE 28A | | | CANOVANAS | PR | 00729 |
| 1591104 | JAHAIRA MENDEZ NIEVES | P.O. BOX 1659 | CUCHILLAS | | MOCA | PR | 00676 |
| 1222902 | JAHAIRA RODRIGUEZ DIAZ | PO BOX 367770 | | | SAN JUAN | PR | 00936 |
| 1732087 | JAHZEEL SILVA CORDERO | HC 60 BOX 12480 | | | AGUADA | PR | 00602 |
| 1539849 | JAIDA VASQUEZ LOPEZ | C/20 22 19 URBAN COND | | | BAYAMON | PR | 00957 |
| 814611 | JAILEEN RIVERA DIAZ | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | CAGUAS | PR | 00725 |
| 814612 | JAILENE RIVERA DIAZ | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | CAGUAS | PR | 00725 |
| 1942704 | JAIMAR BORRERO PACHOT | HC-01 BOX 6657 | | | GUAYNILLA | PR | 00656 |
| 1849326 | JAIMAR BORRERO PACHOT | HC-01 BOX 6657 | | | GUAYANILLA | PR | 00656 |
| 1849326 | JAIMAR BORRERO PACHOT | QUEBRADAS | HC 01 BOX 9118 | | GUAYANILLA | PR | 00656 |
| 95756 | JAIME A COLON APONTE | H-11 BERING | URB. VILLAMAR | | GUAYAMA | PR | 00784 |
| 2066599 | JAIME A RUIZ LEBRON | URB. LOS MAESTROS #35 | | | ANASCO | PR | 00610 |
| 1990722 | JAIME A. BANCH PAGAN | PO BOX 2146 | | | SAN GERMAN | PR | 00683 |
| 1656918 | JAIME A. COLON LOPEZ | HC02 BOX 5275 | | | GUAYAMA | PR | 00784 |
| 1564794 | JAIME A. VARGAS CASTRO | URB VALLE HUCARES | 101 CALLE GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1564883 | JAIME A. VARGAS CASTRO | URB. VALLE HUCARES | 101 CALLE EL GUAYACAN | | JUAN DIAZ | PR | 00795 |
| 1805047 | JAIME ACEVEDO MARTINEZ | HC-02 BOX 3084 | | | LUQUILLO | PR | 00773 |
| 2083928 | JAIME ALICEA ACEVEDO | PO BOX 384 | | | ANGELES | PR | 00611 |
| 1571893 | JAIME ANGEL ZAPATA RIVERA | CALLE WACHINTON #46 | | | PONCE | PR | 00731 |
| 1884530 | JAIME ANTONIO BANCH PAGAN | PO BOX 2146 | | | SAN GERMAN | PR | 00683 |
| 1222956 | JAIME AVILES RIVERA | HC 2 BOX 11105 | | | YAUCO | PR | 00698 |
| 1712200 | JAIME BAEZ MILLAN | URB VISTA DE RIO GRANDE 1 #177 | | | RIO GRANDE | PR | 00745 |
| 1990620 | JAIME BANCHS ALVARADO | 1523 CALLE ALTURA | URB. VALLE ALTO | | PONCE | PR | 00730 |
| 2039171 | JAIME BERNARD BERMUDEZ | H-62 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795-1818 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 707 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1011526 | JAIME BETANCOURT LEBRON | URB EL SENORIAL | 2015 CALLE CONCHA ESPINA | | SAN JUAN | PR | 00926-6938 |
| 2050518 | JAIME BLANCO RIVERA | 400 COOP. LA CEIBA | APT 205 | | PONCE | PR | 00717 |
| 2083954 | JAIME BOSCH CLAUDIO | V-34 TUREY | EXT. CAGUAX | | CAGUAS | PR | 00725 |
| 1570561 | JAIME CABRERA MORALES | HC-8 BOX 245 CARR 501 KM 4.4 | | | PONCE | PR | 00731 |
| 1753068 | JAIME CABRERA PEREZ | HC 04 BOX. 19639 | | | CAMUY | PR | 00627 |
| 1753068 | JAIME CABRERA PEREZ | JAIME CABRERA PÉREZ ACREEDOR NINGUNA HC 04 BOX. 19639 | | | CAMUY | PR | 00627 |
| 1753068 | JAIME CABRERA PEREZ | JAIME CABRERA PEREZ HC 04 BOX. 19639 | | | CAMUY | PR | 00627 |
| 1591571 | JAIME CALO VELAZQUEZ | PO BOX 1260 | | | CANOVANAS | PR | 00729 |
| 2059461 | JAIME CARMONA RIVERA | 423 SAN LUIS | LIRIOS CALAS 2 | | JUNCOS | PR | 00777-8510 |
| 1845903 | JAIME CASIALIO BELLO | HC3 BOX 13197 | | | PENUELAS | PR | 00624 |
| 1940483 | JAIME COLON SALICHS | BOX 8871 | | | PONCE | PR | 00731 |
| 1744059 | JAIME CORREA NEGRON | PO BOX 704 | | | COAMO | PR | 00769 |
| 1641444 | JAIME CORREA NEGRON | POLICIA PUERTO RICO | JAIME CORREA NEGRON, TENIENTE I | AVENIDA FRANKLIN D ROOSVELT 601, HATO REY | SAN JUAN | PR | 00907 |
| 1744059 | JAIME CORREA NEGRON | URB VALLE ARRIBA CALLE CEIBA B-4 | | | COAMO | PR | 00769 |
| 1941325 | JAIME CRUZ GONZALEZ | HC 7 BOX 33777 | | | CAGUAS | PR | 00727 |
| 2053820 | JAIME D ROSARIO PEREZ | HC 01 BOX 11721 | | | COAMO | PR | 00769 |
| 2046227 | JAIME DE JESUS FRED | HC 01 BOX 3781 | | | VILLALBA | PR | 00766 |
| 1531045 | JAIME DEGRAFF RAMOS | CALLE CERRA #630 | | | SAN JUAN | PR | 00907 |
| 674384 | JAIME DIAZ SIERRA | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 674384 | JAIME DIAZ SIERRA | URB SAN JOSE | 2 CALLE D | | AIBONITO | PR | 00705 |
| 1958391 | JAIME E ALVARADO TORRES | URB EXT MARBELLA II | | | AGUADILLA | PR | 00603-6196 |
| 1745694 | JAIME E CINTRON TORRES | PO BOX 1535 | | | MANATI | PR | 00674 |
| 1781431 | JAIME E ENCARNACION CASTRO | GL-16 VIA 25 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1722407 | JAIME E ENCARNACION CASTRO | VIA 25 GL-16 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1498298 | JAIME E GONZALEZ TORRES | BO. NUEVO PINO A/54 APTO 184 | | | VILLALBA | PR | 00766 |
| 1772912 | JAIME E LOPEZ ALVARADO | BO ROMERO | HC 1 BOX 4977 | | VILLALBA | PR | 00766-9718 |
| 2073820 | JAIME E. ALVARAD TORRI | URB. EXT. MARBELL II | | | AGUADELL | PR | 00603 |
| 2138917 | JAIME E. CASIANO TORRES | P.O. BOX 844 | | | MAUCO | PR | 00698 |
| 1952901 | JAIME E. PEREZ ROSADO | HC-01 BOX 3294 | | | VILLALBA | PR | 00766 |
| 2083682 | JAIME E. RIVERA IRIZARRY | 8509 C/PASEO LASO GELY | | | COTO LAUREL | PR | 00780 |
| 1514403 | JAIME EDUARDO PEREZ BERDECIA | URB. MONTE BRISAS III | 3B33 CALLE 104 | | FAJARDO | PR | 00738 |
| 2002049 | JAIME ENRIQUE TORRES ORTIZ | 50 ALTUIAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 2046927 | JAIME ENRIQUE TORRES ORTIZ | 50 ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 2012747 | JAIME F FLORES RAMOS | URB. VEREDAS 434, CAMINO DE LAS ANAPOLAS | | | GURABO | PR | 00778 |
| 2017886 | JAIME FELICIANO RIVERA | HC 37 BOX 7615 | | | GUANICA | PR | 00653-8440 |
| 1973531 | JAIME FELIX NIEVES GONZALEZ | 39 PEDRO PEREZ ST. | | | MOCA | PR | 00676 |
| 1611516 | JAIME FERNANDEZ POVEZ | 920 CALLE LABRADOR | | | SAN JUAN | PR | 00924 |
| 1385785 | JAIME FERNANDEZ POVEZ | URB COUNTRY CLUB | 920 CALLE LABRADOR | | SAN JUAN | PR | 00924 |
| 1968977 | JAIME FERRER ORTIZ | PO BOX 372440 | | | CAYEY | PR | 00737 |
| 1915482 | JAIME FLORES LLERAS | URB. VEREDAS 434, CAMINO DE LAS ANAPOLAS | | | GURABO | PR | 00778 |
| 2078396 | JAIME FRATICELU RODRIGUEZ | HC-02 BOX 10160 | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1863789 | JAIME FUENTES PABON | URB VEGA DORADA | #37 CALLA PALMA DATILERA | | VEGA ALTA | PR | 00692 |
| 1223059 | JAIME G SAQUEBO ROSA | CALLE JUANITA I-2 VILL | PO BOX 436 | | BARCELONETA | PR | 00617 |
| 857897 | JAIME G SAQUEBO ROSA | PO BOX 436 | | | BARCELONETA | PR | 00617 |
| 2012017 | JAIME GREEN MALDONADO | HC-01 BOX 5174 | | | BARRANQUITAS | PR | 00794 |
| 1947783 | JAIME H RIVERA MUNOZ | HC-1 BOX 6360 | | | OROCOVIS | PR | 00720 |
| 1943680 | JAIME H RIVERA NUNEZ | HC-01 BOX 6360 | BO. MATRULLAS | | OROCOVIS | PR | 00612 |
| 1779655 | JAIME HERNANDEZ HERNANDEZ | URB. VALLE ALTO, CALLE #5 #D5 | | | PATILLAS | PR | 00723 |
| 2037174 | JAIME HERNANDEZ VILLARIN | CERRA ST. 753 PDA 15 | | | SANTURCE | PR | 00907-4549 |
| 1459858 | JAIME HERNANDEZ VILLARIN | CERRA STREET | | | SANTURCE | PR | 00907-4549 |
| 1478422 | JAIME HIPOLITO HERNANDEZ REYES | AUTORIDED METROPOLITINA DE AUTOBUSES | 39 AVENUE, DE DIEGO MONACILLAS | | SAN JUAN | PR | 00927 |
| 1478422 | JAIME HIPOLITO HERNANDEZ REYES | HC02 BOX 12 886 | | | AQUAS BUENAS | PR | 00703 |
| 63350 | JAIME J CALDERIN SILVA | GUAYACAN G-10 | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1778457 | JAIME J MORALES DEL VALLE | AA 7 ALTAVILLA ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 2111242 | JAIME J. NEGRON PEREZ | 21 SAN MARTIN URB. STA. ELENA III | | | GUAYANILLA | PR | 00656 |
| 1945131 | JAIME JORDAN RAMOS | PO BOX 190 | | | PENUELAS | PR | 00624 |
| 1985928 | JAIME JORDAN RAMOS | URB. GUAYANES #4 | | | PENUELAS | PR | 00624 |
| 1800036 | JAIME JOSE LARACUENTE DIAZ | URB. FOREST VIEW B58 CALLE BATAVIA | | | BAYAMON | PR | 00956 |
| 1807632 | JAIME JOSE LARACUENTE QUINONES | URB. COUNTRY ESTATES | A6 CALLE 1 | | BAYAMÓN | PR | 00956 |
| 2093937 | JAIME L COLON SALICHS | CARRETERA 502 K 2.9 | RINCON TINAL QUEBRADA LIMON | | PONCE | PR | 00728 |
| 2071551 | JAIME L GARCIA MARIN | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 2071551 | JAIME L GARCIA MARIN | LLANOS DEL SUR | LAS ROSAS 363 | | COTO LAUREL | PR | 00780 |
| 1856773 | JAIME L NEGRON LOPEZ | 84 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 1572831 | JAIME L ROSARIO MELENDEZ | PO BOX 371468 | | | CAYEY | PR | 00737-0000 |
| 1972347 | JAIME L TORRES TORRES | K-6 CALLE 10 | URB. ALTURAS PENUELOS 2 | | PENUELAS | PR | 00624 |
| 1603676 | JAIME L VEGERANO TIRADO | PO BOX 222 | | | VIEQUES | PR | 00765-0222 |
| 1917587 | JAIME L. GARCIA MARIN | LLANOS DEL SUR 363 | LAS ROSAS | | COTO LAUREL | PR | 00780 |
| 2091444 | JAIME L. HERNANDEZ JORGE | HR- 23 EL COMANDANTE AVE | C.CLUB | | CAROLINA | PR | 00982 |
| 2141623 | JAIME L. MALDONADO LUGO | PAC AGULITA CALLE 34 | HC-4-7488 | | JUANA DIAZ | PR | 00795 |
| 1654906 | JAIME L. QUIÑONE | RR 1 BOX 40090 | | | SAN SEBASTIAN | PR | 00685 |
| 1678121 | JAIME L. QUINONES GUZMAN | RR 1 BOX 40090 | | | SAN SEBASTIAN | PR | 00685 |
| 1796318 | JAIME L. RAMIS ECHEVARRIA | BOX 231 | | | LUQUILLO | PR | 00773 |
| 1823476 | JAIME L. REYES-ESTADA | HC-05 BOX 13633 | | | JUANA DIAZ | PR | 00795 |
| 1972565 | JAIME L. RODRIGUEZ ROSADO | HC02 BOX 5094 | | | VILLALBA | PR | 00766 |
| 1573116 | JAIME L. ROSARIO MELENDEZ | PO BOX 371468 | | | CAYEY | PR | 00737 |
| 1883783 | JAIME L. SALVA LOPEZ | HC 4 43307 PILETAS | | | LARES | PR | 00669 |
| 1951978 | JAIME LAJARA ALVAREZ | MC-23 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 |
| 1599189 | JAIME LAUREANO SEIJO | G-16 CALLE_102 | URB. LA INMACULADA 3 | | VEGA ALTA | PR | 00692-5842 |
| 1011665 | JAIME LEBRON DIAZ | CALLE 10 PARCELA 341 | SECTOR BUENA VISTA | | ARROYO | PR | 00714 |
| 1011665 | JAIME LEBRON DIAZ | HC-1 BOX 4519 | | | ARROYO | PR | 00714 |
| 272845 | JAIME LOPEZ LAVIENA | HC 01 BOX 17213 | | | HUMACAO | PR | 00791 |
| 1442656 | JAIME LUGO RIVERA | 120 HEMINGWAY ST APT 16 | | | NEW HAVEN | CT | 06513 |
| 1749484 | JAIME LUIS CAMACHO CROMER | HC 02 BOX 3556 | | | YAUCO | PR | 00698 |
| 1599967 | JAIME LUIS CASTRO GRACIA | PO BOX 1504 | | | AGUADA | PR | 00602 |
| 2027880 | JAIME LUIS LOPEZ QUINONES | HC 01 BOX 7527 | | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 709 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2066875 | JAIME LUIS LOPEZ RODRIGUEZ | CALLE GANTONI G-11 | URB. SAN AUGUSTO | | GUAYANILLA | PR | 00656 |
| 1820050 | JAIME LUIS MARTINEZ GARCIA | URB. VILLAS DEL PRADO | BUZON 673 | | JUANA DIAZ | PR | 00795 |
| 2024235 | JAIME LUIS MEDINA RODRIGUEZ | HC 02 BOX 8187 | | | HORMIGUEROS | PR | 00660 |
| 1968196 | JAIME LUIS RODRIGUEZ ROBLEDO | BARRIO TOBO K2.6 CARR 503 | | | PONCE | PR | 00731 |
| 1968196 | JAIME LUIS RODRIGUEZ ROBLEDO | HC 09 BOX 1612 | | | PONCE | PR | 00731 |
| 1724702 | JAIME M. CASTRO MARTELL | PO BOX 371572 | | | CAYEY | PR | 00737 |
| 182345 | JAIME M. GALARZA GUADALUPE | #13 CL PACO ROSA | | | MOCA | PR | 00676 |
| 182345 | JAIME M. GALARZA GUADALUPE | BO. SABANA GRANDE | PO BOX 974 | | UTUADO | PR | 00641 |
| 1786675 | JAIME MALDONADO CONCEPCION | PO BOX 576 | | | YAUCO | PR | 00698 |
| 1822933 | JAIME MARTINEZ BRACERO | 7667 CALLE MANUEL 2 GANDIA | | | PONCE | PR | 00717 |
| 2032495 | JAIME MARTINEZ MERCADO | URB. LAS DELICIAS 2731 | JUAN DE DIOS CONDE | | PONCE | PR | 00728 |
| 1223198 | JAIME MARTINEZ QUINONES | URB LAS VEGAS | T22 CALLE 20 | | CATANO | PR | 00962 |
| 1890503 | JAIME MORA ARROYO | CALLE 21 S-4 | | | GUAYAMA | PR | 00784 |
| 1658349 | JAIME N. ROSARIO NARVAEZ | 126 BRAGG BLVD | | | ODENTON | MD | 21113 |
| 2141589 | JAIME NADAL | BALLASTORRES 140 | | | PONCE | PR | 00715 |
| 2141188 | JAIME NADAL CRUZ | BARRIO VALLAS TOWER #87 | | | PONCE | PR | 00715 |
| 2148674 | JAIME NAZARIO RIVERA | H.C. 07 BOX 4968 | | | JUANA DIAZ | PR | 00795 |
| 1974579 | JAIME NEGRON MARTINEZ | 21 SAN MARTIN ST. URB SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 |
| 1821146 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | GUAYANILLA | PR | 00656 |
| 2010078 | JAIME NEGRON RIVERA | 100 CALLE 7 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1223223 | JAIME NOGUERAS ARBELO | PO BOX 5112 | | | CAGUAS | PR | 00726 |
| 234819 | JAIME O. VAZQUEZ RIVERA | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | AGUADILLA | PR | 00603 |
| 2051804 | JAIME ORTIZ FELICIANO | P.O. BOX 2020 | | | SAN GERMAN | PR | 00683 |
| 2051804 | JAIME ORTIZ FELICIANO | P.O. BOX 2020 | | | SAN GERMAIN | PR | 00683 |
| 1858502 | JAIME OTERO RODRIGUEZ | 647 CALLE 10 URB. BRISAS DEL CAMPANEW | | | TOA BAJA | PR | 00949 |
| 1785769 | JAIME PIZARRO PEREZ | BARRIADA LA GRANJA 158 | | | UTUADO | PR | 00641 |
| 674629 | JAIME R. COLLAZO RODRIGUEZ | URB ESPERANZA | CALLE D 10 | | JUANA DIAZ | PR | 00795 |
| 2145080 | JAIME R. RODRIGUEZ MALDONADO | 011 DEWSBURY WAY | | | KISSIMMEE | FL | 34758 |
| 1223281 | JAIME REYES CORDERO | BO ISLOTE 2 | CALLE 7 CASA 8 | | ARECIBO | PR | 00612 |
| 1223288 | JAIME RIVERA CRUZ | HC 5 BOX 54341 | | | MAYAGUEZ | PR | 00680 |
| 1969529 | JAIME RIVERA DURAN | CARR 109 KM 4.8 | BO ESPINO INT BO CAWOVA | | ANASCO | PR | 00610 |
| 1969529 | JAIME RIVERA DURAN | P.O. BOX 62 | | | ANASCO | PR | 00610 |
| 1661220 | JAIME RODRIGUEZ CAMACHO | HC 02 BOX 8282 | | | JAYUYA | PR | 00664 |
| 1661220 | JAIME RODRIGUEZ CAMACHO | HC-02 BOX 8544 | | | JAYUYA | pr | 00664 |
| 1689920 | JAIME RODRÍGUEZ MALDONADO | 16 CALLE BARCELO | | | JUANA DIAZ | PR | 00795 |
| 1340050 | JAIME RODRIGUEZ MARCANO | VILLA CAROLINA | CALLE A 122 B6 | | CAROLINA | PR | 00985 |
| 1673890 | JAIME RODRIGUEZ RIVERA | URB LAS VEGAS B-13 | | | CANOVANAS | PR | 00729-3320 |
| 2143305 | JAIME ROSADO SERRANO | COM. FELICIA 73 #50 | | | SANTA ISABEL | PR | 00757 |
| 674684 | JAIME ROSARIO MELENDEZ | PO BOX 1468 | | | CAYEY | PR | 00737-1468 |
| 1497668 | JAIME RUIZ AGUIRRE | PO BOX 10330 | | | HUMACAO | PR | 00792 |
| 2147321 | JAIME SANTIAGO MATEO | HC-2 BOX 6906 | | | SANTA ISABEL | PR | 00757-9782 |
| 1712316 | JAIME SANTIAGO RAMOS | URB. VELOMAS | 19 CENTRAL MERCEDITA | | VEGA ALTA | PR | 00692 |
| 2003654 | JAIME SEPULVEDA MERCADO | URB LA LULA | G 12 CALLE 6 | | PONCE | PR | 00731 |
| 1524657 | JAIME SERRANO CABASSA | P.O. BOX 447 | | | CABO ROJO | PR | 00623 |
| 1880702 | JAIME SILVA CORDERO | CARR. 328 K.M. 4.5 BO-RAYO GUARAS | | | SABANA GRANDE | PR | 00637 |
| 2088199 | JAIME SILVA CORDERO | CARR. 328 K.M.4.5 BO RAYOS | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1880702 | JAIME SILVA CORDERO | PO BOX 723 | | | SABANA GRANDE | PR | 00637 |
| 2143263 | JAIME TORRES GONZALEZ | SECTOR RINCON 11, BO. COTOLAURES | | | PONCE | PR | 00780 |
| 857904 | JAIME TORRES MORALES | CALLE JAZMIN 685 | HACIENDA FLORIDA | | YAUCO | PR | 00698 |
| 1865528 | JAIME TORRES QUINONES | 5 CALLE 12 | BO. PALOMAS | | YAUCO | PR | 00698 |
| 1582249 | JAIME TORRES RIVERA | HC 01 BOX 5259 | CALLE 3 #55 BO. OLLAS | | SANTA ISABEL | PR | 00757 |
| 1575514 | JAIME VALENTIN COLON | HC 1 BOX 13133 | | | RIO GRANDE | PR | 00745 |
| 1575514 | JAIME VALENTIN COLON | VILLAS DE RIO GRANDE | C/ 18 X 16 | | RIO GRANDE | PR | 00745 |
| 1971602 | JAIME VALLE LOPEZ | COM. CAPIRO #2288 | | | ISABELA | PR | 00662 |
| 2095420 | JAIME VALLE LOPEZ | COM. CEFIRO #2288 | | | ISABELA | PR | 00662 |
| 1753181 | JAIME VAZQUEZ CRUZADA | RR 3 BOX 10904 | | | MANATI | PR | 00674 |
| 1753174 | JAIME VÁZQUEZ CRUZADO | RR3 BOX 10904 | | | MANATI | PR | 00674 |
| 1735412 | JAIME VAZQUEZ MARRERO | RR01 BOX 12469 | | | TOA ALTA | PR | 00953 |
| 1716316 | JAIME VEGA ORTIZ | HC 3 BOX 4795 | | | ADJUNTAS | PR | 00601 |
| 2026019 | JAIME VEGA PADILLA | HC 09 BOX 4212 | | | SABANA GRANDE | PR | 00637 |
| 581740 | JAIME VELEZ NIEVES | 1 CALLE CRISANTEMO | | | CIDRA | PR | 00739-8004 |
| 905797 | JAIME VELEZ NIEVES | 1 CALLE CRISANTEMO | | | CIDRA | PR | 00739-8004 |
| 581740 | JAIME VELEZ NIEVES | RR 02 BZN 6691 | | | CIDRA | PR | 00739 |
| 905797 | JAIME VELEZ NIEVES | RR 3 BOX 6691 | | | CIDRA | PR | 00739 |
| 2057766 | JAIME VELEZ PACHECO | J11 CALLE MARGINAL | | | MERCEDITA | PR | 00715 |
| 2130745 | JAIME VELEZ VEGA | CALLE GRANADA 620 LA PALMITA | | | YAUCO | PR | 00698 |
| 1627834 | JAIME YASNELLY TORRES | CALLE ANA OTERO | #838 VILLA PRADES | | SAN JUAN | pr | 00924 |
| 184157 | JAISHA M. GARCIA CARBONELL | BO. MARTIN GONZALEZ | KM. 2.4 BOX 7858 | | CAROLINA | PR | 00986 |
| 1761697 | JAIZA SOTO CARRIL | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1972282 | JAJAIRA SIACA FLORES | G-25 GUATIBIRI URB | VILLA BORINQUEN | | CAGUAS | PR | 00725 |
| 2009706 | JAKELINE APONTE ARROYO | CARR LOS BARRIO JUAN | ALONSO TM 3.3 INTERIOR | | MAYAGUEZ | PR | 00680 |
| 2009706 | JAKELINE APONTE ARROYO | HC-03 BOX 37689 | | | MAYAGUEZ | PR | 00680-9325 |
| 1988339 | JAMALICE THEARD THILLET | 135 FLORENCIA | | | JUANA DIAZ | PR | 00795 |
| 2071667 | JAMARY MALDONADO MALDONADO | BOX 8266 | | | PONCE | PR | 00732 |
| 2020207 | JAMAU MARTINEZ COSME | URBARSACION SANTIAGO APORTEL CALLE 4 H 11 | | | SANTA ISABEL | PR | 00757 |
| 1559525 | JAMAYRA N BERRIOS CARLOS | VALLE CERRO GORDO | W 30 RUBI CALLE 11 | | BAYAMON | PR | 00957 |
| 1634382 | JAMES A. GONZALEZ RIVERA | BDA MARIN | CALLE 5 170 A | | GUAYAMA | PR | 00784 |
| 1223439 | JAMES COPE GARCIA | URB SAN VICENTE | 99 CALLE 7 | | VEGA BAJA | PR | 00693 |
| 1957403 | JAMES E. JOHNSON LUGO | URB. LAS DELICIAS 3922 C/FCO G MARIN | | | PONCE | PR | 00728 |
| 2037158 | JAMES L GALARZA CRUZ | EXT. ESTANCIAS MAYORAL 63 CALLE | | | CANEROA VILLABA | PR | 00766 |
| 1870510 | JAMES L GALARZA CRUZ | EXT. ESTANCIAS MAYORAL 63 CALLE | | | CANEROS VILLALBA | PR | 00766 |
| 2084893 | JAMES L. FERNANDEZ SOTO | CALLE 700 PASEO REAL APT. 719 | COND. VILLAS DEL GIGANTE | | CAROLINA | PR | 00987 |
| 2077743 | JAMES L. GALARZA CRUZ | EXT ESTANCIAS MAYORAL 63 CALLE | | | CANEROS VILLABA | PR | 00766 |
| 1616884 | JAMES L. GALARZA CRUZ | EXT. ESTANCIA MAYORAL 63 CALLE CANEROS | | | VILLALBA | PR | 00766 |
| 1616884 | JAMES L. GALARZA CRUZ | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 1011914 | JAMES NARVAEZ CALDERO | 1109 S LOOP BLVD | | | LEHIGH ACRES | FL | 33936-6005 |
| 1223460 | JAMES ORTIZ RAMOS | PARQUE DE LA LUNA B 13 | BAIROA PARK | | CAGUAS | PR | 00725 |
| 1772745 | JAMES R. LANDERS HOLSTEINE | 536 SALAMANCA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1439865 | JAMES RICE TTEE | 28065 HERON COURT | | | CARMEL | CA | 93923 |
| 1677949 | JAMES SANTIAGO MARRERO | URB. LOMAS VERDES | CALLE CLAVEL P-31 | | BAYAMON | PR | 00956 |
| 543397 | JAMES SWINDERMAN MERKET | HC-06 BOX 2076 | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 711 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1442952 | JAMES T & GRACE Y WOO | PO BOX 379 | | | NEW VERNON | NJ | 07976 |
| 1223472 | JAMES TORRES NEGRON | URB MARIA ANTONIA | CALLE 4 6-674 | | GUANICA | PR | 00653 |
| 2005049 | JAMES TORRES NEGRON | URB. MARIA ANTONIA | CALLE 4 G-674 | | GUANICA | PR | 00653 |
| 1996088 | JAMIE BONILLA ORTIZ | PO BOX 1482 | | | COAMO | PR | 00769 |
| 1870526 | JAMIE LUIS LOPEZ QUINONES | HC 01 BOX 7527 | | | GUAYANILLA | PR | 00656 |
| 2092414 | JAMIE LUIS ROSARIO SANTIAGO | HC-03 BOX 16020 | | | YAUCO | PR | 00698 |
| 1932582 | JAMIE NEGRON RIVERA | 100 CALLE 7 URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1776526 | JAMIE NIEVES FIGUEROA | 8687 CALLEJON LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1795572 | JAMIE NIEVES FIGUEROA | CALLEJON LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 2144972 | JAMIE R. RODRIGUEZ MALDONADO | 1011 DEWSBURY WAY | | | KISSIMMEE | FL | 34758 |
| 1552393 | JAMIE SERRANO CABASSA | P.O. BOX 447 | | | CABO ROJO | PR | 00623 |
| 1223400 | JAMIE VELEZ NIEVES | 1 CALLE CRISANTEMO | | | CIDRA | PR | 00739 |
| 1223400 | JAMIE VELEZ NIEVES | RR 3 BOX 6691 | | | CIDRA | PR | 00739 |
| 335594 | JAMIEL MIRANDA MATOS | COND CAPITOLIO PLAZA | 100 CALLE DEL MUELLE APT 3804 | | SAN JUAN | PR | 00901-2624 |
| 1223479 | JAMILDA SANTIAGO ORTIZ | URB TREASURE VALLEY | AVE LAS AMERICAS #8 | | CIDRA | PR | 00739 |
| 2014679 | JAMILET CORDERO FIGUEROA | RR-5 BOX 8206 | | | BAYAMON | PR | 00956 |
| 1695941 | JAMILETTE PEREZ ALBINO | BO QUEBRADAS CALLE DEL RIO | # 237 | | GUAYANILLA | PR | 00656 |
| 1755148 | JAMILETTE PEREZ ALBINO | BO. QUEBRADAS | CALLE DEL RIO # 237 | | GUAYANILLA | PR | 00676 |
| 235136 | JAMILA CANARIO | URB MANSION DEL MAR | 109 CALLE PELICANO | | TOA BAJA | PR | 00949 |
| 1223491 | JAMILLE E MURIENTE DIAZ | VILLA SAN ANTON | LUIS VIGO H8 | | CAROLINA | PR | 00987 |
| 2000362 | JAMIRA CABRERA CASTRO | C/12 PARC 201 | BUZON 3040 MONTE VERDE SAN ISADRO | | CANOVANAS | PR | 00729 |
| 2065745 | JAMIRELYS ARENAS VEGA | URB. VILLAS DEL CAFETAL | CALLE 3 C 35 | | YAUCO | PR | 00698 |
| 115439 | JAN C. CRUZ FIGUEROA | URBANIZACION VILLA MADRID | RR 18 CALLE 11 | | COAMO | PR | 00769 |
| 2093840 | JAN C. SILVESTRINI RUIZ | BOX 335205 | | | PONCE | PR | 00733 |
| 2158624 | JAN CARLOS SILVESTORNI RUIZ | BOX 335205 | | | PONCE | PR | 00733 |
| 2102002 | JAN MANUEL MIRANDA NIEVES | F2A CALLE 6 RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 |
| 1677883 | JANARI BLANCO MALDONADO | ZARZUELA #138 PALACIO REAL | | | TOA ALTA | PR | 00953 |
| 1606432 | JANARI BLANCO MALDONADO | ZARZUELA 138 PALACIOS REALES | | | TOA ALTA | PR | 00953 |
| 1584026 | JANCEL A ORTIZ COLON | #1435 CALLE- CIMA | URB. VALLE  ALTO | | PONCE | PR | 00730-4131 |
| 1584026 | JANCEL A ORTIZ COLON | #21 EK JIBARITO UR. HAC DEL RIO | | | COAMO | PR | 00769 |
| 1825367 | JANCY OASIO CAQUIAS | #10403 C/ATARDECER | | | VILLALBA | PR | 00766 |
| 1742756 | JANDERIE RIVERA LUNA | URB. SANTA JUANITA B 39 CALLE BERNANDINO | | | BAYAMON | PR | 00956 |
| 1223531 | JANE COLON MORALES | URB CARIBE MAR B5 | 7830 CALLE POZUELO | | GUAYAMA | PR | 00784 |
| 1610406 | JANE GRACIA DELGADO | URB EL MADRIGAL | M 5 CALLE 12 | | PONCE | PR | 00731 |
| 2046388 | JANE M. AYES SANTOS | URB. AH PENUELAS 2 | CALLE 7 E18 | | PENUELAS | PR | 00624 |
| 2015675 | JANE M. AYES SANTOS | URB. ALT DE PENUELAS 2 CALLE 7 E18 | | | PENUELAS | PR | 00624 |
| 2063747 | JANE M. AYES SANTOS | URB. ALT. PENUELAS 2 | CALLE 7 E18 | | PENUELAS | PR | 00624 |
| 1964406 | JANE RIVERA CRESPO | B2 527 C-88 URB EL ARRENDADO | | | SABANA GRANDE | PR | 00637 |
| 1750503 | JANE ROSAS OLIVO | C/16 M-5 EXT. JARDINES DE PALMAREJO | PO BOX 661 | | CANOVANAS | PR | 00729 |
| 1555496 | JANEFIX DIAZ RAMOS | URB LA VISTA | F23 VIA CORDILLERAS | | SAN JUAN | PR | 00924 |
| 1567827 | JANELIZ JIMENEZ CORTES | CARR. 110 KM. 7.9 BO. MARIA II | HEC-01 BOX 6630 | | MOCA | PR | 00676 |
| 1568008 | JANELIZ JIMENEZ CORTES | HC 1 BOX 6630 | | | MOCA | PR | 00676 |
| 1819868 | JANELLE TORRES MALDONADO | HC 02 BOX 9212 | | | AIBONITO | PR | 00705 |
| 1931872 | JANELLY TORRES TORRES | 148 OESTA BALDONOTY | | | GUAYAMA | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1669441 | JANELY VICENTE RIVERA | EXT. VILLA DEL PILAR | CALLE 2 B-23 | | CEIBA | PR | 00735 |
| 2051745 | JANENY TORRES TORRES | 148 OESTE BALDORIOTY | | | GUAYAMA | PR | 00784 |
| 1933529 | JANESSA A. TACORONTE BONILLA | URB. VALLE TOLIMA C/JUAN MORALES D20 | | | CAGUAS | PR | 00727 |
| 1645226 | JANET AFANADOR ROSADO | URB EXPERIMENTAL | CALLE 1 CASA 22 | | SAN JUAN | PR | 00926 |
| 1223560 | JANET ALICEA FIGUEROA | COOP. ROLLING HILLS #81 | | | CAROLINA | PR | 00987 |
| 1614941 | JANET ALICEA ROMAN | PR 11 BOX 5559 BO. NUEVO | | | BAYAMON | PR | 00956 |
| 1766392 | JANET ALICEA ROMAN | RR 11 BOX 5559 | BO. NUEVO | | BAYAMON | PR | 00956 |
| 2026099 | JANET APONTE TORRES | RR 9 BOX 1091 | | | SAN JUAN | PR | 00926-0000 |
| 1982635 | JANET APONTE TORRES | RR 9 BOX 1091 | | | SAN JUAN | PR | 00926 |
| 1467394 | JANET AVILES BONILLA | PO BOX 7422 | | | MAYAGUEZ | PR | 00681 |
| 1850699 | JANET B. RIVERA FONSECA | URB. VALLE DE ENSUENO | CALLE VALLE COSTERO #409 | | GURABO | PR | 00778 |
| 1772194 | JANET BAEZ SANTIAGO | BARRIADA TOMEI CALLE A#15 | | | LAJAS | PR | 00667 |
| 1751325 | JANET CASTILLO BESARES | URB. COUNTRY CLUB | MH8 CALLE 408 | | CAROLINA | PR | 00982 |
| 1871917 | JANET CENTENO FERREIRA | URB SANTAROSA CALLE SHARON G-7 | | | CAGUAS | PR | 00725 |
| 1819129 | JANET CENTENO FERREIRA | URB SANTAROSA CALLE SHARON M-7 | | | CAGUAS | PR | 00725 |
| 2096530 | JANET CHAPANO AVILES | RR 1 BOX 44915 | | | SAN SEBASTIAN | PR | 00685 |
| 1772286 | JANET CHAPPARRO AVILES | RR 1 BOX 44 915 | | | SAN SEBASTIAN | PR | 00685 |
| 2060804 | JANET COLON COSME | URB. LOS PRADOS SUR 110 | C/ZIRCONIA | | DORADO | PR | 00646 |
| 1880871 | JANET COLON SANTIAGO | Z-18 11 JARDINES DE CATANO | | | CATANO | PR | 00962 |
| 1912353 | JANET COLON SANTIAGO | Z-18 11 JARDINES DE CATANO | | | CANTANO | PR | 00962 |
| 1583539 | JANET COTTO RODRIGUEZ | TERRAZAS DE CUPEY | J-9 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 1977219 | JANET DEL RIO COACIA | HC 01 BOX 6400 | | | CIALES | PR | 00638 |
| 131162 | JANET DEL RIO GARCIA | HC-01 BOX 6400 | | | CIALES | PR | 00638 |
| 674959 | JANET DELGADO FLORES | 61 URB CAMINO REAL | | | CAGUAS | PR | 00727-9357 |
| 674959 | JANET DELGADO FLORES | URB IDAMARIS GARDENS | G 13 AVE RICKY SEDA | | CAGUAS | PR | 00727 |
| 1778722 | JANET DIAZ TRONCOSO | CONDOMINO PLAZA ANTILLANA | APTO. 1601 | | SAN JUAN | PR | 00918 |
| 1778722 | JANET DIAZ TRONCOSO | HC 08 BOX 880 | | | PONCE | PR | 00731-9706 |
| 1757067 | JANET E. LANDRAU-FEBRES | 474 CALLE DE DIEGO | APT 23 | | SAN JUAN | PR | 00923 |
| 156561 | JANET ESCOBAR GARCIA | URB LUQUILLO MAR | CC108 CALLE D | | LUQUILLO | PR | 00773 |
| 1564122 | JANET ESTRADA DEL VALLE | URB. BONNEVILLE HEIGHTS | CALLE AGUAS BUENAS # 20 | | CAGUAS | PR | 00725 |
| 1605066 | JANET FIGUEROA PINEIRO | REPARTO APOLONIO VELEZ RAMOS | #38 CALLE CRISTO REY | | ISABELA | PR | 00662 |
| 1670055 | JANET FIGUEROA PINEIRO | REPARTO APOLONIO VELEZ RAMOS | #38 CALLE CRISTO REY | | ISABEL | PR | 00662 |
| 1949816 | JANET G GONZALEZ RIVERA | J10 CALLE ARGENTINA TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1880508 | JANET G GONZALEZ RIVERA | URB. T. VALLEY | J13 CALLE ARGENTINA | | CIDRA | PR | 00739 |
| 1949816 | JANET G GONZALEZ RIVERA | URB. TREASURE VALLEY | CALLE ARGENTINA 313 CO | | CIDRA | PR | 00739 |
| 1699269 | JANET GONZALEZ IGLESIAS | 5725 OLD PASCAGOULA RD. | APT. 22 | | MOBILE | AL | 36619 |
| 211255 | JANET GUZMAN FUENTES | DEPARTAMENTO DE EDUCACION | PO BOX 1073 | | HATILLO | PR | 00659 |
| 211255 | JANET GUZMAN FUENTES | PO BOX 1549 | | | HATILLO | PR | 00659-1549 |
| 1527667 | JANET HERNANDEZ ROLDAN | LOMAS DE TRUJILLO | B-8 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 1630097 | JANET HERNANDEZ TOLEDO | URB. LA CEIBA CALLE CAOBO #40 | | | JUNCOS | PR | 00777 |
| 2091237 | JANET I VELAZQUEZ RAMOS | BOX 573 | | | AGUAS BUENAS | PR | 00703 |
| 1934636 | JANET I. VELAZQUEZ RAMOS | PO BOX 573 | | | AGUAS BUENAS | PR | 00703 |
| 1589045 | JANET JIMENEZ LOPEZ | 133 VILLA TAINA | | | YAUCO | PR | 00698 |
| 1598692 | JANET JIMENEZ LOPEZ | VILLA TAINA 133 | SUSUA BAJA | | YAUCO | PR | 00698 |
| 1992137 | JANET L. BLANCO TORRES | CALLE 5 # 97 VERDE MAR | | | PUNTA SANTIAGO | PR | 00741 |
| 1844956 | JANET L. CUMBA BERRIOS | BARRIO BEATRIZ CARRETERA 1 KM 47.5 | | | CAGUAS | PR | 00727 |
| 1844956 | JANET L. CUMBA BERRIOS | BARRIO BEATRIZ CARRETERA 1 KM 47.5 | | | CAGUAS | PR | 7875867787 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1844956 | JANET L. CUMBA BERRIOS | HC-04 BOX 46098 | | | CAGUAS | PR | 00727 |
| 1803391 | JANET LLOPIZ MARQUEZ | J10 CALLE 14 MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 1954613 | JANET LOPEZ DE JESUS | #11 CALLE MONSERRATE | URB HACIENDA JULIANA | COTO LAUREL | PONCE | PR | 00780 |
| 2100910 | JANET LOPEZ DE JESUS | HACIENDA JULIANA | 11 CALLE MONSERATTE | | COTO LAUREL | PR | 00780 |
| 798629 | JANET LOPEZ DE JESUS | PO BOX 205 | COLONIA ROVIRA | | AGUIRRE | PR | 00704 |
| 271523 | JANET LOPEZ DE JESUS | PO BOX 205 | PARCELAS JAUCA | | AGUIRRE | PR | 00704 |
| 271523 | JANET LOPEZ DE JESUS | URB. HACIENDA JULIANA | #11 MONSERRATE | | COTO LAUREL | PR | 00780 |
| 1966736 | JANET LOPEZ PAGAN | HC-01 BOX 4222 | | | LARES | PR | 00669 |
| 2009940 | JANET LOPEZ RIVERA | HC-02 BOX 5044 | | | VILLALBA | PR | 00766 |
| 235296 | JANET M SANTANA SEDA | URB RIO GRANDE ESTATES # 10723 C/ REINA CLEOPATRA | | | RIO GRANDE | PR | 00745 |
| 1658717 | JANET M. COLON PEREZ | HC 4 BOX 2857 | | | BARRANQUITAS | PR | 00794 |
| 1654623 | JANET M. SANTANA SEDA | URBANIZACION RIO GRANDE ESTATES | 10723 CALLE REINA CLEOPATRA | | RIO GRANDE | PR | 00745 |
| 1639248 | JANET M. SANTANA SEDA | URBANIZACIÓN RÍO GRANDE ESTATES | #10723 CALLE REINA CLEOPATRA | | RIO GRANDE | PR | 00745 |
| 1935613 | JANET MAGALI SANTANA SEDA | URBANIZACION RIO GRANDE ESTATES | CALLE REINA CLEOPATRA | | RIO GRANDE | PR | 00745 |
| 2109798 | JANET MAGALI SANTANA SEDA | URBANIZACION RIO GRANDE ESTATES #10723 | CALLE REINA CLEOPATRA | | R.G. | PR | 00745 |
| 905861 | JANET MARRERO BADILLO | HC 3 BOX 31408 | | | MOROVIS | PR | 00687 |
| 1637837 | JANET MARTINEZ | PO BOX 3184 | | | GUAYNABO | PR | 00970 |
| 235300 | JANET MARTINEZ | PO BOX 351 | | | RIO BLANCO | PR | 00744 |
| 313950 | JANET MARTINEZ | PO BOX 351 RIO BLANCO | URB JARNIDES DE LA VIA I-86 | | NAGUABO | PR | 00744 |
| 1223659 | JANET MARTINEZ | URB JARDINES DE LA VIA | 86 CALLE REAL | | NAGUABO | PR | 00718 |
| 1787343 | JANET MARTINEZ HERNANDEZ | 28 CALLE APOLLO | | | JAYUYA | PR | 00664 |
| 1650911 | JANET MARTINEZ MARTINEZ | PO BOX 3184 | | | GUAYNABO | PR | 00970 |
| 1821996 | JANET MENDEZ COTTO | 316-B CALLE 37-A | | | SAN JUAN | PR | 00924 |
| 1768297 | JANET MERCADO QUINONES | URB MAR AZUL | B2 CALLE 1 | | HATILLO | PR | 00659 |
| 1753157 | JANET MORALES FIGUEROA | BO. PARCELAS NUEVAS #361 | | | MAUNABO | PR | 00707 |
| 1753157 | JANET MORALES FIGUEROA | JANET MORALES FIGUEROA ACREEDOR NINGUNA HC 2. BOX, 3775 | | | MAUNABO | PR | 00707 |
| 1753157 | JANET MORALES FIGUEROA | JANET MORALES FIGUEROA HC 2 BOX. 3775 | | | MAUNABO | PR | 00707 |
| 1780175 | JANET MUNOZ SANTIAGO | 862 VILLA DEL CARMEN | APT. 2 SENTINA | | PONCE | PR | 00716 |
| 1903835 | JANET MUNOZ SANTIAGO | VILLA DEL CARMEN | 862 APT. 2 SENTINA | | PONCE | PR | 00716 |
| 1490856 | JANET NAZARIO APONTE | APARTADO 10324 | 300 AVE. LOS FITTROS | BOULEVARD DEL RIO I | GUAYNABO | PR | 00971 |
| 1638633 | JANET NIEVES VAZQUEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO ESCUELA B | MAESTRA INGLES NIVEL SECUNDARIO | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1638633 | JANET NIEVES VAZQUEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO ESCUELA B | MAESTRA INGLES NIVEL SECUNDARIO | PO BOX 684 | ANASCO | PR | 00610 |
| 1638633 | JANET NIEVES VAZQUEZ | HC 59 BOX 6121 | | | AGUADA | PR | 00602 |
| 1223675 | JANET OCANA CANDELARIA | AVE MIRAMAR | PO BOX 4055 | | ARECIBO | PR | 00612 |
| 1223675 | JANET OCANA CANDELARIA | URB SAN FELIPE | F 16 CALLE 5 | | ARECIBO | PR | 00612-3313 |
| 1771153 | JANET ORTIZ CRUZ | HC-02 BOX 3110 | | | LUQUILLO | PR | 00773 |
| 1223685 | JANET PAGAN GUZMAN | PO BOX 800793 | | | COTO LAUREL | PR | 00780-0793 |
| 1223685 | JANET PAGAN GUZMAN | URB. LAGO HORIZONTE | CALLE 1 A-8 | | JUANA DIAZ | PR | 00795 |
| 1808079 | JANET PARDO RIVERA | PO BOX 1627 | | | LAJAS | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1764111 | JANET RAMOS MENDEZ | PO BOX 454 | | | LAS MARIAS | PR | 00670 |
| 1223697 | JANET RIOS COLON | 25 CALLE CALIFORNIA | JARDINEZ DE CASABLANCA | | TOA ALTA | PR | 00953 |
| 1590732 | JANET RIOS MEDINA | DEPARTAMENTO DE EDUCACION | CALLE JUAN CALAF URB.INDUSTRIAL TRES MONITAS | | HATO REY | PR | 00917 |
| 1590732 | JANET RIOS MEDINA | HC11 BOX 48918 | | | CAGUAS | PR | 00725 |
| 1340154 | JANET RIVERA ONOFRE | ESTANCIAS DE ARROYO | 5014 C/FCO. VEGA PINEIRO | | FLORIDA | PR | 00650 |
| 1505555 | JANET RIVERA ROSADO | VIA 19 RR-7 URB. VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1223710 | JANET RODRIGUEZ BRUNO | URBANIZACION LAS COLINAS | CALLE 3 BUZON 131 | | VEGA ALTA | PR | 00692 |
| 1935522 | JANET RODRIGUEZ MERCADO | URB JARDINES DE COAMO E29 | CALLE 5 | | COAMO | PR | 00769 |
| 1916808 | JANET RODRIGUEZ RODRIGUEZ | URB LOS CAOBOS 1545 CALLE GROSELLA | | | PONCE | PR | 00716-2632 |
| 1763728 | JANET RODRIGUEZ RUIZ | BO PUEBRADAS HC-01 BOX 7504 | | | GUAYANILLA | PR | 00656 |
| 1966127 | JANET RODRIGUEZ RUIZ | BO. QUEBRADAS, HC-01 BOX 7504 | | | GUAYANILLA | PR | 00656 |
| 1888189 | JANET RODRIGUEZ RUIZ | BO. YUEBRADAS | HC-01 BOX 7504 | | GUAYANILLA | PR | 00656 |
| 1897205 | JANET RODRIGUEZ RUIZ | HC-01 BOX 7504 | BARRIO QUEBRADAS | | GUAYANILLA | PR | 00656 |
| 1223716 | JANET ROMAN NAZARIO | HC 2 BOX 6000 | | | LUQUILLO | PR | 00773 |
| 1602928 | JANET ROSARIO CABALLERO | PARC LA LUISA | 36 CALLE OPALO | | MANATI | PR | 00674 |
| 2102322 | JANET RUIZ PADILLA | SALVADOR MESTRE 336 | VILLA ANGELICA | | MAYAGUEZ | PR | 00708 |
| 1782789 | JANET SANTANA PÉREZ | P.O. BOX 1150 | | | MOCA | PR | 00676 |
| 675048 | JANET SANTIAGO MALDONADO | 552 SIRENITA ST. URB. PASEO SOL Y MAR | | | JUANA DIAZ | PR | 00795 |
| 517694 | JANET SANTIAGO MALDONADO | PO BOX 800162 | | | COTTO LAUREL | PR | 00780 |
| 675048 | JANET SANTIAGO MALDONADO | URB SOL Y MAR | G 41 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1659207 | JANET SIERRA LAGARES | BARRIADA RODRIGUEZ #8 | | | ADJUNTAS | PR | 00601 |
| 2037836 | JANET SOTO ACEVEDO | PO BOX 2590 | | | MOCA | PR | 00676 |
| 2090020 | JANET SOTO ACEVEDO | PO BOX 2590 | | | MOCO | PR | 00676 |
| 1223732 | JANET SOTO RIVERA | HC 02 BOX 38092 | | | ARECIBO | PR | 00612 |
| 1494273 | JANET SOTO ROMAN | CALLE JULIO ALMEIDA # 29 | | | HATILLO | PR | 00659 |
| 1985912 | JANET T. ALICEA FIGUEROA | COOP. ROLLING HILLS #81 | | | CAROLINA | PR | 00987 |
| 1972772 | JANET V. QUINTANA ALFARO | HC-01 BOX 5130 | | | SALINAS | PR | 00751 |
| 2088231 | JANET VARGAS MARTINEZ | JK2 CALLE 241 | | | CAROLINA | PR | 00982 |
| 1470319 | JANET VAZQUEZ | CALLE 15 S-22 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1971869 | JANET VILLALOBOS OCASIO | 155 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 |
| 2022597 | JANET VILLALOBOS OCASIO | 155 MANUEL COLON | | | FLORIDA | PR | 00650 |
| 1804208 | JANETT DE JESUS RIVERA | BOX 106 | | | CANOVANAS | PR | 00729 |
| 1804208 | JANETT DE JESUS RIVERA | CALLE TALLABOA #120, RIVER VALLEY PARK | | | CANOVANAS | PR | 00729 |
| 1700305 | JANETT LAUSELL CARRION | COND. CIUDAD UNIVERSITARIA | 2 AVENIDA PERIFERAL APT. 208 | | TRUJILLO ALTO | PR | 00976-2136 |
| 1700305 | JANETT LAUSELL CARRION | DEPARTAMENTO DE SALUD DE PUERTO RICO | CENTRO MEDICO NORTE | CALLE PERIFERIAL INTERIOR, BO.MONACILLOS | RIO PIEDRAS | PR | 00976 |
| 1752854 | JANETTE BÁEZ CONCEPCIÓN | BO. CANTA GALLO HC 5 BOX 7601 | | | GUAYNABO | PR | 00971 |
| 1752854 | JANETTE BÁEZ CONCEPCIÓN | JANETTE BÁEZ MAESTRA BO. CANTA GALLO HC 5 BOX 7601 | | | GUAYNABO | PR | 00971 |
| 1223759 | JANETTE COLON GONZALEZ | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 |
| 1774405 | JANETTE DAVILA FELIX | EXT MONSERRATE | CALLE 3 CASA C - 15 | | SALINAS | PR | 00751 |
| 1645835 | JANETTE DAVILA FELIX | EXTENSION MONSERRATE CALLE 3 CASA C-15 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2034442 | JANETTE E PEREZ FIDALGO | #58 TOKIO | URB. OLIMPIC VILLE | | LAS PIEDRAS | PR | 00771 |
| 1664883 | JANETTE FARGAS CORREA | HC 02 BOX 14466 | | | CAROLINA | PR | 00987-9718 |
| 1774729 | JANETTE FELICIANO HERNANDEZ | MANSIONES #29 | | | SABANA GRANDE | PR | 00637 |
| 1702185 | JANETTE FERRER CRUZ | #671 ARIES ST VILLAS DEL OESTE | | | MAYAGUEZ | PR | 00682 |
| 1860859 | JANETTE FERRER CRUZ | #671 ARIES VILLAS DEL OESTE | | | MAYAGUEZ | PR | 00682 |
| 1859160 | JANETTE FIGUEROA VELEZ | 1623 GROSELLAS URB.LOS CAOBOS | | | PONCE | PR | 00716-2634 |
| 204584 | JANETTE GONZALEZ RUIZ | 1389 RAFAEL ALONSO TORRES 1389 URB. | SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921-0000 |
| 1841688 | JANETTE HERNANDEZ TORRES | PO BOX 561499 | | | GUAYANILLA | PR | 00656 |
| 1747124 | JANETTE LEON MIRANDA | HC 03 BOX 11993 | | | JUANA DIAZ | PR | 00795-9587 |
| 1734324 | JANETTE LEON MIRANDA | HC 03 BOX 11993 | | | JUANA DIAZ | PR | 00795-9587 |
| 1669230 | JANETTE LEON MIRANDA | HC 03 BOX 11993 | | | JUANA DIAZ | PR | 00795-9587 |
| 1720521 | JANETTE LEÓN MIRANDA | HC 03 BOX 11993 | | | JUANA DÍAZ | PR | 00795-9587 |
| 1591339 | JANETTE LOPEZ ROBLES | URB. VALLE ARRIBA | #137 CALLE ROBLE | | COAMO | PR | 00769 |
| 2025749 | JANETTE M. DE JESUS LANAUSSE | LA MARINA CALLE COSMOS #117 | | | CAROLINA | PR | 00979 |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTE M. RODRIGUEZ GERENA PO BOX 623 | | | ISABELA | PR | 00662-0623 |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTE MARIE RODRIGUEZ GERENA MAESTRA DEPARTAMENTO DE EDUCACION PO BOX 623 | | | ISABELA | PR | 00662-0623 |
| 1792920 | JANETTE M. RODRIGUEZ GERENA | PO BOX 623 | | | ISABELA | PR | 00662-0623 |
| 1906794 | JANETTE MACHADO MALDONADO | 647 CALLE ACEITILLO LOS CAOBOS | | | PONCE | PR | 00716 |
| 1893415 | JANETTE MACHADO MALDONADO | 647 CALLO ACUITILLO LOS CAOBOS | | | PONCE | PR | 00716 |
| 1914901 | JANETTE MACHADO MALDONADO | URB. LOS CAOBOS | CALLE ACEITILLO #647 | | PONCE | PR | 00716 |
| 1884219 | JANETTE MACHADO MALDONODO | 647 ACEITILLO LOS CAOBOS | | | PONCE | PR | 00716 |
| 1951856 | JANETTE MARRERO SOTO | 647 CALLE 10 URB BRISAS DEL CAMPANERO | | | TOA BAJA | PR | 00949 |
| 1785758 | JANETTE MELENDEZ VALENTIN | PO BOX 612 | | | VEGA BAJA | PR | 00693 |
| 1858924 | JANETTE MERCADO ALMODOVAR | 4010 CALLE AMBAR | URB. LAGO HORIZONTE | | COTO LAUREL | PR | 00780 |
| 1471161 | JANETTE MERCADO ALMODOVAR | 4010 CALLE AMBAR URB LAGO HORIZONTE | | | PONCE | PR | 00780 |
| 2040320 | JANETTE MONTALVO MONTALVO | BO. LA PICA KM 0.1 | | | SABANA GRANDE | PR | 00637-9631 |
| 2040320 | JANETTE MONTALVO MONTALVO | HC-09 BOX 6015 | | | SABANA GRANDE | PR | 00637-9631 |
| 1630311 | JANETTE MORALES MORALES | PO BOX 624 | | | YAUCO | PR | 00698 |
| 1986578 | JANETTE ORTEGA FLORES | B-23 CALLE A. REPARTO MONTELLANO | | | CAYEY | PR | 00737 |
| 2062300 | JANETTE R. BONILLA RODRIGUEZ | PO BOX 2864 | | | GUAYAMA | PR | 00785-2864 |
| 235406 | JANETTE RAMOS PAOLI | URB LOS PRADOS SUR | 152 CALLE ZIRCONIA | | DORADO | PR | 00646 |
| 1998152 | JANETTE RIOS ARCE | HC-4 BOX 9249 | | | UTUADO | PR | 00641 |
| 2116285 | JANETTE RIVERA MERCADO | HC -01 BOX 3042 | | | VILLALBA | PR | 00766-9701 |
| 1823077 | JANETTE RIVERA MERCADO | HC 1 BOX 3042 | | | VILLALBA | PR | 00766-9701 |
| 1823055 | JANETTE RIVERA NEVCADO | HC 1 BOX 3042 | | | VILLALBA | PR | 00766-9701 |
| 1747137 | JANETTE RIVERA PINEIRO | HC 03 BOX 3399 | | | FLORIDA | PR | 00650 |
| 675124 | JANETTE RODRIGUEZ COLON | LAS LOMAS | 1662 CALLE 34 SO | | SAN JUAN | PR | 00927 |
| 1942481 | JANETTE TOLEDO PADUA | PO BOX 311 | | | ANGELES | PR | 00611 |
| 1617842 | JANETTE TORRES GARCIA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1617842 | JANETTE TORRES GARCIA | BO. MARIN BAJO | HC 65 BUZON 4065 | | PATILLAS | PR | 00723 |
| 1917688 | JANETTE TORRES TORRES | HC 1 BOX 6821 | | | GUAYANILLA | PR | 00656 |
| 2001347 | JANETTE V. ORTIZ BURGOS | CALLE S DE OCT. #3 EXT. BUENO AIRES | | | SANTA ISABEL | PR | 00757 |
| 2050079 | JANETTE VAZQUEZ ORTIZ | FR-58 LUIS PALES MATOS LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1655910 | JANEYS I HERNANDEZ LOPEZ | LA VEGA 204 | | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1747214 | JANICE A BABA RIVERA | URB SOL Y MAR | 204 PASEO LUNA | | ISABELA | PR | 00622-3855 |
| 2069494 | JANICE A VELAZQUEZ BORRERO | URB LA GUADALUPE | 1722 CALLE JARDIN PONCIANA | | PONCE | PR | 00730 |
| 1590849 | JANICE A. PÉREZ BEAUCHAMP | P.O. BOX 2649 | | | SAN GERMAN | PR | 00683 |
| 1957840 | JANICE ACOSTA PADILLA | URB. PASEOS DEL VALLE #14 | | | LAJAS | PR | 00667 |
| 2085134 | JANICE B. REYES HERNANDEZ | #4 SALTO AL CHIVO | | | MAYAGUEZ | PR | 00682 |
| 2073148 | JANICE BAEZ YAMBO | HC 06 BOX 4275 | | | COTO LAUREL | PR | 00780 |
| 1964210 | JANICE BATIZ RIVERA | CALLE TEMPLADO 2042 VILLA PARAESI | | | PONCE | PR | 00728 |
| 1223848 | JANICE BATIZ RIVERA | CALLE TEMPLADO 2042 VILLA PARAISO | | | PONCE | PR | 00728 |
| 1011962 | JANICE COLON BENNET | 10753 NW 53RD LN | | | DORAL | FL | 33178-3908 |
| 1011962 | JANICE COLON BENNET | 10991 NW 48TH TERRACE | | | DORAL | FL | 33178 |
| 2101952 | JANICE D. CASTRO MARQUEZ | PMB 37 P.O. BOX 1267 | | | NAGUABO | PR | 00718 |
| 1223865 | JANICE DE JESUS ROMAN | 132 CALLE B URB. LA VEGA | | | VILLALBA | PR | 00766 |
| 1784496 | JANICE DE LEON HERNANDEZ | PO BOX 322 | | | BARCELONETA | PR | 00617 |
| 1746236 | JANICE FIGUEROA RIVERA | HC-01 BOX 6514 | | | OROCOVIS | PR | 00720 |
| 182613 | JANICE GALARZA VELAZQUEZ | CALLE PAYAYO #105 | PARCELAS MAGINAS | | SABANA GRANDE | PR | 00637 |
| 793008 | JANICE GALARZA VELAZQUEZ | MAGINAS | 105 CALLE PAPAYO | | SABANA GRANDE | PR | 00637 |
| 1976656 | JANICE GONZALEZ BURGOS | 549 LUIS A. MORALES EST. DEL GOLF | | | PONCE | PR | 00730 |
| 1871272 | JANICE GONZALEZ CRESPO | PO BOX 16139 | | | SAN JUAN | PR | 00907-6139 |
| 1223871 | JANICE I BELTRAN GERENA | HC 02 7365 | | | LARES | PR | 00669 |
| 1765829 | JANICE I MIRANDA MIRANDA | PO BOX 1749 | | | CIALES | PR | 00638 |
| 1747113 | JANICE K. ORTIZ COLLAZO | URB BUENA VISTA | 14 CALLE 3 | | LARES | PR | 00669 |
| 1716009 | JANICE LASSALLE CASTRO | PO BOX 225 | | | MOCA | PR | 00676 |
| 2014294 | JANICE M. CINTRON ACEVEDO | CALLE PLAYA LL 21 URB. DORADO DEL MAR | | | DORADO | PR | 00646 |
| 1943210 | JANICE M. CINTRON ACEVEDO | LL 21 CALLE PLAYA | URB. DORADO DEL MAR | | DORADO | PR | 00646 |
| 2062273 | JANICE M. CINTRON ARBOLAY | URB. LAS DELICIAS | #1559 STGO. OPPENHEIMER | | PONCE | PR | 00728 |
| 1977381 | JANICE M. COLON SANTIAGO | URB. LAS FLORES H11 CALLE 4 | | | JAUNA DIAZ | PR | 00795 |
| 1716073 | JANICE M. LUGO OTERO | BOX 1077 | | | CIALES | PR | 00638 |
| 1971003 | JANICE M. NIEVES GONZALEZ | 78 RUTA 4 | | | ISABELA | PR | 00662 |
| 1883416 | JANICE MARIE CEPEDA ORTIZ | C-415 BLOQ 143 #13 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2134441 | JANICE MARQUEZ VARADA | D-2 BUZON 129 URB. ALTOMIRA | | | LARES | PR | 00669 |
| 1588988 | JANICE MATOS MARRERO | HC 1 BOX 10517 | | | GUAYANILLA | PR | 00656 |
| 1792631 | JANICE MINERVA FUENTES FLORES | VILLA FONTANA PARK - PARQUE CENTRAL | 5AA10 | | CAROLINA | PR | 00983 |
| 1885484 | JANICE PELLOT JIMENEZ | HC 56 BOX 5045 | | | AGUADA | pr | 00602 |
| 1816707 | JANICE PEREZ GARCIA | BB-17 CALLE 25 URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1800876 | JANICE PÉREZ SANTANA | P.O. BOX 1150 | | | MOCA | PR | 00676 |
| 1613482 | JANICE REYES HERNANDEZ | SALTO AL CHIVO #4 | MIRADERO | | MAYAGUEZ | PR | 00682 |
| 2115272 | JANICE S. MARTINEZ RODRIGUEZ | HC-04 BOX 17730 | | | CAMUY | PR | 00627 |
| 520571 | JANICE SANTIAGO RODRIGUEZ | PO BOX 1383 | | | SABANA GRANDE | PR | 00637 |
| 520571 | JANICE SANTIAGO RODRIGUEZ | PO BOX 239 | BARRIO INDIERA FRIA | | SABANA GRANDE | PR | 00637 |
| 1767372 | JANICE SERRANO MORALES | PO BOX 8253 | | | HUMACAO | PR | 00792 |
| 1967496 | JANICE SOTO CINTRON | 4 SECTOR PASCUAL RIVERA | | | NARANJITO | PR | 00719 |
| 1739809 | JANICE TORRENS MERCADO | HC 02 BOX 5335 | | | LUQUILLO | PR | 00773 |
| 1891382 | JANICE TORRES | DEPARTMENT OF EDUCATION | TEACHER | URB. LA FE K20 CALLE 6 | JUANA DIAZ | PR | 00795 |
| 1891382 | JANICE TORRES | H.C. 04 BOX 22109 | | | JUANA DIAZ | PR | 00795 |
| 2002824 | JANICE TORRES SANTIAGO | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2002824 | JANICE TORRES SANTIAGO | URB. GLENVIEW GARDENS | B-13 CALLE EUDOXIO | | PONCE | PR | 00730 |
| 1582621 | JANICE VEGA CARMONA | CONDOMINIO BAYAMONTE APT 309 | | | BAYAMON | PR | 00956 |
| 1732014 | JANICE VELEZ REYES | 2DA EXT. EL VALLE | CALLE AMAPOLA 550 | | LAJAS | PR | 00667 |
| 1674766 | JANICE VELEZ REYES | 550 CALLE AMAPOLA | URB. 2DA EXT. EL VALLE | | LAJAS | PR | 00667 |
| 1182282 | JANICE VIZCARNONDO ORTIZ | BO. BUENAVENATURA | CALLE CLAVEL # 213 | BZN 633 | CAROLINA | PR | 00987 |
| 1903680 | JANICE ZOBEIDA TORRES DE JESUS | PO BOX 72 | | | JUANA DIAZ | PR | 00795 |
| 1753087 | JANIECE I. PEREZ ROMAN | URBANIZACION VISTA AZUL CALLE 25 CASA X1 | | | ARECIBO | PR | 00612 |
| 1735120 | JANIEL CRUZ CANDELARIA | 588 URB. ESTANCIAS DE MEMBRILLO | | | CAMUY | PR | 00627 |
| 1223945 | JANILLS HERNANDEZ GONZALEZ | PO BOX 141286 | | | ARECIBO | PR | 00614-1286 |
| 1689479 | JANIMAR LOPEZ LOPEZ | HC 6 BOX 12447 | | | COROZAL | PR | 00783 |
| 2080781 | JANIRA B GONZALEZ ACOSTA | ALT DE SAN JOSE | NN 10 CALLE 19 | | SABANA GRANDE | PR | 00637 |
| 2081203 | JANIRA GONZALEZ ACOSTA | URB ALTURAS SAN JOSE | C/ 19 NN-10 | | SABANA GRANDE | PR | 00637 |
| 2003840 | JANIRA MARIN RODRIGUEZ | HC-01 BOX 2833 | | | JAYUYA | PR | 00664 |
| 1719786 | JANIRA RIVERA TORRES | CIUDAD PRIMAVERA 1608 | CALLE RIO DE JANEIRO | | CIDRA | PR | 00739 |
| 1831748 | JANIS DEL ROSARIO MORALES | URB. SAN AUGUSTI | CALLE SANTORI F11 | | GUAYANILLA | PR | 00656 |
| 1620714 | JANIS DEL ROSARIO MORALES | URB. SAN AUGUSTO CALLE SANTONI | F11 | | GUAYANILLA | PR | 00656 |
| 1690115 | JANIS SANCHEZ COLON | EXT. JARDINES DE COAMO, K-8 CALLE 18 | | | COAMO | PR | 00769 |
| 1699931 | JANIS SANCHEZ COLON | EXT.JARDINES DE COAMO | CALLE 18 K-8 | | COAMO | PR | 00769 |
| 1981335 | JANISE A. GONZALEZ COTTO | URB. VILLA MARIA CALLE 3 X-20 | | | CAGUAS | PR | 00725 |
| 1011973 | JANISSE DIAZ RIVERA | JARD DE CAROLINA | C37 CALLE C | | CAROLINA | PR | 00987-7112 |
| 1223966 | JANISSE GONZALEZ VAZQUEZ | HC 02 BOX 10312 | | | AIBONITO | PR | 00705 |
| 1786691 | JANITZA ARZON CORDERO | 1504 URB. CITY PALACE CALLE LA SELECTA | | | NAGUABO | PR | 00718 |
| 1584963 | JANITZA HERNANDEZ CARRION | PO BOX 143575 | | | ARECIBO | PR | 00614-3575 |
| 2058018 | JANITZA RODRIGUEZ HEBENS | 4506 CALLE BELKIS | URB JARDINES DEL PUERTO | | CABO ROJO | PR | 00623 |
| 2066823 | JANITZA RODRIGUEZ HEBENS | URB JARDINES DEL PUERTOS | 4506 CALLE BELKIS | | CABO ROJO | PR | 00623 |
| 2066992 | JANITZA RODRIGUEZ HEBEN'S | 4506 C/ BELKIS URB. JARDINES DEL PUERTO | | | CABO ROJO | PR | 00623 |
| 1435396 | JANMICHELLE MONTES ALAMEDA | BOX 92 | | | LAJAS | PR | 00667 |
| 1887406 | JANNE MARY PEREZ ALBINO | HC 01 BOX 9279 | | | GUAYANILLA | PR | 00656 |
| 1734922 | JANNET COLON RAMOS | R.R.01 BOX 13951 | | | TOA ALTA | PR | 00953 |
| 2110406 | JANNET DELGADO MALDONADO | HC 01 BOX 17525 | | | HUMACAO | PR | 00791 |
| 1641291 | JANNET PADILLA CASTILLOVEITIA | MAN PASEO DE REYES CALLE REY FERNANDO #53 | | | JUANA DIAZ | PR | 00795 |
| 1648573 | JANNET PADILLA CASTILLOVEITIA | MANS. PASEO DE REYES CALLE REY | FERNANDO #53 | | JUANA DIAZ | PR | 00795 |
| 1620537 | JANNETT RIVERA SANTANA | RR 3 BOX 10162 | | | TOA ALTA | PR | 00953-8005 |
| 1720280 | JANNETTE ACEVEDO SOTO | CALLE SHADDAI | BUZON 233 | | ISABELA | PR | 00662 |
| 1620103 | JANNETTE ACEVEDO SOTO | CALLE SHADDAI BZN 233 | | | ISABELA | PR | 00662 |
| 1881090 | JANNETTE ALMESTICA SASTRE | PO BOX 2355 | | | COAMO | PR | 00769 |
| 2079176 | JANNETTE ALVARDO TORRES | URB. COLINOS DE SAN MARTIN CALLE 3 C-1 | | | JUANA DIAZ | PR | 00795 |
| 1818896 | JANNETTE B FIGUEROA NIEVES | PO BOX 1642 | | | COAMO | PR | 00769 |
| 1224003 | JANNETTE BERRIOS SALGADO | URB EL CORTIJO | AO9 CALLE 23 | | BAYAMON | PR | 00956 |
| 55033 | JANNETTE BONILLA PENA | CALLE URANO 50 | BARRIADA SANDIN | | VEGA BAJA | PR | 00693 |
| 1224005 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CALLE NEMESIA ARROYO | | MAYAGUEZ | PR | 00680 |
| 1340269 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CNEMESIA ARROYO | | MAYAGUEZ | PR | 00680 |
| 58073 | JANNETTE BRITO NUNEZ | CALLE DR. JIMENEZ #101 BO CRISTY | | | MAYAGUEZ | PR | 00680 |
| 1224005 | JANNETTE BRITO NUNEZ | CALLE DR. JIMENEZ 101 | BO CRISTY | | MAYAGUEZ | PR | 00680 |
| 1705819 | JANNETTE CABRERA REYES | URB. EL ROSARIO OSCAR COLLAZO J10 | | | VEGA BAJA | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 783661 | JANNETTE CARDONA PEREZ | H C1 BOX 9699 | AIBONITO GUERRERO | | SAN SEBASTIÁN | PR | 00685 |
| 783662 | JANNETTE CARDONA PEREZ | HC 01 BOX 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 2066605 | JANNETTE CARDONA PEREZ | HC 03 BOX 17044 | BO PLANAS | | QUEBRADILLAS | PR | 00678 |
| 2066605 | JANNETTE CARDONA PEREZ | HC 1 BUZON 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1932544 | JANNETTE COLON FIGUEROA | PO BOX 1462 | | | SABANA SECA | PR | 00952-1462 |
| 1718173 | JANNETTE CRUZ CRESPO | URB. SAN RAFAEL | #91 CALLE SAN ISIDRO | | ARECIBO | PR | 00612 |
| 1798095 | JANNETTE D. ACEVEDO DIAZ | P. O. BOX 103 | | | VEGA ALTA | PR | 00692 |
| 1224014 | JANNETTE DIAZ MARTINEZ | HC 01 BOX 6441 | | | GUAYNABO | PR | 00971 |
| 1875501 | JANNETTE E CASTRO GONZALEZ | VILLA KAREN 330 CALLE KAREN | | | ISABELA | PR | 00662 |
| 1878445 | JANNETTE FLORES RIVERA | CALLE D BZN 361 | BO SABANA ENEAS | | SAN GERMAN | PR | 00683 |
| 2035782 | JANNETTE GONZALEZ VEGA | D5 CALLE ESTHER URB. ROYAL GARDENS | | | BAYAMON | PR | 00957 |
| 55034 | JANNETTE H BONILLA PENA | BDA. SANDIN | CALLE URANO #50 | | VEGA BAJA | PR | 00693 |
| 55034 | JANNETTE H BONILLA PENA | PO BOX 951 | | | MANATI | PR | 00674 |
| 235634 | JANNETTE HERNANDEZ MENDEZ | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | AGUADILLA | PR | 00603 |
| 1224032 | JANNETTE HERNANDEZ MENDEZ | P O BOX 364 | | | MOCA | PR | 00676 |
| 1743348 | JANNETTE HERNANDEZ-TIRADO | URB. RIO GRANDE ST 5TA EXT. CALLE 11 C/ I-26 | | | RIO GRANDE | PR | 00745 |
| 2042075 | JANNETTE I. ESCOBAR BARRETO | PO BOX 841 | | | AGUADA | PR | 00602 |
| 1555026 | JANNETTE M BRITO NUNEZ | BO PARIS | 76 CALLE NEMESIO ARROYO | | MAYAGUEZ | PR | 00680 |
| 1555026 | JANNETTE M BRITO NUNEZ | CALLE DR. JIMENEZ | #101 BO-CRISTY | | MAYAGUEZ | PR | 00680 |
| 1746729 | JANNETTE MALDONADO BERRIOS | CALLE GOLONDRINA Q7 URB ALTAGRACIA | | | TOA BAJA | PR | 00949 |
| 1668095 | JANNETTE MARIE RAMOS PAOLI | URB. LOS PRADOS SUR CALLE ZIRCONIA #152 | | | DORADO | PR | 00646 |
| 1618592 | JANNETTE MARTINEZ GOMEZ | P.O. BOX 684 | | | VEGA BAJA | PR | 00694 |
| 803055 | JANNETTE MENDEZ CAMILO | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | TRUJILLO ALTO | PR | 00976 |
| 803055 | JANNETTE MENDEZ CAMILO | C/21 P12 | VILLAS DE CANEY | | TRUJILLO ALTO | PR | 00976 |
| 235645 | JANNETTE MENDEZ CAMILO | VILLAS DE CANEY | CALLE 21, P-12 | | TRUJILLO ALTO | PR | 00976 |
| 1224052 | JANNETTE MOLINA CUEVAS | HC 75 BOX 1318 | | | NARANJITO | PR | 00719 |
| 2084141 | JANNETTE MORALES SOTO | HC-04 BOX 49101 | | | HATILLO | PR | 00659 |
| 1646653 | JANNETTE NEGRON CABASSA | 70 CALLE NOBLE URB.CIUDAD SEÑORIAL | | | SAN JUAN | PR | 00926-8808 |
| 1224067 | JANNETTE RAMOS LOPEZ | HC 1 BOX 5599 | BAJADERO | | BAJADERO | PR | 00616 |
| 1993748 | JANNETTE RIVERA CRUZ | PO BOX 274 | | | UTUADO | PR | 00641 |
| 2072821 | JANNETTE RIVERA DE JESUS | P.O. BOX 824 | | | TOA ALTA | PR | 00954 |
| 2047472 | JANNETTE ROGUE FEBUS | HC-75 BOX 1614 | | | NARANJITO | PR | 00719 |
| 1659749 | JANNETTE ROHENA CARMONA | PORTALES DE RIO GRANDE APT 206 | EDIF A | | RIO GRANDE | PR | 00745 |
| 1604504 | JANNETTE RONDON PAGAN | HC 5 BOX 7403 | | | GUAYNABO | PR | 00971-9595 |
| 1563065 | JANNETTE ROSA RODRIGUEZ | BOX 482 | | | SAN GERMAN | PR | 00683 |
| 1567870 | JANNETTE ROSA RODRIGUEZ | PO BOX 482 | | | SAN GERMAN | PR | 00683 |
| 1541568 | JANNETTE SERRANO | BLOQUE 5 APT. 27 TOWN HOUSE | RES. TIBES | | PONCE | PR | 00730 |
| 1224097 | JANNETTE SOLIS RIVERA | URB VILLA MAR | D19 | | GUAYAMA | PR | 00784 |
| 1675804 | JANNETTE SOTO RIVERA | HC 37 BOX 3500 | | | GUANICA | PR | 00653 |
| 1675804 | JANNETTE SOTO RIVERA | TEACHER | EDUCATION DEPARTMENT | BARRIO LA LUNA SOLARES GUTIERREZ | GUANICA | PR | 00653 |
| 2072954 | JANNETTE TORO HENEDIA | 2 COND. LOS FLAMBOYANES 312 | | | PONCE | PR | 00716 |
| 1741150 | JANNETTE VELAZQUEZ AYALA | HC 3 BOX 9738 | | | SAN GERMAN | PR | 00683 |
| 1224111 | JANNICE PEREZ FIGUEROA | URB BRISAS DEL MAR | 112 CALLE PALMERAS | | GUAYAMA | PR | 00784 |
| 235684 | JANNICE S PEREZ FIGUEROA | URB BRISAS DEL MAR | 112 CALLE PALMERA | | GUAYAMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1570537 | JANNINA A. JIRAU BELTRAN | HC 02 BOX 7365 | | | LARES | PR | 00669 |
| 1224116 | JANNIRE LEBRON DAVILA | HC01 BOX 4529 | | | ARROYO | PR | 00714 |
| 1224117 | JANNIRIS GONZALEZ AROCHO | BOX 3433 | | | AGUADILLA | PR | 00605 |
| 1611248 | JANZEL E CRUZ OTERO | 935 BRISAS DEL MONTE | | | BARCELONETA | PR | 00617 |
| 1859540 | JANZENITH CHAMORRO MELENDEZ | JANZEUITH CHAMORRO MELENDEZ | D-1 CALLE EDNA GLENVIEW | | PONCE | PR | 00730 |
| 1615080 | JAPHET A. ORTIZ MARTINO | RR 4 BOX 507 | | | BAYAMON | PR | 00956 |
| 1696505 | JAQUELINE A. ECHEVARRIA MORALES | PMB 495 609 | AVENIDA TITO CASTRO | SUITE 102 | PONCE | PR | 00716 |
| 1683607 | JAQUELINE I. MARRERO RIVERA | 76 CALLE IDILIO | | | COROZAL | PR | 00783 |
| 1594915 | JAQUELINE J RODRÍGUEZ FIGUEROA | PO BOX 899 | | | CIDRA | PR | 00739 |
| 905981 | JAQUELINE M CARRERAS GONZALEZ | 14 CPROGRESO | | | PONCE | PR | 00730 |
| 1825051 | JAQUELINE M CARRERAS GONZALEZ | CALLE PROGRESO #14 | | | PONCE | PR | 00730 |
| 2092351 | JAQUELINE RODRIGUEZ MANDRY | HC-01 BOX 4065 | | | JUANA DIAZ | PR | 00795 |
| 235726 | JAQUELINE ROSA COSS | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT. 100 | SAN LORENZO | PR | 00754 |
| 235726 | JAQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M-3 | | LAS PIEDRAS | PR | 00771 |
| 1960628 | JARED BURGOS TEXIDOR | URB. PUNTO ORO | CALLE GOLONDRINO 4520 | | PONCE | PR | 00728 |
| 1859066 | JARED BURGOS TEXIDOR | URB. PUNTO ORO CALLE GOLONDRINA 4520 | | | PONCE | PR | 00728 |
| 235829 | JARITZA FILIPPETH | PO BOX 477 | | | ADJUNTAS | PR | 00601 |
| 1971623 | JARVID JOSE RUIZ APONTE | URB. EXT MANSIONES CALLE 3 C-29 | | | SAN GERMAN | PR | 00683 |
| 1925519 | JASIAN COLON ORTIZ | HC01 BOX 3517 | | | VILLALBA | PR | 00766 |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | BO LA CHANGA | HC 05 BOX 56767 | | CAGUAS | PR | 00725 |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | URB. BUNKER | CALLE COLOMBIA 100 | | CAGUAS | PR | 00725-5424 |
| 277826 | JASMIN Y. LORENZI RIVERA | CALLE 25 S-6 | URB. TURABO GARDENS II | | CAGUAS | PR | 00727 |
| 2125086 | JASMINE AGOSTO COLON | CALLE 6 G #65 URB MONTE VISTA | | | FAJARDO | PR | 00738 |
| 2125048 | JASMINE AGOSTO COLON | CALLE 6 GH65 | URB MONTE VISTA | | FAJARDO | PR | 00738 |
| 675506 | JASMINE GALARZA ISERN | HC 33 BOX 5180 | | | DORADO | PR | 00646 |
| 1604553 | JASMINE L GIUSTINO FALU | E107 CALLE 5 | PTA | | SANTIAGO | PR | 00741 |
| 1604553 | JASMINE L GIUSTINO FALU | VILLA PALMIRA E-107 | 5 CALLE PTA. SANTIAGO | | HUMACAO | PR | 00741 |
| 1664961 | JASMINE ROSADO | 202 CALLEJON DEL RIO | | | PONCE | PR | 00716 |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | URB. LA CEIBA | 247 CALLE ALMENDRO | | JUNCOS | PR | 00777-4423 |
| 1224207 | JASON M. REYES RIVERA | PO BOX 3969 | MARINA STATION | | MAYAGUEZ | PR | 00681 |
| 1564403 | JASON MANUEL REYES RIVERA | PO BOX 3969 | | | MAYAGUEZ | PR | 00681 |
| 1711751 | JASON MORALES CARDENAS | CARRETERA 341 BUZON 5110 | BARRIO MANI | | MAYAGUEZ | PR | 00682 |
| 1849062 | JASON RODRIGUEZ | PO BOX 502 | | | LAJAS | PR | 00667 |
| 1488998 | JASON VILLANUEVA BONILLA | HC 59 BOX 5761 | | | AGUADA | PR | 00602 |
| 2110293 | JASON W MONROING REYES | HC-33 P.O. BOX 5267 | | | DORADO | PR | 00646 |
| 2110293 | JASON W MONROING REYES | PO BOX 3655 | | | VEGA ALTA | PR | 00692 |
| 2124865 | JASSIE JAMES MADERA RIVERA | 211 CALLE LOMA BONITA | | | PENUELAS | PR | 00624 |
| 2124865 | JASSIE JAMES MADERA RIVERA | HC-02 BUZON 5670 | | | PENUELAS | PR | 00624 |
| 2158351 | JAVIAR ORTIZ DEJESUS | BOX 286 | | | SANTA ISABEL | PR | 00757 |
| 1880306 | JAVIER A CUEVAS YADAL | PO BOX 916 | | | JAYUYA | PR | 00664 |
| 1900227 | JAVIER A FREYTES PEREZ | BOX 1257 | | | PENUELAS | PR | 00624 |
| 1675643 | JAVIER A IRIZARRY VARGAS | COORDINATOR OFICINA DE TURISMO | MUNICIPIO DE MOCA | CALLE CALAZAN LASSALLE | MOCA | PR | 00676 |
| 1675643 | JAVIER A IRIZARRY VARGAS | HC 01 BOX 10107 | | | SAN SEBASTIÁN | PR | 00685 |
| 1224267 | JAVIER A MARIN LOPEZ | URB VALLE PIEDRA | 313 CALLE ARTURO MARQUEZ | | LAS PIEDRAS | PR | 00771 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2053037 | JAVIER A ROSARIO VELAZQUEZ | URB. LUQUILLO MAR C 1A AA25 | | | LUQUILLO | PR | 00773 |
| 1649798 | JAVIER A TORRES PÉREZ | 3E - 9 CALLE 25 URB TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1649798 | JAVIER A TORRES PÉREZ | DEPARTAMENTO DE EDUCACIÓN | CALLE CALAF HATO REY | | SAN JUAN | PR | 00918 |
| 1470436 | JAVIER A. BRANUELAS NIEVES | HC 03 BOX 11109 | | | COMERIO | PR | 00782 |
| 2034739 | JAVIER A. DE JESUS SERRANO | Z-2 18 URB VALLES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1584244 | JAVIER A. DEJESUS SERRANO | 2-2 CALLE 18 URB. VALLES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 2090270 | JAVIER A. PEREZ PEREZ | HC-02 BOX 121260 | | | MOCA | PR | 00676 |
| 1224291 | JAVIER A. ROSARIO VELAZQUEZ | URB LUQUILLO MAR C/A AA25 | | | LUQUILLO | PR | 00773 |
| 1594275 | JAVIER A. TORRES ECHEVARRIA | BO. PEÑUELAS CALLE 8 #287 | | | SANTA ISABEL | PR | 00757 |
| 1594275 | JAVIER A. TORRES ECHEVARRIA | HC-02 BOX 7805 | | | SANTA ISABEL | PR | 00757 |
| 236028 | JAVIER A. VAZQUEZ GALARZA | URB EXT VILLA ALBA | I 18 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1638979 | JAVIER A. VIRELLA ORTIZ | VISTAS DE MONTE SOL | CALLE URANIO #306 | | YAUCO | PR | 00968 |
| 1742786 | JAVIER ACOSTA HERNANDEZ | I719 CALLE 3 ESTANCIA MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 1771970 | JAVIER ALEXANDER FIGUEROA ALEMAN | PMB 202 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1926548 | JAVIER ALVAREZ DE JESUS | BO HATILLO CALLE 7 CASA 263 | | | VILLALBA | PR | 00766 |
| 1926548 | JAVIER ALVAREZ DE JESUS | P.O. BOX 607 | | | VILLALBA | PR | 00766 |
| 1822612 | JAVIER ALVAREZ PEREZ | URB VISTA VERDE CALLE 16 #627 | | | AGUADILLA | PR | 00609 |
| 1992986 | JAVIER ANDINO GAUDIN | URB. SAN FRANCISCO #83 | CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1629794 | JAVIER ARAUZ | URB. EL VEDADO | 123 ALMIRANTE PINZON | | SAN JUAN | PR | 00918 |
| 1629794 | JAVIER ARAUZ | URB. VALLE ALTO | 2027 CALLE COLINAS | | PONCE | PR | 00730-4138 |
| 1669201 | JAVIER ARAUZ GONZALEZ | JAIME ARAUZ | URB. ELVEDADO | 123 ALMIRANTE PINZON | SAN JUAN | PR | 00919 |
| 1669201 | JAVIER ARAUZ GONZALEZ | URB VALLE ALTO | 2027 CALLE COLINAS | | PONCE | PR | 00730-4138 |
| 35843 | JAVIER ARVELO LOPEZ | BOX 603 | | | LARES | PR | 00669 |
| 1855445 | JAVIER AVILA GONZALEZ | P.O BOX 1007 | | | MOCA | PR | 00676 |
| 39861 | JAVIER AYALA CARABALLO | HC-02 BOX 10985 | | | MAYAGUEZ | PR | 00680 |
| 2126741 | JAVIER AYALA RIVERA | CAR. 420 KN 4.4 CERRO GORDO | | | MOCA | PR | 00676 |
| 2057775 | JAVIER BERRIOS RIVERA | URB REPARTO ROBLES | CALLE ESMERALDA C-53 | | AIBONITO | PR | 00705 |
| 51116 | JAVIER BERRIOS RIVERA | URB. REPARTO ROBLES C-53 | CALLE ESMERALDA | | AIBONITO | PR | 00705 |
| 906021 | JAVIER CABRERA VARGAS | 131 CALLE CANARIO | | | CAGUAS | PR | 00727 |
| 1224381 | JAVIER CAMUY SANTIAGO | URB SAN FELIPE | G1 CALLE 1 | | ARECIBO | PR | 00612-3306 |
| 1604501 | JAVIER CANDELARIO PACHECO | HC-09 BOX | 4083 BOHA TORRE | | SABANA GRANDE | PR | 00637 |
| 2089756 | JAVIER CANDELARIO PACHECO | HC 09 BOX 4083 | BO. LA TORRE | | SABANA GRANDE | PR | 00637 |
| 2101069 | JAVIER CANDELARIO PACHECO | HC 09 BOX 4083 | BOHA TORRE | | SABANA GRANDE | PR | 00637 |
| 2080427 | JAVIER CANDELARIO PACHERO | HCD9 BOX 4083 BO. LATORRE | | | SABANA GRANDE | PR | 00637 |
| 1224384 | JAVIER CARABALLO ACOSTA | RR 01 BOX 990 | | | ANASCO | PR | 00610 |
| 857912 | JAVIER CARABALLO ACOSTA | RR01 BUZON 990 | | | ANASCO | PR | 00610 |
| 1224392 | JAVIER CARRASQUILLO OSORIO | 4 CALLE ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 1517373 | JAVIER CASTILLO BERRIOS | C-33 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1517373 | JAVIER CASTILLO BERRIOS | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1895053 | JAVIER CASTRO AGOSTO | 37 AVE. DE DIEGO, MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1895053 | JAVIER CASTRO AGOSTO | 731 CALLE 11 BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 1224398 | JAVIER CASTRO CASTRO | HC 645 BOX 8111 | | | TRUJILLO ALTO | PR | 00976 |
| 1224398 | JAVIER CASTRO CASTRO | HC-345 BOX 8111 | | | TRUJILLO ALTO | PR | 00976 |
| 2091026 | JAVIER CHARM RIVERA | URB OCEAN VIEW CASA A-5 | CALLE 6 | | ARECIBO | PR | 00612 |
| 1760433 | JAVIER CHEVEREZ RIVAS | URB. JARDINES DE ROMANI | 44 CALLE RUBI | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 675659 | JAVIER CLAUDIO VELEZ | CC 14 CALLE AGUEYBANA | URB. PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 1794151 | JAVIER CLAUDIO VELEZ | URB. PARQUE DEL MONTE | CC-14 AGUEYBANA | | CAGUAS | PR | 00727 |
| 2079037 | JAVIER COLON AGOSTO | URB. PASEO COSTO DEL SUR | CALLE #4 D-13 | | AGUIRRE | PR | 00704 |
| 1651994 | JAVIER COLON DELGADO | 770 ANTONIO R BARCELO | EL TUQUE | | PONCE | PR | 00728 |
| 1915744 | JAVIER COLON NEGRON | HC-2 BOX 4649 | | | VILLALBA | PR | 00766 |
| 675664 | JAVIER CONTRERAS COLON | P O BOX 1746 | | | TOA BAJA | PR | 00951 |
| 1753187 | JAVIER CORREA VEGA | 1552 WEATHEREND DRIVE | | | RURAL HALL | NC | 27045 |
| 1753187 | JAVIER CORREA VEGA | JAVIER CORREA VEGA URB. INDUSTRIAL TRES MONJITAS AVENIDA TENIENTE CESAR GONZALEZ ESQ. CALAF | | | SAN JUAN | PR | 00936 |
| 1578356 | JAVIER CORTES AGUINO | HC 4 BOX 44100 | | | LARES | PR | 00669 |
| 2030180 | JAVIER COTTO MARTINEZ | BOX 194094 | | | SAN JUAN | PR | 00919 |
| 236115 | JAVIER CRUZ ACEVEDO | HC 2 BOX 21691 | | | SAN SEBASTIAN | PR | 00685 |
| 1419357 | JAVIER CRUZ CARABALLO | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | GUAYAMA | PR | 00785 |
| 1840047 | JAVIER CRUZ DELGADO | HC 2 BOX 15069 | BO. CACAO | | CAROLINA | PR | 00985 |
| 1914869 | JAVIER CRUZ ROSA | BO. MALPASO CARR 417 KM 1.9 INT. | | | AGUADA | PR | 00602 |
| 1914869 | JAVIER CRUZ ROSA | HC 61 BOX 35340 | | | AGUADA | PR | 00602 |
| 1989781 | JAVIER CRUZ SCOTT | HACIENDA BORINGUEN 1403 | | | CAGUAS | PR | 00725 |
| 2143863 | JAVIER CRUZ SEDA | HC02 BOX 8461 | | | JUANA DIAZ | PR | 00795 |
| 1760647 | JAVIER D CRUZ APONTE | 1768 CALLE DONCELLA | COND. SAN ANTONIO APT 203 | | PONCE | PR | 00728 |
| 1984757 | JAVIER D RODRIGUEZ | URB. LAS DELICIAS C/MARIA CADILLA | | | PONCE | PR | 00728 |
| 1877182 | JAVIER D. RODRIGUEZ | URB LOS DELICIAS CALLE MARIA CADILLA 3117 | | | PONCE | PR | 00728 |
| 2118917 | JAVIER E CUEVAS AROCHO | CALLE DR PEDRO ALBIZU 146 | | | LARES | PR | 00669 |
| 479483 | JAVIER E RODRIGUEZ RODRIGUEZ | PARQUE DEL MONTE | URAYOAN LL-19 | | CAGUAS | PR | 00727-7716 |
| 2021452 | JAVIER E. CUEVAS AROCHO | #146 DR. PEDRO ALBIZU CAMPOS | | | LARES | PR | 00669 |
| 2064107 | JAVIER E. CUEVAS AROCHO | CORPORACION DE SEGUROS AGRICOLAS DE PR | #146 CALLE DR. PEDRO ALBIZU CAMPOS | | LARES | PR | 00669 |
| 1807570 | JAVIER E. GONZALEZ MELENDEZ | RR-1 BOX 10591 | | | OROCOVIS | PR | 00720 |
| 1747539 | JAVIER E. PEREZ FERNANDEZ | P.O BOX 165 | | | LARES | PR | 00669 |
| 2073612 | JAVIER EDGARDO GONZALEZ RIVERA | URB. MINIMA #7 | | | ARROYO | PR | 00714 |
| 1824669 | JAVIER EDUARDO GONZALEZ ARROYO | #2202 CALLE CALIOPE | URB. ALTA VISTA | | PONCE | PR | 00716-2940 |
| 2104578 | JAVIER EDUARDO REQUENA MERCADO | ANGELITO LUGO F. 26 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 518200 | JAVIER ERICK SANTIAGO MENDEZ | HC-01 BOX 7833 | PARCELAS MINILLAS | | SAN GERMAN | PR | 00683 |
| 1734576 | JAVIER ERICK SANTIGO MENDEZ | HC01 BOX 7833 PARCELAS MIHILLAS | | | SAN GERMAN | PR | 00628 |
| 857916 | JAVIER ERODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | SALINAS | PR | 00751-9735 |
| 1562536 | JAVIER ESPINOSA MARTINEZ | P.O. BOX 8981 | | | HUMACAO | PR | 00792 |
| 1601642 | JAVIER ESTRELLA CEREZO | URB PERLA DEL SUR | CALLE JUSTO MARTINEZ 4309 | | PONCE | PR | 00730 |
| 1712172 | JAVIER ESTRELLA-CEREZO | CALLE ROBUSTIANA 062 | URB. HACIENDA JULIANA | | COTO LAUREL | PR | 00780 |
| 117807 | JAVIER F CRUZ OYOLA | CALLE1-E-5 | URB.UNIVERSITY GARDENS | | ARECIBO | PR | 00612 |
| 117807 | JAVIER F CRUZ OYOLA | HACIENDA TOLEDO | 175 CALLE ZARAGOZA | | ARECIBO | PR | 00612-8825 |
| 1660248 | JAVIER F. SELLES MORALES | P.O. BOX 97 | | | SAN LORENZO | PR | 00754-0097 |
| 1660248 | JAVIER F. SELLES MORALES | URB. VILLA BORINQUEN | J19 CALLE GUATIBIRI | | CAGUAS | PR | 00725-8019 |
| 1546320 | JAVIER FALCON RODRIGUEZ | ADMINISTRACION DE SERVICIOS MEDICOS DE PUERTO RICO | BO MONACILLO CARR NUM 22 | | SAN JUAN | PR | 00935 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1546320 | JAVIER FALCON RODRIGUEZ | PUEBLO STATION | PO BOX 8131 | | CAROLINA | PR | 00986 |
| 906064 | JAVIER FERNANDEZ REYES | BO AMELIA | 12 CALLE SANTIAGO IGLESIAS | | GUAYNABO | PR | 00965-5439 |
| 2042337 | JAVIER FIGUEROA MORALES | CALLE MARTA ORTIZ #1 | | | GUAYNABO | PR | 00971 |
| 2042337 | JAVIER FIGUEROA MORALES | HC 1 BOX 7482 | | | GUAYNABO | PR | 00971 |
| 2121598 | JAVIER FIGUEROA PEREZ | CARR. 125 KM 7 | | | MOCA | PR | 00676 |
| 943327 | JAVIER FIGUEROA SANTIAGO | 77 PIERETTI | | | CABO ROJO | PR | 00623 |
| 943327 | JAVIER FIGUEROA SANTIAGO | F111 ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1012035 | JAVIER FLORES ZAYAS | URB PROVINCIAS DEL RIO 1 | 134 CALLE GUAYABO | | COAMO | PR | 00769-4930 |
| 2059646 | JAVIER FUENTES PASTRANA | HC-01 BOX 5169 | | | CANOVAS | PR | 00729 |
| 2059646 | JAVIER FUENTES PASTRANA | POLICIA DE PUERTO RICO | D-21 HUDSON RIVER, RIVER VALLEY | | CANOVANAS | PR | 00729 |
| 2107108 | JAVIER FUERTES REYES | URB. DOMINGO RODZ | CALLE 4 #3 | | CIDRA | PR | 00739 |
| 1426028 | JAVIER G. SERRANO SERRANO | PO BOX 361538 | | | SAN JUAN | PR | 00936-1538 |
| 2143030 | JAVIER GARCIA GARCIA | 116 W PINE ST | | | ALLENTOWN | PA | 18102 |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 KM0 8 INTERIOR LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | BOQUERON | PR | 00622-0533 |
| 1601851 | JAVIER GARCIA MARTINEZ | PO BOX 533 | | | BOGUERON | PR | 00622 |
| 1224555 | JAVIER GARCIA MARTINEZ | PO BOX 533 | | | BOQUERON | PR | 00622 |
| 236204 | JAVIER GARCIA SANTIAGO | HC 03 BOX 7291 | | | GUANICA | PR | 00653 |
| 1937440 | JAVIER GONZALEZ ORTIZ | BO HATO PUERTO TOA VACA, CARR. 150 KM 0 -4 | | | VILLALBA | PR | 00766 |
| 1731724 | JAVIER GONZALEZ RIVERA | 109 CALLE REINITA | | | MOROVIS | PR | 00687 |
| 1593855 | JAVIER GONZALEZ ROSADO | PO BOX 1159 | | | VILLALBA | PR | 00766-1159 |
| 1877693 | JAVIER GONZALEZ SOSA | 7300 GATE HOUSE CIR APT#12 | | | ORLANDO | FL | 32807 |
| 1224575 | JAVIER GONZALEZ TORRES | APT 3043 | CARR626 | | ARECIBO | PR | 00613 |
| 336255 | JAVIER H MIRANDA SOTO | P.O BOX 1927 | GATO | | OROCOVIS | PR | 00720 |
| 1515126 | JAVIER H. MORALES LUGO | P.O. BOX 51 | | | OROCOVIS | PR | 00720 |
| 218398 | JAVIER HERNANDEZ GUTIERREZ | URB.BALDORIOTY 2506 | CALLE GOBERNADORES | | PONCE | PR | 00728 |
| 675570 | JAVIER HIDALGO ARROYO | PO BOX 8070 | | | HUMACAO | PR | 00792 |
| 225059 | JAVIER HOYOS MELENDEZ | CALLE 10 E-1 31 | CIUDAD MASSO | | SAN LORENZO | PR | 00954 |
| 1751296 | JAVIER I DAVILA RODRIGUEZ | HC 04 BOX 7065 | | | YABUCOA | PR | 00767-9514 |
| 1656111 | JAVIER IBRAHIM MENDEZ COLON | BOX 633 | | | AIBONITO | PR | 00705 |
| 2053389 | JAVIER L OLMEDA TORRES | B11 CALLE ACUARIO SUR | | | PONCE | PR | 00716 |
| 1982937 | JAVIER L OLMEDA TORRES | B11 CALLE ACVERIO SUR | | | PONCE | PR | 00716 |
| 2001135 | JAVIER L. OLMEDA TORRES | B11 CALLE ACUANO SUR | | | PONCE | PR | 00716 |
| 1588494 | JAVIER LOPEZ-COLON | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1588494 | JAVIER LOPEZ-COLON | URB. COVADONGA HACIENDAS DEL NORTE | C/B AA26 | | TOA BAJA | PR | 00949 |
| 1224668 | JAVIER LUGO ARRUFAT | CALLE CAMINO DEL VALLE #3 | COLINAS DEL PLATA | | TOA ALTA | PR | 00953 |
| 1701803 | JAVIER LUGO ARRUFAT | CALLE CAMINO DEL VALLE #3 | COLINAS DEL PLATA | | TOA ALTA | PR | 00953-4745 |
| 1224669 | JAVIER LUGO TORRES | CALLE PROLONGACION | 25 DE JULIO 131 | | YAUCO | PR | 00698 |
| 1982459 | JAVIER LUIS OLMEDA TORRES | B11 CALLE ACUOMO SUR | | | PONCE | PR | 00716 |
| 1636112 | JAVIER LUIS VILA RAMIREZ & MARIA I. ORTIZ | SANCHEZ PIRILLO | 270 MUNIZ RIVER AVENUE | | SAN JUAN | PR | 00918 |
| 2057176 | JAVIER LUNA RODRIGUEZ | 4595 CALLE ZARAGOZA | | | ISABELA | PR | 00662-4498 |
| 2105625 | JAVIER LUNA RODRIGUEZ | 4595 CALLE ZARAQOZA | | | ISABELA | PR | 00622-4498 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1861754 | JAVIER MARTINEZ CAMACHO | URB. LA PROVIDENCIA | CALLE 9 IM-21 | | TOA ALTA | PR | 00953 |
| 1970340 | JAVIER MARTINEZ LOPEZ | CARR 743 BOX 26503 | | | CAYEY | PR | 00736 |
| 312352 | JAVIER MARTINEZ RODRIGUEZ | CALLE ISABEL COLON BOX 26512 | BO. LAS VEGAS | | CAYEY | PR | 00736 |
| 312760 | JAVIER MARTINEZ RUIZ | URB. MONTE BELLO A-5 | | | VILLALBA | PR | 00766 |
| 1754008 | JAVIER MARTINEZ RUIZ | URB. VISTA BELLA | CALLE 3 A 16 | | VILLALBA | PR | 00766 |
| 1780083 | JAVIER MARTINEZ VELEZ | HC74 BOX 5155-2 | | | NARANJITO | PR | 00719 |
| 1731584 | JAVIER MARTY PEREZ | PO BOX 67 | | | LAJAS | PR | 00667 |
| 1012053 | JAVIER MATOS MENDEZ | 27B #7 | | | TRUJILLO ALTO | PR | 00976 |
| 2095023 | JAVIER MATTEI PACHECO | CARR. 345 KM. 3.2 | | | HORMIGUEROS | PR | 00660 |
| 2095023 | JAVIER MATTEI PACHECO | P.O. BOX 5000-130 | | | SAN GERMAN | PR | 00683 |
| 1742053 | JAVIER MEDINA RAMOS | CARR. 117 | KM. 10.2 INT. | BO. ENCARNACION | LAJAS | PR | 00667 |
| 1742053 | JAVIER MEDINA RAMOS | HC 10 BOX 8710 | | | SABANA GRANDE | PR | 00637 |
| 1567289 | JAVIER MENDEZ JIMENEZ | HC 01 4384-1 | | | CAMUY | PR | 00627 |
| 1567487 | JAVIER MENDEZ JIMENEZ | HC 01 4784-1 | | | CAMUY | PR | 00627 |
| 1224716 | JAVIER MENDEZ JIMENEZ | HC 01 BOX 4784-1 | | | CAMUY | PR | 00627 |
| 1224717 | JAVIER MENDEZ MERCADO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1224717 | JAVIER MENDEZ MERCADO | URBANIZACION COUNTRY CLUB | CALLE 516 OF-7 | CUARTA EXTENSION | CAROLINA | PR | 00982 |
| 1673487 | JAVIER MÉNDEZ MERCADO | CALLE 516 OF-7 | CUARTA EXTENSION | URBANIZACION COUNTRY CLUB | CAROLINA | PR | 00982 |
| 1701916 | JAVIER MÉNDEZ MERCADO | CALLE 516 OF-7 | CUARTA EXTENSIÓN | URBANIZACIÓN COUNTRY CLUB | CAROLINA | PR | 00982 |
| 1673487 | JAVIER MÉNDEZ MERCADO | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1701916 | JAVIER MÉNDEZ MERCADO | SUPERVISOR COMEDORES ESCOLARES | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1224719 | JAVIER MENDEZ PAGAN | BO PUEBLO | 287 CALLE RAMON PELLOT | | MOCA | PR | 00676 |
| 1738587 | JAVIER MERCADO BURGOS | HC 8 BUZON 89030 | | | SAN SEBASTIAN | PR | 00685 |
| 329424 | JAVIER MERCADO RODRIGUEZ | P.O. BOX 800693 | | | COTO LAUREL | PR | 00780 |
| 2047264 | JAVIER MOLINA PAGAN | P.O BOX 2066 | | | UTAUDO | PR | 00641 |
| 1752888 | JAVIER MOLINA PAGÁN | JAVIER MOLINA PAGÁN ACREEDOR NINGUNA PO BOX 2066 | | | UTUADO | PR | 00641 |
| 1795158 | JAVIER MOLINA PAGÁN | PO BOX 2066 | | | UTUADO | PR | 00641 |
| 1945619 | JAVIER MORALES HERNANDEZ | APDO. 1239 | | | JAYUYAS | PR | 00664-1239 |
| 1860195 | JAVIER N RUIZ ECHEVARRIA | 4966 PELTADA ST. JARD DEL CARIBE | | | PONCE | PR | 00728-3523 |
| 1753258 | JAVIER N. LLABRERAS GONZALEZ | RR 12 BOX 1363 | | | BAYAMON | PR | 00956 |
| 1726939 | JAVIER NEGRON RIVERA | HC 4 BOX 4148 | | | LAS PIEDRAS | PR | 00771 |
| 1571109 | JAVIER NEGRON VEGA | HC 5 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 1569468 | JAVIER NEGRON VEGA | HC-05 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 2028941 | JAVIER O GONZALEZ NOSARIO | HC-07 BOX 5010 | | | JUANA DIAZ | PR | 00795-9712 |
| 2033771 | JAVIER O. GONZALEZ NAZARIO | HC-07 5010 | | | JUANA DIAZ | PR | 00795-9712 |
| 2095611 | JAVIER O. GONZALEZ NOZARIO | HC-07 BOX 5010 | | | JUANA DIAZ | PR | 00795-9712 |
| 1524905 | JAVIER O. MALDONADO MARTINEZ | JAVIER MALDONADO MARTINEZ | AGENTE DEL ORDEN PUBLICO EN CARGO | POLICIA DE PUERTO RICO, URB. SANTA JUANITA CALLE 36 PP-25 | AYAMON | PR | 00956 |
| 1524905 | JAVIER O. MALDONADO MARTINEZ | URB. SANTA JUANITA, CALLE 36 PP-25 | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 724 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2018828 | JAVIER O. QUINTERO | APARTADO 5069 BO. MARICAO | | | VEGA ALTA | PR | 00692 |
| 1886037 | JAVIER OCASIO FIGUEROA | 131 BO. MONTALVA | | | ENSENADA | PR | 00647 |
| 1755637 | JAVIER OCASIO FIGUEROA | 131 BO. MONTALVA ENSENADA | | | GUANICA | PR | 00647 |
| 1501005 | JAVIER OLIVERA SOTO | CALLE J # E19 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 2001877 | JAVIER ORTIZ DE JESUS | BOX 286 BO JAREA #33 | | | SANTA ISABEL | PR | 00757 |
| 236379 | JAVIER ORTIZ DE JESUS | PO BOX 286 | | | SANTA ISABEL | PR | 00757 |
| 1909964 | JAVIER ORTIZ ROMAN | P.O. BOX 5000 EAJA 324 | | | SAN GERMAN | PR | 00683 |
| 1978041 | JAVIER PAGAN MONTALVA | HC 02 BOX 5667 | | | PENUELAS | PR | 00624 |
| 2099073 | JAVIER PAGAN MONTALVO | HC 02 BOX 5667 | | | PENUELAS | PR | 00624 |
| 2136730 | JAVIER PAGAN MONTALVO | HC 02 BOX 5667 | | | PENUELOS | PR | 00624 |
| 1659344 | JAVIER PAGAN ORENGO | BARRIADA LLUBERAS | REPARTO ESPARANZA | CALLE-3 K3 | YAUCO | PR | 00698 |
| 1603497 | JAVIER PAGAN ROJAS | HC 4 BOX 2452 | | | BARRAMQUITAS | PR | 00794 |
| 1224819 | JAVIER PANTOJA MARRERO | PARCELAS AMADEO | RAMIRO MARTINEZ #8 | | VEGA BAJA | PR | 00693 |
| 1530018 | JAVIER PANTOJA MARRERO | RAMIRO MARTINEZ #8 | PARCELAS AMADEOS | | VEGA BAJA | PR | 00693 |
| 845259 | JAVIER PEREZ FIGUEROA | RR 9 BOX 1717 | | | SAN JUAN | PR | 00926 |
| 1515389 | JAVIER PEREZ HEREDIA | APARTADO 1221 | | | UTUADO | PR | 00641 |
| 1858227 | JAVIER PEREZ SANCHEZ | URB. LA PROVIDENCIA 205 BALBOA | | | PONCE | PR | 00728 |
| 2023444 | JAVIER QUILES OQUENDO | APARTADO 2638 | | | JUNCOS | PR | 00777 |
| 2023444 | JAVIER QUILES OQUENDO | RESIDENCIAS SANABRIA | | | JUNCOS | PR | 00777 |
| 236419 | JAVIER QUINTANA PADILLA | URB. VILLA PARAISO | CALLE TERNURA #1849 | | PONCE | PR | 00728 |
| 1967318 | JAVIER R CRUZ ALLEUDE | AA-6 22 URB VISTA AZUL | | | ARECIBO | PR | 00612 |
| 2002699 | JAVIER R. CRUZ ALLENDE | AA-6 22 URB VISTA AZUL | | | ARECIBO | PR | 00612 |
| 2011833 | JAVIER R. CRUZ ALLENDE | URB VISTA AZUL AA-6 22 | | | ARECIBO | PR | 00612 |
| 1980441 | JAVIER R. VELAZQUEZ FRIAS | CALLE 10 #1002 | | | SAN JUAN | PR | 00927 |
| 1688687 | JAVIER RAMOS PABON | PO BOX 693 | | | VEGA ALTA | PR | 00692 |
| 1824914 | JAVIER RAMOS RIVERA | BO. TANAMA | HC 01 BOX 3380 | | ADJUNTAS | PR | 00601 |
| 1824956 | JAVIER RAMOS RIVERA | HC-01 BOX 3380 | BO TANAMA | | ADJUNTAS | PR | 00601 |
| 1718003 | JAVIER RENALDO FLORES FELICIANO | URBANIZACION SAN AUGUSTO | CALLE LOS TIRADO B9 | | GUAYANILLA | PR | 00656 |
| 1224867 | JAVIER RIOS GIRALD | VILLAS REALES | 341 LOUVRE | | GUAYNABO | PR | 00969 |
| 1425756 | JAVIER RIOS ROSA | RR-1 BOX 6397 | BARRIO POZULEO | | GUAYAMA | PR | 00784 |
| 1786338 | JAVIER RIVAS CHEVEREZ | URB. JARDINES DE ROMANÍ | 44 CALLE RUBÍ | | MOROVIS | PR | 00687 |
| 1224870 | JAVIER RIVERA | LLANOS DE ISABELA | 467 CALLE SAMA | | ISABELA | PR | 00662 |
| 2147858 | JAVIER RIVERA MARTINEZ | HC08 BOX 1208 | | | PONCE | PR | 00731 |
| 1753225 | JAVIER RIVERA RODRÍGUEZ | 1294 CALLE JUAN BAIZ APTO. 2205 | | | SAN JUAN | PR | 00924 |
| 1819317 | JAVIER RIVERA ROSARIO | HC-1 BOX 5247 | | | OROCOVIS | PR | 00720 |
| 1945855 | JAVIER RIVERA SANCHEZ | URB LOMAS VERDES | CALLE TULIPAN 4521 | | BAYAMON | PR | 00956 |
| 1224898 | JAVIER RIVERA YAMBO | HC 1 BOX 4219 | | | UTUADO | PR | 00641 |
| 1643686 | JAVIER ROBLES RODRIGUEZ | CALLE 611 BLK 232 CASA #26 | | | VILLA CAROLINA | PR | 00985 |
| 1993062 | JAVIER RODRIGUEZ RIVERA | 4913 CALLE EL VENTURA | EXT. PUNTO ORO | | PONCE | PR | 00728-2104 |
| 1804495 | JAVIER RODRIGUEZ RIVERA | CALLE EL VENTURA | 4913 EXT PUNTO ORO | | PONCE | PR | 00728-2104 |
| 1752796 | JAVIER RODRIGUEZ RIVERA | ESTANCIAS EVELYMAR | #208 CALLE PALMERA | | SALINAS | PR | 00751 |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | SALINAS | PR | 00751-9735 |
| 1538037 | JAVIER ROJAS-QUIÑONEZ | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1538037 | JAVIER ROJAS-QUIÑONEZ | C/ BETANIA #44C | | | SAN JUAN | PR | 00976 |
| 1770652 | JAVIER ROMERO LÓPEZ | PO BOX 577 | | | ISABELA | PR | 00662 |
| 1649156 | JAVIER ROMERO LÓPEZ | URB. LA CEIBA CALLE CRISTAL #6 | | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1509157 | JAVIER ROSADO DIAZ | HC-03 BOX 16982 | | | COROZAL | PR | 00783 |
| 1224944 | JAVIER RUIZ QUINTANA | 8 B URB MONTE BRISAS | | | GURABO | PR | 00778-4023 |
| 1224944 | JAVIER RUIZ QUINTANA | HC 6 BOX 13149 | | | SAN SEBASTIAN | PR | 00685 |
| 502329 | JAVIER RUIZ QUINTANA | HC-06 BOX 13149 | | | SAN SEBASTIAN | PR | 00685 |
| 1736565 | JAVIER SANCHEZ NUNEZ | URB.CORCHADO | 85 CALLE GARDENIA | | ISABELA | PR | 00662 |
| 1540282 | JAVIER SANCHEZ ORTIZ | RR #1 BUZON 37382 | | | SAN SEBASTIAN | PR | 00685 |
| 2033774 | JAVIER SANTALICES APONTE | URB. VILLA NUEVA CALLE 2 M8 | | | CAGUAS | PR | 00727 |
| 2140828 | JAVIER SANTIAGO ASTACIO | 860 CALLE MORA #512 | | | MERCEDITA | PR | 00715 |
| 534808 | JAVIER SOLIS RIVERA | VILLA MAR | F 10 CALLE ATLANTICO | | GUAYAMA | PR | 00784 |
| 839874 | JAVIER SOTO JUSTINIANO | P.O. BOX 4941 | | | AGUADILLA | PR | 00605-4941 |
| 541931 | JAVIER SUAZO CATALA | COND. CRYSTAL HOUSE APT. 507 | AVE. DE DIEGO 368 | | SAN JUAN | PR | 00923 |
| 1514303 | JAVIER TAVAREZ ORTIZ | 85 C RUTA 4 | | | ISABELA | PR | 00662 |
| 675995 | JAVIER TAVAREZ ORTIZ | 85 C RUTA 4 BARRIO GALATEO BAJO | | | ISABELA | PR | 00662 |
| 1514808 | JAVIER TAVAREZ ORTIZ | 85C RUTA 4 | CARRETERA 446 KILM 2.5 | BARRIO GALATEO BAJO | ISABELA | PR | 00662 |
| 1514303 | JAVIER TAVAREZ ORTIZ | CARRETERA 446 R 125 | BARRIO GELATTO | | BAJO ISABELLA | PR | 00662 |
| 1633980 | JAVIER TORRES DEL VALLE | HC 02 BOX 5978 | | | COMERIO | PR | 00782 |
| 1603773 | JAVIER TORRES DEL VALLE | HC 02 BOX 5978 | | | COMERÍO | PR | 00782 |
| 1225010 | JAVIER TORRES SANTIAGO | URB EL MADRIGAL CALLE 23 | S18 | | PONCE | PR | 00732 |
| 1882876 | JAVIER TORRES SANTIAGO | URB EL MADRIGOL | CALLE 23 5-18 | | PONCE | PR | 00730 |
| 1713207 | JAVIER V. SANTANA MEJIAS | HC-01 BOX 10277 | | | PENUELAS | PR | 00624 |
| 1590053 | JAVIER VALLE GONZALEZ | 25 REPARTO FELICIANO | | | MAYAGUEZ | PR | 00680 |
| 1965555 | JAVIER VAN TULL RODRIGUEZ | PO BOX 3501 | PMB 186 | | JUANA DIAZ | PR | 00795 |
| 1851289 | JAVIER VARGAS BETANCOURT | VILLO BLANCA ORQUIDEA 36 | | | TRUJILLO ALTO | PR | 00976 |
| 1727947 | JAVIER VARGAS MADERA | APARTADO 1069 | | | YAUCO | PR | 00698 |
| 1893212 | JAVIER VARGAS MADERA | BARIOS MAGUEYOS | CALLE 2-13 | | GUANICA | PR | 00653 |
| 1741494 | JAVIER VARGAS MADERA | PO BOX 1069 | | | YAUCO | PR | 00698 |
| 2001087 | JAVIER VAZQUEZ CABELLO | 53 C/JOHN F. KENNEDY | | | CIDRE | PR | 00739 |
| 1507608 | JAVIER VAZQUEZ-CALDERON | #102 RUIZ BELVIS | | | SAN JUAN | PR | 00917 |
| 574614 | JAVIER VEGA CEDENO | URB. LAUREL SUR 1210 | CALLE TORDO | | COTO LAUREL | PR | 00780 |
| 1752788 | JAVIER VELEZ ACOSTA | APTO. 651 | | | LAJAS | PR | 00667 |
| 1752788 | JAVIER VELEZ ACOSTA | JAVIER VELEZ ACOSTA APTO. 651 | | | LAJAS | PR | 00667 |
| 1627254 | JAVIER VÉLEZ ACOSTA | APARTADO 651 | | | LAJAS | PR | 00667 |
| 236531 | JAVIER VELEZ JIMENEZ | 4811 URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1824695 | JAVILUZ TORRES COSME | URB. PUERTA DEL SOL 31 CALLE LUNA B-15 | | | FAJARDO | PR | 00738 |
| 1553803 | JAVIOR SANCHEZ ORTIZ | RR NUM 1 BUZON 37382 | | | SAN SEBASTIAN | PR | 00685 |
| 1762501 | JAVISH E GUTIERREZ-ORTIZ | JARD CONTRY CLUB | CY9 CALLE 163 | | CAROLINA | PR | 00983 |
| 2082842 | JAY G. PEREZ SANTIAGO | #42 CALLE A | | | SANTA ISABEL | PR | 00757 |
| 1427207 | JAY LOPEZ MARTINEZ | REPTO TRES PALMAS | 207 CALLE LUIS T DIAZ | | AGUADILLA | PR | 00603 |
| 1576811 | JAY PEREZ SANTIAGO | #42 CALLE A | URB. BUENOS AIRES | | SANTA ISABEL | PR | 00757 |
| 1979097 | JAYDY E SANCHEZ ORTIZ | URB SANTA JUANA | A13 CALLE 4 | | CAGUAS | PR | 00725 |
| 1766545 | JAYDY E. SANCHEZ ORTIZ | 2-8 RIO GUAYANILLA URB ATTURA HATO NUEVO | | | GURABO | PR | 00778 |
| 509533 | JAYDY E. SANCHEZ ORTIZ | SANTA JUANA | CALLE 4 A-13 | | CAGUAS | PR | 00725 |
| 1890338 | JAYSON L. CONDE GONZALEZ | URB. DEL CARMEN CALLE 2 #37 | | | JUANA DIAZ | PR | 00795 |
| 1935503 | JAYSON LUIS CONDE GONZALEZ | URB. DEL CARMEN CALLE 2 #37 | | | JUANA DIAZ | PR | 00795 |
| 1865669 | JAYSON RAMOS ORTIZ | BO. BELGICA CALLE CHILE #5755 | | | PONCE | PR | 00717 |
| 779653 | JAZARETH ANGUEIRA FELICIANO | COMUNIDAD LOS PINOS | 1125 CALLE LOS ARBOLES | | ISABELA | PR | 00662 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1225112 | JAZMAYRA CEDENO HERNANDEZ | URB MONTE GRANDE #136 | CALLE DIAMANTE | | CABO ROJO | PR | 00623 |
| 2091178 | JAZMIN DIAZ CRUZ | COND. LAS VILLAS DE BAYAMON 2 B-1 | | | BAYAMON | PR | 00961 |
| 2091178 | JAZMIN DIAZ CRUZ | SUITE 148 LOTE 500 AVE. | W. MAIN | | BAYAMON | PR | 00961 |
| 1812924 | JAZMIN HERNANDEZ DOTTEL | JARDINES DE SELLES EDF. 8A APT 8 | | | SAN JUAN | PR | 00924 |
| 1946458 | JAZMIN L. BONILLA RIVERA | URB. BENDERAS DE JUNCOS 201 CALLE FRESA | | | JUNCOS | PR | 00777 |
| 1943909 | JAZMIN L. BONILLA RIVERA | URB. SENDEROS DE JUNCOS | 201 CALLE FRESA | | JUNCOS | PR | 00777 |
| 1514074 | JAZMÍN MUÑIZ RIMAN | PO BOX 92 | | | COROZAL | PR | 00783 |
| 411393 | JAZMIN N. PIZARRO VARGAS | 1300 PORTALES DE SAN JUAN | CALLE 7 BOX 162 | | SAN JUAN | PR | 00924 |
| 1806383 | JAZMIN PEREZ MAURA | URB MONTESOL | CALLE 4 B-5 | | TOA ALTA | PR | 00953 |
| 1774034 | JAZMIN PEREZ MAURAS | B-5 CALLE 4 URB. MONTESOL | | | TOA ALTA | PR | 00953 |
| 1597873 | JAZMIN RODRIGUEZ GOMEZ | EXT LAS DELICIAS | 4348 CALLE GIMNASIA | | PONCE | PR | 00728 |
| 1959527 | JAZMIN RODRIGUEZ SANTOS | HC 2 BOX 5470 | | | RINCON | PR | 00677 |
| 1801082 | JAZMIN VAZQUEZ ROSADO | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | BAYAMON | PR | 00957 |
| 1497184 | JAZMINE MARTINEZ GONZALEZ | DAVID CARRION BARALT | PO BOX 364463 | | SAN JUAN | PR | 00936-4463 |
| 1643115 | JEADY NEGRON MARTINES | URBANIZACION SYLVIA | CALLE 9 A-15 | | COROZAL | PR | 00783 |
| 1746386 | JEAMALY RIVERA PEREZ | #837 CALLE LOPEZ SICARDO | URB. DOS PINOS | | SAN JUAN | PR | 00923 |
| 1746625 | JEAN C. HERNANDEZ RODRIGUEZ | PO BOX 468 | | | JUANA DIAZ | PR | 00795 |
| 1969923 | JEAN C. MIRANDA NIEVES | 4900 SW 46TH CT APT 2408 | | | OCALA | FL | 34474-6290 |
| 1969923 | JEAN C. MIRANDA NIEVES | F-2A CALLE 6 | URB. RINCON ESPANOL | | TRUJILLO ALTO | PR | 00976 |
| 1739506 | JEAN C. PEREZ CEPEDA | HC 2 BOX 6503 | | | LOIZA | PR | 00772 |
| 1739506 | JEAN C. PEREZ CEPEDA | PO BOX 42003 | | | SAN JUAN | PR | 00940 |
| 1575302 | JEAN C. ROSADO SANTIAGO | P.O. BOX 433 | | | RIO BLANCO | PR | 00744 |
| 1851252 | JEAN CARLOS ORTIZ ARROYO | PO BOX 847 | | | MAUNABO | PR | 00707 |
| 1969777 | JEAN CRUZ RIVERA | HC-02 BOX 6609 | | | SALINAS | PR | 00751 |
| 1875302 | JEAN DE L. CORA PENA | BOLDORIOTY #52-ESTE | | | GUAYANA | PR | 00784 |
| 312011 | JEAN E MARTINEZ RIVERA | 19 RIEFKHOL CALLE - G | | | PATILLAS | PR | 00723 |
| 1470851 | JEAN E. MARTINEZ RIVERA | URB. JARDINES DE LA REINA | 191 | | GUAYAMA | PR | 00784 |
| 2030643 | JEAN M. LAUGIER CARRION | W4 CALLE X URB. JARD ARROYO | | | ARROYO | PR | 00714 |
| 2002106 | JEAN MARIE RIVERA GONZALEZ | P.O. BOX 5103 PMB 138 | URB. LAS VISTAS #15 | | CABO ROJO | PR | 00623 |
| 1955970 | JEAN MARIE RIVERA GONZALEZ | PO BOX 5103 | PMB 138 | | CABO ROJO | PR | 00623 |
| 1225209 | JEAN P. CABASSA ALVIRA | P.O. BOX 1687 | | | HORMIGUEROS | PR | 00660 |
| 2060397 | JEAN P. MCFERRIN | HC-02 BOX 6140 | | | ADJUNTAS | PR | 00601 |
| 1987342 | JEANETT TORRES SANTIAGO | HC10 BOX 8107 | | | SABANA GRANDE | PR | 00637 |
| 236919 | JEANETTE ARCE TORRES | PO BOX 2128 | | | ISABELA | PR | 00662 |
| 1935530 | JEANETTE CARABALLO VAZQUEZ | CALLE MAYREA ESQ. SOL | | | PONCE | PR | 00731 |
| 1935530 | JEANETTE CARABALLO VAZQUEZ | URB. CASAMIA CALLE PETIRRE 4725 | | | PONCE | PR | 00728 |
| 1712315 | JEANETTE CINTRON VARGAS | URBANIZACION QUNTAS DEL REY | #126 CALLE NORUEGA | | SAN GERMAN | PR | 00683 |
| 1806246 | JEANETTE COLLAZO PEREZ | HC 01 BOX 11052 | | | PENUELAS | PR | 00624 |
| 1509272 | JEANETTE CRUZ FIGUEROA | URB PUNTO ORO | 4536 CALLE GOLONDRINA | | PONCE | PR | 00728-2056 |
| 1711339 | JEANETTE D ROSARIO AGUILAR | APARTADO 1242 | | | HATILLO | PR | 00659 |
| 1720176 | JEANETTE D SILVA BRETANA | PO BOX 401 | | | SAN LORENZO | PR | 00754 |
| 1634679 | JEANETTE DRAGONI RODRIGUEZ | URB JARDINES FAGOT | CALLE ALMENDRA C27 | | PONCE | PR | 00716 |
| 1899233 | JEANETTE FIGUEROA NIEVES | PO BOX 1642 | | | COAMO | PR | 00769 |
| 1690398 | JEANETTE FIGUEROA RIVERA | 3710 SECTOR LOS BERALDAS | | | MOROVIS | PR | 00687 |
| 1978405 | JEANETTE FLORES VAZQUEZ | HC-06 BOX 75580 | | | CAGUAS | PR | 00725 |
| 1896218 | JEANETTE GONZALEZ HEREDIA | 1776 PASEO DOSEL LEVITTOWN | | | TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1870913 | JEANETTE GONZALEZ SANTANA | HC 03 BOX 15066 | | | LAJAS | PR | 00667 |
| 2089469 | JEANETTE GUILLOTY MUNOZ | PO BOX 3422 | | | MAYAGUEZ | PR | 00681-3422 |
| 1962801 | JEANETTE LOPEZ FLECHA | URB. MIRADERO #25 | CALLE CAMINO DEL MONTE | | HUMACAO | PR | 00792 |
| 1769764 | JEANETTE LOPEZ FLECHA | URB. MIRADERO #25 | | | HUMACAO | PR | 00792 |
| 1225259 | JEANETTE M APONTE SURILLO | PO BOX 3275 | | | RIO GRANDE | PR | 00745 |
| 1910888 | JEANETTE M. ENGEL RAMOS | URB. HERMANOS SANTIAGO C/ HOSTOS #59 | | | JUANA DIAZ | PR | 00795 |
| 1815701 | JEANETTE M. ENGEL RAMOS | URB. HNOS SANTIAGO C/HOSTOS #59 | | | JUANA DIAZ | PR | 00795 |
| 1945415 | JEANETTE MALDONADO LABOY | PO BOX 254 | | | VILLALBA | PR | 00766 |
| 1643015 | JEANETTE MATOS TORRES | HC 5 BOX 6044 | COMUNIDAD SANTA MARTA | | JUANA DIAZ | PR | 00795 |
| 1790976 | JEANETTE MIRANDA | 10905 ORSON CT | | | AUSTIN | TX | 78750 |
| 676230 | JEANETTE MONTALVO PERAZA | PO BOX 556 | | | HATILLO | PR | 00659 |
| 1595632 | JEANETTE MONTANEZ RIOS | URBANIZACION CIUDAD REAL | CALLE ARAGUEZ 710 | | VEGA BAJA | PR | 00693 |
| 1523153 | JEANETTE MORALES MEDINA | DEPARTAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835 CALLE B SUITE 3 | | CAROLINA | PR | 00983 |
| 1523153 | JEANETTE MORALES MEDINA | URB. VILLAS DE LOIZA M3 CALLE 3 | | | CANOVAS | PR | 00729 |
| 358259 | JEANETTE NEGRON MORAN | P0 BOX 1638 | | | UTUADO | PR | 00641 |
| 2119363 | JEANETTE NEGRON MORAN | PO BOX 1638 | | | UTUADO | PR | 00641 |
| 1782939 | JEANETTE OCASIO RODRIGUEZ | PO BOX 164 | | | JUANA DIAZ | PR | 00795 |
| 1863905 | JEANETTE ORTIZ SESENTON | 309 BRIMMING LAKE RD | | | MINNEOLA | FL | 34715 |
| 2024907 | JEANETTE RAMOS BERRIOS | PO BOX 26 | | | LA PLATA | PR | 00786 |
| 1728754 | JEANETTE RAMOS RAMOS | HC BOX 56024 | | | SAN SEBASTIAN | PR | 00685 |
| 1722827 | JEANETTE RAMOS RAMOS | HC5 BOX 56024 | | | SAN SEBASTIAN | PR | 00685 |
| 1495113 | JEANETTE RIVERA ESCALERA | #69 AVE A RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 2017656 | JEANETTE RIVERA QUINTANA | 1-L-1 URB. COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 |
| 1532750 | JEANETTE ROBLES RICARD | HC 02 BOX 12548 | | | MOCA | PR | 00676 |
| 1461461 | JEANETTE RODRIGUEZ COLON | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219, AVE MUNOZ RIVERA #500 | SAN JAUN | PR | 00918 |
| 1459419 | JEANETTE RODRIGUEZ COLON | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 2100150 | JEANETTE RODRIGUEZ FERNANDEZ | V59-C KENNEDY ST | URB. JOSE MERCADO | | CAGUAS | PR | 00725 |
| 1225290 | JEANETTE RODRIGUEZ HERNANDEZ | EA5 6TA SECC | CALLE JOSE R LIMON DE ARCE | | LEVITTOWN | PR | 00949 |
| 2034005 | JEANETTE ROJAS GUZMAN | HC-05 BOX 5807 | | | JUANA DIAZ | PR | 00795 |
| 1991732 | JEANETTE ROLDAN REYES | ALTURAS DE SAN LORENZO F-15 CALLES | | | SAN LORENZO | PR | 00754 |
| 2107585 | JEANETTE SANCHEZ SERRANO | CALLE 17 - 513 #2 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 2102205 | JEANETTE SANTIAGO MARTINEZ | 131 PARCELAS JAUCA | | | SANTA ISABEL | PR | 00757-2731 |
| 1225299 | JEANETTE SERRANO RIOS | HC-01 BOX 5406 | | | JAYUYA | PR | 00664-9713 |
| 2001771 | JEANETTE TORRES BERRIOS | 148 OESTE BALDORIOTY | | | GUAYAMA | PR | 00784 |
| 1718447 | JEANETTE TORRES SANCHEZ | HC-01 BOX 13070 | | | RIO GRANDE | PR | 00745 |
| 2101333 | JEANETTE VALDEZ AYALA | C-3 ST 1 JARD. ESPERNZA | | | NAGUABO | PR | 00718 |
| 565267 | JEANETTE VALENTIN RIOS | P.O. BOX 1788 | | | JUANA DIAZ | PR | 00795 |
| 1966150 | JEANIALISSE ESTRADA PEREZ | CALLE 16 L 57 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1725104 | JEANIFFER OBED PENCHI SANTANA | URB. VILLA DEL CAFETAL CALLE 7 | | | YAUCO | PR | 00698-3422 |
| 1973673 | JEANMILETTE FELICIANO PEREZ | URB. VILLAS DEL PRADO | CALLE VIZCAYA #423 | | JUANA DIAZ | PR | 00795-2710 |
| 1492420 | JEANNE HANDSCHUH | EDLIN S BITRAGO HUERTAS | PO BOX 361839 | | SAN JUAN | PR | 00936-1839 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1492420 | JEANNE HANDSCHUH | O'NEIL & GILMORE LAW OFFICE, LLC | PATRICK D. O'NEILL | 252 PONCE DE LEON AVE. SUITE 1701 | SAN JUAN | PR | 00918 |
| 1225317 | JEANNETE CASUL SANCHEZ | HC 02 BUZON 5715 | | | LARES | PR | 00669-9708 |
| 1498905 | JEANNETE GONZALEZ RODRIGUEZ | URB. VALLE DE ANDALUCIA | 3434 CALLE CORDOVA | | PONCE | PR | 00731 |
| 1225326 | JEANNETTE ALVARADO AGOSTO | CARR-144 TO MACHETE | | | GUAYAMA | PR | 00789 |
| 1225326 | JEANNETTE ALVARADO AGOSTO | URB VILLA UNIVERSITARIA | E101 CALLE MERCEDITA | | GUAYAMA | PR | 00984 |
| 236992 | JEANNETTE ARROYO SANTIAGO | HC 2 BOX 7539 | | | PENUELAS | PR | 00624 |
| 1617945 | JEANNETTE BAUZA TORRES | HC2 BOX 624 | | | JAYUYA | PR | 00664 |
| 1689974 | JEANNETTE BELEN THILLET | 3 CALLE HORTENSIA APT. 12H | | | SAN JUAN | PR | 00926 |
| 1640119 | JEANNETTE BERRÍOS LOZADA | HC-1 BOX 2275 | | | COMERÍO | PR | 00782 |
| 1606280 | JEANNETTE CALCORZI TORRES | HC - 04 BOX 5747 | | | COAMO | PR | 00769 |
| 237004 | JEANNETTE CASUL SANCHEZ | HC 2 BOX 5715 | | | LARES | PR | 00669-9708 |
| 1797724 | JEANNETTE CRESPO MENDEZ | 8655 LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1794952 | JEANNETTE DE JESUS ORTIZ | 120 URB. EL RETIRO | | | MAYAGUEZ | PR | 00682 |
| 1744458 | JEANNETTE DE JESUS ORTIZ | 120 URBANIZACIÓN EL RETIRO | | | MAYAGUEZ | PR | 00682 |
| 1225353 | JEANNETTE DIAZ GUADALUPE | HIIL BROTHERS | 607 CALLE 15 | | SAN JUAN | PR | 00924 |
| 1577262 | JEANNETTE E RODRIGUEZ FIGUEROA | URB BRISOS DEL HC CALLE ARREAFE J-15 | | | GUAYAMA | PR | 00784 |
| 1651067 | JEANNETTE FALCON AYALA | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | COMERIO | PR | 00782 |
| 1932181 | JEANNETTE FELICIANO CRUZ | 1309 BDA CARACOLES 3 | | | PENUELAS | PR | 00624 |
| 1886221 | JEANNETTE FLORES BERMUDEZ | PO BOX 453 | | | YABUCOA | PR | 00767-0453 |
| 2117690 | JEANNETTE GARCIA RODRIGUEZ | CALLE 22 4 F-25 4TH SEC | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1614178 | JEANNETTE GARCIA RODRIGUEZ | CALLE AVENIDA PORVENIR #156 | | | MAYAGUEZ | PR | 00680 |
| 1961336 | JEANNETTE GONZALEZ CONCEPCION | E-10 URB. MOROPO | | | AGUADA | PR | 00602 |
| 202241 | JEANNETTE GONZALEZ PARDO | PO BOX 204 | | | AGUADILLA | PR | 00605 |
| 1631563 | JEANNETTE GONZALEZ SOTO | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00819 |
| 1694436 | JEANNETTE GONZALEZ SOTO | CIPRIANO ARMENTERO 2021 CALLE ASOCIACIÓN | | | SAN JUAN | PR | 00918 |
| 1631563 | JEANNETTE GONZALEZ SOTO | HC 03 BOX 15050 | | | QUEBRADILLAS | PR | 00678 |
| 1694436 | JEANNETTE GONZALEZ SOTO | HO03-BOX 15050 | | | QUEBRADILLAS | PR | 000678 |
| 1897604 | JEANNETTE GONZALEZ TOUCET | P O BOX 722 | | | PENUELAS | PR | 00624-0722 |
| 1725818 | JEANNETTE HAYES RIVERA | URB. LOMAS DE COUNTRY CLUB | CALLE 21 Z-3 | | PONCE | PR | 00730 |
| 1952867 | JEANNETTE HERNANDEZ ALMODOVAR | BO. LA TORRE | HC-09 BOX 4128 | CARR. 368 KM 7.6 INT | SABANA GRANDE | PR | 00637 |
| 1932801 | JEANNETTE HERNANDEZ ALMODOVAR | BO. LA TORRE HC 09 BOX 4128 | | | SABANA GRANDE | PR | 00637 |
| 216293 | JEANNETTE HERNANDEZ ALMODOVAR | HC-09 BOX 4128 | | | SABANA GRANDE | PR | 00637 |
| 906274 | JEANNETTE LAMBERT ROSADO | URB. EUGENE F RICE 10 CALLE AMAPOLA | | | AGUIRRE | PR | 00704 |
| 2057667 | JEANNETTE LASALLE ESCORIAZA | BUZON 2464 CALLE GARDENIA | | | QUEBRADILLAS | PR | 00678 |
| 799764 | JEANNETTE LUGO TROCHE | 3417 N. 11TH STREET | | | PHILADELPHIA | PA | 19140 |
| 799764 | JEANNETTE LUGO TROCHE | MONSERRATE COURT 181 | APT. 311 | | HORMIGUEROS | PR | 00660 |
| 1225379 | JEANNETTE M CALDERON RODRIGUEZ | MUNICIPIO DE PONCE | APARTADO 1709 | | PONCE | PR | 00733-1709 |
| 1225379 | JEANNETTE M CALDERON RODRIGUEZ | URB ESTANCIAS DEL CARMEN | 4319 AVE CONSTANCIA | | PONCE | PR | 00716 |
| 1772068 | JEANNETTE M CASIANO MALDONADO | P.O. BOX 1368 | | | RINCON | PR | 00677 |
| 1936569 | JEANNETTE MALDONADO LABEY | P.O. BOX 254 | | | VILLALBA | PR | 00766 |
| 1844625 | JEANNETTE MALDONADO LABOY | BO.CAMARONES P.O BOX 254 | | | VILLALBA | PR | 00766 |
| 1915509 | JEANNETTE MALDONADO LABOY | P.O. BOX 254 | | | VILLALBA | PR | 00766 |
| 800155 | JEANNETTE MALDONADO LABOY | PO BOX 254 | BO CAMARONES | | VILLALBA | PR | 00766 |
| 1225384 | JEANNETTE MALDONADO NATAL | 2P-16 CALLE GIRASOL URB LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2052681 | JEANNETTE MIRANDA QUILES | HC-01 BOX 4923 | | | JUANA DIAZ | PR | 00795-9709 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2011995 | JEANNETTE MONTERO COLLAZO | 164 CAMPO ALEGRA | | | UTUADO | PR | 00641 |
| 1635920 | JEANNETTE MORALES | BOX 6585 | | | BAYAMON | PR | 00960 |
| 1979591 | JEANNETTE MORALES MURILLO | 16 CEUSTOQUIO TORRES | | | GUAYANILLA | PR | 00656 |
| 2021731 | JEANNETTE MORALES RIVERA | URB COLINAS DE LIBRADA | RR-05 BOX 6344 | BO CARRERAS | ANASCO | PR | 00610 |
| 1660295 | JEANNETTE MORALES TORRES | PO BOX 6585 | | | BAYAMON | PR | 00960 |
| 1225397 | JEANNETTE NAVARRO TYSON | URB RIVER VIEW | ZJ37 CALLE A34 | | BAYAMON | PR | 00961 |
| 1626853 | JEANNETTE NAZARIO ECHEVARRIA | URBANIZACIÓN SAN FRANCISCO 2 | 359 SAN MARCOS | | YAUCO | PR | 00698 |
| 1659264 | JEANNETTE NAZARIO ECHEVARRÍA | URBANIZACIÓN SAN FRANCISCO2 | 359 SAN MARCOS | | YAUCO | PR | 00698 |
| 358583 | JEANNETTE NEGRON RAMIREZ | 788 KINSTON | URB. LAS AMERICAS | | SAN JUAN | PR | 00921 |
| 370826 | JEANNETTE OLAN TORRES | PO BOX 216 | | | HORMIGUEROS | PR | 00660 |
| 1647823 | JEANNETTE OLAN TORRES | PO BOX 216 | | | HORMIGUEROS | PR | 00667 |
| 370826 | JEANNETTE OLAN TORRES | PO BOX 986 | | | SAN GERMAN | PR | 00683 |
| 237068 | JEANNETTE PENA CONCEPCION | URB CORALES DEL MAR #38 C/1 | | | SALINAS | PR | 00751 |
| 1806403 | JEANNETTE PEREZ SEDA | HC-2 BOX 1826 | | | BOQUERON | PR | 00622-9305 |
| 1690824 | JEANNETTE QUINONES BONILLA | PO BOX 1672 | | | RINCON | PR | 00677 |
| 2136963 | JEANNETTE RAMOS PEREZ | VILLA DEL CARMEN / TENDAL 2056 | | | PONCE | PR | 00716 |
| 1677179 | JEANNETTE RIOS LINARES | HC 05 BOX 13285 | | | JUANA DIAZ | PR | 00795 |
| 676364 | JEANNETTE RODRIGUEZ PEREZ | PO BOX 584 | | | YAUCO | PR | 00698-0584 |
| 1836099 | JEANNETTE ROLDAN PADILLA | URB. LAS TRINITARIAS | 712 | | SALINAS | PR | 00704 |
| 1225436 | JEANNETTE ROSA LABIOSA | HC04 BOX 47145 | | | AGUADILLA | PR | 00603 |
| 1483463 | JEANNETTE ROSA LABIOSA | HC4 BOX 47135 | | | AGUADILLA | PR | 00603 |
| 1225438 | JEANNETTE ROSARIO RODRIGUEZ | ALTURAS DE PENUELAS II | H21 CALLE 9 | | PENUELAS | PR | 00624 |
| 1843056 | JEANNETTE ROSARIO RODRIGUEZ | ALTURAS PENUELAS II, CALLE 9 H-21 | | | PENUELAS | PR | 00624 |
| 1763376 | JEANNETTE ROSAS SANCHEZ | BO. RIO HONDO | SECTOR VALLE SECO | BUZ. 2310 | MAYAGUEZ | PR | 00680 |
| 1781763 | JEANNETTE ROSAS SANCHEZ | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | MAYAGUEZ | PR | 00680 |
| 500941 | JEANNETTE RUIZ CARRERO | RES. SANTA ROSA EDFI. B | APART.# 17 | | RINCON | PR | 00677 |
| 2136957 | JEANNETTE SANTIAGO SOTO | BOX 418 | | | SANTA ISABEL | PR | 00757 |
| 1757390 | JEANNETTE SERRANO BAEZ | P.O. BOX 561 | | | ANGELES | PR | 00611 |
| 2051727 | JEANNETTE SERRANO RIOS | HC-01 BOX 5406 | | | JAYUYA | PR | 00664-9713 |
| 1609117 | JEANNETTE TORRES COLON | URB. VILLAS DEL PRADO | CALLE VIZCAYA 856 | | JUANA DIAZ | PR | 00795-2780 |
| 1904511 | JEANNETTE TORRES NEGRON | EL TORITO CALLE 7 F-38 | | | CAYEY | PR | 00736 |
| 1963473 | JEANNETTE TORRES SANTIAGO | HC 10 BOX 8107 | | | SABANA GRANDE | PR | 00637 |
| 1907850 | JEANNETTE VAZQUEZ MARTINEZ | HC 03 BOX 11497 | | | CAMUY | PR | 00627 |
| 2061507 | JEANNETTE VELAZQUEZ APONTE | P.O. BOX 83 | | | SANTA ISABEL | PR | 00757 |
| 1658535 | JEANNETTE VELEZ PLAZA | URBANIZACION ESTANCIAS DE YAUCO C-8 | CALLE ESMERALDA | | YAUCO | PR | 00698 |
| 2038068 | JEANNETTE VELEZ SANCHEZ | 2362 CALLE GUADALQUIVIR URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1565600 | JEANNETTE YAHAIRA VELEZ VELEZ | PO BOX 735 | | | MOCA | PR | 00676 |
| 1586166 | JEANNIE A. MORALES CRUZ | URB.BRISAS DEL MAR II C/ CAPITAN H-2 | | | GUAYAMA | PR | 00784 |
| 1916565 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LNG D | | | ADJUNTAS | PR | 00601 |
| 1943649 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 1788856 | JEANNY ALBERT TORRES | URB. COUNTRY CLUB ST. 234 HJ 9 | | | CAROLINA | PR | 00982 |
| 1804734 | JEFFREY J HERNÁNDEZ TIRADO | 10575 OLD US HWY 52 | | | WINSTON SALEM | NC | 27107 |
| 1801532 | JEFFREY J HERNÁNDEZ TIRADO | 10575 OLD US HWY 52 | | | WINSTON SALEM NC | NC | 27107 |
| 1225520 | JEFFREY NIEVES GARCIA | 1498 CAMINO LOS GONZALEZ | APT 42 | | SAN JUAN | PR | 00926-8804 |
| 1225520 | JEFFREY NIEVES GARCIA | 457 FERNANDO CALDER | URB. ROOSEVVELT | | SAN JUAN | PR | 00918 |
| 1728278 | JEFFREY SANTOS ECHAVARRIA | URBANIZACION RIVERSIDE | CALLE 3 D-5 | | PENUELES | PR | 00624 |
| 1667900 | JEFFREY SANTOS ECHAVARRIA | URBANIZACION RIVERSIDE CALLE 3 | D-5 | | PENUELAS | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728546 | JEFFREY SANTOS ECHERARRIA | URBANIZACION RIVERSIDE CALLE 3 | | | D-5 PENUELAS | PR | 00624 |
| 1822601 | JEFFREY SANTOS ECHEVARRIA | URB RIVERSIDE CALLE 3 D-5 | | | PENUELAS | PR | 00624 |
| 1822866 | JEFFREY SANTOS ECHEVARRIA | URBANIACION RIVERSIDE | CALLE 3 D-5 | | PENUELAS | PR | 00624 |
| 2029649 | JEFFREY VELAZQUEZ QUINONES | URB VISTAS DE SABANA GRANDE | 125 CALLE MONTE BELLO | | SABAN GRANDE | PR | 00637 |
| 579017 | JEFFREY VELAZQUEZ QUINONES | URB. VISTAS DE SABANA GRANDE | 125 CALLE MONTE BELLO | | SABANA GRANDE | PR | 00637-1609 |
| 1901127 | JEFFRY FRATICELLI-OLIVER | URB. CASA MIA | CALLE CLERIGO 5313 | | PONCE | PR | 00728 |
| 1225544 | JEHNNY OLIVERAS SILVA | 22 CALLE CALIFORNIA | | | PONCE | PR | 00730 |
| 573593 | JEICK VAZQUEZ TIRADO | VIRGEN DEL POZO EDIF. E | APART.  #526 | | SABANA GRANDE | PR | 00637 |
| 1902486 | JEICYKA CASTILLO MENDEZ | BOX 566 | | | ANASCO | PR | 00610 |
| 1670149 | JEIDDY M ROSADO BARRETO | PO BOX 1197 | FRANQUEZ | | MOROVIS | PR | 00687-1197 |
| 1956798 | JEILA O RUHLMAN ORTIZ | BARRIO PASO SECO CALLE 10 CASA 65 | | | SANTA ISABEL | PR | 00757 |
| 1956798 | JEILA O RUHLMAN ORTIZ | P.O. BOX 10 | | | ARROYO | PR | 00714 |
| 852573 | JEIMILEE CRUZ ORTIZ | HC 63 BOX 3868 | | | PATILLAS | PR | 00723 |
| 1936881 | JEISA AYMARA GONZALEZ DEL TORO | URB. TERRA SENORIAL | CALLE CASTANIA 142 | | PONCE | PR | 00731 |
| 1667851 | JEISA CARTAGENA NEGRON | URB VALLE ALTO C-11 | | | CAYEY | PR | 00736 |
| 2075827 | JELETZA LOPEZ DE JESUS | 144-B CALLE #5 | URB. MAMEYAL | | DORADO | PR | 00646-2412 |
| 1750046 | JELISA MARIE ECHEVARRIA MORALES | 224 SUGARBERRY LANE | | | MONCKS CORNER | SC | 29461 |
| 1834389 | JELITZA LOPEZ BOCACHICA | DEPARTAMENTO DE EDUCACION | MASTRA DE ESTUDIOS SOCIALES E HISORIA | 8139 CALLE CONCORDIA | PONCE | PR | 00730 |
| 1834389 | JELITZA LOPEZ BOCACHICA | HC 01 PO BOX 3650 | | | VILLALBA | PR | 00766 |
| 906315 | JELITZA NAZARIO | CARR 188 POURC 17 LAS DELICIAS ST | | | CANOVANAS | PR | 00729 |
| 906315 | JELITZA NAZARIO | QUINTAS DE PALMAREJO | 38 CALLE MONTE SANTO | 38 CALLE GARDENIA | CANOVANAS | PR | 00729-2880 |
| 1757518 | JELITZA ROSA MATOS | PORTAL DEL VALLE #16 | | | JUANA DIAZ | PR | 00795 |
| 1786635 | JELITZA ROSA MATOS | URB. PORTAL DEL VALLE #16 | | | JUANA DIAZ | PR | 00795 |
| 1659891 | JELLIE N. MOLINA CRUZ | URB. BRISAS DEL PRADO | 1822 CALLE GAVIOTA | | SANTA ISABEL | PR | 00757 |
| 1821976 | JEMARIE RIVERA TORRES | PO BOX 1129 | | | LAS PIEDRAS | PR | 00771-1129 |
| 1757862 | JEMYR E. GONZALEZ CORDERO | C/123 BS 28 JARDINES COUNTRY CLUB | | | CAROLINA | PR | 00987 |
| 1772206 | JENARA LEBRON | P.O. BOX 1169 | | | CANOVANAS | PR | 00729 |
| 1606390 | JENARA LEBRON LEBRON | P O BOX 1169 | | | CANOVANAS | PR | 00729 |
| 2057965 | JENARO FEBO RIVERA | P.O. BOX 219 | | | NARANJITO | PR | 00719 |
| 1953506 | JENARO TEBO RIVERA | PO BOX 219 | | | NARANJITO | PR | 00719 |
| 1979820 | JENARO TORRES FELICIANO | P.O. BOX 1585 | | | YAUCO | PR | 00698 |
| 2026648 | JENAYLIS CRUZ ALICEA | APT 832 | | | YABUCOA | PR | 00767 |
| 1948060 | JENETTE L. RIVERA ARROYO | #75 CALLE VIRGINIA | | | MAYAGUEZ | PR | 00680 |
| 1734683 | JENEVIE RODRÍGUEZ CAMACHO | #47 CALLE PALMAS | URB.CAMPO LAGO | | CIDRA | PR | 00739 |
| 1866625 | JENIFER G. NAZARIO FIGUEROA | HC02 BOX 12878 | | | LAJAS | PR | 00667 |
| 1933002 | JENIFER LYNN RABEL TORRES | 2406 BRANCH WAY #204 | | | MAITLAND | FL | 32751 |
| 2070972 | JENIFFER NIEVES VALE | HC 07 BOX 36525 | | | AGUADILLA | PR | 00603 |
| 2109755 | JENIFFER SANTIAGO ORTIZ | 212 CALLE 1 | FRANCES APARTMENTS APT. 210 | | PONCE | PR | 00730 |
| 1628737 | JENISSE ILIANA NIEVES RODRIGUEZ | PO BOX 1814 | | | OROCOVIS | PR | 00720-1814 |
| 99566 | JENNETTE V. COLON OYOLA | 106 VISTA DEL MORRO | PANORAMA VILLAGE | | BAYAMON | PR | 00957 |
| 1647141 | JENNIE ANNETTE MUNIZ AROCHO | HC05 BOX 10322 | CUCHILLAS | | MOCA | PR | 00676 |
| 1950926 | JENNIE E ERAZO GONZALEZ | AGUSTIN STHAL C/B-A27 | | | BAYAMON | PR | 00956 |
| 2011040 | JENNIE FORNES CAMACHO | 579 CALLE MADRID | URB. MONTERREY | | YAUCO | PR | 00698-2571 |
| 1984251 | JENNIE GONZALEZ SANTIAGO | 81 CALLE EUGENIO MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1867821 | JENNIE HERNANDEZ MENDEZ | PO BOX 1284 VICTORIA STA. | | | AGUADILLA | PR | 00605 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1702497 | JENNIE MATEO | 1760 FERRER Y FERRER | URB. SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 237352 | JENNIE MUNIZ PARDO | HC 4 BOX 11806 | | | YAUCO | PR | 00698 |
| 1969912 | JENNIE RODRIGUEZ VAZQUEZ | HC 03 BOX 6330 | | | HUMACAO | PR | 00791 |
| 1012209 | JENNIE YAPUR DIAZ | COND TORRE DE CAPARRA | 244 CARR 2 APT 7D | | GUAYNABO | PR | 00966-1921 |
| 1808198 | JENNIES FRANCES OCASIO RIVERA | HC 01 BOX 25935 | | | CAGUAS | PR | 00725 |
| 1835818 | JENNIFER A ORTIZ BELLO | VILLA SERENA | C/ GUAJATACA 104 | | SANTA ISABEL | PR | 00757 |
| 2057082 | JENNIFER A. ALMODOVAR-RODRIGUEZ | URB. CAMINOS DEL SUR | 363 CALLE PICAFLOR | | PONCE | PR | 00716 |
| 2031490 | JENNIFER BAEZ DELGADO | CALLE 30 AG14 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1690502 | JENNIFER BATISTA DIAZ | 129 VELOMAS CENTRAL CARMEN | | | VEGA ALTA | PR | 00692 |
| 2014186 | JENNIFER CRUZ ORTIZ | HC02 BOX 11225 | | | HUMACAO | PR | 00791 |
| 408047 | JENNIFER E. PEREZ TORRES | URB. LAS GAVIOTAS | CALLE REAL E-23 | | TOA BAJA | PR | 00949 |
| 1517597 | JENNIFER EMILLE ROSARIO GALINDO | #16 CALLE GRANATE URB. VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1225682 | JENNIFER FIGUEROA SANTIAGO | HC 1 BOX 5995 | | | GUAYNABO | PR | 00971 |
| 1971719 | JENNIFER FLORES VALENTIN | HC 09 BOX 4582 | | | SABANA GRANDE | PR | 00637 |
| 1674936 | JENNIFER GARCIA BERMUDEZ | SEGUNDO BERNIER | NUM. 5 | | COAMO | PR | 00769 |
| 1674936 | JENNIFER GARCIA BERMUDEZ | URB. HACIENDAS DEL RÍO | 21 CALLE JIBARITO | | COAMO | PR | 00769 |
| 207198 | JENNIFER GRACIA BERMUDEZ | SEGUNDO BERNIER | NUM. 5 | | COAMO | PR | 00769 |
| 207198 | JENNIFER GRACIA BERMUDEZ | URB. HACIENDAS DEL RIO | 21 CALLE JIBARITO | | COAMO | PR | 00769 |
| 1651742 | JENNIFER GRACIA BERMUDEZ | URB. HACIENDAS DEL RÍO | 21  CALLE JIBARITO | | COAMO | PR | 00769 |
| 1225691 | JENNIFER GUADALUPE ORTIZ | URB VILLA DEL PILAR | CALLE 1 B-9 | | SAN JUAN | PR | 00926-6000 |
| 1599385 | JENNIFER GUEITS CRUZ | URB STAR LIGHT | 3356 CALLE GALAXIA | | PONCE | PR | 00717 |
| 1626738 | JENNIFER GUERRERO CARRION | RR 2 BOX 6447 | | | MANATÍ | PR | 00674 |
| 1678746 | JENNIFER HIDALGO HERNANDEZ | H.C. 1 BOX 14519 | | | AGUADILLA | PR | 00603 |
| 237445 | JENNIFER J COLON MATEO | BOX 863 | | | SANTA ISABEL | PR | 00757 |
| 98586 | JENNIFER J. COLON MATEO | PO BOX 863 | | | SANTA ISABEL | PR | 00757 |
| 1671208 | JENNIFER LUCIANO ECHEANDIA | HC 01 BOX 4104 | | | LARES | PR | 00669 |
| 1769327 | JENNIFER M PACHECO SANTAELLA | EL LAUREL | 305 PASEO PITIRRE | | PONCE | PR | 00780 |
| 1721931 | JENNIFER M PEREZ ARCE | PO BOX 322 | | | PENUELAS | PR | 00624 |
| 1861060 | JENNIFER M. FLORES VALENTIN | HC 09 BOX 4582 | | | SABANA GRANDE | PR | 00637 |
| 1947123 | JENNIFER M. FLORES VALENTIN | HC09 BOX 4582 | | | SABANA GRANDE | PR | 00637-9620 |
| 2098955 | JENNIFER MACHADE LOPEZ | URB. BRISAS DE LAUREL | 918 CALLE BRILLANTE | | COTO LAUREL | PR | 00780 |
| 1866259 | JENNIFER MACHADO LOPEZ | URB BRIAS DE LAUREL | 918 CALLE BRILLANTE | | COTO LAUREL | PR | 00780 |
| 2031817 | JENNIFER MACHADO LOPEZ | URB BRISAS DE LAUREL | 918 CALLE BRILLANTE | | COTO LAUREL | PR | 00780-2235 |
| 1866457 | JENNIFER MACHADO LOPEZ | URB. BRISAS DE LAUREL | 918 CALLE BRILLANTE | | COTO LAUREL | PR | 00780 |
| 2063103 | JENNIFER MACHADO LOPEZ | URB. BRISAS DE LAUREL 918 | CALLE BRILLANTE | | COTO LAUREL | PR | 00780 |
| 1225718 | JENNIFER MAESTRE MENDEZ | LOS ALAMOS DR MUNIZ 27 | | | SAN SEBASTIAN | PR | 00685 |
| 1589918 | JENNIFER MIRANDA CARRASQUILLO | PO BOX 1880 | | | CANOVANAS | PR | 00729 |
| 1595780 | JENNIFER MIRANDA TORRES | PO BOX 343 | | | OROCOVIS | PR | 00720 |
| 1729118 | JENNIFER NEGRON RUIZ | CALLE 11 S.E. 991 REPARTO | METROPOLITANO | | SAN JUAN | PR | 00921 |
| 2132780 | JENNIFER OJEDA FRADERA | FB-14 CALLE A. PEREZ PIERET | | | TOA BAJA | PR | 00949 |
| 1636544 | JENNIFER OROZCO DIAZ | URB LAS AMERICAS CALLE OTOWA 809 | | | SAN JUAN | PR | 00921 |
| 1581013 | JENNIFER ORTEGA FUENTES | HC 4 BOX 13594 | | | ARECIBO | PR | 00612 |
| 808338 | JENNIFER ORTIZ RAMOS | BARRIO RINCON SECTOR CANDELAS | BUZON 3679 | | CIDRA | PR | 00739 |
| 1777744 | JENNIFER PELLOT | HC 02 BOX 11236 | | | MOCA | PR | 00676 |
| 1755459 | JENNIFER RAMOS NEGRON | 47 LANGHOLM DRIVE | | | NASHUA | NH | 03062 |
| 1774383 | JENNIFER REYES DEL ORBE | 1 COND LOS NARANJALES APT 323 | | | CAROLINA | PR | 00985 |
| 1801021 | JENNIFER RIVERA RODRIGUEZ | URB. FOREST VIEW | CALLE BATAVIA B58 | | BAYAMÓN | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1800431 | JENNIFER RODRIGUEZ | BRISAS DE NAGUABO | 105 BRISAS DE LA LOMA | | NAGUABO | PR | 00718 |
| 1733479 | JENNIFER RODRIGUEZ DEL TORO | GUANAJIBO PO BOX 2 | | | CABO ROJO | PR | 00623-0002 |
| 1746823 | JENNIFER RODRIGUEZ VILLA | PO BOX 267 | | | ENSENADA | PR | 00647 |
| 237555 | JENNIFER SOSA RETAMAR | URB.COLINAS DEL PRADO | CALLE REY JORGE 79 | | JUANA DIAZ | PR | 00795 |
| 1514560 | JENNIFER TORRES CUEVAS | URBANIZACION SAN MARTIN E 22 | | | UTUADO | PR | 00641 |
| 1509822 | JENNIFER TORRES CUEVAS | URBANIZACIÓN SAN MARTÍN E 22 | | | UTUADO | PR | 00641 |
| 1618330 | JENNIFER V. MARTINEZ CARRERO | 75 PUERTA DEL COMBATE | | | BOQUERON | PR | 00622-9662 |
| 1458624 | JENNIFER VEGA BORGOS | URB EL MADRIGGAL N46 CALLE 14 | | | PONCE | PR | 00730 |
| 1686095 | JENNIFER VILLAMIZAR FIGUEROA | URB. SYLVIA D-17 CALLE 7 | | | COROZAL | PR | 00783 |
| 1818030 | JENNIFFER ARROYO FRATICELLI | URB. LA CONCEPCION CALLE AFOCHA 121 | | | GUAYANILLA | PR | 00656 |
| 1762321 | JENNIFFER GARCIA RIVERA | URB. VILLA EL ENCANTO | CALLE 5 E-6 | | JUANA DÍAZ | PR | 00795 |
| 1744064 | JENNIFFER L RODRIGUEZ SALCEDO | PO BOX 1267 | | | UTUADO | PR | 00641 |
| 1519231 | JENNIFFER REYES | COND. PLAZA ESMERALDA APT. 152 | | | GUAYNABO | PR | 00969 |
| 2034340 | JENNITZA OQUENDO ORTIZ | URB. LA MONSERRATE CALLE JUAN | DE JESUS LOPEZ #38 | | JAYUYA | PR | 00664 |
| 1886200 | JENNITZA OQUENDO ORTIZ | URB. LA MONSERRATE CALLE JUAN DE JESUS LOPE # 38 | | | JAYUYA | PR | 00664 |
| 1225800 | JENNY ALONZO RAMON | 1160 10 N.E | | | SAN JUAN | PR | 00920 |
| 1225800 | JENNY ALONZO RAMON | PRADERAS DE MALAQUITA | 238 | | GURABO | PR | 00778 |
| 2013500 | JENNY BONILLA | CALLE CALAF | | | HATO REY | PR | 00919 |
| 2013500 | JENNY BONILLA | D11D CALLE FAJARDO | | | SAN JUAN | PR | 00915 |
| 2010838 | JENNY CRUZ BELBRU | 33 PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780 |
| 676682 | JENNY E. VAZQUEZ MORALES | PO BOX 257 | | | LAJAS | PR | 00667 |
| 1225820 | JENNY ESTRADA MUNIZ | HC 2 BOX 5760 | | | PENUELAS | PR | 00624 |
| 1721030 | JENNY GUZMAN MARTINEZ | APDO 396 | | | LAS PIEDRAS | PR | 00771 |
| 1597309 | JENNY IRIZARRY MATOS | PO BOX 708 | | | PENUELAS | PR | 00624 |
| 1949951 | JENNY IRIZARRY SISCO | 3507 LA DIANA - PUNTO ORO | | | PONCE | PR | 00728-2017 |
| 1629107 | JENNY J. RODRIGUEZ GONZALEZ | HC 02 BUZON 6274 | | | LUQUILLO | PR | 00773 |
| 1942990 | JENNY M. FARGAS GONZALEZ | COND DE DIEGO | 575 AVE DE DIEGO APT 602 | | SAN JUAN | PR | 00924 |
| 1572852 | JENNY M. PEREZ TORRES | HC 3 BOX 9829 | | | VILLALBA | PR | 00766 |
| 1665199 | JENNY M. REYES RAMOS | P.O BOX 269 | | | JAYUYA | PR | 00664 |
| 2053182 | JENNY MARRERO MARRERO | 2016 CARR. 348 | | | MAYAGUEZ | PR | 00680-2101 |
| 2089851 | JENNY MELINDA FARGAS GONZALES | COND DE DIEGO | 575 AVE. DE DIEGO APT. 602 | | SAN JUAN | PR | 00924 |
| 2059552 | JENNY MORALES BORRERO | BDA. GUAYDIA | 121 CALLE DR. ZAVALA | | GUAYANILLA | PR | 00656 |
| 1962579 | JENNY MORALES BORRERO | BDA. GUAYDIA 121 C/ DR. ZAVALA | | | GUAYANILLA | PR | 00656 |
| 1994205 | JENNY NEGRON ORTIZ | G 36 CALLE 5 | | | BAYAMON | PR | 00956 |
| 1696557 | JENNY ORTIZ CARRILLO | URB. SANTA JUANITA CALLE CIPRESS #530 | | | BAYAMON | PR | 00956 |
| 2006363 | JENNY PACHECO PENA | 3169 CALLE TURPIAL | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2120 |
| 1598558 | JENNY PAGÁN MORALES | URB. LAS DELICIAS CALLE FIDELA MATHEW #4022 | | | PONCE | PR | 00728 |
| 1864813 | JENNY RAMIREZ JIMENEZ | JORDINES DE COUNTRY CLUB | CJ-15 CALLE 145 | | CAROLINA | PR | 00983 |
| 1225857 | JENNY RAMOS MELENDEZ | URB. SIERRA BAYAMON | 93-41 CALLE 79 | | BAYAMON | PR | 00961-4405 |
| 1790241 | JENNY REYES BARRETO | CARR. 181 BARRIO QUEBRADA HONDA KM 24 RAMAL 913 | | | SAN LORENZO | PR | 00754 |
| 1790241 | JENNY REYES BARRETO | HC 70 BOX 30815 | | | SAN LORENZO | PR | 00754 |
| 2093852 | JENNY REYES BURGOS | PO BOX 713 | | | OROCOVIS | PR | 00720 |
| 1815580 | JENNY REYES VELEZ | URB CAGUAS MILENIO | CALLE DEL LAGO #66 | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2042757 | JENNY RODRIGUEZ CARDONA | URB LAS COLINAS | 41 A | | COAMO | PR | 00769 |
| 1012251 | JENNY RODRIGUEZ CARMONA | URB COLINAS DEL PRADO CALLE REY CARLOS 40 | | | JUANA DIAZ | PR | 00795-2131 |
| 1857656 | JENNY RODRIGUEZ NEGRON | MONTEMAR APTS 1509 | AVE LAS BRISAS APT 409 | | PONCE | PR | 00728-5232 |
| 2116381 | JENNY ROSARIO MALDONADO | AA - 8A - 16A | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1723352 | JENNY SANTIAGO ORTIZ | HC2 BOX 10666 | | | LAS MARIAS | PR | 00670 |
| 1928628 | JENNY SANTIAGO RIVERA | BOX 549 | | | JUANA DIAZ | PR | 00795 |
| 1810338 | JENNY SANTIAGO RIVERA | PO BOX 549 | | | JUANA DIAZ | PR | 00795 |
| 1896030 | JENNY SIERRA MALDONADO | URB JACARANDA #35313 | AVE FEDERAL | | PONCE | PR | 00730 |
| 1012259 | JENNY TORO SANTOS | URB ALHAMBRA | 1817 CALLE ALCAZAR | | PONCE | PR | 00716-3830 |
| 1225875 | JENNY VAZQUEZ MORALES | PO BOX 257 | | | LAJAS | PR | 00667 |
| 237660 | JENSEN DAVILA MARTINEZ | URB VILLA SERENA #36 | | | SANTA ISABEL | PR | 00757 |
| 1568543 | JENYS TORRES MARTINEZ | HC 5 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 676752 | JERANFEL HERNANDEZ COLON | P O BOX 371939 | | | CAYEY | PR | 00737-1939 |
| 2104906 | JERAYLIS CRUZ ALICEA | APT 832 | | | YABUCOA | PR | 00767 |
| 1770421 | JEREMIAS GONZALEZ CANCEL | URB. JARDINES DE JAYUYA #118 | CALLE ORQUIDEA | | JAYUYA | PR | 00664 |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | PMB 2106 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1819345 | JEREMY ASENCIO HERNANDEZ | URB VILLA CAROLINA | CALLE 102 BLOQ 100 7 | | CAROLINA | PR | 00985 |
| 243079 | JEREMY MORALES PAGAN | CALLE YARREL NN 18 | MANSIONES DE CAROLINA | | CAROLINA | PR | 00987 |
| 2070930 | JERI A. TORO FONT | P.O BOX 7371 | | | PONCE | PR | 00732 |
| 548864 | JERICA TORRENS RAMIREZ | HC-02 BUZON 5327 | | | LUQUILLO | PR | 00773 |
| 548864 | JERICA TORRENS RAMIREZ | HC-02 BUZON 5347 | | | LUQUILLO | PR | 00773 |
| 1890572 | JERICA TORRES RAMIREZ | HC-02 BUZON 5327 | | | LUQUILLO | PR | 00773 |
| 237740 | JERIME SANCHEZ FIGUEROA | URB LEVITTOWN 3RA SECC | 3214 PASEO CLARO | | TOA BAJA | PR | 00949 |
| 1702249 | JERIOTH R. CONDE VELEZ | BOX 408 | | | COAMO | PR | 00769 |
| 2088862 | JERNARO FEBO RIVERA | P.O. BOX 219 | | | NARANJITO | PR | 00719 |
| 659081 | JERONIMO CRUZ LOPEZ | 2DA EXT PUNTO ORO | 6502 CRIPTON | | PONCE | PR | 00728 |
| 1554874 | JERONIMO CRUZ LOPEZ | 6502 CRIPTON | | | PONCE | PR | 00728 |
| 1482643 | JERONIMO CRUZ LOPEZ | 6502 CRIPTON 2DA EXT. PUNTO ORO | | | PONCE | PR | 00728 |
| 1954687 | JERONIMO HERNANDEZ IRIZARRY | CARR. 505 KM. 2.5 BO MACHELO | | | PONCE | PR | 00731 |
| 1954687 | JERONIMO HERNANDEZ IRIZARRY | H-C-0-7 BOX 3988 | | | PONCE | PR | 00731 |
| 2140719 | JERONIMO LABOY RIVERA | 313 PALMAREJO COTO LAUREL | | | PONCE | PR | 00780 |
| 1583170 | JERRY CRUZ ACEVEDO | APT 1219 | | | CAMUY | PR | 00627 |
| 1225942 | JERRY CUADRADO RIVERA | HC73 BOX 6169 | | | NARANJITO | PR | 00719 |
| 1724610 | JERRY D. ARCE MARTINEZ | 5421 SAN FERNANDO | URB. SANTA TERESITA | | PONCE | PR | 00730-4514 |
| 1961361 | JERRY HERNANDEZ PEREZ | P.O. BOX 55131 STATION ONE | | | BAYAMON | PR | 00960-4131 |
| 1937488 | JERRY J. CASTRO MALDONADO | 109 CALLE SANTANDER CLAUSELLS | | | PONCE | PR | 00730 |
| 553256 | JERRY J. TORRES MALDONADO | BO. JOVITOS | APDO. 943 | | VILLALBA | PR | 00766 |
| 553256 | JERRY J. TORRES MALDONADO | PO BOX 943 | | | VILLALBA | PR | 00766-0943 |
| 1783688 | JERRY M AYALA RIVERA | PO BOX 478 | | | ADJUNTAS | PR | 00601 |
| 1645436 | JERRY N CRUZ ROMAN | BOX 2016 | | | HATILLO | PR | 00659 |
| 1645436 | JERRY N CRUZ ROMAN | URB EXTENCION COLINAS DE HATILLO CALLE 2 I-18 | | | HATILLO | PR | 00659 |
| 1567901 | JERRY ROMAN ROSARIO | P.O. BOX 1978 | | | AÑASCO | PR | 00610 |
| 1568015 | JERRY ROMAN ROSARIO | P.O. BOX 1978 | | | ANASCO | PR | 00610 |
| 1696632 | JERRY TORRES VARGAS | PO BOX 330564 | | | PONCE | PR | 00733 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1225993 | JERRYEZER TORRES GARCIA | HC 5 BOX 92464 | | | ARECIBO | PR | 00612-9547 |
| 1737646 | JESENIA RODRIGUEZ RODRIGUEZ | CALLE BARCELONA 232 URB. OLYMPIC VILLE | | | LAS PIEDRAS | PR | 00771 |
| 1735861 | JESIKA NEGRON VIRELLA | HC 06 BOX 13091 | | | COROZAL | PR | 00783 |
| 1744840 | JESIKA ROLDAN DELGADO | URBANIZACION MIRADERO 26 CAMINO DEL MONTE | | | HUMACAO | PR | 00791-9675 |
| 1669671 | JESMAR RAMOS | 24 URB MONTEMAR | | | AGUADA | PR | 00602 |
| 1742753 | JESMARY NIEVES BALZAC | 5 MARCIAL RIVERA | | | CABO ROJO | PR | 00623 |
| 2094790 | JESMARY VELAZQUEZ MORALES | ESTANCIAS DEL GUAYABAL E-7 PASEO EL ROBLE | | | JOANA DIAZ | PR | 00795 |
| 2094790 | JESMARY VELAZQUEZ MORALES | P.O. BOX 176 | | | PENUELAS | PR | 00624 |
| 2009572 | JESMARY VELAZQUEZ MORALES | URB. ESTANCIAS DEL GUAYABAL E-7 PASEO EL ROBLE | | | JUANA DIAZ | PR | 00795 |
| 1575521 | JESNID VELAZQUEZ | URB VILLAS DR LOIZA CALLE 19 S 13 | | | CANOVANAS | PR | 00729 |
| 1575869 | JESNID VELAZQUEZ ZABALA | URB VILLAS DE LOIZS | CALLE 19 S13 | | CANOVANAS | PR | 00729 |
| 1640929 | JESSE APONTE RODRIGUEZ | PO BOX 370605 | | | CAYEY | PR | 00737 |
| 1868106 | JESSE PAGAN CORREA | BDA GUAYDIA | 113 CALLE DR ZAVALA | | GUAYANILLA | PR | 00656 |
| 1971474 | JESSE SANTOS RAMOS | 2DA EXT. PUNTO ORO | CALLE PACIFICO #6399 | | PONCE | PR | 00728 |
| 218251 | JESSENIA HERNANDEZ GONZALEZ | APT. 11-B | TORRES DE FRANCIA | | SAN JUAN | PR | 00917 |
| 906444 | JESSENIA JE LABOY | BANCO POPULAR DE PUERTO RICO | G 9 CALLE LIRIOS | URB: ALTURA DE TERALINDA | JABUCOA | PR | 00767 |
| 906444 | JESSENIA JE LABOY | URB JAIME C RODRIGUEZ | L 4 CALLE 6 | | YABUCOA | PR | 00767 |
| 1596990 | JESSENIA RAMOS SUAREZ | URB CITY PALACE | 202 CALLE EL DIRECTOR | | NAGUABO | PR | 00718-2003 |
| 237909 | JESSENIA VALENTIN CRUZ | BO. MONACILLOS CENTRO MEDICO | | | SAN JUAN | PR | 00981 |
| 237909 | JESSENIA VALENTIN CRUZ | URB CIUDAD JARDIN | 316 CALLE CLAVEL | | CAROLINA | PR | 00987 |
| 1739061 | JESSEVETH DOMENECH HERNANDEZ | HC-6 BOX 61130 | | | CAMUY | PR | 00627 |
| 1226088 | JESSICA AROCHO MEDINA | PO BOX 721 | | | MOCA | PR | 00676 |
| 1801005 | JESSICA ARZUAGA RODRIGUEZ | PO BOX 448 | | | BARRANQUITAS | PR | 00794 |
| 2125375 | JESSICA AYUSO | 2397 HARBOR TOWN DR | | | KISSIMMEE | FL | 34744 |
| 1226092 | JESSICA BAEZ MELENDEZ | HC 44 BOX 12568 | | | CAYEY | PR | 00736 |
| 2056213 | JESSICA BERRIOS NIEVES | #82 BDA SAN LUIS CALLE JERUSALEM | | | AIBONITO | PR | 00705 |
| 2102247 | JESSICA BURGOS AGOSTO | APARTADO 623 | | | VILLALBA | PR | 00766 |
| 2050219 | JESSICA BURGOS AGOSTO | CARRETERA 545 FINAL BO ACE,TUNA | APARTADO 623 | | VILLALBA | PR | 00766 |
| 2102247 | JESSICA BURGOS AGOSTO | CARRETERA 545 FINAL BO. ACEITUNA | | | VILLALBA | PR | 00766 |
| 1585185 | JESSICA CARDONA LOPEZ | HC 1 BOX 9665 | | | SAN SEBASTIAN | PR | 00685 |
| 1626991 | JESSICA CARLO LUCIANO | BOX 3478 | HC 07 | | PONCE | PR | 00731 |
| 1901724 | JESSICA CARLO LUCIANO | HC-07 BOX 3478 | | | PONCE | PR | 00731 |
| 1900257 | JESSICA CARO MUNOZ | PO BOX 503 | | | RINCON | PR | 00677 |
| 1873528 | JESSICA CARRILLO ALMODOVAR | PO BOX | | | GUANICA | PR | 00653 |
| 1664733 | JESSICA CARTAGENA VAZQUEZ | URBANIZACION SAN MARTIZ 2 | CALLE 5 F-2 | | JUANA DIAZ | PR | 00795 |
| 1595826 | JESSICA CASIANO LOPEZ | HC 01 BOX 68606 | | | MOCA | PR | 00676 |
| 1226109 | JESSICA CLASS | P.O. BOX 23 | | | AGUADILLA | PR | 00605-0023 |
| 1952136 | JESSICA CLASS MALDONADO | PO BOX 1319 | | | MANATI | PR | 00674 |
| 1185611 | JESSICA COLON GRACIA | JESSICA COLON, OFICINISTA | CFSE HOSP. INDUSTRIAL | MF-32 URB. MARINA BAHIA AVE. BAHIA | CATANO | PR | 00962 |
| 1185611 | JESSICA COLON GRACIA | URB MARINA BAHIA MF-32 | | | CATANO | PR | 00962 |
| 101847 | JESSICA COLON TORRES | VILLAS DE CANEY | CALLE GUAYAMA C-9 | | TRUJILLO ALTO | PR | 00976 |
| 1517860 | JESSICA CORDERO NIEVES | HC 3 BOX 31745 | | | AGUADA | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2116735 | JESSICA CRUZ ROSADO | BO. VALENCIANO ABAJO CARR.928 | | | JUNCOS | PR | 00777 |
| 2116735 | JESSICA CRUZ ROSADO | HC 20 BOX 10423 | | | JUNCOS | PR | 00777 |
| 1682879 | JESSICA CUADRADO MACHIN | HC 01 BOX 64171 | | | LAS PIEDRAS | PR | 00771 |
| 122227 | JESSICA CURBELO JARAMILLO | COOP JARDINES DE SAN IGNACIO | EDIF B APT 1002 | | SAN JUAN | PR | 00927 |
| 1650410 | JESSICA D. CAPPAS | 4009 BRIDGE WATER RD. | | | HEARTLAND | TX | 75126 |
| 2129990 | JESSICA DAVID ZAYAS | BOX 16230 CARR. 153 | | | COAMO | PR | 00769 |
| 2129873 | JESSICA DAVID ZAYAS | P.O. BOX 16230 CARR 153 | | | COAMO | PR | 00769 |
| 1751647 | JESSICA DE JESUS | 140 CALLE PRINICIPAL FINAL | | | MOROVIS | PR | 00687 |
| 1734516 | JESSICA DELGADO | PERO.O BOX 10508 | CAPARRA STATION | | SAN JUAN | PR | 00920 |
| 1654110 | JESSICA DELGADO VELEZ | CALE 18 N.O #1385 PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1654110 | JESSICA DELGADO VELEZ | P.O. BOX 10508 CAPARRA STATION | | | SAN JUAN | PR | 00920 |
| 1686880 | JESSICA DENISE CAPPAS | 4009 BRIDGE WATER RD | | | HEARTLAND | TX | 75126 |
| 1546553 | JESSICA DIAZ ROLENSON | RR 2 BOX 546 BUZONES | CAMINOS EDUBIGES RIVERA | | SAN JUAN | PR | 00926 |
| 1226138 | JESSICA E LLORENS LEON | URB BALDORIOTY | 2123 CALLE GALLARDO | | PONCE | PR | 00728-2933 |
| 269626 | JESSICA E LLORENS LEON | URB. BALDORIOTY 2123 | CALLE GALLARDO | | PONCE | PR | 00728 |
| 269626 | JESSICA E LLORENS LEON | URB. VILLA GRILLASCA C. CASANOVA 1510 | | | PONCE | PR | 00717 |
| 41006 | JESSICA E. AYALA RODRIGUEZ | DEPARTAMENTO DE LA FAMILIA | 7 URB ROOSEVELT GARDENS | | CEIBA | PR | 00735 |
| 41006 | JESSICA E. AYALA RODRIGUEZ | HC-867 BOX 21603 | | | FAJARDO | PR | 00738 |
| 1691970 | JESSICA ECHEVARRIA PEREZ | BO ATALAYA CARR 411 KM 8.4 INT | HC 58 BOX 13683 | | AGUADA | PR | 00602 |
| 1469405 | JESSICA ERIVERA RAMOS | 4516 CALLE PUESTA DEL SOL | | | ISABELA | PR | 00662-5973 |
| 1529588 | JESSICA EVELYN CRUZ PENA | HACIENDA PRIMAVERA #150 | | | CIDRA | PR | 00739 |
| 1807212 | JESSICA FELICIANO NEGRON | HC 05 BOX 7838 | | | YAUCO | PR | 00698 |
| 1722221 | JESSICA FELICIANO NEGRÓN | HC 05 BOX 7838 | | | YAUCO | PR | 00698 |
| 1722221 | JESSICA FELICIANO NEGRÓN | JESSICA FELICIANO NEGRÓN ACREEDOR HC 05 BOX 7838 | | | YAUCO | PR | 00698 |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | #17 CALLE OSTION BO. JOBOS | | | ISABELA | PR | 00662 |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | URB. MEDINA | CALLE 5D 51 | | ISABELA | PR | 00662 |
| 237999 | JESSICA FIGUEROA BURGOS | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | HUMACAO | PR | 00791-1208 |
| 1701518 | JESSICA FIGUEROA DELGADO | HC 04 BOX 7039 | BO. TEJAS SECTOR FAFINGO | | YABUCOA | PR | 00767 |
| 1882915 | JESSICA GONZALEZ RODRIGUEZ | HC-01 BOX 6827 | | | GUAYANILLA | PR | 00656 |
| 217270 | JESSICA HERNANDEZ CORTES | 25 CALLE REINITA | | | MOCA | PR | 00676 |
| 217270 | JESSICA HERNANDEZ CORTES | APARTADO 744 | | | MOCA | PR | 00676 |
| 1525613 | JESSICA HUERTAS SANTIAGO | APT 104 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725 |
| 1730006 | JESSICA I ORTEGA | PO BOX 1025 | | | ARROYO | PR | 00714 |
| 2089245 | JESSICA IRIZARRY VAZQUEZ | VILLA DEL CARMEN | 2785 CALLE TOLEDO | | PONCE | PR | 00716-2237 |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | 213 CALLE UNION | | | PONCE | PR | 00730 |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | JESSICA CASTRO RODZ | 27 CALLE AGUA | | PONCE | PR | 00730 |
| 1820883 | JESSICA J. CASTRO RODRIGUEZ | 27 CALLE AGUA | | | PONCE | PR | 00730 |
| 1572271 | JESSICA J. CASTRO RODRIGUEZ | CALLE AGUA #27 | | | PONCE | PR | 00730 |
| 1577605 | JESSICA L VEGA VEGA | PO BOX 1490 | | | YAUCO | PR | 00698 |
| 1577930 | JESSICA L VEGA VEGA | URB VILLAS DEL CAFETAL CALLE 7 I-8 | | | YAUCO | PR | 00698 |
| 1476751 | JESSICA LARRACUENTE ROSADO | 104 RAFAEL CINTRON BO.DULCES LABIOS | | | MAYAGUEZ | PR | 00682 |
| 1797049 | JESSICA LIMERY ARROYO | PO BOX 353 | | | AGUAS BUENAS | PR | 00703 |
| 1762147 | JESSICA LOPEZ MONTANEZ | 10614 DEMILO PL APT 201 | | | ORLANDO | FL | 32836-7623 |
| 1983160 | JESSICA LOPEZ RODRIGUEZ | HC 03 BOX 15491 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1775622 | JESSICA LOPEZ SERRANO | VILLA CAROLINA #6 CALLE 529 BLOQ. 194 | | | CAROLINA | PR | 00985 |
| 1226223 | JESSICA LUGO FERNANDEZ | 1215 C/ PERAL | | | ISABELA | PR | 00662 |
| 1226230 | JESSICA M ORTIZ CEPEDA | HC 01 BOX 6007 | | | JUNCOS | PR | 00777 |
| 238077 | JESSICA M TALAVERA REYES | HC 5 BOX 7262 | | | GUAYNABO | PR | 00971 |
| 1750390 | JESSICA M. DELGADO PADOVANI | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1750390 | JESSICA M. DELGADO PADOVANI | P.O. BOX 1412 | | | LAJAS | PR | 00667 |
| 2038530 | JESSICA M. ECHEVARRIA MORALES | Q-25 CALLE-23 | | | PONCE | PR | 00730 |
| 238081 | JESSICA M. MARRERO RIVERA | URB SANTA RITA | CALLE 14 XV6 | | VEGA ALTA | PR | 00692 |
| 1778374 | JESSICA M. NECO MORALES | PO BOX 491 | | | PATILLA | PR | 00723 |
| 1785772 | JESSICA M. NECO MORALES | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1877006 | JESSICA M. RODRIGUEZ HERNANDEZ | CALLE CARACAS 615 | | | SAN JUAN | PR | 00915 |
| 1573189 | JESSICA M. RODRIGUEZ VARGAS | URB. LAUREL SUR 6030 | CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 1594646 | JESSICA MARIE CASTRO VILLANUEVA | HC 59 BOX 5695 | | | AGUADA | PR | 00602 |
| 1672411 | JESSICA MARIN RODRIGUEZ | HC 02 BOX 8052 | | | JAYUYA | PR | 00664 |
| 1672411 | JESSICA MARIN RODRIGUEZ | MAESTRA DE ARTES VISUALES | DEPARTAMENTO DE EDUCACION, ESC. NEMESIO R. CANALES | P.O. BOX 360584 | SAN JUAN | PR | 00936 |
| 1756313 | JESSICA MEDERO | L44 CALLE COLINAS 3 PICACHOS URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1756313 | JESSICA MEDERO | L44 CALLE COLINAS 9 PICACHOS URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1841232 | JESSICA MELENDEZ RIVERA | P.O. BOX 1086 | | | OROCOVIS | PR | 00720 |
| 2092130 | JESSICA MENENDEZ VEGA | BO. CARMELITA | CALLE CAMELIA BUZON 26 | | VEGA BAJA | PR | 00693 |
| 1984585 | JESSICA MERCADO GUADALUPE | 2 F 12 CALLE FRANCISCO MENDEZ | BAIROA PARK | | CAGUAS | PR | 00727 |
| 238110 | JESSICA MORALES GONZALEZ | HC 4 BOX 14248 | | | MOCA | PR | 00676 |
| 1837523 | JESSICA MORALES NIEVES | HC 01 BOX 3329 | | | SAN JUAN | PR | 00783 |
| 348422 | JESSICA MORAN AGOSTO | #15 CALLE ZAYA VERDE, HATO TEJAS | | | BAYAMON | PR | 00959 |
| 238117 | JESSICA N HERNANDEZ RIVERA | 4510 CALLE PUESTA DEL SOL | | | ISABELA | PR | 00662 |
| 1778261 | JESSICA NECO MORALES | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1226275 | JESSICA NIEVES APONTE | HC 11 BOX 47647 | | | CAGUAS | PR | 00725 |
| 1782444 | JESSICA OCASIO TORRES | PO BOX 1555 | | | MOROVIS | PR | 00687 |
| 1565103 | JESSICA ORTEGA | PO BOX 1025 | | | ARROYO | PR | 00714 |
| 1597613 | JESSICA ORTIZ ORTIZ | HC 72 BOX 3766-28 | | | NARANJITO | PR | 00719 |
| 1900801 | JESSICA OTERO SANTOS | PMB 192 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 |
| 1672323 | JESSICA PEREZ | HC 08 BOX 80154 | | | SAN SEBASTIAN | PR | 00685 |
| 1672323 | JESSICA PEREZ | PO BOX 190759 | | | SAN JUAN | PR | 00919 |
| 1519051 | JESSICA PEREZ CORCHADO | 135 RUTA 5 | | | ISABELA | PR | 00662 |
| 1597047 | JESSICA PEREZ RODRIGUEZ | HC 08 BOX 80154 | | | SAN SEBASTIAN | PR | 00685 |
| 2026002 | JESSICA PEREZ ROSA | PO BOX 191330 | | | SAN JUAN | PR | 00919-1330 |
| 2005517 | JESSICA QUINONES ARROYO | PMB 475 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716 |
| 1783262 | JESSICA RAMOS MARTINEZ | SIERRA BAYAMON | CALLE 49 BLOQ. 51 #23 | | BAYAMON | PR | 00961 |
| 2044529 | JESSICA RAMOS SOTO | P.O. BOX 5156 | | | AGUADILLA | PR | 00605 |
| 2115847 | JESSICA RENTAS PEREZ | 383 CARR 8860 APT. O-1555 | VISTA DEL RIO APARTMENT | | TRUJILLO ALTO | PR | 00976 |
| 1226312 | JESSICA RIOS ORTIZ | RR 3 BOX 3323 | | | SAN JUAN | PR | 00926 |
| 1751786 | JESSICA RIVERA VERDEJO | 634 C/ FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 |
| 1226322 | JESSICA RODRIGUEZ CRUZ | BAYAMON GARDEN STA | PO BOX 3418 | | BAYAMON | PR | 00958 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2015081 | JESSICA RODRIGUEZ MUNIZ | VILLA LINDA #157 CALLE RUISENOR | | | AGUADILLA | PR | 00603 |
| 1862954 | JESSICA RODRIGUEZ TORRES | P.O. BOX 59 | | | ANGELES | PR | 00611 |
| 1495500 | JESSICA RODRIGUEZ-CRUZ | PO BOX 3418 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 |
| 1967520 | JESSICA ROMAN RODRIGUEZ | BO. SAN ANTONIO CARR. 480 | KM O . 2 INT | | QUEBRADILLAS | PR | 00678 |
| 1967520 | JESSICA ROMAN RODRIGUEZ | PO BOX 568 | | | QUEBRADILLAS | PR | 00678 |
| 1643570 | JESSICA ROSA ALAMO | HC 46 BOX 6200 | | | DORADO | PR | 00646 |
| 1785004 | JESSICA SANTIAGO BURGOS | 45 CALLE SIENA | URB. COLINAS DE VERDE AZUL | | JUANA DIAZ | PR | 00795 |
| 677110 | JESSICA SANTIAGO CARLO | BO SUSUA BAJA | 1 A CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 2061009 | JESSICA SANTIAGO NIEVES | 7404 LA SANCHES | | | UTUADO | PR | 00641 |
| 1648143 | JESSICA SANTIAGO SANTANA | CALLE 10 C-16 | EXTENCION LA MILAGROSA | | BAYAMÓN | PR | 00959 |
| 1676557 | JESSICA SANTIAGO SANTANA | CALLE 10 C-16 EXTENSION LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1586049 | JESSICA SERRANO OSORIO | ALTURAS DE FLAMBOYAN | CALLE 4 L 18 | | BAYAMON | PR | 00959 |
| 1501130 | JESSICA SOTO PAGAN | HC-4 BOX 58634 | | | MOROVIS | PR | 00687 |
| 1095708 | JESSICA TALAVERA REYES | HC 05 BOX 7262 | | | GUAYNABO | PR | 00971 |
| 1538629 | JESSICA TIRADO LAMELA | #1356 CALLE FELICIDAD | | | ISABELA | PR | 00662 |
| 1932861 | JESSICA TORRES TORRES | HC-05 BOX 54672 | | | SAN SEBASTIAN | PR | 00685 |
| 1868987 | JESSICA VALLES CARABALLO | URB. BROOKLYN #29 | | | ARROYO | PR | 00714 |
| 1705734 | JESSICA VAZQUEZ COTTO | HC 7 BOX 34453 | | | CAGUAS | PR | 00727 |
| 1655775 | JESSICA VEGA PABÓN | URB. HACIENDA GUAMANÍ #177 | | | GUAYAMA | PR | 00784 |
| 1636232 | JESSICA VELEZ BERMUDEZ | HC 2 BOX 47407 | | | ARECIBO | PR | 00612 |
| 1785553 | JESSICA W. PABON MELENDEZ | URB. ISABEL LA CATOLICA | CALLE #5B 37 | | AGUADA | PR | 00602 |
| 1594969 | JESSICA WARRINGTON SOTO | URBANIZACIÓN MIRAFLORES | 26-5 CALLE 32 | | BAYAMÓN | PR | 00957 |
| 1611103 | JESSICA WARRINGTON SOTO | URBANIZACIÓN MIRAFLORES | 26-5 CALLE 32 | | BAYAMON | PR | 00957 |
| 1734657 | JESSICA X. SANTIAGO QUIÑONES | HC-3 BOX 11581 | | | PENUELAS | PR | 00624 |
| 1655782 | JESSICA ZAMOT BETANCOURT | ACREEDOR | NINGUNA | CALLE 29 AM24 INTERAMERICANA GARDENS | TRUJILLO ALTO | PR | 00976 |
| 1654286 | JESSICA ZAMOT BETANCOURT | APARTADO 462 | | | TRUJILLO ALTO | PR | 00977 |
| 1654286 | JESSICA ZAMOT BETANCOURT | CALLE 29 AM24 INTERAMERICANA GARDENS | | | TRUJILLO ALTO | PR | 00976 |
| 1226374 | JESSICA ZAYAS RODRIGUEZ | HC 6 BOX 40302 | | | PONCE | PR | 00731 |
| 1729814 | JESSIE ANN MEDINA SANTIAGO | SUREÑA 10, VÍA DESTELLO | | | CAGUAS | PR | 00727 |
| 857933 | JESSIE JUSINO LUGO | PO BOX 1292 | | | AGUADA | PR | 00602 |
| 1226378 | JESSIE JUSINO LUGO | SEGUNDA EXT EL VALLE | AZUCENA 429 | | LAJAS | PR | 00667 |
| 1750728 | JESSIE PANTOJA MALDONADO | URB. GUARICO | CALLE 6 S1 | | VEA BAJA | PR | 00693 |
| 1636451 | JESSIE ROBLES CARRASQUILLO | PO BOX 2021 PMB 102 | | | LAS PIEDRAS | PR | 00771 |
| 1636632 | JESSIE VAZQUEZ MORALES | URB. LAS CAMPINAS 1 | CALLE CAOBA #103 | | LAS PIEDRAS | PR | 00771 |
| 1577913 | JESSIEL RIVERA AYALA | VILLA OLIMPIA 567 PASEO 2 | | | SAN JUAN | PR | 00924 |
| 1858308 | JESSIKA A ROSADO RODRIGUEZ | HC-04 PO BOX 48200 | | | HATILLO | PR | 00659 |
| 1767141 | JESSIKA DELGADO SANTIAGO | P.O. BOX 1285 | | | YABUCOA | PR | 00767 |
| 1803592 | JESSIKA DELGADO SANTIAGO | PO BOX 1285 | BO. JACANAS | | YABUCOA | PR | 00767 |
| 1582204 | JESSIKA J SOTO FIGUIOA | HC 01 BOX 17179 | | | HUMACAO | PR | 00791 |
| 1580982 | JESSIKA J. SOTO FIGUEROA | HC-01 BOX 17179 | | | HUMACAO | PR | 00791 |
| 1613953 | JESSIKA M. COLLAZO WARSCHKUN | 1328 JOSE C. BARBOSA | | | QUEBRADILLAS | PR | 00678 |
| 1738359 | JESSIKA ROLDAN DELGADO | URBANIZACION MIRADERO 26 | CAMINO DEL MONTE | | HUMACAO | PR | 00791-9675 |
| 1556300 | JESUS A CRUZ MORALES | PO BOX 926 | | | CATANO | PR | 00963 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1664704 | JESUS A MALDONADO ROSADO | PO BOX 3354 | | | VEGA ALTA | Pr | 00692-3354 |
| 1226432 | JESUS A MORALES VALENTIN | HC02 BOX 22705 | | | SAN SEBASTIAN | PR | 00685 |
| 238321 | JESUS A OQUENDO MALDONADO | NUEVA VIDA EL TUQUE | D 52 CALLE 8 B | | PONCE | PR | 00728-6644 |
| 677233 | JESUS A RODRIGUEZ MARTINEZ | HC 2 BOX 44617 | | | VEGA BAJA | PR | 00693 |
| 2098607 | JESUS A RODRIGUEZ RODRIGUEZ | HC 02 BOX 11102 | | | YAUCO | PR | 00698 |
| 1689519 | JESUS A. ORTEGA PEREZ | URB HOSTOS | CALLE SANTA TERESITA #18 | BO. COLUMBIA | MAYAGUEZ | PR | 00680 |
| 2082777 | JESUS A. PADILLA RODZ | CALLE LEMA PALACIO #11 | | | HORMIGUEROS | PR | 00660 |
| 1736795 | JESUS A. RIVERA GONZALEZ | PO BOX 474 | | | VEGA BAJA | PR | 00694-0474 |
| 2113807 | JESUS A. VALDES AYALA | URB. DIPLO | CALLE 18 Q-23 | | NAGUABO | PR | 00718 |
| 41704 | JESUS ANTONIO BABILONIA BABILONIA | PO BOX 8684 | | | CAGUAS | PR | 00726 |
| 1976759 | JESUS ANTONIO FERNANDEZ DEL MORAL | PO BOX 2038 | | | YABUCOA | PR | 00767 |
| 2036854 | JESUS B. RAMIREZ TORRES | P.O. BOX 1076 | | | VILLALBA | PR | 00766 |
| 1012401 | JESUS BERRIOS OTERO | HC 75 BOX 1786 | | | NARANJITO | PR | 00719-9770 |
| 1742337 | JESUS CAIAF RIVERA | URB. FERRY BARRANCA 925 TULIPANE | | | PONCE | PR | 00730 |
| 78785 | JESUS CARRASQUILLO PEREZ | BDA BELGICA | 5340 ALTOS CALLE CARACAS | | PONCE | PR | 00717 |
| 2103545 | JESUS CARRASQUILLO PEREZ | BDA. BELGICA | CALLE CARACAS #5340 (ALTOS) | | PONCE | PR | 00717 |
| 2103545 | JESUS CARRASQUILLO PEREZ | PO BOX 5041 | | | PONCE | PR | 00733-5041 |
| 1593970 | JESUS CASTILLO | HC 06 BOX 11111 | | | COTO LAUREL | PR | 00780 |
| 238412 | JESUS CONCEPCION SANTIAGO | 13200 EMERALD COAST DR APT 106 | | | ORLANDO | FL | 32824-4726 |
| 2094091 | JESUS CRESPO AVILES | HC 61 BOX 36300 | | | AGUADA | PR | 00602 |
| 1794837 | JESUS CRUZ CRUZ | HC-01 BOX 177477 BO. TEJAS | | | HUMACAO | PR | 00791 |
| 2068813 | JESUS CRUZ GONZALEZ | RR 18 BOX 1345 | | | SAN JUAN | PR | 00926 |
| 1957618 | JESUS D. GARCIA RODRIGUEZ | 6618 SAN COSME SANTA TERESITA | | | PONCE | PR | 00730 |
| 1397994 | JESÚS DANIEL OQUENDO SÁNCHEZ | P.O. BOX 1578 | | | JUNCOS | PR | 00777 |
| 1012477 | JESUS DE ALICEA | PO BOX 2422 | | | GUAYAMA | PR | 00785 |
| 2063252 | JESUS DE ARMAS DOMINGUEZ | 146 C. URB VIVES | | | GUAYAMA | PR | 00784 |
| 1832064 | JESUS DEL VALLE APONTE | BO FARALLON SECTOR CANAS | CALLE PEPE RIVERA | BUZON 27503 | CAYEY | PR | 00736 |
| 1846147 | JESUS DEL VALLE APONTE | BO. FARALLA SECTOR CANAS | BUZON 27503 | | CAYEY | PR | 00737 |
| 1667339 | JESUS DEL VALLE APONTE | BO. FARALLI | CALLE PEPE RIVERA SECTOR CANAS | BUZON 27503 | CAYEY | PR | 00736 |
| 1857714 | JESUS DEL VALLE APONTE | BO. FARILLA, SECTOR CANAS BUZON 27503 | | | CAYEY | PR | 00736 |
| 677316 | JESUS DENIZARD PEREZ | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | MAYAGUEZ | PR | 00682-1385 |
| 1012487 | JESUS DENIZARD PEREZ | VILLAS DE FELISA | 318 CALLE CECILIA V DE RALDIRIS | | MAYAGUEZ | PR | 00680-7312 |
| 2141884 | JESUS DOMINICCI PEREZ | HC 04 BOX 7218 | | | JUANA DIAZ | PR | 00795 |
| 1592400 | JESÚS E HERNÁNDEZ ACOSTA | PO BOX 753 | | | HATILLO | PR | 00659 |
| 1659801 | JESUS E RUIZ CORTES | 59 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1659801 | JESUS E RUIZ CORTES | PO BOX 800042 | COTO LAUREL | | PONCE | PR | 00780 |
| 1628208 | JESUS E. BERLANGA SANTIAGO | URB. METROPOLIS III | AVENIDA D 2-I-3 | | CAROLINA | PR | 00987 |
| 1747549 | JESUS E. HIRALDO DIAZ | PMB 311 BOX 70011 | | | FAJARDO | PR | 00738 |
| 289668 | JESUS E. MAISONET GARCIA | 102 CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 |
| 2000914 | JESUS E. RODRIGUEZ TORRES | HC 46 BOX 6050 | | | DORADO | PR | 00646 |
| 1724576 | JESUS ESPINOSA | URB. PALACIOS DEL SOL | CALLE CORAL NUM 455 | | HUMACAO | PR | 00791 |
| 2087998 | JESUS F FELIPE RUSSE CACHO | HC 02 BOX 6019 | | | MOROVIS | PR | 00687 |
| 325546 | JESUS F MENDEZ CORDERO | PO BOX 2569 | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1773096 | JESUS F. ROSADO PASTRANA | ADMINISTRACION SERVICIOS MEDICOS | P.O. BOX 2129 | | SAN JUAN | PR | 00921-2129 |
| 1773096 | JESUS F. ROSADO PASTRANA | URB. SANTA MARIA | CALLE SANTA ANA | | TOA BAJA | PR | 00949 |
| 1789917 | JESUS FAJARDO ARZUAGA | CARR. 198 - RAMAL 934 K.1 H.4 | | | JUNCOS | PR | 00777 |
| 1789917 | JESUS FAJARDO ARZUAGA | P.O. BOX 3567 | | | JUNCOS | PR | 00777 |
| 1992317 | JESUS FCO. CORDERO GONZALEZ (*RIP) N COLON RODZ (ESPOSA) | 82 CALLE BOINA | | | ARECIBO | PR | 00612 |
| 163866 | JESUS FELICIANO ROSADO | PERLA DEL SUR 4413 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 171352 | JESUS FIGUEROA ORTIZ | CALLE BABILONIA DH.10 | URB SANTA JUANITA SEC.10 | | BAYAMON | PR | 00956 |
| 1226650 | JESUS FIGUEROA RODRIGUEZ | CALLE 58 BLOQUE 71 #7 | | | VILLA CAROLINA | PR | 00985 |
| 1226650 | JESUS FIGUEROA RODRIGUEZ | RR01 BZN 3395 | | | CIDRA | PR | 00739 |
| 1980850 | JESUS FRATICELLI ARRAYO | URB. SAN TOMAS | CALLE LORENZO GARCIA A-9 | | PONCE | PR | 00716 |
| 2055255 | JESUS FRATICELLI ARROYO | URB SAN TOMAS | A #9 CALLE LORENZO GARCIA | | PONCE | PR | 00716 |
| 2008539 | JESUS FRATICELLI ARROYO | URB SAN TOMAS | CALLE LORENZO GARCIA | A#9 | PONCE | PR | 00716 |
| 2159733 | JESUS FUENTES RIVERA | HC#2 BOX 8510 | | | YABUCOA | PR | 00767-9506 |
| 238495 | JESUS FUENTES RIVERA | HC-2 BOX 8510-9506 | | | YABUCOA | PR | 00767 |
| 1718023 | JESÚS G CASTILLO CRUZ | PO BOX 199 | | | HATILLO | PR | 00659 |
| 1226659 | JESUS G MORALES OTERO | CMONTEBLANCO 83 | VILLA DEL MONTE | | TOA ALTA | PR | 00953 |
| 1753199 | JESUS G. SILVA OTERO | 636 CALLE ARISTIDES CHAVIER URB. VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 1753199 | JESUS G. SILVA OTERO | JESUS GERARDO SILVA-OTERO CAPITAN POLICIA DE PUERTO RICO 636 CALLE ARISTIDES CHAVIER URB. VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 1989880 | JESUS GABRIEL RODRIGUEZ CABRERA | CARR 811 KM 1.8 | BO CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 1989880 | JESUS GABRIEL RODRIGUEZ CABRERA | HC 71 BOX 3171 | | | NARANJITO | PR | 00719 |
| 1583109 | JESUS GARCIA RIVERA | 6-74 AVE. ATTENTICO 6-74 | PALACIOS DEL PRADO | | JUANA DIAZ | PR | 00795 |
| 1645564 | JESUS GARCIA RIVERA | PALACIOS DEL PRADO AVE. ATLANTICO G-74 | | | JUANA DIAZ | PR | 00795 |
| 1796373 | JESUS GARCIA RIVERA | PALACIOS DEL PRADO AVENIDA ATLANTICO | G74 | | JUANA DIAZ | PR | 00795 |
| 1645564 | JESUS GARCIA RIVERA | TRAB. SOCIAL | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 2118467 | JESUS GARCIA TORRES | 361 HAMACA BONNGUEA VALLEY II | | | CAGUAS | PR | 00725-9578 |
| 1803686 | JESUS GERADO SIVA OTERO | 636 CALLE ARISTIDES CHAVIER | URB. VILLA PRADES | | SAN JUAN | PR | 00924 |
| 1954990 | JESUS GONZALES SANTOS | RR 02 BZN 5807 | | | CIDRA | PR | 00739 |
| 1683739 | JESUS GONZALEZ LABOY | PO BOX 1409 | | | NEW YORK | NY | 10163 |
| 1954480 | JESUS GONZALEZ SANTOS | RR 02 BZN 5807 | | | CIDRA | PR | 00739 |
| 1584295 | JESUS HERNANDEZ AGRON | URB LOS MAESTROS | 451 CALLE LUISA GUTIERREZ | | SAN JUAN | PR | 00923 |
| 1823009 | JESUS HERNANDEZ DE JESUS | REPT ANAIDA CALLE PALMA REAL B15 | | | PONCE | PR | 00716 |
| 1907392 | JESUS HERNANDEZ DE JESUS | REPTO ANAIDA CALLE PALMA REAL B15 | | | PONCE | PR | 00716 |
| 1753303 | JESÚS HERNÁNDEZ VÉLEZ | P.O. BOX 2621 | | | MOCA | PR | 00676-2621 |
| 1226700 | JESUS I FELIBERTY CASIANO | P.O. BOX 962 | | | SAN GERMAN | PR | 00683 |
| 1928450 | JESUS J CORIANO TORRES | ANTONIA ERAZO FIGUEROA | PO BOX 2500 390 | | TOA BAJA | PR | 00951 |
| 238546 | JESUS J CRUZ LEBRON | URB JARDINES DE GUAMANI | D 13 CALLE 3 | | GUAYAMA | PR | 00784 |
| 1703206 | JESUS J. CRUZ LEBRON | URB. JARDINES DE GUAMANI | CALLE #3 D-13 | | GUAYAMA | PR | 00784 |
| 1670777 | JESUS J. CRUZ LEBRON | URB. JARDINES DE GUAMNI CALLE 3 DY 3 | | | GUAYAMA | PR | 00784 |
| 1593540 | JESUS J. CRUZ LEBRON | URB. JARNIES DE GUAMANI CALLE #3 D-13 | | | GUAYAMA | PR | 00784 |
| 1764319 | JESUS JAVIER PEREZ CORDERO | SECTOR LOS GALLITOS | CB # 15 | | ISABELLA | PR | 00662 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1781539 | JESUS JOEL HERNANDEZ MUNIZ | APARTADO 1302 | | | MOCA | PR | 00676 |
| 1806211 | JESUS JULIAN MANZANO QUINONES | VILLAS DE CIUDAD JARDIN | APT. 514R | | BAYAMON | PR | 00957 |
| 1997428 | JESUS LEON DIAZ | EXT LA FE 22610 C/SAN PABLO | | | JUANA DIAZ | PR | 00795 |
| 2100487 | JESUS LOPEZ COLON | C-10 1 URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 2101807 | JESUS LOPEZ GUZMAN | SECT. JUAN RAMIREZ 2001 CARR. 417 INT | | | AGUADA | PR | 00602-8403 |
| 1912573 | JESUS LOPEZ NAZARIO | 1913 CALLE LA MILAGROSA | URB LA GUADALUPE | | PONCE | PR | 00730 |
| 2062257 | JESUS LOYOLA VELAZQUEZ | HC 02 BOX 6136 | | | PENUELAS | PR | 00624 |
| 1596991 | JESUS M BELTRAN LOPEZ | C/ DIANA 756 URB DOS PINOS | | | SAN JUAN | PR | 00923 |
| 781359 | JESUS M BELTRAN LOPEZ | URB. DOS PINOS | C/ DIANA #756 | | SAN JUAN | PR | 00923 |
| 1655821 | JESUS M BONILLA MERCADO | URB. BRISAS 2 DE CEIBA | CALLE 8 #200 | | CEIBA | PR | 00735 |
| 56448 | JESUS M BOSQUE MD | EDIFICIO DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 500 | | SAN JUAN | PR | 00925 |
| 677455 | JESUS M BOSQUE OLIVAN | EDIF DARLINGTON STE 500 | 1007 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925-2718 |
| 1226803 | JESUS M CASTILLO COLON | HC 2 BOX 4764 | | | VILLALBA | PR | 00766 |
| 1786189 | JESUS M CENTENO GONZALEZ | PO BOX 664 | | | RIO BLANCO | PR | 00744 |
| 157527 | JESUS M ESPINOSA MORALES | PO BOX 283 | B. EMAJAGUAS PARC MOZIANI | | MAUNABO | PR | 00777 |
| 1874811 | JESUS M FIGUEROA TORRES | ALTS DE BUCARABONES | 3 L 2 CALLE 46 | | TOA ALTA | PR | 00953 |
| 1727986 | JESUS M FIGUEROA TORRES | ALTURAS DE BUCARABONES | 3 L 2 CALLE 46 | | TOA ALTA | PR | 00953 |
| 238653 | JESUS M HUERTAS MOJICA | RR 4 BOX 27508 | | | TOA ALTA | PR | 00953 |
| 290694 | JESUS M MALDONADO CAMACHO | URB.RIO HONDO III | CD 16 EUCALIPTO | | BAYAMON | PR | 00961-3424 |
| 2056775 | JESUS M MARTINEZ ROSADO | CALLE JOSE DE DIEGO | BUZON #33 | | TOA ALTA | PR | 00953 |
| 1439210 | JESUS M RAMOS PABOU | PARC. SAN ROMVALDO CALLE P. | B2. 203 A | | HORMIGUEROS | PR | 00660 |
| 2039438 | JESUS M REYES VELAZQUEZ | I-6 SAN MARTIN | URB. ESTANCIAS DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 1901952 | JESUS M RIOS RIVERA | CARR.778 K79 BO PALOMAS | | | COMERIO | PR | 00782 |
| 1699423 | JESUS M ROBLES VEGA | APARTADO 800382 | | | COTO LAUREL | PR | 00780 |
| 677563 | JESUS M RODRIGUEZ BERRIOS | HC 1 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1590245 | JESUS M SANTIAGO MIRANDA | CARR 647 BAYURAS | | | VEGA ALTA | PR | 00692 |
| 1576576 | JESUS M SANTIAGO MIRANDA | CORR.647 BOJURAS | | | VEGA ALTA | PR | 00692 |
| 1510544 | JESUS M SANTIAGO RIOS | CALLE 167 DA20 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1571059 | JESUS M SANTIAGO RIVERA | #1041 CALLE A PARC-VIEJAS AGUILITA | | | JUANA DIAZ | PR | 00795 |
| 1571059 | JESUS M SANTIAGO RIVERA | HC4 BOX 8142 | | | JUANA DIAZ | PR | 00795 |
| 1917149 | JESUS M SOUFFRONT FONSECA | COND LAGO VISTA 1 100 BOULEVARD | MONROIG 135 | | TOA BAJA | PR | 00949 |
| 1939713 | JESUS M VALENTIN SANCHEZ | P.O. BOX 9958 BO. CAMARONES | CARRETERA 560 | | VILLALBA | PR | 00766-9111 |
| 1728400 | JESUS M. COLON BONILLA | PO BOX 325 | | | JUANA DÍAZ | PR | 00795 |
| 1493611 | JESUS M. ESQUILIN MELENDEZ | RR16 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 1898319 | JESUS M. ESTRADA ALEJANDRO | CALLE CEDRO A-18 APT 3 | VILLA TURABO | | CAGUAS | PR | 00725 |
| 2086174 | JESUS M. FELICIANO RIVERA | HC-2 BOX 15653 | | | CAROLINA | PR | 00987 |
| 2160156 | JESUS M. FIGUEROA APONTE | HC #2 BOX 8606 | | | YABUCOA | PR | 00767 |
| 1925664 | JESUS M. FONTAN OLIVO | 776 CALLE 1 SE | CAPANA TERRACE | | SAN JUAN | PR | 00921 |
| 1866548 | JESUS M. GEORGI RODRIGUEZ | HC 09 BOX 1531 | | | PONCE | PR | 00731-9747 |
| 1774545 | JESUS M. GEORGI RODRIGUEZ | HC9 BOX 1531 | | | PONCE | PR | 00731-9747 |
| 1712286 | JESUS M. GONZALEZ RODRIGUEZ | VIILAS DE LOIZA | CALLE 45 EE-7 | | CANOVANAS | PR | 00729 |
| 218254 | JESUS M. HERNANDEZ GONZALEZ | URB MONTE CARLO | CALLE 8 #1287 | | SAN JUAN | PR | 00929 |
| 1507069 | JESUS M. HERNANDEZ RODRIGUEZ | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | CAROLINA  .. | PR | 00983-1415 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 225330 | JESUS M. HUERTAS MOJICA | RR 04 BOX 27508 | | | TOA ALTA | PR | 00953 |
| 1499381 | JESUS M. LOPEZ RODRIGUEZ | 154 TURABO CLUSTERS | | | CAGUAS | PR | 00727 |
| 1877360 | JESUS M. LOPEZ SANTIAGO | CARR 159 KWY 7 2 | | | COROZAL | PR | 00783 |
| 2084140 | JESUS M. MARQUEZ DE JESUS | CARRETERA 184 KM-3.1 INT. | BO. CACAO ALTO | | PATILLAS | PR | 00723 |
| 2084140 | JESUS M. MARQUEZ DE JESUS | POLICIA DE PUERTO RICO | PO BOX 252 | | PATILLAS | PR | 00723-0252 |
| 1671940 | JESÚS M. MARTÍNEZ HERNÁNDEZ | HC-02 BOX 8370 | | | OROCOVIS | PR | 00720-9409 |
| 1606227 | JESUS M. OLIVERO MONGE | #1020 CALLE 13 SE | | | SAN JUAN | PR | 00921 |
| 1475497 | JESUS M. PEREZ RIVERA | 8 CALLE A | ALTURAS DE OROCOVIS | | OROCOVIS | PR | 00720 |
| 1902852 | JESUS M. RIVERA RIVERA | 2973 CALLE VANNINA | CONSTANCIA GARDENS | | PONCE | PR | 00717 |
| 2036302 | JESUS M. RIVERA SANCHEZ | P.O. BOX 2492 | | | COAMO | PR | 00769-0000 |
| 1937104 | JESUS M. RIVERA SANCHEZ | PO BOX 2492 | | | COAMO | PR | 00769 |
| 1678515 | JESUS M. RODRIGUEZ CONCEPCION | URB. MONTEREY 1224 | CALLE PIRINEOS | | SAN JUAN | PR | 00926 |
| 1633162 | JESUS M. RODRIGUEZ FEBRES | RES. JUAN C. CORDERO DAVILA | EDIF. 25 APT. 345 | | SAN JUAN | PR | 00917 |
| 1795016 | JESUS M. SOTO CARRILLO | HC04 BOX 44285 | | | LARES | PR | 00669 |
| 1969535 | JESUS M. SOUFFONT FONSECA | COND. LAGO VISTA 1,100 BOULEVARD MONROIG 135 | | | TOA BAJA | PR | 00949 |
| 2149324 | JESUS M. TORRES MATEO | HC 02 BOX 10013 | | | JUANA DIAZ | PR | 00795 |
| 1917763 | JESUS M. VALENTIN SANCHEZ | PO BOX 9958 BO CAMANNES | | | VILLALBA | PR | 00766-9111 |
| 2065669 | JESUS M. VALENTIN SANCHEZ | PO BOX 9958 BO COMARONES | | | VILLALBA | PR | 00766 |
| 2147614 | JESUS M. VAZQUEZ FERRER | BOX PLEDE JOBOS COM.MIRAMAR | CALLE MARGARITA 683 BO 49 | | GUAYAMA | PR | 00784 |
| 1656495 | JESUS M. VELAZQUEZ ROMAN | PO BOX 183 | | | CAMUY | PR | 00627 |
| 1485514 | JESUS MANUEL ALVAREZ HERNANDEZ | 37 AVE. DE DIEGO, MONACILLES | | | SAN JUAN | PR | 00927 |
| 1485514 | JESUS MANUEL ALVAREZ HERNANDEZ | URB. INTERAMERCANA CALLE 15 | AL-13 | | TRUJILLO ALTO | PR | 00986 |
| 2070451 | JESUS MANUEL BACHIER ROMAN | JARDINES DE MONTE OLIVO | 321 HERMES | | GUAYAMA | PR | 00784 |
| 2084650 | JESUS MANUEL BAEZ MONTALVO | URB. CONSTANCIA | 2363 EUREKA | | PONCE | PR | 00717-2324 |
| 1960851 | JESUS MANUEL BAZAN GIRAUD | URB. SANTIAGO IGLESIAS | CALLE ANTONIO ARROYO #1395 | | SAN JUAN | PR | 00921 |
| 1578336 | JESUS MANUEL CASTILLO COLON | HC 2 BOX 4764 | | | VILLALBA | PR | 00766 |
| 1488603 | JESUS MANUEL GRAGIRENE DELGADO | 37 FRE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1488603 | JESUS MANUEL GRAGIRENE DELGADO | COND. ANDALUCIA | APT. 3601 | | CAROLINA | PR | 00987-2327 |
| 1976319 | JESUS MANUEL MARQUEZ DE JESUS | CARRETERA 184 KM-3-1 INT. | BO. CACAO ALTO | | PATILLAS | PR | 00723 |
| 1976319 | JESUS MANUEL MARQUEZ DE JESUS | P.O. BOX 252 | | | PATILLAS | PR | 00723-0252 |
| 2111525 | JESUS MANUEL MAYSONET MARRERO | PO BOX 2317 | | | BAYAMON | PR | 00960 |
| 1798647 | JESUS MANUEL RAMOS AYALA | URB. RIVER VIEW | CALLE 18 V-7 | | BAYAMON | PR | 00961 |
| 2143051 | JESUS MANUEL RIVERA ROSARIO | HC2 BOX 6800 | | | SANTA ISABEL | PR | 00757 |
| 2111631 | JESUS MANUEL ROHENA RIVERA | ALTURAS DE PENUELAS II | CALLE 10 #K-7 | | PENUELAS | PR | 00724 |
| 2087841 | JESUS MANUEL SOTO CRUZ | PO BOX 582 | | | ANGELES | PR | 00611 |
| 2090397 | JESUS MANUEL SUAREZ TORRES | URB. HORIZONTE CALLE ESPERANZA F-9 | | | GURABO | PR | 00778 |
| 1455867 | JESUS MANUEL VELAZQUEZ ENCARCION | #82 CALLE 7 | | | SAN JUAN | PR | 00924 |
| 1455867 | JESUS MANUEL VELAZQUEZ ENCARCION | METROPOLITAN BUS AUTHORITY | SUPERUISOR DE SERUICIO | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1909545 | JESUS MARCO ANTONIO CASTRO RIOS | HC-03 BOX 4273 | | | GURNBO | PR | 00778 |
| 1549728 | JESUS MARIN VEGA | BO. CUBUY SECT. CONDESA C. LAUREL KM. 86 | | | CANOVANAS | PR | 00729 |
| 1963039 | JESUS MARQUEZ ROLDAN | APARTADO 1203 | VILLO DE CENTRO | CALLE A-P-15 | CAGUAS | PR | 00725 |
| 1758652 | JESUS MARRERO MELENDEZ | 1 EST PALMAS DEL SOL | | | CAMUY | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1739718 | JESUS MARRERO MELENDEZ | 1 EST PALMAS DEL SOL | | | CAMUY | PR | 00627-9623 |
| 238817 | JESUS MENDEZ CORDERO | PO BOX 2569 | | | MOCA | PR | 00676 |
| 1012816 | JESUS MENDOZA GARCIA | URB PARK GDNS | A31 CALLE SEQUOYA | | SAN JUAN | PR | 00926-2210 |
| 1948384 | JESUS MIGUEL CASTRO RODRIGUEZ | APARTADO 1035 | | | PENUELAS | PR | 00624 |
| 1952916 | JESUS MIRANDA GARCIA | 724 RISILIA URB VILLADEL CARMAN | | | PONCE | PR | 00716 |
| 2157612 | JESUS MIRANDA SANTIAGO | HC01 BOX 5021 | | | SANTA ISABEL | PR | 00757 |
| 1258857 | JESUS MORALES CARO | HC 3 BOX 6577 | | | RINCON | PR | 00677 |
| 1227105 | JESUS MORALES CARO | HC03 BOX 6577 | | | RINCON | PR | 00677 |
| 1965578 | JESUS MORALES MATOS | HC 01 BOX 3013 | | | VILLALBA | PR | 00766 |
| 2037800 | JESUS MORALES NEGRON | HC 01 BOX 3013 | | | VILLALBA | PR | 00766 |
| 238832 | JESUS MORALES ORTIZ | BO. MARIANA II | HC-01, BOX 17112 | | HUMACAO | PR | 00791 |
| 2021520 | JESUS MORALES SANCHEZ | P.O. BOX 156 | | | TRUJILLO ALTO | PR | 00977 |
| 1558623 | JESUS MORRENO MORRENO | AVE. PONCE DE LEON 1406 PDA 20 | | | SANTURCE | PR | 00910 |
| 1558623 | JESUS MORRENO MORRENO | HC 9 BOX 58846 | | | CAGUAS | PR | 00725 |
| 1605118 | JESUS N. PEREZ LEON | 23 CALLE BARCELO | | | JUANA DIAZ | PR | 00795 |
| 2067407 | JESUS NEGRON ALICEA | 321 CALLE LOTO | REPARTO SURIS | | SAN GERMAN | PR | 00683 |
| 1955059 | JESUS NEGRON ALICEA | REPARTO SURIS CALLE LOTO 321 | | | SAN GERMAN | PR | 00683 |
| 238864 | JESUS OLIVERAS MARTINEZ | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | UTUADO | PR | 00641-0516 |
| 1227133 | JESUS OQUENDO MALDONADO | NUEVA VIDA EL TUQUE | CALLE 8B D52 | | PONCE | PR | 00728 |
| 2079742 | JESUS OSTOLAZA MARRERO | APARTADO 492 BO. ROMERO | LOS CUMBRES | | VILLALBA | PR | 00766 |
| 1544753 | JESUS PADILLA VELEZ | LDO LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | CABO ROJO | PR | 00623 |
| 1510769 | JESUS PASTRANA ORTIZ | BO. CIENAGA ALTA CARR. 958 KM. 7.7 | | | RIO GRANDE | PR | 00745 |
| 2013780 | JESUS PENA RAMOS | P.O. BOX 193794 | | | SAN JUAN | PR | 00919-3794 |
| 906838 | JESUS PEREZ BONILLA | ALTURAS DE HATO NUEVOS | 44 C-RIO BUCANA | | GURABO | PR | 00778 |
| 1652642 | JESUS PEREZ RODRIGUEZ | 4 D-13 VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 2015191 | JESUS PORTALATIN MEDINA | URB RIO CANAS | 1713 CALLE CRISTAL | | PONCE | PR | 00728 |
| 1967748 | JESUS R DAVILA MAYSONET | PO BOX 2400 PMB 164 | | | TOA BAJA | PR | 00951-2400 |
| 1914540 | JESUS R MALAVE DIEZ | HC3 BOX 15631 | | | JUANA DIAZ | PR | 00795 |
| 1597780 | JESUS R RABELL MENDEZ | 564 CALLE R. GANDIA | | | SAN JUAN | PR | 00918-4033 |
| 1597780 | JESUS R RABELL MENDEZ | 564 RAMON GANDIA URB. BALDRIOH | | | SAN JUAN | PR | 00918 |
| 1597780 | JESUS R RABELL MENDEZ | PO BOX 195580 | | | SAN JUAN | PR | 00919-5580 |
| 1227180 | JESUS R RIVERA DE JESUS | HC 4 BOX 13822 | | | ARECIBO | PR | 00612 |
| 1980363 | JESUS R. FIGUEROA GUADALUPE | URB. LOS ROBLES CALLE 3E-12 | | | GURABO | PR | 00778 |
| 445232 | JESUS R. RIVERA DE JESUS | BARRIO HATO VIEJO | HC-O4 BOX 13822 | | ARECIBO | PR | 00612 |
| 1937357 | JESUS R. RIVERA DE JESUS | HC-04 BOX 13822 | | | ARECIBO | PR | 00612 |
| 1012922 | JESUS RAMOS PABON | PARCELAS SAN ROMUALDO | CALLE P BUZON 203 A | | HORMIGUEROS | PR | 00660 |
| 1796345 | JESUS RIVERA GONZALEZ | 116 BO. CERTENEJAS I | | | CIDRA | PR | 00739 |
| 1810131 | JESÚS RIVERA GONZÁLEZ | BO. CAÑABONCITO SECTOR HORMIGAS | CAGUAS  HC 02 BOX 34125 | | CAGUAS | PR | 00727 |
| 2002839 | JESUS RIVERA MORALES | HC-61- BUZON 4520 SECTOR BATISTA | | | TRUJILLO ALTO | PR | 00976 |
| 2104454 | JESUS RIVERA RABASSA | 146 CALLE ROBEL | URB BOSQUE DE LAS PALMAS | | BAYAMON | PR | 00956-9243 |
| 906858 | JESUS RIVERA RABASSA | URB BOSQUE DE LA PALMA | 146 CALLE ROBEL | | BAYAMON | PR | 00956 |
| 2061407 | JESUS RIVERA RABASSA | URB. BOSQUE DE LA PALMAS | 146 CALLE ROBEL | | BAYAMON | PR | 00956 |
| 1683603 | JESUS RIVERA TORRES | HC-01 BOX 15695 | | | COAMO | PR | 00769 |
| 2020220 | JESUS ROBLES RIVERA | PO BOX 1493 | | | RIO GRANDE | PR | 00745 |
| 2044259 | JESUS RODRIGUEZ CRUZ | COMUNIDAD PUNTA DIAMANTE | CALLE DALASI 1985 | | PONCE | PR | 00728-2371 |
| 2044259 | JESUS RODRIGUEZ CRUZ | DEPARTAMENTO DE SALUD | AVE TITO CASTRO | | PONCE | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 839831 | JESUS RODRIGUEZ MERCADO | HC-6 BOX 13342 | | | HATILLO | PR | 00659 |
| 479507 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 1015 | | | QUEBRADILLAS | PR | 00678 |
| 1917725 | JESUS RODRIGUEZ TORRES | AVE. TITO CASTRO 609 SUITE 102 | P.M.B 225 | | PONCE | PR | 00716 |
| 489455 | JESUS ROMERO LOPEZ | URB. COLINAS VERDES | CALLE 1 X-6 | | SAN SEBASTIAN | PR | 00685 |
| 1898840 | JESUS S FIGUEROA LUGO | 2508 GRAN VIA ST. | | | PONCE | PR | 00717-1648 |
| 2161757 | JESUS S. FIGUEROA MORALES | HC 4 BOX 7272 | | | YABUCOA | PR | 00767 |
| 2143398 | JESUS SANTIAGO NAZONO | #23 SITIO RINCOIN | | | COTO LAUREL | PR | 00780 |
| 906888 | JESUS SANTIAGO SANCHEZ | 2 CALLE COMETA | URB. LA MARINA | | CAROLINA | PR | 00979 |
| 1472887 | JESUS SANTIAGO SANCHEZ | URB LA MARINA | 2 CALLE COMETA | | CAROLINA | PR | 00979 |
| 1971652 | JESUS SEPULVEDA FELICIANO | F-L-23 CALLE MARIANO ABRIL | | | LEVITTOWN | PR | 00949 |
| 2086029 | JESUS SEPULVEDA FELICIANO | F-L-23 CALLE MORIANO ABRIL | | | LEVITTOWN | PR | 00949 |
| 2083448 | JESUS SEPULVEDA FELICIANO | URB LEVITTOWN | F-L-23 CALLE MARIANO ABRIL | | LEVITTOWN | PR | 00949 |
| 2149051 | JESUS SERRANO JIMENEZ | HC1 BOX 10141 | | | SAN SEBASTIAN | PR | 00685 |
| 1894234 | JESUS TORRES ADORNO | URB. RUSSE | 19 CALLE VIOLETA | | MOROVIS | PR | 00687-3609 |
| 2159457 | JESUS TORRES NUNEZ | HC-02 BOX 9971 | | | JUANA DIAZ | PR | 00795-9614 |
| 2095132 | JESUS VEGA MARTINEZ | P.O. BOX 30 | | | JUNCOS | PR | 00777 |
| 1474860 | JESUS VICENTE MARQUEZ | 150 LOS ANGELES C/LUNA | | | CAROLINA | PR | 00979 |
| 1474860 | JESUS VICENTE MARQUEZ | C/3 D-10 | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 1586703 | JESUS ZAMBRANA RODRIGUEZ | OPEN LAND | 575 CALLE CREUZ | | SAN JUAN | PR | 00923 |
| 1911594 | JESUSA ROLON ROSA | PO BOX 249 | | | COMERIO | PR | 00782 |
| 1916343 | JESUSA ROSARIO CARTAGENA | BOX 915 | | | AIBONITO | PR | 00705 |
| 239035 | JESUSA VAZQUEZ MARTINEZ | HC 7 BOX 32868 | | | CAGUAS | PR | 00725 |
| 1948017 | JESUSALYN RODRIGUEZ CRUZ | SANTA ELENA CALLE GUAYACAN I-#4 | | | GUAYANILLA | PR | 00656 |
| 1832100 | JEZER GONZALEZ GONZALEZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | CIDRA | PR | 00739-1248 |
| 783196 | JHONDEE CANALES DIAZ | CALLE 1 CASA A-4 URB. EL CABO | | | LOIIZA | PR | 00772 |
| 783196 | JHONDEE CANALES DIAZ | HC-01 BOX 2604 | | | LOIZA | PR | 00772 |
| 906923 | JHONNY F ESQUILIN BAEZ | 37 AVE DE DIEGO BO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 906923 | JHONNY F ESQUILIN BAEZ | VILLAS DE RIO GRANDE | AL13 CALLE 30 | | RIO GRANDE | PR | 00745 |
| 1672953 | JHORDAN TORRES MOLINA | CALLE 11 5L24 URB. MONTE BRISAS V | | | FAJARDO | PR | 00738 |
| 2092917 | JHORDAN TORRES MOLINO | CALLE 11 5L24 URB. MONTE BRISAS V | | | FAJARDO | PR | 00738 |
| 2068429 | JHOVANY LLORET RAMOS | PO BOX 4084 | | | AGUADILLA | PR | 00605 |
| 1722180 | JHUANNIE FÉLIX AYALA | APARTADO 262 | | | VIEQUES | PR | 00765 |
| 2097840 | JICELA TOLLINCHI RUIZ | HC-01 BOX 3488 | | | LAS MARIAS | PR | 00670 |
| 1843397 | JIM E. GONZALEZ VELEZ | 406 L AVE. NOEL ESTRADA | | | ISABELA | PR | 00662-3216 |
| 2057269 | JIM PEREZ MUNIZ | 876 COM. CARACOLES I | | | PENUELAS | PR | 00624 |
| 2107195 | JIM RIVERA REYES | PO BOX 771 | | | RIO BLANCO | PR | 00744 |
| 1040201 | JIMENEZ MAGDALENA ACEVEDO | 21 CALLE AURELIO BERNAL | | | LARES | PR | 00669 |
| 240421 | JIMENEZ RAMOS, DORIS | BALCONES DE VENUS | # 1104 | | SAN JUAN | PR | 00926 |
| 240653 | JIMENEZ ROMAN, SAMUEL | PO BOX 1043 | | | MOCA | PR | 00676 |
| 1956990 | JIMMY ADAMS BENJAMIN | 955 CALLE NAVARRA URB VISTAMAR | | | CAROLINA | PR | 00983 |
| 2082868 | JIMMY ADAMS BENJAMIN | 995 CALLE NAVARRA | URB. VISTAMAR | | CAROLINA | PR | 00983 |
| 2083841 | JIMMY BELTRAN RIVERA | BB-23 28 | URB. RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1571756 | JIMMY BERMUDEZ-SOTO | I-46 CALLE 8 | | | YAUCO | PR | 00698 |
| 1671451 | JIMMY FELICIANO COLON | REPARTO ESPERANZA CALLE JUAN MOREL CAMPOS | D 35 | | YAUCO | PR | 00698 |
| 1979511 | JIMMY FELICIANO TORRES | BO. JAUCA CARR-1 COSP. 35 | | | SANTA ISABEL | PR | 00757 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1562737 | JIMMY FELICIANO TORRES | HC 2 BOX 6744 | | | SANTA ISABEL | PR | 00757 |
| 2109463 | JIMMY GONZALEZ ENCARNACION | LUIS LOPEZ SCHROEDER, ESQ. | P.O BOX 2986 | | GUAYNABO | PR | 00970-2986 |
| 220221 | JIMMY HERNANDEZ PAGAN | P. O. BOX 1161 | | | VILLALBA | PR | 00766 |
| 1932885 | JIMMY PABON VEGA | HC 05 BOX 10688 | | | MOCA | PR | 00676 |
| 906965 | JIMMY PEREZ BARBOSA | HC-01 BOX 4848 | | | CAMUY | PR | 00627 |
| 1991539 | JIMMY PEREZ RAMIREZ | HC 01 BOX 4848 | | | CAMUY | PR | 00627 |
| 1776293 | JIMMY R. JIMENEZ SALDANA | 872 CALLE JUAN B ROMAN | | | SAN JUAN | PR | 00924 |
| 1895516 | JIMMY RODRIGUEZ MORALES | CALLE FLOR DE LIZ #126 | PO BOX 118 | | RIO GRANDE | PR | 00745 |
| 2144569 | JIMMY RODRIGUEZ TORRES | HC1 BOX 6238 PLAYATA CONTADE | | | SANTA ISABEL | PR | 00757 |
| 1822135 | JIMMY ROSAS RIOS | CALLE BRANDOS #22 | | | ENSENADA | PR | 00647-1402 |
| 1341369 | JIMMY SIBERIO RAMOS | 5867 ANSLEY WAY | | | MOUNT DORA | FL | 32757 |
| 1562946 | JIMMY SIERRA SANTIAGO | URB LAURER | SUR CALLE TORTOLA 4007 | R-13 | COTO LAUREL | PR | 00780-5016 |
| 1720814 | JIMMY SOLIVAN CARTAGENA | HC 44 BOX 12650 | | | CAYEY | PR | 00736 |
| 1227481 | JIMMY VELEZ BURGOS | CA-3 CALLE 130 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00985 |
| 1227481 | JIMMY VELEZ BURGOS | LOIZA VALLEY | BEGONIA P546 | | CANOVANAS | PR | 00729 |
| 1227485 | JIMMY W GONZALEZ GONZALEZ | PO BOX 20661 | | | SAN JUAN | PR | 00928 |
| 1690399 | JIMMY WHITEHEAD | DEPARTMENT OF EDUCATION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1690399 | JIMMY WHITEHEAD | HC 09 BOX 13546 | | | AGUADILLA | PR | 00603 |
| 1697079 | JINAYRA TORRES | PO BOX 504 | | | VILLALBA | PR | 00766 |
| 1632618 | JINETTE TROCHE MARTINEZ | BOX 587 | | | SAN ANTONIO | PR | 00690 |
| 1850995 | JINNA H. RUHLMAN ORTIZ | P.O. BOX 10 | | | ARROYO | PR | 00714 |
| 1850995 | JINNA H. RUHLMAN ORTIZ | URB. MONTE REAL | C/JAZMIN B #6 | | GUAYAMA | PR | 00784 |
| 1691922 | JINNESSA VELLON FERNANDEZ | CALLE 3 A-13 | URB EL VIVERO | | GURABO | PR | 00778 |
| 1852222 | JINNETTE CORDERO SANTIAGO | HC 3 BOX 32705 | | | AGUADA | PR | 00602 |
| 1860900 | JINNETTE CORDERO SANTIAGO | HC-03 BOX 32705 | | | AGUADA | PR | 00602 |
| 1510100 | JINNETTE REYES PANTOJA | HC02 BOX 43519 | | | VEGA BAJA | PR | 00693 |
| 1698166 | JISELA FELICIANO MELENDEZ | CALLE NUM 8 | VILLA MADRID V20 | | COAMO | PR | 00769 |
| 1945569 | JISSETTE OMAYRA LOPEZ TORRES | CARR 474 REPARTO LOPEZ #5 | | | ISABELA | PR | 00662 |
| 1945569 | JISSETTE OMAYRA LOPEZ TORRES | PO BOX 315 | | | ISABELA | PR | 00662 |
| 1753087 | JJANIECE I. PEREZ ROMAN | JANIECE IVONNE PEREZ ROMAN INSPECTORA OSHA PASEOS REALES 2 CALLE 26 CASA BR5 | | | ARECIBO | PR | 00612 |
| 1753087 | JJANIECE I. PEREZ ROMAN | URBANIZACION VISTA AZUL CALLE 25 CASA X1 | | | ARECIBO | PR | 00612 |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | SAN JUAN | PR | 00926 |
| 1438608 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | SAN LORENZO | PR | 00754 |
| 1438608 | JMMB CORPORATION | P.O. BOX 367 | | | HUMACAO | PR | 00792 |
| 1497158 | JOAN A ARROYO TORRES | CALLE ZAFRA, D-11, BO. JERUSALEM | | | FAJARDO | PR | 00738-4921 |
| 1660664 | JOAN A. SANTOS ROSADO | P.O BOX 1788 | | | COROZAL | PR | 00783 |
| 1227527 | JOAN ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRON | | SANTA ISABEL | PR | 00757 |
| 780745 | JOAN AYALA TORRES | BOX 1654 | | | SANTA ISABEL | PR | 00757 |
| 1850004 | JOAN CARLOS DIAZ MACHIN | HC1 BOX 5720 | | | JUNCOS | PR | 00777 |
| 1974846 | JOAN CARLOS DIAZ MACHIN | HCI BOX 5720 | | | JUNCOS | PR | 00777 |
| 1899586 | JOAN IVETTE DEL VALLE QUINTANA | ANGELITO LUGO | F-29 NUEVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 2141594 | JOAN IVETTE SAMUEL ORTIZ | EXT. ALTURAS SANTA ISABEL | CALLE 6 E-15 | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1791142 | JOAN LEONARDO ACEVEDO RODRIGUEZ | URB. LAS FLORES CALLE E #8 | | | VEGA BAJA | PR | 00693 |
| 1734984 | JOAN M CRUZ RIVERA | URB. VALLE ESCONDIDO #66 | | | COAMO | PR | 00769 |
| 2090489 | JOAN M NIEVES QUINTANA | RRI BOX 37182 | | | SAN SEBASTIAN | PR | 00685 |
| 1227566 | JOAN M ROSARIO ALBINO | PARCELA AMALIA MARIN | 5612 CALLE TAINO | | PONCE | PR | 00716 |
| 1734423 | JOAN M. COLON ROSADO | 302 VIA LA MANSION | | | TOA BAJA | PR | 00949 |
| 2112494 | JOAN M. NIEVES QUINTANA | RR1 BOX 37182 | | | SAN SEBASTIAN | PR | 00685 |
| 1557782 | JOAN M. RODRIGUEZ DIAZ | 73 LAS PALMAS DE CERRO GORDO | | | VEGA ALTA | PR | 00692 |
| 1757575 | JOAN M. ROSARIO ALBINO | PARC AMALIA MARIN 5612 CALLE TAINO | | | PONCE | PR | 00716 |
| 1741782 | JOAN MICHELLE CORDERO DIAZ | PO BOX 1703 | | | SABANA SECA | PR | 00952 |
| 1227577 | JOAN RIVERA RIVERA | URB. SAN FRANCISCO | CALLE SAN CARLOS #112 | | YAUCO | PR | 00698 |
| 1888861 | JOAN RIVERA RIVERA | URB. SAN FRANCISCO CALLE SAN CARLO #112 | | | YAUCO | PR | 00698 |
| 1609816 | JOAN ROBLES AGOSTO | URB. VEGA SERENA | 395 CALLE JULIANA | | VEGA BAJA | PR | 00693 |
| 1617075 | JOAN ROSARIO | PO BOX 372441 | | | CAYEY | PR | 00737 |
| 1653078 | JOAN ROSARIO HERNANDEZ | HC 7 BOX 5163 | | | JUANA DIAZ | PR | 00795 |
| 2117636 | JOAN SEPULVEDA | URB. SANTA RIO III | | | COTO LAUREL | PR | 00780 |
| 1956621 | JOAN SEPULVEDA ORTIZ | URB SANTA RITA III | 1510 | | COTO LAUREL | PR | 00780 |
| 503039 | JOAN V RUIZ TALAVERA | PO BOX 1729 | | | CIDRA | PR | 00739 |
| 1595567 | JOAN VEGA RAMOS | HC 01 BOX 3391 | | | ADJUNTAS | PR | 00601 |
| 2015086 | JOANA FELICIANO RODRIGUEZ | P.O. BOX 334562 | | | PONCE | PR | 00733 |
| 1999111 | JOANA FELICIANO RODRIGUEZ | P.O. BOX 334562 | | | PONCE | PR | 00733-4562 |
| 1227598 | JOANA SANTIAGO BARBOSA | HC 64 BOX 6863 | | | PATILLAS | PR | 00723 |
| 1740923 | JOANDALI CASTRO TOLEDO | URB. EL VIVERO | CALLE 5 C 21 | | GURABO | PR | 00778 |
| 2111440 | JOANE SEPULVEDA ORTIZ | URB. SANTA RITA III CALLE SANTA CLARA | 1510 COTTO | | LAUREL | PR | 00780 |
| 2114781 | JOANETTE VEGA JIMENEZ | 410 CARR. 876 COND BOSQUE #41 DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 1799854 | JOANMARIE ROSADO SOTO | CARR 677 KM 3.9 | BO. MARICAO | | VEGA ALTA | PR | 00692 |
| 1799854 | JOANMARIE ROSADO SOTO | HC 91 BOX 9286 | | | VEGA ALTA | PR | 00692 |
| 1764394 | JOANN CALDERON | 101 GRANDE VALENCIA DR STE 101 | | | ORLANDO | FL | 32825-3700 |
| 2031522 | JOANN CORREA SANABRIA | 167 C-LUZ URB. MONTESONA I | | | AGUINE | PR | 00704 |
| 2025287 | JOANN CORREA SANABRIA | URB. MONTESORIA I 167 C/LUZ | | | AGUIRRE | PR | 00704 |
| 2143408 | JOANN FEBLES MEDINA | VILLAS DEL SAGRADO CORAZON | A-21 CALLE PALMA REAL | | PONCE | PR | 00716 |
| 1563361 | JOANN LEE HANCE QUINONES | CALLE COLOMBIA #347D | COMUNIDAD LA DOLORES | | RIO GRANDE | PR | 00745 |
| 1697780 | JOANN M. PENALOZA SANTIAGO | JARDINES COUNTRY CLUB | BP 23 CALLE 117 | | CAROLINA | PR | 00983 |
| 1697780 | JOANN M. PENALOZA SANTIAGO | RR 2 BOX 252 | | | CAROLINA | PR | 00987 |
| 1655372 | JOANN M. RIVERA RODRÍGUEZ | URB. SAN GERARDO | CALLE CONCORD 2648 | | SAN JUAN | PR | 00926 |
| 2129623 | JOANN MEDINA PERKINS | 211 CALLE JOSE CHEO GOMEZ | | | ISABELA | PR | 00662 |
| 1665297 | JOANN PACHECO GUZMAN | URB RIO CANAS | 2739 CALLE MISSISSIPPI | | PONCE | PR | 00728-1714 |
| 1922091 | JO-ANN RUIZ PLAZA | URB LOS REYES 22 | | | JUANA DIAZ | PR | 00795 |
| 1652216 | JO-ANN RUIZ PLAZA | URB. LOS REYES | # 22 CALLE INCIENSO | | JUANA DIAZ | PR | 00795 |
| 1916983 | JO-ANN TORRES NIEVES | 392 CALLE SARGENTO MEDINA APT 703 | | | SAN JUAN | PR | 00918-3804 |
| 1227629 | JOANN VIZCARRONDO LLANOS | PO BOX 3674 | | | CAROLINA | PR | 00984 |
| 1797646 | JOANNA COLLAZO SALOME | HC-01 BOX 6202 | | | OROCOVIS | PR | 00720 |
| 2029020 | JOANNA DE JESUS CHEVEREZ | P.O. BOX 360318 | | | SAN JUAN | PR | 00936-0318 |
| 1951823 | JOANNA L. TORRES RODRIGUEZ | 168 K URB ALTURAS SABAMELAS | | | SABANA CORANDE | PR | 00637 |
| 1952167 | JOANNA L. TORRES RODRIGUEZ | 168K URB ALTURAS SABANERAS | | | SABANA CERANDE | PR | 00637 |
| 1227639 | JOANNA L. TORRES RODRIGUEZ | 168K URB ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 241458 | JOANNA M PAGAN GONZALEZ | PO BOX 714 | | | TRUJILLO ALTO | PR | 00977-7714 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1592669 | JOANNA PEREIRA ROMERO | PO BOX 2086 | | | RÍO GRANDE | PR | 00745 |
| 1580045 | JOANNA RUIZ SIBERON | COND LA CEIBA | EDIF D APTO 1002 | | PONCE | PR | 00717 |
| 1787267 | JOANNE COLON RIVERA | HC 01 BOX 7813 | | | VILLALBA | PR | 00766 |
| 1787267 | JOANNE COLÓN RIVERA | P.O. BOX 0759 | | | SAN JUAN | PR | |
| 1615520 | JOANNE COLÓN RIVERA | HC 01 BOX 7813 | | | VILLALBA | PR | 00766 |
| 1540344 | JOANNE MALAVE SANTOS | DEPARTAMENTO DE CORRECCION Y REHABILITACION | PMB 246 P.O. BOX 6004 | | VILLALBA | PR | 00766 |
| 1540344 | JOANNE MALAVE SANTOS | HC 1 BOX 4079 | | | VILLALBA | PR | 00766 |
| 1540295 | JOANNE MALAVE SANTOS | PMB 246 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1514204 | JOANNE MARTINEZ SANCHEZ | 1 AVE PERIFERAL | APT 108-A | COND CIUDAD UNIVERSITARIA | TRUJILLO ALTO | PR | 00976-2122 |
| 1914765 | JOANNE MERCADO RODRIGUEZ | ENFERMERA COMUNITARIA | DEPARTAMENTO DE SALUD | URB SAN MARTIN CALLE 4 #F8 | JUANA DIAZ | PR | 00795 |
| 1914765 | JOANNE MERCADO RODRIGUEZ | PO BOX 1687 | | | JUANA DIAZ | PR | 00795 |
| 1753251 | JOANNE OCASIO PEREZ | BARRIO DUQUE CALLE AZUCENA 42 BZN. 1923 | | | NAGUABO | PR | 00718 |
| 1672014 | JOANNE RIVAS VELEZ | P O BOX 335035 | ATOCHA STATION | | PONCE | PR | 00733-5035 |
| 1629475 | JOANNE RIVAS VELEZ | PO BOX 335035 | | | PONCE | PR | 00733-5035 |
| 1638784 | JOANNE RIVAS VÉLEZ | P.O. BOX 335035 | | | PONCE | PR | 00733-5035 |
| 820199 | JOANNE ROSADO ALCAZAR | URB. PALMAR DORADO SUR | 32056 CALLE ADONIDIO | | DORADO | PR | 00646 |
| 241487 | JOANNE TORRES NIEVES | RES LA CRUZ APT A 12 | | | MOCA | PR | 00676 |
| 2073380 | JOANNETTE ROSA GONZALEZ | RR-4 BOX 912 | | | BAYAMON | PR | 00956 |
| 1710072 | JOANNETTE VON KESSEL LLABRES | URB. SANTA ISIDRA 3RA EXT | CALLE 3 D 13 | | FAJARDO | PR | 00738 |
| 2129729 | JOANNIE COSTALES MEJIAS | DEPARTAMENTO DE EDUCACION DE PR, MAESTRA EDUC. ELE | URB. JARDINES DE JAYUYA CALLE MARGARITA 222 | | JAYUYA | PR | 00664 |
| 2129567 | JOANNIE COSTALES MEJIAS | PO BOX 727 | | | JAYUYA | PR | 00664 |
| 1767702 | JOANNIE MARIE VELEZ ROMAN | HC 02 BOX 6304 | | | LARES | PR | 00669 |
| 241502 | JOANNY DELGADO LUQUE | PO BOX 594 | | | AGUAS BUENAS | PR | 00703 |
| 358183 | JOANNY NEGRON MIRANDA | APARTADO 1506 | | | COAMO | PR | 00769 |
| 1576012 | JOANNY REYES DELGADO | #102, CALLE GUAMANI | URB RIVER PLANTATION | | CANÓVANAS | PR | 00729 |
| 241506 | JOANNY RIVERA DIAZ | URB BRISAS DEL MAR | 71 CALLE ARECIFE | | GUAYAMA | PR | 00784 |
| 445663 | JOANNY RIVERA DIAZ | URB BRISAS DEL MAR # 71 | CALLE ARRECIFE J-3 | | GUAYAMA | PR | 00784 |
| 1227694 | JOANNY RIVERA DIAZ | URB LA HACIENDA | CALLE 46 A318 | | GUAYAMA | PR | 00784 |
| 2039040 | JOANY SEPALUEDA RIVERA | URB. VILLA ALBA 2 CALLE A | | | VILLALBA | PR | 00766 |
| 678197 | JOANY SEPULVEDA RIVERA | URB VILLA ALBA | 2 CALLE A | | VILLALBA | PR | 00766 |
| 1944936 | JOANY SEPULVEDA RIVERA | VILLA ALBA | 2 CALLE A | | VILLALBA | PR | 00766 |
| 1715436 | JOAQUIN ALBERTO RODRIGUEZ GOMEZ | URB. VILLA RECREO | CALLE RAMON QUINONES AA-28 | | YABUCOA | PR | 00767 |
| 1463532 | JOAQUIN ALICEA FOURNIER | COND. PONTEZUELA A-2 APT 3F | | | CAROLINA | PR | 00983 |
| 1463532 | JOAQUIN ALICEA FOURNIER | METROPOLITAN BUS AUTHORITY | #37 AVE DEDIEGO BO. MONACILLOS | | SAN JUAN | PR | 00927 |
| 1961693 | JOAQUIN BAEZ COTTO | HC-2 BOX 31316 | | | CAGUAS | PR | 00725-9407 |
| 1561156 | JOAQUIN BAEZ COTTO | HC-2 BOX 31316 | | | CAGUAS | PR | 00727-9211 |
| 1227710 | JOAQUIN BAEZ ORTIZ | URB VILLA ALBA | G 10 CALLE 9 | | SABANA GRANDE | PR | 00637 |
| 1735964 | JOAQUIN DIAZ VAZQUEZ | 2400 BLACK POWDER LN | | | KISSIMEE | FL | 34743 |
| 2058290 | JOAQUIN FRANCESHI GOMEZ | CALLE DOMINGO PENA SECTOR JULITO #440 | BOX RR 3-4342 | | SAN JUAN | PR | 00926 |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | 6720 ANNANDALE DRIVE | | | KALAMAZOO | MI | 49009 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 747 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1227728 | JOAQUIN G FELICIANO IBANEZ | URB. MUNOZ RIVERA #28 | CALLE TORNASOL | | GUAYNABO | PR | 00969 |
| 1617447 | JOAQUIN GARCIA IRIZARRY | BOX. 56 | | | VEGA ALTA | PR | 00692 |
| 1617447 | JOAQUIN GARCIA IRIZARRY | CARR 679 KM 2.0 | BO. ESPINOZA SECTOR FORTUNA | | VEGA ALTA | PR | 00692 |
| 186521 | JOAQUIN GARCIA MORALES | 51 -T CALLE ITALIA | SECTOR PARABUEYON | | CABO ROJO | PR | 00623 |
| 2007306 | JOAQUIN GUADALUPE RIVERA | L -27 HOLANDA ALTURAS VILLAS DE REY | | | CAGUAS | PR | 00727 |
| 2070511 | JOAQUIN GUADALUPE RIVERA | L-12 HOLANDA ALTUMS VILLAS DEL REY | | | CAGUAS | PR | 00727 |
| 2070414 | JOAQUIN GUADALUPE RIVERA | L-27 HOLANDA ALTURAS VILLAS | | | CAGUAS | PR | 00727 |
| 1943591 | JOAQUIN GUADALUPE RIVERA | L-27 HOLANDA ALTURAS VILLAS DEL REY | | | CAGUAS | PR | 00727 |
| 1781888 | JOAQUIN LOPEZ HERNANDEZ | 60 C-NANDOS URB. EL VALLE | | | LAJAS | PR | 00667 |
| 1842982 | JOAQUIN MASOLLER SANTIAGO | PO BOX 362 | | | PANUELAS | PR | 00624 |
| 1227752 | JOAQUIN MERCADO MEDINA | HC 3 BOX 17050 | | | QUEBRADILLAS | PR | 00678 |
| 1227755 | JOAQUIN MUNOZ GONZALEZ | PO BOX 1378 | | | MOCA | PR | 00676 |
| 421611 | JOAQUIN RAMIREZ APONTE | BOX 446 | CALLE COMERCIO | | LAS MARIAS | PR | 00670 |
| 1227770 | JOAQUIN RAMIREZ GARCIA | HC 1 BOX 4235 | | | NAGUABO | PR | 00718 |
| 1730703 | JOAQUIN RIVERA CALDERON | P. O. BOX. 76 | | | MOROVIS | PR | 00687 |
| 1651814 | JOAQUIN ROCA RIVERA | # 42 CALLE 25 JULIO | | | YAUCO | PR | 00698 |
| 1013288 | JOAQUIN RODRIGUEZ NEGRON | MCS 784 | PO BOX 5000 | | AGUADA | PR | 00602-7003 |
| 2142329 | JOAQUIN TORRACA SANTIAGO | BOX 108 | | | MERCEDITA | PR | 00715 |
| 2094549 | JOAQUIN TORRES CINTRON | BO. MOJOTE K. 561 KL. 6 | | | VILLALBA | PR | 00766 |
| 2094549 | JOAQUIN TORRES CINTRON | HC 1 BOX 8019 | | | VILLALBA | PR | 00766 |
| 2038699 | JOAQUIN TORRES CITRE | HC01 BOX 8019 | | | VOLLALBA | PR | 00766 |
| 2092895 | JOAQUIN TORRES NEGRON | BOX HC1 8019 | BO JACAS SECTOR MOGOT | | VILLALBA | PR | 00766 |
| 1970440 | JOAQUINA JIMENEZ GONZALEZ | HC-03 BOX 53600 | | | HATILLO | PR | 00659 |
| 1981543 | JOAQUINA LEBRON PAGAN | URB. COSTA AZUL C-20 K-41 | | | GUAYAMA | PR | 00784 |
| 2114299 | JOAQUINA QUINTANA REBOYRAS | CAMPO ALEGRE #86 | RAMAL III | | LAROS | PR | 00669 |
| 2114299 | JOAQUINA QUINTANA REBOYRAS | HC 4 BOX 15286 | | | LARES | PR | 00669 |
| 1565371 | JOAQUINA REBOYRAS QUINTANA | CAMPO ALEGRE 86 RAMAL 111 | | | LARES | PR | 00669 |
| 1565371 | JOAQUINA REBOYRAS QUINTANA | HC-02 6794 | BO. BUENOS AIRES | | LARES | PR | 00669 |
| 1792342 | JOAQUINA TORRUELLA ASENCIO | URB.RIBERA DE BUCANA CALLE CORONA | #2306 | | PONCE | PR | 00731 |
| 2118586 | JOARELIA HERNANDEZ MARTINEZ | BO. TORTUGO 19 CARR 873 APT 144 | | | SAN JUAN | PR | 00926 |
| 1741776 | JOBINO BERRIOS ALVARADO | HC 03 BOX 11774 | | | JUANA DIAZ | PR | 00795 |
| 1547946 | JOCELINE DE JESUS ACEVEDO | ADMINISTRACION DE SERVICIOS MEDICOS DE PUERTO RICO | BO MONACILLOS, CARR NO 22 RIO PIEDRAS | | SAN JUAN | PR | 00922-2129 |
| 1547946 | JOCELINE DE JESUS ACEVEDO | PO BOX 8131 | PUEBLO STATION | | CAROLINA | PR | 00986 |
| 1906146 | JOCELYN A ALVARADO SEPULVEDA | 411 C/ DIAMANTE URB BRISAS DE LAUREL | | | PONCE | PR | 00780 |
| 1967866 | JOCELYN A. ALVARADO | 411 C/ DIAMANTE URB. BRISAS DE LAUREL | | | PONCE | PR | 00780 |
| 2009935 | JOCELYN A. PAGAN GONZALEZ | 621 SEC LOS PINOS | | | CIDRA | PR | 00739 |
| 1674059 | JOCELYN HEREDIA COLLAZO | 4 COND METROMONTE | APART 402 B BUZON 114 | | CAROLINA | PR | 00987 |
| 1761313 | JOCELYN HEREDIA COLLAZO | 4 COND METROMONTE APART 402 B BUZÓN 114 | | | CAROLINA | PR | 00987 |
| 1806730 | JOCELYN M. TORRES SANTIAGO | COND TORRES DEL ESCORIAL | 4002 AVE SUR APT 1403 | | CAROLINA | PR | 00987 |
| 1566777 | JOCELYN NOGUERA PADILLA | BO CELADA PARCELAS NUEVAS | CALLE 39 #730 | | GURABO | PR | 00778 |
| 1566844 | JOCELYN NOGUERAS PADILLA | BO CELADA PARCELAS NUEVAS | CALLE 39 #730 | | GURABO | PR | 00778 |
| 1918169 | JOCELYN PEREZ GOYTIA | 38 EST. MONTESOL | | | GURABO | PR | 00778 |
| 1943051 | JOCELYN REYES CARRASQUILLO | PM B 608 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1615245 | JOCELYN SANABRIA VELEZ | HC 1 BOX 3422 | | | LAJAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2132698 | JOCELYNE PAGAN ARANA | HILLCREST VILLAGE, PASEO | DE LA SIEMA | | PONCE | PR | 00716 |
| 1981742 | JOCELYNE Y RODRIGUEZ DELGADO | 1526 ALTURA | | | PONCE | PR | 00730-4132 |
| 1669620 | JOE COLON RODRIGUEZ | URB. PORTALES DEL ALBA | 5 CALLE ALBORADA | | VILLALBA | PR | 00766 |
| 907083 | JOE CRUZ RAMOS | 400 AVENIDA MONTE APARTADO 188 | | | FAJARDO | PR | 00738 |
| 1955292 | JOE D. NAZARIO TORRES | EST. DEL GOLF | #525 CALLE WITO MORALES | | PONCE | PR | 00730 |
| 2091063 | JOE E. FERNANDEZ GONZALEZ | K 174 CATALUNA | URB. VISTAMER | | CAROLINA | PR | 00983 |
| 1742741 | JOE GONZALEZ RUIZ | HC 3 BOX 54518 | | | HATILLO | PR | 00659 |
| 2156844 | JOE OFRAY SANCHEZ | CALLE PEDRO RIVERA #29 | | | BO SAN CRISTOBAL CAYEY | PR | 00736 |
| 1501161 | JOE OYOLA CASILLAS | RR 16 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 678367 | JOE STANLEY MILLER COLON | D-10 CALLE MAJESTAD | URB. MANSIONES DE COAMO | | COAMO | PR | 00769 |
| 678367 | JOE STANLEY MILLER COLON | PO BOX 1322 | | | AIBONITO | PR | 00705 |
| 1580400 | JOEL A MORALES BAEZ | CARR 795 KM 0 HAYI LA BARRA #8 | | | CAGUAS | PR | 00725 |
| 1580400 | JOEL A MORALES BAEZ | HC 09 BOX 59204 | | | CAGUAS | PR | 00725 |
| 1489523 | JOEL A. FELICIANO GONZALEZ | HC 04 BOX 17813 | | | CAMUY | PR | 00627 |
| 1491418 | JOEL A. FELICIANO GONZALEZ | HC 04 BOX 28821 | | | CAMAY | PR | 00627 |
| 1495090 | JOEL A. FELICIANO GONZALEZ | HC 05 BOX 17813 | | | CAMUY | PR | 00627 |
| 1491084 | JOEL A. FELICIANO GONZALEZ | HE 04 BOX 17813 | | | CAMUY | PR | 00627 |
| 1786071 | JOEL A. GUZMAN OLIVERAS | HC-3 BOX 9002 | | | VILLALBA | PR | 00766-9000 |
| 1495731 | JOEL A. MALDONADO-GARCIA | URB. VELOMAS #211 | CALLE CENTRAL IGUALDAD | | VEGA ALTA | PR | 00692 |
| 1790596 | JOEL A. MARTINEZ TORRES | 644 INT. GENARO SOTO, BO. PUENTE PENA | | | CAMUY | PR | 00627 |
| 1524307 | JOEL A. RAMOS FEBRES | V-840 CALLE PENSAMIENTO LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1841379 | JOEL A. SALGADO CLEMENTE | 215-22 C / 505 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1786433 | JOEL ABASSA RODRIGUEZ | BO MAGINAS | CALLE ROBLES #8 | | SABANA GRANDE | PR | 00637 |
| 1810986 | JOEL ANSELMO TORRES VELAZQUEZ | BOX 761 ENSENADA | | | GUANICA | PR | 00647 |
| 1824677 | JOEL CABASSE RODRIGUEZ | BO. MAGINAS CALLE ROBLE #8 | | | SABANA GRANDE | PR | 00637 |
| 2006000 | JOEL CABASSE RODRIGUEZ | BO. MAGINOS | CALLE ROBLES # 8 | | SABANA GRANDE | PR | 00637 |
| 1227950 | JOEL CARRION CACERES | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1227950 | JOEL CARRION CACERES | VIA 39 4VN #6 | VILLA PONTANA | | CAROLINA | PR | 00983 |
| 907108 | JOEL CHEVERE SANTOS | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | MOCA | PR | 00676 |
| 1730172 | JOEL COLON GONZALEZ | HC-02 BOX 4816 | | | COAMO | PR | 00769 |
| 1689241 | JOEL COLON GONZALEZ | HCOZ BOX 4816 | | | COAMO | PR | 00769 |
| 1772300 | JOEL COLON ROLDAN | PO BOX 3567 | | | AGUADILLA | PR | 00605 |
| 1721538 | JOEL CORTES GARCIA | OMAR A. GONZALEZ | ABOGADO | BO. CAMPAMENTO CARR. 149 KM. 9.5 | MANATI | PR | 00674 |
| 1721538 | JOEL CORTES GARCIA | URB. ATENAS | K-16 REYES LOPEZ | | MANATI | PR | 00674 |
| 113699 | JOEL CRUZ ARROYO | REPARTO SURIS | CALLE BROMELIA 252 | | SAN GERMAN | PR | 00683 |
| 323790 | JOEL D MELENDEZ RIVERA | URB VERDE MAR | C-39 #925 PTA STGO | | HUMACAO | PR | 00741 |
| 2077183 | JOEL D. VAZQUEZ PADILLA | N-1 CALLE RIO DAGUSO | URB. ALTURAS DE HATO NUEVO III | | GURABO | PR | 00778 |
| 1453644 | JOEL DIANA DIAZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DEIGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1453644 | JOEL DIANA DIAZ | URB MIRAFLORES | 14 CALLE 59 BLOQUE 49 | | BAYAMON | PR | 00957 |
| 1753485 | JOEL DIAZ IRIZARRY | HC 2 BOX 7424 | | | PEÑUELAS | PR | 00624 |
| 2006103 | JOEL ENCARNACION CORREA | #44 CALLE MARGINAL BARRIO PALMER | | | RIO GRANDE | PR | 00721 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2006103 | JOEL ENCARNACION CORREA | PO BOX 35 | | | RIO GRANDE | PR | 00745 |
| 1628027 | JOEL FERNANDEZ NAZARIO | BUENAVENTURA | 251 GLADIOLA BZN 608 | | CAROLINA | PR | 00987 |
| 1577345 | JOEL FERNANDEZ TORRES | URB. VERDE MAR CALLE TOPACIO DORADO 135 | | | PUNTA STGO. | PR | 00741 |
| 1971459 | JOEL FLORES ROMAN | 281 CALLE SAUCE FAJARDO GARDENS | | | FAJARDO | PR | 00738 |
| 1721416 | JOEL GARCIA CARMONA | 4296 867 ST. | | | SABANA SECA | PR | 00952 |
| 1577868 | JOEL GENARO MATOS TORO | BUZON 1166 CARR 310 BO. MONTE GRANDE | | | CABO ROJO | PR | 00623 |
| 1584375 | JOEL GENARO MATOS TORO | CARR 310 BUZON 1166 BO MONTE GRANDE | | | CABO ROJO | PR | 00623 |
| 1796251 | JOEL GONZALEZ GONZALEZ | URE EL CONQUISTADOR | D20 AVE DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 |
| 1730661 | JOEL GONZALEZ SUAREZ | URB. LA HACIENDA CALLE 43 AX-5 | | | GUAYAMA | PR | 00784 |
| 1548298 | JOEL J ORONA CUIZ | URB VILLAS DEL SOL 99 CALLE SANTERNO | | | ALEEIBO | PR | 00612 |
| 1677362 | JOEL J. ORTIZ ROSADO | BO. CUCHILLAS | | | MORONS | PR | 00687 |
| 1589011 | JOEL J. ZAMORA QUINONES | HC-02 BOX 9095 | | | AIBONITO | PR | 00705 |
| 1228068 | JOEL JO AVARGAS | HC03 BOX 16587 | | | QUEBRADILLAS | PR | 00678 |
| 1228081 | JOEL L CAMERON TORRES | APARTADO 1769 | | | ARECIBO | PR | 00613 |
| 1228081 | JOEL L CAMERON TORRES | P.O.BOX 1769 | | | ARECIBO | PR | 00613 |
| 907142 | JOEL LAUREANO CONCEPCION | H-42 CALLE ALMEADRO | BO. ESPINOSA SEN. GUARISCO | | DORADO | PR | 00646-9300 |
| 907142 | JOEL LAUREANO CONCEPCION | HC 80 BOX 7358 | | | DORADO | PR | 00646-9300 |
| 1650002 | JOEL M. CHINEA MERCED | URB. SIERRA LINDA | CALLE 9 Y-22 | | BAYAMON | PR | 00957 |
| 1859435 | JOEL M. MARTINEZ CINTRON | PO BOX 1505 | | | YAUCO | PR | 00698 |
| 2145725 | JOEL MALDONADO SANCHEZ | HC1 BOX 5023 | | | SANTA ISABEL | PR | 00757 |
| 1581070 | JOEL MARTINEZ SANTIAGO | B-15 CALLE ANTURIO | URB. ALTURAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1578260 | JOEL MARTINEZ SANTIAGO | HC-03 BOX 14611 | BO JACANAS SECTOR LA CRUZ | | YAUCO | PR | 00698 |
| 1578205 | JOEL MARTINEZ SANTIAGO | URB. ALTURAS DEL CAFET | B15 CALLE ANTURIO | | YAUCO | PR | 00698 |
| 312967 | JOEL MARTINEZ SANTIAGO | URB. ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | YAUCO | PR | 00698 |
| 1578260 | JOEL MARTINEZ SANTIAGO | URB.ALTURAS DEL CAFETAL | B-15 CALLE ANTURIOS | | YAUCO | PR | 00698 |
| 241893 | JOEL MERCADO RAMOS | 21 JOHN F. KENNEDY | | | ADJUNTAS | PR | 00601 |
| 1768710 | JOEL NEGRON GUZMAN | EXT ESTONCIAS DEL MAGON 1 | 101 CALLE VINAZO | | VILLALBA | PR | 00766 |
| 1752813 | JOEL NIEVES ROSA | JOEL NIEVES ROSA URB. MANSION DEL SOL MS33 | | | SABANA SECA | PR | 00952 |
| 1752813 | JOEL NIEVES ROSA | URB. MANSION DEL SOL MS 33 | | | SABANA SECA | PR | 00952 |
| 1752809 | JOEL OCASIO FIGUEROA | CALLE ALLEN 8 URB. WOODBRIDGE PARK | | | TOA ALTA | PR | 00953 |
| 1752809 | JOEL OCASIO FIGUEROA | JOEL OCASIO FIGUEROA 8 CALLE ALLEN URB. WOODBRIDGE PARK | | | TOA ALTA | PR | 00953 |
| 1228166 | JOEL ORONA CRUZ | URB VILLAS DEL SOL | 99 CALLE SATURNO | | ARECIBO | PR | 00612 |
| 1844094 | JOEL ORTIZ SOTO | BOX 250123 | | | AGUADILLA | PR | 00604-0123 |
| 1826405 | JOEL P. ORTIZ LOPEZ | BO.RIO HUNDO #2 | | | COMERIO | PR | 00782 |
| 1826405 | JOEL P. ORTIZ LOPEZ | HC 4 BOX 6883 | | | COMERIO | PR | 00782 |
| 1500537 | JOEL PABON SANTOS | CARR 187 KM 23.3 | | | LOIZA | PR | 00772 |
| 1228177 | JOEL PAGAN GARCIA | URB MIRAFLORES | 17- 4 EL 29 | | BAYAMON | PR | 00957 |
| 678529 | JOEL PAGAN PAGAN | P O BOX 560 173 | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | JOEL PAGAN PAGAN | PO BOX 560 807 | | | GUAYANILLA | PR | 00656 |
| 678529 | JOEL PAGAN PAGAN | PO BOX 560 807 | | | GUAYANILLA | PR | 00656 |
| 678529 | JOEL PAGAN PAGAN | PO BOX 560 807 | | | GUAYAWILLA | PR | 00656 |
| 1228185 | JOEL PEREZ | 17653 PENNSYLVANIA CT | | | ORLAND PARK | IL | 60467 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1557046 | JOEL PEREZ BARRETO | HC 04 BOX 14958 | | | MOCA | PR | 00676 |
| 2065303 | JOEL PEREZ RIVAS | URB. JARDINES DE MONT BLANO | | | YAUCO | PR | 00698 |
| 1992816 | JOEL QUILES QUILES | 125 CALLE 7 | URB LOS FLAMBOYANES | | SAN LORENZO | PR | 00754 |
| 1603336 | JOEL QUINONES BOLDAN | HC-11 BOX 120047 | | | HUMACAO | PR | 00791 |
| 1228195 | JOEL QUINONES ROLDAN | HC - 11 BOX 120047 | | | HUMACAO | PR | 00791 |
| 678540 | JOEL R RIVERA | P.O. BOX 838 | | | GUAYAMA | PR | 00785 |
| 678540 | JOEL R RIVERA | PO BOX 210 | | | GUAYAMA | PR | 00785-0210 |
| 1589896 | JOEL R RIVERA RODRIGUEZ | PO BOX 838 | | | GUAYAMA | PR | 00785 |
| 1976307 | JOEL RAMOS PAOLI | C 04 BOX 15906 | | | LARES | PR | 00669 |
| 1594055 | JOEL RAMOS RODRIGUEZ | COOPERATIVA JARDIN DE VALENCIA | APART. #1304 | | SAN JUAN | PR | 00923 |
| 1584292 | JOEL RAMOS RODRIGUEZ | COOPERATIVA JARDINS DE VALENCIA | APT 1304 | | SAN JUAN | PR | 00923 |
| 2085516 | JOEL REYES GARCIA | 80-A CALLE SANTA ANA | | | SALINAS | PR | 00751 |
| 317334 | JOEL RICARDO MAURY ORTIZ | CIUDAD UNIVERSITARIA | A OESTE F16 | | TRUJILLO ALTO | PR | 00976 |
| 1228222 | JOEL RIVERA CRUZ | BO MAMEYAL | PARC 19C CALLE CENTRAL | | DORADO | PR | 00646 |
| 1547734 | JOEL RIVERA JUSINO | URB. VALLE HERMOSO | CALLE BUCARE SU-21 | | HORMIGUEROS | PR | 00660 |
| 1386027 | JOEL RIVERA PEREZ | URB CRISTAL | BUZON 160 | | AGUADILLA | PR | 00603 |
| 2091051 | JOEL RIVERA SANTIAGO | HC 44 BOX 13305 | | | CAYEY | PR | 00736 |
| 2014286 | JOEL RIVERA TORRES | HC 06 BOX 4867 | | | COTO LAUREL | PR | 00780 |
| 1766919 | JOEL RODRIGUEZ MELENDEZ | URB ALTURAS DE RIO GRANDE CALLE 9 I-395 | | | RIO GRANDE | PR | 00745 |
| 820270 | JOEL ROSADO DE JESUS | CALLE JOSE LIMON DE ARCE EA-20 | URB LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 1567376 | JOEL ROSADO RIVERA | K30 CARR #393 | | | SAN GERMAN | PR | 00683 |
| 1228248 | JOEL ROSADO RIVERA | PO BOX 1027 | | | SAN GERMAN | PR | 00683 |
| 496608 | JOEL ROSARIO FERRER | BO RAYO GUARAS | 103 CALLE LUNA | | SABANA GRANDE | PR | 00637 |
| 509534 | JOEL SANCHEZ ORTIZ | RR #1 BUZON 37382 | BO. ALTOZANO | | SAN SEBASTIAN | PR | 00685 |
| 1228267 | JOEL SANTIAGO TORRES | HC 5 BOX 6115 | | | AGUAS BUENAS | PR | 00703 |
| 1661500 | JOEL SERRA VAZQUEZ | PO BOX 161 | | | COROZAL | PR | 00783 |
| 1584911 | JOEL SERRANO DEL VALLE | HC 4 BOX 8233 | | | JUANA DIAZ | PR | 00795 |
| 1228276 | JOEL SOTO FELICIANO | URB VILLA NORMA | H12 CALLE 7 | | QUEBRADILLAS | PR | 00678 |
| 2030948 | JOEL SOTO FELICIANO | URB.VILLA NOMA CALLE 7 H-12 | | | QUEBRADILLAS | PR | 00678 |
| 1702397 | JOEL SOTO SOTO | URB LEVITTOWN | HQ 20 GENARO ARIZMENDI | | TOA BAJA | PR | 00949 |
| 1683655 | JOEL TORRES GONZALEZ | UBR. COSTA BRAVA 218, ZIRCONIA ST. | | | ISABELA | PR | 00662 |
| 2070569 | JOEL VARGAS PACHECO | URB. MONTE VERDE CALLE ALMEADRO F3 | | | YAUCO | PR | 00698 |
| 2070569 | JOEL VARGAS PACHECO | URB. MONTE VERDE CALLE ALMENDRO F-3 | | | YAUCO | PR | 00698 |
| 828298 | JOEL VAZQUEZ RIVERA | HC 4 BOX 42503 | CUCHILLAS | | MOROVIS | PR | 00687 |
| 2010787 | JOEL VELAZQUEZ RODRIGUEZ | HC01 BOX 11779 CARR.185 | | | CAROLINA | PR | 00987 |
| 2021396 | JOEL VELAZQUEZ RODRIGUEZ | HOCI BOX 11779 CARR. 185 | | | CAROLINA | PR | 00987 |
| 1228304 | JOEL VILLANUEVA PEREZ | 901 URB CRISTAL | | | AGUADILLA | PR | 00603 |
| 1677063 | JOELIA CARRASQUILLO AYALA | HC 11 BOX 11983 | | | HUMACAO | PR | 00791 |
| 1677063 | JOELIA CARRASQUILLO AYALA | HC 11 BOX 119873 | | | HUMACAO | PR | 00791 |
| 1731315 | JOELIA CARRASQUILLO AYALA | TECNICO DE SISTEMAS DE OFICINA | COMPAÑIA DE FOMENTO INDUSTRIAL (GOBIERNO DE PR) | HC 11 BOX 11983 | HUMACAO | PR | 00791 |
| 1725592 | JOELY I TORO SANTIAGO | 2015 ZAFIRO URB. LAGO HORIZONTE 1 | | | COTO LAUREL | PR | 00780 |
| 2090054 | JOEMAR RONDON VILLANUEVA | PO BOX 1742 | | | GUAYNABO | PR | 00970 |
| 2009202 | JOESSY RODRIGUEZ DE PABLO | 2006 CALLE CAUDAL VALLE VERDE | | | PONCE | PR | 00716-3607 |
| 1753038 | JOEVANIE ROSAS CARO | HC 05 BOX 57712 | | | SAN SEBASTIAN | PR | 00685 |
| 1792340 | JOEVANIE ROSAS CARO | HC 05 BOX 57712 | | | SAN SEBASTIA | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753038 | JOEVANIE ROSAS CARO | JOEVANIE ROSAS CARO MAESTRO DE SOLDADURA DEPARTAMENTO DE EDUCACIÓN CARRETERA 109 KM 25 | | | SAN SEBASTIAN | PR | 00685 |
| 1552822 | JOEVANY AYALA CAMERON | HC-52 BOX 3064 | | | GARROCHALES | PR | 00652 |
| 1775220 | JOEWEL MALDONADO SANTOS | URB. RIO SOL | CALLE 2 B9 | | PENUELAS | PR | 00624 |
| 1757824 | JOEY D. GARLARZA RAMIREZ | URB. BELLO HORIZONTE | CALLE 1A4 | | GUAYAMA | PR | 00784 |
| 2001660 | JOEY GONZAL MOLINA | HC 01 BOX 4274 | | | UTUADO | PR | 00641 |
| 2111987 | JOEY GONZAL MORALES | HC01 BOX 4274 | | | UTUADO | PR | 00641 |
| 1964539 | JOEY M BAEZ RODRIGUEZ | URB. BELINDO COLLE 7 F-19 | | | ARROYO | PR | 00714 |
| 1690712 | JOEY M. BAEZ RODRIGUEZ | URB. BELINDA | CALLE 7 F19 | | ARROYO | PR | 00714 |
| 1664895 | JOEY M. BÁEZ RODRÍGUEZ | URB. BELINDA | CALLE 7 F19 | | ARROYO | PR | 00714 |
| 2100481 | JOHAN CARABALLO VEGA | SANTA TERESITA CALLE SANTA RITA | | | PONCE | PR | 00730 |
| 2029770 | JOHAN CARABALLO VEGA | SANTA TERESITA CALLE SANTA RITA 4525 | | | PONCE | PR | 00730 |
| 907196 | JOHAN GARCIA ESPADA | 145 DORCHESTER CT | | | KISSIMMEE | FL | 34758 |
| 2109060 | JOHAN M. GONZALEZ FRATICELLI | HC-01 BOX 10907 | | | GUAYANILLA | PR | 00656 |
| 1989680 | JOHANA BARTOLOMEI VAZQUEZ | PO BOX 2832 | | | SAN GERMAN | PR | 00683 |
| 1978069 | JOHANA CUADRADO SILVA | HC-72 BOX 34592 | | | NARANJITO | PR | 00719-8711 |
| 145828 | JOHANA ECHANDY MARTINEZ | CALLE LUIS VENEGAS | 22 NORTE PO BOX 2795 | | GUAYAMA | PR | 00784 |
| 212686 | JOHANA HANCE FEBRES | PO BOX 374 | | | CANOVANAS | PR | 00729-0374 |
| 242141 | JOHANA I ECHANDY MARTINEZ | PO BOX 2798 | | | GUAYAMA | PR | 00785 |
| 1767131 | JOHANA LABOY GOMEZ | URB. TIERRA SANTA CALLE A-7 | | | VILLALBA | PR | 00766 |
| 1746015 | JOHANA LOZADA LOPEZ | HC - 72 BOX 3457 | | | NARANJITO | PR | 00719 |
| 1809368 | JOHANA LOZADA LÓPEZ | HC- 72 BOX 3457 | | | NARANJITO | PR | 00719 |
| 1712613 | JOHANA MORALES REYES | HC-75 BOX 1350 | | | NARANJITO | PR | 00719 |
| 2113673 | JOHANA ORTIZ RIVERA | RR 1 BOX 11936 | | | TOA ALTA | PR | 00953 |
| 1557014 | JOHANA R ORTIZ SANCHEZ | PO BOX 3614 | | | VEGA ALTA | PR | 00692 |
| 2050343 | JOHANA RIVERA PAGAN | 362 CALLE DANIEL SANTOS | URB. ALTOS DE FLORIDA | | FLORIDA | PR | 00650 |
| 1228386 | JOHANA RIVERA PAGAN | URB ALTON DE FLORIDA 362 C/ DANIEL | SANTOS M 10 | | FLORIDA | PR | 00650 |
| 1228394 | JOHANARYS RIOS ZAYAS | URB LAS CAROLINAS | P O BOX 116 | | CAGUAS | PR | 00725 |
| 1992555 | JOHAND PADILLA TRABAL | CARR. 106 KM 6.1 BO. QUEMADO | | | MAYAGUEZ | PR | 00680 |
| 1992555 | JOHAND PADILLA TRABAL | HC 04 BOX 48144 | | | MAYAGUEZ | PR | 00680 |
| 2006715 | JOHANELIZ CAMACHO VERA | URB. GLENVIEW GDNS. EE-1 CALLE FRONTERA | | | PONCE | PR | 00730 |
| 2130254 | JOHANNA ANDUJAR RODRIGUEZ | CALLE MIRAMAR #128 | | | PONCE | PR | 00730 |
| 2130254 | JOHANNA ANDUJAR RODRIGUEZ | MUNICIO AUTONOMO PONCE | APARTADO 33,709 | | PONCE | PR | 00733 |
| 1844838 | JOHANNA BERMUDEZ MELENDEZ | 422 BETANCES BO COGUR | | | AGUIRRE | PR | 00704 |
| 1616042 | JOHANNA BERMUDEZ MELENDEZ | 422 BETANCES BO. COQUI | | | AGUIRRE | PR | 00704 |
| 781541 | JOHANNA BERMUDEZ MELENDEZ | 422 CALLE BETANCES | BO COQUI | | AGUIRRE | PR | 00704 |
| 1228427 | JOHANNA BURGOS BERMUDEZ | PASEO LOS ARTESANO | 63 | | LAS PIEDRAS | PR | 00771 |
| 1523537 | JOHANNA BURGOS BERMUDEZ | URB PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ | | LAS PIEDRAS | PR | 00771 |
| 1640225 | JOHANNA CARTAGENA COLON | PO BOX 1709 | | | OROCOVIS | PR | 00720 |
| 1609146 | JOHANNA COLLAZO | RR4 BOX 3907 | | | CIDRA | PR | 00739 |
| 1591434 | JOHANNA COLLAZO HERNANDEZ | RR4 BOX 3907 | | | CIDRA | PR | 00739 |
| 1978688 | JOHANNA COLON ORTIZ | P.O. BOX 2341 | | | COAMO | PR | 00769 |
| 1738687 | JOHANNA CORDERO VELEZ | URB. EL CAFETAL 2 CALLE CATURRA L19 | | | YAUCO | PR | 00698 |
| 1710488 | JOHANNA CRUZ ALTRECHE | URB CAROLINA ALTA | J7 CALLE MILAGROSS CABE | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1781732 | JOHANNA DELGADO RODRIGUEZ | PO BOX 569 | | | JUNCOS | PR | 00777 |
| 1884770 | JOHANNA DELGADO RODRIGUEZ | URB HACIENDA FLORIDA | CALLE 1 B19 | P.O. BOX 569 | JUNCOS | PR | 00777 |
| 1963898 | JOHANNA DIAZ LOPEZ | HC-05 BOX 57786 | | | CAGUAS | PR | 00725 |
| 1666986 | JOHANNA DIEPPA HERNANDEZ | 2218 SAW PALMETTO LN 104 | | | ORLANDO | FL | 32828 |
| 1946947 | JOHANNA ECHANDY MARTINEZ | PO BOX 2798 | | | GUAYAMA | PR | 00785 |
| 1810668 | JOHANNA ESPADA COLÓN | URB. VILLAS DE LA PRADERA CALLE | MOZAMBIQUE #59 | | RINCON | PR | 00677 |
| 1502915 | JOHANNA ESTHER GONZALEZ RIVERA | VILLA FONTANA | 3NN5 VIA 66 | | CAROLINA | PR | 00983 |
| 1761918 | JOHANNA GARCIA IRIZARRY | BO. CAONILLAS ARRIBA | | | VILLALBA | PR | 00766 |
| 2062468 | JOHANNA GARCIA IRIZARRY | HC-02 BOX 5210 | | | VILLALBA | PR | 00766 |
| 1625103 | JOHANNA GONZALEZ LORENZO | HC 05 BOX 10769 | | | MOCA | PR | 00676-9761 |
| 1857292 | JOHANNA GUZMAN RIVERA | URB. PASEO PALMA REAL CALLE GORRION #37 | | | JUNCOS | PR | 00777 |
| 1690199 | JOHANNA H. BAEZ RODRIGUEZ | HC 03 BOX 11439 | | | JUANA DIAZ | PR | 00795-9505 |
| 1832927 | JOHANNA HERNANDEZ | URB VILLA LOS SANTOS LALLE 14OUSA CC-12 | | | ALEUBO | PR | 00612 |
| 1774361 | JOHANNA HERNANDEZ ANDALUZ | CALLE 13 K34 | | | BAYAMON | PR | 00957 |
| 1228467 | JOHANNA I FIGUEROA PADILLA | HC 74 BOX 5590 BO. GUAIANA | | | NARANJITO | PR | 00719 |
| 242230 | JOHANNA I FONSECA LUGO | PO BOX 652 | | | COMERIO | PR | 00782 |
| 1756248 | JOHANNA I. SANCHEZ AMILL | CALLE 241 BLQJK9 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1678082 | JOHANNA L SIERRA ACOSTA | URBANIZACION SANTA JUANA | CALLE 4 B-23 | | CAGUAS | PR | 00725 |
| 1895064 | JOHANNA LIZ ACOSTA VITALI | URB VILLA DEL SOL | A 18 CFERNANDEZ JUNCOS | | JUANA DIAZ | PR | 00795 |
| 2115385 | JOHANNA M ALAMO CRISPIN | URB PUERTO NUEVO | 1261 CALLE CASTILLA | | SAN JUAN | PR | 00920 |
| 1594847 | JOHANNA M GRATACOS ROSADO | HC 01 BOX 3284 | | | VILLALBA | PR | 00766 |
| 1833524 | JOHANNA M HERNANDEZ COLON | URB VILLA LOS SANTO CALLE 14 LASACC-12 | | | ARECIBO | PR | 00612 |
| 1519955 | JOHANNA M HERNANDEZ COLON | URBANIZACION VILLA LOS SANTOS | CALLE 14 CASA CC12 | | ARECIBO | PR | 00612 |
| 1478714 | JOHANNA M. RIVERA RODRIGUEZ | HC-3 BOX 10920 | | | SAN GERMAN | PR | 00683 |
| 1637014 | JOHANNA MARI LIZ NAVEDO LOPEZ | URB. PASEO DEL MAR CALLE VIA | MEDITERRANEA #425 | | DORADO | PR | 00646 |
| 1738342 | JOHANNA MARTINEZ COLLAZO | HC 2 BOX 6375 | | | UTUADO | PR | 00641 |
| 1643931 | JOHANNA MARTINEZ SENQUIZ | URB. VILLA ESPERANZA | # 51  CALLE 2 | | PONCE | PR | 00716 |
| 1228508 | JOHANNA MERCADO RIVERA | P O BOX 721 | | | MOCA | PR | 00676 |
| 1654435 | JOHANNA MIRANDA ROSADO | URB VILLAS DEL PRADO 660 | CALLE LAS VISTAS | | JUANA DIAZ | PR | 00795 |
| 1673825 | JOHANNA MONTANEZ RIOS | URBANIZACION CIUDAD REAL | CALLE ALICANTE #127 | | VEGA BAJA | PR | 00693 |
| 1888730 | JOHANNA MORALES CRUZ | REPARTO ALTURAS DE PEÑUELAS 1 | # 2162 | | PENUELAS | PR | 00624 |
| 2050446 | JOHANNA MORALES CRUZ | REPARTO ALTURAS DE PEÑUELAS I # 2162 | | | PEÑUELAS | PR | 00624 |
| 1752323 | JOHANNA NAZARIO RIVERA | HC 38 BOX 6865 | | | GUANICA | PR | 00653 |
| 1589702 | JOHANNA ORTIZ | 227 CALLE E PARQUE ARCOIRIS 311 | | | TRUJILLO ALTO | PR | 00976 |
| 1013390 | JOHANNA ORTIZ ABRAHAM | PO BOX 1066 | | | CAROLINA | PR | 00986-1066 |
| 1657431 | JOHANNA ORTIZ MERCADO | CALLE 237 HP-16 | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1747354 | JOHANNA PASTRANA ORTIZ | URB. VISTAS DEL RÍO | 75 CALLE RÍO VALENCIANO | | LAS PIEDRAS | PR | 00771-3555 |
| 1621417 | JOHANNA PEREZ | HC 08 BOX 80154 | | | SAN SEBASTIAN | PR | 00685 |
| 1660596 | JOHANNA PEREZ RODRIGUEZ | HC 08 BOX 80154 | | | SEBASTIAN | PR | 00685 |
| 1610845 | JOHANNA R GOMEZ FRANCO | 383 CARR 8860 | APT O 1550 | VISTA DEL RIO APARMENT II | TRUJILLO ALTO | PR | 00976-5541 |
| 678634 | JOHANNA RAMOS FELICIANO | BO CACAO BOX 2846 | | | QUEBRADILLA | PR | 00678 |
| 1228543 | JOHANNA REYES SANTANA | URB ALTA VISTA | 1838 CALLE CLAVEL | | PONCE | PR | 00716-2933 |
| 1949143 | JOHANNA REYES SOTO | PO BOX 1304 | | | CEIBA | PR | 00735 |
| 2064258 | JOHANNA RIVERA DE LEON | CALLE 5 BO CELADA | CARR. 181 KM 45.1 | | GURABO | PR | 00778 |
| 1884683 | JOHANNA RIVERA DIAZ | LOS ROBLES APTS. B-15 | | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1228550 | JOHANNA RIVERA OFRAY | HC02 BOX 6511 | | | SALINAS | PR | 00751-9610 |
| 1679227 | JOHANNA RIVERA SANTANA | HC 3 BOX 7981 | | | LAS PIEDRAS | PR | 00771 |
| 1699830 | JOHANNA RIVERA SANTIAGO | 33 CALLE CAOBA | URB. BRISAS DE CAMPO ALEGRE | | SAN ANTONIO | PR | 00690 |
| 1973283 | JOHANNA RODRIGUEZ ALICEA | #89 CALLE CAPITAN CORTEA | | | PONCE | PR | 00731 |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | COND. JARDINES DE FRANCIA | APT.301 | | SAN JUAN | PR | 00917 |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | LOMAS VERDES CALLE JAZMIN 2X30 | | | BAYAMON | PR | 00956 |
| 471572 | JOHANNA RODRIGUEZ GUZMAN | CALLE 522 BLOQUE 192 CASA 42 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 478388 | JOHANNA RODRIGUEZ RIVERA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | OROCOVIS | PR | 00720 |
| 1944701 | JOHANNA RODRIGUEZ SANTIAGO | HC 01 BOX 9305 | | | GUAYANILLA | PR | 00656-9472 |
| 2006023 | JOHANNA ROMERO ROSA | C-12 LOS PALACIOS | EXT. LA GRANJA | | CAGUAS | PR | 00725 |
| 1566427 | JOHANNA ROSA RODRIGUEZ HERNANDEZ | CALLE 8 FF-4 URB EL CARTIJO | | | BAYAMON | PR | 00956 |
| 1948488 | JOHANNA ROSADO MARTINEZ | RR 18 BOX 726 - A | | | SAN JUAN | PR | 00926 |
| 1655151 | JOHANNA ROSARIO LOPEZ | PO BOX 735 | | | OROCOVIS | PR | 00720 |
| 678795 | JOHANNA ROSS NIEVES | P O BOX 1628 | | | ISABELA | PR | 00662 |
| 1228568 | JOHANNA ROSS NIEVES | PO BOX 1786 | | | ISABELA | PR | 00662 |
| 2101878 | JOHANNA ROUBERT NIEVES | STA TERESITA 6031 | SAN ALEJANDRO | | PONCE | PR | 00730-4450 |
| 1805948 | JOHANNA SALGADO RIVERA | BO. PINALES RR-01 BOX 1899 | | | ANASCO | PR | 00610 |
| 1571320 | JOHANNA SALGADO RIVERA | RR-01 BOX 1899 BO PINALES | | | ANASCO | PR | 00610 |
| 1746448 | JOHANNA SANCHEZ SANCHEZ | #177 CALLE PACHECO | BDA. ISRAEL | | SAN JUAN | PR | 00917 |
| 1947538 | JOHANNA SANTANA SEPULVEDA | #60 CALLE ENDANO URB LA MAVINA | | | CAROLINA | PR | 00979 |
| 1651352 | JOHANNA SANTIAGO TORRES | URB. VERD MOR CALLE AMBAR C/1072 | | | PUNTA SANTIAGO | PR | 00741 |
| 1965058 | JOHANNA SILVA HUMNAIZ | BLOQ. 168-23 CALLE 436 | | | CAROLINA | PR | 00985 |
| 2012480 | JOHANNA SILVA HURNAIZ | BLOQ 168-23 CALLE 436 | VILLALBA | | CAROLINA | PR | 00985 |
| 1731953 | JOHANNA SOLIS | GD38 418 URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1805795 | JOHANNA SOTO RIVERA | PO BOX142644 | | | ARECIBO | PR | 00614 |
| 2120834 | JOHANNA SUAREZ NIEVES | 713 VALLE DEL ESTE | URB. VIRGINIA VALLEY | | JUNCOS | PR | 00777 |
| 2016169 | JOHANNA SUAREZ NIEVES | 713 VALLE DEL ESTE URB. VIRGINIA VALLEY | | | JUNCOS | PR | 00777 |
| 1918917 | JOHANNA SUAREZ NIEVES | 713 VALLE DEL ESTE URB. VIRGINIA VALLEY | | | JUNCO | PR | 00777 |
| 845449 | JOHANNA TIRADO SANCHEZ | J-7 SAN PATRICIO AVE | APT 10-A EL JARDIN | | GUAYNABO | PR | 00968 |
| 2075416 | JOHANNA VAZQUEZ DEGRO | E-13 AVE. GLEN GLENVIEW GARDEN | | | PONCE | PR | 00730 |
| 1641884 | JOHANNA VÁZQUEZ DEGRÓ | E-13 AVE GLEN | GLENVIE GARDEN | | PONCE | PR | 00730 |
| 1732400 | JOHANNA VAZQUEZ MARTINEZ | COND. COSTA DEL SOL | 5870 CALLE TARTAK 20103 | | CAROLINA | PR | 00979 |
| 1721823 | JOHANNA VELEZ GOMEZ | HC 06 BOX 15028 | | | COROZAL | PR | 00783 |
| 2029798 | JOHANNA YAMILE ARROYO SANTIAGO | GLENVIEW GARDEN'S CALLE E-7-B | J-23 | | PONCE | PR | 00731 |
| 1733055 | JOHANNALITZ LEON GAUD | URB SANTA RITA I | 602 CALLE SAN RAMON NEONATO | | COTO LAUREL | PR | 00780 |
| 1805834 | JOHANNE C. RODRIGUEZ SALCEDO | #5 CALLE TERCERA | | | ENSENADA | PR | 00647 |
| 560661 | JOHANNE DEL C TRINIDAD CORDOVA | CALLE ROBLE NUM 308. | URB. CIMARRONA CT. | | BARCELONETA | PR | 00617 |
| 2057877 | JOHANNE I. O'NEILL MARSHALL | 43991 COBHAM CT | | | ASHBURN | VA | 20147 |
| 168380 | JOHANNES FESHOLD ROSA | RR 8 BOX 2027 | | | BAYAMON | PR | 00956 |
| 2014607 | JOHANNES FESHOLD ROSA | RR 8 BOX 2027 | | | BAYAMON | PR | 00956 |
| 168380 | JOHANNES FESHOLD ROSA | RR-4 BOX 2027 | | | BAYAMON | PR | 00956 |
| 1866607 | JOHANNICES M. DEYA RIVERA | CALLE 4 #1024 | URB. JOSE S. QUINONES | | CAROLINA | PR | 00985 |
| 1777301 | JOHANNIE DE JESUS | VILLA BORINQUEN | G3 CALLE CEMI | | CAGUAS | PR | 00725 |
| 1768103 | JOHANNIE DE JESUS BORRERO | VILLA BORINQUEN | CALLE CEMI G-3 | | CAGUAS | PR | 00725 |
| 1749679 | JOHANNIE DE JESUS BORRERO | VILLA BORINQUEN | G-3 CALLE CEMI | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1785637 | JOHANNIE GARAY MELENDEZ | URB VALLE ESCONDIDO | #229 CALLE MIOSOTIS | | CAROLINA | PR | 00987 |
| 1748227 | JOHANNIE GARAY MELENDEZ | URB. VALLE ESCONDIDO CALLE MIOSITIS 229 | | | CAROLINA | PR | 00987 |
| 1734303 | JOHANNIE GARAY MELENDEZ | VALLE ESCONDIDO CALLE MIOSOTIS 229 | | | CAROLINA | PR | 00987 |
| 242341 | JOHANNIE GONZALEZ VELAZQUEZ | HC-2 BOX 11671 | | | MOCA | PR | 00676 |
| 1785693 | JOHANNIE MERCADO LUGO | 127 URB. PASEO PALMA REAL | C. PALOMA K-5 | | JUNCOS | PR | 00777 |
| 1793184 | JOHANNY L NIEVES MORALES | CALLE REY ALEJANDRO11232 | URBANIZACION RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1770875 | JOHANNY L. NIEVES MORALES | URBANIZACION RIO GRANDE ESTATES | CALLE REY ALEJANDRO 11232 | | RIO GRANDE | PR | 00745 |
| 1655796 | JOHANNY RIVERA FLORES | HC-01 BOX 1882 | | | MOROVIS | PR | 00687 |
| 1727049 | JOHANNYS VEGA MARTINEZ | URB. RIVERSIDE M-4 | | | SAN GERMAN | PR | 00683 |
| 2110289 | JOHANY VARGAS LEYRO | 268 CALLE B, SABANA ENEAS | | | SAN GERMAN | PR | 00683 |
| 1228625 | JOHANY VELAZQUEZ RAMOS | HC 03 BOX 12046 | | | CAROLINA | PR | 00987 |
| 182371 | JOHANYS GALARZA LOPEZ | HC-02 BOX 6400 | | | PENUELAS | PR | 00624-9610 |
| 1614157 | JOHEL CRUZ QUINTANA | CALLE 9 U -31 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1055255 | JOHHNY RODRIQUEZ RIOS | 4191 BO. BUEN CONSEY CALLE | CARION MADERO | | SAN JUAN | PR | 00926 |
| 1055255 | JOHHNY RODRIQUEZ RIOS | AUXILIAR ADMINISTRATIVO I | DEPARTAMENTO DE CORECION Y REHABILITACION | APART 71308 | SAN JUAN | PR | 00936 |
| 1055255 | JOHHNY RODRIQUEZ RIOS | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ, ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 |
| 1519576 | JOHMALIS MATIAS VAZQUEZ | HC 01 BOX 10112 | | | PENUELAS | PR | 00624 |
| 2019510 | JOHN A. PIZZINI MARTINEZ | 518 CALLE PITILLO BO MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 1618216 | JOHN A. SANTIAGO OCASIO | HC 03 BOX 30500 | | | AGUADA | PR | 00602 |
| 1606547 | JOHN A. SANTIAGO OCASIO | HC 03 BOX 30500 | | | AGUADA | PR | 00602 |
| 1956403 | JOHN ALBRIGHT LINERA | N1 CALLE 6 | URB BELLOMONTE | | GUAYNABO | PR | 00969 |
| 1467254 | JOHN AYES SANTOS | BARRIO TALLABOA ALTA 4 | SECTOR LA MOCA 534 | | PENUELAS | PR | 00624 |
| 1632723 | JOHN C. RAMOS ROMÁN | URBANIZACIÓN LAS DELICIAS 1530 | CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1668151 | JOHN CORALES CABRERA | VILLAS DE GURABO E-27 CALLE 1 | | | GURABO | PR | 00778 |
| 115290 | JOHN CRUZ ESPINOSA | COND. LOS OLMOS APTO. 12-D | CALLE NEVAREZ # 36 | | SAN JUAN | PR | 00927 |
| 1480068 | JOHN D. LIBERATOR | 86 BROOKS RD | | | LITCHFIELD | CT | 06759 |
| 2069086 | JOHN DIAZ RIVERA | 129 FAISAN, URB. HACIENDA PALOMA | | | LUQUILLO | PR | 00773 |
| 1013411 | JOHN DIAZ RIVERA | URB HACIENDA PALOMA | 129 CALLE FAISAN | | LUQUILLO | PR | 00773 |
| 242438 | JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 |
| 2061405 | JOHN E. PEREZ PADILLA | URB. TOA LINDA A5 CALLE A | | | TOA ALTA | PR | 00953 |
| 1538864 | JOHN F ROSARIO RAMIREZ | F8 CALLE 11 BELLOMONTE ESTATES | | | GUAYNABO | PR | 00969 |
| 1538864 | JOHN F ROSARIO RAMIREZ | P.O. BOX 9022183 | | | SAN JUAN | PR | 00902-2183 |
| 1723879 | JOHN F. RODRIGUEZ-RIVERA | PO BOX 9467 | | | BAYAMON | PR | 00960-9467 |
| 1699993 | JOHN G. RIVERA MEDINA | 39 CALLE AMBAR | MANSIONES DE LAS PIEDRAS | | LAS PIEDRAS | PR | 00771 |
| 1621375 | JOHN G. RODRÍGUEZ DEL VALLE | MIRADOR FERRER # 62 | | | CIDRA | PR | 00739 |
| 1621375 | JOHN G. RODRÍGUEZ DEL VALLE | PO BOX 348 | | | CIDRA | PR | 00739 |
| 1013418 | JOHN GARNSEY GARCIA | PO BOX 7649 | | | PONCE | PR | 00732 |
| 1660839 | JOHN J. KAY GUZMAN | CALLE 29 X-19 URB. VISTA AZUL | | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1661225 | JOHN JAMES KAY GUZMAN | URB VISTA AZUL | CALLE 29 X-19 | | ARECIBO | PR | 00612 |
| 1869047 | JOHN JAVIER GUZMAN PEREZ | HC-04 BOX 13210 | | | SAN GERMAN | PR | 00683 |
| 1643033 | JOHN L VEGA VARGAS | 2111 REPARTO ALTURAS | | | PENUELAS | PR | 00624 |
| 1877258 | JOHN LOPEZ SANCHEZ | URB. LA VEGA A-158 | | | VILLALBA | PR | 00766 |
| 1228728 | JOHN M FERNANDEZ AYALA | CARR #348 KM 9.6 CALLE | JUAN RODRIGUEZ CINTRON ROSARIO POBLADO | | SAN GERMAN | PR | 00636 |
| 1228728 | JOHN M FERNANDEZ AYALA | CARR 348 KM 9.6 CALL | JUAN RODRIGUEZ CINTRON ROSARIO | | SAN GERMAN | PR | 00636 |
| 1228728 | JOHN M FERNANDEZ AYALA | PMP 1810 PO BOX 371 | | | MAYAGUEZ | PR | 00681 |
| 1688772 | JOHN M. SERRA LOPEZ | HC 57 BOX 10135 | | | AGUADA | PR | 00602 |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | CARR. 348 KM 9.6 | CALLE JUAN RODRIGUEZ CINTRON ROSARIO POBLADO | | SAN GERMAN | PR | 00636 |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | PMB 1810 PO BOX 371 | | | MAYAGUEZ | PR | 00681 |
| 1433863 | JOHN PAUL MONTES ALAMEDA | BOX 92 | | | LAJAS | PR | 00667 |
| 1602959 | JOHN PIERETTI ORENGO | URB. LA QUINTA CALLE ESCADA | K-15 | | YAUCO | PR | 00698 |
| 2058000 | JOHN PIZZINI MEDINA | 518 CALLE PITILLO BO MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 1453979 | JOHN R. BATEMAN | 5045 CASSANDRA WAY | | | RENO | NV | 89523-1876 |
| 1646977 | JOHN REYES PEREZ | URB.PASEO PALMA REAL | 188 CALLE CANARIO | | JUNCOS | PR | 00777 |
| 1715556 | JOHN RIOS MALDONADO | 712 VILLA CORAL | | | ISABELA | PR | 00662 |
| 2157617 | JOHN RODRIGUEZ IRIZARRY | HC-01 BOX 7171 | | | YAUCO | PR | 00698 |
| 1929390 | JOHN ROSADO RIVERA | HC 45 BOX 10235 | | | CAYEY | PR | 00736 |
| 2056443 | JOHN SANCHEZ | RR-4 BOX 13653 | | | ANASCO | PR | 00610 |
| 2106524 | JOHN SANCHEZ POMALES | RR-4 BOX 13653 | | | ANASCO | PR | 00610 |
| 2041914 | JOHN VARGAS CASTRO | CALLE 20 CASA | 66 PTO REAL | | CABO ROJO | PR | 00623 |
| 2118664 | JOHN VARGAS CASTRO | CALLE 20 CASA 661 | PUERTO REAL | PO BOX 1133 | CABO ROJO | PR | 00623 |
| 1636828 | JOHN VEGA VARGAS | 2111 REPARTO ALTURAS | | | PENUELAS | PR | 00624 |
| 1500274 | JOHN VIANNEY TIRADO MUNIZ | 22 CALLE ESPERANZA | | | AGUADA | PR | 00602-8707 |
| 1582076 | JOHNARD IRIZARRY VEGA | HC 4 BOX 21855 | | | LAJAS | PR | 00667 |
| 2048387 | JOHNATAN CALERO DIMAIO | COMUNIDAD RAMAL B2. 35 D | | | ISABELA | PR | 00662 |
| 796247 | JOHNNATTAN A HERNANDEZ FELIX | HC11 BOX 48272 | | | CAGUAS | PR | 00725 |
| 1429856 | JOHNNY A RODRIGUEZ ESPINOSA | P O BOX 191289 | | | SAN JUAN | PR | 00919 |
| 1563272 | JOHNNY A. RAMOS FLORA | P.O. BOX 1586 | | | BOQUEROI | PR | 00622 |
| 1559072 | JOHNNY A. RAMOS FLORA | PO BOX 1584 | | | BOQUERON | PR | 00622 |
| 1518871 | JOHNNY A. RAMOS FLORES | PO BOX 1586 | | | BOQUERON | PR | 00622 |
| 10906 | JOHNNY ALBINO NAVARRO | P.O. BOX 21121 | | | SAN JUAN | PR | 00928 |
| 1601582 | JOHNNY BETANCOURT RAMIREZ | CALLE 214 4-O #5 | URB COLINAS FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1615619 | JOHNNY BETANCOURT RAMIREZ | COLINAS FAIR VIEW | CALLE 214  4-O  5 | | TRUJILLO ALTO | PR | 00976 |
| 1615619 | JOHNNY BETANCOURT RAMIREZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1598748 | JOHNNY BETANCOURT RAMÍREZ | CALLE 214 4-O 5 | COLINAS FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1598748 | JOHNNY BETANCOURT RAMÍREZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | OFICINISTA II | TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1013447 | JOHNNY BLANCO BRACERO | PO BOX 1575 | | | LAJAS | PR | 00667 |
| 2049367 | JOHNNY CABEZA CHARRIEZ | CARR. 111 R.600 KM 6.7 INT. BO. SANTA ISABEL | | | UTUADO | PR | 00641 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2049367 | JOHNNY CABEZA CHARRIEZ | P.O. BOX 3000 SUITE 217 | | | ANGELES | PR | 00611 |
| 2087437 | JOHNNY CATALA BORRERO | URB ALT DE YAUCO | Q 5 CALLE 13 | | YAUCO | PR | 00698 |
| 1871666 | JOHNNY CINTRON ROSARIO | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | JUANA DIAZ | PR | 0200795 |
| 1871666 | JOHNNY CINTRON ROSARIO | HC -03 BOX 15455 | | | JUANA DIAZ | PR | 00795 |
| 2011589 | JOHNNY FIGUEROA CAMBOLLO | URBANICACION LA QUINTA 142 CALLE ARMANI | | | YAUCO | PR | 00698 |
| 2092961 | JOHNNY FIGUEROA CARABALLO | URB LA QUINTA | H2 CALLE ARMANI | | YAUCO | PR | 00698 |
| 207551 | JOHNNY GRANA RUTLEDGE | PO BOX 473 | | | PENUELAS | PR | 00624 |
| 207551 | JOHNNY GRANA RUTLEDGE | URB SANADO CORAZON E-3 | | | PENUELAS | PR | 00624 |
| 1228848 | JOHNNY GRANA RUTLEDGE | URB. SAQRADO CORAVON E-3 | | | PENUELAS | PR | 00624 |
| 1776614 | JOHNNY HEREDIA CALOCA | URB. MARINA BAHIA | CALLE LAS MARINAS MG-23 | | CATAÑO | PR | 00962 |
| 2044523 | JOHNNY MILLAN BURGOS | PO BOX 186 | | | SANTA ISABEL | PR | 00757 |
| 2087303 | JOHNNY MURPHY RIVERA | PO BOX 2586 | | | SAN GERMAN | PR | 00683-2586 |
| 1729254 | JOHNNY NIEVES DE JESUS | RR 8 BOX 9109 | | | BAYAMON | PR | 00956 |
| 1460838 | JOHNNY ORTIZ PADILLA | BZN. 716 URB. SAN JOSE III | | | SABANA GRANDE | PR | 00637 |
| 1899064 | JOHNNY RAMOS SILVA | 13 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623 |
| 1228895 | JOHNNY RIVERA GUEVAREZ | URB LEVITTOWN LAKES | FT 12 CALLE LUIS LLOR | | TOA BAJA | PR | 00949 |
| 1475519 | JOHNNY RIVERA LEBRON | HC01 BOX 4501 | | | ARROYO | PR | 00714 |
| 1611088 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | ARECIBO | PR | 00612 |
| 1583507 | JOHNNY RIVERA ROSADO | HC 3 BOX 21692 | | | ARECIBO | PR | 00612 |
| 1545888 | JOHNNY RODRIGUEZ RIOS | CALLE CARRION MADURO #191 | BO. BUEN COMSEJO | | SAN JUAN | PR | 00926 |
| 2102956 | JOHNNY RUIZ CORREA | HC-01 BOX 7225 | | | GUAYANILLA | PR | 00656 |
| 2148063 | JOHNNY SANCHEZ DIAZ | BOX OOYUI CALLE LEPORBO ZEPEDA #29 | | | AGUIRRE | PR | 07011 |
| 2142920 | JOHNNY SANCHEZ ORTIZ | 1502 - MOTT AVE APT. A-1H | | | FAR ROCKAWAY | NY | 11691 |
| 1800914 | JOHNNY SANTANA VARGAS | 9038 CALLE PASEUA BUENA VENTURA | | | MAYAGUEZ | PR | 00680 |
| 96088 | JOIBEL COLON BONILLA | 353 URB VALLE ABAJO CALLE HANIBOYAN | | | COAMO | PR | 00769 |
| 1601145 | JOISETTE DEODATTI TORRES | DEODATTI TORRES JOISETTE | PO BOX 560656 | | GUAYANILLA | PR | 00656 |
| 1594888 | JOISETTE DEODATTI TORRES | E-1 CALLE 5 VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1807527 | JOISETTE DEODATTI TORRES | E-1 CALLE 5 VILLA DEL RÍO | | | GUAYANILLA | PR | 00656 |
| 1807527 | JOISETTE DEODATTI TORRES | PO BOX 560656 | | | GUAYANILLA | PR | 00656 |
| 1954185 | JOJIAN COLON ORTIZ | HC01 BOX 3517 | | | VILLALBA | PR | 00766 |
| 1563531 | JOLUI V LIVARDO MUNOZ | 22 CALLE ESPERANZA | | | CEPEDA | PR | 00602-8707 |
| 1804746 | JOMAIRIS LOPEZ RODRIGUEZ | CALLE 11 391-A | HILL BROTHERS | | SAN JUAN | PR | 00924 |
| 1850145 | JOMAIRY OCASTO ALVARADO | PO BOX 561025 | | | GUAYANILLA | PR | 00656 |
| 1818827 | JOMAIRY OCOSTO ALVARADO | P.O BOX 561025 | | | GUAYNILLA | PR | 00656 |
| 1499457 | JOMAR RODRIGUEZ RODRIGUEZ | 23516 HAND RD | | | HARLINGEN | TX | 78552 |
| 1577753 | JOMAR FEBLES ALICEA | PASEO DULCE MAR 1481 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1886487 | JOMARA TRINTA CRUZ | PO BOX 1823 | | | COAMO | PR | 00769 |
| 1596865 | JOMARIE BORRERO SILVA | RES. CASTILLO EDF. 22 APT. 25 | | | SABANA GRANDE | PR | 00637 |
| 1583516 | JOMARIE BORRERO SILVA | RESIDENCIAL CASTILLO | EDIF. 22 APTO. 25 | | SABANA GRANDE | PR | 00637 |
| 1726147 | JOMARIS CRUZ RIVERA | PO BOX 1190 | | | COROZAL | PR | 00783 |
| 2006169 | JOMARY E RODRIGUEZ RIVERA | HC 02 BOX 6130 | | | ADJUNTAS | PR | 00601 |
| 1806835 | JOMARY LÓPEZ CINTRÓN | PO BOX 941 | | | VILLALBA | PR | 00766 |
| 679196 | JOMARY MALDONADO MALDONADO | PO BOX 8266 | | | PONCE | PR | 00732 |
| 1683323 | JOMAYRA LIZ CRUZ OTERO | COND. TABAIBA GARDENS | 185 CALLE CAGUANA APT 302 | | PONCE | PR | 00716-1386 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 757 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1727357 | JOMAYRA RODRIGUEZ RAMIREZ | CARRETERA 155 KM 6 HM 26 BARRIO SALTOS SECTOR COLI | | | OROCOVIS | PR | 00720 |
| 1727357 | JOMAYRA RODRIGUEZ RAMIREZ | PO BOX 1601 | | | OROCOVIS | PR | 00720 |
| 1778291 | JOMAYRA TORRES GORRITZ | URBANIZACIÓN CIUDAD PRIMAVERA CALLE | BUENOS AIRES 1407 | | CIDRA | PR | 00739 |
| 1677261 | JOMAYRA TORRES GORRITZ | URBANIZACION CIUDAD PRMIAVERA CALLE | BUENOS AIRES 1407 | | CIDRA | PR | 00739 |
| 1595118 | JON E. CASTRO FIGUEROA | VILLA VALLE VERDE 88 | | | ADJUNTAS | PR | 00601 |
| 1753827 | JONALYS R. MORALES MARRERO | URBANIZACIÓN BRISAS DEL NORTE CALLE | ARGENTINA # 501 | | MOROVIS | PR | 00687 |
| 1639687 | JONALYS. R. MORALES MARRERO | URBANIZACION BRISAS DEL NORTE, CALLE | ARGENTINA #501 | | MOROVIS | PR | 00687 |
| 1595940 | JONATHAN VARGAS SEMIDEY | 6808 CALLEJON LOS GONZALEZ | | | QUEBRADILLA | PR | 00678 |
| 1492798 | JONATAN MIRANDA NÚÑEZ | 15 CALLE ARIANA | | | BARCELONETA | PR | 00617 |
| 1508250 | JONATAN PEREZ MARCO | CALLE SANTIAGO R. PALMER | #53 OESTE | | MAYAGUEZ | PR | 00680 |
| 1517625 | JONATAN ROSADO | URB HACIENDA PRIMAVERA | CALLE OTOÑO AA5 | | CIDRA | PR | 00739 |
| 1869372 | JONATHAN ARROYO ROSADO | PO BOX 2970 | | | SAN GERMAN | PR | 00683 |
| 1481583 | JONATHAN BERMUDEZ FELICIANO | BO CANABON CARR 770 | | | BARRANQUITAS | PR | 00794 |
| 1481583 | JONATHAN BERMUDEZ FELICIANO | HC 03 BOX 7119 | | | BARRANQUITAS | PR | 00794 |
| 2053895 | JONATHAN BLAS ZAPATA | HC 3 BOX 30418 | | | AGUADILLA | PR | 00603 |
| 1470382 | JONATHAN D SANTIAGO BERRIOS | 2203 PASEO DE LA REINA | | | PONCE | PR | 00716 |
| 1675857 | JONATHAN DIAZ ORTIZ | BO. JAUCA CALLE DESTINO D-9 | | | SANTA ISABELA | PR | 00757 |
| 1675857 | JONATHAN DIAZ ORTIZ | P.O. BOX 552 | | | SANTA ISABEL | PR | 00757 |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | ADMINISTRACION SISTEMA DE RETIRO | P.O. BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | HC-03 BOX 8016 | | | CANOVANAS | PR | 00729 |
| 2038568 | JONATHAN GONZALEZ COLON | HC-5 BOX 57549 | | | AGUADILLA | PR | 00603 |
| 1854505 | JONATHAN GONZALEZ COLON | HC-5 BOX 57549 | | | AQUADILLA | PR | 00603 |
| 1929343 | JONATHAN HERNANDEZ MERCADO | HC 08 BOX 44958 | | | AGUADILLA | PR | 00603 |
| 2042350 | JONATHAN HERNANDEZ MERCADO | HC 8 BOX 44958 | | | AGUADILLA | PR | 00603 |
| 2034403 | JONATHAN I SERRANO LUGO | PO BOX 1008 | | | HATILLO | PR | 00659 |
| 1758100 | JONATHAN MACHADO VEGA | JAIME L DREW | 251 B | | PONCE | PR | 00730 |
| 1757866 | JONATHAN MACHADO VEGA | JAIME L DREW | 257 B | | PONCE | PR | 00730 |
| 1229122 | JONATHAN MERCADO RODRIGUEZ | PO BOX 335336 | | | PONCE | PR | 00733-5336 |
| 1792326 | JONATHAN MERCADO RODRIGUEZ | PO BOX 33536 | | | PONCE | PR | 00733-5336 |
| 1904457 | JONATHAN PEREZ APONTE | JARDINES DEL CARIBE | 219 CALLE 12 | | PONCE | PR | 00728 |
| 1606208 | JONATHAN RIVERA PEREZ | L-2 CALLE NADORIA | URB HACIENDAS DEL CARIBE | | TOA ALTA | PR | 00953 |
| 1606208 | JONATHAN RIVERA PEREZ | RR07 BOX 17164 | URB. HACIENDAS DEL CARIBE | | TOA ALTA | PR | 00953 |
| 2078113 | JONATHAN TORRES IRIZARRY | HC-10 BOX 8570 | | | SABANA GRANDE | PR | 00637 |
| 1229199 | JONATHAN TORRES OLIVERA | HC 3 BOX 9936 | | | SAN GERMAN | PR | 00683-9764 |
| 1999497 | JONATHAN VALEZQUEZ BUTLER | 1530 CARLOS CASANOVA | | | PONCE | PR | 00717 |
| 1595409 | JONATHAN VARGAS SEMIDEY | 6808 CALLEJON LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1633930 | JONATHAN VARGAS SEMIDEY | 8606 CALLEJON LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1980383 | JONATHAN VEGA GARCIA | PO BOX 407 | | | NAGUABO | PR | 00718 |
| 830396 | JONATHAN ZENO SERRANO | #33, PLAZA CEDROS, VILLA PARQUE DEL RIO | ENCANTADA | | TRUJILLO ALTO | PR | 00976 |
| 1649274 | JONES ROBLES PEREZ | HC 6 BOX 65202 | | | CAMUY | PR | 00627 |
| 1229228 | JONG P BANCHS PLAZA | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | PONCE | PR | 00728-3524 |
| 1834539 | JONG P. BANCHS PLAZA | URB LAS DELICIAS # 2252 CALLE CARTAGENA | | | PONCE | PR | 00728 |
| 1812062 | JONG P. BANCHS PLAZA | URB. LAS DELICIAS | CALLE CARTAGENA #2252 | | PONCE | PR | 00728 |
| 907399 | JONIN A RUIZ FENCE | HC 01 BOX 3552 | | | LAJAS | PR | 00667 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 351838 | JONNATHAN MUNOZ ALVAREZ | L1332 CALLE PASEO DURAZNO | | | TOA BAJA | PR | 00949 |
| 1582691 | JONNATHAN VELEZ MORALES | CALLE CAMPOS C3 | | | YAUCO | PR | 00698 |
| 1954891 | JONNY CONCEPCION FELICIONO | 42 CALLEDAS LAS FLORES | URB. LLANO DEL SUR | | COTO LAUREL | PR | 00780-0768 |
| 1772236 | JONNY CONCEPCION FELICIANO | 42 CALLE LAS FLORA | URB. LLANO DEL SU | | COTO LAUREL | PR | 00780-2802 |
| 1841912 | JONNY CONCEPCION FELICIANO | 42 CALLE LAS FLORES | URB LLANO DEL SUR | | COTO LAUREL | PR | 00780-2802 |
| 1962559 | JONNY CONCEPCION FELICIANO | 42 CALLE LAS FLORES URB. LLANO DEL SUR | | | COTO LAUREL | PR | 00780-2803 |
| 1874414 | JORAIKA MARIE ROSARIO QUINONES | H-1 CALLE 5 | | | YAUCO | PR | 00698 |
| 1841336 | JORANNIE TORRES SEPULVEDA | 267 C/REY JORGE URB COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 1229241 | JORANNIE TORRES SEPULVEDA | 267 CALLE REY JORGE | URB COLINAS DE PRADO | | JUANA DIAZ | PR | 00795 |
| 1841336 | JORANNIE TORRES SEPULVEDA | CALLE EQ 134 | NOA VIDA | EL TUQUE | PONCE | PR | 00728 |
| 1229241 | JORANNIE TORRES SEPULVEDA | CALLE EQ 134 | NOA VIDA | | PONCE | PR | 00728 |
| 1727232 | JORGE A ADROVER BARRIOS | VILLA REAL CALLE 8 J-16 | | | VEGA BAJA | PR | 00693 |
| 17553 | JORGE A ALVARADO GARCIA | TERRAZAS DE CUPEY | CALLE 2 K11 | | TRUJILLO ALTO | PR | 00976 |
| 1574160 | JORGE A LLANOS ARROYO | PO BOX 7482 | PUEBLO STATION | | CARDINA | PR | 00986 |
| 2010946 | JORGE A MENDEZ RAMOS | PO BOX 1147- CALLE CAMBIJA | | | RINCON | PR | 00677 |
| 1229337 | JORGE A ORTIZ COLON | EXT DEL CARMEN | E12 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1758033 | JORGE A PLARD FAGUNDO | COOP. JARDINES DE SAN FRANCISCO | EDIFICIO 1 APT. 609 | | SAN JUAN | PR | 00927 |
| 2082330 | JORGE A RIVERA ROMAN | CALLE SIDNEY EDWARDS #22 URB. VEGA LINDA | | | JAYUYA | PR | 00664 |
| 1229375 | JORGE A ROSA LOPEZ | URB CALIMANO | 77 | | MAUNABO | PR | 00707 |
| 1229382 | JORGE A SANTIAGO ALVARADO | URB SAN THOMAS | C10 CALLE B | | PONCE | PR | 00716 |
| 519639 | JORGE A SANTIAGO RAMOS | VILLA ANDALUCIA SUITE 403 | CALLE 1 RONDA | | RIO PIEDRAS | PR | 00926 |
| 1229385 | JORGE A SANTIAGO RIVERA | HC45 BOX 13687 | | | CAYEY | PR | 00736 |
| 2117287 | JORGE A. BAEZ RIOS | BARRIO ZAMAS | | | JAYUYA | PR | 00664 |
| 1979270 | JORGE A. CARABALLO PEREZ | BOX 5239 | | | YAUCO | PR | 00698 |
| 1684458 | JORGE A. CAREBALLO PEREZ | BOX 5239 | | | YAUCO | PR | 00698 |
| 2093338 | JORGE A. CINTRON SANTANA | BO. HOCOMUCO BAJO CARR #2 KM. 170.1 INT | | | SAN GERMAN | PR | 00683 |
| 2093338 | JORGE A. CINTRON SANTANA | HC-03 BOX 10909 | | | SAN GERMAN | PR | 00683 |
| 1229267 | JORGE A. COLON COLON | BELLA VISTA | B36 CALLE VIOLETA | | AIBONITO | PR | 00705 |
| 2104667 | JORGE A. CRUZ PICON | 195 AVE ARTERIAL HOSTOS APT 1017 | COND. JARD. DE CUENCA | | SAN JUAN | PR | 00918-2927 |
| 2118526 | JORGE A. CRUZ QUINONES | HC-61 BOX 6101 | | | TRUJILLO ALTO | PR | 00946 |
| 1899980 | JORGE A. DE JESUS SANCHEZ | #1310 CALLE 8 S.W | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 2148616 | JORGE A. GONZALEZ TORRES | HC03 BOX 34886 BO. JUNCAL | | | SAN SEBASTIAN | PR | 00685 |
| 243415 | JORGE A. GUZMAN LEON | P. O. BOX 350 | | | JAYUYA | PR | 00664 |
| 2143236 | JORGE A. LEDEE MARTINEZ | PO BOX 334114 | | | PONCE | PR | 00733-4114 |
| 1498353 | JORGE A. LLANOS ARROYO | PO BOX 7482 PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 2135374 | JORGE A. MEDINA VEGA | AVE LAGUNA | LAGUNA GARDENS I | APT 5-E | CAROLINA | PR | 00979 |
| 2052106 | JORGE A. MENDEZ MORALES | PO BOX 2144 | | | SAN SEBASTIAN | PR | 00685-0259 |
| 1970387 | JORGE A. NEVAREZ SANTANA | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | DORADO | PR | 00646 |
| 430075 | JORGE A. RAMOS VELEZ | PO BOX 348 | | | SAN GERMAN | PR | 00683 |
| 813793 | JORGE A. RIOS MATOS | II - 7 CALLE 12 | VILLA GUADALUPE | | CAGUAS | PR | 00725 |
| 1760700 | JORGE A. RIVERA LEON | P.O. BOX 101 | | | VILLALBA | PR | 00766 |
| 1797662 | JORGE A. RODRIGUEZ AVILES | URB. JARDINES DE COUNTRY CLUB | BC-9 CALLE 104 | | SAN JUAN | PR | 00983 |
| 1768456 | JORGE A. RODRIGUEZ SOTO | AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00919 |
| 1768456 | JORGE A. RODRIGUEZ SOTO | VILLA DEL CARMEN | CALLE TROPICAL 3426 | | PONCE | PR | 00716-2259 |
| 1957570 | JORGE A. VAZQUEZ VAZQUEZ | JARDINES DE PONCE | CALLE TALANTALAN D-9 | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1785753 | JORGE ABNER RODRIGEZ RIVERA | URB. JARDINES DE HUMACAO A#21 | | | HUMACAO | PR | 00791 |
| 1745622 | JORGE ABNER RODRIGEZ RIVERA | URB. JARDINES DE HUMACAO A#21 | | | HUMACAO | PR | 00791 |
| 2076433 | JORGE ADALBERTO COLON MILLAN | HC 03 BOX 15460 | | | JUANA DIAZ | PR | 00795 |
| 1677198 | JORGE ADROVER RODRIGUEZ | VILLA REAL CALLE 8 J-16 | | | VEGA BAJA | PR | 00693 |
| 2148140 | JORGE AGRONT ORTIZ | BDA MARIR | 376 CALLE CARLOTA | | GUAYAMA | PR | 00784-5982 |
| 1502190 | JORGE ALBERTO GRANIELA LUGO | URB. COFRESI CALLE ALEJANDRO TAPIA #48 | | | CABO ROJO | PR | 00623 |
| 1979794 | JORGE ALBERTO HERNANDEZ VAZQUEZ | HC 01 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1939467 | JORGE ALBERTO HERNANDEZ VAZQUEZ | HC-01 - BOX 5976 | | | ORCOVIS | PR | 00720 |
| 1815829 | JORGE ALBERTO HERNANDEZ VAZQUEZ | HC-1 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 2023976 | JORGE ALBERTO MIRANDA MORELL | RR-5 CALLE 28 | | | PONCE | PR | 00716 |
| 1832758 | JORGE ALBERTO RODRIGUEZ HERNANDEZ | HC-05 BOX 7051 | | | GUAYANILLA | PR | 00971 |
| 1230750 | JORGE ALEJANDRO RAMIREZ MARTINEZ | APARTADO 315 | | | OROCOVIS | PR | 00720 |
| 2113624 | JORGE ALEXIS CINTRON SANTOS | BO. HOCONONCO BAJO CARR #2 KM 170.1 INTERIOR | | | SAN GERMAN | PR | 00683 |
| 2113624 | JORGE ALEXIS CINTRON SANTOS | HC03 BOX 10909 | | | SAN GERMAN | PR | 00683 |
| 2074591 | JORGE ALVAREZ MONTALVO | 57 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9621 |
| 1423350 | JORGE APONTE LESPIER | 718 ALFARO | | | SAN JUAN | PR | 00915 |
| 2116527 | JORGE ARIEL AYALA VERA | HC-1 BOX 5840 | | | MOCA | PR | 00676 |
| 2116716 | JORGE ARIEL CRUZ BURGOS | PO BOX 1647 | | | JUANA DIAZ | PR | 00795 |
| 1851838 | JORGE ARTURO MEDINA BONILLA | CALLE 1 B22 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 2024298 | JORGE ARTURO MEDINA BONILLA | VILLA COOPERATIVA B22 CALLE 1 | | | CAROLINA | PR | 00985 |
| 243560 | JORGE BATISTA FLORES | ISRAEL ROLDAN-GONZALEZ | 49 BETANCES STREET | | AGUADILLA | PR | 00603 |
| 2143147 | JORGE BAYOHAN RODRIGUEZ ORTIZ | HC-05 BOX 13043 | | | JUANA DIAZ | PR | 00795 |
| 907468 | JORGE BERRIOS RIVERA | 7965 CARRIAGE POINTE DR | | | GIBSONTON | FL | 33534 |
| 1013630 | JORGE BERRIOS RIVERA | GIBSONTON | 7965 CARRIAGE POINTE DR | | GIBSONTON | FL | 33534-3008 |
| 2004127 | JORGE BOURDON MARQUEZ | PO BOX 652 | | | RINCON | PR | 00677 |
| 1987865 | JORGE BURGOS VAZQUEZ | POB 798 | | | VILLALBA | PR | 00766 |
| 1229442 | JORGE C ALBINO FIGUEROA | RIO HONDO | M44 | | MAYAGUEZ | PR | 00680 |
| 1013670 | JORGE CAPETILLO GONZALEZ | URB SAN FELIPE | A19 CALLE 1 | | ARECIBO | PR | 00612 |
| 1720169 | JORGE CAPETILLO GONZALEZ | URB SAN FELIPE | A19 CALLE 1 | | ARECIBO | PR | 00612-3307 |
| 1578667 | JORGE CAPIELO RIOS | URB LAS DELICIAS CALLE | HERMINA TORMAS 3024 | | PONCE | PR | 00728 |
| 1585867 | JORGE CAPIELO RIOS | URB. LAS DELICIAS | CALLE HERMINIA TORMES #3024 | | PONCE | PR | 00728 |
| 2074672 | JORGE CAPIELO RIOS | URB. LAS DELICIAS CALLE HERMININ TORMES #3024 | | | PONCE | PR | 00728 |
| 2004456 | JORGE CEDENO TORRES | RESIDENCIAL PADRE NAZARIO | EDIF 11 APT 79 | 158 CALLE 3 | GUAYANILLA | PR | 00656 |
| 2045753 | JORGE CEDENO TORRES | RESIDENCIAL PADRE NAZARIO EDIF II APT. 79 | | | GUAYANILLA | PR | 00656 |
| 2003518 | JORGE CEDENO TORRES | RESIDENUAL PADRE NAZARIO EDIF 11 APT. 79 | | | GUAYANILLA | PR | 00656 |
| 2145182 | JORGE CENTENO MARTINEZ | CALLE BARBOZA 106, COCO NUEVO | | | SALINAS | PR | 00751 |
| 2145957 | JORGE CINTRON DE JESUS | HC 01 BOX 4487 | | | JUANA DIAZ | PR | 00795 |
| 1889122 | JORGE CINTRON PABON | JARDINES SANTO DIMINGO CALLE 5B5 | | | JUANA DIAZ | PR | 00795 |
| 2092636 | JORGE CINTRON PABON | JARDINES SANTO DOMINGO CALLE 5 B-5 | | | JUANA DIAZ | PR | 00795 |
| 2035493 | JORGE CINTRON PABON | JARDINES SANTO DOMINGO CALLE 5 B-S | | | JUANA DIAZ | PR | 00795 |
| 2140923 | JORGE COLON FELEZ | PARCELA SABANETAS | CALLE 1 DE MAYO #116 | | PONCE | PR | 00716 |
| 1805840 | JORGE COLON GONZALEZ | URB. HACIENDA CONCORDIA | CALLE MARGARITA 11208 | | SANTA ISABEL | PR | 00757 |
| 1471054 | JORGE COLON RENTAS | HC-01 BOX 3673 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2140945 | JORGE COLON VIERA | NUEVA VIDA EL TUQUE | CALLE 8-B # D-84 | | PONCE | PR | 00728 |
| 243632 | JORGE CORDERO LOPEZ | 196 CALLE SEGUNDO FELICIANO | | | MOCA | PR | 00676 |
| 1734231 | JORGE COTTO COLÓN | QUINTAS DE GUASIMAS | C 13 CALLE T | | ARROYO | PR | 00714 |
| 1732072 | JORGE CRUZ BARRETO | 6 COLL Y TOSTE | | | ARECIBO | PR | 00612 |
| 1724947 | JORGE CRUZ BARRETO | 6 COLL Y TOSTE | | | ARECIBO | PR | 00612-3633 |
| 1877417 | JORGE CRUZ DIANA | HC 1 BOX 4499 | | | JUANA DIAZ | PR | 00795-9705 |
| 2143957 | JORGE CRUZ GONZALEZ | HC-4 BOX 7352 | | | JUANA DIAZ | PR | 00795 |
| 2000195 | JORGE D ALAMEDA GONZALEZ | #216 CALLE VALENCIA | | | SABANA GRANDE | PR | 00683 |
| 1809391 | JORGE D CAPIELO ORTIZ | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 2034624 | JORGE D MELENDEZ CARRERAS | PO BOX 986 | | | OROCOVIS | PR | 00720 |
| 1856037 | JORGE D MOYETT DAVILA | G-3 C/14 EXT. LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 |
| 1856037 | JORGE D MOYETT DAVILA | URB SANTA CLARA | CALLE 5 134 | | SAN LORENZO | PR | 00754 |
| 1847090 | JORGE D RIVERA CARRASQUILLO | CARR. 171 KM. 5.0 | | | CIDRA | PR | 00739 |
| 2086493 | JORGE D ROSA CRUZ | 28 CALLE BALDORIOTY | APT 2A | | CAGUAS | PR | 00725 |
| 1965162 | JORGE D. CAMACHO GARCIA | HC 05 BOX 9729 | | | COROZAL | PR | 00783 |
| 1994864 | JORGE D. CAMACHO GARCIA | HC 5 BOX 9729 | | | COROZAL | PR | 00783 |
| 1586449 | JORGE D. RODRIGUEZ MEJIL | PO BOX 1574 | | | GUANICA | PR | 00653 |
| 1580500 | JORGE D. ROMAN PEREZ | 73 TULIPAN URB. VICTORIA | | | AGUADILLA | PR | 00603-0000 |
| 490838 | JORGE D. ROSA CRUZ | 27 CALLE BALDORIOTY | | | CAGUAS | PR | 00725 |
| 490838 | JORGE D. ROSA CRUZ | 28 APT. 2A CALLE BALDORIOTY | | | CAGUAS | PR | 00725 |
| 2037879 | JORGE D. SANTOS RIVERA | URB. LAGO ALTO CALLE CIDRA G-116 | | | TRUJILLO | PR | 00976 |
| 1581298 | JORGE DAVID RODRIGUEZ MEJIL | P.O. BOX 1574 | | | GUANICA | PR | 00653 |
| 1897782 | JORGE DAVID ROSA CRUZ | 28 CALLE BALDORIOTY | APT 2A | | CAGUAS | PR | 00725 |
| 1974956 | JORGE DAVID ROSA CRUZ | 28 CALLE BALDORIOTY | | | CAGUAS | PR | 00725 |
| 1781936 | JORGE DE JESUS RIVERA | URB. LEVITTOWN | CALLE PASEO ANGEL #H2542 | | TOA BAJA | PR | 00949 |
| 67326 | JORGE E CANDELARIA RODRIGUEZ | URB CABRERA | B-44 | | UTUADO | PR | 00641 |
| 1461481 | JORGE E GARCIA CORDOVA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1461481 | JORGE E GARCIA CORDOVA | J12 URB SANTA CLARA CALLE AVECA | | | GUAYNABO | PR | 00969 |
| 1675871 | JORGE E ILARRAZA HERNANDEZ | EDIF G | APT 17 | RESIDENCIAL COQUI 1 | CATANO | PR | 00962 |
| 1991025 | JORGE E ORTIZ REYES | I-1 CALLE 10 EXT JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 1823743 | JORGE E RIVERA MENDEZ | #831 URB. LOS MAISTROS | CALLE JOSE B ACEVEDO | | SAN JUAN | PR | 00923 |
| 2129538 | JORGE E TORRES TORRES | HC-02 BOX 6486 | | | ADJUNTAS | PR | 00601 |
| 1778796 | JORGE E. ADORNO RAMON | HC 03 BOX 36541 | | | CAGUAS | PR | 00725 |
| 1929302 | JORGE E. ADORNO RAMOS | HC-03 BOX 36541 | | | CAGUAS | PR | 00725 |
| 2104934 | JORGE E. COLON MERCADO | CALLE SANTA JUANITA 3644 STA. TERESITA | | | PONCE | PR | 00730-4642 |
| 2029878 | JORGE E. GONZOLEZ GALLOZA | SECTOR LOMA SANTA #34 | | | ISABELA | PR | 00662 |
| 2093595 | JORGE E. RIVERA ACEVEDO | CARR 132 K. 1. 13 | BOX 815 | | PENUELAS | PR | 00624 |
| 1939977 | JORGE E. RIVERA GARCIA | Z-19 FANTASIA URB. GLENVIEW GARDENS | | | PONCE | PR | 00730-1671 |
| 1539217 | JORGE E. RIVERA-DELGADO | RIVER GARDEN 414 FLOR DE OTONO, | | | CANOVANAS | PR | 00729 |
| 2119793 | JORGE ECHEVARRIA LUGO | E-20 D | | | SABANA GRANDE | PR | 00637 |
| 2158349 | JORGE EDGARDO HERRERA RAMOS | HC #30 BOX 31503 | | | SAN LORENZO | PR | 00757-9715 |
| 1987234 | JORGE EDUARDO COLON MERCADO | CALLE STA JUANITA 644 | STA TERESITA | | PONCE | PR | 00730-4642 |
| 2062007 | JORGE EDUARDO COLON MERCADO | CALLE STA. JUANITA 3644 STA. TERESITA | | | PONCE | PR | 00730-4642 |
| 243730 | JORGE ESPADA COLON | HC 4 BOX 2435 | | | BARRANQUITAS | PR | 00794 |
| 1759001 | JORGE ESTEVES ESTEVES | HC-6 BOX17313 | BO. SALTOS | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2097124 | JORGE F LARA SAEZ | HC 1 BOX 14879 | | | COAMO | PR | 00769-9743 |
| 1599459 | JORGE F. COLLAZO VELEZ | HC-6 BOX 11843 BO. ROBLES | | | SAN SEBASTIAN | PR | 00685 |
| 261975 | JORGE F. LARA SAEZ | HC 01 BOX 14879 | | | COAMO | PR | 00769-9743 |
| 1013804 | JORGE F. LARA SAEZ | JORGE F. LARA SAEZ, POLICIA DESDE MAYO 1973 A AGOS | POLICIA DE PUERTO RICO (JUBILADO) | HC-01 BOX 14879 | COAMO | PR | 00769 |
| 1555662 | JORGE F. MORALES BARRIS | HC 02 BOX 11778 PALMEREJO | | | LAJAS | PR | 00667 |
| 2142317 | JORGE FELIX GARCIA | HC 04 BOX 7261 | | | JUANA DIAZ | PR | 00795 |
| 2143390 | JORGE FELIX ORTIZ MORENO | P.O. BOX 309 | | | SANTA ISABEL | PR | 00757 |
| 1229641 | JORGE FERREIRA GARCIA | RR6 BOX 9924 | | | SAN JUAN | PR | 00926 |
| 1937143 | JORGE FIGUEROA GONZALEZ | BARRIO CATANO CARR 3 R910 | | | HUMACAO | PR | 00791 |
| 1937143 | JORGE FIGUEROA GONZALEZ | HC - 12 BOX 5643 | | | HUMACAO | PR | 00791 |
| 24642 | JORGE G. ANDUJAR RIVERA | PO BOX 143631 | | | ARECIBO | PR | 00614 |
| 2140963 | JORGE G. COLON VIERA | PARCELES SOBONETS CALLE 1 DE MAYO #116 | | | PONCE | PR | 00716 |
| 2141060 | JORGE G. COLON VIERA | PIRADIS SOBARTO CALLE 1 DE MAYO 116 | | | PONCE | PR | 00716 |
| 2146703 | JORGE GARCIA SANTIAGO | 116 N 8TH ST APT-5 | | | LEBANON | PA | 17046 |
| 2146703 | JORGE GARCIA SANTIAGO | LUIS A. GUTIEREZ, PRIMO | URB PASEO DEL MAR CALLE SABALO | | SANTA ISABEL | PR | 00757 |
| 907565 | JORGE GARCIA VALENTIN | BO. CANTA GALLO CANN 189 KILH6 INT | | | JUNCOS | PR | 00777 |
| 907565 | JORGE GARCIA VALENTIN | PO BOX 3255 | | | JUNCOS | PR | 00777 |
| 2004493 | JORGE GAVILLAN VAZQUEZ | URB. BRISAS DEL PARQUE | CALLE SAN ANTONIO 604 | | CAGUAS | PR | 00725 |
| 1873220 | JORGE GIORGE RIVERA | CALLE ESTRELLA F10 | | | PONCE | PR | 00730-3833 |
| 1512959 | JORGE GOMEZ ESCRIBANO | HC 22 BO 9341 | | | JUNCOS | PR | 00777 |
| 1497349 | JORGE GOMEZ ESCRIBANO | HC 22 BOX 9341 | | | JUNCOS | PR | 00777 |
| 2106045 | JORGE GONZALEZ ADORNO | H-5 CALLE 40 | TURABO GARDEN 5 | | CAGUAS | PR | 00727-3040 |
| 1725240 | JORGE GONZALEZ PEREZ | HC01 BOX 16285 | | | AGUADILLA | PR | 00603 |
| 1690688 | JORGE GUEVAREZ ORTIZ | HC-02 BOX 6513 | | | MOROVIS | PR | 00687 |
| 1537498 | JORGE H AFANADOR MATOS | 372 CALLE JULIO VIZCARRONDO | | | SAN JUAN | PR | 00915 |
| 1675766 | JORGE H GONZALEZ RODRIGUEZ | HC03 BOX 14656 | | | UTUADO | PR | 00641 |
| 1803718 | JORGE H MENENDEZ SEPULVEDA | I-26 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2116991 | JORGE H VALENTIN BADILLO | HC 03 BOX 8384 | | | MOCA | PR | 00676 |
| 1727369 | JORGE HERNÁNDEZ PEÑA | APARTADO 656 | | | TOA ALTA | PR | 00954 |
| 1727369 | JORGE HERNÁNDEZ PEÑA | NEGOCIADO DE LA POLICIA DE PUERTO RICO | CARRETERA 824 KILOMETRO 7.2, BARRIO QUEBRADA CRUZ | | TOA ALTA | PR | 00954 |
| 1565853 | JORGE HERNANDEZ TORRES | URB. ALTURAS SABANERAS #53 | | | SABANA GRANDE | PR | 00637 |
| 1861353 | JORGE I HERNANDEZ ORTIZ | 183 CALLE PASCUA | | | ISABELA | PR | 00662 |
| 1921287 | JORGE I QUILES SANTANA | 2P 13 GIRASOL | URB. LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1457370 | JORGE I QUINONES | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | SAN JUAN | PR | 00926 |
| 1656376 | JORGE I RODRIGUEZ TORRES | URB LAUREL SUR | 1403 CALLE BIENTEVEO | | COTO LAUREL | PR | 00780-5005 |
| 1656376 | JORGE I RODRIGUEZ TORRES | URB VILLA EL ENCANTO | F10 CALLE 1 | | JUANA DIAZ | PR | 00795-2701 |
| 1482152 | JORGE I ROMERO REYES | ARAGON 205, VISTAMAR | | | CAROLINA | PR | 00983 |
| 1783383 | JORGE I. CHEVEREZ RIVAS | PO BOX 1064 | | | MOROVIS | PR | 00687 |
| 853374 | JORGE I. LOPEZ MARTINEZ | LEVITTOWN LAKES BC17 DR GABRIEL FERRER 5TA SECC | | | TOA BAJA | PR | 00949-3437 |
| 1584658 | JORGE I. ORTIZ SANTIAGO | PO BOX 8675 | | | HUMACAO | PR | 00792 |
| 2005831 | JORGE I. PLAZ-CORTIJO | URB. SAVANNAH REAL 189 | | | SAN LORENZO | PR | 00754 |
| 1756426 | JORGE I. QUIÑONES ARROYO | URB. MONTE ELENA 116 CALLE POMARROSA | | | DORADO | PR | 00646-5603 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 440909 | JORGE I. RIVAS SEPULVEDA | HC 5 BOX 5505 | | | YABUCOA | PR | 00707 |
| 2051073 | JORGE I. ROSARIO NEGRON | 9825 CALLE ENSUENO | | | ISABELA | PR | 00662 |
| 1574384 | JORGE I. ZAYAS FIGUEROA | HC 02 BOX 14398 | | | CAROLINA | PR | 00987 |
| 1841714 | JORGE IRIZARRY FERNANDINI | HC-03 BOX 4725 | PARCELA #21 CARR. 131 KM 1.8 | | ADJUNTAS | PR | 00601-9312 |
| 1798584 | JORGE IVAN PEREZ FERNANDEZ | P.O. BOX 1173 | | | LARES | PR | 00669 |
| 2035436 | JORGE IVAN RUIZ SERRANO | CALLE M.J. CABRERO #65 | | | SAN SEBASTIAN | PR | 00685 |
| 2042421 | JORGE IVAN RUIZ SERRANO | PO BOX 41 | | | SAN SEBASTIAN | PR | 00685 |
| 2025226 | JORGE IVAN SOTO MULERO | P.O. BOX 9300863 | | | SAN JUAN | PR | 00928 |
| 1582816 | JORGE IZUIERDO SAN MIGUEL LAW OFFICES, PSC. | JORGE IZUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS,CAPITAL CENTER, | TORRE SUR PISO 10 OFICINA 1005 | SAN JUAN | PR | 00918 |
| 1493455 | JORGE J CRUZ DE JESUS | URB TOA ALTA HIGHTS | AR 44 CALLE 35 | | TOA ALTA | PR | 00953 |
| 2079812 | JORGE J DAVILA RODRRIGUEZ | 2DA EXT. ALTURAS DE VILLALBA #273 | | | VILLALBA | PR | 00766 |
| 1574116 | JORGE J RIVERA ORTIZ | BO. JACAGUAS | LAS VIDUAS 218 | | JUANA DIAZ | PR | 00795 |
| 1229805 | JORGE J RIVERA ORTIZ | PO BOX 943 | | | JUANA DIAZ | PR | 00795 |
| 1492907 | JORGE J TORO RIVERA | URBANIZACION SOMBRAS DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | PONCE | PR | 00780 |
| 1851858 | JORGE J. CRUZ DE JESUS | URB. TOA ALTA HEIGHTS | AR 44 CALLE 35 | | TOA ALTA | PR | 00953 |
| 2077194 | JORGE J. ESMORRIA RIVERA | 68 4 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 2033028 | JORGE J. ESMURRIA RIVERA | 68 4 URB JACAGUAX | | | JUANA DÍAZ | PR | 00795 |
| 2097677 | JORGE J. ESMURRIA RIVERA | 68 4 URB JACAQUAY | | | JUANA DIAZ | PR | 00795 |
| 2143503 | JORGE J. MANFREDI LEON | HC 02 BOX 3638 | | | SANTA ISABEL | PR | 00757 |
| 1492944 | JORGE J. TORO RIVERA | URBANIZACION SOMBRES DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | PONCE | PR | 00780 |
| 2140895 | JORGE J. TORRES RIVERA | ULB TIBES CALLE 4 E13 | A GUEY BANA | | PONCE | PR | 00730-2166 |
| 1898336 | JORGE JESUS HERNANDEZ ORTIZ | HC-01 BOX 8691 | | | SAN GERMAN | PR | 00683 |
| 2084300 | JORGE JUAN GUZMAN ESMURRIA | HC-06 BOX 6166 | | | JUANA DIAZ | PR | 00795-9764 |
| 1873674 | JORGE JUAN MIRANDA RIVERA | 2070 COLINA ST. VALLE ALTO | | | PONCE | PR | 00730 |
| 1636486 | JORGE JUAN RIVERA ORTIZ | 417 CALLE SOL APARTAMENTO 5 | | | SAN JUAN | PR | 00901 |
| 1636486 | JORGE JUAN RIVERA ORTIZ | BO PUGNADO RFD BUZON 6401 | | | MANATI | PR | 00674 |
| 1636486 | JORGE JUAN RIVERA ORTIZ | P O BOX 943 | | | JUANA DIAZ | PR | 00795 |
| 1775068 | JORGE L ACOSTA LEBRON | URB. VILLA COOPERATIVA | #E-10 CALLE 4 | | CAROLINA | PR | 00983 |
| 1906190 | JORGE L APONTE LUGO | URB CONSTANCIA GDNS | 2351 CALLE EUREKA | | PONCE | PR | 00717-2324 |
| 2065369 | JORGE L BATISTA SERRANO | SS-14 C/ 32 | JARDINES DE PALMAREJO | | CANOVANAS | PR | 00729 |
| 81590 | JORGE L CASAS RODRIGUEZ | HC 43 BOX 12087 | | | CAYEY | PR | 00936-9238 |
| 1229920 | JORGE L CINTRON PABON | JARDINES SANTO DOMIMGO CALLE 5B5 | | | JUANA DIAZ | PR | 00795 |
| 1529535 | JORGE L CRUZ ACEVEDO | HC-5 BOX 55867 | | | AGUADILLA | PR | 00603 |
| 1526089 | JORGE L CUEVAS VEGA | HC 3 BOX 9423 | | | LARES | PR | 00669 |
| 1620620 | JORGE L DOMINGUEZ GONZALEZ | HC 1 BOX 3227 | | | JAYUYA | PR | 00664 |
| 2061341 | JORGE L ESPADA BERNARDI | BOTIJAS I | RR 01 BOX 14242 | | OROCOVIS | PR | 00720 |
| 1229986 | JORGE L FALERO OLMO | #37 AVE DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00919 |
| 1229986 | JORGE L FALERO OLMO | PO BOX 3037 | | | GUAYNABO | PR | 00970 |
| 1524849 | JORGE L GONZALEZ ROSA | HC 04 BOX 13835 | | | MOCA | PR | 00676 |
| 244027 | JORGE L HADDOCK SANCHEZ | HC 45 BOX 9954 | | | CAYEY | PR | 00736 |
| 1589203 | JORGE L HADDOCK SANCHEZ | HC-43 BOX 9954 | | | CAYEY | PR | 00736 |
| 1721225 | JORGE L LEBRON CRUZ | PO BOX 1269 | | | SAINT JUST | PR | 00978-1269 |
| 244037 | JORGE L LEBRON CRUZ | PO BOX 1269 | | | SAINT JUST | PR | 00978 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 273779 | JORGE L LOPEZ MIRANDA | HC-09 BOX 4483 | | | SABANA GRANDE | PR | 00637 |
| 2096693 | JORGE L LOZANO MATEO | EXT VILLA RETIRO | NORTE 2 F-4 | | SANTA ISABEL | PR | 00757 |
| 1230081 | JORGE L MARCANO RODRIGUEZ | URB FOREST VIEW | B43 CALLE SOFIA | | AGUADILLA | PR | 00956-2805 |
| 325550 | JORGE L MENDEZ COTTO | 78 CALLE PADIAL | | | CAGUAS | PR | 00725 |
| 1966828 | JORGE L MENDEZ LOPEZ | BO. CERRO GORDO | | | MOCA | PR | 00676 |
| 1966828 | JORGE L MENDEZ LOPEZ | HC-4 BOX 14234 | | | MOCA | PR | 00676 |
| 2098116 | JORGE L MONTANEZ ORTIZ | 806 C/ VEREDA DEL PRADO | URB LAS ARBOLES | | CAROLINA | PR | 00987 |
| 1648694 | JORGE L MUNIZ RIVERA | BOX 1669 | | | SAN GERMÁN | PR | 00683 |
| 1802083 | JORGE L NATER MALDONADO | CALLE OBRERO 16 | | | CIALES | PR | 00638 |
| 1628793 | JORGE L ORTIZ APONTE | BOX 988 | | | AIBONITO | PR | 00705 |
| 680494 | JORGE L ORTIZ PIZARRO | HC-01 BOX 4658 | | | LOIZA | PR | 00772 |
| 1787791 | JORGE L PACHECO GARCIA | URB. EL CAFETAL | CALLE 13 I-132 | | YAUCO | PR | 00698 |
| 1499199 | JORGE L PAGAN MARIM | COND. ANDALVON APT. 2803 | | | CAROLINA | PR | 00987 |
| 1503168 | JORGE L PEREZ RODRIGUEZ | URB. COLINAS DE VILLA ROSA C-8 | | | SABANA GRANDE | PR | 00637 |
| 1014090 | JORGE L RAMOS RODRIGUEZ | VALLE ALTO | 1420 CALLE CIMA | | PONCE | PR | 00730-4130 |
| 1230252 | JORGE L REYES VEGA | PMB 160 | 609 AVE TITO CASTRO | | PONCE | PR | 00716-0102 |
| 1507431 | JORGE L REYES VEGA | PMB-160-609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 |
| 1930430 | JORGE L RIVERA LAUREANO | BARIO HIGUILLAR PARC 4 E SAN ANTONIO C/6 | | | DORADO | PR | 00646 |
| 473989 | JORGE L RODRIGUEZ MELENDEZ | PO BOX 277 | | | VEGA ALTA | PR | 00692-0277 |
| 1961773 | JORGE L ROJAS GREEN | CALLE 3 A14 URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 1429837 | JORGE L ROSADO | 1400 PASEO LA PALMA 22 | VILLAS DE PUNTA GUILARTE | | ARROYO | PR | 00714-3030 |
| 244192 | JORGE L ROSADO CARPENA | URB REPARTO ROBLES | A 84 | | AIBONITO | PR | 00705 |
| 1014132 | JORGE L ROVIRA GARCIA | PO BOX 1617 | | | MAYAGUEZ | PR | 00681-1617 |
| 1609919 | JORGE L SANTIAGO FERNANDEZ | 405 MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00753 |
| 1833325 | JORGE L SEREGNO MONCHO | 962 LUIS TORRES NAOTS | | | PONCE | PR | 00728 |
| 1878250 | JORGE L TORRES BURGOS | APARTADO 1711 | | | MOROVIS | PR | 00687 |
| 1230393 | JORGE L TORRES GONZALEZ | RR 01 13330 | | | OROCOVIS | PR | 00720 |
| 1597755 | JORGE L TORRES GONZALEZ | RR 01 BOX 13330 | | | OROCOVIS | PR | 00720 |
| 907831 | JORGE L TORRES PLAZA | 3415 CAMINO ALEJANDRINO | BOX 801 | | GUAYNABO | PR | 00969 |
| 1594182 | JORGE L VAZQUEZ PAGAN | VILLA PARAISO 2027 | 2027 TEMPLADO | | PONCE | PR | 00728 |
| 2114933 | JORGE L VEGAS RODRIGUEZ | C/O LCDA. NORA CRUZ MOLINA, ATTORNEY | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1689832 | JORGE L VIZCARRONDO SOMUHANO | 385 ALGARVEZ SAN JOSÉ | | | SAN JUAN | PR | 00923 |
| 1611171 | JORGE L, IRIZARRY LEBRÓN | REPARTO UNIVERSIDAD | CALLE 12 B-12 | | SAN GERMAN | PR | 00683 |
| 1453779 | JORGE L. AGOSTO ALICEA | P.O BOX 493 | | | TRUJILLO ALTO | PR | 00976 |
| 1453779 | JORGE L. AGOSTO ALICEA | RETIRADO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 2022833 | JORGE L. ALVARADO IGLESIAS | P.O. BOX 285 | | | SAN LORENZO | PR | 00754 |
| 852082 | JORGE L. AYALA ACEVEDO | EST DE TORTUGLERO | 542 CALLE TULIPA | | VEGA BAJA | PR | 00693-3640 |
| 2059657 | JORGE L. BONILLA ORTIZ | BO. BARRIERA SECTOS COUNTRY CLUB | | | YAUCOS | PR | 00698 |
| 2059657 | JORGE L. BONILLA ORTIZ | HC-3 BOX 13046 | | | YAUCO | PR | 00698 |
| 1886609 | JORGE L. BURGOS VELEZ | URB. VILLA CRISTINA CALLE 3C-1 | | | COAMO | PR | 00769 |
| 2121708 | JORGE L. CARABALLO BAEZ | PO BOX 1422 | | | YABUCOA | PR | 00767 |
| 1879457 | JORGE L. CASTELLAR RODRIGUEZ | HC 01 BOX 10305 | | | GUAYANILLA | PR | 00656 |
| 1988924 | JORGE L. CLASS FELICIANO | P.O. BOX 560072 | | | GUAYANILLA | PR | 00656 |
| 1856053 | JORGE L. COLON MARTINEZ | H-C 01 BOX 3387 | | | LAS MARIAS | PR | 00670 |
| 1879304 | JORGE L. COLON PACHECO | P.O. BOX 336102 | | | PONCE | PR | 00733-6102 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1637334 | JORGE L. COMAS RIVERA | BOX 1069 | | | CABO ROJO | PR | 00623-1069 |
| 1795383 | JORGE L. CORREA VELEZ | #36 C. LLORENS TORRES | COTO LAUREL | | PONCE | PR | 00780 |
| 1612642 | JORGE L. CORREA VELEZ | #36 C. LLORENS TORRES COTO LAUREL | | | PONCE | PR | 00716 |
| 2012500 | JORGE L. COSME FRANCESCHI | P.O. BOX 72, MERCEDITA, PR | | | PONCE | PR | 00715 |
| 1765730 | JORGE L. CRUZ ARTEAGA | 3011 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 |
| 2160137 | JORGE L. CRUZ CRUZ | 66 CALLE B PUERTO JOBOS R-R-1 BOX 6834 | | | GUAYAMA | PR | 00784 |
| 1728760 | JORGE L. CUEVAS VALENTIN | HC 04 BOX 17261 | | | CAMUY | PR | 00627 |
| 1733286 | JORGE L. DELEON GONZALEZ | 2604 ACKLEN AVE. | | | NASHVILLE | TN | 37212 |
| 1953370 | JORGE L. DIAZ RODRIGUEZ | PO BOX 1449 | | | ARROYO | PR | 00714-1449 |
| 1917189 | JORGE L. ESMORRIA MEJIAS | 101 1 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795-1520 |
| 1906390 | JORGE L. ESMURRIA MEJIAS | URB. JACAGUAX | CALLE 1 #101 | | JUANA DIAZ | PR | 00795 |
| 2030435 | JORGE L. ESPADA BERNARDI | RR-1 BOX 14242 | BOTIJAS I | | OROCOVIS | PR | 00720 |
| 2098124 | JORGE L. ESPADA BERNARDI | RR-1 BOX 14242 | | | OROCOVIS | PR | 00720 |
| 2062010 | JORGE L. FIGUEROA | CASA 132 ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 2062010 | JORGE L. FIGUEROA | POSTAL PO BOX 1694 | | | DORADO | PR | 00646 |
| 2132030 | JORGE L. GARCIA JUSINO | FELICIA I 27 | PO BOX 284 | | SANTA ISABEL | PR | 00757 |
| 1957624 | JORGE L. GARCIA TORRES | CARR 149 KM 54.6 | | | VILLALBA | PR | 00766 |
| 1957624 | JORGE L. GARCIA TORRES | P.O. BOX 323 | | | VILLALBA | PR | 00764 |
| 1756760 | JORGE L. GERENA ACEVEDO | CIPRIANO ALMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1756760 | JORGE L. GERENA ACEVEDO | HC 05 BOX 25588 | BO.ZANJAS | | CAMUY | PR | 00627 |
| 2047748 | JORGE L. GONZALEZ DIAZ | 1104 CALLE MARIA CADILLA | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2065033 | JORGE L. GONZALEZ VASQUEZ | HC BOX 7723 | | | YAUCO | PR | 00698 |
| 2003371 | JORGE L. GONZALEZ VAZQUEZ | HC 05 BOX 7723 | | | YAUCO | PR | 00698 |
| 1751637 | JORGE L. HADDOCK | HC45 BOX 9956 | | | CAYEY | PR | 00736 |
| 1751637 | JORGE L. HADDOCK | JORGE L. HADDOCK SANCHEZ | HC 45 - BOX 9954 | | CAYEY | PR | 00736 |
| 1819519 | JORGE L. IRIZARRY LEBRON | REPARTO UNIVERSIDAD CALLE 12 B-12 | | | SAN GERMAN | PR | 00683 |
| 1641127 | JORGE L. IRIZARRY RODRIGUEZ | URB PASCO COSTA DEL SUR | CALLE 7 #254 | | AGUIRRE | PR | 00704 |
| 2062192 | JORGE L. LATORRE RODRIGUEZ | LOS COLOBOS PARK C/ HUCAR #321 | | | CAROLINA | PR | 00986 |
| 1653486 | JORGE L. LEGARRETA ARIAS | PO BOX 60001 PMB 407 | | | HATILLO | PR | 00659 |
| 1653486 | JORGE L. LEGARRETA ARIAS | PO BOX 69001 | PMB 407 | | HATILLO | PR | 00659 |
| 2134416 | JORGE L. MALAVE BERIO | HC 01 BOX 2284 | | | LAS MARIAS | PR | 00670 |
| 1673966 | JORGE L. MARRERO ORTIZ | CONDOMINIO MARIBEL | CALLE LUIS MEDINA # 366 APTAMENTO 7 | | SAN JUAN | PR | 00918 |
| 2013575 | JORGE L. MARTINEZ ECHEUARRIA | CARR. 14 | | | PONCE | PR | 00731 |
| 2013575 | JORGE L. MARTINEZ ECHEUARRIA | URB. VALLE ALTAMIRA | 331 CALLE ROSA | | PONCE | PR | 00728 |
| 1793924 | JORGE L. MARTÍNEZ RIVERA | SECTOR EL LIDO CALLE JAIME BRULL #74A | | | VEGA BAJA | PR | 00693 |
| 1509600 | JORGE L. MEDINA TORRES | BDA. NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1910074 | JORGE L. MONTANEZ ORTIZ | 806 C/ VEREDA DEL PRADO URB LOS ABOLES | | | CAROLINA | PR | 00989 |
| 907728 | JORGE L. MORALES LOPEZ | 171 PACHIN MARIN | | | SAN JUAN | PR | 00917 |
| 907728 | JORGE L. MORALES LOPEZ | PACHIN MARIN 171 H. REY | | | SAN JUAN | PR | 00917 |
| 1850356 | JORGE L. MORALES RUIZ | URB.JONTA TETESITA 4972 | CALLE JANTA PAULA | | PONCE | PR | 00730 |
| 948031 | JORGE L. MORALES TORRES | ESC.INT. ARISTIDES CALES QUIROS | | | GUAYANILLA | PR | 00656 |
| 948031 | JORGE L. MORALES TORRES | PO BOX 560046 | | | GUAYANILLA | PR | 00656-9819 |
| 1657367 | JORGE L. MUÑIZ RIVERA | BOX 1669 | | | SAN GERMAN | PR | 00683 |
| 1845675 | JORGE L. MUNOZ MARTINEZ | PMB 195 PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 357363 | JORGE L. NEGRÓN CLARK | 262 CALLE URUGUAY 9F | | | SAN JUAN | PR | 00917 |
| 1969663 | JORGE L. ORTIZ GARCIA | BOX 520 | | | AGUIRRE | PR | 00704 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1450247 | JORGE L. ORTIZ RIVERA | G-2 E-16, URB. BRAULIO DUENO | | | BAYAMON | PR | 00959 |
| 2127840 | JORGE L. PAGAN MARTINEZ | TIBURON III | CALLE 22 | BUZON 309 | BARCELONETA | PR | 00617 |
| 1702988 | JORGE L. RAMOS SOTO | CARR: 485 KM 1.2 BO SAN JOSE | | | QUEBRADILLAS | PR | 00678 |
| 1651388 | JORGE L. REYES | 15 EL PARAISO, SANTA BARBARA | | | GURABO | PR | 00778 |
| 1497028 | JORGE L. REYES VEGA | PMB-160 AVETTITO CASTROSTE 102 | | | PONCE | PR | 00716-0200 |
| 2019259 | JORGE L. RIVERA CAPETILLO | HC-03 BOX 14463 | | | UTUADO | PR | 00641 |
| 1230260 | JORGE L. RIVERA DE LEON | PO BOX 20245 | | | SAN JUAN | PR | 00928-0245 |
| 1596662 | JORGE L. RIVERA MIRANDA | PO BOX 1362 | | | CANÓVANAS | PR | 00729 |
| 1996652 | JORGE L. RIVERA OTERO | O#6 CALLE 19 | URB. FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 2007503 | JORGE L. RIVERA OTERO | O#6 CALLE 19 URB. FLAMBOYAN GDNS | | | BAYAMON | PR | 00959 |
| 1929638 | JORGE L. RIVERA RAMOS | CARR 173 KM 7 | ESC. SU SUMIDERO | | AGUAS BUENAS | PR | 00703 |
| 2076614 | JORGE L. RIVERA RAMOS | CARR. 173 KM7 ESCUELA SU SUMIDERO | | | AGUAS BUENAS | PR | 00703 |
| 1981685 | JORGE L. RIVERA RAMOS | DEPTO DE EDUCACION DE P.R. | CARR. 173 KM 7 ESCUELA SU SUMIDERO | | AGUAS BUENAS | PR | 00703 |
| 1895727 | JORGE L. RIVERA RAMOS | DPTO . DE EDUCATION ESC. SU SUMIDESO | CARR. 173 KM 7 ESC. SU SUMIDERO | | AGUAS BUENAS | PR | 00703 |
| 1895727 | JORGE L. RIVERA RAMOS | PO BOX 472 | | | AGUAS BUENAS | PR | 00703 |
| 1808956 | JORGE L. ROBLES ROCHE | URB. CAMINO SEVENO #63 | | | LAS PIEDVAS | PR | 00771 |
| 1646059 | JORGE L. RODRÍGUEZ RIVERA | PRIMO DELGADO #C-5 | | | ADJUNTAS | PR | 00601 |
| 1825074 | JORGE L. ROSADO SANTIAGO | PO BOX 1503 | | | ARROYO | PR | 00714 |
| 1794975 | JORGE L. SANTIAGO MALDONADO | RR7 BOX 6378 | | | SAN JUAN | PR | 00926 |
| 1618428 | JORGE L. SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1820875 | JORGE L. SANTIAGO RIVERA | URB. JARDINES STO. DOMINGO | C-5 A13 | | JUANA DIAZ | PR | 00795 |
| 1618428 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCANTO CALLE 6H 87 | | | JUANA DIAZ | PR | 00795 |
| 1684002 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCUENTRO CALLE 6 H87 | | | JUANA DIAZ | PR | 00795 |
| 2070355 | JORGE L. SANTIAGO ROSARIO | P.O. BOX 1041 | | | AIBONITO | PR | 00705 |
| 1727680 | JORGE L. SANTIAGO SERRANO | URB ESTANCIAS DE SANTA ISABEL | CALLE AMATISTA #114 | | SANTA ISABEL | PR | 00757 |
| 2087026 | JORGE L. SOTO COLON | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 2087026 | JORGE L. SOTO COLON | S-3 CALLE 21 | URB. ALTA VISTA | | PONCE | PR | 00716 |
| 1757695 | JORGE L. TORRES GONZALEZ | RR1 BOX 13330 | | | OROCOVIS | PR | 00720 |
| 1805102 | JORGE L. TORRES QUILES | URBANIZACION EL CULEBRINAS CALLE CEIBA | BUZON L.32 | | SAN SEBASTIAN | PR | 00685 |
| 2114180 | JORGE L. TORRES-FALERO | URB. ALTAPAZ 60 LAS VISTAS | | | GURABO | PR | 00778-5167 |
| 1619212 | JORGE L. TRINIDAD GOMEZ | HC 01 BOX 7153 | | | MANATI | PR | 00674 |
| 2098503 | JORGE L. VALENTIN BARRO | PO BOX 259 | | | HORMIGUEROS | PR | 00660 |
| 2101242 | JORGE L. VAZQUEZ CEDENO | HOYO FRIO 1110 | P.O BOX 351 | | JAYUYA | PR | 00664 |
| 1842726 | JORGE L. VAZQUEZ CEDENO | HOYO FRIO 118 | | | JAYUYA | PR | 00664 |
| 2087707 | JORGE L. VEGA BANILLA | COMPLEJO CORRECCIONAL PONCE | | | PONCE 500 | PR | 00725-1500 |
| 2087707 | JORGE L. VEGA BANILLA | HACIENDA CONCARDIA CALLE MIRA MELINDA | # 11054 | | SANTA ISABEL | PR | 00757 |
| 2078916 | JORGE L. VEGA BONILLA | COMPLGO CORREICONAL DE PONCE | | | PONCE 500 | PR | 00728-1500 |
| 2078916 | JORGE L. VEGA BONILLA | HACIONDA CONCORDIA CALLE MIRAMELINDA #11054 | | | SANTA ISABEL | PR | 00757 |
| 1782761 | JORGE L. VELEZ CARABALLO | PO BOX 1808 | | | OROCOVIS | PR | 00720 |
| 2121001 | JORGE L. VELEZ JIMENEZ | BO: ROBLES CARR 446 KM 3-6 HC6 BOX 12749 | | | SAN SEBASTIAN | PR | 00685 |
| 1577188 | JORGE L. VERA MENDEZ | VISTAS DE CAMUY | G23 CALLE 2 | | CAMUY | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1891200 | JORGE L. ZAYA BONILLA | 11126 HACIENDA DEL SEMIL | | | VILLALBA | PR | 00766 |
| 1891435 | JORGE L. ZAYAS BONILLA | 11126 HACIENDA DEL SEMIL | | | VILLABA | PR | 00766 |
| 2003018 | JORGE L. ZAYAS BONILLA | 11126 HACIENDA DEL SEMIL | | | VILLALBA | PR | 00766 |
| 1757001 | JORGE LIBOY COLON | P.O. BOX 1091 | | | ARECIBO | PR | 00613-1091 |
| 1729454 | JORGE LIBOY COLON | PO BOX 1091 | | | ARECIBO | PR | 00613 |
| 1230458 | JORGE LLITERA PLAZA | HC 2 BOX 2318 | | | BOQUERON | PR | 00622 |
| 1582968 | JORGE LLITERA PLAZA | PO BOX 1958 | | | BOQUERON | PR | 00622-1958 |
| 1540105 | JORGE LLITERAS PLAZA | PO BOX 1958 | | | BOQUERON | PR | 00622-1958 |
| 1994588 | JORGE LOPEZ LOPEZ | HC 72 BOX 3483 | | | NARANJITO | PR | 00719 |
| 1521414 | JORGE LÓPEZ LÓPEZ | URB. VISTA AZUL | CALLE 22 T-15 | | ARECIBO | PR | 00612 |
| 1758726 | JORGE LUIS ALVARADO DEJESUS | LUIS LLORENS TORRES | #357 COCO NUEVO | | SALINAS | PR | 00751 |
| 1988085 | JORGE LUIS ALVARADO MIRANDA | 31 RAMON POCOE | | | COAMO | PR | 00769 |
| 2089159 | JORGE LUIS ALVARADO MIRANDA | 31 RAMON POWE | | | COAMO | PR | 00769 |
| 1968406 | JORGE LUIS ALVARADO MIRANDA | 31 RAMON POWER | | | COAMO | PR | 00769 |
| 2018274 | JORGE LUIS ALVARADO MIRANDA | 31 RAMON POWER | | | COAMO | PR | 00767 |
| 2040308 | JORGE LUIS ALVARADO MIRANDA | 31 ROMON POWER | | | COAMO | PR | 00769 |
| 2058422 | JORGE LUIS ALVARADO SANCHEZ | 31 RAMON POWER | | | COAMO | PR | 00769 |
| 2033437 | JORGE LUIS ALVARADO SANCHEZ | 31 RAMON POWER | | | COAMO | PR | 00767 |
| 1794755 | JORGE LUIS BAEZ MENDEZ | #30 PARCELA RAYO GUARA CALLE CORAL | | | SABANA GRANDE | PR | 00637 |
| 1873868 | JORGE LUIS BAEZ MENDEZ | PARCELA RAYO GUARA CALLE CORAL #30 | | | SABANA GRANDE | PR | 00637 |
| 1899123 | JORGE LUIS BONILLA ORTIZ | BO. BARINAS SECTOR | HC-3 BOX 13046 | COUNTRY CLUB | YAUCO | PR | 00698 |
| 1229446 | JORGE LUIS CALDERON SERRANO | BDA SANTA ANA | CALLE 220 BZN 12 | | GUAYAMA | PR | 00784 |
| 1587796 | JORGE LUIS CARMONA MALDONADO | CALLE CRISTOBAL COLON #8 | | | PONCE | PR | 00730 |
| 2144208 | JORGE LUIS CASIANO RIVERA | APARTADO 781 | | | JUANA DIAZ | PR | 00795 |
| 2090591 | JORGE LUIS CATELLAR MALDONADO | HC 01 BOX 10305 | | | GUAYANILLA | PR | 00656 |
| 1564180 | JORGE LUIS COLLADO | P.O BOX 1496 | | | GUAMICA | PR | 00653 |
| 1564033 | JORGE LUIS COLLADO | PO BOX 1496 | | | GUANICO | PR | 00653 |
| 1564145 | JORGE LUIS COLLADO | PO BOX 1496 | | | GUANICA | PR | 00653 |
| 1947565 | JORGE LUIS COLON MORALES | RR-1 BOX 14254 | | | OROCOVIS | PR | 00720 |
| 2145702 | JORGE LUIS COLON VEGA | HC01 BOX 8398 - BARIO RUCIO | | | PENUELA | PR | 00624 |
| 1743922 | JORGE LUIS CONCEPCION RIOS | HC 46 BOX 5882 MAGUAYO | | | DORADO | PR | 00646 |
| 2029903 | JORGE LUIS CRUZ ARTEAGA | 3011 CARAMBOLA | | | PONCE | PR | 00716-2739 |
| 2002413 | JORGE LUIS CRUZ FIGUEROA | AS2 CALLE ANA VILLA RICA | | | BAYAMON | PR | 00959 |
| 2055927 | JORGE LUIS DAVILA BARRIOS | BO. VACAS SEC. EL MAYORAL | CARR 561 KM0.1 | | VILLALBA | PR | 00766 |
| 1916278 | JORGE LUIS FONSECA MARTINEZ | C/5 #205 JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1743473 | JORGE LUIS GARCIA RIVERA | URBANIZACION VILLA EL ENCANTO | CALLE-5 E-6 | | JUANA DIAZ | PR | 00795 |
| 2143573 | JORGE LUIS GOMEZ RIVERA | BOX 382 | | | JUANA DIAZ | PR | 00795 |
| 2145630 | JORGE LUIS LOPEZ DIAZ | P.O. BOX 923 | | | SANTA ISABEL | PR | 00757 |
| 2157127 | JORGE LUIS MARTINEZ ORTIZ | APARTADO 1598 | | | COAMO | PR | 00769 |
| 1840230 | JORGE LUIS ORTIZ GARCIA | H.C. 2 BOX 7483 | | | SALINAS | PR | 00751 |
| 2143115 | JORGE LUIS ORTIZ RODRIGUEZ | APT 1318 | | | COAMO | PR | 00769 |
| 1840242 | JORGE LUIS PADILLA GONZALEZ | PO BOX 1665 | | | COAMO | PR | 00769 |
| 2012966 | JORGE LUIS RAMIREZ HERNANDEZ | HC-01 BOX 5979 | | | OROCOVIS | PR | 00780 |
| 1656959 | JORGE LUIS REYES VAZQUEZ | HC-73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 1980188 | JORGE LUIS RIOS VAZQUEZ | HC1 BOX 4106 | | | BARRANQUITAS | PR | 00794 |
| 2055874 | JORGE LUIS RIVERA ALVARADO | URB. JARDINES DE CAPARRA | CALLE 31 Q-22 | | BAYAMON | PR | 00959 |
| 1992090 | JORGE LUIS RIVERA ALVARADO | URB. JARDINES DE CAPARRA | Q-22 CALLE 31 | | BAYAMON | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1940297 | JORGE LUIS RIVERA GONZALEZ | HC-03 BOX 9860 | | | PENUELAS | PR | 00624 |
| 2053753 | JORGE LUIS RIVERA RIVERA | URB. SANTA TERESITA 6442 CALLE SAN JOAQUIN | | | PONCE | PR | 00730 |
| 2055538 | JORGE LUIS RIVERA RODRIGUEZ | PO BOX 370073 | | | CAYEY | PR | 00737-0073 |
| 1765773 | JORGE LUIS RIVERA TORRES | HC 63 BOX 3747 | | | PATILLAS | PR | 00723 |
| 1841712 | JORGE LUIS RODRIGUEZ COLON | PO BOX 325 | | | JUANA DIAZ | PR | 00795 |
| 1841712 | JORGE LUIS RODRIGUEZ COLON | URB. VALLE HUCARES CALLE FLAMBOYAN #161 | | | JUANA DIAZ | PR | 00795 |
| 1014545 | JORGE LUIS SAEZ CLAUDIO | URB. COQUI-2 | CALLE-3 C-17 | | CATANO | PR | 00962 |
| 1840151 | JORGE LUIS SANCHEZ COLON | APARTADO 1040 | BO. VACAS SECTOR MOGATE | | VILLALBA | PR | 00766 |
| 1455739 | JORGE LUIS SANCHEZ RIVERA | AUTORIDAD METROPOLITAN DE AUTOBUSES | CONDUCTOR-JUBILADO | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1455739 | JORGE LUIS SANCHEZ RIVERA | P.O. BOX 1915 | | | CANOVANAS | PR | 00725 |
| 2037035 | JORGE LUIS SANJURJO APONTE | VILLA STA. CATALINA | 2 CARR 150 | | COAMO | PR | 00769 |
| 1976832 | JORGE LUIS SANTANA TORRES | PMB 176 AVE. MUNOZ RIVERA 1575 | | | PONCE | PR | 00717-0211 |
| 2143155 | JORGE LUIS SANTIAGO RODRIGUEZ | URB. JARDINES CALLE 9 M-3 | | | SANTA ISABEL | PR | 00757 |
| 1789756 | JORGE LUIS SERNA VEGA | D-17 CALLE 6 | | | PENUELAS | PR | 00624 |
| 1789756 | JORGE LUIS SERNA VEGA | P.O BOX 143 | | | PENUELAS | PR | 00624 |
| 1651644 | JORGE LUIS SIERRA ACOSTA | URB. SANTA JUANA CALLE 4 B-23 | | | CAGUAS | PR | 00725 |
| 1651644 | JORGE LUIS SIERRA ACOSTA | URB. SANTA JUANA II | E 1 CALLE 3 | | CAGUAS | PR | 00725 |
| 1918555 | JORGE LUIS TORRES BURGOS | APARTADO 1711 | | | MOROVIS | PR | 00687 |
| 1342380 | JORGE LUIS TORRES MAURAS | 3304 ROUTE 9 SOUTH APT 4 | | | RIO GRANDE | NJ | 08242 |
| 2069744 | JORGE LUIS TORRES PEREZ | PO BOX 1202 | | | PENUELAS | PR | 00624 |
| 2069744 | JORGE LUIS TORRES PEREZ | SECTOR SANTO CRISTO #18 | | | PENUELAS | PR | 00624 |
| 2021537 | JORGE LUIS VAZQUEZ BAEZ | BOX 272 | | | GUAYNABO | PR | 00970 |
| 1455208 | JORGE LUIS VAZQUEZ ORTIZ | # 37 AVE DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1455208 | JORGE LUIS VAZQUEZ ORTIZ | URB PASEO DE LA CEIBA | J25 GUAYABO | | JUNCOS | PR | 00777 |
| 1765385 | JORGE LUIS VEGA PADRO | 273 CALLE URUGUAY | APT 12F | | SAN JUAN | PR | 00917 |
| 1733840 | JORGE LUIS VEGA PEDRO | 273 CALLE URUGUAY APT 12-F | | | SAN JUAN | PR | 00917 |
| 1951961 | JORGE LUIS VELEZ JIMENEZ | BO: ROBLES CARR 446 K.3.6 | HC6 BOX 12749 | | SAN SEBASTIAN | PR | 00685 |
| 1617723 | JORGE LUIS VELEZ ROSADO | 1 CAMINO MAKA | | | LAS PIEDRAS | PR | 00771 |
| 2159459 | JORGE LUIZ NASALIO COLON | PMB 303 P. BOX 3502 | | | JUANA DIAZ | PR | 00795 |
| 2144686 | JORGE LUIZ TORRES CRUZ | HC-02 BOX 4240 | | | VILLALBA | PR | 00766 |
| 1230531 | JORGE M VEGA COSME | CALLE J KK-12 | URB. SANTA ELENA | | BAYAMON | PR | 00957 |
| 1915965 | JORGE M. COLON OCASIO | URB. MONCLOVA B-11 | | | JUANA DIAZ | PR | 00795 |
| 2102210 | JORGE M. GONZALEZ ORTIZ | P.O. BOX 344 | | | ENSENADA | PR | 00647 |
| 1891017 | JORGE M. RODRIGUEZ RIVERA | RR-2 BOX 6033 | | | GUAYAMA | PR | 00784 |
| 1557282 | JORGE M. VARGAS ALVAREZ | APART. 264 | | | QUEBRADILLAS | PR | 00678 |
| 2003465 | JORGE MALDONADO CARTAGENA | #128 CALLE STA. ANA COCO VIEJO | | | SALINAS | PR | 00751 |
| 2086648 | JORGE MANUEL LOPEZ SANCHEZ | 17 M 2 URB CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1230549 | JORGE MARRERO NIEVES | AVE PONCE DE LEON | 1406 PDA 20 | | SANTURCE | PR | 00725 |
| 1230549 | JORGE MARRERO NIEVES | HC9 BOX 58846 | | | CAGUAS | PR | 00725-9242 |
| 1774348 | JORGE MARTINEZ HERNANDEZ | VILLA MARIA | CALLE 1 Q5 | | CAGUAS | PR | 00725 |
| 1885314 | JORGE MARTINEZ LOPEZ | HC 6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685 |
| 1636687 | JORGE MATEO CASTRO | ESTANCIA DEL LAUREL 3807 CALLE CACAO | | | COTO LAUREL | PR | 00780 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1422800 | JORGE MENDEZ COTTO | POLICIA DE PUERTO RICO | COND. FIRST FEDERAL SUITE 611-612 | #1056 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00927 |
| 1537615 | JORGE MERCADO | PO BOX 859 | | | FLORIDA | PR | 00650 |
| 1506296 | JORGE MIGUEL SILVESTRY MACHAL | URB. BORIQUEN CALLE MARIANA BRACETI 2E-51 | | | CABO ROJO | PR | 00623 |
| 2104359 | JORGE MORALES PEREZ | HC 1 BOX 6665 | | | GUAYANILLA | PR | 00656 |
| 1969136 | JORGE MORALES ROSARIO | BOX 33 CARR 156K3487 | | | COMERIO | PR | 00782 |
| 1849587 | JORGE MORRERO NIEVES | AVE. PONCE DE LEON | #1406  PDA. 20 | | SANTURCE | PR | 00907-4022 |
| 1849587 | JORGE MORRERO NIEVES | HC 9 BOX 58846 | | | CAGUAS | PR | 00725 |
| 2135801 | JORGE N. CINTRON VEGA | CALLE ROBLE #50 BO. MAGINA | | | SABANA GRANDE | PR | 00637 |
| 2108387 | JORGE N. CINTRON VEGA | CALLE ROBLE #50 BO. UAGIRA | | | SABANA GRANDE | PR | 00637 |
| 1903029 | JORGE N. MARTELL CRUZ | URB. CONSTANCIA | #2977 CALLE VANNINA | | PONCE | PR | 00717 |
| 1536780 | JORGE NAVARRO-RODRIGUEZ | HC 05 BOX 10132 | BO. PADILLA | | COROZAL | PR | 00783 |
| 1536780 | JORGE NAVARRO-RODRIGUEZ | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 2134118 | JORGE NEGRON CAMACHO | CHARRISA NEGRON ROBLEZ | CALLE IDEAL NUM. 2 | | PONCE | PR | 00730 |
| 2134118 | JORGE NEGRON CAMACHO | NUM. 3230 CALLE TOSCANIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1750131 | JORGE NELSON MARTELL CRUZ | URBANIZACIÓN CONSTANCIA | CALLE VANNINA #2977 | | PONCE | PR | 00717 |
| 1472099 | JORGE O FIGUERAA CARABALLO | BARRIO SANTANA SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1843420 | JORGE O GONZALEZ ORTIZ | HC 02 BOX 6713 | | | ADJUNTAS | PR | 00698 |
| 1906488 | JORGE O. ORTIZ SANDER | 218 OYUIDEOS URB VISTA ALEYRO | | | VILLALBA | PR | 00766 |
| 1764005 | JORGE ORTEGA RIVERA | URB. COLINAS DE PLATA | CALLE CAMINO DEL RIO 2 | | TOA ALTA | PR | 00953 |
| 2157541 | JORGE ORTIZ | BDA SANTA ANA CALLE E #50-20 | | | GUAYAMA | PR | 00784 |
| 1995414 | JORGE ORTIZ DE JESUS | CALLE TRINITARIA #704 | STA. CAMPESHE | | CAROLINA | PR | 00987 |
| 1976172 | JORGE ORTIZ HERNANDEZ | HC-61 BOX 4570, BO. LA GLORIA | | | TRUJILLO ALTO | PR | 00976 |
| 1849036 | JORGE ORTIZ PIZARRO | HC-01 BOX 4658 | | | LOIZA | PR | 00772 |
| 1966304 | JORGE ORTIZ SANTIAGO | R-9-33 G TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 1014337 | JORGE PABON SANTIAGO | URB JESUS M LAGO | E14 URB JESUS M LAGO | | UTUADO | PR | 00641-2431 |
| 390137 | JORGE PACHECO RODRIGUEZ | HACIENDA LA MATILDE 5669 | PASEO MORELL CAMPOS | | PONCE | PR | 00728-2454 |
| 2126096 | JORGE PAGAN PAGAN | 2 VILLA PONCE HOUJINQ | APT 2116 | CALLE CASTELLANA | PONCE | PR | 00730 |
| 1703586 | JORGE PASTRANA VEGA | CALLE ASIA 25 | JARDINES DE MONACO | | MANATI | PR | 00674 |
| 1470717 | JORGE PAZOL MELENDEZ | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1470717 | JORGE PAZOL MELENDEZ | URB. EL CORTIJO AKK 37 CALLE 28 | | | BAYAMON | PR | 00956 |
| 1759410 | JORGE PELLOT SIBERIO | 206 RUTA 5 | GALATEO ALTO | | ISABELA | PR | 00662 |
| 1979438 | JORGE PEREZ ESTEVES | HC 9 BOX 11968 | | | AGUADILLA | PR | 00603 |
| 244542 | JORGE PEREZ MUNOZ | RR 2 BOX 5979-2 | | | TOA ALTA | PR | 00953 |
| 1794681 | JORGE PEREZ SALAS | P O BOX 3582 | | | AGUADILLA | PR | 00605 |
| 1933869 | JORGE PEREZ VELAZQUEZ | HC 02 11633 | | | MOCA | PR | 00676 |
| 244545 | JORGE PEREZ VELAZQUEZ | HC-02 BOX 11633 | | | MOCA | PR | 00676 |
| 1568184 | JORGE PLAZA LLITERAS | PO BOX 1958 | | | BOQUERON | PR | 00622-1958 |
| 1835073 | JORGE R CABRERA OLIVERAS | VILLAS DE CASTRO | JJ -1 CALLE 600 | | CAGUAS | PR | 00725 |
| 1666561 | JORGE R CASTRO REYES | PO BOX 20023 | | | SAN JUAN | PR | 00928-0023 |
| 2016158 | JORGE R MUNIZ SANTIAGO | URB VISTA VERDE | 434 CALLE 12 | | AGUADILLA | PR | 00603 |
| 2106730 | JORGE R RIVERA COTTO | 441 SECTOR NOGUERAS | | | CIDRA | PR | 00739 |
| 1230735 | JORGE R RODRIGUEZ RODRIGUEZ | URB LA CONCEPCION | CALLE LA MILAGROSA 286 | | GUAYANILLA | PR | 00656 |
| 2148936 | JORGE R TRAVERZO FUENTES | CALLE JOSE TORRES PINO #3 | | | SAN SEBASTIAN | PR | 00685 |
| 1805066 | JORGE R. DIAZ ORTIZ | CALLE ALMENDRO AA 119 COLOBOS PARK | | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1574496 | JORGE R. LABRADOR HEREDIA | ASEM | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1574496 | JORGE R. LABRADOR HEREDIA | COND. VILLA CAROLINA COURT 100 AVE. | CALDERON APT. 502 | | CAROLINA | PR | 00985 |
| 835544 | JORGE R. MONTALVO LAFONTAINE | BOX 1694 | | | UTUADO | PR | 00641-1694 |
| 2117723 | JORGE R. NAVARRO RODRIGUEZ | HC 5 BOX 10132 | | | COROZAL | PR | 00783 |
| 1538684 | JORGE R. NAVARRO-RODRIGUEZ | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1538684 | JORGE R. NAVARRO-RODRIGUEZ | HC 05 BOX 10132 | BO PADILLA | | COROZAL | PR | 00783 |
| 1982413 | JORGE R. PEREZ VALENTIN | PO BOX 817 | | | VEGA BAJA | PR | 00694 |
| 1916931 | JORGE R. RIVERA COTTO | 441 SECT NOGUERAS | | | CIDRA | PR | 00739 |
| 1592219 | JORGE R. RODRIGUEZ VAZQUEZ | VILLA NEVAREZ | 316 CALLE 22 | | SAN JUAN | PR | 00927 |
| 1934981 | JORGE R. SANTIAGO SALCEDO | URB. SANTA TERESITA | CALLE SANTA ALODIA #3865 | | PONCE | PR | 00730 |
| 1230836 | JORGE R. SANTIAGO SALCEDO | URB. STA. TERESITA | CALLE SANTA ALODIA #3865 | | PONCE | PR | 00730 |
| 2107371 | JORGE R. SANTIAGO SALCEDO | URB. STA. TERESITO | CALLE SANTA ALODIA #3865 | | PONCE | PR | 00730 |
| 1899135 | JORGE RAFAEL SANTIAGO SALCEDO | URB. SANTA TERESITA | CALLE SANTA ALODIA #3865 | | PONCE | PR | 00730 |
| 812558 | JORGE RAMOS DE JESUS | HC 01 BOX 4516 | | | HATILLO | PR | 00659 |
| 427376 | JORGE RAMOS MERCADO | 2 CENTURY GDNS APT B4 | | | TOA BAJA | PR | 00949 |
| 1593592 | JORGE RIOS MOLINA | HC-01 BOX 10263 | | | PENUELAS | PR | 00624 |
| 1586336 | JORGE RIVERA CRUZ | CALLE 23 21 | BARRIO POLVORIN | | CAYEY | PR | 00736 |
| 1584122 | JORGE RIVERA FLORES | HC 63 BOX 3279 | | | PATILLAS | PR | 00723 |
| 1230772 | JORGE RIVERA GINORIO | H.C. 9 BOX 1450 | | | PONCE | PR | 00731 |
| 1580362 | JORGE RIVERA ORTIZ | P O BOX 943 | | | JUANA DIAZ | PR | 00795 |
| 1945079 | JORGE RIVERA ORTIZ | P.O. BOX 6161 | | | BAYAMON | PR | 00960-5161 |
| 1991152 | JORGE RIVERA RODRIGUEZ | PARC. BARINAS | CALLE GILBERTO SILVA 292 | | YAUCO | PR | 00698 |
| 2142345 | JORGE RIVERA SANCHEZ | HC 03 BOX 10632 | | | JUANA DIAZ | PR | 00795 |
| 2035166 | JORGE RIVERA SANTOS | H.C. 01 BOX 8796 | | | MARICAO | PR | 00606 |
| 1501462 | JORGE RIVERA SANTOS | HC 1 BUZON 8796 | | | MANCAO | PR | 00606 |
| 2158866 | JORGE RIVERA SANTOS | HC1-BUZON 8796 | | | MARICAO | PR | 00606 |
| 1593647 | JORGE ROBLES ACEVEDO | URB SANTO TOMAS BUZON 22 | C/E SAN GABRIEL | | NAGUABO | PR | 00718 |
| 1591343 | JORGE ROBLES ACEVEDO | URB SANTO TOMAS BUZON 22 C/E | | | SAN GABRIEL | PR | 00718 |
| 2075586 | JORGE RODRIGUEZ | URB. LAS DELICIAS | 3281 URSULA CARDONA | | PONCE | PR | 00728 |
| 1769998 | JORGE RODRIGUEZ DAVID | HC 03 BOX 18566 | | | COAMO | PR | 00769 |
| 1880054 | JORGE RODRIGUEZ LOPEZ | 322 NOVICIA | URB. LAS MONJITES | | PONCE | PR | 00730 |
| 1790956 | JORGE RODRIGUEZ ORTIZ | HC-02 BOX 9712 | | | GUAYNABO | PR | 00971 |
| 1738707 | JORGE RODRIGUEZ TORO | URB. RIO CANAS | 2808 AMAZONAS ST. | | PONCE | PR | 00728-1722 |
| 482430 | JORGE RODRIGUEZ TORRES | PO BOX 904 | | | YAUCO | PR | 00698-0904 |
| 2146842 | JORGE RODZ RODZ | PO BOX 107 | | | MERCEDITA | PR | 00715 |
| 1230810 | JORGE ROSA CASILLAS | APRIL GARDENS | C 12 I 19 | | LAS PIEDRAS | PR | 00771 |
| 680649 | JORGE ROSA CASILLAS | URB APRIL GARDENS | I-19 CALLE 12 | | LAS PIEDRAS | PR | 00771 |
| 907987 | JORGE ROSA RIVERA | HC 20 BOX 28448 | | | SAN LORENZO | PR | 00754 |
| 1014527 | JORGE ROSA RIVERA | HC 20 BOX 28448 | | | SAN LORENZO | PR | 00754-9428 |
| 500523 | JORGE RUEDA SOLO | URB CUPEY GARDENS | E-11 CALLE 7 | | SAN JUAN | PR | 00926 |
| 2116593 | JORGE RUIZ RIVERA | 638 SW MARRONE DRIVE | | | LEES SUMMIT | MO | 64081-2789 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1230826 | JORGE SANABRIA MALDONADO | URB. SAN JOAQUIN #13 | CALLE DR. LUIZ BARTOLOMEI | | ADJUNTAS | PR | 00601 |
| 2143203 | JORGE SANCHEZ SANCHEZ | HC-04 BOX 8282 | | | JUANA DIAZ | PR | 00795 |
| 1723783 | JORGE SANTANA CARO | URB. LEVITTOWN | CALLE LAGO CERRILLO DR7 | | TOA BAJA | PR | 00949 |
| 2142197 | JORGE SANTIAGO GONZALEZ | HC BOX 30035 | | | JUANA DIAZ | PR | 00795 |
| 2141662 | JORGE SANTIAGO VIVES | BO. LA CUARTA | 101 CALLE PRINCIPAL | | MERCEDITA | PR | 00715-1922 |
| 1975269 | JORGE SANTOS VEGA SANTANA | HC 09 4436 | | | SABANA GRANDE | PR | 00637 |
| 1742585 | JORGE SANTOS VEGA SANTANA | HC-09 BOX 4436 | | | SABANA GRANDE | PR | 00637 |
| 1789031 | JORGE SEDA RIVERA | BUZON 26, SECT. LA CANCHA BO. MANTILLA | | | ISABELA | PR | 00662 |
| 1571938 | JORGE SEGARRA RIVERA | APT. 931 | | | PENUELAS | PR | 00624 |
| 2085799 | JORGE SEPULVEDA BARRETT | APTDO 168 | | | MARICAO | PR | 00606 |
| 244723 | JORGE SEPULVEDA CARMONA | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | PONCE | PR | 00728 |
| 2143615 | JORGE SERRANO SANTIAGO | H-C 04 BOX 7891 | | | JD | PR | 00795 |
| 1979335 | JORGE SOTO CABAN | HC 4 BOX 16478 | | | MOCA | PR | 00676 |
| 1979335 | JORGE SOTO CABAN | HC-04 BOX 16200 | | | MOCA | PR | 00676 |
| 1996456 | JORGE SOTO FELICIANO | URB VILLA ESPANA | G8  CALLE PLATINO | | BAYAMON | PR | 00961 |
| 1958940 | JORGE TORO ALFONSO | P. O. BOX 1017 | | | YAUCO | PR | 00698 |
| 1958940 | JORGE TORO ALFONSO | URB. COSTA SUR | E-62 CALLE MIRAMAR | | YAUCO | PR | 00698 |
| 1862957 | JORGE TORRES BORRERO | CALLE VISTA ALEGRE | D 43 BRISAS DE MORAVILLA | | MERCEDITA | PR | 00715 |
| 1878065 | JORGE TORRES BORRERO | D-43, CALLE VISTA ALEGRO | LA PLENA | | MERCEDITAS | PR | 00715 |
| 244746 | JORGE TORRES BORRERO | LA PLENA | D 43 CALLE VISTA ALEGRE | | MERCEDITAS | PR | 00715 |
| 1972133 | JORGE TORRES BORRERO | LA PLENA CALLE VISTA ALEGRE | D-43 | | MERCEDITA | PR | 00715 |
| 2067359 | JORGE TORRES BORRERO | LA PLENA CALLE VISTA ALEGRE D-43 | | | MERCEDITOS | PR | 00715 |
| 1866432 | JORGE TORRES BORRERO | LA PLENA CALLE VISTA ALEGRE D-43 | | | MERCEDITAS | PR | 00715 |
| 1014612 | JORGE TORRES CINTRON | URB LAUREL SUR | 1410 CALLE BIENTEVEO | | COTO LAUREL | PR | 00780-5005 |
| 908015 | JORGE TORRES MARTINEZ | URB ALTURAS DE PENUELAS | T1 CALLE 16 | | PENUELAS | PR | 00624 |
| 2095347 | JORGE TORRES PACHECO | VILLAS DEL CAFETAL C-13 L-31 | | | YAUCO | PR | 00698 |
| 2111148 | JORGE TORRES PACHECO | VILLAS DEL CAFETEL | C-13 L-31 | | YAUCO | PR | 00698 |
| 1994514 | JORGE TORRES PACHEO | VILLAS DEL CAFETAL C-13 L-13 | | | YAUCO | PR | 00698 |
| 1965564 | JORGE TORRES RUIZ | P.O. BOX 799 | | | YAUCO | PR | 00698 |
| 1230892 | JORGE VAZQUEZ CRUZ | PO BOX 775 | | | SALINAS | PR | 00751 |
| 1855418 | JORGE VELAZQUEZ GONZALEZ | EL TUQUE ELIAS BARBOSA #903 | | | PONCE | PR | 00728 |
| 1932488 | JORGE VELAZQUEZ GONZALEZ | EL TURQUE ELIAS BARBOSA #903 | | | PONCE | PR | 00728 |
| 1898659 | JORGE VELAZQUEZ GONZALEZ | ELIAS BARBOSA EL TUQUE #903 | | | PONCE | PR | 00728 |
| 1665175 | JORGE VELAZQUEZ SOTO | HC-03 BOX 7713 | BUZON BARRIO MONTONES 2 | | LAS PIEDRAS | PR | 00771 |
| 2080853 | JORGE VELEZ CAMACHO | EXT VILLA MILAGROS | CALLE RENE ALFONSO #38 | | YAUCO | PR | 00698 |
| 1968359 | JORGE VELEZ OCASIO | PO BOX 1086 | | | ISABELA | PR | 00662 |
| 2083283 | JORGE VELEZ PACHECO | EXT. VALLE MILAGROS | CALLE RENO ALFONSO #38 | | YAUCO | PR | 00698 |
| 1767912 | JORGE VICTOR SOSA RENTAS | H-24 CALLE 4 | | | JUANA DÍAZ | PR | 00795 |
| 2109225 | JORGE W ORTIZ CRUZ | PMB 006 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 2093032 | JORGE W. CORDERO HERNANDEZ | BOX 807 | | | CAMUY | PR | 00627 |
| 1705563 | JORGE Y BONET MARQUEZ | HC-9 BOX 5944 | | | SABANA GRANDE | PR | 00637-9485 |
| 1887829 | JORGIO O ORTIZ SANCHEZ | 218 ORGUIDEAS URB VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | PONCE | PR | 00725-2430 |
| 1651614 | JORMARIE MORALES ARZOLA | P.O BOX 561256 | | | GUAYANILLA | PR | 00656 |
| 244833 | JORY A FLORES OCASIO | PO BOX 1498 | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1807877 | JORY FLORES OCASIO | PO BOX 1498 | | | SAN GERMAN | PR | 00683 |
| 1807877 | JORY FLORES OCASIO | REPARTO UNIVERSITARIO | C 28 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1838018 | JOSAFAT MOLINA VAZQUEZ | HC 37 BOX 5199 | | | GUANICA | PR | 00653 |
| 1732747 | JOSAICHA CRESPO NEGRON | CALLE 7 #662 BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1961445 | JOSAN CORDERO RIVERA | PO BOX 800734 | | | COTO LAUREL | PR | 00780-0734 |
| 1688884 | JOSE A A RODRIGUEZ MORALES | URB SAN MARTIN | E23 CALLE 5 | | JUANA DIAZ | PR | 00795-2014 |
| 1474129 | JOSE A ALABARCE REYES | AUTORIDAD METROPOLITANA DE AUTOBUSES MONACILLIS | 37 AVE DE DIEGO | | SAN JUAN | PR | 00927 |
| 1342544 | JOSE A ALCAIDE VELEZ | PO BOX 885 | | | HATILLO | PR | 00659 |
| 2052399 | JOSE A ALICEA GONZALEZ | 313 FCO PALAU | URB SAN JOSE | | PONCE | PR | 00728-1908 |
| 2131226 | JOSE A ALICEA GONZALEZ | URB SAN JOSE | 313 CALLE FRANCISCO PALAU | | PONCE | PR | 00728-1908 |
| 2119117 | JOSE A ALICEA RODRIGUEZ | 451 AMATISTA LAS 500 | | | ARROYO | PR | 00214 |
| 1815767 | JOSE A ALMODOVAR LOPEZ | HC 37 BOX 5193 | | | GUANICA | PR | 00653 |
| 2087442 | JOSE A ALVARADO CINTRON | URB LA MONSERRATE | 44 MILLONARIOS | | SAN GERMAN | PR | 00683 |
| 1946997 | JOSE A ALVAREZ RODRIGUEZ | LLANOSDE PROVIDENCIA D17 | CALLE 4 APT 2020 | | SALINAS | PR | 00751 |
| 1946319 | JOSE A ALVAREZ VELEZ | HC-01 BOX 4086 | | | COROZAL | PR | 00783 |
| 1231033 | JOSE A AVILES GUZMAN | HC 1 BOX 3318 | | | CAMUY | PR | 00627-9202 |
| 244916 | JOSE A AVILES VILLANUEVA | HC 7 BOX 38835 | | | AGUADILLA | PR | 00603 |
| 244916 | JOSE A AVILES VILLANUEVA | POLICIA DE P.R. | BARRIO ARENALES SECTOR LA CHARCA | CALLE FALCON SIERRA | AGUADILLA | PR | 00603 |
| 2057094 | JOSE A AVILES-GUZMAN | HC 01 BOX 3318 | | | CAMUY | PR | 00627 |
| 1641231 | JOSE A AYALA JUARBE | HC 2 BOX 40594 | BO DOMINGUITO | | ARECIBO | PR | 00612 |
| 1231047 | JOSE A AYALA SUAREZ | PO BOX 40441 | | | SAN JUAN | PR | 00940 |
| 1842659 | JOSE A BAERGA ROSARIO | 2629 CALLE NILO, URB RIO CANAS | | | PONCE | PR | 00728 |
| 2118694 | JOSE A BALAY RUIZ | URB VILLA PARAISO 1362 | | | PONCE | PR | 00728-3639 |
| 1231088 | JOSE A BERRIOS FUENTES | 4327 BERTRAND LN | | | ZION | IL | 60099-4500 |
| 1014853 | JOSE A BIRRIEL FERNANDEZ | HC 3 BOX 12515 | | | CAROLINA | PR | 00987-9619 |
| 56111 | JOSE A BORRERO HEREDIA | PO BOX 871 | | | JAYUYA | PR | 00664-0871 |
| 1514734 | JOSE A BORRERO SANCHEZ | COND TORRE ALTA 1104 | URUGUAY ST 274 | | SAN JUAN | PR | 00917 |
| 1876693 | JOSE A BOSQUE PEREZ | 10910 WINTER CREST DR. | | | RIVERVIEW | FL | 33569 |
| 2156892 | JOSE A BURGOS LEON | URB ESTANCIAS | 12021 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 1016275 | JOSE A BURGOS ROSARIO | HC-01-BOX 3342 | | | VILLALBA | PR | 00766 |
| 1542299 | JOSE A CACERES MORALES | PO BOX 1344 | | | ARROYO | PR | 00714 |
| 1542299 | JOSE A CACERES MORALES | PO BOX 60 | | | ARROYO | PR | 00714 |
| 1542299 | JOSE A CACERES MORALES | POLICIA DE PUERTO RICO | URB. BRISAS DEL MAR CASA I-6 CALLE ABRAHAM | | ARROYO | PR | 00714 |
| 1631694 | JOSE A CAJIGOS RIOS | AC.01 BOX 3409 | | | VILLALBA | PR | 00766 |
| 1895387 | JOSE A CALCANO PINTO | PO BOX 282 | | | LOIZA | PR | 00772 |
| 1807859 | JOSÉ A CALDERÓN RIVERA | PO BOX 1923 | | | JUNCOS | PR | 00777 |
| 1846371 | JOSE A CAMACHO MARTINEZ | HC-02 BOX 10370 | | | YAUCO | PR | 00698 |
| 2025524 | JOSE A CANAL QUINONES | HC - 02 BOX 8519 | | | GUAYANILLA | PR | 00656 |
| 1710686 | JOSE A CANDELARIA MALDONADO | SIERRA BERDECIA | B 1 BENITEZ | | GUAYNABO | PR | 00969 |
| 1618743 | JOSE A CAPPAS VEGA | G--8 CALLE 7 | URB. VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 1931985 | JOSE A CAQUIAS ROSARIO | P.O. BOX 833 | | | ADJUSTAS | PR | 00601-0833 |
| 2026516 | JOSE A CARABALLO RIVERA | PO BOX 1824 | | | YAUCO | PR | 00698 |
| 78951 | JOSE A CARRASQUILLO RODRIGUEZ | PO BOX 147 | | | HUMACAO | PR | 00792 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1676156 | JOSE A CARTAGENA ALVARADO | PO BOX 1068 | | | VILLALBA | PR | 00766 |
| 1539840 | JOSE A CASIANO BERRIOS | PO BOX 65 | | | VILLALBA | PR | 00766 |
| 1895159 | JOSE A CASTELLAR VELAZQUEZ | PO BOX 525 | | | PENUELAS | PR | 00624 |
| 1231226 | JOSE A CASUL BERRIOS | 5211 WHITEWAY DR | | | TEMPLE TERRACE | FL | 33617-2809 |
| 2139185 | JOSE A CERVANTES RIVERA | HC03 BOX 11104 | | | JUANA DIAZ | PR | 00795 |
| 1231240 | JOSE A CINTRON RODRIGUEZ | URB LA MARINA | 95 CALLE ANDROMEDAS | | CAROLINA | PR | 00979 |
| 2113677 | JOSE A COLLAZO PANTOJAS | APTO. 612 | | | JAYUYA | PR | 00664-0612 |
| 1887238 | JOSE A COLON | CARRETERS 725-15M 1.1 | | | AIBONITO | PR | 00705 |
| 1860352 | JOSE A COLON GONZALEZ | 237 MIGUEL RIVERA ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 2051952 | JOSE A COLON GONZALEZ | BOX 226 | | | AGUAS BUENAS | PR | 00703 |
| 1585072 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | TOA BAJA | PR | 00949 |
| 101204 | JOSE A COLON SANCHEZ | RR 1 BOX 6774 | | | GUAYAMA | PR | 00784 |
| 1577838 | JOSE A CORDERO CARABALLO | URB UCLLAS DEL CAFETAL CALLE-9 0-8 | | | YAUCO | PR | 00698 |
| 1573410 | JOSE A CORDERO CARABELLO | URB VILLAS DEL CAFETAL CALLE 9 0-8 | | | YAUCO | PR | 00698 |
| 1638349 | JOSE A CORREA RIVERA | URB COUNTRY CLUB MW17 CALLE 411 | | | CAROLINA | PR | 00982 |
| 2030118 | JOSE A CORREA SANTIAGO | BO CHINO CARR 547, APT. 255, KILOMETRO 0.2 | | | VILLALBA | PR | 00766 |
| 2045056 | JOSE A CORREA TORRES | PO BOX 35 | | | VILLALBA | PR | 00766 |
| 1785091 | JOSE A CRESPO PEREZ | HILLCREST VILLAGE 5004 PASEO DE LA SIERRA | | | PONCE | PR | 00716 |
| 1939118 | JOSE A CRUZ CASTRO | HC-01 BOX 4173 | | | UTUADO | PR | 00641 |
| 1810329 | JOSE A CRUZ FIGUEROA | HC-2 BOX 8315 | | | OROCOVIS | PR | 00720 |
| 1819710 | JOSE A CRUZ MENDEZ | URB DIPLO | F 18 CALLE 13 | | NAGUABO | PR | 00718 |
| 1818330 | JOSE A CRUZ SANTIAGO | HC-3-BOX 13611 | | | PENUELAS | PR | 00624 |
| 245162 | JOSE A DE JESUS PENA | BO. YAUREL | PO BOX 1064 | | ARROYO | PR | 00714 |
| 1640491 | JOSE A DELGADO DEL VALLE | 6034 ALTURAS DE JOYUDA | | | CABO ROJO | PR | 00623 |
| 1970001 | JOSE A DIAZ MARTINEZ | P.O. BOX 8143 | | | HUMACAO | PR | 00792 |
| 1992598 | JOSE A DIAZ MARTINEZ | P.O.BOX 54 ARECIBO P.1 | | | ARECIBO | PR | 00613 |
| 2102332 | JOSE A DIAZ RIOS | HC 02 BOX 8120 | | | CIALES | PR | 00638 |
| 1696490 | JOSE A DIAZ VAZQUEZ | JARDINES DE GUAMANI | I20 C 8 | | GUAYAMA | PR | 00784 |
| 1655607 | JOSE A ECHEVARRIA ROSARIO | HC 01 BOX 3240 | | | VILLALBA | PR | 00766 |
| 1231545 | JOSE A FLORES ROSA | HC 2 BOX 6044 | BO SABANA | | LUQUILLO | PR | 00773-9731 |
| 1231582 | JOSE A GARCIA MONTES | 22233 RED JACKET LN | | | LAND O LAKES | FL | 34639-3977 |
| 1231585 | JOSE A GARCIA ORTIZ | HC 04 BOX 7335 | | | JUANA DIAZ | PR | 00795 |
| 1724704 | JOSE A GARCIA TOLEDO | BARRIO JAGUAL PARCELA LOS ROSALES | NUM #99 | | SAN LORENZO | PR | 00754 |
| 1969231 | JOSE A GARCIA TORRES | BRISAS DEL CARIBE #66 | | | PONCE | PR | 00728 |
| 1628514 | JOSE A GASTON RIVERA | EMPLEADO | POLICÍA DE P.R | COMANDANICA DE PONCE | PONCE | PR | 00717 |
| 1628514 | JOSE A GASTON RIVERA | HACIENDA CONCORDIA | CALLE CRISANTEMO #11121 | | SANTA ISABEL | PR | 00577 |
| 1806911 | JOSE A GASTON RIVERA | HACIENDA CONCORDIA | CALLE CRISANTEMO #11121 | | SANTA ISABEL | PR | 00757 |
| 1476199 | JOSE A GONZALEZ ALAVA | 1610 PASO VILLA FLORES | 206 MICHELLE APARMENTS | | PONCE | PR | 00716 |
| 1557351 | JOSE A GONZALEZ AYALA | HC 5 BOX 16832 | | | YABUCOA | PR | 00767 |
| 1884674 | JOSE A GONZALEZ COLON | HC 01 BOX 7550 | | | VILLALBA | PR | 00766 |
| 1655959 | JOSE A GONZALEZ FIGUEROA | CALLE 10 B # 27 | | | CAYEY | PR | 00736 |
| 1655959 | JOSE A GONZALEZ FIGUEROA | P.O. BOX 371759 | | | CAYEY | PR | 00737 |
| 1801122 | JOSE A GONZALEZ MORALES | PO BOX 704 | | | QUEBRADILLAS | PR | 00678 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 773 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1503419 | JOSE A GONZALEZ ORNES | #623 PASEOS DE CAMUY | | | CAMUY | PR | 00627 |
| 202878 | JOSE A GONZALEZ RAMOS | PO BOX 549 | | | AGUAS BUENAS | PR | 00703 |
| 203952 | JOSE A GONZALEZ RODRIGUEZ | 1258 C RIBOT APTO 6 | | | SAN JUAN | PR | 00907-2828 |
| 1231661 | JOSE A GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | 14 CALLE CLINTON | | ARECIBO | PR | 00612 |
| 857984 | JOSE A GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | ARECIBO | PR | 00612-5805 |
| 219019 | JOSE A HERNANDEZ LUNA | URB. RIVERVIEW | C/ 10 AK-3 | | BAYAMON | PR | 00961 |
| 1578643 | JOSE A HERNANDEZ RIVERA | URB COUNTRY CLUB | 857 CALLE LUZON | | SAN JUAN | PR | 00924 |
| 1895945 | JOSE A HERNANDEZ RODRIGUEZ | A-69 MARGINAL | COLINAS DE MONTE CARLO | | SAN JUAN | PR | 00924 |
| 1774928 | JOSE A LABOY GUILBE | PO BOX 271 | | | MERCEDITA | PR | 00715 |
| 1015132 | JOSE A LABOY GUILBE | PO BOX 271 | | | MERCEDITA | PR | 00715-0271 |
| 1722744 | JOSE A LACEN CIRINO | CALLE CHARDON HATOREY PUERTO RICO | | | CHARDON | PR | 00918 |
| 1722744 | JOSE A LACEN CIRINO | HC 01 BOX 5355 | | | LOIZA | PR | 00772 |
| 1883129 | JOSE A LOPEZ GARCIA | EXT SANTA ELENA 3 C/SANTA CLARA #35 | | | GUAYANILLA | PR | 00656 |
| 2065333 | JOSE A LOPEZ NUNEZ | URB JACAGUAY #46 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2106145 | JOSE A LOPEZ QUINONES | HC 05 BOX 25341 | | | CAMUY | PR | 00627 |
| 2143712 | JOSE A LUCIANY ALVAREZ | HC 07 BOX 5191 | | | JUANA DIAZ | PR | 00795 |
| 1859247 | JOSE A MANGUAL GASTON | CALLE 1 # 3 | | | JUANA DIAZ | PR | 00795 |
| 1949313 | JOSE A MARRERO LEON | HC-06, BOX 4248 | | | COTO LAUREL | PR | 00780 |
| 307656 | JOSE A MARTINEZ AYOROA | 75 MUNOZ RIVERA ST. | | | SANTA ISABEL | PR | 00757 |
| 307656 | JOSE A MARTINEZ AYOROA | PO BOX 832 | | | SANTA ISABEL | PR | 00757 |
| 2162017 | JOSE A MARTINEZ CARABALLO | 28 D PUEBLO NUEOO | | | YAUCO | PR | 00698 |
| 1475206 | JOSE A MARTINEZ MARRERO | BO. QUEBRADILLAS | CARR 152 KM 85 | | BARRANQUITAS | PR | 00794 |
| 1475206 | JOSE A MARTINEZ MARRERO | PO BOX 10006 | | | BARRANQUITAS | PR | 00794 |
| 1719739 | JOSE A MARTINEZ OLIVERAS | 5221 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 1746661 | JOSE A MARTINEZ RIVERA | HC03 BOX 11111 | | | CAMUY | PR | 00627 |
| 1565142 | JOSE A MARTINEZ ROSA | HC 04 BOX 46682 | | | MAYAGUEZ | PR | 00680 |
| 1231942 | JOSE A MASSARI | 802 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 1617697 | JOSE A MAYSONETE FONSECA | CALLE 11 BLOQUE 11 CASA NUM 4 | URB SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1868533 | JOSE A MEDINA CLAUDIO | 102 AVENIDA CAMPO BELLO | | | CIDRA | PR | 00739 |
| 1589802 | JOSE A MELENDEZ CABRERA | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # B-8 | | NAGUABO | PR | 00718 |
| 1859960 | JOSE A MENDEZ | VILLA DEL CARMEN CALLE TENERIFE 2522 | | | PONCE | PR | 00716 |
| 1231989 | JOSE A MENDEZ LACLAUSTRA | URB COUNTRY CLUB | 906 CALLE URANETA | | SAN JUAN | PR | 00925 |
| 1767790 | JOSE A MERCADO CRUZ | 3088 AVE. EMILIO FAGOT | URB. SANTA CLARA | | PONCE | PR | 00716-4117 |
| 1811787 | JOSE A MERCADO PRATTS | URB LUMAR 1212 CARR. 103 KM 12.7 | | | CABO ROJO | PR | 00623 |
| 1597721 | JOSE A MERCED MARTINEZ | PO BOX 417 | | | GUAYNABO | PR | 00970 |
| 1569707 | JOSE A MERLE CRUZ | EST DE TRINITARIA 756C MIGUEL V FDEZ | APT B | | AGUIRRE | PR | 00704 |
| 1232024 | JOSE A MOJICA BONET | CONDOMINIO PUERTA REAL | 834 CALLE ANASCO APT 507 | | SAN JUAN | PR | 00925 |
| 1764244 | JOSE A MONTANEZ RAMOS | URB LA ARBOLEDA | CALLE 2 A 2 | | COAMO | PR | 00769 |
| 1232050 | JOSE A MONTANEZ RODRIGUEZ | CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSES BO MONACILLOS | #37 AVENIDA DE DIEGO | SAN JUAN | PR | 00919 |
| 1232050 | JOSE A MONTANEZ RODRIGUEZ | PUERTA DE LA BAHIA | APT 604 AVE LAS PALMAS 1050 | | SAN JUAN | PR | 00907 |
| 908475 | JOSE A MONTANEZ SILVA | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO. MONACILLOS | | SAN JUAN | PR | 00919 |
| 908475 | JOSE A MONTANEZ SILVA | PUERTA DE LA BAHIA | 604 AVE LAS PALMAS 1050 | | SAN JUAN | PR | 00907 |
| 1746841 | JOSE A MORALES CINTRON | HC01 BOX 17223 | | | HUMACAO | PR | 00791-9738 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 344849 | JOSE A MORALES LANDRAU | URB VILLA FONTANA VIA I 2PR-519 | | | CAROLINA | PR | 00919 |
| 2144170 | JOSE A MORALES ORTIZ | HC-01 BOX 4654 | | | JUANA DIAZ | PR | 00795 |
| 1342871 | JOSE A MORALES RODRIGUEZ | A103 JARDIN - URB. OLIVIA PARK | | | LAS PIEDRAS | PR | 00771 |
| 1342871 | JOSE A MORALES RODRIGUEZ | ESTANCIAS DE LA CEIBA 615 | | | JUNCOS | PR | 00777 |
| 1918335 | JOSE A MORI RODRIGUEZ | 723 TOWER POINT CIRCLE | | | LAKE WALES | FL | 33859 |
| 1824518 | JOSE A NATAL REYES | URB VISTA DE SOL 49 CALLE | | | COAMO | PR | 00769 |
| 1232123 | JOSE A NEGRON COLON | PO BOX 1158 | | | VILLALBA | PR | 00766 |
| 2016039 | JOSE A NEGRON LABOY | PO BOX 1006 | | | VILLALBA | PR | 00766 |
| 681793 | JOSE A NEGRON RIVERA | PO BOX 159 | | | MOROVIS | PR | 00687 |
| 1543489 | JOSE A NIEVES MOYA | HC 4 BOX 41902 | | | HATILLO | PR | 00659 |
| 1015355 | JOSE A OCASIO RIVERA | 3112 SPRING VALLEY DR | | | BEDFORD | TX | 76021-4211 |
| 1821249 | JOSE A OCASIO RIVERA | CALLE ARBOLEDA 50 | BO. ARENAS BO. CAMPOBELLO | | CIDRA | PR | 00739-9576 |
| 1232176 | JOSE A OQUENDO | RR 6 BOX 9854 | | | SAN JUAN | PR | 00926 |
| 1232177 | JOSE A OQUENDO CONTRERAS | RR 6 BOX 9854 | | | SAN JUAN | PR | 00926 |
| 2144832 | JOSE A ORTIZ CADAVEDO | P.O BOX 977 | | | SANTA ISABEL | PR | 00757 |
| 1232193 | JOSE A ORTIZ CASTILLO | 118 CAMINO DEL PARQUE | ESTANCIAS DE JUNCOS | | JUNCOS | PR | 00777 |
| 1653136 | JOSE A ORTIZ ESPADA | A -14 ALTOS CALLE PEDRO PABLO COLON | | | COAMO | PR | 00769 |
| 1983181 | JOSE A ORTIZ MARIA | HC-1 BOX 2414 | | | JAYUYA | PR | 00664 |
| 1914248 | JOSE A ORTIZ OLIVER | HC-02 BOX 4963 | | | VILLALBA | PR | 00766 |
| 2072809 | JOSE A ORTIZ QUINONES | URB ESTANCIAS DE MOUNTAIN VIEW | BLOQUEZ CASA #8 | | COAMO | PR | 00769 |
| 2072809 | JOSE A ORTIZ QUINONES | URB MOUNTAIN VW1 CALLE MEMBRILLO | | | COAMO | PR | 00769 |
| 1232232 | JOSE A ORTIZ SIERRA | URB STA ELENA | P 2 CALLE 11 | | GUAYANILLA | PR | 00656 |
| 1641890 | JOSE A OTERO SANTANA | PMB 194 5900 | L 2 ISLA VERDE | | CAROLINA | PR | 00979 |
| 1641890 | JOSE A OTERO SANTANA | URB FRONTERA CALLE MANUEL MARTINEZ #106 | | | BAYAMON | PR | 00961 |
| 908542 | JOSE A PABON GONZALEZ | RR 6 BOX 9782 | | | SAN JUAN | PR | 00926 |
| 1924108 | JOSE A PAGAN RIVERA | URB LA VEGA CALLE B 130 | | | VILLALBA | PR | 00766 |
| 2036224 | JOSE A PAGAN RUIZ | URB CULEBRINAS | M 4 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 |
| 1659450 | JOSE A PEREZ MENDEZ | PO BOX 871 | | | QUEBRADILLAS | PR | 00678 |
| 410031 | JOSE A PINEDA SALINAS | PO BOX 280 | | | CANOVANAS | PR | 00729-0280 |
| 2062968 | JOSE A PIZARRO MARTINEZ | MED. BAJA STOR LA 23 | APARTADO 32 BOX | | LOIZA | PR | 00772 |
| 1968487 | JOSE A QUINONES RODRIGUEZ | P O BOX 596 | | | PENUELAS | PR | 00624 |
| 245767 | JOSE A QUINONES VARELA | 196 VALLE DE STA. OLAYA | | | BAYAMON | PR | 00956-9468 |
| 1716388 | JOSE A QUINONES VEGA | HC 02 BOX 392 | | | YAUCO | PR | 00698 |
| 1232390 | JOSE A QUIRINDONGO FELICIANO | PO BOX 144 | | | PENUELAS | PR | 00624 |
| 1671412 | JOSE A RAMIREZ ARCE | HC-02 BUZON 7685 | B. COTTO QUEBRADAS | | PENUELAS | PR | 00624 |
| 2106930 | JOSE A RAMIREZ LOPEZ | 16 CONTINUACION ESPERANZA | | | SAN GERMAN | PR | 00683 |
| 2106930 | JOSE A RAMIREZ LOPEZ | 4 CALLE SOL | | | SAN GERMAN | PR | 00683 |
| 422741 | JOSE A RAMIREZ ORTIZ | HC 01 BOX 5725 | | | OROCOVIS | PR | 00720-9702 |
| 1015481 | JOSE A RAMOS RODRIGUEZ | PO BOX 366917 | | | SAN JUAN | PR | 00936-6917 |
| 1771075 | JOSE A RAMOS ROSARIO | CALLE 16 BOX 279 | | | QUEBRADILLAS | PR | 00678 |
| 2157730 | JOSE A REILLO CORDERO | 225 CALLE FRANCESCO | | | QUEBRADILLAS | PR | 00678 |
| 1232459 | JOSE A REYES DIAZ | 24 CALLE SAN TOMAS | | | COAMO | PR | 00769 |
| 1232501 | JOSE A RIVERA AVILES | RR01 BOX 3356 | | | MARICAO | PR | 00606 |
| 1517270 | JOSE A RIVERA DELGADO | PO BOX 150 | | | TRUJILLO ALTO | PR | 00977 |
| 1616736 | JOSE A RIVERA MALDONADO | CARR 753 KM 1 . | 9 SECTOR MALDANADO | 714 BOX 243 | ARROYO | PR | 00714 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1232550 | JOSE A RIVERA MARTINEZ | 37 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 1232550 | JOSE A RIVERA MARTINEZ | PO BOX 7355 | | | SAN JUAN | PR | 00916 |
| 1617765 | JOSE A RIVERA MONCLOVA | HC 64 BZN 8557 | | | PATILLAS | PR | 00723 |
| 1492843 | JOSE A RIVERA ORTIZ | APT #91 SALINAS | | | SALINAS | PR | 00751 |
| 1846592 | JOSE A RIVERA PASTOR | P. O. BOX 1449 | | | RINCON | PR | 00677 |
| 1487994 | JOSE A RIVERA REYES | PO BOX 954 | | | JUNCOS | PR | 00777 |
| 1489001 | JOSE A RIVERA REYES | PO BOX 954 | | | JUNCOS | PR | 00777 |
| 1620735 | JOSE A RIVERA RIVERA | HC 03 BOX 252 | | | PENUELAS | PR | 00624 |
| 1232596 | JOSE A RIVERA SANCHEZ | BOULEVARD DEL CARMEN | 82 ALTOS BO EL SECO | | MAYAGUEZ | PR | 00680 |
| 1567412 | JOSE A RIVERA VELEZ | 163 CALLE CONCORDIA BV EL SECO | | | MAYAGUEZ | PR | 00680 |
| 1675039 | JOSE A ROBLES VELEZ | CALLE 9 BLOQUE 4#18 MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1443195 | JOSE A RODRIGUEZ | CALLE 27 BB-8 | RIO GRANDE STATE | | RIO GRANDE | PR | 00745 |
| 1717465 | JOSE A RODRIGUEZ ALVARADO | Q-169 CALLE FELICIANO DELGADO NUEVA VIDA EL TAQUE | | | PONCE | PR | 00728-6736 |
| 682172 | JOSE A RODRIGUEZ COLON | HC 2 BOX 5829 | | | COMERIO | PR | 00782 |
| 1966308 | JOSE A RODRIGUEZ COLON | URB. CASAMIA | 5409  CALLE GUABAIRO | | PONCE | PR | 00728 |
| 2028064 | JOSE A RODRIGUEZ CRUZ | URB JARD DE CAPARRA | V 9 CALLE 23 | | BAYAMON | PR | 00959 |
| 2079853 | JOSE A RODRIGUEZ DIAZ | URB VALLE HUCARES | CALLE LA CEIBO #65 | | JUANA DIAZ | PR | 00795 |
| 2102822 | JOSE A RODRIGUEZ MARTINEZ | #42 BARRIADO RULLAN | | | ADJUNTAS | PR | 00601 |
| 2107957 | JOSE A RODRIGUEZ MARTINEZ | 42 BARRIDA ROLLOIN | | | ADJUNTAS | PR | 00601 |
| 473787 | JOSE A RODRIGUEZ MAURAS | URB. REXMANOR CALLE 2 J-9 | | | GUAYAMA | PR | 00784 |
| 2061155 | JOSE A RODRIGUEZ MORALES | CONDOMINIO SEGOVIA | APT 1909 | 650 CALLE SERGIO CUEVAS BUSTAMANTE | SAN JUAN | PR | 00918 |
| 2144401 | JOSE A RODRIGUEZ RIVERA | CALLE FRANCICO SANCHEZ BUZON 62 | | | COCO NUEVO SALINA | PR | 00751 |
| 2159406 | JOSE A RODRIGUEZ RODRIGUEZ | APTO 291 | | | PATILLAS | PR | 00723 |
| 1900492 | JOSE A RODRIGUEZ ROMAN | CARR 464 KM 3.2 BO ACEITANAS | | | MOCA | PR | 00676 |
| 1771236 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 7598 | | | PONCE | PR | 00732-7598 |
| 1609642 | JOSE A RODRIGUEZ SIERRA | 138 CALLE GORRION | | | CAGUAS | PR | 00727-1271 |
| 489637 | JOSE A ROMERO QUINONES | URB. ESTANCIA VELAZQUEZ | 61 CALLE MIRAMAR | | ISABELA | PR | 00662 |
| 1536178 | JOSE A ROSA | 222 CARR 8834 APARTADO 47 | | | GUAYNABO | PR | 00971 |
| 1961886 | JOSE A ROSA ROSARIO | HC 1 BOX 7348 | | | TOA BAJA | PR | 00949 |
| 1487813 | JOSE A ROSADO CALDERÓN | BUZÓN 4 CALLE ESPIRITU SANTO | | | LOÍZA | PR | 00772 |
| 245968 | JOSE A ROSADO CRESPO | 32 CALLE EDELMIRO SERRANO INT | | | FLORIDA | PR | 00650 |
| 1656760 | JOSE A ROSARIO ROJAS | PO BOX 3021 | | | VEGA ALTA | PR | 00692 |
| 1590682 | JOSE A ROSARIO VERGARA | CALLE 28, A-6 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1522922 | JOSE A RUIZ VALLEJO | 545 SALAMANCA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 505522 | JOSE A SALGADO MORALES | RES LAS CASAS | EDIF 9 APT 106 | | SAN JUAN | PR | 00915 |
| 1703026 | JOSE A SANCHEZ CABRERA | 3117 CALLE PALMA | VALLE COSTERO | | SANTA ISABEL | PR | 00757 |
| 1636349 | JOSE A SANCHEZ CABRERA | 3117 CALLE PALMA VALLE COSTERO | | | SANTA ISABEL | PR | 00757 |
| 2020300 | JOSE A SANCHEZ SANTIAGO | PO BOX 525 | | | AGUIRRE | PR | 00704 |
| 934405 | JOSE A SANTIAGO CRUZ | EXT. LA CARMEN | SOLAR C-1 | | SALINAS | PR | 00751 |
| 1766948 | JOSE A SANTIAGO FLORES | URB SAN JOSE CALLE 2 B18 | | | PATILLAS | PR | 00723 |
| 682333 | JOSE A SANTIAGO HERNANDEZ | B 78 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1232871 | JOSE A SANTIAGO LABOY | 4 E- 17 | | | JUANA DIAZ | PR | 00795 |
| 1232871 | JOSE A SANTIAGO LABOY | DEPARTAMENTO EDUCACION | PO BOX 371 | BO. JAGUEYES | VILLALBA | PR | 00766 |
| 1232880 | JOSE A SANTIAGO PAGAN | 4502 JARDINES DEL PUERTO CALLE | BELKIS D-18 | | CABO ROJO | PR | 00623 |
| 2141210 | JOSE A SANTIAGO QUINTANA | EXT SANTA TERESITA | 4534 CALLE SANTA RITA | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1837659 | JOSE A SANTIAGO RIVERA | NUEVO PINO C-48 | | | VILLALBA | PR | 00766 |
| 2113669 | JOSE A SANTIAGO SINIGAGLIC | #37 SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 2140725 | JOSE A SANTOS COLON | 329 BO. PALMAREJO COTO LAUREL | | | PONCE | PR | 00780-2209 |
| 2140725 | JOSE A SANTOS COLON | COTO LAUREL BARNO PALMAREJO | COTO LAUREL SECTOR LA LOMA | | PONCE | PR | 00780-2209 |
| 2107790 | JOSE A SANTOS ORTIZ | HC 02 BOX 4260 | | | VILLALBA | PR | 00766 |
| 1232927 | JOSE A SERBIA YERA | URB VILLAS DE PATILLAS | 5 CALLE CORAL | | PATILLAS | PR | 00723 |
| 908757 | JOSE A SERBIA YERA | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | PATILLAS | PR | 00723-2653 |
| 1978610 | JOSE A SOLERO JERRER | 313 PARELLON DE FRANCIA URB. PARELLONES | | | TOA BAJA | PR | 00949-2258 |
| 1554758 | JOSE A SOTO SANTOS | HC 02 BOX 6297 | | | GUAYANILLA | PR | 00656 |
| 1825085 | JOSE A STEIDAL CADIZ | 7 MUNOZ RIVERA | | | MARACAIBO | PR | 00707 |
| 1825085 | JOSE A STEIDAL CADIZ | CARR #28.2 JUAN SANCHEZ | | | BAYAMON | PR | 00960 |
| 1842234 | JOSE A STEIDEL CADIZ | MUNOZ RIVERA #7 | | | MAUNABO | PR | 00707 |
| 1498993 | JOSE A TORRES POZZI | PMB 335 PO BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 1613370 | JOSE A TORRES RIVERA | CALLE SEGUNDO | BERNIER 30 APT 2 | | COAMO | PR | 00769 |
| 1233026 | JOSE A TORRES RIVERA | URB COUNTRY CLUB 4TA EXT | CALLE IRLANDA 860A | | SAN JUAN | PR | 00924-1743 |
| 1684332 | JOSE A TORRES RIVERA | URB LA VEGA 204 | | | VILLALBA | PR | 00766 |
| 1233033 | JOSE A TORRES ROSARIO | 1172 E 3RD ST | | | BETHLEHEM | PA | 18015-2004 |
| 1843288 | JOSE A VALLES CORREA | HC 64 BOX 8338 | | | PATILLAS | PR | 00723 |
| 1725348 | JOSE A VALVERDI AVILES | PO BOX 99 | | | SABANA GRANDE | PR | 00637-0099 |
| 1581065 | JOSE A VARGAS PAGAN | PO BOX 801423 | | | COTO LAUREL | PR | 00780-1423 |
| 1604320 | JOSE A VÁZQUEZ MALDONADO | 5 CALLE WILLIAM GONZALEZ URB. LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1604320 | JOSE A VÁZQUEZ MALDONADO | PO BOX 83 | | | JAYUYA | PR | 00664 |
| 1575706 | JOSÉ A VÁZQUEZ MALDONADO | JOSÉ ANTONIO VÁZQUEZ | DIRECTOR ESCOLAR RETIRADO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO, 2 CALLE , WILLIAM GONZÁLEZ URBANIZACIÓN LA MONSERRATE | JAYUYA | PR | 00664 |
| 1575706 | JOSÉ A VÁZQUEZ MALDONADO | PO BOX 83 | | | JAYUYA | PR | 00664 |
| 1906824 | JOSE A VAZQUEZ MARTINEZ | HC 03 BOX 11965 | | | JUANA DIAZ | PR | 00795 |
| 2141864 | JOSE A VAZQUEZ OLAN | PO BOX 3501 PM B212 | | | JUAN DIAZ | PR | 00795 |
| 2062597 | JOSE A VEGA NAZARIO | CALLE E-3 TORRIMAR | PARCELAS CASTILLO MAYAGUEZ | | MAYAGUEZ | PR | 00682 |
| 1948962 | JOSE A VELAZQUEZ ALICEA | BONNEVILLE GARDENS | CALLE 8 M6 | | CAGUAS | PR | 00725 |
| 1913721 | JOSE A VELEZ RODRIGUEZ | HC 6 BOX 8748 | | | JUANA DIAZ | PR | 00795 |
| 908820 | JOSE A VILLEGAS ORTIZ | 3000 GREEN MOUNTAIN DR | 107-162 | | BRANSON | MO | 65616 |
| 1834519 | JOSE A VIRELLA MALDONADO | HC 91 BOX 9329 | | | VEGA ALTA | PR | 00692-9610 |
| 1853713 | JOSE A WILSON RIVERA | HC-6 BOX 4574 | | | COTO LAUREL | PR | 00728 |
| 1568242 | JOSE A ZAVALA RAMOS | HC 3 12513 | | | CABO ROJO | PR | 00623 |
| 2131229 | JOSE A. ALICEA GONZALEZ | 313 FRANCISCO PALAU | URB. SAN JOSE | | PONCE | PR | 00728-1908 |
| 2053999 | JOSE A. ALICEA GONZALEZ | 313 FRANCISCO PELAN | URB SAN JOSE | | PONCE | PR | 00728-1908 |
| 1937989 | JOSE A. ALICEA ROSARIO | D-21 | 2 OESTE VAN SCOY | | BAYAMON | PR | 00957 |
| 680935 | JOSE A. ALVARADO CINTRON | URB LA MONSERRATE | 44 MILLONARIOS ST | | SAN GERMAN | PR | 00683 |
| 2057261 | JOSE A. ALVARADO CINTRON | URB.MONSERRATE-MILLONARIOS #44 | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082200 | JOSE A. ALVAREDO ALMOVODAR | VILLA DEL PRADO | CALLE LA FUENTE 583 | | JUANA DIAZ | PR | 00795 |
| 1882868 | JOSE A. AMY MORALES | 6056 CALLE SAN ALEJANDRO | URB SANTA TERESITA | | PONCE | PR | 00730-4447 |
| 1972652 | JOSE A. ANES RODRIGUEZ | G3 JARDINES DE FLORIDA | CASA BLANCA | | TOA ALTA | PR | 00953 |
| 1866192 | JOSE A. APONTE ACARON | 25 EUGENIO M DE HOSTOS | | | SANTA ISABEL | PR | 00757 |
| 2025264 | JOSE A. ARBONA CUSTODIO | P.O BOX 196 | | | ANGELES | PR | 00611 |
| 1782283 | JOSE A. AVILES ROMAN | HC-04 BOX 46405 | BARRIO NARANJITO | | HATILLO | PR | 00659 |
| 2122135 | JOSE A. AVILES ROSADO | P.O. BOX 392 | | | COROZAL | PR | 00783 |
| 2069594 | JOSE A. AYALA PEREZ | 1917 CALLE LILLY, URB. FLAMBOYANES | | | PONCE | PR | 00716-4617 |
| 41095 | JOSE A. AYALA ROSARIO | PARCELA 107 CALLE 10 | BO. PINAS | | TOA ALTA | PR | 00953 |
| 1807793 | JOSÉ A. AYALA SABINO | RR-3 BOX 9849 | | | TOA ALTA | PR | 00953 |
| 41854 | JOSE A. BADILLO ACEVEDO | BO. GUANIQUILLA | CALLE M BZN A-314 | | AGUADA | PR | 00602 |
| 2050235 | JOSE A. BADILLO ACEVEDO | BO. GUAYANILLA | CALLE M BZN. A-314 | | AGUADA | PR | 00602 |
| 1801119 | JOSE A. BAERGA ROSARIO | 2629 CALLE NILO | URB RIO CANAS | | PONCE | PR | 00728-1720 |
| 1753269 | JOSÉ A. BARRETO BARRETO | JOSÉ ARSENIO BARRETO MAESTRO DEPARTAMENTO DE EDUCACIÓN PO BOX 2752 | | | MOCA | PR | 00676 |
| 1753269 | JOSÉ A. BARRETO BARRETO | P.O. BOX 2752 | | | MOCA | PR | 00676 |
| 1888345 | JOSE A. BENGOCHEA CORTES | PO BOX 560201 | | | GUAYANILLA | PR | 00656-0201 |
| 1964013 | JOSE A. BENGOCHEA RODRIGUEZ | G-11 CALLE ALMACIGO | URB. STA ELENA | | GUAYANILLA | PR | 00656 |
| 2031187 | JOSE A. BERMIDER MIRANDA | BO. LAS FLORES COAMO | PO BOX 797 | | COAMO | PR | 00769-0797 |
| 2075864 | JOSE A. BERMUDES MIRANDA | BO. LAS FLORES COAMO | PO BOX 797 | | COAMO | PR | 00769-0797 |
| 1796856 | JOSE A. BERMUDUZ CORREA | P.O. BOX 236 | | | OROCOVIS | PR | 00720 |
| 2092485 | JOSE A. BERNIER ORTIZ | 087 DEPT RECREACION Y DEPORTE ESTATEL | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 |
| 2033683 | JOSE A. BERNIER ORTIZ | 087 DEPT RECREACION Y DEPORTES ESTATAL | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 |
| 2073984 | JOSE A. BERNIER ORTIZ | 087 DEPT. RECREACION Y DEPORTES ESTATAL | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 |
| 2073984 | JOSE A. BERNIER ORTIZ | PO BOX 1198 | | | GUAYAMA | PR | 00785 |
| 1680078 | JOSE A. BERRIOS MALDONADO | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | TOA ALTA | PR | 00953 |
| 1680078 | JOSE A. BERRIOS MALDONADO | RR-7 BOX 17123 | | | TOA ALTA | PR | 00953 |
| 1960622 | JOSE A. BERRIOS ROSARIO | P.O. BOX 370551 | | | CAYEY | PR | 00737 |
| 2014929 | JOSE A. BORGES ALVARADO | H-18 CALLE 2 | JARDINES DE COAMO | | COAMO | PR | 00769 |
| 1950221 | JOSE A. BORRERO HEREDIA | PO BOX 871 | | | JAYUYA | PR | 00664 |
| 1876197 | JOSE A. BORRERO RENTERO | URB. LA GUADALUPE | CALLE CRISTO REY #1408 | | PONCE | PR | 00731 |
| 681032 | JOSE A. BUJOSA ALICEA | HC 02 BOX 5108 | | | LARES | PR | 00669 |
| 1231125 | JOSE A. BURGOS MAYORAL | URB CONSTANCIA | 3374 CALLE RIO LLANO | | PONCE | PR | 00717 |
| 908129 | JOSE A. BURGOS MONTES | PO BOX 785 | | | YAUCO | PR | 00698 |
| 1014864 | JOSE A. BURGOS MONTES | PO BOX 785 | | | YAUCO | PR | 00698-0785 |
| 2116550 | JOSE A. CACERES MORALES | PO BOX 1344 | | | ARNOJO | PR | 00714 |
| 1602398 | JOSE A. CAEZ | 1011 CALLE GUAYACAN URB HDA BORINQUE | | | CAGUAS | PR | 00725 |
| 2097904 | JOSE A. CANCEL QUINONES | HC-02 BOX 8519 | | | GUAYANILLA | PR | 00656 |
| 1908330 | JOSE A. CAQUIAS ROSARIO | P.O. BOX 833 | | | ADJUNTAS | PR | 00601-0833 |
| 1694495 | JOSE A. CAQUIAS ROSARIO | PO BOX 833 | | | ADJUNTAS | PR | 00601 |
| 1952289 | JOSE A. CARDONA | ALTURAS DE FLAMBOYA'N CALLE 9 E6 | | | BAYAMON | PR | 00959 |
| 1797377 | JOSE A. CARMONA PEREZ | HC-05 BOX 25832 | | | CAMUY | PR | 00627 |
| 2038793 | JOSE A. CARTAGENA BAUZA | URB. JARDINES C-10, CALLE #5 | | | SANTA ISABEL | PR | 00757 |
| 2118960 | JOSE A. CASTELLAR VELASQUEZ | P.O. BOX 525 | | | PENUELAS | PR | 00624 |
| 1702316 | JOSÉ A. CASTRO RODRÍGUEZ | HC 05 BOX 7288 | | | YAUCO | PR | 00698-9721 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1898634 | JOSE A. CENTENO RODRIGUEZ | BOX # 1068 | | | CIDRA | PR | 00739 |
| 1788011 | JOSE A. CENTENO RODRIGUEZ | PO BOX 391068 | | | CIDRA | PR | 00739-1868 |
| 1863022 | JOSE A. CENTENO RODRIQUEZ | BOX # 1068 | | | CIDRA | PR | 00739 |
| 1902153 | JOSE A. CINTRON GARCIA | 2020 EDUARDO CUEVAS | | | PONCE | PR | 00217-0589 |
| 2098932 | JOSE A. COLON COLON | CALLE 39-LL-4 | | | PONCE | PR | 00728 |
| 1836137 | JOSE A. COLON DELGADO | BOX 615 | | | ARROYO | PR | 00714-0615 |
| 1836137 | JOSE A. COLON DELGADO | URB. JARDINAS DE ARROYO CALLE X-A8 | | | ARROYO | PR | 00714 |
| 1931423 | JOSE A. COLON DOMINGUEZ | HC03 BOX 11701 | | | JUANA DIAZ | PR | 00795 |
| 1807506 | JOSÉ A. COLÓN FIGUEROA | 364 CALLE ACEROLA | URB. LOS ARBOLES | | RIO GRANDE | PR | 00745 |
| 1753206 | JOSÉ A. COLÓN FIGUEROA | JOSÉ A. COLÓN FIGUEROA MAESTRO DE HISTORIA / ESTUDIOS SOCIALES DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO 364 CALLE ACEROLA URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 2087407 | JOSE A. COLON GONZALEZ | 237 CALLE MIGUEL RIVERA | | | PONCE | PR | 00730 |
| 2081414 | JOSE A. COLON GONZALEZ | ESTANCIAS DEL GOLF 237 CALLE MIGUEL RIVERA | | | PONCE | PR | 00730 |
| 1231274 | JOSE A. COLON MARTINEZ | BDA TEXAS B 63 | | | COAMO | PR | 00769 |
| 1983990 | JOSE A. COLON MIRANDA | HC 01 BOX 5118 | | | SANTA ISABEL | PR | 00757 |
| 1904391 | JOSE A. COLON RIVAS | CARRETERA 725 KM 1.1 | | | AIBONITO | PR | 00705 |
| 1937005 | JOSE A. COLON RIVERA | CARRETERA 725-KM1.1 | | | AIBONITO | PR | 00705 |
| 1868850 | JOSE A. COLON RIVERA | GARNETERE 725 KMLIL | | | AIBONITA | PR | 00705 |
| 2116120 | JOSE A. COLON-MARTINEZ | HC 03 BOX 55190 | | | ARECIBO | PR | 00612 |
| 2050025 | JOSE A. COLORADO - ESCRIBANO | HC-02 BOX 12957 | | | AGUAS BUENAS | PR | 00703-9604 |
| 1684008 | JOSE A. CONTENO RODRIGUEZ | BOX #1068 | | | CIDRA | PR | 00739 |
| 107531 | JOSE A. CORRALIZA MALDONADO | URB. ARBOLEDA #138 | | | HUMACAO | PR | 00791 |
| 1961826 | JOSE A. CORTADA CAPPA | P.O. BOX 336433 | | | PONCE | PR | 00733 |
| 1701607 | JOSE A. CORTES CUVEAS | 75 CALLE LAREL | | | LAS PIEDRAS | PR | 00771 |
| 114667 | JOSE A. CRUZ CRESPO | URB. BELLO HORIZONTE | CALLE GUARIONEX #1015 | | PONCE | PR | 00728 |
| 1767481 | JOSE A. CRUZ RIVERA | CALLE G H 36 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1944389 | JOSE A. CRUZ RODRIGUEZ | C/ REINA ELIZABETTE | #320 URB. COLINAS DEL PRADO | | JUANA DIAZ | PR | 00795 |
| 1725908 | JOSE A. CRUZ RUBIO | HC 05 BOX 91820 | | | ARECIBO | PR | 00612 |
| 2077958 | JOSE A. CRUZ VAZQUEZ | U9, CALLE 22, URB. VILLA NUEVA | | | CAGUAS | PR | 00727-6952 |
| 2012263 | JOSE A. CRUZ VAZQUEZ | U9, CALLE 22 URB VILLA NUEVA | | | CAGUAS | PR | 00727-6952 |
| 1786500 | JOSE A. CRUZ VEGA | PO BOX 1101 | | | CIALES | PR | 00638 |
| 1786500 | JOSE A. CRUZ VEGA | PRASA (AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS) | OFICIAL DE SERVICIOS GERENCIALES | 604 AVE. BARBOSA | HATO REY | PR | 00919 |
| 2083062 | JOSE A. DE JESUS SOTO | URB. VILLA FONTANA | VIA 31 4BN-22 | | CAROLINA | PR | 00983 |
| 1658315 | JOSE A. DELGADO GUTIERREZ | PO BOX 2104 | | | HATILLO | PR | 00659 |
| 1747599 | JOSE A. DIAZ | 6790 NW 186 ST. | APT. 504-A | | HIALEAH | FL | 33015 |
| 2109270 | JOSE A. DIAZ AGOSTO | P.O. BOX 625 | | | JUNCOS | PR | 00777 |
| 1920071 | JOSE A. DIAZ RIOS | HC2 BOX 8120 | | | CIALES | PR | 00638 |
| 1774890 | JOSE A. DIAZ SANTANA | CORPORACION PARA LA SUPERVISION | DE SEGUROS DE COOPERATIVAS DE P.R. | P.O BOX 195449 | SAN JUAN | PR | 00919-5449 |
| 1774890 | JOSE A. DIAZ SANTANA | P.O BOX 298 | | | LAS PIEDRAS | PR | 00771 |
| 2145286 | JOSE A. DURAN LOPEZ | 24214 PARCELAS PEQUENAS | | | QUEBRADILLAS | PR | 00678-7278 |
| 1822741 | JOSE A. ERAZO NIEVES | R.R. 8 BOX 9068 BO. PAJAROS | | | BAYAMON | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1816192 | JOSE A. FELICIANO IRIGOYEN | PO BOX 8409 | | | PONCE | PR | 00732 |
| 2149511 | JOSE A. FELICIANO JIMINEZ | CALLE LOS NALDOS E29 | | | MAYAGUEZ | PR | 00682 |
| 1918515 | JOSE A. FIGUEROA MALDONADO | BO. GUAYABAL SECTOR MAGES BOX 4500 | | | JUANA DIAZ | PR | 00795 |
| 2148866 | JOSE A. FIGUEROA ROSA | CALLE GABRIEL CARDONA 546 | | | MOCA | PR | 00676 |
| 1912219 | JOSE A. FLORAN VAZQUEZ | A-2 B AVRIADA TOLTEQUERIO BRAULIO DUENO | | | BAYAMON | PR | 00959 |
| 2062337 | JOSE A. FLORES TORRES | TERRAZAS DE GUAYNABO CALLE MARGARITA B-30 | | | GUAYNABO | PR | 00969 |
| 2051108 | JOSE A. FLORES TORRES | TERRAZAZ FEBUAYHABO CALLE MARGARITA | B-30 | | GUAYNABO | PR | 00969 |
| 1753218 | JOSÉ A. FUENTES RIVERA | HC 4 BUZÓN 50616 | | | MOROVIS | PR | 00687 |
| 1753218 | JOSÉ A. FUENTES RIVERA | JOSÉ A. FUENTES RIVERA ACREEDOR HC 4 BUZÓN 50616 CARRE TERA 6617 KM 3.25 | | | MOROVIS | PR | 00687 |
| 2004240 | JOSE A. GALARZA TORRES | HC 01 BOX 7294 | | | GUAYANILLA | PR | 00656-0000 |
| 2012189 | JOSE A. GARABALLO VAZQUEZ | BO MONTELLANO SECTOR LEY | | | CAYEY | PR | 00736-9536 |
| 1943088 | JOSE A. GARCIA CARRASQUILLO | HC74 BOX 6694 | | | CAYEY | PR | 00736 |
| 186761 | JOSE A. GARCIA ORENGO | PO BOX 178 | | | PENUELAS | PR | 00624 |
| 187107 | JOSE A. GARCIA PEREZ | BOX 469 | | | CASTANER | PR | 00631 |
| 2149718 | JOSE A. GARCIA SOTOMAYOR | URB VILLA CAMARERO | 5574 CALLE DEFONSORO CASA 211 | | SANTA ISABEL | PR | 00757 |
| 1854418 | JOSE A. GARCIA TOLEDO | BARRIO JEQUEL PERCELES LOS ROSELES NUM. 99 | | | SAN LORENZO | PR | 00754 |
| 1861348 | JOSE A. GARCIA VAZQUEZ | 83 PARCELAS RAYO GUARAS | | | SABANA GRANDE | PR | 00637 |
| 2148972 | JOSE A. GOMEZ LOPEZ | P.O. BOX 38 | | | SALINAS | PR | 00751 |
| 2148114 | JOSE A. GONZALEZ AGUINO | HC7-BOX 76396 | | | SAN SEBASTIAN | PR | 00685 |
| 1782901 | JOSE A. GONZALEZ CABAN | CALLE K J-10 | URB. JARDINES DE CAROLINA | | CAROLINA | PR | 00987 |
| 2140961 | JOSE A. GONZALEZ CRUZ | #505 C. ACEITILLO BO BUCANA | | | PONCE | PR | 00716 |
| 2160837 | JOSE A. GONZALEZ CUADRADO | H.C. # 6 BOX 11357 | | | YABUCOA | PR | 00767 |
| 2092891 | JOSE A. GONZALEZ PACHECO | HC-01 BOX 6689 | | | GUAYANILLA | PR | 00656 |
| 1842637 | JOSE A. GONZALEZ RIERA | 10 A JARD. BORINQUEN | | | YAUCO | PR | 00698 |
| 2157683 | JOSE A. GONZALEZ ROLDAN | HC5 BOX 56859 | | | AGUADILLA | PR | 00603 |
| 1946717 | JOSE A. GONZALEZ SANTIAGO | PO BOX 5062 VEGA ALTA | | | VEGA ALTA | PR | 00692 |
| 2062907 | JOSE A. GUTIERREZ QUINONES | BO SALTILLO SECTOR OLYMPIA A11 | | | ADJUNTAS | PR | 00601 |
| 2083879 | JOSE A. HERNANDEZ CRUZ | PO BOX 2238 | | | COAMO | PR | 00769 |
| 2051639 | JOSE A. HERNANDEZ CARRERO | PO BOX 492 | | | MOCA | PR | 00676 |
| 1997082 | JOSE A. HERNANDEZ RIVERA | REPARTO KENNEDY A-2 | | | PENUETAS | PR | 00624 |
| 1769076 | JOSE A. HERNANDEZ TORRES | URB LA VEGA | 60 CALLE C | | VILLALBA | PR | 00766-1717 |
| 1678873 | JOSE A. IRIZARRY TORO | P.O. BOX 1243 | | | LAJAS | PR | 00667 |
| 2162228 | JOSE A. JORGE BERMUDEZ | RR 1 BOX 6536 | | | GUAYAMA | PR | 00784 |
| 1975730 | JOSE A. JUARBE PEREZ | URB. VILLA SERRENA | CALLE BEGONIA C-6 | | ARECIBO | PR | 00612 |
| 2035737 | JOSE A. LARACUENTE GONZALEZ | URB. PASCO COSTA DEL SUR 187 CALLE 3 | | | AGUIRRE | PR | 00704-2855 |
| 2072989 | JOSE A. LARACUENTE GONZALEZ | URB. PASEO COSTA DEL SUR | 187 CALLE 3 | | AGUIRRE | PR | 00704-2855 |
| 1988905 | JOSE A. LARACUENTE POMALEZ | URB. PASEO COSTA DEL SUR | 187 CALLE | | AGUIRRE | PR | 00704-2855 |
| 1499285 | JOSE A. LAUREANO LEBRON | 6175 CALLE FLOR DE LOTO VILLA KENNEDY | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1902491 | JOSE A. LEBRON LEON | CALLE 13 #301 | BO. LA LUNA | PO BOX 16 | GUANICA | PR | 00653 |
| 2146664 | JOSE A. LEON BANKS | BARRIADA LOPEZ PARADA #16 BUZON 2490 | | | AGUIRRES | PR | 00704 |
| 1015146 | JOSE A. LEON LEON | PO BOX 1175 | | | MAUNABO | PR | 00707-1175 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2109529 | JOSE A. LEON TORRES | C-15 CALLE 3 URB VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 2061483 | JOSE A. LEON TORRES | URB VILLA EL ENCANTO C-15 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 1425394 | JOSE A. LOPEZ NUNEZ | URB JACAGUAX | 46 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 2146324 | JOSE A. LOPEZ PABON | HC 06 BOX 4632 | | | COTO LAUREL | PR | 00780 |
| 274517 | JOSE A. LOPEZ PABON | PO BOX 800250 | | | COTTO LAUREL | PR | 00780 |
| 1815103 | JOSE A. LOPEZ PACHECO | EXT URB LA FE A-8 | CALLE SAN PEDRO | | JUANA DIAZ | PR | 00795 |
| 1635577 | JOSE A. LOPEZ PACHECO | EXT. URB. LE FE A-8 CALLE SAN PEDRO 22308 | | | JUAN DIAZ | PR | 00795 |
| 1715306 | JOSE A. LOPEZ PIZARRO | PO BOX 368 | | | LOIZA | PR | 00772 |
| 1565793 | JOSE A. LOPEZ RIVERA | HC 59 BOX 5613 | | | AGUADA | PR | 00602 |
| 1683509 | JOSE A. LOPEZ SANTANA | RR 5 BOX 6526 | | | AÑASCO | PR | 00610-9829 |
| 681569 | JOSE A. LUCCA IRIZARRY | 7 CALLE ISABELA | | | GUAYANILLA | PR | 00656 |
| 2088680 | JOSE A. MAIZ PAGAN | P.O. BOX 560207 | | | GUAYANILLA | PR | 00656 |
| 2067523 | JOSE A. MAIZ PAGAN | P.O. BOX 560207 | | | GUAYANILLA | PR | 00656-0207 |
| 1944716 | JOSE A. MALDONADO RIVERA | HC 56 BOX 4716 | | | AGUADA | PR | 00602 |
| 2058080 | JOSE A. MANGUAL MORTON | CALLE 1 # 3 | | | JUANA DIAZ | PR | 00795 |
| 1614921 | JOSE A. MANON AQUINO | PASEO DEL CONDE #59 | | | SAN JUAN | PR | 00915 |
| 1462777 | JOSE A. MARQUEZ PARRILLA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1462777 | JOSE A. MARQUEZ PARRILLA | CALLE SS BLOQ 68 #14 | | | CAROLINA | PR | 00985 |
| 245472 | JOSE A. MARRERO SANTOS | HC-4 BOX 3021 | | | BARRANQUITAS | PR | 00794 |
| 1874188 | JOSE A. MARRERO VAZQUEZ | HC 03 BOX 11824 | | | JUANA DIAZ | PR | 00795 |
| 1820274 | JOSE A. MARRERRO VAZQUEZ | HC 03 BOX 11824 | | | JUANA DIAZ | PR | 00795 |
| 1860686 | JOSE A. MARTI CASTILLO | HC01 BOX 11204 | | | PENUELAS | PR | 00624 |
| 1732942 | JOSE A. MARTINEZ ACEVEDO | HC 02 BOX 7022 | | | LARES | PR | 00669 |
| 1893281 | JOSE A. MARTINEZ CRUZ | 2638 POUTEVEDRA JARDINES FAGOT | | | PONCE | PR | 00716-3614 |
| 2149336 | JOSE A. MARTINEZ GARAY | HC-2 BOX 7234 | | | SANTA ISABEL | PR | 00757 |
| 2142271 | JOSE A. MARTINEZ RIVERA | HC 6 BOX 40391 | | | PONCE | PR | 00731 |
| 313738 | JOSE A. MARTINEZ VELA | URB VILLA HUGAR | A 20 CALLE ALMENDRAS | | SAN JUAN | PR | 00926 |
| 2040972 | JOSE A. MATEO MELENDEZ | PO BOX 155 | | | SALINAS | PR | 00751-0155 |
| 2046899 | JOSE A. MATIAS PEREZ | 2051 CALLE COLINA | | | PONCE | PR | 00730 |
| 2046899 | JOSE A. MATIAS PEREZ | JOSE ALFREDO MATIAS PEREZ | URB. VALLE ALTO CALLE COLINA #2051 | | PONCE | PR | 00730 |
| 1732501 | JOSE A. MATIAS ROVIRA | PO BOX 6144 | | | AGUADILLA | PR | 00604 |
| 1743798 | JOSE A. MEDINA CALDERON | PO BOX 3020 | | | VEGA ALTA | PR | 00692 |
| 1630070 | JOSE A. MELENDEZ ALVARADO | 500 CONDOMINIO APT. Q 506 | LAS VILLAS DE CIUDAD JARDIN | | BAYAMON | PR | 00957 |
| 2078738 | JOSE A. MENDEZ CRESPO | HC 6 BOX 9502 | BO PLANAS | | SAN SEBASTIAN | PR | 00685 |
| 2119341 | JOSE A. MENDOZA GONZALEZ | HC05 BOX 55002 | | | CAGUAS | PR | 00725 |
| 1904347 | JOSE A. MERCADO AVILES | HC 37 BOX 4584 | | | GUANICA | PR | 00653 |
| 1984746 | JOSE A. MIRANDA SANTIAGO | PO BOX 81 | | | SAN LORENZO | PR | 00734 |
| 1956548 | JOSE A. MOLINA COSME | PO BOX 801508 | | | COTO LAUREL | PR | 00780-1508 |
| 1729407 | JOSE A. MONTAÑEZ RAMOS | URB. LA ARBOLEDA | CALLE 2 A 2 | | COAMO | PR | 00769 |
| 2084207 | JOSE A. MONTANEZ RIVERA | H.C. 01 BOX 8280 | | | LOIZA | PR | 00772 |
| 1806308 | JOSE A. MONTANEZ RIVERA | URB. JARDINES DE LAFAYETTE Q-0-6 | | | ARROYO | PR | 00714 |
| 2011647 | JOSE A. MORALES GONZALEZ | 42594 CALLEJON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 |
| 2051305 | JOSE A. MORALES GONZALEZ | 42594 CALLEJOS FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 |
| 2070605 | JOSE A. MORALES GONZALEZ | 42594 CALLEJOU FELIPE CRUZ | | | QUEBRODILLAS | PR | 00678 |
| 1676009 | JOSE A. MORALES NIETO | PO BOX 308 | | | TOA ALTA | PR | 00954 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1772916 | JOSE A. MUNERA TORRES | P.O. BOX 1723 | | | JUANA DIAZ | PR | 00795 |
| 2046360 | JOSE A. MUNIZ AGRON | URB VISTA DEL MAL | CALLE NACAR #2528 | | PONCE | PR | 00716 |
| 1845179 | JOSE A. MUNIZ AGRON | URB VISTA DEL MAR | CALLE NACAR #2528 | | PONCE | PR | 00716 |
| 2039609 | JOSE A. MUNIZ QUINONES | RR-01 BUZON 5750 | | | MARICAO | PR | 00606 |
| 2133708 | JOSE A. NATAL PEREZ | N-8 13 EL MADRIGAL | | | PONCE | PR | 00730-1439 |
| 2096167 | JOSE A. NAVARRO SANTIAGO | URB. VILLAS DE SAN CRISTOBAL #344 CALLE CORDIA G-6 | | | LAS PIEDRAS | PR | 00771-9232 |
| 1639069 | JOSE A. NEGRON COLON | PO BOX 1006 | | | VILLALBA | PR | 00766 |
| 1862942 | JOSE A. NEGRON CRUZ | URB. LOS REYES | CALLE ORIENTE #1 | | JUAN DIAZ | PR | 00731 |
| 1916064 | JOSE A. NEGRON NEGRON | HC-06 BOX 73231 | | | CAGUAS | PR | 00725 |
| 1541368 | JOSE A. NIEVES RIVERA | HC-01 BOX 5184 | | | HATILLO | PR | 00659 |
| 1506597 | JOSE A. NIEVES RIVERA | HC-1 BOX 5184 | | | HATILLO | PR | 00659 |
| 2107132 | JOSE A. NIEVES RIVERA | VILLA RETIRO SUR O-17 CALLE 14 | | | SANTA ISABEL | PR | 00757 |
| 1592042 | JOSE A. OCASIO LOPEZ | CALLE AZUCENA 79 | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 2121270 | JOSE A. OLIVIERI SANCHEZ | APARTADO 877 | | | VILLALBA | PR | 00766 |
| 2121270 | JOSE A. OLIVIERI SANCHEZ | BO. JAGUEYES CARR. 149 KM.59.5 | | | VILLALBA | PR | 00766 |
| 2124437 | JOSE A. ORELLANA ROMERO | G-3 URB. JARD. STA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1014736 | JOSE A. ORTIZ BERRIOS | PO BOX 658 | | | AIBONITO | PR | 00705 |
| 1942047 | JOSE A. ORTIZ MALAVE | RR-1 BOX 10634 | | | OROCOVIS | PR | 00720 |
| 2144553 | JOSE A. ORTIZ MALDONADO | URB. VILLA MADRID C3 - D20 | | | COAMO | PR | 00769 |
| 681860 | JOSE A. ORTIZ MORALES | HC 6 BOX 6224 | | | JUANA DIAZ | PR | 00795 |
| 2143436 | JOSE A. ORTIZ MORALES | HC 6 BOX 6228 | | | JUANA DIAZ | PR | 00795 |
| 1641359 | JOSÉ A. ORTIZ NÚÑEZ | DEPARTAMENTO DE EDUCACIÓN | CALLE CESAR GONZALEZ | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1641359 | JOSE A. ORTIZ NÚÑEZ | PO BOX 3319 | | | VEGA ALTA | PR | 00692 |
| 1959655 | JOSE A. ORTIZ OLIVER | HC-2 BOX 4963 | | | VILLALBA | PR | 00766 |
| 2161251 | JOSE A. ORTIZ OLIVER | URB. HACIENDA #44 A5-4 | | | GUAYAMA | PR | 00784 |
| 1936741 | JOSE A. ORTIZ QUINONES | URB. ESTANCIAS DE MOUNTAIN | VIEW BLOQUEZ EASA 8 | | COAMO | PR | 00769 |
| 2097196 | JOSE A. ORTIZ QUINONES | URB. ESTANCIAS DE MOUNTAIN VIEW | BLOQUE 2 CASA 8 | | COAMO | PR | 00769 |
| 2142028 | JOSE A. ORTIZ RODRIGUEZ | BO. SABANA LLONA HC 04 7107 | | | JUANA DIAZ | PR | 00795 |
| 681871 | JOSE A. ORTIZ RODRIGUEZ | PO BOX 413 | | | MARICAO | PR | 00606 |
| 1790359 | JOSE A. ORTIZ ROQUE | 609 AVE. TITO CASTRO STE 102 | PMB 283 | | PONCE | PR | 00716 |
| 1791991 | JOSE A. PABON OLIVERO | CALLE 527 197-13 | QUINTA EXTENSION | VILLA CAROLINA | CAROLINA | PR | 00985 |
| 1991502 | JOSE A. PABON ORTIZ | CALLE VARGAN #55 | | | CANOVANAS | PR | 00729 |
| 1991502 | JOSE A. PABON ORTIZ | STOR LA 23 | | | LOIZA | PR | 00772 |
| 2148632 | JOSE A. PACHECO RIOS | HC-08-BUZ-410 | | | PONCE | PR | 00731 |
| 1845149 | JOSE A. PALERMO RODRIGUEZ | 22 URB. MARTY | | | CABO ROJO | PR | 00623 |
| 1980793 | JOSE A. PALMER MARRERO | COND PASEO LA REINA APT 3503 | | | PONCE | PR | 00716 |
| 2073783 | JOSE A. PARIS REYES | BO. PAJUIL BUZON P39 | | | CAROLINA | PR | 00983 |
| 1769063 | JOSE A. PENA MEJIAS | URB. HILL CREST WEST | 10319 CALLE AMANECER | | PONCE | PR | 00716 |
| 681932 | JOSE A. PEREZ CABRERA | ESTACION POSTAL BOX 55 SAN ANTON | | | PONCE | PR | 00717 |
| 2132735 | JOSE A. PEREZ ESPARRA | CALLE 6 CASA G3 | | | COAMO | PR | 00769 |
| 2132735 | JOSE A. PEREZ ESPARRA | OFFICIAL CORECCIONAL | DEPT. DE CORRECCION Y REHABILITACION | #34 AVE. TENT. CESAR GONZALEZ, ESQUINA CALAF | HATO REY | PR | 00936 |
| 1977754 | JOSE A. PEREZ RIVERA | CALLE MERAMAR 129 | | | PONCE | PR | 11730 |
| 1937442 | JOSE A. PEREZ RIVERA | CALLE MIRAMAR 129 | | | PONCE | PR | 00730 |
| 406672 | JOSE A. PEREZ RODRIGUEZ | URB LOS CAOBOS | 1183 CALLE BAMBU | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2074604 | JOSE A. PEREZ SANTIAGO | APARTADO 32209 | | | PONCE | PR | 00732-2209 |
| 2095435 | JOSÉ A. PÉREZ SANTIAGO | APARTADO 32209 | | | PONCE | PR | 00732-2209 |
| 2095435 | JOSÉ A. PÉREZ SANTIAGO | CALLE LAS CARROZAS 2646 | URB. PERLA DEL SUR | | PONCE | PR | 00731 |
| 2084766 | JOSE A. PEREZ VELEZ | URB LAS PINOS CALLE ACCIES 624 | | | YAUCO | PR | 00698 |
| 1799414 | JOSE A. PIERETTI REYES | CALLE EUGENIO SANCHEZ LOPEZ | #31 | | YAUCO | PR | 00698 |
| 2089868 | JOSE A. PIETRI RODRIGUEZ | D-11 CALLE FLAMBAJON | | | YAUCO | PR | 00698 |
| 2028330 | JOSE A. PIETRI RODRIGUEZ | D-11 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 |
| 2155538 | JOSE A. QUILES TORRES | HC01 BUZON 4920 | | | JUANA DIAZ | PR | 00795 |
| 2105460 | JOSE A. QUINONES MUNIZ | REPARTO KENNEDY A-68 | | | PENUELAS | PR | 00624 |
| 418484 | JOSE A. QUINONES VARELA | 196 VALLE D STA. OLAYA | | | BAYAMON | PR | 00956-9468 |
| 418484 | JOSE A. QUINONES VARELA | CALLE ISRAEL ARROYO #309 | | | ARECIBO | PR | 00612 |
| 1737482 | JOSE A. QUINONES VEGA | HC 2 BOX 392 | | | YAUCO | PR | 00698 |
| 2010761 | JOSÉ A. RAMIREZ ORTIZ | HC 01 BOX 5725 | | | OROCOVIS | PR | 00720-9702 |
| 2052448 | JOSE A. RAMIREZ TOLENTINO | CARR. 921 SECTOR ATONOCIS | | | LAS PIEDRAS | PR | 00771 |
| 2052448 | JOSE A. RAMIREZ TOLENTINO | P.O. BOX 2017 PM B 385 | | | LOS PIEDRAS | PR | 00771 |
| 1959003 | JOSE A. RAMOS ALERS | PARCELAS SOLEDAD | CALLE F #958 | | MAYAGUEZ | PR | 00680 |
| 2071606 | JOSE A. RAMOS ALERS | PARCELAS SOLEDAD CALLE F #956 | | | MAYAGUEZ | PR | 00680 |
| 1399242 | JOSE A. RAMOS AYALA | C/31 AB-22 URB. PARQUE ECUSTRE | | | CAROLINA | PR | 00987 |
| 1550894 | JOSE A. RAMOS RAICES | HC 02 BOX 16194 | | | ARECIBO | PR | 00612 |
| 1640190 | JOSÉ Á. RAMOS ROSARIO | CALLE 16 BOX. 279 | | | QUEBRADILLAS | PR | 00678 |
| 1550969 | JOSE A. RAMOS TORRES | HC 02 BOX 16194 | | | ARECIBO | PR | 00612 |
| 2125501 | JOSE A. RESTO RODRIGUEZ | URB. VILLA DEL ROSARIO D-2 | | | NAGUABO | PR | 00718 |
| 1615109 | JOSE A. RIOS SOTO | CB. 573 JARDINES DR | | | RIO GRANDE | PR | 00745 |
| 1959990 | JOSE A. RIVERA CARABALLO | I-8 CALLE PALMAR | | | YAUCO | PR | 00698 |
| 1850458 | JOSE A. RIVERA CRUZ | PO BOX 52285 | | | TOA BAJA | PR | 00950 |
| 1824300 | JOSE A. RIVERA CRUZ | PO BOX 9401 | | | CAGUAS | PR | 00726 |
| 1670272 | JOSE A. RIVERA MARTINEZ | 90 CALLE TOLOSA | URB, SULTANA | | MAYAGUEZ | PR | 00680 |
| 2125683 | JOSE A. RIVERA MERCAD | HC 74 BOX 6726 | | | CAYEY | PR | 00736 |
| 2125742 | JOSE A. RIVERA MERCADO | HC-74 BOX 6726 | | | CAYEY | PR | 00736 |
| 1815722 | JOSE A. RIVERA MONCLOVA | HC 64 BZN. 8557 | BO GUARDANAYA | | PATILLAS | PR | 00723 |
| 1748318 | JOSE A. RIVERA ORTIZ | P.O. BOX 334 | | | BARRANQUITAS | PR | 00794 |
| 2024921 | JOSE A. RIVERA REYES | C/ ORQUIDEAS #4 | URB. RUSSE | | MOROVIS | PR | 00687 |
| 2003579 | JOSE A. RIVERA REYES | C/ORGUIDEAS #4 | URB.RUSSE | | MOROVIS | PR | 00687 |
| 1728570 | JOSE A. RIVERA SANCHEZ | 61 URB.ALTAMIRA | | | LARES | PR | 00669 |
| 2051393 | JOSE A. RIVERA SANCHEZ | 82 ALTOS BOULEVARD DEL CARMEN | | | MAYAGUEZ | PR | 00680 |
| 2116508 | JOSE A. RIVERA SANCHEZ | BOULEVARD DEL CARMEN BO. EL SECO | 82 ALTOS | | MAYAGUEZ | PR | 00680 |
| 2048950 | JOSE A. RIVERA VELAZQUEZ | CONDOMINIO SAN FERNANDO GARDEN APT D1-32 | | | BAYAMON | PR | 00956 |
| 2048950 | JOSE A. RIVERA VELAZQUEZ | URB. SANTA JUANITA UU#1 PMB 270 C/39 | | | BAYAMON | PR | 00956 |
| 1570675 | JOSE A. RIVERA VELEZ | 163 CALLE CONCORDIA BO EL SECO | | | MAYAGUEZ | PR | 00680 |
| 1571322 | JOSE A. RIVERA VELEZ | 163 CALLE CONCORDIA BO EL SECO | | | MAYAGUEZ | PR | 00682 |
| 1835453 | JOSE A. RODRIGUEZ ALVARADO | Q-169 CALLE FELICIANO DELGADO NUEVA VIDA, EL TUQUE | | | PONCE | PR | 00728-6736 |
| 1990781 | JOSE A. RODRIGUEZ ALVAREZ | CALLE ARADO 5828 | | | PONCE | PR | 00728 |
| 1515549 | JOSE A. RODRIGUEZ BERRIOS | HC - 43 BOX 11582 | | | CAYEY | PR | 00736 |
| 2142432 | JOSE A. RODRIGUEZ CRUZ | HC-04 BOX 22128 | | | JUANA DIAZ | PR | 00795 |
| 2026673 | JOSE A. RODRIGUEZ DIAZ | #65 CALLE LA CEIBA | URB. VALLE HUCARES | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1943254 | JOSE A. RODRIGUEZ DIAZ | URB. VALLE HUCARES | CALLE LA CIEBA #65 | | JUANA DIAZ | PR | 00795 |
| 2102249 | JOSE A. RODRIGUEZ DIAZ | URB.VALLE HUCARES CALLE LA CEIBA NO. 65 | | | JUANA DIAZ | PR | 00795 |
| 2072395 | JOSE A. RODRIGUEZ MERCADO | URB. MARIOLGA C/ SAN JOAQUIN 4-37 | | | CAGUAS | PR | 00725 |
| 1917758 | JOSE A. RODRIGUEZ PAGAN | BO SAN AUTON CALLEJON JUAN MILIAN | | | CAROLINA | PR | 00987 |
| 1917758 | JOSE A. RODRIGUEZ PAGAN | CALLE JESUS VELAZQUEZ | HC-2 BOX 14008 | | CAROLINA | PR | 00987 |
| 1938668 | JOSE A. RODRIGUEZ RIVERA | EL TUQUE 167 C/12 | | | PONCE | PR | 00728 |
| 2022684 | JOSE A. RODRIGUEZ RIVERA | N-46 14 EL MADRIGAL | | | PONCE | PR | 00730 |
| 2100068 | JOSE A. RODRIGUEZ ROMAN | 3 CALLE TUTIN ROSADO PLAYA | | | PONCE | PR | 00716-8024 |
| 2097402 | JOSE A. RODRIGUEZ ROMAN | 3 CALLE TUTIN ROSATO PLAYA | | | PONCE | PR | 00716-8024 |
| 1997939 | JOSE A. RODRIGUEZ ROMAN | CALLE 464 KM 3.2 BO ACEITUNAS | | | MOCA | PR | 00676 |
| 2026602 | JOSE A. RODRIGUEZ ROMAN | CARR 464 KM 3. 2 | BO. ACENTURAS | | MOCA | PR | 00676 |
| 1997939 | JOSE A. RODRIGUEZ ROMAN | HC 03 BOX 9463 | | | MOCA | PR | 00676 |
| 1668379 | JOSE A. RODRIGUEZ VELAZQUEZ | HC 02 BOX 14408 BO. VERDUN | | | GUAYANILLA | PR | 00656 |
| 1830632 | JOSE A. RODRIGUEZ-FIGUEROA | B-21 3 QUINTAS DEL NORTE | | | BAYAMON | PR | 00959 |
| 2119668 | JOSE A. ROLDAN CALUERA | PO BOX 341 | | | JAYUYA | PR | 00664 |
| 2146676 | JOSE A. ROMAN CINTRON | H.C.5 BOX 5931 | | | JUANA DIAZ | PR | 00795 |
| 1541884 | JOSE A. ROMAN ESPINOSA | PO BOX 1081 | | | QUEBRADILLAS | PR | 00678 |
| 1686241 | JOSE A. ROMERO RIVERA | HC04 BOX 49301 | | | HATILLO | PR | 00659 |
| 2117934 | JOSE A. ROMERO TANCO | #34 AVE. TENT. CESAR GONZALEZ, ESQUINA CALAF. | | | HATO REY | PR | 00936 |
| 2117934 | JOSE A. ROMERO TANCO | URB MILENIO II #89 CALLE LAS OLAS | | | CAGUAS | PR | 00725 |
| 1998528 | JOSE A. ROSA ORTIZ | P.O. BOX 3537 BAY. GDNS STATION | | | BAYAMON | PR | 00958 |
| 2114503 | JOSE A. ROSA ROSARIO | HC-01 BOX 7348 | | | TOA BAJA | PR | 00949 |
| 2096864 | JOSE A. ROSADO CINTRON | C-5 I-12 HACIENDAS | DE CARRAIZO | | SAN JUAN | PR | 00926 |
| 1232771 | JOSE A. ROSADO GONZALEZ | URB VISTAS DEL PALMAR | K10 CALLE G | | YAUCO | PR | 00698 |
| 2133905 | JOSE A. ROSADO MALDONADO | P.O. BOX 388 | | | ADJUNTAS | PR | 00601 |
| 1633301 | JOSE A. ROSADO MALDONADO | PO BOX 718 | | | CAMUY | PR | 00627 |
| 2120349 | JOSE A. ROSADO RIVERA | CALLE 10 J-13 URB BRAZILIA | | | VEGA BAJA | PR | 00693 |
| 1942232 | JOSE A. ROSADO RIVERA | URB. BRAZILIA | CALLE 10 J-13 | | VEGA BAJA | PR | 00693 |
| 1879836 | JOSE A. ROSARIO | HC-02 BOX 3128 | | | SANTA ISABEL | PR | 00757 |
| 1716430 | JOSE A. ROSARIO COLON | ALTURAS DE PEÑUELAS | CALLE DIAMANTE 309 | | PEÑUELAS | PR | 00624 |
| 1606984 | JOSÉ A. ROSARIO COLÓN | EXT. ALTURAS DE PEÑUELAS CALLE DIAMANTE # 309 | | | PEÑUELAS | PR | 00624 |
| 1601393 | JOSE A. SALGADO GALINDEZ | PO BOX 1408 | | | MANATI | PR | 00674 |
| 2153954 | JOSE A. SANTIAGO APONTE | 344 GOLF COVE CT | | | SANFORD | FL | 32773 |
| 1710500 | JOSE A. SANTIAGO CEDENO | HC 5 BOX 7365 | | | YAUCO | PR | 00698 |
| 1771810 | JOSE A. SANTIAGO FLORES | URB SAN JOSE CALLE 2 B16 | | | PATILLAS | PR | 00723 |
| 1860085 | JOSE A. SANTIAGO GOMEZ | 1645 CIMA | | | PONCE | PR | 00730 |
| 2057466 | JOSE A. SANTIAGO LABOY | BO. JAGUEYES | P. O. BOX 371 | | VILLALBA | PR | 00766 |
| 2057466 | JOSE A. SANTIAGO LABOY | E17 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2147549 | JOSE A. SANTIAGO RODRIGUEZ | ROOSEVELT # 16 COCO NUEVO | | | SALINAS | PR | 00751 |
| 2116211 | JOSE A. SANTIAGO SINIGAGLI | #37 SANTE CLARA | | | GUAYANILLA | PR | 00656 |
| 2061117 | JOSE A. SANTIAGO SINIGEGH | #37 SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 2148680 | JOSE A. SANTIAGO VALENTIN | HC 5 BOX 51520 | | | SAN SEBASTIAN | PR | 00685 |
| 1900825 | JOSE A. SANTIAGO VEGA | CALLE SAN QUINTIN #43 | | | ENSENADA | PR | 00647 |
| 2007921 | JOSE A. SANTOS LOPEZ | URB BRASILIA | CALLE 4 B-24 | | VEGA BAJA | PR | 00693 |
| 1984510 | JOSE A. SANTOS LOPEZ | URB. BRASILA CALLE 4 B-24 | | | VEGA BAJA | PR | 00693 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1854530 | JOSE A. SANTOS RODRIGUEZ | B-10 JURACAN | CARIBE GARDENS | | CAGUAS | PR | 00725 |
| 1905700 | JOSE A. SANTOS RODRIGUEZ | B-10 JURACAN CARIBE GARDEN | | | CAGUAS | PR | 00725 |
| 1791576 | JOSÉ A. SANTOS SANTIAGO | P.O. BOX 71325 | BUZON 305 | | SAN JUAN | PR | 00936 |
| 2020597 | JOSE A. SEPULVEDA RIVAS | URB. VISTA HERMOSA CALLE 9 CASA L-5 | | | HUMACAO | PR | 00791 |
| 1905508 | JOSE A. SEPULVEDA RIVERA | URB. LOS REYES CALLE BELEN #86 | | | JUANA DIAZ | PR | 00795 |
| 1812915 | JOSE A. SERRANO CRUZ | CALLE LAUREL #245 | FAJARDO GARDENS | | FAJARDO | PR | 00738 |
| 2073144 | JOSE A. SIERRA RUIZ | 94 R. RODRIGUEZ | | | GUAYANILLA | PR | 00656-1210 |
| 1982010 | JOSE A. SIMONET MALDONADO | COND VILLA DEL PARQUE | APT 8-G | | SAN JUAN | PR | 00909 |
| 1943443 | JOSE A. SOTERO LEBRON | D-7 CALLE LIVIO HACIENDA SL | | | SAN LORENZO | PR | 00754 |
| 1876151 | JOSE A. TORRES BURGOS | P.O. BOX 83 | | | JUANA DIAZ | PR | 00795 |
| 1812161 | JOSE A. TORRES GARCIA | 4014 COND. ALTURAS DE MONTE APT 1-307 | | | TOA ALTA | PR | 00953-5800 |
| 1768689 | JOSE A. TORRES LOZADA | URB COUNTRY CLUB | HP 30 CALLE 237 | | CAROLINA | PR | 00982 |
| 1578888 | JOSE A. TORRES MEDINA | HC 08 BOX 1099 | | | PONCE | PR | 00731-9707 |
| 1233015 | JOSE A. TORRES ORENGO | HC 5 BOX 7590 | | | YAUCO | PR | 00698 |
| 1902683 | JOSE A. TORRES ORTIZ | # 36 SALAMANCA | | | JUANE DIAZ | PR | 00795 |
| 2077657 | JOSE A. TORRES ORTIZ | 36 SALAMANCA | | | JUANA DIAZ | PR | 00795 |
| 1639329 | JOSE A. TORRES RAMIREZ | PO BOX 1182 | | | LARES | PR | 00669 |
| 2107841 | JOSE A. TORRES RAMOS | HC01 3417 | | | CAMUY | PR | 00627 |
| 1930791 | JOSE A. TORRES RIVERA | URB. LA ESTANCIA #115 | | | LAS PIEDRAS | PR | 00771 |
| 556927 | JOSE A. TORRES RODRIGUEZ | LUIS F DESSUS 14 | | | JUANA DIAZ | PR | 00795 |
| 1755232 | JOSE A. TORRES TORRES | HC 01 BOX 31246 | | | JUANA DÍAZ | PR | 00795 |
| 1755232 | JOSE A. TORRES TORRES | PO BOX 0759 | | | SAN JUAN | PR | |
| 1792894 | JOSÉ A. TORRES TORRES | CONSERJE | DEPTO. DE EDUCACIÓN | P.O. BOX 0759 | SAN JUAN | PR | |
| 1792894 | JOSÉ A. TORRES TORRES | HC 01 BOX 31246 | | | JUANA DÍAZ | PR | 00795 |
| 1741000 | JOSE A. VALENTIN RIOS | VILLAS DEL OESTE | PISCIS 807 | | MAYAGUEZ | PR | 00680 |
| 1879479 | JOSE A. VARGAS | 2199 CALLE NUEVA VIDA | | | YAUCO | PR | 00698-4886 |
| 2138492 | JOSE A. VARGAS CARO | HC 02 BOX 6077 CARR. 411 | | | RINCON | PR | 00677 |
| 2138488 | JOSE A. VARGAS CARO | HC 2 BOX 6077 CARR. 411 | | | RINCON | PR | 00677 |
| 2064262 | JOSE A. VARGAS PEREZ | CALLE VENUS # 115 | | | PONCE | PR | 00731 |
| 1540267 | JOSE A. VASQUEZ | 247 ALTURAS DE VILLALBA CALLE PAUL DA GOMEZ | | | VILLALBA | PR | 00766 |
| 2029556 | JOSE A. VASQUEZ MARTINEZ | HC 03 BOX 11965 | | | JUANA DIAZ | PR | 00795 |
| 1537652 | JOSE A. VAZQUEZ | 247 ALTURAS DE VILLALBA CALLE REVILLA GOMEZ | | | VILLALBA | PR | 00766 |
| 1587957 | JOSE A. VAZQUEZ RODRIGUEZ | CALLE 4 #125 LLANOS DE COAMO | | | COAMO | PR | 00769 |
| 1587957 | JOSE A. VAZQUEZ RODRIGUEZ | HC-01 BOX 31316 | | | JUANA DIAZ | PR | 00795 |
| 2014925 | JOSE A. VEGA NEGRON | 721 HERNANDEZ ST. APT 5L | | | SAN JUAN | PR | 00907-4420 |
| 1639498 | JOSE A. VELAZQUEZ DEFENDINI | P.O. BOX 206 | | | PATILLAS | PR | 00723 |
| 1233113 | JOSE A. VELAZQUEZ FIGUEROA | PO BOX 230 | | | JAYUYA | PR | 00664-0230 |
| 2078875 | JOSE A. VELAZQUEZ MENDEZ | PO BOX 4637 | | | AGUADILLA | PR | 00605 |
| 1653142 | JOSE A. VELEZ LOPEZ | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | SUPERVISOR DE INSTRUMENTACION | 5729 AVE. ANGORA INDUSTRIAL PARK | CAGUAS | PR | 00726 |
| 1653142 | JOSE A. VELEZ LOPEZ | PO BOX 520 | | | VEGA BAJA | PR | 00694-0520 |
| 2131858 | JOSE A. VELEZ MONTALVO | 143 CALLE OTONO | | | PENUELAS | PR | 00624 |
| 1864823 | JOSE A. VELEZ ZAYAS | URB. PALACIOS DEL PRADO 32 | | | JUANA DIAZ | PR | 00795 |
| 1631454 | JOSE A. VIERA VARGAS | BLOQ. 30 B #18 CALLE 9A URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1910023 | JOSE A. YULFO LOPEZ | CAMPO ALEGRE #13 | | | AGUADILLA | PR | 00603 |
| 1871607 | JOSE A. YULFO UGARTE | HC 09 BOX 10451 | | | AGUADILLA | PR | 00603 |
| 1871607 | JOSE A. YULFO UGARTE | URB LA ALHAMBRA | B-19 HC-09 | BOX 10451 | AGUADILLA | PR | 00603 |
| 1567754 | JOSE A. ZAUALA RAMOS | HC-3 12513 | | | CABO ROJO | PR | 00623 |
| 1683246 | JOSE A. ZAVALA RAMOS | HC-03 BOX 12513 | | | CABO ROJO | PR | 00623 |
| 1566703 | JOSE A. ZAVALA RAMOS | PO BOX HC-03 12513 | | | CABO ROJO | PR | 00623 |
| 682729 | JOSE AGUAYO CEDENO | AVE. SAN LUIS #528 | | | ARECIBO | PR | 00612 |
| 2018603 | JOSE ALBERTO ALICEA RIVERA | CALLE TURABO B-23 VILLAS DE CAVEY | | | TRUJILLO ALTO | PR | 00976 |
| 2112463 | JOSE ALBERTO ANDINO AYALA | BO VILLA ESPERANZA 1529 | CARR 874 | | CAROLINA | PR | 00985-4372 |
| 2116506 | JOSE ALBERTO ANDINO AYALA | BO. VILLA ESPERANZA | 1529 CAR. 874 | | CAROLINA | PR | 00985-4372 |
| 1968567 | JOSE ALBERTO BATISTA DIAZ | APARTMENTO 201 CONDOMINO COIANAS LAURQ TORRE #2 | | | PONCE | PR | 00716 |
| 1892579 | JOSE ALBERTO BILBEAUT GARCIA | 821 URB PARAISO DE COAMO | SERENIDAD E-14 | | COAMO | PR | 00769 |
| 1968947 | JOSE ALBERTO BURGOS COLON | URB. VISTA DEL SOL E-48 | | | COAMO | PR | 00769 |
| 1616796 | JOSE ALBERTO ESCOBAR TORRES | LOMAS DE COUNTRY CLUB | CALLE 21AA-04 | | PONCE | PR | 00732 |
| 186839 | JOSE ALBERTO GARCIA ORTIZ | HC 04 BOX 7335 | | | JUANA DIAZ | PR | 00795 |
| 1494117 | JOSE ALBERTO OQUENDO GARCIA | CALLE 1 NÚM. 66 JOSÉ PH HERNÁNDEZ | | | RIO GRANDE | PR | 00745 |
| 1668323 | JOSE ALBERTO ORENGO VELEZ | HC 08 BOX 1285 | | | PONCE | PR | 00731 |
| 1785623 | JOSE ALBERTO PEREZ COLON | HC 01 BOX 7813 | | | VILLALBA | PR | 00766 |
| 1793268 | JOSÉ ALBERTO PÉREZ COLÓN | HC 01 BOX 7813 | | | VILLALBA | PR | 00766 |
| 1793268 | JOSÉ ALBERTO PÉREZ COLÓN | MUNICIPIO DE VILLALBA | CALLE MUÑOZ RIVERA CASA ALCALDIA | | VILLALBA | PR | 00766 |
| 1542028 | JOSE ALBERTO RAMOS GARCIA | 462 JOSEFA MENDIA | | | SAN JUAN | PR | 00923 |
| 1542028 | JOSE ALBERTO RAMOS GARCIA | METROPOLITAN BUS AUTHORITY | 37 ARC. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2074806 | JOSE ALBERTO RIVERA MIRANDA | HC-04 BOX 4323 | | | HUMACAO | PR | 00791 |
| 1823935 | JOSE ALBERTO ROBLES ORTIZ | CALLE VALLE G-2 | URB COLINAS DE YAUCO | | YAUCO | PR | 00698 |
| 2147711 | JOSE ALBERTO SANCHEZ BURGOS | CALLE D #75 BOX 354 | | | AGUIRRE | PR | 00704 |
| 2002158 | JOSE ALBERTO SANTOS RODRIGUEZ | HC 01 BOX 8779 | | | PENUELAS | PR | 00624 |
| 1021530 | JOSE ALBERTO VAZQUEZ FUENTES | 127 CALLE AMAPOLA | URB. JARDINES DE NARANJITO | | NARANJITO | PR | 00719 |
| 1944400 | JOSE ALBERTO VAZQUEZ NISTAL | PARC. NAVAS 24 CALLE E | | | ARECIBO | PR | 00612 |
| 1779344 | JOSE ALBERTORRO MALDONADO | URB VILLAS DE RIO CANES #918 | DALORES MARDRARD STREET | | PONA | PR | 00728 |
| 2030524 | JOSE ALERS TORRES | 136 CALLE SUSUA BO CERRILLES | | | CABO ROJO | PR | 00623 |
| 1912963 | JOSE ALERS TORRES | 136 CALLE SUSUA BO. CERRILLAS | | | CABO ROJO | PR | 00623 |
| 1798578 | JOSE ALEXANDER SANCHEZ COLON | HC3 BOX 10242 | | | LARES | PR | 00669 |
| 1751627 | JOSE ALFONSO DEL VALLE PONCE | PO BOX 8310 | | | BAYAMON | PR | 00960-8310 |
| 1875946 | JOSE ALFREDO CARABALLO RODRIGUEZ | URB. EXT. VALLE ALTO | 2232 CALLE SABANA | | PONCE | PR | 00730-4142 |
| 1743752 | JOSE ALFREDO FLORES SALGADO | SAINT JUST | 33 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 1786884 | JOSE ALFREDO PORTALATIN HERNANDEZ | HC 2 BOX 10254 | | | YAUCO | PR | 00698 |
| 246459 | JOSE ALFREDO RIVERA TORRES | URB. VILLA MIZEI | 335 CALLE DELFIN | | ISABELA | PR | 00662 |
| 1806231 | JOSE ALFREDO VALDES ORTA (SON) ON BEHALF O ALFREDO VALDES RAMOS (FATHER -DECEASED 1/27/2010) | URB JARDINES CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 |
| 1609145 | JOSE ALICEA LARACUENTE | DEPARTAMENTO DE LA FAMILIA | HC 1 BOX 100 85 | | CABO ROJO | PR | 00623 |
| 1609145 | JOSE ALICEA LARACUENTE | PARC ELIZABETH | 20A CALE 7 | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1768643 | JOSE ALMODOVAR RODRIGUEZ | URB PASEO SOLIMAR | 547 CESTRELLA DE MAR | | JUANA DIAZ | PR | 00795 |
| 2140791 | JOSE ALVARADO ALVAREZ | BDA BURINGUON CALLE B3 #144 | | | PONCE | PR | 00730 |
| 857987 | JOSE ALVARADO AVILES | BA LOPEZ PDA 16 | BNZ 2506 | | AGUIRRE | PR | 00704-0000 |
| 2024903 | JOSE ALVAREZ GONZALEZ | 202 CALLE MARINA | | | AGUADA | PR | 00602 |
| 1857009 | JOSE ALVERIO | PO BOX 1676 | | | YABUCOA | PR | 00767-1676 |
| 1703094 | JOSE AMILCAR VARGAS MORALES | PO BOX 1297 | | | LAJAS | PR | 00667 |
| 1729895 | JOSE ANDRES CARABALLO APONTE | HC02 BOX 14231 | | | LAJAS | PR | 00667 |
| 66136 | JOSE ANGEL CAMPOS CAMACHO | BOX 184 | | | MERCEDITA | PR | 00715 |
| 2020933 | JOSE ANGEL CARABALLO VARGAS | CALLE SAUCE #28 | | | SABANA GRANDE | PR | 00637 |
| 2105787 | JOSE ANGEL CARABALLO VARGAS | CALLE SAUCE II 10 BUZON | | | SABANA GRANDE | PR | 00637 |
| 1985645 | JOSE ANGEL CINTRON PAGAN | PO BOX 3502 PMB 79 | | | JUANA DIAZ | PR | 00795-3502 |
| 1612738 | JOSE ANGEL COLON ROSADO | HC-05 BOX 5335 | | | JUANA DIAZ | PR | 00795 |
| 2127894 | JOSE ANGEL GONZALEZ CRUZ | HC 01 BOX 4611 | | | LAJAS | PR | 00667 |
| 1943941 | JOSÉ ANGEL GONZÁLEZ CRUZ | HC 01 BOX 4611 | | | LAJAI | PR | 00667 |
| 1943941 | JOSÉ ANGEL GONZÁLEZ CRUZ | HC 01 BOX 4611 | | | LAJAS | PR | 00667 |
| 2143125 | JOSE ANGEL MALDONADO LUGO | #48 URB. LLANOS DEL SUR | CALLE LAS FLORES | | COTO LAUREL | PR | 00780-2803 |
| 1571408 | JOSE ANGEL MARRERO ALVARADO | PO BOX 2709 | | | COAMO | PR | 00769 |
| 2136461 | JOSE ANGEL MEDINA RIVERA | P.O. BOX 1756 | | | MOCA | PR | 00676 |
| 2136461 | JOSE ANGEL MEDINA RIVERA | URB. EL PRADO, CALLE ANA | CEDENO #75 | | AGUADILLA | PR | 00603 |
| 2160403 | JOSE ANGEL MERCADO CRUZ | URBANIZASION STA. CLARA 3088 | | | PONCE | PR | 00716 |
| 1824148 | JOSE ANGEL MONTIJO-ALAMO | PINO MONTANA #190 | URB. LOS PINOS I | | ARECIBO | PR | 00612-5954 |
| 1807596 | JOSE ANGEL MONTIJO-ALAMO | PINO MONTANA NUM. 190 | URB. LOS PINOS I | | ARECIBO | PR | 00612-5954 |
| 1605629 | JOSE ANGEL MORALES MARTINEZ | BARRRIO LA LUNA SOLARES GUTIIERREZ | | | GUANICA | PR | 00653 |
| 1605629 | JOSE ANGEL MORALES MARTINEZ | HC 37 BOX 3500 | | | GUANICA | PR | 00653 |
| 2022278 | JOSE ANGEL MORALES RIVERA | BOX 2625 | | | SAN GERMAN | PR | 00683 |
| 2136502 | JOSE ANGEL ORTIZ MARRERO | HC4 BOX 15617 | | | CAROLINA | PR | 00987 |
| 2143325 | JOSE ANGEL ORTIZ RODRIGUEZ | HC 4 BOX 7107 BO. SABARA LLANA ARRIBA #126 | | | JUANA DIAZ | PR | 00795-9777 |
| 1639797 | JOSE ANGEL RAMOS ROSARIO | CALLE 16 BOX. 279 | | | QUEBRADILLAS | PR | 00678 |
| 2039083 | JOSE ANGEL RIVERA RODRIGUEZ | P.O. BOX 624 | | | PENUELAS | PR | 00624 |
| 2142978 | JOSE ANGEL RODRIGUEZ MARTINEZ | PO BOX 3502-134 | | | JUANA DIAZ | PR | 00795 |
| 1770029 | JOSE ANGEL RODRIGUEZ SANCHEZ | URB. PASEO SOL Y MAR 626 | CALLE PERLA | | JUANA DIAZ | PR | 00795 |
| 2144684 | JOSE ANGEL SANTI PACHECO | BOX ESTERO BUZON B-3 | | | SALINA | PR | 00751 |
| 2022230 | JOSE ANGEL TORRES MEDINA | HC-08 BOX1099 | | | PONCE | PR | 00731 |
| 2061164 | JOSE ANGEL VELEZ VELAZQUEZ | HC-02 BOX 7707 | | | GUAYANILLA | PR | 00656 |
| 1672193 | JOSE ANGEL ZAYAS DRAGONI | URB. SANTA ELENA CALLE 2 B-26 | | | SABANA GRANDE | PR | 00637 |
| 1834422 | JOSE ANGEL ZAYAS DRAGONI | URB. SANTA ELENA CALLE 2 B-26 | | | SABANA GRANDE | PR | 00637 |
| 2044432 | JOSE ANIBAL ALTIERI ROSADO | CALLE RODULFO GONZALEZ | NUMERO 21 | | ADJUNTAS | PR | 00601 |
| 1867124 | JOSE ANIBAL CEDENO RAMOS | URB. VILLA DEL CAFETAL I | CALLE 5 E 27 | | YAUCO | PR | 00698 |
| 1900410 | JOSE ANIBAL CEDENO RAMOS | URB. VILLAS DEL CAFETAL I | CALLE # 5 E27 | | YAUCO | PR | 00698 |
| 1931422 | JOSE ANIBAL GARCIA COLON | HC 06 BOX 4307 | | | COTO LAUREL | PR | 00780 |
| 1775565 | JOSE ANIBAL LAUREANO SEPULVEDA | BAYOLA APARTMENT 903 A | CALLE ESTRELLA 1449 | | SAN JUAN | PR | 00907 |
| 2159250 | JOSE ANIBAL RODRIGUEZ RIVERA | APT 330 00723 | | | PATILLAS | PR | 00723 |
| 1857250 | JOSE ANIBAL SANTIAGO ORENGO | BLOGUE 45 #431 A. CHAVIER | | | PONCE | PR | 00728 |
| 2143575 | JOSE ANTONIO ALVAREZ ALICEA | 1094 CALLE EL GUAYACAN | | | COTO LAUREL | PR | 00780 |
| 1994263 | JOSE ANTONIO CINTRON GONZALEZ | P.O. BOX 1060 | | | VILLALBA | PR | 00766 |
| 2145989 | JOSE ANTONIO COLON COLON | 65 SITIO RINCON | | | COTO LAUREL | PR | 00780 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 787 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2134122 | JOSE ANTONIO CONCEPCION PEREZ | SECTOR LAVEQA CALLE 1 # 10 | | | YAUCO | PR | 00698 |
| 2050482 | JOSE ANTONIO CORREA TORRES | URB. ALTURAS DEL ALBA CALLE CIELO #101214 | | | VILLALBA | PR | 00766 |
| 1957020 | JOSE ANTONIO CORTADA CAPPA | PO BOX 336433 | | | PONCE | PR | 00733 |
| 2104491 | JOSE ANTONIO COSTAS APONTE | HC-3 BOX 13672 | | | PENUELAS | PR | 00624 |
| 1841114 | JOSE ANTONIO COTTO COTTO | URB. MIRADOR ECHEVARRIA C-20 | LOS ALMENDROS | | CAYEY | PR | 00736 |
| 1892051 | JOSE ANTONIO CRUZ CRUZ | CALLE SANTIAGO IGLESIA #9 | | | JUANA DIAZ | PR | 00795 |
| 2090704 | JOSE ANTONIO DE JESUS COLON | PO BOX 1416 | | | SANTA ISABEL | PR | 00757 |
| 1762357 | JOSE ANTONIO DE JESUS MORENO | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 1762357 | JOSE ANTONIO DE JESUS MORENO | BO. RIO CHIQUITO SECTOR LA COQUI #8 | PO BOX 5054 | | PONCE | PR | 00733 |
| 1529861 | JOSE ANTONIO DEL VALLE HORTA | URB. LA CONCEPCION C-52 CALLE ISOLINA | | | CABO ROJO | PR | 00623 |
| 1955655 | JOSE ANTONIO DIAZ SANCHEZ | PO BOX 8821 | | | CAROLINA | PR | 00988-8821 |
| 1564455 | JOSE ANTONIO DRAGONI MENDEZ | HC 10 BOX 8575 | | | SABANA GRANDE | PR | 00637 |
| 1967906 | JOSE ANTONIO FELIBERTY ACEVEDO | PO BOX 243 | | | MAYAGUEZ | PR | 00681 |
| 1652331 | JOSE ANTONIO FIGUEROA RIVERA | P.O. BOX 1227 | | | JUNCOS | PR | 00777 |
| 1833283 | JOSE ANTONIO FLORES GONZALEZ | HC 40 BOX 44308 | | | SAN LORENZO | PR | 00754 |
| 1839359 | JOSE ANTONIO GARCIA MELENDEZ | 407 CALLE CONSTITUCION | URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1873085 | JOSE ANTONIO GARCIA RODRIGUEZ | 79 RODOLPO PASCUAL GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1851908 | JOSE ANTONIO GIOVANNETTI ROMAN | #4 JOSE RODRIGUEZ | | | YAUCO | PR | 00698 |
| 2116070 | JOSE ANTONIO LOPEZ RIVERA | P.O. BOX 991 | | | VILLALBA | PR | 00766-0991 |
| 1841564 | JOSE ANTONIO LOPEZ VAZQUEZ | DEPARTAMENTO DE CORRECCION DE PUERTO RICO | APARTADO 71308 | | SAN JUAN | PR | 00936 |
| 1841564 | JOSE ANTONIO LOPEZ VAZQUEZ | HC-4 BOX 22131 | | | JUANA DIAZ | PR | 00795 |
| 2093862 | JOSE ANTONIO MALDONADO TORRES | HC - 01 BOX 6802 | | | GUAYANILLA | PR | 00656 |
| 1542481 | JOSE ANTONIO MARTI CASTILLO | ELIZABETH OCASIO CARABALLO | ATTORNEY OF LAW | PO BOX 330344 | PONCE | PR | 00733-0344 |
| 1542481 | JOSE ANTONIO MARTI CASTILLO | HC-01 BOX 11204 | | | PENUELAS | PR | 00624 |
| 2028838 | JOSE ANTONIO MATEO MELENDEZ | PO BOX 155 | | | SALINAS | PR | 00751-0155 |
| 1669844 | JOSE ANTONIO MAYSONET APONTE | RR-1 BOX 3109 | | | CIDRA | PR | 00739 |
| 1723523 | JOSE ANTONIO MEDINA SANTOS | HC01 BOX 11718 | | | CAROLINA | PR | 00987 |
| 2019955 | JOSE ANTONIO MELENDEZ VAZQUEZ | R.R.5 BOX-7971 | | | TOA ALTA | PR | 00953 |
| 2110628 | JOSE ANTONIO MORALES RIVERA | 24 PADILLA EL CARIBE | URB. FERNANDEZ | | CIDRA | PR | 00739 |
| 2145022 | JOSE ANTONIO ORTIZ CADAREDO | P.O. BOX 977 | | | SANTA ISABEL | PR | 00757 |
| 1747708 | JOSE ANTONIO ORTIZ CADAVEDO | P.O. BOX 977 | | | SANTA ISABEL | PR | 00757 |
| 1892950 | JOSE ANTONIO ORTIZ DIAZ | HC 61 BOX 4609 | | | TRUJILLO ALTO | PR | 00976 |
| 2148835 | JOSE ANTONIO PEREZ TORRES | PARCELAS JAUCA CALLE #2, CASA #233 | | | SANTA ISABEL | PR | 00757 |
| 1767459 | JOSE ANTONIO RAMOS-RODRIGUEZ | CALLE 3 #10 KENNEDY HILLS | | | TRUJILLO ALTO | PR | 007976 |
| 1767459 | JOSE ANTONIO RAMOS-RODRIGUEZ | PO BOX 366917 | | | SAN JUAN | PR | 00936-6917 |
| 1795307 | JOSE ANTONIO RIVERA AYALA | PO BOX 360340 | | | SAN JUAN | PR | 00936-0340 |
| 1701732 | JOSÉ ANTONIO RIVERA AYALA | PO BOX 360340 | | | SAN JUAN | PR | 00936-0340 |
| 1542092 | JOSE ANTONIO RODRIGUEZ FALCON | P.O. BOX 8 | | | JUANA DIAZ | PR | 00795 |
| 839853 | JOSE ANTONIO RODRIGUEZ ROMAN | HC 58 BOX 13521 | | | AGUADA | PR | 00602 |
| 2081395 | JOSE ANTONIO RODRIGUEZ VEGUILLA | HC 2 BOX 7531 | | | SALINAS | PR | 00751 |
| 1966659 | JOSE ANTONIO ROGUE NAVARRO | #1 ONICE URB VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1597036 | JOSE ANTONIO ROMAN GINORIO | 1629 CALLE JARDIN PONCIANA | URB. LA GUADALUPE | | PONCE | PR | 00730-4303 |
| 1670206 | JOSE ANTONIO ROMAN MONJE | AVE. HOSTOS WI- 16 URB. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1021032 | JOSE ANTONIO ROSAS RAMOS | PO BOX 818 | | | SAN GERMAN | PR | 00683 |
| 2159305 | JOSE ANTONIO SANTIAGO CRESPO | HC 05 BOX - 564 | | | YABUCOA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2002189 | JOSE ANTONIO SANTOS LLANOS | CALLE BETANCES #328 | VILLA PALMERA | | SANTURCE | PR | 00915 |
| 1999612 | JOSE ANTONIO SANTOS RODRIGUEZ | RES : PADRE NAZARIO EDIF - 13 APT. 106 | | | GUAYANILLA | PR | 00656 |
| 2108609 | JOSE ANTONIO SANTOS RODRIGUEZ | SAN FELIPE 4 | PO BOX 168 | | JAYUYA | PR | 00664-0168 |
| 1534281 | JOSE ANTONIO SEGUINOT TORRES | URB TERRAZISIDE CUPEY, C-8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 1569990 | JOSE ANTONIO SEGUINOT TORRES | URB. TERRAZAS DE CUPEX | C-8 CALLE 6 | | TRUJILLO ALTO | PR | 00976 |
| 1538462 | JOSE ANTONIO TORRES LUCIANO | HC 2 BOX 6653 | | | ADJUNTAS | PR | 00601 |
| 1538466 | JOSE ANTONIO TORRES LUCIANO | HC02 BOX 6653 | | | ADJUNTAS | PR | 00601 |
| 2095472 | JOSE ANTONIO TORRES NIEVES | 4292 AVE CONSTRUCTION URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2144 |
| 2120127 | JOSE ANTONIO TORRES NIEVES | 4292 AVE. CONSTANCIA | URB VILLA DEL CARMEN | | PONCE | PR | 00716-2144 |
| 1795933 | JOSE ANTONIO VELAZQUEZ RODRIGUEZ | CALLE 37 DD-6 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 1841910 | JOSE ANYORXIE MATEO MELENDEZ | PO BOX 155 | | | SALINAS | PR | 00751-0155 |
| 1846120 | JOSE ARCE GARRIGA | BO. QUEBRADAS KMA HM 6 | | | PENUELAS | PR | 00624 |
| 1016052 | JOSE ARGUINZONI FIGUEROA | BDA SAN LUIS | 7 CALLE JERICO | | AIBONITO | PR | 00705-3231 |
| 1508596 | JOSE ARMANDO GUZMAN SANTANA | CK22 CALLE 6A | REXVILLE | | BAYAMON | PR | 00957 |
| 1231695 | JOSE ARMANDO GUZMAN SANTANA | URB REXVILLE | CK22 CALLE 6A | | BAYAMON | PR | 00957 |
| 1961740 | JOSE ARNALDO CARABALLO VAZQUEZ | BO. MONTELLANO SECTOR LEY | | | CAYEY | PR | 00736-9536 |
| 2114579 | JOSE ARNALDO CARO CRUZ | HC 60 BOX 29050 | | | AGUADA | PR | 00602 |
| 2003486 | JOSE ARNALDO SANCHEZ SANTIAGO | PO BOX 525 | | | AGUIRRE | PR | 00704 |
| 1722193 | JOSE ARNALDO TORRES VARGAS | JOSE ARNALDO TORRES VARGAS PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 1722193 | JOSE ARNALDO TORRES VARGAS | PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 2080697 | JOSE ARNOLDO CARO CRUZ | HC 60 BOX 29050 | | | AGUADA | PR | 00602 |
| 2111266 | JOSE ARNORIS LARCCUENTE GONZALEZ | URB. PASEO COSTA DEL SUR | 187 CALLE 3 | | AGUIRRE | PR | 00704-2855 |
| 1685778 | JOSE ARROYO CARDOZA | 7 CALLE 14 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1233287 | JOSE ARROYO PEREZ | HC 8 BOX 966 | | | PONCE | PR | 00731-9706 |
| 34971 | JOSE ARROYO PEREZ | HC-08 BOX 966 | | | PONCE | PR | 00731 |
| 2050046 | JOSE ARTURO NAVARRO OTERO | PO BOX 598 | | | ADJUNTAS | PR | 00601 |
| 2120259 | JOSE AUGUSTO ROMAN TORRES | URB. LOS CERROS D-14 CALLE 5 | | | ADJUNTAS | PR | 00601 |
| 2123155 | JOSE B CANINO HAPORTE | 41 BAOCENAS | | | AGUAS BUENAS | PR | 00703 |
| 1656994 | JOSE B GONZALEZ VELEZ | PO BOX 512 | | | LARES | PR | 00669 |
| 1937392 | JOSE B RODRIGUEZ RIVERA | HC2 BOX 6583 | | | GUAYANILLA | PR | 00656 |
| 1935142 | JOSE B. ALVAREZ MONTALVO | URB. REPARTO UNIVERSIDAD 13-C-21 | | | SAN GERMAN | PR | 00683 |
| 2012539 | JOSE B. AVANGO MERCADO | P.O. BOX 1312 | | | LAJAS | PR | 00667 |
| 2062114 | JOSE B. CANINO LAPORTE | 41 BARCENAS | | | AGUAS BUENAS | PR | 00703 |
| 2085320 | JOSE B. MALDONADO VALENTIN | URB LOS LLANOS 24 | CALLE ORTEGON | | CIALES | PR | 00638 |
| 1760592 | JOSE B. ORTIZ CALDERON | URBANIZACIÓN BOSQUE DE LOS PINOS | BOX 374 | | BAYAMON | PR | 00956 |
| 1910451 | JOSE B. TORRES RODRIGUEZ | P.O. BOX 1347 | | | GUAYAMA | PR | 00785 |
| 1233342 | JOSE BARRETO LUGO | AVE SAN MIGUEL | 22 APT 3 | | UTUADO | PR | 00641 |
| 1233342 | JOSE BARRETO LUGO | RAMON COLON-OLIVO | PO BOX 464 | | TOA BAJA | PR | 00951 |
| 1016153 | JOSE BARRETO MENDEZ | URB SANTA CATALINA | M10 CALLE 2 | | BAYAMON | PR | 00957 |
| 1591573 | JOSÉ BELLO RIVERA | PMB 224, APARTADO 8901 | | | HATILLO | PR | 00659 |
| 1659873 | JOSE BENIGNO MONTANEZ OQUENDO | HC 46 BOX 6103 | | | DORADO | PR | 00646-9629 |
| 1500089 | JOSE BERRIOS MARTINEZ | CARR. 493 KM 4.2 INT. BO. SAN DANIEL | | | ARECIBO | PR | 00614 |
| 1500089 | JOSE BERRIOS MARTINEZ | PO BOX 140134 | | | ARECIBO | PR | 00614 |
| 1559075 | JOSE BERRIOS PEREZ | VALLE DE CERRO GORDO | W30 CALLE RUBI | | BAYAMON | PR | 00957-6868 |
| 1847684 | JOSE BORGES FLORES | CALLE MAREJADA #93 | | | AGUIRRE | PR | 00704 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1016237 | JOSE BORRERO FRATICELLI | BO MAGAS ARRIBA | PO BOX 560929 | | GUAYANILLA | PR | 00656-3929 |
| 1016242 | JOSE BOSCANA COLON | URB SANTIAGO IGLESIAS | 1435 AVE PAZ GRANELA | | SAN JUAN | PR | 00921-4128 |
| 1988643 | JOSE BURGOS LOPEZ | HC-02 BOX 9203 | | | OROCOVIS | PR | 00720 |
| 1554605 | JOSE C HERNANDEZ PADILLA | RIO CRYSTAL 7024 C6 | | | MAYAGUEZ | PR | 00680 |
| 1233442 | JOSE C NAVARRO VIERRA | HC03 BOX 30203 | | | MOROVIS | PR | 00687-9823 |
| 1699586 | JOSE C PEREZ ROMAN | HC 03 BOX 7427 | | | COMERIO | PR | 00782 |
| 1508939 | JOSE C. BERRIOS GONZALEZ | PO BOX 9197 | | | HUMACAO | PR | 00792 |
| 1957429 | JOSE C. CALDERON CONCEPCION | HC-61 BOX 4382 | | | TRUJILLO ALTO | PR | 00976 |
| 1651260 | JOSE C. COLON RIVERA | URB. EL PLANTIO CALLE CEIBA E-5 | | | TOA BAJA | PR | 00949 |
| 1733368 | JOSE C. DIAZ BURGOS | HC 01BOX 2195 | | | MOROVIS | PR | 00687 |
| 1966400 | JOSE C. GONZALEZ RODRIGUEZ | HC2 BOX 8225 | | | LAS MANAS | PR | 00670-9006 |
| 1866010 | JOSE C. HERNANDEZ FELICIANO | PO BOX 1293 | | | PENUELAS | PR | 00624 |
| 1543908 | JOSE C. HERNANDEZ PADILLA | RIO CRISTAL 7024 C6 | | | MAYAGUEZ | PR | 00680 |
| 1594539 | JOSE C. HERNANDEZ PADILLA | RIO CRISTAL 7024 CG | | | MAYAGUEZ | PR | 00680 |
| 1798590 | JOSE C. PADIN FERNANDEZ | 59-3 CALLE 46 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1951600 | JOSE C. PEREZ IRIZARRY | G-2 CALLE 5 EL MADRIGAL | | | PONCE | PR | 00731 |
| 1939054 | JOSE C. PIZARRO JIMENEZ | CALLE 64 #BM 290 | | | RIO GRANDE | PR | 00745 |
| 2012611 | JOSE C. RAMOS MORALES | APARTADO 51025 LEVITOWN | | | TOA BAJA | PR | 00950 |
| 1668457 | JOSE C. RODRIGUEZ APONTE | HC 02 BOX 7084 | BO. CA#ABON | | BARRANQUITAS | PR | 00794-9707 |
| 2072872 | JOSE C. ROSADO ALVAREZ | P.O. BOX 341 | | | COROZAL | PR | 00783 |
| 2025099 | JOSE C. ROSADO ALVEREZ | PO BOX 341 | | | COROZAL | PR | 00783 |
| 1722223 | JOSE C. ROSADO VEGA | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1722223 | JOSE C. ROSADO VEGA | JOSE CARLOS ROSADO OFICINISTA CONTABILIDAD MUNICIPIO DE VEGA ALTA APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1722223 | JOSE C. ROSADO VEGA | PO BOX 393 | | | VEGA ALTA | PR | 00692 |
| 1798007 | JOSE C. ROSARIO RIOS | PO BOX 366069 | | | SAN JUAN | PR | 00936 |
| 1798007 | JOSE C. ROSARIO RIOS | URB. SANTA CLARA | ANAMU ST. W-8 | | GUAYNABO | PR | 00969 |
| 2063412 | JOSE C. SANTANA RAMOS | URB. VILLA ALBA CALLE 4 6-20 | | | SABANA GRANDE | PR | 00637 |
| 2088921 | JOSE C. SUAREZ DEL VALLE | HC 04 BOX 15109 | | | CAROLINA | PR | 00987 |
| 2037096 | JOSE C. VILLANUERA SOLA | PLAYUELAS #2716 | | | AGUADILLA | PR | 00603 |
| 2025089 | JOSE C. VILLANUEVA SOLA | PLAYUELAS #2716 | | | AGUADILLA | PR | 00603 |
| 61183 | JOSE CABALLERO LOPEZ | URB VILLA SAN ANTON | O-18 CALLE CASIMIRO FEBRES | | CAROLINA | PR | 00987 |
| 62460 | JOSE CABRERA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 102 APTO 1944 | | SANTURCE | PR | 00912 |
| 1810740 | JOSE CALDERON | #41 CALLE ROSALBA IRIZARRY | URB. SAN PEDRO | | TOA BAJA | PR | 00949 |
| 2147763 | JOSE CALVA SUAREZ | CALLE VALENTINA SEMIDEY #3, BO COQUI | | | AGUIRRE | PR | 00704 |
| 1016349 | JOSE CARABALLO GONZALEZ | JARD DE PALMAREJO | N5 CALLE 20 | | CANOVANAS | PR | 00729-2826 |
| 1534786 | JOSE CARDONA HUERTAS | PO BOX 27 | | | SAN LORENZO | PR | 00754 |
| 1509245 | JOSE CARLOS BERRIOS GONZALEZ | PO BOX 9197 | | | HUMACAO | PR | 00792 |
| 1549691 | JOSE CARLOS LEBRON SANTIAGO | 1646 S. PALMETTO AVENUE APT 107 | | | S. DAYTONA | FL | 32119 |
| 1549691 | JOSE CARLOS LEBRON SANTIAGO | LIC.PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | SAN JUAN | PR | 00928 |
| 1582353 | JOSE CARLOS MARTINEZ RIVERA | 42 DIAMANTE, URB. PARQUE REAL | | | LAJAS | PR | 00667-1923 |
| 1582364 | JOSE CARLOS MARTINEZ RIVERA | 42 DIAMONTE URB. PARQUE REAL | | | LAJAS | PR | 00667-1923 |
| 1520523 | JOSE CARLOS ORTIZ MARTINEZ | PO BOX 6116 | | | MAYAGUEZ | PR | 00681-6116 |
| 1741355 | JOSE CARLOS TORRES TORRES | HC 1 BOX 7897 | | | SABANA HOYOS | PR | 00688 |
| 2078798 | JOSE CARRASGUILLO LLERA | BO. CONABONCITO CARR 784 KM 5.1 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 683069 | JOSE CARRILLO ALMODOVAR | PO BOX 123 | | | GUANICA | PR | 00653 |
| 1914060 | JOSE CASIANO BEMOS | APTDO. 765 | | | VILLALBA | PR | 00766 |
| 1233543 | JOSE CAVALLIERY RODRIGUEZ | HC03 BOX 19311 | PUNTA ARENA | COND CORAL BEACH APT 103A | CABO ROJO | PR | 00623 |
| 1016432 | JOSE CEDENO MALDONADO | PO BOX 298 | | | PENUELAS | PR | 00624-0298 |
| 95310 | JOSE CELSO COLLAZO VICENTY | URB BELLA VISTA | VIOLETA C-8 | | AIBONITO | PR | 00705 |
| 1816542 | JOSE CHAPARRO SANTIAGO | COND PARQUE ARCO IRIS | 227 CALLE E APTO 112 | | TRUJILLO ALTO | PR | 00976 |
| 1636033 | JOSE CINTRON BRACERO | BOX 483 | | | SABANA GRANDE | PR | 00637 |
| 1565139 | JOSE CLAUDIO GONZALEZ | 7 CALLE CONDADO | | | SAN LORENZO | PR | 00754-4214 |
| 1754895 | JOSE CLEMENTE RODRIGUEZ CRUZ | PO BOX 461 | | | SABANA GRANDE | PR | 00637 |
| 1567810 | JOSE COLLADO RODRIGUEZ | HC 5 BOX 8056 | | | YAUCO | PR | 00698 |
| 2078148 | JOSE COLON CORTES | P.O. BOX 1386 | | | TRUJILLO ALTO | PR | 00976 |
| 1727482 | JOSE COLON MATOS | PO BOX 904 | | | MOROVIS | PR | 00687 |
| 1571359 | JOSE COLON ORTIZ | C DR MARORELL BK 16 | 5TA SECC LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1016514 | JOSE COLON RESTO | RR 2 BOX 7707 | | | SAN JUAN | PR | 00926-9726 |
| 1233584 | JOSE COLON RIVERA | PO BOX 1483 | | | JUNCOS | PR | 00777 |
| 1824339 | JOSE COLON RODRIGUEZ | QUINTAS DEL ALBA 4 COMETERA 149 | | | VILLALBA | PR | 00766 |
| 1814077 | JOSE COLON RODRIGUEZ | QUINTAS DEL ALBA 4 CORRETERA 149 | | | VILLALBA | PR | 00766 |
| 1637906 | JOSE CORREA RIVERA | URB COUNTRY CLUB | MW17 CALLE 411 | | CAROLINA | PR | 00982 |
| 1645639 | JOSE COSME GRULLON | URB. VILLA CAROLINA | CALLE 606 BLOQ. 225 # 22 | | CAROLINA | PR | 00985 |
| 2130694 | JOSE COSTA FELICIANO | PO BOX 307 | | | UTUADO | PR | 00641 |
| 1016602 | JOSE CRUZ ALVARADO | PO BOX 2095 | | | COAMO | PR | 00769-4095 |
| 2082727 | JOSE CRUZ GARCIA | URB. SANTA JUANITA | 4 EXT C19 | CALLE BERNARDINO | BAYAMON | PR | 00956 |
| 1683243 | JOSE CRUZ GUZMAN | HC 3 BOX 12979 | | | CAMUY | PR | 00627 |
| 1765421 | JOSE CRUZ GUZMAN | HC-03 BOX 12979 | | | CAMUY | PR | 00627 |
| 2106143 | JOSE CRUZ LASSALLE | HC7 BOX 38705 | | | AGUADILLA | PR | 00603 |
| 2069182 | JOSE CRUZ RIVERA | HC 02 BOX 5037 | | | GUAYAMA | PR | 00784 |
| 1581186 | JOSE CRUZ ROSADO | HC 05 BOX 5762 | | | JUANA DIAZ | PR | 00795 |
| 2069044 | JOSE CRUZ VELEZ | URB. VILLA NUEVA CALLE 23 R-9 | | | CAGUAS | PR | 00727 |
| 1233647 | JOSE CUADRADO VELAZQUEZ | P.O. BOX 20038 | | | AGUADILLA | PR | 00928 |
| 121175 | JOSE CUADRADO VELAZQUEZ | P.O.BOX 10172 | SANTURCE STATION | | SAN JUAN | PR | 00908 |
| 121175 | JOSE CUADRADO VELAZQUEZ | PO BOX 20038 | | | SAN JUAN | PR | 00925 |
| 1233647 | JOSE CUADRADO VELAZQUEZ | SANTURCE STATION | P.O.BOX 10172 | | SAN JUAN | PR | 00908 |
| 246818 | JOSE D ALVARADO LUGO | HC 01 BOX 8689 | | | PENUELAS | PR | 00624 |
| 2077355 | JOSE D COLLAZO OLMO | JARDINES DE BORINQUEN | U24 CALLE GRANADA | | CAROLINA | PR | 00987 |
| 1910391 | JOSE D COLON GARCIA | 929 CALLE ZARAGOZA | | | PONCE | PR | 00730 |
| 1658211 | JOSE D COLON MELENDEZ | PO BOX 885 | | | COAMO | PR | 00769-0885 |
| 787468 | JOSE D CRUZ CEPEDA | HC-01 | BOX 6007 | | JUNCOS | PR | 00777 |
| 1532203 | JOSE D GONZALEZ | CALLE 435 APT B-10 | BALBOA TOWNHOUSE | | CARLONIA | PR | 00985 |
| 1641190 | JOSE D GUADALUPE TORRES | REPARTO SABANETAS CALLE 3 H19 | | | PONCE | PR | 00716 |
| 1233766 | JOSE D RAMIREZ MONTALVO | URB INTERAMERICANA | CALLE 26 AA22 | | TRUJILLO ALTO | PR | 00976 |
| 2056464 | JOSE D REYES HERNANDEZ | PO BOX 910 | | | COMERIO | PR | 00782-910 |
| 1523249 | JOSE D SANCHEZ ROJAS | P.O. BOX 8712 | | | CAGUAS | PR | 00726 |
| 1702870 | JOSE D TORRES VEGA | LA VEGA 204 | CALLE PRINCIPAL | | VILLALBA | PR | 00766 |
| 1991538 | JOSE D VEGA DE JESUS | PO BOX 1203 | | | MOROVIS | PR | 00687 |
| 1567407 | JOSE D. APONTE SANES | URB SANTO TOMAS, BUZON 87 | | | NAGUABO | PR | 00718 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 56318 | JOSE D. BORRERO VEGA | AGTE INVESTIGATOR | NEGOCIADO POLICIA PUERTO RICO | URB. RAMIREZ DE ARELLANO C/J VIZCARRONODO 23 | MAYAGUEZ | PR | 00680 |
| 1678140 | JOSE D. BORRERO VEGA | BARRIADA ESPERANZA | 20 CALLE 2 | | GUANICA | PR | 00653 |
| 56318 | JOSE D. BORRERO VEGA | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | MAYAGUEZ | PR | 00680 |
| 1873552 | JOSE D. CALDERON RODRIGUEZ | URB. LOS CAOBOS 639 ACEITILLO | | | PONCE | PR | 00731 |
| 2077229 | JOSE D. COLLAZO OLMO | U-24 CALLE GRANADA | JARD. BORINQUEN | | CAROLINA | PR | 00987 |
| 1678626 | JOSE D. ENCARNACION NAVARRO | BG 12 CALLE 110 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 2098863 | JOSE D. FEBUS EMANUELLI | 578 LOS CEDROS CANAS HOUSING | | | PONCE | PR | 00728-1956 |
| 2123959 | JOSE D. FEBUS EMANUELLI | 578 LOS CEDROS CANOS HOUSING | | | PONCE | PR | 00728-1956 |
| 1343463 | JOSE D. FONSECA GUILFU | URB ARROYO DEL MAR | 504 CALLE ARENA | | ARROYO | PR | 00714 |
| 2056494 | JOSE D. GOMEZ SOTO | C/75 BLG. 117-35 VILLA CAROLINA | | | CAROLINA | PR | 00985-4122 |
| 1839657 | JOSE D. LAMBOY MONTANEZ | ELTORITO B-22 CALLE | | | CAYEY | PR | 00736 |
| 2085190 | JOSE D. MALAVE ORENGO | PO BOX 1504 | | | COTO LAUREL | PR | 00780 |
| 1627590 | JOSE D. MALDONADO CALDERO | P.O. BOX 195449 | | | SAN JUAN | PR | 00919-5449 |
| 1627590 | JOSE D. MALDONADO CALDERO | PASEO CONCORDIA | #3147, 3ERA SECCION LEVITOWN | | TOA BAJA | PR | 00949 |
| 1786263 | JOSE D. NIEVES RIVERA | APARTADO 481 | | | NARANJITO | PR | 00719-0481 |
| 2005018 | JOSE D. PAGAN ZAYAS | 12 CAMINO PABLO ORTIZ | | | SAN JUAN | PR | 00926 |
| 2141581 | JOSE D. PONS TORRES | LA PLENA CALLE VISTA D 26 | | | MERCEDITA | PR | 00715 |
| 2074305 | JOSE D. RIVERA | 157 PESANTE | | | SAN JUAN | PR | 00911 |
| 1843012 | JOSE D. RIVERA APONTE | BO. PALO HINCADO | HC 03 BOX 9902 | | BARRANQUITAS | PR | 00794-8428 |
| 2037422 | JOSE D. RIVERA APONTE | HC-03 BOX 9902 | BO. PALO HINCADO | | BARRANQUITAS | PR | 00794-8428 |
| 1999639 | JOSE D. RIVERA APONTE | HC-03 BOX 9902 | | | BARRANQUITAS | PR | 00794-8428 |
| 2078185 | JOSE D. RIVERA SAEZ | HC - 75 BOX 1769 | | | NARANJITO | PR | 00719 |
| 1775619 | JOSE D. ROSADO CORDERO | AVE MUNOZ RIVERA 218 APT 826 | | | CAMUY | PR | 00627 |
| 1742090 | JOSE D. ROSADO CORDERO | AVE MUÑOZ RIVERA 218 APT 826 | | | CAMUY | PR | 00627 |
| 2157364 | JOSE D. ROSARIO DE ALBA | HC-1 BOX 4905 | | | ARROYO | PR | 00714 |
| 1591192 | JOSE D. SANCHEZ MARCHAND | CALLE 26 AJ 14 | INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1981946 | JOSE D. SANCHEZ VEQUILLA | CARR. NUEL KM 79.1 | | | SALINAS | PR | 00751 |
| 1775221 | JOSE D.C. ACOSTA MARTINEZ | 58 CALLE 5 DE OCTUBRE | | | SANTA ISABEL | PR | 00757-2107 |
| 1016766 | JOSE DALMAU MONTANER | JOSE JULIAN BLANCO DALMAU | QUINTA BALDWIN AVE A APT. 908 | | BAYAMON | PR | 00959 |
| 1016766 | JOSE DALMAU MONTANER | VILLA LISSETTE | D12 CALLE DORA SOLER | | GUAYNABO | PR | 00969-3434 |
| 1735370 | JOSE DANIEL CALDERON | P.O. BOX 2351 | | | CANOVANAS | PR | 00729 |
| 1503144 | JOSE DANIEL GONZALEZ | BALBOA TOWN HOUSE | CALLE 435 APTO B 10 | | CAROLINA | PR | 00985 |
| 1770126 | JOSE DANIEL MELENDEZ LOPEZ | 947 CALLE 1 SE URB. LA RIVIERA | | | SAN JUAN | PR | 00921 |
| 1680209 | JOSE DANIEL MELENDEZ LOPEZ | 947 CALLE 1 SE URBANIZACION LA RIVIERA | | | SAN JUAN | PR | 00921-2609 |
| 1689757 | JOSE DANIEL MELENDEZ LOPEZ | 947 CALLE 1 SE URBANIZACION LA RIVIERA | | | SAN JUAN | PR | 00912-2609 |
| 1955334 | JOSE DANIEL OLIVO MIRANDA | CALLE 104 #3K5 MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 2140899 | JOSE DANIEL RIVERA TORRES | HC02 BOX 8495 | | | JUANA DIAZ | PR | 00795 |
| 1570559 | JOSE DAVID BORIA FUENTES | BOX 342 | | | LOIZA | PR | 00772 |
| 2084309 | JOSE DAVID LEBRON SANTIAGO | CARR 168 CEMENTERIO NACIONAL OESTE II I | | | BAYAMON | PR | 00961 |
| 1861708 | JOSE DAVID MENDEZ JUSTINIANO | PARSELAS MINILLAS | CALLE ONIX CASA 12 | | SAN GERMAN | PR | 00637 |
| 2118250 | JOSE DAVID MILIAN MORALES | #705 CALLE ALMENDRO HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1556388 | JOSE DAVID MOLINA MUNIZ | URB. ESTANCIAS DEL GOLF | #136 C/ MIGUEL R. TEXIDOR | | PONCE | PR | 00730 |
| 1562811 | JOSE DAVID MOLINA MUNIZ | URB. ESTANCIOS DE GOLF | 136 C/MIGUEL RIVERA TEXIDOR | | PONCE | PR | 00730 |
| 1565452 | JOSE DAVID MOLINA MUNIZ | URB. ESTENCIAS DEL GOLF | 136 C/ MIGUEL R. TEXIDOR | | PONCE | PR | 00730 |
| 1715394 | JOSE DAVID TORRES CASIANO | URB. VALLES DE GUAYAMA CALLE 9 K4 | | | GUAYAMA | PR | 00784 |
| 683340 | JOSE DE JESUS LUGO | 2DA EXT ALTURAS DE VILLALBA | CALLE MODESTO MELENDEZ 269 | | VILLALBA | PR | 00766 |
| 2057505 | JOSE DEL C. ACOSTA MARTINEZ | #58 CALLE 5 DE OCTUBRE | | | SANTA ISABEL | PR | 00757 |
| 2113366 | JOSE DEL C. MARTI VELEZ | URB. SAN ANTONIO CALLE H-EJ8 | P.O. BOX 1109 | | ANASCO | PR | 00610 |
| 2157648 | JOSE DELGADO MALDONADO | RR-1 BUZON 7455 | | | GUAYAMA | PR | 00784 |
| 1957179 | JOSE DELGADO ORTIZ | PO BOX 2411 | | | GUAYAMA | PR | 00784 |
| 136037 | JOSE DIAZ AGOSTO | HC 50 BOX 21344 | | | SAN LORENZO | PR | 00754 |
| 1016859 | JOSE DIAZ ESPINOSA | PO BOX 3612 | | | JUNCOS | PR | 00777 |
| 1880916 | JOSE DIAZ LOPEZ | 1066 N PLATTE WAY | | | KISSIMMEE | FL | 34759 |
| 2080028 | JOSE DIAZ MARCANO | CALLE 3 D-2 CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 2158206 | JOSE DOLORES SANTANA MEDINA | D-66 URB. MENDEZ | | | YABUCOA | PR | 00767 |
| 1722402 | JOSE E ACOBE GALLEGO | P O BOX 1439 | | | BARCELONETA | PR | 00617 |
| 2084144 | JOSE E ALVAREZ PRINCIPE | VIA REXVILLE DD-55A | BO. BUENA VISTA | | BAYAMON | PR | 00957 |
| 2072767 | JOSE E BAEZ MARTINEZ-RADIO | AVE FELISA RINCON | APT 101 PASEO MONTE 381 | | SAN JUAN | PR | 00926-6660 |
| 1676006 | JOSE E BATISTA HERNÁNDEZ | 742 CALLE CARIDAD URB LAS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 1970164 | JOSÉ E BENITEZ CASTELLANO | URB. VILLA MARINA | A 37 ENSENADA | | GURABO | PR | 00778 |
| 1584486 | JOSE E CARRERO VALENTIN | 85 CALLE MANUEL M. SAWAS | | | MAYAGUEZ | PR | 00682 |
| 2001004 | JOSE E CLASS PEREZ | PO BOX 1085 | | | MOCA | PR | 00676 |
| 1601374 | JOSE E CORREA CABRERA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILADOS | AVE. ANGORA INDUSTRIAL PARK | BO. BAIROA | CAGUAS | PR | 00726 |
| 1601374 | JOSE E CORREA CABRERA | HACIENDA LOS RECREOS | 90 CALLE SOLAZ | | GUAYAMA | PR | 00784-8708 |
| 2148432 | JOSE E CRUZ GONZALES | HC 01 BOX 4241 | | | JUANA DIAZ | PR | 00795 |
| 683490 | JOSE E CRUZ RIVERA | B 3 URB MENDEZ | | | YABUCOA | PR | 00767 |
| 1740304 | JOSE E DE LEON VELAZQUEZ | CALLE 12 F-1 ALTORAS DE PENUELAS II | | | PENUELAS | PR | 00624 |
| 1773419 | JOSE E GARRAFA LEBRON | HC 63 BOX 3152 | | | PATILLAS | PR | 00723 |
| 1016997 | JOSE E GONZALEZ HERNANDEZ | HC 5 BOX 10849 | | | MOCA | PR | 00676 |
| 247131 | JOSE E GONZALEZ PEREZ | HC-02 BUZON 6130 | | | LUQUILLO | PR | 00773-0000 |
| 1637985 | JOSE E GONZALEZ RULLAN | 2DA EXT SANTA ELENA CALLE ORQUIDIA F-1 | | | GUAYANILLA | PR | 00656 |
| 247136 | JOSE E GRAU ORTIZ | URB DOS RIOS | C8 CALLE 2 | | TOA BAJA | PR | 00949 |
| 909248 | JOSE E HERNANDEZ ORTIZ | P.O. BOX 227 | | | VEGA ALTA | PR | 00692 |
| 1967799 | JOSE E LEFEBRE ECHEVARRIA | B17 CALLE 3 ALTURAS II | | | PENUELAS | PR | 00624 |
| 1234069 | JOSE E LOPEZ GONZALEZ | P.O. BOX 32 | | | SALINAS | PR | 00751 |
| 2118884 | JOSE E LOPEZ LOPEZ | CALLE 2G2 URB. JAD STR DOMINGO | | | JUANA DIAZ | PR | 00795 |
| 858027 | JOSE E LUGO MEDINA | CALLE SANTA ALOIDA 3816 | SANTA TERECITA | | PONCE | PR | 00730-4618 |
| 1234075 | JOSE E LUGO MEDINA | EXT SANTA TERESITA | 3816 CALLE STA ALODIA | | PONCE | PR | 00730-4618 |
| 2096599 | JOSE E MARQUEZ ROSARIO | C-20 CALLE SAN LORENZO ESTANCIAS DE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 2068142 | JOSE E MARTINEZ RIVERA | URB COSTA AZUL CALLE 14 H H-23 | | | GUAYAMA | PR | 00784 |
| 1017019 | JOSE E MENDEZ SANTIAGO | 65 CALLE PILAR DEFILLO | | | MAYAGUEZ | PR | 00680-3604 |
| 1918991 | JOSE E MERCADO ALLENDE | PO BOX 43001 DEPT 189 | | | RIO GRANDE | PR | 00745 |
| 1990359 | JOSE E MIRANDA LAUREANO | PO BOX 2362 | | | MOCA | PR | 00676-2362 |
| 2010500 | JOSE E MORALES HERNANDEZ | URB ALTAMIRA | E21 BZ 99 | | LARES | PR | 00669 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1502922 | JOSÉ E NIGAGLIONI BERRÍOS | PO BOX 367068 | | | SAN JUAN | PR | 00936-7068 |
| 1234128 | JOSE E OLAZABAL GARCIA | GARDEN HILS | PARKLANE C8 | | GUAYNABO | PR | 00966 |
| 1836121 | JOSE E ORTIZ RODRIGUEZ | URB SANTA MARIA | C4 HACIENDA OLIVIERI | | GUAYANILLA | PR | 00656-1504 |
| 1946975 | JOSE E ORTIZ SANTINI | HC 07 BOX 2617 | | | PONCE | PR | 00731-9607 |
| 1508794 | JOSE E PEREZ | COND. PONTEZUELA | EDIF. B6 APTO. 3A | | CAROLINA | PR | 00983 |
| 1771282 | JOSE E PEREZ BONILLA | CALLE HIPOLITO ARROYO A-31 | PARCELAS CASTILLO | | MAYAGUEZ | PR | 00680 |
| 247226 | JOSE E PEREZ DIAZ | COND. PONTEZUELA | EDIF. B6 APTO 3-A | | CAROLINA | PR | 00983 |
| 1990851 | JOSE E QUINONES | 80 CALLE CORDOVA | | | SAN GERMAN | PR | 00683 |
| 1629272 | JOSE E RIVERA FIGUEROA | 2953 CALLE SANTIAGO URB. VALLE DE ANDALVACIA | | | PONCE | PR | 00728 |
| 1596299 | JOSE E RIVERA OTERO | HC 04 BOX 44003 | BO. MONTELLANO | | MOROVIS | PR | 00687 |
| 1596879 | JOSE E RIVERA OTERO | HC 04 BOX 44003 | BO. MONTELLANOS | | MOROVIS | PR | 00687 |
| 1452584 | JOSE E RIVERA VELEZ | BO ALGARROBO B2N742 CARR104 | | | MAYAGUEZ | PR | 00680 |
| 2110536 | JOSE E RODRIGUEZ SANTIAGO | COMUNIDAD GUANABANO CALLE A1FA 161 | | | ISABELA | PR | 00662 |
| 2095265 | JOSE E RODRIGUEZ SANTIAGO | COMUNIVAD GUARYBONO | CALLE ALFA 161 | | ISABELA | PR | 00662 |
| 1234214 | JOSE E RODRIGUEZ TORRES | CARRETERA 348 KM 10.7 ROSARIO BAJO | | | SAN GERMAN | PR | 00683 |
| 1234214 | JOSE E RODRIGUEZ TORRES | PO BOX 1810 PMB 221 | | | MAYAGUEZ | PR | 00681 |
| 1017087 | JOSE E SANCHEZ FLORES | URB UNIVERSITY GDNS | 272 CALLE HARVARD | | SAN JUAN | PR | 00927-4111 |
| 515668 | JOSE E SANTIAGO CRESPO | 54 JUNIPER TRAK | | | OCALA | FL | 34480 |
| 1740226 | JOSE E SANTIAGO MARTINEZ | URBANIZACION EXTENSION VILLAS DE LOIZA | GB 3 CALLE 46 | | CANOVANAS | PR | 00729 |
| 1822974 | JOSE E SANTINI BOCACHICA | 11032 URB MONTE BELLO | CALLE # 1 SALAR # B8 | | VILLALBA | PR | 00766 |
| 1770837 | JOSE E SOTO CRUZ | 2190 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1573840 | JOSE E SOTO HERNANDEZ | W17 CALLE 27 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1861939 | JOSE E STEVENS CHARLOTTE | 5101 SAN MARCOS | URB. STA TERESITA | | PONCE | PR | 00730 |
| 2028002 | JOSE E TORRES ALBERTORIO | 35137 AMARILIS URB JACARANDA | | | PONCE | PR | 00730 |
| 1861642 | JOSE E TORRES ALIER | 410 65 INFANTERIA | | | PENUELAS | PR | 00624 |
| 1548075 | JOSE E TORRES REYES | H.C. 01 BOX 15442 | | | COAMO | PR | 00769 |
| 1239294 | JOSE E TORRES VELEZ | 29 URB LIRIOS DEL VALLE | BO CARRERAS | | ANASCO | PR | 00610 |
| 1815658 | JOSE E VASQUEZ HERNANDEZ | PO BOX 10553 | | | PONCE | PR | 00732 |
| 1753527 | JOSE E. ALICEA BORRERO | 2 DA. EXT. PUNTO ORO | 6357 CALLE PACIFICO | | PONCE | PR | 00728-2409 |
| 2001659 | JOSE E. ALICEA BORRERO | 20A. EXT. PUNTO ORO | 6357 CALLE PACIFICO | | PONCE | PR | 00728-2409 |
| 2096122 | JOSE E. ALICEA ORTIZ | 728 24 ST. N.W. | | | WINTER HAVEN | FL | 33881 |
| 2043956 | JOSÉ E. AROCHO OZOA | URB. VILLA SERAL #B-37 | | | LARES | PR | 00669 |
| 2131844 | JOSE E. AYALA RAMOS | P.O. BOX 2870 | | | SAN GERMAN | PR | 00683 |
| 2001695 | JOSE E. BAEZ CASASNOVAS | URB. VILLA CRISTINA | CALLE 3 B-12 | | COAMO | PR | 00769 |
| 2016855 | JOSE E. BATISTA HERNANDEZ | URB. LAS VIRTUDES | #742 CALLE CARIDAD | | SAN JUAN | PR | 00924 |
| 1557148 | JOSE E. BERRIOS CARLOS | VALLE CERRO GORDO | W 30 RUBI CALLE 11 | | BAYAMON | PR | 00957 |
| 2125122 | JOSE E. BLANCO FERNANDEZ | HC-2 BOX 7119 | | | OROCOVIS | PR | 00720 |
| 1586141 | JOSE E. CAMACHO POSTIGO | URB. RIO PIEDRAS HGTS | CALLE RIMAC 103 | | SAN JUAN | PR | 00926 |
| 2122010 | JOSE E. COLLAZO LINDELIE | 55 CALLE VENUS BDO. SONDIN | | | VEGA BAJA | PR | 00693 |
| 1872626 | JOSE E. COLON ECHEVARRIA | CALLE 2, #7 | | | JUANA DIAZ | PR | 00795 |
| 1719594 | JOSE E. COLON RIVERA | URB. VILLA DEL COQUI | CALLE COQUI PALMEADO | NUMERO 47 | AIBONITO | PR | 00705 |
| 1925409 | JOSE E. CONCEPCION CORDERO | PO BOX 1693 | | | CABO ROJO | PR | 00623 |
| 1606755 | JOSE E. CRUZ FIGEROA | 143 CALLE LAUREL ESTANCIAS DE JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1751028 | JOSÉ E. CRUZ FIGUEROA | 143 CALLE LAUREL ESTANCIAS DE JUANA | DÍAZ | | JUANA DÍAZ | PR | 00795 |
| 1386248 | JOSE E. CRUZ RIVERA | #426 CALLE NOGAL | FAJARDO GARDENS | | FAJARDO | PR | 00738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2141933 | JOSE E. CRUZ TROCHE | 1575 AVE. MUNOZ RIVERA | PMB 393 | | PONCE | PR | 00717-0211 |
| 2003231 | JOSE E. DALMAU MARTINEZ | 4KS-26 VIA 47 | | | CAROLINA | PR | 00983 |
| 2097831 | JOSE E. DALMAU MARTINEZ | VILLA FONTANA | 4KS 26 VIA 47 | | CAROLINA | PR | 00983 |
| 1980343 | JOSE E. DELGADO MEDINA | 939 CALLE ZARAGOZA | URB. LA RAMBLA | | PONCE | PR | 00730-4019 |
| 2110560 | JOSE E. DIAZ DE JESUS | P.O. BOX 567 | | | ARROYO | PR | 00714 |
| 1951436 | JOSE E. DIAZ-HERNANDEZ | PO BOX 238 | | | AGUAS BUENAS | PR | 00703-0238 |
| 1785800 | JOSE E. DIVERSE AYALA | PO BOX 1574 | | | JUANA DIAZ | PR | 00795 |
| 1979070 | JOSE E. GARCIA SOTO | HC 4 BOX 14152 | | | MOCA | PR | 00676 |
| 1722562 | JOSÉ E. GARRAFA LEBRON | HC 63 BOX 3152 | | | PATILLAS | PR | 00723 |
| 2063380 | JOSE E. GAUTHIER FIGUEROA | URD. JARDINES DEL CARIBE | CALLE 30EE26 | | PONCE | PR | 00728 |
| 1585371 | JOSE E. GAUTHIER SANTIAGO | A. A. A. | T.S.O | CARRE 2 KM 222 EL TANQUE 12-16 | PONCE | PR | 00728 |
| 1585371 | JOSE E. GAUTHIER SANTIAGO | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1594398 | JOSE E. GOMEZ RODRIGUEZ | DD-6 CALLE # 1 | | | GUAYAMA | PR | 00784 |
| 1800620 | JOSE E. IRIZARRY PAGAN | MUNICIPIO DE LAJAS | APARTADO 910 | | LAJAS | PR | 00667 |
| 1800620 | JOSE E. IRIZARRY PAGAN | RES. LAS AMERICAS EDIF. 9 APT. 80 | | | LAJAS | PR | 00667 |
| 2070585 | JOSE E. JUSTIANO ORTIZ | PO BOX 553 | | | MARICAO | PR | 00606 |
| 1825254 | JOSE E. JUSTINIANO ORTIZ | PO BOX 553 | | | MARICAO | PR | 00606 |
| 2107729 | JOSE E. LEFEBRE ECHEVARRIA | B-17 CALLE 3 ALTURAS 2 | | | PENUELAS | PR | 00624 |
| 1598805 | JOSÉ E. LUNA ORTÍZ | HC1 BOX 7818 | | | VILLALBA | PR | 00766 |
| 800698 | JOSE E. MARQUEZ ROSARIO | C-20 CALLE SAN LORENZO | ESTANCIA DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 2147132 | JOSE E. MARTINEZ RIVERA | HH-23 14 COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 2101502 | JOSE E. MEDINA LOPEZ | HC-04 BOX 47786 | | | MAYAGUEZ | PR | 00680 |
| 1720071 | JOSE E. MOLINA VAZQUEZ | P.O. BOX 815 | | | TOA BAJA | PR | 00951 |
| 1852151 | JOSE E. MONTALUO CACERES | #62 QUINTANA | | | MAYAGUEZ | PR | 00680 |
| 1977029 | JOSE E. MONTALVO CACERES | # 62 QUINTANA | | | MAYAGUEZ | PR | 00680 |
| 683610 | JOSE E. MORALES LUGO | PARCELAS SABANETAS | 75 PROGRESO | | PONCE | PR | 00715 |
| 1017031 | JOSE E. NAVARRO MARTINEZ | PO BOX 935 | | | JUNCOS | PR | 00777-0935 |
| 1735911 | JOSE E. ORTIZ MARRERO | CALLE TULIPAN 4-T-5 | URB. LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1636115 | JOSE E. ORTIZ RAMIREZ | HC01 BOX 3654 | | | VILLALBA | PR | 00766 |
| 1712342 | JOSÉ E. ORTIZ RAMIREZ | HC 01 BOX 3654 | | | VILLALBA | PR | 00766 |
| 2056419 | JOSE E. PALACIOS SANTOS | VISTAS DE LUGUILLO V-1 D-4 | | | LUGUILLO | PR | 00773 |
| 2053053 | JOSE E. PALACIOS SANTOS | VISTAS DE LUGUILLO V-1 D-4 | | | LAQUILLO | PR | 00773 |
| 2061159 | JOSE E. PALACIOS SANTOS | VISTAS DE LUQUILLO V-1 D-4 | | | LUQUILLO | PR | 00773 |
| 2009273 | JOSE E. PARDO VEGA | #182 CALLE SANTE FE | | | GUAYANILLA | PR | 00656 |
| 247223 | JOSÉ E. PARDO VEGA | #182 CALLE SANTE FE | | | GUAYANILLA | PR | 00656 |
| 250005 | JOSE E. PEDRAGON FERRER | EXT COQUI | CALLE TURCA 621 | | AGUIRRE | PR | 00704 |
| 683754 | JOSE E. PEREZ CINTRON | PO BOX 1297 | | | TOA ALTA | PR | 00954 |
| 2022855 | JOSE E. PEREZ DIAZ | URB. EXT. DIPLO CALLE 14 G-1 | | | NAGUABO | PR | 00718 |
| 1777348 | JOSE E. PEREZ MENDEZ | HC-01 BOX BOX 3360 | | | BAJADERO | PR | 00616 |
| 423086 | JOSE E. RAMIREZ RODRIGUEZ | CARNAVAL 2833 | URB PERLA DEL SUR | | PONCE | PR | 00717 |
| 1234170 | JOSE E. RAMIREZ SANTANA | ESTANCIAS DE SAN PEDRO | I-1 CALLE SAN MARTIN | | FAJARDO | PR | 00738 |
| 2062024 | JOSE E. RAMOS FIGUEROA | PO BOX 1623 | | | MOROVOIS | PR | 00687-0000 |
| 2062024 | JOSE E. RAMOS FIGUEROA | PO BOX 366528 | | | SAN JUAN | PR | 00936-0000 |
| 1631988 | JOSÉ E. RAMOS MERCED | URBANIZACIÓN HACIENDA VISTAS DEL PLATA | 8 CALLE LADERA | | CAYEY | PR | 00736 |
| 1979154 | JOSE E. REYES LEOTEAU | C140 H-21 STA | SEC TURABO GARDENS | | CAGUAS | PR | 00726 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2066918 | JOSE E. RIERA FIGUEROA | 2953 CALLE SANTILLANA URB. VALLE ANDALUCIA | | | PONCE | PR | 00728 |
| 1740819 | JOSE E. RIVERA OTERO | BOX 44003 HC04 | BO MONTELLANOS | | MOROVIS | PR | 00687 |
| 1692034 | JOSE E. RIVERA REYES | URB MONTE BRISAS II CALLE O R 19 | | | FAJARDO | PR | 00738 |
| 247282 | JOSE E. RODRIGUEZ FRANQUI | URB VIVES | 310 CALLE 9 | | GUAYAMA | PR | 00784 |
| 1672236 | JOSE E. RODRIGUEZ LAVERGNE | PO BOX 1465 | | | CIDRA | PR | 00739 |
| 1933141 | JOSE E. ROSA LOPEZ | 165 RAMOS ANTONINI | | | SALINAS | PR | 00751 |
| 2015350 | JOSE E. RUIZ PEREZ | CALLE SANTIAGO # 2 URB.BORINGUES | | | CAGUAS | PR | 00725 |
| 683697 | JOSE E. RUIZ PEREZ | CALLE SANTIAGO #2 URB. BORINQUEN | | | CAGUAS | PR | 00725 |
| 2014991 | JOSE E. RUIZ PEREZ | URB. BORINQUEN | 2 CALLE SANTIAGO | | CAGUAS | PR | 00725 |
| 1655612 | JOSE E. SANCHEZ DELGADO | URB. PORTALES #410 | | | LAS PIEDRAS | PR | 00771-3607 |
| 2072282 | JOSE E. SANTIAGO OSORIO | CALLE JOSE B. ACEVEDO | #794 URB. LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 522790 | JOSE E. SANTINI BOCACHICA | 11032 - MONTE BELLO | CALLE  #1 | | VILLALBA | PR | 00766 |
| 522790 | JOSE E. SANTINI BOCACHICA | URB LAS ALONDRAS | CALLE 3 A-49 | | VILLALBA | PR | 00766 |
| 1234264 | JOSE E. SOTO HERNANDEZ | JARDINES DEL CARIBE | W17 CALLE 27 | | PONCE | PR | 00728 |
| 909322 | JOSE E. SOTO HERNANDEZ | W17 CALLE 27 | | | PONCE | PR | 00728 |
| 2027726 | JOSE E. TORRES ALBERTONIO | 35137 AMARILIS URB. JACARANDA | | | PONCE | PR | 00730 |
| 1759474 | JOSE E. TORRES BERRIOS | PO BOX 1123 | | | BARRANQUITAS | PR | 00794 |
| 1628502 | JOSE E. TORRES MADERA | URB. RIO CANAS | | | PONCE | PR | 00728-1819 |
| 1944425 | JOSE E. VAZQUEZ TORRES | PO BOX 486 | | | BARRANQUITAS | PR | 00794 |
| 1942920 | JOSE E. VILLANUEVA SOLANO | HC-07 BOX 32075 | | | JUANA DIAZ | PR | 00795 |
| 2121584 | JOSE E. VILLAR ORTIZ | P.O. BOX 2688 | | | COAMO | PR | 00769 |
| 1903985 | JOSE E. ZAYAS-PEDROSA | 119 AVE. ROOSEVELT | APT 601 | | SAN JUAN | PR | 00917 |
| 1891025 | JOSE E. ZAYAS-PEDROSA | 119 AVE. ROOSEVELT | APTO. 601 | | SAN JUAN | PR | 00917 |
| 2093741 | JOSE ECHEVARRIA CRESPO | PO BOX 308 | | | AGUADA | PR | 00602-0308 |
| 2015614 | JOSE EDGARDO RUIZ PEREZ | CALLE SANTIAGO #2 URB. BORINGUEN | | | CAGUAS | PR | 00725 |
| 2015315 | JOSE EDGARDO RUIZ PEREZ | CALLE SANTIAGO #2 URB. BORINQUEN | | | CAGUAS | PR | 00725 |
| 2074130 | JOSE EDGARDO RUIZ PEREZ | CALLE SANTIAGO #2 URB. BORIQUEN | | | CAGUAS | PR | 00725 |
| 1634290 | JOSE EDUARDO ARROYO GONZALEZ | URB, SAN FRANCISCO | 30 SAN LUIS | | YAUCO | PR | 00698 |
| 1651054 | JOSE EFRAIN BENABE FELICIANO | 253 CANALS PARK | CALLE CANALS 206 | | SAN JUAN | PR | 00907 |
| 1752989 | JOSE EHOWER | URB. LA ESTANCIA 39 POMARROSA | | | LAS PIEDRAS | PR | 00771 |
| 1847463 | JOSE ELDAN GELPI ORTIZ | CARR.391 KM 5.1 | | | PENUELAS | PR | 00624 |
| 1992790 | JOSE ELIS PUJOLS SELLA | HC-03 BOX 35580 | | | SAN SEBASTIAN | PR | 00685 |
| 1456655 | JOSE EMILIO FIGUEROA AYALA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 2142315 | JOSE ENRIQUE BERRIOS LOPEZ | HC 02 BOX 9431 | | | JUANA DIAZ | PR | 00795 |
| 1605564 | JOSE ENRIQUE CARRERO VALENTIN | 85 CALLE MANUEL M. SAUEAS | | | MAYAGUEZ | PR | 00682 |
| 2076471 | JOSE ENRIQUE DE JESUS PENA | URB. REXMANOR CALLE 7 F11 | | | GUAYAMA | PR | 00784 |
| 1703554 | JOSE ENRIQUE FIGUEROA NIEVES | URB REXILLE | CALLE 35 BI 6 | | BAYAMON | PR | 00957 |
| 1917950 | JOSE ENRIQUE GARCIA SOTO | HC 4 BOX 14152 | | | MOCA | PR | 00676 |
| 1960443 | JOSE ENRIQUE GARCIA SOTO | HE Y BOX 14152 | | | MACA | PR | 00676 |
| 247137 | JOSE ENRIQUE GUEITS RUBIO | HILL CREST VILLAGE | 6007 PASEO DE LA VEREDA | | PONCE | PR | 00716 |
| 1826208 | JOSE ENRIQUE GUERTO RUBIO | HILL CREST VILLAGE 6007 PADCO DE LA VEREDA | | | PONCE | PR | 00716 |
| 1876697 | JOSE ENRIQUE MIRANDA MATOS | P.O. BOX 1093 | | | VILLALBA | PR | 00766 |
| 1452082 | JOSE ENRIQUE MORALES RODRIGUEZ | COND MUNDO FELIZ APT 611 | | | IV CAROLINA | PR | 00979 |
| 1569418 | JOSE ENRIQUE PEREZ RIVERA | PO BOX 1034 | | | CABO ROJO | PR | 00623-1034 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668192 | JOSE ENRIQUE RIVERA OTERO | HC 04 BOX 44003 | BO. MONTELLANOS | | MOROVIS | PR | 00687 |
| 1957751 | JOSE ENRIQUE RODRIGUEZ LOPEZ | H-3 CALLE HAITI | | | SALINAS | PR | 00751 |
| 1722023 | JOSE ENRIQUE ROSARIO FERNANDEZ | HC-01 BOX 3553 | | | AIBONITO | PR | 00705 |
| 858006 | JOSE EOLAZABAL GARCIA | PARK LANE C8 | GARDEN HILL | | GUAYNABO | PR | 00966 |
| 1790070 | JOSE ERNESTO TORRES-GOMEZ | PO BOX 336511 | | | PONCE | PR | 00733-6511 |
| 1774279 | JOSE ERNESTO VELAZQUEZ ZAYAS | URB. SANJUANERA 175 VÍA MEDIA LUNA | | | CAGUAS | PR | 00727-3017 |
| 1753150 | JOSÉ ERNESTO VELÁZQUEZ ZAYAS | URB. SANJUANERA 175 VÍA MEDIA LUNA | | | CAGUAS | PR | 00727-3017 |
| 1503506 | JOSE ESCALERA GEIGEL | 355 C-CASTRO VINAS | | | SAN JUAN | PR | 00912 |
| 2050986 | JOSE ESTRADA SOTO | AVE INTE CESAR GONZALES ESQ. JUAN CALAF IND. TEES | | | HATO REY | PR | 00919 |
| 2050986 | JOSE ESTRADA SOTO | URB. SAN JOSE MANUEL MARIN #1113 | | | MAYAGUEZ | PR | 00682 |
| 2131867 | JOSE F ALVARADO RODRIGUEZ | P.O. BOX 0759 | | | SAN JUAN | PR | 00766 |
| 1693895 | JOSE F AQUINO MORALES | COND. VISTA SERENA | 920 CARR. 175 BOX 1102 | | SAN JUAN | PR | 00926 |
| 2076708 | JOSE F AREVATO ECHEVARRIA | C/4 D-1 | | | JUANA DIAZ | PR | 00795 |
| 2062174 | JOSE F BRAVO RAMOS | HC 5 BOX 55023 | | | AGUADILLA | PR | 00603 |
| 909362 | JOSE F FIGUEROA BRISTOL | PO BOX 2984 | | | GUAYAMA | PR | 00785 |
| 1852446 | JOSE F FLORES COLON | CALLE 9 # 13 URB. VILLA RETIRO SUR | | | SANTA ISABEL | PR | 00757 |
| 1830724 | JOSE F GARCIA RODRIGUEZ | PO BOX 1151 | | | ADJUNTAS | PR | 00601 |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | 267 AVE EMILIANO POL, PMB 626 | | | SAN JUAN | PR | 00926 |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | 267 SIERRA MORENA, PMB 626 | | | SAN JUAN | PR | 00926 |
| 2056704 | JOSE F LOPES SANTIAGO | BARRIO SAMIL K.M 2-7 BOX 8549 | | | VILLALBA | PR | 00266 |
| 1728090 | JOSE F MORALES CINTRON | HC-01 BOX 17223 | | | HUMACAO | PR | 00791 |
| 1872433 | JOSE F PEREZ ALMODOVAR | P.O. BOX 1320 | | | SABANA GRANDE | PR | 00637 |
| 1958712 | JOSE F QUINONES RODRIGUEZ | HC-01 BOX 9640 | | | PENUELAS | PR | 00624 |
| 1991355 | JOSE F RODRIGUEZ FRANCO | HC 5 BOX 13361 | | | JUANA DÍAZ | PR | 00795-9513 |
| 1897287 | JOSE F RODRIGUEZ FRANCO | HC 5 BOX 13361 | | | JUANA DIAZ | PR | 00795-9513 |
| 2123775 | JOSE F ROLON GEIQEL | 2487 POGCEIL ST URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1856378 | JOSE F SAEZ CINTRON | URB SANTA MARIA | CALLE HACIENDA CASANOVA F3 | | GUAYANILLA | PR | 00656 |
| 1807524 | JOSE F SAEZ CINTRON | URB SANTA MARIA | F-3 CALLE HACIENDA CASANOVA | | GUAYANILLA | PR | 00656 |
| 1909975 | JOSE F SAEZ CINTRON | URB SANTA MARIA CALLE HACIENDA CASANOVA F-3 | | | GUYANILLA | PR | 00656 |
| 247513 | JOSE F SANTOS LOPEZ | VILLLA DEL REY II | 2 B 3 BRETANA | | CAGUAS | PR | 00725 |
| 1234485 | JOSE F TELLE COLLI | PO BOX 32197 | | | PONCE | PR | 00732 |
| 1764881 | JOSE F TORRES MUÑIZ | 1623 PILCHARD CT. | | | KISSIMMEE | FL | 34759 |
| 2008878 | JOSE F TORRES RODRIGUEZ | M-18 CALLE 10 | URB. ALTA VISTA | | PONCE | PR | 00716-4242 |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | MAESTRO | DEPARTAMENTO DE EDUCACIO | 278 13 URB. VEREDAS | GURABO | PR | 00778 |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | VEREDA DE LAS TRINITRIAS | 278 | | GURABO | PR | 00778 |
| 1957313 | JOSE F ZARAGOZA MOLDONADO | CALLE RAMOS ANTONINI 579 | BO EL FIGUE | | PONCE | PR | 00728-4700 |
| 2131708 | JOSE F. ALVARADO RODRIGUEZ | DPTO EDUCACION | MAESTRO | PO BOX 0759 | SAN JUAN | PR | |
| 1944840 | JOSE F. ALVARADO RODRIGUEZ | HC-02 BOX 4936 | | | VILLALBA | PR | 00766 |
| 2147806 | JOSE F. CARTAGENA RIVERA | PO BOX 418 | | | AGUIRRE | PR | 00704 |
| 1842487 | JOSE F. COLON OCASIO | URB. LAS FLORES C-4 H27 | | | JUANA DIAZ | PR | 00795 |
| 2024227 | JOSE F. COLON OCASIO | URB. LAS FLORES C-4 H-27 | | | JUANA DÍAZ | PR | 00795 |
| 1745481 | JOSE F. CRUZ | RR 3 BUZON 11393 | | | MANATI | PR | 00674 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1595008 | JOSE F. CRUZ CORSINO | URB PASEO CASTA DEL SUR CALLE 13 379 | | | AGUIRA | PR | 00704 |
| 1857416 | JOSE F. DAVILA RIVERA | BOX 1912 | | | CEIBA | PR | 00735 |
| 2157081 | JOSE F. DIAZ RODRIGUEZ | URB. VILLAS DEL COQUI #3454 | | | AGUIRRE | PR | 00704 |
| 1677525 | JOSE F. FANTAUZZI FANTAUZZI | APARTADO 2165 | | | AGUADILLA | PR | 00605 |
| 1777823 | JOSÉ F. FANTAUZZI FANTAUZZI | APARTADO 2165 | | | AGUADILLA | PR | 00605 |
| 1987493 | JOSE F. FLORAN DIAZ | 1166 C/ VERONA | | | SAN JUAN | PR | 00924 |
| 2118855 | JOSE F. FLORAN DIAZ | 1766 C/VERONA | | | SAN JUAN | PR | 00924 |
| 130069 | JOSE F. GONZALEZ CRUZ | 609 AVE ZTITO CASTRO SUITE 102 | PNB 373 | | PONCE | PR | 00716 |
| 1758019 | JOSE F. LOPEZ MARTINEZ | 9701 VILLAS DE CIUDAD JARDIN | | | CANOVANAS | PR | 00729 |
| 2121022 | JOSE F. MONNIOS MORALES | HC-01 BOX 9982 | | | SAN SEBASTIAN | PR | 00685 |
| 2108947 | JOSE F. MONRUIZ MORALES | HC-1 BOX 9982 | | | SAN SEBASTIAN | PR | 00685 |
| 1591716 | JOSE F. ORAMAS IRIZARRY | URB. PARQUE DEL RIO, CALLE YAHULCA #A-8 | | | CAGUAS | PR | 00727 |
| 837386 | JOSE F. PEDROZA MORALES | HC-02 BOX 6903 | | | JAYUYA | PR | 00664 |
| 247487 | JOSE F. PUEYO FONT | COND MONTECILLO 1 | 1 VIA PEDREGAL APTO 1801 | | TRUJILLO ALTO | PR | 00976 |
| 247487 | JOSE F. PUEYO FONT | LABOR DEPARTMENT, BUREAU OF ARBITRATON | MUFOZ RIVERS AVE. 505 HATO REY | | SAN JUAN | PR | 00918 |
| 2109665 | JOSE F. RALAT AVILES | PO BOX 225 | | | ANGELES | PR | 00611 |
| 2143736 | JOSE F. RAMOS COLON | URB. LLANOS DEL SUR | CALLE MARGARITA #521 | | COTO LAUREL | PR | 00780-2837 |
| 2041720 | JOSE F. RIVERA RODRIGUEZ | URB. GREEN HILL | D-52 C/GARDENIA | | GUAYAMA | PR | 00784-6521 |
| 1689540 | JOSE F. RUIZ RAMOS | P.O. BOX 207 | | | CAMUY | PR | 00627 |
| 2131245 | JOSE F. SANCHEZ | URB. JARDINES | CALLE 6, J.8 | | SANTA ISABEL | PR | 00757 |
| 1524392 | JOSE F. TELLO COLLI | PO BOX 32197 | | | PONCE | PR | 00732 |
| 2042926 | JOSE F. TORRES DELGADO | 832 PATRIA TIO | URB. COUNTRY CLUB, SDA EXT. | | SAN JUAN | PR | 00924 |
| 1890905 | JOSE F. VELAZQUEZ LUGO | 39 COMUNIDAD CARACOLES | | | PENUELAS | PR | 00624 |
| 1574402 | JOSE FABIAN MAESTRE | AVE SAN MIGUEL # 9 | | | UTUADO | PR | 00641 |
| 2115040 | JOSE FEBUS ORTIZ | HC 75 BUZON 1628 BO ANONES | | | NARANJITO | PR | 00719 |
| 1474579 | JOSE FECLIANO VELEZ | REPARTO SEVILLA | 886 CALLE TURINA | | SAN JUAN | PR | 00924 |
| 1760409 | JOSE FEDERICO TORRES PORTALATIN | P.O. BOX 2333 | | | ISABELA | PR | 00662 |
| 1696329 | JOSE FELICIANO ORTIZ | HC 55 BUZON 8197 | PARCELAS AGUAS CLARAS | CALLE GLADIOLA | CEIBA | PR | 00735 |
| 2073064 | JOSE FELIX ORTIZ NEGRON | CARR. 743 #26804 BO. LAS VEGAS | | | CAYEY | PR | 00736 |
| 1955157 | JOSE FELIX ROSARIO | #43 LUNA LOS ANGELES | | | CAROLINA | PR | 00982 |
| 1955157 | JOSE FELIX ROSARIO | #67 ORION LOS ANGELES | | | CAROLINA | PR | 00982 |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | 141 FERNARY APT C-3 | | | LAKELAND | FL | 33809 |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | SAN ALFONSO | URB ALTAMESA 1333 AVE | | SAN JUAN | PR | 00921 |
| 2126441 | JOSE FERRERIS IRIZARRY | CALLE O # 15 | LA JOYA | | ENSENADA | PR | 00647 |
| 858010 | JOSE FIGUEROA BRISTOL | PO BOX 2984 | | | GUAYAMA | PR | 00785 |
| 1017280 | JOSE FIGUEROA FIGUEROA | URB COUNTRY CLUB | HE32 CALLE 222 | | CAROLINA | PR | 00982-2642 |
| 2004111 | JOSE FIGUEROA MERCADO | CALLE 1 B-5 VISTAMAR | | | GUAYAMA | PR | 00784 |
| 172849 | JOSE FIGUEROA TORRES | VILLAS DE JUAN 602 | KADY DI | | PONCE | PR | 00716 |
| 1914376 | JOSE FLORES SEPULVEDA | PO BOX 271 | | | GUANICA | PR | 00653 |
| 1017342 | JOSE FRANCESCHINI RODRIGUEZ | PO BOX 10298 | | | PONCE | PR | 00732 |
| 1958461 | JOSE FRANCISCO MONTANEZ LOPEZ | HC-02 BOX 17658 | | | RIO GRANDE | PR | 00745 |
| 180475 | JOSE FUENTES LOPEZ | HC-01 BOX 3106 | | | LOIZA | PR | 00772 |
| 180475 | JOSE FUENTES LOPEZ | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO, BARLIE MONACILLOS | | SAN JUAN | PR | 00919 |
| 1918349 | JOSE G BERRIOS VEGA | AJ 21 CALLE 53 | URB. REXVILLE | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1234590 | JOSE G BUSO MORALES | PO BOX 9281 | | | HUMACAO | PR | 00792 |
| 1465850 | JOSE G DIAZ RAMOS | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1234613 | JOSE G ENCARNACION CINTRON | PO BOX 1160 | | | CEIBA | PR | 00735 |
| 1891571 | JOSE G FIGUEROA RIOS | RES BARINAS I3 CALLE 2 | | | YAUCO | PR | 00698 |
| 909457 | JOSE G G ELIAS VARGAS | URB FLAMINGO HLS | 265 CALLE 8 | | BAYAMON | PR | 00957-1753 |
| 1527348 | JOSE G GORRITZ VELASCO | 45 ANDROMEDAS | URB LOS ANGELES | | CAROLINA | PR | 00979 |
| 1488514 | JOSE G GORRITZ VELASCO | URB LOS ANGELES | 45 ANDROMEDAS | | CAROLINA | PR | 00979 |
| 2132789 | JOSE G MALDONADO | GAUTIER BENITEZ #12 | | | CIDRA | PR | 00739 |
| 1751166 | JOSE G PEREZ NAZANO | F4 CUBA RES. SABANA | | | SABANA GRANDE | PR | 00637 |
| 247644 | JOSE G PINEIRO MATIAS | URB MARINA BAHIA PLAZA 26 ME 37 | | | CATANO | PR | 00962 |
| 1666067 | JOSE G RODRIGUEZ HERNANDEZ | URB. VILLA FLORES GIRASOL 2568 | | | PONCE | PR | 00716-2915 |
| 845689 | JOSE G SILVA JIMENEZ | URB VENUS GARDEN | AB 50 CALLE TAMAULIPA | | SAN JUAN | PR | 00926 |
| 247672 | JOSE G TORRES LLOMPART | URB EL SENORIAL | 2058 BENITO FEIJOO | | SAN JUAN | PR | 00926 |
| 1234716 | JOSE G TORRES OSTOLAZA | HC 02 BOX 7936 | | | SANTA ISABEL | PR | 00757 |
| 1234717 | JOSE G VALENTIN DEL VALLE | 184 AVE MONTE MAR | | | AGUADILLA | PR | 00603 |
| 43029 | JOSE G. BAEZ PEREZ | URB. BAYAMON GARDENS | Z12 CALLE 20 | | BAYAMON | PR | 00957 |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | #436 CALLE DIAMANTE | URB BRISAS DE LAUREL | | COTO LAUREL | PR | 00780 |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | DEPARTAMENTO DE EDUCACION | 436 CALLE DIAMONTE | URB BRISAS DE LAUREL | COTO LAUREL | PR | 00780 |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | P.O. BOX 800220 | | | COTO LAUREL | PR | 00780 |
| 1746812 | JOSE G. COLON TORRES | P.O. BOX 49 | | | VEGA ALTA | PR | 00692 |
| 1533271 | JOSE G. DEL VALLE IRIZARRY | 2163 REPARTO ALTURAS | PENUELAS 1 | | PENUELAS | PR | 00624 |
| 1463263 | JOSE G. FERNANDEZ DEL VALLE | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1463263 | JOSE G. FERNANDEZ DEL VALLE | PO BOX 756 | | | CANOVANAS | PR | 00729 |
| 2147387 | JOSE G. GONZAGA SANTIAGO | HC 2 BOX 7907 | | | SANTA ISABEL | PR | 00757 |
| 2143613 | JOSE G. GUZMAN GREEN | APARTADO 220 | | | SALINAS | PR | 00751 |
| 1730874 | JOSE G. LEBRON GALLART | CALLE BARCELONA #43 NORTE | | | GUAYAMA | PR | 00784 |
| 800039 | JOSE G. MALDONADO BERRIOS | CALLE GAUTIER BENITEZ # 12 | | | CIDRA | PR | 00739 |
| 684082 | JOSE G. PADILLA | PO BOX 371 | | | COROZAL | PR | 00783 |
| 1820194 | JOSE G. PEREZ NAZARIO | F-4 CUBA RES. SABANA | | | SABANA GRANDE | PR | 00637 |
| 1603397 | JOSE G. RAICES GONZALES | HC-01 BOX 5005 | | | CAMUY | PR | 00627 |
| 1592663 | JOSE G. RAINES GONZALEZ | HC-01 BOX 5005 | | | CAMUY | PR | 00627 |
| 854438 | JOSE G. RIVERA ACOSTA | COCO NUEVO 147 CALLE FD ROOSEVELT | | | SALINAS | PR | 00751 |
| 2147057 | JOSE G. SANTIAGO RIVERA | HC02 BOX 3557 | | | SANTA ISABEL | PR | 00757 |
| 2097257 | JOSE G. SANTIAGO ROLON | 161 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 |
| 1589109 | JOSE G. TORRES BAYRON | HC 03 BOX 10929 | | | JUANA DIAZ | PR | 00795 |
| 1575240 | JOSE G. VELEZ LOPEZ | EXT. SAN JOSÉ CALLE 10 R7 | | | SABANA GRANDE | PR | 00632 |
| 2108608 | JOSE GALAIZA FLORES | BOX J60825 | | | GUAYANILLA | PR | 00656 |
| 2034872 | JOSE GALARZA- RODRIGUEZ | 500 GUAYANILLA ST. TOWN HOUSE 2207 | | | SAN JUAN | PR | 00923-3312 |
| 2034872 | JOSE GALARZA- RODRIGUEZ | P.O. BOX 191553 | | | SAN JUAN | PR | 00919-1553 |
| 2103892 | JOSE GALLOZA VALLE | 127 CALLE ERMITA | | | AGUADA | PR | 00602 |
| 1802560 | JOSE GARCIA AGUAYO | PO BOX 1690 | | | DORADO | PR | 00646 |
| 909492 | JOSE GARCIA APONTE | CALLE 3 BU-3 BAIROA | | | CAGUAS | PR | 00725 |
| 909492 | JOSE GARCIA APONTE | RR 6 BOX 9862 | | | SAN JUAN | PR | 00926 |
| 1017439 | JOSE GARCIA DEL | URB CONADO MODERNO | L14 CALLE 14 | | CAGUAS | PR | 00725-2445 |
| 1874110 | JOSE GARCIA SANTOS | CALLE ALELI # 10 | BO. INGENIO | PO BOX 1395-00957 | TOA BAJA | PR | 00951 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1834104 | JOSE GARCIA SANTOS | CALLE ALELI PARCELA 10 | BO. INGENIO | | TOA BAJA | PR | 00951 |
| 1874110 | JOSE GARCIA SANTOS | P.O. BOX 1395 | | | TOA BAJA | PR | 00951 |
| 1905954 | JOSE GARCIA SANTOS | PO BOX 1395 | CALLE ALELI 10 BO. INGENIO | | TOA BAJA | PR | 00951-1395 |
| 1545442 | JOSE GERARDO DEL VALLE IRIZARRY | 2163 REPARTO ALTURA | | | PENUELAS | PR | 00624 |
| 1638465 | JOSE GERARDO RODRIGUEZ HERNANDEZ | 724 CALLE PIEDRAS NEGRAS VENUS GARDEN | | | SAN JUAN | PR | 00926 |
| 1957573 | JOSE GERARDO TORO VALLADARES | 3881 CALLE SANTA ALUDIA | EXT. SANTA TERESITA | | PONCE | PR | 00730 |
| 1633072 | JOSE GERMAIN OPPENHEIMER | URB EL MADRIGAL | B 10 CALLE 2 | | PONCE | PR | 00731 |
| 2161023 | JOSE GIL MARTINEZ ESPADA | F-6 8 | | | STA ISABEL | PR | 00757 |
| 2157220 | JOSE GIL ORTIZ MONTES | HC 04 BOX 15699 | | | CAROLINA | PR | 00987 |
| 684127 | JOSE GINORIO RIVERA | LA PLENA M 42 | | | MERCEDITA | PR | 00715 |
| 1984152 | JOSE GOMEZ MONTANEZ | APARTADO 450 | | | PATILLAS | PR | 00723 |
| 684141 | JOSE GONZALEZ AQUINO | HC 59 BOX 5950 | | | AGUADA | PR | 00602 |
| 2147200 | JOSE GONZALEZ AQUINO | P.O. BOX 475 | | | SANTA ISABEL | PR | 00757 |
| 684141 | JOSE GONZALEZ AQUINO | SECTOR JUAN RAMIREZ 2002 CARR 417 INT | | | AGUADA | PR | 00602-8403 |
| 1516934 | JOSE GONZALEZ CHAVEZ & TERESA GAVILLAN | PASEO DE LA FUERNTE C-5 TIVOLI ST. | | | SAN JUAN | PR | 00926 |
| 1017555 | JOSE GONZALEZ ORNES | PASEOS DE CAMUY | #623 | | CAMUY | PR | 00624 |
| 1871328 | JOSE GONZALEZ RODRIGUEZ | BO. JACAQUES SOLARES BONILLO CALLE 7 INT N-16 | | | JUANA DIAZ | PR | 00795 |
| 1871328 | JOSE GONZALEZ RODRIGUEZ | PO BOX 173 | | | JUANA DÍAZ | PR | 00795 |
| 1403746 | JOSE GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | ARECIBO | PR | 00612-5805 |
| 1857964 | JOSE GONZALEZ TEJERO | P.O. BOX 1248 | | | CIDRA | PR | 00739 |
| 1556350 | JOSE GONZALEZ VELEZ | CALLE 5 L15 | URB DOS RIOS | | TOA BAJA | PR | 00949 |
| 1858659 | JOSE GREGORIO IZQUIERDO LABOY | P.O. BOX 209 | | | GUANICA | PR | 00653 |
| 2037924 | JOSE GUEVARA IRIZARRY | 140 URB SOL Y MAR | | | BABELU | PR | 00662-3852 |
| 1949846 | JOSE GUILLERMO ACOSTA MARTINEZ | 3436 CORDOVA URB. VALLE ARIDA LUCIA | | | PONCE | PR | 00728-3131 |
| 1949846 | JOSE GUILLERMO ACOSTA MARTINEZ | AUTORIDAD ACUEDUCTOS AKANTARILLADOS | CENTRO REGIONAL EL TUQUE CARR #2 EL TUQUE | | PONCE | PR | 00732 |
| 1778994 | JOSE GUILLERMO HERNANDEZ CORREA | CALLE LUCHETTI #18 | | | VILLALBA | PR | 00766 |
| 1798144 | JOSÉ GUILLERMO HERNÁNDEZ CORREA | CALLE LUCHETTI #18 | | | VILLALBA | PR | 00766 |
| 1734710 | JOSÉ GUILLERMO MARTÍNEZ-GONZÁLEZ | CALLE MAGNOLIA #25 | | | PONCE | PR | 00730 |
| 2147921 | JOSE GUILLERMO SOTO | EXT COGUI CALLE TURCA 621 | | | AGUIRRE | PR | 00704 |
| 1950115 | JOSE H ALVARADO GONZALEZ | 52 IDILIO BO. CLAUSELLS | | | PONCE | PR | 00730 |
| 1951965 | JOSE H ALVARADO GOUZALEZ | 52 IDILIO BO. CLAUSELLS | | | PONCE | PR | 00730 |
| 684250 | JOSE H BLANCO COLLAZ | HC 01 BOX 6072 | | | OROCOVIS | PR | 00720-9701 |
| 2107147 | JOSE H BLANCO COLLAZO | HC 01 BOX 472 | | | OROCOVIS | PR | 00720-9704 |
| 1234823 | JOSE H CARABALLO COLON | EDEFICIOS MEDICAL EMPORIUM | 351 AVE HOSTES SUIT 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1234823 | JOSE H CARABALLO COLON | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | YAUCO | PR | 00696 |
| 2103439 | JOSE H DAVILA MEDINA | M-29 CALLE 17 RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 1930888 | JOSE H DIAZ VAZQUES | 410 CALLE DE DIEGO APTO 1207 | | | SAN JUAN | PR | 00923 |
| 1234849 | JOSE H MADERA RODRIGUEZ | JOSE HIRAM MADERA-RODRIGUEZ | INSPECTOR | POLICIA DE PUERTO RICO, CARR.132 KM.7.7 SANTO DOMINGO | PENUELCA | PR | 00624 |
| 1234849 | JOSE H MADERA RODRIGUEZ | P.O. BOX 72 | | | PENUELAS | PR | 00624 |
| 574635 | JOSE H VEGA CINTRON | P8 CALLE 15 | URB MADELAINE | | TOA ALTA | PR | 00953 |
| 1785569 | JOSE H VEGA CINTRON | URB MADELANIE | P8 CALLE ESMERALDA | | TOA ALTA | PR | 00953-3552 |
| 1515380 | JOSE H VELEZ RUIZ | RES FERNANDO L GARCIA | ED 24 APTO 57 | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1850064 | JOSE H. CARABALLO COLON | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1907816 | JOSE H. CARABALLO COLON | SEABOURNE PLAZA BUILDING | 268 AVE. LUIS MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1944535 | JOSE H. CARABALLO COLON | SEABOURNE PLAZA BUILDING 268 | AV. LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1947110 | JOSE H. CARABALLO COLON | SEABOURNE PLAZA BUILDING 268 AVE. LUIS MUNOZ RIVER | | | SAN JUAN | PR | 00918 |
| 1850064 | JOSE H. CARABALLO COLON | URB. ALTURAS DE YAUCO | M-18 CALLE 7 | | YAUCO | PR | 00698 |
| 1947110 | JOSE H. CARABALLO COLON | URB. ATTINAS DE YAUCO M-18 CALLE 7 | | | YAUCO | PR | 00698 |
| 2089437 | JOSE H. DAVILA MEDINA | M-29 CALLE 17 | RIO GRANDE STATE | | RIO GRANDE | PR | 00745 |
| 1680819 | JOSÉ H. DEL VALLE ORTÍZ | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITA | | HATO REY | PR | 00917 |
| 1632960 | JOSÉ H. DEL VALLE ORTÍZ | VILLA GUADALUPE CALLE 18 B B 11 | | | CAGUAS | PR | 00725 |
| 1547329 | JOSÉ H. DÍAZ DÍAZ | PO BOX 3711 | | | GUAYNABO | PR | 00970 |
| 1600602 | JOSÉ H. GONZALEZ LOPEZ | VISTA MONTE SOL | 506 CALLE NEPTUNO | | YAUCO | PR | 00698 |
| 2011111 | JOSE H. HERNANDEZ ORTIZ | P.O. BOX 434 | | | BARRANQUITAS | PR | 00794 |
| 1487156 | JOSE H. KUILAN RIVERA | APARTADO 2061 | | | TOA BAJA | PR | 00951 |
| 1487156 | JOSE H. KUILAN RIVERA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2123662 | JOSE H. MERLE CINTRON | CALLE 3 47 SANTA MONICA | | | BAYAMON | PR | 00957 |
| 1636173 | JOSE H. MIRANDA MORALES | URB VILLA ROSALES E-20 CALLE #3 | | | AIBONITO | PR | 00705-3320 |
| 1657327 | JOSE H. PONCE SALVARREY | COND. CLUB COSTA MARINA | APT. 1K TORRE I | | CAROLINA | PR | 00983 |
| 1595446 | JOSE H. PONCE SALVARREY | CONDOMINIO CLUB COSTA MARIANA | APT. 1K TORRE 1 | | CAROLINA | PR | 00983 |
| 1989979 | JOSE H. RODRIGUEZ FERRER | URB. LAS ANTILLOS | A-15 | | SALINAS | PR | 00751 |
| 2028797 | JOSE H. SANTAIGO BURGOS | HC 01 BOX 4486 | | | JUANA DIAZ | PR | 00795 |
| 1858867 | JOSE H. TEXIDOR MANGUAL | HC-6 BOX 6204 | | | JUANA DIAZ | PR | 00795 |
| 684246 | JOSE H. TORRES BERRIOS | 148 DESTE BALDORIOTY | | | GUAYAMA | PR | 00784 |
| 1571764 | JOSE H. TORRES NEGRON | PO BOX 10011 | PAMPANOS STATION | | PONCE | PR | 00732 |
| 1617829 | JOSE H. TORRES NEGRON | PO BOX 8102 | | | PONCE | PR | 00732-8102 |
| 1924411 | JOSE H. VAZQUEZ ROSADO | BDA. JASON #8W | | | COROZAL | PR | 00783 |
| 828528 | JOSE H. VEGA CINTRON | URB. MADELINE | CALLE 15 P 8 | | TOA ALTA | PR | 00953 |
| 1648462 | JOSE H. VEGA ZAYAS | HC01 BOX 5561 | | | CIALES | PR | 00638 |
| 2020703 | JOSE HANORIO BLANCO COLLAZO | HC 01 BOX 6072 | | | OROCOVIS | PR | 00720-9704 |
| 1695497 | JOSE HECTOR TEXIDOR MANGUAL | HC 06 | BOX 6204 | | JD | PR | 00795 |
| 1719450 | JOSE HECTOR TEXIDOR MANGUAL | HC-6 BOX 6204 | | | JUANA DIAZ | PR | 00795 |
| 1965862 | JOSE HERIBERTO TORRES BERRIOS | 148 OESTE BALDORIOTY | | | GUAYAMA | PR | 00784 |
| 2031838 | JOSE HERIBERTO TORRES BERRIOS | 148 OSTE BALDORIOTY | | | GUAYAMA | PR | 00784 |
| 2074738 | JOSE HERNANDEZ RAMON | HC-2 BOX 22396 | | | SAN SEBASTIAN | PR | 00685 |
| 2037427 | JOSE HERNANDEZ ROMAN | HC-2 BOX 22396 | | | SAN SEBASTIAN | PR | 00685 |
| 1017721 | JOSE HERNANDEZ TORRES | URB CUIDAD SENORIAL | 73 CALLE NOBLE | | SAN JUAN | PR | 00926 |
| 1798234 | JOSE HERNANDEZ VAZQUEZ | PO BOX 308 | | | RIO BLANCO | PR | 00744-0308 |
| 1993997 | JOSE HIRAM MARTINEZ GARCIA | HC 06 BOX 4641 | | | COTO LAUREL | PR | 00780 |
| 2008947 | JOSE HONORIO BLANCO COLLAZO | HC-A BOX 6072 | | | ORACOVIS | PR | 00720-9704 |
| 1017739 | JOSE I COLON MATEO | JARD DE COAMO | E27 CALLE 5 | | COAMO | PR | 00769-2212 |
| 247865 | JOSE I FIGUEROA GONZALEZ | HC 1 BOX 5672 | | | OROCOVIS | PR | 00720 |
| 2085724 | JOSÉ I GUZMÁN GARCÍA | PO BOX 553 | | | SAN GERMÁN | PR | 00683 |
| 1460131 | JOSE I MORALES SOTO | HC-59 BOX 6473 | | | AGUNDA | PR | 00602 |
| 1654401 | JOSE I ORENGO RAMIREZ | 100 CALLE F CHALETS ROYAL PALM APT 602 | | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1564295 | JOSE I PEREZ MENDOZA | CARR. 412 KM. 3.1 | BO. CRUCES | HC-03 BOX 6418 | RINCON | PR | 00677 |
| 1566450 | JOSE I PEREZ MENDOZA | HC 3 BOX 6418 | | | RINCON | PR | 00677 |
| 1451372 | JOSE I PEREZ NIEVES | URBANIZACION VILLAS DELOAMIT | CALLE LAS DALIAS 127 | | MOCA | PR | 00676 |
| 247910 | JOSE I RAMOS RODRIGUEZ | 912 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 247910 | JOSE I RAMOS RODRIGUEZ | HC 1 BOX 5969 | | | LAS MARIAS | PR | 00670 |
| 1634520 | JOSE I RODRIGUEZ CARMONA | BOX 10222 | | | HUMACAO | PR | 00792 |
| 1757691 | JOSE I ROSARIO VAZQUEZ | 32 EPHHSUS PARQUE FLAMINGO | | | BAYAMON | PR | 00959-4876 |
| 1757691 | JOSE I ROSARIO VAZQUEZ | CALLE EPHHSUS L-9 PARQUE FLAMINGO | | | BAYAMON | PR | 00959 |
| 1572404 | JOSE I. APONTE RIVERA | PO BOX 4302 | | | AGUADILLA | PR | 00605 |
| 1594099 | JOSE I. COLON GARCIA | BARRIO PALO SECO BUZON 240 | | | MAUNABO | PR | 00707 |
| 1968911 | JOSE I. DIAZ ESPADA | HC-02 BOX 7945 | | | ARBONITO | PR | 00705 |
| 1835467 | JOSE I. DIAZ ESPADA | HC-02 BOX 7945 | | | AIBNITO | PR | 00705 |
| 2088624 | JOSE I. FRANCESCHI ALFONSO | PO BOX 1383 | | | YAUCO | PR | 00698 |
| 2116884 | JOSE I. GUZMAN GARCIA | PO BOX 553 | | | SAN GERMAN | PR | 00683 |
| 1720695 | JOSE I. JIMENEZ | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1965260 | JOSE I. LABOY ANDINO | BOX 11226 | HC-6 | | YABUCOA | PR | 00767-9748 |
| 1561803 | JOSE I. MEDINA SANCHEZ | EDITICIO CESA CORDERO AVE BARBOSA 606 | | | SAN JUAN | PR | 00928 |
| 1561803 | JOSE I. MEDINA SANCHEZ | URB. PALACIOS DEL SOL #80 | | | HUMACAO | PR | 00791 |
| 1765031 | JOSE I. PEREZ NIEVES | 127 C/ DALIAS VILLAS DELOAMIT | | | MOCA | PR | 00676 |
| 1694470 | JOSE I. PEREZ NIEVES | JANE A BECKER WHITAKER | P.O. BOX 9023914 | | SAN JUAN | PR | 00902 |
| 2080803 | JOSE I. ROMAN QUARIDONJO | HC 4 BOX 7227 | BO. AGENITA CALLE PROIPAL #22 | | JUANA DIEZ | PR | 00795 |
| 2005797 | JOSE I. ROSA MIRANDA | HC-02 BOX 3538 | BO. PASO SECO 275 | | SANTA ISABEL | PR | 00757 |
| 1946593 | JOSE I. SANTIAGO OYOLA | HC-1 BOX 4737 | BO NARANJO | | COMENO | PR | 00782 |
| 2142327 | JOSE I. TORRES MOLINA | APARTADO 476 | | | VILLALBA | PR | 00766 |
| 1235046 | JOSE IRIZARRY VAZQUEZ | PO BOX 1029 | | | PENUELAS | PR | 00624 |
| 1989500 | JOSE IRVING PACHECO VELEZ | HC03 BOX 14872 | | | YAUCO | PR | 00698 |
| 1875211 | JOSE ISMAEL CINTRON TORRES | HC-01 BOX 3369 | | | VILLALBA | PR | 00766 |
| 1999121 | JOSE ISMAEL GONZALEZ RIVERA | C-52 CALLE 4 VILLA MARINA | | | GURABO | PR | 00778 |
| 2157604 | JOSE ISMAEL MIRANDA RODRIGUEZ | HC-01 BOX 4923 | | | JUANA DIAZ | PR | 00795 |
| 1929110 | JOSE ISMAEL RODRIGUEZ DELGADO | P.O. BOX 117 | | | YAUCO | PR | 00698 |
| 1929110 | JOSE ISMAEL RODRIGUEZ DELGADO | URB VILLA MILAGRO 63 CALLE DOMINGO FLORES | | | YAUCO | PR | 00698 |
| 1877445 | JOSE ISMAEL RUIZ PEREZ | URB ALTURAS SABANERAS A-11 | | | SABANA GRANDE | PR | 00637-1601 |
| 1672530 | JOSE ISRAEL PEREZ MENDOZA | HC 3 BOX 6418 | | | RINCON | PR | 00677 |
| 2146752 | JOSE IVAN NAVAS TORRES | 149-WARREN ST 2 FLOOR | | | BEVERLY | NJ | 08010 |
| 1899950 | JOSE IVAN ORTIZ RODRIGUEZ | BOX APEADEROS APT 180 | | | VILLALBA | PR | 00766 |
| 1584551 | JOSE IVAN PAGAN VEGA | HC3 BOX 10078 | | | SAN GERMAN | PR | 00683 |
| 1512216 | JOSE IVAN PEREZ FALCON | CALLE 11 # J-95 | URBANIZACION LAGOS DEL PLATA | | TOA BAJA | PR | 00949 |
| 1958332 | JOSE IVAN RIVERA RUIZ | PO BOX 1612 | | | JUANA DIAZ | PR | 00795 |
| 1683982 | JOSE IVAN RIVERA RUIZ | PO BOX 1612 | | | JUONA DIAZ | PR | 00795 |
| 2114486 | JOSE J ADAMES FIGUEROA | HC 01 BOX 2524 | | | JAYUYA | PR | 00664 |
| 1904989 | JOSE J ADAMES FIGUEROA | HC-01 BOX 2526 | | | JAYUYA | PR | 00664 |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA | CALL REINA MORA #256 | | SAN JUAN | PR | 00926 |
| 1235075 | JOSE J BECERRIL OSORIO | 730 CALLE WEBB | SANTURCE | BO OBRERO | SAN JUAN | PR | 00915 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2049627 | JOSE J BERRIOS ZAYAS | URB VILLA RETIRO Q-2 | | | SANTA ISABEL | PR | 00757 |
| 1596133 | JOSE J COLON | CARR 7731 KM 0.1 | INT. BARRIO RINCON | | CIDRA | PR | 00739 |
| 1867831 | JOSE J CRUZ ACEVEDO | HC 2 BOX 11319 | | | MOCA | PR | 00676 |
| 2007151 | JOSE J DE JESUS SERRANO | PO BOX 467 | | | VILLALBA | PR | 00766-0467 |
| 1653481 | JOSE J DIAZ RIVERA | CALLE VIRGILIO SANCHEZ | EDIFICIO 1 APTO 45 | | ARROYO | PR | 00714 |
| 1235145 | JOSE J GARCIA GONZALEZ | PO BOX 79784 | | | CAROLINA | PR | 00984-9784 |
| 1967863 | JOSE J GARCIA ORENGO | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 1794162 | JOSE J GOMEZ DOMINGUEZ | ESATANCIA DE JUANA DIAZ | CALLE ROBBES 167 | | JUANA DIAZ | PR | 00795 |
| 1017816 | JOSE J HERNANDEZ NIEVES | 6 CALLE ANTONIO LOPEZ | | | TOA ALTA | PR | 00953-2410 |
| 1567533 | JOSE J JIMENEZ HERNANDEZ | 3114 URB.MONTE VERDE | | | MANATI | PR | 00674 |
| 261233 | JOSE J LAJARA | 141 HIJA DEL CARIBE | URB. LOS MAESTROS | | SAN JUAN | PR | 00918 |
| 1662332 | JOSE J LATORRE RODRIGUEZ | PO BOX 1036 | | | SABANA SECA | PR | 00952 |
| 1687879 | JOSE J LOPEZ RAMOS | #764 CALLE LA REINA | URB PASEOS REALES | | ARECIBO | PR | 00612 |
| 2146654 | JOSE J MARTINEZ RODRIGUEZ | BDA LOPEZ PDA 16 CALLE CLOTILDA VASQUEZ BUZON 2459 | | | AGUIRRE | PR | 00704 |
| 2123209 | JOSE J MONTALVO LUGO | P.O. BOX 197 | | | SABANA GRANDE | PR | 00637 |
| 845703 | JOSE J ORAMA RAMOS | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA, P.O. BOX 2795 | ARECIBO | PR | 00613-2795 |
| 845703 | JOSE J ORAMA RAMOS | PO BOX 3286 | | | ARECIBO | PR | 00613-3286 |
| 1235237 | JOSE J ORTIZ LOPEZ | PO BOX 46 | | | VILLALBA | PR | 00766 |
| 2139331 | JOSE J PELLOT PEREZ | MARIBEL GARCIA AYALA | ATTORNEY | URB. CAMINO DE LA PRINCESA, 77 CALLE AURORA | GUAYAMA | PR | 00784-7619 |
| 2139711 | JOSE J PELLOT PEREZ | MARIBEL GARCIA AYALA | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | GUAYAMA | PR | 00784-7619 |
| 1824445 | JOSE J RAMOS VARGAS | CARR #348 KM 7.2 | | | MAYAGUEZ | PR | 00680 |
| 815087 | JOSE J RIVERA MADERA | URB. EXTENSION SANTA ELENA | CALLE 16 S 16 | | GUAYANILLA | PR | 00656 |
| 1930931 | JOSE J RIVERA OCASIO | B-16 CALLE #2 | | | PATILLAS | PR | 00723 |
| 1451845 | JOSE J RODRIGUEZ RODRIGUEZ | 340 AVE FR GAUTIER 2101 | | | SAN JUAN | PR | 00926 |
| 1235306 | JOSE J SANCHEZ ACEVEDO | BORINQUEN TOWERS III | 1482AVE FDROOSEVELT APT1004 | | SAN JUAN | PR | 00920 |
| 1536449 | JOSE J SOLA GALI | PO BOX 2314 | | | GUAYAMA | PR | 00785 |
| 1903338 | JOSE J SOTO SOTO | CARR 842 KM 15BO CAIMITO | ESQ. LOS ROMEROS | | SAN JUAN | PR | 00926 |
| 1586538 | JOSE J TORRES RODRIGUEZ | F-17 URB VILLA DEL RIO CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1586538 | JOSE J TORRES RODRIGUEZ | URB VILLA DEL RIO | F 17 CALLE 2 | | GUAYANILLA | PR | 00656 |
| 2144782 | JOSE J VEGA RODRIGUEZ | HC 3 BOX 150235 | | | JUANA DIAZ | PR | 00795 |
| 2145074 | JOSE J VEGA RODRIGUEZ | HC BOX 15023 | | | JUANA DIAZ | PR | 00795 |
| 1855543 | JOSE J. AMOYO ROSADO | PO BOX 2060 | | | SAN GERMAN | PR | 00683 |
| 1807278 | JOSE J. ARROYO ROSADO | PO BOX 2060 | | | SAN GERMAN | PR | 00683 |
| 1756064 | JOSE J. ARVELO GERENA | BUZON 2727 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 |
| 1756064 | JOSE J. ARVELO GERENA | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1756064 | JOSE J. ARVELO GERENA | DEPARTAMENTO DE EDUCACION | | | CAMUY | PR | 00627 |
| 1549948 | JOSE J. CANCEL ROBLES | AN3 CALLE 33 | TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 1565190 | JOSE J. CANCEL ROBLES | C-VIOLETA #B-3 CAMPANILLA | | | TOA BAJA | PR | 00952 |
| 1549948 | JOSE J. CANCEL ROBLES | C-VIOLETA #B-3 CANPANILLA TOA BAYA | | | TOA BAYA | PR | 00952 |
| 1549948 | JOSE J. CANCEL ROBLES | C-VIOLETA, B-3 CANPANILLA TOA BAJA | | | TOA BAJA | PR | 00952 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 803 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1565190 | JOSE J. CANCEL ROBLES | DEPARTAMENTO DE CORRECION Y REBILLITARON | CALLE CALAF #34 | CESAR GONZALES | HATO REY | PR | 00918 |
| 1597378 | JOSE J. COLON | JOSE J COLON | MAESTRO | DEPARTAMENTO DE EDUCACION, P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1597378 | JOSE J. COLON | PO BOX 10000 | SUITE 86 | | CAYEY | PR | 00737 |
| 1595442 | JOSE J. COLON RIVERA | DEPARTAMENTO DE EDUCACION | JOSE J COLON,MAESTRO | CARR 7731 KM 0.1 INT BARRIO RINCON | CAYEY | PR | 00739 |
| 1595442 | JOSE J. COLON RIVERA | PO BOX 10000 | SUITE 86 | | CAYEY | PR | 00737 |
| 1958403 | JOSE J. CORREA NEGRON | BO. ROMERO SECTOR LAS CUMBRES | | | VILLALBA | PR | 00766 |
| 1682119 | JOSE J. CRUZ FIGUEROA | BO. PITAHAYA | BUZON-7935-HC-1 | | LUGUILLO | PR | 00773 |
| 1979829 | JOSE J. DE JESUS BELTRAN | PO BOX 207 | | | JUANA DIAZ | PR | 00795 |
| 1979829 | JOSE J. DE JESUS BELTRAN | URB. LAS MARIAS CALLE D #42 | | | JUANA DIAZ | PR | 00795 |
| 1983144 | JOSE J. DELGADO OQUENDO | HC-03 BOX 40503 | | | CAGUAS | PR | 00725-9735 |
| 1555897 | JOSE J. FLORES TORRES | CALLE CARMEN C. ZAPATA | | | LAJAS | PR | 00667 |
| 1555897 | JOSE J. FLORES TORRES | HC 02 BOX 14635 | | | LAJAS | PR | 00667 |
| 1853096 | JOSE J. GARCIA ECHEVARRIA | 73 CALLE JOBOS | | | COTO LAUREL | PR | 00780-2105 |
| 1894957 | JOSE J. GARCIA ECHEVARRIA | P.O. BOX 330721 | | | PONCE | PR | 00733-0721 |
| 2148028 | JOSE J. GARCIA RODRIGUEZ | BOX AMAQUITO P7 | 1708 A | | AGUIRRE | PR | 00704 |
| 1534574 | JOSE J. GARCIA VEGA | PARCELAS RAYO GUARAS CALLE MIRTO #80 SABONA | | | GRANDE | PR | 00637 |
| 1890876 | JOSE J. GOMOZ DOMINQUEZ | ESTANCIS DE JUANA DIAZ | CALLE ROBLES #167 | | JUANA DIAZ | PR | 00795 |
| 1805942 | JOSE J. GONZALEZ MORALES | URB SALAMANCA BILBAO 50 | | | SAN GERMAN | PR | 00683 |
| 2106790 | JOSE J. HERNANDEZ VICENS | BO. QUEBRADO HONDA CARR-181 KM-10 | | | SAN LORENZO | PR | 00754 |
| 2106790 | JOSE J. HERNANDEZ VICENS | HC-70 BOX 30407 | | | SAN LORENZO | PR | 00754 |
| 2148440 | JOSE J. LEBRON JIMENES | #654 CALLE FRANCISCO SAN ELAES COCO NUEVO | | | SALINAS | PR | 00751 |
| 2104024 | JOSE J. LOPEZ SANTIAGO | BARRIO SESSIL | BOX 8549 KM. 2.7 | | VILLALBA | PR | 00766 |
| 2095970 | JOSE J. MIRANDA DELGADO | PO BOX 761 | | | MANATI | PR | 00674 |
| 1507647 | JOSE J. MOLINA RIVERA | APARTADO 1142 | | | CIDRA | PR | 00739 |
| 1646229 | JOSE J. PENA MEJIAS | PARA NUEVA VIDA | 5139 CALLE LORENCITA FERRER | | PONCE | PR | 00728-4830 |
| 1637265 | JOSE J. PEREZ RIVERA | URBANIZACION JARDINES DEL CARIBE | 4302 CALLE 58 | | PONCE | PR | 00728-1165 |
| 2061270 | JOSE J. PEREZ TORRES | 3A 24 REPTOS SABONETAS | | | PONCE | PR | 00716 |
| 1507461 | JOSE J. RIVERA QUIÑONES | CALLE MONTE COQUI 3053 URB. MONTE | | | MANATI | PR | 00674 |
| 1771319 | JOSE J. RIVERA RIVERA | RR02 BOX 6187 | | | TOA ALTA | PR | 00953 |
| 2122099 | JOSE J. RIVERA VAZQUEZ | PO BOX 672 | | | BARRANQUITAS | PR | 00794 |
| 2110419 | JOSE J. RODRIGUEZ ALVAREZ | CARRETERA 605 KM. 05 | | | UTUADO | PR | 00641 |
| 2110419 | JOSE J. RODRIGUEZ ALVAREZ | HC-05 BOX 27123 | | | UTUADO | PR | 00641 |
| 2159282 | JOSE J. RODRIGUEZ CINTRON | HC-02 BOX 14416 | | | GUAYANILLA | PR | 00656 |
| 1755071 | JOSE J. RODRIGUEZ JIMENEZ | HC 05 BOX 27673 | | | CAMUY | PR | 00627 |
| 2004848 | JOSE J. ROLON RIVERA | VILLAS DE LEVITTOWN C-1 | D-16 | | TOA BAJA | PR | 00949 |
| 1832841 | JOSE J. RUIZ MALAVE | 3030 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780 |
| 507169 | JOSE J. SANCHEZ ACEVEDO | COND. BORINQUEN TOWER III | 1482 AVE.FD ROOSEVELT APTO.1004 | | SAN JUAN | PR | 00920-2711 |
| 2064253 | JOSE J. SANTANA ACOSTA | HC-01 BOX 17583 | | | HUMACAO | PR | 00791 |
| 1570631 | JOSE J. SOLA GALA | PO BOX 2314 | | | GUAYAMA | PR | 00785 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 804 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1933822 | JOSE J. VARGAS CRUZ | PO BOX 1339 | | | LAJAS | PR | 00667 |
| 1900508 | JOSE JAIME DEL RIO VILLALOBOS | CALLE SANTA LUCIA U-32 SANTA ELVIRA CAGUAS | | | CAGUAS | PR | 00725 |
| 1501424 | JOSE JAIME LAJARA MONTERO | 141 HIJA DEL CARIBE | URB. LOS MAESTROS | | SAN JUAN | PR | 00928 |
| 1751654 | JOSE JAMIL RAMOS MELENDEZ | PO BOX 8536 | | | CAGUAS | PR | 00726 |
| 1767484 | JOSE JAVIER PADILLA AVILES | HC-03 BOX 17240 | | | COROZAL | PR | 00883 |
| 1897179 | JOSE JAVIER RODRIGUEZ GUTIERREZ | APARTADO 1628 | | | UTUADO | PR | 00641 |
| 2112080 | JOSE JUAN ARROYO ORTIZ | HC 5 BOX 4677 | | | LAS PIEDRAS | PR | 00771 |
| 1851324 | JOSE JUAN FLORES FALCON | P.O. BOX 774 | | | VILLALBA | PR | 00766 |
| 1945892 | JOSE JUAN LOPEZ SANTIAGO | BARRIO SEMIL KM 2.7 BOX 8549 | | | VILLALBA | PR | 00766 |
| 2095656 | JOSE JUAN LOPEZ SANTIAGO | BERRIO SEMI KM 2-7 BOX 8549 | | | VILLALBA | PR | 00766 |
| 2161411 | JOSE JUAN MAISONET COLLAZO | HC 4 BOX 12374 | | | YAUCO | PR | 00698 |
| 1938230 | JOSE JUAN MARTINEZ LANDRON | 4472 SANTA LUISA | | | PONCE | PR | 00730 |
| 1774150 | JOSE JUAN MELENDEZ FIGUEROA | COD QUINTANA EDIF B APAT 303 | | | SAN JUAN | PR | 00917 |
| 1720287 | JOSE JUAN MELENDEZ FIGUEROA | COND QUINTANA EDF B APT 303 | | | SAN JUAN | PR | 00917 |
| 1609307 | JOSE JUAN MELENDEZ FIGUEROA | COND QUINTANA EDIF B APART 303 | | | SAN JUAN | PR | 33017 |
| 2147931 | JOSE JUAN PEDRAGON FERRER | EXT EL COQUI 324 CALLE RDITA | | | AGUIRRE | PR | 00704 |
| 2057945 | JOSE JUAN PEREZ PEREZ | HC 3 BOX 9019 | | | VILLALBA | PR | 00766 |
| 2062323 | JOSE JUAN RIVERA GARCIA | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728 |
| 2081936 | JOSE JUAN RIVERA NEGRON | HC 33 BOX 5262 | BO. MARISMILLA | | DORADO | PR | 00646 |
| 2076095 | JOSE JUAN RIVERA NEGRON | HC 33 BOX 5262 | MARISMILLA | | DORADO | PR | 00646 |
| 1520537 | JOSE JUAN RIVERA RIVERA | RR 02 BOX 6187 | | | TOA ALTA | PR | 00953 |
| 2144527 | JOSE JUAN RODRIGUES ORTIZ | APT 1223 | | | SANTA ISABEL | PR | 00757 |
| 2064587 | JOSE JUAN ROLON RIVERA | VILLAS DE LEVITTOWN C1 D16 | | | TOA BAJA | PR | 00949 |
| 2040267 | JOSE JUAN SAEZ RIVERA | F 21 #5 URB. REPARTO MARQUEZ | | | ARECIBO | PR | 00612-3912 |
| 1720202 | JOSE JUAN SAEZ RIVERA | F-21 #5 URB REPURTO MARQUEZ | | | ARECUBO | PR | 00612-3912 |
| 2087799 | JOSE JUAN SALGADO MARRERO | CONDOMINIO STA. ANA | 1026 AVE. LUIS VIGOREAUX | APT. 20-D | GUAYNABO | PR | 00966-2504 |
| 2144399 | JOSE JUAN TORRES CINTRON | HC-01 BUZON 4666 | | | JUANA DIAZ | PR | 00795 |
| 853944 | JOSE JULIAN ORAMA RAMOS | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 |
| 853944 | JOSE JULIAN ORAMA RAMOS | PO BOX 3286 | | | ARECIBO | PR | 00613 |
| 1745850 | JOSE JULIO GARCIA ORENGO | URB. EXT. ALTURAS DE PENUELAS II | 417 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 1811275 | JOSE L ACEVEDO DELGADO | URB. SANTA ROSA | 15-2 CALLE 17 | | BAYAMON | PR | 00959 |
| 1592793 | JOSE L ACEVEDO OLIVENCIA | PO BOX 374 | | | HORMIGUEROS | PR | 00660 |
| 1953343 | JOSE L ALVARADO MATOS | RR # 36 BOX 6167 | | | SAN JUAN | PR | 00926 |
| 1629742 | JOSE L ARCHEVAL RODRIGUEZ | LAGO HORIZONTE AMBAR 4012 | | | COTO LAUREL | PR | 00780-2425 |
| 1618957 | JOSE L ARCHEVAL RODRIGUEZ | LAGO HORIZONTE ÁMBAR 4012 | | | COTO LAUREL | PR | 00780-2425 |
| 2110300 | JOSE L AVILES COLON | 1410 CALLE TACITA VILLA PARAISO | | | PONCE | PR | 00728 |
| 248264 | JOSE L AVILES JIMENEZ | 124 CALLE COLON | | | AGUADA | PR | 00602 |
| 1017973 | JOSE L BERMUDEZ DIAZ | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | GUAYNABO | PR | 00971 |
| 1017973 | JOSE L BERMUDEZ DIAZ | PO BOX 1702 | | | GUAYNABO | PR | 00970-1702 |
| 2027381 | JOSE L BONILLA MENDEZ | BO. PUEBLO CARRETERA 412 | K.M. 0.5 BOX 6843 | | RINCON | PR | 00677 |
| 684741 | JOSE L BORRERO FRATICELLI | P O BOX 560929 | | | GUAYANILLA | PR | 00656 |
| 1943573 | JOSE L CAPPAS RODRIGUEZ | BO PALOMAS | CALLE A #4 | | YAUCO | PR | 00698 |
| 1798586 | JOSE L CAPPAS SANTIAGO | CALLE A #4 | BO PALOMAS | | YAUCO | PR | 00698 |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | CABO ROJO | PR | 00623 |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 662 CALLE 20 | | CABO ROJO | PR | 00623 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 805 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1595335 | JOSE L CARTAGENA FUENTES | 1482 AVE ROOSEVELT | BORINQUEN TOWER 3 APT 503 | | SAN JUAN | PR | 00920 |
| 1017992 | JOSE L CASTILLO BALLESTER | HC 2 BOX 12113 | | | SAN GERMAN | PR | 00683-9480 |
| 1462411 | JOSE L CHAPARRO TORRES | 122 CORR 419 SECTOR LA CEIBA | | | AGUADA | PR | 00602 |
| 1895025 | JOSE L COLON RODRIGUEZ | PO BOX 521 | | | UTUADO | PR | 00641 |
| 1018017 | JOSE L CORDERO GONZALEZ | HC 1 BOX 6728 | | | GUAYANILLA | PR | 00656-9700 |
| 112446 | JOSE L CRESPO PAGAN | A-7 REPTO MEDINA | | | SAN LORENZO | PR | 00754-4207 |
| 1824026 | JOSE L CRUZ REYES | HC 20 BOX 11177 | | | JUNCOS | PR | 00777 |
| 1753194 | JOSE L DEL VALLE NUNEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | CAGUAS | PR | 00727 |
| 1806020 | JOSE L DIAZ ALVAREZ | HC 04 BOX 9340 | | | UTUADO | PR | 00641 |
| 2031992 | JOSE L DIAZ RODRIGUEZ | PRADERAS DE NAVARRO | 197 CALLE GRANATE | | GUARABO | PR | 00778-9030 |
| 1997445 | JOSE L FELICIANO RODRIGUEZ | 1436 SWIFT CT | | | KISSIMMEE | FL | 34759 |
| 1847570 | JOSE L FELICIANO RODRIGUEZ | P.O. BOX 239 | | | GUANICA | PR | 00653 |
| 1847570 | JOSE L FELICIANO RODRIGUEZ | URB MARIA ANTONIO | CALLE 4 D760 | | GUANICA | PR | 00653 |
| 2032083 | JOSE L FELICIANO RODRIGUEZ | URB MARIA ANTONIO C/4 D-760 | | | GUANICA | PR | 00653 |
| 909863 | JOSE L FIGUEROA RIVERA | URB VILLA NUEVA | H 21 CALLE 2 | | CAGUAS | PR | 00725 |
| 1491290 | JOSE L FIGUEROA ZAMBRANA | CALLE JESUS M SANROMA C30 | URB JARDINES DE MONACO I | | MANATI | PR | 00674 |
| 248401 | JOSE L FIGUEROA ZAMBRANA | URB JARDINES DE MONACO | 1 CALLE JESUS M SANROMA C30 | | MANATI | PR | 00674 |
| 1576559 | JOSE L FORESTIER RIVERA | COLINAS DEL OESTE A22 CALLE 1 | | | HORMIGUEROS | PR | 00660 |
| 1610048 | JOSE L FORETIER RIVERA | COLINAS DEL OESTE | A22 CALLE 1 | | HORMIGUEROS | PR | 00660 |
| 2083946 | JOSE L GARCIA RIVERA | PO BOX 561273 | | | GUAYANILLA | PR | 00656 |
| 2083946 | JOSE L GARCIA RIVERA | RECURSOS NATURALES | CARR 377 K2 H.7 BO CONSEJO BAJO | | GUAYANILLA | PR | 00656 |
| 1684069 | JOSE L GONZALEZ CALVENTY | HC-03 BOX 8377 | | | MOCA | PR | 00676 |
| 1777163 | JOSE L GUZMAN FELICIANO | URB. VILLA MILAGROS | CALLE MARGINAL #61 | | YAUCO | PR | 00698 |
| 1545404 | JOSE L HERNANDEZ RIVERA | URB. VERDUN C/ RAMOS ANTONINI #32 | | | HORMIGUEROS | PR | 00660 |
| 2050363 | JOSE L IRIZARRY RIVERA | 426 COM. CARACOLES 2 | | | PENUELAS | PR | 00624 |
| 1235926 | JOSE L LOPEZ FONSECA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | SAN JUAN | PR | 00919 |
| 1235926 | JOSE L LOPEZ FONSECA | PO BOX 9195 | | | BAYAMON | PR | 00960 |
| 1443623 | JOSE L LOPEZ FUNSECA | PO BOX 9195 | | | BAYAMON | PR | 00960 |
| 1443623 | JOSE L LOPEZ FUNSECA | URB SAN FRANCISCO | 37 CALLE DE DIEGO | | SAN JUAN | PR | 00927 |
| 1235927 | JOSE L LOPEZ GINEL | 54 COM CARACETES I | | | PENUELAS | PR | 00624 |
| 248465 | JOSE L LOPEZ GINEL | 54 COM CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 1840710 | JOSE L MARTINEZ ARROYO | 4545 PEDRO M CARATINI | | | PONCE | PR | 00717 |
| 1547722 | JOSE L MEDINA MENDEZ | APARTADO 199 | | | MOCA | PR | 00676 |
| 1548123 | JOSE L MEDINA MENDEZ | APORTADO 199 | | | MOCA | PR | 00676 |
| 1547774 | JOSE L MEDINA MENDEZ | DEPARTAMENTO SEGURIDAD PUBLICA | AGENTE | APORTADO 199 | MOCA | PR | 00676 |
| 1236008 | JOSE L MERCADO LUGO | URB ESTANCIAS DE RIO | 430 GUAMANI | | HORMIGUEROS | PR | 00660 |
| 2034351 | JOSE L MIRANDA RODRIGUEZ | URB ALTURAS DEL ALBA | #10722 CALLE SOL | | VILLALBA | PR | 00766 |
| 1560096 | JOSE L MONTALVO VAZQUEZ | APARTADO 1193 | | | GUANICA | PR | 00653 |
| 1883947 | JOSE L MONTALVO VELEZ | F-11 CALLE 6 | URB. VILLA ALBA | | SABANA GRANDE | PR | 00637 |
| 1906834 | JOSE L MONTANEZ CRUZ | BO SABANA HOYOS APT 103 | | | SABANA HOYOS | PR | 00688 |
| 1734908 | JOSE L MORALES CINTRON | HC 1 BOX 17223 | | | HUMACAO | PR | 00791 |
| 2023416 | JOSE L MORALES COLON | HC 1 BOX 5970 | BO BERNEJALES | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1638703 | JOSE L OLIVIERI SANCHEZ | PO BOX 1139 | | | VILLALBA | PR | 00766 |
| 1817208 | JOSE L ORTIZ COLLAZO | HC01 BOX 6362 | | | OROCOVIS | PR | 00720 |
| 1812536 | JOSE L ORTIZ ORTIZ | PO BOX 367156 | | | SAN JUAN | PR | 00936 |
| 1659845 | JOSE L ORTIZ ORTIZ | PO BOX 367156 | | | SAN JUAN | PR | 00936-7156 |
| 2146707 | JOSE L PACHECO MARTINEZ | ALTORAS DE STA ISABEL | CALLE 2-B-9 | | SANTA ISABEL | PR | 00757 |
| 1761572 | JOSE L PASTRANA VALENTIN | HC 01 BOX 16549 | | | AGUADILLA | PR | 00603 |
| 1236145 | JOSE L PEREZ CRUZ | PO BOX 789 | | | VIEQUES | PR | 00765 |
| 1575617 | JOSE L PEREZ DIAZ | 4568 CALLE NATACROY | | | PONCE | PR | 00728 |
| 2055537 | JOSE L PEREZ NEGRON | #42 CALLE A | | | SANTA ISABEL | PR | 00757 |
| 1236188 | JOSE L RAMOS CARRASQUILLO | PO BOX 1032 | | | SAN LORENZO | PR | 00754 |
| 452058 | JOSE L RIVERA NEGRON | BO VACAS SECTOR EL PARQUE | PO BOX 124 | | VILLALBA | PR | 00766 |
| 248643 | JOSE L RIVERA ROLON | HC 3 BOX 34152 | | | MOROVIS | PR | 00687 |
| 459181 | JOSE L RIVERA SANTIAGO | CALLE 31KK-9 | JARDINES DE PALMAREJO | | CANOVANAS | PR | 00729 |
| 248118 | JOSE L RIVERA SANTIAGO | TERRENOS DE CENTRO MEDICO | | | SAN JUAN | PR | 00935 |
| 1909364 | JOSE L RIVERA VAZQUEZ | HC 02 BOX 7133 | | | LAS PIEDRAS | PR | 00771 |
| 2080303 | JOSE L RODRIGUEZ GONZALEZ | RES. TIBES EDIF. 19 APT 107 | | | PONCE | PR | 00730 |
| 248654 | JOSE L RODRIGUEZ JUSINO | PO BOX 502 | | | SABANA GRANDE | PR | 00632 |
| 1840222 | JOSE L RODRIGUEZ JUSINO | PO BOX 502 | | | SABANA GRANDE | PR | 00637 |
| 486426 | JOSE L ROMAN ACEVEDO | HC 01 BOX 6371 | | | MOCA | PR | 00676 |
| 1744906 | JOSE L ROSA RIVERA | PO BOX 1085 | | | JUNCOS | PR | 00777 |
| 1453788 | JOSE L ROSARIO SOSA | CALLE #15 PARCELA 176 LA CENTRE | | | CANÓVANAS | PR | 00729 |
| 1453788 | JOSE L ROSARIO SOSA | NO-DIESTRO | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO, BARRIO MONACILLOS | SAN JUAN | PR | 00919 |
| 1456958 | JOSE L SANCHEZ GARCIA | 37 AVE DE DIEGO, MONACILLO | | | SAN JUAN | PR | 00927 |
| 1456958 | JOSE L SANCHEZ GARCIA | APT 1757 | | | ARECIBO | PR | 00612 |
| 1236402 | JOSE L SANTIAGO ORTIZ | URB COLINAS DEL ESTE | F6 CALLE 4 | | HUMACAO | PR | 00791 |
| 1236402 | JOSE L SANTIAGO ORTIZ | URB VILLA DEL ROSARIO | CALLE 1  #C-7 | | NAGUABO | PR | 00718 |
| 1998494 | JOSE L SERRANO AGUIRRE | URB. LLANOS DEL SUR | CALLE LAS FLORES #69 | | COTO LAUREL | PR | 00780 |
| 685256 | JOSE L SILVA MARTINEZ | RES SABANA | E 11 CALLE COSTA | | SABANA GRANDE | PR | 00637 |
| 1018361 | JOSE L SOTO JIMENEZ | HC 1 BOX 2252 | | | SABANA HOYOS | PR | 00688-8791 |
| 2008911 | JOSE L TORRES NIEVES | PO BOX 10,000 PMB 101 | | | CANOVANAS | PR | 00729 |
| 1615098 | JOSE L TORRES RAMIREZ | ALT RIO GRANDE | F254 CALLE 6 | | RIO GRANDE | PR | 00745-3320 |
| 1439541 | JOSE L VEGA MATOS | 994 BO. ASOMENTE | | | AGUADA | PR | 00602 |
| 1236507 | JOSE L VELEZ FERNANDEZ | 562 APT C RENEE DR | | | JOPPA | MD | 21085 |
| 1236507 | JOSE L VELEZ FERNANDEZ | VILLA CAROLINA | 7 BLQ 206 CALLE 513 | | CAROLINA | PR | 00985 |
| 1902159 | JOSE L VELEZ FIGUEROA | URB ALBORADA | PARK # 4031 | CALLE NOGAL | SANTA ISABEL | PR | 00757-3224 |
| 1236508 | JOSE L VELEZ FIGUEROA | URB ALBORADA PARK | NUM 4031 CALLE NOGAL | | SANTA ISABEL | PR | 00757 |
| 1940447 | JOSE L ZENGOTITA FIGUEROA | P.O. BOX 922 | | | PATILLAS | PR | 00723 |
| 1853598 | JOSE L. ACEVEDO GONZALEZ | HC-01 BOX 6293 | | | MOCA | PR | 00676 |
| 1577437 | JOSE L. ACEVEDO OLIVEARA | P.O. BOX 374 | | | HORRINGUEZ | PR | 00660 |
| 2119359 | JOSE L. AGUAYO SANTIAGO | HILLBROTHER CALLE 39 431-B | | | SAN JUAN | PR | 00924 |
| 1738940 | JOSE L. ALBELO ROSADO | 204-32 CALLE 513 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1992154 | JOSE L. ALICEA SANTIAGO | URB. PARQUE DEL MONTE | AA-2 CALLE ARAJIBO | | CAGUAS | PR | 00727 |
| 1950237 | JOSE L. ALVARADO RIVERA | HC 02 BOX 6511 | | | SALINAS | PR | 00751-9610 |
| 1991367 | JOSE L. ALVARADO TOLEDO | SECTOR MOGOTE #34 | | | CAYEY | PR | 00736 |
| 1586129 | JOSE L. ALVAREZ ALAMO | J-14 L-260 ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745-4517 |
| 2080894 | JOSE L. ANDUJAR RIVERA | PO BOX 720 | | | HORMIGUEROS | PR | 00660-0720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 807 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1946740 | JOSE L. ARCAY VEGA | URB. LLANOS DEL SUR | 368 CALLE GARDENIA | | COTO LAUREL | PR | 00780 |
| 1890535 | JOSE L. ARCHEVAL | URB. LAGO HORIZONTE | CALLE AMBAR 4012 | | COTO LAUREL | PR | 00780-2425 |
| 1675407 | JOSE L. ARREGOITIA RODRIGUEZ | HC 1 BOX 6139 | | | SABANA HOYOS | PR | 00688 |
| 1576873 | JOSE L. BONILLA MENDEZ | CALLE 412 KM 0.5 | | | RINCON | PR | 00677 |
| 1822147 | JOSE L. CAPPAS SANTIAGO | BO PALOMAS CALLE A #4 | | | YAUCO | PR | 00698 |
| 1822147 | JOSE L. CAPPAS SANTIAGO | CALLE A #4 YAULO | | | YAUCO | PR | 00698 |
| 2015219 | JOSE L. CARABALLO PADILLA | URB. VILLAS DEL CAFETAL | G 22 CALLE 8 | | YAUCO | PR | 00698 |
| 1644966 | JOSÉ L. CARABALLO RAMOS | HC-02 BOX 10127 | | | YAUCO | PR | 00698 |
| 1622228 | JOSE L. CARDONA VELAZQUEZ | HC-3 BOX 5139 | | | ADJUNTAS | PR | 00601 |
| 1548760 | JOSE L. CARLO VELEZ | 662 20 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 2045184 | JOSE L. CARMONA FIGUEROA | D-12 CALLE NOBEL BELLA VISTA | | | PONCE | PR | 00716 |
| 1848172 | JOSE L. CARMONA FIGUEROA | D-12 CALLE NOBLE BELLA VISTA | | | PONCE | PR | 00716 |
| 1896992 | JOSE L. CARRASQUILLO ARTURET | HC 1 BOX 12999 | | | RIO GRANDE | PR | 00745 |
| 2140875 | JOSE L. CARREA PEREZ | BO VALLAS TORRE #1147 | | | MERCEDITA | PR | 00715 |
| 1947666 | JOSE L. CASTRO MIRANDA | CALLE N #118 BASE RAMEY | | | AGUADILLA | PR | 00605 |
| 2118671 | JOSE L. CINTRON CEDENO | 174 BO: SANTO DOMINGO 2 | HC02-5408 | | PENUELAS | PR | 00624 |
| 1637274 | JOSE L. COLON ORTIZ | P.O. BOX 295 | | | CIDRA | PR | 00739 |
| 1849517 | JOSE L. COLON ORTIZ | P.O. BOX 295 | | | CIDRA | PR | 00739 |
| 1799902 | JOSE L. COLON RIVERA | URB. NUEVO MANUEYS | C/ PEDRO SABATI H-3 | | PONCE | PR | 00731 |
| 909829 | JOSE L. CORDERO GONZALEZ | HC 1 BOX 6728 | | | GUAYANILLA | PR | 00656 |
| 1989685 | JOSE L. CORDERO MONTALVO | HC 1 BOX 6728 | | | GUAYANILLA | PR | 00656 |
| 2107344 | JOSE L. CORDERO MORALES | 945 ARBOLEDA | | | PONCE | PR | 00716 |
| 2104785 | JOSE L. COTTES VEGA | HC 9 BOX 4215 | | | SABANA GRANDE | PR | 00637 |
| 1666172 | JOSE L. COTTO COTTO | CALLE B G 17 REPARTO | MONTELLANO | | CAYEY | PR | 00736 |
| 2002847 | JOSE L. CRESPO PAGAN | A-7 REPARTO MEDINA | | | SAN LORENZO | PR | 00754 |
| 788906 | JOSE L. DE JESUS MORALES | BOX 166, M-20 CALLE PRIO GRAJATACA | M.C.HEIGHTS | | TOA ALTA | PR | 00953 |
| 788906 | JOSE L. DE JESUS MORALES | VISTA DEL MORRO | A-8 CALLE GUARAGUAO | | CATANO | PR | 00962 |
| 1817864 | JOSE L. DE JESUS RIVERA | 23 HACIENDO PARQUEZ | | | SAN LORENZO | PR | 00754 |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | TURABO GARDENS 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | CAGUAS | PR | 00727 |
| 2115982 | JOSE L. DIAZ RODRIGUEZ | CALLE GRANATE 197 PRADERAS DE NAVARRO | | | GURABO | PR | 00778-9030 |
| 1999134 | JOSE L. DIAZ RODRIGUEZ | JOSE LUIS DIAZ RODRIGUEZ | ESPECIALISTA EN ASUNTOS FINANIERAS | DEPARTAMENTO DE SALUD - ELA - P.R, CALLE GRANDE 197 PRADERAS DE NAVARRO | GURABO | PR | 00778 |
| 2085110 | JOSE L. FELICIANO RODRIGUEZ | 1436 SWIFT CT | | | KISSIMMEE | FL | 34754 |
| 2104233 | JOSE L. FELICIANO RODRIGUEZ | URB MARIE ANTONIA | CALLE 4 D760 | | GUANICA | PR | 00653 |
| 247548 | JOSE L. FELICIANO RODRIGUEZ | URB. MARIA ANTONIA C(41)760 | | | GUANICA | PR | 00653 |
| 2067161 | JOSE L. FERNANDEZ LEON | 1700 CALLE FREDRICO MONTILLA ST. S. | COND. TORRES DEL PARQUE APT. 208 | | BAYAMON | PR | 00956 |
| 1972361 | JOSE L. GALARZA FLORES | BOX 560825 | | | GUAYANILLA | PR | 00656 |
| 1766004 | JOSE L. GARCIA GARCIA | URB. LAS FLORES CALLE 1 CASA 2 | | | JUANA DIAZ | PR | 00795 |
| 1672019 | JOSE L. GOMEZ SEVILLA | REPARTO ALHAMBRA | CALLE ASTURIAS D90 | | BAYAMON | PR | 00957 |
| 684896 | JOSE L. GONZALEZ CALVENTY | BO CENTRO | HC 03 BOX 8377 | | MOCA | PR | 00676 |
| 1646874 | JOSE L. GONZALEZ CORONADO | RAFAEL VILLEGAS ST 14 HILLSIDE | | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1511244 | JOSE L. GONZALEZ DELGADO | 124 PEREZ VILLEGAS | | | CAROLINA | PR | 00985 |
| 2054648 | JOSE L. GONZALEZ MARTINEZ | P.O. BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 2112477 | JOSE L. GONZALEZ RODRIGUEZ | URB. BELLOMONTE | CALLE 14 C-38 | | GUAYNABO | PR | 00969 |
| 1677320 | JOSE L. GONZALEZ VAZQUEZ | PO BOX 69001 PMB 339 | | | HATILLO | PR | 00659 |
| 2055337 | JOSE L. HERNANDEZ LAMBERTY | BOX 753 | | | ANASCO | PR | 00610 |
| 2101497 | JOSE L. HERNANDEZ LAMBERTY | P.O. BOX 753 | | | ANASCO | PR | 00610 |
| 2031270 | JOSE L. HERNANDEZ RIVERA | URB. VENDUM CALLE RAMOS AUTONINI #32 | | | HORMIGUEROS | PR | 00660 |
| 2121225 | JOSE L. HERNANDEZ RIVERA | URB. VERDUM C. RAMOS ANTONINI #32 | | | HORMIGUEROS | PR | 00660 |
| 1965711 | JOSE L. HERNANDEZ RIVERA | URB. VERDUM CALLE RAMOS ANTONINI # 32 | | | HORMIGUEROS | PR | 00660 |
| 223707 | JOSE L. HILERIO VELEZ | HC-05 BOX 53465 | | | MAYAGUEZ | PR | 00680 |
| 2035618 | JOSE L. IRIZARRY RIVERA | 426 COM CARACDES 2 | | | PENUELAS | PR | 00624 |
| 1758427 | JOSE L. JIMENEZ MEDINA | 610 CALLE DEREK | | | ISABELLA | PR | 00662 |
| 1675829 | JOSE L. JIMENEZ NEGRON | APARTIDO 385 | | | COAMO | PR | 00760 |
| 1865667 | JOSE L. LEBRON BURGOS | HC-06 BOX 10151 | | | YABUCOA | PR | 00767 |
| 1774254 | JOSE L. LOPEZ ACEVEDO | URB. BAYAMON GARDENS | Z-8 C/20 | | BAYAMON | PR | 00957 |
| 2042533 | JOSE L. LOPEZ MENDEZ | HC-4 BOX 16028 | | | MOCA | PR | 00676 |
| 1285646 | JOSE L. MACHIN LEBRON | CALLE DANTE N D 1 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1993572 | JOSE L. MALAVE RIVERA | 153 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1771891 | JOSE L. MALAVE VARGAS | URB. EL CULEBRINA CALLE CAOBA Z-2 | | | SAN SEBASTIAN | PR | 00685 |
| 1989538 | JOSE L. MARTINEZ MATOS | P. O. BOX 11143 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 1749900 | JOSE L. MARTÍNEZ NIEVES | URBANIZACION SABANA DEL PALMAR 216 CALLE CAOBA | | | COMERIO | PR | 00782 |
| 319932 | JOSE L. MEDINA MIRANDA | PO BOX 374 | | | CIALES | PR | 00638 |
| 1960746 | JOSE L. MELENDEZ MORALES | CARR #140 KM 38-8 UTUADA | HC-02 BOX 9221 | | FLORIDA | PR | 00650 |
| 2049846 | JOSE L. MERCADO AVILES | HC- 05 BOX 10787 | | | MOCA | PR | 00676 |
| 1497546 | JOSE L. MILLAN FIGUEROA | PO BOX 1164 | | | SAN GERMAN | PR | 00683 |
| 2036654 | JOSE L. MIRANDA RODRIGUEZ | URB ALTURAS DEL ALBA | CALLE 501 #10722 | | VILLALBA | PR | 00766 |
| 1643460 | JOSE L. MORALES COLON | HC 1 BOX 5356 | | | BARRRANQUITAS | PR | 00794 |
| 1874452 | JOSE L. MUNOZ RODRIGUEZ | CALLE CARMON MADURO #86 | | | JUANA DIAZ | PR | 00795 |
| 1699772 | JOSE L. NARVAEZ FIGUEROA | AVE TENIENTE CESAR GONZALEZ ESQ. CALAF | | | HATO REY | PR | 00919 |
| 1699772 | JOSE L. NARVAEZ FIGUEROA | HC-5 BOX 7531 | | | GUAYNABO | PR | 00971 |
| 1753062 | JOSE L. NARVAEZ MOLINA | JOSE L. NARVAEZ MOLINA ACREEDOR NINGUNA URB. LOS PINOS 56 JUNIPERO CHINO | | | ARECIBO | PR | 00612 |
| 1753062 | JOSE L. NARVAEZ MOLINA | URB. LOS PINOS 56 JUNIPERO CHINO | | | ARECIBO | PR | 00612 |
| 2005951 | JOSE L. NIEVES ACEVEDO | P.O. BOX 272 | | | AGUADA | PR | 00602 |
| 2063328 | JOSE L. NIEVES ACEVEDO | PO BOX 272 | | | AGUADO | PR | 00602 |
| 1659369 | JOSE L. NIEVES GARCIA | 3205 PASEO DEGETAU | | | CAGUAS | PR | 00727-2933 |
| 1650756 | JOSE L. NIEVES GARCIA | PASEO DEGETAU | 3205 | | CAGUAS | PR | 00727 |
| 2128553 | JOSE L. OCASIO ROSAS | URB. LAS ALONDRAS | CALLE 2 C-6 | | VILLALBA | PR | 00766 |
| 2141194 | JOSE L. ORTIZ COLON | URB. LLANOS DEL SUR | B-12 | | COTO LAUREL | PR | 00780 |
| 1803330 | JOSE L. ORTIZ HERNANDEZ | HC-40 BOX 46850 BO. JAGUAL | | | SAN LORENZO | PR | 00754-9710 |
| 1888933 | JOSE L. PANDOLFI DE RINALDIS | PO BOX 191479 | | | SAN JUAN | PR | 00919 |
| 1018271 | JOSE L. PASTRANA SANCHEZ | FELIXPASTRANA TUTOR | RR 6 BOX 10615 | | SAN JUAN | PR | 00926-9462 |
| 1727891 | JOSÉ L. PÉREZ MÉNDEZ | 9 CALLE LOS PINOS | | | HITILLO | PR | 00659 |
| 2059277 | JOSE L. PEREZ SANTIAGO | #3613 C/CONCHA URB. VALLE CASTERO | | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 809 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2099429 | JOSE L. RAMOS ALICEA | URB VILLAS DEL PRADO 707 | CALLE LAS OLAS 307 | | JUANA DIAZ | PR | 00795 |
| 1236194 | JOSE L. RAMOS LAMBERTY | EDIF 5 A | 52 RES CARMEN | | ANASCO | PR | 00682-2700 |
| 1236194 | JOSE L. RAMOS LAMBERTY | RES. CARMEN EDIF. 1 APTO 7 | | | MAYAGUEZ | PR | 00680 |
| 1774659 | JOSE L. RAMOS RAMOS | HC 01 BOX 4007 | | | NAGUABO | PR | 00178 |
| 1733744 | JOSE L. RIVERA GONZALEZ | PO BOX 132 | | | VILLALBA | PR | 00766 |
| 685373 | JOSE L. RIVERA RODRIGUEZ | PO BOX 1669 | | | SAN GERMAN | PR | 00683-1669 |
| 1676306 | JOSE L. ROBERTO VAZQUEZ | J-8 MARGINAL MERCEDITA | | | PONCE | PR | 00715 |
| 1983044 | JOSE L. ROCHE ORTIZ | HC-02 BOX 5410 | | | VILLALBA | PR | 00766 |
| 2144702 | JOSE L. RODRIGUEZ BURGOS | HC-05 BOX 5852 | | | JUANA DIAZ | PR | 00795 |
| 1634392 | JOSE L. RODRIGUEZ COLON | CALLE BOBBY CAPO #59 | | | COAMO | PR | 00769 |
| 825454 | JOSE L. RODRIGUEZ OYOLA | CALLE 17 B-18 | URB. SANTA MARIA MAYOR | | HUMACAO | PR | 00791 |
| 1814449 | JOSE L. RODRIGUEZ RODRIGUEZ | CARR 758 INT 7755 KM0.1 | | | PATILLAS | PR | 00723 |
| 1814449 | JOSE L. RODRIGUEZ RODRIGUEZ | P.O. BOX 254 | | | PATILLAS | PR | 00723 |
| 1973552 | JOSE L. ROLON GARCIA | URB. EXT SAN JOSE CALLE: E, I-2 | | | AIBONITO | PR | 00705 |
| 1766076 | JOSE L. ROMAN GOMEZ | CALLE 15 S19 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1752990 | JOSE L. ROMAN ROMAN | HC 01 BOX. 4883 | | | CAMUY | PR | 00627 |
| 1752990 | JOSE L. ROMAN ROMAN | JOSE L. ROMAN ROMAN HC 01 BOX. 4883 | | | CAMUY | PR | 00627 |
| 1752990 | JOSE L. ROMAN ROMAN | JOSÉ LUIS ROMÁN ROMÁN ACREEDOR NINGUNO HC 01 BOX. 4883 | | | CAMUY | PR | 00627 |
| 2045425 | JOSE L. RUIZ INZAMY | BOX 1017 | | | CANTANO | PR | 00631 |
| 2069942 | JOSE L. SANCHEZ MILLAN | H-C-05 BOX 7712 | | | YAUCO | PR | 00698 |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | HC03 BOX 4239 | | | GURABO | PR | 00778 |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | JOSE L. SANCHEZ RODRIGUEZ HC03 BOX 4239 | | | GURABO | PR | 00778 |
| 2040193 | JOSE L. SANTIAGO | URB VALLE ALTO B-14 | | | CAYEY | PR | 00736 |
| 2054662 | JOSE L. SANTIAGO CASTILLO | URB.LAS FLORES F-19 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 1767960 | JOSE L. SANTIAGO ROCHE | HC 04 BOX 7274 | | | JUANA DIAZ | PR | 00795 |
| 1775662 | JOSE L. SERRANO SANTIAGO | 42154 CARR. 483 | | | QUEBRADILLAS | PR | 00678 |
| 1018360 | JOSE L. SILVA MARTINEZ | RES. SABANA E-11, CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 |
| 2145680 | JOSE L. SUAREZ HERNANDEZ | A-2 C-1 URB. VILLA CRISTINA | | | COAMO | PR | 00769 |
| 2044778 | JOSE L. TORRES ALEMAN | URB. VALLE DORADO 30006 | | | DORADO | PR | 00646 |
| 2067596 | JOSE L. TORRES GALARZA | PO BOX 1214 | | | YAUCO | PR | 00698 |
| 2086266 | JOSE L. TORRES MARTINEZ | P.O. BOX 560684 | | | GUAYANILLA | PR | 00656 |
| 1345496 | JOSE L. TORRES NAVARRO | 203 URB ALTURAS DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 558415 | JOSE L. TORRES SUAREZ | HC-03 BOX 10928 | | | JUANA DIAZ | PR | 00795 |
| 1980195 | JOSE L. TORRES TOLEDO | HC - 08 | BOX 3071 | | SABANA GRANDE | PR | 00637 |
| 910128 | JOSE L. TORRES TOLEDO | HC 8 BOX 3071 | | | SABANA GRANDE | PR | 00637 |
| 2096450 | JOSE L. VARGAS LOPEZ | CALLE I-L #4 URB.JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 1473307 | JOSE L. VAZQUEZ DIAZ | 7 CALLE MELITON PERELEZ | | | BARRANQUITAS | PR | 00794 |
| 1896840 | JOSE L. VAZQUEZ ROMERO | AGENCIA ESTATAL PARA EL MANEJO DE EMERGENCIAS (AEM | CARRETERA #1 KM24.5 BO QUEBRADA ARENAS | | SAN JUAN | PR | 00919 |
| 1896840 | JOSE L. VAZQUEZ ROMERO | UUB. VILLA CAROLINA | 14 C/ 86 BLQ 82 | | CAROLINA | PR | 00985 |
| 1727721 | JOSE L. VELAZQUEZ TORREZ | HC 02 BOX 7082 | | | LAS PIEDRAS | PR | 00771-9716 |
| 2085829 | JOSE L. VELEZ MONTALVO | 2304 CAMELIA ESTANCIA DEL RIO | | | SABANA GRANDE | PR | 00637 |
| 2022592 | JOSE L. VELEZ MONTALVO | 2304 CAMELIA ESTANCIAS DEL RIO | | | SABANA GRANDE | PR | 00637 |
| 1861977 | JOSE L. VILLA FLORES | PO BOX 582 | | | SABANA GRANDE | PR | 00637 |
| 1018410 | JOSE LAGES ZAYAS | HC 5 BOX 13336 | | | JUANA DIAZ | PR | 00795-9513 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 797997 | JOSE LAUREANO GARCIA | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | SAN JUAN | PR | 00919-0759 |
| 797997 | JOSE LAUREANO GARCIA | AVE. TNTE CESAR GONZALEX | CALLE CALAF | URB. TRES MONJITAS, HATO REY | SAN JUAN | PR | 00919-0759 |
| 1973701 | JOSE LAUREANO GARCIA | AVE. TNTE CESAR GONZALEZ, CALLE CALAF | URB. TRES MONJITAS, HATO REY | | SAN JUAN | PR | 00919-0759 |
| 797997 | JOSE LAUREANO GARCIA | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | SAN JUAN | PR | 00919-0759 |
| 797997 | JOSE LAUREANO GARCIA | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB. TRES M | | | SAN JUAN | PR | 00919-0759 |
| 797997 | JOSE LAUREANO GARCIA | RR-5 | BOX 18693 | | TOA ALTA | PR | 00953-9218 |
| 1643768 | JOSE LEDEE RAMOS | 352A BO. COCO NUEVO STGO. IGLESIAS | | | SALINAS | PR | 00751 |
| 1930215 | JOSE LEDEE RAMOS | 352-A STGO. IGLESIAS | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 1981024 | JOSE LEMUEL SANTIAGO TORRES | HC-01 BOX 5664 | | | OROCOVIS | PR | 00720 |
| 1981024 | JOSE LEMUEL SANTIAGO TORRES | HC-01 BOX 56664 | | | OROCOVIS | PR | 00720 |
| 858024 | JOSE LLORET ARVELO | AUTORIDAD DE CARRETEVAS | AVE. COS GIAZONES PR-2 KM 127.3 | | AGUADILLA | PR | 00603 |
| 858024 | JOSE LLORET ARVELO | PO BOX 1626 | VICTORIA STATION | | AGUADILLA | PR | 00605-1626 |
| 1750487 | JOSE LOPEZ COLON | PO BOX 965 | | | SALINAS | PR | 00751 |
| 1920888 | JOSE LOPEZ PABON | HC 06 4632 | | | COTO LAUREL | PR | 00780 |
| 1938888 | JOSE LUGO ALICEA | 111 CALLE 1 | BO. BAUMIO | | GUAYAMA | PR | 00784 |
| 1938888 | JOSE LUGO ALICEA | P.O. BOX 6188 | | | GUAYAMA | PR | 00784 |
| 2004556 | JOSE LUGO RODRIGUEZ | URB. CONSTANCIA GARDENS | 2060 CALLE FORTUNA | | PONCE | PR | 00717-2233 |
| 1710010 | JOSE LUIS ACEVEDO TORRES | 111 CALLE DR. PEDRO ALBIZU | CAMPOS | | LARES | PR | 00669 |
| 2113263 | JOSE LUIS ACEVEDO TORRES | URB. PONCE DE LEON | CALLE GRANADA #1 | | MAYAGUEZ | PR | 00680 |
| 1874651 | JOSE LUIS ALAMEDA RODRIGUEZ | HC 3 BOX 13417 | | | YAUCO | PR | 00698 |
| 2070247 | JOSE LUIS ALVARADO ROMERO | D-141 ACERINA | | | AIBONITO | PR | 00705 |
| 1977133 | JOSE LUIS ALVAREZ CRUZ | CALLE DELFIN 4552 | | | PONCE | PR | 00716 |
| 2005560 | JOSE LUIS ALVAREZ CRUZ | PARCELAS AMALIA MAIN | 4552 CALLE DOLFIN | | PONCE | PR | 00716 |
| 2028640 | JOSE LUIS APONTE RAMOS | HC-02 BOX 8417 | | | LAS MARIAS | PR | 00670 |
| 1477508 | JOSE LUIS ARISTUD PEREZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE-DE DIEGO | MONACILLOS | SAN JUAN | PR | 00927 |
| 1477508 | JOSE LUIS ARISTUD PEREZ | CALLE 42 BLG. 49 #9 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2000443 | JOSE LUIS BAEZ CORDERO | CALLE 1 A-2 URB. MANSIONES | | | SAN GERMAN | PR | 00683 |
| 1836253 | JOSE LUIS BORIA RIVERA | VILLA CAROLINA 4TA SECUM CALLE 414 | BLOQUE 145 CASA 1 | | CAROLINA | PR | 00985 |
| 1944679 | JOSE LUIS BRITO VILLA | APARTADO 1272 | | | SAN GERMAN | PR | 00683 |
| 1526675 | JOSE LUIS CAMARENO COLON | 192 VILLA CAROLINE | C/24 BLOQ 76# | | CAROLINA | PR | 00985 |
| 1526675 | JOSE LUIS CAMARENO COLON | OFICINISTA II | DEPTO LA FAMILIA | INDUSTRIAL VILLE 11835 CALLE B SUITE 3 | CAROLINA | PR | 00983 |
| 1619040 | JOSE LUIS CARDONA VELAZQUEZ | HC-3 BOX 5139 | | | ADJUNTAS | PR | 00601 |
| 1920643 | JOSE LUIS CARRERO LOPEZ | URB. VICTORIA, CLAVEL #2 | | | AGUADILLA | PR | 00603 |
| 1976495 | JOSE LUIS CORDOVEA AVILES | URB. LOS ALMENDROS | CALLE RIACHUELO 740 | | PONCE | PR | 00716 |
| 2097643 | JOSE LUIS COTTES VEGA | HC 09 BOX 4215 | | | SABANA GRANDE | PR | 00637 |
| 1932309 | JOSE LUIS CRESPO PAGAN | A-7 REPARTO MEDINA | | | SAN LORENZO | PR | 00754 |
| 2001785 | JOSE LUIS CRUZ CRUZ | PLAZA 13 BE 23 BOSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 1745356 | JOSE LUIS DE JESUS GONZALEZ | HACIENDA TOLEDO #340 | CALLE CUENCA | | ARECIBO | PR | 00612-8851 |
| 2122448 | JOSE LUIS DE JESUS ROSARIO | HC2 BOX 5305 | | | PENUELAS | PR | 00624-9679 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2094751 | JOSE LUIS DIAZ DE JESUS | URB. VILLA RETIRO Q-9 CALLE TNTE BERMUDEZ | | | SANTA ISABEL | PR | 00757 |
| 2160072 | JOSE LUIS DIAZ ONTIZ | BDA OLIMPO PACELAS NUEVA CATTE G 541 | | | GUAYAMA | PR | 00784 |
| 2066450 | JOSE LUIS DIAZ RODRIGUEZ | RES PEDRO REGALADO DIAZ E-36 | | | TRUJILLO ALTO | PR | 00976 |
| 2088210 | JOSE LUIS FERNANDEZ GOMEZ | HC-71 BOX 7300 | | | CAYEY | PR | 00736 |
| 1634202 | JOSE LUIS FERRER RODRIGUEZ | HC 75 BOX | | | NARANJITO | PR | 00719 |
| 1723229 | JOSE LUIS FERRER RODRIGUEZ | HC 75 BOX 1357 | | | NARANJITO | PR | 00719 |
| 1666520 | JOSE LUIS FIGUEROA RUIZ | HC 01 BOX 8225 | | | LAJAS | PR | 00667-9707 |
| 1986848 | JOSE LUIS GALARES DAVILA | P.O. BOX 750 | | | JUANA DIAZ | PR | 00795 |
| 2056093 | JOSE LUIS GALARZA DAVILA | PO BOX 750 | | | JUANA DIAZ | PR | 00795 |
| 962005 | JOSE LUIS GALERA DAVILA | PO BOX 780 | | | JUANA DIAZ | PR | 00795 |
| 1964533 | JOSE LUIS GARALLCIA ARCE | PO BOX 4455 | | | SABANA GRANDE | PR | 00637 |
| 2006191 | JOSE LUIS GARALLUA ARCE | PO BOX 4455 | | | SABANA GRANDE | PR | 00637 |
| 1878032 | JOSE LUIS GARCIA CONCEPCION | HC 04 BOX 12496 | | | YAUCO | PR | 00698 |
| 1668589 | JOSE LUIS GARCIA CONCEPCION | HC04 12496 | | | YAUCO | PR | 00698 |
| 2072811 | JOSE LUIS GONZALEZ MARTINEZ | PO BOX 801001 | | | COTO LAUREL | PR | 00780 |
| 2112845 | JOSE LUIS GONZALEZ MARTINEZ | PO BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 1585649 | JOSE LUIS GONZALEZ MURIEL | COND. MARDE ISLA VERDE APT.5-J - CARR. 187 | | | CAROLINA | PR | 00979 |
| 1793162 | JOSÉ LUIS GUZMÁN CALCAÑO | APARTADO 2287 | | | RÍO GRANDE | PR | 00745 |
| 1675370 | JOSE LUIS JIMINEZ NEGRON | APARTADO 385 | | | COAMO | PR | 00769 |
| 1841488 | JOSE LUIS LABOY LUGO | 3723 EVT LAS DELICIAS ANTONIO PEREZ | | | PONCE | PR | 00728 |
| 1994785 | JOSE LUIS LOPEZ CARRILLO | CALLE 13-7 COMUNIDA GUARAGUAO | | | BAYAMON | PR | 00956 |
| 1994785 | JOSE LUIS LOPEZ CARRILLO | HC 69 BOX 15536 | | | BAYAMON | PR | 00956 |
| 1734426 | JOSE LUIS LOPEZ GUTIERREZ | 280 CALLE HERMINIO ORTIZ | | | YAUCO | PR | 00698 |
| 2133893 | JOSE LUIS MARCHANT MELENDEZ | PO BOX 2489 | | | JUNCOS | PR | 00717 |
| 2051782 | JOSE LUIS MARCHANT MELENDEZ | PO BOX 2489 | | | JUNCOS | PR | 00777 |
| 2016589 | JOSE LUIS MATOS COLON FALLECIO | RES EL FLAMBOYAN EDF 10 APT 71 | | | SAN JUAN | PR | 00924 |
| 1993725 | JOSE LUIS MATOS COLON FALLECIO | REC EL FLAMBOYAN EDFLO APT 71 | | | SAN JUAN | PR | 00924 |
| 2020328 | JOSE LUIS MATOS COLON FALLECIO | RES EL FLAMABOGAN EDF10 APT 71 | | | SAN JUAN | PR | 00924 |
| 2148701 | JOSE LUIS MENDEZ QUINONES | HC-02 BOX 22024 | | | SAN SEBASTIAN | PR | 00685 |
| 1804893 | JOSE LUIS MERCED FLORES | PO BOX 5543 | | | CAGUAS | PR | 00726 |
| 2145715 | JOSE LUIS MILLAN ORTIZ | HC06 BOX 24086 | | | PONCE | PR | 00731-9606 |
| 2040456 | JOSE LUIS MONTALVO IRIZARRY | HC-01 BOX 5627 | | | GUAYANILLA | PR | 00656 |
| 1928681 | JOSE LUIS MORALES MORALES | HC 03 BOX 14504 | | | YAUCO | PR | 00698 |
| 1861231 | JOSE LUIS NAZARIO TORRES | PO BOX 1039 | BO. HATILLO | CALLE 2 ORQUIDEA # 236 | VILLALBA | PR | 00766 |
| 1973276 | JOSE LUIS NIEVES ACEVEDO | P.O. BOX 272 | | | AGUADA | PR | 00602 |
| 1937909 | JOSE LUIS NIEVES LASSALLE | CARR 111 KM 7.6 BO VOLADORAS | PO BOX 1279 | | MOCA | PR | 00676 |
| 1454737 | JOSE LUIS OCASIO RODRIGUEZ | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454737 | JOSE LUIS OCASIO RODRIGUEZ | HC-4 BOX 8035 | | | AGUAS BUENAS | PR | 00703 |
| 2140903 | JOSE LUIS OLIVERAS TORRES | CENTRAL MERCEDITA | LAMORA 235 BUZON 851 | | MERCEDITA | PR | 00715-1304 |
| 2086362 | JOSE LUIS OQUENDO TORRES | CALLE MADRIGAL #7 | PMB 462 PO BOX 20000 | | CANOVANAS | PR | 00729 |
| 2141872 | JOSE LUIS ORTIZ FERNANDEZ | 805 CHERRY ST NW | | | JUNSTVILLE | AL | 35816 |
| 1791549 | JOSE LUIS ORTIZ RODRIGUEZ | HC-02 BOX 7066 MAMEYES | | | FLORIDA | PR | 00650 |
| 2033193 | JOSE LUIS OTERO | CALLE BADE PEREZ #420 OESTE | | | GUAYAMA | PR | 00784 |
| 2000387 | JOSE LUIS PEREZ IRIZARRY | G-2 CALLE 5 EL MADRIGAL | | | PONCE | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1457668 | JOSE LUIS PEREZ RIOS | #524 CALLE SON LINOFIUAL EXT. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 |
| 1457668 | JOSE LUIS PEREZ RIOS | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1236174 | JOSE LUIS PRIETO VAZQUEZ | CALLE 7 CASA F-19 | BARRIO MAMEYAL | | DORADO | PR | 00646 |
| 1566968 | JOSE LUIS RAMIREZ TUA | URB. EXT. SAN JOSE III | CALLE 11, BZN 366 | | SABANA GRANDE | PR | 00637 |
| 1566813 | JOSE LUIS RAMIREZ TUA | URB. EXTENCIÓN SAN JOSÉ III | CALLE 11, BZN 366 | | SABANA GRANDE | PR | 00637 |
| 2062829 | JOSE LUIS RAMOS ALICEA | URB. VILLAS DEL PRADO | CALLE LAS O LAS 307 | | JUANA DIAZ | PR | 00795 |
| 2073462 | JOSE LUIS RAMOS ALICEA | URB. VILLAS DEL PRADO 707 | | | JUANA DIAZ | PR | 00795 |
| 2100863 | JOSE LUIS RAMOS DELGADO | P.O. BOX 35 | | | TRUJILLO ALTO | PR | 00977 |
| 1901659 | JOSE LUIS RAMOS PEREZ | URB SIERRA BAYAMON CALLE | 63 BLOQUE 74 # 14 | | BAYAMON | PR | 00961 |
| 1505664 | JOSE LUIS RICHARD PEREZ | CALLE 1 #7 CL 79 BUZON 7235 | | | CEIBA | PR | 00735 |
| 1701786 | JOSE LUIS RIVERA CARDONA | HC-02 BOX 12010 | | | AGUAS BUENAS | PR | 00703 |
| 2162162 | JOSE LUIS RIVERA DELGADO | D-1 CALLE SANTO DOMINGO | | | SALINAS | PR | 00751 |
| 1577633 | JOSE LUIS RIVERA GONZALEZ | JARD DE CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1508957 | JOSE LUIS RIVERA MELENDEZ | URB. VALLE COSTERO 3750 | | | SANTA ISABEL | PR | 00757 |
| 1579182 | JOSE LUIS RIVERA RAMOS | PO BOX 7423 | | | MAYAGUEZ | PR | 00681 |
| 1934822 | JOSE LUIS RIVERA RODRIGUEZ | URB. LAS MARIAS | CALLE A #27 | | JUANA DIAZ | PR | 00795 |
| 2146009 | JOSE LUIS RODRIGUEZ COSME | P.O. BOX 112 | | | JUANA DIAZ | PR | 00795 |
| 1477632 | JOSE LUIS RODRIGUEZ GRAVIAU | PO BOX 3162 | | | CAGUAS | PR | 00726 |
| 2069902 | JOSE LUIS RODRIGUEZ RIVERA | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | ARROYO | PR | 00714 |
| 2006986 | JOSE LUIS RODRIGUEZ RODRIGUEZ | P.O BOX 412 | | | MERCEDITA | PR | 00715 |
| 2067137 | JOSE LUIS ROSA TORRES | H.C. 02 BOX 4422 | | | VILLALBA | PR | 00766 |
| 2044190 | JOSE LUIS ROSADO MARTINEZ | E13 AVE GLEN | GLENVIEW GARDEN | | PONCE | PR | 00730 |
| 1789410 | JOSÉ LUIS ROSADO MARTÍNEZ | E-13 AVE. GLEN | GLENVIEW GARDEN | | PONCE | PR | 00730 |
| 1870890 | JOSE LUIS SAEZ MATOS | APARTADO 541 | | | NARANJITO | PR | 00719 |
| 1666010 | JOSE LUIS SANCHEZ COLON | D 17 AVE. DIEGO VELAZQUEZ EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 1764155 | JOSE LUIS SANCHEZ MARRERO | PO BOX 260 | | | COROZAL | PR | 00783 |
| 2143916 | JOSE LUIS SANTIAGO GONZALEZ | BDA ZELICIA I CAH-4 | | | SANTA ISABEL | PR | 00757 |
| 2110561 | JOSE LUIS SANTIAGO JIMENEZ | E#9 CALLE NAVAL | URB BELLA VISTA | | PONCE | PR | 00716 |
| 2144759 | JOSE LUIS SANTIAGO MORA | P.O. BOX 1009 | | | SALINAS | PR | 00751 |
| 1964485 | JOSE LUIS SANTOS RODRIGUEZ | RES: PADRE NAZARIO EDIF. 13 APT. 106 | | | GUAYANILLA | PR | 00656 |
| 2074326 | JOSE LUIS SIERRA RIVERA | HC 03 BOX 51002 | | | HATILLO | PR | 00659 |
| 1574427 | JOSE LUIS SIERRA VAZQUEZ | BARIO CANABONCITO | | | CAGUAS | PR | 00725 |
| 1913565 | JOSE LUIS SIERRA VAZQUEZ | HC02 BOX 31234 | | | CAGUAS | PR | 00725 |
| 1670761 | JOSE LUIS SOTO VARGAS | PO BOX 1623 | | | SAN GERMAN | PR | 00683 |
| 1622812 | JOSE LUIS TEXIDOR COLON | 1010 COCKRILL CT | | | HUTTON | TX | 78634 |
| 1727718 | JOSE LUIS TORRES RAMOS | HC3BOX37912 | | | MAYAGUEZ | PR | 00680 |
| 2078097 | JOSE LUIS TORRES SANTIAGO | HC 04 BOX 7342 | | | JUANA DIAZ | PR | 00795 |
| 1981345 | JOSE LUIS TORRES SANTIAGO | HC 04 BOX 7342 | | | JUAN DIAZ | PR | 00795 |
| 1790075 | JOSE LUIS TORRES SOTO | ALTURAS DE FLAMBOYAN | CALLE 23 Q 13 | | BAYAMON | PR | 00959 |
| 1600597 | JOSE LUIS TORRES TORRES | BOX 1154 | | | AIBONITO | PR | 00705 |
| 856050 | JOSE LUIS VARGAS RUIZ | HC 7 BOX 35730 | | | AGUADILLA | PR | 00603 |
| 2157666 | JOSE LUIS VAZQUEZ CRUZ | HC-1 BOX 3316 | | | JUANA DIAZ | PR | 00795 |
| 2024671 | JOSE LUIS VAZQUEZ LOPEZ | G-151 CALLE 6 URB. LAS MERCEDES | | | LAS PIEDRAS | PR | 00771-3307 |
| 1584404 | JOSE LUIS VEGA CORTEZ | URB. VILLA ALBA C-15 | | | SABANA GRANDE | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1780713 | JOSE LUIS VEGA FELICIANO | URB. LAS FLORES CALLE 4H3 | | | JUANA DIAZ | PR | 00795 |
| 2144648 | JOSE LUIS MORALES | PO BOX 758 | | | SANTA ISABEL | PR | 00757 |
| 1849030 | JOSE LUIS VEGA TORRES | JARDINES SANTO DOMINGO | F-5 CALLE #4 | | JUANA DIAZ | PR | 00795 |
| 2055647 | JOSE LUIS VELAZQUEZ SANTIAGO | 595 CALLE A TORRES | BO SANTA ANA 1 | | SALINAS | PR | 00351-3818 |
| 2070577 | JOSE LUIS VELAZQUEZ SANTIAGO | BO SANTA ANA 1 #595 CALLE A. TORRES | | | SALINAS | PR | 00751-3813 |
| 2034065 | JOSE LUIS VELAZQUEZ SANTIAGO | BO SANTA ANA- 1 CALLE A. TORRES #595 | | | SALINAS | PR | 00751-3813 |
| 2038872 | JOSE LUIS VILLANUEVA APONTE | CALLE GARDENIA B-3 EXT | CAMPO ALEGRE | | BAYAMON | PR | 00970 |
| 1704578 | JOSE LUIZ ALVAREZ MENENDEZ | URB. OLYMPIC VILLE #47 | | | LAS PIEDRAS | PR | 00771 |
| 2147947 | JOSE LUIZ BORRERO RIVERA | EXT COQUI CALLE REINITA BUZON 426 | | | AGUIRRE | PR | 00704 |
| 2010015 | JOSE LUIZ FELICIANO RODRIGUEZ | 347 CARACOLES I | | | PENUELAS | PR | 00624 |
| 1236634 | JOSE M AGUIAR HIDALGO | APTO. 500 | | | SAN ANTONIO | PR | 00690-0500 |
| 1236634 | JOSE M AGUIAR HIDALGO | PO BOX 246 | | | ISABELA | PR | 00662 |
| 910213 | JOSE M AGUIAR HIDALGO | POLICIA DE PUERTO RICO | APTO. 500 | | SAN ANTONIO | PR | 00690-0500 |
| 1673682 | JOSE M ALAMO REYES | BARR CAMARONES CERTRO CARR 836 LSM 1.5 | | | GUAYANSO | PR | 00970 |
| 1673682 | JOSE M ALAMO REYES | PO BOX 680 | BO CAMARONES | | GUAYNABO | PR | 00970 |
| 1386366 | JOSE M ALEMAN COLON | PMB 2156 | PO BOX 4956 | | CAGUAS | PR | 00726 |
| 1386367 | JOSE M ALICEA VELAZQUEZ | URB ESTANCIAS DEL BOSQUE | 858 CALLE ROBLES | | CIDRA | PR | 00739-8412 |
| 2115686 | JOSE M ALVAREZ RIOS | HC 01 BOX 4058 | | | COROZAL | PR | 00783 |
| 1236675 | JOSE M ATILES AGUEDA | PO BOX 1202 | | | HATILLO | PR | 00659 |
| 1236695 | JOSE M BERMUDEZ DIAZ | HC 5 BOX 9602 | | | COROZAL | PR | 00783 |
| 1236695 | JOSE M BERMUDEZ DIAZ | OFICINA DEL CONTRALOR DE PUERTO RICO | P.O. BOX 366069 | | HATO REY | PR | 00919-6069 |
| 1236695 | JOSE M BERMUDEZ DIAZ | P.O. BOX 366069 | | | SAN JUAN | PR | 00936-6069 |
| 1649285 | JOSE M BETANCOURT QUINTERO | PO BOX 8320 | | | COROZAL | PR | 00783 |
| 1571868 | JOSE M BLANCO SAEZ | BOX 1267 PMB 56 | | | NAGUABO | PR | 00718 |
| 1908388 | JOSE M BONILLA CINTRON | VILLAS DEL CAFETAL I CALLE 8.J.16 | | | YAUCO | PR | 00698 |
| 1236718 | JOSE M BRENES GONZALEZ | 110 MARGINAL NORTE | BUZON 24 | | BAYAMON | PR | 00959 |
| 1236718 | JOSE M BRENES GONZALEZ | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 2002216 | JOSE M CACHO NATAL | 3950 CARR. 176 | APT. 127 | | SAN JUAN | PR | 00926 |
| 2057243 | JOSE M CAGURA TORRES | HC 02 BUZON 5587 | | | PENUELAS | PR | 00624 |
| 2050747 | JOSE M CALDERON FIGUEROA | S-547 C/ SAN CIPRIAN | URB LIRIOS CALA II | | JUNCOS | PR | 00777 |
| 2068700 | JOSE M CAQUIAS TORRES | BO SANTO DOMINGO | CALLE GUASIMA 116 | | PENUELAS | PR | 00624 |
| 2068700 | JOSE M CAQUIAS TORRES | HC 02 BUZON 5587 | | | PENUELAS | PR | 00624 |
| 1236741 | JOSE M CARDONA HUERTAS | PO BOX 27 | | | SAN LORENZO | PR | 00754 |
| 1733335 | JOSE M CASTRO GARCIA | CALLE GLADIOLA # 251 BUZON 608 | BARRIO BUENAVENTURA | | CAROLINA | PR | 00987 |
| 1903731 | JOSE M CINTRON NORIEGA | URB SANTA JUANITA | NB 52 CALLE QUINA | | BAYAMON | PR | 00956 |
| 97535 | JOSE M COLON GARCIA | PO BOX 074 | | | VEGA ALTA | PR | 00692-0074 |
| 249105 | JOSE M CRESPO | HC 03 BOX 16403 | | | UTUADO | PR | 00641 |
| 1979284 | JOSE M DIAZ RAMOS | T-2 CALLE STA MARGARITA | URB STA ELVIRA | | CAGUAS | PR | 00725 |
| 1628719 | JOSE M DONATE SOTO | URB PASEO DE LOS ARTESANOS | 217 CALLE ALBERTO DE JESUS | | LAS PIEDRAS | PR | 00771 |
| 2051924 | JOSE M ECHEVARRIA CAPO | C-12 SANTIAGO APOSTOL | | | SANTA ISABEL | PR | 00757 |
| 1746671 | JOSE M FELICIANO QUIROS | URB. LA QUINTA | CALLE CARTIER M-14 | | YAUCO | PR | 00698-120 |
| 1933696 | JOSE M FERNANDEZ COLON | 4016 CALLE FIDELA MATHEW | URB LAS DELICIAS | | PONCE | PR | 00728 |
| 791689 | JOSE M FERRER RODRIGUEZ | VILLA CAROLINA | 136-24 CALLE 405 | | CAROLINA | PR | 00985 |
| 2060125 | JOSE M FIGUEROA ROSADO | #6 DUCINEA LN | PALMA RESD | | RINCON | PR | 00677 |
| 1760746 | JOSE M FIGUEROA ROSADO | #6 DULLINEA LN | | | RINCON | PR | 00677 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1828160 | JOSE M FLORES SANTIAGO | P.O. BOX 800791 | | | COTO LAUREL | PR | 00780 |
| 1236923 | JOSE M GARCIA JIMENEZ | PO BOX 305 | | | QUEBRADILLAS | PR | 00678-0305 |
| 1613962 | JOSE M GIRALD GONZALEZ | PO BOX 512 | | | ISABELA | PR | 00662 |
| 2016991 | JOSE M GOMEZ ROMAN | PR 4 BOX 17001 | | | ANASCO | PR | 00610 |
| 2016991 | JOSE M GOMEZ ROMAN | RR3 BOX 11646 | | | ANASCO | PR | 00610 |
| 1871324 | JOSE M GONZALEZ BAEZ | CALLE #1 | CASA B-6 | APARTADO #1603 | JUANA DIAZ | PR | 00795 |
| 1489739 | JOSE M GONZALEZ GONZALEZ | HC-05 BOX 10128 | | | MOCA | PR | 00676 |
| 249202 | JOSE M GUZMAN RENTAS | HC 01 BOX 3174 | | | VILLALBA | PR | 00766 |
| 2020025 | JOSE M IRIZAMMY SANTIAGO | AC-1 RODRIGO DE TRIANA | RESIDENCIAL BAIROA | | CAGUAS | PR | 00725 |
| 2130097 | JOSE M IRIZARRY | APARTADO 1111 | | | VILLALBA | PR | 00766-1111 |
| 1471593 | JOSE M IRIZARRY VEGA | URB UNIBERSITY GARDENS | C FORDHAM 201 APT 1B | | SAN JUAN | PR | 00927 |
| 1510740 | JOSE M LARA PEREZ | VIA 19 RR8 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1919948 | JOSE M LARROY GERENA | URB VILLA LUCIA | NUM 25 CALLE YAGRUMO | | ARECIBO | PR | 00612 |
| 2023554 | JOSE M LARROY GERENA | URB. VILLA LUCIA NO. 25 | CALLE YAGRUMO | | ARECIBO | PR | 00612 |
| 2075098 | JOSE M LISOJO CRUZ | URB. VILLA RITA CALLE 3 F22 | | | SAN SEBASTIAN | PR | 00685 |
| 1931795 | JOSE M MACHIAVELO FIGUEROA | 4562 DESAB URB STAR LIGHT | | | PONCE | PR | 00717-1463 |
| 1993008 | JOSE M MALDONADO PLAZA | HC 02 BOX 6476 CARRELERA 521 | | | ADJUNTAS | PR | 00601 |
| 910364 | JOSE M MANQUAL GUILBE | 2325 CALLE TABONUCO | | | PONCE | PR | 00716 |
| 1614657 | JOSE M MARTINEZ PUIG | P.O. BOX 599 | | | UTUADO | PR | 00641 |
| 1649070 | JOSE M MARTINEZ SANTIAGO | 1667 LENA URB. EL CEREZAL | | | SAN JUAN | PR | 00926 |
| 1237068 | JOSE M MATIAS ROMAN | URB ANA MARIA CALLE 5 B35 | | | CABO ROJO | PR | 00623 |
| 685890 | JOSE M MERCADO BAHAMUNDI | HC 9 BOX 4408 | | | SABANA GRANDE | PR | 00637 |
| 1506889 | JOSE M MOLINA MEDINA | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1453863 | JOSE M MORALES BENITZI | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1453863 | JOSE M MORALES BENITZI | VIA 39 4WS20 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2146524 | JOSE M MORENO GIRAUD | P.O. BOX # 6001 | SUITE # 064 | | SALINAS | PR | 00751 |
| 2158971 | JOSE M MURCADO BAHAMUDI | HC-09 BOX 4408 | | | SABOMA GVANDE | PR | 00637 |
| 1784046 | JOSE M NIEVES CARILLO | HC 4 BOX 44279 | | | LARES | PR | 00669 |
| 1910062 | JOSE M ORTIZ PEREZ | APARTADO 776 | | | ADJUNTAS | PR | 00601 |
| 1237178 | JOSE M OSORIO LACEN | JARDINES DE SANTA ISABEL | C 5 I2 | | SANTA ISABEL | PR | 00757 |
| 2139714 | JOSE M PADIN RODRIGUEZ | 26490 CALLE VELEZ | | | QUEBS | PR | 00678 |
| 1237191 | JOSE M PARIS ESCALERA | URB ALMIRA | AR 2 CALLE 13 | | TOA BAJA | PR | 00949 |
| 2106081 | JOSE M PEREZ GOMEZ | HC 02 BOX 13650 | | | AGUAS BUENAS | PR | 00703 |
| 1659418 | JOSE M PEREZ NIEVES | PO BOX 1385 | | | VEGA ALTA | PR | 00692 |
| 408523 | JOSE M PEREZ VELAZQUEZ | HC-01 BOX 8034 | | | PENUELAS | PR | 00624 |
| 1237233 | JOSE M RAMIREZ ROMAN | HC 01 BOX 866-1 | | | ARECIBO | PR | 00612-9728 |
| 1643994 | JOSE M RIOS PEREZ | VILLA MARINA VILLAGE | 350 AVE A APT 1220 | | FAJARDO | PR | 00738 |
| 448171 | JOSE M RIVERA HERNANDEZ | CARR. 119 K-6 H-6 INT. | BO. PUENTE, SECTOR LA PICA | BUZON 60448 | CAMUY | PR | 00627 |
| 249409 | JOSE M RIVERA MELENDEZ | URB MONTE VISTA | G 67 CALLE 6 | | FAJARDO | PR | 00738 |
| 1491077 | JOSE M RIVERA OTERO | PO BOX 20098 | | | SAN JUAN | PR | 00928 |
| 1639702 | JOSE M RIVERA TORRES | PO BOX 918 | | | SABANA SECA | PR | 00952 |
| 1658547 | JOSE M RODRIGUEZ BAEZ | PMB 173 | RR 8 BOX 1995 | | BAYAMON | PR | 00956 |
| 2094219 | JOSE M RODRIGUEZ BARRETO | CARR. 485 BOX 7161 BO. SAN JOSE | | | QUEBRADILLAS | PR | 00678 |
| 1954070 | JOSE M RODRIGUEZ MARRERO | A-15 CALLE 4 URB. SANTA JUANA II | | | CAGUAS | PR | 00725 |
| 1776965 | JOSE M RODRIGUEZ PAGAN | EXT. SAN JOSE G-6 | | | AIBONITO | PR | 00705 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1237341 | JOSE M RODRIGUEZ TORRES | PO BOX 224 | | | COAMO | PR | 00769 |
| 1935856 | JOSE M ROMAN LASALLE | 181 DOMENECH | | | ISABELA | PR | 00662 |
| 1767793 | JOSE M SANCHEZ COLON | 5 URB. VILLA SANTA CTALINA CALLE SOL | | | COAMO | PR | 00769 |
| 2144995 | JOSE M SANTIAGO ALICEA | HC 01 BOX 5009, LAS MACEAS | | | SALINAS | PR | 00751 |
| 1461317 | JOSE M SANTIAGO HERNANDEZ | 37 AVE DE DIEGO BO MONACILLOS | | | SAN JUAN | PR | 00926 |
| 1461317 | JOSE M SANTIAGO HERNANDEZ | EL MARACAITO G30 | PARK GARDEN | | SAN JUAN | PR | 00926 |
| 249484 | JOSE M SANTIAGO RODRIGUEZ | HC 01 BOX 5073 | | | VILLALBA | PR | 00766 |
| 1739911 | JOSE M TORRES ORTIZ | EXT FOREST HILLS | K-378 CALLE ECUADOR | | BAYAMON | PR | 00959 |
| 1945676 | JOSE M TORRES TORRES | ALTURAS 2 CALLE 8 E39 | | | PENUELAS | PR | 00624 |
| 1512779 | JOSE M VALENTIN ROSADO | HC-01 BOX 3393 BO.TANAMA | | | ADJUNTAS | PR | 00601 |
| 1549395 | JOSE M VALLE ACEVEDO | HC 01 BOX 6283 | BO NARANJO | | MOCA | PR | 00676 |
| 1554257 | JOSE M VALLE ACEVEDO | HC 01 BOX 6283 | | | MOCA | PR | 00676 |
| 2088978 | JOSE M VARGAS ARROYO | HC 04 BOX 22020 | | | JUANA DIAZ | PR | 00795 |
| 1968786 | JOSE M VELAZQUEZ MORALES | HC 1 BOX 9828 | BO AIBONITO GUERRERO | | SAN SEBASTIAN | PR | 00685 |
| 1761442 | JOSE M. ACOSTA CRESPO | URB. SANTA JUANITA | NJ-1 CALLE FÉNIX SECC. 9 | | BAYAMON | PR | 00956 |
| 1813089 | JOSE M. ACOSTA GARAYUA | HC 4 BOX 11946 | | | YAUCO | PR | 00698 |
| 1892283 | JOSE M. ACOSTA RODRIGUEZ | NUMERO 42 CALLE 2 BELGICA | | | GUANICA | PR | 00653 |
| 1904157 | JOSE M. ALAMO CUEVAS | URB. VILLA DEL REY 4TA SEC. | CALLE 5 4L10 | | CAGUAS | PR | 00725 |
| 1236647 | JOSE M. ALVARADO AVILES | BDA LOPEZ PDA 16 | BUZON 2506 | | AGUIRRE | PR | 00764 |
| 2090082 | JOSE M. ALVARADO BAERGA | 2521 CALLE BALBOA URB. LA PROVIDENCIA | | | PONCE | PR | 00728-3140 |
| 1780165 | JOSE M. ALVAREZ HERNANDEZ | HC 645 | BOX 6661 | | TRUJILLO ALTO | PR | 00976 |
| 1939445 | JOSE M. ALVAREZ RIOS | HC-01 BOX 4085 | | | COROZAL | PR | 00783 |
| 1704930 | JOSE M. ARCE NIEVES | 502 AVE. LOS PATRIOTAS | | | LARES | PR | 00669 |
| 2043556 | JOSE M. BARRIOS JIMENEZ | CALLE 8-J-18 URB. VILLA REAL | | | VEGA BAJA | PR | 00693 |
| 2054912 | JOSE M. BURGOS MORALES | HC-01 BOX 9567 | | | PENUELAS | PR | 00624 |
| 2135352 | JOSE M. CAPO VILLAFANE | PO BOX 178 | | | ARROYO | PR | 00714 |
| 1767151 | JOSE M. CARABALLO CEDENO | BOX 14750 | | | YAUCO | PR | 00698 |
| 2052500 | JOSE M. CARABALLO VAZQUEZ | HC 645 BOX 8053 | BO. QUEBRADA GRANDE SECTOR RUIZ | | TRUJILLO ALTO | PR | 00976 |
| 2039921 | JOSE M. CASTRO VILLANUEVA | HC-8 BOX 46186 | | | AGUADILLA | PR | 00603 |
| 2144987 | JOSE M. CEDEÑO PEREZ | HC01 BOX 6037 | | | SANTA ISABEL | PR | 00757 |
| 87475 | JOSE M. CEPEDA REYES | H 6 CALLE JUPITER BDASANDIN | BOX 531 | | VEGA BAJA | PR | 00694 |
| 87475 | JOSE M. CEPEDA REYES | PO BOX 531 | | | VEGA BAJA | PR | 00694-0531 |
| 910249 | JOSE M. COLLAZO BARRET | CALLE LOS ROBLES #134 VILLA ANGELINA | | | LUQUILLO | PR | 00773 |
| 2078310 | JOSE M. COLON APONTE | PO BOX 719 | | | OROCOVIS | PR | 00720 |
| 1756700 | JOSE M. COLON GARCIA | P.O. BOX 74 | | | VEGA ALTA | PR | 00692 |
| 2157256 | JOSE M. CRUZ LOPEZ | PO BOX 490 | | | MARICAO | PR | 00606 |
| 1585829 | JOSE M. ENCHAUTEGUI GARCIA | PO BOX 1356 | | | GUAYAMA | PR | 00784 |
| 1768585 | JOSE M. FELICIANO QUIROS | URB. LA QUINTA | CALLE CARTIER  M-14 | | YAUCO | PR | 00698 |
| 1839411 | JOSE M. FERNANDEZ COLON | 4016 CA FIDELA MATHEW URB. LOS DELICIAS | | | PONCE | PR | 00728 |
| 2034757 | JOSE M. FERNANDEZ COLON | 4016 CA. FIDELA MATHERA | URB. LOS DELICIAS | | PONCE | PR | 00728 |
| 1871421 | JOSE M. FERNANDEZ COLON | 4016 CA. FIDELA MATHEW URB. DPO DELICIA | | | PONCE | PR | 00728 |
| 2060549 | JOSE M. FERNANDEZ COLON | 4016 CA. FRIDELA MATHEW URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 1879500 | JOSE M. FERNANDEZ ROSADO | CALLE CALAY #35 | SAMUEL DAVILA EL VERDE | | RIO GRANDE | PR | 00745 |
| 174493 | JOSE M. FLORES GONZALEZ | JARDINES DE CAGUAS | HH 10 CALLE | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 816 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1596419 | JOSE M. FLORES-DE LEÓN | ADMINSITRACION DE SERVCIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1596419 | JOSE M. FLORES-DE LEÓN | RB. 18 BOX 582 | | | SAN JUAN | PR | 00926 |
| 2035521 | JOSE M. FUENTES HERNANDEZ | 1433 ZARAGOZA | | | PONCE | PR | 00732 |
| 2069233 | JOSE M. FUENTES HERNANDEZ | 1433 ZARAGOZA | | | PONCE | PR | 00732 |
| 1996312 | JOSE M. FUENTES HERNANDEZ | 1433 ZARGOZZ | | | PONCE | PR | 00732 |
| 2073121 | JOSE M. FUENTES HERNÁNDEZ | 1433 ZARAGOZA | | | PONCE | PR | 00732 |
| 2120392 | JOSE M. GARCIA PACHECO | URB. LAUREL SUR 7018 CALLE TURCA | | | COTO LAUREL | PR | 00780 |
| 1889574 | JOSE M. GERENA LOZADA | PO BOX 370861 | | | CAYEY | PR | 00737 |
| 1853977 | JOSE M. GONZALEZ BAEZ | URB VALLE HUCARES CALLE 1 B-6 APT 1603 | | | JUANA DIAZ | PR | 00795 |
| 1929699 | JOSE M. GONZALEZ PEREZ | 1536 CALLE ALTURA | | | PONCE | PR | 00730 |
| 1970718 | JOSE M. GONZALEZ RIVERA | PO BOX 1763 | | | SAN SEBASTIAN | PR | 00685 |
| 2048607 | JOSE M. GONZALEZ SANCHEZ | PO BOX 391 | | | UTUADO | PR | 00461 |
| 2104191 | JOSE M. GONZALEZ-MEDINA | URB. JESUS M. LAGO H-11 | | | UTUADO | PR | 00641 |
| 1990886 | JOSE M. HERNANDEZ COLON | N-6 CALLE 14, LAGOS DE PLATA | | | TOA BAJA | PR | 00949-3233 |
| 1621452 | JOSE M. HERNANDEZ SANCHEZ | URB. SAN RAMON | A-14 CARMELO RODRIGUEZ | | HATILLO | PR | 00659 |
| 1491940 | JOSE M. LARA PEREZ | URB VILLA FONTANA | VIA 19 RR8 | | CAROLINA | PR | 00983 |
| 262234 | JOSE M. LARROY GERENA | URB. VILLA LUCIA NUM. 25 CALLE YAGRUMO | | | ARECIBO | PR | 00612-3559 |
| 1936515 | JOSE M. LOPEZ ROSA | MANSIONES DEL CARIBE 83 | | | HUMACAO | PR | 00791 |
| 2027593 | JOSE M. MACHIAVELO FIGUEROA | 4562 DENEB. URB. STAR LIGHT | | | PONCE | PR | 00717-1463 |
| 1912363 | JOSE M. MALDONADO PLAZA | CARRETERA 521 | HC 02 BOX 6476 | | ADJUNTAS | PR | 00601 |
| 2003427 | JOSE M. MALDONADO VELAZQUEZ | 2 VILLA DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9622 |
| 2003427 | JOSE M. MALDONADO VELAZQUEZ | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 1765116 | JOSE M. MARRERO LANDRON | 1 CALLE 11 APTO. 1706 | | | SAN JUAN | PR | 00926 |
| 1655292 | JOSE M. MARTINEZ CRUZ | URB. HILL VIEW | 409 RIVER STREET | | YAUCO | PR | 00698 |
| 2114923 | JOSE M. MARTINEZ GONZALEZ | CALLE 29 AH 22 TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 2149397 | JOSE M. MARTINEZ HERNANDEZ | CALLE 3 #262 COQUI | | | AGUIRRE | PR | 00704 |
| 1740620 | JOSE M. MEJIAS RIVERA | HC-01 BOX 10371 | | | ARECIBO | PR | 00612 |
| 1726862 | JOSE M. MELENDEZ MELENDEZ | PO BOX 660 | | | BARRANQUITAS | PR | 00794 |
| 2091817 | JOSE M. MERCADO BAMUNDI | HC-09 BOX 4408 | | | SABANA GRANDE | PR | 00637 |
| 1724151 | JOSE M. MERCADO CORDERO | REPARTO SABANETAS CALLE 1 H-6 | | | PONCE | PR | 00716 |
| 1988216 | JOSE M. MIRANDA JIMENEZ | 733 16 PARCELAS TOA VACA | | | VILLALBA | PR | 00766 |
| 1943152 | JOSE M. MIRANDA JIMENEZ | 733 16 PARCELAS TOAVOCA | | | VILLALSA | PR | 00766 |
| 1988216 | JOSE M. MIRANDA JIMENEZ | HC - 2 BOX 5431 | | | VILLALBA | PR | 00766 |
| 1943152 | JOSE M. MIRANDA JIMENEZ | HC-2 BOX 5431 | | | VILLALSA | PR | 00766 |
| 1506064 | JOSE M. MOLINA GONZALEZ | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 361485 | JOSE M. NIETO RIVERA | CALLE UNION 69 | | | LAJAS | PR | 00667 |
| 2017849 | JOSE M. NIEVES SANCHEZ | HC1 BOX 3019 | | | LOIZA | PR | 00772 |
| 2017849 | JOSE M. NIEVES SANCHEZ | LUNA #43 URB. LOS ANGELES | | | CAROLINA | PR | 00982 |
| 2093810 | JOSE M. NUNEZ OQUENDO | CALLE DR. BARBOSA # 6-A | | | ADJUNTAS | PR | 00601 |
| 1765723 | JOSE M. ORTIZ QUESADA | 1 CALLE ALMACIGO | | | COAMO | PR | 00769 |
| 1941527 | JOSE M. OTERO COLON | URB. MONTE PRIMAVERA #9 CARR. 787 | | | CIDRA | PR | 00739 |
| 2039374 | JOSE M. OTERO COLÓN | URB. MONTE PRIMAVERA #9 CARR. 787 | | | CIDRA | PR | 00739 |
| 2076382 | JOSE M. PADIN-RODRIGUEZ | 26490 CALLE VELEZ | | | QUEBRADILLAS | PR | 00678 |
| 1434333 | JOSE M. PAZOS | 100 CALLE MARGINAL NADAL, BOX 137 | | | GUAYNABO | PR | 00969 |
| 2117865 | JOSE M. PEREZ GOMEZ | BO SUMIDERO SECTOR ARANE RP156 KM482 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1939554 | JOSE M. PEREZ GOMEZ | BO. SUMIDERO SECTOR ARANA RD 156 KM 48.2 | | | AGUAS BUENAS | PR | 00703 |
| 2000773 | JOSE M. PEREZ GULLON | HC-1 BOX 3766 | | | ADJUNTON | PR | 00601 |
| 2052945 | JOSE M. PEREZ LOPEZ | URB. ALTURAS DE RIO GRANDE G335 CALLE 7 | | | RIO GRANDE | PR | 00745 |
| 2082071 | JOSE M. POMALES OJEDA | HC-1 BOX 4180 | | | NAGUABO | PR | 00718 |
| 1731847 | JOSE M. RAMOS PEREZ | URBANIZACION PEREZ MATOS CALLE CEDROS | #52 | | UTUADO | PR | 00641 |
| 1765333 | JOSE M. REQUENA MERCADO | P.O. BOX 535 | | | GUAYAMA | PR | 00785 |
| 1995620 | JOSE M. REYES AGOSTO | HC 50 BOX 22430 | | | SAN LORENZO | PR | 00754 |
| 1237247 | JOSE M. REYES AGOSTO | HC 50 PO BOX 22430 | | | SAN LORENZO | PR | 00754 |
| 1742056 | JOSE M. RIGUAL TROCHE | P.O. BOX 10324 | | | PONCE | PR | 00732 |
| 1673945 | JOSE M. RIOS SANTIAGO | HC 01 BOX 5201 | | | BARRANQUITAS | PR | 00794 |
| 1588371 | JOSÉ M. RIVERA CAMACHO | CALLE TENDAL #24 | | | YAUCO | PR | 00698 |
| 2147804 | JOSE M. RIVERA CARABALLO | PO BOX 345 | | | AGUIRRE | PR | 00704 |
| 1700563 | JOSE M. RIVERA NEVAREZ | HC 80 BOX 8329 | | | DORADO | PR | 00646 |
| 249607 | JOSE M. RIVERA NIEVES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 2109912 | JOSE M. RIVERA NIEVES | PO BOX 635 | | | CANOVANAS | PR | 00729 |
| 1541664 | JOSÉ M. RIVERA SANTIAGO | URB. BELLA VISTA GARDENS | CALLE 4 #C6 | | BAYAMON | PR | 00957 |
| 1950744 | JOSE M. RODRIGUEZ | 110 C/ALMENDRO LOS COLOBOS | | | CAROLINA | PR | 00987 |
| 1799399 | JOSE M. RODRIGUEZ | 111 40TH AVE. SE | | | ST. PERTERSBURG | FL | 33705 |
| 1986437 | JOSE M. RODRIGUEZ CASTILLO | APARTADO 10199 | | | HUMACAO | PR | 00792 |
| 1694856 | JOSE M. RODRIGUEZ OLMEDA | PO BOX 1337 | | | OROCOVIS | PR | 00720 |
| 2111162 | JOSE M. RODRIGUEZ RIVERA | URB. LLANOS DEL SUR #549 | CALLE JAZMIN | | COTO LAUREL | PR | 00780 |
| 2002417 | JOSE M. RODRIGUEZ RODRIGUEZ | 11078 VALLE ESCONDIDO | | | VILLALBA | PR | 00766 |
| 1802381 | JOSE M. RODRIGUEZ ROLON | FF32 CALLE 33 URB. RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 1802381 | JOSE M. RODRIGUEZ ROLON | URB. RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 2121024 | JOSE M. RODRIGUEZ TORRES | URB VISTA VERDE | CALLE 12 #431 | | AGUADILLA | PR | 00603 |
| 2072667 | JOSE M. RODRIGUEZ TORROS | URB. VISTA VERDE | CALLE 12 #431 | | AQUADILLA | PR | 00603 |
| 2121722 | JOSE M. ROSARIO MERCADO | HC 03 BOX 20752 | | | ARECIBO | PR | 00612 |
| 2102612 | JOSE M. RUIZ VEGA | 1510 CALLE TENOR VILLA PARAISO | | | PONCE | PR | 00728 |
| 1523280 | JOSE M. SALA RIVERA | CALLE 3 A NUMERO E-26 | URB. LAS VEGAS | | CATANO | PR | 00963 |
| 1620802 | JOSE M. SANCHEZ COLON | URB. VILLA SANTA CATALINA, 5 CALLE SOL | | | COAMO | PR | 00769 |
| 1760843 | JOSÉ M. SANCHEZ COLON | 5 URB VILLA SANTA CATALINA, CALLE SOL | | | COAMO | PR | 00769 |
| 1711567 | JOSE M. SANTIAGO BURGOS | HC 05 BOX 13288 | | | JUANA DIAZ | PR | 00795-9512 |
| 2013088 | JOSE M. SANTIAGO GONZALEZ | BO. PLAYITA C-47 | | | SALINAS | PR | 00751 |
| 1902373 | JOSE M. SANTOS GARCIA | P.O. BOX | | | MOROVIS | PR | 00687 |
| 1754288 | JOSE M. SAURI OSORIO | URB. BELLA VISTA GDNS | G-56 CALLE 11 A | | BAYAMON | PR | 00957 |
| 1614203 | JOSE M. SOSA SUAREZ | HC 23 BOX 6133 | | | JUNCOS | PR | 00777 |
| 2015898 | JOSE M. TORRES HERNANDEZ | RES. LOS ROSALES BLOG.14, APT 106 | | | PONCE | PR | 00730 |
| 2015105 | JOSE M. TORRES HERNANDEZ | RES. LOS ROSALES BQT.14 APT 106 | | | PONCE | PR | 00730 |
| 2144928 | JOSE M. TORRES MORALES | BOX 652 | | | SANTA ISABEL | PR | 00757 |
| 1578510 | JOSE M. TORRES RAMIREZ | HC-01 BOX 8129 | | | MARICAO | PR | 00606 |
| 1987833 | JOSE M. TORRES RAMIREZ | PO BOX 283 | | | OROCOVIS | PR | 00720 |
| 2146567 | JOSE M. TORRES RIVERA | HC 01 BOX 6013 | | | SANTA ISABEL | PR | 00757 |
| 1805033 | JOSE M. TORRES RODRIGUEZ | CALLE HUNGRIA DN22 SEC 10 | URB SANTA JUANITA | | BAYAMON | PR | 00956-0000 |
| 1780366 | JOSE M. TORRES RODRIGUEZ | CALLE HUNGRIA DN22 SEC 10 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1805033 | JOSE M. TORRES RODRIGUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2032203 | JOSE M. TORRES TOLEDO | PO BOX 8591 | | | PONCE | PR | 00732 |
| 2111206 | JOSE M. TRUJILLO BATISTA | PO BOX 1134 | | | HATILLO | PR | 00659 |
| 2035000 | JOSE M. VARGAS ARROYO | HC 4 BOX 22070 | | | JUANA DIAZ | PR | 00795 |
| 2024037 | JOSE M. VARGAS ARROYO | URB LA FE CALLE 5 N-5 | | | JUANA DIAZ | PR | 00795 |
| 2035000 | JOSE M. VARGAS ARROYO | URB. LA FE CALLE 5 H-5 | | | JUANA DIAZ | PR | 00795 |
| 2142948 | JOSE M. VARGAS REYES | HC01 BOX 4857 | | | SALINAS | PR | 00751 |
| 1931047 | JOSE M. VAZQUEZ AYALA | HC 04 BOX 12011 | | | YAUCO | PR | 00698 |
| 1470250 | JOSE M. VAZQUEZ CACERES | 2017 CALLE OTONO URB. ELIZABETH 2 | | | CABO ROJO | PR | 00623 |
| 1538663 | JOSE M. VAZQUEZ-ORTIZ | ADMINISTRACION DE SERVICIOS MEDICOS PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1538663 | JOSE M. VAZQUEZ-ORTIZ | BO. OLIMPO C/2 #186 | | | GUAYAMA | PR | 00784 |
| 2117976 | JOSE M. VELEZ RODRIGUEZ | HC-2 BOX 1826 | | | BOQUERON | PR | 00622-9305 |
| 2086144 | JOSE M. VILLARREAL CRUZ | #127 CALLE 5 | | | GUAYAMA | PR | 00784 |
| 1822987 | JOSE M. YAMBO FEBUS | CARR B29 KM 4.0 | BO BUENA VISTA | | BAYAMON | PR | 00956 |
| 1763482 | JOSE M. ZAYAS LOPEZ | PO BOX 12 | | | HUMACAO | PR | 00792 |
| 288844 | JOSE MADERA CARABALLO | RIO GRANDE ESTATES | 11523 CALLE PRINCESA CAROLINA | | RIO GRANDE | PR | 00745 |
| 1019001 | JOSE MALDONADO DIAZ | PO BOX 1583 | | | COROZAL | PR | 00783 |
| 1794166 | JOSE MALPICA ARROYO | BO MARICAO APARTADO 5011 | | | VEGA ALTA | PR | 00692 |
| 2141474 | JOSE MANDRY CINTRON | 882 CENTRAL MERCEDITA | | | MERCEDITA | PR | 00715 |
| 1897259 | JOSE MANUEL ALAMO CUEVAS | 4L10 5 VILLA DEL RAY 4TA SECC. | | | CAGUAS | PR | 00725 |
| 1805366 | JOSE MANUEL ALAMO CUEVAS | 4L10 5 VILLA DEL REY 4TH SEC | | | CAGUAS | PR | 00725 |
| 2148212 | JOSE MANUEL CARRILLO MORALES | BO SAN FELIPE | BUZON 2199 | | AGUIRRE | PR | 00704 |
| 2027628 | JOSE MANUEL COLON REYES | PO BOX 5674 | | | PONCE | PR | 00733 |
| 1781615 | JOSE MANUEL FELICIANO QUIROS | URB. LA QUINTA | CALLE CARTIER M-14 | | YAUCO | PR | 00698-120 |
| 1820629 | JOSE MANUEL HERNANDEZ DE LEON | HC-04 BOX 4886 | | | HUMACAO | PR | 00791 |
| 1456954 | JOSE MANUEL MARTINEZ MOLINA | #37 AVE DE DIEGO BARLIC MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1976295 | JOSE MANUEL MORALES TORO | APARTADO 683 | | | LAJAS | PR | 00667 |
| 1836394 | JOSE MANUEL OCASIO RIVERA | URB. VALLE ESCONDIDO 195 CALLE PALMA REAL | | | COAMO | PR | 00769 |
| 1767121 | JOSE MANUEL PEREZ ARCE | HC 01 | BOX 4296 | | ADJUNTAS | PR | 00601-9712 |
| 1742220 | JOSE MANUEL QUINTANA GARCIA | URB. LAGO HORIZONTE | C/ PASEO LAGO GUAYABAL #7510 | | COTO LAUREL | PR | 00780 |
| 1711719 | JOSE MANUEL QUINTANA GARCIA | URB. LAGO HORIZONTE | PASEO LAGO GUAYABAL 7510 | | COTO LAUREL | PR | 00780 |
| 1744757 | JOSE MANUEL RIVERA NUNEZ | PO BOX 167 | | | CIDRA | PR | 00739 |
| 1669204 | JOSÉ MANUEL RIVERA NÚÑEZ | PO BOX 167 | | | CIDRA | PR | 00739-0167 |
| 1637852 | JOSE MANUEL RODRIGUEZ BOSQUE | 2DA EXT. PUNTO ORO | 6564 LA CONSTITUCION | | PONCE | PR | 00728-2419 |
| 1758419 | JOSE MANUEL SÁNCHEZ COLÓN | 5 URB. VILLA SANTA CTALINA CALLE SOL | | | COAMO | PR | 00769 |
| 1588639 | JOSE MANUEL TORRES FELICIANO | D25 CALLE 6 SANTO DOMINGO 2 | | | PENUELAS | PR | 00656 |
| 1610922 | JOSE MANUEL TORRES FELICIANO | D25 CALLE 6 SANTO DOMINGO 2 | | | PENUELAS | PR | 00624 |
| 1598879 | JOSE MANUEL TORRES FELICIANO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1615767 | JOSE MANUEL TORRES FELICIANO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1588639 | JOSE MANUEL TORRES FELICIANO | HC 02 BUZON 4863 | | | PENUELAS | PR | 00624 |
| 1615767 | JOSE MANUEL TORRES FELICIANO | HC 02 BUZÓN 4863 | | | PEÑUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1610922 | JOSE MANUEL TORRES FELICIANO | HC 02 BUZÓN 4863 | | | PENUELAS | PR | 00624 |
| 1592152 | JOSÉ MANUEL TORRES FELICIANO | D25 CALLE 6 SANTO DOMINGO 2 | | | PEÑUELAS | PR | 00624 |
| 1618388 | JOSÉ MANUEL TORRES FELICIANO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1611513 | JOSÉ MANUEL TORRES FELICIANO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1618388 | JOSÉ MANUEL TORRES FELICIANO | HC 02 BUZÓN 4863 | | | PEÑUELAS | PR | 00624 |
| 2081900 | JOSE MANUEL TORRES OYOLA | HC-20 BOX 11186 | | | JUNCOS | PR | 00777 |
| 1702609 | JOSE MANUEL VELEZ MENDEZ | JOSE MANUEL VELEZ ACREEDOR URB EL MAESTRO B7 | | | CAMUY | PR | 00627 |
| 1702609 | JOSE MANUEL VELEZ MENDEZ | URB EL MAESTRO B7 | | | CAMUY | PR | 00627 |
| 1577725 | JOSE MARIO ACEVEDO RAMIREZ | 801 CAMINO MANUEL RIVERA | | | CABO ROJO | PR | 00623 |
| 1618343 | JOSE MARIO ACEVEDO RIVERA | 801 CAMINO MAVIAL RIVERA | | | CABO ROJO | PR | 00623 |
| 1756776 | JOSE MARTIN MARTINEZ TORRES | 64 ROBUSTIANA HACIENDA JULIANA | | | COTO LAUREL | PR | 00780-2654 |
| 1237581 | JOSE MARTINEZ BORRERO | 156 IMACULADA EL ROSARIO | | | YAUCO | PR | 00698 |
| 2015172 | JOSE MELENDEZ JIMENEZ | 417 CALLE ARABIA | URB PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1870691 | JOSE MELENDEZ RIVERA | HC 03 BOX 11816 | | | JUANA DIAZ | PR | 00795-9576 |
| 1844264 | JOSE MENDEZ MENDEZ | 53 ESTE MUNOZ RIVERA STREET | | | CAMUY | PR | 00627 |
| 1237622 | JOSE MENDEZ MENDEZ | HC01 BOX 4938 | | | CAMUY | PR | 00627 |
| 1690456 | JOSE MERCED ALAMO | URB. IDAMARIS GARDEN | C-29 CALLE MIGUEL  A. GOMEZ | | CAGUAS | PR | 00727 |
| 249726 | JOSE MERLE CRUZ | HUB LAS TRINITARIAS 756 | | | AGUIRRE | PR | 00704 |
| 2145593 | JOSE MIGUEL ALVARADO AVILES | BDA LOPEZ PDS 16 B2.2506 | | | AQUIRRES | PR | 00704 |
| 1470884 | JOSE MIGUEL BORRERO LUCIANO | 452 MONTE SOL | | | JUANA DIAZ | PR | 00795 |
| 2037604 | JOSE MIGUEL BURRERO LUCIANO | 452 MONTE SOL | | | JUANA DIAZ | PR | 00795 |
| 1775671 | JOSE MIGUEL DONES PÉREZ | HC 20 BOX 11199 | | | JUNCOS | PR | 00777 |
| 2019481 | JOSE MIGUEL GONZALEZ-NIEVES | BO. SAN SALVADOR | CARR. 765, KM 9.6 | | CAGUAS | PR | 00725 |
| 2019481 | JOSE MIGUEL GONZALEZ-NIEVES | HC 10 BOX 49742 | | | CAQUAS | PR | 00725-9645 |
| 2114909 | JOSE MIGUEL IRIZARRY HORENS | URB SANTA ELENA S 7 CALLE JAQUEY | | | GUAYANILLA | PR | 00656 |
| 1949579 | JOSE MIGUEL IRIZARRY HORENS | URB. SANTA ELENA S-7 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 |
| 2045037 | JOSE MIGUEL IRIZARRY LLORENS | URB. SANTA ELENA S-7 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 |
| 2146003 | JOSE MIGUEL MEDINA SANTIAGO | HC.06 4085 | | | PONCE | PR | 00731 |
| 1457606 | JOSE MIGUEL OLIVERAS ORTIZ | #2 SIFREDO CURET ST. | | | YAUCO | PR | 00698 |
| 1784113 | JOSE MIGUEL PEREZ CORTES | 271 CALLE 13 N.O. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1473198 | JOSE MIGUEL PIZARRO GUZMAN | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1473198 | JOSE MIGUEL PIZARRO GUZMAN | APT. 475 | | | AGUAS BUENAS | PR | 00703 |
| 1747721 | JOSE MIGUEL RAMOS RODRIGUEZ | CONDOMINIO PARK EAST | APARTMENTO 48 | SEC EL VOLCAN | BAYAMON | PR | 00961 |
| 1833211 | JOSE MIGUEL RIVERA CINTRON | CALLE 5 D-3 URB VISTA BELLA | | | VILLALBA | PR | 00766 |
| 1982138 | JOSE MIGUEL SERRANO HERRERA | HC-1 BOX 7671 | | | HATILLO | PR | 00659 |
| 1705059 | JOSE MIGUEL TORRES DIAZ | HC-2 BOX 7202 | | | COMERIO | PR | 00782 |
| 2024821 | JOSE MIGUEL VAZQUEZ TORRES | BRISAS DE MARAVILLA D1 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 1551929 | JOSE MILANES FIGUENA | CL MARGINAL #176 SUSUA | | | SABONA GRANDE | PR | 00637 |
| 1542967 | JOSE MILANES FIGUEROA | C/MARGINAL #176 SUSUA | | | SABANA GRANDE | PR | 00630 |
| 1601457 | JOSE MIRO | 7 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 2072307 | JOSE MONROIG JIMENEZ | PO BOX 692 | | | ADJUNTAS | PR | 00601 |
| 1899165 | JOSE MORALES ALIER | VILLA UNIVERSITARIA | CALLE 12F18 | | HUMACAO | PR | 00791 |
| 1019355 | JOSE MORALES GARCIA | URB OLIVIA PARK | 103A CALLE JARDIN | | LAS PIEDRAS | PR | 00771-3430 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 804785 | JOSE MORALES HERNANDEZ | URBANIZACION ALTAMIRA | E#21 BUZON 99 | | LARES | PR | 00669 |
| 1534339 | JOSE MORALES PEREZ | URB ALTURAS DE JOYUDAS | | | CABO ROJO | PR | 00623 |
| 249760 | JOSE MORALES PEREZ | URBANIZATION COLINAS DE HATILLO | BUZON # 2 | | HATILLO | PR | 00659 |
| 1921003 | JOSE MORALES VILLA | HC1 BOX 5660 | | | MOCA | PR | 00676 |
| 2031360 | JOSE MORENO ALAMO | MT#13-405 URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1019399 | JOSE MUBARAK RIZEK | PO BOX 478 | | | GUAYAMA | PR | 00785-0478 |
| 1842146 | JOSE MUNIZ ASTACIO | URB BUCANA | 17 CALLE CLAVEL | | PONCE | PR | 00716-4403 |
| 1961840 | JOSE MUNIZ ASTACIO | URB. BUCANA | CALLE CLAVE #17 | | PONCE | PR | 00716-4403 |
| 351634 | JOSE MUNIZ ROMAN | HC 2 BOX 16213 | | | ARECIBO | PR | 00612 |
| 2080398 | JOSE N DIAZ FERNANDEZ | 1608 JACAGUAS | | | PONCE | PR | 00728 |
| 1634301 | JOSE N RODRIGUEZ | 702 CARIBBEAN STREET | URBANIZATION HILL VIEW | | YAUCO | PR | 00698-2868 |
| 1993318 | JOSE N. DIAZ FERNANDEZ | URB. RIO CANAS | 1608 CALLE JACAGUAS | | PONCE | PR | 00728 |
| 402541 | JOSE N. PEREZ GONZALEZ | HC-01 BOX 4413 | | | VILLALBA | PR | 00766 |
| 1717092 | JOSE N. PLAZA RIVERA | 712 LUIS ALMANSA | URB. FAIR VIEW | | SAN JUAN | PR | 00926 |
| 1940829 | JOSE N. SANTIAGO CASTRO | HC 37 BOX 7555 | | | GUANICA | PR | 00653 |
| 1891752 | JOSE NELSON DIAZ DIAZ | H20 614 BLOQUE 234 | | | CAROLINA | PR | 00985 |
| 686485 | JOSE NESTOR CRUZ PEREZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 686485 | JOSE NESTOR CRUZ PEREZ | URB EL MADRIGAL | E 51 CALLE 3 | | PONCE | PR | 00731-1415 |
| 363753 | JOSE NIEVES RAMOS | CALLE LA CANDELARIA #210 | | | MAYAGUEZ | PR | 00680 |
| 363753 | JOSE NIEVES RAMOS | PO BOX 797 | | | ANASCO | PR | 00610 |
| 1846656 | JOSE O BONILLA ANDUJAR | HC-02 BOX 23769 | ROSARIO | | MAYAGUEZ | PR | 00680 |
| 2017885 | JOSE O GONZALEZ ALVAREZ | JOSE O. GONZALEZ PAGAN | HC-01 BOX 11721 | | COAMO | PR | 00769 |
| 2017885 | JOSE O GONZALEZ ALVAREZ | JOSE O. GONZALEZ PAGAN | PO BOX 190759 | | SAN JUAN | PR | 00919 |
| 1668679 | JOSE O MARTINEZ RIVERA | HC1 4234 | | | LARES | PR | 00669 |
| 445120 | JOSE O RIVERA DAVILA | PO BOX 1106 | | | VILLALBA | PR | 00766 |
| 1491364 | JOSE O RIVERA MARTINEZ | 193 PARC JAUCA | | | SANTA ISABEL | PR | 00757-2733 |
| 1710087 | JOSE O RIVERA RIVERA | HC 91 BUZON 9286 | | | VEGA ALTA | PR | 00692 |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | PO BOX 274 | | | HOLLYWOOD | MD | 20636-0274 |
| 1888798 | JOSE O SANTANA VEGA | 300 CECILEA U PALDIRIS | | | MAYAGUEZ | PR | 00680 |
| 1809278 | JOSE O SANTIAGO SANTIAGO | HC-02 BOX 9217 | | | AIBONITO | PR | 00705 |
| 2073775 | JOSE O. ALVERIO DOMINGUEZ | #15 PACIFICO COLINAS DE CAYEY | | | CAYEY | PR | 00736 |
| 2100861 | JOSE O. ALVERIO DOMINGUEZ | 15 PACIFICO COLINAS | | | CAYEY | PR | 00736 |
| 1989703 | JOSE O. CARRESQUILLO RIOS | URB. VILLA MENWE CALLE BAHIA SUR # A-22 | | | GURABO | PR | 00778 |
| 1906930 | JOSE O. COLON ALVARADO | URB. JARDINES DE COAMO | B-12 CALLE 9 | | COAMO | PR | 00769 |
| 2020864 | JOSE O. CORRASQUILLO RIOS | URB. VILLA MERINA | CALLE BEHIA SUR #A-22 | | GURABO | PR | 00778 |
| 2029212 | JOSE O. DAVID-COLON | PO BOX 543 | | | COAMO | PR | 00769 |
| 249863 | JOSE O. FIGUEROA IRIZARRY | JARDINES DE BORINQUEN | L 29 CALLE LIRIO | | CAROLINA | PR | 00983 |
| 1710820 | JOSE O. FLORES CRESPO | K-9 SAN PEDRO URB NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1602761 | JOSE O. MULERO ARZUAGA | HC-22 BOX 9250 | | | JUNCOS | PR | 00777 |
| 1456871 | JOSE O. ORELLANA GONZALEZ | 1 CALLE PRINCIPAL | VILLAS DEL SOL | APARTADO  55 | SAN JUAN | PR | 00976 |
| 1456871 | JOSE O. ORELLANA GONZALEZ | 37 AVE DE DIEGO | MONACILLIS | | SAN JUAN | PR | 00927 |
| 1586828 | JOSE O. PEREZ MEDINA | HC 07 BOX 33112 | BO. AIBONITO | | HATILLO | PR | 00659 |
| 1595049 | JOSE O. PEREZ MEDINA | HC 07 BOX 33112 | | | HATILLO | PR | 00659 |
| 1799652 | JOSE O. RIVAS OLMEDA | HC 1 BOX 5725 | | | OROCOVIS | PR | 00720 |
| 2118353 | JOSE O. RIVERA PABELLON | 172 GAVIOTA PASEO PALMA REAL | | | JUNCOS | PR | 00777 |
| 1968434 | JOSE O. RODRIGUEZ CONDE | AA-6 CALLE C | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745-3449 |
| 1839331 | JOSE O. SANTANA VEGA | 300 CECELIA V. RALDIRIS | | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 249913 | JOSE O. SOLIS LLANOS | JARD DE RIO GRANDE | BL 637 CALLE 58 | | RIO GRANDE | PR | 00745 |
| 1649079 | JOSE O. SOTO DE JESUS | CARR. 181 RAMAL 9933 | BO. JAGUAL | | GURABO | PR | 00778 |
| 1649079 | JOSE O. SOTO DE JESUS | P.O. BOX 1075 | | | GURABO | PR | 00778 |
| 1021511 | JOSE O. VARGAS HERNANDEZ | 14 EXT SAN RAFAEL | | | PONCE | PR | 00731 |
| 1753173 | JOSE OCASIO | 26 BARBARA STREET | | | TRENTON | NJ | 08618 |
| 1753173 | JOSE OCASIO | JOSE OCASIO 26 BARBARA STREET | | | TRENTON | NJ | 08618 |
| 2140835 | JOSE OLIVERAS ORTIZ | CENTRAL MERCEDITA | LA MORA 235 - BUZON 851 | | MERCEDITA | PR | 00715-1304 |
| 2123188 | JOSE OMAR COTTO MEDINA | HC 01 BOX 4372 | | | AIBONITO | PR | 00705 |
| 2145143 | JOSE ORIOL QUINTERO FIGUEROA | P.O. BOX 1324 | | | SANTA ISABEL | PR | 00757 |
| 1760568 | JOSE ORLANDO COLON ALVARADO | URB. JARDINES DE COAMO B12 CALLE 9 | | | COAMO | PR | 00769 |
| 1881402 | JOSE ORLANDO DOMENECH GONZALEZ | HC-5 BOX 25641 | | | CAMUY | PR | 00627 |
| 2007836 | JOSE ORLANDO DOMENICA GONZALEZ | HC 5 BOX 25641 | | | CAMUY | PR | 00627 |
| 1861615 | JOSE ORLANDO DOMENICK GONZALEZ | HC-5 BOX 25641 | | | CAMUY | PR | 00627 |
| 1561419 | JOSE ORLANDO RODRIGUEZ BURGOS | HC 2 BOX 8325 | | | YABUCOA | PR | 00767 |
| 1736789 | JOSE ORLANDO RODRIGUEZ MERCED | C/LEO #82 | BRISAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 2102238 | JOSE ORTIZ DONES | P.O. BOX 370854 | | | CAYEY | PR | 00737 |
| 1998800 | JOSE ORTIZ DOUES | PO BOX 370 854 | | | CAYEY | PR | 00737 |
| 1886090 | JOSE ORTIZ SANTANA | 591-KM.1 -SECTOR EL TUGUE | | | PONCE | PR | 00731 |
| 1886090 | JOSE ORTIZ SANTANA | HC-03 BOX 5113 | | | ADJUNTAS | PR | 00601 |
| 1237972 | JOSE OSORIO DAVILA | 1029A WEISER ST | | | READING | PA | 19601-1425 |
| 2061380 | JOSE PACHECO LUCIANO | CARR. 677 BO MARICAO SECTOR MORON | | | VEGA ALTA | PR | 00692 |
| 1813846 | JOSE PADRON VELEZ | VILLA DEL CARMEN | 2302 CALLE TURABO | | PONCE | PR | 00716-2220 |
| 392050 | JOSE PAGAN AMILL | SECTOR ABRA SAN FRANCISCO | CALLE PINEIRO 114 | | ARECIBO | PR | 00612 |
| 1585262 | JOSE PAGAN RAMIREZ | CO MARCOS E SOBRADO MARCUCCI | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 |
| 1019809 | JOSE PEREZ FELICIANO | AVE JOBOS | 295 CALLE PALMERAS | | ISABELA | PR | 00662-2299 |
| 1551359 | JOSE PEREZ LOPEZ | URB SANTIAGO APOSTOL | I2 CALLE PRINCIPAL | | SANTA ISABEL | PR | 00757 |
| 1883075 | JOSE PEREZ PEREZ | PO BOX 2079 | | | AGUADILLA | PR | 00605 |
| 2012323 | JOSE PEREZ SANTIAGO | URB PERLA DEL SDOR | CALLE LAS CUROZ 2645 | | PONCE | PR | 00732-2209 |
| 1238048 | JOSE POMALES VIERA | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1238048 | JOSE POMALES VIERA | PO BOX 724 | | | CANOVANAS | PR | 00729 |
| 1523971 | JOSE PUEYO FONT | AVE. MUNOZ RIVERA 505 | | | HATO REY | PR | 00918 |
| 1523971 | JOSE PUEYO FONT | URB ENCANTADA | 1801 CALLE PEDREGAL | | TRUJILLO ALTO | PR | 00976 |
| 2083028 | JOSE QUILEA ORTIZ | CALLE LAS FLORES #61 | | | ENSENADA | PR | 00647-1201 |
| 2058421 | JOSE QUILES ORTIZ | CALLE LAS FLORES E1 | | | ENSENADA | PR | 00647-1601 |
| 1238058 | JOSE QUINONES MELENDEZ | URB SANTIAGO IGLESIAS | 1411 CALLE BELEN BURGOS | | SAN JUAN | PR | 00921-4121 |
| 1845824 | JOSE R ALVERADO RIVERA | BARRIO COAMO ARRIBA | SECTOR VILLALBA | | COAMO | PR | 00769 |
| 1618541 | JOSE R ANGLERO RODRIGUEZ | PO BOX 1373 | | | SABANA GRANDE | PR | 00637 |
| 1794295 | JOSE R APONTE ORTIZ | URB SAN JOSE | CALLE E A1 | | AIBONITO | PR | 00705 |
| 250093 | JOSE R APONTE RODRIGUEZ | 4600 DULKE ST APT 622 | | | ALEXANDRIA | VA | 22304-2520 |
| 686809 | JOSE R ARGUINZONI | SAN LUIS | 7 CALLE JERICO | | AIBONITO | PR | 00705 |
| 1238117 | JOSE R BERNAL MARTINEZ | 459 LAS CASCADES ST. | VISTAS DE COAMO | | COAMO | PR | 00769 |
| 1238117 | JOSE R BERNAL MARTINEZ | URB JDNS DE COAMO | G 12 CALLE 8 | | COAMO | PR | 00769 |
| 1019952 | JOSE R BETANCOURT PRINCIPE | VILLA NAVARRA | 625 CALLE ANGEL MARTINEZ | | SAN JUAN | PR | 00924-2802 |
| 2079748 | JOSE R BORRERO PAGAN | URB. EL ROSARIO LA MERCED C-9-105 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 250108 | JOSE R BURGOS CASTELLANOS | PO BOX 1246 | | | CIDRA | PR | 00739 |
| 1842553 | JOSE R CAMACHO GONZALEZ | CALLE ANDRES VALCAREL BUZON | M-F 51 | | TRUJILLO ALTO | PR | 00976 |
| 1844504 | JOSE R CARRASQUILLO ARCE | CENTRO MEDICO RIO PIEDRAS | BO. MONACILLOS, RIO PIEDRAS | | SAN JUAN | PR | 00772 |
| 1844504 | JOSE R CARRASQUILLO ARCE | HC 1 BUZON 2556 | | | LOIZA | PR | 00772 |
| 1238166 | JOSE R CEBOLLERO BADILLO | HC 57 | BOX 10034 | | AGUADA | PR | 00602 |
| 2033161 | JOSE R CINTRON GONZALEZ | CALLE 4 NUM 89 | TOMAS C MADURO | | JUANA DIAZ | PR | 00795 |
| 2029229 | JOSE R CINTRON NIEVES | #34 AVE. TENT. CESAR GONZALEZ, ESQUINA CALAF | | | HATO REY | PR | 00936 |
| 2029229 | JOSE R CINTRON NIEVES | HC 73 BOX 4675 | | | NARANJITO | PR | 00719 |
| 1871585 | JOSE R COLON TORRES | P.O. BOX 21 | | | JAYUYA | PR | 00664 |
| 1982778 | JOSE R COSME MALDONADO | URB MONTE ELENA | 192 CALLE HORTENCIA | | DORADO | PR | 00646 |
| 1784510 | JOSE R CRUZ CARRION | PO BOX 2772 | | | GUAYNABO | PR | 00970 |
| 910923 | JOSE R CUEVAS RUIZ | HC 1 BOX 5938 | | | LAS MARIAS | PR | 00670 |
| 136038 | JOSE R DIAZ AGOSTO | HC 50 BOX 21344 | | | SAN LORENZO | PR | 00754-9506 |
| 1852093 | JOSE R DIAZ RODRIGUEZ | 334 CALLE TARTAGOS | | | PONCE | PR | 00730-2394 |
| 141919 | JOSE R DIAZ VALDES | ALMIRANTE D-10 | RIV. DE CUPEY | | SAN JUAN | PR | 00926 |
| 686961 | JOSE R FONTANEZ | BDA. PASARELL | CALLE #8 CASA #1 | | COMERIO | PR | 00782 |
| 686961 | JOSE R FONTANEZ | PO BOX 117 | | | COMERIO | PR | 00782 |
| 1238299 | JOSE R GANDIA TORRES | PO BOX 1780 | | | LARES | PR | 00669 |
| 186161 | JOSE R GARCIA MARTINEZ | URB SANTIAGO IGLESIAS | 1435 CALLE FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1923669 | JOSE R GOMEZ OCASIO | 631 PEREIRA LEAL | COND. JARDINES VALENCIA | APTO. 809 | SAN JUAN | PR | 00923 |
| 1923669 | JOSE R GOMEZ OCASIO | FEDERICO COSTA 131 | SUITE 100 | | SAN JUAN | PR | 00919 |
| 1809784 | JOSE R GONZALEZ AVILES | HC 56 BOX 4777 | | | AGUADA | PR | 00602 |
| 2059564 | JOSE R GONZALEZ ORTIZ | P.O BOX 9879 | | | CIDRA | PR | 00739 |
| 1765068 | JOSE R HERNANDEZ MUNIZ | PO BOX 25 | | | MOCA | PR | 00676 |
| 1931675 | JOSE R JARAMILLO OCASIO | URB. VILLA CAROLINA 214 #25 CALLE 503 | | | CAROLINA | PR | 00985-3040 |
| 1238383 | JOSE R LLORET ARVELO | AUTORIDAD DE CARRETERES, CONDUCTOR | AVE. LOS CORAZONES PR-2 KM. 127.3 | | AGUADILLA | PR | 00603 |
| 1238383 | JOSE R LLORET ARVELO | URB VISTA VERDE | CALLE 9 BUZON 791 | | AGUADILLA | PR | 00603 |
| 1746901 | JOSE R LOPEZ FIGUEROA | C/8 L 5 URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 910972 | JOSE R LOPEZ IRIZARRY | HC 3 BOX 31056 | | | AGUADA | PR | 00602 |
| 1913527 | JOSE R LUGO LUGO | HC 03 BOX 16911 | | | LAJAS | PR | 00667 |
| 1670356 | JOSE R MALDONADO HERNANDEZ | PMB 34 PO BOX 819 | | | LARES | PR | 00669 |
| 2144333 | JOSE R MALDONADO TORRES | BO LOMAS CALLE MUNICIPIO FINAL HC5 BOX 13092 | | | JUANA DIAZ | PR | 00795 |
| 1443909 | JOSE R MARQUEZ-RIVERA | URB PARK GARDENS | W27 CALLE YOSEMITE | | SAN JUAN | PR | 00926 |
| 1377672 | JOSE R MEDINA HERNANDEZ | URB COUNTRY CLUB | C TRIGUERO 951 | | SAN JUAN | PR | 00924 |
| 1933853 | JOSE R MELENDEZ CARRERAS | HC-2 BOX 830 | | | OROCOVIS | PR | 00720 |
| 1020086 | JOSE R MERCADO CARTAGENA | HC 4 BOX 2155 | | | BARRANQUITAS | PR | 00794-9614 |
| 2065770 | JOSE R MERCED | CALLE FELIPE BONILLA #2 | | | SALINAS | PR | 00751 |
| 1687589 | JOSE R MIRANDA CRUZ | URB. LAS AMÉRICA | C/9 CC9 | | BAYAMÓN | PR | 00959 |
| 1835040 | JOSE R MONTALVO BERNARD | REPARTO KENNEDY #14 | | | PENUELAS | PR | 00624 |
| 1500287 | JOSE R MONTANEZ NAVARRO | URB VISTA AZUL CALLE 23 | | | ARECIBO | PR | 00612 |
| 1491460 | JOSE R MORA TORO | URB JARDINES DE CAPARRA | Z8 CALLE 47 | | BAYAMON | PR | 00959 |
| 1238514 | JOSE R MULERO SANTOS | PO BOX 191445 | | | SAN JUAN | PR | 00919-1445 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1878323 | JOSE R NAZARIO CHERENA | URB. SAN FCO II 172 CALLE SAN JUAN | | | YAUCO | PR | 00698 |
| 1548912 | JOSE R NEVAREZ ALVAREZ | CALLE ESMERALDA | 844 QUINTOS DE CANOVANAS #2 | | CAOVANAS | PR | 00729 |
| 1646815 | JOSE R OCASIO GARCIA | URB. VILLA CAROLINA CALLE 52 BLOCK 54 #8 | | | CAROLINA | PR | 00985 |
| 2015545 | JOSE R ORTIZ DIAZ | C/FEDERICO F-59 ESTANCIAS DEGETAU | | | GURABO | PR | 00778 |
| 1238567 | JOSE R PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | PONCE | PR | 00716 |
| 2111786 | JOSE R PEREZ ROMERO | BOX 3164 | | | CAROLINA | PR | 00984 |
| 1764383 | JOSE R PEREZ TORRELLAS | CIUDAD JARDIN I | 120 CALLE ACACIA | | TOA ALTA | PR | 00953 |
| 1734473 | JOSE R PEREZ VELEZ | HC 01 BOX 4296 | | | ADJUNTAD | PR | 00601 |
| 687153 | JOSE R PRADO RAMOS | PO BOX 104 | | | TOA  ALTA | PR | 00904 |
| 1490893 | JOSE R QUINONES ORTIZ | PO BOX 36 | | | LOIZA | PR | 00772 |
| 428935 | JOSE R RAMOS RODRIGUEZ | PARCELAS MACIMAS CALLE COMERCIO 269 | | | SABANA GRANDE | PR | 00637 |
| 1909348 | JOSE R RENTAS REYES | 1195 CALLE BAMBA URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 438606 | JOSE R RIOS CRUZ | PO BOX 561513 | | | GUAYANILLA | PR | 00653 |
| 1470376 | JOSE R RIOS TORRES | 1102 PASEO DEGETAU | | | CAGUAS | PR | 00727-2924 |
| 1470376 | JOSE R RIOS TORRES | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2160419 | JOSE R RIVERA PEREZ | JARDINES DE GUAUMANIC 18A47 | | | GUAYAMA | PR | 00784 |
| 1386461 | JOSE R RIVERA PEREZ | URB ESTEVES | 7074 AVE JOSE R DE JESUS | | AGUADILLA | PR | 00603-7368 |
| 1386461 | JOSE R RIVERA PEREZ | URB. ESTEVES | 1040 CALLE MAGA | | AGUADILLA | PR | 00603 |
| 465988 | JOSE R RODRIGUEZ ARROYO | BUZON 471 | BO CARACOLES | | PENUELAS | PR | 00624 |
| 1882410 | JOSE R RODRIGUEZ LOPEZ | CARRETERA 187 MEDIANIA ALTA LOIZA | | | LOIZA | PR | 00772 |
| 478458 | JOSE R RODRIGUEZ RIVERA | HC 04 BOX 22139 | | | JUANA DIAZ | PR | 00795 |
| 478458 | JOSE R RODRIGUEZ RIVERA | PO BOX 736 | | | JUANA DIAZ | PR | 00795 |
| 1779116 | JOSE R ROSA HERNANDEZ | RR 1 BOX 12893 | | | TOA ALTA | PR | 00953 |
| 1668592 | JOSE R ROSADO OCASIO | 8353 SECTOR ADRIAN TORRES | | | UTUADO | PR | 00641 |
| 1515362 | JOSE R RUBET ORTIZ | HC 44 BOX 13105 | | | CAREY | PR | 00736 |
| 1740697 | JOSE R SAMOT | 12101 CAROLINA WOODS | | | ORLANDO | FL | 32824 |
| 1945038 | JOSE R SANCHEZ DESSUS | 1017 AVE. PENONCILLO | | | COTO LAUREL | PR | 00780 |
| 1806674 | JOSE R SANCHEZ GONZALEZ | DEPARTMENT CORRECCION | PARCELAS MINILLAS #43 | | SAN GERMAN | PR | 00683 |
| 1806674 | JOSE R SANCHEZ GONZALEZ | HC-1 BOX 7701 | | | SAN GERMAN | PR | 00683 |
| 512284 | JOSE R SANTA CORREA | PO BOX 633 | | | SAN LORENZO | PR | 00754-0633 |
| 250514 | JOSE R SANTIAGO MELENDEZ | ATTN: ANGEL S. ESPADA ORTIZ | CALLE-10, C-14 URB. VILLA MADRID | | COAMO | PR | 00769 |
| 250514 | JOSE R SANTIAGO MELENDEZ | URB VILLA MADRID | Z 18 CALLE 4 | | COAMO | PR | 00769 |
| 1630402 | JOSE R SANTIAGO TROSSI | PO BOX 481 | | | ARROYO | PR | 00714-0481 |
| 1345318 | JOSE R SANTIAGO VELAZQUEZ | URB BELLA VISTA | C-16 CALLE NEVADA | | PONCE | PR | 00716 |
| 1555839 | JOSE R SANTOS DE JESUS | PMB 009 | PO BOX 6004 | | VILLALBA | PR | 00766 |
| 523434 | JOSE R SANTOS DE JESUS | PMB 009 BOX 6004 | | | VILLALBA | PR | 00766 |
| 2159323 | JOSE R SEPULUEDA DELGADO | PO BOX 1512 | | | YABUCOA | PR | 00767 |
| 1841862 | JOSE R SOTO RIOS | PO BOX 1550 | | | AGUADILLA | PR | 00603 |
| 1729468 | JOSE R SUAREZ RODRIQUEZ | P.O. BOX 102 | | | STA ISABEL | PR | 00757 |
| 1839399 | JOSE R TORO COLON | 30 CALLE ILUSION | | | BAYAMON | PR | 00956 |
| 1020296 | JOSE R TORRES ORTIZ | HC 01 BUZON 4289 | | | COAMO | PR | 00769-4467 |
| 1582327 | JOSE R VEGA VEGA | NOX MAGINAS | 93 CALLE EUCALIPTO | | SABANA GRANDE | PR | 00637 |
| 1687849 | JOSE R VELASCO GONZALEZ | ADMINISTRADOR DE DOCUMENTOS | CORP. PUBLICA PARA LA SUPERVISION Y SEGURO DE | COOPERTIVAS DE PR, P.O. BOX 195449 | SAN JUAN | PR | 00919-5449 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1687849 | JOSE R VELASCO GONZALEZ | COND. THE FALLS CARR. 177 APT.313-G3 | | | GUAYNBABO | PR | 00966 |
| 2002964 | JOSE R VERA LOPEZ | BOX 468 | | | ADJUNTAS | PR | 00601 |
| 250571 | JOSE R VERA MUNIZ | 163 CALLE MUNOZ RIVERA | | | QUEBRADILLAS | PR | 00678 |
| 1883932 | JOSE R ZAYAS MONTANEZ | P.O. BOX 524 | | | SANTA ISABEL | PR | 00757 |
| 1687384 | JOSE R. ACEVEDO DIAZ | COND. SENDEROS DEL RIO | 860 CARR. 175 APARTAMENTO 1118 | | SAN JUAN | PR | 00926 |
| 1650500 | JOSE R. ACEVEDO DIAZ | CONDOMINIO SENDEROS DEL RIO | 860 CARR 175 APT. 1118 | | SAN JUAN | PR | 00926 |
| 1681676 | JOSÉ R. ACEVEDO DÍAZ | COND. SENDEROS DEL RÍO 860 CARRETERA 175 APT. 1118 | | | SAN JUAN | PR | 00926 |
| 250080 | JOSE R. ALFONSO RODRIGUEZ | HC 5 BOX 5841 | | | JUANA DIAZ | PR | 00795 |
| 1963378 | JOSE R. ARENAS CORDERO | HC-01 BOX 6976 | | | GUAYANILLA | PR | 00656 |
| 1618575 | JOSE R. BARRETO RAMOS | 771 CASCADE LN. | | | PRINCETON | TX | 75407 |
| 1238150 | JOSE R. CARDONA ROMAN | CARRETERA 3314 KM 2 HM2 BANIZO LA TERRA | | | SAN GERMAN | PR | 00683 |
| 1238150 | JOSE R. CARDONA ROMAN | HC 02 BOX 15003 | | | SAN GERMAN | PR | 00683 |
| 1654659 | JOSÉ R. CARDOZA ROBLEDO | P.O. BOX 8659 | | | HUMACAO | PR | 00791-8659 |
| 1746740 | JOSÉ R. CARDOZA ROBLEDO | P.O. BOX 8659 | | | HUMACAO | PR | 00792-8659 |
| 1865859 | JOSE R. CARRION DIAZ | PO BOX 1454 | | | JUNCOS | PR | 00777 |
| 2011307 | JOSE R. CHEVERE BENITEZ | PO BOX 1841 | | | SABANA SECA | PR | 00952 |
| 2144210 | JOSE R. CHUPANY | HC-01-BOX 5005 | | | SALINAS | PR | 00751 |
| 1932234 | JOSE R. COLON TORRES | BO. RIO GRANDE | CARRETERA 141 KM 1.5 INTERIOR | | JAYUYA | PR | 00664 |
| 2129659 | JOSE R. COLON TORRES | DIRECTOR DE ESCALA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | BO RIO GRANDE CARRETERA 141 KM 1.5 INTERIOR | JAYUYA | PR | 00664 |
| 1810883 | JOSE R. COLON VEGA | 200 PARK WEST APT. 32 | | | BAYAMON | PR | 00961 |
| 2106030 | JOSE R. CRUZ CRUZ | HC-02 BOX 5089 | | | VILLALBA | PR | 00766 |
| 1019985 | JOSE R. CRUZ DIAZ | U13 7 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 |
| 1997559 | JOSE R. DE JESUS PEREZ | 505 C/ JOSE A CANALS URB-ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 1621214 | JOSE R. DE LA CRUZ RIVERA | CARRETERA 368 1.8 INTERIOR MACHUCHAL | | | SABANA GRANDE | PR | 00637 |
| 1597859 | JOSE R. DE LA CRUZ RIVERA | CARRETERA 36818 | INTERIOR MACHUCAL | | SABANA GRANDE | PR | 00637 |
| 1691046 | JOSE R. ESPIET RIVERA | P.O. BOX 507 | | | JAYUYA | PR | 00664 |
| 2143446 | JOSE R. FELIX GARCIA | HC 04 BOX 8066 | | | JUANA DIAZ | PR | 00795 |
| 1911588 | JOSE R. FIGUEROA COLLAZO | HC - 02 BOX 4257 | | | VILLALBA | PR | 00766 |
| 1807472 | JOSE R. FLORES LOPEZ | DEPARTAMENTO DE LA FAMILIA | SUPERVISOR EQUIPO DE PROCESAR DATOS I | BO BORINQUEN PRADERA CARR 763 KM 0.7 | CAGUAS | PR | 00727 |
| 1807472 | JOSE R. FLORES LOPEZ | HC 04 BOX 44374 | | | CAGUAS | PR | 00727 |
| 1870109 | JOSE R. FLORES SILVA | B-5 2 CALLE COMUNIDAD LUCIANA BOX 16008 00795 | | | JUANA DIAZ | PR | 00795 |
| 2054612 | JOSE R. FLORES SILVA | B-6 CALLE 2 COM. LUCIANA HC- 03 BOX 16008 | | | JUANA DIAZ | PR | 00795 |
| 2002794 | JOSE R. FLORES VAZQUEZ | PALMARES DE MONTEVERDE 94 | RAMAL S42 APT 151 | | SAN JUAN | PR | 00926 |
| 1428873 | JOSE R. FREYTES MATOS | URB LOS CAOBOS | CALLE ALBIZIA 1159 | | PONCE | PR | 00716 |
| 1571222 | JOSE R. GOMEZ GONZALEZ | HC 4 BOX 12601 | | | YAUCO | PR | 00698 |
| 2011434 | JOSE R. GONZALES ORTIZ | PO BOX 9879 | | | CIDRA | PR | 00739 |
| 2036821 | JOSE R. GONZALEZ VELEZ | A #20 CALLE 2 | URB. BUENA VISTA | | LARES | PR | 00669 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035995 | JOSE R. GONZALEZ VILEZ | A #20 CALLE 2 | URB. BUENA VISTA | | LARES | PR | 00669 |
| 2070126 | JOSE R. GUADALUPE DELGADO | RR-02K29A BO. BAYAMON PARC. | GANDARAS 2 | | CIDRA | PR | 00739 |
| 1573171 | JOSE R. IRIZARRY MILAN | PO BOX 1675 | | | HORMIGUEROS | PR | 00660 |
| 2086960 | JOSE R. IRIZARRY RODRIGUEZ | 947 CALLE ACEROLA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1677906 | JOSE R. LAJARA PAGAN | P.O. BOX 189 | | | ANGELES | PR | 00611 |
| 2122332 | JOSE R. LEON FLORES | URB. LA GUADALUPE CALLE SAN JUDAS 3088 | | | PONCE | PR | 00730 |
| 1942330 | JOSE R. LEON FLORES | URB. LA GUADALUPE, SAN JUDAS # 3088 | | | PONCE | PR | 00730 |
| 2020388 | JOSE R. LINARES RIVERA | 349 CALLE SAUCE | URB. FAJARDO GARDENS | | FAJARDO | PR | 00738 |
| 1567476 | JOSE R. LLAVONA CARTAGENA | PO BOX 1085 | | | CIDRA | PR | 00739 |
| 1541937 | JOSE R. LOPEZ IRIZARRY | HC 03 BOX 31056 | | | AGUADA | PR | 00602 |
| 1993968 | JOSE R. LOPEZ SANTIAGO | HC 02 BOX 7831 | | | GUAYANILLA | PR | 00651 |
| 1814115 | JOSE R. LOPEZ VIVES | 7118 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 1976033 | JOSE R. LOPEZ VIVES | 7118 AVE. AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 2037948 | JOSE R. LOPEZ VIVES | 7168 AVE. AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 2103862 | JOSE R. LOZADA OROZCO | URB. EL PARQUE | CALLE C #54 | | SAN LORENZO | PR | 00754 |
| 1455461 | JOSE R. LUNA APONTE | #94 CALLE GARDENIA | URB. VILLA BLANCA | | TRUJILLO ALTO | PR | 00976 |
| 1455461 | JOSE R. LUNA APONTE | AUTORIDAD METROPOLITANA AUTOBUSES | #37 AVE. DE DIEGO BO. MONACILLOS | | SAN JUAN | PR | 00926 |
| 1716956 | JOSE R. MAISONET JAVIER | 1505 BO ESPINAL | | | AGUADA | Pr | 00602 |
| 1712535 | JOSE R. MAISONET JAVIER | 1505 BO. ESPINAL | | | AGUADA | PR | 00602-2526 |
| 1020076 | JOSE R. MARTINEZ RIVERA | HC 3 BOX 8847 | | | DORADO | PR | 00646-9521 |
| 314232 | JOSE R. MARTORELL VAZQUEZ | URB LA RIVIERA E-5 | | | ARROYO | PR | 00714 |
| 1684235 | JOSE R. MATOS GOMEZ | HC-02 BUZON 17615 | | | RIO GRANDE | PR | 00745 |
| 1639905 | JOSE R. MAYSONET RODRIGUEZ | P O BOX 1412 | | | VEGA ALTA | PR | 00692 |
| 1780375 | JOSE R. MELENDEZ CARRERAS | HC-2 BOX 8360 | | | OROCOVIS | PR | 00720 |
| 1741474 | JOSE R. MELENDEZ RODRIGUEZ | PO BOX 1691 | | | YABUCOA | PR | 00767 |
| 1858220 | JOSE R. MELENDEZ VELEZ | P.O BOX 569 | | | JUNCOS | PR | 00777 |
| 1748924 | JOSE R. MERCADO MIRANDA | HC 59 BOX 6914 | | | AGUADA | PR | 00602 |
| 1530202 | JOSE R. MERCADO TORRES | 62 BERNARDO GARCIA PORTALES DE CAROLINA | APTO. 316 CONDEMINIO | | CAROLINA | PR | 00985 |
| 1541738 | JOSE R. MERCADO TORRES | 62 BERNARDO GARCIA PORTALES DE CAROLINA APTO 316 CONDOMINIO | | | CAROLINA | PR | 00985 |
| 1676646 | JOSE R. MUÑIZ ACEVEDO | CHALETS SAN FERNANDO | APT 604 | BO CANOVANILLAS | CAROLINA | PR | 00987 |
| 1676646 | JOSE R. MUÑIZ ACEVEDO | GOVERNMENT GAMING INSPECTOR | PR TOURISM COMPANY | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 1823219 | JOSE R. NAZARIO CHERENA | URB. SAN FCO | 172 CALLE SAN JUAN | | YAUCO | PR | 00698 |
| 1999726 | JOSE R. NEGRON GONZALEZ | CALLE 2-A-20 VILLAS DE ZOIZA | | | CANOVANAS | PR | 00729 |
| 1901434 | JOSE R. ORTIZ MALDONADO | A-7 CALLE #2 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1904950 | JOSE R. ORTIZ MALDONADO | CALLE #2 A-7 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1907319 | JOSE R. OTERO ACOSTA | HC-02 BOX 11844 | | | LAJAS | PR | 00667 |
| 1935583 | JOSE R. PAGAN SANTIAGO | CALLE CANAS #7-B | BOX 749 | | ADJUNTAS | PR | 00601 |
| 2037440 | JOSE R. PAGAN SANTIAGO | CALLE CANAS #7-B | PO BOX 749 | | ADJUNTAS | PR | 00601 |
| 1238578 | JOSE R. PEREZ BONILLA | PO BOX 1022 | | | FLORIDA | PR | 00650 |
| 1589557 | JOSE R. PEREZ COLON | HC 72 BOX 3386 | | | NARANJITO | PR | 00719 |
| 1815025 | JOSE R. PEREZ RIVERA | PO BOX 5000-446 | | | SAN GERMAN | PR | 00683 |
| 1890953 | JOSE R. PEREZ RIVERA | URB. JARDINES DEL MAMEY D-3 | | | PATILLAS | PR | 00723 |
| 1804823 | JOSE R. PEREZ TORRELLAS | CALLE ACACIA NUM. 120 | URB. CIUDAD JARDIN 1 | | TOA ALTA | PR | 00953 |
| 1789439 | JOSÉ R. PÉREZ VÉLEZ | HC 01 BOX 4296 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1834200 | JOSE R. POGAN SANTIAGO | CALLE CANAS #7B BOX 749 | | | ADJUNTAS | PR | 00601 |
| 1941946 | JOSE R. QUINONES MELENDEZ | 54 2 URB JACAGUAX | | | JUANA DIAZ | PR | 00795-1516 |
| 2148201 | JOSE R. RAMIREZ DE JESUS | HC-02 BOX 7209 | | | SANTA ISABEL | PR | 00757 |
| 1979350 | JOSE R. RAMOS VEGA | PO BOX 1303 | | | SAN SEBASTIAN | PR | 00685 |
| 1995134 | JOSE R. RIVERA CRUZ | PLAZA CAROLINA STATION | P.O. BOX 9822 | | CAROLINA | PR | 00988 |
| 449859 | JOSE R. RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | SAN JAUN | PR | 00924 |
| 1238651 | JOSE R. RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | SAN JUAN | PR | 00924 |
| 2121924 | JOSE R. RIVERA PEREZ | HC-01 BOX 3893 | | | ADJUNTAS | PR | 00601 |
| 1922346 | JOSE R. ROBLES RIOS | CALLE EUGENIO SANCHEZ LOPEZ #12 | | | MANATI | PR | 00674 |
| 1879524 | JOSE R. RODRIGUEZ GOMEZ | HC-22 BOX 9348 | | | JUNCOS | PR | 00777 |
| 2101891 | JOSE R. RODRIGUEZ GUZMAN | HC-01 BOX 11727 | | | COAMO | PR | 00769 |
| 1975661 | JOSE R. RODRIGUEZ LABOY | HC 4 BOX 4242 | | | HUMACAO | PR | 00791 |
| 1901298 | JOSE R. RODRIGUEZ LOPEZ | MEDIANIA ALTA CARR. 187 | | | LOIZA | PR | 00772 |
| 2006175 | JOSE R. RODRIGUEZ MARTINEZ | HC 23 BOX 6229 | | | JUNCOS | PR | 00777-9777 |
| 1646206 | JOSE R. ROMAN RUIZ | HC 01 BOX 4760 | | | HATILLO | PR | 00659 |
| 1751813 | JOSE R. ROSADO VALLE | URB. PASEOS REALES | # 37 CALLE LA DUQUEZA | | ARECIBO | PR | 00612 |
| 1522039 | JOSE R. ROSADO VALLE | URB. PASEOS REALES #31 CALLE LA DUQUEZA | | | AREUBO | PR | 00612 |
| 2052492 | JOSE R. RUIZ MEDINA | P.O. BOX 665 | | | SAN ANTONIO | PR | 00690 |
| 2033309 | JOSE R. RUIZ PAGAN | U-48 CALLE 27 URB JARD.DEL CARIBE | | | PONCE | PR | 00728 |
| 1627041 | JOSE R. SANCHEZ TORRES | 10800 GLENN COVE CIRCLE APT 107 | | | ORLANDO | FL | 32817 |
| 1670453 | JOSE R. SANTANA GONZALEZ | VILLAS DE LA CENTRAL VICTORIA #37 CALLE YUGO | | | JUNCOS | PR | 00777 |
| 2090498 | JOSE R. SANTIAGO CARRION | CALLE ACASIA A-17 URB. | NTRA SONORA DEL CARMEN | | RIO GRANDE | PR | 00745 |
| 1632214 | JOSE R. SANTIAGO SANTIAGO | 124 SAN FRANCISCO ASIS | | | CATO LAUREL | PR | 00780-2503 |
| 2096607 | JOSE R. SANTIAGO SANTIAGO | 1240 CALLE SAN FLOASIS | | | COTO LAUREL | PR | 00780-2503 |
| 1980612 | JOSE R. SERRANO VEGA | HC-04 BOX 13856 | | | ARECIBO | PR | 00612 |
| 1843612 | JOSE R. SIERRA ESCALERA | NICOLAS SANTINI #6 | | | BARRANQUITAS | PR | 00794 |
| 1831306 | JOSE R. SUAREZ RODRIGUEZ | PO BOX 102 | | | SANTA ISABEL | PR | 00757 |
| 855401 | JOSE R. VALENTIN RUPERTO | 257 URB VALLES DE AÑASCO | | | ANASCO | PR | 00610-9607 |
| 1020306 | JOSE R. VALLE ALICEA | PO BOX 1181 | | | VEGA BAJA | PR | 00694-1181 |
| 1956449 | JOSE R. VAZQUEZ PEREZ | P.O. BOX 330 | SAINT JUST STATION | | SAINT JUST | PR | 00978-0330 |
| 2108640 | JOSE R. VENTURA COTTO | FN-20 CASA CALLE ANTONIO N. BLANCO LEVITTOWN SECTA SECC. | | | TOA BAJA | PR | 00949 |
| 2140935 | JOSE R. VIERA MIRANDA | 459 JAZMIN LLAMES DEL SUR | | | COTO LAUREL | PR | 00780 |
| 2028506 | JOSE R. VILLAFANE CAMACHO | HC 01 BOX 2341 | | | MOROVIS | PR | 00687 |
| 2028506 | JOSE R. VILLAFANE CAMACHO | HC 01 BOX 3511 | | | MOROVIS | PR | 00687 |
| 2120883 | JOSE R. ZAYAS MICHELLI | GLENVIEW GARDENS | K #3 CALLE ELBA | | PONCE | PR | 00730 |
| 2122310 | JOSE RAFAEL CHEVREZ CHEVREZ | CENTRO MEDICO RIO PIEDRAS | | | SAN JUAN | PR | 00719 |
| 2122310 | JOSE RAFAEL CHEVREZ CHEVREZ | HC-73 4464 | | | NARANJITO | PR | 00719 |
| 2126722 | JOSE RAFAEL CORREA FLORES | HC-01 BOX 3355 | | | VILLALBA | PR | 00766 |
| 1528983 | JOSE RAFAEL CORREA-ORTIZ | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1528983 | JOSE RAFAEL CORREA-ORTIZ | PO BOX 4301 | VALLE ARRIBA STATION | | CAROLINA | PR | 00984-4301 |
| 2094401 | JOSE RAFAEL FUENTES REYES | EXT. MONSERRATE A6 | P.O. BOX 915 | | SALINAS | PR | 00751 |
| 1747674 | JOSE RAFAEL GARCIA COLLAZO | URB. LAS DELICIAS | CALLE FRANCISCO VASALLO 1241 | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2157214 | JOSE RAFAEL MELEDEZ SANTIGO | HC5 5698 | | | ISAVA DIAZ | PR | 00795 |
| 1737340 | JOSE RAFAEL ORTIZ SOLIS | BARRIO APEADERO, CARR. 757, KM. 3.4 | | | PATILLAS | PR | 00723 |
| 1737340 | JOSE RAFAEL ORTIZ SOLIS | P. O. BOX. 1173 | | | PATILLAS | PR | 00723 |
| 1860888 | JOSE RAFAEL RAMOS QUINONES | PO BOX 250198 | | | AGUADILLA | PR | 00604 |
| 1809450 | JOSE RAFAEL RENTAS COLON | CALLE 9 #5 URB. LA FE | | | JUANA DIAZ | PR | 00795 |
| 2056409 | JOSE RAFAEL SANTIAGO IRIZARRY | HC 02 BOX 6384 | | | GUAYANILLA | PR | 00656 |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | URBANIZACION VILLA MADRID | B-9 CALLE #12 | | COAMO | PR | 00769 |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | Z-18 CALLE #4 VILLA MADRID | | | COAMO | PR | 00769 |
| 1455404 | JOSE RAFAEL SILVA VIDAL | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455404 | JOSE RAFAEL SILVA VIDAL | APT 102 CONDO | JARDINES DE SAN FERNANDO | | CAROLINA | PR | 00987 |
| 1411427 | JOSE RAMIREZ DE ARELLANO | 1050 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 250657 | JOSE RAMIREZ ESTADES | HC 4 BOX 20522 | | | LAJAS | PR | 00667 |
| 911145 | JOSE RAMIREZ GARCIA | PO BOX 717 | | | PENUELAS | PR | 00624-0717 |
| 1020337 | JOSE RAMIREZ GARCIA | PO BOX 717 | | | PENUELAS | PR | 00624 |
| 422366 | JOSE RAMIREZ LOPEZ | 15 CONTINUACION ESPERANZA | | | SAN GERMAN | PR | 00683 |
| 422366 | JOSE RAMIREZ LOPEZ | CALLE SOL #4 | | | SAN GERMAN | PR | 00683 |
| 2083853 | JOSE RAMON CAMINO LANDRON | 72 AQUAMARINA | URB. VILLA BLANCA | | CAQUAS | PR | 00725 |
| 1996921 | JOSE RAMON CAMINO LANDRON | 72 AQUAMARINA | URB. VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1951675 | JOSE RAMON COLON FIGUEROA | PO BOX 561058 | | | GUAYANILLA | PR | 00656-3058 |
| 2138870 | JOSE RAMON COLON NEGRON | HC 06 BOX 4781 | | | COTO LAUREL | PR | 00780 |
| 1814598 | JOSE RAMON COLON RODRIGUEZ | PO BOX 141472 | | | ARECIBO | PR | 00614-1472 |
| 2085058 | JOSE RAMON CORA SOLIS | # 39 CALLE ARIZONA 4 | | | ARROYO | PR | 00714 |
| 1722155 | JOSE RAMON CRUZ CANALES | URB. QUINTAS 11 | 876 CALLE DIAMANTE | | CANOVANAS | PR | 00729 |
| 2015753 | JOSE RAMON FIGUEROA GARCIA | ESTACIAS DEL PARRA CALLE CONCORD #58 | | | LAJAS | PR | 00667 |
| 1727768 | JOSE RAMON FONSECA ECHEVARRIA | URB. VIRGINIA VALLEY I-1 | CALLE GUANAJIBO 501 | | JUNCOS | PR | 00777 |
| 1752853 | JOSE RAMON FRANQUI ROMAN | HC-05 BOX 25101 | | | CAMUY | PR | 00627 |
| 1456758 | JOSE RAMON GOMILA FIGUEROA | 37 AVE JOSÉ DE DIEGO MONACILIOS | | | SAN JUAN | PR | 00927 |
| 1456758 | JOSE RAMON GOMILA FIGUEROA | CALLE DURBEC 937 | APTO. 8 - COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1941178 | JOSE RAMON LEBRON CLAUDIO | PO BOX 1101 | | | GUAYAMA | PR | 00785 |
| 1949974 | JOSE RAMON LEBRON CLAUDIO | PO BOX 1101 | | | GUAYANA | PR | 00785 |
| 1949974 | JOSE RAMON LEBRON CLAUDIO | URB. VILLA ROSA (2) CALLE A B-12 | | | GUAYANA | PR | 00784 |
| 1987393 | JOSE RAMON LEBRON CLAUDIO | URB. VILLA ROSA CALLE A B-12 | | | GUAYAMA | PR | 00784 |
| 2126491 | JOSE RAMON MASSANET NOVALES | 1 E-24 CALLE CAMPOAMOR | URB. COVADONGA | | TOA BAJA | PR | 00949 |
| 1682248 | JOSE RAMON MATOS GOMEZ | HC-02 BUZON 17615 | | | RIO GRANDE | PR | 00745 |
| 1932147 | JOSE RAMON MORENO CORDERO | 3234 AVE. EMILIO FAGOT EXT TA TERESITA | | | PONCE | PR | 00730 |
| 1932147 | JOSE RAMON MORENO CORDERO | INSPECTOR DE CONSTRUCCION | SECRETARIA DE VIVENDA/MUNICIPIO AUTONONCE DE PONCE | APAIRTADO 331709 | PONCE | PR | 00733-1709 |
| 1238883 | JOSE RAMON ORTIZ ALEJANDRO | CALLE LAJAS #12 | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00725-0725 |
| 2147043 | JOSE RAMON ORTIZ MERCADO | 9139 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1583484 | JOSE RAMON ORTIZ RUIZ | HC 2 BOX 3803 | | | MAUNABO | PR | 00707 |
| 405909 | JOSE RAMON PEREZ REDONDO | URB PINERO | D 10 CALLE MEJICO APT 2 | | HATO REY | PR | 00917 |
| 1753009 | JOSE RAMON QUILES RIVERA | JOSE RAMON QUILES RIVERA ACREEDOR NINGUNA URB SANTA JUANITA CALLE ATENAS DE2 | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 828 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753009 | JOSE RAMON QUILES RIVERA | JOSE RAMON QUILES RIVERA URB SANTA JUANITA CALLE ATENAS DE2 | | | BAYAMON | PR | 00956-9803 |
| 1753009 | JOSE RAMON QUILES RIVERA | URB SANTA JUANITA CALLE ATENAS DE2 | | | BAYAMON | PR | 00956-9803 |
| 1585749 | JOSE RAMON RIOS RODRIGUEZ | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1585749 | JOSE RAMON RIOS RODRIGUEZ | HC 02 BOX 12766 | | | AGUAS BUENAS | PR | 00703-9603 |
| 1961854 | JOSE RAMON RIVERA SANTIAGO | PO BOX 2514 | | | COAMO | PR | 00769 |
| 1899503 | JOSE RAMON RODRIGUEZ GOMEZ | HC 22 BOX 9348 | | | JUNCOS | PR | 00777 |
| 687421 | JOSE RAMON RODRIGUEZ RAMOS | BARRIO TEJAS | HC 04 BOX 6888 | | YABUCOA | PR | 00767 |
| 1721867 | JOSE RAMON SANTIAGO LOPEZ | URB. VILLA SERIAL CALLE 2 CASA B-1 | | | LARES | PR | 00669 |
| 2089503 | JOSE RAMON SANTOS RODRIGUEZ | RES. PADRE NAZARIO EDIFY APT 24 | | | GUAYANILLA | PR | 00656 |
| 2142030 | JOSE RAMON TORRES RAMIREZ | RIVERA DEL SUCANAL 111 | EDIFICIO 2408 AP 161 | | PONCE | PR | 00731 |
| 1503627 | JOSE RAMOS | RR 7 BOX 6293 | | | SAN JUAN | PR | 00926 |
| 2090226 | JOSE RAMOS CABRERA | 145 BO. ESPINAL | | | AGUADA | PR | 00602 |
| 2090226 | JOSE RAMOS CABRERA | PO BOX 276 | | | HORMIGUEROS | PR | 00660 |
| 1610613 | JOSE RAMOS DIANA | HC 02 BOX 13257 | | | AGUAS BUENAS | PR | 00703 |
| 1238896 | JOSE RAMOS MORALES | 37 AVE DE DIEGO MONCILLOS | | | SAN JUAN | PR | 00927 |
| 1238896 | JOSE RAMOS MORALES | URB LOS MAESTROS | C JOSEFA MENDIA 462 | | SAN JUAN | PR | 00923 |
| 2002889 | JOSE RAMOS RODRIGUEZ | 912 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 2002889 | JOSE RAMOS RODRIGUEZ | HC-01 BOX 5969 | | | LAS MARIAS | PR | 00670 |
| 1857316 | JOSE RAUL CORTES VELEZ | P.O. BOX 784 | | | AGUADA | PR | 00602 |
| 1238283 | JOSE RAUL FERRER RIVERA | PO BOX 514 | | | BARRANQUITAS | PR | 00974 |
| 250710 | JOSE RAUL MONTANEZ LOPEZ | HC 1 BOX 8962 | | | AGUAS BUENAS | PR | 00703 |
| 1504753 | JOSE RAUL OCASIO VARGAS | 24500 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1524710 | JOSE RAUL OCASIO VARGAS | 24500 CARR 113 KM 15 | | | QUEBRADILLAS | PR | 00678 |
| 446414 | JOSE RAUL RIVERA FIGUEROA | URB. VILLA DEL RIO | D7 CALLE 4 | | GUAYANILLA | PR | 00656-1106 |
| 446414 | JOSE RAUL RIVERA FIGUEROA | URB. VILLA DEL RIO | D-7 LAS TEMPIADAS | | GUAYANILLA | PR | 00656-1106 |
| 1984921 | JOSE RAUL ROSEDO VASQUEZ | 601 AVE. FRANKLIN D. ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 1984921 | JOSE RAUL ROSEDO VASQUEZ | URB. LOS TORNITOMAS II BUZON 900 | | | AGUIRRE | PR | 00704 |
| 1586746 | JOSE RAUL TORRES VAZQUEZ | HC-09 BOX 4481 | | | SABANA GRANDE | PR | 00637 |
| 1961085 | JOSE RAUL VELAZQUEZ MONGE | CARR 187 MED ALTA | | | LORZA | PR | 00772 |
| 1961085 | JOSE RAUL VELAZQUEZ MONGE | HC 02 BOX 5376 | | | LOIZA | PR | 00772 |
| 2056786 | JOSE RAUL VELAZQUEZ MONGE | CARR 187 MEDIANIA ALTA | HC 02 BOX 5376 | | LOIZA | PR | 00772 |
| 2048226 | JOSE RAUL VELAZQUEZ MONGE | CARR. 187 MED. ALTA | HE 02 BOX 5376 | | LOIZA | PR | 00772 |
| 2117922 | JOSE RENE BLANCO MENDOZA | BO HONDURAS | P.O. BOX 371821 | | CAYEY | PR | 00737-1821 |
| 1454068 | JOSE RICARDO AVILES MOJICA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454068 | JOSE RICARDO AVILES MOJICA | CALLE FRANCISCO AMADEU #EL8 SECTA 6TH SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1655909 | JOSE RICHARD ROBLES | PARCELAS AGUAS CLARAS | HC 55 BOX 8151 | | CEIBA | PR | 00735 |
| 1468030 | JOSE RIVERA CUBANO | 3448 CALLE LUIS LLORRES TORRES | | | AGUIRES | PR | 00704 |
| 1585627 | JOSE RIVERA FIGUEROA | URB VILLA EL ENCANTO | H 69 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1585627 | JOSE RIVERA FIGUEROA | URB. MONTE SOL COL 6 5 #377 | | | JUANA DIAZ | PR | 00795 |
| 1544221 | JOSE RIVERA GOMEZ | PARCELAS NUEVAS #424-A | BOX 320 PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 1585448 | JOSE RIVERA GONZALEZ | JARDINES DE CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1583059 | JOSE RIVERA GONZALEZ | URB JARDS DE CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1630618 | JOSE RIVERA MALDONADO | REPARTO GARCIA | BUZON 11 CALLE LOURDES GARCIA | | MANATI | PR | 00674 |
| 1572237 | JOSE RIVERA MURILLO | H-C- 02 - 7739 | CALLE 2 #7 BO. VERDUIR | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2003452 | JOSE RIVERA MURILLO | H-C-2 -7739 CALLE 2 # 7 BO VERDUI | | | GUAYANILLA | PR | 00656 |
| 2021281 | JOSE RIVERA NAVARRO | HC-3 BOX 5445 | | | ADJUNTAS | PR | 00601-9321 |
| 1638897 | JOSE RIVERA PEREZ | URB FLORAL PARK | 118 CALLE PARIS | | SAN JUAN | PR | 00917-3501 |
| 454385 | JOSE RIVERA QUINONEZ | PO BOX 143412 | | | ARECIBO | PR | 00614 |
| 1020644 | JOSE RIVERA RODRIGUEZ | CONDEMINIO CIUDADELA APTO 581 | 1511 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 |
| 1752965 | JOSE RIVERA RODRIGUEZ | JOSE RIVERA RODRIGUEZ ACREEDOR COMMONWELTH OF PUERTO RICO QUINTAS DE COAMO CALLE VIRGO # 66 | | | COAMO | PR | 00769 |
| 1752965 | JOSE RIVERA RODRIGUEZ | QUINTAS DE COAMO CALLE VIRGO # 66 | | | COAMO | PR | 00769 |
| 1586637 | JOSE RIVERA VIERA | URB TIERRA ALTA III | I9 CALLE RUISENOR | | GUAYNABO | PR | 00969-3321 |
| 2146403 | JOSE ROBERTO MARTINEZ PADILLA | CALLE LUIS MUÑOS RIVERA #100 | COCO VIEJO | | SALINAS | PR | 00751 |
| 2098999 | JOSE ROBERTO ROSADO RIVERA | 16 56 LOMAS COUNTRY CLUB | | | PONCE | PR | 00730 |
| 1561297 | JOSE RODRIGUEZ BURGOS | HC 2 BOX 8325 | | | YABUCOA | PR | 00767 |
| 2021582 | JOSE RODRIGUEZ CRUZ | JARD DE CAPARRA | V9 CALLE 23 | | BAYAMON | PR | 00959-7739 |
| 1715252 | JOSE RODRIGUEZ NEGRON | K-23 CALLE BIENTEVEO | | | PONCE | PR | 00780 |
| 2001631 | JOSE RODRIGUEZ PEREZ | CARR # 150 KM J-2 ONT. BO PALMASOLA | | | VILLALBA | PR | 00766 |
| 2001631 | JOSE RODRIGUEZ PEREZ | HC02 BOX 4511 | | | VILLALBA | PR | 00766 |
| 479539 | JOSE RODRIGUEZ RODRIGUEZ | 229 FRANCISCO TORRES | | | YAUCO | PR | 00698 |
| 479539 | JOSE RODRIGUEZ RODRIGUEZ | HC 3 BOX 15385 | | | YAUCO | PR | 00698 |
| 1921238 | JOSE RODRIGUEZ VARGAS | HC 80 BOX 7629 | | | DORADO | PR | 00646 |
| 2007278 | JOSE ROLANDO MARTINEZ RODRIGUEZ | CALLE 8 BLQ I # 393 ALTARAS | | | RIO GRANDE | PR | 00745 |
| 2110845 | JOSE ROLANDO RIVERA PEREZ | HC-01 BOX 3893 | | | ADJUNTAS | PR | 00601 |
| 2012000 | JOSE ROMAN PAGAN | COMUNIDAD BACO #23 | | | ENSENADA | PR | 00647 |
| 943481 | JOSE ROMERO QUINONES | ARENALES ALTOS EST VELAZQUEZ | 6 CALLE MIRAMAR | | ISABELA | PR | 00662 |
| 943481 | JOSE ROMERO QUINONES | ESTANCIAS VELAZQUEZ | 61 MIRAMAR | | ISABELA | PR | 00662 |
| 1020991 | JOSE ROSA VALENTIN | PO BOX 3804 | | | AGUADILLA | PR | 00605-3804 |
| 2014887 | JOSE ROSADO HERRERA | HC-01 BOX 3607 | | | COROZAL | PR | 00783-9431 |
| 2076880 | JOSE ROSADO HERRERA | HG01 BOX 3607 | | | COROZAL | PR | 00783 |
| 1995454 | JOSE ROSARIO PEREZ | 1844 CALLE KENNEDY | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690-1269 |
| 1750113 | JOSÉ RUAÑO TARAZA | CALLE A A32 | URB TORTUGUERO | | BAYAMON | PR | 00959 |
| 1702616 | JOSÉ RUAÑO TARAZA | JOSÉ RUAÑO TARAZA MAESTRO DEPARTAMENTO DE EDUCACIÓN CALLE A A32 URB TORTUGUERO | | | BAYAMON | PR | 00959 |
| 1745756 | JOSÉ RUBEN MÉNDEZ MILLET | URB. PEDREGALES #42 | | | RÍO GRANDE | PR | 00745 |
| 1584458 | JOSE RUBEN RIOS CRUZ | PO BOX 51786 LEVITTOWN STATION | | | TOA BAJA | PR | 00950 |
| 1552032 | JOSE RUBEN RODRIGUEZ FRANCO | URB PORTA COELI | CALLE 2, D-9 | | SAN GERMAN | PR | 00683 |
| 1549802 | JOSE RUBEN RODRIGUEZ FRANCO | URB. PORTA CODI CALLE 2, D-9 | | | SAN GERMAN | PR | 00683 |
| 1881656 | JOSE RUIZ SILVA | CARR. 115 COM ESTELLA CALLE 1 | | | RINCON | PR | 00677 |
| 1881656 | JOSE RUIZ SILVA | PO BOX 222 | | | RINCON | PR | 00677 |
| 1916485 | JOSE S RODRIGUEZ ORTIZ | CALLE CARRAU #130 | | | MAYAGUEZ | PR | 00680 |
| 1956518 | JOSE S. CAMACHO PEREZ | URB. GLENVIEW GDNS EE-I CALLE FRONTERA | | | PONCE | PR | 00730 |
| 1957756 | JOSE S. MELENDEZ ROSARIO | HC 74 BOX 6727 | | | CAYEY | PR | 00736 |
| 2017951 | JOSE S. MENDOZA GARCIA | P.O. BOX 114 | | | NAGUABO | PR | 00718 |
| 1899932 | JOSE S. RAMOS COLON | HC 65 BUZON 6088 | | | PATILLAS | PR | 00723 |
| 2021533 | JOSE SAIM RIVERA LANDRAN | CALLE 5 A77 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 2021533 | JOSE SAIM RIVERA LANDRAN | CARR PR #3 | SECTOR COMMUNIDAD EL ESCORIAL 65 INT. | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2118585 | JOSE SALGADO GARCIA | 338 CALLE 16 | | | DORADO | PR | 00646 |
| 911323 | JOSE SANCHEZ LUCIANO | 16 CALLE 5 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1570985 | JOSE SANCHEZ LUCIANO | CALLE 5 #16 PUERO REAL | | | CABO ROJO | PR | 00623 |
| 1575079 | JOSE SANCHEZ LUCIANO | CALLE 5 #16 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1718465 | JOSE SANCHEZ RIOS | PO BOX 2169 | | | AGUADA | PR | 00602 |
| 1021115 | JOSE SANCHEZ SANCHEZ | HC 6 BOX 70434 | | | CAGUAS | PR | 00727-9518 |
| 1814369 | JOSE SANTANA JUSINO VARGAS | URB. ESTANCIA DE STA. ROSA | 34 CALLE ROBLE | | VILLALBA | PR | 00766-8006 |
| 2141021 | JOSE SANTIAGO | 88 CLARK ST | | | NEW BRITAIN | CT | 06052 |
| 2141834 | JOSE SANTIAGO ALICEA | ESCASLATA B15 224 | | | LLAVROS DEL SUZ | PR | 00780 |
| 1021157 | JOSE SANTIAGO FRANCESCHI | URB LOS SAUCES | 433 CALLE FLAMBOYAN | | HUMACAO | PR | 00791-4910 |
| 1548519 | JOSE SANTIAGO LOPEZ | URB. VALLE VERDE CALLE C-1 | | | AIBONITO | PR | 00705 |
| 517699 | JOSE SANTIAGO MALDONADO | 100 TORRE SANCHEZ ERAZO, APT 204 | | | BAYAMON | PR | 00959 |
| 2083210 | JOSE SANTIAGO RODRIGUEZ | CALLE BALDORIOTS | EXT 131 | | MOROVIS | PR | 00687 |
| 1239136 | JOSE SAUL REYES VARGAS | PO BOX 1594 | | | LAJAS | PR | 00667 |
| 1021239 | JOSE SEGARRA GUZMAN | URB SAN MARTIN | E 2 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1456351 | JOSE SERRANO AMEZQUITA | 21 CALLE 3 BLOQUE 3 URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1456351 | JOSE SERRANO AMEZQUITA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 2077687 | JOSE SERRANO VEGA | HC-04 BOX 13856 | | | ARECIBO | PR | 00612 |
| 1857310 | JOSE SOLA ORELLANO | CALLE MYRNA VAZQUEZ CASA I-2 | URB. VSLLE TOMLIMA | | CAGUAS | PR | 00727 |
| 1521968 | JOSE SOTO CUBA | HC 1 BOX 3880 | BO. CALLEJONES | | LARES | PR | 00669 |
| 839758 | JOSE SOTO MENDEZ | HC 5 BOX 56224 | | | HATILLO | PR | 00659 |
| 1507886 | JOSE SOTO ROA | HC-05 BOX 93523 | | | ARECIBO | PR | 00612-9601 |
| 1519480 | JOSE SOTO ROA | HC-5 BOX 93523 | | | ARECIBO | PR | 00612-9601 |
| 250941 | JOSE SURITA RODRIGUEZ | SURITA, JOSE EFRAIN | GERENTE DE DISTRITO INTERINO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO, 110 AVE PONCE DE LEON PARADA 16 1/2 | SAN JUAN | PR | 00936 |
| 250941 | JOSE SURITA RODRIGUEZ | URB VALLE DE ANASCO 160 | | | ANASCO | PR | 00610 |
| 1878679 | JOSE T. ADAMES FIGUEROA | HC - 01 BOX 2526 | | | JAYUYA | PR | 00664 |
| 1948168 | JOSE T. APATE MELENDEZ | BOX 1079 | | | COAMO | PR | 00769 |
| 1741461 | JOSE T. APONTE MELENDEZ | BOX 1079 | | | COAMO | PR | 00769 |
| 1936105 | JOSE T. APONTE MELENDEZ | P.O BOX 1079 | | | COAMO | PR | 00769 |
| 1913984 | JOSE T. ZARAGOZO MALDONADO | CALLE RAMOS ANTONINI #579 BO. EL JUGUE | | | PONCE | PR | 00728-4700 |
| 2144607 | JOSE TIRADO CARRION | CAMPO ALEGRA CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00716 |
| 2123712 | JOSE TORRES GUADALUPE | BARRIO SANTO DOMINGO SECTOR SABALLO | APARTADO 302 | | PENUELAS | PR | 00624 |
| 1660012 | JOSE TORRES NIEVES | COND VILLAS DEL MAR ESTE | APT 7A AVE ISLA VERDE | | SAN JUAN | PR | 00979 |
| 1239280 | JOSE TORRES RAMIREZ | HC01 BOX 8129 | | | MARICAO | PR | 00606-9415 |
| 1661791 | JOSE TORRES RIVERA | 6495 PASEO ATOCHA | | | PONCE | PR | 00731 |
| 556318 | JOSE TORRES RIVERA | URB COUNTRY CLUB | 860A CALLE IRLANDA | | SAN JUAN | PR | 00924 |
| 1808647 | JOSE TORRES RIVERA | URB. LA ESTANCIA | 115 CALLE POMAROSA | | LAS PIEDRAS | PR | 00771 |
| 1755150 | JOSE TORRES RODRIGUEZ | CALLE 20 #624 | SABANAENEAS | | SAN GERMAN | PR | 00683 |
| 1833141 | JOSE TORRES RODRIGUEZ | CALLE 20 #624 SABANAEREAS | | | SAN GERMAN | PR | 00683 |
| 1577399 | JOSE TORRES RODRIGUEZ | F-17 COAYUCO URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1517577 | JOSE TORRES SOTOMAYOR | URB. VILLA DEL NORTE | CALLE DIAMANTE #512 | | MOROVIS | PR | 00687 |
| 250968 | JOSE TORRES TORRES | HC 2 BOX 47806 | | | VEGA BAJA | PR | 00693 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 250968 | JOSE TORRES TORRES | ILEANA TORRES RIVERA | HC2 BOX 47806 | | VEGA BAJA | PR | 00693 |
| 1727426 | JOSE TRINIDAD VAZQUEZ | BARRIO CIBUCO CARRETERA 818 KM 2.8 | APARTADO 1517 | | COROZAL | PR | 00783 |
| 1485302 | JOSE TURELL GONZALEZ | URB LA LULA | CALLE 2 D4 | | PONCE | PR | 00730 |
| 1979065 | JOSE U. TORRES HERNANDEZ | RES LOS ROSALES BLDG. 14 APT. 106 | | | PONCE | PR | 00730 |
| 2005508 | JOSE U. TORRES HERNANDEZ | RES. LOS ROSALES BOQT.14 APT 106 | | | PONCE | PR | 00730 |
| 1839278 | JOSE U. TORRES MORALES | HC-02 BOX 7672 | | | PENUELAS | PR | 00624 |
| 1541281 | JOSE V CONCEPCION GUZMAN | URB. VISTA AZUL C/31 KK #14 | | | ARECIBO | PR | 00612 |
| 1616624 | JOSE V MORELL IRIZARRY | HC 05 BOX 25809 | | | CAMUY | PR | 00627 |
| 1239338 | JOSE V TORRES RIVERA | P.O. BOX 11548 | FERNANDEZ JUNCOS STATI | | SAN JUAN | PR | 00910-2648 |
| 1545453 | JOSE V. CORDERO TORRES | BOX 617 | | | ANGELES | PR | 00611 |
| 2103195 | JOSE V. MARTINEZ MASSENOT | RR-7 BOX 7078 | | | SAN JUAN | PR | 00926 |
| 351635 | JOSE V. MUNIZ ROMAN | HC-02 BOX 16213 | | | ARECIBO | PR | 00612 |
| 1918589 | JOSE V. PIZARRO TORRES | SECTOR EL CABO | MEDIAMA BAJO | | LOIZA | PR | 00772 |
| 1730629 | JOSE V. SILVA BERNIER | P.O. BOX 1703 | | | GUAYAMA | PR | 00785 |
| 2149580 | JOSE VALENTIN MONTALVO | HC1 BOX 3294 | | | LAS MARIAS | PR | 00670 |
| 2044519 | JOSE VASQUEZ FIGUERORA | RR1 BOX 10730 | | | OROCOVIS | PR | 00720 |
| 1777425 | JOSE VAZQUEZ | URB. ALTURAS DE VILLALBA#247 | | | VILLALBA | PR | 00766 |
| 1835585 | JOSE VAZQUEZ ARROYO | PO BOX 1759 | | | YABUCOA | PR | 00767-1759 |
| 1658342 | JOSE VAZQUEZ RODRIGUEZ | 4958 SANTA PAULA | URB.SANTA TERESITA | | PONCE | PR | 00730-4527 |
| 1672912 | JOSE VAZQUEZ RODRIGUEZ | 5 ALTURAS DEL PARAISO | | | ARECIBO | PR | 00612 |
| 1721463 | JOSE VAZQUEZ SANTOS | HC04 BOX 11922 | CARR 368 KM 9 HM 0 | | YAUCO | PR | 00698 |
| 1718696 | JOSE VAZQUEZ SANTOS | HC-04 BOX 11922 | | | YAUCO | PR | 00698 |
| 1777442 | JOSE VELAZQUEZ TORREZ | HC 02 BOX 7082 | | | LAS PIEDRAS | PR | 00771-9716 |
| 1972553 | JOSE VELAZQUEZ-SOTO | PO BOX 4500 | | | AGUADILLA | PR | 00605 |
| 1021628 | JOSE VELEZ MENDOZA | CARR. 343 KM 2-4 INTERIOR BARRIO HAYA GRANDE | | | HORMIGUEROS | PR | 00660 |
| 1021628 | JOSE VELEZ MENDOZA | PO BOX 1054 | | | HORMIGUEROS | PR | 00660-1054 |
| 1747755 | JOSE VELEZ RAMOS | HC 3 BOX 12996 | | | UTUADO | PR | 00641 |
| 1770771 | JOSE VICTOR DELGADO CRUZ | EXT. PUNTO ORO 4742 | CALLE ALMIRANTA | | PONCE | PR | 00728-2117 |
| 1890674 | JOSE VICTOR FIGUEROA VAZQUEZ | HC 1 BOX 6430 | | | OROCOVIS | PR | 00720-9277 |
| 2085420 | JOSE VICTOR FIGUEROA VAZQUEZ | HC-01 BOX 6430 | | | OROCOVIS | PR | 00766-9277 |
| 1524258 | JOSE VILLANUEVA ABREU | URB. NUEVO SAN ANTONIO 311 | CALLE AGUACATE | | AGUADILLA | PR | 00690 |
| 1239423 | JOSE W ORTIZ LOPEZ | 10 FLAMINGO APTS | APT 1204 | | BAYAMON | PR | 00959-4321 |
| 2014678 | JOSE W TORRES HERNANDEZ | RES. LOS ROSALES BQT.14 APT 106 | | | PONCE | PR | 00730 |
| 2094305 | JOSE W. AROCHO VELEZ | REPARTO SAN FRANCISCO 107 | | | MAYAGUEZ | PR | 00682 |
| 1661636 | JOSE W. LEON DELGADO | URB. LAS MARIAS CALLE B 18 | | | JUANA DIAZ | PR | 00795 |
| 1551510 | JOSE W. RIVERA BURGOS | CALLE 27 BB-25 LAS VEGAS | | | CATANO | PR | 00962 |
| 1526529 | JOSE W. RIVERA BURGOS | CALLE 27 BB-25 LAS VEGAS | | | CANTANO | PR | 00962 |
| 1783843 | JOSE W. RIVERA JIMENEZ | VILLAS DE CASTRO | D-6 CALLE 23 | | CAGUAS | PR | 00725 |
| 1945024 | JOSE W. SANTIAGO SANCHEZ | URB. FUENTES DE COAMO | 1245 CALLE SANTA ISABEL | | COAMO | PR | 00769 |
| 1606457 | JOSE X MATEO SULLIVAN | CALLE ASIA #21 MONACO 2 | | | MANATI | PR | 00674 |
| 1599110 | JOSE ZAYAS | HC02 BOX 30814 | | | CAGUAS | PR | 00727 |
| 1889494 | JOSE. A GARCIA RAMIREZ | URB. ALT DE YAUCO C/14 G31 | | | YAUCO | PR | 00698 |
| 1562091 | JOSE. M MARIN RAMOS | URB. JESUS M. LAGO E -16 | | | UTUADO | PR | 00641 |
| 1596101 | JOSEAN GUILBE PADILLA | 5 CALLE C BDA. ESPERANZA | | | GUANICA | PR | 00653 |
| 1621646 | JOSEAN GUILBE PADILLA | BDA.ESPERANZA CALLE C-5 | | | GUANICA | PR | 00653 |
| 1758476 | JOSEAN LAGUNA PIZARRO | HC-01 BOX 5972 | | | GUAYNABO | PR | 00971 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2085066 | JOSEAN PAGAN KUILAN | URB. 1218 PRADURAS CALLE AGUAMAUNA | | | BARCELONETA | PR | 00617 |
| 1522390 | JOSEAN RIVERA ROLDAN | APARTADO 539 | | | SABANA SECA | PR | 00952 |
| 1958281 | JOSEDITH CALDERON MOJICA | N-9 CALLE 20 URB. MAGNOLIA GARDENS | | | BAYMON | PR | 00956 |
| 1897709 | JOSEFA ACEVEDO CINTRON | CARR 111 RAMAL 602 KM 0.1 BO. ANGELES | | | UTUADO | PR | 00611 |
| 1897709 | JOSEFA ACEVEDO CINTRON | P.O. BOX 298 | | | ANGELES | PR | 00611 |
| 2130387 | JOSEFA ALVAREZ NEGRON | HC 2 BOX 10945 | | | YAUCO | PR | 00698-9699 |
| 2017316 | JOSEFA BAYONA FIGUEROA | HC-02 BOX 8513 | | | JUANA DIAZ | PR | 00795 |
| 1256926 | JOSEFA BERRIOS CABRERA | BARRIADA LA PLATA CALLE 5 #1 | | | COMERIO | PR | 00782 |
| 1256926 | JOSEFA BERRIOS CABRERA | PO BOX 591 | | | COMERIO | PR | 00782 |
| 1846983 | JOSEFA CRUZ GONZALEZ | BOX 1687 | | | TRUJILLO ALTO | PR | 00977 |
| 2126388 | JOSEFA GARCIA RAMIREZ | AVENIDA JOSE VILBRES LODGE | | | CAGUAS | PR | 00725 |
| 2126402 | JOSEFA GARCIA RAMIREZ | B-43 CALLE ORQUIDEA | JARDINES #2 | | CAYEY | PR | 00736 |
| 2126388 | JOSEFA GARCIA RAMIREZ | JARDINES #2 | B-43 ORQUIDEA | | CAYEY | PR | 00736 |
| 1807592 | JOSEFA I AQUINO OLMEDA | HC-46 BOX 5652 | | | DORADO | PR | 00646 |
| 1997974 | JOSEFA L DIEZ ALVAREZ | 7003 CALLE B.GAUDIER | URB MAYAGUEZ TERRACE | | MAYAGUEZ | PR | 00682-6603 |
| 2031427 | JOSEFA L. DIEZ ALVAREZ | 7003 CALLE B. GAUTIER, URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6603 |
| 2031427 | JOSEFA L. DIEZ ALVAREZ | P.O. BOX 34 | | | MAYAGUEZ | PR | 00681-0034 |
| 2121337 | JOSEFA M POLANCO ORTIZ | HC 5 BOX 50050 | | | VEGA BAJA | PR | 00693 |
| 1813732 | JOSEFA M. ARROYO FONSECA | URB PASEO SANTA BARBARA | CALLE PERLA #61 | | GURABO | PR | 00778 |
| 2118739 | JOSEFA M. OQUENDO COLON | BOX 438 | | | BOQUERON | PR | 00622 |
| 2077105 | JOSEFA M. OQUENDO COLON | PO BOX 438 | | | BOQUERON | PR | 00622 |
| 2084607 | JOSEFA MALDONADO LUGO | P.O. BOX 103 | | | ARECIBO | PR | 00613 |
| 688081 | JOSEFA PEREZ SANTIAGO | HC-01 BOX 3741 | | | LARES | PR | 00669 |
| 688082 | JOSEFA PRINCIPE VELEZ | 24 CALLE VILLA MADRID | | | PONCE | PR | 00731 |
| 2113652 | JOSEFA QUILES VIDIO | PO BOX 975 | | | GUANICA | PR | 00653 |
| 911561 | JOSEFA QUILES VIDRO | PO BOX 975 | | | GUANICA | PR | 00653 |
| 2081563 | JOSEFA RIOS RODRIGUEZ | HC-1 BOX 18536 | | | AGUADILLA | PR | 00603 |
| 1979927 | JOSEFA ROSARIO FERNANDEZ | PO BOX 033502 | PAVC-LLANOS DEL SAR COTO LAUREL | | PONCE | PR | 00733 |
| 1855909 | JOSEFA SANCHEZ IRIZARRY | REPARTO ESPERANZA | CALLE 13 A8 | | YAUCO | PR | 00698 |
| 1710013 | JOSEFINA AGUILO HERNANDEZ | ST.11-XX-6 | | | PONCE | PR | 00716 |
| 1630592 | JOSEFINA AGUILO HERNANDEZ | ST.11-XX-6 PONCE | | | PONCE | PR | 00716 |
| 1021930 | JOSEFINA ALMODOVAR NAZARIO | A - 16 CALLE MADRID #533 | | | YAUCO | PR | 00698-2569 |
| 1796625 | JOSEFINA AQUILO HERNANDEZ | ST. 11-XX-6 | | | PONCE | PR | 00716 |
| 1021948 | JOSEFINA AYRA HERNANDEZ | 7861 COUNTY DOWN CT | | | ORLANDO | FL | 32822-7833 |
| 2044160 | JOSEFINA BALLESTEROS VILLAMARZO | P.O. BOX 8024 | | | PONCE | PR | 00732-8024 |
| 1993292 | JOSEFINA BATISTA GONZALEZ | 1636 CALLE CIMA | URB. VALLE ALTO | | PONCE | PR | 00730-4134 |
| 1925104 | JOSEFINA BATISTA GONZALEZ | 1636 CIMA | URB. VALLE ALTO | | PONCE | PR | 00730-4134 |
| 2018162 | JOSEFINA BONILLA ORTIZ | CENTRO GUBERNAMENTAL 4TO PISO REGION EDUCATIVA | | | CAGUAS | PR | 00725 |
| 2018162 | JOSEFINA BONILLA ORTIZ | VALLE TOLIMA C/ JUAN MORALES | D-20 | | CAGUAS | PR | 00725 |
| 2129345 | JOSEFINA BURGOS PAGAN | CALLE ARES 1916 | | | PONCE | PR | 00716 |
| 2049603 | JOSEFINA BURGOS TEJERO | PO BOX 323 | | | SANTA ISABEL | PR | 00757 |
| 2065675 | JOSEFINA CAMACHO DUCOS | SUITE 065 | APT. 3502 | | JUANA DIAZ | PR | 00795 |
| 2042818 | JOSEFINA CARDONA ALONZO | COND. LAGOMAR 7 AVE. LAGUNA APT. 8-E | | | CAROLINA | PR | 00979 |
| 2014076 | JOSEFINA CASANOVA RIVERA | EE119 ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2113774 | JOSEFINA COLON ALMODOVAR | PO BOX 6465 | | | PONCE | PR | 00733 |
| 1875279 | JOSEFINA COLON APONTE | BDA. CAMBALACHE #26 | | | COAMO | PR | 00769 |
| 1989566 | JOSEFINA COLON NEGRON | APDO. 963 | | | JUANA DIAZ | PR | 00795 |
| 1985336 | JOSEFINA COLON NEGRON | BARRIO AGUILITA | SECTOR PENONCILLO APT. 963 | | JUANA DIAZ | PR | 00795 |
| 1900672 | JOSEFINA COLON NEGRON | BARRIO AGUILITA | SECTOR PENONCILLO APTO. 963 | | JUANA DIAZ | PR | 00795 |
| 1989566 | JOSEFINA COLON NEGRON | BO. AGUILITA | SECT. PENONCILL. | | JUANA DIAZ | PR | 00795 |
| 1948166 | JOSEFINA COLON NEGRON | BO. AGUILITA | SECT. PENONCILO | | JUANA DIAZ | PR | 00795 |
| 1885091 | JOSEFINA COLON NEGRON | BO. AGUILITA | SECTOR PENOCILLO | | JUANA DIAZ | PR | 00795 |
| 1948166 | JOSEFINA COLON NEGRON | JUANE DIAZ APT.963 | | | JUANA DIAZ | PR | 0795 |
| 1885091 | JOSEFINA COLON NEGRON | SECTOR PERONCILLO APT. 963 | | | JUANA DIAZ | PR | 00795 |
| 2043953 | JOSEFINA COLON RIVERA | A-E-20 REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 2106018 | JOSEFINA COLON RIVERA | A-E-20 REPARTO MONTELLANO | | | CAYERY | PR | 00736 |
| 1022029 | JOSEFINA CONCEPCION QUINONES | HC 91 BOX 9488 | | | VEGA ALTA | PR | 00692-9365 |
| 1965326 | JOSEFINA CRESPO FLORES | BOX 7551 | | | CAGUAS | PR | 00725 |
| 1632244 | JOSEFINA CRUZ GONZALEZ | PO BOX 667 | | | HATILLO | PR | 00659 |
| 2043747 | JOSEFINA DE JESUS SANCHEZ | #90 VIA 20 20R VILLA FONTANA CAROLINA | | | CAROLINA | PR | 00983 |
| 1778363 | JOSEFINA DE JESUS SANCHEZ | #90 VIA 2020 R VILLA FINTAMI | | | CAROLINA | PR | 00983 |
| 1640484 | JOSEFINA DELGADO OQUENDO | HC 4 BOX 43928 | | | LARES | PR | 00669 |
| 1952598 | JOSEFINA DIAZ SOSA | HC 40 BOX 46600 | | | SAN LORENZO | PR | 00754-9902 |
| 2058512 | JOSEFINA DOMINGUEZ MORALES | HC 01 BOX-5757 | | | CIALES | PR | 00638 |
| 2004831 | JOSEFINA ERANS SANTIAGO | 2DA EXT. PUNTO ORO | PACIFICO #6339 | | PONCE | PR | 00728 |
| 155079 | JOSEFINA ERANS SANTIAGO | 2DA. EXT. PUNTO ORO | CALLE PACIFICO #6339 | | PONCE | PR | 00728 |
| 2081741 | JOSEFINA ESCALERA SERRANO | 466 CALLE VILLA FINAL | | | PONCE | PR | 00728 |
| 1786537 | JOSEFINA GARAY ROJAS | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | TOA BAJA | PR | 00949 |
| 1973238 | JOSEFINA GONZALEZ BENTANCOURT | HC 646 BOX 6378 | | | TRUJILLO ALTO | PR | 00976 |
| 2146569 | JOSEFINA GUINOT-MELENDEZ | PO BOX 8790 | | | HUMACAO | PR | 00792 |
| 1593903 | JOSEFINA HERNANDEZ SANTIAGO | LAGO HORIZONTE AMBAR 4012 | | | COTO LAUREL | PR | 008780-425 |
| 1631016 | JOSEFINA HERNANDEZ SANTIAGO | LAGO HORIZONTE AMBAR 4012 | | | COTO LAUREL | PR | 00780-2425 |
| 1592738 | JOSEFINA HERNANDEZ SANTIAGO | LAGO HORIZONTE AMBRA 4012 | | | COTO LAUREL | PR | 00780-2425 |
| 1837584 | JOSEFINA HERNANDEZ SANTIAGO | URB. LAGO HORIZONTE CALLE AMBAR 4012 | | | COTO LAUREL | PR | 00780-2425 |
| 1610212 | JOSEFINA HERNÁNDEZ SANTIAGO | LAGO HORIZONTE ÁMBAR 4012 | | | COTO LAUREL | PR | 00780-2425 |
| 222579 | JOSEFINA HERNANDEZ VEGA | HC-1 BZ 5336 | | | ARROYO | PR | 00714 |
| 1949292 | JOSEFINA L ECHEVARRIA MIRABAL | 527 CALLE ACEITILLO URB LOS CAOBOS | | | PONCE | PR | 00716-2600 |
| 1964336 | JOSEFINA L ECHEVARRIA MIRABAL | URB. LOS CAOBOS | 527 CALLE ACEITILLO | | PONCE | PR | 00716-2600 |
| 1966550 | JOSEFINA L ECHEVARRIA MIRABAL | 527 CALLE ACEITILLO URB. LOS CAOBOS | | | PONCE | PR | 00716-7600 |
| 688184 | JOSEFINA L. ECHEVARRIA MIRABAL | URB LOS CAOBOS 527 C/ACEITILLO | | | PONCE | PR | 00716-2600 |
| 1968631 | JOSEFINA L. ECHEVARRIA MIRABEL | 527 CALLE ACETILLO URB. LOS CAOBOS | | | PONCE | PR | 00716-2600 |
| 1638509 | JOSEFINA LANDRON BRUNO | PO BOX 1111 | | | GUAYNABO | PR | 00911 |
| 2099914 | JOSEFINA LEON CINTRON | 264 CALLE 5 PARCELAS JACAGUAS | | | JUANA DIAZ | PR | 00795 |
| 2099914 | JOSEFINA LEON CINTRON | APARTADO 796 | | | JUANA DIAZ | PR | 00795 |
| 1825449 | JOSEFINA LOPEZ RIVERA | CALE VIZCARRONDO #311 | VILLA PALMERAS | | SANTURCE | PR | 00915 |
| 1666275 | JOSEFINA LOPEZ RODRIGUEZ | P.O. BOX 554 | | | RIO GRANDE | PR | 00745 |
| 1949416 | JOSEFINA MACHADO TORRES | P.O. BOX 592 | | | CIDRA | PR | 00739-0592 |
| 1970773 | JOSEFINA MACHADO TORRES | PO BOX 592 | | | CIDRA | PR | 00739 |
| 1882570 | JOSEFINA MARIANI RIVERA | 2730 LAS CARROZAS | PERLA DEL SUR | | PONCE | PR | 00717 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1913996 | JOSEFINA MARIANI RIVERA | 2730 LAS CARROZAS PERL DEL SUR | | | PONCE | PR | 00717 |
| 688198 | JOSEFINA MARRERO GONZALEZ | CALLE BORGONA D16 VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 1962770 | JOSEFINA MERCED COLON | BO. SUMIDERO | | | AGUAS BUENAS | PR | 00703 |
| 1994507 | JOSEFINA MERCED COLON | P.O. BOX 392 | | | AGUAS BUENAS | PR | 00703 |
| 2009589 | JOSEFINA MERCED COLON | PO BOX 392 | | | AUGAS BUENAS | PR | 00703 |
| 2086883 | JOSEFINA MERCED COLON | BO. SUMIDERO | | | AUAS BUENAS | PR | 00703 |
| 2086883 | JOSEFINA MERCED COLÓN | BO. SUMIDERO | | | AGUAS BUENAS | PR | 00703 |
| 2086883 | JOSEFINA MERCED COLÓN | PO BOX 392 | | | AGUAS BUENAS | PR | 00703 |
| 1942148 | JOSEFINA MIRANDA/EDUARDO SANTIAGO MATEO | APARTADO 644 | | | COAMO | PR | 00769 |
| 688205 | JOSEFINA MONTES LOPEZ | PO BOX 1905 | | | UTUADO | PR | 00641 |
| 1556988 | JOSEFINA MONTIS LOPEZ | BOX 1905 | | | UTUADO | PR | 00641 |
| 2089810 | JOSEFINA MORALES LEBRON | URB SANTA ELENA 36 CALLE 3 | | | YABUCOA | PR | 00767 |
| 2122405 | JOSEFINA MORALES TORRES | 15 CALLE | 10 PARCELAS EL COTTO | | DORADO | PR | 00646 |
| 1799381 | JOSEFINA NAVARRO RODRIGUEZ | CALLE 10 E22 URB. SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 2108132 | JOSEFINA ORTIZ PEREZ | BO. SUMIDERO INT. SECTOR LOS HUCARES | CARR. 174 KM 21.9 | | AGUAS BUENAS | PR | 00703 |
| 2066851 | JOSEFINA ORTIZ PEREZ | SECTOR LA ARANA | BO.SUMIDERO | CARR 174 KM 21-9 | AGUAS BUENAS | PR | 00703 |
| 1971866 | JOSEFINA OVERMAN LEBRON | HC 01 BUZON 17173 | MARIANA III | | HUMACAO | PR | 00791-9737 |
| 1971866 | JOSEFINA OVERMAN LEBRON | HC01 BOX 173 | MARIANA NUMERO 3 | | HUMACAO | PR | 00791 |
| 1945547 | JOSEFINA PACHECO BENVENUTTI | 3296 CALLE TOSCANIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1609822 | JOSEFINA PEREZ BAEZ | VÍA 42 4US 21 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1880648 | JOSEFINA PEREZ CAPIELO | 4523 CALLE LA GOLON DRINA URB. PUNTO ORO | | | PONCE | PR | 00728-2050 |
| 1837726 | JOSEFINA PEREZ NIEVES | HC 44 BOX 14544 | | | CAYEY | PR | 00736-9730 |
| 1761324 | JOSEFINA PEREZ NIEVES | HC 45 BOX 14544 | | | CAYEY | PR | 00736-9758 |
| 2004995 | JOSEFINA PLAZA PLAZA | ST 43 ML-9 | URB MONTE CLARO | | BAYAMON | PR | 00961 |
| 1836282 | JOSEFINA RAMOS VARGAS | COND. LOS NORONJALES D-52 APT. 258 | | | CAROLINA | PR | 00985 |
| 2035210 | JOSEFINA REYES ROBLES | 16 IRMA URB. LAS NEREIDAS | | | CIDRA | PR | 00739 |
| 2045325 | JOSEFINA REYES ROBLES | CALLE IRMA #16 URB. LAS NEREIDAS | | | CIDRA | PR | 00739 |
| 1635286 | JOSEFINA REYES ROSARIO | HC 02 BOX 6388 | | | MOROVIS | PR | 00687 |
| 1881914 | JOSEFINA RIOS OLAVARRIA | EXT. PUNTO ORO | 4661 CALLE LA NINA | | PONCE | PR | 00728 |
| 2045319 | JOSEFINA RIVERA CASANOVA | HC 01- BOX 7104 | | | LUQUILLO | PR | 00773 |
| 2029944 | JOSEFINA RIVERA MEDINA | URB RIVERSIDE | B6 CALLE 1 | | PENUELAS | PR | 00624-1502 |
| 2091666 | JOSEFINA RODRIGUEZ HERNANDEZ | A-22 BDA ISLA VERDE | | | COAMO | PR | 00769 |
| 2057799 | JOSEFINA RODRIGUEZ HERNANDEZ | A-22 BDA. ISLA VERDA | | | COAMO | PR | 00769 |
| 2069906 | JOSEFINA RODRIGUEZ HERNANDEZ | A-22 RDA. ISLA VERDA | | | COAMO | PR | 00769 |
| 1697149 | JOSEFINA RODRIGUEZ MARTINEZ | HC91 BUZON 9537 BARRIO PAMPANOS | | | VEGA ALTA | PR | 00692 |
| 477502 | JOSEFINA RODRIGUEZ RAMOS | APARTADO 1678 | | | CAGUAS | PR | 00726-1678 |
| 1742065 | JOSEFINA SALDANA ROCHE | A 43 3 URB. LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1916593 | JOSEFINA SALDANA ROCHE | A43 - 3 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1925783 | JOSEFINA SALDANA ROCHE | A43-3- LAS ALONDARS | | | VILLALBA | PR | 00766 |
| 1790503 | JOSEFINA SALDANO ROCHE | A43 -3- URB LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 2099872 | JOSEFINA SANTIAGO FRANCO | RR #4 BUZON 3061 | | | BAYAMON | PR | 00956-9407 |
| 2033472 | JOSEFINA SANTIAGO VAZQUEZ | CARR 165 KM 3.8 INT BARRIO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 |
| 2033472 | JOSEFINA SANTIAGO VAZQUEZ | RR-6 BOX 71257 BO QDA CRUZ | | | TOA ALTA | PR | 00953 |
| 1740082 | JOSEFINA TITTLEY MELENDEZ | PO BOX 1014 | | | CATANO | PR | 00963 |
| 1727445 | JOSEFINA TORRES OLIVERA | HC-02 BOX 8065 | BO. INDIOS | | GUAYANILLA | PR | 00656-9765 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766627 | JOSEFINA TORRES OLIVERA | HC-02 BOX 8065 | | | GUAYANILLA | PR | 00656-9765 |
| 2116888 | JOSEFINA TORRES ORTIZ | RIBERADE BUCANA II | EDIF 2403 APT 338 | | PONCE | PR | 00731 |
| 2117912 | JOSEFINA VAZQUEZ MARRERO | HC-71 BOX 2705 | | | NARANJITO | PR | 00719 |
| 2103146 | JOSEFINA VELEZ SANTAIGO | D-42 URBANIZACION CABRERA | | | UTUADO | PR | 00641 |
| 1988318 | JOSEFINA VERA MONROIG | PO BOX 805 | | | CASTANER | PR | 00631 |
| 2011745 | JOSEFINA VILELLA ROSARIO | CALLE 18 R11 URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1956202 | JOSEFITA PEREZ | 13625 HOWKEYE DR. | | | ORLANDO | FL | 32837 |
| 2091093 | JOSEIRA RIVERA ORTIZ | P.O. BOX 642 | | | PATILLAS | PR | 00723 |
| 1345749 | JOSEJ RODRIGUEZ RIVERA | HC5 BOX 4697 | | | YABUCOA | PR | 00767 |
| 1909144 | JOSELEEN GRACIA GRACIA | PO BOX 143046 | | | ARECIBO | PR | 00614 |
| 1863214 | JOSELEEN GRACIA GRAND | PO BOX 143046 | | | ARECIBO | PR | 00614 |
| 251284 | JOSELI MELENDEZ MORALES | URB. REXVILLE | CA-6 CALLE 13 | | BAYAMON | PR | 00957 |
| 858082 | JOSELI MELENDEZ MORALES | URB. REXVILLE | CA-8 CALLE 13 | | BAYAMON | PR | 00957 |
| 1750091 | JOSELIN M. GUZMAN RODRIGUEZ | P.O. BOX 649 | CARACOL CARR 402 KM 4.3 | | ANASCO | PR | 00610 |
| 1954323 | JOSELINA M. MALDONADO MALDONADO | BO MAGUEYES | REPORTO DEL VALLE #9 | | PONCE | PR | 00728 |
| 1589608 | JOSELINE A. SILVA LAMB | PO BOX 944 | | | MAUNABO | PR | 00707 |
| 1777398 | JOSELINE M. GONZALEZ RIVERA | HC 6 BOX 12396 | | | COROZAL | PR | 00783 |
| 1940685 | JOSELINE M. MALDONADO MALDONADO | BO. MAGUEYES | REPARTO DEL VOLLE #9 | | PONCE | PR | 00728 |
| 2075464 | JOSELINE MARIE RIVERA | 271 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 911688 | JOSELINE NEGRON COLLAZO | 124 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 |
| 1239638 | JOSELINE NEGRON COLLAZO | URB. MONTE VERDE | 124 CALLE MONTE ALVENIA | | MANATI | PR | 00674 |
| 554192 | JOSELINE R TORRES MORALES | URB. LOS REYES CALLE ORO 36 | | | JUANA DIAZ | PR | 00795 |
| 1668214 | JOSELINE SILVA LAMB | PO BOX 994 | | | MAUNABO | PR | 00707 |
| 1555950 | JOSELINE TOLEDO GARCIA | URB ALTURAS DE RG | N 650 CALLE 11 | | RIO GRANDE | PR | 00745 |
| 1771010 | JOSELIS M MARTINEZ VELEZ | ESTANCIAS DEL LAUREL | 3907 CALLE ACEROLA | BO COTO LAUREL | COTO LAUREL | PR | 00780 |
| 1887946 | JOSELITO ARCE SONTIAGO | RES. AGUSTIN STHAL ED. 32 APT 156 | | | AGUADILLA | PR | 00603 |
| 1239655 | JOSELITO FLORES PENA | HC-01 BOX 31103 | | | JUANA DIAZ | PR | 00795 |
| 1239655 | JOSELITO FLORES PENA | HC1 BOX 4778 | RIO CANAS ARRIBA | | JUANA DIAZ | PR | 00795 |
| 1912869 | JOSELITO JIMENEZ RODRIGUEZ | CALLE ZAFIRO 155 VILLA ALEGRIA | | | AGUADILLA | PR | 00603 |
| 2127389 | JOSELITO PAGAN MORCELO | CALLE 15 22-5 SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1613650 | JOSELITO PINEIRO NUNEZ | 333 CALLE NEVADA | URB SAN GERARDO | | SAN JUAN | PR | 00926 |
| 1752215 | JOSELY H SÁNCHEZ SANTANA | CALLE TOPACIO #226 VISTAS DE LUQUILLO II | | | LUQUILLO | PR | 00773 |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | B42 CALLE 4 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | URB. RIO GRANDE STATE | CALLE 4B - 42 | | RIO GRANDE | PR | 00745 |
| 251339 | JOSELYN DRULLARD ALONSO | PO BOX 55338 STATION I | | | BAYAMON | PR | 00960 |
| 154125 | JOSELYN ENCARNACION ROBLES | APARTADO 994 | | | CANOVANAS | PR | 00729 |
| 1239679 | JOSELYN GARAY SALAMANCA | COND PARQUE JULIANA | EDIF 900 APT 906 | | CAROLINA | PR | 00987 |
| 183426 | JOSELYN GARAY SALAMANCA | VILLAS DE LOIZA | BB17 CALLE 46 | | CANOVANAS | PR | 00729 |
| 251342 | JOSELYN GARAY SALAMANCA | COND PARQUE JULIANA EDIF | 900 APT 906 | | CAROLINA | PR | 00987 |
| 2019683 | JOSELYN M GONZALEZ DEL VALLE | URB STARLIGHT | # 4450 CALLE ANTORES | | PONCE | PR | 00728 |
| 1757207 | JOSELYN M. RODRIGUEZ RIVERA | 600 CALLE PIEDRAS NEGRAS APT 1302 | | | SAN JUAN | PR | 00926 |
| 1961669 | JOSELYN M. RODRIGUEZ SILVA | HC 02 BOX 10375 | | | MAYAGUEZ | PR | 00680 |
| 1598190 | JOSELYN M. TORRES FELICIANO | 2191 REPARTO ALTURAS DE PENUELAS 1 | | | PENUELAS | PR | 00624 |
| 688343 | JOSELYN R TORRES MORALES | URB LOS REYES | 36 CALLE ORO | | JUANA DIAZ | PR | 00795 |
| 1577681 | JOSELYN REVEROI RIVERA | URB. LLANOS DEL SUR | CALLE LAS FLORES BOX 105 | | COTO LAUREL | PR | 00780 |
| 1646795 | JOSELYN REVERON RIVERA | 22380 CALLE MARCELO NIEVES | | | QUEBRADILLAS | PR | 00678 |
| 1996843 | JOSELYN RIVERA | URB LLANOS DEL SEUA | CALLE LOS FLORES | BOX 105 | COTO LAUREL | PR | 00780 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1591297 | JOSEPH A. RODRIGUEZ MERCADO | A-5, CALLE NARDOS, URBANIZACION EL VALLE | | | LAJAS | PR | 00667 |
| 1880007 | JOSEPH ARROYO DELGADO | HC 03 BOX 15592 | | | YAUCO | PR | 00698 |
| 1502710 | JOSEPH C LAWS | PO BOX 19143 | | | SAN JUAN | PR | 00908 |
| 911710 | JOSEPH CLIVILLES RIOS | 2 J - 23 C/ PARQUE DEL CONDADO | | | CAGUAS | PR | 00725 |
| 1022460 | JOSEPH DOHNERT MERCADO | 4640 PALLADIN STREET | VILLA 28 | | WEST PALM BEACH | FL | 33417 |
| 1799401 | JOSEPH GONZALEZ PANTELOGLOUS | CALLE 10 SE 1161 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1866751 | JOSEPH L. DIAZ MERCED | 2008 ASTER WAY | | | POICIANA | FL | 34759 |
| 1718212 | JOSEPH OCASIO HERNANDEZ | P.O.BOX 20000 PMB 369 | | | CANOVANAS | PR | 00729 |
| 1913999 | JOSEPH ROMAN HEREDIA | HC-06 BOX 10046 | | | HATILLO | PR | 00659 |
| 1995682 | JOSEPH VALE ACEVEDO | PO BOX #1450 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 1675008 | JOSEPH VEGA RODRIGUEZ | 71 CALLE MANUEL COLÓN | | | FLORIDA | PR | 00650 |
| 1687015 | JOSEPH VEGA RODRÍGUEZ | 71 CALLE MANUEL COLÓN | | | FLORIDA | PR | 00650 |
| 2120365 | JOSEPHER TALAVERA SANCHEZ | URB. VISTA AZUL CALLE 28 FF- 15 | | | ARECIBO | PR | 00612 |
| 2117275 | JOSEPHINA MARTINEZ DAVILA | P.O. BOX 1312 | | | ARROYO | PR | 00714 |
| 1812917 | JOSEPHINE ALVARADO COLON | URB. LLANOS DEL SUR CALLE LAS FLORES #74 | | | PONCE | PR | 00780 |
| 1734809 | JOSEPHINE ANN ARROYO | URB. VILLAS DE GURABO C/2 E/2 | | | GURABO | PR | 00778 |
| 1850938 | JOSEPHINE FLECHA CRUZ | P.O. BOX 10364 | | | HUMACAO | PR | 00792 |
| 1790190 | JOSEPHINE FLECHA CRUZ | P.O. BOX 10364 | | | HUMACAO | PR | 00767 |
| 1721848 | JOSEPHINE HERNANDEZ BIANCHI | 507 2ND ST NW | APT 1 | | ROCHESTER | MN | 55901 |
| 1239786 | JOSEPHINE HERNANDEZ QUINTERO | URB. VILLA CONTESSA | J2 CALLE KENT | | BAYAMON | PR | 00956 |
| 1728393 | JOSEPHINE JIMENEZ MEDINA | PO BOX 335246 | | | PONCE | PR | 00733-5246 |
| 2071127 | JOSEPHINE TORRES RODRIGUEZ | BO. DOS BOCAS I | KM1.2 CARR.807 | | COROZAL | PR | 00783 |
| 2071127 | JOSEPHINE TORRES RODRIGUEZ | P.O. BOX 1357 | | | COROZAL | PR | 00783 |
| 1961574 | JOSETTE VAZQUEZ MALDONADO | PO BOX 627 | | | SAN GERMAN | PR | 00683 |
| 1672587 | JOSEY OCASIO CAQUIAS | HC 02 BOX 4820 | | | PEÑUELAS | PR | 00624 |
| 2141810 | JOSEY RODRIGUEZ TORRES | P.O. BOX 310121 | | | MIAMI | FL | 33231 |
| 1475418 | JOSHUA A GOLDSTEIN | 8855 BAY PKWY APT 1G | | | BROOKLYN | NY | 11214 |
| 1513391 | JOSHUA BERMUDEZ TEJERO | PO BOX 398 | C-3 #70 PLAYA | | SANTA ISABEL | PR | 00757 |
| 251628 | JOSHUA S RIVERA VELEZ | PO BOX 800561 | | | COTTO LAUREL | PR | 00780 |
| 2037811 | JOSI B. CANINO LAPORTE | 41 BARCENAS | | | AGUAS BUENAS | PR | 00703 |
| 1573468 | JOSI L BONILLA MENDEZ | CART 412 KM 0.5 | | | RINCON | PR | 00677 |
| 2114422 | JOSIAN A SANTIAGO RIVERA | EXTENSION LAFE 22398 CALLE SAN ANDRES C-50 | | | JUANA DIAZ | PR | 00795 |
| 1918462 | JOSIAN COLON MATEO | HC 01 BOX 3517 | | | VILLALBA | PR | 00766 |
| 1647237 | JOSIAN COLON ORTIZ | HC 01 BOX 3517 | | | VILLALBA | PR | 00766 |
| 1628545 | JOSIAN COLÓN ORTIZ | HC 01 BOX 3517 | | | VILLALBA | PR | 00766 |
| 1762586 | JOSIAN J. IRIZARRY PEREZ | PO BOX 3501 PMB 169 | | | JUANA DIAZ | PR | 00795 |
| 251650 | JOSIAN OLIVERO FILOMENO | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | CAROLINA | PR | 00987 |
| 2008837 | JOSIE OLIVERA COLON | P-2 44 PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1784111 | JOSIE OLIVERAS SANCHEZ | HC 4 BOX 11805 | SUSUA ALTA LA PALMITA CARR, 368 KM 10.9 | | YAUCO | PR | 00698 |
| 1620294 | JOSIRMAR BONILLA REYES | PO BOX 3108 | | | GUAYAMA | PR | 00785 |
| 1941691 | JOSMARIE MORALES SANTIAGO | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 |
| 2090088 | JOSNALIAN ZAMBRANA RAMOS | HC03 BOX 11689 | | | JUANA DIAZ | PR | 00795-9505 |
| 2135367 | JOSSETTE RAMOS COLON | JARD DE PONCE CALLE A-F12 | | | PONCE | PR | 00730 |
| 1933093 | JOSSETTE RAMOS COLON | JURD. DE PONCE CALLE A-F12 | | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1953239 | JOSSIAN SERRANO DAVILA | 1755 CALLE PIELUX URB. VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 2003269 | JOSSIANA RESTO MELECIO | CALLE ARTERIAL B #550 MATO REY | | | HATO REY | PR | 00919 |
| 2003269 | JOSSIANA RESTO MELECIO | PO BOX 1401 | | | DORADO | PR | 00646 |
| 1956008 | JOSSIE I. JIMENEZ ALVAREZ | POSTAL CUSTOMER SECT. 28 LA HORMIGA | | | DORADO | PR | 00646 |
| 1786232 | JOSSIE NIEVES GONZALEZ | RES JARDINES DEL PARAISO EDIF | 10 APT 93 CALLE EL MORRO 1 AVE | PARK GARDENS | SAN JUAN | PR | 00926 |
| 1843880 | JOSSIE PADILLA GUTIERREZ | CALLE BUENOS AIRES #11 | URB. LA MONSERRATE | | SAN GERMAN | PR | 00683 |
| 809257 | JOSSIE PADILLA GUTIERREZ | LA MONSERRATE | 11 BUENOS AIRES | | SAN GERMAN | PR | 00683 |
| 1989651 | JOSSIE RIVERA RODRIGUEZ | BB-4 CALLE H URB. SANTA ELENA | | | BAYAMON | PR | 00957 |
| 1915823 | JOSSIEMER PEREZ MOLINA | #42 BLG. A CALLE E | JARDINES DE CAROLINA | | CAROLINA | PR | 00987 |
| 1910443 | JOSSIEMER PEREZ MOLINA | 42 BIG A CALLE JARDINES DE CAROLINA | | | CAROLINA | pr | 00987 |
| 2039186 | JOSUE A. DIAZ CARRASQUILLO | CALLE 20 T1 | URB VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1912601 | JOSUE ALBINO VAZQUEZ | 3967 SANTA ALODIA URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 1956025 | JOSUE ARROYO CALIZ | HC-02 BOX 6220 | | | GUAYANILLA | PR | 00656 |
| 1868652 | JOSUE B ECHEVARRIA MIRABAL | P.O. BOX 40050 | | | SAN JUAN | PR | 00940 |
| 1618857 | JOSUE C VEGA ROBLES | HC-4 BOX 55308 | | | MOROVIS | PR | 00687 |
| 1992225 | JOSUE CABRERA GARCIA | BOX 94 | CENTRAL MERCEDITA | SECTOR EL VIGIA | PONCE | PR | 00715 |
| 1239918 | JOSUE CASTRO SANTIAGO | URB. RIBERAS DEL BUCANA | CALLE FLORIN E -5 #2534 | | PONCE | PR | 00731 |
| 1541999 | JOSUE CONCEPCION FUENTES | PO BOX 1113 | | | AGUADILLA | PR | 00605 |
| 1558903 | JOSUE CONCEPCION FUENTES | PO BOX 6103 | | | AGUADILLA | PR | 00604-6013 |
| 1740074 | JOSUE D. ORTIZ DIAZ | PO BOX 1103 | | | OROCOVIS | PR | 00720 |
| 2137148 | JOSUE D. TALAVERA ACEVEDO | HC6 BOX 66181 | | | AGUADILLA | PR | 00603 |
| 1934075 | JOSUE DOEL CAMACHO PEREZ | VILLA PARAISO TEJIDO 2312 | | | PONCE | PR | 00728 |
| 2137150 | JOSUE DOEL TALAVERA ACEVEDO | HC 6 BOX 66181 | | | AGUADILLA | PR | 00603 |
| 1897720 | JOSUE E QUILES DELGADO | URB VISTA MONTE | CALLE 3E-7 | | CIDRA | PR | 00739-3713 |
| 1694318 | JOSUE E SANTIAGO FLORES | A5 CALLE MALDONADO MORALES | URBANIZACION ATENAS | | MANATI | PR | 00674 |
| 1823358 | JOSUE E. PAGAN ORTIZ | VALLE ALTO CORDILLERA 1126 | | | PONCE | PR | 00730 |
| 1748792 | JOSUE ECHEVARRIA RIVERA | PO BOX 627 | | | HORMIGUEROS | PR | 00660 |
| 1801612 | JOSUE ESTEVA ORTIZ | HC38 BOX 8341 | | | GUANICA | PR | 00653 |
| 1590043 | JOSUE FIGUEROA ORTIZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 |
| 1588802 | JOSUE G RAMIREZ REYES | CALLE 8 O 17 URB SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 2081856 | JOSUE G. DIAZ ROSADO | HC 02 BOX 7324 | | | BAJADERO | PR | 00616 |
| 1487973 | JOSUE GALINDEZ AGOSTO | ALTURAS DE BAYAMON | 1 CALLE #47 | | BAYAMON | PR | 00956 |
| 1982104 | JOSUE GONZALEZ PEREZ | AVE ROBERTO DIAZ #35 | | | CAYEY | PR | 00736 |
| 2147021 | JOSUE GREEN NEGRON | P.O. BOX 521 | | | SALINAS | PR | 00751 |
| 1890140 | JOSUE JOEL CAMACHO PEREZ | VILLA PARAISO TEJIDO 2312 | | | PONCE | PR | 00728 |
| 2160452 | JOSUE M ORTIZ MARGARY | CALLE C # 285 BARRIO BLONDET | | | GUAYAMA | PR | 00784 |
| 1022541 | JOSUE MALDONADO IRIZARRY | URB PUERTO ORO | 4033 CALLE EL BELFORD | | PONCE | PR | 00728 |
| 2061410 | JOSUE MALDONADO VARGAS | 4033 CALLE EL BELFORD | URB PUNTO ORO | | PONCE | PR | 00728-2025 |
| 1675310 | JOSUÉ MARTÍNEZ RODRÍGUEZ | J-27 CALLE GORRIÓN URBANIZACIÓN ALTAGRACIA | | | TOA BAJA | PR | 00949 |
| 1697853 | JOSUE MARZAN CASTRO | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1697853 | JOSUE MARZAN CASTRO | VISTAS DE RIO GRANDE | CALLE UCAR NUM 351 | | RIO GRANDE | PR | 00745 |
| 2120764 | JOSUE N. VERA RODRIGUEZ | URB. SAN ANTONIO | 409 C/VILLA | | PONCE | PR | 00728 |
| 1530744 | JOSUE NIEVES ROSARIO | HC02 5401 | | | PENUELAS | PR | 00624 |
| 3183 | JOSUE O ACEVEDO RIVERA | JDNS DE ARECIBO | P-10 CALLE 0 | | ARECIBO | PR | 00612 |
| 1976511 | JOSUE O. ORTIZ RODRIGUEZ | 1046 C/14 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2102042 | JOSUE PAREZ MUNIZ | RAFEAL RODRIGUEZ | L 61 NURVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 1692315 | JOSUE R GARCIA SANTIAGO | URB. JARDINES DE SANTA ISABEL | CALLE 5 CASA I-6 | | SANTA ISABEL | PR | 00757 |
| 1688843 | JOSUE R GARCIA SANTIAGO | URB. JARDINES DE SANTA ISABEL CALLE 5 I-6 | | | SANTA ISABEL | PR | 00757 |
| 2148093 | JOSUE RAMOS ESPADA | URB JARDINES DE MONTE OLIVO C/OSIRIS D-5 BZN 409 | | | GUAYAMA | PR | 00784 |
| 1792378 | JOSUÉ RIVERA FIGUEROA | CARRETERA 818 KM 2.7 INTERIOR | BO CIBUCO | | COROZAL | PR | 00784 |
| 1792378 | JOSUÉ RIVERA FIGUEROA | JOSUE RIVERA FIGUEROA | PO BOX 459 | | COROZAL | PR | 00783 |
| 1477869 | JOSUE RODRIGUEZ LAUREANO | 1012 DEERWOOD ST. | | | COLUMBIA | SC | 29205 |
| 1774485 | JOSUE ROMAN BASORA | 500 CALLE GUAYANILLA | COND TOWN HOUSE APT 2007 | | SAN JUAN | PR | 00923 |
| 239781 | JOSUE S. JIMENEZ HERNANDEZ | PO BOX 1043 | | | MOCA | PR | 00676 |
| 1871366 | JOSUE SANTIAGO GONZALEZ | HC02 BOX 23508 | | | SAN SEBASTIAN | PR | 00685 |
| 543834 | JOSUE TALAVERA ACEVEDO | CARR. LAS ROSAS CAIMITAL ALTO | HC-6 BOX 66181 | | AGUADILLA | PR | 00603 |
| 1240091 | JOSUE TALAVERA ACEVEDO | HC 6 BOX 66181 | | | AGUADILLA | PR | 00603 |
| 580189 | JOSUE VELEZ CABAN | CALLE MATIENTO CINTRON #6 | | | JUANA DIAZ | PR | 00795 |
| 1440123 | JOSUE VIERA SANTANA | 1326 MESA DR | | | ORLANDO | FL | 32825 |
| 822094 | JOSUE W SANCHEZ SERRANO | JOSUE W. SANCHEZ SERRANO | INGENIERO SUPERVISOR PRINCIPAL SECCION | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN, P.O. BOX 364267 | SAN JUAN | PR | 00936-4267 |
| 822094 | JOSUE W SANCHEZ SERRANO | URB. RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | SAN JUAN | PR | 00926 |
| 1917813 | JOSUEL FIGUEROA CARABALLO | 6027 CALLE MOZAMBIQUE | | | COTO LAUREL | PR | 00780 |
| 1240107 | JOSUEL FIGUEROA CARABALLO | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | COTO LAUREL | PR | 00780 |
| 1240107 | JOSUEL FIGUEROA CARABALLO | MUNICIPIO DE PONCE | 6027 CALLE MAZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 1240107 | JOSUEL FIGUEROA CARABALLO | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | PONCE | PR | 00728 |
| 1872813 | JOUFFRE CANCEL RUIZ | PO BOX 1152 | | | AGUADA | PR | 00602 |
| 2044477 | JOUVANY NAZARIO RAMOS | P. BOX 1085 | | | SAB GDE | PR | 00637 |
| 2047069 | JOVAN ALMA PEREZ | COOP LA HACIENDA APT 9G | | | BAYAMON | PR | 00956 |
| 1813462 | JOVANNA F. PEREZ ROBLES | URB. REUADERO 184 CAMINO DEL MONTE | | | HUMACAO | PR | 00791 |
| 1822730 | JOVANNY R GONZALEZ MARTINEZ | 2705 CALLE ALTAMISA JARD. FAGOT | | | PONCE | PR | 00716 |
| 1764068 | JOVANNY R. GONZALES MARTINEZ | 2705 CALLE ALTAMISA JARD FAGOT | | | PONCE | PR | 00716 |
| 1732781 | JOVANNY RAFAEL GONZALEZ MARTINEZ | 2705 CALLE ALTAMISA | JARD. FAGOT | | PONCE | PR | 00716 |
| 1760893 | JOVANSKA VARGAS JIMENEZ | BUZON 1259 CALLE LOS ROMÁNTICOS | | | ISABELA | PR | 00662 |
| 1992573 | JOVANY GARCIA VAZQUEZ | CALLE SOTO MAYOR #74 | | | COAMO | PR | 00769 |
| 2141480 | JOVANY MARRERO NADAL | COLONIQA ESPERANZA N153 | | | MERCEDITA | PR | 00715 |
| 1545363 | JOVANY RIVERA TORRES | BARRIO LA PLENA CALLE BELLA VISTA J-21 | | | MERCEDITA | PR | 00715 |
| 1240134 | JOVANY RIVERA TORRES | BO LA PLENA | J21 CALLE BELLA VISTA | | MERCEDITA | PR | 00715 |
| 2051777 | JOVANY X. GARCIA VAZQUEZ | CALLE SOTO MAYOR #74 | | | COAMO | PR | 00769 |
| 1879413 | JOVITA CORTES LUGO | COND. PARQUE 228 | 100 DR. VEVE BOX 1012 | | BAYAMON | PR | 00961 |
| 1240154 | JOVITA RIVERA RIVERA | G-21 MARGINAL NORTE | EL MADRIGAL | | PONCE | PR | 00730 |
| 1711847 | JOYCE ALVAREZ RIVERA | 32 SECTOR LA CEIBA | | | MAYAGUEZ | PR | 00682 |
| 1984318 | JOYCE D. LLANOS ANDINO | CALLEJON LLANOS RA-2 BOX 250 | | | CAROLINA | PR | 00987 |
| 2097563 | JOYCE I HERNANDEZ CHINIQUE | RR #9 BOX 809 | | | SAN JUAN | PR | 00926 |
| 1906662 | JOYCE IDALIE HERNANDEZ CHINIQUE | RR #2 BOX 473 | URB. LA LOMITA | | SAN JUAN | PR | 00926 |
| 1711082 | JOYCE ISAAC POLLOCK | P.O. BOX 3168 | | | GUAYNABO | PR | 00970 |
| 1675681 | JOYCE ISSAC POLLOCK | P.O. BOX 3168 | | | GUAYNABO | PR | 00970 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 839 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1240175 | JOYCE M RIVERA LOPEZ | 40 CALLE BETANCES | | | COAMO | PR | 00769 |
| 2103321 | JOYCE M. RIVERA LOPEZ | 40 CALLE E. BETANCES | | | COAMO | PR | 00769 |
| 2157171 | JOYCE RODRIGUEZ FELICIANO | LOS PRADOS DORADO NORTE | TURQUESA ST 33 | | DORADO | PR | 00646 |
| 1240177 | JOYCE RODRIGUEZ FELICIANO | URB LOS PRADOS NORTE33 CALLE T | | | DORADO | PR | 00646 |
| 1240179 | JOYCE Y PEREZ VEGA | URB FLOR DEL VALLE | 607 CALLE AMAPOLA | | MAYAGUEZ | PR | 00680 |
| 1886524 | JR. BUENAVENTURA VELAZQUEZ MUNOZ | P.O. BOX 108 | | | ISABELA | PR | 00662 |
| 1886524 | JR. BUENAVENTURA VELAZQUEZ MUNOZ | URB. LAMELA CALLE TURQUEZA AC ISABELA PR. | | | ISABELA | PR | 00662 |
| 964730 | JR. BUENAVENTURA VELAZQUEZ MUNOZ | URB. LAMETE CALLE 1-A6 | | | ISABELA | PR | 00662 |
| 1443582 | JUAN A BARNES VELEZ TERESA ZAMORA CEIDE | 3380 CALLE DONA JUANA / URB VISTA POINT | | | PONCE | PR | 00716 |
| 1939416 | JUAN A BATISTA RIVERA | PARC 420 A | CALLE 1 | | CANOVANAS | PR | 00729 |
| 2113270 | JUAN A BENITEZ ALVAREZ | 13 CALLE 5 | URB. RINCON ESPANOL | | TRUJILLO ALTO | PR | 00976 |
| 2083315 | JUAN A CARABALLO MORALES | URB STA.TERESITA # 3552 | CALLE STA NARCISA | | PONCE | PR | 00730 |
| 1240261 | JUAN A CLAUDIO MARTINEZ | HC 4 BOX 47185 | | | CAGUAS | PR | 00725 |
| 105672 | JUAN A CORCHADO VARGAS | SECTOR LOS ORTEGA | BZN 520 | | ISABELA | PR | 00662 |
| 1240274 | JUAN A CORDOVA BELTRAN | BO PUGNADO 02 | BUZON 6550 | | MANATI | PR | 00674 |
| 2067003 | JUAN A CRESPO ROMAN | 758 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 |
| 1894444 | JUAN A CRUZ GONZALEZ | H27 CALLE 7 URB. LOMA ALTA | | | CAROLINA | PR | 00987 |
| 911889 | JUAN A DE JESUS LOZANO | CALLE 19 Y 26 | | | CAGUAS | PR | 00727 |
| 1703056 | JUAN A DE JESUS RIVETA | 2431 RODMAN ST | | | HOLLYWOOD | FL | 33020 |
| 1022724 | JUAN A DELGADO NIEVES | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 1203 | | GUAYNABO | PR | 00968-3270 |
| 2120993 | JUAN A DELGADO PEREZ | HC 2 BOX 6208 | CAR 10 K 60 | | UTUADO | PR | 00641 |
| 1697069 | JUAN A GALAFA SIERRA | PARCELAS PALENQUE #57 | CALLE 1 | | BARCELONETA | PR | 00617 |
| 2054126 | JUAN A GARCIA NAZARIO | BO. CIENEGA SECTOR FRATERNIDAD #59 CARR 332 | | | GUANICA | PR | 00653 |
| 2054126 | JUAN A GARCIA NAZARIO | HC 38 BOX 8104 | | | GUANICA | PR | 00653-9711 |
| 1649254 | JUAN A GUTIERREZ RUIZ | 2750 NE 183RD STREET APT. 2809 | | | AVENTURA | FL | 33160 |
| 1471358 | JUAN A HERNÁNDEZ RIVERA | PO BOX 367059 | | | SAN JUAN | PR | 00936-7059 |
| 2087298 | JUAN A LABOY DAVIU | 5818 CHILE | | | PONCE | PR | 00171 |
| 1749449 | JUAN A LABOY OCINALDI | URBANO BRISAS DEL LAUREL | 405 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1936013 | JUAN A LOZADA CRUZ | CARR. 181 RAMAL 9920 | | | SAN LORENZO | PR | 00754 |
| 1936013 | JUAN A LOZADA CRUZ | HC 30 BOX 33856 | | | SAN LORENZO | PR | 00754 |
| 321756 | JUAN A MELECIO CABAN | U 12 CALLE CASIA | LOMAS VERDE | | BAYAMON | PR | 00956 |
| 329568 | JUAN A MERCADO RUIZ | 42265 C/ARCA DE NOE | | | QUEBRADILLAS | PR | 00678 |
| 1666990 | JUAN A NEGRON RIVERA | CARR 501 KM 1.9 | | | VILLALBA | PR | 00766 |
| 1666990 | JUAN A NEGRON RIVERA | HC 01 | BOX 7527 | | VILLALBA | PR | 00766 |
| 2116592 | JUAN A OCASIO | HC4 BOX 46584 | | | MAYAGUEZ | PR | 00680 |
| 689126 | JUAN A OYOLA CRUZ | JOSE GARRIDO N 1 AVE SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1770115 | JUAN A PACHECO CAMACHO | HACIENDA FLORIDA | 348 CALLE TAMAIMA | | YAUCO | PR | 00698 |
| 1733864 | JUAN A PEREZ PABON | ALT. DE BUCARABONES C/44 BLOQ. 3Q 33 | | | TOA ALTA | PR | 00953-4709 |
| 1975487 | JUAN A PICART CALDERON | BDA SANTA ANA | 213 CALLE B | | GUAYAMA | PR | 00784 |
| 1604883 | JUAN A PLAZA CRUZ | URB LOS CAOBOS | C BAMBU 2575 | | PONCE | PR | 00716-2724 |
| 911982 | JUAN A QUINONES ORTEGA | EL ROSARIO II | BLOQ U2 CALLE E | | VEGA BAJA | PR | 00695 |
| 1240521 | JUAN A REVEROL SAAVEDRA | 41575 SECT EL FOSFORO | | | QUEBRADILLAS | PR | 00678-9311 |
| 1586459 | JUAN A RIVERA GONZALEZ | PO BOX 3035 | | | GUAYAMA | PR | 00785 |
| 2079360 | JUAN A RODRIGUEZ MARTINEZ | 3046 SANGRIA STREET | | | KISSIMMEE | FL | 34744 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1240579 | JUAN A RODRIGUEZ ROJAS | SECTOR FLORIDA | 29 CALLE SAGITARIO | | ISABELA | PR | 00662 |
| 1775927 | JUAN A RUIZ FIGUEROA | DEPARTAMENTO EDUCACION | 35 CALLE VIRGILIO SANCHEZ | | ARROYO | PR | 00714 |
| 1775927 | JUAN A RUIZ FIGUEROA | GPO BOX 181 | | | ARROYO | PR | 00714 |
| 2023474 | JUAN A SANTIAGO CUADRA | BO. RIO CANAS ARRIBA | CALLE 13 A 154 SECTOR PROVINCIAS | | JUANA DIAZ | PR | 00795 |
| 2023474 | JUAN A SANTIAGO CUADRA | HC 01 BOX 31290 | | | JUANA DIAZ | PR | 00795 |
| 1549826 | JUAN A SANTIAGO MOLINA | HC 05 BOX 5708 | | | JUANA DIAZ | PR | 00795 |
| 1701922 | JUAN A TORRES MONTERO | CALLE MANUEL RIVERA L-37 | | | PONCE | PR | 00728 |
| 1575199 | JUAN A TORRES RAMOS | PO BOX 1732 | | | YABUCOA | PR | 00767 |
| 1627828 | JUAN A VALDES CORTES | URB VILLA ROSA CALLE B-15 | | | MANATI | PR | 00674 |
| 1774534 | JUAN A VEGA | HC 03 BOX 10667 | | | JUANA DIAZ | PR | 00795 |
| 2089842 | JUAN A VEGA RODRIGUEZ | HC 03 BOX 10667 | | | JUANA DIAZ | PR | 00795 |
| 2086512 | JUAN A VEGA RODZ | SYLVIA GUTIERREZ RODRIGUEZ | HC03 BOX 10667 | | JUANA DIAZ | PR | 00795 |
| 1752526 | JUAN A VELEZ CURBELO | #6046 CAR 113 N BO TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 1635301 | JUAN A VELEZ RAMOS | # 6046 CARR 113 N BO TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 1752862 | JUAN A VELEZ RAMOS | CARR 113 N BO TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 1752862 | JUAN A VELEZ RAMOS | JUAN A VELEZ RAMOS ACREEDOR NINGUNA # 6046 CARR113 N BO TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | BARCELONETA | PR | 00617 |
| 2116085 | JUAN A ZENGOTITA TORRES | PO BOX 663 MERCEDITA | | | PONCE | PR | 00715-0663 |
| 1811467 | JUAN A. AGOSTINI HERNANDEZ | DEPARTAMENTO DE EDUCATION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1805964 | JUAN A. AGOSTINI HERNANDEZ | HC 1 BOX 5766 | | | LAS MARIAS | PR | 00670 |
| 1811467 | JUAN A. AGOSTINI HERNANDEZ | HG1 BOX 5766 | | | LAS MARIAS | PR | 00670 |
| 1942807 | JUAN A. ALAMO BRUNO | 135 PASEO ROCIO | | | SABANA SECA | PR | 00952 |
| 2143947 | JUAN A. AMADEO ORTIZ | HC 1 BOX 3957 | | | SALINAS | PR | 00751 |
| 2129391 | JUAN A. ANDINO ORTIZ | PO BOX 800944 | | | COTO LAUREL | PR | 00780 |
| 2140933 | JUAN A. AYALA RODRIGUEZ | HC 07 BOX 3558 | | | PONCE | PA | 00731 |
| 2140802 | JUAN A. AYALA VAZQUEZ | EL PARAISO CALLE GARCIA M3 | | | PONCE | PR | 00731 |
| 2140802 | JUAN A. AYALA VAZQUEZ | HC 07 BOX 3558 | | | PONCE | PR | 00731 |
| 1882140 | JUAN A. BANCHS PERDOMO | 4949 CALLE DORADO | PARCELAS AMALIA MARIN | | PONCE | PR | 00716 |
| 1500478 | JUAN A. BERNIER RIVERA | EXT. SANTA TERESITA | 3921 CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 1502880 | JUAN A. BERNIER RIVERA | EXT. SANTA TERSITA 3921 | CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 1972139 | JUAN A. BORGES ORTIZ | BA. FELICIA #113 ELIFAZ OZTOLAZA | | | SANTA ISABEL | PR | 00757 |
| 2074486 | JUAN A. CLAUDIO MARTINEZ | H-C04 BOX 47185 | | | CAGUAS | PR | 00725 |
| 2125987 | JUAN A. COLLAZO PAGAN | BO ASOMONTE CARR 162 KM 8 HM 9 INT. | | | AIBONITO | PR | 00705 |
| 2125987 | JUAN A. COLLAZO PAGAN | PO BOX 1016 | | | AIBONITO | PR | 00705 |
| 2008814 | JUAN A. COLLAZO VAZQUEZ | PO BOX 1311 | | | AIBONITO | PR | 00705 |
| 2145750 | JUAN A. COLON ANDUJAR | HC-3 BOX 12652 | | | JUANA DIAZ | PR | 00795 |
| 2085577 | JUAN A. CONDEVIERA | PO BOX 1083 | | | CAROLINA | PR | 00986 |
| 1240272 | JUAN A. CORCHADO VARGAS | P.O. BOX 1849 | | | ISABELA | PR | 00662 |
| 252209 | JUAN A. CRUZ RIVERA | 42629 CALLEJON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 |
| 788583 | JUAN A. DAVILA CLAUDIO | PO BOX 1877 | | | YABUCOA | PR | 00767 |
| 1995106 | JUAN A. DIAZ MORALES | P.O. BOX 2070 | | | CEIBA | PR | 00735 |
| 1722398 | JUAN A. ESTRELLA RODRIGUEZ | HC-1BOX 6293 | | | GUAYNABO | PR | 00971 |
| 1712914 | JUAN A. FIGUEROA GUERRA | RIBERAS DE BUCANA 111 APT 275 BLOQUE 2411 | | | PONCE | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2141295 | JUAN A. FIGUEROA RIVERA | BARRIO REAL ANON PARCELAS MANDAY | CALLE 4 #92 | | COTO LAUREL | PR | 00780 |
| 2141295 | JUAN A. FIGUEROA RIVERA | HC 06 BUZON 4128 | | | COTO LAUREL | PR | 00780 |
| 1804820 | JUAN A. FRANCO | 70 APRIL RD | | | WAYNESVILLE | GA | 31566 |
| 2055868 | JUAN A. GALARZA FIGUEROA | HC 02 BOX 5006 | | | VILLALBA | PR | 00766 |
| 1518091 | JUAN A. GARCIA VILLANUEVA | PO BOX 811 | | | CEIBA | PR | 00735 |
| 1726448 | JUAN A. GONZALEZ SALDANA | HC 5 BOX 5873 | | | JUANA DIAZ | PR | 00795 |
| 1716007 | JUAN A. GONZALEZ SALDAÑA | HC 5 BOX 5873 | | | JUANA DIAZ | PR | 00795 |
| 1766525 | JUAN A. GONZALEZ VELAZQUEZ | SECTOR PUEBLO NUEVO | CALLE BRILLANTE 1747 | | ISABELA | PR | 00662 |
| 1772353 | JUAN A. GUTIERREZ PELLICIER | CALLE ESTRELLA 43 | | | SAN GERMAN | PR | 00683 |
| 1953861 | JUAN A. LUCIANO CORREA | HC-01 BOX 7278 | | | GUAYANILLA | PR | 00656 |
| 2037360 | JUAN A. MACHADO MARTINEZ | J-10 CALLE 8 | URB. SAN JOSE | | SABANA GRANDE | PR | 00637 |
| 1951329 | JUAN A. MADERA COLON | #93 CALLE 2A URB. SAN MARTIN | | | PATILLAS | PR | 00723 |
| 1935509 | JUAN A. MARQUEZ RIVERA | B-31 CALLE 2 URB. MONTE VISTA | | | FAJARDO | PR | 00738 |
| 1648902 | JUAN A. MARTINEZ SOTO | URB. VILLA BORINQUEN | J6 CALLE GUATIBIRI | | CAGUAS | PR | 00725 |
| 2048859 | JUAN A. MATIAS VELEZ | HC01 BOX 3887 | | | ADJUNTAS | PR | 00601 |
| 2089115 | JUAN A. MEDINA DE JESUS | P.O. BOX 1253 | | | SAN LORENZO | PR | 00754 |
| 2086080 | JUAN A. MEDINA LIND | NB-10 | CALLE 417 | | CAROLINA | PR | 00982 |
| 1963459 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | CARR 156 | KM-3 4-0 | OROCOVIS | PR | 00720 |
| 1976617 | JUAN A. NEGRON SANTIAGO | HC 5 BOX 9729 | | | COROZAL | PR | 00783 |
| 1976116 | JUAN A. OLIVERAS NAZARIO | MM-8 YAUREL MAISONES DE CARO LIAS | | | CAROLINA | PR | 00987 |
| 1589574 | JUAN A. OYOLA CRUZ | 74 RUBI VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1618889 | JUAN A. PACHECO CAMACHO | URB. HACIENDA FLORIDA 348 CALLE TAMAIMA | | | YAUCO | PR | 00698 |
| 1996100 | JUAN A. POMALES REYES | PO BOX 1074 | | | NAGUABO | PR | 00718 |
| 2059078 | JUAN A. QUILES SANTANA | CALLE GUME REINDO | BERREOS #4 | | COMERIO | PR | 00782 |
| 1961024 | JUAN A. RAMOS APONTE | HC 4 BOX 6980 | | | YABUCOA | PR | 00767 |
| 1621477 | JUAN A. REMIGIO LOPEZ | M-19, CALLE 8, URB. SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 1925632 | JUAN A. RIVAS OLMEDA | P.O. BOX 1208 | | | OROCOVIS | PR | 00720 |
| 2049875 | JUAN A. RIVERA AYALA | HC 61 BOX 6117 | | | TRUJILLO ALTO | PR | 00976 |
| 1599033 | JUAN A. RIVERA MORALES | P.O. BOX 5 | | | TRUJILLO ALTO | PR | 00977 |
| 2147429 | JUAN A. RODRIGUEZ HERNANDEZ | PO BOX 186 | | | AGUIRRE | PR | 00704 |
| 1924638 | JUAN A. RODRIGUEZ MALDONADO | PO BOX 2067 | | | PONCE | PR | 00733 |
| 1971185 | JUAN A. RODRIGUEZ ROMAN | RR#1 BOX 44915 | | | SAN SEBASTIAN | PR | 00685 |
| 2052557 | JUAN A. ROSA MIRANDA | BO GUAYANEY | CALLE FLAMINGO | | MANATI | PR | 00674 |
| 2052557 | JUAN A. ROSA MIRANDA | P.O. BOX 1338 | | | MANATI | PR | 00674 |
| 1631100 | JUAN A. ROSADO SEPULVEDA | HC 03 BOX 34419 | | | MOROVIS | PR | 00687 |
| 1680372 | JUAN A. ROSADO SEPULVEDA | HC3 BOX 34419 | | | MOROVIS | PR | 00687 |
| 1669582 | JUAN A. ROSADO SEPÚLVEDA | HC 3 BOX 34419 | | | MOROVIS | PR | 00689 |
| 1633217 | JUAN A. ROSADO SEPÚLVEDA | HC 3 BOX 34419 MOROVIS | | | MOROVIS | PR | 00687 |
| 1667477 | JUAN A. ROSAS TIRADO | PO BOX 1712 | | | LAS PIEDRAS | PR | 00771 |
| 1986750 | JUAN A. SANCHEZ MORALES | T-17 CALLE 28 URB. VILLA UNIVERSITANIA | | | HUMACAO | PR | 00791 |
| 2026482 | JUAN A. SANCHEZ MORALES | URB VILLA UNIVERSITARIA | T-17 CALLE 28 | | HUMACAO | PR | 00791 |
| 2103653 | JUAN A. SANDOVAL TORRES | 4813 URB. STARLIGHT | | | PONCE | PR | 00717-1462 |
| 1022902 | JUAN A. SEGARRA ORTIZ | PO BOX 824 | | | LAJAS | PR | 00667 |
| 252437 | JUAN A. SEMIDEI VELEZ | SECTOR-PUEBLO NUEVO, D #10 | | | YAUCO | PR | 00698 |
| 2099336 | JUAN A. SOTO MORALES | PO BOX 3032 | | | ARECIBO | PR | 00613-3032 |
| 2148188 | JUAN A. STEPHEN SANTIAGO | BOX MOSQUITO PDA 9 BUZON 2036 | | | AGUIRRE | PR | 00704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 842 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2059431 | JUAN A. TORRES NIEVES | BO GUERRERO CARR 465 KM 1.7 | | | AGUADILLA | PR | 00603 |
| 1848969 | JUAN A. TORRES NIEVES | CARR 465 KM1-7 BO GUERRERO | | | AGUADILLA | PR | 00603 |
| 1848969 | JUAN A. TORRES NIEVES | HC-03 BOX 34087 | | | AGUADILLA | PR | 00603 |
| 2129301 | JUAN A. VALLES VELAZQUEZ | URB. BROOKLYN #29 | | | ARROYO | PR | 00714 |
| 1669240 | JUAN A. VELEZ CURBELO | #6046 CARR 113 N BO TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 1747482 | JUAN A. VELEZ CURBELO | #6048 CARR 113 N BO TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 1901271 | JUAN A. VELEZ DIAZ | HC 4 BOX 4969 | | | HUMACAO | PR | 00791-9515 |
| 2098580 | JUAN A. VELEZ MARIN | E-5 CALLE HIGUERA UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 1669593 | JUAN A. ZAYAS GONZALEZ | HC 03 BOX 11370 | | | JUANA DIAZ | PR | 00795 |
| 2069627 | JUAN A. ZENGOTITA TORRES | PO BOX 663 MERCEDILA | | | PONCE | PR | 00715-0663 |
| 1022956 | JUAN ADAMES AQUINO | HC 4 BOX 14125 | | | MOCA | PR | 00676 |
| 1022957 | JUAN ADAMES ARCE | HC 1 BOX 11162 | | | SAN SEBASTIAN | PR | 00685-6775 |
| 1507566 | JUAN ALBERTO DEL VALLE ROSA | CALLE CARMEN BUZALLO 1033 | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1751665 | JUAN ALBERTO FRATICELLI CABRERA | VILLA DEL CARMEN | CALLE SALIENTE #1454 | | PONCE | PR | 00716 |
| 1576339 | JUAN ALBERTO MELENDEZ LARACUENTE | COMUNIDAD PUNTA DIAMANTE | BOX 1019 | | PONCE | PR | 00728 |
| 1698287 | JUAN ALBERTO ROSADO CALDERON | C/O: JOSE ALBERTO ROSADO MATOS | 7152 W NASH ST. | | MILWAUKEE | WI | 53216 |
| 2162816 | JUAN ALBERTO ROSADO RIVERA | HC 02 BOX 7974 | | | SALINAS | PR | 00751 |
| 2149535 | JUAN ALBERTO TORRES VALLE | HC-4 BOX 41033 | | | SAN SEBASTIAN | PR | 00685 |
| 1871214 | JUAN ALBERTO ZENGOTITA TORRES | PO BOX 663 MERCEDITA | | | PONCE | PR | 00715-0663 |
| 1990262 | JUAN ALEXY CASTRO VELAZQUEZ | HC02 BOX 69151 | | | LAS PIEDRAS | PR | 00771 |
| 1965231 | JUAN ALEXY CASTRO VELAZQUEZ | HC-2 BOX 69151 | | | LAS PIEDRAS | PR | 00771 |
| 1941121 | JUAN ALEXY CASTRO VELAZQUEZ | HC-2 BOX 69151 | | | LAS PIEDAS | PR | 00771 |
| 1764803 | JUAN ALEXY CASTRO VELAZQUEZ | HC-2 BOX 69151 | | | LAS PIERDRAS | PR | 00771 |
| 1981657 | JUAN ALIS ALVAREZ NEGRON | CARR. III | BO. CAGUANA | | UTUADO | PR | 00641 |
| 1981657 | JUAN ALIS ALVAREZ NEGRON | P.O. BOX 564 | | | ANGELES | PR | 00611 |
| 1720070 | JUAN ALMODOUAR NAZARIO | P.O. BOX 982 | | | SAB GRANDE | PR | 00637 |
| 2145082 | JUAN ALVARADO AVILES | CALLE LEOPARDO SEPEDA | #359, BOX COQUI | | AGUIRRE | PR | 00704 |
| 2156140 | JUAN AMARO GONZALEZ | URB. VALLES DE LA PROVIDENCIA | 197 CALLE ASTROS | | PATILLAS | PR | 00723 |
| 1606529 | JUAN ANGEL CANDELARIA SANCHEZ | URB. SANTA RITA CALLE 5 C-8 | | | VEGA ALTA | PR | 00692 |
| 1858301 | JUAN ANGEL LOYOLA FORNES | 620 LADY DI ST APT 31 | | | PONCE | PR | 00716 |
| 2116737 | JUAN ANGEL ROSALES SANCHEZ | 37 AVE DE DIEGO | MONACILLO | | SAN JUAN | PR | 00927 |
| 2116737 | JUAN ANGEL ROSALES SANCHEZ | ESTANCIAS DE LA CEIBA 214 CALLE ISMAEL RIVERA | | | JUNCOS | PR | 00777 |
| 1995180 | JUAN ANIBAL DEL VALLE JIMENEZ | HC 04 BOX 17054 | | | LARES | PR | 00669 |
| 2019006 | JUAN ANIBAL DIAZ MORALES | PO BOX 2070 | | | CEIBA | PR | 00735 |
| 1851646 | JUAN ANTONIO COLON RIVERA | PO BOX 303 | | | AIBONITO | PR | 00705 |
| 182300 | JUAN ANTONIO GALARZA FIGUEROA | VILLA ALBA | 5 CALLE A | | VILLALBA | PR | 00766 |
| 1956750 | JUAN ANTONIO GONZALEZ ORTIZ | PO BOX 9438 | | | COROZAL | PR | 00783 |
| 2091784 | JUAN ANTONIO MATIAS VELEZ | HC01 BOX 3887 | | | ADJUNTAS | PR | 00601 |
| 2114134 | JUAN ANTONIO NEGRON BERRIOS | CARR 156 KM 3 H-O | | | OROCOVIS | PR | 00720 |
| 2115703 | JUAN ANTONIO NEGRON BERRIOS | CARR -156 KM-3 H-O | | | OROCOVIS | PR | 00720 |
| 2115703 | JUAN ANTONIO NEGRON BERRIOS | PO BOX 1291 | CARR -156 KM-3 H-O | | OROCOVIS | PR | 00720 |
| 2114134 | JUAN ANTONIO NEGRON BERRIOS | PO BOX 1291 /CARR 156 KM 3 H-0 | | | OROCOVIS | PR | 00720 |
| 2085642 | JUAN ANTONIO RAMOS ORTIZ | CARRETERE 811 KM 4 HM O BO. CEDRO ABAJO | | | NARANJITO | PR | 00719 |
| 2085642 | JUAN ANTONIO RAMOS ORTIZ | HC-71 BOX 2939 | | | NARANJITO | PR | 00719-9711 |
| 2144421 | JUAN ANTONIO RIVERA FIGUEROA | HC6 - BOX 4378 | | | COTO LAUREL | PR | 00780 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1025415 | JUAN ANTONIO RODRIGUEZ APONTE | HC 21 BOX 7800 | | | JUNCOS | PR | 00777-9740 |
| 2020463 | JUAN ANTONIO SANTIAGO RIVERA | BO TOITA SECTOR CAPILLA CORRETERA 7729 | P.O. BOX 9936 | | CIDRA | PR | 00739 |
| 1815809 | JUAN ANTONIO SANTIAGO RIVERA | BO. TOITA SECTOR CAPILLA | CARRETERA 7729 KM 2.5 | PO BOX 9936 | CIDRA | PR | 00739 |
| 2041870 | JUAN ANTONIO SANTIAGO RIVERA | BO. TOITA SECTOR CAPILLA CARRETERA 7729 | P.O. BOX 9936 | | CIDRA | PR | 00739 |
| 2030011 | JUAN ANTONIO SANTIAGO RIVERA | PO BOX 9936 | BO TOITA SECTOR CAPILLA, CARRETERA 7729 | | CIDRA | PR | 00739 |
| 1455372 | JUAN ANTONIO TORRES CRUZ | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455372 | JUAN ANTONIO TORRES CRUZ | CALLE CUBA 408 HATO REY | | | SAN JUAN | PR | 00917 |
| 2146295 | JUAN ANTONIO VEGA FIGUEROA | BOX 1470 | | | SANTA ISABEL | PR | 00757 |
| 1778888 | JUAN ARCE PEREZ | HC-01 BOX 3694 | | | LARES | PR | 00669 |
| 1778888 | JUAN ARCE PEREZ | SARGENTO DEL NEGOCIADO DE LA POLICIA DE PUERTO RIC | CARR. 4453 KM 2.4 BO. PILETAS ARCE INTERIOR | | LARES | PR | 00669 |
| 2115998 | JUAN ARNALDO MARIN SANTIAGO | URB LA PLANICIE | CALLE 6 G16 | | CAYEY | PR | 00736 |
| 2147001 | JUAN ARROYO CAMPOS | VILLA CAMAREO 5631 CALLE TORNADO | | | SANTA ISABEL | PR | 00757 |
| 2010730 | JUAN ARTURO SANTIAGO CUADRA | BO RIO CANAS ARNBA CALLE 13 #154 | SECTOR PROVINCIAS | | JUAN DIAZ | PR | 00795 |
| 1881892 | JUAN ARTURO SANTIAGO CUADRA | BO RIO CANAS ARRIBA | CALLE 13 #154 | SECTOR PROVINCIAS | JUANA DIAZ | PR | 00795 |
| 2010730 | JUAN ARTURO SANTIAGO CUADRA | HC 01 BOX 31290 | | | JUANA DIAZ | PR | 00795 |
| 1968436 | JUAN AVILES RIVERA | HC-61 BOX 34441 | | | AGUADA | PR | 00602-9419 |
| 2007192 | JUAN AYALA FALCON | HC 02 BOX 7502 | BO DONA ELENA | | COMERIO | PR | 00782-9612 |
| 2007192 | JUAN AYALA FALCON | HC3 BOX 7506 | | | COMERIO | PR | 00782 |
| 1857859 | JUAN B CARTAGENA BAUZA | URB SANTA CLARA CALLE D #46 | | | PONCE | PR | 00716 |
| 1346180 | JUAN B MUNIZ SUAREZ | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | ISABELA | PR | 00662 |
| 1346180 | JUAN B MUNIZ SUAREZ | HC3 BOX 9050 | | | MOCA | PR | 00676 |
| 1654594 | JUAN B PEREZ RIVERA | 318 ESTANCIAS DE NITO MARTY | | | CABO ROJO | PR | 00623 |
| 2115169 | JUAN B RAMOS VELEZ | REPARTO SAN MIGUEL | CALLE LIANA #6 | | MAYAGUEZ | PR | 00680 |
| 2143709 | JUAN B RIVERA ROSARIO | PARCERLA JAUCA CALLE # 2 CASA 158 | | | SANTA ISABEL | PR | 00757 |
| 1792192 | JUAN B ROSARIO MILLAN | 513 CALLE UCAR | URB HACIENDA BORINQUEN | | CAGUAS | PR | 00725 |
| 1995097 | JUAN B TORRES QUINTANA | PO BOX 1356 | | | ANASCO | PR | 00610-1356 |
| 1995097 | JUAN B TORRES QUINTANA | PO BOX 1356 BO. CORCOVADA CARR. 109 RAMEL 420 | | | ANASCO | PR | 00610 |
| 1023159 | JUAN B VAZQUEZ MENDEZ | HC 8 BOX 82023 | | | SAN SEBASTIAN | PR | 00685-8646 |
| 2075600 | JUAN B. CARTAGENA BAUZA | URB SANTA CLARA | #46 CALLE D | | PONCE | PR | 00716 |
| 2144636 | JUAN B. CRUZ TORRES | URB JARDINES CALLE 5-D4 | | | SANTA ISABEL | PR | 00757 |
| 2024137 | JUAN B. LEBRON MEDINA | HC 65 BUZON 6403 | | | PATILLAS | PR | 00723 |
| 1958366 | JUAN B. PEREZ SANCHEZ | URB. JARDINES DE GURABO | 43 CALLE 3A | | GURABO | PR | 00778-2715 |
| 912107 | JUAN B. PIERETTI ORENGO | BO. VERDUM | #236 CALLE PICAFLOR | | GUAYANILLA | PR | 00656 |
| 912107 | JUAN B. PIERETTI ORENGO | HC02 BOX 7789 | | | GUAYANILLA | PR | 00656 |
| 1879206 | JUAN B. PIERETTI RIVERA | URB. LA QUINTA | CALLE ESCADA K-15 | | YAUCO | PR | 00698 |
| 1690819 | JUAN B. RAMOS VELEZ | REPARTO SAN MIGUEL | #6 C/LIANA | | MAYAGUEZ | PR | 00680 |
| 1659295 | JUAN B. RIVERA VALENTIN | PO BOX 407 | | | AGUADA | PR | 00602 |
| 2043117 | JUAN B. RODRIGUEZ OLIVERA | 66 MELERO CT | | | PONCE | PR | 00730 |
| 2001268 | JUAN B. ROSAS RODRIGUEZ | CALLE MANUEL RUIZ GLEZ. 124 | | | AGUADA | PR | 00602 |
| 1984703 | JUAN B. ROSAS RODRIGUEZ | CALLE MANUEL RUIZ GONZALEZ 124 | | | AGUADA | PR | 00602 |
| 1992716 | JUAN B. SOTO SASTRE | CARR 111 KM 50.1 LAGUANA | | | UTUADO | PR | 00641 |
| 2006672 | JUAN B. SOTO SASTRE | HC-03 BOX 18930 | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2007546 | JUAN B. TORRES QUINTANA | OPERADOR DE EQUIPO PESADO Y MANTONIMIENTO DEL EQUIPO PESADO FOR THE ASDA | PO BOX 1356 | BO. CORCOVADA CARR-109 RAMAL 420 | ANASCO | PR | 00610 |
| 2032014 | JUAN B. TORRES QUINTANA | P.O. BOX 1356 | BO. CORCOVADA CALLE 109 | RAMAL 420 | ANASCO | PR | 00610 |
| 1556890 | JUAN BASCO MORALES | P.O. BOX 9020681 | | | SAN JUAN | PR | 00902-0681 |
| 2107396 | JUAN BAUTISTA MARTINEZ MARTINEZ | PO BOX 561498 | | | GUAYANILLA | PR | 00656 |
| 1912287 | JUAN BAUTISTA RAMOS NIEVES | S-11 CALLE 17 | ALTURAS INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1981189 | JUAN BAUTISTA RIVERA RIVERA | CARR. 682 KM. 7.7 | | | GARROCHALES | PR | 00652 |
| 1981189 | JUAN BAUTISTA RIVERA RIVERA | PO BOX 83 | | | GARROCHALES | PR | 00652 |
| 1959525 | JUAN BAUTISTA ROMERO SANCHEZ | 286 LUIS LOZADA BROOKLYN | | | CAGUAS | PR | 00725 |
| 2158114 | JUAN BAUTISTA SANCHEZ LARA | HC BOX-16102 | | | YABUCOA | PR | 00767-9498 |
| 2145721 | JUAN BELTRAN SANTIAGO | BOX PLAYITA C-19# | | | SALINAS | PR | 00751 |
| 1023207 | JUAN BLAIMAYAR RODRIGUEZ | URB MUNOZ RIVERA | CALLE AZALEA#29 | | GUAYNABO | PR | 00969 |
| 1792163 | JUAN BLAIMAYAR RODRÍGUEZ | URB. LAS COLINAS 24 VEREDAS DE LA ESPINOSA | | | VEGA ALTA | PR | 00692 |
| 1792163 | JUAN BLAIMAYAR RODRÍGUEZ | URB. MUÑOZ RIVERA | CALLE AZALEA #29 | | GUAYNABO | PR | 00969 |
| 1980379 | JUAN BONILLA MEDINA | URB. MONTEMAR #39 | | | AGUADA | PR | 00602 |
| 2126752 | JUAN BORRERO HERNANDEZ | PARC EL TUQUE 1456 CALLE JUAN CABREL | | | PONCE | PR | 00728 |
| 2056916 | JUAN BORRERO HERNANDEZ | PARC. EL TUQUE 1456 | CALLE JUAN CABREL LCAL | | PONCE | PR | 00728 |
| 1240900 | JUAN BRIGNONI GONZALEZ | 205 OLGA NOLLA | | | MAYAGUEZ | PR | 00680-7305 |
| 1240900 | JUAN BRIGNONI GONZALEZ | URB ESTEVES | 1606 CALLE SAUSE | | AGUADILLA | PR | 00603 |
| 2045224 | JUAN C APONTE CRUZ | 579 CALLE JAZMIN | LLANOS DEL SUR | COTO LAUREL | PONCE | PR | 00780-2842 |
| 689530 | JUAN C BURGOS | HC 02 BOX 6352 | | | JAYUYA | PR | 00664 |
| 2104210 | JUAN C CABALLER RODRIGUEZ | HC 04 BOX 6820 | | | YABUCOA | PR | 00767-9509 |
| 1668892 | JUAN C CALDERON MIRANDA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1668892 | JUAN C CALDERON MIRANDA | A-2 11 URB SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1521511 | JUAN C CASTRO RIVERA | PMB.382 POBOX. 70344 | | | SAN JUAN | PR | 00936-8344 |
| 2108877 | JUAN C CENTENO LOPEZ | 229 BO. CARTENJAS I | | | CIDRA | PR | 00739 |
| 2108877 | JUAN C CENTENO LOPEZ | RR 3 BOX 6616 | | | CIDRA | PR | 00739 |
| 1801638 | JUAN C COLON VELAZQUEZ | 43 VIZCARRONDO | | | CAGUAS | PR | 00725 |
| 1668315 | JUAN C CRIADO ORTIZ | 126 C/ REY ALFREDO | URB COLINAS DEL PRADO | | JUANA DIAZ | PR | 00795 |
| 2073195 | JUAN C FELICIANO SALVA | HC-3 BOX 4684 | | | ADJUNTAS | PR | 00601 |
| 1521499 | JUAN C FELICIANO VALIENTE | 12 PARQUE DE LOS NINOS | BUZON 67 | | GUAYNABO | PR | 00969 |
| 2040126 | JUAN C GONZALES BAEZ | CARR. 172 KM 2-7 INT. | | | COMERIO | PR | 00782 |
| 2040126 | JUAN C GONZALES BAEZ | HCI BOX 4577 | | | COMERIO | PR | 00782 |
| 2002815 | JUAN C GONZALEZ BENITEZ | BO CACRO CENTRO CARR 058 | | | CAROLINA | PR | 00987 |
| 689601 | JUAN C LOPEZ HERNANDEZ | HC 02 BOX 6138 | | | LARES | PR | 00669 |
| 1922876 | JUAN C MARRERO TORRES | PO BOX 1051 | | | VILLALBA | PR | 00766 |
| 845915 | JUAN C MARTINEZ PUIG | 58 CALLE COLOMER SANCHEZ | | | UTUADO | PR | 00641 |
| 1241091 | JUAN C MARTINEZ VELAZQUEZ | URB TURABO GARDENS | U9 CALLE 23 | | CAGUAS | PR | 00725 |
| 1787952 | JUAN C MUNOZ SANTIAGO | VILLAS DE LOIZA | AH9 CALLE 30 | | CANOVANAS | PR | 00729-4159 |
| 689630 | JUAN C OLAVARRIA ACEVEDO | BOX 1067 | | | SAN SEBASTIAN | PR | 00685 |
| 381581 | JUAN C ORTIZ ORTIZ | CALLE 32 AD-2 | TERRAZAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1023262 | JUAN C ORTIZ ORTIZ | TERRS DE CAROLINA | AD2 CALLE 32 | | CAROLINA | PR | 00987-8568 |
| 2040942 | JUAN C RIVERA VEGA | HC-01 BOX 7702 | | | SAN GERMAN | PR | 00683 |
| 1567855 | JUAN C ROSADO FIGUEROA | PO BOX 1158 | | | RINCON | PR | 00677 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1671513 | JUAN C SEGARRA OLIVERA | PO BOX 560749 | | | GUAYANILLA | PR | 00656 |
| 2015118 | JUAN C TORRES TORRES | H.C-01 BOX 6792 | | | GUAYANILLA | PR | 00656 |
| 1696434 | JUAN C VARGAS CASIANO | HC 10 BOX 7942 | | | SABANA GRANDE | PR | 00637 |
| 1241303 | JUAN C VAZQUEZ ALVARADO | BDA AZUCENAS | 7 CALLE AUGUSTA | | HUMACAO | PR | 00791 |
| 1878077 | JUAN C VEGA GONZALEZ | ALTURAS SABANERA K-181 | | | SABANA GRANDE | PR | 00637 |
| 1876546 | JUAN C. APONTE GOMEZ | C/AGUILEA B-8 URB. LA CAMINON | | | SAN LORENZO | PR | 00754 |
| 2148752 | JUAN C. BALLESTER CARDONA | HC6 BOX 2295 | | | PONCE | PR | 00731-9604 |
| 2107653 | JUAN C. BATIZ CORNIER | HILLCREST VILLAGES | 5025 PASEO DE LA SIERRA | | PONCE | PR | 00716-7030 |
| 1665758 | JUAN C. BONILLA OLIVIERI | URB. PUNTO ORO | CALLE CORSARIO 4058 | | PONCE | PR | 00728 |
| 1821911 | JUAN C. COLON VELAZQUEZ | #43 CALLE VIZCARRONDO | | | CAGUAS | PR | 00725 |
| 1584445 | JUAN C. CORTES SEIN | URB REPTO MARQUEZ | D 11 CALLE 8 | | ARECIBO | PR | 00612 |
| 1786593 | JUAN C. CRUZ RODRIGUEZ | CALLE VALLE VERDE BUZON 8 | | | ANASCO | PR | 00610 |
| 2050841 | JUAN C. CRUZ VEGA | SOMBRAS DEL REAL #518 ROBLE | | | COTO LAUREL | PR | 00780-2907 |
| 1023247 | JUAN C. FALCON LOPEZ | URB JACAGUAX | 102 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1719474 | JUAN C. FIGUEROA AVILA | # 11 | URB. CATALANA | | BARCELONETA | PR | 00617 |
| 1637862 | JUAN C. FRANCESCHINI VALCAREL | HCO1 BOX 7789 | | | LUQUILLO | PR | 00773 |
| 1982465 | JUAN C. GARCIA RIVERA | I 32 CALLE TIMOTEO URB SAN PEDRO | | | TOA BAJA | PR | 00949 |
| 2052317 | JUAN C. HERNANDEZ CARRERO | PO BOX 492 | | | MOCA | PR | 00676 |
| 2003568 | JUAN C. PEREZ BONILLA | P.O. BOX 2039 | | | ISABELA | PR | 00662 |
| 1571809 | JUAN C. PEREZ HERNANDEZ | URB LOS ROBLES | C/ ALMENDRO #147 | | MOCA | PR | 00676 |
| 1576079 | JUAN C. PEREZ HERNANDEZ | URB. LOS ROBLES CLALMENDRO #147 | | | MOCA | PR | 00676 |
| 1664364 | JUAN C. PEREZ RUIZ | BOX 2036 CALLE 2 | | | QUEBRADILLAS | PR | 00678 |
| 1819637 | JUAN C. RAMIREZ RODRIGUEZ | CALLE SAN IGNACIO #383 | | | MAYAGUEZ | PR | 00680 |
| 1819637 | JUAN C. RAMIREZ RODRIGUEZ | HC 7 BOX 25850 | | | MAYAGUEZ | PR | 00680 |
| 1603984 | JUAN C. RAMOS SANABRIA | PO BOX 683 | | | NAGUABO | PR | 00718 |
| 1584088 | JUAN C. RIVERA SEPULVEDA | VILLA DEL RIO LAS TEMPLADES D-11 | | | GUAYANILLA | PR | 00656 |
| 1957383 | JUAN C. RIVERA TORRES | PMB 101 | P.O. BOX 6004 | | VILLALBA | PR | 00766 |
| 1616192 | JUAN C. RIVERA VAZQUEZ | 41 CALLE CAMINO DE LAS LOMAS URB. | MIRADERO | | HUMACAO | PR | 00791 |
| 1666804 | JUAN C. ROMERO RIVERA | CALLE ROMAGUERA #196 | | | MAYAGUEZ | PR | 00682 |
| 1581104 | JUAN C. ROSADO FIGUEROA | P.O. BOX 1158 | | | RINCOS | PR | 00677 |
| 1950082 | JUAN C. SANTIAGO COLON | P.O. BOX 1218 | | | COAMO | PR | 00769 |
| 1688123 | JUAN C. TORRES GARCIA | PO BOX 1658 | | | YAUCO | PR | 00698 |
| 1797622 | JUAN C. TROCHE TORRES | HC-02 BOX 22193 | | | MAYAGUEZ | PR | 00680 |
| 2027798 | JUAN C. VELEZ ARROYO | HC-01 BOX 1661 | | | BOQUERON | PR | 00622 |
| 2050348 | JUAN C. VENTURA PERCI | CARR. 414 KM 2.2 | BO. RIO GRANDE | PO BOX 441 | RINCON | PR | 00677-0441 |
| 1985072 | JUAN CABAN QUINONES | 209 CALLE ANDALUCIA | URB. MARBELLA | | AGUADILLA | PR | 00603 |
| 1934163 | JUAN CAMACHO FABRE | URB. LOS PINOS GARDENIAS 521 | | | YAUCO | PR | 00698 |
| 1801545 | JUAN CAMACHO PACHECO | URB. PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | NAGUABO | PR | 00718-2851 |
| 912242 | JUAN CAMACHO RODRIGUEZ | HC 37 BOX 5621 | | | GUANICA | PR | 00653 |
| 2018750 | JUAN CANDIDO COLON VELAZQUEZ | 43 CALLE VIZCARRONDO | | | CAGUAS | PR | 00725 |
| 1881898 | JUAN CANDIDO COLON VELAZQUEZ | 43 VIZCARRONDO | | | CAGUAS | PR | 00625 |
| 1791130 | JUAN CANDIDO COLON VELAZQUEZ | J43 VIZCARRONDO | | | CAGUAS | PR | 00725 |
| 912247 | JUAN CARDOZA GARCIA | HC 1 BOX 10274 | | | CABO ROJO | PR | 00623-9716 |
| 1984609 | JUAN CARLOS ADORNO CONCEPCION | B-52 CALLE 3 | URB. EL VERDE | | VEGA BAJA | PR | 00693 |
| 1585328 | JUAN CARLOS AROCHO VALENTIN | PO BOX 1093 | | | RINCON | PR | 00677 |
| 1578129 | JUAN CARLOS BANCHS CEDENO | HC 4 BOX 12405 | | | YAUCO | PR | 00698-9526 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2044575 | JUAN CARLOS BARTIZ CORNIER | HILLCREST VILLAGES 5025 | PASEO DE LA SIERRA | | PONCE | PR | 00716-7030 |
| 1575723 | JUAN CARLOS CACHO ALVELO | CALLE 7E15 URB VILLA REAL | | | VEGA BAJA | PR | 00693 |
| 1580689 | JUAN CARLOS CACHO ALVELO | CALLE 7L-15 URB | | | VILLA REAL V.B | PR | 00693 |
| 2059602 | JUAN CARLOS CARTAGENA CRESPO | P. O. BOX 1023 | | | RINCON | PR | 00677 |
| 2116049 | JUAN CARLOS CARTAGEUE CRESPO | PO BOX 1023 | | | RINCIN | PR | 00677 |
| 2083086 | JUAN CARLOS CARTAGUA CRESPO | PO BOX 1023 | | | RINCON | PR | 00677 |
| 1454062 | JUAN CARLOS COLON RIVERA | 321 CALLE RIO GRANDE ALTURA DE HATO NUEVO | | | GURABO | PR | 00778-8440 |
| 1454062 | JUAN CARLOS COLON RIVERA | CONDUCTOR | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1596826 | JUAN CARLOS DIAZ RAMOS | URB. PRADERA REAL | 1190 CALLE LOS HUCARES | | ISABELA | PR | 00662-7055 |
| 2140971 | JUAN CARLOS GARCIA RODRIGUEZ | URB LLANOS DEL SUR | 727 CALLE GIRASOL | | PONCE | PR | 00780 |
| 1852300 | JUAN CARLOS GONZALEZ BAEZ | PO BOX 8022 | | | PONCE | PR | 00732-8022 |
| 1532166 | JUAN CARLOS LASALLE PELLOT | HC 02 BOX 12548 | | | MOCA | PR | 00676 |
| 1765029 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 1817707 | JUAN CARLOS MEDINA CARDONA | URB. LAS VEREDAS #90 | | | CAMUY | PR | 00627 |
| 1914421 | JUAN CARLOS MERCADO FELICIANO | 240 VALLES DE ANASCO | | | ANASCO | PR | 00610-9605 |
| 1721286 | JUAN CARLOS MONTAÑEZ LÓPEZ | PO BOX 1482 | | | AGUAS BUENAS | PR | 00703 |
| 2096877 | JUAN CARLOS MORALES LUGO | H.C. 02 BOX 8197 | | | JAYUYA | PR | 00664-9612 |
| 1523663 | JUAN CARLOS OLAUARRIA ACEVEDO | BARIO POXAS CARR 497 K.M 1.6 | PO BOX 1067 | | SAN SEBASTIAN | PR | 00685 |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | CALLE HERMANDAD #98 AMELIA | | | CATANO | PR | 00962 |
| 1596279 | JUAN CARLOS ORTIZ ORTIZ | LOS SAUCES | 363 CALLE CAOBA | | HUMACAO | PR | 00791 |
| 2126676 | JUAN CARLOS PARRILLA CARRASQUILLO | BAMO COLOBO MEDIANIA ALTA | | | LOIZA | PR | 00772 |
| 2091175 | JUAN CARLOS PARRILLA CARRASQUILLO | BARRIO COLOBO MEDIANIA ALTA | | | LOIZA | PR | 00772 |
| 2033299 | JUAN CARLOS PARRILLA CARRASQUILLO | BARRIO COLOBO MEDIANIA ALTA | | | LOIZA | PR | 00772 |
| 1241359 | JUAN CARLOS RAMOS ZAEZ | PMB 242 BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 2014671 | JUAN CARLOS RIVERA TORRES | PMB 101 P.O. BOX 6004 VILLALBA | | | VILLALBA | PR | 00766 |
| 1595411 | JUAN CARLOS RODRIGUEZ GONZALEZ | CARRETERA SAN JOSE 87-A | | | MANATI | PR | 00674 |
| 1780009 | JUAN CARLOS ROSARIO MARRERO | CALLE ROSA 122 | JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 2124088 | JUAN CARLOS RUIZ DEYA | LOS LIRIOS 116A | | | ADJUNTAS | PR | 00601 |
| 1987683 | JUAN CARLOS RUIZ SILVA | HC 60 BOX 12270 | | | AGUADA | PR | 00602 |
| 2111945 | JUAN CARLOS RUIZ SILVA | HC 60 BOX 12270 | | | AGUADA | PR | 00602 |
| 1594894 | JUAN CARLOS SANTIAGO LOZADA | P.O. BOX 511 | | | GUAYAMA | PR | 00785 |
| 1604274 | JUAN CARLOS TORRES TOLLINCHI | #4343 C/58 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1757064 | JUAN CARLOS VARELA RIVERA | 113 CALLE RIO LAJAS | MONTECASINO HEIGHTS | | TOA ALTA | PR | 00953 |
| 2017084 | JUAN CARLOS VAZQUEZ OCASIO | P.O. BOX 373141 | | | CAYEY | PR | 00737-3141 |
| 1461299 | JUAN CARLOS VAZQUEZ RIVERA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1461299 | JUAN CARLOS VAZQUEZ RIVERA | PO BOX 2950 | | | CAROLINA | PR | 00984 |
| 1999900 | JUAN CARLOS VEGA ROMAN | URB. LA FC CALLE 3I-1 | | | JUANA DIAZ | PR | 00795 |
| 2095282 | JUAN CARLOS VELAZQUEZ MONTALVO | HC 01 BOX 6774 | | | GUAYANILLA | PR | 00656 |
| 1609600 | JUAN CARLOS VERA RIVERA | COND. TIERRA DEL SOL EDIFICIO E APT 198 | | | HUMACAO | PR | 00791 |
| 1881108 | JUAN CINTRON CINTRON | HC-01 BOX 4402 | | | JUANA DIAZ | PR | 00795 |
| 2081991 | JUAN CLAUDIO CRUZ | LIRIOSCALA II CALLE SAN MARTIN X391 | | | JUNCOS | PR | 00777 |
| 2100496 | JUAN CLAUDIO CRUZ | LIRIOSCALA SAN MARTIN X 391 | | | JUNCOS | PR | 00777 |
| 99403 | JUAN COLON ORTIZ | HC 4 BOX 5881 | | | COAMO | PR | 00769 |
| 99403 | JUAN COLON ORTIZ | VILLA MADRID M-7 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917106 | JUAN COLON PEREZ | CALLE HORTEASIA 2M37 | APT C URB LOMAS VERDES | | BAYAMON | PR | 00956 |
| 2044844 | JUAN COLON PEREZ | CALLE HORTENCIA 2M37 APT. C | URB. LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1571252 | JUAN CORCHADO ALAGO | BO HATO ABEJO SECTOR LOS MORA | CALLA AZALIA 11 | | ARECIBO | PR | 00612 |
| 2089670 | JUAN CORREA RUIZ | BOX 1735 | | | TRUJILLO ALTO | PR | 00977 |
| 2089670 | JUAN CORREA RUIZ | CONDOMINIO SENDEROS DEL RIO | APT. 1807 | BO CORRAIZO | TRUJILLO ALTO | PR | 00977 |
| 108358 | JUAN CORREA RUIZ | CONDOMINIO SENDEROS DEL RIO APT. 1807 | BO CARRAIZO | | TRUJILLO ALTO | PR | 00977 |
| 2119079 | JUAN CRUZ ECHEVARRIA | APTADO 574 | | | PENUELAS | PR | 00624 |
| 2157414 | JUAN CRUZ HERNANDEZ | #240 CALLE FLOR | | | VALLE DE ALTAMIRA PONCE | PR | 00728 |
| 1949610 | JUAN CRUZ RODRIGUEZ | CALLE LA MARIA #35 BO. LO QUINTO | | | MAYAGUEZ | PR | 00680 |
| 2103504 | JUAN CRUZ RODRIGUEZ | CALLE LAS MORIAS #35 LA QUINTA | | | MAYAGUEZ | PR | 00680 |
| 835024 | JUAN CRUZ RODRIGUEZ | ISABEL II M - 13 VILLA SERENA | | | ARECIBO | PR | 00612-3367 |
| 1477596 | JUAN CRUZ RODRIGUEZ | M 13 ISABEL SEGUNDA VILLA SERENA | | | ARECIBO | PR | 00612 |
| 2044747 | JUAN CRUZ RODRIQUEZ | CALLE LA MARIA #35 LA QUINTO | | | MAYAGUEZ | PR | 00680 |
| 1732132 | JUAN CUSTODIO TORRES | PO BOX 800127 | | | COTO LAUREL | PR | 00780 |
| 2111881 | JUAN D APONTE SOTO | URB COLINAS DEL GIGONTE B-1 | | | ADJUNTAS | PR | 00601 |
| 1532214 | JUAN D BETANCOURT GARCIA | 207 PORTALES DE CAROLINA | | | CAROLINA | PR | 00986 |
| 1488394 | JUAN D BETANCOURT GARCIA | COND. PORTALES DE CAROLINA | APT 207 | | CAROLINA | PR | 00986 |
| 1639225 | JUAN D CONCEPCION | HC 04 BOX 5292 | | | GUAYNABO | PR | 00971 |
| 1751151 | JUAN D VELEZ MASSOL | PMB 184 PO BOX 69001 | | | HATILLO | PR | 00659 |
| 1970608 | JUAN D. IRIZARRY QUILES | PO BOX 287 | | | ISABELA | PR | 00662 |
| 2060019 | JUAN D. RODRIGUEZ MORALES | BJ-13 DR. JOSE MARTORELL 5TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1852141 | JUAN D. TORRES RODRIGUEZ | URB LAS QUINTAS 3 CALLE QUINTAS | | | JUANA DIAZ | PR | 00795 |
| 1840224 | JUAN DAVID ROSARIO | HC 01 BOX 15322 | | | COAMO | PR | 00769 |
| 1023525 | JUAN DAVILA MERCADO | PO BOX 1893 | | | VEGA ALTA | PR | 00692-1893 |
| 1023512 | JUAN DE D. PENALOZA TAPIA | URB SANTIAGO | 44 CALLE B | | LOIZA | PR | 00772-1815 |
| 2143848 | JUAN DE DIOS TORRES ORTIZ | HC 02 BOX 3849 | | | SANTA ISABEL | PR | 00757 |
| 1734440 | JUAN DE DIOS VEGA GARCIA | 90 BOBBY CAPO | | | COAMO | PR | 00769 |
| 1954674 | JUAN DE DIOS VEGA GARCIA | CALLE BOBBY CAPO #90 NORTE | | | COAMO | PR | 00769 |
| 1970196 | JUAN DE DIOS VEGA GARCIA | CALLE BOOBY CAPO #90 NORTE | | | COAMO | PR | 00769 |
| 1833561 | JUAN DE J BURGOS BURGOS | #14 SALIDA A COAMO | | | OROCOVIS | PR | 00720 |
| 1967332 | JUAN DE J. BURGOS BURGOS | #14 SALIDA COAMO | | | OROCOVIS | PR | 00720 |
| 1967332 | JUAN DE J. BURGOS BURGOS | PO BOX 1598 | | | OROCOVIS | PR | 00720 |
| 1956460 | JUAN DE JESUS BONILLA | FLAMINGO HILLS 183 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1962757 | JUAN DE JESUS BURGOS BURGOS | #14 SALIDA COAMO | | | OROCOVIS | PR | 00720 |
| 1786929 | JUAN DE JESUS CARABALLO HERNANDEZ | SAN AUGUSTO G2 CALLE SANTONI | | | GUAYANILLA | PR | 00656 |
| 1877652 | JUAN DE JESUS CARABALLO HERNANDEZ | URB. SAN AUGUSTO | G-2 CALLE SAUTONY | | GUAYANILLA | PR | 00656 |
| 1822416 | JUAN DE JESUS CARABALLO HERNANDEZ | URB. SAN AUGUSTO G2. CALLE SANTONI | | | GUAYANILLA | PR | 00656 |
| 1803311 | JUAN DEL C. JUSINO BASORA | PO BOX 1468 | | | LAJAS | PR | 00667-1468 |
| 1241537 | JUAN DIAZ PICART | 3288 HILLMONT CIR 32817 | | | ORLANDO | FL | 32817-2000 |
| 1241551 | JUAN E AMADOR COLON | URB ALTURAS DE SAN PEDRO Z-8 | SAN FRANCISCO | | FAJARDO | PR | 00738-5031 |
| 1812419 | JUAN E BORRERO RIVERA | PO BOX 30581 | | | SAN JUAN | PR | 00929 |
| 253244 | JUAN E COLON MORENO | BO. RABANAL | CARR 722 | | AIBONITO | PR | 00705 |
| 253244 | JUAN E COLON MORENO | PO BOX 189 | | | AIBONITO | PR | 00705 |
| 1453320 | JUAN E CONDE RESTO | CALLE ARIES #33 | URB BRISAS DE LOIZA | | CANOVANOS | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1453320 | JUAN E CONDE RESTO | MECANICO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 2028414 | JUAN E MOLAVE DIAZ | CALLE SANDALO 123 | | | JUANA DIAZ | PR | 00795 |
| 2028414 | JUAN E MOLAVE DIAZ | PO BOX 800804 | | | COHO LAUREL | PR | 00780 |
| 2149393 | JUAN E NUNEZ BURGOS | HC-06 BOX 9014 | | | JUANA DIAZ | PR | 00795 |
| 2011717 | JUAN E RODRIGUEZ GUTIERREZ | URB PERLA DEL SUR | 2615 CALLE LAS CARROZAS | | PONCE | PR | 00717 |
| 1735440 | JUAN E SIBERIO | PO BOX 2720 | | | MOCA | PR | 00676 |
| 42924 | JUAN E. BAEZ NIEVES | PO BOX 3679 | | | AGUADILLA | PR | 00603 |
| 1966987 | JUAN E. CABRERA SOTOMAYOR | CALLE 4 H-14 URB.LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2156242 | JUAN E. CRUZ ALVARADO | H.C. 01 BOX 8779 | | | PENUELAS | PR | 00624 |
| 835086 | JUAN E. CRUZ RODRIGUEZ | M-13 URB VILLA SERENA, CALLE ISABEL II | | | ARECIBO | PR | 00612 |
| 2051382 | JUAN E. MALAVE DIEZ | EST DE JUANA DIAZ | 123 CALLE SANDALO | | JUANA DIAZ | PR | 00795 |
| 2051382 | JUAN E. MALAVE DIEZ | P.O. BOX 804 | | | COTO LAUREL | PR | 00780 |
| 1845156 | JUAN E. MALDONADO NAZARIO | 10080 CARR. 560 | BO CAMARONES | | VILLALBA | PR | 00766-9113 |
| 2046183 | JUAN E. MARTINEZ VELAZQUEZ | DEPARTAMENTO HACIENDA | P.O. BOX 802 | | HUMACAO | PR | 00792-0802 |
| 1978029 | JUAN E. RIOS PEREZ | HC 33 BOX 5272 | | | DORADO | PR | 00646 |
| 2102641 | JUAN E. SANTIAGO GALARZA | URB MANSIONES DE SG CALLE 3 B-27 | | | SAN GERMAN | PR | 00683 |
| 2102641 | JUAN E. SANTIAGO GALARZA | URB MANSIONES DE SG CALLE 3 B-27 | | | SAN GERMAN | PR | 00637 |
| 1949856 | JUAN E. SANTIAGO DE SAN GERMAN | URB. MANSIONES DE SAN GERMAN | CALLE 3 B-27 | | SAN GERMAN | PR | 00683 |
| 1618796 | JUAN E. TORRES ARCHEVAL | BDA. GANDARA BLOG 10 APT 165 | | | PONCE | PR | 00731 |
| 2143086 | JUAN E. TORRES CEDENO | CALLE CONTITUCION #58 | | | SANTA ISABEL | PR | 00757 |
| 1754478 | JUAN E. VEGA QUINONEZ | ROTARIO #73 | | | ISABELA | PR | 00662 |
| 1766740 | JUAN E. VEGA QUIÑONEZ | ROTARIO #73 | | | ISABELA | PR | 00662 |
| 2125940 | JUAN E. YAMBO RAMOS | HC-06 BOX 4320 | | | COTO LAUREL | PR | 00780 |
| 2125940 | JUAN E. YAMBO RAMOS | PARCELAS MANDRY CALLE #150 | | | COTO LAUREL | PR | 00780 |
| 2065548 | JUAN EDUARDO VAZQUEZ COTTO | URB BAIRON CALLE 31 AN 7 | | | CAGUAS | PR | 00725 |
| 1999465 | JUAN EDUARDO VAZQUEZ COTTO | URB. BAIROA | CALLE 31 AN7 | | CAGUAS | PR | 00725 |
| 1996742 | JUAN EMILIO BERENGUER BERROCALES | HC 9 BOX 4807 | | | SABANA GRANDE | PR | 00637 |
| 1581382 | JUAN ENRIQUE OLIVIERI GONZALEZ | REPARTO ESPERANZA | CALLE DOMINGO OLIVIERI GRAN # H-3 | | YAUCO | PR | 00698 |
| 1645981 | JUAN ENRIQUE CRUZ MIRANDA | BUZON 113 CARR 643 | | | MANATI | PR | 00674 |
| 1582396 | JUAN ENRIQUE OLIVIERI GONZALEZ | REPARTO ESPERANZA CALLE DOMINGO OLIVIERI | GRAV H-3 | | YAUCO | PR | 00698 |
| 2071749 | JUAN ERNESTO HERNANDEZ ORTIZ | CARRETERA 155 KM 26 | | | OROCOVIS | PR | 00720 |
| 1737895 | JUAN ESPADA RODRIGUEZ | 9325 CIRCLE DRIVE | | | BELLEVILLE | IL | 62223 |
| 1737895 | JUAN ESPADA RODRIGUEZ | URB. LA MARGARITA DD-18 | | | SALINAS | PR | 00751 |
| 2002343 | JUAN F CONDE PACHECO | URB VALLE ALTO | A16 CALLE 6 | | PATILLAS | PR | 00723-2210 |
| 1346523 | JUAN F REYES MALDONADO | BO COCO NUEVO | 80 A CALLE SANTA ANA | | SALINAS | PR | 00751 |
| 438087 | JUAN F RIOS BLAY | URB. LA MERCED | 522 CALLE EDDIE GRACIA | | SAN JUAN | PR | 00918 |
| 1960487 | JUAN F SOTO | REP. UNIVERCITARIO 322 CITADEL | | | SAN JUAN | PR | 00926 |
| 2140408 | JUAN F. CRUZ MILLAN | HC-02 BOX 8523 | | | JUANA DIAZ | PR | 00795 |
| 803054 | JUAN F. DE LA ROSA NUNEZ | URB. CIUDAD UNIVERSITARIA | 27 CALLE #2-11 | | TRUJILLO ALTO | PR | 00976 |
| 2077561 | JUAN F. FERNANDEZ APONTE | 28 CALLE 9-6 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1748842 | JUAN F. MIRABAL MIRO | HC-9 BOX 62238 | | | CAGUAS | PR | 00725 |
| 1678497 | JUAN F. NEGRÓN CALDERAS | BOX 701 | | | CIALES | PR | 00638 |
| 1640875 | JUAN F. OLIVERAS PACHECO | HC 02 BOX 10735 | | | YAUCO | PR | 00698 |
| 2034515 | JUAN F. ORTIZ DELGADO | HC 15 BOX 16580 | | | HUMACAO | PR | 00791 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1948172 | JUAN F. PEREZ SANTIAGO | URB ALTA VISTA | CALLE AVES 1972 | | PONCE | PR | 00717 |
| 1610605 | JUAN F. RIVERA BETANCOURT | URB. VALENCIA 563 PAMPLONA | | | SAN JUAN | PR | 00923-1530 |
| 2108191 | JUAN FCO. OSUNA RODRIGUEZ | HC - 04 BOX 44292 | | | CAGUAS | PR | 00727 |
| 2118517 | JUAN FCO. OSUNA RODRIGUEZ | HC-04 BOX 44292 BO. TURABO | | | CAGUAS | PR | 00727 |
| 1880259 | JUAN FELICIANO MENDEZ | CALLLE VICTORIA # 22A | | | SAN GERMAN | PR | 00683 |
| 1783579 | JUAN FELICIANO QUILES | CALLE ANDALUCIA #559 | URBANIZACIÓN CIUDAD REAL | | VEGA BAJA | PR | 00693 |
| 2149495 | JUAN FELIPE CORDERO TORRES | 115 PAVIA FERNANDEZ | | | SAN SEBASTIAN | PR | 00685 |
| 253405 | JUAN FERNANDEZ HERNANDEZ | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 |
| 1023785 | JUAN FERNANDEZ RUIZ | URB SANTA ROSA | 425 CALLE 24 | | BAYAMON | PR | 00959-6542 |
| 2091747 | JUAN FIGUEROA CARRASQUILLO | URB. SAN RIVERO B14 | | | ARROYO | PR | 00714 |
| 1745264 | JUAN FIGUEROA CEDRES | URB CATALANA #11 | | | BARCELONETA | PR | 00617-0000 |
| 1655943 | JUAN FIGUEROA FLORES | F-9 ROBLES-VILLA TURABO | | | CAGUAS | PR | 00725 |
| 2023997 | JUAN FIGUEROA FLORES | VILLA TURABO F-9 | | | CAGUAS | PR | 00725 |
| 1241781 | JUAN FLORES | HC 866 BOX 9452 | | | FAJARDO | PR | 00738 |
| 1743336 | JUAN FOSSE MORALES | BOX 702 | | | ANASCO | PR | 00610 |
| 1885300 | JUAN FRANCISCO COTTO LEBRON | 405 A. MIRANDA 906-A | | | SAN JUAN | PR | 00927 |
| 1885300 | JUAN FRANCISCO COTTO LEBRON | CENTRO MEDICO - RIO PIEDRAS | | | SAN JUAN | PR | 00926 |
| 1658855 | JUAN FRANCISCO RIVERA APONTE | URB ARBOLEDA 139 CALLE ALMACIGO | | | HUMACAO | PR | 00791 |
| 2120990 | JUAN FRANCISCO RODRIGUEZ MORA | HC 7 BOX 3581 | | | PONCE | PR | 00731 |
| 2134618 | JUAN G ALVAREZ DIAZ | PO BOX 362164 | | | SAN JUAN | PR | 00936-2164 |
| 253431 | JUAN G COLON RIVERA | HC 2 BOX 5891 | | | SALINAS | PR | 00751 |
| 2097040 | JUAN G PEREZ RIJO | C/ ANTANIO DEL ASIS # 750 | | | SAN JUAN | PR | 00915 |
| 1673633 | JUAN G VALENTIN | G26 C7 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 2093953 | JUAN G. CRIADO MARRERO | P.O. BOX 605 | | | VILLALBA | PR | 00766 |
| 1514786 | JUAN G. GARCIA NATAL | URB. ESTANCIAS DE IMBERRY 37 | | | BARCELONETA | PR | 00617 |
| 405996 | JUAN G. PEREZ RIJO | BO OBRERO | CALLE ANTONIO DE ASIS #750 | | SAN JUAN | PR | 00915 |
| 845936 | JUAN G. SANTO DOMINGO HERNANDEZ | URB. COSTA BRAVA CALLE FALCON #14 | | | ISABELA | PR | 00662 |
| 2097964 | JUAN G. VARGAS CASIANO | HC-10 BOX 7942 | | | SABANA GRANDE | PR | 00637 |
| 1975274 | JUAN G. VELEZ MORALES | BARRIO MONTOSO SEXTO ALERTA | | | MARICAO | PR | 00606 |
| 2102695 | JUAN G. VELEZ MORALES | BO. MONTASO CARR. 105 KM 222 | | | MARICAO | PR | 00606 |
| 2119642 | JUAN G. VELEZ MORALES | BO. MONTOSO CARR 105 KM 22-2 | | | MARICAO | PR | 00606 |
| 1241849 | JUAN GARCIA FELICIANO | APORTADO 2161 | | | SAN JUAN | PR | 00922-2161 |
| 1241849 | JUAN GARCIA FELICIANO | RR 03 BZN 9984 | | | ANASCO | PR | 00610 |
| 1241849 | JUAN GARCIA FELICIANO | RR 04 BZN 20972 | | | ANASCO | PR | 00610 |
| 2147154 | JUAN GARCIA VIERA | PO BOX 936 | | | FRANKLY | LA | 70538 |
| 2038027 | JUAN GERARDO CESARI DELGADO | URB. PERLA DEL SUR #4831 CANDIDO HOYOS | | | PONCE | PR | 00717-0305 |
| 211715 | JUAN GONZALES VARGAS | CALLE 28 CC-21 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1769405 | JUAN GONZÁLEZ FIGUEROA | 243 CALLE PARIS SUITE 1608 | | | SAN JUAN | PR | 00917 |
| 199233 | JUAN GONZALEZ GONZALEZ | 159 CALLE PAZ | | | AGUADA | PR | 00602 |
| 1976064 | JUAN GONZALEZ GONZALEZ | HC-06 BOX 174137 | | | SAN SEBASTIAN | PR | 00685 |
| 199233 | JUAN GONZALEZ GONZALEZ | JUAN C. GONZALEZ GONZALEZ | HC 56 BOX 4939 | | AGUADA | PR | 00602 |
| 1743300 | JUAN GONZÁLEZ-SANTIAGO | PO BOX 347 | | | ANGELES | PR | 00611 |
| 2147130 | JUAN GUERRIDO | P.O. BOX 440 | | | AGUIRRE | PR | 00704 |
| 1536185 | JUAN GUTIERREZ DE JESUS | YAGUEZ F -47 | URB. VILLA BORINQUEN | | CAGUAS | PR | 00725 |
| 1819539 | JUAN GUZMAN RODRIGUEZ | HC-03 BOX 11385 | | | JUANA DIAZ | PR | 00795-9505 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1241898 | JUAN H BARRIENTOS MIRANDA | RR 5 BOX 7848 | | | TOA ALTA | PR | 00953 |
| 1599767 | JUAN H. AVILES VARGAS | BOX 49 | | | JUANA DIAZ | PR | 00795 |
| 1868967 | JUAN H. GIBOYEAUX FEBRES | CALLE-1 G-4 | TERRASAS DE CUPEY | | TRUJILLO ALTO | PR | 00976 |
| 1617835 | JUAN H. MERCADO CAMACHO | HC 02 BOX 10281 | | | YAUCO | PR | 00698 |
| 1989649 | JUAN H. TORRES SANTIAGO | HC 03 BOX 11042 | | | JUANA DIAZ | PR | 00795 |
| 1241913 | JUAN H. VALENTIN QUILES | P.O. BOX 2625 | | | SAN GERMAN | PR | 00683 |
| 1722690 | JUAN HERNANDEZ GUTIERREZ | RR 3 BOX 9347 | | | TOA ALTA | PR | 00953 |
| 1866753 | JUAN HERNANDEZ ROCHE | E-11 7 RES. CAYABO | | | JUANA DIAZ | PR | 00795-9554 |
| 222737 | JUAN HERNANDEZ VILLALOBOS | URB LA MARINA | 28 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 1912989 | JUAN HILARIO MERCADO CAMACHO | HC 02 BOX 10281 | | | YAUCO | PR | 00698 |
| 1652113 | JUAN I SOTO RODRIGUEZ | HC 63 BUZON 3095 | | | PATILLAS | PR | 00723 |
| 2059280 | JUAN I VELAZQUEZ PAGAN | APARTADO 743 | | | PATILLAS | PR | 00723 |
| 1923459 | JUAN I. DIFFOOT GUZMAN | P.O. BOX 194056 | | | SAN JUAN | PR | 00919-4056 |
| 1923459 | JUAN I. DIFFOOT GUZMAN | URB. SANTIAGO 1415 J. FEVER Y FEVER | | | SAN JUAN | PR | 00921 |
| 1951077 | JUAN I. ROSADO FLORES | PO BOX 1729 | | | CIDRA | PR | 00739 |
| 2011965 | JUAN IGNACIO GONZALEZ ZAYAS | URB. SAN MARTIN | E10 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 2101184 | JUAN IGNACIO VELEZ MORALES | BOX 168 | | | MARICAO | PR | 00606 |
| 2122614 | JUAN IGNACIO VELEZ MORALES | CARR 105 KM 22.2 SECT ALERTA | BOX 168 | | MARICO | PR | 00606 |
| 2101184 | JUAN IGNACIO VELEZ MORALES | CARR 105 KM 22.2 SECT. ALERTA | | | MARICAO | PR | 00606 |
| 2076954 | JUAN IRIZARRY GALIANO | HC 2 BOX 9280 | | | HORMIGUEROS | PR | 00660 |
| 1634530 | JUAN IRIZARRY MORALES | HC 03 BOX 19379 | | | LAJAS | PR | 00667 |
| 1606837 | JUAN ISMAEL BREBÁN ORTIZ | APARTADO 438 | | | ADJUNTAS | PR | 00601 |
| 1772832 | JUAN J BONILLA SANTIAGO | 26 EL MIRADOR CALLE DIXON MATOS | | | COAMO | PR | 00769 |
| 1800801 | JUAN J DE JESUS CINTRON | HC 06 BOX 2459 | | | PONCE | PR | 00731-9631 |
| 253592 | JUAN J DICUPE SOLIS | URB LA RIVIERA | C-22 CALLE 3 | | ARROYO | PR | 00714 |
| 1560490 | JUAN J MONTERO NEGRON | PARCELAS AMALIA MARIN CALLE JULIO | MEDINA #5575 | | PONCE | PR | 00716 |
| 1541747 | JUAN J MONTERO NEGRON | PARCELAS AMALLA MARIN | CALLE JULIO MEDINA #5575 | | PONCE | PR | 00716 |
| 2135912 | JUAN J MUNIZ SOTO | P.O. BOX 1168 | | | MOCA | PR | 00676 |
| 1024135 | JUAN J NAVARRO BERNARD | PO BOX 382 | | | TRUJILLO ALTO | PR | 00977-0382 |
| 1597083 | JUAN J PANTOJA ROBE | EXT. LA CONCEPCION CALLE B 29 | | | CABO ROJO | PR | 00623 |
| 1684493 | JUAN J PEREZ MEDINA | URB LIRIOS CALA | 421 CALLE SAN LUIS | | JUNCOS | PR | 00777 |
| 1467950 | JUAN J RIVERA AYALA | H.C. 04 BOX 8690 | | | AGUAS BUENAS | PR | 00703 |
| 1945405 | JUAN J SANCHEZ VARELA | 2173 CALLE TRIGO | URB. ESTANCIAS DEL CARMEN | | PONCE | PR | 00716 |
| 2077519 | JUAN J SANTANA MIRANDA | 25 V-16 JARDINES CARIBE | | | PONCE | PR | 00728 |
| 2010565 | JUAN J SANTIAGO ORTIZ | 57 CALLE BOBBY CAPO | | | COAMO | PR | 00769 |
| 1242124 | JUAN J SANTIAGO ORTIZ | 57 CBOBBY CAPO | | | COAMO | PR | 00769 |
| 253677 | JUAN J TURULL ECHEVARRIA | PO BOX 8257 | FERNADEZ JUNCOS STATION | | SAN JUAN | PR | 00910-0257 |
| 1624696 | JUAN J VILLAFANE CAMACHO | HC-02 BOX 412 | | | YAUCO | PR | 00698 |
| 1610668 | JUAN J. BONILLA SANTIAGO | 26 URB. EL MIRADOR | CALLE DIXON MATOS | | COAM | PR | 00769 |
| 1621555 | JUAN J. BONILLA SANTIAGO | 26 URB. EL MIRADOR CALLE DIXON MATOS | | | COAMO | PR | 00769 |
| 1763710 | JUAN J. CABRERA | CALLE 4 C28 SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 2024587 | JUAN J. CANDELARIA CAMACHO | CALLE 18 R11 | URB. VISTA A201 | | ARECIBO | PR | 00612 |
| 2019708 | JUAN J. CANDELARIA CAMACHO | CALLE 18 R11 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 2076987 | JUAN J. CARABALLO RODRIGUEZ | 107 CALLE 12 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 1494855 | JUAN J. CARRASQUILLO MENDEZ | HC 03 BOX 12595 | | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600670 | JUAN J. CORTES OCASIO | URB. LOS JARDINES | 115 CALLE FLOR DE LUZ | | GARROCHALES | PR | 00652-9418 |
| 2108174 | JUAN J. COTTO MORALES | APARTADO 1801 | | | TRUJILLO ALTO | PR | 00976 |
| 1931168 | JUAN J. COTTO RODRIGUEZ | X-31 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 |
| 1801102 | JUAN J. LOPEZ PACHECO | CALLE ZARAGOZA #950 | VISTA MAR | | CAROLINA | PR | 00983 |
| 2007291 | JUAN J. MALDONADO SIERRA | HC-06 BOX 4083 | | | COTO LAUREL | PR | 00780 |
| 1702636 | JUAN J. MARRERO RAMOS | URBANIZACION CIUDAD REAL | CALLE ALORA 313 | | VEGA BAJA | PR | 00693 |
| 1677434 | JUAN J. MONET PEREZ | HC 1 BOX 5004 | | | JUNCOS | PR | 00777 |
| 2072349 | JUAN J. MONTERO NEGRON | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | PONCE | PR | 00716 |
| 2101850 | JUAN J. NIEVES ALBINO | BO. SIERRA ALTA | CARR. 3375 INTERIOR, KM 2.1 | | YAUCO | PR | 00698 |
| 1916935 | JUAN J. NIEVES ALBINO | BO. SIERRA ALTA, CARR. 3375 INTERIOR KM 2.1 | | | YAUCO | PR | 00698 |
| 2083474 | JUAN J. NIEVES ALBINO | DEPARTAMENTO DE CORRECCION | BO. SIERRA ALTA CARR. 3375 INTERIOR KM.2.1 | | SAN JUAN | PR | 00918 |
| 1916935 | JUAN J. NIEVES ALBINO | HC 01 BOX 13006 | | | GUAYANILLA | PR | 00656 |
| 2015290 | JUAN J. SANCHEZ VARELA | 2173 CALLE TRIGO URB. ETANCIAS DEL CARMEN | | | PONCE | PR | 00716 |
| 1924687 | JUAN J. SANCHEZ VORELA | 2173 CALLE TRIGO | URB. ESTANCEAS DEL CARMEN | | PONCE | PR | 00716 |
| 1850902 | JUAN J. SANCHEZ VORELA | 2173 CALLETRIGO VIB. ESTANAAS DEL CARMEN | | | PONCE | PR | 00716 |
| 1618460 | JUAN J. VIALLAFAÑE CAMACHO | HC-02 BOX 412 | | | YAUCO | PR | 00698 |
| 2068611 | JUAN JESUS CARABALLO RODRIGUEZ | EL TUQUE | NUEVA VIDA 107 CALLE 12 | | PONCE | PR | 00728 |
| 2082403 | JUAN JOSE BURGOS RIVERA | 215 CALLE | | | CAROLINA | PR | 00986 |
| 2082403 | JUAN JOSE BURGOS RIVERA | PARQUE ECUESTRE | O 8 CALLE 24 | | CAROLINA | PR | 00985 |
| 1975982 | JUAN JOSE CANIZARES NIEVES | P.O. BOX 1911 | | | HATILLO | PR | 00659 |
| 2045312 | JUAN JOSE COLON APONTE | D-1 4 VILLA CRISTINA | | | COAMO | PR | 00769 |
| 1968878 | JUAN JOSE COLON FIGUEROA | 1178 AVE. DAS PALMAS, URB. LEVITTOWN | PMB 99 | | TOA BAJA | PR | 00949 |
| 1472754 | JUAN JOSE CRUZ FERNANDEZ | JUAN JOSE CRUZ FERNANDEZ / SEMI DIESTRO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1472754 | JUAN JOSE CRUZ FERNANDEZ | RESIDENCIAL SUN FERNANDO | EDIF. 4 APT 76 | | SAN JUAN | PR | 00927 |
| 1735387 | JUAN JOSE FOSSE MORALES | BOX 702 | | | ANASCO | PR | 00610 |
| 2120372 | JUAN JOSE JIMENEZ MERCADO | 100 CENTRO GOBERNAMENTAL 40117 | | | SAN JUAN | PR | 00940-0117 |
| 1806221 | JUAN JOSÉ RAMIREZ RIVERA | COND. PARQUE DE LAS FUENTES 501 | CALLE CÉSAR GONZÁLEZ 690 | ESQUINA AVE. PIÑERO | SAN JUAN | PR | 00918 |
| 2062840 | JUAN JOSE RODRIGUEZ VILLANUEVA | H.C. 59 BOX 5689 | | | AGUADA | PR | 00602-9636 |
| 2112305 | JUAN JOSE RODRIGUEZ VILLANUEVA | HC 59 BOX 5689 | | | AGUADA | PR | 00602 |
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | 57 CALLE BOBBY CAPO | | | COAMO | PR | 00769 |
| 1993645 | JUAN JOSE SANTIAGO ORTIZ | 57 CALLE DRIVE VEVE NORTE | | | COAMO | PR | 00769 |
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | COAMO | PR | 00769 |
| 1773310 | JUAN JOSE SANTIAGO ORTIZ | 6 VILLA DE LAS BRISAS | | | COAMO | PR | 00769 |
| 1995059 | JUAN JOSE SOTO ROSARIO | 13 CALLE GETSEMANI | BDA. SAN LUIS | | AIBONITO | PR | 00705-3022 |
| 1667827 | JUAN JOSE TORRES GARAY | PO BOX 1349 | | | LAJAS | PR | 00667 |
| 1242194 | JUAN JU RDELGADO | JUAN R. DELGADO OCASIO | PO BOX 289 | | SAN LORENZO | PR | 00754 |
| 256657 | JUAN JUSINO MARTINEZ | 2DA EXT PUNTO ORO | 6369 CALLE PACIFICO | | PONCE | PR | 00728 |
| 1445510 | JUAN L ALICEA GARCIA | ALTURAS DE MONTEBRISAS | 4 H 14 CALLE 9 | | FAJARDO | PR | 00738 |
| 1386609 | JUAN L LOPEZ SANTIAGO | PO BOX 2971 | MARINA STATION | | MAYAGUEZ | PR | 00681-2971 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1024213 | JUAN L MARRERO NIEVES | 3 URB LOS ALMENDROS | | | CIALES | PR | 00638-2603 |
| 2082040 | JUAN L RAMOS AVILES | HC 02 BOX 10207 | | | LAS MARIAS | PR | 00670 |
| 2083546 | JUAN L RAMOS AVILES | HC 2 BOX 10207 | | | LAS MARIAS | PR | 00670 |
| 555810 | JUAN L TORRES RAMOS | PO BOX 1097 | | | LUQUILLO | PR | 00773 |
| 2148227 | JUAN L. DELEON TORRES | URB HAVIENDA CONVORDIA CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 |
| 276618 | JUAN L. LOPEZ SANTIAGO | PO BOX 2971 | MARINA STATION | | MAYAGUEZ | PR | 00681 |
| 1982609 | JUAN L. MONTERO RODRIGUEZ | HC-01 BOX 20611 | | | CAGUAS | PR | 00725 |
| 1742377 | JUAN L. MURIEL CARABALLO | HC 05 BOX 7305 | | | YAUCO | PR | 00698 |
| 1506332 | JUAN L. ORTIZ GÚZMAN | CARRETERA 165 KM. 2.0 | INTERIOR SECTOR GUAYABO, BO. LOMAS | | NARANJITO | PR | 00719 |
| 1506332 | JUAN L. ORTIZ GÚZMAN | HC-71 BOX 2463 | | | NARANJITO | PR | 00719 |
| 1737346 | JUAN L. ROSADO CARRASQUILLO | BN-292 CALLE 64 JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1737346 | JUAN L. ROSADO CARRASQUILLO | PO BOX 3275 | | | RIO GRANDE | PR | 00745 |
| 2044373 | JUAN L. ROSADO DE JESUS | URB. SANTIAGO | #9 CALLE A | | LOIZA | PR | 00772 |
| 1578649 | JUAN L. ROSARIO ROMAN | VILLA DE ANDALUCIA | 3156 CALLE ALMENA | | PONCE | PR | 00728 |
| 1647450 | JUAN L. SANTIAGO COLLET | VICTOR ROJAS II | 116 CALLE 3 | | ARECIBO | PR | 00612 |
| 2067434 | JUAN L. TORRES VELAZQUEZ | AVE. LAS CAMBRAS KM 0 HM 5 | RR-9 BOX 5364 | | SAN JUAN | PR | 00926 |
| 1764184 | JUAN L. VARGAS RAMOS | PO BOX 1463 | | | RINCON | PR | 00677-1463 |
| 2105641 | JUAN L. VEGA VEGA | G-7 BO. CORTES | CALLE GUAYABO | | MANATI | PR | 00674 |
| 2078570 | JUAN L. VEGA VEGA | G-7 RIO GUAYABO | | | MANATI | PR | 00674 |
| 2161876 | JUAN LEBRON COLON | PO BOX 1927 | | | YABUCOA | PR | 00767 |
| 2007972 | JUAN LLANES SANTOS | 37 ENTRADA ARENAS | | | JAYUYA | PR | 00664 |
| 2125307 | JUAN LLANOS TORRES | ED. 30 APT 227 LAS DALAS | | | RIO PIEDRA | PR | 00924 |
| 1766896 | JUAN LÓPEZ MORALES | HC 72 BOX 3375 | | | NARANJITO | PR | 00719 |
| 1568238 | JUAN LOPEZ RIVERA | HC 59 BOX 5613 | | | AGUADA | PR | 00602 |
| 2002973 | JUAN LOPEZ ROBLES | JARD DE CANOVANAS | E30 CALLE 3 | | CANOVANAS | PR | 00729-3300 |
| 1744768 | JUAN LUGO TORRES | HC 37 BOX 3544 | | | GUANICA | PR | 00653 |
| 1809742 | JUAN LUGO VELAZQUEZ | HC 01 BOX 6822 | | | GUAYANILLA | PR | 00656 |
| 1633957 | JUAN LUIS CASILLAS VELAZQUEZ | OFICINISTA IV | DEPARTEMENT DEL TRABAJO Y RECURSOS HUMANOS | 505 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 1633957 | JUAN LUIS CASILLAS VELAZQUEZ | URB LA HACIENDA | AW-18 CALLE 47 | | GUAYAMA | PR | 00784 |
| 1700306 | JUAN LUIS DAVILA PEREZ | 200 ALCALA CONDOMINIO COLLEGE PARK | APTO. 903 | | SAN JUAN | PR | 00921 |
| 1721714 | JUAN LUIS GARCIA TORRES | HC 02 BUZON 6222 | | | PENUELAS | PR | 00624 |
| 2041599 | JUAN LUIS MARIEL CARABALLO | HC05 BOX 7305 | | | YAUCO | PR | 00698 |
| 2030261 | JUAN LUIS VEGA NEGRON | PUGNADO | RR 02 | BOX 6554 | MANATI | PR | 00674 |
| 1766179 | JUAN M AYALA FELIX | HC #6 BOX 10382 | | | YABUCOA | PR | 00767 |
| 40269 | JUAN M AYALA HERNANDEZ | HC 03 BOX 15643 | | | YAUCO | PR | 00698 |
| 1748981 | JUAN M AYALA QUINONES | URB COUNTRY CLUB | 857 CALLE IRLADA | | SAN JUAN | PR | 00924 |
| 1737844 | JUAN M CALCANO DE JESUS | PO BOX 489 | | | LOIZA | PR | 00772 |
| 1762925 | JUAN M CLEMENT ESTREMERA | URB VILLA FONTANA CALLE CATERINA CCL 221 | | | CAROLINA | PR | 00983 |
| 912708 | JUAN M CONCEPCION CORCHADO | 400 CALLE CADIZ | | | CAROLINA | PR | 00983 |
| 1770306 | JUAN M CRUZ GOMEZ | 1 COND. SAN FERNANDO GARDENS | APT B3-42 | | BAYAMON | PR | 00957 |
| 1452561 | JUAN M CRUZ SANTANA | 3040 ALOMA AVE. APT C7 | | | WINTER PARK | FL | 32792 |
| 1242429 | JUAN M GONZALEZ PARDO | PO BOX 204 | | | AGUADILLA | PR | 00605 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1669067 | JUAN M GONZALEZ SERRANO | PARC RODRIGUEZ OLMO | 25 CALLE ARMANDO VEGA COLON | | ARECIBO | PR | 00612 |
| 1649816 | JUAN M IRIZARRY RODRÍGUEZ | OBRERO RECICLAJE | MUNICIPIO DE JUANA DIAZ | URB. PARQUE MIRAMONTES A36 | PENUELAS | PR | 00624 |
| 1649816 | JUAN M IRIZARRY RODRÍGUEZ | PO BOX 560367 | | | GUAYANILLA | PR | 00656 |
| 1602828 | JUAN M MUNIZ RIOS | HC 1 BOX 18536 | | | AGUADILLA | PR | 00603 |
| 2042602 | JUAN M ORTIZ CUADRADO | AIDA E. SEPULVEDA | PO BOX 202 | | YABUCOA | PR | 00767 |
| 2021406 | JUAN M ORTIZ SEPULUEDA | P.O. BOX 952 | | | YABUCOA | PR | 00767 |
| 1566309 | JUAN M RIVERA MORALES | P.O. BOX 1138 | | | COMERIO | PR | 00782 |
| 1242490 | JUAN M RIVERA RUIZ | 613 SE 1ST. AVE. | | | CAPE CORAL | FL | 33990 |
| 1242490 | JUAN M RIVERA RUIZ | BOX 988 | | | MAUNABO | PR | 00707 |
| 1654423 | JUAN M SUAREZ CARRION | PARQUE DE LAS MODELOS E-1 | ALTURAS DE VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1660382 | JUAN M TORRES SERRANO | VISTA ALEGRE | 17 CALLE FERRER Y GUARDIA | | BAYAMON | PR | 00959 |
| 1797887 | JUAN M VALENTIN PEREZ | HC 02 BOX 12033 | | | MOCA | PR | 00676 |
| 1024372 | JUAN M VIGIL DELGADO | URB FAJARDO GARDENS | CALLE EUCALIPTO 640 | | FAJARDO | PR | 00738 |
| 2129664 | JUAN M. ALVARADO GARDA | BOX 33-6302 | | | PONCE | PR | 00733-6302 |
| 690703 | JUAN M. DAVILA GARCIA | PO BOX 1067 | | | FAJARDO | PR | 00738 |
| 1786481 | JUAN M. DELGADO SOTO | CONDOMINIO CAMINITO 1 | CARRETERA 189 | APARTAMENTO 106 | GURABO | PR | 00778 |
| 211984 | JUAN M. GUZMAN RODRIGUEZ | HC-03 BOX 11385 | | | JUANA DIAZ | PR | 00795-9505 |
| 2077796 | JUAN M. IRIZARRY NAZARIO | CARR. 102 INT. 38.0 SECTOR LOS COROS MINILLAS | | | SAN GERMAN | PR | 00683 |
| 2077796 | JUAN M. IRIZARRY NAZARIO | HC 01 BOX 7709 MINILLAS | | | SAN GERMAN | PR | 00683 |
| 1801375 | JUAN M. IRIZARRY RODRIGUEZ | MUNICIPIO DE JUANA DÍAZ | URB. PARQUE MIRAMONTES A36 | | PEÑUELAS | PR | 00624 |
| 1801375 | JUAN M. IRIZARRY RODRIGUEZ | PO BOX 560367 | | | GUAYANILLA | PR | 00656 |
| 1760195 | JUAN M. IRIZARRY RODRIGUEZ | URB. PARQUE MIRAMONTES A36 | | | PENUELAS | PR | 00624 |
| 1801444 | JUAN M. MATEO ZAMBRANA | C-24 UCARES | | | JUANA DIAZ | PR | 00795 |
| 1801444 | JUAN M. MATEO ZAMBRANA | HC-7 BOX 32050 | | | JUANA DIAZ | PR | 00795-9202 |
| 1615280 | JUAN M. MEDINA DE LEON | M-8 CALLE TOMASA ORTIS | URB. VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 2126487 | JUAN M. MEDINA DE LEON | VILLA SAN ANTON M-8 | CALLE TOMASA ORTIZ | | CAROLINA | PR | 00987 |
| 1643610 | JUAN M. MUNOZ FERNANDEZ | VILLAS DE BUENA VENTURA | 359 CALLE OROCOVIS | | YABUCOA | PR | 00767 |
| 1689469 | JUAN M. NEGRON | BOARD OF EDUCATION | ABRA ESTRECHA 19 | | BAYAMON | PR | 00960 |
| 1689469 | JUAN M. NEGRON | P.O. BOX 1213 | | | BAYAMON | PR | 00960 |
| 1686579 | JUAN M. ORTIZ MÉNDEZ | URB. LA HACIENDA | CALLE 42 #AJ14 | | GUAYAMA | PR | 00784 |
| 1517134 | JUAN M. REGUENA HERNANDEZ | P.O. BOX 3522 | | | AGUADILLA | PR | 00605 |
| 1561000 | JUAN M. SANTIAGO MOLINA | HC-05 BOX 5708 | | | JUANA DIAZ | PR | 00795 |
| 2105022 | JUAN M. VELEZ AYALA | 392 CALLE JEREZ APT. 14 | | | SAN JUAN | PR | 00923 |
| 2001710 | JUAN M. VERGES RODRIGUEZ | PO BOX 1081 | | | ARROYO | PR | 00714-1081 |
| 1797824 | JUAN MALDONADO QUIÑONEZ | HC01 BOX 2349 | | | MOROVIS | PR | 00687 |
| 2042848 | JUAN MANUEL GARCIA RAMOS | RR9 BOX 1580 | | | SAN JUAN | PR | 00926 |
| 2038193 | JUAN MANUEL IRIZARRY NAZARIO | CAM.102 INT.38.0 SECTOS LOS COCAS MINILLAS | | | SAN GERMAN | PR | 00683 |
| 2038193 | JUAN MANUEL IRIZARRY NAZARIO | HC 01 BOX 7709 MINILLAS | | | SAN GERMAN | PR | 00683 |
| 2087315 | JUAN MANUEL JRIZARY NAZARIO | CARR 102 INT. 38.0 SECTOR LOS COCAS MONILLAS | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2087315 | JUAN MANUEL JRIZARY NAZARIO | HC 01 BOX 7709 MINILLAS | | | SAN GERMAN | PR | 00683 |
| 1855169 | JUAN MANUEL RIVERA LAMBOY | 140 CALLE RUIZ BELVIS | | | COAMO | PR | 00769 |
| 1724615 | JUAN MANUEL SERRANO MENDOZA | CALLE 6 G3 URBANIZACION REGIONAL | | | ARECIBO | PR | 00612 |
| 1657659 | JUAN MANUEL TIRU SEGARRA | HC 37 BOX 4702 | | | GUANICA | PR | 00653 |
| 1891001 | JUAN MANUEL VELEZ AYALA | 392 CALLE JEREZ APT 14 | | | SAN JUAN | PR | 00923 |
| 1495879 | JUAN MANZANO JIMENEZ | CALLE B E-6 | URBANIZACION EL ROSARIO | | VEGA BAJA | PR | 00693 |
| 1765128 | JUAN MARCOS CLAUDIO CRUZ | 5 FAIRWAY CT | | | EAST HARTFORD | CT | 06108-2760 |
| 292510 | JUAN MARIO MALDONADO RABELO MD | TORRE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 810 | | SAN JUAN | PR | 00917 |
| 2092621 | JUAN MARTINEZ FELICIANO | PO BOX 2402 | | | GUAYAMA | PR | 00785-2402 |
| 1954798 | JUAN MARTINEZ RODRIGUEZ | PO BOX 1256 | | | GUAYAMA | PR | 00784 |
| 2067315 | JUAN MEDINA MUNIZ | 4023 SANTA CATACINA URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 1024483 | JUAN MELECIO CABAN | LOMAS VERDES | U12 CALLE CASIA | | BAYAMON | PR | 00956-3252 |
| 2157091 | JUAN MELENDEZ | URB 10S ANTILLAS | CALLE PUETO RICO A6 | | SALINAS | PR | 00751 |
| 1997004 | JUAN MELENDEZ ALICEA | P.O. BOX 426 | | | OROCOVIS | PR | 00720 |
| 1503498 | JUAN MELENDEZ ORTIZ | HC-01 BOX 6333 | | | GUAYNABO | PR | 00971 |
| 1746529 | JUAN MELENDEZ VAZQUEZ | HC 01 BOX 3526 | | | VILLALBA | PR | 00766 |
| 912801 | JUAN MERCED FLORES | HC 3 BOX 35911 | | | MOROVIS | PR | 00687-9107 |
| 2142395 | JUAN MERCED ROSA | 875 MERCEDITA CALLE 45 | | | PONCE | PR | 00715-1307 |
| 1603495 | JUAN MIGUEL PERALES VALENTIN | NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO BOX 285 | BO. PUEBLO | FLORIDA | PR | 00650 |
| 1730323 | JUAN MIGUEL PERALES VALENTIN | PO BOX 285 BO. PUEBLO | | | FLORIDA | PR | 00650 |
| 1603495 | JUAN MIGUEL PERALES VALENTIN | URB. LAS FLORES | CALLE BROEMELIA # 85 | PO BOX 285 | FLORIDA | PR | 00650 |
| 1732437 | JUAN MIGUEL PERALES VALENTIN | URB. LAS FLORES CALLE BROMELIA # 85 | PO. BOX 285 | | FLORIDA | PR | 00650 |
| 1730323 | JUAN MIGUEL PERALES VALENTIN | URB. LAS FLORES CALLE BROMELIA #85 | | | FLORIDA | PR | 00650 |
| 1879903 | JUAN MONTALVO GONZALEZ | URB SANTA ELENA III | 153 MONTE | | GUAYANILLA | PR | 00656 |
| 2017262 | JUAN MONTALVO GONZALEZ | URB. STA. ELENA III | 153 MONTE ALVERNIA | | GUAYANILLA | PR | 00656 |
| 1862109 | JUAN MONTALVO GONZALEZ | URB. STA. ELENA III 153 MONTE | | | GUAYANILLA | PR | 00656 |
| 2148214 | JUAN MONTANEZ REYES | URB VILLA DEL CARMEN 550 SALAMANCA | | | PONCE | PR | 00716-2115 |
| 2082632 | JUAN MORALES LUGO | RR2 BOX 3078 | | | ANASCO | PR | 00610 |
| 254133 | JUAN N MORALES RODRIGUEZ | CALLE A 321-22 BDA SANTA ANA | | | GUAYAMA | PR | 00784 |
| 2102188 | JUAN N. PAGAN MERCADO | URB MARIANI | 2151 ESPERANZA | | PONCE | PR | 00717-0110 |
| 1842848 | JUAN NAZARIO CALDERON | COND PUERTA DEL SOL | 75 CALLE JUNI APT 610 | | SAN JUAN | PR | 00926 |
| 2108743 | JUAN NEGRON | E-20 C. ISLA VERDE | URB. EDUARDO J. SALDANA | | CAROLINA | PR | 00983 |
| 1024659 | JUAN NIEVES DIAZ | PO BOX 40469 | | | SAN JUAN | PR | 00940 |
| 1024659 | JUAN NIEVES DIAZ | URB COUNTRY CLUB | HD 68 CALLE 223 | | CAROLINA | PR | 00982 |
| 1242659 | JUAN NIEVES MORALES | HC 2 BOX 5716 | | | RINCON | PR | 00677 |
| 1575360 | JUAN NIEVES RODRIGUEZ | PO BOX 57 | | | TOA ALTA | PR | 00954 |
| 1572579 | JUAN NIEVES RODRIGUEZ | PO BOX 57 | | | TOA ALTA | PR | 00954 |
| 2050112 | JUAN O CINTRON CINTRON | HC 01 BOX 4402 | | | JUANA DIAZ | PR | 00795-9704 |
| 1471018 | JUAN O DIAZ CLEMENTE | C/ ARAUCANA # 9 HACIENDA PALOMA 1 | | | LUQUILLO | PR | 00773 |
| 1471018 | JUAN O DIAZ CLEMENTE | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIC MONACILLOS | | SAN JUAN | PR | 00919 |
| 1981652 | JUAN O. BURGOS BURGOS | HC 2 BOX 7264 | | | OROCOVIS | PR | 00720 |
| 1979558 | JUAN O. LOPEZ ORTIZ | 4 B | | | CAYEY | PR | 00736 |
| 1979558 | JUAN O. LOPEZ ORTIZ | B URB. EL PRADO CARR. 171 K-7-4 | | | CAYEY | PR | 00736 |
| 1979558 | JUAN O. LOPEZ ORTIZ | P.O. BOX 370-332 | | | CAYEY | PR | 00737-0332 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1738250 | JUAN O. VILLEGAS BERRIOS | 4840 WILLIAMSTOWN BLVD. | | | LAKELAND | FL | 33810 |
| 1850587 | JUAN ORTEGA FONSECA | RR #8 BOX 2164 BO. BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1802307 | JUAN ORTIZ CARET | PO BOX 332022 | | | PONCE | PR | 00733-2022 |
| 1024721 | JUAN ORTIZ CINTRON | ESTANCIAS DE RIO HONDO | A7 CALLE RIO COROZAL | | BAYAMON | PR | 00961 |
| 2073860 | JUAN ORTIZ CURET | PO BOX 332022 | | | PONCE | PR | 00733-2022 |
| 912868 | JUAN ORTIZ GONZALEZ | URB RIVIERAS DE CUPEY | I-12 C/ GALLEGOS | | SAN JUAN | PR | 00926 |
| 1915125 | JUAN ORTIZ PIGUEROA | PO BOX 6400 | PMB 2208 | | CAYEY | PR | 00737 |
| 385209 | JUAN ORTIZ VEGA | PO BOX 9021218 | OLD SAN JUAN | | SAN JUAN | PR | 00902-1218 |
| 2057454 | JUAN OSCAR CINTRON CINTRON | HC-01 BOX 4402 | | | JUANA DIAZ | PR | 00795-9704 |
| 1591848 | JUAN OTERO SANTIAGO | REP. VALENCIA | AD33 CALLE 7 | | BAYAMON | PR | 00959 |
| 691013 | JUAN P ALICEA SOTO | HC 01 BOX 6204 | | | ARROYO | PR | 00714 |
| 1733806 | JUAN P REYES LUNA | 485 SOLIMER | | | PONCE | PR | 00716-2106 |
| 1788589 | JUAN P. ANDUJAR | 395 POND ST | | | BRIDGEPORT | CT | 06606 |
| 1776646 | JUAN P. HERNANDEZ PENA | HC6 BOX 17185 | | | SAN SEBASTIAN | PR | 00685 |
| 1933064 | JUAN P. REYES LUNA | URB. VILLA DEL CARMEN | 485 CALLE SOLIMA | | PONCE | pr | 00716-2106 |
| 1846392 | JUAN P. REYES LUNA | URB. VILLA DEL CARMEN | 485 CALLE SULIMAR | | PONCE | PR | 00716-2106 |
| 1859040 | JUAN P. REYES LUNA | URB. VILLA DEL CARMEN 485 SOLIMAR ST. | | | PONCE | PR | 00716-2106 |
| 1891858 | JUAN P. REYES LUNA | VILLA DEL CARMEN | 485 SOLIMAR | | PONCE | PR | 00716-2106 |
| 2011784 | JUAN P. SANCHEZ | #947 EL TUQUE, | CALLE ELIAS BARBOSA | | PONCE | PR | 00728 |
| 1760550 | JUAN PABLO SANTIAGO MONTES | FLAMBOYAN GARDENS | CALLE 9  X - 8 | | BAYAMON | PR | 00959-5815 |
| 839779 | JUAN PABON BRUNO | HC-05 BOX 46727 | | | VEGA BAJA | PR | 00693 |
| 1594975 | JUAN PACHECO LUCENA | HC38 BOX 7835 | | | GUANICA | PR | 00653 |
| 2162169 | JUAN PADILLA PEREZ | HC 01 BUZON 6330 | PLAYITA CORTADA SECTOR ISLOTE | | SANTA ISABEL | PR | 00757 |
| 837390 | JUAN PADUA VELEZ | BO. CAPAEZ SECTOR CABANAS | BOX 3079 | | ADJUNTA | PR | 00601 |
| 1869144 | JUAN PEDRO ORTIZ SALINAS | PO BOX 791 | | | MAUNABO | PR | 00707 |
| 1024855 | JUAN PEREIRA FIGUEROA | HC 645 BOX 6625 | | | TRUJILLO ALTO | PR | 00976 |
| 1771225 | JUAN PEREZ RAMOS | URB. RINCON ESPAÑOL | B23 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 1876417 | JUAN R DIAZ ROMAN | URB MANUEL CORCHADO CALLE PASCULA #262 | | | ISABELA | PR | 00662 |
| 1864872 | JUAN R DIAZ ROMAN | URB MANUEL CORCHODO | CALLE PASCUA #262 | | ISABELA | PR | 00662 |
| 2136869 | JUAN R DIAZ ROMAN | URB MANUEL COUCHADO CALLE PASCUA # 262 | | | ISABELA | PR | 00662 |
| 2035706 | JUAN R GALARZA | 2610 CALLE COLORES DE SIERRA BOSQUE SENORIAL | | | PONCE | PR | 00728 |
| 2118780 | JUAN R GALORCA | 2610 CALLE POLMA LE SIERRA BOSQUE SEUONAL | | | PONCE | PR | 00728 |
| 2105893 | JUAN R GALORCA | 2610 CALLE PULMADE SIERRA | BASQUE SENORIAL | | PONCE | PR | 00728 |
| 1627463 | JUAN R HERNANDEZ ANDINO | URB. FRANCISCO OLLER | C/ 34 Y 3 | | BAYAMON | PR | 00959 |
| 1025016 | JUAN R HERNANDEZ RIVERA | URB COUNTRY CLUB | 884 CALLE REINITA | | SAN JUAN | PR | 00924 |
| 1875983 | JUAN R LEON ALICEA | HC-06 BOX 10463 | | | GUAYNABO | PR | 00971 |
| 2160468 | JUAN R LEOND | PARCELA NUEVA OLIMPO | CALLE EP4-504 | | GUAYAMA | PR | 00784 |
| 1931915 | JUAN R MARTINEZ GONZALEZ | ROSALEDA 2 | RB - 9 C/ TULIPAN | | TOA BAJA | PR | 00949 |
| 1799403 | JUAN R MARTINEZ MARTINEZ | D-8 CALLE MARIANO ABRIL | URB. ESPERANZA | | JUANA DÍAZ | PR | 00795 |
| 2120828 | JUAN R NIEVES-NIEVES | 26600 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1656310 | JUAN R ORTIZ MELENDEZ | W-14 CALLE 17 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 2073027 | JUAN R OTERO SANTIAGO | C/ TURQUESA K-13 | ESTANCIAS DE YAUCO | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 813437 | JUAN R REYES NEGRON | URB.JESUS M.LAGO Q-12 | | | UTUADO | PR | 00641 |
| 1922146 | JUAN R RIVERA | BE-18 C/25A URB. BAIROA | | | CAGUES | PR | 00725 |
| 455955 | JUAN R RIVERA RIVERA | 3004 VIEWCREST DR | | | KILLEEN | TX | 76549 |
| 913005 | JUAN R RIVERA ROSARIO | HC1 BOX 3651 | | | BARRANQUITAS | PR | 00794 |
| 691252 | JUAN R RIVERA VELEZ | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | CAGUAS | PR | 00725 |
| 1455078 | JUAN R RODRIGUEZ TORRES | F5 CALLE 1 | | | CAGUAS | PR | 00725 |
| 1455078 | JUAN R RODRIGUEZ TORRES | METROPOLITAN BUS AUTHORITY | JUAN REYNALDO RODRIGUEZ TORRES | 37 AVE. DE DIEGO MONCILLOS | SAN JUAN | PR | 00927 |
| 2121762 | JUAN R SANTANA VAZQUEZ | HC-02 BOX 11624 | | | HUMACAO | PR | 00791 |
| 1882005 | JUAN R SANTIAGO VARGAS | URB SANTA CLARA | 11 CALLE COLLINS | | JAYUYA | PR | 00664 |
| 556350 | JUAN R TORRES RIVERA | CALLE 23 BLQ. 23 # 15 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 556350 | JUAN R TORRES RIVERA | CALLE 23 BLQ. 24 # 16 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 2082379 | JUAN R VALENTIN BRAVO | PO BOX 584 | | | HORMIGUEROS | PR | 00660 |
| 1877859 | JUAN R VARGAS CARRERO | CARR 429 HC 2. 4 BIRRORTH | HC-02 BOX 5596 BO. BUMERO | | RINCON | PR | 00677 |
| 1938680 | JUAN R VARGAS CARRERO | HC-2 BOX 5596 BO BARROW | | | RINCON | PR | 00677 |
| 1966482 | JUAN R. CORREA CARABALLO | PO BOX 38 | | | LOIZA | PR | 00772 |
| 1873278 | JUAN R. CRUZ BURGOS | BOX 205 | | | JUANA DIAZ | PR | 00795 |
| 1242884 | JUAN R. CRUZ BURGOS | PO BOX 205 | | | JUANA DIAZ | PR | 00795 |
| 1881403 | JUAN R. DIAZ ROMAN | URB MANUEL CORCHADO | CALLE PASCUA #262 | | ISABELA | PR | 00662 |
| 174241 | JUAN R. FLORES DASTA | CALLE 5 E-28 | URB. EL CAFETAL | | YAUCO | PR | 00698 |
| 1635084 | JUAN R. FLORES DASTA | E 28 CALLE 5 | | | YAUCO | PR | 00698 |
| 1857679 | JUAN R. GALARZA | 2610 CALLE PALMA DE SIERRA | BOSQUE SENORIAL | | PONCE | PR | 00728 |
| 1989891 | JUAN R. GARCIA RODRIGUEZ | C-5 CORINTHOS-OLYMPIC PARK | | | LAS PIEDRAS | PR | 00771 |
| 1961570 | JUAN R. MADERA LATONI | ESTANCIAS DEL GOLF CLUB 668 | | | PONCE | PR | 00730 |
| 2128950 | JUAN R. MARTINEZ GONZALEZ | ROSALED 2 RB-9 C/TULIPAN | | | TOA BAJA | PR | 00949 |
| 1873963 | JUAN R. MARTINEZ MARTINEZ | D-8 CALLE MANANO ABRIL, URB ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 1731360 | JUAN R. MULERO MULERO | PO BOX 5695 | | | CAGUAS | PR | 00726-5695 |
| 1692222 | JUAN R. NEGRON CALDERAS | BOX 701 | | | CIALES | PR | 00638 |
| 1989815 | JUAN R. NEGRON GAY | BOX 167 | | | JUNCOS | PR | 00777 |
| 1820211 | JUAN R. ORELLANO | BO. SAVARUNA CALLE EUGENIO | MA. DE HOSTA #58 | | CAGUAS | PR | 00725 |
| 1992714 | JUAN R. PADUA SANCHEZ | HC 1 BUZON 5510 | | | JAYUYA | PR | 00664 |
| 1736980 | JUAN R. QUINONES BARRETO | 1360 REGINA DR. W. | | | LARGO | FL | 33770 |
| 2039409 | JUAN R. QUINONES RIVERA | URB. SANTIAGO CALLE-C 47 | BUZON C-8 | | LOIZA | PR | 00772 |
| 254391 | JUAN R. RAMOS RIVERA | PO BOX 1138 | | | OROCOVIS | PR | 00720-1138 |
| 2111374 | JUAN R. RIVERA GERALDINO | HC 08 BOX 169 | | | PONCE | PR | 00731 |
| 1983895 | JUAN R. RIVERA VELEZ | AVE. ANGORA SOLAR #5 | | | CAGUAS | PR | 00725 |
| 1983895 | JUAN R. RIVERA VELEZ | URB. JOSE MERCADO U-127 | | | CAGUAS | PR | 00725-4527 |
| 1947651 | JUAN R. RODRIGUEZ CRUZ | CALLE 6 H-54 URB VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 2102041 | JUAN R. SANTIAGO VARGAS | CALLE COLLINS #11 SANTA CLARA | | | JAYUYA | PR | 00664 |
| 1978340 | JUAN R. SERRANO MERCADO | BUZON 47 C/ JAZMIN | | | SAN LORENZO | PR | 00754 |
| 1696416 | JUAN R. SIERRA RODRIGUEZ | HC01 BOX 8247 | | | PENUELAS | PR | 00624 |
| 2119019 | JUAN R. SOTO CRUZ | HC 04 BOX 15346 | | | LARES | PR | 00669 |
| 567257 | JUAN R. VARGAS CARRERO | CARR 429 KL 2.4 | | | RINCON | PR | 00677 |
| 567257 | JUAN R. VARGAS CARRERO | HC 2 BOX 5596 | | | RINCON | PR | 00677 |
| 1763650 | JUAN RAFAEL COLLAZO COLON | COMPANIA DE TURISMO DE PR | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1763650 | JUAN RAFAEL COLLAZO COLON | SANTIAGO IGLESIAS #27 | | | COAMO | PR | 00769 |
| 2145160 | JUAN RAFAEL FAMANIA TORRES | URB SANTIAGO APOSTAL | L-12 CALLE 10 | | SANTA ISABEL | PR | 00757 |
| 1739891 | JUAN RAFAEL GUZMAN SOTO | HC 5 BOX 13888 | | | JUANA DIAZ | PR | 00795 |
| 2146397 | JUAN RAFAEL RIVERA GONZALEZ | RESIDENCIAL EL SEMI BUZON #19 | | | SANTA ISABEL | PR | 00757 |
| 1920106 | JUAN RAFAEL TORRES ALMODOVAR | BZ. 527 | URB EL ARRENDADO | | SABANA GRANDE | PR | 00637 |
| 1943129 | JUAN RAMEN LUNA OTERO | HC 4 BOX 6963 | | | YABUCOA | PR | 00767-9802 |
| 1514795 | JUAN RAMIREZ NAVARRO | APARTADO 1514 | | | UTUADO | PR | 00641 |
| 2000590 | JUAN RAMON ALVARADO ALVARADO | 78 B-112 10 | | | VILLA CAROLINA | PR | 00905 |
| 1847805 | JUAN RAMON ALVARADO TORRES | CARR. 155 KM 17.7 | | | OROCOVIS | PR | 00720 |
| 2080138 | JUAN RAMON ARROYO VARGAS | PO BOX 383 | | | QUEBRADILLAS | PR | 00678-0383 |
| 1916449 | JUAN RAMON GARCIA ROMERO | CALLE 6-F-26 VILLA MATILDA | | | TOA ALTA | PR | 00953 |
| 1986426 | JUAN RAMON GARCIA ROMERO | CALLE 6-F-26 VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 2060457 | JUAN RAMON HERNANDEZ ACOSTA | P.O. BOX 1024 | | | LAJAS | PR | 00667 |
| 1532870 | JUAN RAMON HERNANDEZ RIVERA | 884 CL REINITA | URB COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1997773 | JUAN RAMON LUNA OTERO | HC 4 BOX 6963 | | | YABUCOA | PR | 00767 |
| 1969115 | JUAN RAMON LUNA OTERO | HC4 BOX 6963 | | | YABUCOA | PR | 00767-9513 |
| 2077041 | JUAN RAMON PEREZ DIAZ | URB SANTA CLARA | 3 CALLE SANTA CLARA 34 | | GUAYANILLA | PR | 00656 |
| 1781804 | JUAN RAMON RIVERA RODRIGUEZ | HC-01 BOX 5255 SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 2101404 | JUAN RAMON RIVERA SERRANO | BE - 18 C/25A URB. BAIROA | | | CAYUAS | PR | 00725 |
| 2009538 | JUAN RAMON RODRIGUEZ TOSADO | Q-10 URB. VALLE TOLIMA CALLE MILAGROS CARILLO | | | CAGUAS | PR | 00725 |
| 254471 | JUAN RAMON TORRES RIVERA | SIERRA BAYAMON | 15 BLOQ 23 CALLE 23 | | BAYAMON | PR | 00961 |
| 1732937 | JUAN RAMON VARGAS CARRERO | HC-02 BOX 5596 BO BARRERO | | | RINCON | PR | 00677 |
| 2061334 | JUAN RAMON VAZQUEZ QUINONES | URB SANTA ELENA | CALLE 2 B 20 | | SABANA GRANDE | PR | 00637 |
| 1637979 | JUAN RAMON VELAZQUEZ GARCIA | VILLAS EL DIAMANTINO C 35 | | | CAROLINA | PR | 00987 |
| 1958747 | JUAN RAMOS ARROY | HC 01 BOX 2303 | | | MAUNABO | PR | 00707 |
| 1793998 | JUAN RAMOS TORRES | APARTADO 793 | | | BARRANQUITAS | PR | 00794 |
| 433353 | JUAN REVEROL SAAVEDRA | 41575 SECT. EL FOSFORO | | | QUEBRADILLAS | PR | 00678 |
| 1836460 | JUAN RIVAS BAEZ | HC 70 BOX 30408 | | | SAN LORENZO | PR | 00754 |
| 1449200 | JUAN RIVERA ALVERIO | PO BOX 1090 | | | YABUCOA | PR | 00767 |
| 2019766 | JUAN RIVERA ARROYO | HC-01 BOX 4448 | | | JUANA DIAZ | PR | 00795 |
| 1240537 | JUAN RIVERA GONZALEZ | 12. 7748 KM 0.4 | | | GUAYAMA | PR | 00785 |
| 1240537 | JUAN RIVERA GONZALEZ | PO BOX 3035 | | | GUAYAMA | PR | 00785 |
| 1025309 | JUAN RIVERA PAGAN | URB HACIENDAS TOLEDO | 312 CALLE CATALU A | | ARECIBO | PR | 00612-8845 |
| 1782614 | JUAN RIVERA RODRIGUEZ | ADMINISTRACIÓN DE LOS TRIBUNALES | JUAN RIVERA RODRÍGUEZ | ALGUACIL GENERAL, 268 AVE. MUNOZ RIVERA EDIF. WORLD PLAZA PISO 16 | HATO REY | PR | 00919-1913 |
| 1782614 | JUAN RIVERA RODRIGUEZ | CALLE CC B-1-18 | | | ARROYO | PR | 00714 |
| 1025400 | JUAN RIVERA VELEZ | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | CAGUAS | PR | 00725 |
| 1923026 | JUAN RODRIGUEZ CRUZ | K-7 JERUSALEM CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2055046 | JUAN RODRIGUEZ CRUZ | K-7 JERUSALÉN CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1817228 | JUAN RODRIGUEZ GARRIGA | HC 1 BOX 8051 | | | PENUELAS | PR | 00624 |
| 1025466 | JUAN RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | PONCE | PR | 00728-3915 |
| 1025477 | JUAN RODRIGUEZ PEREZ | BOX 793 | | | SABANA HOYOS | PR | 00688 |
| 1991095 | JUAN RODRIGUEZ PEREZ | P.O. BOX 1524 | | | AGUADILLA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1934338 | JUAN RODRIGUEZ PEREZ | PO BOX 1524 | | | AGUADILLA | PR | 00605 |
| 1725297 | JUAN RODRIGUEZ ROMAN | RR1 BOX 44915 | | | SAN SEBASTIAN | PR | 00685 |
| 2010679 | JUAN RODRIGUEZ SANCHEZ | 153 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 2010679 | JUAN RODRIGUEZ SANCHEZ | HC-02 BOX 9811 | | | JUANA DIAZ | PR | 00795 |
| 1243223 | JUAN RODRIGUEZ SANTIAGO | RANCHOS GUAYAMA | PO BOX 1963 | | GUAYAMA | PR | 00785 |
| 1829881 | JUAN RODRIGUEZ VELAZQUEZ | X-10 CALLE 17 URB VALLE DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1943377 | JUAN RODRIQUEZ CRUZ | K-7 JERUSALEN CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1659671 | JUAN ROJAS LA SANTA | P.O. BOX 400 | | | COROZAL | PR | 00783-0400 |
| 1025520 | JUAN ROJAS RIVERA | VILLA OLIMPICA | 291 PASEO 10 | | SAN JUAN | PR | 00924-1203 |
| 2016598 | JUAN ROJAS SANTIAGO | RR-1 BOX 11147 | | | OROCOVIS | PR | 00720 |
| 1834635 | JUAN ROLDAN DELGADO | URB. TURABO GARDENS | CALLE MILO BORGES Z-3 #11 | | CAGUAS | PR | 00727 |
| 487577 | JUAN ROMAN MARTINEZ | URB ROYAL GARDENS | D 18 CALLE JOSEFINA | | BAYAMON | PR | 00956 |
| 1990719 | JUAN RONDA DELGADO | URB. TURABO GARDEN | C/ MILA BORGES 2-3 #11 | | CAGUAS | PR | 00727 |
| 1782084 | JUAN ROSA ROMERO | URB PACIFICA | PG 132 VIA ARCOIRIS | | TRUJILLO ALTO | PR | 00976 |
| 1914128 | JUAN ROSA VALENTIN | 4022 CALLE COLOMBIA BELGICA | | | PONCE | PR | 00717 |
| 1593411 | JUAN ROSADO FERNANDEZ | PO BOX 800403 | | | COTO LAUREL | PR | 00780 |
| 1762220 | JUAN ROSARIO POMALES | CALLE VIA LETICIA 4LS #6 | URB. VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1725695 | JUAN ROSARIO POMALES | CALLE VIA LETICIA 4LS #6 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1598538 | JUAN RUBÉN DÍAZ FLORES | HC 40 BOX 43421 | | | SAN LORENZO | PR | 00754 |
| 1951719 | JUAN RUIZ | HC61 BOX 38502 | | | AGUADA | PR | 00602 |
| 1658912 | JUAN RUIZ ASPRILLA | CALLE PORTUGAL #435 | VISTA MAR | | CAROLINA | PR | 00983 |
| 1658912 | JUAN RUIZ ASPRILLA | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1700985 | JUAN RUÍZ ASPRILLA | CALLE PORTUGAL #435 | VISTA MAR | | CAROLINA | PR | 00983 |
| 1700985 | JUAN RUÍZ ASPRILLA | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1854854 | JUAN RUIZ CHAPARRO | HC-61 BOX 38502 | | | AGUADA | PR | 00602 |
| 2142251 | JUAN RUIZ DOMINGUEZ | 9211 COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1936121 | JUAN RUIZ RODRIGUEZ | HC 3 BOX 10986 | | | JUANA DIAZ | PR | 00795 |
| 2110477 | JUAN S. GALARZA VAZQUEZ | HC-01 BOX 7305 | | | GUAYANILLA | PR | 00656 |
| 1881636 | JUAN SANCHEZ SILVA | HC-1 BOX 4961 | | | RINCON | PR | 00677 |
| 1741430 | JUAN SANTANA MELECIO | HC 83 BUZON 6187 | | | VEGA ALTA | PR | 00692 |
| 1753824 | JUAN SANTANA ORTIZ | HC 03 BOX 100403 | | | COMERIO | PR | 00782 |
| 1025687 | JUAN SANTANA RODRIGUEZ | VILLA DEL REY 4 | 4S2 CALLE 8 | | CAGUAS | PR | 00727-6820 |
| 1995965 | JUAN SANTIAGO COLLET | 116 CALLE 3 | VICTOR ROJAS 2 | | ARECIBO | PR | 00612 |
| 1614629 | JUAN SANTIAGO DELGADO | PO BOX 188 | | | CASTANER | PR | 00631 |
| 1776062 | JUAN SANTIAGO MARTINEZ | TALLABCA ALTA 132 | | | PENUELAS | PR | 00624 |
| 1686891 | JUAN SANTIAGO MARTINEZ | TALLABOA ALTA C/G II 132 | | | PENUELAS | PR | 00624 |
| 2067956 | JUAN SANTIAGO MATTEI | 171 FATIMA URB LAS MONJITAS | | | PONCE | PR | 00730 |
| 2013212 | JUAN SANTIAGO MATTEI | CALLE FATIMA 171 | URB. LAS MONJITAS | | PONCE | PR | 00730 |
| 913198 | JUAN SANTIAGO NEGRON | 28 CALLE PADILLA EL CARIBE | | | CIDRA | PR | 00739 |
| 1690876 | JUAN SANTIAGO RIOS | P.O. BOX 1147 | | | COROZAL | PR | 00783 |
| 2143526 | JUAN SANTIAGO RODRIGUEZ | JARDINES DEL CARIBE | CALLE 56YY7 | | PONCE | PR | 00728 |
| 1938086 | JUAN SANTIAGO ROLON | HC 01 BOX 1857 | | | MOROVIS | PR | 00687 |
| 2044720 | JUAN SANTIAGO ROSARIO | URB. ALTURAS PENUELAS II C-5 023 | | | PENUELAS | PR | 00624 |
| 1504880 | JUAN SANTIAGO ROSARIO | URBANIZACION ALTURA PENUELA 2 | CALLE 5 D23 | | PENUELA | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1491415 | JUAN SANTIAGO ROSARIO | URBANIZATION ALTURE PENUELA 2 | CALLE 5 D23 | | PENUELA | PR | 00624 |
| 2141449 | JUAN SARO RODRIGUEZ CAMACHO | CALLE E FIGENIO | COCO FERRER | A # 3 N.V. EL TUQUE | PONCE | PR | 00728 |
| 1933334 | JUAN SEGARRA VELEZ | 942 ARBOLEDA | | | PONCE | PR | 00716 |
| 1025757 | JUAN SEGARRA VELEZ | VALLE VERDE | 942 CALLE ARBOLEDA | | PONCE | PR | 00716-3513 |
| 1755753 | JUAN SEPULVEDA MEDINA | PO BOX 1561 | | | YABUCOA | PR | 00767 |
| 1243327 | JUAN SERRANO ESPINOSA | VILLA NUEVA | E 9 CALLE 15 | | CAGUAS | PR | 00725 |
| 532794 | JUAN SILVA LAMB | PO BOX 523 | | | MAUNABO | PR | 00707 |
| 541658 | JUAN SUAREZ RIVERA | HC 01 BOX 4730 | BO.PALMAREJO | | COROZAL | PR | 00783-9610 |
| 1556830 | JUAN T PADILLA NEGRON | C/ ROSA DE FRANCIA EE120 | ROSALEDA I, LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1824650 | JUAN T RODRIGUEZ COLON | CALLE MATIENZO CINTRON #61 | URB FLORAL PARK | | SAN JUAN | PR | 00917-3871 |
| 2142944 | JUAN T. BORGES GODINEAUX | VILLA JAUCA A41 | | | SANTA ISABEL | PR | 00757 |
| 1973246 | JUAN T. SANCHEZ VARELA | 2173 CALLE FRIGO URB. ESTANCIAS | DEL CARMEN | | PONCE | PR | 00716 |
| 2045782 | JUAN TIRADO SILVA | HC 9 BOX 59561 | | | CAGUAS | PR | 00725-9276 |
| 1997232 | JUAN TOMAS PADILLA NEGRON | EE120 ROSA DE FRANCIA | LA ROSALEDAD | LEVITTOWN | TOA BAJA | PR | 00950 |
| 1997232 | JUAN TOMAS PADILLA NEGRON | EE120 ROSA DE FRANCIA | LA ROSALEDAD | LEVITTOWN TOA BAJA | SAN JUAN | PR | 00945 |
| 2135038 | JUAN TORRES CRUZ | A-31 URB. VILLA ORIENTE | | | HUMACAO | PR | 00791 |
| 1497344 | JUAN V. ACEVEDO MALDONADO | HC 05 BOX 26284 | | | UTUADO | PR | 00641 |
| 691656 | JUAN VALENTIN BAEZ | RES SABANA | E 42 CALLE CUBA | | SABANA GRANDE | PR | 00637 |
| 2145778 | JUAN VAZQUEZ COLLAZO | P.O. BOX 459 | | | AGUIRRE | PR | 00704 |
| 1590286 | JUAN VAZQUEZ MERCADO | HC 06 BOX 25002 | | | ARECIBO | PR | 00612 |
| 1784656 | JUAN VAZQUEZ PAGAN | PO BOX 9474 | | | SAN JUAN | PR | 00908 |
| 2143906 | JUAN VAZQUEZ SANTIAGO | CALLE LOS MILLON RIO HCH 8145 | | | JUANA DIAZ | PR | 00795 |
| 1813835 | JUAN VEGA LUGO | P.O. BOX 1175 | | | ADJUNTAS | PR | 00601-1175 |
| 2080586 | JUAN VELAZQUEZ MALDONADO | APARTADO 3078 | | | JUNCOS | PR | 00777 |
| 1864246 | JUAN VENEGAS RIVERA | URB. BONNEVILLE HEIGHTS CALLE 1 D.7 | | | CAGUAS | PR | 00725 |
| 1968249 | JUAN VERA VERA | CALLE FLAMINGO 163 | | | VEGA BAJA | PR | 00693 |
| 584906 | JUAN VICENTE RODRIGUEZ | PO BOX 373319 | | | CAYEY | PR | 00737 |
| 2145968 | JUAN VIERA MARTINEZ | PO BOX 1643 | | | SANTA ISABEL | PR | 00757 |
| 1852021 | JUAN VIRGILIO MALDONADO MALDONADO | CALLE 2 #22 URB. PENAELIS VALLEY | | | PENUELAS | PR | 00624 |
| 1857281 | JUAN VIRGILIO MALDONADO MALDONADO | CALLE 2 #22 URB. PENUELAS VALLEY | | | PENUELAS | PR | 00624 |
| 1243427 | JUAN W COLON ORTIZ | ADMINISTRACION REHABILITACION VOCACIONAL | VILLA MADRID M-7 | | COAMO | PR | 00769 |
| 1243427 | JUAN W COLON ORTIZ | HC 4 BOX 5881 | | | COAMO | PR | 00769 |
| 691720 | JUAN ZAYAS DIAZ | HC 2 BOX 4668 | | | GUAYAMA | PR | 00784 |
| 1945940 | JUANA AGOSTO CRUZ | HC04 BOX 6982 | | | YABUCOA | PR | 00767 |
| 1874103 | JUANA ALGARIN VARGAS | BJ 670 51 JARD DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1704762 | JUANA ALGARIN VARGAS | BJ 670 CALLE 51 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1026050 | JUANA ALVARADO ALVARADO | PO BOX 557 | | | COAMO | PR | 00769-0557 |
| 2102438 | JUANA ARROYO MAYMI | APARTADO 1055 | | | VEGA ALTA | PR | 00692 |
| 2102438 | JUANA ARROYO MAYMI | URB. GOLDEN HILLS | CALLE 7F 14 | | VEGA ALTA | PR | 00696 |
| 1935444 | JUANA ARROYO MAYMI | URB. GOLDEN HILLS CALLE 7 F14 | APARTADO 1055 | | VEGA ALTA | PR | 00692 |
| 1873199 | JUANA B ANAYA ALVAREZ | PO BOX 621 | | | ARROYO | PR | 00714 |
| 1873199 | JUANA B ANAYA ALVAREZ | URB. LA RIVERA | CALLE 4 CASA C7 | | ARROYO | PR | 00714 |
| 1643776 | JUANA BERMUDEZ MORALES | URB SAN PEDRO | CALLE C #C-3 | | MAUNABO | PR | 00707 |
| 1026086 | JUANA BETANCOURT RAMOS | URB VENUS GDNS NORTE | 1676 CALLE CUERNAVACA | | SAN JUAN | PR | 00926-4728 |
| 2127289 | JUANA C RAMOS ROSADO | PO BOX 114 | | | RINCON | PR | 00677 |
| 2098804 | JUANA CEPEDA DE JESUS | 105 CORD. PORTALES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1901282 | JUANA CONTRERAS GALARZA | 3B C/4 URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 110871 | JUANA COTTO COTTO | HC-01 BOX 6073 | BO PASTO | | AIBONITO | PR | 00705 |
| 1842886 | JUANA CRUZ ALMODOVAR | 18 CALLE A URB BAHIA | | | GUANICA | PR | 00653 |
| 2108360 | JUANA CRUZ GONZALEZ | PO BOX 9614 | | | CIDRA | PR | 00739 |
| 1890447 | JUANA CRUZ PERALES | PO BOX 2143 | | | JUNCOS | PR | 00777 |
| 62844 | JUANA D CACHO CACHO | BOX 574 | | | DORADO | PR | 00646-2161 |
| 62844 | JUANA D CACHO CACHO | R-23 CALLE MARINA URB. DORADO DEL MAR | | | DORADO | PR | 00646-2161 |
| 2032222 | JUANA DAVILA SUAREZ | APARTADO 172 | | | RIO BLANCO | PR | 00744 |
| 1752489 | JUANA DE JESUS GARCIA | EXT. STA. TERESITA 3568 C/STA JUANITA | | | PONCE | PR | 00730 |
| 1815385 | JUANA DE LEON TORRES | EXT JACAGUAX D-4 | CALLE 6 | | JUANA DIAZ | PR | 00795-1500 |
| 1868875 | JUANA DE LEON TORRES | URB EXT JACAGUAX | D4 CALLE 6 | | JUANA DIAZ | PR | 00795-1522 |
| 1474280 | JUANA DEL PUEBLO | MONTE SOL 15 | | | CEIBA | PR | 00785 |
| 1731956 | JUANA DEL R VALENTIN FIGUEROA | PO BOX 1888 | | | HATILLO | PR | 00659 |
| 1645018 | JUANA DEL R. VALENTÍN FIGUEROA | PO BOX 1888 | | | HATILLO | PR | 00659 |
| 1888729 | JUANA DIAZ DIAZ | RR-02 BOX 5983 | | | CIDRA | PR | 00739 |
| 2050369 | JUANA E. ACEVEDO ROMAN | 116 AVE. LULIO E. SAAVEDRA | | | ISABELA | PR | 00662 |
| 2040262 | JUANA E. ACEVEDO ROMAN | 116 AVE. LULIO E. SAAVEDRA | | | ISABELA | PR | 00662 |
| 1904494 | JUANA E. MALDONADO PONCE | #52 LA TROCHA CALLE ROBLE | | | VEGA BAJA | PR | 00693 |
| 2006847 | JUANA E. MARTINEZ CARMONA | P.O. BOX 102 | | | TRUJILLO ALTO | PR | 00977-0102 |
| 1907173 | JUANA F. VAZQUEZ CHEVEREZ | RR-4 BOX 27681 | | | TOA ALTA | PR | 00953 |
| 1948003 | JUANA FIGUEROA FIGUEROA | CARR. 144 BUZON # 27 | | | JAYUYA | PR | 00664 |
| 1881797 | JUANA FIGUEROA SANTIAGO | BOX 371 | BOX 371 | | VILLALBA | PR | 00766-0000 |
| 1901585 | JUANA FIGUEROA SANTIAGO | P.O. BOX 371 | BO: JAGUEYES | | VILLALBA | PR | 00766 |
| 2078251 | JUANA FRANCISCA BURGOS AVILES | RR9 BOX 1079 | | | SAN JUAN | PR | 00926 |
| 1681874 | JUANA GONZALEZ | BARRIO COLO BUZ C-20 | | | CAROLINA | PR | 00982 |
| 1747824 | JUANA GONZALEZ RODRIGUEZ | CALLE 27 II 10 | SANTA JUANITA BAYAMON | | BAYAMON RICO | PR | 00956 |
| 2041759 | JUANA GORDIAN GARCIA | URB. PERLA DEL SUR | 2729 LAS CARROZAS ST. | | PONCE | PR | 00717 |
| 2076838 | JUANA H VELAZQUEZ BENJAMIN | EMAJAGUILLA 382 VILLAS DE SAN CRISTOBAL II | | | LAS PIEDRAS | PR | 00771 |
| 2033981 | JUANA I OTERO REYES | 6689 CALLE FRENCIA | | | SABANA SECA | PR | 00952 |
| 2045010 | JUANA I OTERO REYES | 6689 CALLE FROSCIA | | | SABANA SECA | PR | 00952 |
| 1632399 | JUANA I PABON PEREZ | 860 CALLE ROBERTO CLEMENTE | | | QUEBRADILLAS | PR | 00678 |
| 1734026 | JUANA I ROBLES VARGAS | CALLE 5 S-2 | URB. VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1347260 | JUANA I. OTERO REYES | 6689 CALLE FRANCIA | | | SABANA SECA | PR | 00952 |
| 1978897 | JUANA I. OTERO REYES | 6689 CALLE FRANCIO | | | SABANA SECA | PR | 00952 |
| 2057870 | JUANA I. RAMIREZ TEJADA | PO BOX 9020127 | | | SAN JUAN | PR | 00902 |
| 2038598 | JUANA I. RIVERA HERNANDEZ | URB. VILLAS DE LOIZA | B 3 CALLE 13 | | CANOVANAS | PR | 00729 |
| 2064891 | JUANA I. THILLET MORALES | URB LOS LLANOS | D-13 C-2 | | SANTA ISABEL | PR | 00757 |
| 1995444 | JUANA I. TORRES QUINONES | URB TURABO GARDENS C 40 K1 | | | CAGUAS | PR | 00727 |
| 1995444 | JUANA I. TORRES QUINONES | VILLA DEL REY LORENA J-19 | | | CAGUAS | PR | 00725 |
| 1428179 | JUANA IRIS AGOSTO SALGADO | 3113 BORIKEN PARK | | | CAGUAS | PR | 00725-4408 |
| 1729691 | JUANA J HERNANDEZ | PO BOX 323 | | | MAUNABO | PR | 00707 |
| 2000484 | JUANA JORGE RODRIGUEZ | R-21-C/8A NUEVA VIDA TUQUE | | | PONCE | PR | 00728 |
| 1998790 | JUANA JORGE RODRIGUEZ | R-21 C/8A NUEVA VIDA TUQUE | | | PONCE | PR | 00728 |
| 1621644 | JUANA L. BORRERO VELEZ | 90 BDA. RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1243528 | JUANA LOPEZ BURGOS | HC 01 BZN 7235 | | | YAUCO | PR | 00698 |
| 1799522 | JUANA LOPEZ GOMEZ | CALLE GABRIEL HERNANDEZ E-4 | | | VEGA ALTA | PR | 00692 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 861 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1799522 | JUANA LOPEZ GOMEZ | P.O. BOX 231 | | | VEGA ALTA | PR | 00692 |
| 1678408 | JUANA M HERNANDEZ OLIVO | PO BOX 1234 | | | VEGA ALTA | PR | 00692-1234 |
| 1972595 | JUANA M. AMEZQUITA PADILLA | P.O. BOX 435 | | | SABANA SECA | PR | 00952 |
| 1965453 | JUANA M. ANTONETTY GONZALEZ | URB. LAS MARIAS CALLE 2 E5 | | | SALINAS | PR | 00751 |
| 1858511 | JUANA M. APONTE DAVILA | HC-01 BOX 44301 | | | JUANA DIAZ | PR | 00795 |
| 1609990 | JUANA M. ARROYO MENAY | 80 2ND AVE. APT. #610 | | | NEWARK | NJ | 07104-2056 |
| 1563414 | JUANA M. ARROYO MENAY | 80-2ND AVE. APT 610 | | | NEW NEWARK | NJ | 07104-2056 |
| 1994276 | JUANA M. CONCEPCION PEREZ | BO. CERTENEJAS #2 | 525 SEC. LOS VELEZ | | CIDRA | PR | 00739-2119 |
| 1922182 | JUANA M. COSME SALGADO | HC-01 BUZÓN 11663 | | | TOA BAJA | PR | 00949 |
| 1868950 | JUANA M. GONZALEZ RIVERA | PO BOX. 127 | | | JAYUYA | PR | 00664 |
| 2067336 | JUANA M. LUGO CRUZ | 2904 CALLE GARITA BDA. BALDORIOTY | | | PONCE | PR | 00728 |
| 1847323 | JUANA M. RIVERA MARTINEZ | PO BOX 1707 | | | COAMO | PR | 00769 |
| 1651498 | JUANA M. SABATER PAGAN | 964 ELIAS BARBOSA EL TUQAE | | | PONCE | PR | 00728 |
| 1837734 | JUANA M. SABATER PAGAN | 964 ELIAS BARBOSA EL TUQUE | | | PONCE | PR | 00728 |
| 1026395 | JUANA M. VAZQUEZ RODRIGUEZ | PO BOX 330971 | | | PONCE | PR | 00733-0971 |
| 1838104 | JUANA MA. RIVERA MARTINEZ | P.O BOX 1707 | | | COAMO | PR | 00769 |
| 1243559 | JUANA MANZO NIEVES | CALLE AUSTRAL 71 | URB. LA MARINA | | CAROLINA | PR | 00979 |
| 1243559 | JUANA MANZO NIEVES | VILLA PALMERAS | 229 CALLE AMPARO | | SAN JUAN | PR | 00915 |
| 1948931 | JUANA MARIA APONTE | RR-1 BOX 11571 | | | OROCOVIS | PR | 00720 |
| 2092335 | JUANA MARIA APONTE APONTE | RR-1 BOX 11571 | | | OROCOVIS | PR | 00720 |
| 1852877 | JUANA MARIA RIVERA MARTINEZ | PO BOX 1707 | | | COAMO | PR | 00769 |
| 1981739 | JUANA MARTINEZ SIERRA | F-8 CALLE 1 | URB. SAN RAFAEL | | CAGUAS | PR | 00725 |
| 2127639 | JUANA MATEO SANTIAGO | CARR. 5556 K 2.6 | P.O. BOX 1406 | | COAMO | PR | 00769 |
| 1762626 | JUANA MATEO SANTIAGO | CARR. 5556 KM 2.6 | PO BOX 1406 | | COAMO | PR | 00769 |
| 1867205 | JUANA MAYMI OTERO | HC 46 BOX 5598 | | | DORADO | PR | 00646 |
| 1944284 | JUANA MEDEROS MIRABAL | URBANIZACION PARQUE MONTEBELLO CALLE 4 C2 | | | TRUJILLO ALTO | PR | 00976 |
| 2010203 | JUANA MEDINA SILVA | CALLE DR 13-11 | TURABO GARDEN | | CAGUAS | PR | 00725 |
| 1959320 | JUANA MELENDEZ CAMACHO | HC 02 BOX 12722 | | | AGUAS BUENAS | PR | 00703 |
| 1621077 | JUANA MERCADO QUINONES | URB. COSTA SUR H 12 CALLE PALMAR | | | YAUCO | PR | 00698-4581 |
| 2038821 | JUANA MILAGROS ROMERO MEDRANO | PO BOX 2076 | | | MAYAGUEZ | PR | 00681 |
| 1940895 | JUANA MILAGROS ROMERO MEDRANO | PO BOX 2076 MAYAQUEZ | | | SAN JUAN | PR | 00681 |
| 1971035 | JUANA MONTALVO FELICIANO | 14 CALLE A PARCELAS NAVAS | | | ARECIBO | PR | 00691 |
| 1983491 | JUANA MORALES RODRIGUEZ | PO BOX 1015 | | | JUNCOS | PR | 00777 |
| 1986665 | JUANA OTERO REYES | 6689 CALLE FRANCIA | | | SABANA SECA | PR | 00952 |
| 1957999 | JUANA PABON RODRIGUEZ | BRISAS DE MARAVILLA | D 23 BELLA VISTA | | MERCEDITA | PR | 00715 |
| 1026532 | JUANA PABON RODRIGUEZ | BRISAS DE MARAVILLA | D 23 CALLE BELLA VISTA | | MERCEDITA | PR | 00715 |
| 1899215 | JUANA PABON RODRIGUEZ | BRISAS DE MARAVILLA | C/BELLA VISTA D-23 | | MERCEDITA | PR | 00715 |
| 1866773 | JUANA PABON RODRIGUEZ | BRISAS DE MARAVILLA BELLA VISTA D-23 | | | MERCEDITA | PR | 00715 |
| 2007754 | JUANA PEREZ PENA | BOX 294 | | | SAINT JUST | PR | 00978 |
| 810774 | JUANA PEREZ PENA | TORRES DE CAROLINA | 400, CARR. 848, APT. 1602 | | CAROLINA | PR | 00987-6831 |
| 1986651 | JUANA PEREZ RIVERA | COMDOMINIO SAN JOSE EDF #2 | APT #12 | | SAN JUAN | PR | 00923 |
| 1935290 | JUANA R. ALIER GARCIA | 2056 CALLE DRAMA | | | PONCE | PR | 00728 |
| 1650059 | JUANA R. GUILBE MERCADO | BO. LA PLENA CALLE LOS CAOBOS H14 | | | MERCEDITA | PR | 00715 |
| 1988871 | JUANA RAMOS LOPEZ | A166 C/13 URB. SANTA ELENA | | | YABUCOA | PR | 00767 |
| 1956933 | JUANA RAMOS LOPEZ | A-166 CALLE 13 | URB. SANTA ELENA | | YABUCOA | PR | 00767 |
| 2004418 | JUANA RAMOS RIVERA | P.O BOX 10 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1770621 | JUANA RAMOS VAZQUEZ | P.O. BOX 864 | | | COMERIO | PR | 00782 |
| 254830 | JUANA RIVAS SALAVARRIA | P.O. BOX 622 | | | JUNCOS | PR | 00777 |
| 2039874 | JUANA RIVERA VAZQUEZ | H.C. 71 BOX 2765 | | | NARANJITO | PR | 00719 |
| 2060636 | JUANA RODRIGUEZ ORTA | 3706 ST SUSANA URB. STA TERESITA | | | PONCE | PR | 00730 |
| 1875804 | JUANA RODRIGUEZ ORTA | URB SANTA TERESITA | 3706 CALLE SANTA SUSANA | | PONCE | PR | 00730 |
| 1876661 | JUANA ROLDAN CUADRADO | 773 23 50 URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 2117765 | JUANA ROLDAN CUADRADO | 773 23 SD LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1993585 | JUANA ROLDAN CUADRADO | 773 23 SO LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 254838 | JUANA ROLDAN CUADRADO | 773 23 SO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 2014775 | JUANA ROLDAN CUADRADO | URB LAS LOMAS | CALLE 23 S. O. #773 | | SAN JUAN | PR | 00921 |
| 2036894 | JUANA ROSADO RIVERA | BARRIO ARENAS, 130 CALLE # 1 | | | GUANICA | PR | 00653 |
| 1939364 | JUANA S. FONT SALAS | PMB 2400 BOX 334 | | | TOA BAJA | PR | 00931 |
| 1933138 | JUANA S. FONT SALAS | PMB 2400 BOX 334 | | | TOA BAJA | PR | 00951 |
| 1970855 | JUANA SALVA GONZALEZ | HC-3 BOX 4684 | | | ADJUNTAS | PR | 00601 |
| 1026708 | JUANA SANTANA RIVERA | CIUDAD CENTRAL I | 25 CALLE ZAFIRO | | SAN JUAN | PR | 00924-5331 |
| 1473765 | JUANA SILVESTRINI ALVAREZ | BO. LA PLENA | CALLE BELLA VISTA L-21 | | MERCEDITA | PR | 00715 |
| 1934746 | JUANA SOCORRO SANTANA RIVERA | #25 C/O ZAFIRO C.C.I. | | | SAN JUAN | PR | 00924 |
| 2044467 | JUANA SUAREZ MORCIGLIO | CALLE 13 I 79 VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 2019393 | JUANA TORRES DIAZ | A-56 BDA CAMPAMENTO | | | GURABO | PR | 00778 |
| 2097671 | JUANA TORRES RODRIGUEZ | PO BOX 313 | | | MAUNABO | PR | 00707 |
| 1668997 | JUANA VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | PONCE | PR | 00731-9668 |
| 1676737 | JUANA VÁZQUEZ MARTÍNEZ | HC 7 BOX 3498 | | | PONCE | PR | 00731-9668 |
| 1728319 | JUANA Y. FIGUEROA ACOSTA | CALLE 9 N-2 URB VILLA LINARES | | | VEGA ALTA | PR | 00692 |
| 1860079 | JUANITA A. CALDERON RODRIGUEZ | URB. BARALT CALLE 2-B15 | | | FAJARDO | PR | 00738 |
| 1952667 | JUANITA ACOSTA CAQUIAS | HC-03 BOX 13849 | | | YAUCO | PR | 00698 |
| 2080958 | JUANITA ALMODOVAR RODRIGUEZ | 426 COM CARACOLES 2 | | | PENUELAS | PR | 00624 |
| 1960761 | JUANITA ALVARADO RAMIREZ | HC-02 BOX 9620 | | | OROCOVIS | PR | 00720 |
| 1819452 | JUANITA ALVARADO TORRES | HC 01 BOX 5725 | | | OBOCOVIS | PR | 00720-9702 |
| 1946727 | JUANITA ALVARADO TORRES | HC 01 BOX 5725 | | | OROCOVIS | PR | 00720 |
| 1982298 | JUANITA ALVARADO TORRES | HC-1 BOX 5725 | | | OROCOVIS | PR | 00720 |
| 1982673 | JUANITA ALVAREZ GONZALEZ | PO BOX 361445 | | | SAN JUAN | PR | 00936 |
| 1347356 | JUANITA ALVERIO CINTRON | PO BOX 873 | | | CIDRA | PR | 00739 |
| 1347356 | JUANITA ALVERIO CINTRON | SEGUNDA UNIDAD SIMIDER HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | CAGUAS | PR | 00703 |
| 1347356 | JUANITA ALVERIO CINTRON | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ | REGION DE CAGUAS | CAGUAS | PR | 00703 |
| 1347356 | JUANITA ALVERIO CINTRON | SEGUNDA UNIDAD SUMIDERO HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | CAGUAS | PR | 00703 |
| 1936201 | JUANITA ANDINO RODRIGUEZ | PO BOX 2723 | | | CAROLINA | PR | 00984 |
| 2098583 | JUANITA ARROYO RIVERA | P.O. BOX 800 820 | | | COTO LAUREL | PR | 00780 |
| 1614707 | JUANITA AVILES VEGA | HC 7 BOX 3345 | | | PONCE | PR | 00731 |
| 1963669 | JUANITA AYALA VAZQUEZ | HC-37 BOX 3614 | | | GUANICA | PR | 00653 |
| 1853420 | JUANITA BURGOS CASTRO | E-13 LIRIO VALENCIA | | | BAYAMON | PR | 00959 |
| 1801222 | JUANITA BURGOS ORTIZ | PO BOX 873 | | | YABUCOA | PR | 00767-0873 |
| 1243655 | JUANITA BURGOS TORRES | JARD DE ORIENTE | 352 CALLE MARIA CAPILLA | | LAS PIEDRAS | PR | 00771-3194 |
| 1347369 | JUANITA CARABALLO | HC 1 BOX 9001 | | | YAUCO | PR | 00698 |
| 1770072 | JUANITA CARABALLO CEDENO | BOX 158 | | | YAUCO | PR | 00698 |
| 1990563 | JUANITA CLAUDIO AGOSTO | CALLE A NUM 49 EXT ROOSEVELT | | | SAN LORENZO | PR | 00754 |
| 1990563 | JUANITA CLAUDIO AGOSTO | PO BOX 478 | | | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 863 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1961503 | JUANITA CORREA RODRIQUEZ | 806 31 SO LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1933481 | JUANITA CRUZ TORRES | URB LA MARGARITA LL- F1 PO BOX 846 | | | SALINAS | PR | 00751 |
| 1746159 | JUANITA CUBERO FELICIANO | P.O. BOX. 953 | | | CAMUY | PR | 00627 |
| 1643524 | JUANITA DAVILA FIGUEROA | CALLE URUGUAY | | | CATAÑO | PR | 00962 |
| 1680685 | JUANITA DAVILA FIGUEROA | CALLE URUGUAY G5 VISTA DEL MORRO | G5 VISTA DEL MORRO | | CATANO | PR | 00962 |
| 1702401 | JUANITA DELGADO GUTIERREZ | URB STARLIGHT | 3048 NOVAS | | PONCE | PR | 00717 |
| 1785653 | JUANITA DELGADO RIVERA | VILLA REALIDAD CALLE ZORZAL # 52 | | | RIO GRANDE | PR | 00745 |
| 2111943 | JUANITA DONES TORRES | HC 70 B2 49132 | | | SAN LORENZO | PR | 00754 |
| 2002632 | JUANITA DONES TORRES | HC 70 BZ. 49132 | | | SAN LORENZO | PR | 00754 |
| 1735251 | JUANITA E AYALA MARQUEZ | PMB #108 | PO BOX 43003 | | RIO GRANDE | PR | 00745-6602 |
| 194940 | JUANITA E. GOMEZ MOLINA | 6 HORTENCIA EDIF #6 APT. 602 | | | CANOVANAS | PR | 00729 |
| 1651695 | JUANITA E. MORALES ROSA | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | TOA ALTA | PR | 00953 |
| 1651695 | JUANITA E. MORALES ROSA | RR 7 BOX 11213 | | | TOA ALTA | PR | 00953 |
| 1840362 | JUANITA ESPADA RIVERA | 8 PALMER | | | SALINAS | PR | 00751 |
| 2078564 | JUANITA FEBRES GONZALEZ | BOX 304 | | | CAROLINA | PR | 00986 |
| 1994764 | JUANITA FEBRES GONZÁLEZ | PO BOX 7399 | | | CAROLINA | PR | 00986 |
| 172615 | JUANITA FIGUEROA SANTIAGO | PO BOX 8826 | | | PONCE | PR | 00732 |
| 2069492 | JUANITA GARCIA COLON | 322 CUMBRES DE MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 2059853 | JUANITA GARCIAS DE VELEDE | URB. SAN ANTONIO | F-25 CALLE 7 | | CAGUAS | PR | 00725 |
| 692043 | JUANITA GOMEZ TORRES | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | CAGUAS | PR | 00725 |
| 1650252 | JUANITA GONZALEZ ACEVEDO | DEPARTAMENTO DE SALUD | EMPLEADA - OFICINISTA DE SALUD | A-10 CALLE AMAPOLA URB. JARDINES DE ADJUNTAS | ADJUNTAS | PR | 00601 |
| 1650252 | JUANITA GONZALEZ ACEVEDO | URB. ALTURAS DE ADJUNTAS | B-10 CALLE AMAPOLA | | ADJUNTAS | PR | 00601 |
| 1879865 | JUANITA GONZALEZ COLON | PO BOX 774 | | | VILLALBA | PR | 00766 |
| 1569685 | JUANITA GONZALEZ OYOLA | BO ARENAS | HC-3 BUZON 7201 | | LAS PIEDRAS | PR | 00777 |
| 1026968 | JUANITA GONZALEZ RUIZ | PARC LOMAS VERDES | 625 CALLE ESTERLINA | | MOCA | PR | 00676 |
| 1026968 | JUANITA GONZALEZ RUIZ | PARC. LOMAS VERDES 625 C. ESTERLINA | | | MOCA | PR | 00676 |
| 1647821 | JUANITA GUTIERREZ NUNEZ | URB PARK GDNS | U20 CALLE JASPER | | SAN JUAN | PR | 00926-2139 |
| 839735 | JUANITA HERNANDEZ SOTO | PO BOX 1708 | | | MOCA | PR | 00676 |
| 222789 | JUANITA HERNANDEZ ZAYAS | BOX 97 | | | CIDRA | PR | 00739 |
| 1949966 | JUANITA HERNANDEZ ZAYAS | P.O. BOX 97 | | | CIDRA | PR | 00739 |
| 1902155 | JUANITA HERNANDEZ ZAYAS | P.O. BOX 97 - CIDRA | | | CIDRA | PR | 00739 |
| 1969473 | JUANITA L. ALFONSO MANGUAL | COMANDANCIA AREA PONCE AVE LOS CAOBOS | | | PONCE | PR | 00731 |
| 1969473 | JUANITA L. ALFONSO MANGUAL | PARCELAS EL TUQUE #1179 | CALLE PEDRO SCHUCK | | PONCE | PR | 00728 |
| 1969553 | JUANITA LOPES LOPES | CALLE 787 C PARCELA GILBRALTAR | | | SAN JUAN | PR | 00924 |
| 1752538 | JUANITA LOPEZ CRUZ | G9 JOSE DE DIEGO | | | DORADO | PR | 00646 |
| 2020037 | JUANITA LOPEZ MORALES | P.O. BOX 204 | | | SALINAS | PR | 00751 |
| 1911601 | JUANITA LOPEZ SANTIAGO | 86 CALLE 13 | | | SALINAS | PR | 00751 |
| 1836062 | JUANITA LOZADA ROLON | 1 CONDOMINIO AQUA PARQUE | APT 18A | | TOA BAJA | PR | 00949-2638 |
| 2006395 | JUANITA M. ARZUAGA GUZMAN | URB. BAIROA PARK PARQUE DE LA FUENTE C-14 | | | CAGUAS | PR | 00727 |
| 1957520 | JUANITA MALDONADO MATOS | AVE. ROCHDALE 309 MAGUEYES | | | PONCE | PR | 00728 |
| 2026180 | JUANITA MARIETTI DOMINICCI | 1939 CALLE CIMA | | | PONCE | PR | 00730-4135 |
| 1736810 | JUANITA MARRERO RAMOS | PO BOX 1122 | | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 309428 | JUANITA MARTINEZ GUTIERREZ | G-7 CALLE 5 | URB EL TORITO | | CAYEY | PR | 00736 |
| 1027023 | JUANITA MARTINEZ MARTINEZ | PO BOX 560344 | | | GUAYANILLA | PR | 00656 |
| 1424282 | JUANITA MONELL ILARRAZA | HC 1 BOX 7331 | | | VIEQUES | PR | 00765 |
| 254926 | JUANITA MORALES Y EVELYN SEAMAN | 9031 SW 184 TERRACE | | | CUTLER BAY | FL | 33157 |
| 1868961 | JUANITA MORRABAL CINTRON | PO BOX 406 | | | ARROYO | PR | 00714 |
| 2104850 | JUANITA MULLER ARROYO | BOX 6168 | | | MAYAGUEZ | PR | 00681 |
| 1732620 | JUANITA MUNIZ TORRES | HC 01 BOX 7631 | | | CAMUY | PR | 00627-9114 |
| 1602595 | JUANITA MUÑIZ TORRES | HC 01 BOX 7631 | | | CAMUY | PR | 00627-9114 |
| 1243733 | JUANITA MUNOZ LEON | PO BOX 43 | | | VILLALBA | PR | 00766 |
| 2029454 | JUANITA NEGRON REYES | EXTENSION #46, SAN MARTIN | | | UTUADO | PR | 00641 |
| 1243738 | JUANITA NIEVES DONES | BOX 1868 N | | | JUNCOS | PR | 00666 |
| 2000635 | JUANITA NIEVES RODRIGUEZ | H-C 71 BOX 3305 | | | NARANJITO | PR | 00719 |
| 1792964 | JUANITA NIEVES RODRIGUEZ | HC71 BOX 3305 | | | NATARJITO | PR | 00719 |
| 2135763 | JUANITA NIEVES TORRES | A-12 3 REPARTO SAN JOSE | | | TOA ALTA | PR | 00953 |
| 1600686 | JUANITA NUNEZ CORDOVA | PO BOX 4173 | | | VEGA BAJA | PR | 00694 |
| 1997433 | JUANITA OLIVIERI SANTANA | P.O. BOX 2112 | | | CAROLINA | PR | 00984-2112 |
| 2021264 | JUANITA OLIVIERI SANTANA | PO BOX 2112 | | | CAROLINA | PR | 00984 |
| 1638080 | JUANITA ORTIZ AGOSTO | CALLE TIRADO GRACIA B-52 URB. ATENAS | | | MANATÍ | PR | 00674 |
| 2091930 | JUANITA ORTIZ SANTIAGO | 1484 F.D.ROOSEVELT | BORINQUEN TOWER I | APT. 305 | SAN JUAN | PR | 00920 |
| 2015398 | JUANITA ORTIZ SANTIAGO | CARR. 155 KM. 20.8 | PO BOX 1040 | | OROCOVIS | PR | 00720 |
| 1992162 | JUANITA ORTIZ SANTIAGO | CARR. 155 KM. 20.8 | | | OROCOVIS | PR | 00720 |
| 2034285 | JUANITA ORTIZ SANTIAGO | CARR. 155 PO BOX 1040 | | | OROCOVIS | PR | 00720 |
| 2046858 | JUANITA ORTIZ SANTIAGO | CARR. 155 PO BOX 1040 | | | OROCOUIS | PR | 00720 |
| 1992162 | JUANITA ORTIZ SANTIAGO | DEPARTAMENTO DE EDUCACION | P.O. BOX 1040 | | OROCOVIS | PR | 00720 |
| 2050798 | JUANITA ORTIZ SANTIAGO | PO BOX 1040 | | | OROCOVIS | PR | 00720 |
| 2055910 | JUANITA OTERO CRISTOBAL | PO BOX 736 | | | TOA BAJA | PR | 00951 |
| 2013817 | JUANITA PADRO LUGO | P.O. BOX 139 | | | ARROYO | PR | 00714 |
| 2117843 | JUANITA PAGAN MORALES | D-18 EXT. JARDINES ARROYO | | | ARROYO | PR | 00714 |
| 1982324 | JUANITA PEREZ MONTANO | CALLE JADE 967 | CARRIZALES | | HATILLO | PR | 00659 |
| 1982337 | JUANITA PEREZ MONTANO | CALLE JADE 967 | | | HATILLO | PR | 00659 |
| 417232 | JUANITA QUINONES FLORES | APDO 511 | | | SAN LORENZO | PR | 00754 |
| 417232 | JUANITA QUINONES FLORES | BO MONACILLOS CENTRO MEDICO | | | SAN JUAN | PR | 00981 |
| 1752886 | JUANITA QUIÑONES NAVARRO | JUANITA QUIÑONES NAVARRO MAESTRA DEPARTAMENTO DE EDUCACION PO BOX 9722 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9722 |
| 1752886 | JUANITA QUIÑONES NAVARRO | P.O BOX 9722 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9722 |
| 1616958 | JUANITA R PADILLA PADILLA | HC 75 BOX 1530 | | | NARANJITO | PR | 00719 |
| 2113510 | JUANITA RAMOS FELICIANO | PO BOX 1287 | | | HORMIGUEROS | PR | 00660 |
| 692130 | JUANITA RIVERA DOMINICCI | HC 4 BOX 7278 | | | JUANA DIAZ | PR | 00795-9602 |
| 445867 | JUANITA RIVERA DOMINICCI | HC04 BOX7278 | | | JUANA DIAZ | PR | 00795-9602 |
| 1874445 | JUANITA RIVERA DOMINICCI | URB. PASEO SOL Y MAR | 531 CALLE SIRENITA | | JUANA DIAZ | PR | 00795-9544 |
| 445867 | JUANITA RIVERA DOMINICCI | URB. PASEO SOL Y MAR 531 C/ SIRENITA | | | JUANA DIAZ | PR | 00795-9544 |
| 1243767 | JUANITA RIVERA NIEVES | COND TORRE VILLA ANDALUCIA 1 | APT 1401 | | SAN JUAN | PR | 00926 |
| 2087041 | JUANITA RODRIGUEZ AVILES | BUZON HC-2 9950 | | | LAS MARIAS | PR | 00670 |
| 1740922 | JUANITA ROSADO CRUZ | PO BOX 1533 | | | LAS PIEDRAS | PR | 00771 |
| 1574888 | JUANITA ROSARIO FRANCO | URB. MONTE OLIVO | 194 CALLE APOLO | | GUAYAMA | PR | 00784-6631 |
| 1627812 | JUANITA SANJURJO CARRASQUILLO | BARRIO EL VERDE | P.O. BOX  1132 | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1932535 | JUANITA SIERRA MALDONADO | URB. JACARANDA - 35313 AVE. FEDERAL | | | PONCE | PR | 00730-1692 |
| 1601003 | JUANITA SUAREZ PAGAN | PO BOX 1227 | | | SAINT JUST STATION | PR | 00978-1227 |
| 1653318 | JUANITA TORO HERNANDEZ | 1364 CALLE VENDUN | | | PONCE | PR | 00717-2260 |
| 1783778 | JUANITA TORRES | 2037 CALLE YAGRUMO | | | PONCE | PR | 00716 |
| 1820715 | JUANITA TORRES | 2037 CALLE YAQRUMO | | | PONCE | PR | 00716 |
| 1858367 | JUANITA TORRES | LOS CAOBOS | CALLE YAGRUMO 2037 | | PONCE | PR | 00716 |
| 1825540 | JUANITA TORRES | URB. LOS CAOBOS CALLE YAGRUMO 2037 | | | PONCE | PR | 00716 |
| 2014759 | JUANITA TORRES CORA | P.O BOX 86 | | | PATILLAS | PR | 00723 |
| 1243806 | JUANITA VALENTIN ORTIZ | 2225 39TH ST | | | PENNSAUKEN | NJ | 08110-2248 |
| 2131805 | JUANITA VARGAS PEREZ | H.C 07 BOX 24036 | | | PONCE | PR | 00731-9215 |
| 1902777 | JUANITA VAZQUEZ COLON | 30 LLORENS TORRES | | | COTO LAUREL | PR | 00780-2133 |
| 2057245 | JUANITA VERA VALLE | PO BOX 1413 | | | QUEBRADILLAS | PR | 00678 |
| 2156315 | JUANITA VIDAL MALDONADO | 405 CAOBA FAJARDO GARDENS | | | FAJARDO | PR | 00738 |
| 1733772 | JUANITA VILLAMIL PORRATA | URB. SABANA GARDENS | 4-8 CALLE 8 | | CAROLINA | PR | 00983 |
| 2160554 | JUAQUIN SOTO SANTIAGO | BOX MOSQUITO PDA 9 BUZON 2047 | | | AQUIRRE | PR | 00704 |
| 255029 | JUARBE GONZALEZ, CARMEN G | URB MANUEL CORCHADO JUARBE | 5 CALLE PASCUA | | ISABELA | PR | 00662 |
| 1876695 | JUARLINE SANTOS TORRES | NUEVA VIDA 3407 | CALLE JUAN JULIO BURGOS | | PONCE | PR | 00728-4944 |
| 1873806 | JUARLINE SANTOS TORRES | NUEVA VIDA 3407 | CALLE JUAN JULIO BURGUS | | PONCE | PR | 00728-4944 |
| 1986186 | JUAU A. ESPINOSA ALDOY | BO. MONACILLOS CARR-21 K-3 H-5 | | | RIO PIEDRAS | PR | 00921 |
| 1759946 | JUDI DEL CARMEN GUZMÁN NOGUERAS | 8547 SANDPIPER RIDGE AVE | | | TAMPA | FL | 33647 |
| 1930323 | JUDIBERTH ORTIZ CRUZ | BO. GUAYABOTA CARR 182 K-9 | SECTOR RINON LAS PANAS FINAL | | YABUCOA | PR | 00767-9704 |
| 1930323 | JUDIBERTH ORTIZ CRUZ | HC NO 6 BOX 10298 | | | YABUCOA | PR | 00767 |
| 1992119 | JUDIMAR QUINTANA RODRIGUEZ | HC-05 BOX 58826 | | | SAN SEBASTIAN | PR | 00685 |
| 1751573 | JUDISAND LOPEZ MEDINA | HC 2 BOX 5377 | | | LARES | PR | 00669 |
| 2090173 | JUDITH ALICEA AYALA | HC 2 BOX 7451 | | | COMERIO | PR | 00782-9612 |
| 2090173 | JUDITH ALICEA AYALA | HC-3 BOX 9121 | | | COMERIO | PR | 00782 |
| 2078956 | JUDITH ALVARADO LEON | #361 LERIDA VALENCIA | | | SAN JUAN | PR | 00923 |
| 2078956 | JUDITH ALVARADO LEON | B.O. BOX 30936 | | | SAN JUAN | PR | 00929 |
| 1615653 | JUDITH ALVARADO RIVERA | 511 CALLE BRONCO | LA PONDEROSA | | PONCE | PR | 00730 |
| 1842546 | JUDITH ANDUJAR QUINONES | 9546 CALLE DIAZ WAY | APTO 1015 | | CAROLINA | PR | 00979 |
| 1606405 | JUDITH B. QUINONES NAZARIO | HC 67 BOX 15082 | | | BAYAMON | PR | 00956-9510 |
| 1902829 | JUDITH BONILLA SOTO | PO BOX 1186 | | | AGUADA | PR | 00602 |
| 1991380 | JUDITH BONILLA TOLENTINO | CALLE LORENZA BISO #89 PLAYA | | | PONCE | PR | 00716 |
| 1991380 | JUDITH BONILLA TOLENTINO | CALLE O CARRETERA 14 BO MACHUELO | | | PONCE | PR | 00716 |
| 1978248 | JUDITH BONILLA TOLENTINO | HOSPITAL JOSE*N*CAERDARO | CALLE O CARRETERO 14 BO MACHUELO | | PONCE | PR | 00716 |
| 1808322 | JUDITH BORRAS GONZALEZ | PO BOX 1161 | | | SALINAS | PR | 00751 |
| 1243844 | JUDITH BORRERO WALKER | RIO GRANDE STATES | CALLE 21 Z6 | | RIO GRANDE | PR | 00745 |
| 1989316 | JUDITH CASTRO MUNIZ | 271 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 2046343 | JUDITH CASTRO MUNIZ | 271 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 2049514 | JUDITH CERVONI FIGUEROA | HC 02 BOX 8024 | | | GUAYANILLA | PR | 00656-9765 |
| 1934904 | JUDITH COLLAZO SANTOS | URB. PASEO SOL Y MAR | 603 CALLE ESMERALDA | | JUANA DIAZ | PR | 00795 |
| 913551 | JUDITH COLON CRUZ | URB. DELGADO | CALLE 13 L-23 | | CAGUAS | PR | 00725 |
| 2025742 | JUDITH COLON RAMOS | HC 02 BOX 22502 | | | SAN SEBASTIAN | PR | 00685 |
| 1609526 | JUDITH COLÓN-REYES | URB. LOS PINOS 191 | CALLE PINO MONTANA | | ARECIBO | PR | 00612 |
| 1751565 | JUDITH CORDOVA RODRIGUEZ | HC 03 BOX 32601 | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2095504 | JUDITH CORREA RIVERA | HC BOX 3581 | | | PONCE | PR | 00731 |
| 1736320 | JUDITH CORREA SANTIAGO | E15 CALLE 1 URBANIZACION REPARTO DAGUEY | | | ANASCO | PR | 00610 |
| 2058970 | JUDITH DIAZ ORTIZ | 006 CALLE 40 | URB JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1726866 | JUDITH E. CASTRO SANTIAGO | CALLE 36 AS 30 | | | RIO GRANDE | PR | 00745 |
| 1678589 | JUDITH ECHEVARRIA NIEVES | BDA. CLAUSELLS CALLE SOLEDAD # 3 | | | PONCE | PR | 00731 |
| 1611016 | JUDITH ECHEVARRIA NIEVES | CLAUSELLS CALLE SOLEDAD 3 | | | PONCE | PR | 00731 |
| 1483928 | JUDITH ESCUDERO ORTIZ | 437 VILLAS DE HATO TEHAS | | | BAYAMON | PR | 00959 |
| 1880239 | JUDITH ESTEVES VILLANUEVA | HC-59 BOX 5677 | | | AGUADA | PR | 00602 |
| 1647787 | JUDITH FABRE NIEVES | HC 1 BOX 6762 | | | GUAYANILLA | PR | 00656 |
| 1852756 | JUDITH FLORES CARTAGENA | K-31 CALLE 2 VILLA NUEVA | | | CAGUAS | PR | 00727-6905 |
| 1628371 | JUDITH FRANCO RIVERA | BDA. POLVORIN CALLE 3 #644 | | | SAN JUAN | PR | 00924 |
| 943561 | JUDITH GARCIA CRUZ | HC 7 BOX 3396 | | | PONCE | PR | 00731 |
| 1978377 | JUDITH GARCIA FIGUEROA | BOX 218 | | | JUANA DIAZ | PR | 00795 |
| 1606958 | JUDITH GARCIA HERNANDEZ | PO BOX 1142 | | | SAN LORENZO | PR | 00754 |
| 1900681 | JUDITH GONZALEZ MORALES | BOX 551 | | | AGUADA | PR | 00602 |
| 1027451 | JUDITH GONZALEZ RODRIGUEZ | URB JAIME L DREW | AVE D 198 | | PONCE | PR | 00730 |
| 2010657 | JUDITH GONZALEZ SANCHEZ | CALLE 427 BLG. 158-11 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1989164 | JUDITH GONZALEZ SOLIS | 62 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 |
| 1027455 | JUDITH GUZMAN VEGA | URB ALTA VISTA | P2 CALLE 17 | | PONCE | PR | 00716-4222 |
| 1775148 | JUDITH GUZMAN VEGA | URB. ALTA VISTA CALLE 17 P 2 | | | PONCE | PR | 00716-4222 |
| 1612521 | JUDITH GUZMÁN VEGA | URB. ALTA VISTA CALLE 17- P-2 | | | PONCE | PR | 00716-4222 |
| 1632247 | JUDITH HERNANDEZ-ORTIZ | CONDOMINIO ALTOS DE MIRAFLORES | APT. 421 | | DORADO | PR | 00646 |
| 1935418 | JUDITH I. ROSA FERNANDEZ | HC 04 BOX 4150 | | | HUMACAO | PR | 00791 |
| 1717194 | JUDITH IRIZARRY ORTIZ | URB. MIRAFLORES | CALLE 32 26 - 6 | | BAYAMON | PR | 00957 |
| 2131697 | JUDITH IRIZARRY VELEZ | BOX 669, SALVADOR A.LUGO #29 | | | ADJUNTAS | PR | 00601 |
| 1881759 | JUDITH ISABEL QUINONES ROMAN | 500 GUAYANILLA ST. TOWN HOUSE 2207 | | | SAN JUAN | PR | 00923-3312 |
| 1881759 | JUDITH ISABEL QUINONES ROMAN | P.O. BOX 191553 | | | SAN JUAN | PR | 00919-1553 |
| 1961562 | JUDITH L. ROMERO PIZARRO | M-1 C/LAS MARIAS EDO. J. SALDANA | | | CAROLINA | PR | 00983 |
| 1834500 | JUDITH LEON SANTAJ | URB JACAGUAX CALLE 2 #25 | | | JUANA DIAZ | PR | 00795 |
| 1976015 | JUDITH LOPEZ DE JESUS | CARR. 561, HC-01 BOX 8075 | | | VILLALBA | PR | 00766 |
| 2125675 | JUDITH LOPEZ RIVERA | HC-3 BOX 14832 | | | AGUAS BUENAS | PR | 00703 |
| 1027472 | JUDITH LUGO FELICIANO | ENRIQUE LUGO LUGO | URB. VILLAS DEL PRADO CALLE DEL RIO #790 | | JUANA DIAZ | PR | 00795 |
| 1027472 | JUDITH LUGO FELICIANO | PO BOX 1252 | | | PENUELAS | PR | 00624-1252 |
| 913577 | JUDITH LUGO FELICIANO | PO BOX 1252 | | | PENUELAS | PR | 00624 |
| 913577 | JUDITH LUGO FELICIANO | URB VILLAS DEL PRADO CALLE DEL RIO 790 | | | JUANA DIAZ | PR | 00735 |
| 1878085 | JUDITH M DIANA TORRES | 3930 CALLE AURORA APT. 101 | | | PONCE | PR | 00717 |
| 1858723 | JUDITH M DIANA TORRES | AURORA APARTMENTS 3930 APT 101 | | | PONCE | PR | 00717 |
| 1669029 | JUDITH M RIVERA PIZARRO | COND VILLAS DE BAYAMON SUITE 161 | | | BAYAMON | PR | 00961 |
| 1937409 | JUDITH M. CRUZ CRUZ | URB. VISTAS DE CAMUY CALLE 3 M-26 | | | CAMUY | PR | 00627 |
| 1773072 | JUDITH M. MATIAS LEON | URB. ESTANCIAS DEL GOLF CLUB #734 | | | PONCE | PR | 00730 |
| 255230 | JUDITH M. SOSA RODRIGUEZ | EXT. LA FE C/SAN PEDRO #22328 | | | JUANA DIAZ | PR | 00795 |
| 255230 | JUDITH M. SOSA RODRIGUEZ | URB. VILLA DEL CARMEN | CALLE SEGOVIA 218 | | PONCE | PR | 00716 |
| 1900203 | JUDITH MALDONADO GONZALEZ | HC 03 BOX 14364 | | | UTUADO | PR | 00641 |
| 2015948 | JUDITH MARIE HERNANDEZ CASTRO | 271 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00926 |
| 2117279 | JUDITH MARIE HERNANDEZ CASTRO | 271 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1821713 | JUDITH MARTELL VELEZ | URB. COLINAS DEL OESTE CALLE 3 CASA B-6 | | | HORMIGUEROS | PR | 00660 |
| 1901223 | JUDITH MARTELL VELEZ | URB. COLINAS DEL OESTE CALLE 3 CASA-B-6 | | | HOMIGUEROS | PR | 00660 |
| 1888348 | JUDITH MEJIAS RODRIGUEZ | SAN ANTONIO 2205 CALLE DELTA | | | PONCE | PR | 00728-1702 |
| 323507 | JUDITH MELENDEZ PADIN | DEPARTAMENTO DE EDUCACION DE PR | D-50 RIO CASEY URB. RIO HONDO I | | BAYAMON | | 00961 |
| 1846360 | JUDITH MELENDEZ PADIN | RIO HONDO 1 | CALLE RIO CASEY D 50 | | BAYAMON | PR | 00961 |
| 326010 | JUDITH MENDEZ LOPEZ | CALLE ARMANDO VEGA 33 | PARC. RODZ. OLMO | | ARECIBO | PR | 00612-4229 |
| 1761190 | JUDITH MENDEZ PAGAN | COLINAS DE PARKVILLE | CALLE ROBERTO ARANA A-4 | | GUAYNABO | PR | 00969 |
| 1620930 | JUDITH MERCADO COLON | 1-4 SAN PATRICIO APARTMENTS APT. 212 | | | GUAYNABO | PR | 00968-0000 |
| 1726338 | JUDITH MERCADO COLON | I-4 SAN PATRICIO APARTMENTS | APT. 212 | | GUAYNABO | PR | 00968 |
| 1847506 | JUDITH MONTANO TORRES | URB. BRISAS DEL MAR CALLE ALMEJA 0-33 | | | GUAYAMA | PR | 00784 |
| 1992173 | JUDITH MORALES GONZALEZ | 79 MARKET ST. | | | LAWRENCE | MA | 01843 |
| 1950549 | JUDITH MORELL MARTELL | 4335 LAFITEC CHALET PUNTO ORO | | | PONCE | PR | 00732-8621 |
| 2027706 | JUDITH MORELL MARTELL | 4335 LAFITEC CHULET PUNTO ORO | | | PONCE | PR | 00732-8621 |
| 1858870 | JUDITH MORELL MARTELL | 4335 LAFITEE CHALET PUNTO DRO | | | PONCE | PR | 00732-8621 |
| 1621287 | JUDITH MUNIZ RIVERA | 200 SUR LICEO | | | MAYAGUEZ | PR | 00680 |
| 1690987 | JUDITH MUNOZ MUNOZ | HC 57 BOX 10620 | | | AGUADA | PR | 00602 |
| 1690987 | JUDITH MUNOZ MUNOZ | OFICINA DE GERENCIA DE PERMISOS | PO BOX 41179 | | SAN JUAN | PR | 00940 |
| 1027497 | JUDITH MUNOZ REYES | PO BOX 259 | | | VILLALBA | PR | 00766-0259 |
| 2131445 | JUDITH N. GARCIA CRUZ | HC 07 BOX 3396 | | | PONCE | PR | 00731-9607 |
| 1763536 | JUDITH NAZARIO PEREZ | 2022 FORTUNA VISTA ALEGRE | | | PRNEU | | 00717 |
| 1721291 | JUDITH NAZARIO PEREZ | 2022 FORTUNA VISTA ALGRE | | | PONCE | PR | 00717 |
| 1970923 | JUDITH NEGRON PAGAN | URB. GLENVIEW GARDENS | CALLE EUCALIPTO T-20 | | PONCE | PR | 00730-1655 |
| 1773549 | JUDITH NIEVES DE JESUS | RR 8 BOX 9010 | BO. DAJAOS | | BAYAMON | PR | 00956 |
| 2089022 | JUDITH NIEVES SOTO | ARETES 317 | | | ISABELA | PR | 00662 |
| 2081959 | JUDITH ORTIZ DE JESUS | HC 1 BOX 6263 | | | ARROYO | PR | 00714 |
| 2006484 | JUDITH ORTIZ DIAZ | CARR.178 KM9 HM7 RIO ABAJO | | | CIDRA | PR | 00739 |
| 1579583 | JUDITH PEREZ VALENTIN | 3212 MOJACAR ST. URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 |
| 1576589 | JUDITH PEREZ VALENTIN | URB. VALLE DE ANDALUCIA | 3212 MOJACAR ST. | | PONCE | PR | 00728 |
| 1991547 | JUDITH R. CRUZ TORRES | PO BOX 18 | | | CASTANER | PR | 00631-0018 |
| 1582230 | JUDITH RAMIREZ ROLDAN | PO BOX 7234 | | | CAGUAS | PR | 00726 |
| 1575913 | JUDITH RAMIREZ ROLDAN | PO BOX 7234 | | | CAGUAS | PR | 00726-7234 |
| 2041246 | JUDITH RAMONA SANTIAGO DE JESUS | A-28 CALLE 5 URB. VILLA ROSA 1 | | | GUAYAMA | PR | 00784 |
| 1875619 | JUDITH RAMONA SANTIAGO DE JESUS | A-28 CALLE URB. VILLA ROSA | | | GUAYAMA | PR | 00784 |
| 1940329 | JUDITH RIVERA CORNIER | URB. VILLA DEL CARMEN | CALLE SACRA #1130 | | PONCE | PR | 00716 |
| 1925006 | JUDITH RIVERA DAVILA | CALLE JOSEFINA FLORES | | | CONOVANA | PR | 00729 |
| 1925006 | JUDITH RIVERA DAVILA | JARDINE DE I 19 | CALLE 4 I 19 | | CANOVANAS | PR | 00729 |
| 1748116 | JUDITH RIVERA MEDINA | HC 06 | BOX 4139 | | COTO LAUREL | PR | 00780 |
| 1890277 | JUDITH ROBLEDO RIVERA | HC 07 BOX 2310 | | | PONCE | PR | 00731 |
| 1027533 | JUDITH RODRIGUEZ ABELLE | 60 EXTENSION MENDEZ VIGO FINAL | | | PONCE | PR | 00730 |
| 1721752 | JUDITH RODRIGUEZ FALCON | RR 4 BOX 27766 | | | TOA ALTA | PR | 00953-9434 |
| 913610 | JUDITH RODRIGUEZ LEVANTE | 726 CALLE RAFAEL R ESBRI | | | PONCE | PR | 00728 |
| 2101084 | JUDITH ROMAN RODRIGUEZ | 372 C / AMADEO VICTOR ROJAS #1 | | | ARECIBO | PR | 00612-3049 |
| 2096619 | JUDITH RUIZ VELAZQUEZ | HC 08 BUZON 1024 | | | PONCE | PR | 00731-9496 |
| 2044400 | JUDITH SANTANA RAMOS | CALLE HUCAR R-10 | VALLE ARRIBA | | CAROLINA | PR | 00983 |
| 1918089 | JUDITH SANTIAGO ORTIZ | 2130 CALLE TOLOSA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2216 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1955309 | JUDITH SANTIAGO ORTIZ | 2130 TOLOSA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 |
| 1899855 | JUDITH SANTIAGO ORTIZ | 2130 TOLOSA VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 |
| 2098834 | JUDITH SANTIAGO RIVERA | BOX 549 | | | JUANA DIAZ | PR | 00795 |
| 1027556 | JUDITH SANTIAGO RIVERA | PO BOX 549 | | | JUANA DIAZ | PR | 00795-0549 |
| 1741184 | JUDITH SANTIAGO SANTIAGO | HC-5 BOX 5920 | | | JUANA DIAZ | PR | 00795 |
| 1729070 | JUDITH SOTO CENTENO | URB. RAHOLISA #19 A | | | SAN SEBASTIAN | PR | 00685 |
| 2126559 | JUDITH SOTO PEREZ | HC - 61 BOX 5335 | | | AQUADA | PR | 00602 |
| 1917971 | JUDITH SOTO PEREZ | HC-61 BOX 5335 | | | AGUADILLA | PR | 00602 |
| 2126192 | JUDITH SOTO PEREZ | HC-61 BOX 5335 | | | AGUADA | PR | 00602 |
| 1027563 | JUDITH SUAREZ | URB VEVE CALZADA 9 CALLE 19 | | | FAJARDO | PR | 00738 |
| 1753057 | JUDITH TORRES CABAN | AGNES ROSALY HIJA DE VALLE ALTO CALLE ALTURA 1527 | | | PONCE | PR | 00716 |
| 1753057 | JUDITH TORRES CABAN | VALLE ALTO CALLE ALTURA 1527 | | | PONCE | PR | 00730 |
| 1753057 | JUDITH TORRES CABAN | VALLE ALTO CALLE ALTURA 1527 | | | PONCE | PR | 00730 |
| 2081790 | JUDITH VELAZQUEZ DELGADO | 5 CALLE MANUEL GARCIA SUR | | | LAS PIEDRAS | PR | 00771 |
| 1990009 | JUDITH Y DE LEON ROSA | HC-04 BOX 4150 | | | HUMACAO | PR | 00791 |
| 2009207 | JUDITH ZAYAS PEREZ | NORUEGA M-16 ALT. VILLAS DEL REY | | | CAGUAS | PR | 00727 |
| 1605568 | JUDY NIEVES NEGRON | PO BOX 766 | | | QUEBRADILLA | PR | 00678 |
| 1762457 | JUDY OCASIO BENIQUEZ | URB. VILLA DEL CARMEN CALLE SALOU #2940 | | | PONCE | PR | 00716 |
| 2038525 | JUDY RAE SANTIAGO VEGA | AVE. TENIENTE CESAR GONZALEZ CALLE CALAF | | | HATO REY | PR | 00919 |
| 2038525 | JUDY RAE SANTIAGO VEGA | ESTANCIAS DEL GOLF CLUB 746 | CALLE ENRIQUE LA GUERRE | | PONCE | PR | 00730-0546 |
| 1027589 | JUDY VELEZ FERNANDEZ | PO BOX 140 | | | CIDRA | PR | 00739-0140 |
| 2140977 | JUGER COLON FLU | PUCELIS SOBANITOS CALLE 1 DE MOYO 116 | | | PONCE | PR | 00716 |
| 1779123 | JUILA A. MORA SOLANO | URB SANTA ROSE | CALLE 25 3413 | | BAYAMON | PR | 00959 |
| 2129701 | JUILA E. MOLINA SANCHEZ | BO. SARITARIA #19 | REPTO EL MAESTRO | | ARECIBO | PR | 00612-5494 |
| 2130781 | JUILO AMARO ORTIZ | DEPARTAMENTO DE SALUD | CENTRO MIDICO ANTIGO HOSPITAL POIQUIATRICO | | RIO PIEDRAS | PR | 00936 |
| 2130781 | JUILO AMARO ORTIZ | URB VILLAMAR CALLE BERING H-12 | | | GUAYAMA | PR | 00784 |
| 2160289 | JUIS A DE JESUS FUENTES | PO BOX 90 | | | ARROYO | PR | 00714 |
| 2160114 | JUIS ROCHE MORALES | CALLE RUIZ BELVIS #6 | | | STA ISABEL | PR | 00757 |
| 255320 | JULEINNY PETERSON MONELL | HC 01 BOX 7331 | | | VIEQUES | PR | 00765 |
| 1731729 | JULENY GARCIA GONZALEZ | URB. EXT. ALTURAS DE PEÑUELAS II | 417 CALLE ZAFIRO | | PEÑUELAS | PR | 00624 |
| 1782174 | JULIA A DIAZ COLON | PO BOX 515 | | | OROCOVIS | PR | 00720 |
| 1896244 | JULIA A RAMOS MALDONADO | 125-11 CALLE 72 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1896244 | JULIA A RAMOS MALDONADO | FEDERICO COSTA 131 SUITE 100 | | | SAN JUAN | PR | 00918 |
| 1830795 | JULIA A. ALAMO MARTINEZ | AD-11 CALLE 30-REPTO. TERESITA | | | BAYAMON | PR | 00961 |
| 1704797 | JULIA A. CABRERA CASTILLO | HC 15 BOX 15745 | | | HUMACAO | PR | 00791 |
| 1633832 | JULIA A. MEDINA NUNEZ | F 126 URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1027598 | JULIA ABREU GARCIA | URB DORADO DEL MAR | CALLE MIRAMAR #JJ25 | | DORADO | PR | 00646-2316 |
| 1640291 | JULIA AGOSTO BENCEBI | BO. ALMIRANTE NORTE SECTOR CUATRO CALLES | | | VEGA BAJA | PR | 00693 |
| 1640291 | JULIA AGOSTO BENCEBI | HC 02 BOX 46967 | | | VEGA BAJA | PR | 00693 |
| 2081055 | JULIA AGOSTO TORRES | PO BOX 9054 | | | HCAO | PR | 00792 |
| 1859478 | JULIA ALAMO GONZALEZ | APARTADO 943-SECTOR QUERUBES | | | GURABO | PR | 00778 |
| 1859478 | JULIA ALAMO GONZALEZ | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2047690 | JULIA ALEJANDRO MONTANEZ | C-14, APT 167 | RES  MANUEL A PEREZ, RIO PIEDRAS | | SAN JUAN | PR | 00923 |
| 1885367 | JULIA ALVARADO GONZALEZ | HC 02 BOX 7309 | | | SALINAS | PR | 00751 |
| 2034241 | JULIA ANITA CABRERA CASTILLO | HC-15 BOX 15745 | | | HUMACAO | PR | 00791 |
| 2120975 | JULIA APONTE MARTINEZ | CARR 423 BO HATO ARRIBA | | | SAN SABASTIAN | PR | 00685 |
| 1960926 | JULIA APONTE MARTINEZ | P.O. BOX 3216 | BO. HATO ARRIBA | CARR. 423 | SAN SEBASTIAN | PR | 00685 |
| 2120975 | JULIA APONTE MARTINEZ | P.O. BOX 3216 | HATO ARRIBA ST | | SAN SEBASTIAN | PR | 00685 |
| 2119995 | JULIA APONTE MARTINEZ | PO BOX 3216 | HATO AMIBA ST. | | SAN SEBASTIAN | PR | 00685 |
| 2085307 | JULIA APONTE MARTINEZ | PO BOX 3216 HATO ARRIBA ST | CARR. 423 BO HATO ARRIBA | | SAN SEBASTIAN | PR | 00685 |
| 852032 | JULIA ARAUZ PERALES | HC 02 BOX 6919 | | | LAS PIEDRAS | PR | 00771-9768 |
| 1719502 | JULIA C. COLON RODRIGUEZ | HC01 BOX 3976 | | | VILLALBA | PR | 00766 |
| 1570527 | JULIA C. MELENDEZ ALVARADO | HC-01 BOX 5287 | | | OROCOVIS | PR | 00720 |
| 1598096 | JULIA C. MELENDEZ ALVARADO | HC-01 BOX 5287 | | | OROCOVIS | PR | 00720 |
| 692430 | JULIA CABRERA CAMACHO | L18 209 URB. COLINAS FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1876585 | JULIA COTTO GUZMAN | HC 4 BOX 8868 | | | AGUAS BUENAS | PR | 00703-8822 |
| 2003685 | JULIA CRUZ LOPEZ | BDA. CAMPAMENTO C/A #54 | | | GURABO | PR | 00778 |
| 1877035 | JULIA CRUZ MONTALVO | 17 CALLE WILLIAM GLEZ | URB. LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1877035 | JULIA CRUZ MONTALVO | APDO 195 | | | JAYUYA | PR | 00664 |
| 1709745 | JULIA CRUZ VALDES | PO BOX 786 | SABANA SECA | | SABANA SECA | PR | 00952 |
| 1830713 | JULIA D RODRIGUEZ TORRES | CALLE ECLIPSE C 27 | | | PONCE | PR | 00716-2534 |
| 1756976 | JULIA D. MARRERO RAMOS | HC 3 BOX 34202 | | | MOROVIS | PR | 00687 |
| 1719416 | JULIA D. MARRERO RAMOS | HC3 BOX 34202 | | | MOROVIS | PR | 00687-9051 |
| 1694019 | JULIA D. RODRIGUEZ TORRES | CALLE ECLIPSE C27 | | | PONCE | PR | 00716 |
| 1945356 | JULIA DELGADO FIGUEROA | CALLE NOGAL NO 98 | ALTURAS DE SANTA MARIA | | GUAYNABO | PR | 00969 |
| 1027721 | JULIA DIAZ ALAMO | PO BOX 5467 | | | CAGUAS | PR | 00726-5467 |
| 1921454 | JULIA DIAZ CENTENO | C-25 #2 | | | CAGUAS | PR | 06727 |
| 1921454 | JULIA DIAZ CENTENO | HC-6 BOX 71744 | | | CAGUAS | PR | 00727 |
| 80457 | JULIA E CARRO MIRANDA, | PO BOX 235 | | | OROCOVIS | PR | 00720 |
| 1994098 | JULIA E HERNANDEZ ARROYO | HC 02 BOX 6877 | | | FLORIDA | PR | 00650-9106 |
| 1504866 | JULIA E ROJAS VILA | 3092 URB. MONTE VERDE | | | MANATI | PR | 00674 |
| 1504866 | JULIA E ROJAS VILA | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | MANATI | PR | 00674 |
| 1989597 | JULIA E. APONTE CAJIGAS | COND. LA GIRALDA | 119 CALLE COLOMER APTO 3-B | | SANTURCE | PR | 00907 |
| 2040418 | JULIA E. CARRO MIRANDA | PO BOX 235 | | | OROCOVIS | PR | 00720-0235 |
| 1980029 | JULIA E. CINTRON RODRIGUEZ | CALLE HACIENDA CASANOVA F-3 | | | GUAYANILLA | PR | 00656 |
| 1834929 | JULIA E. CINTRON RODRIGUEZ | URB SANTA MARIA | CALLE HACIENDA CASNOVA F-3 | | GUAYANILLA | PR | 00656 |
| 2014314 | JULIA E. CINTRON RODRIGUEZ | URB. SANTA MARIA | CALLE HACIENDA CASANOVA F-3 | | GUAYANILLA | PR | 00656 |
| 2101086 | JULIA E. CRUZ APONTE | CARR 908 KM 80 BOTEJAS | | | HUMACAO | PR | 00791 |
| 2101086 | JULIA E. CRUZ APONTE | HC - 01 BOX 17268 | | | HUMACAO | PR | 00791 |
| 1877210 | JULIA E. CRUZADO AMADOR | URB. RPTO. VALENUIA C/ AMPOLA G-17 | | | BAYAMON | PR | 00959 |
| 2061939 | JULIA E. MOLINA SANCHEZ | BO. SANTANA | 19 REPTO | | ARECIBO | PR | 00612-5494 |
| 2001842 | JULIA E. SANTIAGO ALEJANDRO | 13 19 BERWIND ESTATES | | | SAN JUAN | PR | 00924 |
| 1696249 | JULIA E. SANTIAGO ESTRADA | CALLE EDDIE GRACIA 569 | URB. LA MERCED | | SAN JUAN | PR | 00918 |
| 2131930 | JULIA E. SIERRA TORRES | EXT SANTA TERESITA CALLE SANTA RITA #4532 | | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 870 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1858356 | JULIA E. SIERRA TORRES | EXT. SANTA TERESITA CALLE SANTA RITA #4532 | | | PONCE | PR | 00730-4638 |
| 2114697 | JULIA E. VEGA BONILLA | PO BOX 2586 JUNCAL | | | SAN SEBASTIAN | PR | 00685 |
| 1861440 | JULIA ELENA MONFRETH ABREGO | CALLE 65 URB. PARQUE CENTRAL F-14 | | | CAGUAS | PR | 00725 |
| 1896574 | JULIA ESTHER DASTA RIVERA | LAS PELAS F-63 | | | YAUCO | PR | 00698 |
| 2134544 | JULIA ESTHER TORRES HERNANDEZ | URB. VILLAS DE RIO CANAS | 993 CALLE LUIS TORRES NADAL | | PONCE | PR | 00728-1942 |
| 2127578 | JULIA ESTHER TORRES HERNANDEZ | URB. VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL # 993 | | PONCE | PR | 00728-1942 |
| 1993479 | JULIA F. ALVIRA CALDERON | 1 G URB. LA ROCA | | | FAJARDO | PR | 00738 |
| 1993479 | JULIA F. ALVIRA CALDERON | HC67 BOX 23625 | | | FAJARDO | PR | 00738 |
| 2033525 | JULIA F. ALVIRA CALDERON | HC-67 BOX 23625 | | | FAJARDO | PR | 00738 |
| 2022648 | JULIA FELICIANO CINTRON | PO BOX 810 | | | OROCOVIS | PR | 00720 |
| 1878927 | JULIA FLORES RIVAS | G9 14 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791-4359 |
| 1967936 | JULIA GALLARDO RAMOS | URB. PARQUE DE SAN ANTONIO | RR-2-7123 | | GUAYAMA | PR | 00784 |
| 1990639 | JULIA GARCIA RIVERA | 16 - 056 | | | CANAVANA | PR | 00729 |
| 1949344 | JULIA GARCIA RODRIGUEZ | CALLE-1-AI-8-VILLA CARMEN | | | GURABO | PR | 00778 |
| 1614205 | JULIA GOMEZ VEGA | BO. TOMAS DE CASTRO #1 | CARR. 788 KM 3.5 | HC-03 BOX 37467 | CAGUAS | PR | 00725 |
| 176910 | JULIA H FORTIS SANTIAGO | CARR. 569 BARRIO SABANA | | | OROCOVIS | PR | 00720 |
| 176910 | JULIA H FORTIS SANTIAGO | PO BOX 1017 | | | OROCOVIS | PR | 00720 |
| 176910 | JULIA H FORTIS SANTIAGO | PO BOX 203 | | | BARRANQUITAS | PR | 00794-0203 |
| 2086776 | JULIA H. GONZALEZ DIAZ | 7 URB. LOS MAESTROS | | | GURABO | PR | 00778 |
| 2118011 | JULIA H. GONZALEZ DIAZ | PO BOX 361 | | | GURABO | PR | 00778 |
| 1812335 | JULIA HERNANDEZ SANTIAGO | 3113 CALLE CAFRESI | URBANIZACION PUNTO ORO | | PONCE | PR | 00728-2023 |
| 1881650 | JULIA HERNANDEZ SANTIAGO | 3113 CALLE CONTRES | URBANIZACION PUNTO ORO | | PONCE | PR | 00728-2023 |
| 913693 | JULIA I CENTENO RAMOS | 95 CALLE CIELITO | | | MOROVIS | PR | 00687 |
| 2009363 | JULIA I. MATEO IRLANDA | COND. CHALETS ROYAL PALM #1603 | | | BAYAMON | PR | 00956 |
| 1935199 | JULIA I. MATEO IRLANDA | COND. CHALETS ROYAL PAM #1603 | | | BAYAMON | PR | 00956 |
| 1770966 | JULIA I. RIVERA MALDONADO | URB. BRISAS DE CAMUY H-8 | | | CAMUY | PR | 00627 |
| 1817104 | JULIA IRAIDA DIAZ MORALES | 1446 CALLE SALIENTE LA MISMA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2138 |
| 1841605 | JULIA ISABEL RIVERA RIOS | 33 BALDORIOTY | | | CIDRA | PR | 00739-0489 |
| 1835587 | JULIA ISABEL RIVERA TORRES | PO BOX 8237 | | | PONCE | PR | 00732-8237 |
| 1859027 | JULIA IVETTE COLON RIVERA | URB. COLINAS #30 DE VERDE AZUL | | | JUANA DIAZ | PR | 00795 |
| 2116954 | JULIA J LEON REYES | C/EMMA ROSA VICENTY 0-11 VALLE TOLIMA | | | CAGUAS | PR | 00725 |
| 1952304 | JULIA J. LEON REYES | URB. VALLE TOLIMA | CALLE EMMA ROSA VICENTY 0-11 | | CAGUAS | PR | 00725 |
| 2075193 | JULIA JIMENEZ MELENDEZ | HC-02 BOX 43366 | | | VEGA BAJA | PR | 00693 |
| 1940979 | JULIA JUSINO MARTINEZ | HC-07 BOX.2416 BO. SAN PATRICIO | | | PONCE | PR | 00731 |
| 1586118 | JULIA L. CRUZ VELEZ | HC 12 BOX 56001 | | | HUMACAO | PR | 00791 |
| 1939152 | JULIA L. GARCIA HIRALDO | CALLE: CARRION MADVRO 902 | PDA. 22 1/2 | | SAN JUAN | PR | 00909 |
| 1694341 | JULIA L. RUIZ TARDI | HC 2 BOX 10836 | | | YAUCO | PR | 00698 |
| 1027868 | JULIA LLANOS QUINTANA | PO BOX 20927 | | | SAN JUAN | PR | 00928-0927 |
| 1943910 | JULIA LOPEZ FELICIANO | URB. EXT REXVILLE | CALLE 11-A K-239 | | BAYAMON | PR | 00957 |
| 1722108 | JULIA LUZ DE JESUS OSORIO | URB LOS MAESTROS A 9 | | | RIO GRANDE | PR | 00745 |
| 1571256 | JULIA M GARCIA MALPICA | CALLE 75 BLG. 117 #40 | VILLA CAROLINA | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1946578 | JULIA M LOPEZ VELEZ | 2021 CALLE ASOCICION | 2021 CALLE | | SAN JUAN | PR | 00918 |
| 1946578 | JULIA M LOPEZ VELEZ | HC63 BUZON 3104 | | | PATTILLOS | PR | 00723 |
| 1632273 | JULIA M PAGAN COTTO | PO BOX 2386 | | | JUNCOS | PR | 00777-0833 |
| 419635 | JULIA M QUIROS RIVEIRO | P.O BOX 714 | | | LAJAS | PR | 00667 |
| 419635 | JULIA M QUIROS RIVEIRO | PO BOX 374 | | | YAUCO | PR | 00698-0374 |
| 1967138 | JULIA M SANCHEZ REYES | VILLA MADRID | C23 CALLE 10 | | COAMO | PR | 00769-2705 |
| 1825162 | JULIA M TIRADO TORRES | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | SAN JUAN | PR | 00921 |
| 561242 | JULIA M TRONCOSO SANTIAGO | HC 08 BOX 880 | | | PONCE | PR | 00731 |
| 1961756 | JULIA M TRONCOSO SANTIAGO | HC 8 BOX 880 | | | PONCE | PR | 00731-9733 |
| 1565363 | JULIA M. BRITO MARTINEZ | HC 2 BOX 3444 | | | MAUNABO | PR | 00707 |
| 2115942 | JULIA M. BURGOS TEXIDOR | 9115 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795-9410 |
| 1877315 | JULIA M. CORTES CRUZ | 2969 CARAMBOLA-LOS CAOBOS | | | PONCE | PR | 00716 |
| 1962884 | JULIA M. DAVILA PEREZ | 86-G. BDR STAGOY LIMA | | | NAGUABLO | PR | 00718 |
| 2103879 | JULIA M. FONTAN RIVERA | URB. CAMBALACHE I 129 CAOBA ST. | | | RIO GRANDE | PR | 00745 |
| 1989758 | JULIA M. GONZALEZ ARROYO | HC # 5 BOX 16701 | | | YABUCOA | PR | 00767 |
| 2001025 | JULIA M. LOPEZ VELEZ | HC 63 BUZON 3104 | | | PATILLOS | PR | 00723 |
| 2088419 | JULIA M. MORELL ALOMAR | URB. ALTURAS DE PARQUE ECUESTRE | FERPIER H203 | | CAROLINA | PR | 00987 |
| 1889325 | JULIA M. RIVERA NUNEZ | HC-02 BOX 9492 | | | JUANA DIAZ | PR | 00795 |
| 2061256 | JULIA M. RODRIGUEZ RODRIGUEZ | 12 CALLE ISABELA | PO BOX 560130 | | GUAYANILLA | PR | 00656-0130 |
| 1979493 | JULIA M. RODRIGUEZ RODRIGUEZ | 12 CALLE ISABELA | | | GUAYANILLA | PR | 00656 |
| 1979493 | JULIA M. RODRIGUEZ RODRIGUEZ | PO BOX 560130 | | | GUAYANILLA | PR | 00656-0130 |
| 2010173 | JULIA M. RUIZ MANQUAL | APARTADO 418 | | | ANASCO | PR | 00610 |
| 2010173 | JULIA M. RUIZ MANQUAL | CARR 412, R.M. 3.6, BO. CRUCES | | | RINCON | PR | 00677 |
| 1870436 | JULIA M. SANTIAGO LIND | 37 URB. BROOKLYN ROAD #3 | | | ARROYO | PR | 00714 |
| 1896266 | JULIA M. SANTIAGO LIND | URB. BROOKLYN 37 ROAD #3 | | | ARROYO | PR | 00714 |
| 2114238 | JULIA M. TORRES CASILLAS | HC-1 BOX 4258 | | | NAGUABU | PR | 00718 |
| 1538617 | JULIA MALDANADO VELEZ | HC 05 BOX 27452 | | | UTUADO | PR | 00641 |
| 2107505 | JULIA MARIA COLL PEREZ | P.O. BOX 6751 | | | MAYAGUEZ | PR | 00681-6751 |
| 2111823 | JULIA MARIA COLL PEREZ | PO BOX 6751 | | | MAYAGÜEZ | PR | 00681-6751 |
| 1997336 | JULIA MARIA DE JESUS TORRES | APARTADO 7611 | | | PONCE | PR | 00730-7611 |
| 1990126 | JULIA MARIA FIGUEROA GALLARDO | URB. ALTOS DE LA SIERRA | CALLE 70-L-9 B/0 87 | | BAYAMON | PR | 00961 |
| 1991426 | JULIA MARIA RODRIGUEZ RODRIGUEZ | 12 CALLE ISABELA | | | GUAYANILLA | PR | 00656-0130 |
| 2062629 | JULIA MARIA RUIZ MAUGUAL | APARTADO 418 | | | ANASCO | PR | 00610 |
| 2062629 | JULIA MARIA RUIZ MAUGUAL | CARR. 412, KM 3.6, BO CRUCES | | | RINCON | PR | 00677 |
| 1996777 | JULIA MARIA SANTIAGO RODRIGUEZ | H-4 CALLE 4 | URB LAS FLORES | | JUANA DIAZ | PR | 00795 |
| 1890241 | JULIA MARIA TORRES RENTAS | #259 CALLE SEQOUIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2108 |
| 1822200 | JULIA MARTINEZ SANCHEZ | BO. CERTENEJAS II | APARTADO 855 | | CIDRA | PR | 00739 |
| 1943815 | JULIA MEDINA QUINONES | URB. MONTE SOL | 441 C/ MARIA E. VAZQUEZ | | JUANA DIAZ | PR | 00795 |
| 1027988 | JULIA MENDEZ BENITEZ | 1 FLOOR | 53 FRANKLIN AVE | | HARTFORD | CT | 06114-1032 |
| 1027988 | JULIA MENDEZ BENITEZ | 461 WASHINGTON ST | APT 222 | | HARTFORD | CT | 06106 |
| 2018107 | JULIA MONTALVO RUIZ | URB VILLA ALBA | CALLE 3 D6 | | SABANA GRANDE | PR | 00637 |
| 1994368 | JULIA MORALES | HC1 BUZON 11635 | | | SAN SEBASTIAN | PR | 00685 |
| 1902239 | JULIA MORALES NIEVES | CALLE JAZMIN #28 | | | PATILLAS | PR | 00723 |
| 2076703 | JULIA MORALES NIEVES | URB. JARDINES DE PATILLAS | 28 CALLE JAZMIN | | PATILLAS | PR | 00723 |
| 1930411 | JULIA MORALES VELAZQUEZ | HC 1 BUZON 11635 | | | SAN SEBASTIAN | PR | 00685 |
| 1965106 | JULIA MORALES VELAZQUEZ VELAZQUEZ | HC 1 BUZON 11635 | | | SAN SEBASTIÁN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1746991 | JULIA MORAN | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | | TOA BAJA | PR | 00949 |
| 1700134 | JULIA N LA FONTAINE FIGUEROA | 23 CALLE PATRON | | | MOROVIS | PR | 00687 |
| 1962234 | JULIA OCASIO LOPEZ | URB. VILLA VICTORIA | CALLE 11 P-2 | | CAGUAS | PR | 00725 |
| 2120920 | JULIA O'FARRILL MORALES | HC-02 BOX 145-64 | | | CAROLINA | PR | 00987 |
| 1635157 | JULIA PEREZ MARTINEZ | 11 L-8 URB. EL MADRIGAL | | | PONCE | PR | 00730-1433 |
| 1702862 | JULIA PEREZ PACHECO | COND. TORRE DE CERVANTES B-408 | | | SAN JUAN | PR | 00925 |
| 1789642 | JULIA PEREZ POL | PMB 34 | PO BOX 819 | | LARES | PR | 00669 |
| 1615905 | JULIA PRINCIPE FLORES | PO BOX 317 | | | ENSENADA | PR | 00647-0317 |
| 1554679 | JULIA R FELICIANO DIAZ | URB EL MADRIGAL | B 11 CALLE 2 | | PONCE | PR | 00731 |
| 1844590 | JULIA R SIERRA PAGAN | B 55 CALLE 7 | URB LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 1858596 | JULIA R VIERA DE CARLO | URB VILLA ANDALUCIA | N 1 CALLE FRONTERA | | SAN JUAN | PR | 00926 |
| 1858596 | JULIA R VIERA DE CARLO | VISTAS DEL RIO 43-A | | | BAYAMON | PR | 00959 |
| 1597037 | JULIA R. ANDUJAR ZACCHEUS | HC 2 BOX 6079 | | | JAYUYA | PR | 00664-9602 |
| 2049699 | JULIA R. FELICIANO DIAZ | P.O. BOX 10456 | | | PONCE | PR | 00732 |
| 1937274 | JULIA RAMIREZ HERNANDEZ | HC-01 BOX 5989 | | | OROCOVIS | PR | 00720 |
| 1880105 | JULIA RAMOS IRLANDA | C/ BELLISINIA Y-10 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2054995 | JULIA RAMOS IRLANDA | CALLE BELLISIMA Y-10 | URB LOMAS VERDES | | BAYAMON | PR | 00956 |
| 429434 | JULIA RAMOS SANTIAGO | URB CAMPAMENTO | 7 CALLE E | | GURABO | PR | 00778-2025 |
| 1671424 | JULIA RENTAS CRUZ | EXT. STA. TERESITA | CALLE STA RITA 4559 | | PONCE | PR | 00730 |
| 1688717 | JULIA RIVERA-CRUZ | PARQUE SAN MIGUEL | CALLE 2 C-5 | | BAYAMON | PR | 00959 |
| 1999156 | JULIA RODRIGUEZ GARCIA | URB QUINTAS DE GUASIMAS | | | ARROYO | PR | 00714 |
| 1999156 | JULIA RODRIGUEZ GARCIA | URB QUINTAS DE GUASIMAS CALLE TC9 | | | ARROYO | PR | 00714 |
| 1959096 | JULIA RODRIGUEZ RODRIGUEZ | 145 CALLE TRINITARIAS #145 | | | JUANA DIAZ | PR | 00795 |
| 1941390 | JULIA RODRIGUEZ RODRIGUEZ | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1959096 | JULIA RODRIGUEZ RODRIGUEZ | APARTADO 410 | | | JUANA DIAZ | PR | 00795 |
| 1822100 | JULIA RODRIGUEZ RODRIGUEZ | APT 982 | | | PATILLAS | PR | 00723 |
| 1941390 | JULIA RODRIGUEZ RODRIGUEZ | APT 982 BARRIO PROVIDENCIA | | | PATILLAS | PR | 00723 |
| 2005628 | JULIA RODRIGUEZ VEGA | 1514 CALLE FELICIDAD | | | ISABELA | PR | 00662 |
| 2005628 | JULIA RODRIGUEZ VEGA | CARR #2 BO.MORA | | | ISABELA | PR | 00662 |
| 1653266 | JULIA ROHENA RIVERA | PO BOX 787 | | | TRUJILLO ALTO | PR | 00977 |
| 1824569 | JULIA ROSA MENDEZ SANTIAGO | DEPT. EDUCACION REGION CAGUAS-ESCUELA MANUELA TORO | MAESTRA ESPANOL- NIVEL SECUNDARIO | URB. CAGUAS NORTE | CAGUAS | PR | 00725 |
| 1942926 | JULIA ROSA MENDEZ SANTIAGO | P.O. BOX 1600 PMB - 366 | | | CIDRA | PR | 00739-1600 |
| 1969748 | JULIA ROSA MENDEZ SANTIAGO | URB. CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2003398 | JULIA RUIZ MUNOZ | HC 61 BOX 4769 | | | TRUJILLO ALTO | PR | 00976 |
| 2055948 | JULIA SALCEDO MARTINEZ | PO BOX 1366 | | | YAUCO | PR | 00698 |
| 2049017 | JULIA SANTIAGO SOLA | BO. JAQUEYES | | | AGUAS BUENAS | PR | 00703 |
| 2105494 | JULIA SANTIAGO SOLA | HC 03 BOX 14390 | | | AGUAS BUENAS | PR | 00703 |
| 521744 | JULIA SANTIAGO SOLA | HC 2 BOX 14390 | | | AGUAS BUENAS | PR | 00919 |
| 521744 | JULIA SANTIAGO SOLA | HC03 | BOX 14390 | | AGUAS BUENAS | PR | 00703 |
| 2049017 | JULIA SANTIAGO SOLA | HCO 3 BOX 14390 | | | AGUAS BUENAS | PR | 00703 |
| 1649887 | JULIA T. AGOSTINI PIETRI | ALTURAR DE YAUCO 5 H 13 | | | YAUCO | PR | 00698 |
| 1857631 | JULIA T. AGOSTINI PIETRI | ALTURAS DE YAUCO 5 H 13 | | | YAUCO | PR | 00698 |
| 1584187 | JULIA T. ANDUJAR ZACCHEUS | HC02 BOX 6079 | | | JAYUYA | PR | 00664-9602 |
| 1684164 | JULIA TORRES DE JESUS | PO BOX 604 | | | PENUELAS | PR | 00624 |
| 1660513 | JULIA TORRES GONZALEZ | PO BOX 2126 | | | COAMO | PR | 00769 |
| 1998148 | JULIA TORRES MORALES | PO BOX 1440 | | | OROCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1913944 | JULIA TORRES SANTIAGO | URB. ESTANCIAS DEL GOLF | 564 LUIS A. MORALES | | PONCE | PR | 00730-0532 |
| 1980633 | JULIA TRINIDAD BADO CARRAY | PO BOX 274 | | | MAYAGUEZ | PR | 00681 |
| 1899360 | JULIA VARGAS CASTILLO | VILLA DEL REY | 4E16 CALLE 22 | | CAGUAS | PR | 00727-6840 |
| 2017655 | JULIA VAZQUEZ ALMENAS | HC-7 BOX 33797 | | | CAGUAS | PR | 00727 |
| 1880518 | JULIA VICENTE BERMUDEZ | PO BOX 10007 SUITE 493 | | | GUAYAMA | PR | 00785 |
| 1750807 | JULIA VIDAL DE GARCIA | HC 01 BOX 6151 | | | LAS PIEDRAS | PR | 00771 |
| 1504404 | JULIA VILLAFANE MARTIN | 175 CALLE DELICIAS | PDA 18 | | SAN JUAN | PR | 00907 |
| 1028342 | JULIA VILLAFANE MARTIN | PDA 18 | 175 CALLE DELICIAS | | SAN JUAN | PR | 00907-2810 |
| 1749305 | JULIA VILLANUEVA ACEVEDO | P.O. BOX 1107 | | | AGUADA | PR | 00602 |
| 588687 | JULIA VILLEGAS VIERA | P O BOX 70250 PMB 269 | | | SAN JUAN | PR | 00936 |
| 1453449 | JULIAN DE JESUS MEDERO | HC-02 BOX 14820 | | | CAROLINA | PR | 00987 |
| 1453449 | JULIAN DE JESUS MEDERO | METROPOLITAN BUS AUTHORITY | #37 AVE . DE DIEGO, BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 2146705 | JULIAN MORALES ANTONETTY | CALLE PRINCIPAL BOZCOCOVIEJO BUZO III S | | | SALINAS | PR | 00751 |
| 1944441 | JULIAN RAMIREZ ROSA | P.O. BOX 673 | | | ISABELA | PR | 00662 |
| 2091654 | JULIAN RIVERA MARTINEZ | BO. SABANA | CARR. 569 KM 2.8 INT. | PO BOX 880 | OROCOVIS | PR | 00720 |
| 1956778 | JULIANA G. DUCLERC CORA | PO BOX 441 | | | HUMACAO | PR | 00792 |
| 1736703 | JULIANA ROSADO | URB. SAN GERARDO | 321 CALLE NEBRASKA | | SAN JUAN | PR | 00926 |
| 1899450 | JULIANETTE LEBRON ALVARADO | HC 2 BOX 7915 | | | SANTA ISABEL | PR | 00757 |
| 2101748 | JULIANNA VALENTIN AYALA | PO BOX 1652 | | | VEGA BAJA | PR | 00694 |
| 1244306 | JULIE A. RENTA RAMIREZ | PO BOX 795 | | | SAN GERMAN | PR | 00683-0795 |
| 1433419 | JULIE GALARZA DELGADO | 2975 DESOTO BLVD N | | | NAPLES | FL | 34120-8994 |
| 2045664 | JULIE GONZALEZ SANTIAGO | HC- 02 BOX 9095 | | | AIBONITO | PR | 00705 |
| 137938 | JULIMAR DIAZ FORTIS | CARR. 569 BARRIO SABANA | | | OROCOVIS | PR | 00720 |
| 137938 | JULIMAR DIAZ FORTIS | PO BOX 1017 | | | OROCOVIS | PR | 00720 |
| 1640200 | JULIMIR CRUZ RODRIGUEZ | COLINAS DEL PRADO 89 | CALLE PRINCIPE WILLIAM | | JUANA DIAZ | PR | 00795-2138 |
| 1806339 | JULIO A ACEVEDO RAMOS | 119 EL COQUI | | | CABO ROJO | PR | 00623-3610 |
| 1895790 | JULIO A BAEZ SANTIAGO | HC 03 BOX 11018 C1250 JACAGUAS PARCELAS | | | JUANA DIAZ | PR | 00795-9502 |
| 1842678 | JULIO A GONZALEZ SANTIAGO | HC 03 BOX 12674 | | | PENUELAS | PR | 00624 |
| 1574040 | JULIO A MORALES ORTIZ | HC 38 BOX 7844 | | | GUANICA | PR | 00653 |
| 2157061 | JULIO A PEREZ ALVARADO | APARTADO 274 VILLALBA | | | VILLALBA | PR | 00766 |
| 1028465 | JULIO A PEREZ COLLADO | URB PINEIRO 24 | | | GUAYNABO | PR | 00969 |
| 1486763 | JULIO A RIVERA BLONDET | 14 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 1486763 | JULIO A RIVERA BLONDET | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN DELANO ROOSEVELT | | SAN JUAN | PR | 00936 |
| 2157125 | JULIO A RODRIGUEZ RATAS | BB-10 BUZON 845 | | | AGUIRRE | PR | 00704 |
| 1825827 | JULIO A SANTIAGO PEREZ | HC3 BOX 5269 | | | ADJUNTAS | PR | 00601 |
| 1753059 | JULIO A TOLEDO ARROYO | CALLE 21 AJ 7 | VILLAS DE RÍO GRANDE | | RÍO GRANDE | PR | 00745 |
| 1753059 | JULIO A TOLEDO ARROYO | JULIO ARMANDO. TOLEDO ARROYO . AGENTE POLICÍA DE PUERTO RICO CALLE 21 AJ 7 VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 |
| 1602912 | JULIO A VELEZ GONZALEZ | 242 GILBERT AVE | | | SPRINGFIELD | MA | 01119 |
| 1797465 | JULIO A. ASENCIO RODRIGUEZ | URB. LINDA VISTA C 203 | | | LAJAS | PR | 00667 |
| 1876091 | JULIO A. BARRETO CABAN | HC 04 BOX 13911 | | | MOCA | PR | 00676 |
| 1750204 | JULIO A. BENIQUEZ GUEVARA | SECTOR CALIFORNIA CALLE MARGOZA #825 | | | ISABELA | PR | 00662 |
| 1990270 | JULIO A. CINTRON ORENGO | CALLE 10 #26 PALOMAS | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2016926 | JULIO A. COLON COLON | PO BOX 303 | | | BARRANQUINTAS | PR | 00794 |
| 1560094 | JULIO A. FERNANDEZ ALMEYDA | HC-60 29097 | | | AGUADA | PR | 00602 |
| 1560094 | JULIO A. FERNANDEZ ALMEYDA | P.O. BOX 1624 | | | AGUADA | PR | 00602 |
| 255718 | JULIO A. MARRERO ORSINI | BAYAMON GARDENS | L 38 CALLE 14 | | BAYAMON | PR | 00957 |
| 1785326 | JULIO A. NUNEZ MELENDEZ | TROPICAL GDNS. 9356 | | | SAN GERMAN | PR | 00683 |
| 1990139 | JULIO A. ORTIZ CRUZ | URB. LA QUINTA | CALLE - CARTIER M-15 | | YAUCO | PR | 00698 |
| 1700393 | JULIO A. PÉREZ HERNÁNDEZ | URB. LOS ROBLES CALLE ALMENDRO #147 | | | MOCA | PR | 00676 |
| 1244477 | JULIO A. RIVERA BLONDET | EXT. VILLA NAVARRO | 14 | | MAUNABO | PR | 00707 |
| 2148220 | JULIO A. RIVERA ROSA | HC01 BOX 6526 | | | SANTA ISABEL | PR | 00757 |
| 2130858 | JULIO A. ROCHE CONDE | E-8 CALLE- 5 | | | SANTA ISABEL | PR | 00757 |
| 2130858 | JULIO A. ROCHE CONDE | HC01 BOX 15528 | | | COAMO | PR | 00769 |
| 2157273 | JULIO A. RODRIGUEZ RODRIGUEZ | HC01 BOX 9660 | | | PENUELAS | PR | 00624 |
| 2149684 | JULIO A. ROSADO AROCHO | HC6 BOX 17198 | | | SAN SEBASTIAN | PR | 00685 |
| 2087077 | JULIO A. ROSARIO GARCIA | PO BOX 1222 | | | GUAYNABO | PR | 00970 |
| 1730678 | JULIO A. SANTIAGO FEBUS | CARR 108 KM 6.5 INT MAYAGUEZ | HC-6 BOX 60980 | | MAYAGUEZ | PR | 00680 |
| 1750427 | JULIO A. SEDA LEON | URB LOS PINOS | CALLE DALIA 445 | | YAUCO | PR | 00938 |
| 1875077 | JULIO A. VALDES DE JESUS | HG-34 CALLE 232 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1655369 | JULIO A. VAZQUEZ AGOSTO | HC 69 BOX 15528 | | | BAYAMÓN | PR | 00956 |
| 2087016 | JULIO A. VELAZQUEZ ORTEGA | 613 TOWER POINT CIR | | | LAKE WALES | FL | 33859 |
| 2115223 | JULIO A. VELEZ GARCIA | URB.VILLAS DEL CAFETAL | CALLE 8 G-14 YAUCO | | YAUCO | PR | 00698 |
| 1853806 | JULIO ACEVEDO CORNIER | URB LA CONCEPCION | 244 CALLE N S GUADALUPE | | GUAYANILLA | PR | 00656 |
| 1969 | JULIO ACEVEDO CORNIER | URB LA CONCEPCION | 244 CALLE NSTRA SRA DE GUADALUPE | | GUAYANILLA | PR | 00656-9512 |
| 1969 | JULIO ACEVEDO CORNIER | URB SANTA ELENA | T1 CALLE JAGUEY | | GUAYANILLA | PR | 00656-1459 |
| 1621100 | JULIO ALBERTO CRUZ COLLAZO | BOX 1134 | | | UTUADO | PR | 00641 |
| 2136657 | JULIO ALBERTO ROBERTE RAMIREZ | 154 D URB VIVEU | | | GUAYANA | PR | 00784 |
| 2137236 | JULIO ALBERTO ROBERTE RAMIREZ | 154 D URB. VIVAS | | | GUAYAMA | PR | 00784 |
| 2137234 | JULIO ALBERTO ROBERTO RAMIREZ | 154 D URB. VIVAS | | | GUAYAMA | PR | 00784 |
| 1931264 | JULIO ALEJANDRO TORRES RODRIGUEZ | HC 05 BOX 24469 | | | LAJAS | PR | 00662 |
| 1866757 | JULIO ALEJANDRO TORRES RODRIGUEZ | HC 05 BOX 24469 | | | LAJAS | PR | 00667 |
| 1028495 | JULIO ALMODOVAR JUSINO | BDA SAN ISIDRO | 37 CALLE FELIX RIGAU | | SABANA GRANDE | PR | 00637-2015 |
| 2142448 | JULIO ALVARADO GARCIA | LA CUARTA D #76 | | | MERCEDITA | PR | 00715 |
| 1857642 | JULIO ALVARADO VAZQUEZ | PO BOX 732 | | | COAMO | PR | 00769 |
| 2088682 | JULIO ALVARADO VAZQUEZ | POBOX 732 COAMO | | | COAMO | PR | 00769 |
| 2132071 | JULIO AMARO ORTIZ | CALLE BENING | URB. VILLAMAR H-12 | | GUAYAMA | PR | 00784 |
| 1725586 | JULIO ANGEL BARRETO OSORIO | PO BOX 201 | | | LOIZA | PR | 00772 |
| 1511405 | JULIO ANGEL COLON SUAREZ | URB. SANTA RITA II CALLE | SAN MIGUEL #1037 | | COTO LAUREL | PR | 00730 |
| 2146370 | JULIO ANGEL GONZALEZ SANTIAGO | PARCELAS SABANETA LOMA BONITA #40 | | | PONCE | PR | 00716 |
| 1643714 | JULIO ANGEL MEDINA BERRIOS | HC 04 BOX 45407 | | | CAGUAS | PR | 00725 |
| 1946667 | JULIO ANGEL ORTIZ CRUZ | URB. LA QUINTA | CALLE-CARTIER M15 | | YAUCO | PR | 00698 |
| 1461533 | JULIO ANGEL RIVERA CENTENO | AVENIDA MILAGROS CABEZAS | H7 CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 1461533 | JULIO ANGEL RIVERA CENTENO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1879711 | JULIO ANGEL RIVERA RIVERA | PO BOX 3501 PMB 300 | | | JUANA DIAZ | PR | 00795 |
| 1244563 | JULIO APONTE ALICEA | AVE. B BLG. RR #53 STATE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1854602 | JULIO ARCHEVAL ECHEVARRIA | 713 RAFAEL RIVERA ESBRI - URB. LAS DELICIAS | | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 875 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2013261 | JULIO ARMANDO PEREZ TORRES | HC-38 BOX 6018 | | | GUANICA | PR | 00653 |
| 1704932 | JULIO BARBOSA DE JESÚS | AH INTERAMERICANA R26 | | | TRUJILLO ALTO | PR | 00976 |
| 1817694 | JULIO C ACOSTA SANTIAGO | BO. CUESTA BLANCA CALLE ROSA 309 | | | LAJAS | PR | 00667 |
| 64272 | JULIO C CALERO HUERTAS | FLAMBOYAN GARDENS | PO BOX 2966 | | BAYAMON | PR | 00960 |
| 1891637 | JULIO C CARDONA GONZALEZ | HC 59 BOX 6012 | | | AQUADA | PR | 00602 |
| 1966639 | JULIO C CARDONA GONZALEZ | HC 59 BOX 6012 | | | AGUADA | PR | 00602 |
| 2113092 | JULIO C CARMONA MALDONADO | 10 CALLE JULIO GRAV URB. VEGALINDA | | | JAYUYA | PR | 00664 |
| 1791191 | JULIO C CASTILLO DE JESUS | HC6 BOX 61671 | | | CAMUY | PR | 00627 |
| 1542316 | JULIO C COLLAZO ZAMBRANS | HC 06 BOX 2179 | | | PONCE | PR | 00731-9686 |
| 1429364 | JULIO C CRUZ MARTAS | 2600 CHANDLER DRIVE 313 | | | BOWLING GREEN | KY | 42104 |
| 1971267 | JULIO C MERCADO PEREZ | 180 CALLE RAMON TORRES | | | FLORIDA | PR | 00680 |
| 255867 | JULIO C MORALES BONILLA | HC-01 BOX 9364 | | | MARICAO | PR | 00606 |
| 1244653 | JULIO C MORALES BONILLA | HC01 BUZON 9364 | | | MARICAO | PR | 00606 |
| 1649130 | JULIO C MUNDO FELICIANO | #508 CALLE VARCALCER | | | SAN JUAN | PR | 00921 |
| 2117646 | JULIO C PEREZ COLLAZO | URB. VILLAS DE JUAN | 609 LADY DI | | PONCE | PR | 00716 |
| 2000309 | JULIO C QUINONES SANCHEZ | CAMPO ALEGRE 62-F | | | MANATI | PR | 00674 |
| 1652284 | JULIO C REYES RIVERA | 3748 ARRECIFE | VALLE COSTERO | | SANTA ISABEL | PR | 00757-3221 |
| 1652284 | JULIO C REYES RIVERA | URB SAN MIGUEL | CALLE E-59 | | SAN ISABEL | PR | 00757 |
| 1244689 | JULIO C ROSADO OYOLA | URB CASAMIA | 4446 CALLE GUACAMAYO | | PONCE | PR | 00728-3417 |
| 1989820 | JULIO C SEMIDEI VELEZ | URB. EL CAFETAL 2 | MUNDO NUEVO N-12 | | YAUCO | PR | 00698 |
| 2112706 | JULIO C TORRES ALMODOVAR | BO. RIO CHIQUITO KM 0.9 | | | PONCE | PR | 00731 |
| 2112706 | JULIO C TORRES ALMODOVAR | HC 09 BOX 1693 | | | PONCE | PR | 00731 |
| 1619287 | JULIO C TORRES SANTIAGO | APARTADO 466 | | | JUANA DIAZ | PR | 00795 |
| 1753175 | JULIO C. ADORNO COLON | HCO2 BOX 7610-9 | | | CAMUY | PR | 00627-9114 |
| 1942543 | JULIO C. ALBARRAN IRIZARRY | HC-01 BOX 7486 | | | GUAYANILLA | PR | 00656 |
| 1948523 | JULIO C. ALBINO MONTANEZ | EXT. SANTA MARIA | CALLE 11 M-19 | | SAN GERMAN | PR | 00683 |
| 17076 | JULIO C. ALTIERY FIGUEROA | PO BOX 1513 | | | BOQUERON | PR | 00622-1513 |
| 1650451 | JULIO C. AVILES OCASIO | HC 01 BOX 13612 | | | PEÑUELAS | PR | 00624-0000 |
| 2089719 | JULIO C. CARMONA MALDONADO | 10 CALLE JULIO GRAU URB. VEGA LINDA | | | JAYUYA | PR | 00664 |
| 1807852 | JULIO C. DE JESUS COLON | HC01 BOX 5061 | | | SANTA ISABEL | PR | 00757 |
| 2160979 | JULIO C. DEL MORAL LEBRON | PO BOX 752 | | | YABUCOA | PR | 00767 |
| 1939357 | JULIO C. DEL VALLE MARTINEZ | CALLE PAISAJE 2931 APT. 103 | COND. VILLA PANNO NIA | | PONCE | PR | 00716 |
| 1244624 | JULIO C. FELICIANO BONILLA | AGENTE | POLICIA DE PUERTO RICO | PO BOX 602 | AGUDA | PR | 00602 |
| 1244624 | JULIO C. FELICIANO BONILLA | PO BOX 91 | | | AGUADA | PR | 00602 |
| 2143852 | JULIO C. FIGUEROA LAPORTE | COM AGUILITA HC-04 BOX 7167 | | | JUANA DIAZ | PR | 00795 |
| 2114832 | JULIO C. FLORES MEDINA | BO. VALENCIANO ABAJO C/928 KM 1.7 | | | JUNCOS | PR | 00777 |
| 2114832 | JULIO C. FLORES MEDINA | P.O. BOX 1821 | | | JUNCOS | PR | 00777 |
| 1802596 | JULIO C. FRAGOSO GONZALEZ | 120 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 |
| 2147831 | JULIO C. GARCIA MUNOZ | PO BOX 563 | | | AGUIRRE | PR | 00704 |
| 1809282 | JULIO C. GONZALEZ SOTO | BARRIADA GUAYDIA | CALLE DR. ZAVALA #114 | | GUAYANILLA | PR | 00656 |
| 2131412 | JULIO C. LEFEBRE FRANCESCHI | HC 03 BOX 12764 | | | PENUELAS | PR | 00624 |
| 1752827 | JULIO C. MALDONADO MORALES | HC03 BOX 19112 | | | LAJAS | PR | 00667 |
| 1913239 | JULIO C. MARTINEZ GONZALEZ | P.O. BOX 360 | | | GUANICA | PR | 00653 |
| 2034467 | JULIO C. MARTINEZ VARGAS | 20 URB. SAN JOSE CALLE 7 K-3 | | | SABANA GRANDE | PR | 00637 |
| 1971481 | JULIO C. MERCADO PEREZ | 180 CALLE ROMAN TORRES | | | FLORIDA | PR | 00650 |
| 1676247 | JULIO C. OCASIO FIGUEROA | PO BOX 516 | | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721914 | JULIO C. ORTIZ ALVAREZ | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 2005672 | JULIO C. QUINONES GUZMAN | HC 01 BOX 9435 | | | PENUELAS | PR | 00624 |
| 1542544 | JULIO C. ROSADO OYOLA | 4446 GUACAMAYO | CASAMIA | | PONCE | PR | 00728 |
| 1523511 | JULIO C. ROSADO OYOLA | 4446 GUACAMAYO | | | PONCE | PR | 00728 |
| 1933297 | JULIO C. SEMIDEI VELEZ | URB EL CAFETAL 2 | N12 C/ MUNDO | | YAUCO | PR | 00698 |
| 2147053 | JULIO C. TORRES QUINONES | HC02 BOX 3487 | | | PENUELA | PR | 00624 |
| 1995238 | JULIO C. TORRES ROSADO | PO BOX 282 | | | PENUELAS | PR | 00624-0282 |
| 1822918 | JULIO C. VEGA ORTIZ | 158 SARATOGA BLVD E | | | ROYAL PALM BEACH | FL | 33411 |
| 1244720 | JULIO CAMACHO ROSALY | PO BOX 6465 | | | PONCE | PR | 00733 |
| 2141278 | JULIO CARRILLO GUZMAN | NRB LLANOS DEL SUR | 141 CALLE FIAMBOYANES | | COTO LAUREL | PR | 00780-2810 |
| 2147839 | JULIO CARTAGENA RIVERA | PO BOX 418 | | | AGUIRRE | PR | 00704 |
| 1588361 | JULIO CASTRO CAMACHO | URB. SANTA ROSA, CALLE NEISY #G-9 | | | CAGUAS | PR | 00725 |
| 1377699 | JULIO CCAMACHO ACOSTA | COND. VILLAS DEL CENTRO | | | CAROLINA | PR | 00985 |
| 1377699 | JULIO CCAMACHO ACOSTA | HACIENDA REAL | CCOQUI BLANCO 507 | | CAROLINA | PR | 00987 |
| 2149263 | JULIO CESAR CAMPOS MARTINEZ | HC6 BOX 6423 | | | JUANA PIAZ | PR | 00795-9769 |
| 1916067 | JULIO CESAR CORA BONES | P.O. BOX 662 | | | ARROYO | PR | 00714 |
| 1808380 | JULIO CESAR IRIZARRY CEDENO | BO MACANA | SECTOR HOY VICIOSO | CARR. 132 | PENUELAS | PR | 00624 |
| 1808380 | JULIO CESAR IRIZARRY CEDENO | PO BOX 1063 | | | PENUELAS | PR | 00624 |
| 1905114 | JULIO CESAR RODRIGUEZ MADERA | URB MONSERATE CALLE ORIENTAL #81 | | | SAN GERMAN | PR | 00683 |
| 1962417 | JULIO CESAR RODRIGUEZ MADERA | URB. MONSERRATE CALLE ORIENTAL #81 | | | SAN GERMAIN | PR | 00683 |
| 1756116 | JULIO CESAR ROSA AROCHO | 20 CALLE ANA GALARZA | | | MOCA | PR | 00676 |
| 2093819 | JULIO CESAR ROSADO VEGA | HC-10 BOX 185 | | | SABANA GRANDE | PR | 00637 |
| 1881033 | JULIO CESAR TORRES ALMODOVAR | HC 09 BOX 1693 | | | PONCE | PR | 00731 |
| 1834344 | JULIO CESAR TORRES RODRIGUEZ | CALLE CRUZ CORDERO #152 | BO LAJAS ARRIBA | | LAJAS | PR | 00667 |
| 1822356 | JULIO CINTRON HERNANDEZ | CALLE 1 #591 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1874449 | JULIO CINTRON HERNANDEZ | CALLE 1 #591 RUERTO REAL | | | CABO ROJO | PR | 00623 |
| 255948 | JULIO COLON BAEZ | HC-2 BOX 5474 | | | CANOVANAS | PR | 00729 |
| 1571942 | JULIO COLON SUAREZ | URB SANTA RITA 2 CALLE SAN MIGUEL 1037 | | | COTO LAUREL | PR | 00730 |
| 2072054 | JULIO CORREA GUALDARRAMA | VISTAS DE CAMUY C/3 A-3 | | | CAMUY | PR | 00627 |
| 255954 | JULIO CORTES HERNANDEZ | P.O. BOX 2438 | | | ANASCO | PR | 00610 |
| 2127019 | JULIO COSME BRAVO | URB. SANTA JUANA II CALLE 2 H2 | | | CAGUAS | PR | 00725 |
| 2126983 | JULIO COSME BRAVO | URB. SANTA JUANA II CALLE 2 H2 | | | CAQUAN | PR | 00725 |
| 1028669 | JULIO CRESPO TOSADO | REPTO FLAMINGO | I34 CALLE SULTANA DEL W | | BAYAMON | PR | 00959-4948 |
| 1649402 | JULIO CRUZ TORRES | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | SAN GERMAN | PR | 00683 |
| 1244779 | JULIO CRUZ TORRES | URB NUEVA SALAMANCA | CALLE VALENCIA 226 | | SAN GERMAN | PR | 00683 |
| 913991 | JULIO CUALIO BONET | PO BOX 2044 | | | ANASCO | PR | 00610 |
| 419638 | JULIO D QUIROS ROSADO | URB CASA MIA | 5421 CALLE GUABAIRO | | PONCE | PR | 00728-3412 |
| 1658123 | JULIO DIAZ SANTIAGO | 2021 CALLE ASOSCIACION | | | SAN JUAN | PR | 00918 |
| 1658123 | JULIO DIAZ SANTIAGO | HC 02 BOX 8584 | | | BAJADERO | PR | 00616 |
| 1657241 | JULIO E ALMODOVAR GARCIA | 2DA EXT. PUNTO ORO | CALLE PACIFICO #6383 | | PONCE | PR | 00728 |
| 1728129 | JULIO E CRUZ PENA | P.O. BOX 113 | | | GUANICA | PR | 00653 |
| 2076817 | JULIO E FELICIANO VEGA | 1414 COND. AMERICA APT 503 | | | SAN JUAN | PR | 00909 |
| 1244840 | JULIO E GALARZA SOTO | #14 LUIS MUNOZ RIVERA | | | TRUJILLO ALTO | PR | 00976 |
| 1244840 | JULIO E GALARZA SOTO | CALLE 213 4M-10 | COLINAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1803734 | JULIO E LASALLE RAMOS | HC 03 BOX 20599 | | | ARECIBO | PR | 00612 |
| 1774605 | JULIO E LOPEZ MERCED | HC 1 BOX 6981 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1584282 | JULIO E PACHECO ORTIZ | 213 URB. PASEO COSTA DEL SUR #5 | | | AGUIRRE | PR | 00704 |
| 2144735 | JULIO E ROSA RUIZ | HC-01 BOX 4159 | | | SALINAS | PR | 00751 |
| 1962112 | JULIO E TORRES AQUINO | ST. TURIN G11 | URB. TOWN PA K | | SAN JUAN | PR | 00924 |
| 2134800 | JULIO E. AQUILES ORTIZ | A-25 CALLE CASPIO A-25 | | | GUAYANA | PR | 00784 |
| 1934022 | JULIO E. FELICIANO OCTAVIANI | HC-37 BOX 5407 | | | GUANICA | PR | 00653 |
| 2101282 | JULIO E. FERNANDEZ TORRES | URB ENTRES RIOS ER-132 | | | TRUJILLO ALTO | PR | 00976 |
| 2094793 | JULIO E. FERNANDEZ TORRES | URB. ENTRE RIOS ER-132 | | | TRUJILLO ALTO | PR | 00976 |
| 1511259 | JULIO E. FERRER ANDINO | PO BOX 174 | | | CAROLINA | PR | 00986-0174 |
| 1633221 | JULIO E. GALARZA SOTO | # 14 CALLE LUIS MUÑOZ RIVERA | | | TRUJILLO ALTO | PR | 00976 |
| 1630162 | JULIO E. GALARZA SOTO | BANCO POPULAR DE PUERTO RICO | # 036280607 | CALLE PRINCIPAL, PUEBLO | TRUJILLO ALTO | PR | 00976 |
| 1630162 | JULIO E. GALARZA SOTO | CUARTEL DEL LA POLICIA DE PUERTO RICO, TRUJILLO AL | #14 LUIS MUÑOZ RIVERA | | TRUJILLO ALTO | PR | 00976 |
| 2147234 | JULIO E. LANDRO GONZALEZ | PO BOX 958 | | | SALINAS | PR | 00751 |
| 2157486 | JULIO E. LONDRO GONZALEZ | PO BOX 958 | | | SALINAS | PR | 00751 |
| 1965914 | JULIO E. NIEVES GONZALES | HC08 BOX 451 | | | PONCE | PR | 00731-9505 |
| 1969370 | JULIO E. NIEVES GONZALEZ | HC 08 BOX 451 | | | PONCE | PR | 00731-9505 |
| 1721764 | JULIO E. OCASIO AYALA | APT.1601 TERRAZAS DE | MONTECASINO | 100 AVE.NORFE | TOA ALTA | PR | 00953-2901 |
| 1746786 | JULIO E. OCASIO AYALA | APT-1601 TERRAZAS DE MONTE | CASINO 100 AVE.NORFE | | TOA ALTA | PR | 00953 |
| 1648272 | JULIO E. OTERO MOLINA | 26 A CALLE REINA | PARCELAS CARMEN | | VEGA ALTA | PR | 00692 |
| 1554488 | JULIO E. PEREZ VALENTIN | PO BOX 721 | | | BARCELONETA | PR | 00617 |
| 1913481 | JULIO E. QUINONES GONZALEZ | URB. ALTURA DE YAUCO | CALLE 5-5-16 | | YAUCO | PR | 00698 |
| 1929673 | JULIO E. RIVERA IRIZARRY | PO BOX 1124 | | | ADJUNTAS | PR | 00601 |
| 2141680 | JULIO E. ROSADO | BO LA CUARTA CALLE B #14 | | | MERCEDITA | PR | 00715 |
| 1551339 | JULIO E. ROSADO MORALES | 34 CHILI AVE. | | | SCOTTSVILLE | NY | 14546 |
| 1734322 | JULIO E. SOTO VELEZ | BOX 1113 | | | MOCA | PR | 00676 |
| 1696351 | JULIO E. VEGA COSME | BO. CAMPO ALEGRE CALLE PISCIS F2 | | | PONCE | PR | 00716 |
| 2101530 | JULIO EDGARDO FERNANDEZ TORRES | URB. ENTRE RIOS ER-132 | | | TRUJILLO ALTO | PR | 00976 |
| 1823239 | JULIO ENRIQUE ARAUD PADILLA | HC-01 BOX 9335 | | | PENUELAS | PR | 00624 |
| 2130556 | JULIO ENRIQUE CINTRON VELAZQUEZ | P.O. BOX 562 | | | SANTA ISABEL | PR | 00757 |
| 2130187 | JULIO ENRIQUE CINTRON VELAZQUEZ | PO BOX 562 | URB 21 ANOS #F -10 | | SANTA ISABEL | PR | 00757 |
| 2130406 | JULIO ENRIQUE CINTRON VELAZQUEZ | PO BOX 562 | URB LLANOS #F-10 | | SANTA ISABEL | PR | 00757 |
| 1880955 | JULIO ENRIQUE GONZALEZ ORTIZ | #121 C/ ALFONSO PILLOT | | | GUAYANA | PR | 00784 |
| 2083545 | JULIO ENRIQUE GONZALEZ ORTIZ | 121 ALFONSO PILLOT | | | GUAYANA | PR | 00787 |
| 1876728 | JULIO ENRIQUE GONZALEZ ORTIZ | 121 ALFONSO PILLOT | | | GUAYANA | PR | 00784 |
| 1898586 | JULIO ENRIQUE RIVERA IRIZARRY | PO BOX 1124 | | | ADJUNTAS | PR | 00601 |
| 2144158 | JULIO ENRIQUE SANABRIA ALVARADO | HC01 BOX 3106 | | | SALINAS | PR | 00751 |
| 2159775 | JULIO ENRIQUE SERRANO MALDONADO | HC06 BOX 00780 | | | COTO LAUREL | PR | 00780 |
| 2142958 | JULIO ENRIQUE VEGA COTTO | BO. VALLAS TORRES #3A | | | MERCEDITAS | PR | 00715 |
| 1649743 | JULIO ERNESTO LOPEZ BONILLA | 14D URB. LAS MARIAS | | | SALINAS | PR | 00751 |
| 1028765 | JULIO ESTELA ORTEGA | HC 56 BOX 5058 | | | AGUADA | PR | 00602 |
| 163270 | JULIO FELICIANO MEDINA | RR-2 BOX 4 | CAMINO FRANCISCO RIVERA | | SAN JUAN | PR | 00926 |
| 1668574 | JULIO FIGUERAS FELICIANO | 95 CEIBA | | | SABANA GRANDE | PR | 00637 |
| 1028787 | JULIO FIGUEROA RIOS | PO BOX 9542 | | | CAGUAS | PR | 00726-9542 |
| 1577388 | JULIO FORGAS TORRUELLAS | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717 |
| 256092 | JULIO GARCIA RAMOS | URB DEL CARMEN | 21 CALLE SAN JOSE | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1907117 | JULIO GARCIA RODRIGUEZ | 1004 CALLE DUENDE | URB. SAN ANTONIO | | PONCE | PR | 00728 |
| 1740191 | JULIO GONZALEZ BONILLA | 4988 CALLE PELTADA | URB JARD. DEL CARIBE | | PONCE | PR | 00728 |
| 914057 | JULIO GONZALEZ BONILLA | URB. JARD. DEL CARIBE | 4988 CALLE PELTADA | | PONCE | PR | 00728 |
| 1751235 | JULIO GONZALEZ LUGO | CALLE 19 P#19 TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 200320 | JULIO GONZALEZ LUGO | CALLE 19P # 19 TOA ALTA HEIGTHS | | | TOA ALTA | PR | 00953 |
| 1527719 | JULIO GONZALEZ SANTOS | RR 10 BOX 5053 | | | SAN JUAN | PR | 00926 |
| 1527719 | JULIO GONZALEZ SANTOS | TERRENOS CENTRO MEDICO B0 MONACILLOS | | | SAN JUAN | PR | 00918 |
| 1244963 | JULIO GUERRA QUINONES | URB. EL COMANDANTE | 1234 CALLE MARIA BUSTA | | SAN JUAN | PR | 00924 |
| 1591107 | JULIO GUERRA QUINONES | URB. EL COMANDANTE | 1234 CALLE MARIA BUSTAMANTE | | SAN JUAN | PR | 00924 |
| 1905617 | JULIO H. SIERRA GONZALEZ | BO. APEADEROS H-C 01 BOX 3851 | | | VILLALBA | PR | 00766 |
| 1898031 | JULIO H. SIERRA PAGAN | BO. APEADERO CARR. 151 | RAMAL 562 K.2 H.7 | | VILLALBA | PR | 00766 |
| 1898031 | JULIO H. SIERRA PAGAN | HC 01 BOX 3851 | | | VILLALBA | PR | 00766 |
| 2144249 | JULIO HERNANDEZ | P O BOX 617 | | | JUANA DIOR | PR | 00795 |
| 1585702 | JULIO HERNANDEZ SANTOS | URB LAGO ALTO | E70 CALLE LOS COROZOS | | TRUJILLO ALTO | PR | 00976-4022 |
| 1773638 | JULIO IRIZARRY LUGO | HC 3 BOX 18697 | | | LAJAS | PR | 00667 |
| 1786668 | JULIO IRVING RODRIGUEZ TORRES | PO BOX 8324 | | | PONCE | PR | 00732-8324 |
| 914080 | JULIO JIMENEZ CINTRON | 14962 SW 24TH CIR | | | OCALA | FL | 34473-2551 |
| 2136918 | JULIO JUAN PIMENTEL SEVILLA | 1022 UNIVERSAL REST. PLACE | | | KISSIMMEE | FL | 34744 |
| 1696560 | JULIO JUAN RAMIREZ NIN | PO BOX 875 | | | MAYAGUEZ | PR | 00681 |
| 1652448 | JULIO JUAN RAMIREZ NIN | URBANIZACION VILLA DE FELISA | # 1015 CALLE DRA. LOYDA FIGEROA | | MAYAGUEZ | PR | 00680 |
| 1696560 | JULIO JUAN RAMIREZ NIN | URBANIZACIÓN VILLAS DE FELISA # 1015 CALLE DRA. LO | | | MAYAGUEZ | PR | 00680 |
| 2013242 | JULIO L LOPEZ MORALES | BO COLLORES SECTOR PORTILLO | HC 03 BOX 12055 | | JUAN DIOR | PR | 00795 |
| 1541275 | JULIO L MATTOS VARGAS III | BO DAGUAO | BZN 118 | | NAGUABO | PR | 00718 |
| 1519283 | JULIO L MATTOS VARGAS III | BUZON 118 | BO. DAGUAO | | NAGUABO | PR | 00718 |
| 1898737 | JULIO L SANTOS DIAZ | PO BOX 330307 | | | PONCE | PR | 00733-0307 |
| 1836315 | JULIO L. DAVILA RODRIGUEZ | HC-01 | BOX 10,351 | | COAMO | PR | 00769 |
| 2053039 | JULIO L. LOPEZ MORALES | BO COLLARES SECTOR PORTILLO HC-03 BOX 12055 | | | JUANA DIAZ | PR | 00795 |
| 1815369 | JULIO L. SANTOS DIAZ | P.O. BOX 330307 | | | PONCE | PR | 00733 |
| 1852171 | JULIO LAJARA PACHECO | ALTURAS DE BELGICA CALLE LOS CAOBOS #331 | | | GUANICA | PR | 00653 |
| 1852171 | JULIO LAJARA PACHECO | HC-37 BOX 7617 | | | GUANICA | PR | 00656-8441 |
| 2077676 | JULIO LAJARA SANTANA | URB. EXT. ALTURAS DE YAUCO CALLE RODADERO | 43961 | | YAUCO | PR | 00698 |
| 256161 | JULIO LUGO MALAVE | HC-01 BOX 1947 | | | MOROVIS | PR | 00687 |
| 1245075 | JULIO M VARELA MARTINEZ | MIRADOR ECHEVARRIA | C1 ALMENDRO | | CAYEY | PR | 00736 |
| 2052252 | JULIO M. DEVARIE CINTRON | P.O. BOX 7533 | | | CAGUAS | PR | 00726 |
| 2052252 | JULIO M. DEVARIE CINTRON | RAFAEL CORDERO | | | CAGUAS | PR | 00725 |
| 2092778 | JULIO M. SANTANA VELAZQUEZ | C. DORADO #4 BONN. HGTHS | | | CAGUAS | PR | 00725 |
| 1245079 | JULIO MAISONET SANCHEZ | RR 1 BOX 12004 | | | MANATI | PR | 00674 |
| 2146342 | JULIO MALAVE CARABALLO | HC-02 BOX 9474 | | | JUANA DIAZ | PR | 00795-9614 |
| 1785590 | JULIO MALDONADO ARROYO | P.O.BOX 2411 | | | ISABELA | PR | 00662 |
| 2064681 | JULIO MARQUEZ VARGAS | HC 1 BOX 20042 | | | COMERIO | PR | 00782-9718 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2063778 | JULIO MARTINEZ ORTA | #56 LA MONSERRATE SANTA ROSA | | | SAN GERMAN | PR | 00638 |
| 1556240 | JULIO MARTINEZ ORTA | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | SAN GERMAN | PR | 00683 |
| 1852424 | JULIO MARTINEZ SANCHEZ | URB. VILLA DEL CARMEN #279 | CALLE SEGOUIA | | PONCE | PR | 00716 |
| 1585556 | JULIO MATOS RANGEL | PO BOX 800257 | | | COTO LAUREL | PR | 00780-0257 |
| 1245106 | JULIO MELENDEZ CARRASQUILLO | PO BOX 194125 | | | SAN JUAN | PR | 00919-4125 |
| 1737269 | JULIO MENDEZ SOTO | 456 CALLE JESUS RAMOS | | | MOCA | PR | 00676 |
| 2087828 | JULIO MOLINA MARTINEZ | URB SANTIAGO APOSTOL- K1 | | | SANTA ISABEL | PR | 00757 |
| 1995084 | JULIO MONTALVO PADRO | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 |
| 2149633 | JULIO MORALES MUNIZ | HC - 09 BOX 2071 | | | PONCE | PR | 00731-9700 |
| 2039491 | JULIO MORALES SANTANA | BO. HIGUILLAR PARC SAN ANTONIO | CALLE 1 PARC 176 | | DORADO | PR | 00646 |
| 1957197 | JULIO MUNIZ VAQUER | #582 CALLE INTERAMERICANA | | | AGUADILLA | PR | 00603 |
| 1738056 | JULIO O CASTRO GRACIA | HC 01 BOX 4698 | | | LAS MARIAS | PR | 00670 |
| 1701932 | JULIO O RIVERA MONTANEZ | HC 50 | BOX 21301 | | SAN LORENZO | PR | 00754 |
| 1594103 | JULIO ORTIZ BENITEZ | CALLE MERCURIO #16 | | | PONCE | PR | 00730 |
| 1937390 | JULIO ORTIZ CANCEL | 104 CEIBA | | | TOA ALTA | PR | 00953 |
| 1937390 | JULIO ORTIZ CANCEL | RR2 BOX 4017 | | | TOA ALTA | PR | 00953 |
| 1996961 | JULIO ORTIZ FIGUEROA | C/7, G#31 | URB. HERMANAS DAVILA | | BAYAMON | PR | 00959 |
| 1972199 | JULIO ORTIZ MARTINEZ | CALLE EMAJAGUA 725 HACIENDA BORINGUEN | | | CAGUAS | PR | 00725 |
| 2156212 | JULIO ORTIZ QUIROS | 1285 CLEVELAND AVE | | | APOPKA | FL | 32703 |
| 256252 | JULIO PADILLA RIVERA | HC 74 BOX 5215 | | | NARANJITO | PR | 00719-7463 |
| 1930443 | JULIO PEREZ MUNOZ | URB PASEO DEL SOL Y MAR | BUZON 624 CALLE PERLA | | JUANA DIAZ | PR | 00795 |
| 1930443 | JULIO PEREZ MUNOZ | URB. VILLA SERENA CALLE DANUBE A-1 | | | SAN ISABEL | PR | 00757 |
| 943570 | JULIO PEREZ ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 693442 | JULIO PEREZ QUINONES | HC 01 BOX 6503 | | | LOIZA | PR | 00772-9730 |
| 1245179 | JULIO PEREZ QUINONES | HC 1 BOX 6503 | | | LOIZA | PR | 00772 |
| 2074121 | JULIO PEREZ TIRADO | APT 1542 | | | SANTA ISABEL | PR | 00757 |
| 2079930 | JULIO PIAZZA CABRERA | BO LA OLIMPIA C-2 | | | ADJUNTAS | PR | 00601 |
| 1744818 | JULIO PLAZA PEREZ | URB. FAJARDO GARDENS CEIBA #90 | | | FAJARDO | PR | 00738 |
| 1029121 | JULIO QUIROS ROSADO | URB CASA MIA | 5421 CALLE GUABAIRO | | PONCE | PR | 00728-3412 |
| 2127613 | JULIO R. DAVID TORRES | 30 CALLE C URB. EL EDEN | | | COAMO | PR | 00769 |
| 1874760 | JULIO R. MARTINEZ FELICIANO | 37 URB. BROOKLYN ROAD #3 | | | ARROYO | PR | 00714 |
| 2072852 | JULIO R. MERCADO RIVERA | PO BOX 770 | | | FLORIDA | PR | 00650 |
| 1588032 | JULIO R. SANTIAGO MARTINEZ | PO BOX 1105 | | | SABANA GRANDE | PR | 00637 |
| 2127375 | JULIO RAFAEL DAVID TORRES | #30 CALLE C URB. EL EDEN | | | COAMO | PR | 00769 |
| 1576705 | JULIO RAMON SANTIAGO MARTINEZ | PO BOX 1105 | | | SABANA GRANDE | PR | 00637 |
| 1790470 | JULIO RAMOS | 61 LAS CAROLINAS | | | CAGUAS | PR | 00727-7902 |
| 1832061 | JULIO RAMOS MOLINA | 26-23 35 VILLA ASTURIAS | | | CAROLINA | PR | 00983 |
| 1993786 | JULIO REYES RUIZ | RIBERAS BUCANA II | EDIF 2403 APT 0338 | | PONCE | PR | 00731 |
| 1029153 | JULIO REYES SANTIAGO | 11 URB CAMINO REAL | | | CAGUAS | PR | 00727-9354 |
| 1936714 | JULIO RIVERA DE LEON | BOX 30656 | 65TH INFANTRY STATION | | SAN JUAN | PR | 00929 |
| 2157263 | JULIO RIVERA JIMENEZ | 22260 AVE MONSERATE | | | QUEBRADILLAS | PR | 00678 |
| 1808580 | JULIO RIVERA MARTINEZ | HC 07 BOX 2391 | | | PONCE | PR | 00731 |
| 1627811 | JULIO RIVERA ORENGO | URB COUNTRY CLUB | 868 CALLE GROENLANDIA | | SAN JUAN | PR | 00924-1745 |
| 455969 | JULIO RIVERA RIVERA | 215 TORONTO ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 2065160 | JULIO RIVERA ROQUE | HC-01 BOX 3300 | | | SALINAS | PR | 00751 |
| 1785037 | JULIO RODRIGUEZ ALVAREZ | PO BOX 8098 | | | PONCE | PR | 00732 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1785037 | JULIO RODRIGUEZ ALVAREZ | URB RIO CONES | CALLE INOBON # 2516 | | PONCE | PR | 00732 |
| 1840948 | JULIO RODRIGUEZ DE JESUS | 3135 CALLE CAIMITO | | | PONCE | PR | 00716 |
| 1029216 | JULIO RODRIGUEZ ESTREMERA | HC 02 BUZON 8252 | | | ADJUNTAS | PR | 00601 |
| 1921334 | JULIO RODRIGUEZ MARTINEZ | HC 04 BOX 4221 | | | HUMACAO | PR | 00791 |
| 2149285 | JULIO RODRIGUEZ PEREZ | PARCELAZ VELAZQUE #32 | HC01 BOX 6581 | | SANTA ISABEL | PR | 00757 |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 2610 CALLE LAS CARROZAS | | PONCE | PR | 00717-0427 |
| 1245268 | JULIO RODRIGUEZ SANTIAGO | 1482 AVE F D ROOSEVELT | APT 504 | | SAN JUAN | PR | 00920 |
| 2145953 | JULIO ROLON ROSADO | HC-1 BOX 8271 | | | SALINAS | PR | 00751 |
| 1087485 | JULIO ROMAN BETANCOURT | HC-02 BOX 15270 | | | CAROLINA | PR | 00985 |
| 1245276 | JULIO ROMAN HERNANDEZ | PO BOX 590 | | | LAS PIEDRAS | PR | 00771 |
| 2070919 | JULIO ROMAN PEREZ | HC 3 BOX 9933 | | | LARES | PR | 00669-9515 |
| 1571098 | JULIO ROSARIO BARRETO | HC 57 BOX 15591 | | | AGUADA | PR | 00602 |
| 2143505 | JULIO SANCHEZ BURGOS | H.C.05 13762 | | | JUANA DIAZ | PR | 00795 |
| 1991113 | JULIO SANCHEZ CABEZUDO | HC-04 BOX 5169 | | | HUMACAO | PR | 00791-9519 |
| 1911667 | JULIO SANTANA RUIZ | HC-04 7232 | | | YABUCOA | PR | 00767-9516 |
| 1820381 | JULIO SANTIAGO LEON | #44 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9629 |
| 1753464 | JULIO SANTIAGO PEDRAZA | HC 02 BOX 12883 | | | AGUAS BUENAS | PR | 00703 |
| 1615612 | JULIO SANTIAGO PEDRAZA | LOS TAMARINDOS CALLE 11 G14 | | | SAN LORENZO | PR | 00754 |
| 2097274 | JULIO SANTIAGO RIVERA | 6306 CALLE SAN ALFONSO | SANTA TERESITA | | PONCE | PR | 00730 |
| 2083126 | JULIO SANTOS RIVERA | #42 AVE BETANCES | | | PONCE | PR | 00730 |
| 1029298 | JULIO SEGARRA RIVERA | HC 2 BOX 3991 | | | PENUELAS | PR | 00624 |
| 256357 | JULIO SEMIDEI VELEZ | URB EL CAFEAL II | N12 CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 1029299 | JULIO SEMIDEI VELEZ | URB EL CAFETAL II | N 12 CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 1029303 | JULIO SERRANO RODRIGUEZ | HC 01 BOX 31087 | | | JUANA DIAZ | PR | 00795 |
| 2147664 | JULIO SUAREZ LEDEE | BOX 544 | | | GUAYAMA | PR | 00784 |
| 1573509 | JULIO TOREES LUCIANO | HC 08 BOX 112 | | | PONCE | PR | 00731-9702 |
| 1612937 | JULIO TORO RUIZ | 52 PRINCIPAL CLAUSELLS | | | PONCE | PR | 00773 |
| 1652327 | JULIO TORRES ROSADO | CARR. 787 KIL. 4.0 | BO. BAYAMON | | CIDRA | PR | 00739 |
| 1652327 | JULIO TORRES ROSADO | PO BOX 100 43 | | | CIDRA | PR | 00739 |
| 1734250 | JULIO V TORRES ALBALADEJO | PO BOX 1322 | | | MOROVIS | PR | 00687 |
| 1648073 | JULIO V ZAPATA PEREZ | CARR 3301 EL COMBAIE CABO ROJO | PO BOX 1030 | | BOQUERON | PR | 00622 |
| 1587705 | JULIO V ZAPATA PEREZ | PO BOX 1030 | CARR 3301 EL COMBATE CABO ROJO | | BOQUERON | PR | 00622 |
| 1792744 | JULIO V. TORRES CASTRO | HC-03 BOX 20451 | | | LAJAS | PR | 00667 |
| 1792744 | JULIO V. TORRES CASTRO | MUNICIPIO DE LAJAS | APARTADO 910 | | LAJAS | PR | 00667 |
| 693598 | JULIO VARGAS TIRU | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | PONCE | PR | 00731 |
| 2141854 | JULIO VAZQUEZ | 853 CALLE MORA CENTRAL MERCEDITA | | | MERCEDITA | PR | 00715 |
| 693600 | JULIO VAZQUEZ RIVAS | HC 30 BOX 35812 | | | SAN LORENZO | PR | 00754 |
| 1673886 | JULIO VAZQUEZ SANTIAGO | QUINTAS DE CANOVANAS | 424 CALLE 4 | | CANOVANAS | PR | 00729-3907 |
| 2148894 | JULIO VEGA | CALLE BENVENU #4 #272 COCOC NUEVO | | | SALINAS | PR | 00751 |
| 1872741 | JULIO VELEZ SANCHEZ | EMILIO F. SOLER | COBIANS PLAZA | SUITE 213, 1607 AVE. PONCE DE LEON | SAN JUAN | PR | 00909 |
| 1821738 | JULIO VELEZ TROCHE | 102 URB. VALLES DE ANASCO | | | ANASCO | PR | 00610-9625 |
| 590100 | JULIO VIZCARRONDO PARSON | CALLE 76, BLOQ 114=/ 21, VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 590100 | JULIO VIZCARRONDO PARSON | URB VILLA CAROLINA | BLOQ 114 21 CALLE 76 | | CAROLINA | PR | 00985 |
| 1858635 | JULIS CESAR TORRES QUIROS | BOX 282 | | | PENUELAS | PR | 00624 |
| 2059730 | JULISA GERENA | JUAN P RIVERA, ESQ. | PO BOX 7498 | | PONCE | PR | 00732 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1788543 | JULISA JIMENEZ MALDONADO | 22790 CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 |
| 1594332 | JULISSA ARROYO ACOSTA | HC 02 BOX 2539 | | | BOQUERON | PR | 00622 |
| 1518564 | JULISSA AVILES VELEZ | B-9 URB JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 2025060 | JULISSA BEAUCHAMP RIOS | 281 CALLE ESCORPORA | URB. ESTANCIAS DE BARCELONETA | | BARCELONETA | PR | 00617 |
| 2028360 | JULISSA FIGUEROA SANTIAGO | RR 18 | URB VILLA MADRID | | COAMO | PR | 00769 |
| 2020439 | JULISSA GONZALEZ GONZALEZ | P.O. BOX 117 | | | VILLALBA | PR | 00766 |
| 1565573 | JULISSA GONZALEZ HERNANDEZ | ESTANCIAS DE RIO CALLE PORTUGUES 586 | | | HORMIGUEROS | PR | 00660 |
| 914225 | JULISSA GONZALEZ HERNANDEZ | ESTANCIAS DEL RIO | CALLE PORTUGUES 586 | | HORMIGUEROS | PR | 00660 |
| 914224 | JULISSA GONZALEZ HERNANDEZ | URB ESTANCIAS DEL RIO | CALLE PORTUGUES 586 | | HORMIGUEROS | PR | 00660 |
| 1572603 | JULISSA M ANDUJAR MONTALVO | 6031 CALLE RAMÓN SOTOMAYOR | | | UTUADO | PR | 00641 |
| 1567971 | JULISSA M. BURGOS ORTIZ | 6779 COND. VERDE MAR | PO BOX 79260 | | CAROLINA | PR | 00984-9260 |
| 2040145 | JULISSA MARIE PEÑA HERNÁNDEZ | HC-01 BOX 5266 | | | OROCOVIS | PR | 00720 |
| 1787301 | JULISSA MARIE PENO HERNANDEZ | HC-01 BOX 5266 | | | OROCOVIS | PR | 00720 |
| 1508103 | JULISSA MORALES MELENDEZ | 201 DR. SALAS STE 1 | | | ARECIBO | PR | 00612 |
| 1595483 | JULISSA NAZARIO IRIZARRY | BOX 5075 | PMB 418 | | SAN GERMAN | PR | 00683 |
| 1598469 | JULISSA ROSA VALENTIN | 626 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1987653 | JULISSA TORRES MARTINEZ | # 9 CALLE 12 BDA. PELVORIN | | | CAYEY | PR | 00736 |
| 2078208 | JULISSA TORRES MARTINEZ | #9 12 BDA. POLVORIN | | | CAYEY | PR | 00736 |
| 2037471 | JULIUS A. ALVAREZ CHARDON | 299 CALLE TOLOSA, COLLEGE PARK | | | SAN JUAN | PR | 00921 |
| 2090044 | JULLIANN LANZO CORTIJO | CALLE CEFERINO OSORIO # 11 | | | LOIZA | PR | 00772 |
| 1887277 | JULLIANN LANZO CORTIJO | URB. SANTIAGO | CALLE CEFERINO OSORIO #11 | | LOIZA | PR | 00772 |
| 256453 | JULLIE A RENTA RAMIREZ | PO BOX 795 | | | SAN GERMAN | PR | 00683 |
| 1990631 | JULMARIE ACOSTA ACOSTA | PO BOX 1251 | | | SAN GERMAN | PR | 00683 |
| 2128080 | JULYMAR DAVID MATEO | A-21 URB JARDINES DE SAN BLAS | | | COAMO | PR | 00769 |
| 2141280 | JUNIOR A SOTO DIAZ | HC 01 BOX 3801 | | | ADJUNTOS | PR | 00811 |
| 1879253 | JUNIOR ANIBAL COLON COSME | ALTURAS DE VILLALBA | 271 CALLE MODESTO MELENDEZ | | VILLALBA | PR | 00766 |
| 2142417 | JUNIOR SANTI SANTIAGO | JOSE M. SANTIAGO | BO CALZADA 111 | | MERCEDITA | PR | 00715 |
| 576161 | JUNOT VEGA PEREZ | EXT SAN JOSE | 324 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 2039504 | JUNOT VEGA PEREZ | EXT SAN JOSE II CALLE W-1 | BZN 324 | | SABANA GRANDE | PR | 00637 |
| 1591613 | JUNTA DE RETIRO PARA MAESTROS | ROSALINA CRUZ RIOS | PO BOX 425 | | NARANJITO | PR | 00719 |
| 1914372 | JUNTA RETIRO MAESTROS | LUIS F MARTINEZ BURGOS | 111 SECTOR LA CEIBA | | BAYAMON | PR | 00956-9486 |
| 1586282 | JUSINO GARCIA BERNICE | URB. ESTACIAS DEL PARRA | #76 CALLE PLAYERA | | LAYAS | PR | 00667 |
| 1931740 | JUSTA GERENA RIVERA | 521 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 |
| 1712354 | JUSTA LUZ FEBO DIAZ | PO BOX 406 | CAROLINA PUEBLO STATION | | CAROLINA | PR | 00986 |
| 1029433 | JUSTA PEREZ COLON | HC 3 BOX 9201 | | | VILLALBA | PR | 00766-9006 |
| 1674919 | JUSTA RODRIGUEZ PEREZ | URB VISTA VERDE | 278 CALLE 13 | | AGUADILLA | PR | 00603 |
| 1029443 | JUSTILIANA BATISTA PEREZ | URB RIVIERAS DE CUPEY | K7 CALLE GLADIOLA | | SAN JUAN | PR | 00926-7415 |
| 1770439 | JUSTINA AGOSTO VEGA | BO JIMENEZ SECTOR LAS TRES T | APARTADO 1973 | | RIO GRANDE | PR | 00745 |
| 2044854 | JUSTINA ALVARADO ROSARIO | HC-02 BOX 8456 | | | JUANA DIAZ | PR | 00795 |
| 2133960 | JUSTINA ALVAREZ GONZALEZ | HC 1 | BOX 7790 | | HATILLO | PR | 00659 |
| 1489710 | JUSTINA CONTRERAS LOPEZ | PO BOX 215 | | | SAN LORENZO | PR | 00754 |
| 1944070 | JUSTINA CRUZ ROSADO | RR-1 BOX 13270 | | | OROCOUIS | PR | 00720 |
| 2075932 | JUSTINA CRUZ ROSADO | RR-1 BOX 13270 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1680829 | JUSTINA GUILLOTY MIRANDA | HC 3 BOX 35847 | | | MAYAGUEZ | PR | 00680 |
| 1600451 | JUSTINA OCASIO LANDRON | 276 CALLE REY JORGE | COLINAS DEL PRADO | | JUANA DIAZ | PR | 00795-2162 |
| 1645833 | JUSTINA OCASIO LANDRÓN | 276 CALLE REY JORGE | COLINAS DEL PRADO | | JUANA DÍAZ | PR | 00795-2162 |
| 1669265 | JUSTINA OCASIO LANDRON | 276 CALLE REY JORGE COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795-2162 |
| 2062264 | JUSTINA OTERO CRUZ | CALLE 5 NUM. 7 | URB. VISTA MONTE | | CIDRA | PR | 00739 |
| 1946597 | JUSTINA REYES MARTINEZ | C-41 PASEO DE LA ROSA | JARDINES II | | CAYEY | PR | 00736 |
| 1867699 | JUSTINA REYES MARTINEZ | C-41 PASEO DE LA ROSA JARD. II | | | CAYEY | PR | 00736 |
| 1930623 | JUSTINA REYES MARTINEZ | PASEO DE LAS ROSAS C-41 | JDNES DE CAYEY II | | CAYEY | PR | 00736 |
| 454124 | JUSTINA RIVERA PIMENTEL | P.O. BOX 764 | | | CANOVANAS | PR | 00729 |
| 2142187 | JUSTINA ROBLEDO VEGA | CALLE LAS 7 BORES 51 | URB LLAIROS DEL SUR | | COTO LAUREL | PR | 00780-2803 |
| 1950603 | JUSTINA RODRIGUEZ CAMACHO | A-7 CALLE 6 URB. VALLE ALTO | | | PATILLAS | PR | 00723 |
| 1029541 | JUSTINA RODRIGUEZ OTERO | PO BOX 75 | | | MOROVIS | PR | 00687 |
| 1960774 | JUSTINA RUIZ ROSA | HC-01 BOX 7205 | | | AGUAS BUENAS | PR | 00703 |
| 1736379 | JUSTINA SANCHEZ VEGA | CONDOMINIO CAMINITO APTO 806 | | | GURABO | PR | 00778 |
| 1764531 | JUSTINA SÁNCHEZ VEGA | CONDOMINIO CAMINITO APTO. 806 | | | GURABO | PR | 00778 |
| 2107593 | JUSTINA V. HERNANDEZ ESTRADA | HC 02 BZN 21541 | BO SALTOS II | | SAN SEBASTIAN | PR | 00685 |
| 2064017 | JUSTINA V. HERNANDEZ ESTRADA | HC 2 BZN 21541 | BO SALTOS II | | SAN SEBASTIAN | PR | 00685 |
| 2162149 | JUSTINIANO ORTIZ RODRIGUEZ | HC 1 BOX 4763 | | | SALINAS | PR | 00751-9716 |
| 2144950 | JUSTINIANO RODRIGUEZ ALOYO | H-C1 BOX 4419 | | | ARROYO | PR | 00714 |
| 256979 | JUSTINIANO TORRES FLORES | HC 74 BOX 6761 | BO ARENAS | | CAYEY | PR | 00736 |
| 1571631 | JUSTINO AYALA VARGAS | URB EXT ALTURAS PENUELAS II | 102 CALLE TOPACIO | | PENUELAS | PR | 00624 |
| 1778807 | JUSTINO FIGUEROA MORALES | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1545215 | JUSTINO FIGUEROA MORALES | COORDINADOR DE REHABILITACION DE FACILIDADES | DEPARTAMENTO DE CORRECCION Y REHABILITACION | APARTADO 71308 | SAN JUAN | PR | 00936 |
| 1545215 | JUSTINO FIGUEROA MORALES | PO BOX 685 | | | NARANJITO | PR | 00719 |
| 1029608 | JUSTINO PACHECO QUINONES | HC 1 BOX 8196 | | | PENUELAS | PR | 00624-9767 |
| 2146482 | JUSTINO RODRIGUEZ ALBIZU | HC 06 BOX 4691 | | | COTO LAUREL | PR | 00780 |
| 1887280 | JUSTINO SANCHEZ SANTOS | 2B-22 CALLE 57 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1029632 | JUSTINO SEIN FIGUEROA | URB GUAYANES #17 | CALLE GILBERTO CONCEPCION DE GRACIA | | PENUELAS | PR | 00624-1313 |
| 1540070 | JUSTO APONTE IRIZARRY | 29B ABB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1461380 | JUSTO BYRON VILLEGAS | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1461380 | JUSTO BYRON VILLEGAS | APT 8841 PLAZA CAROLINA | | | CAROLINA | PR | 00988 |
| 1691245 | JUSTO DIAZ LOPEZ | 357 CALLE SUR | | | DORADO | PR | 00646 |
| 1844201 | JUSTO E JORGE ORTIZ | URB ESTANCIAS DE GULF CLUB | | | PONCE | PR | 00230 |
| 1918567 | JUSTO E. JORGE ORTIZ | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #662 | | PONCE | PR | 00730-0536 |
| 1348271 | JUSTO G. AQUINO CARBONELL | PO BOX 1220 | | | CAROLINA | PR | 00986 |
| 1029673 | JUSTO GUZMAN ESMURRIA | URB LA ARBOLEDA | 217 CALLE 24 | | SALINAS | PR | 00751-3112 |
| 1245553 | JUSTO I MORALES BURGOS | 37 AVE JOSÉ DE DIEGO MONACCILLOS | | | SAN JUAN | PR | 00927 |
| 1245553 | JUSTO I MORALES BURGOS | HC 3 BOX 9550 | | | YABUCOA | PR | 00767 |
| 1929796 | JUSTO L MALDONADO NAZARIO | BO CAMARONES | 10100 CARR. 560 | | VILLALBA | PR | 00766-9115 |
| 2088235 | JUSTO L. BURGOS GUZMAN | BOX 16 | | | JUANA DIAZ | PR | 00795 |
| 1585776 | JUSTO LUIS BURGOS GUZMAN | BOX 16 | | | JUANA DIAZ | PR | 00795 |
| 291900 | JUSTO MALDONADO MARTINEZ | HC 04 BOX 4421 | | | LAS PIEDRAS | PR | 00771 |
| 2118339 | JUSTO MONTERO SANTIAGO | BARICEDA CLAUSER | CALLE 5 NUMERO 68 | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 914303 | JUSTO MORALES SANTIAGO | 9542 PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949 |
| 257039 | JUSTO MORALES SANTIAGO | URB CAMINO DEL MAR | 9542 CALLE PLAZA DEL PALMAR | | TOA BAJA | PR | 00949 |
| 1029688 | JUSTO MORALES SANTIAGO | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | TOA BAJA | PR | 00949-4384 |
| 1818162 | JUSTO MUNOZ BLANCO | PO BOX 37 | | | JUANA DIAZ | PR | 00795 |
| 858150 | JUSTO P NEGRON RIVERA | 4TA EXT QUINTAS DE FLAMINGO | | | BAYAMON | PR | 00959-4867 |
| 1245571 | JUSTO PASTOR NEGRON RIVERA | 4 EXT QUINTAS DE FLAMINGO | | | BAYAMON | PR | 00959-4867 |
| 2020204 | JUSTO R. SANCHEZ GONZALEZ | URB VISTA VERDE | CALLE GRANATE #11 | | MAYAGUEZ | PR | 00682-2503 |
| 2059627 | JUSTO R. SANCHEZ GONZALEZ | URB. VISTA VERDE | CALLE GRANDE #11 | | MAYAGUEZ | PR | 00682-2503 |
| 1957650 | JUSTO RAFAEL SANCHEZ GONZALEZ | URB. VISTA VERDE CALLE GRANATE #11 | | | MAYAGUEZ | PR | 00680-2503 |
| 1636921 | JUSTO REYES TORRES | VILLA CAROLINA | CALLE 424 B-150 # 3 | | CAROLINA | PR | 00985 |
| 1774329 | JUSTO RIVERA PEDROZA | PO BOX 1520 | | | OROCOVIS | PR | 00720 |
| 2070518 | JUSTO ROSARIO VASQUEZ | EXT. JARD. DE ARROYO E-G2 | | | ARROYO | PR | 00714 |
| 2160484 | JUSTO SANTOS SANTIAGO | HC-05 BOX 4673 | | | YABUCOA | PR | 00767 |
| 914317 | JUVENAL ACEVEDO SOLA | 44-20 C/25 URB SANTA ROSA | | | BAYAMON | PR | 00959 |
| 914317 | JUVENAL ACEVEDO SOLA | CALLE 25 BLOQ 44 #20 | | | BAYAMON | PR | 00959 |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | GUAYNABO | PR | 00966 |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | GUAYNABO | PR | 00969-5228 |
| 1668782 | JYBETTSSY MARIE ESCUDERO SAEZ | WI - 16 AVE. HOSTOS | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1998259 | KALI ROSA VILLEGAS GARCIA | URB LIRIOS CALA #552 SAN MATEO | | | JUNCOS | PR | 00777 |
| 1999674 | KALI ROSA VILLEGAS GARCIA | URB. LIVIOS COALA 552 SAN MATIO | | | JUNCOS | PR | 00777 |
| 1753498 | KALITSHA OSTOLOZA GARCIA | CALLE ARRIGOITIA #552 | LA MERCED | | SAN JUAN | PR | 00918 |
| 1756831 | KAMALIAR RIVERA BERRIOS | HC 75 BOX 1212 | | | NARANJITO | PR | 00719 |
| 2050646 | KAMILO F PADIN GONZALEZ | COND REXVILLE PARK | APD F3 17 | | BAYAMON | PR | 00957 |
| 2053721 | KAMILO F PADIN GONZALEZ | CORAL REXVILLE PARK APDO I-317 | | | BAYAMON | PR | 00957 |
| 1651824 | KANY SEGARRA TORO | HC01 BOX 4495 | LAS PLUMAS CAR 343 INT | | HORMIGUEROS | PR | 00660 |
| 1679863 | KANY SEGARRA TORO | HC01 BOX 4495 | LAS PLUMAS CARR 343 INTERIOR | | HORMIGUEROS | PR | 00660 |
| 1725392 | KAREM M RUIZ LABOY | 736 SUTTON DR | | | KILLEEN | TX | 76541 |
| 100358 | KAREM N. COLON RIVERA | CALLE VIOLETA B-36 | BELLA VISTA | | AIBONITO | PR | 00705 |
| 1703681 | KAREM O. RODRIGUEZ FIGUEROA | 589 CALLE RIO HERRERA | URB ALTURAS DE HATO NUEVO | | GURABO | PR | 00778-8472 |
| 1935591 | KAREM TORRES ORENGO | CONDOMINIO GIANNA LAURA TORRE | I APT 608 | | PONCE | PR | 00716 |
| 2058040 | KAREM Y. GARCIA ORTIZ | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | CAYEY | PR | 00736 |
| 1673364 | KAREN A FLORES DEL VALLE | CALLE CITRINO 85 | URB. PRADERAS DE NAVARRO | | GURABO | PR | 00778 |
| 1493638 | KAREN A. MILLS COSTOSO | CALLE 9 B-39 | JARDINES DE CAPARRAS | | BAYAMON | PR | 00959 |
| 2054478 | KAREN A. SOTO RODRIGUEZ | CALLE TAGORE APT 132 | PARQUES DE CUPEY | | SAN JUAN | PR | 00926-4541 |
| 1245641 | KAREN ACOSTA RODRIGUEZ | HC 3 BOX 22431 | | | RIO GRANDE | PR | 00745 |
| 1245641 | KAREN ACOSTA RODRIGUEZ | VIA 64 3EN8 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 858152 | KAREN ACOSTA RODRIGUEZ | VIA 64 EN8 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1504165 | KAREN ARIAS VELAZQUEZ | CALLE LUTZ 323 VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 1596714 | KAREN BURGOS TORRES | PO BOX 1001 | | | MOROVIS | PR | 00687 |
| 1944995 | KAREN C. TORRES CRUZ | P.O. BOX 419 | | | YAUCO | PR | 00698 |
| 2089007 | KAREN C. TORRES CRUZ | PO BOX 419 | | | YAUCO | PR | 00698-3010 |
| 1638190 | KAREN CALDERON PENA | URB. LAS HACIENDAS | CALLE CAMINO LARGO # 15039 | | CANOVANAS | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668540 | KAREN CALDERON PEÑA | URB. LAS HACIENDAS | CALLE CAMINO LARGO #15039 | | CANOVANAS | PR | 00729 |
| 1721551 | KAREN CLAUDIO BERRIOS | PMB 458 | PO BOX 1345 | | TOA ALTA | PR | 00954 |
| 92976 | KAREN CLAUDIO VAZQUEZ | VICTOR ROJAS 2 CALLE 11 #79 | | | ARECIBO | PR | 00612 |
| 1545238 | KAREN COLON AUELLANT | URD ALTURAS SABANERAS B43 | | | SABANA GRANDE | PR | 00637 |
| 1517503 | KAREN COLON AVELLANET | 43 B | URB ALTURAS SABANERES | | SABANA GRANDE | PR | 00637 |
| 257244 | KAREN COLON AVELLANET | URB ALTURAS SABANERAS B43 | | | SABANA GRANDE | PR | 00637 |
| 1977518 | KAREN D. LUGO RUIZ | 3108 CALLE TAMESIS | URB. RIO CANAS | | PONCE | PR | 00728-1731 |
| 2036231 | KAREN D. LUGO RUIZ | 3108 CALLE TAMESIS | | | PONCE | PR | 00728-1731 |
| 1775335 | KAREN DELGADO TORRES | 23514 DUKES RUN DR. | | | SPRING | TX | 77373 |
| 1592236 | KAREN DIAZ MORALES | CIUDAD JARDIN JUNCOS #28 CALLE ARASIBO | | | JUNCOS | PR | 00777 |
| 1844616 | KAREN E. CARABALLO ALVAREZ | CALLE FEDERICO ACOSTA | | | SAN JUAN | PR | 00918 |
| 1844616 | KAREN E. CARABALLO ALVAREZ | PO BOX 576 | | | YAUCO | PR | 00698 |
| 1979479 | KAREN E. HERNANDEZ SCIMECA | 1066 14 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 1820900 | KAREN E. ORTIZ VIZCARRONDO | 12107 REY CONSTANTINO | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 2068081 | KAREN ENID SOTO IRIZARRY | URB SANTA MARTA CALLE CD - 19 | | | SAN GERMAN | PR | 00683 |
| 1964277 | KAREN GARCIA EMANUELLI | 500 CALLE VALCAREEL | EL ALZCAZAN | APTO. 8-A | SAN JUAN | PR | 00923 |
| 1899145 | KAREN GARCIA EMANUELLI | CALLE VALCARCEL 500 | EL ALACAZAR APTO 8-A | | SAN JUAN | PR | 00923 |
| 1899145 | KAREN GARCIA EMANUELLI | EL DEPARTAMENTO DE EDUCACION | | | HATO LEY | PR | 00918 |
| 2101403 | KAREN GONZALEZ GONZALEZ | CALLE 4 D 14, LOMA ALTA | | | CAROLINA | PR | 00987 |
| 1995112 | KAREN GONZALEZ NAZARIO | EL TUQUE CALLE PEDRO SHUCK 1124 | | | PONCE | PR | 00728 |
| 1029731 | KAREN GUMBE SANTANA | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | TRUJILLO ALTO | PR | 00976 |
| 1643822 | KAREN HERNANDEZ MENDOZA | CALLE ESTRELLA 207 | | | CAMUY | PR | 00627 |
| 1502580 | KAREN I. GONZALEZ | URB. VILLA SAN ANTON | O-18 CASIMIRO FEBRES | | CAROLINA | PR | 00987 |
| 1804100 | KAREN J. ASENCIO BAEZ | C 203 URB LINDA | | | VISTA LAJAS | PR | 00667 |
| 1900909 | KAREN J. BELLO CORREA | URB. JARDINES DE LA REINA | CALLE ACACIA G-17 #081 | | GUAYAMA | PR | 00784 |
| 2024205 | KAREN J. GONZALEZ ELLIS | URB. CIUDAD JARDIN | GUAYACAN 302 | | CANOVANAS | PR | 00729 |
| 2070317 | KAREN JOLENE BELLO CORREA | URB. JARDINES DE LA REINA | #081 G-17 CALLE ACACIA | | GUAYAMA | PR | 00784 |
| 2095438 | KAREN JOLENE BELLO CORREA | URB. JARDINES DE LA REINA #081 | C-17 CALLE ACACIA | | GUAYAMA | PR | 00784 |
| 1921047 | KAREN JOLENE BELLO CORREA | URB. JARDINES DE LA REINA #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 |
| 1903627 | KAREN LOPEZ DIAZ | P.O. BOX 1007 | | | TRYILLO ALTO | PR | 00927 |
| 1921409 | KAREN LOPEZ DIAZ | PO BOX 1007 | | | TRUJILLO ALTO | PR | 00977 |
| 1585819 | KAREN M NARVAEZ RIVERA | CALLE 1 D-13 | URB. FOREST HILLS | | BAYAMON | PR | 00959 |
| 2060133 | KAREN M. QUINONES UFRET | URB ALTURAS DE SAN JOSE | MM 4 CALLE 20 | | SABANA GRANDE | PR | 00637 |
| 1765306 | KAREN M. RODRÍGUEZ ORTIZ | 380 EXT. VISTAS DE CAMUY | | | CAMUY | PR | 00627 |
| 1794860 | KAREN M. SANCHEZ LAJARA | P.O. BOX 242 | | | CANÖVANAS | PR | 00729-0242 |
| 1693451 | KAREN MARRERO MARRERO | PO BOX 781 | | | MOROVIS | PR | 00687 |
| 1955237 | KAREN MEDELIS RODRIGUEZ GRAULAU | URB. ESTANCIAS DE MAYORAL | CALLE VINAZA #29 | | VILLALBA | PR | 00766 |
| 1847047 | KAREN MIGDALIA TORRES ECHEVARRIA | CALLE SAN CARLOS #5714 | STA. TERESITA | | PONCE | PR | 00730 |
| 1803912 | KAREN NEGRON SANTIAGO | MAESTRA | DEPARTAMENTO DE EDUCACION | URB. PARQUE LAS FLORES D-14 | COAMO | PR | 00769 |
| 1803912 | KAREN NEGRON SANTIAGO | P.O. BOX 2141 | | | COAMO | PR | 00769 |
| 1779458 | KAREN NEGRON SANTIAGO | URB. PARQUE LAS FLORES D-14 | | | COAMO | PR | 00769 |
| 257328 | KAREN PIERANTONI QUIROS | 704 COMUNIDAD CARACOLES II | | | PENUELAS | PR | 00624 |
| 1839160 | KAREN RIVERA FIGUEROA | P.O. BOX 849 | | | COAMO | PR | 00769 |
| 1991664 | KAREN RIVERA GONZALEZ | BO ESPINOSA DORADO | HC 80 BOX 7358 | CALLE ALMENDRO H 42 | DORADO | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1934200 | KAREN RODRIGUEZ TORRES | VILLA GRILLASCA CALLE VIRGILO BIAGGI #824 | | | PONCE | PR | 00717 |
| 2111330 | KAREN SANTIAGO CAMACHO | #2 RICARDO SOTO TABLASTILLA | | | SAN SEBASTIAN | PR | 00685 |
| 515096 | KAREN SANTIAGO CAMACHO | #2 RICARDO SOTO TABLOSTILLA | | | SAN SEBASTIAN | PR | 00685 |
| 2102908 | KAREN SANTIAGO CAMACHO | 2 CALLE RICARDO SOTO TABLASTILLA | | | SAN SEBASTIAN | PR | 00685 |
| 1610508 | KAREN SANTOS GOMEZ | HC 03 10892 | | | JUANA DIAZ | PR | 00795 |
| 1766511 | KAREN T RIVERA PEREZ | HC 6 BOX 14811 | | | COROZAL | PR | 00783 |
| 257353 | KAREN TORRES FIGUEROA | C/OLGA ESPERANZA #1360 ALT. SAN MARTIN | | | RIO PIEDRAS | PR | 00924 |
| 1245755 | KAREN Y LOPEZ PEREZ | HC 58 BOX 14743 | CARR 416 KM 5.2 INT | | AGUADA | PR | 00602-9726 |
| 2105228 | KAREN Y ORTIZ SEPULVEDA | HC-08 BOX 2258 | | | SABANA GRANDE | PR | 00637 |
| 1557896 | KAREN YAMILKA FLORES CRUZ | HC 1 BOX 5827 | | | JUNCOS | PR | 00777 |
| 1597278 | KARENIN VARGAS | URB. ALTURAS DE YAUCO CALLE 5 G 14 | | | YAUCO | PR | 00698 |
| 1898920 | KARENY SIERRA CRESPO | HC 04 BOX 19566 | | | CAMUY | PR | 00627 |
| 572381 | KARIAM S VAZQUEZ REYES | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | TOA BAJA | PR | 00949 |
| 1245767 | KARIANA E. LASALDE TARRATS | HC01 BOX 5539 | | | BARRANQUITAS | PR | 00794 |
| 2007621 | KARIANE COLON LAUREANO | JARDINES DE CAYEY 1 CALLE 15 I-19 | | | CAYEY | PR | 00736 |
| 1520946 | KARILAN MORALES FIGUEROA | HC01 BOX 2416 | | | MOMABO | PR | 00707 |
| 846090 | KARILIN MORALES FIGUEROA | HC01 BOX 2416 | | | MANABO | PR | 00707 |
| 1636830 | KARIMAR CONSTRUCTION, INC. | PO BOX 8000 | | | AGUADA | PR | 00602 |
| 1647538 | KARIME MORALES | B-31 14 ST MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 1773488 | KARIME MORALES CORDOVA | B-31 14 ST | MOUNTAIN VIEW | | CAROLINA | PR | 00987 |
| 1764999 | KARIMIR TORRES ROSA | PO BOX 3985 | | | BAYAMON | PR | 00958 |
| 1458448 | KARIN M. ASTACIO CUEVAS | URB ANA MARIA | CALLE 3 F 25 | | CABO ROJO | PR | 00623 |
| 1862061 | KARINA D. REYES FERNANDEZ | URB COLINAS DE COAMO 6-B | | | COAMO | PR | 00769 |
| 1472411 | KARINA DIAZ RIVERA | CALLE 1 B-3 VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 2060676 | KARINA O. REYES FERNANDEZ | URB COLINAS DE COAMO 6B | | | COAMO | PR | 00769 |
| 1245806 | KARINA RIVERA FORTIS | PO BOX 1753 | | | OROCOVIS | PR | 00720-1753 |
| 257463 | KARINA VELAZQUEZ DE LA ROSA | CALLE 606 BLOQUE 225 #26 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1653967 | KARIVETTE MELENDEZ GARCIA | PO BOX 1150 | | | VILLALBA | PR | 00766 |
| 322664 | KARIVETTE MELENDEZ GARCIA | URB. LAUREL SUR | 1504 CALLE PERIQUITO | | COTO LAUREL | PR | 00780 |
| 1652626 | KARL M VEGA GARCIA | HC 01 BOX 4862 | | | JUANA DIAZ | PR | 00795 |
| 2088674 | KARL MCDANIEL SANCHEZ | AVE. CALDERON 140 | APTO 3601 VILLA CAROLINA COURT | | CAROLINA | PR | 00985 |
| 2116928 | KARL MCDANIEL SANCHEZ | AVEVIDA CALDERON 140 | APT 3601 CAROLINA COURT | | CAROLINA | PR | 00985 |
| 1245833 | KARLA B DE JESUS FUENTES | 90 BALCONES MONTE REAL II | APT 7701 EDIF 1 | | CAROLINA | PR | 00987 |
| 2013085 | KARLA D. RAMOS NIEVES | S7 CALLE 22 | URB COSTA AZUL | | GUAYAMA | PR | 00784-6713 |
| 1878139 | KARLA J. GARCIA GONZALEZ | URB. ALTURA DE PENUELAS II | C/7E 31 PENUELA | | PENUELAS | PR | 00624 |
| 1847284 | KARLA J. GARCIA GONZALEZ | URB. ALTURAS DE PENUELAS II | CALLE 7 E31 | | PENUELAS | PR | 00624 |
| 1894517 | KARLA J. GARCIA GONZALEZ | URB. ALTUREODE PINEALS II CH E 31 | | | PENUELAS | PR | 00624 |
| 1960356 | KARLA L NUNEZ MARRERO | PO BOX 672 | | | BARRANQUITAS | PR | 00794 |
| 1800363 | KARLA M CEDENO FELICIANO | URB. ALTURAS DE PEÑUAS 2 CALLE 20 X1 | | | PENUELAS | PR | 00624 |
| 1702228 | KARLA M RIVERA SUAIREZ | 29 CLLOPEZ LONDON | URB VILLA | | SAN JUAN | PR | 00921 |
| 1596822 | KARLA M RODRIGUEZ APONTE | HC-02 BOX 7084 | | | BARRANQUITAS | PR | 00794 |
| 40318 | KARLA M. AYALA LEBRON | PO BOX 465 | | | ARROYO | PR | 00714 |
| 1977334 | KARLA M. FIGUEROA AYALA | 184-65 CALLE 518 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1483342 | KARLA M. PANTOJA TORRES | RR 2 BOX 6753-2 | | | MANATI | PR | 00674 |
| 1948753 | KARLA M. RODRIGUEZ SERRANA | COND. PRIMAVERA | 2340 CARR 2 APT. 63 | | BAYAMON | PR | 00961 |
| 2002144 | KARLA M. VAZQUEZ MELENDEZ | APARTADO 331709 | | | PONCE | PR | 00733-1709 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2002144 | KARLA M. VAZQUEZ MELENDEZ | HC-6 BOX 21583 | | | PONCE | PR | 00731 |
| 1571254 | KARLA MARIE MACHADO ESCUDERO | # 23 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 2020530 | KARLA MARIE RIVERA AVILES | CALLE OLIMPO ESQUINA AXT. MAYER | PARA II MIRAMAR | | SAN JUAN | PR | 00902-0192 |
| 2020530 | KARLA MARIE RIVERA AVILES | H-1 CALLE 8 URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 304599 | KARLA MARRERO CRUZ | URB QUINTAS REALES | F15 CALLE REINA VICTORIA | | GUAYNABO | PR | 00969 |
| 2079224 | KARLA NATALIA ALTAGRACIA ESPADA | BONN.HEIGHTS 44 C/LAS PIEDRAS | | | CAGUAS | PR | 00727 |
| 1936290 | KARLA ROSALIA VASQUEZ RIVERA | URB BRISAS DEL MAR CALLE CAPITAN I-13 | | | GUAYAMA | PR | 00784 |
| 571369 | KARLA VAZQUEZ MELENDEZ | URB SANTA ROSA E-27 | CALLE NEISY | | CAGUAS | PR | 00725 |
| 1599041 | KARLO ROSADO RODRIGUEZ | PO BOX 3684 | | | GUAYNABO | PR | 00970 |
| 1681674 | KARLO Z ROSADO RODRÍGUEZ | PO BOX 3684 | | | GUAYNABO | PR | 00970 |
| 1781199 | KARLY A. MONTANEZ SANTANA | P.O. BOX 221 | | | DORADO | PR | 00646 |
| 1585537 | KARMAILYN ACEVEDO FERNANDEZ | ESTANCIAS DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | JUNCOS | PR | 00777 |
| 1640923 | KARMARIE SANTOS FERNANDEZ | SECRETARIA | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1640923 | KARMARIE SANTOS FERNANDEZ | URB. REP. METROPOLITANO SE | CALLE 26-1020 | | SAN JUAN | PR | 00921 |
| 2069305 | KARMARIE SANTOS FERNANDEZ | URB. REPTO METROPOLITANO SE 1020 | C/26 | | SAN JUAN | PR | 00921 |
| 2091103 | KARMARIE SANTOS FERNANDEZ | URB. RPTO METROPOLITONO SE #1020 C/26 | | | SAN JUAN | PR | 00921 |
| 1574814 | KARMEN E. LEBRON SANGUINETTI | AR24 44 LA HACIENDA | | | GUAYAMA | PR | 00874 |
| 2033331 | KARMEN L. CRUZ VELEZ | P.O. BOX 2267 | | | ARECIBO | PR | 00613 |
| 183196 | KARMY JEANNETTE GARABITO DIAZ | K-12 CALLE-5 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1782417 | KAROL I. ANDINO VARGAS | 1211 HEMINGWAY PLACE APT. 101 | | | KISSIMMIE | FL | 34747 |
| 1745145 | KAROLINE BONILLA RIVERA | RR 02 | BOX 6187 | | TOA ALTA | PR | 00954 |
| 1603193 | KAROLINE BONILLA RIVERA | RR 02 BOX 6187 | | | TOA ALTA | PR | 00953 |
| 96547 | KAROLYN COLON COLON | PO BOX 1250 | | | PATILLAS | PR | 00723 |
| 2022209 | KARVIN SILVA VEGA | URB. LA SALAMANCA CALLE VALLADOLIT #258 | | | SAN GERMAN | PR | 00683 |
| 508946 | KARY L. SANCHEZ MALDONADO | CALLE 31 GG-8 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1741647 | KARY SANTIAGO | URB. COVADONGA | ID14 CALLE JOVELLANOS | | TOA BAJA | PR | 00949-5353 |
| 1758930 | KARYLIN GALARZA BURGOS | PO BOX 560210 | | | GUAYANILLA | PR | 00656 |
| 694242 | KARYLIN R VEGA RIVERA | PO BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 2084504 | KARYLIN RAQUEL VEGA RIVERA | PO BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 1902410 | KARYMAR GONZALEZ RODRIGUEZ | I26 CALLE 14 URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1245946 | KATE ALVAREZ DIAZ | BO SABANA ENEAS | 589 CALLE 22 | | SAN GERMAN | PR | 00683 |
| 1792348 | KATHERIN MORALES LUGO | 616 35 FF 16 | URB SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1669222 | KATHERINE ALBALADEJO NIEVES | ACREEDORA | SISTEMA DE RETIRO DE MAESTRO | DEPARTAMENTO DE EDUCACIÓN, P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1669222 | KATHERINE ALBALADEJO NIEVES | RR 07 BOX 10015 | | | TOA ALTA | PR | 00953 |
| 1590409 | KATHERINE ALVARADO COLÓN | HC 2 BOX 6838 | | | CIALES | PR | 00638 |
| 2083413 | KATHERINE ALVAREZ DIAZ | 2987 CARAMBOLA LOS COABAS | | | PONCE | PR | 00716 |
| 1743649 | KATHERINE BONILLA RIVERA | RR2 BOX 6187 | | | TOA ALTA | PR | 00953 |
| 1690475 | KATHERINE CARRION CLAS | PO BOX 499 | | | VEGA BAJA | PR | 00694 |
| 1668577 | KATHERINE CRUZ CRUZ | P.O. BOX 340 | | | OROCOVIS | PR | 00720 |
| 1717621 | KATHERINE D. LOPEZ RIVERA | P.O. BOX 632 | | | SABANA GRANDE | PR | 00637 |
| 2005126 | KATHERINE DIAZ REYES | URBANIZASION LAVITTOWN LAKES | CALLE LADI W-20 | | TOA BAJA | PR | 00949 |
| 1762480 | KATHERINE FLORES SANTANA | H.C. 83 BOX 6243 | | | VEGA ALTA | PR | 00692 |
| 1944073 | KATHERINE GONZALEZ COLON | H 14 CALLE 6 | URB. EL MADRIGAL | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 197272 | KATHERINE GONZALEZ COLON | URB. EL MADRIGAL | H14 CALLE 6 | | PONCE | PR | 00730 |
| 694294 | KATHERINE GUZMAN OJEDA | PO BOX 804 | | | MOROVIS | PR | 00687 |
| 1946540 | KATHERINE GUZMAN VAZQUEZ | #1081 CALLE 12 URB. VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 1995017 | KATHERINE HARGROVE CORDERO | 3028 CALLE ESMERALDA | URB. LAGO HORIZONTE | | COTTO LAUREL | PR | 00780 |
| 1589644 | KATHERINE HARGROVE CORDERO | HC 01 BOX 31325 | | | JUANA DIAZ | PR | 00795-9576 |
| 1614247 | KATHERINE HARGROVE CORDERO | URB LAGO HORIZONTE 3028 CALLE ESMERALDA | | | COTTO LAUREL | PR | 00780 |
| 1902705 | KATHERINE HARGROVE CORDERO | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | COTTO LAUREL | PR | 00780-2420 |
| 1589644 | KATHERINE HARGROVE CORDERO | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | COTO LAUREL | PR | 00780-2420 |
| 1547484 | KATHERINE HERNANDEZ OTERO | POLICIA DE PUERTO RICO | AVENIDA FRANKLIN D ROOSSVELT 601, HATO REY | | SAN JUAN | PR | 00907 |
| 1547484 | KATHERINE HERNANDEZ OTERO | RR 1 BOX 13553 | | | MANATI | PR | 00674 |
| 1613576 | KATHERINE HERNANDEZ PEREZ | HC-03 BOX 94040 | | | MOCA | PR | 00676 |
| 2098136 | KATHERINE LOPEZ MARTINEZ | C/506 BO 214 #16 VILLA CAROLINA | | | CAROLINA | PR | 00983 |
| 2035423 | KATHERINE MERCADO GUIDO | VILLA CAROLINA | 67-57 CALLE 55 | | CAROLINA | PR | 00985-4929 |
| 1676399 | KATHERINE MERCADO SANCHEZ | HC 67 BOX 18401 | | | FAJARDO | PR | 00738 |
| 1986817 | KATHERINE NEGRON TORRES | HC 5 BOX 6726 | | | AGUAS BUENAS | PR | 00703-9087 |
| 1797400 | KATHERINE PEREYRA LEON | CALLE 408 BLOQUE 149 # 10 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1667639 | KATHERINE RIOS FIGUEROA | HC 71 BOX 2799 | | | NARANJITO | PR | 00719 |
| 2134376 | KATHERINE RODRIGUEZ CRUZ | 214 C / ISMAEL RIVERA EST DE LA CEIBA | | | JUNCOS | PR | 00777 |
| 1951687 | KATHERINE VELAZQUEZ MORALES | HC 02 BOX 5872 | | | PENUELAS | PR | 00624 |
| 1636576 | KATHERINE Y NEGRON CRUZ | HC 07 BOX 32039 | | | JUANA DIAZ | PR | 00795 |
| 1727555 | KATHIA J BECERRIL MONGE | PO BOX 156 | | | LOIZA | PR | 00772 |
| 1671918 | KATHIA L SOLIS DE JESUS | URB. VISTAMAR CALLE CATALUÑA B325 | | | CAROLINA | PR | 00983 |
| 1709902 | KATHIA M CRESPO ZAYAS | 6 CALLE EL EDEN | | | SAN LORENZO | PR | 00754 |
| 1246044 | KATHIE FERNANDEZ SERRANO | PO BOX 681 | | | UTUADO | PR | 00641 |
| 1929202 | KATHIRIA PEREZ | HC 03 BOX 12442 | | | CAROLINA | PR | 00987 |
| 1929202 | KATHIRIA PEREZ | PROFESIONAL SERVICIOS AUMENTOS, DEPARTAMENTO DE ED | IS LUIS MUNOS RIVERA | CALLE LUIS MUNOZ RIVERA | SAN LORENZO | PR | 00754 |
| 541625 | KATHLEEN SUAREZ REYES | 12 VILLAS DE MONTESOL | | | CAYEY | PR | 00736 |
| 541625 | KATHLEEN SUAREZ REYES | HC 43 BOX 11764 | | | CAYEY | PR | 00736-9201 |
| 1471971 | KATHY CARRASQUILLO ROSADO | URB. LAS AMERICAS | CALLE VENEZUELA #119 | | AGUADILLA | PR | 00605 |
| 257847 | KATIA L MENDEZ LUNA | HC 4 BOX 17257 | | | CAMUY | PR | 00627 |
| 1950295 | KATIANA CORREA PAGAN | PO BOX 425 | | | MOROVIS | PR | 00687 |
| 1799165 | KATIAYARIS MORALES PEREZ | COND. FIRST PLAZA | CALLE DE DIEGO 254 APT. 601 | | SAN JUAN | PR | 00925 |
| 2067358 | KATINA QUINONES MONGE | HC 01 BOX 2150 | | | LOIZA | PR | 00772 |
| 2130520 | KATINA QUINONES WONG | HC 01 BOX 2150 | | | LOIZA | PR | 00772 |
| 1881139 | KATIRIA BAEZ RAMIREZ | HC 04 BOX 44711 | BARRIO BEATRIZ | | CAGUAS | PR | 00727 |
| 780945 | KATIRIA BAEZ RAMIREZ | HC-04 | BOX 44711 | | CAGUAS | PR | 00725 |
| 2095542 | KATIRIA L. VELEZ COLLAZO | URB. GLENVIEW GDNS. M-29 AVE. FEDERAL | | | PONCE | PR | 00730 |
| 1588944 | KATIRIA SANTANA MARTÍNEZ | HC 1 BOX 4594 | | | NAGUABO | PR | 00718 |
| 1787652 | KATIRIA Y ROSA RIVERA | HC 45 BOX 13810 | | | CAYEY | PR | 00736-9725 |
| 1742306 | KATIUSCA OBJIO | 39 CHURCH STREET | | | MANSFIELD | MA | 02048 |
| 1739162 | KATTY COLON RIVERA | HC-01 BOX 2214 | | | MOROVIS | PR | 00687 |
| 1603316 | KATTY COLON RIVERA | HC-01 BOXS 2214 | | | MOROVIS | PR | 00687 |
| 2097590 | KATTY LLINAS DIAZ | HC 3 BOX 9329 | | | GURABO | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 257915 | KATYA M SOTO JUARBE | PO BOX 1484 | | | ISABELA | PR | 00662 |
| 2042126 | KATYA M. SOTO JUARBE | APT. 1484 | | | ISABELA | PR | 00662 |
| 1725389 | KAYRA RIVERA PEREZ | PO BOX 1335 | | | COAMO | PR | 00769 |
| 1451262 | KDC SOLAR, PRC LLC | ALAN M. EPSTEIN, PRESIDENT AND CEO | 1420 US HIGHWAY 206 SUITE 120 | | BEDMINSTER | NJ | 07921 |
| 1451262 | KDC SOLAR, PRC LLC | MR. ERIC PEREZ-OCHOA, MS. SHYLENE DE JESUS | MS. LOURDES ARROYO PORTELA | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C., PO BOX 70294 | SAN JUAN | PR | 00936-8294 |
| 1451262 | KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLC | ATTN: PAUL R. DEFILIPPO, ESQ., | JAMES N. LAWLOR, ESQ., OLIVIA J. ITALIANO, ESQ., 500 FIFTH AVENUE | NEW YORK | NY | 10110 |
| 1449305 | KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ, JAMES N. LAWLOR, ESQ | OLIVIA J. ITALIANO ESQ., 500 FIFTH AVENUE | NEW YORK | NY | 10110 |
| 2102755 | KEDLAMARIE Y MAYOL BERRIOS | HC-01 BOX 5349 | | | VILLALBA | PR | 00766 |
| 1549619 | KEIDA RODRIGUEZ RUIZ | PO BOX 6103 | | | AGUADILLA | PR | 00604-6103 |
| 1635116 | KEILA B. MORALES AROCHO | PO BOX 1662 | | | MOROVIS | PR | 00687 |
| 2123917 | KEILA CASTRO CRUZ | 399 CALLE SICILIA | COND. SAN JOSE EDIF 4 APTO 7 | | SAN JUAN | PR | 00923 |
| 1246117 | KEILA COLON HERNANDEZ | CALLE 15 Q.836 ALT RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2074412 | KEILA DAMARIS SANTANA FELICIANO | PO BOX 71 | | | ENSENADA | PR | 00647 |
| 1717514 | KEILA DENICE HERNANDEZ PINELA | RESIDENCIAL VILLA ESPAÑA EDIF. 5 APRT. 55 | | | SAN JUAN | PR | 00921 |
| 1246127 | KEILA I MALDONADO MALDONADO | PMB 119 | BOX 7105 | | PONCE | PR | 00732-7105 |
| 1667971 | KEILA J MUNOZ RIVERA | HC 02 BOX 4323 | | | COAMO | PR | 00769 |
| 1904663 | KEILA J ROMAN FERRER | FK-44 MARIANO A COSTALO, LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1246131 | KEILA L MONEGRO HUERTAS | RIO PLANTATION | 20 C KOREA | | BAYAMON | PR | 00961 |
| 1246131 | KEILA L MONEGRO HUERTAS | URB. BRISAS DE COREA | 8 CALLE COREA | | BAYAMON | PR | 00961 |
| 428633 | KEILA M RAMOS RIVERA | DULCE SUEQOS R-32 | EXT. PARQUE ENCUESTRE | | CAROLINA | PR | 00987 |
| 1754759 | KEILA M. ALVARADO HERNANDEZ | 764 RIDENHOUR CIR | | | ORLANDO | FL | 32809 |
| 1640029 | KEILA MARIA CALDERON ESCALERA | CALLE PACHIN MARIN | 151 BARRIADA BUENA | VISTA LAS MONJAS | SAN JUAN | PR | 00917 |
| 1720160 | KEILA MORALES AROCHO | PO BOX 1662 | | | MOROVIS | PR | 00687 |
| 1842933 | KEILA NEGRON RIVERA | P.O. BOX 317 | | | AIBONITO | PR | 00705 |
| 1878651 | KEILA NEGRON RIVERA | P.O. BOX 317 | | | AIBONITO | PR | 00705-0317 |
| 1870285 | KEILA OCASIO RIVERA | HC-01 BOX. 6630 | | | OROCOVIS | PR | 00720 |
| 1753113 | KEILA OCASIO RIVERA | HC-01 BOX. 6630 | | | OROCOVIS | PR | 00720 |
| 2044217 | KEILA RIVERA CHAPON | URB. MANSIONES DE ANASCO #23 | | | ANASCO | PR | 00610 |
| 2084260 | KEILA RIVERA CHEPANO | URB. MANSIONES DE ANASCO #23 | | | ANASCO | PR | 00610 |
| 463838 | KEILA ROBLES FIGUEROA | URB MONTE BRISAS | 8 CALLE B | | GURABO | PR | 00778-4023 |
| 258029 | KEILA ROBLES FIGUEROA | URB MONTE BRISAS | CALLE B 8 | | GURABO | PR | 00778-4023 |
| 1692736 | KEILA RODRIGUEZ | 902 CHARO PARKWAY UNITE 616 | | | DAVENPORT | FL | 33897 |
| 1568212 | KEILA SANTANA PEGUERO | VISTAS DE RIO GRANDE II | CALLE CASIA 526 | | RIO GRANDE | PR | 00745 |
| 1699156 | KEILA SANTINI RODRIGUEZ | URB. FAIR VIEW 1889 CALLE 47 | | | SAN JUAN | PR | 00926 |
| 1635652 | KEILA VIDRO ORTIZ | P.O. BOX 307 | | | GUANICA | PR | 00653-0307 |
| 1784040 | KEILA Y COLLAZO SILVA | N25 CALLE KENT URB. VILLA CONTESA | | | BAYAMON | PR | 00956 |
| 2054733 | KEILA Y. COLLAZO SILVA | N-25 KENT VILLA CONTESSE | | | BAYAMON | PR | 00956 |
| 239605 | KEILA Y. JIMENEZ FELICIANO | HC-1 BOX 6892 | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 914434 | KEILLA L ONEILL SEPULVEDA | HC 05 BOX 52694 | | | CAGUAS | PR | 00725 |
| 258044 | KEILSA LOPEZ ZENON | PO BOX 272 | | | HUMACAO | PR | 00792 |
| 1790608 | KEILY MAYRELL NEGRON RODRIGUEZ | HC 3 BOX 8311 | | | BARANQUITAS | PR | 00794 |
| 1629466 | KEISHA QUINONES LACEN | HC 01 BOX 3308 | | | LOIZA | PR | 00772 |
| 2083470 | KEISHLA E. VELEZ SANTIAGO | HC-03 BOX 16591 | | | UTUADO | PR | 00641 |
| 1744917 | KEISHLA ESTHER VELEZ SANTIAGO | HC 03 BOX 16591 | | | UTUADO | PR | 00641 |
| 1808127 | KEISHLA J SANBRIA VELAZQUEZ | HC 04 BOX 12379 | | | YAUCO | PR | 00698 |
| 1699774 | KEISHLA M. NARVAEZ MARTINEZ | HC 4 BOX 53855 | | | MOROVIS | PR | 00687 |
| 1753242 | KEISHLA PALMA MARTÍNEZ | CALLE ESTHER D-4 ROYAL GARDENS | | | BAYAMÓN | PR | 00957 |
| 1753242 | KEISHLA PALMA MARTÍNEZ | KEISHLA PALMA MARTÍNEZ MAESTRA DEPARTAMENTO DE EDUCACIÓN CALLE ESTHER D-4 ROYAL GARDENS | | | BAYAMÓN | Pr | 00957 |
| 550092 | KEISHLA TORRES CASIANO | HC-02 BOX 8994 | | | AIBONITO | PR | 00705 |
| 1976314 | KEISLA D LOPEZ ZENON | PO BOX 272 | | | HUMACAO | PR | 00792-0272 |
| 1575674 | KEISLA DE LOS A. LOPEZ ZENON | URB VILLA UNIVERSITARIA CALLE 31B02 | | | HUMACAO | PR | 00791 |
| 1894839 | KEISNLA SANABRIA VELASQUEZ | HC-04 | BOX 12379 | | YAUCO | PR | 00668 |
| 1496426 | KEITHA K DIAZ NATAL | HC-05 BOX 92281 | | | ARECIBO | PR | 00612 |
| 1689959 | KELIA DENICE HERNANDEZ PINELA | RESIDENCIAL VILLA ESPANA EDIF. 5 APRT. 55 | | | SAN JUAN | PR | 00698 |
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | COND GUARIONEX | CALLE ALMONTE APT 901 | | SAN JUAN | PR | 00926 |
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | P.O BOX 11398 | | HATO REY | PR | 00910 |
| 1246199 | KELLIAMS MARTINEZ HERNANDEZ | COND GUARIONEX | C ALMONTE APTO 901 | | SAN JUAN | PR | 00926 |
| 1246199 | KELLIAMS MARTINEZ HERNANDEZ | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | P.O BOX 11398 | | HATO REY | PR | 00910 |
| 2131544 | KELLY A RODRIGUEZ GARCIA | URB. JARDINES DEL CARIBE V | #5106 CALLE ASERRADO | | PONCE | PR | 00728 |
| 1743084 | KELLY GARCIA COVAS | CONDOMINIO MONTEBELLO APT G | 313 | | TRUJILLO ALTO | PR | 00976 |
| 2036659 | KELLY TIRADO CARTAGENA | 67 TRINITARIA | | | AIBONITO | PR | 00705 |
| 2058053 | KELMAN RODRIGUEZ MORALES | HC 01 BOX 10848 | | | GUAYANILLA | PR | 00656 |
| 2071245 | KELVIN A. VELASQUEZ COLON | HC-02 BOX 11638 | | | MOCA | PR | 00676 |
| 2056304 | KELVIN A. VELAZQUEZ COLON | HC-02 BOX 11638 | | | MOCA | PR | 00676 |
| 1246220 | KELVIN ARIEL VELAZQUEZ COLON | HC 02 BOX 11638 | | | MOCA | PR | 00676 |
| 1585659 | KELVIN CELON CLAUSSELLS | PO BOX 51 | | | AGUIRRE | PR | 00704 |
| 1846997 | KELVIN E. BLANCO SIERRA | URB. LAS ALONDRAS | CALLE 7 B-55 | | VILLALBA | PR | 00766 |
| 2085290 | KELVIN FONS FIGUEROA | CALLE CUCHETTI A-3 | | | VILLALBA | PR | 00766 |
| 2090942 | KELVIN FONS FIGUEROA | CALLE LUCHETTI A-3 | | | VILLALBA | PR | 00766 |
| 2059987 | KELVIN J. ADAMES MENDEZ | 40071 SECTOR DAMASO SOTO | | | QUEBRADILLAS | PR | 00678 |
| 2020661 | KELVIN J. BURGOS ALVARADO | D3 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1981205 | KELVIN M. CHICO ROMAN | HC 04 BOX 17334 BO PUENTE | | | CAMUY | PR | 00627 |
| 914445 | KELVIN ORENGO RODRIGUEZ | HC-37 BOX 7499 | | | GUANICA | PR | 00653 |
| 914445 | KELVIN ORENGO RODRIGUEZ | PO BOX 544 | | | GUANICA | PR | 00653 |
| 914446 | KELVIN PONS FIGUEROA | A-3 CALLE LUCHETTI | | | VILLALBA | PR | 00766 |
| 2078199 | KELVIN PONS FIGUEROA | CALLE LUCHETTI A-3 | | | VILLALBA | PR | 00766 |
| 571548 | KELVIN S VAZQUEZ MORALES | #613 CALLE RAMOS ANTONIN | PARCELAS EL TUQUE | | PONCE | PR | 00728 |
| 1981152 | KELVIN SANTIAGO LAMBOY | CARR 333 KM 07 OCHOA | | | GUANICA | PR | 00653 |
| 1981152 | KELVIN SANTIAGO LAMBOY | HC 10 BOX 7695 | | | SABANA GRANDE | PR | 00637 |
| 1551983 | KELVIN SANTIAGO ORTIZ | 37 FRC. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1551983 | KELVIN SANTIAGO ORTIZ | URB. CASTALLANA GARDEN CALLE 11 I3 | | | CAROLINA | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 828152 | KELVIN VAZQUEZ MORALES | PARCELAS EL TUQUE | #613 CALLE RAMOS ANTONINI | | PONCE | PR | 00728 |
| 1551667 | KELVIN VELEZ TORRES | 196 RUTA 5 BO. GALATEO ALTO | | | ISABELA | PR | 00662 |
| 1551667 | KELVIN VELEZ TORRES | BUZON 5196 | GALATEO ALTO | | ISABELA | PR | 00662 |
| 1783888 | KELVIN VILLARAN RAMOS | ALTURAS DE RIO GRANDE CALLE MAIN L-230 | | | RIO GRANDE | PR | 00745 |
| 1783888 | KELVIN VILLARAN RAMOS | PO BOX 435 | | | LOIZA | PR | 00772 |
| 1494214 | KELYMAR LORENZO MORENO | REPARTO MINERVA #6 | | | AGUADA | PR | 00602 |
| 1598439 | KEMUEL PEDRO DEL VALLE MELENDEZ | CALLE LUIS MUNOZ RIVERA #92 | | | CIDRA | PR | 00739 |
| 914459 | KENIA ANDUJAR ESCRIBANO | PO BOX 711 | | | FLORIDA | PR | 00650 |
| 1601347 | KENIA CARABALLO RIVERA | 3&-17 CALLE 42 | | | TOA ALTA | PR | 00953 |
| 1601347 | KENIA CARABALLO RIVERA | CALLE 42 3T-17 | ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 2023908 | KENIA I. GONZALEZ COLON | MILAGROS LOPEZ | P.O BOX 800 | | SALINAS | PR | 00751 |
| 2023908 | KENIA I. GONZALEZ COLON | P.O.BOX 301 | | | SALINAS | PR | 00751 |
| 1895007 | KENIA LUZ ALICEA PEREZ | HC-04 BOX 8932 | | | AGUAS BUENAS | PR | 00703 |
| 1667661 | KENIA M. VERGARA AYALA | HC 4 BOX 9211 | | | AGUAS BUENAS | PR | 00703 |
| 1558576 | KENIA SANTANA MOTA | VILLA CAROLINA | 165-12 CALLE 419 | | CAROLINA | PR | 00985 |
| 1517143 | KENNETH A. FUENTES NEGRON | URB. BORINQUEN P-1 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 |
| 1776606 | KENNETH ALVAREZ GUZMAN | BOX 9264 RR #8 | | | BAYAMON | PR | 00956-9651 |
| 1840355 | KENNETH ANDINO ROMAN | 41 LAS BASORA | | | LAJAS | PR | 00667 |
| 1870450 | KENNETH ANDINO ROMAN | CALLE LOS BASORA #41 | | | LAJAS | PR | 00667 |
| 2090988 | KENNETH BURGOS PEREZ | HC 01 BOX 4933 | | | JUANA DIAZ | PR | 00795 |
| 258346 | KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | JUANA DIAZ | PR | 00795 |
| 258351 | KENNETH COLON RIVERA | 1 COOP. JARDINES DE SAN FCO. | APT .714 | | SAN JUAN | PR | 00927-0000 |
| 1670278 | KENNETH G DE JESUS ROSARIO | GRAND STAND | # 65 | | COAMO | PR | 00769 |
| 1715984 | KENNETH G. DE JESUS ROSARIO | 65 GRAND STAND | | | COAMO | PR | 00769 |
| 1348602 | KENNETH GONZALEZ | 415 CALLE JESUS RAMOS | | | MOCA | PR | 00676 |
| 1731114 | KENNETH GONZALEZ CORREA | HC 2 BOX 16277 | | | ARECIBO | PR | 00612 |
| 1602253 | KENNETH GONZALEZ CORREA | HC 3 BOX 60098 | | | ARECIBO | PR | 00612 |
| 2030840 | KENNETH GONZALEZ SUAREZ | CALLE SAN JOSE #157 | | | AGUADA | PR | 00602 |
| 1246362 | KENNETH J SEDA KALIL | HC 01 BOX 2324 | | | FLORIDA | PR | 00650 |
| 1453837 | KENNETH MATOS CORREA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1453837 | KENNETH MATOS CORREA | PO BOX 2567 | C/14 C-D 51 ALTURA DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1671107 | KENNETH NICHOLSON MEDINA | MANSIONES DEL CARIBE | TOPACIO 356 | | HUMACAO | PR | 00792 |
| 1602259 | KENNETH NICHOLSON MEDINA | MANSIONES DEL CARIBE CALLE TOPACIO #356 | | | HUMACAO | PR | 00792 |
| 1673467 | KENNETH RODRIGUEZ CRUZ | HC 66 BOX 10203 | | | FAJARDO | PR | 00738 |
| 1614120 | KENNETT MARIE MENENDEZ RODRIGUEZ | LOMAS VERDES 4Q-45 PLAYERA | | | BAYAMON | PR | 00956 |
| 1781610 | KENNY BERMÚDEZ REYES | PO BOX 324 | | | NARANJITO | PR | 00719 |
| 1800007 | KENNY CARABALLO RODRIGUEZ | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716-2646 |
| 1348613 | KENNY R GUERRA ALCAZAR | VILLAS DE RIO VERDE | CALLE 25 ZZ3 | | CAGUAS | PR | 00725 |
| 1592173 | KENNY VEGA NEGRON | 268 CALLE 13 N.O. | URB. PUERTO NUEVO | | SAN JUAN | PR | 00929 |
| 1881399 | KENNY VEGA VEGA | HC-10 BOX 6994 | | | SABANA GRANDE | PR | 00637 |
| 1949421 | KENNY VELEZ GONZALEZ | 211 CALLE SAN FELIPE | URB SAN FRANCISCO II | | YAUCO | PR | 00698 |
| 1980730 | KEREN L. GONZALEZ GONZALEZ | P.O. BOX 104 | | | FLORIDA | PR | 00650-0104 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1876202 | KERLINE QUINONES TORRES | URB BELINDA | I 7 CALLE 8 | | ARROYO | PR | 00714 |
| 2007086 | KERMAN PACHECO TORRES | C-19 LOS TIRADO | | | GUAYANILLA | PR | 00656 |
| 1880208 | KERMEL W. CHEVERE SANTOS | HC-03 BOX 15427 | | | JUANA DIAZ | PR | 00795 |
| 1640581 | KERMIT OLIVERA PEREZ | HC-2 BOX 9032 | | | GUAYANILLA | PR | 00656 |
| 1722692 | KERMIT PEREZ RODRIGUEZ | HC-01 BOX 4661 | | | VILLALBA | PR | 00766 |
| 914498 | KERMIT RODRIGUEZ ROMAN | 60 CALLE NUEVO NORTE | | | PONCE | PR | 00730 |
| 1246455 | KERMITH J VALDIVIESO SUAREZ | RR 1 BOX 6261 | | | GUAYAMA | PR | 00784 |
| 258533 | KETSY RIVERA RIVERA | HACIENDA CONCORDIA | 11105 CALLE AZALEA | | SANTA ISABEL | PR | 00757 |
| 1877868 | KETSY ROSADO ARROYO | CARR. 183 KM13 BO. FLORIDA | | | SAN LORENZO | PR | 00754 |
| 1877868 | KETSY ROSADO ARROYO | PO BOX 480 | | | SAN LORENZO | PR | 00754 |
| 1998184 | KETTY CANDELARIO RUIZ | 558 CALLE MADRID MANSIONES DE MONTERREY | | | YAUCO | PR | 00698 |
| 1959402 | KETTY CANDELARIO RUIZ | 558 MADRID MANSIONES DE MONTERREY | | | YAUCO | PR | 00698 |
| 1910810 | KETTY CANDELARIO RUIZ | 558 MADRID MUSIONES MONTERREY | | | YAUCO | PR | 00698 |
| 1937868 | KETTY DE BA MARTINEZ MORALES | URB JARDINES DE LOIZE CALLE 2-A-2 | | | LOIZE | PR | 00772 |
| 2016948 | KETTY RESTO RIVERA | CALLE 28 SS3 URB. JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 1658872 | KEVIN A. LUDO COSME | Y-7 FLAMBOYAN ST. | VALLE ARRIBA HGTS. | | CAROLINA | PR | 00983 |
| 1746199 | KEVIN A. LUGO COSME | Y-7 FLAMBOYAN ST. | VALLE ARRIBA HGTS. | | CAROLINA | PR | 00983 |
| 1564203 | KEVIN CRUZ MUNIZ | URB SALAMANCA | 186 CALLE VALENCIA | | SAN GERMAN | PR | 00683 |
| 1564537 | KEVIN CRUZ MUNIZ | URB SALAMANCA 186 VALENCIA | | | SAN GERMAN | PR | 00683 |
| 1564184 | KEVIN CRUZ MUNIZ | URB: SALAMANCA | VALENCIA 186 | | SAN GERMAN | PR | 00683 |
| 2030553 | KEVIN ESPINAL FALERO | PARQUE DE LA FUENTE | E 11 BAIROA PARK ST | | CAGUAS | PR | 00727 |
| 258611 | KEVIN GONZALEZ VARGAS | HC 5 BOX 11213 | | | MOCA | PR | 00676 |
| 1246524 | KEVIN N ESPINAL FALERO | BAIROA PARK | E11 C/PARQUE DE LA FUENTE | | CAGUAS | PR | 00727 |
| 1832448 | KEVIN N. ESPINAL FALERO | BAIROA PARK C/ PARGUE DELA FUENTE E-11 | | | CAGUAS | PR | 00727 |
| 1499078 | KEYCHLA GARCIA QUILES | HC-71 BOX 2721 | | | NARANJITO | PR | 00719 |
| 1732585 | KEYLA BARBOT | HC 4 BOX 22948 | | | LAJAS | PR | 00667 |
| 1635311 | KEYLA BERRIOS DAVILA | URB. CAMINO REAL #41 CALLE COSTA REAL | | | JUANA DIAZ | PR | 00795 |
| 1633753 | KEYLA BERRIOS DAVILA | URB. CAMINO REAL CALLE COSTA REAL #41 | 41 JUANA DIAZ | | JUANA DIAZ | PR | 00795 |
| 1716448 | KEYLA CARRASQUILLO ORTIZ | BARRIO SUD SECTOR VALLES DE CIDRA 38 | | | CIDRA | PR | 00739 |
| 1660076 | KEYLA CRUZ GARCIA | URB. ESTANCIAS DE YAUCO CALLE JASPE E-9 | | | YAUCO | PR | 00698 |
| 1636630 | KEYLA D CARABALLO FIGUEROA | URB JDNS CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1740475 | KEYLA I. COLON NEGRON | URBANIZACIÓN PAISAJES DE DORADO #132 | CALLE LOS PINOS | | DORADO | PR | 00646 |
| 1711471 | KEYLA M. CALDERON ESCALERA | CALLE PACHIN MARIN 151 BARRIADA | BUENA VISTA LAS MONJAS | | SAN JUAN | PR | 00917 |
| 1640500 | KEYLA MARIA CALDERON ESCALERA | CALLE PACHIN MARIN 151 BARRIADA BUENA | VISTA LAS MONJAS | | SAN JUAN | PR | 00917 |
| 1815303 | KEYLA MELISSA RIVERA VAZQUEZ | BOX 2478 | | | SAN GERMAN | PR | 00683 |
| 804462 | KEYLA MONTES FIGUEROA | 647 COM.CARACOLES II | PARCELAS 685 | | PENUELAS | PR | 00624 |
| 1936896 | KEYLA N DAVID REYES | URB. PROVINCIAS DEL RIO I | 129 CALLE GUYABO | | COAMO | PR | 00769-4930 |
| 1900677 | KEYLA TORRES SANTOS | URB. TIERRA SANTA | B3 CALLE B | | VILLALBA | PR | 00766 |
| 1246584 | KEYSA L OCASIO PIZARRO | P O BOX 41051 | | | SAN JUAN | PR | 00940-1051 |
| 1490804 | KHAIRY J. RUIZ PAGÁN | URB. JARDINES DEL VALENCIANO | CALLE ORQUIDEA B-6 | | JUNCOS | PR | 00777 |
| 2142564 | KIARALIZ TORRES QUINONES | BO MEDIANCA BAJA | P.O. BOX 177 | | LOIZA | PR | 00272 |
| 2002299 | KIARANEL RAMOS GONZALEZ | B672 C/PRINCIPE EXT EL COMADALE | | | CAROLINA | PR | 00982 |
| 2077556 | KILMA I. ALVAREZ ORTIZ | J-17 CALLE 13 | URB. BELLA VISTA GARDENS | | BAYAMON | PR | 00957 |
| 114316 | KIMBERLY CRUZ CEPEDA | BO MANGO | HC-01 BOX 6007 | | JUNCOS | PR | 00777 |
| 1747803 | KIMBERLY G. MALDONADO CABRERA | URB. JARDINES DE COUNTRY CLUB | CALLE 129 BX-29 | | CAROLINA | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1246626 | KIMBERLY VIDAL VARELA | PO BOX 2244 | | | MANATI | PR | 00674 |
| 1651240 | KIMLLISSETTE REYES MARTINEZ | URB. EL CONQUISTADOR AVE. DIEGO VELAZQUEZ D-29 | | | TRUJILLO ALTO | PR | 00976 |
| 1652476 | KIMLLSSETTE REYES MARTÍNEZ | URB. EL CONQUISTADOR | CALLE DIEGO VELAZQUEZ D-29 | | TRUJILLO ALTO | PR | 00976 |
| 1758658 | KIMMARA QUILES MERCADO | PO BOX 2333 | | | ISABELA | PR | 00662 |
| 1596925 | KIOMARA GONZALEZ SANTIAGO | 300 BLVD DE LA MONTANA | APT. 676 | | SAN JUAN | PR | 00962 |
| 1651059 | KIOMARA J ADORNO ORILLANO | HC 645 BOX 8105 | | | TRUJILLO ALTO | PR | 00976 |
| 1592812 | KIOMARA M. DAVID ORTIZ | URB. VILLA MADRID CALLE 9 L 28 | | | COAMO | PR | 00769 |
| 1727190 | KIOMARA REYES FIGUEROA | RR05 BUZON 5418 | | | TOA ALTA | PR | 00953 |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | 20 CALLE MUNIZ SILVA | | | UTUADO | PR | 00641 |
| 817624 | KIOMARY RODRIGUEZ GARCIA | URB VALLES DE YABUCOA | 803 CALLE UVILLO | | YABUCOA | PR | 00767 |
| 1915285 | KISH BECKER MALDONADO | P.O. BOX 1514 | | | TOA ALTA | PR | 00954 |
| 1812430 | KIUDINASHKA O'NEILL RODRIGUEZ | CALLE JESUS T PIÑEIRO | WJ-10 OCTAVA SECCION | | SANTA JUANITA | PR | 00956 |
| 857272 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | SAN JUAN | PR | 00922-2009 |
| 2157138 | KORALY N. MORENO CEDENO | 2489 WELLINGTON GREEN DRIVE | | | WELLINGTON | FL | 33414 |
| 1719429 | KORALY NOEMI MORENO CEDENO | 2489 WELLINGTON GREEN DRIVE | | | WELLINGTON | FL | 33414-9314 |
| 1029808 | KRIMILDA ALVAREZ CRUZ | 2189 PLAUELA | | | AGUADILLA | PR | 00603 |
| 2097838 | KRIMILDA VEGA ROSARIO | HC-09 BOX 4555 | | | SABANA GRANDE | PR | 00637 |
| 1246671 | KRISHNA L. CAMACHO LUGO | PTO REAL 780 | CALLE CAGUAX | | CABO ROJO | PR | 00623 |
| 13466 | KRISIA ALFONSO RIVERA | DEPARTAMENTO DE EDUCACION | HC-01-BOX 3395 | | VALLALBA | PR | 00766 |
| 914551 | KRISIA ALFONSO RIVERA | HC 01 BOX 3395 | | | VILLALBA | PR | 00766 |
| 793069 | KRISTIAN GANDIA RODRIGUEZ | URB. SANTA CLARA | CALLE B #122 | | PONCE | PR | 00716-2530 |
| 259272 | KRISTIAN MALDONADO TORRES | HC 1 BOX 8378 | | | PENUELAS | PR | 00624 |
| 823633 | KRISTYAN I SANTOS FIGUEROA | URB. VILLA MADRID | RR18 CALLE 11 | | COAMO | PR | 00769 |
| 1981100 | KRITZIA J LUBASKY CABAN | HC-02 BOX 22295 | | | AGUADILLA | PR | 00603 |
| 2064665 | KRIZIA K. PARILLA LAUREANO | CALLE 25 AF8 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2054407 | KRIZIA K. PARRILLA LAUREANO | CALLE 25 AF8 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1916894 | KRIZIA S. GONZALEZ SANCHEZ | HC 08 BOX 230 | | | PONCE | PR | 00731 |
| 1959446 | KRYSTINA ARROYO SALAS | 650 CALLE SERGIO BUSTAMENTE | COND. SEGONA | APT. 1403 | SAN JUAN | PR | 00918 |
| 2011396 | KYDIA L. ALONSO LUGO | BOX 560341 | | | GUAYAMLLA | PR | 00656 |
| 1906543 | KYRA A MONROIG RODRIGUEZ | 8 CALLE 1 APTO 3C | COND VISTAS DEL RIO | | BAYAMON | PR | 00959 |
| 1898593 | KYRA ARIANNE MONROIG RODRIGUEZ | 8 CALLE 1 APTO. 3-C | COND. VISTAS DEL RIO | | BAYAMON | PR | 00959 |
| 810469 | KYRIA A PEREZ GUADALUPE | ROUND HILLS | 1408 ALELI | | TRUJILLO ALTO | PR | 00976 |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | MAYAGUEZ | PR | 00681-0000 |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | PENUELAS | PR | 00624 |
| 1897875 | LABOY JENGOTITA AND AIXA DE LOS ANGELES | COND. GENERAL LIFE | 14 CALLE 3 APT 105 | | PONCE | PR | 00716 |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | YABUCOA | PR | 00767 |
| 260531 | LABOY ROBLES, LOIDA | URB.RAMON RIVERA DIPLO 3RA EXT | CALLE GIRASOL D-7 | | NAGUABO | PR | 00718 |
| 260647 | LABOY TORRES, GLORIMAR | PO BOX 564 | | | VILLALBA | PR | 00766 |
| 2057294 | LACRECIA RODRIGUEZ PADILLA | BO PRISAS DE MANUEL BELLA VISTA DR 12 | | | MERCEDITA | PR | 00715 |
| 1029823 | LADISLAO RAMOS PANTOJA | CARR. 123 KM. 33.4 BO. SALTILLO | | | ADJUNTAS | PR | 00601 |
| 1029823 | LADISLAO RAMOS PANTOJA | P.O. BOX 480 | | | ADJUNTAS | PR | 00601 |
| 1868830 | LADIZ BLASINI VEGA | HC 43 BOX 11581 | BO HONDURAS | | CAYEY | PR | 00736 |
| 695527 | LADY CORTES PEREZ | HACIENDA LA MATILDE | 5625 PASEO MORELL CAMPOS | | PONCE | PR | 00728-2455 |
| 1863606 | LADY E RODRIGUEZ RODRIGUEZ | GUAYABAL MAGAS | APARTADO 1911 J.D. | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 128074 | LADY I. DE JESUS MUNOZ | RES. PASEO SOL Y MAR | CALLE 3 D-2 | | JUAN DIAZ | PR | 00731 |
| 128074 | LADY I. DE JESUS MUNOZ | URB VILLA SERENA A 1 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 |
| 1890422 | LADY I. ORTIZ ORTIZ | 689 CALLE GUARANI | VILLA TABAIBA | | PONCE | PR | 00731-1320 |
| 1918687 | LADY JOAN TORRES TORRES | H.C. 02 BOX 3477 | | | PENEUELAS | PR | 00624 |
| 1921358 | LADY M. LOPEZ RUIZ | 404 CUMBRES DE MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 1760219 | LADY RAFOLS | 164 CALLE CEDRO | URB LOS ROBLES | | MOCA | PR | 00767 |
| 1762081 | LADY RAFOLS | 164 CALLE CEDRO | URB LOS ROBLES | | MOCA | PR | 00676 |
| 914567 | LADYS GONZALEZ | 468 CALLE LOS INGENIEROS | | | MAYAGUEZ | PR | 00682-7742 |
| 2058006 | LAIDA I. SANCHEZ CANINO | PO BOX 1233 | | | CATANO | PR | 00963 |
| 2096759 | LAIZA Y TORRES DAVILA | CORR 181 KM 1.8 RAMAL 788 BO QUNNICDOS | | | SAN LORENZO | PR | 00754 |
| 2068565 | LAIZA Y. TORRES DAVILA | CARR. 181 RAMAL 788 KM 1.8 BO. QUEMADOS | | | SAN LORENZO | PR | 00754 |
| 2068565 | LAIZA Y. TORRES DAVILA | HC 22 BOX 9167 | | | JUNCOS | PR | 00777 |
| 695562 | LALO CASH & CARRY | 65A CARA 862 B | PAJINO HATOTEJO | | BAYANUI | PR | 00979 |
| 695562 | LALO CASH & CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | SAN JUAN | PR | 00901 |
| 261382 | LAMBOY MARTINEZ, MARIANELA | HC -02 BOX6546 | | | ADJUNTAS | PR | 00601 |
| 1907308 | LANCY S. GARCIA RIVERA | PO BOX 860 | | | SABANA SECA | PR | 00952 |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | GURABO | PR | 00778 |
| 1876436 | LANDRO HERNANDEZ RAMIREZ | PO BOX 560856 | | | GUAYANILLA | PR | 00656 |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | PO BOX 623 | | | SAN GERMAN | PR | 00683 |
| 2034813 | LARAZAMY GONZALEZ MACHADO | 334 CAMINO VIEJO PARC. MAQUEYES | | | PONCE | PR | 00728 |
| 2020921 | LARAZAMY GONZALEZ MACHADO | 334 CAMINO VIEJO PARELAS MAGUEYES | | | PONCE | PR | 00728 |
| 1859992 | LARAZAMY GONZALEZ MACHADO | 334 CAMINO VIEJO PARELES MAGUIYES | | | PONCE | PR | 00728 |
| 695626 | LARIMAR CHEVRES DIAZ | PO BOX 164 | | | NARANJITO | PR | 00719 |
| 89121 | LARIMAR CHEVRES DIAZ | URB. HACIENDA EL PILAR | CALLE REINA MORA # 1002 | | TOA ALTA | PR | 00953 |
| 132427 | LARISSA DELGADO BARREIRO | HC-01 BOX 6853 | CARR. 921 K-2 H-2 | | LAS PIEDRAS | PR | 00771 |
| 1634899 | LARISSA N. ORTIZ MODESTTI | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 |
| 1665325 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | LAS PIEDRAS | PR | 00771 |
| 2085683 | LARRY CAMERON MORALES | PO BOX 1067 | | | ARECIBO | PR | 00616 |
| 1985064 | LARRY CONCEPCION MARRERO | P.O.BOX 193913 | | | SAN JUAN | PR | 00919-3913 |
| 286189 | LARRY LUNA SASTRE | HC 03 BOX 10819 | BARRIO CAYABO | | JUANA DIAZ | PR | 00795-9502 |
| 286189 | LARRY LUNA SASTRE | URB. PASEAS DE JACARANDA | 15053 CALLE UCAR | | STA. ISABEL | PR | 00757 |
| 2086303 | LAUDELINA ORTIZ MONROIG | PO BOX 701 | | | CAMUY | PR | 00627 |
| 1765602 | LAURA A. DÁVILA ROMNEY | URB. SANTA JUANA II | CALLE 9 G-8 | | CAGUAS | PR | 00725 |
| 1860173 | LAURA A. JIMENEZ CORDERO | 43 CALLE ALMENDRA | | | HATILLO | PR | 00659 |
| 1981698 | LAURA A. MACHADO RIVERA | 47 PARCELAS LOARTE | | | BARCELONETA | PR | 00617 |
| 2093067 | LAURA AURORA RODRIGUEZ TORRES | MANSIONES PASEO DE LOS REYES | CALLE ALEXANDRA D44 | | JUANA DIAZ | PR | 00795 |
| 1503926 | LAURA BEATRYZ PACHECO | PO BOX 1576 | | | CAROLINA | PR | 00984-1576 |
| 1618817 | LAURA BURGOS MARTINEZ | CALLE 8 B 24 URB SANTA ELENA | | | BAYAMON | PR | 00957 |
| 2077286 | LAURA CIRINO ORTIZ | ALTS DE RIO GRANDE | G307 CALLE 8 | | RIO GRANDE | PR | 00745 |
| 2076143 | LAURA CIRINO ORTIZ | CALLE 8 G307 ALTURA DE | | | RIOGRANDE | PR | 00745 |
| 1976415 | LAURA COTTO CARDONA | PO BOX 308 | | | AGUAS BUENAS | PR | 00703 |
| 1811581 | LAURA DE JESÚS ILLAS | CALLE PANDORA GG 25 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2035217 | LAURA DEL C. VAZQUEZ FRANCO | CALLE 6- F-13 URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 2062496 | LAURA E AYALA COLON | PO BOX 9020048 | | | SAN JUAN | PR | 00902-0048 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2062496 | LAURA E AYALA COLON | RES. SAH ANTONIO EDIF.C #640 | PUERTA DE TIERRA | | SAN JUAN | PR | 00901 |
| 2127412 | LAURA E COCHRAN RIVERA | CALLE ARIZONA #2 ESQ 5 #10 | | | ARROYO | PR | 00714 |
| 1631345 | LAURA E CUBERO VIDOT | COND. PISOS REALES | BOX 7001 | | VEGA BAJA | PR | 00693 |
| 2007360 | LAURA E DEL VALLE | 206 MILLO MALDONADONO | BO SOS GEANJOS | | VEGA BAJA | PR | 00693 |
| 1726734 | LAURA E ELÍAS DE JESÚS | N-15 CALLE 9 REPARTO TERESITA | | | BAYAMÓN | PR | 00961-3661 |
| 1637878 | LAURA E FLORES BAGU | URB. VILLA REAL C/7-M-3 | | | VEGA BAJA | PR | 00693 |
| 2126281 | LAURA E FUXENCH | BUCARE | 20 ESMERALDA | | GUAYNABO | PR | 00969 |
| 1523761 | LAURA E GARAY GARAY | PO BOX 7432 | | | CAGUAS | PR | 00726-7432 |
| 914612 | LAURA E HERNANDEZ HERNANDEZ | HC01 BOX 11237 | | | TOA BAJA | PR | 00949 |
| 1581874 | LAURA E ORTIZ MALDONADO | URB BAIROA | C LA NINA BH1 | | CAGUAS | PR | 00725 |
| 1976841 | LAURA E PINEIRO MERCADO | BOX 126 | | | ANGELES | PR | 00611 |
| 2114861 | LAURA E. AYALA COLON | RES. SAN ANTONIO EDIF C #640 | PUERTA DE TIERRA | | SAN JUAN | PR | 00901 |
| 1648516 | LAURA E. BARROSO TORRES | 347 VERPLANCK AVENUE | | | BEACON | NY | 12508 |
| 1965136 | LAURA E. CINTRON VADELL | 25 CALLE ARIZONA #3 | | | ARROYO | PR | 00714-2933 |
| 2014806 | LAURA E. CLAUDIO CASTARON | 8 CALLE 2 | | | YAUCO | PR | 00698 |
| 2022887 | LAURA E. DEL VALLE | 206 MILLO MALDONADO | BARRIO LAS GRANJAS | | VEGA BAJA | PR | 00693 |
| 1809341 | LAURA E. DEL VALLE | 206 MILLO MALDONADO | BO. LAS ARANJAS | | VEGA BAJA | PR | 00693 |
| 1612806 | LAURA E. DOMINGUEZ OTERO | BO. CANTITO | 25 CALLE 1 | | MANATI | PR | 00674 |
| 1658118 | LAURA E. ELIAS DE JESUS | N-15 CALLE 9 REPARTO TERESITA | | | BAYAMON | PR | 00961-3661 |
| 262788 | LAURA E. FUXENCH | ESMERALDA # 20 BUCARE | | | GUAYNABO | PR | 00969 |
| 1983323 | LAURA E. GUTIERREZ SOTO | HC 03 BOX 14463 | | | UTUADO | PR | 00641 |
| 1668737 | LAURA E. IRIZARRY PUIG | 625 TURNBERRY LANE | | | OAKDALE | PA | 15071 |
| 1759185 | LAURA E. JOVE RODRIGUEZ | 4441SW 32ND AVE, | APT #9 | | FORT LAUDERDALE | FL | 33312 |
| 1588063 | LAURA E. MARRERO ROSADO | CALLE RUBI G25 EXTENSION SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 1776984 | LAURA E. PEÑA SAEZ | CARR 125 KM 12.8 | | | SAN SEBASTIAN | PR | 00685 |
| 1776984 | LAURA E. PEÑA SAEZ | HC 7 BUZON 75362 | | | SAN SEBASTIAN | PR | 00685 |
| 1792294 | LAURA E. RIVERA | LAURA E RIVERA PAGAN | URB. LEVITTOWN LAKES | CP-1 CALLE DR. PEDRO GOYCO | TOA BAJA | PR | 00949 |
| 1616954 | LAURA E. RODRIGUEZ ROSA | URB. REXMANOR | L3  CALLE 1 | | GUAYAMA | PR | 00784 |
| 1727730 | LAURA E. SELLAS MORENO | URB. EL COMANDANTE 1226 | CALLE NICOLAS AGUAYO | | SAN JUAN | PR | 00924 |
| 1880645 | LAURA ELENA SANTA GONZALEZ | CALLE 15 H-10 CDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 2115131 | LAURA ESTHER ALLENDE | # 20 HORTENSIA RIVIERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 2078842 | LAURA ESTHER ALLENDE | #20 HORTENSIA RIVERASA DE CUPEY | | | SAN JUAN | PR | 00926 |
| 2022931 | LAURA ESTHER AUENDE | # 20 HORTENSIA RIVIERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 2110400 | LAURA ESTHER RIOS MELECIO | P.O. BOX 834 | | | ARECIBO | PR | 00613 |
| 2139014 | LAURA ESTHER SOLIVAN DIAZ | SECTOR LA MERCED TOITA | HC 45 BOX 10564 | | CAYEY | PR | 00736 |
| 1615288 | LAURA FIGUEROA | 200 CALLE JOAQUINA | APT 208-B | | CAROLINA | PR | 00979 |
| 1725897 | LAURA GONZALEZ ORTIZ | RR-1 BOX 10591 | | | OROCOVIS | PR | 00720 |
| 1970071 | LAURA I COLLAZO VALLES | P O BOX 761 | | | PATILLAS | PR | 00723 |
| 2095702 | LAURA I FERRER BUXO | VILLA UNIVERSITARIA | V-16 CALLE 30 | | HUMACAO | PR | 00791 |
| 1938687 | LAURA I. MARTINEZ CRUZ | ME10 404 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1970821 | LAURA I. MORALES CRUZ | P.O. BOX 1137 | | | JAYUYA | PR | 00664 |
| 1948098 | LAURA IRIS MORALES CRUZ | P.O. BOX 1137 | | | JAYUYA | PR | 00664 |
| 1998793 | LAURA IRIS SUAREZ PEREZ | D-17 AVE. FLOR DEL VALLE | LAS VEGAS | | CATANO | PR | 00962 |
| 2020003 | LAURA J. MARTINEZ MELENDEZ | CALLE SILVO SANTOS 207 BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 |
| 2020657 | LAURA JANETTE MARTINEZ ROMERO | 518 CALLE PITILLO | BO. MIRADERO | | MAYAGUEZ | PR | 00682 |
| 2112262 | LAURA JIMENEZ CORDERO | URB. ESTANCIAS DE LA CEIBA | 43 CALLE ALMENDRA | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1525371 | LAURA L CARRILLO ALBIZU | ANTONIA ALBIZU MERCED TUTOR | URB COVADONGA | | TOTA BAJA | PR | 00949 |
| 695884 | LAURA L LOPEZ ROCHE | PO BOX 22556 | | | SAN JUAN | PR | 00931-2556 |
| 1812115 | LAURA L PEREZ ROSA | CALLE 7N-17 URB EXT. RIVERO DIPLO II | | | NAGUABO | PR | 00718 |
| 1812115 | LAURA L PEREZ ROSA | PO BOX 1047 | | | RIO GRANDE | PR | 00745 |
| 1757698 | LAURA L RIVERA CARABALLO | 4319 CECILIA ST | SANTA TERESITO | | PONCE | PR | 00730-4628 |
| 1825145 | LAURA L RIVERA CARABALLO | 4319 CECILIA ST. SANTA TERESITA | | | PONCE | PR | 00730-4628 |
| 1770261 | LAURA L VILLANUEVA NIEVES | E-29 CALLE 7 | URB. EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 1735309 | LAURA L. RIVERA CARABALLO | 4319 CECILIA ST. | URB. SANTA TERESITA | | PONCE | PR | 00730-4628 |
| 1246939 | LAURA LARRAGOITY MURIENTE | 500 ROBERTO H.TODD | PO BOX 8000 | | SANTURCE | PR | 00910 |
| 262155 | LAURA LARRAGOITY MURIENTE | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | TOA BAJA | PR | 00949 |
| 1917645 | LAURA LINETTE VALEDON LLORENS | 1542 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3900 |
| 846269 | LAURA LIS LOPEZ ROCHE | PO BOX 22556 | | | SAN JUAN | PR | 00931-2556 |
| 853390 | LAURA LIS LÓPEZ ROCHE | PO BOX 22556 | | | SAN JUAN | PR | 00931-2556 |
| 1701181 | LAURA LOPEZ CABRERA | 110 SECTOR ERMITA | | | BARRANQUITAS | PR | 00794 |
| 1701181 | LAURA LOPEZ CABRERA | CARRETERA 771 KM 5.5 BARRANCAS | | | BARRANQUITAS | PR | 00794 |
| 1814141 | LAURA LOPEZ DELGADO | P.O. BOX 210 | | | RIO GRANDE | PR | 00745 |
| 1814141 | LAURA LOPEZ DELGADO | RIO GRANDE ESTATES | CALLE 2 A 34 | | RIO GRANDE | PR | 00745 |
| 1848006 | LAURA LUNA CRUZ | ROYAL TOWN | C/55 BLG 12 #26 | | BAYAMON | PR | 00956 |
| 2044067 | LAURA M COLON ORTIZ | PO BOX 443 | | | BARRANQUITAS | PR | 00794 |
| 914643 | LAURA M ENCARNACION PIZARRO | CALLE 7 L-13 | | | CANOVANAS | PR | 00729 |
| 1246957 | LAURA M ORTIZ RAMOS | THE RESIDENCES APT 1933PARQUE | | | CAROLINA | PR | 00987 |
| 588005 | LAURA M VILLANUEVA NIEVES | P.O. BOX 6107 | | | AGUADILLA | PR | 00604 |
| 2012928 | LAURA M, ROSAS TROCHE | CALLE JOSE RAMIREZ #235 | BO SANTURCE | | MAYAGUEZ | PR | 00680 |
| 1675393 | LAURA M. DELGADO SELLAS | URB. EL COMANDANTE 1226 | CALLE NICOLAS AGUAYO | | SAN JUAN | PR | 00924 |
| 1504535 | LAURA M. HERNANDEZ CRESPO | 280 CALLE DIEGO DEYNE | | | MOCA | PR | 00676 |
| 2006123 | LAURA M. PEREZ DE PAPALEO | E-5 37 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1743416 | LAURA M. RIOS RIVERA | URBANIZACION VILLA MARINA CALLE BAHIA | SUR C-69 | | GURABO | PR | 00778 |
| 1750780 | LAURA M. ROSADO ALICEA | PO BOX 633 | | | COROZAL | PR | 00783 |
| 2076581 | LAURA M. ROSAS TROCHE | #255 BO SANTURE | | | MAYAGUEZ | PR | 00680 |
| 1989960 | LAURA M. ROSAS TROCHE | JOSE RAMIREZ #235 BO SANTURCE | | | MAYAGUEZ | PR | 00680 |
| 2097762 | LAURA M. VAZQUEZ PACHECO | C-27 MARTORELL, JOSE DE DIEGO | | | DORADO | PR | 00646-2706 |
| 2037922 | LAURA MARIA RIVERA RIVERA | HC 02 BOX 4876-4 | | | COAMO | PR | 00769 |
| 2034527 | LAURA MILAGROS MIGENIS NIEVES | L15 CALLE #9 | BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 1840394 | LAURA N. SANTIAGO RODRIGUEZ | J-19 GRANADILLO, ARBOLADA | | | CAGUAS | PR | 00725 |
| 1792315 | LAURA N. VIRELLA NIEVES | C-37-C5 FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1030038 | LAURA NAVARRO MELENDEZ | URB. SANTIAGO IGLESIAS | 1411 CALLE BELEN BURGOS | | SAN JUAN | PR | 00921-4121 |
| 1673847 | LAURA NIEVES HERNANDEZ | COMUNIDAD. LOMAS VERDE | CALLE CALCEDONIA #356 | | MOCA | PR | 00676 |
| 1246977 | LAURA PADILLA DE JESUS | COUNTRY CLUB | OH18 CALLE 518 | | CAROLINA | PR | 00982 |
| 1854590 | LAURA PEREZ PEREZ | N-6 CALLE 14 LAGASDE PLATA LAGASDE PLATO | | | TOA BAJA | PR | 00949 |
| 1909301 | LAURA PEREZ PEREZ | N-6 CALLE 14, LAGOS DE PLATA | | | TOA BAJA | PR | 00949-3233 |
| 1785858 | LAURA PEREZ RODRIGUEZ | P.O. BOX 1530 | | | AGUADA | PR | 00602 |
| 1879667 | LAURA RIVERA DIAZ | BO ASOMANTE | APDO 317 | | AIBONITO | PR | 00609 |
| 1891262 | LAURA RIVERA DIAZ | BO. ASOMANTE | APARTADO 317 | | AIBONITO | PR | 00705 |
| 1887388 | LAURA ROBLES MARTINEZ | URB. ALTA VISTA | CALLE 15 N8 | | PONCE | PR | 00716 |
| 2075860 | LAURA RODRIGUEZ RODRIGUEZ | P.O. BOX 303 | | | AGUAS BUENAS | PR | 00703 |
| 1699804 | LAURA ROSA CALDERIN | CALLE 3 E 45 URB. DIPLO | | | NAGUABO | PR | 00718 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2080874 | LAURA ROSA TORRES RODRIGUEZ | SANTA RITA III 1227 SAN FCO. DE ASIS | | | COTO LAUREL | PR | 00780 |
| 1696745 | LAURA SALGADO MARRERO | CALLE 4 C 28 | URB. SANTA RITA | | VEGA ALTA | PR | 00692 |
| 1616450 | LAURA SALGADO MERCADO | CALLE 4 C28 | URB. SANTA RITA | | VEGA ALTA | PR | 00692 |
| 1909333 | LAURA SANTANA CARRADERO | PO BOX 1613 | | | LAS PIEDRAS | PR | 00771-1613 |
| 1792991 | LAURA SANTIAGO ESPONDA | URB. MEDINA CALLE # 10 0-13 | | | ISABELA | PR | 00662 |
| 1728474 | LAURA SANTOS RIVERA | 821 POPLARWOOD LN | | | KISSIMMEE | FL | 34743 |
| 1246999 | LAURA V ACEVEDO CARRERO | PO BOX 887 | | | RINCON | PR | 00677 |
| 2028901 | LAURA VANESSA RODRIGUEZ PEREZ | P.O. BOX 143596 | | | ARECIBO | PR | 00614 |
| 1823195 | LAURA VELAZQUEZ RODRIGUEZ | HILLCREST VILLAGE - 7030 PASEO DE LA LOMA | | | PONCE | PR | 00716-7034 |
| 1869543 | LAURA VELAZQUEZ RODRIGUEZ | HILLCREST VILLAGE-7030 PASEO DE LA LAMA | | | PONCE | PR | 00716-7034 |
| 1030123 | LAURA VELAZQUEZ RODRIGUEZ | URB. HILL CREST VILLAGE | 7030 CALLE PASEO DE LA LOMA | | PONCE | PR | 00716 |
| 1761163 | LAURA VELEZ CORREA | BO CEIBA BAJA | CARR. 110 SUR KM 22.5 CASA #14 | | AGUADILLA | PR | 00603-9770 |
| 1761163 | LAURA VELEZ CORREA | HC 8 BOX 45182 | | | AGUADILLA | PR | 00603-9770 |
| 1769256 | LAURA YANCY CRESPO | 3 URB VILLA ANGELA | | | ARECIBO | PR | 00612 |
| 2147401 | LAURANIO ANTONETTY TORRES | LUIS MUNO RIVERA COUIEGO 89 | | | SALINA | PR | 00751 |
| 263195 | LAUREANO ROSARIO, LISA M | PO BOX 3501-233 | | | JUANA DIAZ | PR | 00795-3501 |
| 263195 | LAUREANO ROSARIO, LISA M | URB. COLINAS DEL PRADO #29 | | | JUANA DIAZ | PR | 00795 |
| 2076784 | LAUREN SOTO GONZALES | U-3 CALLE 8 REINA DE LOS ANGELES | | | GURABO | PR | 00778 |
| 537444 | LAUREN SOTO GONZALEZ | U-3 CALLE 8 | REINA DE LOS ANGELES | | GURABO | PR | 00778 |
| 1994940 | LAURIANO LARACUENTE VALENTIN | CARR.342 #536 BO SABANETAS | | | MAYAGUEZ | PR | 00682 |
| 1944012 | LAURIANO LARACUENTE VALENTIN | CARR 342 #536 BO. SABANETES | | | MAYAGUEZ | PR | 00682 |
| 1948186 | LAURIE A LUGO CARTAGENA | URB. VALLE HUCARES | 80 EL FLAMBOYAN | | JUANA DIAZ | PR | 00795 |
| 2021830 | LAURIE A. LUGO CARTAGENA | #80 EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795 |
| 263264 | LAURIE BONILLA MIRANDA | HC-04, BOX 8258 | | | COMERIO | PR | 00782 |
| 1505228 | LAURIE MUNOZ CEDENO | ATLANTIC VIEW | 85 CALLE JUPITER | ISLA VERDE | CAROLINA | PR | 00979 |
| 1247022 | LAURIE MUNOZ CEDENO | ATLANTIC VIEW, ISLA VERDE | 85 CALLE JUPITER | | CAROLINA | PR | 00979 |
| 1961893 | LAURY M MEDINA DIAZ | P.O. BOX 9835 | | | CIDRA | PR | 00739 |
| 1629557 | LAUTHELIN GONZALEZ RODRIGUEZ | URB BRISAS DE LAUREL | 413 DIAMANTE | | COTO LAUREL | PR | 00780-2216 |
| 1842210 | LAVIGNIA R. CORREA MORALES | BOX 282 | | | GURABO | PR | 00778 |
| 1842210 | LAVIGNIA R. CORREA MORALES | CALLE 30 #615 BO CELADA PARCELAS NUEVAS | | | GURABO | PR | 00778 |
| 1914675 | LAVINIA BOBE PABON | EXT LACONCEPCION | CALLE B #29 | | CABO ROJO | PR | 00623 |
| 392858 | LAVINIA LOPEZ ECHEVARRIA | BO BOCA SEC LOS TORRES | HC 02 BOX 7864 | | GUAYANILLA | PR | 00656 |
| 1973153 | LAVINIA MACHADO ASENCIO | CALLE MARTIN G1502 | URB. BAHIA VISTAMOR | | CAROLINA | PR | 00983 |
| 2101560 | LAVINIA MACHADO ASENCIO | CALLE MARLIN # G 1502 | URB. BAHIA VISTAMAR | | CAROLINA | PR | 00983 |
| 2105213 | LAVINIA MACHADO ASINCIN | URB BAHIA VISTAMAR #G1502 | | | CAROLINA | PR | 00983 |
| 1918378 | LAYDA I BARRETO PEREZ | BOX 512 | | | MOCA | PR | 00676 |
| 2031837 | LAYZA Y TORRES DAVILA | CARR 181 KM 1.8 RAMAL 788 BO. QUEMADOS | | | SAN LORENZO | PR | 00754 |
| 2031837 | LAYZA Y TORRES DAVILA | HC 22 BOX 9167 | | | JUNCOS | PR | 00777 |
| 1412140 | LCDA EVELYN T MARQUEZ E | PO BOX 810386 | | | CAROLINA | PR | 00981 |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | EDIF EL CENTRO 1 OFIC 215 | | | HATO REY | PR | 00918 |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | GUAYNABO | PR | 00969 |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | A3 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 263534 | LCDA. MARIE E LOPEZ ADAMES | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | SAN JUAN | PR | 00907 |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | YABUCOA | PR | 00698 |
| 1658309 | LDALIZ MELENDEZ BENITEZ | R.R # 37 | BOX 4895 | | SAN JUAN | PR | 00926 |
| 1030186 | LEANDRO I. DAVILA ORTIZ | PO BOX 1140 | | | COAMO | PR | 00769 |
| 858167 | LEANDRO RODRIGUEZ DIEPPA | MANSIONES DEL CARIBE | CALLE OPALO 25 | | HUMACAO | PR | 00791 |
| 858167 | LEANDRO RODRIGUEZ DIEPPA | URB MANSIONES DEL CARIBE | 25AA CALLE OPALO | | HUMACAO | PR | 00791 |
| 1799192 | LEANNETTE LOPEZ NEGRON | S 13 LAUREL | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 |
| 1588273 | LEANNETTE RULLAN | HCO2 BOX 6050 | | | LARES | PR | 00669 |
| 1958800 | LEANY E LUGO CARDONA | URB. COLINAS VERDE | H-10 CALLE 9 | | SAN SEBASTIAN | PR | 00685 |
| 2007805 | LEANY E. LUGO CARDONA | H-10 CALLE 9 COLINAS VERDE | | | SAN SEBASTIAN | PR | 00685 |
| 2039675 | LEANY E. LUGO CARDONA | H-10 CALLE 9 URB COLINAS VERDE | | | SAN SEBASTIAN | PR | 00685 |
| 2008991 | LEANY ESTHER LUGO CARDONA | H-10 CALLE 9 URB. COLINAS VERDE | | | SAN SEBASTIAN | PR | 00685 |
| 1967626 | LEARSY MARTINEZ ARROYO | URB. VILLA SANTA CATLINA | 31 CALLE LUNA | | COAMO | PR | 00769-2979 |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | PATILLAS | PR | 00723 |
| 263771 | LEBRON AYALA, MINERVA | SUSUA | 54 CALLE PARQUE | | SABANA GRANDE | PR | 00637 |
| 263857 | LEBRON COLON, EDUARDO | URB. SANTIAGO IGLESIA | # 1435 C/ J. FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 2099651 | LEBRON JUBAL | LOS PRADOS ARMONIA EDIF 37 | APT 202 GRAND BOULEVAR 400 | | CAGUAS | PR | 00727 |
| 264746 | LEBRON ZAVALETA, LYDIA | JARDINES GUAMANI | CALLE 16 D 39 | | GUAYAMA | PR | 00784 |
| 1726923 | LEDA NOLLYS HERNANDEZ VEGA | CALLE MACACO #321 URB SAN DEMETRIO | | | VEGA BAJA | PR | 00693 |
| 1527730 | LEDESMA MARTINEZ, LUIS A. | CIUDAD JARDIN | CALLE GLADIOLA #17 | | CAROLINA | PR | 00987 |
| 2117929 | LEDIA E VAZGUEZ MORALES | 67 LUIS DIAZ | | | MOCA | PR | 00676 |
| 1721394 | LEDIA M VIZCARRONDO AYALA | COMUNIDAD LA DOLORES | CALLE JERICO 37A | | RIO GRANDE | PR | 00745 |
| 1943764 | LEDVIA J. BAEZ OTERO | 935 MAGALLANES STREET PALACIO MARBELLA | | | TOA ALTA | PR | 00953 |
| 1580614 | LEDY ROSALINE TORRES CORTES | LOS CAOBOS | 1643 CALLE  GROSELLA | | PONCE | PR | 00716-2634 |
| 1580642 | LEDY TORRES CORTES | URB LOS CAOBOS | 1643 CALLE GROSELLA | | PONCE | PR | 00716-2634 |
| 1612460 | LEE MARIEN PARRILLA CHEVERE | BALCONES DE MONTE REAL EDF G | APTO 5202 | | CAROLINA | PR | 00987 |
| 1701050 | LEE SANDRA LUGO RODRIGUEZ | HACIENDAS DE MIRAMAR | 211 CALLE CRISTAL DEL MAR | | CABO ROJO | PR | 00623 |
| 1950690 | LEEMARYS SEPULVEDA TORRES | PO BOX 2485 | | | JUNCOS | PR | 00777 |
| 1863172 | LEEZY I. RAMIREZ PEREZ | HC-04 BOX 22832 | | | LAJAS | PR | 00667 |
| 1797435 | LEGNA E. RIVERA SANTIAGO | URBANIZACION MARIA DEL CARMEN | CALLE 13 U 5 | | COROZAL | PR | 00783 |
| 1668050 | LEGNA L. JIMENEZ IRIZARRY | CALLE PAISAJE | 2931 COND. VILLA PANNONIA | APT. 103 | PONCE | PR | 00716 |
| 1606290 | LEGNA MORALES COLLADO | URB LA CONCEPCION | 264 LA MILAGROSA | | GUAYANILLA | PR | 00656 |
| 1592045 | LEGNA MORALES COLLADO | URBANIZACION LA CONCEPCION | 264 LA MILAGROSA | | GUAYANILLA | PR | 00656 |
| 1834324 | LEIDA A MERCADO CARTAGENA | C 17 B URB VALLE ALTO | | | CAYEY | PR | 00736 |
| 1247099 | LEIDA A TERON ORTIZ | 3RA EXT COUNTRY CLUB | HR 26 AVE EL COMANDANTE | | CAROLINA | PR | 00982 |
| 1988267 | LEIDA A. BERDECIA RODRIGUEZ | 34 CALLE-CONDADO | | | PONCE | PR | 00730 |
| 1520778 | LEIDA A. TERON ORTIZ | AVE EL COMANDANTE HR26 3RA EXT | URB COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1958294 | LEIDA B. COLON RODRIGUEZ | HC-01 BOX 7053 | BO. SIERRITA | | VILLALBA | PR | 00766 |
| 2029889 | LEIDA B. COLON RODRIGUEZ | HC-01 BOX 7053 | | | VILLALBA | PR | 00766 |
| 1873623 | LEIDA C. VARGAS VALDES | URB. JARDINES DE COAMO CALLE 2 E-3 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1912924 | LEIDA CRUZ RENTAS | 1713 CALLE SALPICON | EXT. SALAZAR | | PONCE | PR | 00717-1838 |
| 1893272 | LEIDA DEL C. MONTALVO JUSINO | URB. VILLA INTERAMERICANA E-19 | | | SAN GERMAN | PR | 00683 |
| 1603655 | LEIDA E MARTINEZ SOTOMAYOR | 543 OCEANÍA APARTMENTS | | | ARECIBO | PR | 00612 |
| 1991516 | LEIDA E. CINTRON SANTIAGO | C-11 CALLE 4 | URB. LAS FLORES | | JUANA DIAZ | PR | 00795-2201 |
| 1920212 | LEIDA E. CINTRON SANTIAGO | C-11 CALLE 4 URB LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1783589 | LEIDA E. CINTRON SANTIAGO | C-11 CALLE 4 URB. LAS FLORES | | | JUAN DIAZ | PR | 00795-2201 |
| 1953468 | LEIDA E. LOPEZ MERCADO | C-17 CALLE B URB-VALLE ALTO | | | CAYEY | PR | 00736 |
| 1754300 | LEIDA E. MARTINEZ SOTOMAYOR | 543 OCEANIA APARTMENT | | | ARECIBO | PR | 00612 |
| 1731519 | LEIDA E. MARTINEZ SOTOMAYOR | 543 OCEANIA APARTMENTS | | | ARECIBO | PR | 00612 |
| 1836010 | LEIDA E. MORERA RIVERA | HC- 43 BOX 11554 | | | CAYEY | PR | 00736-9201 |
| 1997329 | LEIDA E. MORERA RIVERA | HC-43 BOX 11554 | | | CAYEY | PR | 00736-9801 |
| 1596671 | LEIDA E. SANTIAGO MERCADO | BOX 230 | | | PENUELAS | PR | 00624 |
| 2075023 | LEIDA ESTHER COLON MORALES | HC02 BOX 7244 | | | SALINAS | PR | 00751 |
| 1812522 | LEIDA HERNANDEZ TARAFA | HC 01 BOX 12502 | | | PENUELAS | PR | 00624 |
| 1591816 | LEIDA HERNANDEZ TARAFA | HC 1 BOX 12502 | | | PENUELAS | PR | 00624-9715 |
| 1247112 | LEIDA I LOYOLA TORRES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | PENUELAS | PR | 00624 |
| 1656855 | LEIDA I ROHENA MARTINEZ | BO. CAIMITO RR-3 BOX 4335 | | | SAN JUAN | PR | 00926 |
| 1653299 | LEIDA I. BURGOS PARIS | CALLE PORTUGAL #435 | VISTA MAR | | CAROLINA | PR | 00983 |
| 1656314 | LEIDA I. BURGOS PARIS | CALLE PORTUGAL #435 | | | VISTA MAR | CA | 00983 |
| 1653299 | LEIDA I. BURGOS PARIS | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1656314 | LEIDA I. BURGOS PARIS | SECRETARIA ADMINISTRIVA I | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 2076244 | LEIDA J. MARTINEZ MORALES | PO BOX 352 | | | BARRANQUITAS | PR | 00794 |
| 2085225 | LEIDA L. DELGADO PLANELL | PO BOX 761 | | | MANATI | PR | 00674 |
| 1840771 | LEIDA L. GASTALITURRI TORRES | HC 3 BOX 16534 | | | COAMO | PR | 00769 |
| 1636063 | LEIDA L. LEON VELAZQUEZ | RR6 BOX 9658 | | | SAN JUAN | PR | 00926 |
| 2057215 | LEIDA LEE SANABRIA BAERGA | HC-02 BOX 8176 | | | SALINAS | PR | 00751-9755 |
| 1990949 | LEIDA LEE SANABRIA BAERGA | HC-02 BOX 8176 | | | SALINAS | PR | 00751 |
| 1982415 | LEIDA N. ACOSTA RIOS | P.O. BOX 753 | | | HATILLO | PR | 00659 |
| 265102 | LEIDA S TORRES RIVERA | URB. MOUNTAIN VIEW | C/58 J-26 | | CAROLIN | PR | 00987 |
| 1915144 | LEIDA VALDIVIESO COSTAS | BELLA VISTA ESTATES | 45 CALLE VISTA AL RIO | | COAMO | PR | 00769 |
| 1944879 | LEIDALIZ RIVERA RAMOS | RR5 BZN 4698 | | | ANASCO | PR | 00610 |
| 1599313 | LEIDIANA RODRIGUEZ TORRES | PO BOX 1849 | | | JUANA DIAZ | PR | 00795 |
| 1030241 | LEIDIANA SANTIAGO VEGA | CALLE 4 F-7 | URB. JARDINES DE SANTO DOMINGO | | JUANA DIAZ | PR | 00795 |
| 1891203 | LEIGH U. MILLAN GARCIA | E-5 CELESTE | | | GURABO | PR | 00778 |
| 1859082 | LEIGH V. MILLAN GARCIA | E-5 CELESTE | URB HORIZONTES | | GURABO | PR | 00778 |
| 334128 | LEIGH V. MILLAN GARCIA | E-5 CELESTE | URB. HORIZONTES | | GURABO | PR | 00778 |
| 1941018 | LEILA CASTIO HUERTAS | HC-2 BOX 6313 | | | JAYUYA | PR | 00664-9604 |
| 1943191 | LEILA CASTRO HUERTAS | HC 2 BOX 6313 | | | JAYUYA | PR | 00664-9604 |
| 2043977 | LEILA DOMINGUEZ SÁNCHEZ | CHALETS DE LA FUENTE | 10 CALLE FLORIDIANI | APDO. 1006 | CAROLINA | PR | 00987 |
| 2043977 | LEILA DOMINGUEZ SÁNCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 1872882 | LEILA E. SEPULVEDA MORALES | STA ELENA ALMAUGO F-1 | | | GUAYANILLA | PR | 00656 |
| 1867532 | LEILA E. SEPULVEDA MORALES | STA. ELENA ALMACIGO F-1 | | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1939003 | LEILA E. SEPULVEDA MORALES | STU ELENA ALMAICG F -1 | | | GUAYANILLA | PR | 00656 |
| 1930617 | LEILA E. SEPULVEDA MORALES | URB. STA ELENA ALMACIGO F-1 | | | GUAYANILLA | PR | 00656 |
| 1806203 | LEILA I MENDEZ PADILLA | 23 CALLE JAVILLA | | | SAN GERMAN | PR | 00683 |
| 1806203 | LEILA I MENDEZ PADILLA | MUNICIPIO DE LAJAS | APARTADO 910 | | LAJAS | PR | 00667 |
| 480836 | LEILA I RODRIGUEZ SANABRIA | HC-02 BOX 19088 | | | GURABO | PR | 00778 |
| 1823188 | LEILA I RODRIGUEZ SANABRIA | HC-04 BOX 19088 | | | GURABO | PR | 00778 |
| 1512713 | LEILA MARRERO MALDONADO | 180 AVE. HOSTOS APT B-306 | | | SAN JUAN | PR | 00918 |
| 696269 | LEILA PABLOS VAZQUEZ | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | HUMACAO | PR | 00791 |
| 1584130 | LEILA R CRUZ CARRILLO | URB LOS RODRIGUEZ | CALLE C CASA 6 | | CAMUY | PR | 00627 |
| 1582181 | LEILA R. CRUZ CARRILLO | URB. LOS RODRIGUEZ C-6 | | | CAMUY | PR | 00627 |
| 2049087 | LEILA RIVERA RODRIGUEZ | HC-6 BOX 4076 | BO. TIBURONES | | PONCE | PR | 00731 |
| 1030259 | LEILA RODRIGUEZ OLIVO | PO BOX 771371 | | | OCALA | FL | 34477 |
| 1030259 | LEILA RODRIGUEZ OLIVO | URB. EL CORTIJO | AD 11 CALLE 23 | | BAYAMON | PR | 00956 |
| 1348937 | LEILA RODRIGUEZ SANABRIA | HC 02 BOX 19088 | | | GURABO | PR | 00778 |
| 2010384 | LEILA S. DELGADO BALLESTER | P.O. BOX 431 | | | ADJUNTAS | PR | 00601 |
| 1886678 | LEISHLA ESPINOSA ESPINOSA | APARTADO 49 | | | LAJAS | PR | 00667 |
| 2127342 | LEISHLA M GONZALEZ COSME | COTTO STATION | PO BOX 9206 | | ARECIBO | PR | 00613 |
| 2031062 | LEISHLA M. GONZALES COSME | P.O. BOX 9206 | | | ARECIBO | PR | 00613 |
| 2028185 | LEISHLA M. GONZALEZ COSME | P.O. BOX 9206 | | | ARECIBO | PR | 00613 |
| 1911325 | LEISLANIE BONILLA BOCACHICA | HC 01 BOX 4087 | | | VILLALBA | PR | 00766 |
| 1576470 | LELGA L MILLAN VIERA | URB V. DEL CARMEN | TOLEDO 2744 | | PONCE | PR | 00716-2235 |
| 1963308 | LELIS M. ROMERO CRUZ | 217-15 CALLE 502 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2039833 | LELIS VELEZ ACOTA | J-21 RIO BLANCO | RIO HONDO I | | BAYAMON | PR | 00961 |
| 1758383 | LEMARYS DE LEON RIVERA | COLINA DEL PLATA | 54 CALLE CAMINO DEL VALLE | | TOA ALTA | PR | 00953 |
| 1894237 | LEMUEL EUGENIA COLON | APT 357 | | | AIBONITO | PR | 00705 |
| 1803131 | LEMUEL LUGO ALVARADO | PO BOX 535 | | | LAJAS | PR | 00667 |
| 1984990 | LEMUEL OSTALAZA CRUZ | HC 01 BOX 4938 | BDA. MARIN | | ARROYO | PR | 00714 |
| 1685184 | LEMUEL PEREZ ARVELO | 389 GARDENIA | LA PONDEROSA | | RIO GRANDE | PR | 00745 |
| 1775072 | LEMUEL PEREZ ARVELO | LA PONDEROSA | 389 GARDENIA | | RIO GRANDE | PR | 00745 |
| 1464891 | LEMUEL RODRIGUEZ NUNEZ | 37 AVE. DE DIEGO, MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1464891 | LEMUEL RODRIGUEZ NUNEZ | AA-30 CALLE G URB. SANTA ELENA | | | BAYAMON | PR | 00957 |
| 1647887 | LEMUEL ROMAN REYES | URBANIZACION LA CEIBA 4 AUZUBO 809 | | | QUEBRADILLES | PR | 00678 |
| 2003013 | LEMUEL SOTO SANTIAGO | URB. JARDINES DE ARECIBO | CALLE K K-15 | | ARECIBO | PR | 00612 |
| 1491044 | LEMUEL TORRES ROSADO | COND CENTURY GARDENS APT A-30 | | | TOA BAJA | PR | 00949 |
| 465232 | LENA C. RODRIGUEZ ACOSTA | BO COCO NUEVO | 61 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 |
| 1738243 | LENIER VÉLEZ DOMENECH | P. O. BOX 48 | | | LARES | PR | 00669 |
| 1605340 | LENIN MELENDEZ GARCIA | URB SANTIAGO IGLESIAS | 1457 SANTIAGO CARRERAS | | SAN JUAN | PR | 00921 |
| 1766169 | LENNIES CAMACHO TITTLEY | CALLE GUARAGUAO BB-9 VILLA BARCELONA | | | BARCELONETA | PR | 00617 |
| 1506964 | LENNIS CARABALLO | II COND SANTANA MARIA | 501 CALLE MODESTA | APT 1404 | SANJUAN | PR | 00924 |
| 1247260 | LENNY J. CORTES MENDEZ | 431 SECT SANTA CLARA | | | CIDRA | PR | 00739 |
| 1247260 | LENNY J. CORTES MENDEZ | RR 02 BUZON 5421 | | | CIDRA | PR | 00739 |
| 1981718 | LENNYS VELEZ RAMOS | 147 CONSULADO PASEO REAL | | | COAMO | PR | 00769 |
| 2033011 | LENY GONZALEZ CHEVEREZ | # 15C / ARMANDO MEJIAS PARC. TORREVILLAS | | | MOROVIS | PR | 00687 |
| 1952077 | LENY GONZALEZ CHEVEREZ | #15 C/ARMANDO MEJIAS PARE. TORRECILAS | | | MOROVIS | PR | 00687 |
| 2029302 | LENY GONZALEZ CHEVEREZ | 15 CALLE ARMANDO MEJIAS | PARC TORRECILLAS | | MOROVIS | PR | 00687-2400 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 900 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2077586 | LENYS J. GONZALEZ CANEL | HC-01 BOX 3069 | | | UTUADO | PR | 00641 |
| 2073929 | LEOCADIA COLLAZO DUPREY | BOX 73 | | | RINCON | PR | 00677 |
| 1851634 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | SAN GERMAN | PR | 00683-2908 |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | 70 URB. LOS MIRASOLES | | | ARECIBO | PR | 00612 |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | HC 1 BOX 10712 | | | ARECIBO | PR | 00612 |
| 1571005 | LEOCADIO RODRIGUEZ TORRES | EXT.URB.ESTANCIAS DEL MAYORAL 88 CALLE VIRAZA | | | VILLALBA | PR | 00766 |
| 1247278 | LEODANEL MONTALVO CORREA | BOX 526 | | | GARROCHALES | PR | 00652 |
| 1597869 | LEODANEL MONTALVO CORREA | PO BOX 526 | | | GARROCHALES | PR | 00652 |
| 1825421 | LEOMAR CRESPO | URB VILLA LOS SANTOS CALLE 04 SACC-12 | | | ARECIBO | PR | 00612 |
| 1832970 | LEOMAR CRESPO RIVERA | URB. VILLA LOS SANTOS | CALLE C #14  CASA CC-12 | | ARECIBO | PR | 00612 |
| 1503189 | LEOMAR CRESPO RIVERA | URBANIZACION VILLA LOS SANTOS | CALLE 14 CASA CC 12 | | ARECIBO | PR | 00612 |
| 1503283 | LEOMAR CRESPO RIVERA | URBANIZACIÓN VILLA LOS SANTOS | CALLE 14 CASA CC 12 | | ARECIBO | PR | 00612 |
| 1674965 | LEOMARY CHEVERE GOIRE | HC-03 BOX 12261 | BO PALOS BLANCOS CARR 807 | | COROZAL | PR | 00783 |
| 1902415 | LEOMARYS CINTRON TORRES | HC-7 BOX 32070 | | | JUANA DIAZ | PR | 00795 |
| 1030324 | LEOMI VARGAS MUNIZ | URB PUNTO ORO | 4033 CALLE EL BELFORD | | PONCE | PR | 00728 |
| 1592350 | LEON NEPHTALY BORRERO | 2246 CALLE PARANA | URB RIO CANAS | | PONCE | PR | 00728-1833 |
| 1993144 | LEON RODRIGUEZ MARGARITA | LA PROVIDENCIA 1 M 2 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 265881 | LEON SANTIAGO, LYDIA E | HC 1 BOX 3940 | | | VILLALBA | PR | 00766-9848 |
| 265908 | LEON TORRES, ELIZABETH | BOX 12697 | HC-03 | | JUANA DIAZ | PR | 00795 |
| 2119538 | LEONALDO MALDONADO RAMOS | JESUS M. LAGO B-13 | | | UTUADO | PR | 00641 |
| 1934007 | LEONARDA CUASCUT CORDERO | 101 A 19 | | | DORADO | PR | 00646 |
| 1934007 | LEONARDA CUASCUT CORDERO | BO OLAMEYAL CALLE 19 101-A | | | DORADO | PR | 00646 |
| 265989 | LEONARDA SANCHEZ ROMERO | SAINT JUST APARTADO 583 | | | CAROLINA | PR | 00978 |
| 2054787 | LEONARDI RODRIGUEZ VERA | 48 CALLE R IRIZARRY TORRES | | | UTUADO | PR | 00641 |
| 1896885 | LEONARDO CARRERO HERNANDEZ | BUZON 2488 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 696413 | LEONARDO FELICIANO | 66 EXT. GUAYDIA | CALLE JOSE PACHERO | | GUAYANILLA | PR | 00656 |
| 1909775 | LEONARDO FELICIANO | 66 EXT. GUAYDIA CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 |
| 1917539 | LEONARDO FELICIANO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | GUAYANILLA | PR | 00656 |
| 1247322 | LEONARDO FERNANDEZ LOPEZ | ALEJANDRO RAMIREZ | 16 BO EL SECO | | MAYAGUEZ | PR | 00680 |
| 1030361 | LEONARDO FERNANDEZ MALDONADO | HC-04 BOX 8510 | | | COMERIO | PR | 00782 |
| 2146328 | LEONARDO GONZALEZ | H-C 01 BOX 3907 | | | SALINAS | PR | 00751 |
| 1696656 | LEONARDO ORTIZ SANTANA | C/O - DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1696656 | LEONARDO ORTIZ SANTANA | HC 3 BUZON 7584 | | | DORADO | PR | 00646 |
| 2015716 | LEONARDO PEREZ CRUZ | CALLE CARRAU | BZN. 89 | | MAYAGUEZ | PR | 00680 |
| 1536912 | LEONARDO PLUMEY-TORRES | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1536912 | LEONARDO PLUMEY-TORRES | PMB # 78 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 1247383 | LEONARDO SANTIAGO MATEO | MIRADOR UNIVERSITARIO | M4 CALLE 15 | | CAYEY | PR | 00736 |
| 858170 | LEONARDO SANTIAGO MATEO | MIRDOR UNIVERSITARIO | CALLE 15 M4 | | CAYEY | PR | 00736 |
| 1717865 | LEONARDO SOTO VAZQUEZ | CALLE ALMENDRO #622 | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1710000 | LEONARDO SOTO VAZQUEZ | CALLE ALMENDRO 622 | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1597971 | LEONARDO SOTO VÁZQUEZ | CALLE ALMENDRO #622 | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 846324 | LEONARDO TOLLINCHI RODRIGUEZ | HC 44 BOX 135-93 | | | CAYEY | PR | 00736 |
| 1493631 | LEONARDO TOLLINCHI RODRÍGUEZ | HC 44 BOX 135-93 | | | CAYEY | PR | 00736 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1665735 | LEONARDO TORRES PAGAN | CALLE 527 197-13 | QUINTA EXT. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1791168 | LEONARDO TORRES TORRES | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1906410 | LEONARDO TORRES TORRES | 220 SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1938907 | LEONARDO TORRES TORRES | 220 STE FE | | | GUAYANILLA | PR | 00656 |
| 1247390 | LEONARDO TORRES TORRES | URB SANTA ELENA III | 220 CALLE SANTA FE | | GUAYANILLA | PR | 00656 |
| 696470 | LEONARDO VAZQUEZ COLON | PO BOX 1060 | | | BARRANQUITAS | PR | 00794 |
| 1786795 | LEONARDO VIERA RUIZ | CALLE 10 D-22 RAMON RINERO | | | NAGUABO | PR | 00718 |
| 1632847 | LEONEL ALBINO RIOS | CALLE 18 DD-13 | ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00959 |
| 1601487 | LEONEL ALBINO RIOS | CALLE 18 DD-13 ALTURAS DE FLAMBOYAN | | | BAYAMÓN | PR | 00959 |
| 1425021 | LEONEL BRUNO REYES | PO BOX 488 | | | AGUAS BUENAS | PR | 00703 |
| 1395574 | LEONEL BUENROSTRO CESPEDES | VILLAS DE LOIZA | S15 CALLE 19 | | CANOVANAS | PR | 00729 |
| 266098 | LEONEL FIGUEROA BERLEY | PO BOX 150 | | | SAINT JUST | PR | 00978 |
| 1996805 | LEONEL I RODRIGUEZ ROSA | #6 CALLE PACO ROSA | | | MOCA | PR | 00676 |
| 1996805 | LEONEL I RODRIGUEZ ROSA | 22 CALLE PACOROSA | | | MOCA | PR | 00676-4816 |
| 1602273 | LEONEL LABOY CORRCA | APT 161 | | | VILLALBA | PR | 00766 |
| 1691432 | LEONEL LABOY CORREA | APT. 161 | | | VILLALBA | PR | 00766 |
| 1960636 | LEONEL M. CRESPO RIVERA | BO. SAN ANTIONIO, CARR. 480 KM 0.2 INT. | | | QUEBRADILLAS | PR | 00678 |
| 1960636 | LEONEL M. CRESPO RIVERA | PO BOX 568 | | | QUEBRADILLAS | PR | 00678 |
| 1879293 | LEONEL RAMIREZ TORRES | CARR 151 KM 8.6 BO LIMON | HC-01 BOX 3558 | | VILLALBA | PR | 00766 |
| 2053059 | LEONEL RAMOS TORRES | PO BOX 300 | | | PENUELAS | PR | 00624 |
| 2005802 | LEONEL SANTIAGO RIVERA | HC 06 BOX 4246 | | | COTO LAUREL | PR | 00780 |
| 1818542 | LEONEL TIRADO DELGADO | 184 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 376474 | LEONIDA ORTIZ ALVARADO | BOX 547 | BO LAS FLORES 97 | | COAMO | PR | 00769 |
| 266130 | LEONIDA ORTIZ ALVARADO | PO BOX 547 | | | COAMO | PR | 00769 |
| 266135 | LEONIDAS SANTIAGO ESPADA | CALLE VILLA DEL CARMEN | 776 CALLE SICILIA | | PONCE | PR | 00716-2118 |
| 1030457 | LEONIDES BELTRAN VEGA | PO BOX 1301 | | | LARES | PR | 00669-1301 |
| 2008027 | LEONIDES COLON BURGOS | HC 01 BOX 5701 | | | BARRANQUITAS | PR | 00794 |
| 2146527 | LEONIDES GONZALEZ RODRIGUEZ | P.O. BOX 277 | | | SANTA ISABEL | PR | 00757 |
| 2020900 | LEONIDES PENA MEDINA | HC 01 BOX 5570 | | | OROCOVIS | PR | 00720 |
| 1247477 | LEONIDES RIVERA RIVERA | PO BOX 1060 | | | CAROLINA | PR | 00986 |
| 1030509 | LEONIDES VAZQUEZ PEDROZA | HC 60 BOX 42394 | | | SAN LORENZO | PR | 00754-9866 |
| 2120104 | LEONIL SANIBA TORRES | BUXON 9961 CARR #560 | BARRIO COMMONS | | VILLALBA | PR | 00766 |
| 1832627 | LEONILDA ALVAREZ VASQUEZ | HC 09 BOX 4648 | | | SABANA GRANDE | PR | 00639 |
| 1900086 | LEONILDA ALVAREZ VAZQUEZ | HC09 BOX 4648 | | | SABANA GRANDE | PR | 00639 |
| 1903148 | LEONILDA CORCINO GUERRA | C-8 CALLE A | URB JARDINES LAFAYETTE | | ARROYO | PR | 00714 |
| 1993204 | LEONILDA FLORES | BO PALOMAS 11 CALLE 3 | | | YAUCO | PR | 00698 |
| 2005133 | LEONILDA MATEO RIVERA | HC04 BOX 7037 | | | COAMO | PR | 00769 |
| 1934894 | LEONILDA QUINTANA VALENTIN | HC05 BOX 10868 | | | MOCA | PR | 00676 |
| 696539 | LEONILDA TORRES JIMENEZ | HC 2 BOX 12812 | | | MOCA | PR | 00676 |
| 2024918 | LEONILIA RIVERA BAERGA | APARTADO 216 | | | PENUELAS | PR | 00624 |
| 861993 | LEON-LEON, MARIANO | PO BOX 994 | | | MAUNABO | PR | 00707 |
| 1694928 | LEONOR ALICEA SILVA | CALLE 65 INFANTERIA #21 N | | | LAJAS | PR | 00667 |
| 2071416 | LEONOR ARROYO GARCIA | DEPT EDUCACION-REGION CAGUAS | ESC. LUIS MUNOR MARIN BO SECTOR LA ARANA | | AGUAS BUENAS | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1882929 | LEONOR ARROYO GARCIA | MAESTRA ESC. INT | DEPT. EDUCACION REGION CAGUAS | ESC. LUIS MUNOZ MARIN BASECTOR LA ARANTA | AGUAS BUENAS | PR | 00703 |
| 1947332 | LEONOR ARROYO GARCIA | P.O. BOX 184 | | | AGUAS BUENAS | PR | 00703 |
| 2040194 | LEONOR GONZALEZ PEREZ | URB. SULTANA #51 | CALLE DONCELLA | | MAYAGUEZ | PR | 00680 |
| 1689472 | LEONOR LOPEZ ARCE | HC9 BOX 10437 | | | AGUADILLA | PR | 00603 |
| 1689472 | LEONOR LOPEZ ARCE | HC9 BOX 437 | | | AGUADILLLA | PR | 00603 |
| 1030583 | LEONOR MARRERO NEGRON | PO BOX 1464 | | | COROZAL | PR | 00783-1464 |
| 1764059 | LEONOR MARTINEZ PEREZ | HC-05 BOX 13930 | | | JUANA DIAZ | PR | 00795-9519 |
| 1903917 | LEONOR MERCEDES GUZMAN | SANTA JUANA | 16 CALLE 2 D | | CAGUAS | PR | 00725-2005 |
| 1992052 | LEONOR MERCEDES GUZMAN | URB. SANTA JUANA II | CALLE 2016 | | CAGUAS | PR | 00725 |
| 1969457 | LEONOR NIEVES SANTANA | URB ROOSEVELT | 380 CALLE JOSE R ACOSTA | | SAN JUAN | PR | 00918-2336 |
| 1030599 | LEONOR OPPENHEIMER ALMODOVAR | HC 9 BOX 1713 | | | PONCE | PR | 00731 |
| 1881293 | LEONOR ORTIZ FLORES | P.O. BOX 295 | | | CIDRA | PR | 00739 |
| 1996490 | LEONOR POMALES MARRERO | URB. VISTA ALEGRE #4 | CALLE ISABEL II | | VILLALBA | PR | 00766 |
| 1994286 | LEONOR POMALES MERRERO | VISTA ALEGRE | 4 CALLE ISABEL II | | VILLALBA | PR | 00766-3013 |
| 1724031 | LEONOR RAMOS RIVERA | CALLE FRANCISCO REBOLLO B-2 | URB. VILLA CLARITA | | FAJARDO | PR | 00738 |
| 2006305 | LEONOR RODRIGUEZ | CUIDAD INTERANENCARA 684 CA16 MARLON | | | BAYAMON | PR | 00956 |
| 2006305 | LEONOR RODRIGUEZ | P.O. BOX 1504 | | | ISABELA | PR | 00662 |
| 476385 | LEONOR RODRIGUEZ PAGAN | H.C. 01 BOX 3952 | | | VILLALBA | PR | 00766 |
| 476385 | LEONOR RODRIGUEZ PAGAN | PO BOX 1090 | | | VILLALBA | PR | 00766-1090 |
| 1595354 | LEONOR SANCHEZ | 14 TOLOSA SULTANA PARK | | | MAYAGUEZ | PR | 00680 |
| 1946247 | LEONOR TORRES SANTIAGO | HC 5 BOX 13925 | | | JUANA DIAZ | PR | 00795 |
| 1906275 | LEOPOLDO ANDRES BONILLA ORTIZ | AVE. TITO CASTRO 609, SUITE 102 | PMB 514 RAMBLA | | PONCE | PR | 00716 |
| 1030662 | LEOPOLDO CLASS PEREZ | URB. VILLA DEL CARMEN | CALLE TOSCANIA 3223 | | PONCE | PR | 00716 |
| 2009654 | LEOPOLDO COLON NEGRON | EXT. DEL CARMEN | CALLE 6E-13 | | JUANA DIAZ | PR | 00795 |
| 1985853 | LEOPOLDO G. VEGA SANTIAGO | 3462 CALLE GALAXIA STARLIGHT | | | PONCE | PR | 00717 |
| 1809068 | LEOPOLDO HERNANDEZ ESTRELLA | URB. LAS LEANDRAS | CALLE 5 Y11 | | HUMACAO | PR | 00791 |
| 1825019 | LEOPOLDO IRIZARRY ALBINO | P.O. BOX 561640 | | | GUAYANILLA | PR | 00656-4080 |
| 1641972 | LEOPOLDO PUJOLS FUENTES | HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1813345 | LEOVIGILDO LOPEZ SAEZ | URB STARLIGHT | 3709 CALLE ANTARES | | PONCE | PR | 00717-1488 |
| 2123974 | LERCY CASILLAS SANTOS | TREASURE ISLAND GDO BUZON 11 | | | CIDRA | PR | 00739 |
| 163425 | LERCY FELICIANO ORENGO | PO BOX 771 | | | YAUCO | PR | 00698 |
| 1948226 | LEREE ESTHER ALIER SIERRA | ALTURAS DE PENUELAS 2 | CALLE 15 Q-3 | | PENUELAS | PR | 00624 |
| 1659843 | LERIVIVIAN TURELL CAPIELO | P.O. BOX 29999 | | | SAN JUAN | PR | 00929 |
| 2069240 | LERSY RIVERA RODRIGUEZ | HC2 BOX 10137 | | | YAUCO | PR | 00698 |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | SAN JUAN | PR | 00920 |
| 1581801 | LESBIA AZYADEE RIVERA LUGO | URB. EXTENSION LA FE | 22368 CALLE SAN TOMAS | | JUANA DIAZ | PR | 00795 |
| 1581620 | LESBIA AZYADEE RIVERA LUGO | URB. EXTENSION LA FE | 22368 CALLE SAN TOMM | | JUANA DIAZ | PR | 00795 |
| 1672224 | LESBIA E VEGA VIDRO | RES SABANA | CALLE PR B1 | | SABANA GRANDE | PR | 00637 |
| 220546 | LESBIA HERNANDEZ QUINONES | BOX 473 | | | PENUELAS | PR | 00624 |
| 266245 | LESBIA HERNANDEZ QUINONES | PO BOX 473 | | | PENUELAS | PR | 00624 |
| 220546 | LESBIA HERNANDEZ QUINONES | URB SAGREDO CORONA E-3 | | | PENUELAS | PR | 00624 |
| 266245 | LESBIA HERNANDEZ QUINONES | URB. SAGREDO COREIN E-3 | | | PENUELAS | PR | 00624 |
| 914926 | LESBIA L. GALARZA LOPEZ | URB LOS ARBOLES | 194 CALLE CORAZON | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 914868 | LESBIA LUCIANO PRIETO | 2G-43 CALLE ELODEA | | | BAYAMON | PR | 00956 |
| 1247575 | LESBIA LUCIANO PRIETO | URB. LOMAS VERDES | 2G43 CALLE ELODEA | | BAYAMON | PR | 00956 |
| 2042476 | LESBIA M. RIVERA TORRES | BOX 515 | | | COAMO | PR | 00769 |
| 2079308 | LESBIA ORTIZ MATOS | 1623 CALLE JDS. PONCIANA | URB LA GUADALUPE | | PONCE | PR | 00730 |
| 2122206 | LESBIA RIVERA LUGO | URB SANTA TERESITA | CALLE C BN-17 | | PONCE | PR | 00730 |
| 1721470 | LESBIA RODRIGUEZ VELAZQUEZ | PO BOX 782 | | | ENSENADA | PR | 00647 |
| 2065596 | LESBIA ZOE DIAZ CASIANO | URB LAS MARIAS F-13 | | | SALINAS | PR | 00751 |
| 2058965 | LESBY ORTIZ MONCHE | PO BOX 678 | | | JUANA DIAZ | PR | 00795 |
| 1757355 | LESENIA E RIVERA ROMAN | HC-3 BOX 8150 | | | BARRANQUITAS | PR | 00794 |
| 1780702 | LESLEY GONZALEZ MELON | AVENIDA RULIO ESCAVEDRA | BLASCO 398 | | ISABELA | PR | 00662 |
| 1247612 | LESLIE A FERRER CARMONA | HC 03 BOX 3847 | | | FLORIDA | PR | 00650 |
| 1247619 | LESLIE A MERCADO SANCHEZ | VALLE ARRIBA HEIGTHS | BP8 CALLE 109 | | CAROLINA | PR | 00983 |
| 2065326 | LESLIE A SANTIAGO CARDONA | VILLA RETIRO Q12 | | | SANTA ISABEL | PR | 00757 |
| 1634725 | LESLIE A. COLÓN MARRERO | URB. SANTA MARÍA 7131 | CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717 |
| 2004157 | LESLIE A. GONZALEZ LORENZO | HC 57 BOX 8826 | | | AGUADA | PR | 00602 |
| 1499265 | LESLIE A. HERNANDEZ ROMAN | 106 COND. ANDALUCIA APTO. 2803 | | | CAROLINA | PR | 00987 |
| 1742995 | LESLIE A. LOPEZ COTTO | PO BOX 8611 | | | HUMACAO | PR | 00792 |
| 1592050 | LESLIE ANN FELICIANO RAMOS | HILLCREST VILLAGES 7062 | PASEO DE LA LOMA | | PONCE | PR | 00716 |
| 2079692 | LESLIE ANN FONSECA ARROYO | HC 10 BOX 49806 | | | CAGUAS | PR | 00725 |
| 1467195 | LESLIE ANN HERNANDEZ ROLON | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1467195 | LESLIE ANN HERNANDEZ ROLON | C/E #16 BDA VIETNAM | | | CATANO | PR | 00962 |
| 1822929 | LESLIE ANN RODRIGUEZ SANTIAGO | HC-01 BOX 12710 | | | GUAYANILLA | PR | 00656 |
| 266307 | LESLIE ANN ROSADO MUNOZ | CALLE FAGUNDO BOX 15 | | | CABO ROJO | PR | 00623 |
| 1935788 | LESLIE ANN TORRES ACOSTA | URB. LOS ALMENDROS Z-17 | CALLE ANDRES M. SANTIAGO | | YAUCO | PR | 00698 |
| 1967346 | LESLIE ANN VELAZQUEZ | HC-20 BOX 25618 | | | SAN LORENZO | PR | 00754 |
| 1575382 | LESLIE ANN VELEZ SEPULVEDA | HC 01 BOX 2200 | | | LAS MARIAS | PR | 00670 |
| 1247634 | LESLIE ANNE TORRES NEGRON | HC 80 BOX 7616 | | | DORADO | PR | 00646 |
| 1583172 | LESLIE ANNE VELEZ SEPULVEDA | HC 01 BOX 2200 | | | LAS MARIAS | PR | 00670 |
| 266309 | LESLIE ANNETTE RUIZ GUTIERREZ | URB SANTA TERESITA | 6723 CALLE SAN BLAS | | PONCE | PR | 00730-4414 |
| 914885 | LESLIE CARABALLO ROBLES | PO BOX 759 | | | JAYUYA | PR | 00664-0759 |
| 1738142 | LESLIE CASTRO HIRALDO | CALLE LA TORRECILLA J-25, URB. LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1605430 | LESLIE COURET GONZALEZ | PO BOX 30239 | X | | SAN JUAN | PR | 00929-1239 |
| 1651372 | LESLIE F REYES SANCHEZ | BARRIADA NUEVA | CALLE RODRIGUEZ 25 | | CAYEY | PR | 00736 |
| 1851862 | LESLIE FAYE FLORES SANTANA | URB ESTANCIAS DEL BOSQUE 313 PALMERAS | | | CIDRA | PR | 00739 |
| 1632518 | LESLIE FAYE FLORES SANTANA | URB. ESTANCIAS DEL BORGUE, 313 | PALMERAS | | CIDRA | PR | 00739 |
| 1909516 | LESLIE FIGUEROA MORALES | RIVEROS DEL BUCANA II | CALLE ESCUDO APT. 334 | | PONCE | PR | 00731 |
| 1578312 | LESLIE FRANK RIOS MALDONADO | CARR 123 KM 37.4 | | | ADJUNTOS | PR | 00601 |
| 1578840 | LESLIE FRANK RIOS MALDONADO | CORR 123 KM 37-4 | | | ADJUNTOS | PR | 00601 |
| 1578312 | LESLIE FRANK RIOS MALDONADO | PO BOX 750 | | | ADJUNTOS | PR | 00601 |
| 1578840 | LESLIE FRANK RIOS MALDONADO | PO BOX 750 | | | ADJUNTAS | PR | 00601 |
| 1819679 | LESLIE GONZALEZ MELON | AVENIDA LULIO E SAAVEDRA BLASCO 398 | | | ISABELA | PR | 00662 |
| 1627467 | LESLIE GONZALEZ MENDOZA | URB. SAN AGUSTIN | 113 CALLE SAN BRUNO | | VEGA BAJA | PR | 00693 |
| 1879519 | LESLIE I HERNANDEZ BONILLA | PO BOX 1055 | | | BOQUERON | PR | 00622-1055 |
| 1898506 | LESLIE I. HERNANDEZ | PO BOX 1055 | | | BOGUERON | PR | 00622 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1711581 | LESLIE INES FELICIANO HERNANDEZ | P.O. BOX 144 | | | ISABELA | PR | 00662 |
| 1935557 | LESLIE J CRUZ ANGULO | C/ LOS ROMANOS BZ #14 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1247711 | LESLIE J ROBLES ACEVEDO | URB JARDINES DEL CARIBE | CALLE 36 #GG-38 | | PONCE | PR | 00728 |
| 1845782 | LESLIE J. CRUZ ANGULO | C/ LOS ROMANES B2 #14 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1947800 | LESLIE JR. SOTO PACHECO | 2 CALLE VILLALOBOS O-19 | EL CAFETAL | | YAUCO | PR | 00698 |
| 1909351 | LESLIE K VARGAS ROMAN | URB. EXT ALTURAS II | CALLE RUBI 609 | | PENUELAS | PR | 00624 |
| 914898 | LESLIE L OCASIO COLLAZO | HC 05 BOX 15176 | | | MOCA | PR | 00676 |
| 1598459 | LESLIE M COURET GONZALEZ | PO BOX 30239 | | | SAN JUAN | PR | 00929-1239 |
| 266379 | LESLIE M MALDONADO MONTES | LESLIE M. MALDONADO MONTES | URB. OCEAN VIEW CALLE B-10 | | ARECIBO | PR | 00612 |
| 266379 | LESLIE M MALDONADO MONTES | P.O. BOX 141442 | | | ARECIBO | PR | 00614 |
| 1247678 | LESLIE M RIVERA REYES | URB.VILLA MADRID | CALLE 9 LL 4 | | COAMO | PR | 00769 |
| 1871448 | LESLIE M TORRES | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 1871448 | LESLIE M TORRES | URB. BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 1757916 | LESLIE MATOS VAZQUEZ | CALLE MADRID 551 | | | YAUCO | PR | 00698 |
| 1847816 | LESLIE N. GERMAIN RODRIGUEZ | URB PUNTO ORO | 3322 CALLE LA CAPITANA | | PONCE | PR | 00728-2020 |
| 1962264 | LESLIE PAGAN SANTANA | APARTADO 1642 | | | SAN GERMAN | PR | 00683 |
| 2012087 | LESLIE PORRATA BRIGANTTI | 10 IRMA JARDINES NEREIDA | | | CIDRA | PR | 00739 |
| 2042264 | LESLIE PORRATA BRIGANTTY | 10 IRMA | JARDINES NEREIDA | | CIDRA | PR | 00739 |
| 2102084 | LESLIE R. ECHEVARRIA ORTIZ | BO MACANA DEL RIO | SECTOR ANARAS CARR 378 | | GUAYANILLA | PR | 00656 |
| 2102084 | LESLIE R. ECHEVARRIA ORTIZ | PO BOX 560313 | | | GUAYANILLA | PR | 00656-0313 |
| 1825797 | LESLIE RIVERA MALDONADO | 2124 CALLE FRANCO LA PROVIDENCIA | | | PONCE | PR | 00728 |
| 1611287 | LESLIE SÁNCHEZ | HC01 BOX 10428 | | | LAJAS | PR | 00667 |
| 1873168 | LESLIE SANTIAGO COLON | 3117 CALLE COFRESI | URB PUNTO ORO | | PONCE | PR | 00728-2023 |
| 1787473 | LESLIE SANTIAGO COLON | 3117 COFRESI URB. PUNTO ORO | | | PONCE | PR | 00728-2023 |
| 1888147 | LESLIE SANTIAGO COLON | 3117 COFRESI URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1929558 | LESLIE SANTIAGO COLON | 3117 CONFRESI | URB. PUNTO ORO | | PONCE | PR | 00728-2023 |
| 1605983 | LESLIE VICENTE RIVERA | HC- 02 | BOX 4148 | | GUAYAMA | PR | 00784 |
| 176022 | LESLIE Y. FONSECA RIVERA | CALLE 8 E-18 | URB. COSTA AZUL | | GUAYAMA | PR | 00784 |
| 1726111 | LESLLIE J ALBINO ROBLES | PO BOX 982 | | | COROZAL | PR | 00783 |
| 1657346 | LESLY ANN SOTO VELAZQUEZ | URABNIZACION PORTAL DEL SOL 116 | CALLE AMANECER | | SAN LORENZO | PR | 00754 |
| 1824059 | LESLY ENID MORALES SANTIAGO | SECTOR LOS CHINOS #117 | | | PONCE | PR | 00731 |
| 1669596 | LESLY ENID MORALES SANTIAGO | SECTOR LOS CHINOS #17 | | | PONCE | PR | 00731 |
| 2018197 | LESMES R. BOYENGER | CARR 845 KM 1.5 100 | APT. 9202 | | SAN JUAN | PR | 00926-4526 |
| 1689879 | LESTER A. GONZALEZ TORRES | CALLE SALVADOR LUGO #33 | | | ADJUNTAS | PR | 00601 |
| 1605480 | LESTER A. GONZÁLEZ TORRES | CALLE SALVADOR LUGO #33 | | | ADJUNTAS | PR | 00601 |
| 1910288 | LESTER ESTHER ECHEVARRIA COLON | HC-1 BOX 6642 | | | GUAYANILLA | PR | 00656 |
| 1609699 | LESTER L. PEREZ GONZALEZ | BO. LAGO GARZA CARRETERA | # 10 RUTA 518 KM 9 HM 2 ENTRADA | | ADJUNTAS | PR | 00601 |
| 1609699 | LESTER L. PEREZ GONZALEZ | BOX 5130 | | | ADJUNTAS | PR | 00601 |
| 2041157 | LESTER L. PEREZ GONZALEZ | H-C-3 BOX 5130 | | | ADJUNTAS | PR | 00601 |
| 2059659 | LESTER LOPEZ NIENES | ATTN: LUIS LOPEZ SCHROEDER, ESQ. | P.O. BOX 2986 | | GUAYNABO | PR | 00970 |
| 2046493 | LESTER ROSA OLIVERA | APARTADO 560782 | | | GUAYAMILLS | PR | 00656 |
| 1945819 | LESTER TORRES GONZALEZ | BO. TALLABOA PONIEN LE CAM. 384 KM 3.0 | | | PENUELAS | PR | 00624-9716 |
| 1717423 | LESVIA ARROYO HERNANDEZ | URB CAMINO REAL 111 CALLE LOS PINOS | | | CAGUAS | PR | 00726 |
| 2113814 | LESVIA E. HERNANDEZ MELENDEZ | CALLE MILAGROS CABEZA M-11 | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 819037 | LESVIA E. RODRIGUEZ TALAVERA | URB COVADONGA | 2 B1 CALLE PRINCIPADO | | TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1693049 | LESVIA FELICIANO CARABALLO | HC5 BOX 7513 | | | YAUCO | PR | 00698 |
| 1769362 | LESVIA LUPIANEZ GONZALEZ | URB. SAN JOSÉ E-16 | | | AIBINITO | PR | 00705 |
| 1636417 | LESVIA M GARCÍA LÓPEZ | 16 CALLE BARCELÓ | | | JUANA DÍAZ | PR | 00795 |
| 1699584 | LESVIA M. GARCIA LOPEZ | 16 CALLE BARCELO | | | JUANA DIAZ | PR | 00795 |
| 1651448 | LESVIA M. RODRIGUEZ MARTINEZ | 119 EL COQUI | | | CABO ROJO | PR | 00623-3610 |
| 1753241 | LESVIA M. RODRIGUEZ MARTINEZ | LESVIA MARGARITA RODRIGUEZ MARTINEZ 119 EL COQUI | | | CABO ROJO | PR | 00623-3610 |
| 1820394 | LESVIA W SALVA NEGRA | URB JESUS M LAGO 0-14 | | | UTUADO | PR | 00641 |
| 1825830 | LESVIE W SALVA NEGRA | URB JESUS M LAGO 0-14 | | | UTUADE | PR | 00641 |
| 1854199 | LETHZEN BERNARD-NAZARIO | 2231 CALLE SACRE URB. LA PROVIDENCIA | | | PONCE | PR | 00728-3138 |
| 1853715 | LETICIA NIEVES CRUZ | HC-04 BOX 8354 | | | CANOVANAS | PR | 00729 |
| 1927781 | LETICIA A OTERO RODRIGUEZ | 14 BRISA DE VARROS | | | OROCOVIS | PR | 00720 |
| 914936 | LETICIA AGOSTO MURIEL | 116 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926-9950 |
| 1525180 | LETICIA ALVAREZ VEGA | PO BOX 165 | | | SABANA HOYOS | PR | 00688 |
| 1966015 | LETICIA CAMACHO MORALES | PO BOX 83 RINCON | | | RINCON | PR | 00677 |
| 1649373 | LETICIA COLON PEREZ | HC-03 BOX 9553 | | | VILLALBA | PR | 00766 |
| 1977027 | LETICIA COLON PEREZ | PO BOX 2311 | | | MAYAGUEZ | PR | 00681 |
| 1744909 | LETICIA CRUZ AGOSTO | URB. LA INMACULADA | CALLE AGUILA #150 | | VEGA ALTA | PR | 00692 |
| 1881508 | LETICIA D. GUTIERREZ COLLAZO | 119 COND LA GIRALDA APT 4C COLOMER ST | | | SAN JUAN | PR | 00907 |
| 1966892 | LETICIA D. GUTIERREZ COLLAZO | 119 COND LA GIRALDA, COLOMER ST | APT 4-C | | SAN JUAN | PR | 00907 |
| 2008175 | LETICIA DE JESUS FELICIANO | #59 CALLE GOLONDRINA VILLAS DE CANDELERO | | | HUMACAO | PR | 00791 |
| 1980222 | LETICIA E. LUGO CARDONA | MANSIONES DE MONTE CASINO I | 234 CALLE GOLONDRINA | | TOA ALTA | PR | 00953 |
| 2115712 | LETICIA E. LUGO CARDONA | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | TOA ALTA | PR | 00953 |
| 2052742 | LETICIA E. THILLET GONZALEZ | CALLE TOLOY | M-12-URB. VILLA ANDALUCIA | | SAN JUAN | PR | 00926 |
| 216771 | LETICIA HERNANDEZ CABAN | HC-4 | BOX 46922 | | AGUADILLA | PR | 00603 |
| 2073435 | LETICIA LUGO MARRERO | APTDO 1281 | | | JAYUYA | PR | 00664 |
| 1884153 | LETICIA M LOURIDO PADRO | 81 MANUEL COLON | | | FLORIDA | PR | 00650 |
| 2088006 | LETICIA MACHADO GARCIA | FRANCISCO GARCIA FARIA 709 | | | DORADO | PR | 00646 |
| 2054888 | LETICIA MADERA OLIVERA | URB VILLA FLORES #2858 | | | PONCE | PR | 00716 |
| 1902208 | LETICIA MALDONADO HERNANDEZ | PO BOX 627 | | | SAN GERMAN | PR | 00683 |
| 1645437 | LETICIA MARRERO MARRERO | P.O. BOX 605 | | | CAMUY | PR | 00627 |
| 1645437 | LETICIA MARRERO MARRERO | URB. REPARTO JARDINES DE CAMUY CALLE AZUCENA CASA | | | CAMUY | PR | 00627 |
| 1801018 | LETICIA MARTINEZ | CALLE 234 HK 22 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1247832 | LETICIA MARTINEZ ALMONTE | URB VENUS GARDENS OESTE | BF11 CALLE F | | SAN JUAN | PR | 00926 |
| 2060750 | LETICIA MARTINEZ ORTIZ | PO BOX 1048 | | | AIBONITO | PR | 00705 |
| 1669111 | LETICIA MARTÍNEZ RIJOS | CALLE 234 HK 22 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1689865 | LETICIA MARTÍNEZ RIVERA | URB. LOMAS DE CAROLINA | CALLE PICACHO A-32 | | CAROLINA | PR | 00987 |
| 1664481 | LETICIA MELENDEZ CORTES | VALLE VERDE 222 CARRE. 8834 APT 35 | | | GUAYNABO | PR | 00971 |
| 1475574 | LETICIA MONTES CINTRON | URB CELINA | E34 CALLE 1 | | CEIBA | PR | 00735 |
| 1664626 | LETICIA NIEVES CRUZ | HC-04 BOX 8354 | | | CANOVANAS | PR | 00729 |
| 846349 | LETICIA ORTIZ FELICIANO | PO BOX 193201 | | | SAN JUAN | PR | 00919 |
| 846349 | LETICIA ORTIZ FELICIANO | PO BOX 193281 | | | SAN JUAN | PR | 00919-3281 |
| 846349 | LETICIA ORTIZ FELICIANO | URB. SABANERA MIRAMALIND | 401 | | CIDRA | PR | 00739 |
| 2039064 | LETICIA OTERO RODRIGUEZ | 14 BRISAS DE VARROS | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825456 | LETICIA R DETRES MARTINEZ | 11741 NW 11TH STREET | | | PEMBROKE PINES | FL | 33026 |
| 1942600 | LETICIA REYES MOLINA | MARCIAL BOSCH #227 | | | CAYEY | PR | 00736 |
| 696883 | LETICIA RIVERA CRUZ | P.O. BOX 429 | | | COMERIO | PR | 00782 |
| 451599 | LETICIA RIVERA MORALES | ANAYDA | E 10 CALLE NAVARRA | URB. ANAIDA | PONCE | PR | 00731 |
| 2004767 | LETICIA RIVERA RUBIO | 145 COMUNIDAD CARACOLES I | | | PENUELAS | PR | 00624 |
| 2045571 | LETICIA RODRIGUEZ ALOMAR | CALLE CONSTITUCION #18 | | | SANTA ISABEL | PR | 00757 |
| 2106165 | LETICIA RODRIGUEZ LUGO | 870 PALES MATOS GUANAJIBO HOMES | | | MAYAGÜEZ | PR | 00682 |
| 1847832 | LETICIA RODRIGUEZ LUGO | 870 PALES MATOS GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682 |
| 818236 | LETICIA RODRIGUEZ ORTIZ | HC-02 BOX 6142 | | | BARRANQUITAS | PR | 00794 |
| 1798704 | LETICIA RODRIGUEZ QUIROS | CALLE 41 GG 9 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 2001731 | LETICIA RODRIGUEZ RIVERA | 10 CALLE 5 BDA. CAMPAMENTO | | | GURABO | PR | 00778 |
| 2108072 | LETICIA ROSARIO GIRAUD | HC 64 BZN 8459 | | | PALILLAS | PR | 00723 |
| 2104508 | LETICIA ROSARIO GIRAUD | HC 64 BZN 8459 | | | PATILLAS | PR | 00723 |
| 2021473 | LETICIA ROSARIO SANCHEZ | PO BOX 3688 | | | PATILLAS | PR | 00723 |
| 1764823 | LETICIA SANCHEZ DIAZ | 71 CAMINO REAL | | | CAGUAS | PR | 00727 |
| 1935193 | LETICIA SANTIAGO RIVERA | PO BOX 272 | | | LAS MARIAS | PR | 00670 |
| 1748098 | LETICIA SANTIAGO SANTIAGO | PO BOX 223 | | | NARANJITO | PR | 00719 |
| 2115055 | LETICIA SANTISTEBAN FIGUEROA | URB. REXMANOR CALLE 7 F-18 | | | GUAYAMA | PR | 00784 |
| 1684232 | LETICIA VALCARCEL APONTE | PO BOX 604 | | | TRUJILLO ALTO | PR | 00977 |
| 1968769 | LETICIA ZAYAS COLON | 121 CALLE COSTA RICA | APTO 1503 | | SAN JUAN | PR | 00917 |
| 1924965 | LETTIS FRATICELLI CALES | HC-2 BOX 14440 | | | GUAYANILLA | PR | 00656 |
| 1834466 | LETTIS FRATICELLI CALES | PO BOX 561229 | | | GUAYANILLA | PR | 00656 |
| 2060086 | LETTY E. LUNA RIVERA | PO BOX 30117 | | | SAN JUAN | PR | 00929 |
| 1573875 | LEVI ARROYO CRESPO | COMUNIDAD ESTELA | BZN 3277 CALLE 2 | | RINCON | PR | 00677 |
| 1247905 | LEXCI DELGADO | URB LEVITTOWN 4 SECC | AA41 CMARGARITA SUR | | TOA BAJA | PR | 00949 |
| 1847378 | LEXIE G. VELASQUEZ LIZARDI | HC7 BOX 32032 | | | JUANA DIAZ | PR | 00795 |
| 1778725 | LEXIS NIEVES HERNANDEZ | 1278 BARIIO MARIANA | | | NAGUABO | PR | 00718 |
| 2079184 | LEYDA A MOLINA ESCOBALES | BDA NUEVA A #24 | | | UTUADO | PR | 00641 |
| 1641664 | LEYDA B. RAMOS PEREZ | 2977 REPARTO RAMOS MUÑIZ | | | SAN ANTONIO | PR | 00690 |
| 1831759 | LEYDA CINTRON SANTOS | URB. JARDINES DE COUNTRY LUB | #CH-20 CALLE 145 | | CAROLINA | PR | 00983 |
| 1897991 | LEYDA CRUZ BERRIOS | URB. VILLA DEL CARMEN CALLE 7 G2 | | | CIDRA | PR | 00739 |
| 2106698 | LEYDA DEL C. BURGOS ORTIZ | CALLE BUGOS AIRES #33 | | | COAMO | PR | 00769 |
| 2106698 | LEYDA DEL C. BURGOS ORTIZ | P.O. BOX 1590 | | | COAMO | PR | 00769 |
| 1993577 | LEYDA DEL CARMEN PADUA PRATTS | HC 7 BOX 70502 | | | SAN SEBASTIAN | PR | 00685 |
| 1564182 | LEYDA DELGADO QUINONES | P.M.B 231 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1874761 | LEYDA E. MURPHY PEREZ | E-25 CALLE #11 REPARTO UNIVERSIDAD | | | SAN GERMAN | PR | 00683 |
| 1669766 | LEYDA GRISEL VALCARCEL VALCARCEL | LEYDA G. VALCARCEL VALCARCEL | URB. CIUDAD INTERAMERICANA | CALLE 1  BOX 821 | BAYAMON | PR | 00956 |
| 1757710 | LEYDA I. ALICEA RAMOS | URB. VALLES DE PATILLAS | Q31 PO BOX 402 | | PATILLAS | PR | 00723 |
| 1743340 | LEYDA J TORRES CRUZ | URB, ESTANCIA CALLE PINOS 81 | | | SAN SEBASTIAN | PR | 00685 |
| 1609832 | LEYDA JANESSE MOLINA SOTO | HC04 BOX 44094 | | | LARES | PR | 00669 |
| 1888032 | LEYDA JANICE RUIZ FIGUEROA | HC 01 BOX 7299 | | | GUAYANILLA | PR | 00656-9744 |
| 1831384 | LEYDA LETICIA GARCIA HERNANDEZ | S-34 PALMA REAL | SANTA CLARA | | GUAYNABO | PR | 00969 |
| 1716446 | LEYDA M LOPEZ BULTRON | E-31 RAMON QUINONES | URB. EDUARDO J. SALDANA | | CAROLINA | PR | 00983 |
| 1821792 | LEYDA MALDONAD PAGAN | URB. SANTA ELENA | CALLE UCARI I-4 | | GUAYANILLA | PR | 00656 |
| 1832980 | LEYDA MALDONADO PAGAN | CALLE UCAR-STA. ELENA, I-4 | | | GUAYANILLA | PR | 00656 |
| 1853270 | LEYDA MALDONADO PAGAN | URB. STA ELENA | CALLE UCAR I-4 | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 907 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1853202 | LEYDA MALDONADO PAGAN | URB.STA ELENA CALLE 6 CAR | | | GUAYANILLA | PR | 00656 |
| 2038814 | LEYDA MARIA FLORES TORRES | HC-02 - BOX 4784 | BARRIO JAGUEYES | | VILLALBA | PR | 00766 |
| 314766 | LEYDA MASSAS CRESPO | P.O. BOX 1762 | | | TOA BAJA | PR | 00951 |
| 1720684 | LEYDA ORTIZ REYES | HC- 72 BOX 3645 | | | NARANJITO | PR | 00719 |
| 2078789 | LEYDA RODRIGUEZ QUIROS | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 2098216 | LEYDA RODRIGUEZ QUIROS | DEPARTAMENTO DE EDUCACION | PO BOX 561239 | | GUAYANILLA | PR | 00656 |
| 1990842 | LEYDA RODRIGUEZ QUIROS | PO BOX 561239 | | | GUAYANILLA | PR | 00656 |
| 1796235 | LEYKA M. RODRIGUEZ CALDERON | HC 02 BOX 7422 | PINONES | | LOIZA | PR | 00772 |
| 1726083 | LEYLA ENID ORTIZ BRANA | CALLE 6 G 30 VISTA BELLA | | | BAYAMON | PR | 00956 |
| 802345 | LEYLA N MEDINA COLON | ALTURAS DE PEÑUELAS | CALLE 20 X-7 | | PEÑUELAS | PR | 00624 |
| 1247959 | LEYLANIE BAEZ DIAZ | HC01 BOX 7349 | CALLE PITIRRE | | TOA BAJA | PR | 00949 |
| 1519054 | LEYMADITH DELIGNE COTTI | HC01 BOX 8689 | | | PENUELAS | PR | 00624 |
| 2097580 | LEYTON SOLIER ROMAN | 44 SUR CALLE: JOSE M. ANGELI | | | GUAYAMA | PR | 00784 |
| 1837457 | LIA RIVERA YIP | HC-02 BOX 6390 | | | BARRAUGUITAS | PR | 00794 |
| 1778503 | LIAN I. DIAZ GARCIA | PO BOX 186 | | | CEIBA | PR | 00735 |
| 1965204 | LIAN M MILIAN CANALES | COND. PLAZA UNIVERSIDAD 2000 APT. 406 | | | SAN JUAN | PR | 00925 |
| 1894028 | LIAN M. MILIAN CANALES | COND. PLAZA UNIVERSIDAD | APT. 406 | | SAN JUAN | PR | 00925 |
| 795059 | LIANA J. GONZALEZ RIVERA | BRISAS DEL PRADO | 1832 CALLE GAVIOTA | | SANTA ISABEL | PR | 00757 |
| 1643173 | LIANA O. TORRELLA FLORES | #3121 CAIMITO ST. | LOS CAOBOS | | PONCE | PR | 00716 |
| 1247975 | LIANA PADILLA FRATICELLI | URB VILLA EL ENCANTO | G8 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 697016 | LIANA T RODRIGUEZ CABRERA | 23 CALLE ANA MARIA | | | CAMUY | PR | 00627-3721 |
| 2083420 | LIANABELLE MERCADO QUINONES | HC-01 BOX 9486 | | | PENUELAS | PR | 00624 |
| 853119 | LIANETTE GONZALEZ SANTIAGO | VILLA FONTANA LR16 VIA 17 | | | CAROLINA | PR | 00983 |
| 1669241 | LIANMARIE RODRIGUEZ DIAZ | URB TOA ALTA HTS A H 33 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 1557553 | LIANMARIE RODRIGUEZ DIAZ | URB. TOA ALTA HEIGHTS | CALLE 29 AH - 33 | | TOA ALTA | PR | 00953 |
| 1030879 | LIBERTAD AGOSTINI PIETRI | URB LA QUINTA | N1 CALLE 14 | | YAUCO | PR | 00698-4103 |
| 1030879 | LIBERTAD AGOSTINI PIETRI | URB. LA QUINTA | CALLE CERAMIS #N1 | | YAUCO | PR | 00698 |
| 1901062 | LIBERTAD FIGUEROA GUZMAN | BOX 862 BO CHINO | | | VILLALBA | PR | 00766 |
| 1030888 | LIBERTAD LEBRON AYALA | BO MARNEY CARR.757K96 | | | PATILLAS | PR | 00723 |
| 1030888 | LIBERTAD LEBRON AYALA | HC-65 BOX 6035 | | | PATILLAS | PR | 00723 |
| 1925470 | LIBERTAD NAVARRO SOTO | URB. JARDINES DE GUAMANI 3-D-19 | | | GUAYAMA | PR | 00784 |
| 433002 | LIBERTAD RESTO DE JESUS | D19 CALLE 6 URB. LAS AGUILAS | | | COAMO | PR | 00769 |
| 1248006 | LIBERTAD SANCHEZ RAMOS | PO BOX 79 | | | PATILLAS | PR | 00723 |
| 1030898 | LIBERTAD TORRES QUINONES | PO BOX 624 | | | PENUELAS | PR | 00624-0624 |
| 2018571 | LIBERTO RIVERA TORRES | HC 43 BOX 11327 | | | CAYEY | PR | 00736-9212 |
| 2018571 | LIBERTO RIVERA TORRES | PO BOX 19059 | | | SAN JUAN | PR | 00919-0759 |
| 1794391 | LIBERTY J HERNANDEZ SANABRIA | PO BOX 2487 | | | MOCA | PR | 00676 |
| 1804772 | LIBIED M. MALDONADO REYES | PO BOX 532 | | | SANTA ISABEL | PR | 00757 |
| 1763636 | LIBRADA ACOSTA BATISTA | CONSUELO GONZALEZ #1214 URB. EL COMANDANTE | | | SAN JUAN | PR | 00924 |
| 1717396 | LIBRADA AYALA CHAMORRO | #71 SHNGELI CLAUSELS | | | PONCE | PR | 00730 |
| 1814829 | LIBRADA HERNANDEZ MUNIZ | HC-03 BOX 7540 | | | MOCA | PR | 00676 |
| 1248017 | LIBRADA MUNOZ | OFICINISTA | 2413 CALLE SANTA ELENA | | SAN JUAN | PR | 00915 |
| 1248017 | LIBRADA MUNOZ | PO BOX 20533 | | | SAN JUAN | PR | 00928 |
| 1795119 | LIBRADA QUINONES LUGO | URB. COLINAS CALLE PRODO G-8 | | | YAUCO | PR | 00698 |
| 2115594 | LIBRADA VEGA ROMERO | 116 DR. GARCIA QUEVEDO | | | MAYAGUEZ | PR | 00680 |
| 1998679 | LIBRADO VEGA ROMAN | F-3 CALLE 4 EXT. LUIS LLOMAS TORRES | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1998679 | LIBRADO VEGA ROMAN | HC 3 BOX 15003 | | | JUANA DIAZ | PR | 00795 |
| 2106850 | LIBRADO VEGA TORRES | URB. LA FE CALLE 3 I-1 | | | JUANA DIAZ | PR | 00795 |
| 1675114 | LICEDIA CRUZ RODRIGUEZ | RR011 BOX 3668 | BO. CERRO GORDO | | BAYAMON | PR | 00956 |
| 1678220 | LICEL ROMERO GONZALEZ | URB. JARDINES DE ROMANI CALLE | TURQUESA #28 | | MOROVIS | PR | 00687 |
| 2094994 | LICELIA RODRIGUEZ VELEZ | RR 3 BOX 11256 | | | ANASCO | PR | 00610 |
| 1248031 | LICELLE M ALCALA CABRERA | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | PONCE | PR | 00728 |
| 2117615 | LICET MORALES RIVERA | HC-08 BOX 82025 | | | SAN SEBASTIAN | PR | 00685 |
| 2086336 | LICET MORALES RIVERA | HC-8 BOX 82025 | | | SAN SEBASTIAN | PR | 00685 |
| 2061131 | LICIA ELBA SEMIDEI DELGADO | HC 3 BOX 15609 | | | YAUCO | PR | 00698 |
| 2084488 | LICIA ELBA SEMIDIA DELGADO | HC 3 BOX 15609 | | | YAUCO | PR | 00698 |
| 1852668 | LICIA ELBA SENCIDEI DELGADO | HC 3 BOX 15609 | | | YAUCO | PR | 00698 |
| 1982677 | LICIAGA ARCE ILIALNETT | PO BOX 1204 | | | MANATI | PR | 00674 |
| 1801255 | LIDA BELKIS ROSARIO RODRIGUEZ | PO BOX 2254 | | | BAYAMON | PR | 00960 |
| 1977395 | LIDA G TORRES SANCHEZ | HC-03 BOX 16426 | | | COAMO | PR | 00769 |
| 2007451 | LIDA I. COLON RODRIGUEZ | PMB 131 HC 72 BOX 3766 | | | NARAUJITO | PR | 00719 |
| 1744884 | LIDA MARTA LUNA COLON | RR-1 BOX 4704 | | | CIDRA | PR | 00739 |
| 1248043 | LIDA VELAZQUEZ MORENO | URB VILLA DEL CARMEN | 460 CALLE SOLIMAR | | PONCE | PR | 00716 |
| 1466957 | LIDA VELAZQUEZ MORENO | VILLA CARMEN | 460 CALLE SOLIMAR | | PONCE | PR | 00716 |
| 1924906 | LIDA VELAZQUEZ MORENO | VILLA DEL CARMEN 460 | CALLE SOLYMAR | | PONCE | PR | 00716 |
| 2094660 | LIDA VELAZQUEZ MORENO | VILLA DEL CARMEN CALLE | SOLYMAR 460 | | PONCE | PR | 00716 |
| 2010460 | LIDA VELAZQUEZ MORENO | VILLA DEL CARMEN CALLE SOLYMAR | | | PONCE | PR | 00716 |
| 1806627 | LIDIA E. PEREZ SANTIAGO | PO BOX 405 | | | RIO BLANCO | PR | 00744 |
| 1557655 | LIDIA ESTEL NIEVES GARCIA | HC 06 BOX 2144 | | | PONCE | PR | 00731-9602 |
| 2005186 | LIDIA MERCEDES FIGUEROA MARRERO | E-30 CALLE 5 VILLA MADRID | | | COAMO | PR | 00769 |
| 2026428 | LIDIA RODRIGUEZ FIGUEROA | PO BOX 672 | | | SABANA GRANDE | PR | 00637 |
| 2049247 | LIDIA SANABRIA ALAMEDA | CALLE LOS BASORA # 8 | | | LAJAS | PR | 00667 |
| 2096271 | LIDIA SANABRIA ALAMEDA | CALLE LOS BASORA 08 | | | LAJAS | PR | 00667 |
| 1725398 | LIDIA YANIRA IRIZARRY MEDINA | URB. SANTA MARTA C9 CALLE D | | | SAN GERMAN | PR | 00683 |
| 1661202 | LIDIED DE JESUS MARTINEZ | HC 33 BOX 5323 | | | DORADO | PR | 00646 |
| 1661236 | LIDIMEL SANTIAGO RIVERA | HC02 BUZON 6797 | | | LARES | PR | 00669 |
| 2049620 | LIDSAY XIOMARA CENTENO VEGA | 642 CLARIES VILLAS DEL OESTE | | | MAYAGUEZ | PR | 00682 |
| 2113494 | LIDUVINA BLANCO TORRES | PMB 23 | PO BOX 30400 | | MANATI | PR | 00764 |
| 2006273 | LIDUVINA BLANCO TORRES | PMB 23 P.O BOX 30400 | | | MANATI | PR | 00674 |
| 1966641 | LIDUVINA CADIZ VAZQUEZ | 5116 FILLMORE PL | | | SANFORD | FL | 32773 |
| 2097361 | LIDUVINA CARRILLO DELGADO | URB LAS LEANDRAS | CALLE 9 F-11 | | HUMACAO | PR | 00791 |
| 2044566 | LIDUVINA MOJICA TORRES | JARDINES DEL CARIBE CALLE 55 YY-12 | | | PONCE | PR | 00728 |
| 1890585 | LIDUVINA RODRIGUEZ APONTE | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | 36 CALLE AM | PONCE | PR | 00730 |
| 2036774 | LIDUVINA RODRIGUEZ ESPADA | P.O. BOX 1833 | | | COAMO | PR | 00769 |
| 1967459 | LIDUVINA TORRES MATEO | URB. FLAMBOYAN F-19 | | | SANTA ISABEL | PR | 00757 |
| 1471186 | LIDUVINA VAZQUEZ SANTANA | DEPARTAMENTO DE LA FAMILIA | P.O BOX 11398 | | HATO REY | PR | 00910 |
| 1471186 | LIDUVINA VAZQUEZ SANTANA | HC 02 BOX 8804 | | | JUANA DIAZ | PR | 00795 |
| 1248076 | LIDYVEL MARTINEZ COLON | ESTANCIAS DE MANATI | 106 CALLE ATUN | | MANATI | PR | 00674 |
| 1742012 | LIDZAIDA RAMOS SANTIAGO | HC 4 BOX 5828 | | | GUAYNABO | PR | 00971 |
| 1741130 | LIESEL V. ACEVEDO ROBLES | P.O. BOX 5300 | | | SAN SEBASTIAN | PR | 00685 |
| 1925583 | LIETZA J BARRAL ROSA | 2764 C/ TETUAN VILLA DE CARMEN | | | PONCE | PR | 00716 |
| 1846895 | LIGIA A. CRUZ LUGO | 51 CALLE BALAZQUIDE | | | GUAYANILLA | PR | 00656 |
| 1665998 | LIGIA E MÉNDEZ SANTIAGO | HC 01 BOX. 11729 | | | SAN SEBASTIÁN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1765108 | LIGIA L. ROSARIO VEGA | JARDINES DEL CARIBE 37KK11 | | | PONCE | PR | 00728 |
| 915065 | LIGIA M. MIRANDA LOPEZ | 500 PASEO MONACO | APT 129 | | BAYAMON | PR | 00956 |
| 2060500 | LIGIA ROMAN LUGO | COND. PLAZA DEL SUR APT. 10-C | | | PONCE | PR | 00717-0333 |
| 1995970 | LIGIA ROMAN LUGO | COND.PLAZA DEL SUR APT 10-C | 4021 CALLE C CARTAGENA | | PONCE | PR | 00717-0333 |
| 1031052 | LILA HERNANDEZ VILLARIN | BO RIO HONDO | 23 VILLA BENNY | | MAYAGUEZ | PR | 00680-7118 |
| 2001493 | LILAENID E TORRES AGOSTO | BARRIO MONTE REY HC-83 BOX 6140 | | | VEGA ALTA | PR | 00692 |
| 1792844 | LILAWATY LOZANO ROSARIO | P.O. BOX 370605 | | | CAYEY | PR | 00737 |
| 2060644 | LILETTE CLEMENTE AVILES | # 457 INMACULADA | | | SAN JUAN | PR | 00915 |
| 1248103 | LILETTE T. CLEMENTE AVILES | #457 INMACULADA | | | SAN JUAN | PR | 00915 |
| 2036820 | LILIA A TORRES RUIZ | URB VILLA ALBA | F 14 CALLE 6 | | SABANA GRANDE | PR | 00637 |
| 267180 | LILIA M PEREA GINORIO | RR 18 BOX 600 | | | SAN JUAN | PR | 00926-9238 |
| 1943463 | LILIA ZOE TORRES RAMOS | I-5 CALLE ROCIO DEL CIELO | JARDINES DE PONCE | | PONCE | PR | 00730 |
| 1593747 | LILIAM BANEZA MÁRQUEZ RODRÍGUEZ | PO BOX 639 | | | JUANA DÍAZ | PR | 00795 |
| 2097865 | LILIAM CORTES COLON | 4A 2A URB. SAN ANTONIO | | | AGUAS BUENAS | PR | 00703-0361 |
| 2097865 | LILIAM CORTES COLON | P.O. BOX 1137 | | | AGUAS BUENAS | PR | 00703 |
| 1734337 | LILIAM ENID COLLAZO REYES | 4 COND METROMONTE BUZON 114 | APART 402B | | CAROLINA | PR | 00987 |
| 1248119 | LILIAM I GONZALEZ CORDERO | BO. CAMPAMENTO CARR. 149 KM 9.5 | | | MANATI | PR | 00638 |
| 1248119 | LILIAM I GONZALEZ CORDERO | PO BOX 1445 | | | ARECIBO | PR | 00613 |
| 1943156 | LILIAN E. LAMBERTY GUASH | R.R. 03 BUZON 10598 | | | ANASCO | PR | 00610 |
| 1697734 | LILIAN M HERNANDEZ RODRIGUEZ | HC 01 BOX 9055 | | | TOA BAJA | PR | 00949 |
| 1778566 | LILIAN MARANO ROVIRA | C 21 CALLE 3 URB MYRLENA | | | CAGUAS | PR | 00725 |
| 2093476 | LILIAN ROSADO NORIEGA | HC-3 BOX 6410 | | | RINCON | PR | 00677 |
| 1977110 | LILIAN S. DIAZ BOBREN | URB. GREEN HILLS | AMAPOLA C-6 | | GUAYAMA | PR | 00784 |
| 1942874 | LILIANA BEATRIZ URDANIVIA MENDEZ | PO BOX 2082 | | | SAN GERMAN | PR | 00683 |
| 1727579 | LILIANA BERMUDEZ FUENTES | PO BOX 261 LA PLATA | | | AIBONITO | PR | 00786 |
| 1801064 | LILIANA DELGADO PASTRANA | URB. MONTE BRISAS 3 CALLE 106 3L-30 | | | FAJARDO | PR | 00738 |
| 1941068 | LILIANA FIGUEROA ECHEVARRIA | EXT.SANTA TERESITA | 4710 SANTA GENOVEVA | | PONCE | PR | 00730 |
| 1947926 | LILIANA PRADO LOZADA | CALLE HUNGRIA DO.6 SEC.10 STA.5 VANITE | | | BAYAMON | PR | 00956 |
| 1920495 | LILIBELL MARIN SANTANA | CALLE CORDIA CASA A-13 | | | LAS PIEDRAS | PR | 00771 |
| 1920495 | LILIBELL MARIN SANTANA | DEPARTMENTO DE EDUCACION | P.O. BOX 1907 59 | | SAN JUAN | PR | 00919 |
| 1732427 | LILIBET LOPEZ | PMB 96 PO BOX 819 | | | LARES | PR | 00669 |
| 864957 | LILIBET SANTIAGO-DE ARMAS | PARADA 16 1/2 | AVE PONCE DE LEON | SANTURCE | SAN JUAN | PR | 00936 |
| 864957 | LILIBET SANTIAGO-DE ARMAS | URB ARBOLADA | E-22 CALLE TABONUCO | | CAGUAS | PR | 00727 |
| 1547853 | LILIBETH CENTENO PAGAN | PO BOX 801175 | | | COTO LAUREL | PR | 00780 |
| 1760873 | LILIBETH RODRIGUEZ TORRES | URBANIZACIÓN EL RETIRO | 11 CALLE LUNA BO. MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 1936028 | LILIBETH ROSAS VARGAS | URB PARAISO DE MAYAGUEZ | 33 CALLE SERENIDAD | | MAYAGUEZ | PR | 00680 |
| 2121907 | LILIBETH ROSAS VARGAS | URB. PARAISO DE MAYGUEZ / 33 JERENIDAD | | | MAYAGUEZ | PR | 00680 |
| 267246 | LILIBETTE CANCEL ROSADO | URB BAHIA 96 | CALLE 25 DE JULIO | | GUANICA | PR | 00653 |
| 1583161 | LILIVETTE MARTINEZ CRUZ | HC 12 BOX 7087 | | | HUMACAO | PR | 00791 |
| 1471812 | LILLAM RODRÍGUEZ APONTE | REPARTO SABANETAS | CALLE 4 G 20 | | PONCE | PR | 00736-4206 |
| 2131348 | LILLIA E. CLAVELL ANDRADE | URB. SAN ANTONIO | 3007 AVE. EDUARDO RUBERTE | | PONCE | PR | 00728 |
| 2079572 | LILLIAM A CORA ORTIZ | PO BOX 2755 | | | GUAYAMA | PR | 00785 |
| 1966484 | LILLIAM ACEVEDO SANTIAGO | P.O. BOX 689 | | | PENUELAS | PR | 00624 |
| 1248174 | LILLIAM APONTE RODRIGUEZ | PO BOX 7402 | | | CAGUAS | PR | 00726 |
| 1248174 | LILLIAM APONTE RODRIGUEZ | RR 02 BOX 5994 | | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1743706 | LILLIAM BAYRON FERREIRA | URB. VILLA PADRES | 639 CASIMIRO DUCHESNE | | SAN JUAN | PR | 00924 |
| 2113013 | LILLIAM BURGOS | 16240 CARR 153 | | | COAMO | PR | 00769 |
| 1968417 | LILLIAM CAMACHO CADIZ | 171 CALLE LOS OLMOS | EST. DEL GUAYABAL | | JUANA DÍAZ | PR | 00795 |
| 1933636 | LILLIAM CAMACHO CADIZ | 171 CALLE LOS OLMOS, EST. DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1031110 | LILLIAM CINTRON BORRALI | D 52 JESUS M LAGO | | | UTUADO | PR | 00641 |
| 2048288 | LILLIAM CORTES COLON | 4A 2A | URB. SAN ANTONIO | | AGUAS BUENAS | PR | 00703-0361 |
| 2070798 | LILLIAM CORTES COLON | 4A 2A SAN ANTONIO | | | AGUAS BUENAS | PR | 00703-0361 |
| 2063911 | LILLIAM CORTES COLON | P.O. BOX 1137 | | | AGUAS BUENAS | PR | 00703 |
| 2048288 | LILLIAM CORTES COLON | P.O. BOX 1137 AGUAS BUENAS | | | AGUAS BUENAS | PR | 00703 |
| 2060121 | LILLIAM CRUZ COSME | HC-01 BUZON 10217 | | | TOA BAJA | PR | 00949 |
| 1653192 | LILLIAM D. RIVERA | M-11 CALLE 7 URB. LAS BRISAS | | | COROZAL | PR | 00783 |
| 1754479 | LILLIAM DE JESUS GONZALEZ | HC-01 BOX 5005 | | | CAMUY | PR | 00627 |
| 1943944 | LILLIAM DE JESUS REYES | HC 01 BOX 14143 | | | COAMO | PR | 00769 |
| 1248225 | LILLIAM E RAMOS RIVAS | BO.GUARDARAYA CARR 3 INT 7758 | | | PATILLAS | PR | 00723 |
| 1248225 | LILLIAM E RAMOS RIVAS | HC 64 BOX 8482 | | | PATILLAS | PR | 00723 |
| 1489910 | LILLIAM E RODRIGUEZ COLON | URB. VILLA ALBA | CALLE A #3 | | VILLALBA | PR | 00766 |
| 1953920 | LILLIAM E. ACEVEDO CHAPARRO | CALLE SAN NARCISO #261 | | | AGUADA | PR | 00602 |
| 697455 | LILLIAM E. GONZALEZ TORRES | HC 4 BOX 42571 | | | MAYAGUEZ | PR | 00680 |
| 697455 | LILLIAM E. GONZALEZ TORRES | URB. VALLE HERMOSO | CALLE CORAL SP17 | | HORMIGUEROS | PR | 00660 |
| 2057154 | LILLIAM E. RIVERA RIVERA | HC. 02 BOX 9441 | LLANOS CARRETERA | | AIBONITO | PR | 00705 |
| 1634460 | LILLIAM E. SANTANA RODRIGUEZ | HC46 BOX 6142 | | | DORADO | PR | 00646-9632 |
| 1680512 | LILLIAM ENID COLLAZO | 4 COND METROMONTE APART 402 B | BUZON 114 | | CAROLINA | PR | 00987 |
| 1722856 | LILLIAM FIGUEROA RAMOS | RR-5 BOX 4999 PMB 164 | | | BAYAMON | PR | 00956 |
| 187337 | LILLIAM GARCIA RAMOS | URB APRIL GARDENS | J42 CALLE 16 | | LAS PIEDRAS | PR | 00771-3419 |
| 187337 | LILLIAM GARCIA RAMOS | URB. LAS LEANDRAS CALLE 15 M-6 | | | HUMACAO | PR | 00791 |
| 1618914 | LILLIAM GARCIA RIVERA | BO MAMEYAL PARCELA 48 A | | | DORADO | PR | 00646 |
| 1915938 | LILLIAM GODREAU MARRERO | P.O. BOX 526 | | | SALINAS | PR | 00751 |
| 200178 | LILLIAM GONZALEZ LOPEZ | BO HATO ABAJO | 8 REPARTO GLORIVI | SECTOR LOS MORA | ARECIBO | PR | 00612 |
| 2116161 | LILLIAM GONZALEZ ORTIZ | CALLE ISABEL | VIA 39 4W-S1 | VILLA FONTANA | CAROLINA | PR | 00983 |
| 2062952 | LILLIAM GONZALEZ PINERO | BOX 560174 | | | GUAYANILLA | PR | 00656 |
| 1859281 | LILLIAM GONZALEZ SUAREZ | URB VILLA ROSA I CALLE-4 #C-15 | | | GUAYAMA | PR | 00784 |
| 1604132 | LILLIAM GRISETT MARTINEZ SANTIAGO | URB. PUERTO NUEVO | CALLE 20 NE 1210 | | SAN JUAN | PR | 00920 |
| 2102080 | LILLIAM H MANQUAL MARTINEZ | VILLAS DEL OESTE ARIES 618 | | | MAYAGUEZ | PR | 00682 |
| 2110999 | LILLIAM H. FALERO RIVERA | PO BOX 1080 | | | CAROLINA | PR | 00986 |
| 1970183 | LILLIAM HERNANDEZ NIEVES | URB VISTA LOS PENONES #5 MEMBRILLO | | | CAMUY | PR | 00627 |
| 2112373 | LILLIAM HERNANDEZ NIEVES | URB. VISTA LOS PINOS #5 | | | MEMBRILLO CAMUY | PR | 00627 |
| 2073601 | LILLIAM HERNANDEZ SANTIAGO | PO BOX 445 | | | ISABELA | PR | 00662 |
| 1609486 | LILLIAM HERNANDEZ SANTIAGO | URB. LOS CAOBOS ACEITILLO 605 | | | PONCE | PR | 00717-2602 |
| 1882330 | LILLIAM HERNANDEZ SANTIAGO | URB. LOS CAOBOS ACEITILLO 605 | | | PONCE | PR | 00716-2602 |
| 1593179 | LILLIAM HERNANDEZ SANTIAGO | URB. LOS CAOBOS CALLE ACEITILLO 605 | | | PONCE | PR | 00717-2602 |
| 697497 | LILLIAM HERNANDEZ TORRES | JARD DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778 |
| 1562224 | LILLIAM HERNANDEZ TORRES | URB JARDINES DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778-2725 |
| 1508047 | LILLIAM Í ORTIZ NIEVES | ALTURAS DE RÍO GRANDE | L222 CALLE MAIN | | RÍO GRANDE | PR | 00745 |
| 1588377 | LILLIAM I RAMOS OCASIO | VILLAMAR | C/H-4, PASIFICO | | GUAYAMA | PR | 00785 |
| 1248277 | LILLIAM I ROLON MARCANO | VILLA CAROLINA | 2724 CALLE 7 | | CAROLINA | PR | 00985 |
| 1901158 | LILLIAM I SOTO LAMBOY | HC 01 BOX 4237 | | | ADJUNTAS | PR | 00601-9711 |
| 2073142 | LILLIAM I. ALICEA COLON | PO BOX 285 | | | PUNTA SANTIAGO | PR | 00741 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1715325 | LILLIAM I. ALMODOVAR RODRIGUEZ | 322 EXT. VISTAS DE CAMUY | | | CAMUY | PR | 00627 |
| 1890603 | LILLIAM I. CRUZ GUZMAN | P.O. BOX 3504 | PMB 75 | | MERCEDITA | PR | 00715 |
| 2017761 | LILLIAM I. ESTEVA ROSARIO | URB ALTURAS DE YAUCO | R19 CALLE 14 | | YAUCO | PR | 00698 |
| 2106153 | LILLIAM I. FIGUEROA ESPADA | 27 ALMENDRO BUZON 199 | | | CAROLINA | PR | 00987 |
| 1742264 | LILLIAM I. FIGUEROA ESPADA | BO. BUENAVENTURA BUZON | 199 27 C-ALMENDRO | | CAROLINA | PR | 00987 |
| 1248271 | LILLIAM I. LOZADA MENDOZA | URB VALLE PIEDRAS 406 | | | LAS PIEDRAS | PR | 00771 |
| 1570668 | LILLIAM I. ORTIZ NIEVES | CALLE 18 L222 URB. ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2003693 | LILLIAM I. ORTIZ SANTOS | URB. JARDINES DE COAMO C-17-C-1 | | | COAMO | PR | 00769 |
| 1949543 | LILLIAM I. RAMIREZ VALENTIN | #126 SECTO TOLEDO | CALLE PUERTO RICO | | ISABELA | PR | 00662 |
| 2087427 | LILLIAM I. RAMIREZ VALENTIN | #126 SECTOR TOLEDO | CALLE PUERTO RICO | | ISABELA | PR | 00662 |
| 1905517 | LILLIAM I. RAMOS TRABAL | CALLE AZOCENA A-8 JARDINES DEL CARIBE | | | MAYAGUEZ | PR | 00680 |
| 1839592 | LILLIAM I. RAMOS TRABAL | CAUC AZUCENA A-8 JARDINES DEL CARIBE | | | MAYAQUEZ | PR | 00680 |
| 2030852 | LILLIAM I. RODRIGUEZ OJEDA | PO BOX 400 | | | SABANA SECA | PR | 00952 |
| 2046510 | LILLIAM I. VILLEGAS GONZALEZ | #157 CALLE CARDENAL URB VILLAS DE CANDELERO | | | HUMACAO | PR | 00791 |
| 2019378 | LILLIAM I. VILLEGAS GONZALEZ | 157 CALLE CARDENAL | | | HUMACAO | PR | 00791 |
| 2019378 | LILLIAM I. VILLEGAS GONZALEZ | DEPARTAMENTO DE EDUCACION | ESC. MARTA SANCHEZ ALVERIO | | YABUCOA | PR | 00787 |
| 2046510 | LILLIAM I. VILLEGAS GONZALEZ | DEPARTAMENTO DE EDUCACION | ESC. MARTA SANCHEZ ALVERIO | | YABUCOA | PR | 00791 |
| 1994452 | LILLIAM I. VILLEGAS GONZALEZ | ESCUELA MARTA SANCHEZ ALVERIO | | | YABUCOA | PR | 00787 |
| 1657399 | LILLIAM I. VIRELLA RODRIGUEZ | URB. SIERRA BAYAMON | 3-10 CALLE 3 | | BAYAMON | PR | 00961 |
| 697517 | LILLIAM IRIS LOZADA MENDOZA | 406 URB VALLE PIEDRA | | | LAS PIEDRAS | PR | 00771 |
| 1984788 | LILLIAM IVETTE NIEVES RIVERA | PO BOX 1764 | | | COAMO | PR | 00769 |
| 1958043 | LILLIAM IVETTE ORTIZ DIAZ | P.O.BOX 6230 STA I | | | BAYAMON | PR | 00961 |
| 1756741 | LILLIAM IVETTE SERRANO CHEVALIER | URB. COSTAS DEL ATLANTICO 74 CALLE DUNA | | | ARECIBO | PR | 00612 |
| 2088423 | LILLIAM J REYES LOPATEGUI | ESTANCIAS DEL CARMEN CALLE TENDAL 2055 | | | PONCE | PR | 00716 |
| 1941942 | LILLIAM J RODRIGUEZ MARTINEZ | HC 02 BOX 43474 | | | VEGA BAJA | PR | 00693 |
| 1941942 | LILLIAM J RODRIGUEZ MARTINEZ | HC 02 BOX 44617 | P-ARCELAS MIRANDA | | VEGA BAJA | PR | 00693-9633 |
| 2022604 | LILLIAM J. ALICEA ZAYAS | CALLE PEDRO PABLO COLON A-25 | | | COAMO | PR | 00769 |
| 2128485 | LILLIAM J. CORDERO MARTINEZ | HC-04 BOX 4241 | | | HUMACAO | PR | 00791 |
| 2115134 | LILLIAM J. SANTIAGO RIVAS | URB. PALACIOS DEL RIO T | CALLE BOTIJAS L-10 | | TOA ALTO | PR | 00953 |
| 1973423 | LILLIAM L. CORREA RODRIGUEZ | 26 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2036 |
| 1967803 | LILLIAM L. RIVERA SALERNO | BOX 4 | URB. REPARTO DAGUEY | C-13 | ANASCO | PR | 00610 |
| 1843535 | LILLIAM LESPIER BURGOS | URB SOMBRAS DEL REAL 407 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780-2906 |
| 799465 | LILLIAM LOZADA MENDOZA | URB. VALLE PIEDRAS #406 | | | LAS PIEDRAS | PR | 00771 |
| 1616351 | LILLIAM M ALBARRAN MENDEZ | RIO HONDO-II | C/DUEY AB-8 | | BAYAMON | PR | 00961 |
| 2031346 | LILLIAM M GONZALEZ TORRES | D-4 ST. #5 HRB. SALIMAR | | | SALINAS | PR | 00751 |
| 1972808 | LILLIAM M GONZALEZ TORRES | DPTO. EDUCACION | EDIF. GUBERNAMENTAL 4 TO PISO | | PONCE | PR | 00732 |
| 1615140 | LILLIAM M LUGO RAMIREZ | RES SABANA | H 18 CALLE MEXICO | | SABANA GRANDE | PR | 00637 |
| 1248545 | LILLIAM M. AVILES PAGAN | #42 CALLE DEL RIO | | | LAJAS | PR | 00667 |
| 2079390 | LILLIAM M. BONETA ARROYO | JARDINES DE BUBAO D-28 | | | UTUADO | PR | 00641 |
| 2046435 | LILLIAM M. GONZALEZ COLON | H.C. 1 BOX 4240 | | | COAMO | PR | 00640 |
| 2065108 | LILLIAM M. GONZALEZ COLON | HC-1 BOX 4240 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1814517 | LILLIAM M. GONZALEZ TORRES | D-4 ST. # 5 URB SALIMAR | | | SALINAS | PR | 00751 |
| 1997683 | LILLIAM M. GONZALEZ TORRES | EDIF. GUBERNAMENTAL 4TO PISO | | | PONCE | PR | 00732 |
| 1814517 | LILLIAM M. GONZALEZ TORRES | SUPERISORA GENERAL-NIVEL REGIONAL | DEPARTAMENTO DE EDUCACION (TUBILADA) | EDIF GUBERNAMENTAL - 4 TO PISO | PONCE | PR | 00932 |
| 1805273 | LILLIAM M. IRIZARRY PEREZ | URB. JARDINES DE GUATEMALA | CALLE 6 CASA H-5 | | SAN SEBASTIAN | PR | 00685 |
| 2012755 | LILLIAM M. MEDINA LOPEZ | BOX 1291 | | | NAGUABO | PR | 00718 |
| 1908524 | LILLIAM M. MUNOZ ROLON | URB HACIENDAS MONTERREY | 9 CALLE CANCUN | | COAMO | PR | 00769 |
| 2060756 | LILLIAM M. OLIVENCIA SOJO | CARR. 433 KM 3 BO MIRABALES | | | SAN SEBASTIAN | PR | 00685 |
| 2090742 | LILLIAM M. ORTIZ GONZALEZ | B-26 - ST.6 VILLA MADRID | | | COAMO | PR | 00769 |
| 1509981 | LILLIAM M. VALLEJO MORALES | 5978 CARR 879 APT 110 | | | BAYAMON | PR | 00956 |
| 2118372 | LILLIAM MARIA MALAVE ALVARADO | CALLE 7 K-26 URB VILLA MADRID | | | COAMA | PR | 00769 |
| 2086123 | LILLIAM MARIA MALAVE ALVARADO | CALLE 7 K-26 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1953254 | LILLIAM MARIA RUIZ ARBELO | HC-02 BOX 7685 | | | CAMUY | PR | 00627 |
| 1791122 | LILLIAM MEDINA VELAZQUEZ | PO BOX 1087 | | | LAS PIEDRAS | PR | 00771 |
| 1851152 | LILLIAM MERCADO MALDONADO | HC-4 BOX 2232 | | | BATAS | PR | 00794 |
| 1934798 | LILLIAM MILAGROS SANTIAGO FELICIANO | PO BOX 335465 | | | PONCE | PR | 00733-5465 |
| 341194 | LILLIAM MONTANEZ MARRERO | ESPERANZA | CALLE 18 V24 | | VEGA ALTA | PR | 00692 |
| 2092926 | LILLIAM MORALES GONZALEZ | HC 8 BOX 82025 | | | SAN SEBASTIAN | PR | 00685 |
| 267371 | LILLIAM MORALES RIVERA | HC 8 BOX 82025 | | | SAN SEBASTIAN | PR | 00685-8820 |
| 2002294 | LILLIAM MORALES RIVERA | HC-8 BOX 82025 | | | SAN SEBASTIAN | PR | 00685 |
| 1515998 | LILLIAM MUNIZ RUBERTE | HC-03 BOX 11041 | | | JUANA DIAZ | PR | 00795 |
| 1851253 | LILLIAM N. PAGAN CUASCUT | 101-A CALLE 19 BO MAMEYAL | | | DORADO | PR | 00646 |
| 1914361 | LILLIAM NAZANO SOTO | APARTADO 125 | | | COAMO | PR | 00769 |
| 357961 | LILLIAM NEGRON LOPEZ | 148 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1952140 | LILLIAM ORTIZ COLON | ALTA VISTA 10-L-1 | | | PONCE | PR | 00716 |
| 1933460 | LILLIAM ORTIZ COLON | PO BOX 334496 | | | PONCE | PR | 00733 |
| 1939331 | LILLIAM ORTIZ COLON | PO BOX 334496 | | | PONCE | PR | 00733-4496 |
| 915162 | LILLIAM ORTIZ SANTOS | URB JARDINES DE COAMO | C1 C17 | | COAMO | PR | 00769 |
| 2027813 | LILLIAM PANETO SOTO | HC 38 BOX 7805 | | | GUANICA | PR | 00653 |
| 1814617 | LILLIAM PEREZ ALBARRAN | PARCL EL TUQUE | 2344 CALLE LOS MILLONARIOS | | PONCE | PR | 00728 |
| 1248376 | LILLIAM QUILES ORAMA | SAN JOSE | 335 CALLE BORGONA | | SAN JUAN | PR | 00923 |
| 2076665 | LILLIAM R RIOS RIVERA | G-57 CALLE DULCE SUENO | PARQUE ECUSTRE | | CAROLINA | PR | 00986 |
| 1664520 | LILLIAM RAMIREZ VELEZ | PUEBLO NUEVO B-36 | | | YAUCO | PR | 00698 |
| 1600392 | LILLIAM RAMÍREZ VÉLEZ | CALLE PUEBLO NUEVO B-36 | | | YAUCO | PR | 00698 |
| 2128490 | LILLIAM RESTO MELENDEZ | #220 PASEO DE LOS ARTESANOS | PO BOX 446 | | LAS PIEDRAS | PR | 00771 |
| 2107116 | LILLIAM RESTO ORTIZ | P.O. BOX 1328 | | | LAS PIEDRAS | PR | 00771-1328 |
| 1749767 | LILLIAM RIVERA | 1537 AMBER LEAF CIRCLE | | | OCOEE | FL | 34761 |
| 2049491 | LILLIAM RIVERA COLON | URB. ESTANCIAS DE PALMALEJO #25 | | | COROZAL | PR | 00783 |
| 1968742 | LILLIAM RIVERA COLON | URB. ESTANCIAS DE PALMARGO #25 | | | COROZAL | PR | 00783 |
| 1472262 | LILLIAM RIVERA CRUZ | P.O.BOX 4040 MSC 338 | | | JUNCOS | PR | 00777 |
| 1737635 | LILLIAM RIVERA MARRERO | CALLE TARTAGO #375 | ESTANCIAS DE TORTUGUERO | | VEGA BAJA | PR | 00693 |
| 1573698 | LILLIAM RIVERA MENDEZ | DASHA PALM DR | | | KISSIMMEE | FL | 34744 |
| 2081273 | LILLIAM RIVERA RIVERA | P.O. BOX 8117 | | | CAROLINA | PR | 00986 |
| 1989901 | LILLIAM RIVERA RODRIGUEZ | 112 CALLE GARDENIA # 1 D - 2 | URB. COLINAS | | PENUELAS | PR | 00624 |
| 2066907 | LILLIAM RIVERA ROSADO | #57 MUNOZ RIVERA | | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1785749 | LILLIAM RIVERA ROSARIO | 1537 AMBER LEAF CIRCLE | | | OCOEE | PR | 34787 |
| 1639152 | LILLIAM RIVERA ROSARIO | 1537 AMBER LEAF CIRCLE | | | OCOEE | FL | 34761 |
| 1759659 | LILLIAM RIVERA ROSARIO | 1537 AMBER LEAF CIRCLE | | | OCOEE | FL | 34761 |
| 2027235 | LILLIAM RODRIGUEZ HERNANDEZ | 603 VILLA LUNA CALLE PITIRRE | | | ISABELA | PR | 00662 |
| 480939 | LILLIAM RODRIGUEZ SANCHEZ | HATO TEJAS | #221 CALLE LA PLUMA | | BAYAMON | PR | 00959 |
| 697629 | LILLIAM ROLON MARCANO | VILLA CAROLINA | 24-27 CALLE 24 | | CAROLINA | PR | 00985 |
| 1900583 | LILLIAM ROMAN BERRIOS | RR-16 | BOX 3692 | | SAN JUAN | PR | 00926 |
| 1950460 | LILLIAM ROSADO CAMACHO | P.O. BOX 684 | | | GUANICA | PR | 00653 |
| 1829708 | LILLIAM ROSARIO ALAMO | PO BOX 604 | | | JUNCOS | PR | 00777 |
| 2032858 | LILLIAM ROUBERT VEGA | CALLE VILLA FINAL | | | PONCE | PR | 00730 |
| 2032858 | LILLIAM ROUBERT VEGA | URB SAN ANTONIO | 1005 DUENDE | | PONCE | PR | 00728 |
| 1843498 | LILLIAM RUIZ | PO BOX 331211 | | | PONCE | PR | 00733-1211 |
| 1830938 | LILLIAM RUTH DE LEON ORTIZ | CALLE 11 Q-19 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1748398 | LILLIAM S. RIVERA APONTE | BO. JUAN MARTIN VILLA | | | YABUCOA | PR | 00767 |
| 1748398 | LILLIAM S. RIVERA APONTE | P.O. BOX 1446 | | | YABUCOA | PR | 00767 |
| 539177 | LILLIAM S. SOTO SALGADO | SIERRA BAYAMON | 92 4 CALLE 78 | | BAYAMON | PR | 00961 |
| 1995761 | LILLIAM SANCHEZ CABRERA | S-10 CALLE 22 URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1814833 | LILLIAM SANCHEZ MARCANO | URB LAS ALONDRAS | E 5 CALLE 3 | | VILLALBA | PR | 00766 |
| 822026 | LILLIAM SANCHEZ RODRIGUEZ | EMAJAGUAS | HC 01 BOX 2314 | | MAUNABO | PR | 00707 |
| 1539409 | LILLIAM SANCHEZ SANCHEZ | HC-01 BOX 5997 | | | GUAYNABO | PR | 00971 |
| 2036385 | LILLIAM SANTIAGO BATTISTINI | HC 1 BOX 3117 | | | ADJUNTAS | PR | 00601 |
| 1617710 | LILLIAM SANTIAGO QUIÑONES | HC-01 BOX 8206 | | | PEÑUELAS | PR | 00624 |
| 1602616 | LILLIAM SANTOS MENDOZA | PO BOX 9300403 | | | SAN JUAN | PR | 00928-5803 |
| 1638154 | LILLIAM SOTO BARRETO | #7508 AVE. AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 1944567 | LILLIAM SOTO VAZQUEZ | H.C. 4 BOX 9950 | | | UTUADO | PR | 00641 |
| 1031305 | LILLIAM T T ROSA SANDOVAL | VILLAS DE PARKVILLE | 57 AVE LOPATEGUI APT 21 | | GUAYNABO | PR | 00969-4519 |
| 1248439 | LILLIAM TORO RODRIGUEZ | CALLE AZUCENA 40 A | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 2041557 | LILLIAM TORRES MELENDEZ | APARTADO 158 | | | JAYUYA | PR | 00664 |
| 2071412 | LILLIAM TORRES MELENDEZ | APORTADO 158 | | | JAYUYA | PR | 00664 |
| 1603205 | LILLIAM TORRES SANDOVAL | HC-02 BOX 7611 | | | OROCOVIS | PR | 00720 |
| 1558162 | LILLIAM VARGAS DIAZ | RR4 BOX 35851 | | | CIDRA | PR | 00739 |
| 1503159 | LILLIAM VAZQUEZ CRUZ | HC 1 BOX 3735 | | | UTUADO | PR | 00641 |
| 1897521 | LILLIAM VELACGUEO TORRES | PARQUE ESCORIAL CONDOMINIO TERRAZA #3303 | | | CAROLINA | PR | 00987 |
| 1248456 | LILLIAM Y DIAZ MENDEZ | TOA ALTA HEIGHTS | CALLE 29 AH 33 | | TOA ALTA | PR | 00953 |
| 2002651 | LILLIAM Y. MARRERO RIVAS | HC 7 BOX 35491 | | | CAGUAS | PR | 00727 |
| 1031325 | LILLIAM YERA SANTIAGO | URB JARDINES DE GUAMANI | A21 CALLE 2 | | GUAYAMA | PR | 00784 |
| 1966391 | LILLIAN A FELICIANO CINTRON | URB VILLA DEL CARMEN | 237 SEGOVIA | | PONCE | PR | 00716-2108 |
| 1932372 | LILLIAN ACEVADO SANTIAGO | PO BOX 689 | | | PENUELAS | PR | 00624 |
| 1773864 | LILLIAN ACEVEDO SANTIAGO | P.O. BOX 689 | | | PENUELAS | PR | 00624 |
| 1522442 | LILLIAN ALBINO PEREZ | 4 50 BLOQUE 58 URB SIERRA BAY | | | BAYAMON | PR | 00961 |
| 1522280 | LILLIAN ALBINO PEREZ | 4 50 BLOQUES 58 URB BIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1815494 | LILLIAN B. CASIANO LIZARDI | TT29 CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956-4638 |
| 2005513 | LILLIAN BAEZ ESQUILIN | HC 4 BOX 4404 | | | LAS PIEDRAS | PR | 00771 |
| 2008106 | LILLIAN BAEZ ESQUILLIN | HC 4 BOX 4404 | | | LAS PIEDRAS | PR | 00771 |
| 1962088 | LILLIAN BAEZ NIEVES | CALLE COROZO #262 | URB. VILLAS DE CAMBALACHE II | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2115488 | LILLIAN BURGOS | 16240 CARR 153 | | | COAMO | PR | 00769 |
| 1851779 | LILLIAN BURGOS RIVERA | 16240 CARR 153 | | | COAMO | PR | 00769 |
| 1248463 | LILLIAN CAMPOS RIVERA | HC 7 BOX 35710 | | | CAGUAS | PR | 00727-9336 |
| 1803644 | LILLIAN CARDONA GONZALEZ | CALLE VICTOR GONZALEZ 150 | | | MACO | PR | 00676 |
| 1954123 | LILLIAN CARDONA GONZALEZ | CALLE VICTOR GONZALEZ 150 | | | MOCA | PR | 00676 |
| 784675 | LILLIAN CENTENO CRUZ | 135 K-8 CEIBA | | | MAUNABO | PR | 00707 |
| 784675 | LILLIAN CENTENO CRUZ | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 784675 | LILLIAN CENTENO CRUZ | URB. BRISAS DE EMAJAGUAS | #135 CALLE CEIBA | | MAUNABO | PR | 00707 |
| 1913459 | LILLIAN CHEVERE SANCHEZ | CALLE 35 ZC-9 | URB. RIVERVIEW | | BAYAMON | PR | 00961 |
| 1881042 | LILLIAN CORA DELGADO | P.O. BOX 48 | | | ARROYO | PR | 00714 |
| 1780094 | LILLIAN CRUZ CRUZ | R-7 CALLE 4 SAN SOUCI | | | BAYAMON | PR | 00957-4316 |
| 117268 | LILLIAN CRUZ MORALES | URB. GLENVIEW GARDENS | M30 AVENIDA FEDERAL | | PONCE | PR | 00730 |
| 1456048 | LILLIAN CRUZ RODRIGUEZ | 46860 MORNINGSIDE LN #5-207 | | | LEXINGTON PARK | MD | 20653 |
| 1456048 | LILLIAN CRUZ RODRIGUEZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | BUSDRIVER | 37 CALLE DE DIEGO , URB SAN FRANCISCO | SAN JUAN | PR | 00927 |
| 1972670 | LILLIAN DEL C. BURGOS COLON | V 34 TUREY EXT. CAGUAX | | | CAGUAS | PR | 00725 |
| 1749189 | LILLIAN DIAZ | PO BOX 311 | | | PATILLAS | PR | 00723 |
| 1932211 | LILLIAN DIAZ COTAL | PO BOX 10693 | | | PONCE | PR | 00732-0693 |
| 1735935 | LILLIAN DURAN PITRE | URB ESTANCIAS DEL GOLF #783 TITE CURET ALONSO | | | PONCE | PR | 00730-0551 |
| 1031342 | LILLIAN E E BETANCOURT FLORES | HC 645 BOX 6321 | | | TRUJILLO ALTO | PR | 00976-9749 |
| 1248479 | LILLIAN E FALERO RIVERA | COOP VIVIENDAS ROLLINGS HILLS | BZN 152 APT G8 | | CAROLINA | PR | 00987 |
| 1765230 | LILLIAN E SANTIAGO RAMOS | HC 01 BOX 9508 | | | PENUELAS | PR | 00624 |
| 588948 | LILLIAN E VINAS CARDONA | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | HATILLO | PR | 00659 |
| 588948 | LILLIAN E VINAS CARDONA | PO BOX 211 | | | HATILLO | PR | 00659-0211 |
| 915222 | LILLIAN E. BERRIOS LOPEZ | URB PUERTO NUEVO | 1043 CALLE 16 N E | | SAN JUAN | PR | 00920 |
| 1912624 | LILLIAN E. DIAZ FLORES | APARTADO 311 | | | PATILLAS | PR | 00723 |
| 2116617 | LILLIAN E. ORTIZ OLIVER | HC 02 BOX 4963 | | | VILLALBA | PR | 00766 |
| 1865917 | LILLIAN ECHEVARRIA AMARAT | 1912 CALLE SACRISTIA | EXT. SALAZAR | | PONCE | PR | 00717-1831 |
| 1818991 | LILLIAN ESTHER DELGADO GOMEZ | JARDINES DE PONCE | A-13 PASEO FLORESTA | | PONCE | PR | 00730 |
| 1832060 | LILLIAN ESTHER DELGADO GOMEZ | URB. JARDINES DE PONCE | A-13 PASEO FLORESTA | | PONCE | PR | 00730 |
| 2037048 | LILLIAN FIGUEROA LAMBOY | BOX 2088 | | | PONCE | PR | 00733 |
| 2065419 | LILLIAN FIGUEROA LONBOY | PO BOX 2088 | | | PONCE | PR | 00733 |
| 1686899 | LILLIAN FIGUEROA RAMOS | RR5 BOX 4999 PMB164 | | | BAYAMON | PR | 00956 |
| 1031347 | LILLIAN FRATICELLI LUGO | GLENVIEW GARDENS, CALLE ELEGANCIA #2 | | | PONCE | PR | 00730 |
| 1031347 | LILLIAN FRATICELLI LUGO | URB. GLENVIEW GDNS | U2 CALLE W22A | | PONCE | PR | 00730-1663 |
| 2044329 | LILLIAN G. RAMOS RODRIGUEZ | RR-01 BOX 3164 | | | CIDRA | PR | 00739 |
| 1900532 | LILLIAN G. RIVAS GRULLON | 1320 SANTIAGO GUERRA | VILLAS DE RIO CANAS | | PONCE | PR | 00728 |
| 2083297 | LILLIAN GONZALEZ CRUZ | P.O. BOX 1578 | | | TOA ALTA | PR | 00954 |
| 2000403 | LILLIAN H. ALICEA ORTIZ | 916 RASPINELL ST. URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1592115 | LILLIAN HADDOCK VELEZ | CALLE A BA3 URB. VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 2029940 | LILLIAN HERNANDEZ CORREA | 306 CALLE LUIS FELIPE CALERO | | | ISABELA | PR | 00662-6110 |
| 2020211 | LILLIAN HERNANDEZ REY | 5 RAMON MEDINA | | | MOCA | PR | 00676 |
| 1990777 | LILLIAN I BORRERO IRIZARRY | URB. PERLA DEL SUR | 2524 CALLE COMPARSA | | PONCE | PR | 00717 |
| 1248504 | LILLIAN I LOPEZ REICES | HC 2 BOX 7519 | | | CAMUY | PR | 00627-9360 |
| 1499601 | LILLIAN I RODRIGUEZ RAMOS | PO BOX 223 | | | TOA BAJA | PR | 00951 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1765250 | LILLIAN I. BORRERO IRIZARRY | 2524 COMPARSA PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1618807 | LILLIAN I. CARTAGENA CORTES | URB. VILLA DEL CARMEN | 4634 AVE. CONSTOMIA | | PONCE | PR | 00716-2206 |
| 2040990 | LILLIAN I. DELGADO MARTINEZ | 210 B AVE. JOSE A CEDENO SUITE 210B | | | ARECIBO | PR | 00612 |
| 2040990 | LILLIAN I. DELGADO MARTINEZ | HC-6 BOX 10429 | | | HATILLO | PR | 00659 |
| 1788155 | LILLIAN I. FELICIANO BELLO | 429 CALLE LA CEIBA | | | CAMUY | PR | 00627 |
| 2023782 | LILLIAN I. LOPEZ RUIZ | 109 LOS TAINOS | | | MAYAGUEZ | PR | 00682 |
| 1992900 | LILLIAN I. RESTO ORTIZ | P.O. BOX 1328 | | | LAS PIEDRAS | PR | 00771 |
| 2018645 | LILLIAN I. SOTO ALVAREZ | HC 4 BOX 48378 | | | AGUADILLA | PR | 00603 |
| 2157366 | LILLIAN IVETTE LEBRON LEBRON | URB VILLA UNIVERSITANA CALLE CENTRAL AGUIRRE BZN A-10 GUAYAMA | | | GUAYAMA | PR | 00784 |
| 2104367 | LILLIAN J. ZAPATA CASIANO | #266 MANUEL CINTRON BALBOA | | | MAYAGUEZ | PR | 00681 |
| 1571966 | LILLIAN JIMENEZ MERCADO | URB. CAMPO LAGO #44 | | | CIDRA | PR | 00739 |
| 1799753 | LILLIAN L PUJOLS SOTO | W-6 CALLE 9 | SANTA JUANA III | | CAGUAS | PR | 00725 |
| 1571290 | LILLIAN L PUJOLS SOTO | W-6 CALLE 9 | SANTA JUANITA III | | CAGUAS | PR | 00725 |
| 1643759 | LILLIAN L. FELICIANO BELLO | 429 CALLE LA CEIBA | | | CAMUY | PR | 00627 |
| 1674132 | LILLIAN LANDRON RIVERA | URB.MARÍA DEL CARMEN CALLE 7 L-2 | | | COROZAL | PR | 00783 |
| 1654847 | LILLIAN LANDRÓN RIVERA | URB.MARIA DEL CARMEN CALLE 7 L-2 | | | COROZAL | PR | 00783 |
| 2087110 | LILLIAN LAZU AMAEZ | HC-02 BOX 5775 | | | RINCON | PR | 00677 |
| 1617989 | LILLIAN LAZY AMAEZ | HC 02 BOX 5775 | | | RINCON | PR | 00677 |
| 1248518 | LILLIAN LEBRON SANCHEZ | AUTORIDAD DE ACUEDUCTOS | AVE. BARBOSA #604 | | HATO REY | PR | 00917 |
| 1248518 | LILLIAN LEBRON SANCHEZ | AVE BARBOSA #604 | | | HATO REY | PR | 00916 |
| 1807638 | LILLIAN LEBRON SANCHEZ | CALLE OLMO #1003 | LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1248518 | LILLIAN LEBRON SANCHEZ | LOS COLOBOS PARK | 1003 CALLE OLMO | | CAROLINA | PR | 00987 |
| 2019959 | LILLIAN M ACEVEDO RIVERA | PO BOX 1685 | | | HORMIGUEROS | PR | 00660 |
| 1672949 | LILLIAN M AVILES PAGAN | #42 CALLE DEL RIO | | | LAJAS | PR | 00667 |
| 2004047 | LILLIAN M. ALBARRAN | AB8 RIO DUEY | | | BAYAMON | PR | 00961 |
| 2006759 | LILLIAN M. GONZALEZ COLON | HC-1 BOX 4240 | | | COAMO | PR | 00769 |
| 1851372 | LILLIAN M. HERNANDEZ PADIN | #30 URB. SAGRADO CORAZON | | | ANASCO | PR | 00610 |
| 1737382 | LILLIAN M. VÁZQUEZ ROBLES | URB. CIARA DEL SOL | 74 CALLE CIARA DEL ESTE | | VEGA BAJA | PR | 00693 |
| 2027942 | LILLIAN MALDONADO COLON | PO BOX 78 | | | HUMACAO | PR | 00792 |
| 1732720 | LILLIAN MALDONADO PAGAN | CALLE 165 DA 7 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 |
| 1976042 | LILLIAN MARCANO ROVIRA | C21 CALLE 3 | URB MYRLENA | | CAGUAS | PR | 00725 |
| 1648183 | LILLIAN MARRERO HUERTAS | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | LILLIAN MARRERO HUERTAS, MAESTRA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1648183 | LILLIAN MARRERO HUERTAS | HC-02 BOX 4645 | | | COAMO | PR | 00769 |
| 1632959 | LILLIAN MATOS SOTO | 1519 CALLE BARRACUDA BAHIA VISTAMAR | | | CAROLINA | PR | 00983 |
| 1613507 | LILLIAN MELENDEZ ROSADO | PO BOX 3688 | | | VEGA ALTA | PR | 00692 |
| 2072236 | LILLIAN MORALES ROSADO | 31 URB LOS MAESTROS | BOX 786 | | ANASCO | PR | 00610 |
| 1933995 | LILLIAN MOURA GRACIA | HC 09 BOX 1422 | | | PONCE | PR | 00731 |
| 1930855 | LILLIAN MURPHY CASTILLO | URB. VILLA MILAGRO | CALLE DOMINGO FLORES | | YAUCO | PR | 00689 |
| 1779770 | LILLIAN N. ROSA SOBERAL | HC 1 BOX 6100 | | | YAUCO | PR | 00698 |
| 1716059 | LILLIAN NIEVES CRUZ | PO BOX 880 | | | ADJUNTAS | PR | 00601 |
| 1628724 | LILLIAN NOGUE OTERO | COND CRYSTAL HOUE 368 APT 1201 | | | SAN JUAN | PR | 00923 |
| 1469696 | LILLIAN NOGUE OTERO | COND. CRYSTAL HOUSE | 368 CALLE DE DIEGO APTO. 1201 | | RIO PIEDRAS | PR | 00923 |
| 1652097 | LILLIAN NOGUE OTERO | COND. CRYSTAL HOUSE 368 APT. 1201 | | | SAN JUAN | PR | 00923 |
| 1652910 | LILLIAN NOGUE OTERO | DE DIEGO 368 COND. CRYSTAL HOUSE | APT 1201 | | SAN JUAN | PR | 00923 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2041757 | LILLIAN OCASIO FIGUEROA | BO. CAIMITO ALTO KM 3 H9 SECTOR | | | SAN JUAN | PR | 00926 |
| 2050147 | LILLIAN OCASIO FIGUEROA | BO. CAIMITO ALTO KM. 3 HM 9 SECTOR LOS COZOS | | | SAN JUAN | PR | 00926 |
| 2041757 | LILLIAN OCASIO FIGUEROA | R.R #6 BOX 4049 | | | SAN JUAN | PR | 00906 |
| 2050147 | LILLIAN OCASIO FIGUEROA | RR #6 BOX 4049 | | | SAN JUAN | PR | 00926 |
| 1947618 | LILLIAN OCASIO FIQUEROA | BO. CAIMITO ALTO KM.3 HM.9 | SECTOR LOS CACOS | | SAN JUAN | PR | 00926 |
| 1947618 | LILLIAN OCASIO FIQUEROA | R.R #6 BOX 4049 | | | SAN JUAN | PR | 00926 |
| 374296 | LILLIAN ORAMAS QUINONES | URB PARQUE ECUESTRE | AB-31 CALLE DULCE SUENO | | CAROLINA | PR | 00987 |
| 1791061 | LILLIAN PEREZ TORRES | AMALIA MARIN COLIRRUBIA | #4215 | | PONCE | PR | 00716 |
| 1863596 | LILLIAN QUILES SERRANO | HC-02 BOX 38681 | | | ARCEIBO | PR | 00612 |
| 1970435 | LILLIAN RAMOS COLON | RES PADRE EDIF 5 APT 32 | | | GUAYANILLA | PR | 00656 |
| 2108231 | LILLIAN RAMOS COLON | RES. PADRE NAZARIO | EDIF. #5 APT. #32 | | GUAYANILLA | PR | 00656 |
| 1970472 | LILLIAN RAMOS COLON | RES. PADRE NAZARIO | EDIF. #5 APTO. #32 | | GUAYANILLA | PR | 00656 |
| 2060299 | LILLIAN RAMOS COLON | RES. PADRE NAZARIO EDIF.#5 APTO. 32 | | | GUAYANILLA | PR | 00652 |
| 1785681 | LILLIAN RAMOS MURIEL | RR #6 BOX 4013 | | | SAN JUAN | PR | 00926 |
| 1964873 | LILLIAN RIVERA ORTIZ | HC-01 BOX 6575 | BO PASTO | | AIBONITO | PR | 00705 |
| 1787422 | LILLIAN RIVERA PAGAN | FL-22 CALLE MARIANO ABRIL LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1793886 | LILLIAN RIVERA PAGAN | FL-22 MARIANO ABRIL | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1823312 | LILLIAN ROBLES | VILLAS DEL CAFETAL E-12 CALLE3 | | | YAUCO | PR | 00698 |
| 1658440 | LILLIAN RODRIGUEZ OJEDA | RR 5 BOX 4999 | PMB 37 | | BAYAMON | PR | 00956 |
| 1760132 | LILLIAN RODRÍGUEZ PRATTS | EXT. LA MILAGROSA | CALLE 2 BLOQ. D-1 | | BAYAMON | PR | 00959 |
| 1589838 | LILLIAN ROSA FERRER | HC08 BOX 24740 | | | AGUADILLA | PR | 00603 |
| 497981 | LILLIAN ROSARIO RIVERA | 6TA .SECC. URB. LEVITTOWN | ER-37 CALLE MANUEL CORCHADO | | TOA BAJA | PR | 00949 |
| 2017069 | LILLIAN ROSARIO-RIVERA | ER-37 MANUEL CORCHADO | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2018087 | LILLIAN ROSARIO-RIVERA | PO BOX 50308 | LEVITTOWN STA | | TOA BAJA | PR | 00950 |
| 2111291 | LILLIAN S DIAZ BOBREN | URB GREEN HILLS | CALLE AMAPOLA C-6 | | GUAYAMA | PR | 00784 |
| 1948877 | LILLIAN S ROSA MARCANO | PO BOX 616 | | | LAS PIEDRAS | PR | 00771 |
| 2012311 | LILLIAN S. DIAZ BOBREN | URB. GREEN HILLS AMAPOLA C6 | | | GUAYAMA | PR | 00784 |
| 1972147 | LILLIAN S. RIVERA SANTIAGO | APT. 846 | | | ARROYO | PR | 00714 |
| 1909688 | LILLIAN S. ROSA-MARCANO | P.O. BOX 616 | | | LES PIEDRAS | PR | 00771 |
| 2007810 | LILLIAN SANDOZ PEREA | CALLE SAN MIGUEL #C8 | URB. VILLA DEL PILAR | | CEIBA | PR | 00735 |
| 2107287 | LILLIAN SANTIAGO GUEVARA | CALLE 13 U-5 URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 1725485 | LILLIAN SANTOS MENDOZA | C/ BONDAD #594 URB. VILLA OLIMPICA | | | SAN JUAN | PR | 00926 |
| 2035886 | LILLIAN SERRANO QUILES | D-3 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 1822698 | LILLIAN SILVA RIOS | C-9 DAGUAO PARQUE DEL RIO | | | CAGUAS | PR | 00727 |
| 1668510 | LILLIAN TERESA DELA CRUZ TORRES | 354 LUA STA. CATALINA 927 | | | GUAYNABO | PR | 00969 |
| 2098947 | LILLIAN TORRES COLON | HC-03 BOX 7744 | | | BARRANQUITAS | PR | 00794-8534 |
| 2134539 | LILLIAN VALENTIN MOUNIER | P.O. BOX 4257 | | | AGUADILLA | PR | 00605 |
| 2002441 | LILLIAN VALENTIN MOUNIER | P.O. BOX 4752 | | | AGUADILLA | PR | 00605 |
| 697753 | LILLIAN VAZQUEZ | HACIENDA LA MATILDE | 5014 CALLE CARRETA | | PONCE | PR | 00728 |
| 1887370 | LILLIAN VEGA RAMOS | 2N-54 CALLE 22 | URB. ALTOMONTE | | CAGUAS | PR | 00727 |
| 1549992 | LILLIAN VERONA CORALES ESPINOSA | PO BOX 891 | | | LAJAS | PR | 00667-0891 |
| 105466 | LILLIAN VERONA CORALES ESPINOSA | PO BOX 891 | | | LAJAS | PR | 00667 |
| 1964750 | LILLIAN VIERA GONZALEZ | 31 CALLE URANO APT 1 URB WONDERVILLE | | | TRUJILO ALTO | PR | 00976 |
| 1775471 | LILLIAN Z CAMACHO QUINONES | URB EL VALLE ROSALES A 14 | | | LAJAS | PR | 00667 |
| 1945307 | LILLIAN Z. CAMACHO QUINONES | URB EL BALLE ROSALES A-14 | | | LAJAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 697763 | LILLIANA GONZALEZ | PO BOX 623 | | | SAN SEBASTIAN | PR | 00685 |
| 697763 | LILLIANA GONZALEZ | URB. COLINAS VERDES Q6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 1572516 | LILLIANA GONZALEZ PEREZ | PO BOX 623 | | | SAN SEBASTIAN | PR | 00685 |
| 1572516 | LILLIANA GONZALEZ PEREZ | URB. COLINAS VERDES Q6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 1736100 | LILLIANA I SANTIAGO REYES | CALLE 11 C13 URB. SANTA | CATALINA | | BAYAMON | PR | 00957 |
| 1688896 | LILLIANA I. SANTIAGO REYES | CALLE 13 C11 | URB. SANTA CATALINA | | BAYAMON | PR | 00957 |
| 799229 | LILLIANA LOPEZ SANCHEZ | 701 URB LA ALBORADA | | | SABANA GRANDE | PR | 00637 |
| 2046416 | LILLIANA LOYOLA ORTIZ | VILLA TABAIBA CASIMAR #137 | | | PONCE | PR | 00716 |
| 1659903 | LILLIANA NAZARIO DAVILA | 424 BROOK CIRCLE | | | MECHANICSBURG | PA | 17050 |
| 1634040 | LILLIANA NAZARIO DAVILA | 424 BROOKE CIRCLE | | | MECHANICSBURG | PA | 17050 |
| 1861248 | LILLIANA RIVERA CINTRON | BUZON #1 SECTOR LOS SOSTRES | BO. NUEVO | | NARANJITO | PR | 00719 |
| 1676267 | LILLIANA S. LANDRON SANDIN | P.O. BOX 10,000 PMB 512 | | | CANOVANAS | PR | 00729 |
| 1597953 | LILLIANETTE RIOS SIURANO | PO BOX 546 | | | ADJUNTAS | PR | 00601 |
| 1657091 | LILLIANETTE RÍOS SIURANO | P.O. BOX 546 | | | ADJUNTAS | PR | 00601 |
| 2110253 | LILLIANNE M. HERNANDEZ ABREU | BOX 1322 | | | ISABELA | PR | 00662 |
| 2110253 | LILLIANNE M. HERNANDEZ ABREU | CALLE ALORA N-51 VILLA ANDALUCION | | | SAN JUAN | PR | 00926 |
| 1988663 | LILLIBETH MERCUCCI ORTIZ | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | YAUCO | PR | 00698 |
| 2111536 | LILLION BURGOS | 16240 CARR 153 | | | COAMO | PR | 00769 |
| 1857809 | LILLIVETTE RIOS RUIZ | HC 1 BOX 6541 | | | YAUCO | PR | 00698-9703 |
| 1852157 | LILLIVETTE RIOS RUIZ | HC 1 BOX 6541 | | | YAUCO | PR | 00698 |
| 1677481 | LILLLIAM H RIVERA VEGA | HC-01BOX 6540 | | | SANTA ISABEL | PR | 00757 |
| 1685831 | LILLLIAN M. NAZARIO | 1321 YARMOUTH LANE | | | NEW CUMBERLAND | PA | 17070 |
| 1787740 | LILLY BELL OLIVO RIVERA | HC-74 BOX 5173 | | | NARANJITO | PR | 00719 |
| 1964430 | LILLY I BERLINGERI HERNANDEZ | URB COLINAS DE SANFRANCISCO LUCERO D-28 | | | AIBONITO | PR | 00705 |
| 1604578 | LILLY I. BONILLA MUJICA | #76 LUIS ORDÓÑEZ URB COUNTRY VIEW | | | CANÓVANAS | PR | 00729 |
| 2125509 | LILLY I. COLON PEREZ | HC-4 BOX 2858 | | | BAMANQUITAS | PR | 00794 |
| 2018109 | LILLYBETTE CANCEL ROSADO | URB BAHIA #96 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 |
| 1593827 | LILLYMAR TORRES FELICIANO | URB LA MONSERRATE CALLE LA GUADALUPE 398 | | | MOCA | PR | 00676 |
| 1963174 | LILY E. RIVERA PACHECO | URB. SAN ANTONIO | CALLE DONCELLA 1754 | | PONCE | PR | 00728 |
| 1983487 | LILYBELL REYES ZAYAS | BOX 532 | | | SANTA ISABEL | PR | 00757 |
| 267578 | LILYBETH SANCHEZ CORREA | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | LAS PIEDRAS | PR | 00771 |
| 267578 | LILYBETH SANCHEZ CORREA | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | LAS PIEDRAS | PR | 00771 |
| 2035269 | LILYVETTE GONZALES CRUZ | URB. EXT. | ALTA VISTA CALLE 28 XX-49 | | PONCE | PR | 00730 |
| 1957299 | LILYVETTE GONZALEZ CORUZ | URB EXT ALTA VISTA | CALLE 28 XX-49 | | PONCE | PR | 00730 |
| 2107478 | LILYVETTE GONZALEZ CRUZ | URB EXT ALTA VISTA | CALLE 28 XX-49 | | PONCE | PR | 00730 |
| 2052868 | LILYVETTE QUINONES LUGO | A-38 URB EL CONUENTO | | | SAN GERMAN | PR | 00683 |
| 1654904 | LIMARIE LAUREANO NAVARRO | PO BOX 3394 | | | VEGA ALTA | PR | 00692 |
| 1512259 | LIMARIE MIRANDA MELENDEZ | EXT VILLA RICA CALLE 2 H24 | | | BAYAMÓN | PR | 00959 |
| 1248654 | LIMARIE MONTANEZ CRUZ | URB FLORAL PARK | CALLE PARAGUAY #213 | | SAN JUAN | PR | 00917 |
| 2043246 | LIMARIS FELICIANO DIAZ | P.O. BOX 221 | | | PENUELAS | PR | 00624 |
| 1653408 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 2141 J CORTADO QUINTANA | | PONCE | PR | 00728 |
| 1248661 | LIMARIS NIEVES RIVERA | URB SYLVIA | D22 CALLE 7 | | COROZAL | PR | 00783 |
| 1719246 | LIMARIS OLAN VELEZ | 17 EST DE SIERRA MAESTRA | | | ANASCO | PR | 00610 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1248663 | LIMARIS ROMAN BERRIOS | PO BOX 185 | | | BAJADERO | PR | 00616 |
| 1583126 | LIMARY LOPEZ SANTIAGO | AVE. JOBOS 8400 | | | ISABELA | PR | 00662 |
| 1823010 | LIMARYS LUGO PAGAN | URB COSTA SUR | E 90 CALLE DELFIN | | YAUCO | PR | 00698 |
| 2069804 | LIMARYS ROGUE RAMOS | 862 C/27 S.O LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1874950 | LIMARYS ROQUE RAMOS | 862 C/27 S.O. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1741836 | LINA D MALDONADO LLANOS | 548 CALLE 2 LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 2073363 | LINA D. CINTRON MALDONADO | HC-02 BOX 10314 | | | AIBONITO | PR | 00705 |
| 2053688 | LINA DE LOS ANGELES CASTELLAR MALDONADO | URB. VISTA BAHIA, PASEO DEL PUERTO, NUM 408 | | | PENUELAS | PR | 00624 |
| 210713 | LINA GUTIERREZ SANDOVAL | URB VENUS GARDENS | 672 CALLE MANZANILLO | | SAN JUAN | PR | 00927 |
| 1605450 | LINA I ROMERO PARDELLA | COUNTRY CLUB FELIPE ROEY # 860 | | | SAN JUAN | PR | 00924 |
| 2140194 | LINA M. ALVARADO RODRIGUEZ | C-9 BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 1719319 | LINA MALDONADO LLANOS | 548 CALLE 2 LA CENTRAL CANOVANAS | | | CANOVAS | PR | 00729 |
| 1643332 | LINA OTERO HERNANDEZ | URB. LAS COLINAS, CALLE 1 #69 | | | VEGA ALTA | PR | 00692 |
| 1653574 | LINA OTERO HERNANDEZ | URB. LAS COLINAS, CALLE 1, NUM 69 | | | VEGA ALTA | PR | 00692 |
| 2057606 | LINALIS AGOSTO FIGUEROA | G 67 CALLE 11 A | URB BELLA VISTA | | BAYAMON | PR | 00957 |
| 1837465 | LINDA A BAEZ | 2955 SEGUIN TRL. | | | FORT WORTH | TX | 76118 |
| 1691104 | LINDA A MARRERO JORGE | 1623 PILCHARD CT. | | | KISSIMMEE | FL | 34759 |
| 1942124 | LINDA ALICEA FLYNN | ST SAN ALEJANDRO 6052 URB. STA .TERESITA | | | PONCE | PR | 00731 |
| 1934795 | LINDA ALICEA FLYNN | ST. SAN ALEJANDRO 6052 URB. STA TERESITA | | | PONCE | PR | 00730 |
| 1768131 | LINDA ALICEA FLYNN | STA TERESITA | 6052 ST SAN ALEJANDRO | | PONCE | PR | 00731 |
| 2132479 | LINDA BEAUCHAMP GARCIC | PO BOX 395 | | | UTUADO | PR | 00641 |
| 1647027 | LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | CIDRA | PR | 00739 |
| 1597642 | LINDA CALDERON GUTIERRES | 393 MALLE MEXICO ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1691121 | LINDA CENTENO SOTO | URB SANTA MARIA H 5 | C HACIENDA LA GLORIA | | GUAYANILLA | PR | 00656 |
| 1685866 | LINDA CLAUDIO CUADRADO | URB. VILLA ESPERANZA | CALLE BONANZA #74-A | | CAGUAS | PR | 00725 |
| 1743636 | LINDA DE LA ROSA PEREZ | P.O. BOX 2017 PMB 416 | | | LAS PIEDRAS | PR | 00771 |
| 1751782 | LINDA DE LA ROSA PÉREZ | P.O. BOX 2017 PMB 416 | | | LAS PIEDRAS | PR | 00771 |
| 1934386 | LINDA E. ALICEA CRESPO | JARDINES DE RIO GRANDE | BU 412 CALLE 39 | | RIO GRANDE | PR | 00745 |
| 1700813 | LINDA E. LOREDO BULTRÓN | EUSEBIO GONZALEZ I-15 JOSE SEVERO QUIÑONES | | | CAROLINA | PR | 00985 |
| 1968315 | LINDA ELLIS RODRIGUEZ MILLAN | #28 ESPINO RUBIAL | URB. VALLE ESCUNDIDO | | COAMO | PR | 00769 |
| 2063902 | LINDA EVETTE MARTINEZ CRUZ | RIVERAS DE BUCANAS III | APT. 246 EDF 2405 | | PONCE | PR | 00731 |
| 2032154 | LINDA FE ESTRADA RIVERA | URB BRISAS DEL GUAYANES | 124 CALLE OTONO | | PENUELAS | PR | 00624-3015 |
| 1962980 | LINDA FIGUEROA CHICO | C/ B-CC-56 URB. LUQUILLO MAR | | | LUQUILLO | PR | 00773 |
| 1732042 | LINDA FRANCO COLON | PO BOX 405 | | | SANTA ISABEL | PR | 00757 |
| 1248743 | LINDA I HUERTAS RIOS | ALTURAS DE RIO GRANDE | V 1125 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 2123174 | LINDA I. VAZQUEZ JIMENEZ | HC-8 BOX 38923 | | | CAGUAS | PR | 00725-9425 |
| 1932447 | LINDA IVETTE PADELLA RIVERA | CALLE 2 #84 JARDINS DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1586158 | LINDA IVETTE PEREZ PENA | URB. COLINAS DE VERDE AZUL | CALLE ROMA #84 | | JUANA DIAZ | PR | 00795 |
| 1628171 | LINDA IVETTE TORRES PAGAN | URBANIZACION SANTA MARIA | CALLE 4 D 12 | | SAN GERMAN | PR | 00683 |
| 1637721 | LINDA IVETTE VELEZ RODRIGUEZ | PO BOX 10600 | | | PONCE | PR | 00732 |
| 2128163 | LINDA J HAGMAN ESCABI | CALLE TREBOL H24 | JARD. DE PONCE | | PONCE | PR | 00730 |
| 1866876 | LINDA J HAGMAN ESCABI | H24 CALLE FREBOL JARD DE PONCE | | | PONCE | PR | 00730-1801 |
| 1980042 | LINDA J HAYMAN ESCABI | H24 CALLE TREBOL | JARDINES DE PONCE | | PONCE | PR | 00730-1801 |
| 1972550 | LINDA J HAYMAN ESCABI | H24 CALLE TREBOL | JARD DE PONCE | | PONCE | PR | 00730-1801 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1601974 | LINDA J PEREZ ALCOVER | DEPARTMENT OF EDUCATION OF PUERTO RICO | 235 AVE ALTERIAL HOSTOS EDIFICIO CAPITOL CENTER | | HATO REY | PR | 00918 |
| 1785440 | LINDA J VARGAS LOPEZ | SABANA | HC-02 BUZON 5999 | | LUQUILLO | PR | 00773 |
| 1958011 | LINDA J. HAGMAN ESCABI | H24 CALLE TREBOL, JARD DE PONCE | | | PONCE | PR | 00730-1801 |
| 17789 | LINDA L ALVARADO MIRANDA | HC-4 BOX 2912 | BO.HELECHAL | | BARRANQUITAS | PR | 00794 |
| 1779569 | LINDA L CLAUDIO CUADRADO | VILLA ESPERANZA | 74A CALLE BONANZA | | CAGUAS | PR | 00725 |
| 1837188 | LINDA L. CLAUDIO CUADRADO | VILLA ESPERANZA | CALLE BONANZA #74-A | | CAGUAS | PR | 00725 |
| 1689932 | LINDA L. ROSARIO TORRES | HC1 BOX 5356 | | | BARRANQUITAS | PR | 00794 |
| 1824009 | LINDA LEON COLON | JARDINES DEL CARBO CALLE 32 669 | | | PONCE | PR | 00728 |
| 1940785 | LINDA LEON COLON | JARDINES DEL CARIBE CALLE 32 669 | | | PONCE | Pr | 00728 |
| 2003652 | LINDA M CALDERON GUTIERREZ | URB. ROLLING HILLS | CALLE MEXICO T 393 | | CAROLINA | PR | 00987 |
| 1701568 | LINDA M HERNANDEZ GARCIA | URB. IDAMARIS GARDENS APART. | VISTAS DEL RIO # 50 | | CAGUAS | PR | 00727 |
| 217288 | LINDA M. HERNANDEZ CORTEZ | COND. THE TOWERS 10 | LAS ROSAS APTO 1204 | | BAYAMON | PR | 00961 |
| 1719772 | LINDA M. HERNANDEZ GARCIA | URB. IDAMARIS GARDENS APT. | VISTAS DEL RIO #50 | | CAGUAS | PR | 00727 |
| 1248783 | LINDA MARTINEZ CRUZ | RIVERAS DE BUCANAS III | APT 246 EDF 2405 | | PONCE | PR | 00731 |
| 1248790 | LINDA ORTIZ SANTIAGO | PO BOX 10263 | | | PONCE | PR | 00732 |
| 1756273 | LINDA RAMIREZ SIERRA | CALLE 6 I-22 ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00957 |
| 1758760 | LINDA RAMIREZ SIERRA | ESTANCIAS DE CERRO GORDO | CALLE 6 I-22 | | BAYAMON | PR | 00957 |
| 1786976 | LINDA RIVERA RAMEREZ | BARRIO SANTO DOMINGO 2 PARCELA 305 | | | PENUELAS | PR | 00624 |
| 1786976 | LINDA RIVERA RAMEREZ | PO BOX 1086 | | | PENUELAS | PR | 00624 |
| 1720826 | LINDA RIVERA RAMIREZ | BARRIO SANTO DOMINGO 2 PARCELA 305 | | | PENUELAS | PR | 00624 |
| 1772086 | LINDA RIVERA RAMIREZ | P.O.BOX 1086 | | | PEÑUELAS | PR | 00624 |
| 454480 | LINDA RIVERA RAMIREZ | PO BOX 1086 | | | PENUELAS | PR | 00624-1086 |
| 1720826 | LINDA RIVERA RAMIREZ | PO BOX 1086 | | | PENUELAS | PR | 00624 |
| 1773573 | LINDA RIVERA RAMÍREZ | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | MAESTRA DE MATEMÁTICA - EDUCACIÓN NIVEL SECUNDARIO | BARRIO SANTO DOMINGO 2 PARCELA 305 | PENUELAS | PR | 00624 |
| 1776277 | LINDA RIVERA RAMÍREZ | MAESTRA DE MATEMÁTICA - EDUCACIÓN NIVEL SECUNDARIO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1773573 | LINDA RIVERA RAMÍREZ | PO BOX 1086 | | | PENUELAS | PR | 00624 |
| 1942736 | LINDA RIVERA SANTIAGO | HILL VIEW ST. LAKE #332 | | | YAUCO | PR | 00698 |
| 1703329 | LINDA RODRIGUEZ LERDO | 79A CALLE LAS FLORES PARCELAS POLVORIN | | | CAYEY | PR | 00736 |
| 1613282 | LINDA RODRIGUEZ LERDO | 79A PARCELAS POLVORIN | | | CAYEY | PR | 00736 |
| 1631567 | LINDA ROSE FLORES MORA | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14 G H-118 | | RIO GRANDE | PR | 00745 |
| 1620238 | LINDA ROSE FLORES MORA | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | RIO GRANDE | PR | 00745-5122 |
| 824075 | LINDA SERRANO CARRERO | MARIO PEREZ 27 | VALENCIA 1 | | JUNCOS | PR | 00777 |
| 1974650 | LINDA TORRES SANTIAGO | EXT. SANTA TERESITA #3211 | AVE. EMILIO FAGOT | | PONCE | PR | 00730-4642 |
| 1438824 | LINDA VAZQUEZ PEREZ | P.O. BOX 2732 | | | SAN GERMAN | PR | 00683 |
| 1841783 | LINDA Y PEREZ ALAMEDA | CALLE TORRECILLAS | 2203 URB VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1944551 | LINDA Y PEREZ ALAMEDA | URB VILLA DEL CARMEN | CALLE 2203 TORRECILLES | | PONCE | PR | 00716 |
| 1508055 | LINDJOANAIRIS VALENTIN RODRIGUEZ | AGENTE ORDEN PUBLICO EN CARGO | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN DELANO ROOSEVELT | SAN JUAN | PR | 00936 |
| 1494354 | LINDJOANAIRIS VALENTIN RODRIGUEZ | CARR 824 KM 5 H0 BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953-7853 |
| 1497793 | LINDJOANAIRIS VALENTIN RODRIGUEZ | CARR 824 KM 5 HO | BO QUEBRADA CRUZ | | TOA ALTA | PR | 00953-7853 |
| 1508055 | LINDJOANAIRIS VALENTIN RODRIGUEZ | RR5 BOX 8501 | | | TOA ALTA | PR | 00953-7853 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 267978 | LINDSAY MITCHELL HERNANDEZ | 200 NUTMEG LANE 316 | | | EAST HARTFORD | CT | 06118 |
| 267978 | LINDSAY MITCHELL HERNANDEZ | URB LLANOS DE ISABELA | 477 CALLE FICUS | | ISABELA | PR | 00662 |
| 2027113 | LINET SEGARRA LABOY | 35 C/6 OLTO DE MEXICO | PALACIOS DEL PRADO | | J.D. | PR | 00795 |
| 1951460 | LINETT R. RODRIGUEZ RODRIGUEZ | 167 CALLE BIANCA | URB. TERRASENORIAL | | PONCE | PR | 00731 |
| 1633462 | LINETTE AGUDO | PO BOX 1611 | | | COAMO | PR | 00760 |
| 2006441 | LINETTE ALICEA AMARO | URB LAUREL SUR | 6027 C/MOZANBIQUE COTO LAUREL | | PONCE | PR | 00780 |
| 778709 | LINETTE ALICEA AMARO | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | PONCE | PR | 00780 |
| 701473 | LINETTE COLLAZO REYES | BO. LLANO LOMA VIENTO | CARRETERA 7725 KM 5.3 | | AIBONITO | PR | 00705 |
| 701473 | LINETTE COLLAZO REYES | HC 1 BOX 5283 | | | AIBONITO | PR | 00705 |
| 102437 | LINETTE COLONDRES VELEZ | BOX 180 | | | MARICAO | PR | 00606 |
| 1928605 | LINETTE COLONDRES VELEZ | P.O. BOX 180 | | | MARICAO | PR | 00606 |
| 1985860 | LINETTE CRUZ LUGO | CALLE DOBRA 0-25 | PUNTA DIANTE | | PONCE | PR | 00728 |
| 1740981 | LINETTE D. ANADÓN VÁZQUEZ | URB. PRADERAS DEL SUR CEDRO 90 | | | SANTA ISABEL | PR | 00757 |
| 2095344 | LINETTE GONZALEZ ACEVEDO | HC 61 BOX 34216 | | | AGUADA | PR | 00602 |
| 2051584 | LINETTE LOPEZ LOPEZ | HC-04 BOX 8222 | | | AGUAS BUCNAS | PR | 00703 |
| 1874620 | LINETTE LOPEZ LOPEZ | HC-04 BOX 8222 | | | AGUAS BUENAS | PR | 00703 |
| 1939437 | LINETTE M. COLON SANTIAGO | HC 1 BOX 13472 | | | COAMO | PR | 00769 |
| 2072115 | LINETTE MORALES TRAVERSO | HC60 BOX29424 | | | AGUADA | PR | 00602 |
| 2061728 | LINETTE PADILLA COLON | M-4 ESTRELLA DE MAR | URB. CORADO DEL MAR | | DORADO | PR | 00646 |
| 2061728 | LINETTE PADILLA COLON | URB DORADO DEL MAR | EM4 CALLE ESTRELLA DEL MAR | | DORADO | PR | 00646 |
| 1716813 | LINETTE RODRIGUEZ BENITEZ | URB. VILLAS DE GURABO E-6 CALLE 2 | | | GURABO | PR | 00778 |
| 1498377 | LINNETT D RODRIGUEZ GONZALEZ | CALLE 16 #64 BO. CAROLA | | | RIO GRANDE | PR | 00721 |
| 1498377 | LINNETT D RODRIGUEZ GONZALEZ | PO BOX 62 | | | PALMER | PR | 00721 |
| 2008143 | LINETTE EMANUELLI GONZALEZ | HC-02 BOX 4838 | | | COAMO | PR | 00769 |
| 1572870 | LINNETTE FIGUEROA MELENDEZ | CALLE COMERCIO 144 | | | JUANA DIAZ | PR | 00795 |
| 1755940 | LINNETTE I FIGUEROA CARABALLO | COND GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | SAN JUAN | PR | 00924 |
| 2089760 | LINNETTE LUGO AROCHO | HC 02 | BOX 6068 | | UTUADO | PR | 00641 |
| 2095989 | LINNETTE LUGO AROCHO | HC-2 BOX 6068 | | | UTUADO | PR | 00641 |
| 1850160 | LINNETTE MELENDEZ MONTALVO | HILL VIEW 705 | CARIBBEAN STREET | | YAUCO | PR | 00698 |
| 2047965 | LINNETTE PANCORBO CINTRON | 173 CALLE CISNE URB. QUINTAS | | | CABO ROJO | PR | 00623 |
| 2088148 | LINNETTE RIVERA COLON | URB COSTA NORTE 40 CALLE DELFIN | | | HATILLO | PR | 00659 |
| 1475145 | LINNETTE RIVERA VELAZQUEZ | PO BOX 7609 | | | PONCE | pr | 00732 |
| 1814852 | LINNETTE SANTANA QUINONES | CALLE UNION #43 | | | LAJAS | PR | 00667 |
| 1801470 | LINNETTE SANTANA QUIÑONES | CALLE UNION #43 | | | LAJAS | PR | 00667 |
| 1668897 | LINNETTE SANTIAGO OYOLA | 203 CALLE INVIERNO | HACIENDA PRIMAVERA | | CIDRA | PR | 00739 |
| 1633946 | LINNETTE SANTIAGO OYOLA | 203 HACIENDA PRIMAVERA | | | CIDRA | PR | 00739 |
| 1605675 | LINNETTE VASQUEZ SILVA | CALLE 15 N 14 | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 1835836 | LINNETTE VAZQUEZ APONTE | HC 1 BOX 8832 | | | SAN GERMAN | PR | 00683 |
| 1670509 | LINNETTE VAZQUEZ APONTE | HC01 BOX 8832 | | | SAN GERMAN | PR | 00683 |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | BO. DOS BOCAS 1 CARR. 807 | | | COROZAL | PR | 00783 |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 1651816 | LINNETTE VAZQUEZ SILVA | CALLE 15 N 14 | CASTELLA GARDENS | | CAROLINA | PR | 00983 |
| 1759787 | LINNETTE VAZQUEZ SILVA | CALLE 15 N 14 | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 1465870 | LINO APONTE ORTIZ | VILLA UNIVERSITARIA | CALLE DI A B - 5 | | HUMACAO | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1989667 | LINO DIAZ ROMAN | UPR STATION 22580 | | | SAN JUAN | PR | 00936 |
| 1725610 | LINO JOSE RIVERA MARCANO | PARQUE DEL CISNE G-7 | BAIROA PARK | | CAGUAS | PR | 00727 |
| 1951898 | LINO SANCHEZ BERRIOS | 150 FEDERICO COSTAS | | | SAN JUAN | PR | 00918 |
| 1951898 | LINO SANCHEZ BERRIOS | 1760 CALLE AUGUSTA | | | SAN JUAN | PR | 00924 |
| 1956133 | LIONEL A TEXIDOR ARROYO | CASIMIRO DUCHESNES #622 | | | SAN JUAN | PR | 00924 |
| 1248911 | LIONEL E VEGA NEGRON | PO BOX 1536 | | | JUANA DIAZ | PR | 00795 |
| 1646645 | LIONEL E. VEGA NEGRÓN | PO BOX 1536 | | | JUANA DÍAZ | PR | 00795 |
| 698064 | LIONEL ECHEVARRIA CANCEL | HC 01 BOX 5335 | | | VILLALBA | PR | 00766 |
| 145940 | LIONEL ECHEVARRIA CANCEL | HC- 1 | BOX 5335 | | VILLALBA | PR | 00766 |
| 2107047 | LIONEL GONZALEZ PEREZ | HC-07 BOX 39175 | | | AGUADILLA | PR | 00603 |
| 2128954 | LIONEL MALDONADO VELAZQUEZ | BARRIO YAHURCAS CALLE 35 H.M 11.5 | | | ADJUNTAS | PR | 00631 |
| 2128954 | LIONEL MALDONADO VELAZQUEZ | PO BOX 208 | | | CASTANER | PR | 00631 |
| 1498983 | LIONEL PEREZ SANTIAGO | HC 03 BOX 17627 | | | COAMO | PR | 00769 |
| 2100366 | LIONEL RIVERA TORRES | BO. SANTO DOMINGO | PO BOX 664 | | PENUELAS | PR | 00624 |
| 1951309 | LIONEL RIVERA TORRES | PO BOX 664 | | | PENUELAS | PR | 00624 |
| 2146017 | LIONEL RODRIGUEZ OLIVERA | HC 2 8044 | | | SALINAS | PR | 00751 |
| 2055554 | LIONEL ROSADO RIVERA | HC 01 BOX 4451 | | | UTUADO | PR | 00641 |
| 2075681 | LIONIL SANCHEZ TORRES | BRAN 9961 CARTER 560 | | | VILLALBA | PR | 00766 |
| 2075681 | LIONIL SANCHEZ TORRES | BURRIO CORNARON Y SECTOR LES RUBLES CARZTERA 560 | | | VILLALBA | PR | 00766 |
| 2120926 | LIONIL SMITH TORRES | BRYON 9961 CAMBRA 560 | | | VILLALBA | PR | 00766 |
| 2052356 | LIRBRADA VEGA ROMERO | 116 DR. GARCIA QUEVEDO | | | MAYAGUEZ | PR | 00680 |
| 1810762 | LIRELIS RIVERA SANTANA | 116 BO. CERTENEJAS I | | | CIDRA | PR | 00739 |
| 1862683 | LIRIENID REYES NEGRON | BOX 312 | | | UTUADO | PR | 00641 |
| 1933281 | LISA A. ROSADO CRUZ | PO BOX 2932 | | | ARECIBO | PR | 00613 |
| 1602284 | LISA FUENTES MARRERO | HC-01 BOX 11240 | BARRIO INGENIO | | TOA BAJA | PR | 00949 |
| 1481621 | LISA GARCIA CINTRON | PO BOX 1535 | | | MANATI | PR | 00674 |
| 1606323 | LISA HERNANDEZ MONTANEZ | HC 02 BOX 12746 | | | AGUAS BUENAS | PR | 00703-9664 |
| 2064827 | LISA J TORRES ORTIZ | HC - 06 BOX 6388 | | | JUANA DIAZ | PR | 00795 |
| 2064827 | LISA J TORRES ORTIZ | HC 06 BOX 6270 | | | JUANA DIAZ | PR | 00795 |
| 798016 | LISA LAUREANO ROSARIO | P.O. BOX 3501-233 | | | JUANA DIAZ | PR | 00795 |
| 798016 | LISA LAUREANO ROSARIO | URB. COLINAS DEL PRADO #29 | | | JUANA DIAZ | PR | 00795 |
| 1248959 | LISA M AGOSTO CARRASQUILLO | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | GUAYNABO | PR | 00969 |
| 1248959 | LISA M AGOSTO CARRASQUILLO | URB PONCE DE LEON | 285 CALLE 23 | | GUAYNABO | PR | 00969 |
| 2008977 | LISA M LAUREANO ROSARIO | COM.BRISAS DE MARAVILLA | CALLE VISTA ALEGRE I-16 | | MERCEDITAS | PR | 00715 |
| 2008977 | LISA M LAUREANO ROSARIO | URB. COLINAS DEL PRADO #29 | | | JUANA DIAZ | PR | 00795 |
| 1722219 | LISA M. GROSSMAN RIVERA | LISA MARIANNE GROSSMAN SECRETARIA MUNICIPIO DE VEGA ALTA APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1722219 | LISA M. GROSSMAN RIVERA | PO BOX 393 | | | VEGA ALTA | PR | 00692 |
| 2045512 | LISA M. HERNANDEZ RIVERA | 3805 CALLE SANTA ALODIA | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 2045512 | LISA M. HERNANDEZ RIVERA | P.O. BOX 330785 | | | PONCE | PR | 00733-0785 |
| 1696578 | LISA M. MACHADO ROMERO | CALLE B ESTE D-3 | URB. CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1764474 | LISA MICHELLE HIGUERA GARCIA | CALLE BAGUR #510 URB. VALENCIA | | | SAN JUAN | PR | 00923 |
| 1976768 | LISA WILMA MALDONADO ROSA | PO BOX 658 | | | PENUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721668 | LISAMARDIE SANTIAGO QUINONES | COND. JAFRA I | APT. 7 CALLE FAMILY COURT | | SAN JUAN | PR | 00911-1879 |
| 2064892 | LISAMARIE GIL MELENDEZ | PASEO DUEY M | 1358 PRIMERA SECCION | | TOA BAJA | PR | 00949 |
| 16951 | LISANDRA ALSINA PEREZ | #118 CALLE SANCHEZ SUR | | | CAYEY | PR | 00736 |
| 1248992 | LISANDRA ALVAREZ RIVERA | CIUDAD DEL LAGO | BUZON 55 | | TRUJILLO ALTO | PR | 00976 |
| 1248992 | LISANDRA ALVAREZ RIVERA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MOANCILLOS | | SAN JUAN | PR | 00927 |
| 698162 | LISANDRA ARZOLA CORTES | HC 43 BOX 11558 | | | CAYEY | PR | 00736 |
| 1866228 | LISANDRA BRENES TORRES | CAMINO LAS AZUCENAS #38 | SABANERA DEL RIO 38 CA | | GURABO | PR | 00778 |
| 1249007 | LISANDRA CASTRO GONZALEZ | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | HUMACAO | PR | 00791-1205 |
| 1249007 | LISANDRA CASTRO GONZALEZ | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | LAS PIEDRAS | PR | 00771-9218 |
| 1694956 | LISANDRA CORDERO MEDINA | HC 2 BOX 22878 | | | AGUADILLA | PR | 00603 |
| 2087938 | LISANDRA CRESPO CASTRO | HC -03 BOX 33307 | | | AGUADILLA | PR | 00603 |
| 268244 | LISANDRA CRESPO CASTRO | HC 3 BOX 33307 | | | AGUADILLA | PR | 00603 |
| 1031509 | LISANDRA CRUZ ALVAREZ | BLANCA M ALVAREZ TUTORA | HC 9 BOX 1790 | | PONCE | PR | 00731-9716 |
| 118663 | LISANDRA CRUZ RIVERA | HC-05 BOX 93623 | | | ARECIBO | PR | 00612 |
| 915374 | LISANDRA CUADRADO CATALAN | 22 RIO MANATI | | | HUMACAO | PR | 00791 |
| 1493936 | LISANDRA DAVILA RODRIGUEZ | 203 ALMENDRO HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 |
| 1738349 | LISANDRA ESPADA RIVERA | PO BOX 72 | | | AIBONITO | PR | 00705 |
| 1489170 | LISANDRA FELICIANO FELICIANO | PO BOX 688 | | | PENUELAS | PR | 00624 |
| 2039506 | LISANDRA FERNANDEZ RODRIGUEZ | 3291 URSULA CARDONA LAS DELICRES | | | PONCE | PR | 00728 |
| 1997249 | LISANDRA FERNANDEZ RODRIGUEZ | URB. LAS DELICIAS | 3291 URSULA CARDONA | | PONCE | PR | 00728 |
| 1710587 | LISANDRA GALLARDO LOPEZ | URB. VILLA ROSA I | CALLE I A-35 | | GUAYAMA | PR | 00784 |
| 1591261 | LISANDRA GARAY COTTO | PO BOX 257 | | | GUAYNABO | PR | 00970 |
| 1586380 | LISANDRA HERNANDEZ OLIVERAS | 194 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1652988 | LISANDRA I MIRANDA GALINDEZ | 48 CALLE PADIAL | | | MANATI | PR | 00674 |
| 813497 | LISANDRA I REYES RAMOS | URBANIZACION LA COLINA 33 | CALLE JESUS COLOMER | | JAYUYA | PR | 00664 |
| 1800602 | LISANDRA LAUREANO | BUZON 486 BO SANTIAGO Y LIMA | | | NAGUABO | PR | 00718 |
| 1646787 | LISANDRA LIZARDI SOTO | URB. BELLA VISTA 6 MIOSOTIS | | | AIBONITO | PR | 00705 |
| 271916 | LISANDRA LOPEZ FELICIANO | HC 56 BOX 4602 | | | AGUADA | PR | 00602 |
| 1525845 | LISANDRA M. SALAZAR SERRANO | P.O. BOX 252 | | | UTUADO | PR | 00641 |
| 1525845 | LISANDRA M. SALAZAR SERRANO | URB. PEREZ MATOS | CALLE FLAMBOYAN #32 | | UTUADO | PR | 00641 |
| 290455 | LISANDRA MALDONADO ALVARADO | HC-01 BOX 6407 | | | AIBONITO | PR | 00705 |
| 290455 | LISANDRA MALDONADO ALVARADO | P.O. BOX 1798 | | | AIBONITO | PR | 00705 |
| 1630107 | LISANDRA MALDONADO LOPEZ | CARR. 111 | HC 03 BOX 13911 | | UTUADO | PR | 00641 |
| 1630107 | LISANDRA MALDONADO LOPEZ | CARR. 111 KM 51.2 BO. CAGUANA, JAREALES | | | UTUADO | PR | 00641 |
| 1572916 | LISANDRA MARTIR BRUNO | PO BOX 1646 | | | LARES | PR | 00669 |
| 1936779 | LISANDRA MELENDEZ DELGADO | VISTA AZUL | CALLE 4 A 51 | | ARECIBO | PR | 00612 |
| 341983 | LISANDRA MONTES CINTRON | URB CELINA | E-34 CALLE 1 | | CEIBA | PR | 00735 |
| 2117316 | LISANDRA MORALES MALDONADO | 2242 C/ PARANA | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1669531 | LISANDRA MOREIRA | URB. VISTAS DEL CONVENTO C/32 G-6 | | | FAJARDO | PR | 00738 |
| 2001900 | LISANDRA OQUENDO SANCHEZ | PO BOX 414 | | | PUNTA SANTIAGO | PR | 00741 |
| 2052137 | LISANDRA PANELL DIAZ | 400 CARR. 848 COND. TORRES DE CAROLINA | APTO.1501 | | CAROLINA | PR | 00987 |
| 1752825 | LISANDRA PINET | HC-01BOX 2804 | | | LOIZA | PR | 00772 |
| 1752825 | LISANDRA PINET | LISANDRA PINET LANZO ESTUDIANTE EDIF A #4 MEDIANÍA BAJA LOIZA GARDENS | | | LOIZA | PR | 00772 |
| 1862269 | LISANDRA REYES RIVERA | 5358 URB. HACIENDA LA MATILDE | CALLE BAGAZO | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 445329 | LISANDRA RIVERA DE LEON | HC 01 BOX 1857 | | | MOROVIS | PR | 00687 |
| 1803221 | LISANDRA RIVERA FIGUEROA | HC 6 BOX 14041 | | | COROZAL | PR | 00783 |
| 1249074 | LISANDRA RIVERA ORTIZ | HC 1 BOX 9280 | | | GUAYANILLA | PR | 00656-9768 |
| 1897690 | LISANDRA RODRIGUEZ MARRERO | #40 CALLE EPHESUS URB. PARQUE FLAMINGO | | | BAYAMON | PR | 00959 |
| 1694662 | LISANDRA RODRÍGUEZ MARTÍNEZ | URBANIZACIÓN SAN PEDRO | CALLE SAN MIGUEL D-1 | | TOA BAJA | PR | 00949 |
| 1963275 | LISANDRA SANABRIA BAERGA | P O BOX 2344 | | | SALINAS | PR | 00751 |
| 1799828 | LISANDRA SANTIAGO CRUZ | HC 01 BOX 4294 | | | JUANA DIAZ | PR | 00795 |
| 1808074 | LISANDRA SANTIAGO OTERO | HC-02 BOX 6126 BO. SAN LORENZO | | | MOROVIS | PR | 00687 |
| 1770236 | LISANDRA TORRES RIVERA | URB VILLA SERRENA CALLE ORQUIDEA T2 | | | ARECIBO | PR | 00612 |
| 1568022 | LISANDRA VALENTIN VILLEGAS | PO BOX 335 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 574400 | LISANDRA VEGA BADILLO | PO BOX 1382 | | | AGUADA | PR | 00602 |
| 855479 | LISANDRA VEGA CHEVERE | URB SANTA JUANITA NN36 CALLE 32 1RA SECCION | | | BAYAMON | PR | 00956 |
| 1915682 | LISANDRA VELEZ HERNANDEZ | HC 3 BOX 12500 | | | PENUELAS | PR | 00624-9715 |
| 1601097 | LISANDRA VELEZ HERNANDEZ | HC-03 BOX 12500 | | | PENUELAS | PR | 00624 |
| 1896303 | LISANDRO L. MEDINA SIERRA | P.O. BOX 33-4523 | | | PONCE | PR | 00733-4523 |
| 1475195 | LISANDRO MANSO CALDERON | HC 1 BOX 5603 | | | LOIZA | PR | 00772 |
| 1249125 | LISANIA SERRANO RIVERA | G4 CALLE VIRGO CAMPO ALEGRE | | | PONCE | PR | 00716 |
| 1910417 | LISANY GALARZA MORALES | HC 4 BOX 47926 | | | HATILLO | PR | 00659 |
| 1910417 | LISANY GALARZA MORALES | PO BOX 1466 | | | ARECIBO | PR | 00613 |
| 1207900 | LISANY MORALES GALARZA | HC 4 BOX 47926 | | | HATILLO | PR | 00659 |
| 1207900 | LISANY MORALES GALARZA | PO BOX 1466 | | | ARECIBO | PR | 00613 |
| 2034863 | LISAUDRA VEGA BADILLO | PO BOX 1382 | | | AGUADA | PR | 00602 |
| 1667204 | LISBET QUIÑONES MADERA | HC 02 BOX 10622 | | | YAUCO | PR | 00698 |
| 1716845 | LISBETH HERNANDEZ MONTERO | URB. GLENVIEW GARDENS | CALLE ESCOIA #B28 | | PONCE | PR | 00730 |
| 1639265 | LISBETH HERNÁNDEZ MONTERO | URB. GLENVIEW GARDENS | CALLE ESCOIA #B28 | | PONCE | PR | 00730 |
| 1460634 | LISBETH MIRANDA PEREZ | 648 BRISAS DE CAMAPANERO I | CALLE GENESIS | | TOA BAJA | PR | 00952 |
| 915403 | LISBETH MIRANDA PEREZ | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 1249140 | LISBETH MIRANDA PEREZ | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | TOA BAJA | PR | 00949 |
| 2060805 | LISBETH OTERO JIMENEZ | HC-02 BOX 7431 | | | OROCOVIS | PR | 00720 |
| 1585486 | LISBETH VAZQUEZ ORENCH | URB. COLINAS DE VILLA ROSA | F-28 | | SABANA GRANDE | PR | 00637 |
| 1647062 | LISBETH YVETTE ROSALES GUZMAN | 689 JC ARTEAGA ST | | | SAN JUAN | PR | 00924 |
| 2061266 | LISBETT SOTO MALDONADO | JARDINES DE CEIBA II | CALLE 8 H-27 | | CEIBA | PR | 00735 |
| 268336 | LISBOA INOSTROZA, IVAN | URB. VISTA HERMOSA | CALLE 8 J-17 | | HUMACAO | PR | 00791 |
| 1656999 | LISED ALBINO VEGA | HC-1 BOX 5928 | | | SAN GERMAN | PR | 00683 |
| 1839791 | LISED ALBINO VEGA | PO BOX 2545 | | | SAN GERMAN | PR | 00683 |
| 1576861 | LISELY MENDEZ RIVERA | 120 AVE. CALDERON APT. 1803 | VILLA CAROLINA COURT | | CAROLINA | PR | 00985 |
| 1820111 | LISET DE LOURDES PEREZ ACEVEDO | #144 CALLE PARGUE | BARRIADA CABAN | | AGUADILLA | PR | 00603 |
| 1934983 | LISETT CUEVAS SANCHEZ | URB PARQUE ECUESTRE C/ 37 G-10 | | | CAROLINA | PR | 00987 |
| 2064836 | LISETTE CASTILLO ROLON | HACIENDA LA MATILDE | CALLE INGENIO #5274 | | PONCE | PR | 00728 |
| 1871137 | LISETTE DEL C. VEGA VELEZ | BARRIO VALLAS TORRES #3A | | | MERCEDITA | PR | 00715 |
| 1249179 | LISETTE MORALES RIVERA | BDA MARIN | 64B CALLE CARLOTA | | GUAYAMA | PR | 00784 |
| 2077532 | LISETTE PLAZA MALDONADO | 5556 JULIO MEDINA MORENO | | | PONCE | PR | 00716 |
| 1766710 | LISETTE RIVERA CHARRIEZ | COOP VILLA KENNEDY | APT 47 EDIF 3 | | SAN JUAN | PR | 00916 |
| 1730029 | LISETTE RODRIGUEZ FLORES | VISTAMAR | C 61 CALLE GRANADA | | CAROLINA | PR | 00983 |
| 1780258 | LISETTE SERRANO RODRIGUEZ | VILLA UNIVERSITARIA | CALLE 10 D22 | | HUMACAO | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1908048 | LISETTE WATTS SANTANA | ESTANCIAS DE YAUCO B-4 | CALLE ZAFIRO | | YAUCO | PR | 00698 |
| 1818276 | LISIBELL MARIN SANTANA | HC-04 BOX 4322 | | | LAS PIEDRAS | PR | 00771 |
| 1868919 | LISIS ROSARIO DIAZ | HC 4 BOX 8716 | | | AGUAS BUENAS | PR | 00703 |
| 1565170 | LISMARY SANTIAGO MARTINEZ | URB BRISAS DE GUAYANES C/ VERANO #194 | | | PENUELAS | PR | 00624 |
| 1615747 | LISNETTE VARGAS CERVANTES | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | SAN GERMAN | PR | 00683 |
| 1774376 | LISSA M CHITTENDEN RODRIGUEZ | 1012 CALLE AMATISTA VILLAS DEL ESTE | | | CANÓVANAS | PR | 00729 |
| 1676760 | LISSA M CHITTENDEN RODRÍGUEZ | 1012 CALLE AMATISTA VILLAS DEL ESTE | | | CANÓVANAS | PR | 00729 |
| 1249213 | LISSAIDA IGLESIAS GARCIA | PO BOX 239 | | | SAINT JUST | PR | 00978-0239 |
| 1249216 | LISSEDIA E BRACERO GARCIA | 659 C LOS CLAVELES | | | COTO LAUREL | PR | 00780 |
| 1556689 | LISSEDIA E BRANCEN GARCIA | 659 CALLE CLAVELES | | | COTO LAUREL | PR | 00780 |
| 1940626 | LISSEDRA E. BRACEN GARCIA | 659 CALLE CLAVELES | | | COTO LAUREL | PR | 00780 |
| 1743800 | LISSET VELEZ MENDEZ | PO BOX 8800 | | | PONCE | PR | 00732-8800 |
| 1948333 | LISSETLE M ROSA ROSADO | URB. MONTE CARLO | 1276 C/ 8 | | SAN JUAN | PR | 00924 |
| 1249223 | LISSETTE ARROYO RAMOS | PO BOX 1304 | | | GUAYAMA | PR | 00784-1304 |
| 1932036 | LISSETTE BODON LABOY | ESTANCIAS DEL GOLF CLUB | LUIS A. MORALES 668 | | PONCE | PR | 00730 |
| 2116082 | LISSETTE BODON LABOY | ESTANCIAS DEL GOLF CLUB 668 | | | PONCE | PR | 00730 |
| 1802944 | LISSETTE CARABALLO CARABALLO | URB LA COROPAN | CALLE N | SAN DE PEDRO 124 | GUAYANILLA | PR | 00656 |
| 1857176 | LISSETTE CARABELLO CARABELLO | URB. LA CONCEPCION | B8 CALLE NUESTRA SENORA DE ATOCHA | | GUAYANILLA | PR | 00656 |
| 1661240 | LISSETTE CARDONA ROSA | HC 5 BOX 52693 BO. POZAS | | | SAN SEBASTIAN | PR | 00685 |
| 1249243 | LISSETTE D RAMOS MERCADO | BO ARENALES BAJOS | BZN 320 SECT LA PLANTA | | ISABELA | PR | 00662 |
| 2039947 | LISSETTE DE L RAMOS MERCADO | P O BOX 1266 | | | AGUADA | PR | 00602 |
| 2026924 | LISSETTE DIAZ ORTIZ | CALLE 11 F-10 | URB MONTE SEBASIO | | GURABO | PR | 00778 |
| 1826198 | LISSETTE DIAZ ORTIZ | CALLE 11-F-10 URB. MONTE SUBASIO | | | GURABO | PR | 00778 |
| 2001876 | LISSETTE E. GONZALEZ GONZALEZ | HC 01 BOX 5043 | | | SANTA ISABEL | PR | 00757 |
| 2138506 | LISSETTE ESTREMERA DEIDA | PO BOX 1316 | | | QUEBRADILLAS | PR | 00678 |
| 698339 | LISSETTE GONZALEZ | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | CAROLINA | PR | 00982 |
| 1665866 | LISSETTE HERNANDEZ-NEGRON | PO BOX 2167 | | | UTUADO | PR | 00641 |
| 1640765 | LISSETTE LOPEZ RIVERA | BOX #358 | | | JAYUYA | PR | 00664 |
| 1640765 | LISSETTE LOPEZ RIVERA | DEPARTAMENTO DE EDUCACIÓN, ESC. NEMESIO R. CANALES | CARR. 144 BO. COABEY | | JAYUYA | PR | 00664 |
| 1652986 | LISSETTE M. VIZCARRONDO CORDERO | HC 01 BOX 6355 BARRIO CANBALACHE | | | CANÓVANAS | PR | 00729 |
| 1451296 | LISSETTE MACHUCA QUEVEDO | 1905 2ND AVE APT 4E | | | NEW YORK | NY | 10029-7450 |
| 1752890 | LISSETTE MALDONADO MARRERO | RR02 BOX 7070 | | | MANATÍ | PR | 00674 |
| 1580718 | LISSETTE MARTINEZ TORRES | URB LULA | D7 CALLE 3 | | PONCE | PR | 00730 |
| 1582861 | LISSETTE MARTINEZ TORRES | URBANIZACION LULA | D-7 CALLE 3 | | PONCE | PR | 00730 |
| 2059401 | LISSETTE MATOS PEREZ | HC-01 BOX 5227 | | | UTUADO | PR | 00641 |
| 1880577 | LISSETTE MEJIAS SOTO | CONDO EL MIRADOR | 110 CALLE JESUS VELAZQUEZ WALKER APTO 204 | | CAROLINA | PR | 00987 |
| 1968904 | LISSETTE MORALES RIVERA | BDA. MARIN CALLE CARLOTA | 64-B | | GUAYAMA | PR | 00784 |
| 358554 | LISSETTE NEGRON QUERO | HC 01 BOX 3995 | | | VILLALBA | PR | 00766 |
| 358554 | LISSETTE NEGRON QUERO | HC 01 BOX 4002 | | | VILLALBA | PR | 00766-9710 |
| 1782494 | LISSETTE NEGRON QUERO | HC 1 BOX 4002 | | | VILLALBA | PR | 00766-9710 |
| 2043883 | LISSETTE ORTIZ VALENTIN | AVE NOEL ESTRADA 279 | | | ISABELA | PR | 00662 |
| 1896516 | LISSETTE PLAZA MALDONADO | 5556 JULIO MEDINA MORENO | | | PONCE | PR | 00716 |
| 1670404 | LISSETTE POLA BOTA | BO. ANGOLA 19 | CARR. 132 | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1620522 | LISSETTE POLA BOTA | BO. ANGOLA 19 CARRETERA 132 | | | PONCE | PR | 00728 |
| 1727341 | LISSETTE POLS BOTA | BO. ANGOLA 19 | CARRETERA 132 | | PONCE | PR | 00728 |
| 1934780 | LISSETTE QUINTANA QUINTANA | CALLE 1 #18-A PARCELAS ELIZABETH PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1720857 | LISSETTE REYES LÓPEZ | CALLE TULIPÁN D-175 LOIZA VALLEY | | | CANÓVANAS | PR | 00729 |
| 2065110 | LISSETTE RODRIGUEZ ALICEA | URB. OLYMPIC VILLE | | | LAS PIEDRAS | PR | 00771 |
| 1901842 | LISSETTE S. MARTINEZ GIRAL | E 97 CALLE DELFIN URB COSTA SUR | | | YAUCO | PR | 00698 |
| 1744280 | LISSETTE SOTO VELAZQUEZ | HC 2 BOX 122390 | | | MOCA | PR | 00676 |
| 1892720 | LISSETTE TORRES CINTION | PO BOX 602 | BO CHINO #30 | | VILLALBA | PR | 00766 |
| 1860760 | LISSETTE TORRES CINTRON | PO BOX 602 | | | VILLALBA | PR | 00766 |
| 1914453 | LISSETTE TORRES CINTRON | PO BOX 602 BO. CHINO #30 | | | VILLALBA | PR | 00766 |
| 1249321 | LISSETTE TORRES CRUZ | URB LOS VERSALLES | CASA 2009 CALLE LUIS 14 | | MAYAGUEZ | PR | 00680 |
| 2089707 | LISSETTE TORRES PICORELLI | 120 ISLENA ST. | HACIENDA PALOMA | | LUQUILLO | PR | 00773-3048 |
| 1441997 | LISSETTE V VALLE PEREZ | PO BOX 1336 | | | AGUADA | PR | 00602 |
| 1806669 | LISSETTE VALENTIN RODRIGUEZ | PO BOX 1358 | | | MOCA | PR | 00676 |
| 2089866 | LISSETTE VAZQUEZ TRINIDAD | PO BOX 724 | | | COROZAL | PR | 00783 |
| 1750301 | LISSETTE VELEZ MENDEZ | PO BOX 8800 | | | PONCE | PR | 00732-8800 |
| 2118186 | LISSETTE VILLAFANE SANDOVAL | PO BOX 875 | | | CEIBA | PR | 00735 |
| 1967309 | LISSETTE W VEGA NEGRON | HC03 BUZON 11660 | COLLORES | | JUANA DIAZ | PR | 00795-9505 |
| 1993467 | LISSIE L CORREA FRANCESHINI | HC 1 BOX 6081 | | | GUAYANILLA | PR | 00656 |
| 1858015 | LISVETTE ROMAN MENDOZA | RR-1 BOX 1742 | BO. HATILLO | | ANASCO | PR | 00610 |
| 1792418 | LISVETTE ROMÁN MENDOZA | RR-1 BOX 1742 | | | AÑASCO | PR | 00610 |
| 1249341 | LITZ ANNETTE TORRES SANCHEZ | URB ROLLING HILLS | C OKLAHOMA V462 | | CAROLINA | PR | 00987 |
| 1572434 | LITZA M CRUZ RODRIGUEZ | AVE. DE DIEGO #124 VRB. LA RIVRERA | | | SAN JUAN | PR | 00949 |
| 1572434 | LITZA M CRUZ RODRIGUEZ | CALLE 44 BLQZ #55 | URB-ROYAL TONW | | BAYAMON | PR | 00956 |
| 1650142 | LITZA M. CRUZ RODRIGUEZ | CALLE 44 BLQZ #55 URB.ROYAL TORRES | | | BAYAMON | PR | 00956 |
| 2015313 | LITZA M. PEREZ MENDEZ | HC-03 BOX 20752 | | | ARECIBO | PR | 00612 |
| 1643924 | LITZA M. ROSA PENNISTOWN | CALLE 37 EE-12 JARDINES DE CAPARRA | | | BAYAMÓN | PR | 00959 |
| 1640508 | LITZA MERCEDES ROSA PENNISTOWN | CALLE 37 EE-12 | JARDINES DE CAPRRA | | BAYAMON | PR | 00959 |
| 1669277 | LITZBETH M MEDINA RIVERA | HC 73 BOX 4520 | | | NARANJITO | PR | 00719 |
| 1249350 | LITZY MEDINA MORENO | HC 05 BOX 5801 | | | JUANA DIAZ | PR | 00795 |
| 1679476 | LIVIA E. QUINONES RIVERA | P O BOX 801 | | | ARROYO | PR | 00714 |
| 1630517 | LIVIA I GONZALEZ PEREZ | 132 BRISAS DEL MAR | | | AGUADA | PR | 00602 |
| 1798691 | LIVIA L GONZALEZ BURGOS | APARTADO 372874 | | | CAYEY | PR | 00737 |
| 1627307 | LIVIA L GONZALEZ BURGOS | F-34 APORTADO 372874 | | | CAYEY | PR | 00737 |
| 2091417 | LIVIA M. ORENGO PAGAN | CALLE FLAMBOYAN H-10 URB. SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 402170 | LIVIA PEREZ FLORES | BOX 264 | | | SABANA GRANDE | PR | 00637 |
| 402170 | LIVIA PEREZ FLORES | HC10 8433 | | | SABANA GRANDE | PR | 00637 |
| 1759316 | LIVIA RAMOS MAURAS | E-6 CALLE QUINTAS DE GUASIMAS | | | ANAYO | PR | 00714 |
| 2060164 | LIVIO B MEDINA SIERRA | COMUNIDAD SERRANO BOX 9301 | | | JUANA DIAZ | PR | 00795-9443 |
| 1655122 | LIXANDER TORRES OTERO | PO BOX 222 | | | CIDRA | PR | 00739 |
| 2030029 | LIXAURY GUILBE PEREZ | LOS CAOBOS CALLE CAFE 3221 | | | PONCE | PR | 00716 |
| 2127770 | LIXZALIZ PEREZ MEDINA | 302 C/ CAMETA URB BARINAGUEA VALLEY | | | CAGUAS | PR | 00725 |
| 1831234 | LIXZALIZ PEREZ MEDINA | 302 C/CAMERTA URB BONNGUN VALLEY | | | CAGUAS | PR | 00725 |
| 1844376 | LIXZALIZ PEREZ MEDINA | 302 C/CARRETON URB. BORINQUER VALLEY | | | CAGUAS | PR | 00725 |
| 1753658 | LIXZALIZ PEREZ MEDINA | 302 CALLE CARRETA | URB. BORINQUEN VALLEY | | CAGUAS | PR | 00725 |
| 1732911 | LIXZALIZ PÉREZ MEDINA | 302 CALLE CARRETA | URB. BORINQUEN VALLEY | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 362366 | LIZ A NIEVES FIGUEROA | HC 73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 1660314 | LIZ A. CUMBA ALVARADO | 111 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1700100 | LIZ A. SOTO CALDERÓN | P.O. BOX 1521 | | | DORADO | PR | 00646 |
| 2050658 | LIZ AGNERIS SERRANO ROSADO | JARDINES DE PONCE K-6 CALLE TREBOL | | | PONCE | PR | 00730-1858 |
| 1975005 | LIZ AGNERIS SERRANO ROSADO | URB. JARDINES DE PONCE | K6 CALLE TREBOL | | PONCE | PR | 00730-1858 |
| 1797056 | LIZ ALENIA DE JESUS | PO BOX 1503 | | | ARROYO | PR | 00714 |
| 1873716 | LIZ ALERIA DE JESUS | PO BOX 1503 | | | ARROYO | PR | 00714 |
| 1958516 | LIZ ANGELICA QUINONES NEGRON | CARR. 155 KM 34.7 INT. | BO. GATO | | OROCOVIS | PR | 00720 |
| 1958516 | LIZ ANGELICA QUINONES NEGRON | HC-01 BOX 2022 BO. PERCHAS | | | MOROVIS | PR | 00687 |
| 1659545 | LIZ ARLEENE NIEVES FIGUEROA | HC-73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 1776585 | LIZ AZALIA TORRES PICA | HC 01 BOX 6536 | | | LAS PIEDRAS | PR | 00771 |
| 42536 | LIZ BAEZ FRED | URB LEVITTOWN | JU16 CALLE RUFINO RAMIREZ | | TOA BAJA | PR | 00949 |
| 1249379 | LIZ CAUTINO ACABEO | EXT. SANTA ELENA 3 | 85 CALLE INMACULADA CO | | GUAYANILLA | PR | 00656 |
| 1609490 | LIZ D. RODRIGUEZ ORTIZ | URB VILLA EL RECREO | CALLE 2 AA19 | | YABUCOA | PR | 00767 |
| 1990291 | LIZ DALIA ROSARIO GERENA | PO BOX 8804 | | | HUMACAO | PR | 00792 |
| 1610024 | LIZ DAMARIS CEPEDA HERNANDEZ | AVE. AMALIA PAOLI | HP #15 7MA SECC | | LEVITTOWN | PR | 00949 |
| 1610024 | LIZ DAMARIS CEPEDA HERNANDEZ | POLICIA | POLICÍA DE P.R | CALLE SOCORRO #58 PMB 74 | QUEVERADILLAS | PR | 00678 |
| 1771849 | LIZ G. MERCADO VEGA | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 1813186 | LIZ H. MERCADO SOLER | HC-01 BOX 4703 | | | LAS MARIAS | PR | 00670 |
| 117885 | LIZ I. CRUZ PAGAN | P.O. BOX 381 | | | FL | PR | 00650 |
| 1774739 | LIZ J COLON VILLAPLANA | VISTA ALEGRE #1951 CALLE FORTUNA | | | PONCE | PR | 00717 |
| 1997816 | LIZ J. CORDERO BARREIRO | PO BOX 1470 | | | LAS PIEDRAS | PR | 00771 |
| 1753078 | LIZ M LEDAU | 129 SKYVIEW RIDGE LANE | | | DAVENPORT | FL | 33897 |
| 1740189 | LIZ M. DEJESUS VALLE | EXTENSION LOS ROBLES CALLE CEIBA #21 | | | AGUADA | PR | 00602 |
| 1712882 | LIZ M. GONZALEZ GARCIA | HC 01 BOX 5055 | | | SANTA ISABEL | PR | 00757 |
| 1581752 | LIZ MAGALI RODRIGUEZ LUGO | URB. LA QUINTA C-4 B2N 161 | | | SABANA GRANDE | PR | 00637 |
| 698505 | LIZ MARIAM SIERRA VEGA | P.O. BOX 8690 | | | PONCE | PR | 00732 |
| 1470542 | LIZ MARIE COTTO CUBERO | METROPOLIAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1470542 | LIZ MARIE COTTO CUBERO | URB. MANSIONES DE CAROLINA CALLE LOS PICACHOS DD-5 | | | CAROLINA | PR | 00987 |
| 1760217 | LIZ MARY BENITEZ ORTIZ | CARR. 950 BO. BLANCO | | | NAGUABO | PR | 00744 |
| 1650757 | LIZ MARY BENITEZ ORTIZ | NINGUNA | CARR. 950 BO. RIO BLANCA | | NAGUABO | PR | 00744 |
| 1650757 | LIZ MARY BENITEZ ORTIZ | P.O. BOX 80 | | | RIO BLANCO | PR | 00744 |
| 1760217 | LIZ MARY BENITEZ ORTIZ | P.O. BOX RIO BLANCO | | | NAGUABO | PR | 00745 |
| 1937430 | LIZ O. GONZALEZ LEBRON | URB. LOS ALAMOS | CALLE DR. MUNIZ #7 | | SAN SEBASTIAN | PR | 00685 |
| 1249436 | LIZ PEREZ ROSA | HC-2 BOX 30696 | | | CAGUAS | PR | 00725 |
| 1874616 | LIZ R BADILLO RIVERA | HC 73 BOX 5911 | | | CAYEY | PR | 00736 |
| 817878 | LIZ RODRIGUEZ LUGO | LA QUINTA | C-4 161 | | SABANA GRANDE | PR | 00637 |
| 2013129 | LIZ T. DIAZ | CALLE 21 B9 #160 | | | TRUJILLO ALTO | PR | 00976 |
| 1386920 | LIZ V TORRES SAMALOT | URB JARDINES DE MONACO I | B12 C JUAN MORELL CAMPOS | | MANATI | PR | 00674 |
| 1904109 | LIZ V. BERMUDEZ RUIZ | EST. DEL GOLF #525 C UITO MORALES | | | PONCE | PR | 00730 |
| 777916 | LIZ Y. ACEVEDO MENA | BO. CACAO | 690 SUSANO LASALLE | | QUEBRADILLAS | PR | 00678 |
| 1943273 | LIZ YADIRA MEDINA MESTRE | HC-2 BOX 69151 | | | LAS PIEDRAS | PR | 00771 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1973888 | LIZ YADIRA MEDINA MESTRE | HC-2 BOX 69151 | | | LAS PREDRAS | PR | 00771 |
| 1604888 | LIZ YAHAIRA MEDINA MESTRE | P.M.B. 21 | P.O. BOX 2021 | | LAS PIEDRAS | PR | 00771-2021 |
| 1501101 | LIZ YAJAIRA LÓPEZ DEL RIO | HC 02 BOX 13160 | | | AGUAS BUENAS | PR | 00703 |
| 1460036 | LIZA A CRUZ SINIGAGLIA | URB VILLAS DEL RIO | E 22 CALLE LA REPRESA | | GUAYANILLA | PR | 00656 |
| 2042039 | LIZA A. CRUZ SINIGAGLIA | URB URBANIZACION VILLAS DEL RIO | CALLE LA REPRESA E22 | | GUAYANILLA | PR | 00656 |
| 1525981 | LIZA CRISTINA VIEJO LOPEZ | CALLE RIO NILO BC-1 | VALLE VERDE | | BAYAMON | PR | 00961 |
| 1525981 | LIZA CRISTINA VIEJO LOPEZ | CONDOMINIO ALTAMIRA | CALLE AUSTRA. APT 9B | | SAN JUAN | PR | 00920 |
| 1750043 | LIZA DIAZ | URB. BOSQUE LLANO #411 CALLE BUCARE | | | SAN LORENZO | PR | 00754 |
| 1750000 | LIZA DIAZ | URB. BOSQUE LLANO CALLE BUCARE #411 | | | SAN LORENZO | PR | 00754 |
| 2067970 | LIZA E LOPEZ SALGADO | HC-02 BOX 6119 | | | LUQUILLO | PR | 00773 |
| 1986497 | LIZA E MONTALVO SANTIAGO | B-116 CALLE PEDRO DE ACOSTA | URB STA MARIA | | SABANA GRANDE | PR | 00637 |
| 2117378 | LIZA ENID LOPEZ SALGADO | HC-02 BOX 6119 | | | LUQUILLO | PR | 00773 |
| 1756055 | LIZA ENID ROMANY SERRANO | PO BOX 4076 | | | CAROLINA | PR | 00984-4076 |
| 1249476 | LIZA FELICIANO GONZALEZ | HC 04 BOX 17825 | | | CAMUY | PR | 00627 |
| 1753070 | LIZA M ALICEA | 10 CALLE ROMAN C DÍAZ AGUAS | | | BUENAS | PR | 00703 |
| 1753070 | LIZA M ALICEA | LIZA M ALICEA MAESTRO DE 10 CALLE ROMÁN C DÍAZ | | | AGUAS BUENAS | PR | 00703 |
| 1752193 | LIZA M QUINONES CASTRO | BUENAVENTURA BOX 145 | 37 B C/ AMAPOLA | | CAROLINA | PR | 00987 |
| 1856856 | LIZA M RIVERA LUGO | URB. VILLAS DEL CARMEN CALLE TURIN #2277 | | | PONCE | PR | 00716 |
| 1787710 | LIZA M. ALICEA REYES | 10 CALLE ROMAN C DÍAZ | | | AGUAS BUENAS | PR | 00703 |
| 1750254 | LIZA M. ALICEA REYES | 10 CALLE ROMÁN C DÍAZ | | | AGUAS BUENAS | PR | 00703 |
| 1790865 | LIZA M. CARRASQUILLO-BALADO | 1451 CAPRI URB FUENTEBELLA | | | TOA ALTA | PR | 00953 |
| 1249488 | LIZA M. CLAUDIO VAZQUEZ | 40 URB. MARIOLGA SAN ALFONSO | | | CAGUAS | PR | 00725 |
| 1771291 | LIZA M. DIAZ CRUZ | HC 01 BOX 9046 | | | BAJADERO | PR | 00616 |
| 1763805 | LIZA M. JIMENEZ CORDERO | 20395 CARR 480 | | | QUEBRADILLAS | PR | 00678 |
| 1882828 | LIZA M. RIVERA HUGO | URB VILLA DEL CARMEN CALLE TURIN #2277 | | | PONCE | PR | 00716-2214 |
| 1904200 | LIZA M. RIVERA LUGO | URB VILLA DEL CARMEN TURIN 2277 | | | PONCE | PR | 00716-2214 |
| 1816748 | LIZA M. RIVERA LUGO | URB. VILLA DEL CARMEN CALLETURIN #2277 | | | PONCE | PR | 00716 |
| 1643624 | LIZA M. RODRIGUEZ RIVERA | HC 38 BOX 7829 | | | GUANICA | PR | 00653 |
| 2037311 | LIZA MORAIMA RIVERA LUGO | URB. VILLA DEL CARMEN CALLE TURIN #2277 | | | PONCE | PR | 00716-2214 |
| 1618189 | LIZA RODRIGUEZ RIVERA | #459, C/ CAMINO DE LAS AMAPOLAS | VEREDAS | | GURABO | PR | 00778 |
| 2098543 | LIZA Y. AYALA RIVERA | JARDINES DE QUINTANA A-13 | 6 CALLE IRLANDA | | HATO REY | PR | 00917 |
| 1806897 | LIZA Y. ROSA BIRRIEL | URB ALTURAS DEL PARQUE | 804 CALLE YCARO | | CAROLINA | PR | 00987 |
| 1934959 | LIZABEL MUNEZ ORTIZ | P.O. BOX 105 | | | ENSENADA | PR | 00647 |
| 2111563 | LIZABEL MUNIZ ORTIZ | PO BOX 105 | | | ENSENADA | PR | 00647 |
| 2065438 | LIZABETH L. VENEGAS DIAZ | A-18 CHESTNUT HILL | CAMBRIDGE PARK | | SAN JUAN | PR | 00926 |
| 1820553 | LIZABETH LOPEZ DIAZ | PASEO DEL PRADO 23 CALLE ALBORADA | | | CAROLINA | PR | 00987 |
| 1859479 | LIZABETH MARTINEZ BOTA | 308 CALLE AMAPOLA | URB EL MADRIGAL | | PENUELAS | PR | 00624 |
| 268754 | LIZADAMARIS MUNIZ GONZALEZ | 947 CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 1249529 | LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | YAUCO | PR | 00698 |
| 1862572 | LIZAIDA E. RIVERA GARCIA | H-29 CALLE 6 URB. VILLA HUMACAO | | | HUMACAO | PR | 00791 |
| 2025536 | LIZAIDA MELENDEZ DIAZ | HC 01 BOX 22655 | | | CAGUAS | PR | 00725 |
| 1949679 | LIZAIDA TORRES MONTALVO | P.O. BOX 1231 | | | SANTA ISABEL | PR | 00757 |
| 2030197 | LIZAIDY RIVERA RIVERA | HC-01 BOX 13342 | | | RIO GRANDE | PR | 00745 |
| 2103417 | LIZAINA I. NORIEGA CORTES | URB. ISLAZUL CALLE BERMUDA #3107 | | | ISABELA | PR | 00662 |
| 1996990 | LIZAINA I. NORIEGA CORTES | URB. ISLAZUL CALLE BERMUDAS #3107 | | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1798202 | LIZAMARIE CHICLANA DAVILA | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | SAN JUAN | PR | 00921-2129 |
| 1798202 | LIZAMARIE CHICLANA DAVILA | URB MANSIONES DE CAROLINA | BB8 CALLE ALMIRANTE | | CAROLINA | PR | 00987 |
| 1996394 | LIZANDER DAVILA PEREZ | HC 1 BOX 2620 | | | LOIZA | PR | 00772 |
| 1996394 | LIZANDER DAVILA PEREZ | POLICIA DE PUERTO RICO | B2 C/ 3 | URB EL CABO | LIOZA | PR | 00772 |
| 2043056 | LIZANDRA HERNANDEZ TORRES | URB. MIRAFLORES C/ 11 BLOQ 23-16 | | | BAYAMON | PR | 00957 |
| 1249560 | LIZANDRA MEDINA PORTALATIN | HC 05 BOX 91838 | | | ARECIBO | PR | 00612 |
| 1640677 | LIZANDRA RODRIGUEZ QUILES | PO BOX 140733 | | | ARECIBO | PR | 00614 |
| 1616187 | LIZANDRA RUIZ TALAVERA | PASEOS JACARANDA | 15539 CALLE MAGA G-57 | | SANTA ISABEL | PR | 00757 |
| 2158007 | LIZANDRO HERNANDEZ CASTRO | HC #5 BOX 5187 | BARRIO LIMONES | | YABUCOA | PR | 00767 |
| 405406 | LIZANDRO PEREZ PEREZ | HC 01 | BOX 6108 | | GUAYANILLA | PR | 00656-9801 |
| 268870 | LIZARDO PAGAN LOPEZ | HC 02 BOX 7864 | | | GUAYANILLA | PR | 00656 |
| 1954913 | LIZAYDA VAZQUEZ MONSERRATE | BONNEVILLE GARDENS | CALLE 8, M-6 | | CAGUAS | PR | 00725 |
| 1831423 | LIZBELLE CORDEN BONILLA | BOX 125 | | | YAUCO | PR | 00698 |
| 1900430 | LIZBELLE CORDERO BONILLA | BOX 125 | | | YAUCO | PR | 00698 |
| 1900430 | LIZBELLE CORDERO BONILLA | P.O. BOX 125 | | | YAUCO | PR | 00698 |
| 1952969 | LIZBELLE RIVERA PADIN | HC-3 BOX 3153 | | | MOROVIS | PR | 00687 |
| 212340 | LIZBER GUZMAN ZAMBRANA | P 0 BOX 314 | | | VILLALBA | PR | 00766 |
| 1783923 | LIZBET E. ORTIZ CORREA | PO BOX 8116 | | | CAGUAS | PR | 00726 |
| 268920 | LIZBETH ADAMS MIRANDA | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | TOA BAJA | PR | 00949 |
| 1778156 | LIZBETH APONTE ESTRADA | HC-02 BOX 7575 | | | OROCOVIS | PR | 00720 |
| 1600029 | LIZBETH APONTE GARCIA | VISTAS DE RIO | CALLE RIO LA PLATA # 18 | | LAS PIEDRAS | PR | 00771 |
| 1599907 | LIZBETH APONTE GARCIA | VISTAS DEL RIO | CALLE RIO LA PLATA #18 | | LAS PIEDRAS | PR | 00771 |
| 1694422 | LIZBETH APONTE GARCIA | VISTAS DEL RIO | CALLE RIOS LA PLATA #18 | | LAS PIEDRAS | PR | 00771 |
| 1777670 | LIZBETH ARROYO RODRIGUEZ | CALLE SAN FRANCISCO 176 | | | AGUADA | PR | 00602 |
| 1769046 | LIZBETH CASIANO MALDONADO | HC 7 BOX 32107 | | | JUANA DIAZ | PR | 00795 |
| 1771860 | LIZBETH COLON COSME | EXT LAGO HORIZONTE 6077 CALLE DEL GUAYO | | | COTO LAUREL | PR | 00780 |
| 1597201 | LIZBETH DEL C. RODRIGUEZ HERRERA | URB PEDREGALES 130 | CALLE GRANITO | | RIO GRANDE | PR | 00745 |
| 2025539 | LIZBETH HERNANDEZ CARRERO | PO BOX 492 | | | MOCA | PR | 00676 |
| 1799751 | LIZBETH M. SALTARES, FABIAN A. SALTARES, ANDRES M. RIVERA | PO BOX 311 | | | CANOAVANAS | PR | 00729 |
| 1892660 | LIZBETH NEGRON RIVERA | VILLA PANNONIA 2931 | CALLE PAISAJE #304 | | PONCE | PR | 00716 |
| 1604568 | LIZBETH RAMOS ROSADO | CALLE SANTA CLARA 89 | | | ANASCO | PR | 00610 |
| 2106798 | LIZBETH RAMOS ROSADO | STA. CLARA #89 | | | ANASCO | PR | 00610 |
| 1622269 | LIZBETH RIVERA PADILLA | BO. MANA CARR 802 | | | COROZAL | PR | 00783 |
| 1622269 | LIZBETH RIVERA PADILLA | HC 71 BOX 3314 | | | NARANJITO | PR | 00719 |
| 1645674 | LIZBETH RODRIGUEZ HERRERA | PEDREGALES 130 | CALLE GRANITO | | RIO GRANDE | PR | 00745 |
| 478528 | LIZBETH RODRIGUEZ RIVERA | P.O. BOX 103 | | | CIDRA | PR | 00739 |
| 478528 | LIZBETH RODRIGUEZ RIVERA | P.O. BOX 1483 | | | CHAMPLAIN | NY | 12919 |
| 1526904 | LIZBETH RODRIGUEZ TORRES | PMB 54 BOX 819 | | | LARES | PR | 00669 |
| 1504924 | LIZBETH SALGADO | URB. COUNTRY CLUB | 956 CALLE AZORES | | SAN JUAN | PR | 00924 |
| 1950004 | LIZBETH SANTIAGO MORALES | APTDO 765 | | | VILLALBA | PR | 00766 |
| 915544 | LIZBETH SANTIAGO MORALES | PO BOX 765 | | | VILLALBA | PR | 00766 |
| 1686846 | LIZBETH SOTO TORRES | URB. JARDÍN DEL ESTE CALLE MACADAMIA | #102 | | NAGUABO | PR | 00718 |
| 1746414 | LIZBETH SOTO TORRES | URB. JARDÍN DEL ESTE CALLE MCADAMIA #102 | | | NAGUABO | PR | 00771 |
| 1495476 | LIZBETH VELEZ VALENTIN | CALLE PRINCIPE 221 BARRIO COLOMBIA | | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1249639 | LIZDABEL JUSINO FLORES | URB. PARAISO DE GURABO #78 | | | GURABO | PR | 00778 |
| 1249645 | LIZELIE NIEVES DE JESUS | PO BOX 141865 | | | ARECIBO | PR | 00614-1865 |
| 1614098 | LIZET ORTIZ RIVERA | PO BOX 10007 | SUITE 339 | | GUAYAMA | PR | 00785 |
| 2013687 | LIZETTE BARRETO RODRIGUEZ | 464 CALLE SANTA MARIA | EXT. EL COMANDANTE | | CAROLINA | PR | 00982 |
| 2008931 | LIZETTE C PRIETO GARCIA | URB JAID STU. ISABEL CALLE PRINCIPAL 0-1 | | | SANTA ISABEL | PR | 00757-1993 |
| 2049906 | LIZETTE C. PRIETO GARCIA | URB JARD STA ISABEL | CALLE PRINCIPAL 0-1 | | STA. ISABEL | PR | 00757-1933 |
| 1941345 | LIZETTE C. PRIETO GARCIA | URB. JARD. STA. ISABEL CALLE PRICIPAL 0-1 | | | SANTA ISABEL | PR | 00757-1933 |
| 2005730 | LIZETTE C. PRIETO GARCIA | URB. JARD. STA. ISABEL CALLE PRICIPAL 0-1 | | | SANTA ISABLEL | PR | 00757-1933 |
| 1585258 | LIZETTE CRUZ CABRERA | URB. PUNTO ORO | CALLE EL ANGEL #4429 | | PONCE | PR | 00728 |
| 2063941 | LIZETTE CRUZ DIAZ | CALLE JOSE RAFOLS # 179 | | | ISABELA | PR | 00662 |
| 1597504 | LIZETTE CUBERO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1597504 | LIZETTE CUBERO | P.O. BOX 833 | | | GARROCHALES | PR | 00652 |
| 1658970 | LIZETTE CUBERO VIDOT | MIRAFLORES CARRETERA 683 A | | | ARECIBO | PR | 00612 |
| 1658970 | LIZETTE CUBERO VIDOT | P.O.BOX 833 | | | GARROCHALES | PR | 00652 |
| 1854203 | LIZETTE DE LOURDES SOTO RAMOS | URB. LA GUADALUPE CALLE JARDIN PONCIANA | #1664 | | PONCE | PR | 00730 |
| 2084734 | LIZETTE DIAZ PENA | RR 1 BOX 10523 | | | OROCOVIS | PR | 00720-9607 |
| 1768498 | LIZETTE FORTYS RIVERA | 333 CHIQUITA CT | | | KISSIMMEE | FL | 34758-3004 |
| 1696780 | LIZETTE FORTYZ RIVERA | 333 CHIQUITA CT | | | KISSIMMEE | FL | 34758 |
| 1769326 | LIZETTE FORTYZ RIVERA | 333 CHIQUITA CT | | | KISSIMMEE | FL | 34758-3004 |
| 1749509 | LIZETTE GARCIA VAZQUEZ | HC-04 BOX 43423 | | | SAN LORENZO | PR | 00754 |
| 1696760 | LIZETTE GONZALEZ CALDERON | #9 LOS LIRIOS URB. RUSSE | | | MOROVIS | PR | 00687 |
| 197829 | LIZETTE GONZALEZ CURET | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | CAROLINA | PR | 00982 |
| 1495455 | LIZETTE GONZALEZ TORRES | 06 URB JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 1504541 | LIZETTE GONZALEZ TORRES | ACREEDOR | O6 URB. JESUS M. LAGO | | UTUADO | PR | 00641 |
| 1249684 | LIZETTE LABOY ARROYO | HC 03 BOX 11993 | | | JUANA DIAZ | PR | 00795-9505 |
| 1634967 | LIZETTE LOPEZ GARCIA | PO BOX 1194 | | | GUANICA | PR | 00653 |
| 1752958 | LIZETTE LOPEZ MERCADO | LIZETTE LOPEZ P.O. BOX 347 | | | LARES | PR | 00669 |
| 1752958 | LIZETTE LOPEZ MERCADO | P.O. BOX 347 | | | LARES | PR | 00669 |
| 556980 | LIZETTE M. TORRES RODRIGUEZ | PO BOX 1834 | | | BOQUERON | PR | 00622 |
| 2039811 | LIZETTE MALDONADO PEREZ | HC-02 BOX 4468 | | | VILLALBA | PR | 00766 |
| 2096696 | LIZETTE MALDONALDO PEREZ | HC-02 BOX 4468 | | | VILLALBA | PR | 00766 |
| 1835169 | LIZETTE MARIA CUBERO VIDOT | BOX 833 | | | GARROCHALES | PR | 00652 |
| 1955694 | LIZETTE MARIA FERNANDEZ RUIZ | 8178 PARC. LAS PIEDRAS | | | QUEBRADILLAS | PR | 00678 |
| 1900471 | LIZETTE MARIE ORTIZ VENTURA | PO BOX 1044 | | | LAJAS | PR | 00667 |
| 1648782 | LIZETTE MARIN MENDEZ | 1667 URB. LENA ELCEREZAL | | | SAN JUAN | PR | 00926 |
| 302029 | LIZETTE MARIN RIOS | JARD. DE BORINQUEN | 63 CALLE BILBAO | | AGUADILLA | PR | 00603 |
| 2032576 | LIZETTE MARIN RIVERA | LLILO CALLE COLINA | | | PONCE | PR | 00730 |
| 1544673 | LIZETTE MELENDEZ CASTILLO | AVE.LUIS VIGOREAUX 1500 APT J-103 | | | GUAYNABO | PR | 00966 |
| 1682259 | LIZETTE N TORRES GONZALEZ | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 0759 | | SAN JUAN | PR | 00919-0759 |
| 1692741 | LIZETTE N. TORRES GONZALEZ | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00719 |
| 1692741 | LIZETTE N. TORRES GONZALEZ | HC 01 BOX 7550 | | | VILLALBA | PR | 00766 |
| 1683218 | LIZETTE N. TORRES GONZÁLEZ | HC 01 BOX 7550 | | | VILLALBA | PR | 00766 |
| 1683218 | LIZETTE N. TORRES GONZÁLEZ | P. O. BOX 0759 | | | SAN JUAN | PR | |
| 1665474 | LIZETTE ORTIZ PADILLE | HACIENDA CONCORDIA | MIUSUTI 11164 | | SANTA ISABEL | PR | 00757 |
| 1856353 | LIZETTE ORTIZ PODILLA | HACIENDA CONWIDIA | MIOSUTI 1164 | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639371 | LIZETTE OSUNA SANTIAGO | URB. VILLA GRILLASCA | VIRGILIO BIAGGIE #935 | | PONCE | PR | 00717 |
| 1726160 | LIZETTE PEREZ MALDONADO | HC 01 BOX 8032-BO. QUEBRADA CEIBA JOYA LLANITA | | | PENUELAS | PR | 00624 |
| 413005 | LIZETTE PORTALATIN AMADOR | HC-02 BOX 7442 | | | FLORIDA | PR | 00650 |
| 1249699 | LIZETTE PORTALATIN AMADOR | P O BOX 267 | | | FLORIDA | PR | 00650 |
| 2044111 | LIZETTE RAMIREZ NIEVES | JOSE MERCADO ROOSELVELT U-46 | | | CAGUES | PR | 00725 |
| 1982843 | LIZETTE RAMIREZ NIEVES | JOSE MERCADO ROOSEVELT U-46 | | | CAGUAS | PR | 00725 |
| 1982843 | LIZETTE RAMIREZ NIEVES | JOSE MERCADO W. WILSON UA 106 | | | CAGUAS | PR | 00725 |
| 2044111 | LIZETTE RAMIREZ NIEVES | JOSE MERCADO W. WILSON UA-106 | | | CAGUES | PR | 00725 |
| 1992228 | LIZETTE RAMOS DIAZ | URB SIERA BAYAMON | BLOGUE 36 #8 CALLE 32 | | BAYAMON | PR | 00961 |
| 1609472 | LIZETTE RIVERA ROSARIO | DEPARTAMENTO DE EDUCATION DE PUERTO RICO | P.O. BOX 933 | | OROCOVIS | PR | 00720 |
| 1730822 | LIZETTE RIVERA ROSARIO | PO BOX 933 | | | OROCOVIS | PR | 00720 |
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | PO BOX 1413 | | | GUANICA | PR | 00653 |
| 1856605 | LIZETTE RODRIGUEZ RIOS | HC 6 | BOX 4787 | | COTO LAUREL | PR | 00780-9546 |
| 1944599 | LIZETTE ROMERO VILLAMIL | URB. VILLA NEVAREZ CALLE 19 1034 | | | SAN JUAN | PR | 00927 |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | URB VILLA ESMERALDA | 20 CALLE CORAL | | PENUELAS | PR | 00624 |
| 2034505 | LIZETTE SEPULVEDA NAZARIO | 1 PERIFERAL COOP. CIUDAD UNIVERSITARIA APT. 1003-A | | | TRUJILLO ALTO | PR | 00976 |
| 1944182 | LIZETTE TORRES RIVERA | HC 01 BOX 3260 | | | ADJUNTAS | PR | 00601-9553 |
| 2107962 | LIZETTE VAZQUEZ RODRIGUEZ | 589 ESTANCIAS DEL BOSQUE | CALLE NOGALES | | CIDRA | PR | 00739 |
| 1939063 | LIZETTE VAZQUEZ RODRIGUEZ | 589 ESTANCIAS DEL BOSQUE C/NOGALES | | | CIDRA | PR | 00739 |
| 2104979 | LIZETTE VAZQUEZ RODRIGUEZ | 589 ESTANCIAS DEL BOSQUE C/ NOGALES | | | CIDRA | PR | 00739 |
| 2068478 | LIZETTE VEGA RAMOS | URB. SANTA TERESITA 4025 | CALLE SANTA CATALINA | | PONCE | PR | 00730 |
| 578819 | LIZETTE VELAZQUEZ NIEVES | BO MACANA | SEC LA VEGA | HC 02 BOX 6160 | PENUELAS | PR | 00624 |
| 1249727 | LIZMANNETTE IRIZARRY LOTTI | URB VALLE ALTO | CCORDILLERA 1331 | | PONCE | PR | 00730 |
| 1733221 | LIZMAR SILVESTRINI SANTIAGO | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | PONCE | PR | 00728-3611 |
| 1671827 | LIZMAR SILVESTRINI SANTIAGO | URB. VALLE DE ALTAMIRA CALLE MARGARITA NUM.410 | | | PONCE | PR | 00728-3611 |
| 1669368 | LIZMARIE PAGAN RODRIGUEZ | URB. SANTA ELENA B-19 | | | SABANA GRANDE | PR | 00637 |
| 1618547 | LIZMARIE REYES GARCIA | PO BOX 807 | URB. LA HACIENDA CALLE A-D-7 | | COMERIO | PR | 00782 |
| 1968204 | LIZMARIS FALCON RAMOS | URB. JACAGUAX C4 #67 | | | JUANA DIAZ | PR | 00795 |
| 1502076 | LIZMARY CANDELARIA RIVERA | RR 16 BOX 3256 | | | SAN JUAN | PR | 00926 |
| 1693869 | LIZMARY RIVERA GONZALEZ | URB LOMAS VERDES | CALLE LOTO 3N 27 | | BAYAMON | PR | 00956 |
| 1664932 | LIZMARY RIVERA GONZALEZ | URBANIZACION LOMAS VERDES | CALLE LOTO 3N 27 | | BAYAMON | PR | 00956 |
| 1699442 | LIZMERY MONTALVO RAMIREZ | #504 CALLE ORGUITEA | | | MOCA | PR | 00674 |
| 1761034 | LIZSANDRA APONTE TORRES | 671 PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1994385 | LIZZA MARI VEGA RIVERA | CALLE BOBBY CAPO #90 NORTE | | | COAMO | PR | 00769 |
| 2041227 | LIZZEL MARTINEZ MARRERO | PO BOX 655 | | | MAYAGUEZ | PR | 00681 |
| 1976462 | LIZZETTE B ORTIZ GUERRA | 262 CALLE ROSARIO APT 404 | | | SAN JUAN | PR | 00912 |
| 698779 | LIZZETTE BERRIOS OTERO | URB MADELINE | L 13 CALLE TOPACIO | | TOA ALTA | PR | 00953 |
| 782172 | LIZZETTE BORGOS ERAZO | PARQUE SAN MIGUEL | CALLE 2 D 2 | | BAYAMON | PR | 00959 |
| 2106365 | LIZZETTE C. TORRES ARVELO | APARTADO 1544 | | | MOCA | PR | 00676 |
| 2067158 | LIZZETTE CABAN MONTALVO | RR-03 BOX 10491 | | | ANASCO | PR | 00610-9191 |
| 2051737 | LIZZETTE COLLAZO REYES | PO BOX 1016 | | | AIBONITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1593953 | LIZZETTE GARRIGA ORTIZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | LIZZETTE GARRIGA ORTIZ,MAESTRA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1593953 | LIZZETTE GARRIGA ORTIZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | LIZZETTE GARRIGA ORTIZ,MAESTRA | #214 CALLE 8 | JUANA DIAZ | PR | 00795 |
| 1593953 | LIZZETTE GARRIGA ORTIZ | P.O. BOX 3501 PMB 218 | | | JUANA DIAZ | PR | 00795 |
| 1979129 | LIZZETTE IRIZARRY ZAPATA | APARTADO 1934 | | | CABO ROJO | PR | 00623 |
| 1652283 | LIZZETTE MALDONADO RUBERT | CONDOMINIO FONTANA TOWERS | APT 605 | | CAROLINA | PR | 00982 |
| 1930689 | LIZZETTE MONTALVO BAEZ | P.O. BOX 584 | | | SABANA GRANDE | PR | 00637 |
| 1790450 | LIZZETTE MORALES QUINONES | 443 SHORELINE BLVD. | | | BOILING SPRINGS | SC | 29316 |
| 1928992 | LIZZETTE OLIVIERI ANTOMMARCHI | P.O. BOX 395 | | | YAUCO | PR | 00698-0395 |
| 2099486 | LIZZETTE ORTIZ DE JESUS | A-46 C/E | URB. JARDINES DE CAROLINA | | CAROLINA | PR | 00987 |
| 1593334 | LIZZETTE RIVERA ALVARADO | REPARTO SABANETAS | F 15  CALLE 5 | | PONCE | PR | 00716 |
| 467056 | LIZZETTE RODRIGUEZ CAMPOS | P. O. BOX 328 | | | PATILLAS | PR | 00723 |
| 1249799 | LIZZETTE RODRIGUEZ CAMPOS | PO BOX 328 | | | PATILLAS | PR | 00723-0328 |
| 1963382 | LIZZETTE RODRIGUEZ RODRIGUEZ | URB. LOS CAOBOS | 1887 C. GUARA | | PONCE | PR | 00716 |
| 1612625 | LIZZETTE SEDA SEDA | H C 1 BOX 8402 | | | CABO ROJO | PR | 00623-9551 |
| 1656388 | LIZZETTE VALDIVIESO | PO BOX 3325 | | | GUAYAMA | PR | 00785 |
| 1562068 | LIZZETTE VARGAS DIAZ | 1704 GOODVIEW ROAD | | | PARKVILLE | MD | 21234 |
| 2004944 | LIZZETTE VIERA RIVERA | COND. EL MIRADOR 110 APT. 205 | CALLE JESUS VELAZQUEZ | | CAROLINA | PR | 00987 |
| 1917377 | LIZZIE COLON SANTIAGO | #644 MANZANILLO-URB.VENUS GARDENS | | | SAN JUAN | PR | 00926-4611 |
| 1688052 | LIZZIE DEBIEN | COND PLAZA DEL PARQUE | 65 CARR 848 | APT. 245 | TRUJILLO ALTO | PR | 00976 |
| 1775040 | LIZZIE DEBIEN | COND. PLAZA DEL PARQUE | 65 CARR 848 | APT 245 | TRUJILLO ALTO | PR | 00976-3016 |
| 2118640 | LIZZIE E. SANTIAGO MIRANDA | APARTADO 644 | | | COAMO | PR | 00769 |
| 1586247 | LIZZIE J. RUIZ PAGAN | PO BOX 1813 | | | JUNCOS | PR | 00777 |
| 1586247 | LIZZIE J. RUIZ PAGAN | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 1680115 | LIZZIE M. DEL VALLE DE LEON | C/3 B6 URB. EL VIVERO | | | GURABO | PR | 00778 |
| 1902826 | LIZZIE MELENDEZ MARTINEZ | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | BOX 761 | | VEGA BAJA | PR | 00694 |
| 1249821 | LIZZY CRUZ VAZQUEZ | HC 3 BOX 7711 | | | LAS PIEDRAS | PR | 00771 |
| 2010007 | LIZZY RAMIREZ SOTO | URB. VALLE DORADO | 30042 VALLE DEL AMANECER | | DORADO | PR | 00646 |
| 1511307 | LLANELLI L. SERRANO TORRES | HACIENDA EL ZORZAL | B-17 CALLE 1 | | BAYAMON | PR | 00956-6840 |
| 1517706 | LLANET M DIAZ TORRES | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 |
| 1517692 | LLANET M DIAZ TORRES | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | SAN JUAN | PR | 00917 |
| 1517706 | LLANET M DIAZ TORRES | PO BOX 397 | | | NARANJITO | PR | 00719 |
| 1675687 | LLANNETTE LOPEZ RIVERA | BOX 358 | | | JAYUYA | PR | 00664 |
| 1675687 | LLANNETTE LOPEZ RIVERA | MAESTRA | DEPARTAMENTO DE EDUCACION | CARR 528 KM 6.8 SANTA ROSA BO. COLLORES | JAYUYA | PR | 00664 |
| 269222 | LLANOS ALGARIN, LUZLIBETT | P.O BOX 2581 | | | RIO GRANDE | PR | 00745 |
| 1746805 | LLARITSA VALCARCEL ORTIZ | CALLE 5 CF-2 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 2102525 | LLASCADA E. CASTRO ROMAN | HC-02 BOX 16095 | | | ARECIBO | PR | 00612 |
| 1747917 | LLEANA CORTES LUCIANO | HC 5 BOX 58309 | | | HATILLO | PR | 00659 |
| 1655801 | LLEANA SANTIAGO DE JESÚS | COLINAS DEL PRADO 223 CALLE PRÍNCIPE WILLIAM | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1657508 | LLEDA NOLLYS HERNANDEZ VEGA | URB. SAN DEMETRIO CALLE MACACO #321 | | | VEGA BAJA | PR | 00693 |
| 1249831 | LLIANCARLOS REYES LOPEZ | HC 02 BOX 7519 | | | CAMUY | PR | 00627 |
| 269677 | LLORET RUIZ, MARGARITA | COMUNIDAD CORRALES #157 | | | AGUADILLA | PR | 00603 |
| 2034349 | LOARINA RIVERA IRIZARRY | 107 CALBEERES BASE RAMEY | | | AQUADILLA | PR | 00603 |
| 2028677 | LOARINA RIVERA IRIZARRY | 107 CALBEERES BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1779402 | LOAZAIDA LASSALLE VELAZQUEZ | DEPARTAMENTO DE EDUCACION | | | MAYAGUEZ | PR | 00685 |
| 1779402 | LOAZAIDA LASSALLE VELAZQUEZ | HC6 BOX 64600 | | | AGUADILLA | PR | 00603-9841 |
| 1970044 | LOCINDA TORRES SEGARRA | BOX 575 | | | PENUELAS | PR | 00624 |
| 2032788 | LOEDNY Z RIVERA GONZALEZ | URB. BRISAS DE ANASCO | CALLE 8  GG 20 | | ANASCO | PR | 00610 |
| 1620652 | LOIDA COLON MIRANDA | URB DORAVILLE | CALLE MALAGA 97 | | DORADO | PR | 00646-6011 |
| 1887918 | LOIDA E PACHECO GIUDICELLI | H-13 FLAMBOYAN | | | GUAYANILLA | PR | 00656-1411 |
| 1951500 | LOIDA E. ROSADO SANTANA | 218 CALLE ZAMBESE URB.CROWN HILLS | | | SAN JUAN | PR | 00926 |
| 1710578 | LOIDA ESTHER SOSA BENTAS | HC-01- BOX 3828 | | | VILLALBA | PR | 00766 |
| 1671967 | LOIDA FERNANDEZ RIVERA | URB. VALENCIA CALLE SEGOVIA 586 | | | SAN JUAN | PR | 00923 |
| 1602622 | LOIDA I SAITER VELEZ | HC 74 BOX 6763 | | | CAREY | PR | 00736 |
| 1741916 | LOIDA I SAITER VELEZ | HC 74 BOX 6763 | | | CAYEY | PR | 00736 |
| 1688314 | LOIDA I SAITER VÉLEZ | HC 74 BOX 6763 | | | CAREY | PR | 00736 |
| 1753871 | LOIDA IVETTE ALICEA CUEVAS | URBANIZACION JESUS MARIA LAGO G - 25 | | | UTUADO | PR | 00641 |
| 1249871 | LOIDA LABOY ROBLES | URB DIPLO | 3RA EXT 407 | | NAGUABO | PR | 00718 |
| 2026108 | LOIDA LIZZETTE MORALES PIEVE | 26 SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 1950746 | LOIDA M. ROHENA ALVAREZ | PO BOX 4973 | | | CAROLINA | PR | 00984 |
| 1950746 | LOIDA M. ROHENA ALVAREZ | UNIVERSIDAD DE PUERTO RICO | REUNTO DE RIO PIEDRAS-FACILTAD ADM DE EMPRESAS | L5 UNIVERSIDAD STE 1501 | SAN JAN | PR | 00925-2523 |
| 1819246 | LOIDA MAYSONET HERNANDEZ | PO BOX 227 | | | SABANA SECA | PR | 00952 |
| 1953427 | LOIDA ORTIZ TORRES | PASEO DEL VALLE MC-39 | PAR.DEL MONTE ENCANTADA | | TRUJILLO ALTO | PR | 00926 |
| 1693409 | LOIDA PADUA FLORES | URB. JARDINES DEL CARIBE | GG-36 CALLE 35 | | PONCE | PR | 00728-2612 |
| 1885434 | LOIDA RIVERA SANTIAGO | CARR #171 K.M. 4-9 | BO. RINCON | | CIDRA | PR | 00739 |
| 1849199 | LOIDA RODRIGUEZ LOPEZ | 819 ELIAS BARBOSA | | | PONCE | PR | 00728 |
| 1889705 | LOIDA RODRIGUEZ VELAZQUEZ | PO BOX 1255 | | | GUAYAMA | PR | 00785 |
| 1877326 | LOIDA T. RIVERA RIVERA | URB. MONCLOVA B-10 | P. O. BOX 339 | | JUANA DIAZ | PR | 00795 |
| 1783968 | LOIDA T. RIVERA RIVERA | URB. MONDOVA-B-10 PO BOX 339 | | | JAUNA DIAZ | PR | 00795 |
| 1999843 | LOIDA VELEZ CARDONA | B-5 MILAGROS CABEZA | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 1992887 | LOIDY A ROBLES PACHECO | K-4 SAGUEY | | | GUAYANILLA | PR | 00656 |
| 1957921 | LOIS D RIVERA MUNIZ | BOX 9720 COTTO STACHION 00613 | | | ARECIBO | PR | 00612 |
| 1850134 | LOISETLE MARIE FORTUNO ORTIZ | URB. LOS CAOBUS CALLE CARAMBOLA # 3005 | | | PONCE | PR | 00716-2739 |
| 2106397 | LOISETTE M. FORTUNO ORTIZ | URB. LOS CAOBOS CALLE CARAMBOLA #3005 | | | PONCE | PR | 00716-2739 |
| 2037877 | LOISETTE MARIE FORTINO ORTIZ | URB LOS CAOBOS CALLE CARAMBOLA #3005 | | | PONCE | PR | 00716-2739 |
| 2045444 | LOLITA SANTIAGO SANTIAGO | PO BOX 1756 | | | JUANA DIAZ | PR | 00795 |
| 1631684 | LOMARIE RODRIGUEZ JACKSON | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 17 R949 | | RIO GRANDE | PR | 00745 |
| 1457156 | LOMBARDO PEREZ PEREZ | URB. ALHAMBRA, 2009 CALLE SEVILLA | | | PONCE | PR | 00716-3827 |
| 269909 | LOMENA RAMIREZ, ROBERT | HC-04 BOX 8868 | | | AGUAS BUENAS | PR | 00703-8822 |
| 2159508 | LONGINO ARROYO VAZQUEZ | HC#3 BOX 12408 | | | YUBUCOA | PR | 00767 |
| 1673976 | LONGINO MONTERO VELEZ | HC 2 BOX 10836 | | | YAUCO | PR | 00698 |
| 857276 | LOPEZ BROTHER CRASH INC | HC 1 BOX 5324 | | | BARRANQUITA | PR | 00794-9688 |
| 270656 | LOPEZ BULTRON, EFRAIN | CALLE 24 C-19 | VILLAS DEL REY | | CAGUAS | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 271063 | LOPEZ CINTRON, MARIA D. | JARDIN DEL ESTE | 140 CALLE TABONUCO | | NAGUABO | PR | 00718 |
| 271877 | LOPEZ FALCON, DIANA | PO BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | 29 AVE. ANTONIO RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | PO BOX 1810 | | | ANASCO | PR | 00610 |
| 273469 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | PONCE | PR | 00732-7745 |
| 273707 | LOPEZ MERCADO, ERICA | HC 03 BOX 6418 | KM 3.1 | | RINCON | PR | 00677 |
| 274283 | LOPEZ OQUENDO, TANIA | HC 01 BOX 6215 | | | HATILLO | PR | 00659 |
| 274584 | LOPEZ PAGAN, CARMEN L | P O BOX 497 | | | AGUAS BUENAS | PR | 00703 |
| 799007 | LOPEZ PENA, MARIA DEL | JARDINES DE SAN LORENZO | CALLE 4 EDIFICIO E - 11 | | SAN LORENZO | PR | 00754 |
| 274799 | LOPEZ PEREZ, MARIAN | JARDINES DE LAFAYETTE | 22 CALLE BB | | ARROYO | PR | 00714 |
| 799095 | LOPEZ RIVERA, JUAN | 2 EXT.SANTA TERESITA | CALLE SANTA TERESITA C-SANTA JUANITA 3502 | | PONCE | PR | 00730 |
| 275543 | LOPEZ RIVERA, MARIA DEL C | PARCELAS TOA VACA #443, CALLE 21 | | | VILLALBA | PR | 00766 |
| 275543 | LOPEZ RIVERA, MARIA DEL C | PO BOX 957 | | | VILLALBA | PR | 00766-0957 |
| 1752773 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | PONCE | PR | 00728 |
| 276624 | LOPEZ SANTIAGO, LIMARY | AVE. JOBOS #8400 | | CARR 466  BO JOBOS | ISABELA | PR | 00662 |
| 799270 | LOPEZ SORIANO, SAGRARIO C | CALLE LANCASTER DD12 VILLA CONTESA | DD12 | | BAYAMON | PR | 00956 |
| 277076 | LOPEZ TORRES, MAYRA | CALLE IGLESIA # 1 | AVE. BUEN SAMARITANO | | GUAYNABO | PR | 00970 |
| 277076 | LOPEZ TORRES, MAYRA | PO BOX 11218 | | | SAN JUAN | PR | 00910 |
| 1918288 | LORAINE MEDINA RODRIGUEZ | 2805 CALLE COJOBA URB. LOS CAOBOS | | | PONCE | PR | 00716-2735 |
| 1978691 | LORDES HERNANDEZ GONZALEZ | PO BOX 9453 | | | BAYAMOU | PR | 00960-2955 |
| 1856748 | LORELEI ALDARADO | URB. ALTOS DE LA FUENTE | D-24 CALLE 8 | | CAGUAS | PR | 00727-7333 |
| 699000 | LORELEI ALDARONDO MALDONADO | URB ALTOS DE LA FUENTE | D 24 CALLE 8 | | CAGUAS | PR | 00727-7333 |
| 1504840 | LORELL V. RUIZ ALVAREZ | BUZON 39 CALLE FIGARO BO. PUEBLO | | | HATILLO | PR | 00659 |
| 1567725 | LORENA R. VAZQUEZ SANTIAGO | PO BOX 3415 | | | GUAYAMA | PR | 00785 |
| 1745996 | LORENA SANTOS RAMOS | URB COLINAS DE PENUELAS | 330 CALLE JAZMIN | | PENUELAS | PR | 00624 |
| 1988652 | LORENZA CRESPO RODRIGUEZ | ESC. MARIA CRUZ BUITRAGO | CARR 181. RAMAL 745 KM12 BO ESPINO | | SAN LORENZO | PR | 00754 |
| 1988652 | LORENZA CRESPO RODRIGUEZ | HC-30 BOX 32364 BARRIO ESPINO | | | SAN LORENZO | PR | 00754 |
| 1952422 | LORENZA E CORA SANTIAGO | BO. MARIN ALTO HC 65 BZ. 4365 | | | PATILLAS | PR | 00723 |
| 1900474 | LORENZO COLON ORTIZ | CASA A-2 CALLE #1 | URB. JARDINES DEL MAMEY | | PATILLAS | PR | 00723 |
| 1859288 | LORENZO E. MANDRY AGUILERA | CALLE G AP 44 EL TUQUE NUEVA VIDA | | | PONCE | PR | 00728 |
| 2009022 | LORENZO GARCIA OLIVERA | M5 CALLE 13 | URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 1958208 | LORENZO GILBERTO BLAS SANTAMARIA | RR-18 BOX 1362 | | | SAN JUAN | PR | 00926 |
| 1912407 | LORENZO J MEDINA CASTRO | HC 01 BOX 4291 | | | ADJUNTAS | PR | 00601-9400 |
| 1985522 | LORENZO MATEO SANTIAGO | URB. JARDINES SI | CALLE 8 B-8 | | SANTA ISABEL | PR | 00757 |
| 1514305 | LORENZO OSORIO ENCARNACIIÓN | ALTURAS DE RIO GRANDE | CALLE 10 BN 607 | | RIO GRANDE | PR | 00745 |
| 169471 | LORETO FIGUEROA CORREA | URB. EL CAFETAL II | N 11 CALLE 13 | | YAUCO | PR | 00698 |
| 278140 | LORETO FIGUROA CORREA | URB EL CAFETAL II | N11 CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 559119 | LORI A TORRES VAZQUEZ | URB. STELLA CALLE B | # A-51 | | GUAYANILLA | PR | 00656 |
| 1981613 | LORI ANA TORRES VAZQUEZ | #A-51 CALLE PASCUAS | | | GUAYANILLA | PR | 00656 |
| 2098994 | LORI ANA TORRES VAZQUEZ | URB SANTA MARIA | A 14 CALLE 21 | | GUAYANILLA | PR | 00656 |
| 2098994 | LORI ANA TORRES VAZQUEZ | URB STELLA | #A-51 | CALLE PASCUAS | GUAYANILLA | PR | 00654 |
| 2032614 | LORI ANN RIVERA CINTRON | URB. CINDAL MASIO CALLE 15 G 59 | | | SAN LORENZO | PR | 00754 |
| 2032614 | LORI ANN RIVERA CINTRON | URB. CIUDAR MAOS CALLE 15 G 59 | | | SAN JUAN | PR | 00754 |
| 1250141 | LORI L. PELLOT DUPREY | P.O. BOX 250050 | | | AGUADILLA | PR | 00604 |
| 278151 | LORIANNE SANTIAGO FALERO | COOP VIVENDAS ROLLING HILLS | BUZON 152 APTO G 8 | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1669934 | LORIANNIE VELEZ ORTIZ | PO BOX 656 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 1898749 | LORIMAR FIGUEROA VELEZ | L-23 CARTIER LA QUINTA | | | YAUCO | PR | 00698 |
| 1784686 | LORISSETTE ORTIZ ORTIZ | C/MODESTA 503 APT 1203 | GOLDEN VIEW PLAZA | | SAN JUAN | PR | 00924 |
| 1735717 | LORMARIEL DELGADO MAYSONET | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 16 Q876 | | RIO GRANDE | PR | 00745 |
| 1997675 | LORNA A. BELTRAN GERENA | HC 02 BOX 7365 | | | LARES | PR | 00669 |
| 1842784 | LORNA A. JIMENEZ CORDERO | 42185 CARR 482 | | | QUEBRADILLAS | PR | 00678 |
| 1250075 | LORNA HUERTAS COLON | URB MANSION DEL NORTE | NC 24 CAMINO LOS ABADES | | TOA BAJA | PR | 00949 |
| 2097760 | LORNA I CASTRO MARTINEZ | URB ALTURAS II CALLE 14 P-3 | | | PENUELAS | PR | 00624 |
| 278191 | LORNA I COLON GOMEZ | HC 1 BOX 4375 | | | CIALES | PR | 00638 |
| 278191 | LORNA I COLON GOMEZ | PO BOX 87 | | | ANGELES | PR | 00611 |
| 2078887 | LORNA I. CASTRO MARTINEZ | ALTURAS 2 CALLE 14 P-3 | | | PENUELAS | PR | 00624 |
| 1953418 | LORNA I. PEREZ FIGUEROA | 75 CALLE JUNIN | CONDOMINIO PUERTA DE SOL | APARTMENTO 1802 | SAN JUAN | PR | 00926 |
| 1784967 | LORNA L BOSCH PAGAN | CALLE 10 I-14 | VILLA DEL CARMEN | | CIDRA | PR | 00739 |
| 277052 | LORNA LOPEZ TORRES | EDIFICIO ANGORA PARK | CALLE GAUTIER BENITEZ 162 | | CAGUAS | PR | 00725 |
| 277052 | LORNA LOPEZ TORRES | PASEO LAS BRUMAS | CALLE ARCOIRIS # 74 | | CAYEY | PR | 00736 |
| 1758211 | LORNA M BERRIOS RODRIGUEZ | LOS COLOBOS PARK 122 CALLE ALMENDRO | | | CAROLINA | PR | 00987 |
| 1948607 | LORNA M. RIVERA ROSADO | 7C APONTE INTERIOR ESTE | | | COROZAL | PR | 00783 |
| 1775765 | LORNA NANCY BÁEZ MELÉNDEZ | PO BOX 1112 | | | SAINT JUST | PR | 00978-1112 |
| 1775765 | LORNA NANCY BÁEZ MELÉNDEZ | URB. QUINTAS DE COUNTRY CALLE 1 A#23 | | | CAROLINA | PR | 00985 |
| 1769617 | LORNA NATAL | HC 04 BOX 47169 | | | AGUADILLA | PR | 00603 |
| 1589922 | LORNA NATAL | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1769617 | LORNA NATAL | RETIRED TEACHER | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 2084798 | LORNA ORTIZ RIOS | JARDIN CAPARRA | CALLE 45 BB4 | | BAYAMON | PR | 00959 |
| 278221 | LORNA RIVERA CORREA | PO BOX 1084 | | | AGUADA | PR | 00602 |
| 1727167 | LORNA Y SANDOVAL COLON | PO BOX 142 | | | PATILLAS | PR | 00723 |
| 1847734 | LORNA Y. AGUAYO JIMENEZ | URBANIZACION SAN CRISTOBAL 15-C CALLE B | | | BARRANQUITAS | PR | 00794-1912 |
| 1641831 | LORNALIZ ROSADO ORTIZ | URB LIRIOS CALA | X421 CALLE SAN LUIS | | JUNCOS | PR | 00777 |
| 2065756 | LORRAINA I. CARDONA RIVERA | SECTOR BETANCES CALLEJON MONTALVO #17 | | | PONCE | PR | 00730 |
| 2065756 | LORRAINA I. CARDONA RIVERA | URB. SANTA TERESITA | 6512 CALLE SAN EDMUNDO | | PONCE | PR | 00730-4411 |
| 1739378 | LORRAINE CHARON GRACIA | URB. ESTANCIAS DE RIO | 626 CALLE BUCANA | | HORMIGUEROS | PR | 00660 |
| 1805932 | LORRAINE CHARON GRACIA | URB. ESTANCIAS DEL RIO 626 CALLE BUCANA | | | HORMIGUEROS | PR | 00660 |
| 1570884 | LORRAINE COLON CRUZ | HC 05 BOX 5594 | | | JUANA DIAZ | PR | 00795-1503 |
| 70777 | LORRAINE D CARDONA SANCHEZ | R 12 CALLE CEDRO | URB. VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 2129974 | LORRAINE DEL VALLE REYES | I-7 MARGINAL NORTE- URB EL MADRIGAL | | | PONCE | PR | 00730 |
| 1620027 | LORRAINE GUILLAMA ROMAN | HC-6 BOX 61378 | | | CAMUY | PR | 00627 |
| 278252 | LORRAINE JUARBE SANTOS | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 |
| 278252 | LORRAINE JUARBE SANTOS | RB LAW OFFICES | ENID S RODRIGUEZ-BINET | 1645 CALLE ADAMS | SAN JUAN | PR | 00920 |
| 1424503 | LORRAINE MARIE BIAGGI TRIGO | 155 AVE. ARTERIAL HOSTOS | BOX 201 | | SAN JUAN | PR | 00918 |
| 1749663 | LORRAINE MARTINEZ | 7725 HIDDEN HOLLOW DR | | | ORLANDO | FL | 32822 |
| 1913088 | LORRAINE PEREZ BONILLA | 15 53 BLG 12 | | | BAYAMON | PR | 00956 |
| 1589017 | LORRAINE QUINONES PADILLA | URB. BRISA DE LAUREL | #1053 CALLE FLAMBOYAN | | COTO LAUREL | PR | 00780-2242 |
| 1606406 | LORRAINE QUINONES PADILLA | URB. BRISAS DE LAUREL | #1053 CALLE FLAMBOYAN | | COTO LAUREL | PR | 00780-2244 |
| 1600750 | LORRAINE QUINONES PADILLA | URB. BRISAS DE LAUREL | #1053 CALLE FLAMBOYÁN | | COTO LAUREL | PR | 00780-2242 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1788320 | LORRAINE QUINONES PADILLA | URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYAN | | | COTO LAUREL | PR | 00780-2242 |
| 1842661 | LORRAINE QUINONES PADILLA | URB. BRISUS DE LAUREL | #1053 CALLE FLAMBOYAN | | COTO LAUREL | PR | 00780 |
| 1596738 | LORRAINE QUIÑONES PADILLA | URB. BRISAS DE LAUREL | #1053 CALLE FLAMBOYAN | | COTO LAUREL | PR | 00780-2242 |
| 1590040 | LORRAINE QUIÑONES PADILLA | URB. BRISAS DE LAUREL | #1053 CALLE FLAMBOYÁN | | COTO LAUREL | PR | 00780-2242 |
| 1669436 | LORRAINE VEGA BECERRA | F6 CALLE BOSQUE URBANIZACION COLINAS | | | AUCO | PR | 00698 |
| 1669436 | LORRAINE VEGA BECERRA | URB COLINAS DE YAUCO CALLE BOSQUE F6 | | | YAUCO | PR | 00698 |
| 1815524 | LORRY ANN MARTINEZ VAZQUEZ | EXTENSION SAN ISIDRO | CALLE FIDEL VELEZ VELEZ #86 | | SABANA GRANDE | PR | 00637 |
| 1549386 | LORUAMA ARROYO RAMOS | URB ANA MARIA CALLE 7 G-13 | | | CABO ROJO | PR | 00623 |
| 1250144 | LOSANGEL ACEVEDO PEREZ | P.O. BOX 1227 | | | ISABELA | PR | 00662 |
| 1845822 | LOSANGEL ACEVEDO PEREZ | PO BOX 1227 | | | ISABELLA | PR | 00662 |
| 2100395 | LOSIAN A SANTIAGO RIVERA | EXTENSION LATE 22398 | CALLE SAN ANDRES C-50 | | JUANA DIAZ | PR | 00795 |
| 2085022 | LOSIAN R. SANTIAGO RIVERA | EXTENSION LAFE 22398 | CALLE SAN ANDROS C-50 | | JUANA DIAZ | PR | 00795 |
| 1657768 | LOU ANN RODRIGUEZ ROSADO | EE6 COND VILLAS DE PLAYA 2 | | | DORADO | PR | 00646-2118 |
| 1769739 | LOUELUDIA TURELL CARABALLO | URB JARDINES FAGOT | F13 CALLE 6 | | PONCE | PR | 00716-4024 |
| 1715097 | LOUIS ARROYO GONZALEZ | URB PALACIOS DEL MONTE | 1548 CALLE MACALU | | TOA ALTA | PR | 00953 |
| 315362 | LOUIS B. MATIAS MONTALVO | CL BAGAZO 5312 | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 278439 | LOUIS I. TORRES ROMAN | HC 3 BOX 17775 | | | LAJAS | PR | 00667 |
| 1873037 | LOUIS I. TORRES TORO | BLOQ. HS-14 CALLE 224 URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1840064 | LOUIS MAUROSA GUTIERREZ | URB SAN FRANCISCO | 85 CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 2050930 | LOUIS SERRANO MALAVE | HC-2 BOX 11653 | | | MOCA | PR | 00676 |
| 2099460 | LOUIS ZAVALA MACHIN | URBANIZACION VALLE TOLIMA | C/JOSE I. QUINTON G13 | | CAGUAS | PR | 00727 |
| 1031774 | LOUISE SUAREZ RIVERA | PO BOX 222 | | | AGUIRRE | PR | 00704 |
| 1628787 | LOUISETTE APONTE MARTINEZ | 12019 LAZIO LN | | | ORLANDO | FL | 32827 |
| 2112728 | LOURDELIZ TORRES TORRES | HC 3 BOX 8891 | | | BARRANQUITAS | PR | 00794 |
| 1896267 | LOURDES A. ROSA MONTIJO | 232 CALLE MANUEL ALCAIDE | | | HATILLO | PR | 00659 |
| 1994753 | LOURDES A. ROSA MONTIJO | 234 CALLE MANUEL ALCAIDE | | | HATILLO | PR | 00659 |
| 1833444 | LOURDES ACEVEDO CRUZ | HC-5 BOX 6794 - F | | | AGUAS BUENAS | PR | 00703 |
| 2003541 | LOURDES ACEVEDO CRUZ | HC-5 BOX 6794-F | | | AGUAS BUENAS | PR | 00703-9020 |
| 2108707 | LOURDES ACOSTA CAMACHO | F-20 #3 URB VALLE ALTO | | | PATILLAS | PR | 00723 |
| 778064 | LOURDES ACOSTA CAMACHO | URB. VALLE ALTO | F-20 CALLE 3 | | PATILLAS | PR | 00723 |
| 1864248 | LOURDES ALBERTONIO SANTORI | 3170 COFRESI ST | | | PONCE | PR | 00728-2000 |
| 1719735 | LOURDES ALBERTORIO SANTORI | 3170 COFRESIST | | | PONCE | PR | 00728-2000 |
| 1849422 | LOURDES ALBERTORIO SANTORI | 3170 CUPRESI ST | | | PONCE | PR | 00728-2000 |
| 1700107 | LOURDES ALMODOVAR RIVERA | QUINTAS DE MONSERRATE | CALLE GRECO A-12 | | PONCE | PR | 00730 |
| 2043885 | LOURDES ALVAREZ CORNIER | 4805 CALLE STA LUCIA | STA. TERESITA | | PONCE | PR | 00730 |
| 2096071 | LOURDES ALVAREZ CORNIER | URB STA TERESITA 4805 | CALLE STA LUCIA | | PONCE | PR | 00716 |
| 2029576 | LOURDES ALVAREZ CORNIER | URB. STA. TERESITA 4805 | CALLE SANTA LUCIA | | PONCE | PR | 00730 |
| 2078810 | LOURDES ALVAREZ CORNIER | URB. STA. TERESITA 4805 | CALLE STA. LUCIA | | PONCE | PR | 00730 |
| 1954437 | LOURDES ANGELES GREEN RODRIGUEZ | DEP. DE EDUCACION | #F-35 ESMERALDA PASEO SOL Y MAR | | JUANA DIAZ | PR | 00795 |
| 1954437 | LOURDES ANGELES GREEN RODRIGUEZ | PO BOX 801446 | | | COTO LAUREL | PR | 00780 |
| 699295 | LOURDES APONTE RODRIGUEZ | HC 3 BOX 10380 | | | COMERIO | PR | 00782 |
| 1250220 | LOURDES APONTE VAZQUEZ | HC 40 BOX 44303 | | | SAN LORENZO | PR | 00754 |
| 2106440 | LOURDES AQUINO FREYTES | COLINAS DE GUAYNABO | LAUREL E-6 | | GUAYNABO | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 936 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1250223 | LOURDES ARMAIZ PINTO | URB MONTECASINO | BUZON 333 N13 CALLE PINO | | TOA ALTA | PR | 00953-3718 |
| 1767604 | LOURDES AYALA VELAZQUEZ | P.O. BOX 50 | | | SABANA GRANDE | PR | 00637 |
| 1531125 | LOURDES B. NÚÑEZ FONTÁNEZ | CALLE MADRESELVA BUZON 1 | URBANIZACIÓN EL ROCÍO | | CAYEY | PR | 00736 |
| 1670047 | LOURDES B. ROJAS PEREZ | URB. HACIENDA TOLEDO 207 | CALLE ROTONDA | | ARECIBO | PR | 00612-8831 |
| 1638371 | LOURDES BAEZ MUNOZ | RR36 BOX 8686 | | | SAN JUAN | PR | 00926 |
| 1831247 | LOURDES BASABE PRTFETTO | URB. JARDINES DE CAPARRA | CALLE 29 R 11 | | BAYAMON | PR | 00959 |
| 1659812 | LOURDES BEATRIZ AVILA RAMIREZ | PO BOX 157 | | | MANATI | PR | 00674 |
| 2063189 | LOURDES BERRIOS ROSARIO | BARRIADA POPULAR BO PAJAROS 3 CALLES CASA #105 | | | TOA BAJA | PR | 00949 |
| 2063189 | LOURDES BERRIOS ROSARIO | HC-01 BOX 8045 | | | TOA BAJA | PR | 00949 |
| 1861705 | LOURDES BOBE | CALLE ISABEL NO. 91 | | | GUAYANILLA | PR | 00656 |
| 1899096 | LOURDES BOBE | CALLE ISABELA NO. 91 | | | GUAYANILLA | PR | 00656 |
| 2029745 | LOURDES BRACERO COTTY | URB VALLE ALTO 2043 CALLE COLINS | | | PONCE | PR | 00730-4140 |
| 1946843 | LOURDES BRACERO COTTY | URB. VALLE ALTO | 2043 CALLE COLINA | | PONCE | PR | 00730-4140 |
| 2114913 | LOURDES CACERES SANCHEZ | URB. MABU A-18 CALLE 1 | | | HUMACAO | PR | 00791 |
| 2022532 | LOURDES CARLSSON EMMANUELLI | #6 REPARTO VILLA MARTA | | | AGUADILLA | PR | 00603 |
| 278510 | LOURDES CARRION TROCHE | ADM. REB. VOCACIONAL CAA | BO. MONACILLOS, CENTRO MEDICO | | SAN JUAN | PR | 00919-1681 |
| 278510 | LOURDES CARRION TROCHE | PO BOX 9021504 | | | SAN JUAN | PR | 00902 |
| 1726920 | LOURDES CASPESTANY FIGUEROA | URB MUNOZ RIVERA | 1148 CALLE K | | GUAYNABO | PR | 00969 |
| 2079266 | LOURDES CASTANEV ARREGUI | VILLA EL ENCANTO C-7 - I12 | | | JUANA DIAZ | PR | 00795 |
| 1594323 | LOURDES CASTRO RIVERA | 1-9 MARGINAL NORTE | URB. EL MADRIGAL | | PONCE | PR | 00733 |
| 2006236 | LOURDES CASTRO RIVERA | COND. VEREDAS DE VENUS | PIEDRAS NEGRAS # 5204 | | SAN JUAN | PR | 00926 |
| 1596441 | LOURDES CASTRO RIVERA | I-9 MARGINAL NORTE | URB. EL MADRIGAL | | PONCE | PR | 00733 |
| 2004532 | LOURDES CHAAR PADIN | PO BOX 20112 | RIO PIEDRAS | | SAN JUAN | PR | 00928-0112 |
| 2004532 | LOURDES CHAAR PADIN | URB. DOS PINOS TOWN HOUSE | CALLE 3 CASA G16 | | SAN JUAN | PR | 00923 |
| 2017899 | LOURDES COLON ORTIZ | HC 2 BOX 4764 | | | VILLALBA | PR | 00766 |
| 1696499 | LOURDES COLÓN RIVERA | BOX 408 | | | COAMO | PR | 00769 |
| 1669906 | LOURDES CORDOVA ORTEGA | URB PASEOS REALES | 710 AVE EMPERADOR | | ARECIBO | PR | 00612 |
| 1794679 | LOURDES CORDOVES FIGUEROA | CALLE ZEUS SA 5, LEVITTVILLE | | | TOA BAJA | PR | 00949 |
| 2114282 | LOURDES CRESPO ROSADO | BRISAS DEL PRADO 2006 | | | SANTA ISABEL | PR | 00757 |
| 2087408 | LOURDES CRESPO ROSADO | BRISES DEL PRADO 2006 | | | SANTA ISABEL | PR | 00757 |
| 1935524 | LOURDES CRUZ TORRES | URB. PUNTO ORO | 4059 CORSARIO | | PONCE | PR | 00728-2029 |
| 1780224 | LOURDES CRUZ TORRES | URB. PUNTO ORO | 4059 CORSARIO | | PONCE | PR | 00728 |
| 1941519 | LOURDES CUEVAS SOSA | URB. LOMAS DE CAROLINA | M-16 MONTE MEMBRILLO | | CAROLINA | PR | 00987 |
| 699346 | LOURDES DEL CARMEN TRAVERSO RIVERA | 23 CALLE CASTILLO | | | PONCE | PR | 00730-3819 |
| 1654235 | LOURDES DEL R. ORTEGA FONSECA | RR 4 BOX 2787 | | | BAYAMON | PR | 00956 |
| 1946040 | LOURDES DEL ROSARIO TORRES COSTA | 2973 CALLE VANNINA | CONSTANCIA GARDENS | | PONCE | PR | 00717 |
| 1823834 | LOURDES DEL ROSARIO TORRES COSTA | 2973 CALLE VANNINA | CONSTANCIA GDRS | | PONCE | PR | 00717 |
| 1950043 | LOURDES DEL ROSARIO TORRES COSTA | 2973 CALLE VANNINA, CONSTANCIA GDNS. | | | PONCE | PR | 00717 |
| 1883101 | LOURDES DEL ROSARIO TORRES-COSTA | 2923 CALLE VANNINA | CONSTANCIA GARDENS | | PONCE | PR | 00717 |
| 2104087 | LOURDES DIAZ ALAMO | AI-2 CALLE GENOVA | CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 1605670 | LOURDES DIAZ SANTINI | CALLE 214 4-O #5 | COLINAS FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1638015 | LOURDES DÍAZ SANTINI | CALLE 214 4-O #5 | COLINAS FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1638015 | LOURDES DÍAZ SANTINI | DEPARTAMENTO DE EDUCACIÓN | TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637938 | LOURDES DÍAZ SANTINI | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 699357 | LOURDES E ACOSTA NAZARIO | P O BOX 771 | | | SABANA GRANDE | PR | 00637 |
| 2089330 | LOURDES E APONTE TORRES | DEPARTAMENTO DE EDUCACION REGION CAGUAS | ESC LUIS T BALINAS | MAESTRA DE ESCUELA ELEMENTAL, BO MULAS CARR 174 KM 21 HM 5 | AGUAS BUENAS | PR | 00703 |
| 2089330 | LOURDES E APONTE TORRES | URB SAN ANTONIO | 6A 2A | | AGUAS BUENAS | PR | 00703 |
| 1250293 | LOURDES E GARCIA FLORES | PO BOX 46 | | | SABANA GRANDE | PR | 00637 |
| 1250299 | LOURDES E NUNEZ MELENDEZ | COND ALEXIS PARK | BOX 305 APTO330 | | CAROLINA | PR | 00979 |
| 1814052 | LOURDES E ORTIZ APONTE | COLINAS VERDE AZUL | 145 CALLE FLORENCIA | | JUANA DIAZ | PR | 00795 |
| 1495660 | LOURDES E RIVERA MENDEZ | URB. VISTA VERDE 709 CALLE 16 | | | AGUADILLA | PR | 00603 |
| 278554 | LOURDES E ROSADO ACEVEDO | URB ESTANCIAS DEL BOSQUE | 74 CALLE ESTANCIAS | | BAYAMON | PR | 00956 |
| 1648832 | LOURDES E. ALFONSO CINTRON | PO BOX 1874 | | | JUANA DIAZ | PR | 00795 |
| 2112471 | LOURDES E. ALTRECHE BERNAL | P.O. BOX 63 | | | ISABELA | PR | 00662 |
| 2110172 | LOURDES E. APONTE TORRES | 6A 2A URB. SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 2110172 | LOURDES E. APONTE TORRES | MAESTRA DE ESCUELA ELEMENTAL | DEPARTAMENTO DE EDUCACION | REGION CAGUAS ESC.LUIS T. BALINAS, BO. MULAS CARR 174 KM. 21 HM.5 | AGUAS BUENAS | PR | 00703 |
| 2062318 | LOURDES E. CARABALLO | APT. 9202 CARR. 845 KM1.5 100 | | | SAN JUAN | PR | 00926-4526 |
| 1690310 | LOURDES E. CARTAGENA PAGAN | HC-43 BOX 10618 | | | CAYEY | PR | 00736 |
| 1839487 | LOURDES E. DIAZ SANCHEZ | Z6-11 15 | | | CAGUAS | PR | 00727 |
| 1744683 | LOURDES E. HERNANDEZ OTERO | URB. LAS VEGA CALLE 23 Z-1 | | | CATAÑO | PR | 00962 |
| 2107309 | LOURDES E. ORTIZ APONTE | URB COLINAS DE VERDE AZUL C/ F NUM 145 | | | JUANA DIAZ | PR | 00795 |
| 1996221 | LOURDES E. ORTIZ APONTE | URB. COLINAS D. VERDE AZUL C/F 145 | | | JUANA DIAZ | PR | 00795 |
| 1785364 | LOURDES E. WALKER VELAZQUEZ | PO BOX 9631 | | | CIDRA | PR | 00739 |
| 2037347 | LOURDES ECHEVARRIA PADILLA | EXT JARDINES DE AGUADA NUM 34 | | | AGUADA | PR | 00602 |
| 1800065 | LOURDES ELIZA COLÓN | CALLE C F-3 URB. LOS ANGELES | | | YABUCOA | PR | 00767 |
| 1955750 | LOURDES ENID APONTE TORRES | 6A 2A URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1955750 | LOURDES ENID APONTE TORRES | BO. MULAS CARR. 174 KM 21 HM.5 | | | AGUA BUENAS | PR | 00703 |
| 2100945 | LOURDES F. LOPEZ SANABRIA | B23 ST.4 | URB. APRIL GARDENS | | LAS PIEDRAS | PR | 00771-3403 |
| 1775665 | LOURDES FELICIANO OCASIO | #1 CARLOS DEL ROSARIO | BOX 275 | | GUANICA | PR | 00653 |
| 1775849 | LOURDES FELICIANO OCASIO | #1 CARLOS DEL ROSARIO, BOX 275 | PO BOX 275 | | GUANICA | PR | 00653 |
| 1972559 | LOURDES FELICIANO SANTIAGO | CALLE AMENCIO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 2062741 | LOURDES FERNANDEZ TORRES | 9016 CERVERA COTO LAUREL | | | PONCE | PR | 00780 |
| 1712378 | LOURDES FIGUEROA ALICEA | APARTADO 1595 | | | SAN GERMAN | PR | 00683 |
| 1690058 | LOURDES FIGUEROA PEREZ | CALLE 41 JJ-54 | VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1869882 | LOURDES FIGUEROA RIVERA | CALLE AMATISTA J-24 | EXT. STA. ANA | | VEGA ALTA | PR | 00692 |
| 1676081 | LOURDES FLORES VEGA | URB ELIZABETH II | 2035 CALLE INVIERNO | | CABO ROJO | PR | 00623-4925 |
| 699386 | LOURDES GARCIA FLORES | PO BOX 46 | | | SABANA GRANDE | PR | 00637 |
| 2020991 | LOURDES GARCIA GARCIA | D 21 URB VILLA SERAL | | | LARES | PR | 00669-3008 |
| 1785368 | LOURDES GARCIA RIVERA | RR 2 BOX 911 | | | RÍO PIEDRAS | PR | 00926 |
| 1741261 | LOURDES GARCIA RIVERA | RR 2 BOX 911 | | | RÍO PIEDRAS | PR | 00926 |
| 1585468 | LOURDES GONZALEZ COLLAZO | CARR 561 KM 5.1 | HC01 BOX 8054 | | VILLALBA | PR | 00766 |
| 199691 | LOURDES GONZALEZ HERNANDEZ | C7 CALLE DAGUAO PARQUE DEL RIO | | | CAGUAS | PR | 00727 |
| 1859430 | LOURDES GONZALEZ RIVERA | 31 LOS ROBLES FULLANA | | | CAYEY | PR | 00736 |
| 1734438 | LOURDES GRAJALES DIAZ | BDA. CABAN 98 CALLE TUNEL | | | AGUADILLA | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 938 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082098 | LOURDES H. CABRERA NIEVES | BLOQUE 44 | #11 CALLE 53 MIRAFLORES | | BAYAMON | PR | 00957 |
| 1953440 | LOURDES HEREDIA GONZALEZ | 1506 COND QUINTANA A | | | SAN JUAN | PR | 00917 |
| 1994233 | LOURDES HERNANDEZ GONZALEZ | PO BOX 9453 | | | BAYAMON | PR | 00960 |
| 2105125 | LOURDES HERNANDEZ ZAYAS | P.O. BOX 8042 | | | CAGUAS | PR | 00726 |
| 1985099 | LOURDES I ALICEA RAMOS | 91 GLADIOLA | | | CAGUAS | PR | 00725 |
| 1350117 | LOURDES I COLON ORTIZ | PO BOX 4722 | | | SRINGFIELD | MA | 01101 |
| 2067293 | LOURDES I COLON ROSA | URB. BELLOMONTE | CALLE 14 C-38 | | GUAYNABO | PR | 00969 |
| 1963185 | LOURDES I RODRIGUEZ COLLAZO | P.O. BOX 1137 | | | AGUAS BUENAS | PR | 00793 |
| 1916624 | LOURDES I TORRES CINTRON | PO BOX 602 | URB ALTURAS DEL ALBA E-14 | CALLE ATARDECER | VILLALBA | PR | 00766 |
| 1889828 | LOURDES I VAZQUEZ MOJICA | URBANIZACION BELLO MONTE | C14 D5 | | GUAYNABO | PR | 00696 |
| 1730576 | LOURDES I. ALMEYDA CABAN | JARDINES DE ARECIBO | CALLE M-1 06 | | ARECIBO | PR | 00612 |
| 1528125 | LOURDES I. CRUZ RIVERA | URB. MONTECASINO HEIGHTS | # 150 RIO SONADOR STREET | | TOA ALTA | PR | 00953 |
| 1973388 | LOURDES I. RODRIGUEZ COLLAZO | DEPARMENTO EDUCACION REGIONCAGUAS ESC | SU SUMIDERO | PO BOX 1137 | AGUAS BUENAS | PR | 00703 |
| 2013800 | LOURDES I. RODRIGUEZ COLLAZO | P.O. BOX 1137 | | | AGUAS BUENAS | PR | 00703 |
| 2013800 | LOURDES I. RODRIGUEZ COLLAZO | P.O. BOX 1238 | | | AGUAS BUENAS | PR | 00703 |
| 915858 | LOURDES I. SUAREZ CARTAGENA | 315 CONDOMINIO VISTA DEL VALLE | | | CAGUAS | PR | 00727 |
| 1865743 | LOURDES I. SUAREZ CARTAGENA | 315 CONDOMINIO VISTAS DEL VALLE | | | CAGUAS | PR | 00727 |
| 1898610 | LOURDES I. TORRES CINTRON | URB. ALTURAS DEL ALBA E-14 | CALLE ATARDECER | PO BOX 602 | VILLALBA | PR | 00766 |
| 1583766 | LOURDES I. VELEZ ROSAS | HC 10 BOX 7361 | | | SABANA GRANDE | PR | 00637 |
| 1851156 | LOURDES INES CAICOYA ORTIZ | URB. VILLA DEL CARMEN | #3311 CALLE TOSCANIA | | PONCE | PR | 00716 |
| 2102324 | LOURDES IRIS TORRES TORRES | CALLE JOHN F. KENNEDY 34 | | | ADJUNTAS | PR | 00601 |
| 1630989 | LOURDES IRIZARRY SANTIAGO | URB. SAN FRANCISCO | 201 CALLE SAN ANTONIO | | YAUCO | PR | 00698 |
| 1700625 | LOURDES IRIZARRY SEDA | CALLE CORAL #405 URB. VILLA LUISA | | | CABO ROJO | PR | 00623 |
| 1512774 | LOURDES IRIZARRY SEDA | URB. VILLA LUISA CORAL # 405 | | | CABO ROJO | PR | 00623 |
| 1821441 | LOURDES IVETTE COLON | RR-6 BOX 9827 | | | SAN JUAN | PR | 00926 |
| 1821441 | LOURDES IVETTE COLON | RR-BOX 9826 | | | SAN JUAN | PR | 00926 |
| 1878399 | LOURDES IVETTE SANTIAGO ORTIZ | HC 06 BOX 4227 COTO LAUREL | | | PONCE | PR | 00780-9513 |
| 2023642 | LOURDES IVON ALICEA RAMOS | 91 GLADIOLA | | | CAGUAS | PR | 00725 |
| 1698367 | LOURDES J COLLAZO SANTOS | 1768 CALLE DONCELLA | COND SAN ANTONIO APT 203 | | PONCE | PR | 00728 |
| 1690493 | LOURDES J CORTES RIVERA | PO BOX 370346 | | | CAYYEY | PR | 00737 |
| 1690493 | LOURDES J CORTES RIVERA | PO BOX 37346 | | | CAYEY | PR | 00373-0346 |
| 699434 | LOURDES J PEREZ RODRIGUEZ | PO BOX 267 | | | LAS MARIAS | PR | 00670 |
| 2019505 | LOURDES J RAMOS GUZMAN | URB. LA MARGARITA | CALLE D - E21 | | SALINAS | PR | 00751 |
| 1595694 | LOURDES J. CORTES | PO BOX 346 | | | CAYEY | PR | 00737-346 |
| 1601901 | LOURDES J. CORTES | PO BOX 346 | | | CAYEY | PR | 00737-0346 |
| 1595694 | LOURDES J. CORTES | PO BOX 370346 | | | CAYEY | PR | 00726 |
| 1595158 | LOURDES J. CORTES RIVERA | PO BOX 370346 | | | CAYEY | PR | 00737-0034 |
| 1588701 | LOURDES J. CORTES RIVERA | PO BOX 370346 | | | CAYEY | PR | 00737-0346 |
| 2100132 | LOURDES J. DIAZ FERNANDEZ | PO BOX 1415 | | | ARROYO | PR | 00714 |
| 2025577 | LOURDES J. RAMOS GUZMAN | D-E 21 URB. LA MARGARITA | | | SALINAS | PR | 00751 |
| 1914776 | LOURDES JANET SANCHEZ MARTINEZ | URB. ALBORADO 125 CALLE 1 E 7 | | | SABANA GRANDE | PR | 00637 |
| 1552257 | LOURDES JANET TORRES COLON | 3929 CALLE ACEROLA | URBANIZACION ESTANCIAS DEL LAUREL | | COTO LAUREL | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1863935 | LOURDES JOSEFA TORRES AYALA | HC 37 BOX 3694 | | | GUANICA | PR | 00653 |
| 1473651 | LOURDES L COLON MATEO | 27 CALLE ARIES URB | QUINTAS DE COAMO B-18 | | COAMO | PR | 00769 |
| 1473623 | LOURDES L COLON MATEO | 27 CALLE ARIES URB. | #B-18 | | QUINTAS DE COAMO | PR | 00769 |
| 1475445 | LOURDES L COLON MATEO | 27 CALLE ARIES URB. QUINTAS DE COAMO | | | COAMO | PR | 00769 |
| 2055810 | LOURDES L ROMAN NEGRON | 133 CALLE B | URB LA VEGA | | VILLALBA | PR | 00766 |
| 1655487 | LOURDES L. AMBERT GONZALEZ | CALLE 2A B-27 URB. VERSALLES | | | BAYAMON | PR | 00959 |
| 2052446 | LOURDES L. GOMEZ TORRES | GLENVIEW GARDENS ESTADIA I10 | | | PONCE | PR | 00730 |
| 1669522 | LOURDES L. RODRIGUEZ PEREZ | DEPARTAMENTO DE EDUCACION | TRABAJADORA SOCIAL | HC 02 BOX 7124 | OROCOVIS | PR | 00720 |
| 1669522 | LOURDES L. RODRIGUEZ PEREZ | PO BOX 1863 | | | OROCOVIS | PR | 00720-2243 |
| 1250423 | LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | VILLALBA | PR | 00766 |
| 2131725 | LOURDES LARACUENTE ORTIZ | CARR. 14 BO. MACHADO | | | PONCE | PR | 00731 |
| 2131725 | LOURDES LARACUENTE ORTIZ | LL 34 CALLE 38 JARD CARIBE | | | PONCE | PR | 00728 |
| 2107166 | LOURDES LARONRETE ORTIZ | LL 34 CALLE 38 JARL CEBE | | | PONCE | PR | 00731 |
| 1729245 | LOURDES LATORRE ALVARADO | BO SALTOS COLI | PO BOX 1504 | | OROCOVIS | PR | 00720-1504 |
| 2007847 | LOURDES LOPEZ BAEZ | 2080 CARR. 8177 APT 1-M COND. TORRE FRAILES | | | GUAYNAMO | PR | 00966 |
| 1770629 | LOURDES LOPEZ REYMUNDI | BUZON 124 COND. LOS PINOS | | | CAGUAS | PR | 00725-1800 |
| 2037772 | LOURDES LOPEZ VASQUEZ | HC-03 BOX 11051 | | | JUANA DIAZ | PR | 00795 |
| 1941990 | LOURDES LOPEZ VAZQUEZ | HC-03 BOX 11051 | | | JUANA DIAZ | PR | 00795 |
| 1965447 | LOURDES LUGO LOPEZ | 68 OESTE SAN JOSE | | | GUAYAMA | PR | 00784 |
| 1859266 | LOURDES LUGO MIRO | 3422 CORDOVA VALLE DE AUDALUCIA | | | PONCE | PR | 00728 |
| 2125752 | LOURDES M ALVARADO CARBONELL | R-15 ARAGON VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 367663 | | | SAN JUAN | PR | 00936 |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 7943 | | | SEBRING | FL | 33872 |
| 1750769 | LOURDES M DIAZ DELBOY | 27 CALLE 1 JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1675694 | LOURDES M DÍAZ ROSA | 29 CALLE CERRO | URB. ALTURAS DE MONTECASINO | | TOA ALTA | PR | 00953 |
| 1973489 | LOURDES M ECHEVARRIA PADIL | 34 EXT JARDINES DE AGUADA | | | AGUADA | PR | 00602 |
| 1809679 | LOURDES M FORNES PEREZ | PUEBLO STATION | PO BOX 778 | | CAROLINA | PR | 00986-0778 |
| 1650523 | LOURDES M MARTINEZ ROBLES | HC 07 BOX 2443 | | | PONCE | PR | 00731-9605 |
| 1250497 | LOURDES M MATIAS CARDONA | 286 ST SALERNO | URB. COLLEGUE PARK | | SAN JUAN | PR | 00921 |
| 1471052 | LOURDES M MATOS RIVERA | PARCELA, JAGUEYES H-C-2 BOX 6102 | | | VILLALBA | PR | 00766 |
| 1952025 | LOURDES M MOLINA SANTIAGO | E-1 CALLE 3 | | | COROZAL | PR | 00783 |
| 1986819 | LOURDES M MONTERO RUIZ | L-S-17 CALLE FRANCISCO LUGO | | | PONCE | PR | 00728 |
| 1420809 | LOURDES M NEGRON MERCADO | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | AGUADILLA | PR | 00603 |
| 1250507 | LOURDES M ORTIZ LUGO | HC03 BOX 12524 | | | JUANA DIAZ | PR | 00795-9508 |
| 379991 | LOURDES M ORTIZ LUGO | HC-03 BUZON 12524 | | | JUANA DIAZ | PR | 00795 |
| 2129530 | LOURDES M PIETRI RIVERA | A-23 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1968816 | LOURDES M RAMOS FIGUEROA | 3-8 SEC GAYANEY BO COTO NORTE | | | MANATI | PR | 00674 |
| 1762106 | LOURDES M RIOS GUZMAN | PO BOX 197 | | | COROZAL | Pr | 00783 |
| 1834198 | LOURDES M RODRIGUEZ MEDINA | HC-06 BOX 10157 | | | YABUCOA | PR | 00767 |
| 1665184 | LOURDES M ROMERO FELICIANO | HC 04 BOX 17351 | | | CAMUY | PR | 00627 |
| 1919024 | LOURDES M SANTANA COLON | PO BOX 6894 | | | MAYAGUEZ | PR | 00681 |
| 1930632 | LOURDES M TIRADO LOPEZ | ADMINISTRACION REHABILITACION VOCACIONAL | EDIFICIO MEDICAL EMPORIUM | 351 AVE HOSTOS SUITE 401 | MAYAGUEZ | PR | 00680-1504 |
| 1759000 | LOURDES M TIRADO LOPEZ | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1759000 | LOURDES M TIRADO LOPEZ | VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | SABANA GRANDE | PR | 00637-1609 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1965168 | LOURDES M TORRES ROSADO | URB. BRIASAS DEL GUAYANES CALLE VERANO #171 | | | PENUELAS | PR | 00624 |
| 2096977 | LOURDES M VALENTIN PEREZ | 122 CALLE CAYEY BONNAVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 584004 | LOURDES M VERA MUNIZ | 163 CALLE MUNOZ RIVERA | | | QUEBRADILLAS | PR | 00678-1728 |
| 2846 | LOURDES M. ACEVEDO ORTA | URB. SANTA JUANITA | EE-18 CALLE 28 | | BAYAMON | PR | 00956 |
| 1997512 | LOURDES M. ADORNO GONZALEZ | CALLE CORAL V-3 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2013891 | LOURDES M. ALCARAZ VELAZQUEZ | 0-7 CALLE 17 URB. DIPLO | | | NAGUABO | PR | 00718 |
| 2088777 | LOURDES M. ALFONSO MANZANO | URB FLAMBOYAN CALLE SUR A E-24 | | | MANATI | PR | 00674 |
| 2125666 | LOURDES M. ALVARADO CARBONELL | R-15 ARAGON VILLA DEL REY | | | CAGUAS | PR | 06725 |
| 1875208 | LOURDES M. AYALA RAMOS | HC-01 BOX 6070 | | | CIALES | PR | 00638 |
| 1967687 | LOURDES M. BAEZ GUTIERREZ | URB. JARDINES DE CARIBE V1 CALLE 25 | | | PONCE | PR | 00728 |
| 1915215 | LOURDES M. BAEZ GUTIERREZ | URB. JARDINES DEL CARIBE U1 CALLE 25 | | | PONCE | PR | 00728 |
| 2025005 | LOURDES M. BAEZ GUTIERREZ | URB. JARDINES DEL CARIBE V1 CALLE 25 | | | PONCE | PR | 00728 |
| 2069592 | LOURDES M. BAEZ GUTIERREZ | V1 CALLE 25, JARD. DEL CARIBE | | | PONCE | PR | 00728 |
| 1785550 | LOURDES M. BERRIOS OYOLA | BO. ACHIOTE CARR 825 KM 4.7 | | | NARANJITO | PR | 00719 |
| 1785550 | LOURDES M. BERRIOS OYOLA | HC 73 BOX 4600 | | | NARANJITO | PR | 00719 |
| 2085532 | LOURDES M. CABRERA NIEVES | BLOGUE 44 #11 CALLE 53 MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1971653 | LOURDES M. CABRERA NIEVES | BLOQUE 44 #11 | CALLE 53 URB. MIRAFLORES | | BAYAMON | PR | 00957 |
| 1720404 | LOURDES M. CASTRO COLON | URB. ESTANCIA REALES | CALLE REINA # 410 | | SAN GERMAN | PR | 00683 |
| 1665205 | LOURDES M. CASTRO COLON | URB. ESTANCIAS REALES | CALLE REINA 410 | | SAN GERMAN | PR | 00683 |
| 1923199 | LOURDES M. CINTRON RODRIGUEZ | 3215 CALLE TOSCANIA | VILLA DEL CARMEN | | PONCE | PR | 00716-5522 |
| 1701271 | LOURDES M. CLASS GAGO | VILLA GRANADA | 502 CALLE VALLADOLID | | SAN JUAN | PR | 00923 |
| 2004021 | LOURDES M. COLON JIMENEZ | #95 CALLE PALESTINA SAN LUIS | | | AIBONITO | PR | 00705 |
| 1671052 | LOURDES M. CRUZ TORRES | APT 629 | | | BARRANQUITAS | PR | 00794 |
| 1572554 | LOURDES M. CUADRA LAFUENTE | URB. SAN FRANCISCO 2 # 352 | | | YAUCO | PR | 00698 |
| 2123619 | LOURDES M. DONES ALEJANDRO | A31 CARLOS OSURIO | VALLE TOLIMA | | CAGUAS | PR | 00727 |
| 2002163 | LOURDES M. HEYLIGER VALENTIN | H16 CALLE 5 | VILLA BARCELONA | | BARCELONETA | PR | 00617 |
| 1643506 | LOURDES M. JIMENEZ TORRES | VILLA CAROLINA | 150 4 CALLE 424 | | CAROLINA | PR | 00985 |
| 1739316 | LOURDES M. LAZANEY MEDINA | URB MARBELLO C/TARRAGONA 237 | | | AGUADILLA | PR | 00603 |
| 1812848 | LOURDES M. MANGUAL OCASIO | SECTOR GONZALEZ I | LAS CUEVAS BUZON 506 | | TRUJILLO ALTO | PR | 00976 |
| 1944916 | LOURDES M. MANGUAL OCASIO | SECTOR GONZALEZ I. BARRIO LAS CUEVAS BUZON 506 | | | TRUJILLO ALTO | PR | 00976 |
| 1990897 | LOURDES M. MARI BONILLA | CALLE CANTERA #345 INT. BO. SALUD | | | MAYAGUEZ | PR | 00680 |
| 2091450 | LOURDES M. MARI BONILLA | CALLE CANTERA #345 INT. BO. SALUD | | | MAYAQEUZ | PR | 00680 |
| 1986865 | LOURDES M. MONTERO RUIZ | L-5-17 CALLE FRANCISCO LUGO | | | PONCE | PR | 00728 |
| 1863017 | LOURDES M. OCASIO MUNIZ | 2 EXT. PUNTO ORO | CALLE EL BUD 6538 | | PONCE | PR | 00728 |
| 2071837 | LOURDES M. PELLICIER MARTINEZ | P.O BOX 179 | | | CABO ROJO | PR | 00623 |
| 2071837 | LOURDES M. PELLICIER MARTINEZ | URB. COLRNUS BALLAJA C-6 | | | CABO ROJO | PR | 00623 |
| 1834491 | LOURDES M. PEREZ RODRIGUEZ | HC-07 BOX 3326 | | | PONCE | PR | 00731-9607 |
| 1820812 | LOURDES M. PEREZ RODRIGUEZ | HC-07 BOX 3327 | | | PONCE | PR | 00731 |
| 2085391 | LOURDES M. PEREZ ROSARIO | HC-02 BOX 6116 | | | JAYUYA | PR | 00664-6116 |
| 1905046 | LOURDES M. RIVERA MERCADO | URB. SAGRADO CORAZON #31 | | | ANASCO | PR | 00610 |
| 1997252 | LOURDES M. RIVERA MERCADO | URB. SAGRADO CORAZON #31 | | | ARASCO | PR | 00610 |
| 2068219 | LOURDES M. ROBLES ESQUILIN | HC-04 BOX 4056 | | | LAS PIEDRAS | PR | 00771 |
| 1862972 | LOURDES M. RODRIQUEZ TORRES | URB. BALDORIOTY CALLE GARDEL # 4214 | | | PONCE | PR | 00728 |
| 1653300 | LOURDES M. ROQUE RIVERA | 809 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725 |
| 1617399 | LOURDES M. ROQUE RIVERA | ESTANCIAS DEL REY 809 | | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 941 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2114293 | LOURDES M. SOTO CAMACHO | P.O. BOX 576 | | | ANGELES | PR | 00611 |
| 1977149 | LOURDES M. TIRADO LOPEZ | ADM. REHABILITACION VOCACIONAL | ASISTENTE DE TERAPIA FISICA | EDIF MEDICAL EMPORIUM, 351 AVE HOSTOS SUITE 401 | MAYAGUEZ | PR | 00680-1504 |
| 1977149 | LOURDES M. TIRADO LOPEZ | URB VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | SABANA GRANDE | PR | 00637-1609 |
| 1598412 | LOURDES M. TORRES DELGADO | HACIENDA VISTAS DEL PLATA | CALLE CORDILLERA #26 | | CAYEY | PR | 00736-9334 |
| 1893270 | LOURDES M. TORRES NEGRON | 302 MAYOR HOUSING | | | PONCE | PR | 00717-2085 |
| 1928898 | LOURDES M. TORRES NEGRON | 302 MAYOR HOUSING 2646 | | | PONCE | PR | 00717 |
| 1975095 | LOURDES M. TORRES TORRES | P.O. BOX 8699 | | | PONCE | PR | 00732 |
| 1828186 | LOURDES M. TORRUELLA TIRADO | PMB 1156 PO BOX 4956 | | | CAGUAS | PR | 00726-4956 |
| 2103197 | LOURDES M. VAZQUEZ BORRERO | P.O. BOX 169 | | | ENJENUDA | PR | 00647 |
| 1740108 | LOURDES M. VIERA SERRANO | P O BOX 575 | | | BAJADERO | PR | 00616 |
| 2074332 | LOURDES MA DE JESUS BERRIOS | BOX 812 ARROYO | | | ARROYO | PR | 00714 |
| 1905426 | LOURDES MA. MARTINEZ SANTIAGO | 120 CAOBA | URB. VALLE ARRIBA | | COAMO | PR | 00769 |
| 1752004 | LOURDES MAGALY ORTIZ RIVERA | URB MONTERREY | C5 CALLE 1 | | COROZAL | PR | 00783 |
| 2041497 | LOURDES MALAVE COLON | #160 RIUS RIVERA | | | AIBONITO | PR | 00705 |
| 1769660 | LOURDES MARCANO CARRASCO | RIO CANAS | HC 1 BOX 20714 | | CAGUAS | PR | 00725 |
| 1652388 | LOURDES MARIA COLLAZO PEREZ | URB LOMAS DE COUNTRY CLUB | CALLE 21 AA-4 | | PONCE | PR | 00730 |
| 1845166 | LOURDES MARIA SANTOS LOPEZ | C17 GIRASOL | | | GUAYANILLA | PR | 00656 |
| 1858093 | LOURDES MARIBEL HERNANDEZ FELIX | 3205 CALLE CAFE URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1565709 | LOURDES MATOS RIVERA | PARCELAS JAGUAYO | | | VILLALBA | PR | 00766 |
| 1939657 | LOURDES MEDINA MERCADO | HC-01 BOX 3192 | | | LAS MARIAS | PR | 00670 |
| 1964715 | LOURDES MEDINA RIVERA | URB. MONTEMAR # 79 | | | AGUADA | PR | 00602 |
| 1944989 | LOURDES MILAGROS BLANCO ARROYO | URB. LAGO HORIZINO 4505 PASEO | PASEO LAGO AUGETIA | | COTO | PR | 00780 |
| 1967999 | LOURDES MILAGROS BLANCO ARROYO | URB. LAGO HORIZONTE 4505 | PASEO LAGO | | COTO LAUREL | PR | 00780 |
| 1629751 | LOURDES MILAGROS COLON MANDRY | HC 06 BOX 4786 | | | COTO LAUREL | PR | 00780 |
| 2042225 | LOURDES MILAGROS LOZADA NAZARIO | P.O. BOX 226 | | | LAJAS | PR | 00667 |
| 278665 | LOURDES MILAGROS LOZADA NAZARIO | PO BOX 226 | | | LAJAS | PR | 00667-0226 |
| 2077540 | LOURDES MIRABEL ROBERTS | PMB 149 PO 70344 | | | SAN JUAN | PR | 00936-7344 |
| 1666483 | LOURDES MONTANEZ CARATTINI | PO BOX 1522 | | | COAMO | PR | 00769-1522 |
| 1881988 | LOURDES MORA RIVERA | HC2 BOX 7315 | | | SALINAS | PR | 00751-9629 |
| 1776446 | LOURDES MORALES RIVERA | CALLE 14 U-39 FLAMBOYAN GARDENS | | | BAYAMÓN | PR | 00959 |
| 1776446 | LOURDES MORALES RIVERA | MAESTRA DE EDUCACIÓN ESPECIAL | DEPARTAMENTO DE EDUCACIÓN DE P.R ESC. | CARMEN GÓMEZ TEJERA AVE. MAIN STA ROSA | BAYAMON | PR | 00959 |
| 1598309 | LOURDES MUNOZ BAEZ | RR 36 BOX 8686 | | | SAN JUAN | PR | 00926 |
| 1873283 | LOURDES MUNOZ ROCHE | BOX 157 | | | JUANA DIAZ | PR | 00795 |
| 1873283 | LOURDES MUNOZ ROCHE | CARR 14 RAMAL 512 KN 108 COLLORES | | | JUANA DIAZ | PR | 00795 |
| 1779071 | LOURDES MUNOZ ROCHE | CARR. 14. RAMAL 512 KM 10.8 COLLORES | | | JUANA DIAZ | PR | 00795 |
| 1892485 | LOURDES MUNOZ ROCKE | BOX 157 | | | JUANA DIAZ | PR | 00795 |
| 1892485 | LOURDES MUNOZ ROCKE | CARR 14. RAMAL 512 K10.8 COLLORES | | | JUANA DIAZ | PR | 00795 |
| 1733488 | LOURDES N MUNOZ ECHEVARRIA | 1296 COM CARACOLES 3 | | | PENUELAS | PR | 00624 |
| 1900686 | LOURDES N ORTIZ SANTIAGO | HC 2 BOX 30701 | | | CAGUAS | PR | 00725-9405 |
| 1750158 | LOURDES N. MUNOZ ECHEVARRIA | 1296 COMO CARACOLES 3 | | | PENUELAS | PR | 00624 |
| 1746331 | LOURDES NAZARIO COLLAZO | VILLA REAL H4 6A | | | ARECIBO | PR | 00693 |
| 2012076 | LOURDES NEGRON COLONDRES | URB. BUENA VISTA CALLE ENSUENO | | | PONCE | PR | 00707 |
| 1763347 | LOURDES NELLY RAMIREZ LOPEZ | HCO4 BOX 22051 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1942097 | LOURDES NIEVES PEREZ | PMB 098 PO BOX 6004 | | | VILLALBA | PR | 00766-6004 |
| 1871460 | LOURDES NIEVES RODRIGUEZ | AVE SANTIAGO ANDRADES | 302 MAGUEYES PARC NUEVAS | | PONCE | PR | 00728 |
| 1540179 | LOURDES NIEVES VALENTIN | 629 S. DESERT HAVEN RD | | | VAIL | AZ | 85641 |
| 1586526 | LOURDES NIEVOS RODRIGUEZ | AVE. STGO ANDRODES 302 | PARC. NUEVAS MAGUEYES | | PONCE | PR | 00728 |
| 1538659 | LOURDES NÚÑEZ FONTÁNEZ | CALLE MADRESELVA BUZON 1 | URBANIZACION EL ROCIO | | CAYEY | PR | 00736 |
| 1984074 | LOURDES NUNEZ GARCIA | 3223 CALLE ORION STATIGHT | | | PONCE | PR | 00717-1481 |
| 1907842 | LOURDES NUNEZ GARCIA | 3223 CALLE ORION URB STAR LIGHT | | | PONCE | PR | 00717-1481 |
| 1763963 | LOURDES OCASIO AVILÉS | HC 03 BOX 16939 | | | QUEBRADILLAS | PR | 00678 |
| 1618299 | LOURDES ORTIZ | CALLE # 2 271 VILLAS DORADAS | | | CANOVANAS | PR | 00729 |
| 1597476 | LOURDES ORTIZ | URB. EL VEDADO 123 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 |
| 1883606 | LOURDES ORTIZ AGOSTO | CALLE 2 #271 | VILLAS DORADOS | | CANOVANAS | PR | 00729 |
| 1668579 | LOURDES ORTIZ AGOSTO | CALLE 2 #271 VILLAS DORADAS | | | CANOVANAS | PR | 00729 |
| 1681902 | LOURDES ORTIZ CORREA | PO BOX 799 | | | VILLALBA | PR | 00766 |
| 1744474 | LOURDES ORTIZ FONTANEZ | HC 04 BOX 2152 | | | BARRANQUITAS | PR | 00794 |
| 2062961 | LOURDES ORTIZ LLOVERAS | 123 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 |
| 1805305 | LOURDES ORTIZ SANTIAGO | HC 02 BOX 30201 | | | CAGUAS | PR | 00725 |
| 2035428 | LOURDES ORTIZ SANTIAGO | HC 02 BOX 30701 | | | CAGUAS | PR | 00725 |
| 808718 | LOURDES ORTIZ VIDAL | BLOQ. 108 #12 INOCENCIO CRUZ VILLA | | | CAROLINA | PR | 00985 |
| 2134027 | LOURDES P JIMÉNEZ ORTIZ | URB. MAGNOLIA GARDENS | CALLE 17 T #4 | | BAYAMON | PR | 00954 |
| 2034525 | LOURDES PAGAN LUGO | HC 10 BOX 6619 | | | SABANA GRANDE | PR | 00637 |
| 2065655 | LOURDES PAGAN LUGO | HC10 BOX 6619 | | | SABANA GRANDE | PR | 00631 |
| 278743 | LOURDES PAGAN PEREZ | DEPARTAMENTO DE SALUD-HOSPITAL REGIONAL DE PONCE | BO. RIO CHIQUITO | CARRETERA # 14 | PONCE | PR | 00731 |
| 278743 | LOURDES PAGAN PEREZ | PO BOX 895 | | | JUANA DIAZ | PR | 00795 |
| 1976892 | LOURDES PAGAN PEREZ | PO BOX 895 | | | JUANA DIAZ | PR | 00795-0895 |
| 2033023 | LOURDES PAGAN VASQUEZ | #70 VISTA DEL VALLE | | | MANATI | PR | 00674 |
| 1940150 | LOURDES PAGAN VAZQUEZ | #70 URB. VISTA DEL VALLE | | | MANATI | PR | 00674 |
| 2035629 | LOURDES PEREZ RIVERA | URB. VILLA DEL CARMEN | CALLE SACRA 1130 | | PONCE | PR | 00716 |
| 2075815 | LOURDES PICART MALDONADO | VILLA DEL CARMEN, AVE. | CONSTANCIA 4665 | | PONCE | PR | 00731 |
| 1765445 | LOURDES QUILES RAMOS | BRISAS DEL MAR | HH 49 CALLE G | | LUQUILLO | PR | 00773 |
| 1765445 | LOURDES QUILES RAMOS | PO BOX 191879 | MAESTRA | DEPARTAMENTO DE EDUCACION | SAN JUAN | PR | 00919-1879 |
| 2109016 | LOURDES QUILES SANTIAGO | APARTADO 1126 | | | ADJUNTAS | PR | 00601 |
| 2008070 | LOURDES QUILES SOTO | HC #5 BOX 58277 | | | SAN SEBASTIAN | PR | 00685 |
| 1792779 | LOURDES QUINTANA ALBERTORIO | REPTO. ANAIDA GARDENS | 200 CALLE PALMA REAL | APT 213 | PONCE | PR | 00716-2584 |
| 1815729 | LOURDES QUINTANA ALBERTORIO | REPTO.ANAIDA GORDANS | 200 CALLE PALMA REAL APT. 213 | | PONCE | PR | 00716-2584 |
| 1940976 | LOURDES QUINTANA ALBERTORIO | RPTO ANAIDA GARDENS | 200 CALLE PALMA REAL APT 213 | | PONCE | PR | 00716-2584 |
| 2052282 | LOURDES QUINTANA ALBERTORIO | RPTO. ANAIDA GARDEN | 200 CALLE PALMA READ APTO. 213 | | PONCE | PR | 00716-2584 |
| 1250615 | LOURDES QUINTANA RIVERA | URB LAGO HORIZONTE | 3511 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1250617 | LOURDES R QUINTANA IRIZARRY | BASE RAMEY | 119 CALLE N | | AGUADILLA | PR | 00603 |
| 1863433 | LOURDES R. ALMODIVAR ANTONSANTI | 127 VILLA TAINA | | | YAUCO | PR | 00698 |
| 2090076 | LOURDES R. BURGOS TEXIDOR | URB. PUNTO ORO CALLE GOLONDRINA 4520 | | | PONCE | PR | 00728 |
| 2039358 | LOURDES R. MALDONADO CARRION | URB. METROPOLIS | CALLE 18 H-8 | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1997990 | LOURDES R. MALDONADO CARRION | URB. METROPOLIS CALLE 18 04-8 | | | CAROLINA | PR | 00987 |
| 1960795 | LOURDES R. MALDONADO CARRION | URB. METROPOLIS CALLE 18 M-8 | | | CAROLINA | PR | 00987 |
| 1821330 | LOURDES R. TORRES GONZALEZ | VILLA DEL CARMEN AVE. CONSTANCIA 4368 | | | PONCE | PR | 00716 |
| 1761971 | LOURDES RAMONA TORRES GONZALEZ | VILLA DEL CARMEN AVE. CONSTANCIA | #4368 | | PONCE | PR | 00716 |
| 2055724 | LOURDES RIOS ARROYO | HC 11 BOX 48332 | | | CAGUAS | PR | 00725 |
| 1811823 | LOURDES RIOS BAEZ | HC 09 BOX 5839 | | | SABANA GRANDE | PR | 00637 |
| 1710234 | LOURDES RIVERA | HC 06 BOX 60608 | | | AGUADILLA | PR | 00603 |
| 1882783 | LOURDES RIVERA LUGO | 1013 DUENDE SAN ANTONIO | | | PONCE | PR | 00728 |
| 1694773 | LOURDES RIVERA LUGO | 1013 DUENDE SAN ANTONIO | | | PONCE | PR | 00730 |
| 1799837 | LOURDES RIVERA MONTANEZ | PO BOX 2109 | | | VEGA ALTA | PR | 00692 |
| 1799837 | LOURDES RIVERA MONTANEZ | URBANIZACION JARDIN DORADO | CALLE PARAISO | | DORADO | PR | 00646 |
| 1896037 | LOURDES RIVERA RIVERA | HC 52 BOX 2319 | GARROCHALES | | GARROCHALES | PR | 00652 |
| 1963696 | LOURDES RODRIGUEZ BAUZA | S-6 CALLE MONTELLANO | COLINAS METROPOLITANA | | GUAYNABO | PR | 00969 |
| 2115700 | LOURDES RODRIGUEZ CACERES | HC #6 BOX 10318 | | | YABUCOA | PR | 00767 |
| 2014169 | LOURDES RODRIGUEZ COLON | #60 CALLE HOSTOS URB. HERMANOS SANTIAGO | | | JUANA DIAZ | PR | 00795 |
| 2014169 | LOURDES RODRIGUEZ COLON | #60 HOSTOS HNOS STGO | | | JUANA DIAZ | PR | 00795 |
| 1631801 | LOURDES RODRIGUEZ DECLET | AVE. PRINCIPAL N-3 | URB. COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 1631066 | LOURDES RODRIGUEZ DECLET | AVENIDA PRINCIPAL N-3 | URB. COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 1937016 | LOURDES RODRIGUEZ DIFFUT | 4476 CALLE SANTA LUISA | EXT SANTA TERESITA | | PONCE | PR | 00730 |
| 2027925 | LOURDES RODRIGUEZ DIFFUT | 4476 CALLE SANTA LUISA | EXT. STA. TERESITA | | PONCE | PR | 00730 |
| 2011257 | LOURDES RODRIGUEZ HERNANDEZ | C-3 CALLE 3 | URB. SAN FERNANDO | | TOA ALTA | PR | 00953-2207 |
| 1979299 | LOURDES RODRIGUEZ MARTINEZ | 7 CALLE BEGONIA | | | CIDRA | PR | 00739-1649 |
| 1602946 | LOURDES RODRIGUEZ RIPOLL | URB. BELLA VISTA | A 15 CALLE NINFA | | PONCE | PR | 00716 |
| 278784 | LOURDES RODRIGUEZ TERRON | 579-SANTANA | | | ARECIBO | PR | 00612-6732 |
| 2043349 | LOURDES RODRIGUEZ VARGAS | HC-03 BOX 175 | | | YAUCO | PR | 00698 |
| 1675135 | LOURDES RODRIGUEZ VEGA | URB VILLA NITZA BLOQUE 3 | CALLE 10 CASA 24 | | MANATI | PR | 00674 |
| 2045601 | LOURDES ROMERO | URB. LOS SOENOS #41 | | | GURABO | PR | 00779 |
| 2112431 | LOURDES ROSA DELGADO | PO BOX 1659 | | | YABUCOA | PR | 00767 |
| 1911831 | LOURDES ROSADO ROSADO | ALTURAS DE VILLALBA | | | VILLALBA | PR | 00766 |
| 2119442 | LOURDES ROSADO ROSADO | ALTURAS DE VILLALBA CALLE | RATAEL HRDES #135 | | VILLALBA | PR | 00767 |
| 1982096 | LOURDES ROSADO ROSADO | ALTURAS DE VILLALBA, CA-RAFAEL | HNDEZ NUM 135 | | VILLALBA | PR | 00766 |
| 1951868 | LOURDES ROSADO ROSADO | ALTURAS VILLALBA, CA-RAFAEL | HONDEZ #135 | | VILLALBA | PR | 00766 |
| 1250671 | LOURDES ROSADO ROSADO | URB ALTURAS DE VILLALBA | 135 CALLE RAFAEL HERNANDEZ | | VILLALBA | PR | 00766 |
| 2043997 | LOURDES RUIZ APONTE | CONDOMINIO PATIO SENORIAL 102 D | | | PONCE | PR | 00731 |
| 1948682 | LOURDES RUIZ CHAPARRO | HC 56 BOX 4327 | | | AGUADA | PR | 00602 |
| 1767332 | LOURDES S MEDINA GONZÁLEZ | PO BOX 8131 | | | HUMACAO | PR | 00792-8131 |
| 1668730 | LOURDES S ROLDAN AMBERT | P.O. BOX 1478 | | | MANATI | PR | 00674 |
| 2105397 | LOURDES S. GARCIA FELICANO | 136 13 | | | SALINAS | PR | 00751 |
| 2105397 | LOURDES S. GARCIA FELICANO | CALLE 13 NUM. 136 | URB. LA ARBOLEDA | | SALINAS | PR | 00751 |
| 1631475 | LOURDES S. MEDINA GONZALEZ | P.O. BOX 8131 | | | HUMACAO | PR | 00792-8131 |
| 1756510 | LOURDES S. SANTIAGO MORALES | COND. LAGO VISTA 1 | 100 BLVS, MONROIG APTO. 116 | | TOA BAJA | PR | 00949-2911 |
| 1732676 | LOURDES S. SANTIAGO ROSARIO | 71 CALLE 3 LAS MERCEDES | APARTADO 235 | | ARROYO | PR | 00714 |
| 2021818 | LOURDES SANCHEZ ARROYO | URB. LA MONSERRATE | CALLE CONCEPCION 331 | | MOCA | PR | 00676 |
| 2093750 | LOURDES SANCHEZ TORRES | PO BOX 1142 | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1585715 | LOURDES SANTIAGO MORALES | BO SUSUA | 28A CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 1884470 | LOURDES SIERRA LOPEZ | 103 COM. LOS BRAVOS DE BOSTON | | | SAN JUAN | PR | 00915 |
| 1910480 | LOURDES SOTO RAMOS | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | PONCE | PR | 00716-2712 |
| 1819760 | LOURDES SOTO RAMOS | URB. LOS CAOBOS | 2323 CALLE TABONUCO | | PONCE | PR | 00716-2712 |
| 1866596 | LOURDES SOTO TORRES | 30 AVE WINSTON CHURCHILL | APT 20 | | SAN JUAN | PR | 00926 |
| 1717681 | LOURDES SUAREZ ROMAN | HC 9 BOX 10885 | | | AGUADILLA | PR | 00603 |
| 1998039 | LOURDES T. BONILLA AVILES | HC-61 BOX 35420 | | | AGUADA | PR | 00602 |
| 846616 | LOURDES T. DIAZ MEDINA | 38-9 CALLE 34 URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1565298 | LOURDES T. DIAZ MEDINA | URB. VILLA CAROLINA | 38-9 CALLE 34 | | CAROLINA | PR | 00985 |
| 1929388 | LOURDES TORRES COLLAZO | 106 CALLE BARCELO | | | BARRANQUITAS | PR | 00794-1614 |
| 1988036 | LOURDES TORRES ECHEVARRIA | GLENVIEW GARDENS ESTADA I10 | | | PONCE | PR | 00730 |
| 1945567 | LOURDES TORRES FIGUEROA | 81 CALLE NUEVO NORTE | | | PONCE | PR | 00730-3557 |
| 1250717 | LOURDES TORRES GUZMAN | HC 63 BOX 3776 | | | PATILLAS | PR | 00723 |
| 1031972 | LOURDES TORRES ORTIZ | PO BOX 242 | | | COAMO | PR | 00769-0242 |
| 2018870 | LOURDES TORRES RIVERA | P.O. BOX 7371 P | | | PONCE | PR | 00732 |
| 1559136 | LOURDES TORRES RIVERA | PO BOX 400 | | | LUQUILLO | PR | 00773 |
| 699696 | LOURDES V COLLAZO LEON | APARTADO 73 | | | VILLALBA | PR | 00766-0073 |
| 699696 | LOURDES V COLLAZO LEON | PO BOX 73 | | | VILLALBA | PR | 00766-0073 |
| 1935881 | LOURDES V VAZQUEZ HERNANDEZ | 794 CALLE CAGUAX PARC. ELIZABETH | | | CABO ROJO | PR | 00623 |
| 1956317 | LOURDES V. CALIZ APONTE | CALLE PEDRO V. DIAZ #619 | | | PENUELAS | PR | 00624-571 |
| 2086059 | LOURDES V. GONZALEZ MATOS | R-R-9 BUZON 1621- E | | | SAN JUAN | PR | 00926 |
| 1883607 | LOURDES V. TORRES ORTIZ | PO BOX 242 | | | COAMO | PR | 00769-0242 |
| 1713167 | LOURDES V. ZAMBRANA TORRES | HC 03 BOX 11738 | | | JUANA DIAZ | PR | 00795-9505 |
| 1800648 | LOURDES VARGAS GONZALEZ | URB LAS BRISAS CALLE 4 B 56 | | | ARECIBO | PR | 00612 |
| 1250730 | LOURDES VARGAS VELEZ | URB VISTA DEL RIO II | M6 CALLE 12 | | ANASCO | PR | 00610-9847 |
| 1667500 | LOURDES VAZQUEZ | URBANIZACION BELLO MONTE | CALLE 14 D 5 | | GUAYNABO | PR | 00969 |
| 1751528 | LOURDES VAZQUEZ BRIOSO | VIRGILIO DEL POZO #37 URB. LUCHETTI | | | MANATI | PR | 00674 |
| 1250740 | LOURDES VEGA GONZALEZ | HC02 BOX 6301 | | | ADJUNTAS | PR | 00601 |
| 1906403 | LOURDES VEGA ZAYAS | 570 GREENWOOD | SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 2016438 | LOURDES VELAZQUEZ RIVERA | 1026 CALLE 10 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 1250742 | LOURDES VELAZQUEZ RIVERA | VILLA NEVAREZ | 1026 CALLE 10 | | SAN JUAN | PR | 00927 |
| 1960128 | LOURDES VIDAL OBREGON | 5-21 CALLE GEMINI | URB. VILLA DEL OESTE | | MAYAGUEZ | PR | 00682 |
| 2089618 | LOURDES VIDAL OBREGON | 5-21 CALLE GEMINIS URB. VILLA DEL OESTE | | | MAYAGUEZ | PR | 00682 |
| 1250746 | LOURDES VILLAFANE SANTANA | PO BOX 2546 | | | GUAYNABO | PR | 00970 |
| 1816554 | LOURDES VILLANUEVA VARGAS | P.O. BOX 311 | | | LAS MARIAS | PR | 00670 |
| 915868 | LOURDES Y CANCELA SERRANO | HC 1 BOX 12054 | | | HATILLO | PR | 00659 |
| 2108625 | LOURDES Y. IRIZARRY IRIZARRY | PO BOX 874 | | | MAYAGUEZ | PR | 00681 |
| 1590079 | LOURDES YOLANDA COLON COLLAZO | HC 05 BOX 13799 | | | JUANA DIAZ | PR | 00795 |
| 1250752 | LOURDES Z COLL PEREZ | 1 CALLE TOWNER | | | CIALES | PR | 00638 |
| 1250752 | LOURDES Z COLL PEREZ | PO BOX 2021 | | | CIALES | PR | 00638 |
| 1800132 | LOURDIS M. LESPIER BURGOS | 2378 CALLE LOMA VALLE ALTO | | | PONCE | PR | 00730-1949 |
| 1754027 | LOURITZA NIEVES ALVARADO | HC 02 BOX 6197 | | | MOROVIS | PR | 00687 |
| 2036046 | LOVELLE M. ORTIZ IRIZARRY | PO BOX 1660 | | | CABO ROJO | PR | 00623 |
| 1631902 | LOWILDA F. REYNOSO ABREU | URBANIZACION PASEOS REALES CALLE CONDEZA 254 | | | ARECIBO | PR | 00612 |
| 2061463 | LOYD R. MCCOY JORDAN | 143 SUSUA | URB. MONTE RIO | | CABO ROJO | PR | 00623 |
| 1868272 | LOYDA A. MALAVE SANTIAGO | PO BOX 1048 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1813468 | LOYDA ABREU PARIS | CALLE 2 A 12 | COLINAS DEL OESTE | | HORMIGUEROS | PR | 00660 |
| 1509431 | LOYDA ARCE HERNANDEZ | A-9 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 2133947 | LOYDA DELGADO POMOLES | BO. VALENCIENO ABAJO CARR. 928 KM 18 | | | JUNCOS | PR | 00777 |
| 1581507 | LOYDA E. TORRES COLON | URB. PARQUE DEL RIO, CALLE YAHUECA #A8 | | | CAGUAS | PR | 00727 |
| 1943138 | LOYDA ECHEGARAY BONILLA | HC 02 BOX 7411 | | | CAMUY | PR | 00627 |
| 278900 | LOYDA I MORALES ACOSTA | URB JARDINES DEL PUERTO | CALLE ZITA 4310 | | CABO ROJO | PR | 00623 |
| 2040479 | LOYDA I. DE JESUS ROBLEDO | 400 AVENIDA MONTE SOL APARTADO 188 | | | FAJARDO | PR | 00738 |
| 1761161 | LOYDA I. DIAZ MONTANEZ | CALLE JOBOS 3-N3 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1627027 | LOYDA L. ROSAS NEGRON | VERSALLES O-6 13TH ST | | | BAYAMON | PR | 00959 |
| 1963743 | LOYDA LUGO LOPEZ | C-14 5 URB. REXMANOR | | | GUAYAMA | PR | 00784 |
| 1250784 | LOYDA M GONZALEZ OTERO | 5521 BAY BLVD #A104 | | | PORT RICHEY | FL | 34668 |
| 1570834 | LOYDA M. COUVERTIER REYES | URB. VILLA CAROLINA D-27 CALLE 2 | | | CAROLINA | PR | 00985 |
| 1815674 | LOYDA MAYSONET HERNANDEZ | 8264 CALLE LOS MANGOS | | | SABANA SECA | PR | 00952 |
| 1953964 | LOYDA MONSERRATE ROSA | URB RIO GRANDE ESTATES REY SALOMON #11110 | | | RIO GRANDE | PR | 00745 |
| 1753010 | LOYDA NIEVES ADORNO | HC 5 BOX 54016 | | | CAGUAS | PR | 00725 |
| 1753010 | LOYDA NIEVES ADORNO | LOYDA NIEVES HC 5 BOX 54016 | | | CAGUAS | PR | 00725 |
| 807261 | LOYDA OLIVO BAEZ | HC 02 BOX 15811 | | | GURABO | PR | 00778 |
| 1885095 | LOYDA PEREZ PEREZ | HC 5 BOX 25641 | | | CAMUY | PR | 00627 |
| 1927444 | LOYDA RODRIGUEZ RIVERA | 206 COMUNIDAD SANTA BARBARA | | | CAMUY | PR | 00627 |
| 1969279 | LOYDA RODRIGUEZ QUINONES | CONDOMIO EL ATLANTICO | APTO 301 | | TOA BAJA | PR | 00949 |
| 1753156 | LOYDA ROMERO RIVERA | HCO4 BOX 11691 | | | RIO GRANDE | PR | 00745 |
| 1753156 | LOYDA ROMERO RIVERA | LOYDA ESTHER ROMERO RIVERA MAESTRA DEPARTAMENTO DE EDUCACION HCO4 11691 | | | RIO GRANDE | PR | 00745 |
| 1598395 | LOYDA T RODRIGUEZ BONILLA | RR-3 BOX 11259 | | | ANASCO | PR | 00610 |
| 1613376 | LOYDA Y FRANCO PEREZ | TOMAS DE CASTRO II | URB. LA MESETA CALLE NUEVA #306 | | CAGUAS | PR | 00725 |
| 1997016 | LOYDIS NIEVES HERNANDEZ | HC-2 BOX 11692 | | | MOCA | PR | 00676 |
| 279004 | LOZADA ALVAREZ, NELSON | PO BOX 3424 | | | MAYAGUEZ | PR | 00681 |
| 279096 | LOZADA CRUZ, RAUL | # 7 VALLE ESCONDIDO | | | HUMACAO | PR | 00791 |
| 279393 | LOZADA RIVERA, MIGDALIA | LAS VEGAS | NUM 21 CALLE B | | CANOVANAS | PR | 00729 |
| 1592234 | LUBRIEL COLLADO PAGAN | HACIENDA FLORIDA | 247 CALLE PAVONA | | YAUCO | PR | 00698-4518 |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | SAN JUAN | PR | 00901 |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | P.O. BOX 1144 | | | PENUELAS | PR | 00624-1144 |
| 1752941 | LUCAS AVILES PACHECO | MIRADOR DE BAIROA | CALLE 21 2P9 | | CAGUAS | PR | 00725 |
| 1729758 | LUCAS COLON ROSADO | HC 03 BOX 15257 | | | COROZAL | PR | 00783 |
| 1773633 | LUCAS JAVIER COTTO SERRANO | 363 CALLE MARTIN LEON | | | CAYEY | PR | 00736-3210 |
| 1250836 | LUCAS ROSA RAMOS | HC-09 BOX 11734 | | | AGUADILLA | PR | 00603 |
| 1898330 | LUCAS TEXIDO GOMEZ | CALLE TAMARINDO #21 BOX 328 | | | GUAYAMA | PR | 00785 |
| 204981 | LUCECITA GONZALEZ SANTIAGO | HC 03 BOX 9827 | | | LARES | PR | 00669 |
| 2071681 | LUCEDENIA MERCADO GONZALEZ | 1532 AMALIAPADI URB VILLA DE RIO CANS | | | PONCE | PR | 00728 |
| 2071681 | LUCEDENIA MERCADO GONZALEZ | CARR # 14 BO MACHUELO | | | PONCE | PR | 00731 |
| 1962208 | LUCELENIA MENDEZ CABAN | #282 CALLE RAMON PELLOT | | | MOCA | PR | 00676 |
| 2086287 | LUCELENIA MENDEZ CABAN | CALLE RAMON PELLOT #282 | | | MOCA | PR | 00676 |
| 1609693 | LUCELENIA RIVERA TORRES | A COND JARDINES DE SAN IGNACIO | APT. 411 A | | SAN JUAN | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1638974 | LUCERMINA LOPEZ CORTES | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | SANTA ISABEL | PR | 00757-9627 |
| 1697333 | LUCERMINA LOPEZ CORTES | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | SANTA ISABEL | PR | 00757-9627 |
| 1802008 | LUCESITA SOLER QUILES | CALLE TOLUCA AF 19 | VENUS GARDENS NORTE | | SAN JUAN | PR | 00926 |
| 1778496 | LUCIA A COLON PADILLA | PO BOX 8642 | | | PONCE | PR | 00732 |
| 1032055 | LUCIA A CRUZ RIVERA | COND TORRE DE LOS FRAILES 2080 | APT 3-I | | GUAYNABO | PR | 00966-3737 |
| 1753163 | LUCIA ACOSTA PADILLA | 1708 HIAWATHA DR | | | KISSIMMEE | FL | 34746 |
| 1753163 | LUCIA ACOSTA PADILLA | LUCIA ACOSTA PADILLA MAESTRA NIVEL ELEMENTAL DEPARTAMENTO DE EDUCACION 1708 HIAWATHA DR | | | KISSIMMEE | FL | 34746 |
| 778633 | LUCIA ALERS DUMENG | HC-08 BOX 4624 | CARR #2 KM 118.8 BO. CEIBA BAJA AGUADILLA | | AGUADILLA | PR | 00603 |
| 2093023 | LUCIA CARABALLO SERRANO | CALL BOX 43002 SUITE 269 | | | RIO GRANDE | PR | 00745 |
| 1922800 | LUCIA CARDONA RIVERA | HC-15 BOX. 15189 - BOX. 15189 | | | HUMACAO | PR | 00792 |
| 1922800 | LUCIA CARDONA RIVERA | URB. ANTONIO RAIG | #78 HUMACAO | | HUMACAO | PR | 00791 |
| 1032080 | LUCIA CASTRO OYOLA | URB SAN RAFAEL | G4 CALLE 1 | | CAGUAS | PR | 00725-4661 |
| 1772170 | LUCIA COLLADO GUZMAN | HC 02 BOX 10937 | | | YAUCO | PR | 00698 |
| 1778142 | LUCÍA COLLADO GUZMÁN | HC 02 BOX 10937 | | | YAUCO | PR | 00698 |
| 2005692 | LUCIA DIAZ FLORES | H-C 11 | BOX 48268 | | CAGUAS | PR | 00725 |
| 1250871 | LUCIA DIAZ FLORES | HC11 BOX 48268 | KM 4 HM 4 | | CAGUAS | PR | 00725 |
| 1824598 | LUCIA FELICIANO CHAPARRO | PO BOX 247 | | | AGUADA | PR | 00602 |
| 1959441 | LUCIA FIGUEROA GONZALEZ | PO BOX 2300 | PMB 124 | | AIBONITO | PR | 00705-2300 |
| 1969015 | LUCIA FLORES TORRES | HC 4 BOX 120314 | | | YAUCO | PR | 00698 |
| 1987325 | LUCIA FLORES TORRES | HC 4 BOX 120314 | | | YAUCO | PR | 00698-9852 |
| 1846471 | LUCIA FRANCO DOMINICCI | HC 5 BOX 13633 | | | JUANA DIAZ | PR | 00795-9516 |
| 1250877 | LUCIA GONZALEZ ROMAN | HC 56 BOX 4511 | | | AGUADA | PR | 00602 |
| 2116333 | LUCIA HERNANDEZ MARQUEZ | HC 3 BOX 7630 | | | LAS PIEDRAS | PR | 00771 |
| 1250879 | LUCIA I GONZALEZ RIVERA | CALLE G RIEFKOHL | EDIF 19 | | PATILLAS | PR | 00723 |
| 203469 | LUCIA I. GONZALEZ RIVERA | CALLE G. RIEFKOHL #19 | | | PATILLAS | PR | 00723 |
| 203469 | LUCIA I. GONZALEZ RIVERA | TRIBUNAL GENERAL DE JUSTICIA | AVE. MUNOZ RIVERA 268 | | SAN JUAN | PR | 00918-1913 |
| 1668450 | LUCÍA I. PEREZ RIVERA | HC03 BOX 9318 | BO. RIO LAJAS | | DORADO | PR | 00646 |
| 2019802 | LUCIA J. LOPEZ VELEZ | 7723 CALLE TUCAN | | | ISABELA | PR | 00662 |
| 1624951 | LUCIA LAMB LEBRON | 92-47 CALLE 90 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1786847 | LUCIA LAMB LEBRON | 96-47 CALLE 90 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1683384 | LUCIA LAMB LEBRON | URB VILLA CAROLINA | 92 47 CALLE 90 | | CAROLINA | PR | 00985 |
| 1863219 | LUCIA MORALES RIVERA | URB. MANSIONES CALLE 2 B-15 | | | SAN GERMAN | PR | 00683 |
| 1726322 | LUCIA OTERO VAZQUEZ | HC 7 BOX 26676 | | | MAYAGUEZ | PR | 00680 |
| 1656965 | LUCIA PADILLA GUERRIDO | 8206 CALLE LOS MANGOS | | | TOA BAJA | PR | 00952 |
| 1829623 | LUCIA PEREZ CARABALLO | URB MONT BLANC CALLE E CASA G-6 | | | YAUCO | PR | 00698 |
| 1664561 | LUCIA PEREZ PIZARRO | URB SANTIAGO CALLE C #41 | | | LOIZA | PR | 00772 |
| 1524043 | LUCIA RODRIGUEZ AVILES | RR-5 BOX 7954 | | | TOA ALTA | PR | 00953 |
| 915942 | LUCIA RODRIGUEZ TORRES | Q13 CALLE TECA | URB. STA. ELENA | | GUAYANILLA | PR | 00656 |
| 1973289 | LUCIA RODRIGUEZ TORRES | Q13 TECA | URB. STA. ELENA | | GUAYANILLA | PR | 00656 |
| 699920 | LUCIA ROSARIO ROLON | LLANOS | PO BOX 865 | | AIBONITO | PR | 00705 |
| 2002201 | LUCIA SANTIAGO | CALLE 1 B-5 URB LAS MARIAS | | | SALINAS | PR | 00751 |
| 2005195 | LUCIA SANTOS SIERRA | 708 CHIPRE URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2045275 | LUCIA SOTO SOLER | 483 J. ORTIZ DE PENA | URB. VILLA SULTANITA | | MAYAGUEZ | PR | 00680 |
| 558779 | LUCIA TORRES TORRES | BO. VILLODAS #162 | BUZ. 6434 | | GUAYAMA | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1577254 | LUCIA TORRES TORRES | RR 1 BOX 6434 | | | GUAYAMA | PR | 00784 |
| 1931693 | LUCIANA RODRIGUEZ TORRES | HC-01 BOX 8198 | | | PENUELAS | PR | 00624 |
| 2081226 | LUCIANA RODRIGUEZ TORRES | HC-01 BOX 8198 | | | PENUELAS | PR | 00624 |
| 1636622 | LUCIANNE COLON DECLET | PO BOX 1331 | | | PATILLAS | PR | 00723 |
| 2057814 | LUCIANNE NEGRON UMPIERRE | URB. PALACIOS DEL SOL 291 CALLE HONZORT | | | HUMACAO | PR | 00791 |
| 97051 | LUCIANO COLON DECLET | PO BOX 332 | | | FLORIDA | PR | 00650-0332 |
| 1690970 | LUCIANO DEL VALLE GUADALUPE | C/BAHIA OESTE C-78 | URB. VILLA MARINA | | GURABO | PR | 00778 |
| 2025864 | LUCIANO FIGUEROA CINTRON | P.O. BOX 287 | | | ISABEL | PR | 00662 |
| 2075343 | LUCIANO FIGUEROA CINTRON | PO BOX 2817 | | | ISABELA | PR | 00662-0287 |
| 1992820 | LUCIANO FIGUEROA CINTRON | PO BOX 287 | | | ISABELA | PR | 00662 |
| 1032310 | LUCIANO FIGUEROA CINTRON | PO BOX 287 | | | ISABELA | PR | 00662-0287 |
| 1616731 | LUCIANO ROSARIO REY | CALLE ALMAGRO 210 URB. CIUDAD REAL | | | VEGA BAJA | PR | 00693 |
| 1943626 | LUCIANO TORO FERNANDEZ | LLANOS DEL SUR 578 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2842 |
| 2004695 | LUCIANO TORO FERNANDEZ | URB LLANOS DEL SUR | 578 CALLE JAZMIN | | COTO LAUREL | PR | 00780-2842 |
| 1942556 | LUCIANO VASQUEZ RUIZ | URB. QUINTAS DE GUASIMAS | CALLE T-C-13 | | ARROYO | PR | 00714 |
| 1724603 | LUCIANO YAMBO ORTIZ | PO BOX 3066 | | | ARECIBO | PR | 00613-3066 |
| 2065698 | LUCILA BERRIOS CRUZ | 148 OESTE BALDORIOTY | | | GUAYAMA | PR | 00784 |
| 57976 | LUCILA BRISTOL LOPEZ | URB VIVES | 18 CALLE-A | | GUAYAMA | PR | 00784-0000 |
| 1912532 | LUCILA CARABALLO RIVERA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | YAUCO | PR | 00698 |
| 1575552 | LUCILA CARABALLO RIVERA | B-18 CALLE CAMELIA | ALTURAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1562760 | LUCILA CARABALLO RIVERA | CALLE CAMELIA B-18 | ALTURAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1889967 | LUCILA CASTILLO APONTE | HC 1 BOX 6231 | | | OROCOVIS | PR | 00720 |
| 2060656 | LUCILA CASTILLO APONTE | HC01 BOX 6231 | | | OROCOVIS | PR | 00720 |
| 1250954 | LUCILA COLON MEDINA | URB LAUREL SUR | 3011 CALLE REINITA | | COTO LAUREL | PR | 00780-5013 |
| 2043750 | LUCILA CORA HUERTAS | H-C-1 BOX 4542 | | | ARROYO | PR | 00714 |
| 1940815 | LUCILA CRUZ MARTINEZ | URB BALDORIOTY AVE PARQUE | #3137 | | PONCE | PR | 00721 |
| 1032385 | LUCILA E ROBLES BETANCOURT | LOMAS DE CAROLINA | F11 CALLE CERRO DONA JUANA | | CAROLINA | PR | 00987-8012 |
| 1863910 | LUCILA FIGUEROA SOTO | URB BRISAS DEL GUAYANES | 109 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 915988 | LUCILA FUENTES RIVERA | P.O. BOX 7365 | CALLE QUEBRADA B-20 VIDA CERIAL | | CAROLINA | PR | 00986 |
| 1615876 | LUCILA GARCIA CARDONA | HC 03 BOX 14512 | | | YAUCO | PR | 00698 |
| 1935472 | LUCILA GARCIA VALDES | URB. VILLAS DE RIO #77 | CALLE RIO CAMUY | | HUMACAO | PR | 00791 |
| 1983539 | LUCILA GONZALEZ ACEVEDO | HC 5 BOX 10346 | | | MOCA | PR | 00676-9713 |
| 1932269 | LUCILA GONZALEZ CASTRO | P.O. BOX 431 | | | RIO GRANDE | PR | 00745 |
| 2023981 | LUCILA HERNANDEZ ORTIZ | BOX 381 | | | BARRANQUITAS | PR | 00794 |
| 1886629 | LUCILA LABOY LUGO | 1661 CALLE GUAYACAN LOS CAOBOS | | | PONCE | PR | 00716 |
| 1965762 | LUCILA LABOY LUGO | 1661 GUAYACON URB. LOS CAOBES | | | PONCE | PR | 00716 |
| 1969759 | LUCILA LLANOS BENITEZ | CALLE 436 BLOQUE 169 #10 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 489128 | LUCILA MARTINEZ RODRIGUEZ | #21 CALLE ROSALES URB. EL VALLE | | | LAYAS | PR | 00667 |
| 2127792 | LUCILA MATEO SANTIAGO | CARR. 5556 - KM 2.5/2.6 | P.O.BOX 806 | | COAMO | PR | 00769 |
| 1902646 | LUCILA MATEO SANTIAGO | CARR. 5556 KM 2.5/2.6 | PO BOX 806 COAMO | | COAMO | PR | 00769 |
| 1923029 | LUCILA MATEO SANTIAGO | CARR-5556-KM 25/26 | P.O. BOC 806 - COAMO | | COAMO | PR | 00769 |
| 1876792 | LUCILA MATOS ZAYAS | APARTADO #96 | BO. ANONES | | NARANJITO | PR | 00719 |
| 1690528 | LUCILA MATOS ZAYAS | P.O. BOX 842 BO ANONES | | | NARANJITO | PR | 00719 |
| 1808202 | LUCILA MOJICA ORTIZ | HC 02 BOX 7652 | | | GUAYANILLA | PR | 00656 |
| 1959469 | LUCILA MOURA MEDINA | 2 #220 JENDERES DEL CERILIE | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1939906 | LUCILA NIEVES GONZALEZ | URB EUGENE F. RICE P.O. BOX 443 | | | AGUIRRE | PR | 00704 |
| 1635570 | LUCILA PLAZA PLAZA | UN LOS MAESTROS | CALLE ÁNGEL SALVADOR LUGO #38 | | ADJUNTAS | PR | 00601 |
| 2055598 | LUCILA R. VALENTIN SUAREZ | BO. GUASIMAS # 35 | PO BOX 445 | | ARROYO | PR | 00714 |
| 1976218 | LUCILA R. VALENTIN SUAREZ | PO BOX 445 | | | ARROYO | PR | 00714 |
| 1950086 | LUCILA RAMOS JIMENEZ | COLINAS VERDES CALLE 1 U-15 | | | SAN SEBASTIAN | PR | 00685 |
| 1836299 | LUCILA REYES MALDONADO | URB LOS PINOS | 112 CALLE CIPRES ITALIANO | | ARECIBO | PR | 00612-5933 |
| 1600397 | LUCILA RIVERA CONCEPCION | URB LAS COLINAS #90 | | | VEGA ALTA | PR | 00692 |
| 1678986 | LUCILA RIVERA PÉREZ | 438 CALLE ALMÁCIGO | | | ISABELA | PR | 00662 |
| 1801248 | LUCILA ROBLES CHICO | HC 2 BOX 3011 | | | LUQUILLO | PR | 00773 |
| 280208 | LUCILA RODRIGUEZ RIVERA | BRISAS DE EVELYMAR | 1003 CALLE CORAL | | SALINAS | PR | 00751 |
| 1250976 | LUCILA RODRIGUEZ RIVERA | CALLE PRINCIPAL 5 | COCO VIEJO | | SALINAS | PR | 00751 |
| 494699 | LUCILA ROSADO RIVERA | PO BOX 1433 | | | GUANICA | PR | 00653-1433 |
| 2004509 | LUCILDA E. BRAVO MARTINEZ | HC 03 - 21661 | | | ARECIBO | PR | 00612 |
| 2131994 | LUCILLE SOLIS GONZALEZ | 821 CALLE YUGUILLA | | | YABUCOA | PR | 00767 |
| 1939447 | LUCILLE SOLIS GONZALEZ | 821 CALLE YUQUILLA | | | YABUCOA | PR | 00767 |
| 2072413 | LUCINDA TORRES SEGARRA | BOX 575 | | | PENUELAS | PR | 00624 |
| 1972317 | LUCINNETTE VEGA PARRILLA | URB EXT PUNTO ORO II | 6551 CALLE EL BUD | | PONCE | PR | 00728 |
| 1032490 | LUCRECIA CARTAGENA APONTE | PO BOX 141 | URB. LAS MERCEDES CALLE 4-4A | | SALINAS | PR | 00751 |
| 2126377 | LUCRECIA CARTAGENA APONTE | URB LAS MERCEDES | 4A CALLE 4 | | SALINAS | PR | 00751 |
| 1602502 | LUCRECIA ESTREMERA GONZALEZ | 143 AVE. PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5911 |
| 1032502 | LUCRECIA GONZALEZ GONZA | JARD DE LAFAYETTE | C5 CALLE A | | ARROYO | PR | 00714-2244 |
| 1032503 | LUCRECIA GONZALEZ GONZALEZ | URB JARDINES DE LAFAYETTE | C 5 CALLE A | | ARROYO | PR | 00714 |
| 1032504 | LUCRECIA GUERRERO SALCEDO | PO BOX 1382 | | | SAN SEBASTIAN | PR | 00685-1382 |
| 1943712 | LUCRECIA I. RIOS SANTONI | PO BOX 1294 | | | GUANICA | PR | 00653 |
| 1834461 | LUCRECIA MADERA GARCIA | PO BOX 681 | | | SAN GERMAN | PR | 00683 |
| 1835846 | LUCRECIA RODRIGUEZ PADILLA | BO BUAS DOS MORAULLA | CALLE BELLAVINTE D-12 | | MERCEDITA | PR | 00715 |
| 1937760 | LUCRECIA RODRIGUEZ PADILLA | BRISAS DE MARANILLA | D12 CALLE BELLA VISTA | | MERCEDITA | PR | 00715 |
| 2061562 | LUCRECIA RODRIGUEZ PADILLA | BROAS DE MARQUILLA LAPLENS D-12 | | | MERCEDITA | PR | 00715 |
| 2034370 | LUCRECIA RODRIGUEZ PADILLA | D-12 POELLAUSTA | | | MERCEDITA | PR | 00715 |
| 1886653 | LUCRECIA SANTISTEBAN FIGUEROA | P.O. BOX 1113 | | | GUAYAMA | PR | 00785 |
| 1752014 | LUCRECIA SOTO CARABALLO | CARRETERA 124 K 24.6 INT | BARRIO ESPINO TABONUCO | | LARES | PR | 00669 |
| 1637308 | LUCRESIA DEL VALLE CAPELES | URB BOSQUE VERDE #64 CALLE | FAISAN | | CAGUAS | PR | 00727-6990 |
| 1909238 | LUCY ACEVEDO COLON | BO. CAMPO ALEGRE | CALLE PISCIS H-1 | | PONCE | PR | 00716 |
| 1826417 | LUCY BASCANA QUINONES | 89 4 URB. TOMAS C. MADURO | | | JUAN DIAZ | PR | 00795 |
| 2133759 | LUCY BOSCANA QINONES | URB. TOMAS C MADURO | 4 #89 | | JUANA DIAZ | PR | 00795 |
| 1846650 | LUCY BOSCANA QUINONES | URB. TOMAS C. MADIERO | 4 #89 | | JUANA DIAS | PR | 00795 |
| 2017989 | LUCY BOSCANA QUINONES | URB. TOMAS C. MADURO 4 #89 | | | JUANA DIAZ | PR | 00795 |
| 2034588 | LUCY CALDERON COLON | 42 BUENA VISTA | CALLE LOS PINOS | | CAROLINA | PR | 00985 |
| 1570162 | LUCY COLON MARTINEZ | PO BOX 1317 | | | SALINA | PR | 00751 |
| 1754744 | LUCY DAVIS PENALVER | 156 CAKKE JULIAN PESANTE | | | SAN JUAN | PR | 00911 |
| 1754744 | LUCY DAVIS PENALVER | PO BOX 6393 | | | SAN JUAN | PR | 00911 |
| 1727736 | LUCY DIAZ CLAUDIO | PO BOX 2436 | | | JUNCOS | PR | 00777 |
| 1996247 | LUCY E. RODRIGUEZ QUINONES | VILLA GRILLASCA CARLOS CASANOVA 1541 | | | PONCE | PR | 00717 |
| 700089 | LUCY I TORRES ROIG | COUNTRY CLUB | 1100 CALL CRMN BZL URB COUNTRY CLUB | | SAN JUAN | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2075801 | LUCY M MILLAN FERRER | CALLE SAN MATEO | C 16 NOTRE DAME | | CAGUAS | PR | 00725 |
| 2076851 | LUCY M MILLAN FERRER | URB NOTRE DAME | CALLE 16 SAN MATEO | | CAGUAS | PR | 00725 |
| 2032651 | LUCY M TALAVERA DIAZ | HC-04 BOX 47902 | | | HATILLO | PR | 00659 |
| 2129230 | LUCY M. MILLON FERRER | CALLE SAN MATEO C-16 NOTRE DAME | | | CAGUAS | PR | 00725 |
| 2075509 | LUCY M. MILLON FERRER | SAN MATEO C-16 NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1911265 | LUCY MALDONADO LABOY | BARRIO CAMARONES | 10114 CARR. 560 KM.2.1 | | VILLALBA | PR | 00766 |
| 1980542 | LUCY MARRERO QUIROS | 105 CALLE 6 | URB VILLA ESPERANZA | | PONCE | PR | 00716-4029 |
| 1778465 | LUCY MARRERO QUIROS | URB. VILLA ESPERANZA | 105 CALLE 6 | | PONCE | PR | 00716-4029 |
| 1753598 | LUCY RAMIREZ PABON | BOX 38 | | | BOQUERON | PR | 00622 |
| 1765656 | LUCY RIVERA TORRES | 4544 AVE. CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1535085 | LUCY RODRIGUEZ COCA | URB. LOS MONTES #203 CALLE GOLONDRINA | | | DORADO | PR | 00646 |
| 1632864 | LUCY ROSARIO TORRES | BAIROA GOLDEN GATE II HP9 | | | CAGUAS | PR | 00725 |
| 1032577 | LUCY SANTIAGO MILLAN | CARR. 362 KM 5.8 | BO. GUAMA | | SAN GERMAN | PR | 00683 |
| 1032577 | LUCY SANTIAGO MILLAN | P.O. BOX 6027 | | | MAYAGUEZ | PR | 00681 |
| 1958917 | LUCY SANTISTEBAN MORALES | PO BOX 3023 | | | GUAYAMA | PR | 00785 |
| 1742374 | LUCY TORRES AGUILA | ADMINISTRADORA SISTEMAS DE OFICINA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | APARTADO 475 | ARECIBO | PR | 00613 |
| 1776137 | LUCY TORRES AGUILA | APARTADO 475 | | | ARECIBO | PR | 00613 |
| 1742374 | LUCY TORRES AGUILA | HC-02 BOX 4328 | | | BO. SABANA HOYOS | PR | 00688 |
| 1541292 | LUCY VARGAS VELEZ | BO BUENA VISTA HC 011 | BOX 12201 | | HUMACAO | PR | 00791 |
| 1541292 | LUCY VARGAS VELEZ | URB ANTONIO ROIG 89 | | | HUMACAO | PR | 00791 |
| 2042589 | LUCY W. SANTIAGO TORRES | HC-02 BOX 5077 | | | PENUELAS | PR | 00624 |
| 1675124 | LUCY YOLANDA GONZALEZ RODRIGUEZ | PO BOX 620 | | | ARECIBO | PR | 00612 |
| 835286 | LUCYNETTE ARROYO-DELGADO, PERSONALLY AND ON BEHALF OF HER MINOR SON, AGA | FRANCISCO JAVIER VIZCARRONDO | 268 PONCE DE LEON AVE. SUITE 1104 | | SAN JUAN | PR | 00918 |
| 835286 | LUCYNETTE ARROYO-DELGADO, PERSONALLY AND ON BEHALF OF HER MINOR SON, AGA | FRANCISCO JAVIER VIZCARRONDO | PO BOX 195642 | | SAN JUAN | PR | 00919 |
| 1690357 | LUCYVETTE PADRÓ CINTRÓN | CALLE LUIS QUIÑONES | #60 | BARRIADA ESPERANZA | GUÁNICA | PR | 00653 |
| 1671409 | LUD D. RAMIREZ MORALES | URB. SAN RAFAEL ESTATES | BUZON 252 CALLE VIOLETA E 13 | | BAYAMON | PR | 00959 |
| 1952344 | LUDALICIA DIAZ VARGAS | VILLAS DEL CAFETAL | CALLE 13 L-30 | | YAUCO | PR | 00698 |
| 1863104 | LUDGENIE RIVERA SEPULREDA | HC 02 BOX 6535 | BO JAGUA TUMA | | GUAYANILLA | PR | 00656 |
| 1872010 | LUDGENIO RIVERA SEPULVEDA | HC 02 BOX 6535 | BO JOGUA TUNA | | GUAYANILLA | PR | 00656 |
| 1897215 | LUDGENIO RIVERA SEPULVEDA | HC-02 BAY 6535 | BO JAGUA TUMA | | GUAYANILLA | PR | 00656 |
| 1836779 | LUDGERIO RIVERA SEPALREDA | HC - 02 BOX 6535 | BO JAGUA TUNA | | GUAYANILLA | PR | 00656 |
| 1964631 | LUDICINIO LOPEZ SANTANA | HC 1 BOX 9442 | | | GUAYANILLA | PR | 00656 |
| 1639119 | LUDIM GARCIA BARRERA | 105 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 |
| 1659675 | LUDMILLA NORIEGA VELEZ | VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | PONCE | PR | 00717-0572 |
| 1032603 | LUDUVINA JESUS RIVERA | URB VISTAMAR | 325 CALLE CATALUNA | | CAROLINA | PR | 00983-1853 |
| 1653314 | LUDY E. ROSARIO CRUZ | VALLES DE TIERRAS NUEVAS | CALLE CAOBA 13 | | MANATI | PR | 00674 |
| 1823558 | LUGO SANTIAGO SANTIAGO | HC-1 BOX 6434 | | | AIBONITO | PR | 00705 |
| 1823558 | LUGO SANTIAGO SANTIAGO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2140855 | LUI MANUEL SANTIAGO RUIZ | ELIS BARTOTA 51 | | | COTO LAUREL | PR | 00780 |
| 2147413 | LUICEL RODRIGUEZ LEBRON | 241 FLORIDA PKWY | | | KISSIMMEE | FL | 34743 |
| 1032659 | LUIS A A RIVERA MARTINEZ | 158 TARA LN. | | | HAINES CITY | FL | 33844 |
| 1747971 | LUIS A ALEJANDRO QUINONES | PO BOX 430 | | | RIO BLANCO | PR | 00744 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 950 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1656504 | LUIS A ALEJANDRO QUIÑONES | PO BOX 430 | | | RIO BLANCO | PR | 00744 |
| 1251160 | LUIS A ALVARADO CINTRON | URB LAS ALONDRAS | A55 CALLE 1 | | VILLALBA | PR | 00766 |
| 1861830 | LUIS A ANU TIRADO | 7048 AGUSTIN RAMOS | | | ISABELA | PR | 00662 |
| 2048092 | LUIS A APONTE REYES | 230 MANSIONES DE BAIROA | | | CAGUA | PR | 00727-1172 |
| 2043173 | LUIS A APONTE REYES | 230 MASIONE DE BAIROA | | | CAGUAS | PR | 00727-1172 |
| 2048092 | LUIS A APONTE REYES | B-30 CALLE 2 URB. MASIONES DE BAIROA | | | CAGUAS | PR | 00727-1172 |
| 2043173 | LUIS A APONTE REYES | CALLE 19 U-4 | EXT. CAGUX | | CAGUAS | PR | 00725 |
| 1519147 | LUIS A APONTE VEGA | CALLE CANAL 219 | BO MAGINAS | | SABANA GRANDE | PR | 00637 |
| 1702155 | LUIS A ARCE TIRADO | 7048 AGUSTIN RAMOS | | | ISABELA | PR | 00662 |
| 1032715 | LUIS A AYALA RAMOS | P M B 213 | PO BOX 1980 | | LOIZA | PR | 00772-1980 |
| 1810168 | LUIS A BERROCALES FLORES | URB ALTURAS SABANERAS | NUM 124 | | SABANA GRANDE | PR | 00637 |
| 2051814 | LUIS A BURGOS RIVERA | ALTURAS DE OROCORIS | C18 | | OROCORIS | PR | 00720 |
| 2087748 | LUIS A BURGOS RIVERA | ALTURAS DE OROCOVIS C18 | | | OROCOVIS | PR | 00720 |
| 1843372 | LUIS A BURGOS SUAREZ | 1508 DAMASCO URB. SAN ANTONIO | | | PONCE | PR | 00728-1634 |
| 1539982 | LUIS A CAMACHO SANABRIA | BOX 1600 | | | LAJOS | PR | 00662 |
| 1641640 | LUIS A CAPETILLO AROCHO | HC 05 BOX 58309 | | | HATILLO | PR | 00659 |
| 1032747 | LUIS A CARABALLO ORTIZ | 62A CALLE 14 BARRIO CAROLA | | | RIO GRANDE | PR | 00745 |
| 1032747 | LUIS A CARABALLO ORTIZ | PO BOX 355 | | | PALMER | PR | 00721-0355 |
| 1254502 | LUIS A CEDENO | BO ALTURAS BELGICA | HC 38 BOX 6033 | | GUANICA | PR | 00653-8802 |
| 1254502 | LUIS A CEDENO | TUBERO II | A.A.A | HC-37 BOX 7732 | GUANICA | PR | 00653 |
| 1909305 | LUIS A CINTRON LOPEZ | PO BOX 250642 | | | AGUADILLA | PR | 00604-0642 |
| 1861843 | LUIS A COLON CARATTINI | URB. VILLA MADRID M-7 CALLE 16 | | | COAMO | PR | 00769 |
| 1251368 | LUIS A COLON CASILLAS | HC 4 BOX 8818 | | | CANOVANS | PR | 00729 |
| 1600402 | LUIS A COLON PELLOT | VICTOR ROJAS 2 | 88 CALLE 13 | | ARECIBO | PR | 00612 |
| 2025073 | LUIS A CORCHADO COLON | CALLE ONIX #107 URB. LAMELA | | | ISABELA | PR | 00662 |
| 2106465 | LUIS A CORDERO FUENTES | URB. MOCA GARDENS | 515 CALLE ORGUIDEA | | MOCA | PR | 00676 |
| 1251408 | LUIS A COSS ROSA | HC 70 BOX 25999 | | | SAN LORENZO | PR | 00754 |
| 2072398 | LUIS A CRUZ CANDELARIO | HC-01 BOX 4274 | | | UTUADO | PR | 00641 |
| 1868654 | LUIS A CRUZ REYES | APART 1136 | | | JUNCOS | PR | 00777 |
| 1251445 | LUIS A CUEVAS TORRES | 2299 CARR 494 | | | ISABELA | PR | 00662 |
| 282214 | LUIS A DE JESUS MENDEZ | 1200 WEST AVE APT 504 | | | MIAMI BEACH | FL | 33139-4313 |
| 1251463 | LUIS A DE JESUS MENDEZ | URB EL ENCANTO | 1002 CALLE CINDYA | | JUNCOS | PR | 00777 |
| 1251464 | LUIS A DE JESUS OCASIO | HC 2 BOX 8701 | | | YABUCOA | PR | 00767-9505 |
| 1251475 | LUIS A DE PABLO VAZQUEZ | PO BOX 1536 | | | UTUADO | PR | 00641 |
| 2018585 | LUIS A DELGADO CRUZ | URB EXT SAN RAMO B-3 | | | HATILLO | PR | 00659 |
| 1462225 | LUIS A DIAZ ALICEA | VILLA MARIA | 15 V-4 | | CAGUAS | PR | 00725 |
| 2130427 | LUIS A DIAZ AYALA | HC 01 BOX 2937 | | | JAYUYA | PR | 00664 |
| 1634328 | LUIS A DIAZ HERNANDEZ | PO BOX 480 | | | AGUAS BUENAS | PR | 00703 |
| 1653190 | LUIS A DIAZ SALAS | HC01 BOX 7201 | | | MOCA | PR | 00676 |
| 282254 | LUIS A FELICIANO RAMOS | PO BOX 381 | | | DORADO | PR | 00646 |
| 164099 | LUIS A FELICIANO TORRES | HC 67 | BOX 15723 | | FAJARDO | PR | 00738 |
| 164099 | LUIS A FELICIANO TORRES | URB ALTURAS DE SAN PEDRO Q-3 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 1251535 | LUIS A FELICIANO VEGA | PO BOX 244 | | | MARICAO | PR | 00606 |
| 1251535 | LUIS A FELICIANO VEGA | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 |
| 1519689 | LUIS A FELICIANO VEGA | URB VISTAS DE SALBANA GRANDE | CALLE MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 |
| 1842691 | LUIS A FIGUEROA RODRIGUEZ | TIBES TOWN HOUSE | BLDG 20 APT 114 | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1956002 | LUIS A FIGUEROA RODRIGUEZ | TIBES TOWN HOUSE BLG. 20 | APT 114 | | PONCE | PR | 00730 |
| 173068 | LUIS A FIGUEROA VEGA | RES SABANA | C 20 C/ COSTA RICA | | SABANA GRANDE | PR | 00637 |
| 1583937 | LUIS A FLORES MORALES | PO BOX 2248 | | | SAN GERMAN | PR | 00683 |
| 1957972 | LUIS A FONTAN OLIVO | URB LAS LOMAS | 795 CALLE 21 SO | | SAN JUAN | PR | 00921 |
| 916217 | LUIS A FRANCO FIGUEROA | D-27 CALLE 3 | | | CAYEY | PR | 00736 |
| 1251574 | LUIS A FRANCO FIGUEROA | URB PLANICIE | D27 CALLE 3 | | CAYEY | PR | 00736 |
| 1910412 | LUIS A FUSTER ROMERO | URB JARDINES DEL CARIBE | CALLE # 55 YY21 | | PONCE | PR | 00728 |
| 2033102 | LUIS A GARCIA MENDEZ | 320 CARRETERA 112 | | | ISABELA | PR | 00662 |
| 1758221 | LUIS A GONZALEZ DIAZ | HC 05 BOX 106090 | | | MOCA | PR | 00676 |
| 1032882 | LUIS A GONZALEZ LUNA | HC 2 BOX 5058 | | | GUAYANILLA | PR | 00656 |
| 1523784 | LUIS A GONZALEZ REYES | BOX 131 | | | CIDRA | PR | 00739 |
| 1599156 | LUIS A GONZALEZ ROMAN | 105 CALLE HARRINSON | | | AGUADILLA | PR | 00603 |
| 204292 | LUIS A GONZALEZ ROMAN | CALLE HARRISON #105 | RAMEY | | AGUADILLA | PR | 00604 |
| 1900538 | LUIS A HERNANDEZ MARTINEZ | PO BOX 13536 | | | JUANA DIAZ | PR | 00795 |
| 1999054 | LUIS A LASSALLE VARGAS | #927 URB. COUNTRY CLUB C/ ESTORNINO | | | SAN JUAN | PR | 00924 |
| 1737066 | LUIS A LEBRÓN AYALA | 15 VILLAS DE JERUSALEM | | | PATILLAS | PR | 00723 |
| 2098321 | LUIS A LIND HERNANDEZ | PO BOX 1980 PMB 367 | | | LOIZA | PR | 00772 |
| 2114111 | LUIS A MALDONADO CINTRON | PO BOX 1916 | | | SAN GERMAN | PR | 00683 |
| 700785 | LUIS A MARRERO CARABALLO | HC 3 BOX 11961 | | | JUANA DIAZ | PR | 00795-9505 |
| 2144966 | LUIS A MARTINEZ CRUZ | HC 01 BOX 4493 | | | JUANA DIAZ | PR | 00795 |
| 1843201 | LUIS A MARTINEZ GOMEZ | CONSTANCIA CALLE IGUALDAD 2214 | | | PONCE | PR | 00717-2316 |
| 1350687 | LUIS A MARTINEZ ORTIZ | URB VILLA REAL | 4 A9 CALLE 23A | | CAGUAS | PR | 00725 |
| 2019993 | LUIS A MARTINEZ RAMOS | PO BOX 686 | | | UTUADO | PR | 00641 |
| 1251874 | LUIS A MATOS PEREZ | URB LAS CAOBOS | 1625 CALLE GROSELLA | | PONCE | PR | 00716-2634 |
| 1251875 | LUIS A MATOS PLAZA | 8 CERRILLO | | | COAMO | PR | 00769 |
| 1251875 | LUIS A MATOS PLAZA | URB GLENVIEW GARDENS | O14 CALLE E11 | | PONCE | PR | 00730 |
| 1869053 | LUIS A MATOS RIVERA | PP 32 ST. 48 | URB. JARNINES CARIBE | | PONCE | PR | 00728-2632 |
| 2118994 | LUIS A MENDEZ VAZQUEZ | PO BOX 37 | | | ANGELES | PR | 00611 |
| 916351 | LUIS A MONTALVO AVILES | URB. REXVILLE | F 3 C7 | | BAYAMON | PR | 00957 |
| 1824146 | LUIS A MONTANEZ DEL VALLE | PO BOX 1515 | | | YAUCO | PR | 00698 |
| 1917781 | LUIS A MORALES RODRIGUEZ | HC 73 BOX 5911 | | | CAYEY | PR | 00736-9104 |
| 1870147 | LUIS A MORALES RODRIGUEZ | HC-72 BOX 5911 | | | CAYEY | PR | 00736-9104 |
| 1813664 | LUIS A MORALES RODRIGUEZ | HC 73 BOX 5911 | | | CAYEY | PR | 00736 |
| 1904651 | LUIS A MUNIZ ALVAREZ | 564 PASCUA | | | MOCA | PR | 00676 |
| 282562 | LUIS A MUNIZ AVILA | 6 FEDERICO DEGETERO APT 602 | | | MAYAGUEZ | PR | 00682 |
| 1252020 | LUIS A NIEVES COLON | PO BOX 342 | | | SALINAS | PR | 00751 |
| 1252050 | LUIS A OLIVERAS ALMODOVAR | PO BOX 3055 | | | SAN GERMAN | PR | 00683-3055 |
| 379620 | LUIS A ORTIZ LABOY | URB VILLAS DE PATILLAS # 24 | CALLE RUBI | | PATILLAS | PR | 00726 |
| 1892100 | LUIS A ORTIZ SANTIAGO | AVE. TNTE. CESAR GONZALEZ | CALLE JUAN CALAF #34 | URB TRES MONJITAS | SAN JUAN | PR | 00918 |
| 1892100 | LUIS A ORTIZ SANTIAGO | REINA DE LOS ANGELES | N-10 CALLE 7 W | | GURABO | PR | 00778-4014 |
| 1730262 | LUIS A OSORIO FERRER | HC 01 BOX 4211 | | | LOIZA | PR | 00772 |
| 1564766 | LUIS A OSORIO GARCIA | RES RAUL CASTELLON | EDIF 1 APT 1 | | CAGUAS | PR | 00725 |
| 282638 | LUIS A PADILLA MORALES | PO BOX 126 | | | BOQUERON | PR | 00622 |
| 2097142 | LUIS A PAGAN NIEVES | 2853 CALLE AMAZONOS | URB RIO CANOS | | PONCE | PR | 00728-1721 |
| 1505453 | LUIS A PARRILLA | PO BOX 1292 | | | VIEQUES | PR | 00765 |
| 1252146 | LUIS A PENA CONTRERAS | P.O. BOX 281 | URB SAVANNAH REAL | | SAN LORENZO | PR | 00754 |
| 1839605 | LUIS A PENA CONTRERAS | PO BOX 281 | | | SAN LORENZO | PR | 00754 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721971 | LUIS A PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 00613 |
| 1956914 | LUIS A PEREZ GERENA | EXT VILA RITA | CALLE 30 HH 4 | | SAN SEBASTIAN | PR | 00685 |
| 1350763 | LUIS A PEREZ ORTIZ | BO BEATRIZ | APT 761 | | CIDRA | PR | 00739 |
| 1252174 | LUIS A PEREZ ORTIZ | P O BOX 761 | | | CIDRA | PR | 00739 |
| 1252174 | LUIS A PEREZ ORTIZ | RR02 BUZON 5735 BO BEATRIZ | | | CIDRA | PR | 00739 |
| 1683891 | LUIS A PEREZ VELEZ | RR 01 BUZON 3081 | | | MARICAO | PR | 00606 |
| 1730814 | LUIS A PEREZ-CRESPO | URB. SANTA ELENA III | CALLE SANTA FE 135 | | GUAYANILLA | PR | 00656 |
| 1978420 | LUIS A PILLOT CADIZ | HC-63 BOX 3130 | | | PATILLAS | PR | 00723 |
| 1252201 | LUIS A QUIJANO ROMAN | 2150 GEN PATTON | | | SAN JUAN | PR | 00913 |
| 1703652 | LUIS A QUILES MALDONADO | HC 4 BOX 8950 | | | UTUADO | PR | 00641 |
| 1252211 | LUIS A QUINONES LUNA | URB JOSE DELGADO | S35 CALLE 7 | | CAGUAS | PR | 00725 |
| 1639999 | LUIS A QUINONES RODRIGUEZ | PARCELAS AMADEO | CALLE D#14 | | VEGA BAJA | PR | 00693 |
| 1971633 | LUIS A RAMOS MORALES | HC05 BOX 13765 | | | JUANA DIAZ | PR | 00795 |
| 916433 | LUIS A RAMOS PEREZ | B-16 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 2103660 | LUIS A RENTAS RODRIGUEZ | AC3 CERA 29B | | | PONCE | PR | 00728 |
| 1734216 | LUIS A REYES MELENDEZ | 5965 COKER AVE. | | | COCOA | FL | 32927 |
| 1784566 | LUIS A RIVERA ALVARADO | LUIS A. RIVERA ALVARADO | NUM 8 CALLE NICOLAS SANTINI | | BARRANQUITAS | pr | 00794 |
| 1690783 | LUIS A RIVERA ECHEVARRIA | HC 3 BOX 32551 | | | AGUADA | PR | 00602 |
| 449680 | LUIS A RIVERA MANSO | APARTADO 285 | | | LOIZA | PR | 00772 |
| 1722928 | LUIS A RIVERA MARTINEZ | HC02 BOX 7908 | | | SALINAS | PR | 00751 |
| 1252330 | LUIS A RIVERA MARTINEZ | HC2 BOX 7908 | PARCELAS VAZQUEZ | | SALINAS | PR | 00751 |
| 701064 | LUIS A RIVERA QUILES | PO BOX 936 | | | VILLALBA | PR | 00766 |
| 457991 | LUIS A RIVERA ROSA | 4TA. EXT. COUNTRY CLUB | C/444 NC-25 | | CAROLINA | PR | 00980 |
| 1848683 | LUIS A RIVERA ROSA | NC-25 C/444 UTA E41 | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 2066086 | LUIS A RIVERA ROSARIO | URB VILLA RETIRO SUR M-12 | CALLE TENIENTE BERMUDIL | | STAT ISABEL | PR | 00757 |
| 1252384 | LUIS A RIVERA VAZQUEZ | HC02 BOX 10238 | | | JUNCOS | PR | 00777 |
| 1647526 | LUIS A RODRIGUEZ ALVARADO | PO BOX 339 | | | BARRANQUITAS | PR | 00794 |
| 1252393 | LUIS A RODRIGUEZ ALVAREZ | APARTADO 1174 | | | VILLALBA | PR | 00766 |
| 1252401 | LUIS A RODRIGUEZ COLON | PO BOX 148 | | | VILLALBA | PR | 00766 |
| 2061388 | LUIS A RODRIGUEZ GONZALES | HC03 BOX 9907 | | | PENUELAS | PR | 00624 |
| 1846085 | LUIS A RODRIGUEZ LOPEZ | 354 CALLE 30 BO CELADA | | | GUREBO | PR | 00778 |
| 2159422 | LUIS A RODRIGUEZ MERCADO | PO BOX 944 | | | PATILLAS | PR | 00723 |
| 1033192 | LUIS A RODRIGUEZ ORTIZ | PO BOX 1152 | | | TOA BAJA | PR | 00951-1152 |
| 1825236 | LUIS A RODRIGUEZ PEREZ | 616 URB. LAS MARGARITAS | GUILLERMO VENEGAS | | PONCE | PR | 00728-2512 |
| 1252450 | LUIS A RODRIGUEZ RAMOS | VILLA CAROLINA | CALLE 77 BLOQUE 114-33 | | CAROLINA | PR | 00985 |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | 213 FINAL CALLE UNION | | | PONCE | PR | 00730 |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | 27 CALLE AGUA | | | PONCE | PR | 00730 |
| 2013645 | LUIS A RODRIGUEZ SABASTRO | 1919 W NASSAU RD | | | AVON PARK | FL | 33825 |
| 1995191 | LUIS A RODRIGUEZ SANTIAGO | ESTANCIAS DE JUANA DIAZ | ROBLE 166 | | JUANA DIAZ | PR | 00795 |
| 1813069 | LUIS A RODRIGUEZ SANTIAGO | ROSA COLON VILLOT | ESTANCIAAS LA JUANA DIAZ | ROBLE 166 | JUANA DIAZ | PR | 00795 |
| 282855 | LUIS A RODRIGUEZ VARGAS | URB LOS ROBLES | 170 CALLE CEDRO | | MOCA | PR | 00676 |
| 2093283 | LUIS A ROJAS SANCHEZ | EXT. SANTA ANA III CALLE II | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 493145 | LUIS A ROSADO BULTES | URB STELLA | 57 CALLE A | | GUAYANILLA | PR | 00656 |
| 2042716 | LUIS A ROSADO CRUZ | PO BOX 2932 | | | ARECIBO | PR | 00613 |
| 1810911 | LUIS A ROSAS VELEZ | URBANIZACION BRISAS DEL MAR CALLE MAR | ROJO #70 | | ISABELA | PR | 00662 |
| 2076696 | LUIS A RUIZ QUIRINDONG | 6616 SAN COSME | URB. SANTA TERESITA | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1033229 | LUIS A RUIZ SANTANA | PO BOX 296 | | | MARICAO | PR | 00606-0296 |
| 1566684 | LUIS A SALGADO CINTRON | BO OLIMPO | 453 CALLE B | | GUAYAMA | PR | 00784 |
| 282904 | LUIS A SALINAS MORALES | EXT EL PRADO | 21 CALLE LUIS PUMAREJO | | AGUADILLA | PR | 00603 |
| 1744984 | LUIS A SANCHEZ VEGA | AVE. TENIENTE CESAR GONZALEZ | | | HATO REY | PR | 00919 |
| 1744984 | LUIS A SANCHEZ VEGA | BARRIO PITHAYA CAR. 753 KM3 HM3 | | | ARROYO | PR | 00714 |
| 1744984 | LUIS A SANCHEZ VEGA | PO BOX 2381 | | | GUAYAMA | PR | 00875-2381 |
| 1252604 | LUIS A SANTANA CACERES | CARR BOQUERON | 50 CALLEJON LOS FAS | | CABO ROJO | PR | 00623 |
| 1575475 | LUIS A SANTIAGO BENITZ | ALTURAS PENUELAS 2 CALLE 9 G-41 | | | PENUELAS | PR | 00624 |
| 1791924 | LUIS A SANTIAGO MARTI | 691 URB PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1497581 | LUIS A SANTIAGO MORALES | P.O. BOX 1512 | | | AIBONITO | PR | 00705 |
| 521460 | LUIS A SANTIAGO SANTIAGO | BO. HATO VIEJO CUMBRE BOX 4062 | | | CIALES | PR | 00638 |
| 521460 | LUIS A SANTIAGO SANTIAGO | URB MONTEREY C-3 | | | CIALES | PR | 00638 |
| 1679510 | LUIS A SANTIGO BENITEZ | ALTUVAS DE CALLEG PENUELAS II G-41 | | | PENUELAS | PR | 00624 |
| 1631565 | LUIS A SANTOS RIVERA | CALLE INDEPENDENCIA #710 | | | ARECIBO | PR | 00612 |
| 1744535 | LUIS A SEGUI SERRANO | PO BOX 1061 | | | ISABELA | PR | 00662 |
| 1252655 | LUIS A SEIN EGIPCIACO | PO BOX 3268 | | | AGUADILLA | PR | 00605 |
| 1554910 | LUIS A SEON EGIPCIACO | PO BOX 3268 | | | AGUADILLA | PR | 00605 |
| 1776688 | LUIS A SERRANO SANTIAGO | PARCELAS ARROYO CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 |
| 2036518 | LUIS A SERRANO SERRANO | HC 60 BOX 41787 | | | SAN LORENZO | PR | 00754 |
| 282964 | LUIS A SOLER GORDILS | URB RIO CRISTAL | #6023 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680 |
| 1931190 | LUIS A SOTO OLIVERA | URB.LOS CERROS #C-28 | | | ADJUNTAS | PR | 00601 |
| 701258 | LUIS A TELLADO LOPEZ | HC 2 BOX 6037 | | | LARES | PR | 00669 |
| 2003259 | LUIS A TIRADO BENITEZ | 75 PRINCIPAL | BO. VENEZUELA | RIO PIEDRAS | SAN JUAN | PR | 00926 |
| 2003259 | LUIS A TIRADO BENITEZ | CALLE CALAF | HATO REY | | SAN JUAN | PR | 00919 |
| 1439987 | LUIS A TORRES | 19028 PORTOFINO DR | | | TAMPA | FL | 33647 |
| 1439987 | LUIS A TORRES | 3211 OLD VILLAGE WAY | | | OLDSMAR | FL | 34677 |
| 2141977 | LUIS A TORRES GINORIO | HCO 3 BOX 11287 | | | JUANA DIA | PR | 00795 |
| 1762436 | LUIS A TORRES NEGRON | APARTADO 524 | | | AIBONITO | PR | 00705 |
| 2011903 | LUIS A TORRES OTERO | APARTADO 222 | | | CIDRA | PR | 00639 |
| 2013316 | LUIS A TORRES OTERO | I-3 CALLE 8 | URB VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 2011903 | LUIS A TORRES OTERO | URB VILLA DEL CARMEN | I-3 C8 | | GURABO | PR | 00778 |
| 1721288 | LUIS A TORRES PEREZ | 1 PINEHURST DR | APARTMENT 10 B | | LAKEWOOD | NJ | 08701 |
| 1773281 | LUIS A TORRES RIVERA | B-14 REPARTO GUAYANES | | | PENUELAS | PR | 00624 |
| 1773281 | LUIS A TORRES RIVERA | PO BOX 1020 | | | PEÑUELAS | PR | 00624 |
| 1620982 | LUIS A TORRES RIVERA | PO BOX 1020 | | | PENUELAS | PR | 00624 |
| 1578354 | LUIS A TORRES SANTANA | PO BOX 541 | | | HORMIGUEROS | PR | 00660 |
| 1548056 | LUIS A TORRES VIDRO | URB SANTA ELVIRA | F12 CSANTA ANA | | CAGUAS | PR | 00725 |
| 1763739 | LUIS A TORRES ZAYAS | HC 04 BOX 6034 | | | COAMO | PR | 00769 |
| 1763739 | LUIS A TORRES ZAYAS | SARGENTO | POLICIA DE PUERTO RICO | CARRETERA 556 KM 1.6 BARRIO PASTO SECTOR SAN DIEGO | COAMO | PR | 00769 |
| 1033327 | LUIS A VARGAS CINTRON | URB LOS CAOBOS | 2225 CALLE MAGA | | PONCE | PR | 00716-2709 |
| 2046568 | LUIS A VAZQUEZ ALFONSO | APARTADO 1656 | | | JD | PR | 00795 |
| 2046568 | LUIS A VAZQUEZ ALFONSO | EMPLEADO DIESTRO | DEPT. RECREIACION Y DEPORTES REGION DUR | 6 D URB ESPERANZA | J.D. | PR | 00795 |
| 1759120 | LUIS A VAZQUEZ CORTES | HC 08 BOX 132 | BO QUEBRADA LIMON | | PONCE | PR | 00731-9423 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 954 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628375 | LUIS A VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | QUEBRADILLAS | PR | 00678 |
| 1628077 | LUIS A VAZQUEZ JIMENEZ | BOX 96 | JORGE LASALLE | | QUEBRADILLAS | PR | 00678 |
| 1992581 | LUIS A VAZQUEZ NEGRON | CARR. 569 BARRIO SABANA | | | OROCOVIS | PR | 00720 |
| 1992581 | LUIS A VAZQUEZ NEGRON | PO BOX 905 | | | OROCOVIS | PR | 00720 |
| 572597 | LUIS A VAZQUEZ RIVERA | URB. EXT. JARDINES DE ARROYO | I-18 CALLE H | | ARROYO | PR | 00714 |
| 1973567 | LUIS A VEGA MORALES | URB. VILLA BLANCA CALLE ORGUIDEL 36 | | | TRUJILLO ALTO | PR | 00976 |
| 1252824 | LUIS A VEGA RAMOS | PENUELAS VALLEY 45 | | | PENUELAS | PR | 00624 |
| 1737858 | LUIS A VELAZQUEZ MERCADO | HC01 BOX 10601 | | | GUAYANILLA | PR | 00656 |
| 1586654 | LUIS A VELAZQUEZ NIEVES | HC04 BOX 8495 | | | AQUAS BUENAS | PR | 00703 |
| 1836357 | LUIS A VELEZ RAMOS | PO BOX 1158 | | | UTUADO | PR | 00641 |
| 1454595 | LUIS A YULFO BELTRAN | CALLE LEALTAD #10 | | | AGUADILLA | PR | 00603 |
| 599009 | LUIS A ZAYAS VERA | PO BOX 488 | | | ADJUNTAS | PR | 00601-0488 |
| 1735217 | LUIS A. ACEVEDO ARROYO | JARDINES DE GURABO 29 CALLE 2 | | | GURABO | PR | 00778 |
| 2155842 | LUIS A. ACEVEDO SANTIAGO | HC-04 BOX 7830 | | | JUANA DIAZ | PR | 00795 |
| 1251128 | LUIS A. ACEVEDO VALENTIN | HC1 BOX 6220 | BO NARANJO | | MOCA | PR | 00676 |
| 1599989 | LUIS A. AGOSTO RIOS | HC 2 BOX 7780 | | | COROZAL | PR | 00783 |
| 1629682 | LUIS A. AGUILA FELICIANO | 116 2F | | | SAINT JUST TRUJILLO ALTO | PR | 00976 |
| 1666954 | LUIS A. AGUILA FELICIANO | 116 2F | | | SAINT JUST | PR | 00976 |
| 1666954 | LUIS A. AGUILA FELICIANO | BOX 156 | | | SAINT JUST | PR | 00978 |
| 1934106 | LUIS A. ALERS VARGAS | HC - 02 BOX 11932 BO CAPA | | | MOCA | PR | 00676 |
| 1916827 | LUIS A. ALGARIN DE JESUS | PO BOX 800321 | | | COTO LAUREL | PR | 00780-0321 |
| 1549527 | LUIS A. ALICEA BAEZ | BO SUSUA BAJA | 110 CALLE CEIBA | | SABANA GRANDE | PR | 00637-2322 |
| 1994991 | LUIS A. ALICEA ROSADO | CALLE 2 #113 PARCELAS JAUCA | | | SANTA ISABEL | PR | 00757 |
| 1991505 | LUIS A. ALVARADO REYES | URB LAS ALONDRAS | A 55 CALLE 1 | | VILLALBA | PR | 00766 |
| 2051078 | LUIS A. AMARANTE ANDUJAR | 13-11 CALLE 26 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1975917 | LUIS A. AMARANTE ANDUJAR | CALLE 26 13-11 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1670492 | LUIS A. APONTE BURGOS | URB. LAS CAMPINAS III | #28 CALLE MAGA | | LAS PIEDRAS | PR | 00771 |
| 1628145 | LUIS A. APONTE RUIZ | CALLE TAVAREZ 510 | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1588953 | LUIS A. APONTE VEGA | MAGINA | 219 CALLE CANAL | | SABANA GRAND | PR | 00637 |
| 2110347 | LUIS A. AROCHO AFANADOR | 1806 BRANCHWATER TRAIL | | | ORLANDO | FL | 32825-8510 |
| 2105926 | LUIS A. AVILES ARROYO | PMB SUITE 250 | MUNOZ RIVERA #2 | | LARES | PR | 00669 |
| 2085665 | LUIS A. AVILES VERA | CAR. #2 KM. 100 INT. REPT. BORDEL | | | QUEBRADILLAS | PR | 00678 |
| 2085665 | LUIS A. AVILES VERA | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 |
| 1830934 | LUIS A. BARBOSA MILLAN | HC 12 BOX 13253 | | | HUMACAO | PR | 00791 |
| 1891013 | LUIS A. BATTISTINI DEL VALLE | URB. JNES DE MONTE BLANCO | CALLE FICUS A-6 | | YAUCO | PR | 00698 |
| 1604615 | LUIS A. BAUZA CINTRÓN | BARRIO SANTA BARBARA | P.O. BOX # 643 | | JAYUYA | PR | 00664 |
| 1604615 | LUIS A. BAUZA CINTRÓN | DEPARTAMENTO DE EDUCACIÓN, ESC. NEMESIO R. CANALES | LUIS A BAUZA CINTRÓN,MAESTRO DE CIENCIA | BO. COABEY CARR 143 | JAYUYA | PR | 00664 |
| 1746687 | LUIS A. BAUZA RIVERA | URB. SAN GERARDO | 321 CALLE NEBRASKA | | SAN JUAN | PR | 00926 |
| 282070 | LUIS A. BENITEZ MARTINEZ | HC 4 BOX 18210 | | | GURABO | PR | 00778 |
| 1763193 | LUIS A. BERMUDEZ TORRES | PO BOX 44 | | | JUANA DIAZ | PR | 00795 |
| 1664484 | LUIS A. BERRIOS ARZUAGA | CALLE DR. CORONADO BN-4 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2122789 | LUIS A. BIGIO BENITEZ | PMB 122267 | CALLE SIERRA | | MORENA | PR | 00926 |
| 1849903 | LUIS A. BRACERO ORTIZ | 16 JOSE DE DIEGO | | | COTO LAUREL | PR | 00780 |
| 2099935 | LUIS A. BURGOS RIVERA | ALTYRAS DE OROCOVIS C18 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1937479 | LUIS A. BURGOS SANTIAGO | APARTADO 72 | | | COAMO | PR | 00769 |
| 1904447 | LUIS A. BURGOS SANTIAGO | APT. 72 | | | COAMO | PR | 00769 |
| 1959461 | LUIS A. BURGOS SUAREZ | 1508 CALLE DAMASCO | URB. SAN ANTONIO | | PONCE | PR | 00728-1634 |
| 1930938 | LUIS A. CABRERA CACERES | HC 01 BOX 4502 | | | NAGUABO | PR | 00718-9720 |
| 1910352 | LUIS A. CABRERA CACERES | HC-1 BOX 4502 | | | NAGUABO | PR | 00718-9720 |
| 1683790 | LUIS A. CABRERA COLON | CALLE LA LIGA # 11-VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 1559509 | LUIS A. CAMACHO SANABRIA | PO BOX 1600 | | | LAJOS | PR | 00662 |
| 1939950 | LUIS A. CAMPOS SANCHEZ | P.O.BOX 715 | | | MOROVIS | PR | 00687 |
| 2021836 | LUIS A. CANALES GARCIA | URB. PALMERAS 265 C/ ALBANICO | | | BARCELONETA | PR | 00617-2334 |
| 66782 | LUIS A. CANCEL HERNANDEZ | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | HORMIGUEROS | PR | 00660 |
| 2130013 | LUIS A. CARABALLO FERRER | 4022 EL ANAEZ URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1697858 | LUIS A. CARABALLO VASQUEZ | CALLE CONCEPCION # 29 | | | GUAYANILLA | PR | 00656 |
| 1889408 | LUIS A. CARRASQUILLO MALDONADO | BO.PALOMAS SECTOR HIGUERO | BOX 181 | | COMERIO | PR | 00782 |
| 1952723 | LUIS A. CHAPARRO GONZALEZ | PO BOX 2215 | | | MOCA | PR | 00676 |
| 1922273 | LUIS A. CLAVELL CANDELARIO | 0-4 Q URB. JARD DE LAFAYETTE | | | ARROYO | PR | 00714 |
| 1515738 | LUIS A. CLEMENTE ROMERO | URB VILLA CAROLINA | 119 #2 CALLE 67 | | CAROLINA | PR | 00985 |
| 1515738 | LUIS A. CLEMENTE ROMERO | URB. CUIDAD CENTRO | OROCOVIX#29 | | CAROLINA | PR | 00985 |
| 2107620 | LUIS A. COLON CARATTINI | URB. VILLA MADRID M-7 | | | COAMO | PR | 00769 |
| 2076385 | LUIS A. COLON CARATTINI | VILLA MADRID M-7 CALLE 16 | | | COAMO | PR | 00769 |
| 1251373 | LUIS A. COLON DIAZ | HC 01 BOX 3536 | | | VILLALBA | PR | 00766 |
| 2005906 | LUIS A. COLON MEDINA | HC 07 BOX 98350 LOS CANOS | | | ARECIBO | PR | 00612 |
| 2146615 | LUIS A. COLON TORRES | APARTADO 321 EGIDA | | | SANTA ISABEL | PR | 00757 |
| 2142391 | LUIS A. COLONDRES RODRIGUEZ | 4107 TWINS OAK AVE | | | PASCAGOULA | MS | 39581 |
| 2136640 | LUIS A. CONTERIO PAGAN | B-20 CALLE ORQUIDEAS | | | GUAYANILLA | PR | 00656 |
| 1251392 | LUIS A. CORALES RAMOS | URB SOL Y MAR 237 | | | ISABELA | PR | 00662 |
| 1948108 | LUIS A. CRUZ ALVAREZ | CA CARMELO SEGLAR 717 URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 2088774 | LUIS A. CRUZ ARROYO | HC 01 BOX 9529 | | | PENUELAS | PR | 00624 |
| 2072081 | LUIS A. CRUZ CUNDELORIA | HC 01 BOC 4274 | | | UTUADO | PR | 00641 |
| 1907668 | LUIS A. CRUZ NEGRON | ESTACIOS DEL GOLF CLUB | 653 LUIS A. MORALES | | PONCE | PR | 00730 |
| 1598587 | LUIS A. CRUZ PATÓ | URB. SANTA MARIA 7131 | CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717 |
| 2045214 | LUIS A. CRUZ REYES | APARTADO 1136 | | | JUNCOS | PR | 00777 |
| 1641284 | LUIS A. CUEVAS SERRANO | HC 30 BOX 33335 | | | SAN LORENZO | PR | 00754-9732 |
| 2119433 | LUIS A. CUR REYES | APART. 1136 | | | JUNCOS | PR | 00777 |
| 2160325 | LUIS A. DE JESUS FIGUEROA | BDA. SANTA ANA CALLE E #60-19 | | | GUAYAMA | PR | 00784 |
| 127952 | LUIS A. DE JESUS MENDEZ | 1002 CALLE CINDYA | URB. EL ENCANTO | | JUNCOS | PR | 00777 |
| 2005343 | LUIS A. DIAZ ALICEA | C/15 V-4 VILLA MARIA | | | CAGUAS | PR | 00725 |
| 1840381 | LUIS A. DIAZ VARGAS | 4351 LA CANDELARIA | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 1976395 | LUIS A. DIAZ-TORRES | HC 01 BOX 1081 | | | ARECIBO | PR | 00612 |
| 700529 | LUIS A. DOMENECH DAVILA | PO BOX 161 | | | LOIZA | PR | 00772 |
| 2066558 | LUIS A. ECHEVARRIA RIVERA | URB. VERGALLES G-11 C/ MARGINAL | | | BAYAMON | PR | 00959 |
| 1515716 | LUIS A. ESMURRIA GONZALEZ | HC01 BOX 10795 J.D. | | | JUANA DIAZ | PR | 00795 |
| 2162240 | LUIS A. FEBUS ORTIZ | P.O. BOX 255 | | | COAMO | PR | 00769 |
| 1621670 | LUIS A. FELIX RODRIGUEZ | HC 02 11169 | | | HUMACAO | PR | 00791 |
| 1758573 | LUIS A. FIGUEROA GONZALEZ | BO. MAMBICHE BLANCO | | | HUMACAO | PR | 00791 |
| 1783890 | LUIS A. FIGUEROA GONZALEZ | DEPARTMENTO DE EDUCATION | BO. MAMBICHE BLANCO | | HUMACAO | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1758573 | LUIS A. FIGUEROA GONZALEZ | HC12 BOX 5643 | | | HUMACAO | PR | 00791-9205 |
| 1774085 | LUIS A. FIGUEROA LOPEZ | 1051 CALLE 3 SE APT 211 | | | SAN JUAN | PR | 00921 |
| 2022984 | LUIS A. FIGUEROA NEGRON | BDA. SANTA CLARA 33 CALLE 144 | | | JAYUYA | PR | 00664 |
| 2022590 | LUIS A. FIGUEROA NEGRON | BDA. SANTA CLARA 33 CARR. 144 | | | JAYUYA | PR | 00664 |
| 1889484 | LUIS A. FIGUEROA NEGRON | BDO. SANTA CLARA 33 CARR. 144 | | | JAYUYA | PR | 00664 |
| 2000179 | LUIS A. FIGUROA VILLANUEVA | HC 61 BOX 34173 | | | AGUADA | PR | 00602 |
| 2071588 | LUIS A. FLORES GONZALEZ | URBANIZACION BORINQUEN VALLEY 2 | 481 C/CAPUCHINO | | CAGUAS | PR | 00725 |
| 1753214 | LUIS A. FLORES MORALES | 1199 CALLE MAGNOLIA URB BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 1753214 | LUIS A. FLORES MORALES | CALLE MAGNOLIA 1199 | URB. BUENAVENTURA | | MAYAGUEZ | PR | 00682 |
| 1045383 | LUIS A. FONTAN OLIVO | URB LAS LOMAS | C21 S O 793 | | SAN JUAN | PR | 00921 |
| 176636 | LUIS A. FONTANEZ RIVERA | LA HACIENDA | CALLE B NUMERO 24 | | COMERIO | PR | 00782 |
| 1596189 | LUIS A. GALARZA ACEVEDO | CALLE 41 3W 20 | URB ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 1567796 | LUIS A. GARCIA LUGO | CALLE 3 G-13 | URBANIZACION BARINAS | | YAUCO | PR | 00698 |
| 1480528 | LUIS A. GARCIA RODRIGUEZ | PO BOX 724 | | | CANOVANAS | PR | 00729 |
| 188642 | LUIS A. GARCIA SUED | P O BOX 141 | | | GUAYAMA | PR | 00785 |
| 1810572 | LUIS A. GARCIA VARGAS | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | RIO GRANDE | PR | 00745-5109 |
| 1947659 | LUIS A. GIERBOLINI ORTIZ | 8 M. QUINONES | | | COAMO | PR | 00773 |
| 2069872 | LUIS A. GONZALES REYES | BOX 131 | | | CIDRA | PR | 00739 |
| 2149711 | LUIS A. GONZALEZ APONTE | PO BOX 83 | | | LAS MARIAS | PR | 00670 |
| 1900358 | LUIS A. GONZALEZ BERRIOS | HC-2 BOX 4770 | | | COAMO | PR | 00769 |
| 1949669 | LUIS A. GONZALEZ CINTRON | P. #130 #3 | | | JUANA DIAZ | PR | 00795 |
| 1793688 | LUIS A. GONZALEZ COTTO | HC06 BOX 10082 | | | GUAYNABO | PR | 00971 |
| 1627051 | LUIS A. GONZALEZ DIAZ | CARR 444 KM 5.1 | BO. CUCHILLAS | | MOCA | PR | 00676 |
| 1974543 | LUIS A. GONZALEZ GLEZ | URB. ISABEL LA CATOTICA | E-30 CALLE 7 | | AGUADA | PR | 00602 |
| 1690285 | LUIS A. GONZALEZ ROMAN | BASE RAMEY 105 HARRISON | | | AGUADILLA | PR | 00604 |
| 2066478 | LUIS A. GRACIA MATIAS | 2719 TOLEDO VILLA DEL CARMEN | | | PONCE | PR | 00730 |
| 2069278 | LUIS A. HADDOCK | PO BOX 371013 | | | CAYEY | PR | 00737-1013 |
| 2028742 | LUIS A. HERNAIZ OYOLA | HC 3 BOX 11026 | | | GURABO | PR | 00778 |
| 1989315 | LUIS A. HERNANDEZ MATEO | P.O. BOX 1633 | | | COAMO | PR | 00769 |
| 2132803 | LUIS A. HERRERA RODRIGUEZ | HC-4 BOX 6789 | | | YABUCOA | PR | 00767 |
| 1251691 | LUIS A. IRIZARRY ARROYO | PO BOX 2563 | | | SAN GERMAN | PR | 00623 |
| 1858578 | LUIS A. IRIZARRY ORTIZ | COM LA MAQUINA | HC 10 BOX 80 | | SABANA GRANDE | PR | 00637 |
| 2147748 | LUIS A. JIMÉNEZ CUEVAS | HC-7 BOX 74995 | | | SAN SEBASTIÁN | PR | 00685 |
| 1924317 | LUIS A. JIMENEZ MEDINA | PO BOX 335246 | | | PONCE | PR | 00733-5246 |
| 2019003 | LUIS A. LASSALLE VARGAS | URB. COUNTRY CLUB | #927 CALLE ESTORNINO | | SAN JUAN | PR | 00924 |
| 2073726 | LUIS A. LASSALLE VARGAS | URB. COUNTRY CLUB #927 | | | SAN JUAN | PR | 00924 |
| 2066002 | LUIS A. LASSALLE VARGAS | URBANIZACION COUNTRY CLUB | 927 CALLE ESTORNINO | | SAN JUAN | PR | 00924 |
| 1962389 | LUIS A. LATORRE VEGA | HC 03 BOX 9233 | | | LARES | PR | 00669 |
| 2043942 | LUIS A. LOPEZ FELICIANO | BOX 259 S.S. | | | SAN SEBATIAN | PR | 00685 |
| 2034905 | LUIS A. LOPEZ GONZALEZ | HC-01 BOX 2301 | | | JAYAYE | PR | 00664 |
| 2103095 | LUIS A. LOPEZ SANTIAGO | URB. VILLA CRISTINA | CALLE 2 E-12 | | COAMO | PR | 00769 |
| 701403 | LUIS A. LOPEZ VELEZ | URB SALVADOR RIOS | 135 CALLE DORADO | | ISABELA | PR | 00662 |
| 1856231 | LUIS A. LUNA RIVERA | URB. QUINTAS DE COAMO CALLE CAPRICORNIO #111 | | | COAMA | PR | 00769 |
| 1994443 | LUIS A. MALAVE LOPEZ | HC-06 BOX 62370 | | | MAYAGUEZ | PR | 00680 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 957 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2153951 | LUIS A. MALDONADO CALDERON | CALLE SEGUNDA # 217, BARRIO COQUI | | | AGUIRRE | PR | 00704 |
| 1872735 | LUIS A. MALDONADO DEL VALLE | URB. EL CONQUISTADOR C-25 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 2056776 | LUIS A. MALDONADO GARCIA | URB. VALLE ALTO | 2114 C CAROLINA | | PONCE | PR | 00730 |
| 2029447 | LUIS A. MALDONADO HERNANDEZ | HC 03 BOX 15505 | | | PENUELAS | PR | 00624 |
| 1915613 | LUIS A. MALDONADO JUSINO | 5104 CALLE SAN MARCOS URB. STA. TERESITA | | | PONCE | PR | 00730 |
| 2009067 | LUIS A. MALDONADO LUGO | #32 CALLE TEODORO FIGUEROA | | | ADJUNTAS | PR | 00601 |
| 1842643 | LUIS A. MALDONADO LUGO | #32 TEODORO FIGUEROA | | | ADJUNTAS | PR | 00601 |
| 1863592 | LUIS A. MALDONADO RODRIGUEZ | BOILOMAS CALLE #4 CASA H-20 | APARTADO 414 | | JUANA DIAZ | PR | 00795 |
| 1548264 | LUIS A. MARCIAL SANABRIA | PO BOX 479 | | | ENSENADA | PR | 00647 |
| 2011704 | LUIS A. MARGOLLA MARTINEZ | B-7 URB. JESUS M. LAGO | | | UTUNDO | PR | 00641 |
| 2053405 | LUIS A. MARGOLLA MARTINEZ | B-7 URB. JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 2052168 | LUIS A. MARRERO RIVERA | HC4 BOX 5860 | | | BARRANQUITAS | PR | 00794 |
| 2071554 | LUIS A. MARRERO TORRES | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | JUANA DIAZ | PR | 00795 |
| 1251823 | LUIS A. MARRERO TORRES | HC 03 BOX 11813 | 38 BO COLLORES | | JUANA DIAZ | PR | 00795 |
| 1997154 | LUIS A. MARTINEZ AVILES | HC 2 BOX 3712 | | | SANTA ISABEL | PR | 00757 |
| 1997154 | LUIS A. MARTINEZ AVILES | URB. VALLE ABAGO C/ MAGA 307 | | | COAMO | PR | 00769 |
| 1961342 | LUIS A. MARTINEZ COLON | 301 AMATISTE URB. VILLAS DEL NORTE | | | MOROVIS | PR | 00687 |
| 1817010 | LUIS A. MARTINEZ COLON | 301 CALLE AMATISTA | URB. VILLA DEL NORTE | | MOROVIS | PR | 00687 |
| 2023601 | LUIS A. MARTINEZ COLON | 301 CALLE AMATISTA URB. VILLAS DEL NORTE | | | MOROVIS | PR | 00687 |
| 2001429 | LUIS A. MARTINEZ RIVERA | CIUDAD JARDIN DE BAIROA 215 CALLE GERONA | | | CAGUAS | PR | 00727-1362 |
| 2044947 | LUIS A. MARTINEZ RIVERA | HC-61 BOX 4435 | SECTOR FLORES BO. LA GLORIA | | TRUJILLO ALTO | PR | 00976 |
| 2131693 | LUIS A. MARTINEZ VEGA | 4087 COCOLLO ST. PUNTO ORO | | | PONCE | PR | 00728-2030 |
| 1757244 | LUIS A. MATOS CAMACHO | URB. COLINAS DE BAYAJA A-5 | | | CABO ROJO | PR | 00623 |
| 1810522 | LUIS A. MEJIAS ALGARIN | PO BOX 1222 | | | LAS PIEDRAS | PR | 00771-1222 |
| 1798902 | LUIS A. MENDEZ PEREZ | URB. EL COMANDANTE | CALLE ANTONIO LUCIANO #1216 | | SAN JUAN | PR | 00924 |
| 2091628 | LUIS A. MERCED COTTO | P.O. BOX 371354 | | | CAYEY | PR | 00737-1354 |
| 1792572 | LUIS A. MILLAN VEGA | BOX 701 | | | CIALES | PR | 00638 |
| 1571754 | LUIS A. MONTALVO BAEZ | #6002 CAPULIN URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00692 |
| 2121481 | LUIS A. MONTALVO SANABRIA | A-03 APTDO 1084 URB EL ARENALDO | | | SABANA GRANDE | PR | 00637 |
| 2142362 | LUIS A. MONTERO PEREZ | P.O. BOX 4264 | | | PONCE | PR | 00733 |
| 1746126 | LUIS A. MONTES MELENDEZ | PO BOX 1197 | | | CIALES | PR | 00638 |
| 2145076 | LUIS A. MORALES GONZALEZ | HC 01 BOX 5661 | | | SALINAS | PR | 00751 |
| 1975297 | LUIS A. MORALES LAZU | P.O. BOX 433 | | | YABUCOA | PR | 00767 |
| 1992424 | LUIS A. MORALES LEBRON | URB. VALLES DE LA PROVIDENCIA | CALLE ASTROS #C15 | BUZON 181 | PATILLAS | PR | 00723-9360 |
| 1658799 | LUIS A. MORALES MARTINEZ | URBANIZACION TOMAS CARRION MADURO | CALLE 6 CASA 15 | | JUANA DIAZ | PR | 00795 |
| 1845909 | LUIS A. MORALES RODRIGUEZ | HC-73 | BOX 5911 | | CAYEY | PR | 00736 |
| 1987213 | LUIS A. MORENO DIAZ | CALLE 27 2T2 MIRADOR BAIROA | | | CAGUAS | PR | 00725 |
| 1962555 | LUIS A. MORET MORALES | BO. COCO NUEVO | #74 F.10 ROOSEVELT | | SALINAS | PR | 00751 |
| 2109913 | LUIS A. MUNIZ SUAREZ | HC-3 BOX 8560 | | | MOCA | PR | 00676 |
| 2142149 | LUIS A. MUNOZ PEREZ | HC 02 BOX 8505 | | | JUANA DIAZ | PR | 00795 |
| 1775115 | LUIS A. NEGRON CRUZ | HC-4 BOX 6257 | | | COROZAL | PR | 00783 |
| 1943173 | LUIS A. OLIVERAS ALMODOVAR | P.O. BOX 3055 | | | SAN GERMAN | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1778484 | LUIS A. OLIVO-OJEDA | C/O OJEDA (FALLECIDO) | WANDA G. CANEEL NIEVES | URB. CAMINO REAL, 423 CALLE CAMINO REAL | VEGA BAJA | PR | 00693 |
| 1778484 | LUIS A. OLIVO-OJEDA | URB. CAMINO DEL SOL | 423 CALLE CAMINO REAL | | VEGA BAJA | PR | 00693 |
| 1726417 | LUIS A. ORTIZ MENDOZA | P. O. BOX 674 | | | HUMACAO | PR | 00792 |
| 2103177 | LUIS A. ORTIZ OCASIO | URB. PARAISO DE COAMO 615 | CALLE PAZ | | COAMO | PR | 00769 |
| 2002311 | LUIS A. ORTIZ OCASIO | URB. PARAJICO DE COAMO | 615 CALLE PAZ | | COAMO | PR | 00769 |
| 2156329 | LUIS A. ORTIZ QUIROS | 1285 E CLEVELAND AVE | | | APOPKA | FL | 32703 |
| 1808123 | LUIS A. ORTIZ RAMIREZ | HC-01 BOX 3527 | | | VILLALBA | PR | 00766 |
| 1857762 | LUIS A. ORTIZ RMIREZ | HC-01 BOX. 3527 | | | VILLALBA | PR | 00766 |
| 2144346 | LUIS A. PABON BONES | BO 1 PLAYITA 120 | CALLE A | | SALINAS | PR | 00751 |
| 1893752 | LUIS A. PABON PONTGOS | AVE PONCE DE LEON #1406 PDO-20 | | | SANTURCE | PR | 00910 |
| 1893752 | LUIS A. PABON PONTGOS | RR8 SUIT 66 BOX 1995 | | | BAYAMÓN | PR | 00956 |
| 1933892 | LUIS A. PAGAN ALICEA | 284 PMB SUITE #1 CARRETERA 853 | | | CAROLINA | PR | 00987 |
| 2032755 | LUIS A. PAGAN MARTINEZ | HC 02 BOX 8481 | | | BAJADERO | PR | 00616 |
| 2115623 | LUIS A. PEREZ AGOSTINI | HC-4 BOX 40850 | | | HATILLO | PR | 00659-8307 |
| 2122623 | LUIS A. PLANAS CAMACHO | 31 ALMA SUBLIME | | | PONCE | PR | 00730 |
| 2122623 | LUIS A. PLANAS CAMACHO | URB. MORAL CAMPOS | | | PONCE | PR | 00730 |
| 1888940 | LUIS A. PLAUD SANCHEZ | APT 456 | | | PATILLAS | PR | 00723 |
| 1888940 | LUIS A. PLAUD SANCHEZ | URB. BROOKLYN CALLE A-17 | | | ARROYO | PR | 00714 |
| 1691247 | LUIS A. QUILES MALDONADO | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 416430 | LUIS A. QUILES RIVERA | URB. DOMINGO RODRIGUEZ | CALLE 4 #9 | | CIDRA | PR | 00739 |
| 416430 | LUIS A. QUILES RIVERA | VILLA DEL CARMEN | C12 CALLE 3 | | CIDRA | PR | 00739 |
| 2148403 | LUIS A. QUINONES FIGUEROA | HC 2 BOX 12312 | | | MOCA | PR | 00676 |
| 1960902 | LUIS A. QUINONES SANTIAGO | SUSUA BAJA HC-04 BOX 12372 | | | YAUCO | PR | 00698 |
| 1949672 | LUIS A. QUINONES SANTIAGO | SUSUC BAJA HC-04 12372 | | | YAUCO | PR | 00698 |
| 1573868 | LUIS A. RAMIREZ ACOSTA | URB.JARDINES DEL CARIBE CALLE 2 #201 | | | PONCE | PR | 00728 |
| 1659914 | LUIS A. RAMOS MORALES | HC 5 BOX 13765 | | | JUANA DIAZ | PR | 00795 |
| 1963084 | LUIS A. RAMOS NIEVES | PO BOX 623 | | | ISABELA | PR | 00662 |
| 1959053 | LUIS A. RAMOS RAMOS | HC-1 6578 BUZON RURAL | | | ARROYO | PR | 00714 |
| 428961 | LUIS A. RAMOS RODRIGUEZ | 841 J. BASCARAN QUINTERO | VILLA SULTANITA | | MAYAGUEZ | PR | 00680 |
| 428961 | LUIS A. RAMOS RODRIGUEZ | CONSEJERO ESCOLAR | AVE TNTE. CESAR GONZALEZ, ESQ. | CALLE JUAN CALAF, URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 2022563 | LUIS A. RAMOS ROSADO | B-8 CALLE #2 | | | MAUNABO | PR | 00707 |
| 834421 | LUIS A. RAMOS VELEZ | 75 COPA MARINA VILLAS DE LA PLAYA | | | VEGA BAJA | PR | 00693-6025 |
| 1252283 | LUIS A. RIOS RIVERA | HC 9 BOX 1435 | | | PONCE | PR | 00731-9711 |
| 2037201 | LUIS A. RIVERA BONILLA | PO BOX 814 | | | JUANA DIAZ | PR | 00795 |
| 1761832 | LUIS A. RIVERA CAMACHO | PARC. PEREZ 5 CALLE 3 | | | ARECIBO | PR | 00612-5408 |
| 1774915 | LUIS A. RIVERA MORALES | URB VILLA VERDE | G28 CALLE 10 | | BAYAMON | PR | 00959 |
| 1757458 | LUIS A. RIVERA PEÑA | PO BOX 2044 | | | OROCOVIS | PR | 00720 |
| 1811116 | LUIS A. RIVERA RODRIGUEZ | BUZON 2620 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 2017660 | LUIS A. RIVERA ROSA | NC-25 C/444 4TA EXT | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1819655 | LUIS A. RIVERA ROSADO | P.O. BOX 833 | | | ADJUNTAS | PR | 00601-0833 |
| 1620648 | LUIS A. RIVERA RUIZ | CALLE 5 M11 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1483702 | LUIS A. RIVERA SANTIAGO | URB.VISTA VERDE CALLE 18 BUZON 655 | | | AGUADILLA | PR | 00603 |
| 1813668 | LUIS A. RIVERA TORRES | COM LA DOLORES | 110 CALLE ARGENTINA | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2148944 | LUIS A. RIVERA VAZQUEZ | P.O. BOX 476 | | | AGUIRRE | PR | 00704 |
| 1807070 | LUIS A. ROBLES MELENDEZ | BO. BOTIJAS #2 | | | OROCOVIS | PR | 00720 |
| 1807070 | LUIS A. ROBLES MELENDEZ | RR-1-BOX 13152 | | | OROCOVIS | PR | 00720-9395 |
| 1769671 | LUIS A. ROBLES MELÉNDEZ | RR 1 BUZÓN 13152 | | | OROCOVIS | PR | 00720 |
| 1622252 | LUIS A. RODRIGUEZ CINTRON | 155-4 CALLE SANTO TOMAS BO. CORAZON | | | GUAYAMA | PR | 00784 |
| 2043392 | LUIS A. RODRIGUEZ GALARZA | HC-01 BOX 6819 | | | GUAYANILLA | PR | 00656 |
| 1987661 | LUIS A. RODRIGUEZ GONZALEZ | P.O. BOX 675 | | | AGUADILLA | PR | 00605 |
| 1852002 | LUIS A. RODRIGUEZ MARTINEZ | CAMPO ALEGRE B-10 CALLE ACUARIOS | | | PONCE | PR | 00731 |
| 1990222 | LUIS A. RODRIGUEZ MERCADO | PO BOX 1665 | | | ANASCO | PR | 00610 |
| 2162326 | LUIS A. RODRIGUEZ PADILLA | URB. EST. DE EVELYMER CALLE ROBLE #106 | | | SALINAS | PR | 00751 |
| 1902458 | LUIS A. RODRIGUEZ PIZARRO | SUITE 246 PO BOX 1980 | | | LOIZA | PR | 00772 |
| 1690603 | LUIS A. RODRÍGUEZ QUIÑONES | DEPARTAMENTO DE LA FAMILIA | CALLE UCAR NUM. 16 URB CRUZ ROSARIO | | MOROVIS | PR | 00687 |
| 1690603 | LUIS A. RODRÍGUEZ QUIÑONES | P O BOX 651 | | | MOROVIS | PR | 00687 |
| 1964616 | LUIS A. RODRIGUEZ SANTIAGO | ESTANCIAS DE JUNA DIAZ | ROBLE #166 | | JUANA DIAZ | PR | 00795 |
| 2018946 | LUIS A. RODRIGUEZ VALENTIN | 731 CALLE SAN JUAN PDA 16 1/2 | | | SAN JUAN | PR | 00902 |
| 1987969 | LUIS A. RODRIGUEZ VAZQUEZ | PO BOX 334434 | | | PONCE | PR | 00733-4434 |
| 1622208 | LUIS A. RODRIQUEZ CINTRON | 155-4 CALLE SANTO TOMAS BO. CORAZON | | | GUAYAMA | PR | 00784 |
| 1873098 | LUIS A. RODS ORTIZ | PMB 169-609 AVE | TITO SUITE 102 | | PONCE | PR | 00716 |
| 2109753 | LUIS A. RODZ ORTIZ | PMB 169-609 | AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716 |
| 2031146 | LUIS A. ROLDAN QUINONES | APT. 581 MOCA | | | MOCA | PR | 00676 |
| 2004948 | LUIS A. ROMAN FERRER | URB. LOS CAOBOS CALLE ACEROLA # 1029 | | | PONCE | PR | 00716 |
| 1675438 | LUIS A. ROSA NALES | URB. MONTE BRISAS 3 CALLE 107 #3 S-2 | | | FAJARDO | PR | 00738 |
| 2035519 | LUIS A. ROSADO CRUZ | PO BOX 2932 | | | ARECIBO | PR | 00612 |
| 2144331 | LUIS A. ROSADO RODRIGUEZ | PARCELAS JAUCA - CALLE 3 # 16 | | | STA. ISABEL | PR | 00757 |
| 1758092 | LUIS A. ROSADO VENDRELL | #1695 CALLE BLANDON | | | ISABELA | PR | 00662 |
| 1502712 | LUIS A. ROSARIO ORTIZ | P.O. BOX 415 | | | AIBONITO | PR | 00705 |
| 2144970 | LUIS A. ROSAS PRATTS | URB. VALLE HUCARES C/ GUAYACAN #10 | | | JUANA DIAZ | PR | 00795 |
| 2146330 | LUIS A. ROSAS PRATTS | URB. VALLE HUCARES C/GUAYACAN #110 | | | JUANA DIAZ | PR | 00795 |
| 916530 | LUIS A. ROSAS VELEZ | URBANIZACIÓN BRISAS DEL MAR CALLE MAR ROJO #70 | | | ISABELA | PR | 00662 |
| 2086386 | LUIS A. RUIZ CORDERO | URB. MARIA ANTONIA CALLE 3 I718 | | | GUANICA | PR | 00653 |
| 1649031 | LUIS A. SAEZ TIRU | URBANIZACIÓN VILLAS DEL CAFETAL | CALLE 13 I-122 | | YAUCO | PR | 00698 |
| 1679087 | LUIS A. SAEZ TIRU | URBANIZACION VILLAS DEL CAFETAL CALLE 13 I-122 | | | YAUCO | PR | 00698 |
| 1805970 | LUIS A. SÁNCHEZ CRESPO | HC-5 BOX 54944 | | | HATILLO | PR | 00659 |
| 2047277 | LUIS A. SANCHEZ GONZALEZ | URB. CONSTANCIA 2726-D | | | PONCE | PR | 00727-0360 |
| 2162548 | LUIS A. SANCHEZ MERCADO | HC 03 BOX 15276 | | | YAUCO | PR | 00698 |
| 1720828 | LUIS A. SANCHEZ VEGA | PO BOX 2381 | | | GUAYAMA | PR | 00785-2381 |
| 1560881 | LUIS A. SANTANA CACERES | 50 CALLEJON FAS | | | CABO ROJO | PR | 00623 |
| 1998512 | LUIS A. SANTANA LEBRON | AS3 C/28 ESTE | | | BAYAMON | PR | 00956 |
| 1645035 | LUIS A. SANTANA RIVERA | CALLE CHILE 9 VISTA VERDE | | | VEGA BAJA | PR | 00693 |
| 2148005 | LUIS A. SANTIAGO ALICEA | BO PLAYA #21 SECTOR VILLA COFRESI | | | SALINAS | PR | 00751 |
| 1463701 | LUIS A. SANTIAGO CENTERO | PO BOX 371974 | | | CAYEY | PR | 00737 |
| 2130665 | LUIS A. SANTIAGO REYES | PARA NEVEA AGUILITA | CALLE #34722 | | JUANA DIAZ | PR | 00795 |
| 2056773 | LUIS A. SEGARRA RIVERA | BOX 575 | | | PENUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2058225 | LUIS A. SEGARRA RIVERA | BOX 575 | | | PENUELOS | PR | 00624 |
| 527521 | LUIS A. SEIN EGIPCIACO | PO BOX 3268 | | | AGUADILLA | PR | 00605-3268 |
| 1868913 | LUIS A. SERRANO ALMODOVAR | P.O. BOX 1191 | | | PENUELAS | PR | 00624 |
| 2051451 | LUIS A. SERRANO GONZALEZ | COND. QUINTANA EDIF. B | APT 311 | | SAN JUAN | PR | 00917 |
| 2080251 | LUIS A. SERRANO RAMOS | EDF. 7 APT. 76 RESIDENCIAL LAS MARGARITAS PROY. 214 | | | SANTURCE | PR | 00915 |
| 1387088 | LUIS A. SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | SAN JUAN | PR | 00923 |
| 2096813 | LUIS A. SIERRA BRACERO | PO BOX 898 | | | SABANA GRANDE | PR | 00637 |
| 916564 | LUIS A. SILVESTRINI RUIZ | HC-01 BOX-11357 | | | PENUELAS | PR | 00624-9203 |
| 1557968 | LUIS A. SOLER GURDILS | URB. RIO CRISTAL CALLE BALBIRO | TRINTA # 6023 | | MAYAQUEZ | PR | 00680 |
| 2147415 | LUIS A. TORRES ALUIRA | CALLE-79 ARENAS | | | AGUIRRE | PR | 00704 |
| 1252719 | LUIS A. TORRES COLLAZO | HC01 BOX 6217 | | | GUAYNABO | PR | 00971 |
| 2074157 | LUIS A. TORRES COLON | APDO 1328 | | | SABANA HOYOS | PR | 00688 |
| 2140959 | LUIS A. TORRES COLON | PARCELOS SAHAMETA LOMA BONITA # 157 | | | PONCE | PR | 00716-4525 |
| 2057256 | LUIS A. TORRES FERREIRA | RR 1 BOX 11705 | | | TOA ALTA | PR | 00953 |
| 1600267 | LUIS A. TORRES MORALES | HC5 BOX 7669 | | | YAUCO | PR | 00698 |
| 2080607 | LUIS A. TORRES RIVERA | CALLE 3 F23 V RETIRO | | | SANTA ISABEL | PR | 00757 |
| 2057743 | LUIS A. TORRES RIVERA | HC-01 BOX 8621 | | | LAJAS | PR | 00667 |
| 1717370 | LUIS A. TORRES RODRIGUEZ (FALLECIDO) OCTUBRE 11 2009 | 2083 CALLE URB. MOCA-LOS CAOBOS | | | PONCE | PR | 00716 |
| 1852362 | LUIS A. TORRES ZAYAS | 8 URB. HOSTOS | | | SANTA ISABEL | PR | 00757 |
| 1811189 | LUIS A. TORRES ZAYOS | 8 URB. HOSTOS | | | SANTA ISABEL | PR | 00757 |
| 2122712 | LUIS A. VALENTIN BURGOS | HC-04 BOX 18210 | | | GURABO | PR | 00778 |
| 1766032 | LUIS A. VALENTIN SILVA | 7044 CESARINA GONZE URB. RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 283021 | LUIS A. VARGAS VARGAS | PO BOX 2232 | | | ANASCO | PR | 00610 |
| 1524525 | LUIS A. VASQUEZ, INC. | PO BOX 50 | | | MAYAGUEZ | PR | 00681-0050 |
| 2089413 | LUIS A. VAZQUEZ ALFONSO | APARTADO 1656 | | | JUANA DIAZ | PR | 00795 |
| 2120486 | LUIS A. VAZQUEZ DE JESUS | DESVIO JOSE TORRES | P.O. BOX 300 | | GUAYAMA | PR | 00785 |
| 2120486 | LUIS A. VAZQUEZ DE JESUS | P.O. BOX 693 | | | GUAYAMA | PR | 00785-0693 |
| 2110450 | LUIS A. VAZQUEZ MARTINEZ | #73 CALLE HUAR | URB MONSIMER DE JUNCOS | | JUNCOS | PR | 00777 |
| 1843385 | LUIS A. VAZQUEZ ROCHE | MAN. DE LOS CEDROS 29 | CALLE FICUS 02 | | CAYEY | PR | 00736-5608 |
| 1922912 | LUIS A. VAZQUEZ SANTIAGO | 28 CALLE A LINCOLN | | | JUANA DIAZ | PR | 00795-2327 |
| 1712221 | LUIS A. VÁZQUEZ VÁZQUEZ | RR 01 PO BOX 13034 | | | MANATI | PR | 00674 |
| 1252822 | LUIS A. VEGA MARTINEZ | #40 65 DE INFANTERIA | | | SABANA GRANDE | PR | 00637 |
| 2145587 | LUIS A. VEGA MORALES | HC1 BOX 6338 | | | SANTA ISABEL | PR | 00757 |
| 1580389 | LUIS A. VEGA NAZARIO | PO BOX 505 | | | SABANA GRANDE | PR | 00637 |
| 2108347 | LUIS A. VELAZQUEZ CARABALLO | PO BOX 561266 | | | GUAYANILLA | PR | 00656 |
| 1772684 | LUIS A. VELAZQUEZ FUENTES | CALLE CANARIAS #50 | URB. PALMAS DEL TURABO | | CAGUAS | PR | 00725 |
| 1833670 | LUIS A. VELAZQUEZ NIEVES | HC 04 BOX 8495 | | | AGUAS BUENAS | PR | 00703 |
| 2088571 | LUIS A. VELEZ HERNANDEZ | BUZON 7020 ESTANCIAS DE LA SABANA B-20 | | | ARECIBO | PR | 00688-9720 |
| 283055 | LUIS A. VELEZ ORTIZ | HC 06 BUZON 60501 | | | MAYAGUEZ | PR | 00680-9500 |
| 1252861 | LUIS A. VELEZ TORRES | J12 CALLE 2 | RPT. ESPERANZA | | YAUCO | PR | 00698 |
| 2091294 | LUIS A. VERGNE SOTOMAYOR | PO BOX 1604 | | | COAMO | PR | 00769-1604 |
| 1976959 | LUIS A. ZAYAS VERA | PO BOX 488 | | | ADJUNTAS | PR | 00601 |
| 1592604 | LUIS ACEVEDO RIVERA | RR-4 BOX 1309 | | | BAYAMON | PR | 00956 |
| 1577050 | LUIS ADAN BARNECET-GONZALEZ | PO BOX 794 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1577050 | LUIS ADAN BARNECET-GONZALEZ | SUHAIL CABAN-LOPEZ | PO BOX 1711 | | AGUADA | PR | 00602 |
| 6128 | LUIS ADORNO MARQUEZ | HC 3 BOX 9285 | | | GURABO | PR | 00778-9776 |
| 1497431 | LUIS ADORNO NUNEZ | ESTANCIA LA SIERRA | HC-07 BOX 35891 | | CAGUAS | PR | 00727 |
| 1658745 | LUIS AGOSTO MARTINEZ | PO BOX 40907 | | | SAN JUAN | PR | 00940 |
| 916651 | LUIS AGOSTO RODRIGUEZ | RR 8 BOX 9623 | | | BAYAMON | PR | 00956-9668 |
| 2123022 | LUIS ALBERTO ARRIETA RODRIGUEZ | CHALETS DE LA FUENTES | 10 CALLE FLORIDIANO APT 1006 | | CAROLINA | PR | 00987 |
| 2034861 | LUIS ALBERTO AVILES ARROYO | PMB SUITE 250 | MUNOZ RIVERA #2 | | LARES | PR | 00669 |
| 1941665 | LUIS ALBERTO BERMUDEZ SANTIAGO | B-21 CALLE 3 URB ALTURAS | PO BOX 442 | | SANTA ISABEL | PR | 00757 |
| 1691853 | LUIS ALBERTO BRUNO FIGUEROA | HC05 BUZON 58683 | | | HATILLO | PR | 00659 |
| 1671724 | LUIS ALBERTO BRUNO FIGUEROA | HC05 BUZÓN 58683 | | | HATILLO | PR | 00659 |
| 1700944 | LUIS ALBERTO BURGOS COLLAZO | HC-01 BOX 3131 | | | VILLALBA | PR | 00766 |
| 782502 | LUIS ALBERTO BURGOS RIVERA | ALTURAS DE OROCOVIS C18 | | | OROCOVIS | PR | 00720 |
| 1935635 | LUIS ALBERTO BURGOS SUAREZ | 1508 DAMASCO URB SAN ANTONIO | | | PONCE | PR | 00728-1634 |
| 2142110 | LUIS ALBERTO CARRASQUILLO CORNIER | HC 06 BOX 4089 | | | PONCE | PR | 00731 |
| 1848115 | LUIS ALBERTO COLON | URB VILLA DEL CARMEN | 4627  AVE  CONSTANCIA | | PONCE | PR | 00716-2250 |
| 1942072 | LUIS ALBERTO COLON FONTANEZ | CALLE MIRAMELINDA #22 URB. MONTE FLORES | | | COAMO | PR | 00769 |
| 1981805 | LUIS ALBERTO COLON FONTANEZ | URB. MONTE FLORES | CALLE MIRAMELINDA #22 | | COAMO | PR | 00769 |
| 2009139 | LUIS ALBERTO DAMOUDT RODRIGUEZ | P.O. BOX 101 | | | GUAYAMA | PR | 00785-0101 |
| 2004507 | LUIS ALBERTO DAMOUDT RODRIGUEZ | PO BOX 101 | | | GUAYAMA | PR | 00785-0101 |
| 701388 | LUIS ALBERTO DE LEON HERNANDEZ | URBANIZATION COLINAS DE FAIR VIEW | 209 - L18 | | TRUJILLO ALTO | PR | 00976 |
| 1554868 | LUIS ALBERTO DELGADO ALVERADO | PO BOX 302 COAMO | | | COAMO | PR | 00769 |
| 2006198 | LUIS ALBERTO FUENTES COLON | P.O. BOX 1464 | | | AIBONITO | PR | 00705 |
| 2006198 | LUIS ALBERTO FUENTES COLON | URB. BELLA VISTA | L-7 CALLE PENSAMIENTO | | AIBONITO | PR | 00705 |
| 282296 | LUIS ALBERTO GARCIA DOMINGUEZ | HC-07 BOX 3428 CALLE PAZ | | | PONCE | PR | 00731-9607 |
| 1575885 | LUIS ALBERTO GARCIA LUGO | CALLE 3 G-13 | URB. BARINAS | | YAUCO | PR | 00698 |
| 1572542 | LUIS ALBERTO GARCIA LUGO | CALLE 3 G-13 | URBANIZACION BARINAS | | YAUCO | PR | 00698 |
| 1683167 | LUIS ALBERTO GARCIA ORTIZ | BOX 800-736 COTTO LAUREL | | | PONCE | PR | 00780 |
| 1918605 | LUIS ALBERTO GARCIA PACHECO | URB SAGRADO CORAZON | 7 C/STA LUCIA | | GUANICA | PR | 00653 |
| 2141184 | LUIS ALBERTO GUZMAN MELETICHE | VALLAS TORRES #215B | | | PONCE | PR | 00715 |
| 1742298 | LUIS ALBERTO LOPEZ RIVERA | 17 CALLE PALMA REAL | | | PEÑUELAS | PR | 00624 |
| 1755552 | LUIS ALBERTO LOPEZ RODRIGUEZ | SANTA ELENA III 35 SANATA CLARA | | | GUAYANILLA | PR | 00656 |
| 2027385 | LUIS ALBERTO MALDONADO RODRIGUEZ | CALLE GUAMANI #2921 URB. VILLA DOS RIOS | | | PONCE | PR | 00730 |
| 2036662 | LUIS ALBERTO MALDONADO RODRIGUEZ | URB. VILLA DOS RIOS | CALLE GUAMANI 2921 | | PONCE | PR | 00730 |
| 2074804 | LUIS ALBERTO MALDONADO RODRIGUEZ | URB. VILLA DOS RIOS CALLE GUMMI #2921 | | | PONCE | PR | 00730 |
| 2091879 | LUIS ALBERTO MOLINA RODRIGUEZ | COM. PLAYITA FERRY | CALLE ORO # 137 | | PONCE | PR | 00730 |
| 1540044 | LUIS ALBERTO MONTALVO BAEZ | # 6002 CAPULIN URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 1574796 | LUIS ALBERTO MONTALVO BAEZ | #6002 CALLE CAPULIN URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 1251947 | LUIS ALBERTO MONTANEZ CALIXTO | HC 63 BUZON 5813 | | | PATILLAS | PR | 00723 |
| 1942625 | LUIS ALBERTO MORALES | PO BOX 433 | | | YABUCOA | PR | 00767 |
| 2136772 | LUIS ALBERTO MORALES GONZALEZ | HC-763-BOX 3917 | | | PATILLAS | PR | 00723 |
| 2141957 | LUIS ALBERTO MURIEL CANCEL | BARRIO BUYONES HC-6. BZ 4046 | | | PONCE | PR | 00731 |
| 2141957 | LUIS ALBERTO MURIEL CANCEL | HC.6 507 | | | PONCE | PR | 00731 |
| 1585389 | LUIS ALBERTO NEGRON LOPEZ | 606 SAN PERRITO COM: EL LAUREL | | | COTO LAUREL | PR | 00780-2414 |
| 1836794 | LUIS ALBERTO ORTIZ ROSADO | PO BOX 1414 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2148057 | LUIS ALBERTO PAGAN MARTINEZ | BO PLAYA | SEPT VILLA COFRES 69 CALLE 3 | | SALINAS | PR | 00751 |
| 1560289 | LUIS ALBERTO PLAZA AYALA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1560289 | LUIS ALBERTO PLAZA AYALA | MARLIN 682 URB CIUDAD INTERAMERICANA | | | BAYAMON | PR | 00956 |
| 2096984 | LUIS ALBERTO RIVERA MERCADO | P.O. BOX 91 | | | LA PLATA | PR | 00786 |
| 1534114 | LUIS ALBERTO RIVERA RESTO | HC 61 BOX 4438 | | | TRUJILLO ALTO | PR | 00976-9716 |
| 2126400 | LUIS ALBERTO RODRIGUEZ CANDELARIO | AT-8 CALLE 46 URB. LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1820021 | LUIS ALBERTO RODRIGUEZ SANHAGO | BELGICA 5243 CARACA PONCE | | | PONCE | PR | 00717-1772 |
| 1818429 | LUIS ALBERTO RODRIGUEZ SANTIAGO | BELGICA 5243 CARACO PONCE | | | PONCE | PR | 00717-1772 |
| 1814651 | LUIS ALBERTO RODRIGUEZ SEPULUEDA | REPARTO KENNEDY #7 | | | PENUELAS | PR | 00624 |
| 1815138 | LUIS ALBERTO RODRIGUEZ SEPULVEDA | REPARTO KENNEDY #7 | | | PENUELAS | PR | 00624 |
| 1902289 | LUIS ALBERTO SANTIAGO ESCALANTE | HC 43 BOX 10829 | | | CAYEY | PR | 00736-9620 |
| 2140891 | LUIS ALBERTO SEDA GUTIERREZ | HC-01 BOX 31089 | | | JUANA DIAZ | PR | 00795 |
| 2027682 | LUIS ALBERTO SERRANO RODRIGUEZ | P.O. BOX 18 | | | CASTANER | PR | 00631 |
| 1721044 | LUIS ALBERTO SILVESTRINI RUIZ | HC–01BOX11357 | | | PEÑUELAS | PR | 00624-9203 |
| 1986461 | LUIS ALBERTO SOTO MARTINEZ | 5820 C/ ARADO HDA. LA MATILDE | | | PONCE | PR | 00728 |
| 550467 | LUIS ALBERTO TORRES COLON | CALLE LAJAS NUM. 18 | URB BONEVILLE HEIGHTS | | CAGUAS | PR | 00725 |
| 1555696 | LUIS ALBERTO TORRES CUEVAS | URBANIZACION EL PEPINO | C 53 CALLE 3 | | SAN SEBASTIAN | PR | 00685 |
| 1843999 | LUIS ALBERTO TORRES GIRON | URB. LAS DELICIAS | 1348 ULPIANO COLON | | PONCE | PR | 00728 |
| 855984 | LUIS ALBERTO TORRES MARTINEZ | URB SAN FRANCISCO #276 | | | YAUCO | PR | 00698 |
| 2097054 | LUIS ALBERTO VAZQUEZ ALVAREZ | APT. 698 | | | ARROYO | PR | 00714 |
| 1919972 | LUIS ALBERTO VEGA RODRIGUEZ | APARTADO 1501 | | | JUANA DIAZ | PR | 00795 |
| 1817437 | LUIS ALBERTO VIDO VALENTIN | HC-09 BOX 3911 | | | SABANA GRANDE | PR | 00637 |
| 1817937 | LUIS ALBERTO VIDU VALENTIN | BARRIO MACHUCHAL CARR 368 K4.3 INT. | | | SABANA GRANDE | PR | 00637 |
| 1817937 | LUIS ALBERTO VIDU VALENTIN | HC-09 BOX 3911 | | | SABANA GRANDE | PR | 00637 |
| 2091661 | LUIS ALEXIS ROBLES RUIZ | JOHN F KENNEDY 52 | | | ADJUNTAS | PR | 00601 |
| 1957982 | LUIS ALFREDO CRUZ-AGUAYO | M13 CALLE ROBERTO | RIVERA NEGRON | | CAGUAS | PR | 00727-2353 |
| 1973080 | LUIS ALFREDO HIDALGO AVILES | URB. LAS AMERICAS | CALLE BOLIVIA #41 | | AGUADILLA | PR | 00603 |
| 2146374 | LUIS ALFREDO MARTINEZ TORRES | PO BOX 1536 | | | SANTA ISABEL | PR | 00757 |
| 1948618 | LUIS ALFREDO SANCHEZ OJEDA | APTDO 770 | | | SAN GERMAN | PR | 00683 |
| 2070362 | LUIS ALVAREZ RODRIGUEZ | CALLE 33 AG-1 | | | CAGUAS | PR | 00725 |
| 1830646 | LUIS ALVAREZ RODRIGUEZ | PMB 433 PO.BOX 4960 | | | CAGUAS | PR | 00726 |
| 1252950 | LUIS AMARO RODRIGUEZ | 37 SECTOR MOGOTE INTERIOR | ALTOS | | CAYEY | PR | 00736 |
| 1641318 | LUIS AND RAMON L RAMIREZ | 7 CALLE IRLANDA | JARD QUINTANA | APT B6 | SAN JUAN | PR | 00917 |
| 1646010 | LUIS ANGEL AGUIRRE QUINONES | P.O. BOX 947 | | | SANTA ISABEL | PR | 00757 |
| 1691211 | LUIS ANGEL CARABALLO VAZQUEZ | 29 CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 377660 | LUIS ANGEL COLON ORTIZ | P.O BOX 515 | | | AIBONITO | PR | 00705 |
| 377660 | LUIS ANGEL COLON ORTIZ | P.O. BOX 575 | | | AIBONITO | PR | 00705 |
| 2113146 | LUIS ANGEL CORTES ORTIZ | CALLE JUAN CABREL | LLUL 1582 TUQUE | | PONCE | PR | 00728 |
| 1582371 | LUIS ANGEL CUBERO CABAN | 5 NATIVO ALVES # 2096 | | | AGUADA | PR | 00602 |
| 1582294 | LUIS ANGEL CUBERO CABAN | 5 NATIVO ALVES # 2096 | | | AGUADA | PR | 00602-9726 |
| 1722991 | LUIS ANGEL DIAZ HERNANDEZ | P.O. BOX 506 | | | VEGA ALTA | PR | 00692 |
| 1584612 | LUIS ANGEL ESMORALA GONZALEZ | C-10 3 | | | JUANA DIAZ | PR | 00795 |
| 1944041 | LUIS ANGEL FELIX RODRIGUEZ | HC 0211169 | | | HUMACAO | PR | 00791 |
| 1615038 | LUIS ANGEL FLORES VELAZQUEZ | 216 URB. PRADERAS DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 2081778 | LUIS ANGEL GONZALEZ GANDIA | PO BOX 1507 | | | JAYUYA | PR | 00664 |
| 701517 | LUIS ANGEL GONZALEZ VEGA | URB LA CONCEPCION | 129 CALLE CANDELARIA | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1464600 | LUIS ANGEL HERNANDEZ LOPEZ | PO BOX 245 | | | AGUAS BUENAS | PR | 00703 |
| 1995690 | LUIS ANGEL LARACUENTE COLON | PO BOX 1192 | | | MOCA | PR | 00676 |
| 1997957 | LUIS ANGEL LLANOS | CALLE 224 #HD80 | 3RD EXT. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1939739 | LUIS ANGEL LOPEZ RODRIGUEZ | #8 ALTURAS DEL ROBLEGAL | | | UTUADO | PR | 00641 |
| 1943479 | LUIS ANGEL LOPEZ RODRIGUEZ | #8 ALTUROS DEL ROBLEGAL | | | UTUADO | PR | 00641 |
| 1943128 | LUIS ANGEL LUNA PEREZ | URB. LOS CAOBOS | GROSELLA 1597 | | PONCE | PR | 00716 |
| 1650867 | LUIS ANGEL MALDONADO RODRIGUEZ | 23 CALLE GARDENIA SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 |
| 1755892 | LUIS ANGEL MALDOONADO RODRIGUEZ | 23 CALLE GARDENIA SECTOR | LA ALIANZA | | MOROVIS | PR | 00687 |
| 1880918 | LUIS ANGEL MERCADO-QUINTANA | HC 02 BOX 22312 | | | CABO ROJO | PR | 00623-9720 |
| 1880918 | LUIS ANGEL MERCADO-QUINTANA | LUIS ANGEL MERCADA QUINTANA | CARR 311 KM 3.9 INT CANDEAVILA | | CABO ROJO | PR | 00623-9720 |
| 2136421 | LUIS ANGEL PABON MARTINEZ | 146 CARR OCHOA | | | GUANICA | PR | 00653 |
| 1631163 | LUIS ANGEL PRINCIPE MIRO | BO. LAS CUEVAS | CARRETERA 117 KM 3,7 | APARTADO HC 05 25806 | LAJAS | PR | 00667 |
| 1791680 | LUIS ANGEL RIVERA QUINONES | 52 CALLE SANCHEZ URB APONTE | | | CAYEY | PR | 00736 |
| 1878524 | LUIS ANGEL ROMAN RIVERA | 4480 SANTA LUISA | EXT. SANTA TERESITA | | PONCE | PR | 00730 |
| 2046685 | LUIS ANGEL SANTIAGO MARTINEZ | HC 4 BOX 11903 | | | YAUCO | PR | 00698 |
| 2089555 | LUIS ANGEL SOTO GONZALEZ | PO BOX 1662 BO CAPA | | | MOCA | PR | 00716 |
| 1760665 | LUIS ANGEL TORRES IRIZARRY | HC 02 BOX 6921 | | | ADJUNTAS | PR | 00601 |
| 1456032 | LUIS ANGEL VEGA FEBO | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1456032 | LUIS ANGEL VEGA FEBO | BARRIO VEGA REDONDA - HC01 | BOX 13100 KM: 6.5 | | COMERIO | PR | 00782 |
| 1719859 | LUIS ANGELE VELEZ ECHEVARRIA | URBANIZACION PARAISO DE COAMO # 816 | CALLE SERENIDAD G-2 | | COAMO | PR | 00769 |
| 2146011 | LUIS ANGUEL SANTIAGO COLON | HC0-1 6524 | | | SANTA ISABEL | PR | 00757 |
| 2128101 | LUIS ANIBAL ALVARADO TORRES | PO BOX 1179 | | | SANTA ISABEL | PR | 00757 |
| 2032999 | LUIS ANIBAL COLON NEGRON | HC 02 BOX 12081 | | | JUANA DIAZ | PR | 00765 |
| 2042398 | LUIS ANTONIO APONTE TORRES | GLENWIEU GARDEN N-20 X-13 | | | PONCE | PR | 00730 |
| 1780285 | LUIS ANTONIO CAMPOS CENTENO | PO BOX 10664 | | | SAN JUAN | PR | 00922-0664 |
| 2015523 | LUIS ANTONIO CARVAJAL SANTIAGO | #58 CALLE PARQUE | BO. SUSUA | | SABANA GRANDE | PR | 00637 |
| 2072000 | LUIS ANTONIO CARVAJAL SANTIAGO | #58 CALLE PARQUE, BO SUSAA | | | SABANA GRANDE | PR | 00637 |
| 2015199 | LUIS ANTONIO CAVAJAL SANTIAGO | #58 CALLE PARQUE BO SUSUA | | | SABANA GRANDE | PR | 00637 |
| 2157209 | LUIS ANTONIO COLL APONTE | HC-01 BOX 3802 | | | SALINAS | PR | 00751 |
| 1980072 | LUIS ANTONIO COLON ROLON | CARETTA 743 B2-25207 | | | CAYEY | PR | 00736-9448 |
| 2008136 | LUIS ANTONIO COLON ROLON | CARRETERA 743 BAZIN 25207 | | | CAYEY | PR | 00736-9448 |
| 2095929 | LUIS ANTONIO COLON ROLON | CARRETERA 743 BZ. 25207 | | | CAYEY | PR | 00736-9448 |
| 1982119 | LUIS ANTONIO DELGADO ORTIZ | ESCUELA JOSE CAMPECHE | CALLE EMILIO BUITRAGO | | SAN LORENZO | PR | 00754 |
| 1982119 | LUIS ANTONIO DELGADO ORTIZ | HC-20 BOX 29035 | | | SAN LORENZO | PR | 00754 |
| 1465822 | LUIS ANTONIO FERRERIRA RIVERA | 69 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926 |
| 1465822 | LUIS ANTONIO FERRERIRA RIVERA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2024566 | LUIS ANTONIO FRANQUI ROMAN | HC 6 BOX 69878 | | | CAMUY | PR | 00627 |
| 2142425 | LUIS ANTONIO GUTIERREZ RODRIGUEZ | PO BOX 1033 | | | SANTA ISABEL | PR | 00757 |
| 1831888 | LUIS ANTONIO ORTIZ RAMIREZ | HC-01 BOX 3527 | | | VILLALBA | PR | 00766 |
| 402370 | LUIS ANTONIO PEREZ GERENA | EXT. VILLA RITA | CALLE 30 HH 4 | | SAN SEBASTIAN | PR | 00685 |
| 1900574 | LUIS ANTONIO PLAUD SANCHEZ | PO BOX 456 | | | ARROYO | PR | 00714 |
| 1915668 | LUIS ANTONIO RODRIGUEZ RANGEL | 136 CALLE TALUD NUEVA VIDA | | | PONCE | PR | 00728 |
| 1904610 | LUIS ANTONIO RODRIGUEZ RANGEL | BUZON 136 CALLE TALUD EL TUQUE NUEVA VIDA | | | PONCE | PR | 00728 |
| 1836188 | LUIS ANTONIO RODRIGUEZ RONGEL | 136 CALLE TELUD | NUEVA VIDA | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2149568 | LUIS ANTONIO SOSA ATILES | BDA. SAN FELIPE | BUZON 2471 | | AQUIRRE | PR | 00704 |
| 1570072 | LUIS ANTONIO SOTO FLORES | CALLE WACHINTON #46 | | | PONCE | PR | 00731 |
| 1570072 | LUIS ANTONIO SOTO FLORES | URB. BALDORIOTI | CALLE GENESIS # 2719 | | PONCE | PR | 00717 |
| 1678530 | LUIS ANTONIO TORRES RIVERA | HC-05 BOX 27275 | | | UTUADO | PR | 00641 |
| 1036075 | LUIS ANTONIO VAZQUEZ RIVERA | URB EXT JARD DE ARROYO | I-18 CALLE H | | ARROYO | PR | 00714 |
| 1798324 | LUIS ANTONIO VEGA PÉREZ | LOMAS VERDES, AQUAMARINA #564 | | | MOCA | PR | 00676 |
| 2100278 | LUIS ANTONIO VELEZ SANTOS | 2152 CALLE CAMARON | VILLA PAMPANO | | PONCE | PR | 00716 |
| 1818147 | LUIS APONTE MUNOZ | LLANOS DEL SUR | 13 CALLE LAS FLORES | | COTO LAUREL | PR | 00780 |
| 1818147 | LUIS APONTE MUNOZ | LLANOS DEL SUR | 73 CALLE LAS FLORES | | COTO LAUREL | PR | 00780 |
| 1964974 | LUIS ARMANDO VEGA ROMAN | 8506 CALLE PASEO LAGO GELY | | | PONCE | PR | 00780 |
| 1800392 | LUIS ARNALDO RODRIGUEZ FLORES | URB. ESTANCIAS DEL BOSQUE | 605 CALLE NOGALES | | CIDRA | PR | 00739-8408 |
| 1754133 | LUIS ARNALDO ROIG CASILLAS | CALLE CINABRIO #94 | PRADERAS DE NAVARRO | | GURABO | PR | 00778 |
| 1595973 | LUIS ARROYO MALDONADO | PO BOX 1059 | | | SABANA GRANDE | PR | 00637 |
| 1877985 | LUIS ARYEL RENTAS BERMUDEZ | HC 2 BOX 5093 | | | VILLALBA | PR | 00766 |
| 1877985 | LUIS ARYEL RENTAS BERMUDEZ | URB VALLE ARRIBA ALMADJO N9 | | | COAMO | PR | 00769 |
| 2070163 | LUIS B. NEGRON LONGORIA | #42 CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 1903890 | LUIS B. RUIZ-RIOS | HC 1 BOX 2666 | | | ADJUNTAS | PR | 00601 |
| 1894176 | LUIS B. RUIZ-RIOS | HC 1 BOX 2666 | | | ADJUNTUS | PR | 00601 |
| 1548114 | LUIS B. SANCHEZ CINTRON | CALLE 4 # 1 | | | JUAN DIAZ | PR | 00795 |
| 2044691 | LUIS B. SANTIAGO VALENTIN | A-13 URB. EL CONVENTO | | | SAN GERMAN | PR | 00683 |
| 2027596 | LUIS B. SANTIAGO VALENTIN | C/O LUIS B. SANTIAGO VALENTIN | A-B URB. EL CIBVEBTI CALLE #2 | | SAN GERMAN | PR | 00683 |
| 2044691 | LUIS B. SANTIAGO VALENTIN | P.O. BOX 936 | | | SAN GERMAN | PR | 00683 |
| 1768290 | LUIS BAEZ VELAZQUEZ | 8185 NW 7 ST | APT. 403 | | MIAMI | FL | 33126 |
| 2118390 | LUIS BENITO SANTIAGO CRUZ | P.O. BOX 274 | | | UTUADO | PR | 00641 |
| 1789762 | LUIS BERNARD CRUZ | CALLE DEL PARQUE 856 | | | SAN JUAN | PR | 00909 |
| 916708 | LUIS BERROCALES VEGA | HC 09 BOX 4803 | | | SABANA GRANDE | PR | 00637-9621 |
| 2030590 | LUIS BORRERO TORRES | HC 3 BOX 5445 | | | ADJUNTAS | PR | 00601-9321 |
| 1535685 | LUIS BRAÑA-BERDECIA | ADMINISTRACIOS DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1535685 | LUIS BRAÑA-BERDECIA | C/ 6 ESTE M25 | | | VANSCOY BAYAMON | PR | 00957 |
| 1975225 | LUIS BURGOS SALGADO | URB VALLE VERDE AN-9 RIO MARAVILLA | | | BAYMON | PR | 00961 |
| 701642 | LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | CANOVANAS | PR | 00729 |
| 2064630 | LUIS C LAMA RIVERA | 1050 AVE LAS PALMAS | PUERTA BALUA 1314 | | SAN JUAN | PR | 00907 |
| 1908749 | LUIS C VELAZQUEZ MALDONADO | URB PUNTO ORO | #3111 CALLE COFRESI | | PONCE | PR | 00728 |
| 1033567 | LUIS C. C. ACEVEDO FONSECA | URB. PALMAS DEL TURABO | 49 CALLE CANARIAS | | CAGUAS | PR | 00727-6735 |
| 2147650 | LUIS C. GARCIA SANTIAGO | PO BOX 362 | | | AGUIRRE | PR | 00704 |
| 2096924 | LUIS C. RODRIGUEZ FIGUEROA | HC 65 BOX 6642 | | | PATILLAS | PR | 00723 |
| 2100145 | LUIS CABAN PADILLA | URB. MONTEVISTA | CALLE 6G-51 | | FAJARDO | PR | 00738 |
| 1941911 | LUIS CARDONA DRAGONI | AVE. EMILIO FAGOT #3235 | STA. TERESITA | | PONCE | PR | 00730 |
| 2035548 | LUIS CARRION VAZQUEZ | HC 02 BOX 13641 | | | AGUAS BUENAS | PR | 00706-9608 |
| 80568 | LUIS CARTAGENA CARTAGENA | URN VISTA BELLA A25 C/3 | | | VILLALBA | PR | 00766 |
| 1631010 | LUIS CARTAGENA COTTO | PO BOX 1128 | | | AGUAS BUENAS | PR | 00703 |
| 81498 | LUIS CASANOVA RODRIGUEZ | BO. AGUACATE CARR. 3 INT. 906 | HC-02 BOX 7613 | | YABUCOA | PR | 00767 |
| 1253118 | LUIS CASANOVA RODRIGUEZ | HC 2 BOX 7613 | | | YABUCOA | PR | 00767 |
| 83720 | LUIS CASTRO IRIZARRY | PO BOX 1000 | | | LAJAS | PR | 00667 |
| 1932153 | LUIS CIRINO RIVERA | CALLE 21 PARCELAS 541 SAN ISIDRO | | | CANOVANAS | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1932153 | LUIS CIRINO RIVERA | P.O. BOX 262 | | | CANOVANAS | PR | 00729 |
| 1861753 | LUIS COLON CARATTINI | URB VILLA MADRID | M7 CALLE 16 | | COAMO | PR | 00769-2726 |
| 1746094 | LUIS COLON ORTIZ | HC 04 | BOX 57650 | | MOROVIS | PR | 00687 |
| 1796371 | LUIS COLON PICA | URB LOS MAESTROS | 8232 CALLE MARTIN CORCHADO | | PONCE | PR | 00717 |
| 2056679 | LUIS CONCEPCIÓN COLÓN | PO BOX 8628 | | | HUMACAO | PR | 00792 |
| 2058398 | LUIS CORDERO ROMAN | CALLE ENSUENO # 8233 | | | ISABELA | PR | 00662 |
| 1253165 | LUIS CORREA MOLINA | PO BOX 795 | | | BAJADERO | PR | 00616 |
| 916776 | LUIS CORTES RIOS | BO JAREALITOS | 246 CALLE 2 | | ARECIBO | PR | 00612-5111 |
| 1969066 | LUIS CRUZ GUTIERREZ | 311 CALLE CAPITAN URB. VILLA PESCADOR | | | VEGA BAJA | PR | 00693 |
| 1683450 | LUIS D BARRERA RAMOS | URB. SANTA ELENA II CALLE 1 F2 | | | GUAYANILLA | PR | 00656 |
| 283459 | LUIS D CASTILLO RODRIGUEZ | URB CAROLINA ALTA | L10 CALLE JESUS T PINERO | | CAROLINA | PR | 00987 |
| 1678538 | LUIS D DE JESUS GONZALEZ | URBANIZACION PORTAL DEL VALLE | CALLE MADRID #109 | | JUANA DIAZ | PR | 00795 |
| 2135749 | LUIS D GALARZA VEGA | H15 CALLE BERNARDO TORRES | PARC. NUEVA VIDA | | PONCE | PR | 00728-6616 |
| 1453564 | LUIS D HERNANDEZ SELPA | CALLE IMPERIAL R6 PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1453564 | LUIS D HERNANDEZ SELPA | NO DRESTRO CONSTRUCCION Y MANTENIMIENTO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00919 |
| 1854753 | LUIS D MARTINEZ QUINONEZ | #116 CALLE BILBAO | HACIENDA TOLEDO | | ARECIBO | PR | 00612 |
| 1854753 | LUIS D MARTINEZ QUINONEZ | REPTO SAN JUAN | 108 CALLE B | | ARECIBO | PR | 00612 |
| 1821057 | LUIS D NIEVES NIEVES | CALLE PALMER 6 | | | TOA ALTA | PR | 00953 |
| 1821057 | LUIS D NIEVES NIEVES | URB. EXT VILLA PICA | H21 CALLE 8 | | BAYAMON | PR | 00959 |
| 1253313 | LUIS D RIVERA NEGRON | URB VISTA VERDE | BUZ 789 CALLE 9 A | | AGUADILLA | PR | 00603 |
| 1744717 | LUIS D RIVERA NEGRON | URB VISTA VERDE | BUZ 789 CALLE 9 A | | AGUADILLA | PR | 00603 |
| 1564842 | LUIS D RIVERA RODRIGUEZ | 51 URB. LOS MIRASOLES | | | ARECIBO | PR | 00612 |
| 1744399 | LUIS D RIVERA SILVA | HC-05 BOX 25340 | | | CAMUY | PR | 00627 |
| 1678171 | LUIS D RODRIGUEZ VARGAS | NEGOCIADO POLICIA PUERTO RICO | URB. RAMIRES DE ARRELLANO | C/ J. VIZCARRONDO 35 | MAYAGUEZ | PR | 00680 |
| 1678171 | LUIS D RODRIGUEZ VARGAS | RAMIREZ DE ARRELLANO | 26 JULIO VIZCARRONDO | | MAYAGUEZ | PR | 00680 |
| 1808930 | LUIS D SAEZ VEGA | URB. VILLAS DEL CAFETAL | CALLE 13-I-94 | | YAUCO | PR | 00698 |
| 2050974 | LUIS D SERRANO CEDENO | 69 FCO. PIETRI URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 1765706 | LUIS D VARGAS CRUZ | URB VISTA AZUL CALLE 24 V | #12 | | ARECIBO | PR | 00612 |
| 1690127 | LUIS D VARGAS CRUZ | VISTA AZUL CALLE 24 V12 | | | ARECIBO | PR | 00612 |
| 701824 | LUIS D VAZQUEZ VELEZ | HC 01 BOX 8470 | | | HORMIGUEROS | PR | 00660 |
| 1645279 | LUIS D. ARCE CRUZ | Q-5 URB JESUS MARIA LAGO | | | UTUADO | PR | 00641 |
| 2111237 | LUIS D. CEPEDA DAVILA | CE 577 82 URB.JORDIAZ | | | RIO GRANDE | PR | 00745 |
| 2020753 | LUIS D. CORREA PEREZ | HC3 BOX 9558 | | | VILLALBA | PR | 00766 |
| 1694839 | LUIS D. CRUZ RIVERA | HC 10 BOX 28 | | | SABANA GRANDE | PR | 00637 |
| 2010870 | LUIS D. GONZALEZ IRIZARRY | LA OLIMPIA C 33 | | | ADJUNTAS | PR | 00601 |
| 2071545 | LUIS D. GONZALEZ IRIZURRY | L4 OLIMPIA C-33 | | | ADJUNTAS | PR | 00601 |
| 200187 | LUIS D. GONZALEZ LOPEZ | PO BOX 1492 | | | AGUADA | PR | 00602 |
| 1650175 | LUIS D. GONZALEZ RAMOS | CALLE 21 #517 LUIS M C | | | FAJARDO | PR | 00738 |
| 1650175 | LUIS D. GONZALEZ RAMOS | P.O. BOX 1346 | | | LUQUILLO | PR | 00773 |
| 1604789 | LUIS D. LEBRON VAZQUEZ | URB. CAMINO REAL #41 CALLE COSTA REAL | | | JUANA DIAZ | PR | 00795 |
| 1911016 | LUIS D. OCASIO GONZALEZ | HC-5 BOX 27293 | | | UTUADO | PR | 00641 |
| 1474201 | LUIS D. OCASIO PIZARRO | HC 61 BOX 4949 TRUJILLO | | | ALTO | PR | 00976 |
| 1575633 | LUIS D. RAMOS SANCHEZ | PO BOX 531 | | | RIO BLANCO | PR | 00744 |
| 1575633 | LUIS D. RAMOS SANCHEZ | URB. VILLAS DE ROSANO CALLE 1 C-4 | | | NAGUABO | PR | 00718 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1901618 | LUIS D. VAZQUEZ MARIN | URB. QUINTAS DE DORADO AVE BOULV/ NOGAL H 54 | | | DORADO | PR | 00646 |
| 1871069 | LUIS DAEL LABOY COLON | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | VILLALBA | PR | 00766 |
| 1871069 | LUIS DAEL LABOY COLON | PO BOX 394 | | | VILLALBA | PR | 00766 |
| 1506809 | LUIS DANIEL CACHO RIVERA | URBANIZACION MIRAFLORES | CALLE 23 BLOQUE 11-17 | | BAYAMON | PR | 00957 |
| 1787365 | LUIS DANIEL LUGO VEGA | PO BOX 829 | | | ADJUNTAS | PR | 00601 |
| 2148059 | LUIS DANIEL MORALES VAZQUEZ | MONTESURIA I CALLE LAGUNA #166 | | | AGUIRRE | PR | 00704 |
| 2109711 | LUIS DANIEL PEREZ JIMENEZ | COAMO HOSUING EDIF. 1 APT 4 | | | COAMO | PR | 00769 |
| 2095085 | LUIS DANIEL PEREZ JIMENEZ | COAMO HOUSING EDIF. 1 APT 4 | | | COAMO | PR | 00769 |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | PO BOX 531 | | | RIO BLANCO | PR | 00744 |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | URB VILLAS DEL ROSARIO CALLE #1C-4 | | | NAGUABO | PR | 00718 |
| 1854556 | LUIS DANIEL SOUCHET VELOZQUEZ | APARTADO 844 | | | PENUELAS | PR | 00624 |
| 1854556 | LUIS DANIEL SOUCHET VELOZQUEZ | CARRETERA 132 KM 8.6 | | | PENUELAS | PR | 00624 |
| 1570780 | LUIS DANIEL VALQUEZ VELEZ | HC02 8470 | | | HORMIGUEROS | PR | 00660 |
| 1570309 | LUIS DANIEL VASQUEZ VELEZ | HC02 8470 | | | HORMIGUEROS | PR | 00660 |
| 1599023 | LUIS DAVID MONTANEZ ORTIZ | BO. CACAO ALTO SECTOR CONEJO BLANCO | | | PATILLAS | PR | 00723 |
| 2107935 | LUIS DAVILA BARRIOS | URB. VISTA ALEGRE C ALLE TRINITARIA #1113 | | | VILLALBA | PR | 00766 |
| 1937096 | LUIS DAVILA LOPEZ | HC-01 BOX 4177 | | | VILLALBA | PR | 00766 |
| 2091154 | LUIS DE JESUS ORTIZ | PO BOX 519 | | | ARROYO | PR | 00714 |
| 1962660 | LUIS DE JESUS RAMOS | HC 02 BOX 6461 | | | ADJUNTAS | PR | 00601 |
| 1821111 | LUIS DE SEDA | HC 02 BOX 8490 | | | JUANA DIAZ | PR | 00795 |
| 1577384 | LUIS DEL VALLE CARABALLO | CALLE PRINCIPAL 120 | VILLA CARIDAD | P.O. BOX 7225 | CAROLINA | PR | 00986 |
| 2158401 | LUIS DIAZ CACERES | HC # 6 BOX 10350 | | | YABUCOA | PR | 00767 |
| 1033836 | LUIS DIAZ COLON | VILLA TABAIBA | | | PONCE | PR | 00716-1305 |
| 1351211 | LUIS DIAZ ZAMOT | URB LEVITTOWN LAKE | BD 46 CALLE DR ESPAILLAT | | TOA BAJA | PR | 00949 |
| 1785888 | LUIS DOEL SANTIAGO MENDEZ | URB. REPARTO SURIS CALLE ROSA #219 | | | SAN GERMAN | PR | 00683 |
| 1683010 | LUIS E AVILA GUZMAN | URB ALTAMESA | 1384 CALLE SAN JACINTO APT 2B | | SAN JUAN | PR | 00921 |
| 1585697 | LUIS E CRUZ MALDONADO | P.O BOX 280 | | | PENUELAS | PR | 00624 |
| 1861168 | LUIS E DE JESUS BURGOS | U-1 CALLE ELEGANCIA URB GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1965138 | LUIS E FIGUEROA LARACUENTE | HC 08 BOX 1266 | | | PONCE | PR | 00731-9707 |
| 1720284 | LUIS E GARCIA LUGO | PO BOX 403 | | | YAUCO | PR | 00698-0403 |
| 1740153 | LUIS E GONZALEZ AVILES | HC-01 BOX 3705 | | | UTUADO | PR | 00641 |
| 916910 | LUIS E HERNANDEZ MONTOYO | PO BOX 111 | | | FLORIDA | PR | 00650 |
| 1858048 | LUIS E LAMBOY MEDINA | CARR 919 KM 4 HM 5 | BO VALENCIANO ABAJO | | JUNCOS | PR | 00777 |
| 1253566 | LUIS E LOPEZ RODRIGUEZ | HC03 BOX 20490 | | | LAJAS | PR | 00667-9503 |
| 1740035 | LUIS E MARTELL MARRERO | 173 JUSTINIANO | | | MAYAGUEZ | PR | 00680 |
| 1649486 | LUÍS E MEDINA COLON | PO BOX 474 | | | CEIBA | PR | 00735 |
| 1503227 | LUIS E MELENDEZ ORTIZ | HC-01 BOX 6333 | | | GUAYNABO | PR | 00971 |
| 1253602 | LUIS E MORALES COLLAZO | BDA BLONDET | 186 CALLE H | | JAYUYA | PR | 00784-6809 |
| 1253602 | LUIS E MORALES COLLAZO | LUIS E. MORAKS COLLAZO | 322 WAYME AVE | | LANSDOWNE | PA | 19050 |
| 1897920 | LUIS E NEGRON MOJICA | PO BOX 2343 | | | SAN GERMAN | PR | 00683 |
| 916942 | LUIS E OTERO COLON | 108 EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 1568403 | LUIS E PEREZ CALDERO | COLINAS METROPOLITANA | E1 CALLE EL VIGIA | | GUAYNABO | PR | 00969-5214 |
| 1722900 | LUIS E PEREZ RIVERA | URB SIERRA REAL | CALLE 1 H-1 | | CAYEY | PR | 00736-9404 |
| 1941199 | LUIS E QUINONES ANDUJAR | HC-07 BOX 2376 | | | PONCE | PR | 00231 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1253658 | LUIS E RAMOS DONES | RR 1 BOX 11809 | | | TOA ALTA | PR | 00953 |
| 2111600 | LUIS E RIOS SALDANA | J-350 ASTROMELIN LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1253702 | LUIS E ROMAN SERPA | URB VILLA OLIMPICA | 489 PASEO 6 | | SAN JUAN | PR | 00924 |
| 1253713 | LUIS E ROSARIO TORRES | GANDERE DE BUNESTA | B-9 | | CAYEY | PR | 00736 |
| 1253713 | LUIS E ROSARIO TORRES | HC43 BOX 9630 | | | CAYEY | PR | 00736 |
| 1565999 | LUIS E TORRES MARTINEZ | RR 2, BOX 454 | | | SAN JUAN | PR | 00926 |
| 2045303 | LUIS E TORRES ROBLES | HC 01 BOX 8967 | | | PENUELAS | PR | 00624 |
| 2045303 | LUIS E TORRES ROBLES | TALLABOA ALTA II SECTOR LAMOCA 164 | | | PENUELAS | PR | 00624 |
| 1789749 | LUIS E UMPIERRE GARCIA | C/17 CC-19 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00956 |
| 1568194 | LUIS E VAZQUEZ TORRES | 42 POMARROSA | VALLES DE ARAMANA | | COROZAL | PR | 00783 |
| 1669061 | LUIS E VIRUET NEGRON | HC 02 BOX 6533 | | | UTUADO | PR | 00641 |
| 1723096 | LUIS E ZAYAS GONZALEZ | CALLE 165 DA 6 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 |
| 1983560 | LUIS E. ALICEA VEGA | HC 4 BOX 18129 | | | GURABO | PR | 00778 |
| 1688973 | LUIS E. ALMODOVAR NAZARIO | URB. ALTURAS DE SAN BLASS | CALLE CANARIA C-6 | | LAJAS | PR | 00667 |
| 2077402 | LUIS E. BOBE PLATA | A-5 C/HOSTOS EXT. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1753726 | LUIS E. BONILLA SAMBOLIN | QUINTAS VALLE VERDE | CALLE COQUI #10 | | YAUCO | PR | 00698 |
| 2012147 | LUIS E. CATALA FONFRIAS | 1948 BRIDGEVIEW CIRCLE | | | ORLANDO | FL | 32824 |
| 1816659 | LUIS E. COLLAZO TORRES | HC 1 BOX 4128 | | | COAMO | PR | 00769 |
| 1722309 | LUIS E. DE JESUS BURGOS | # 4-1 CALLE ELEGANCIA, URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1787433 | LUIS E. DE JESUS BURGOS | #11-1 CALLE ELEGANCIA, URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1881115 | LUIS E. DE JESUS BURGOS | #6-1, CALLE ELEGANCIA, URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2080953 | LUIS E. DE JESUS SANTANA | BO. SALTO ABAJO CARR.10 KM 43.1 | | | UTUADO | PR | 00641 |
| 2097112 | LUIS E. DEL VALLE CAMACHO | URB LAS DELICIAS #3473 | CALLE JOSEFINA MOLL | | PONCE | PR | 00728 |
| 1536845 | LUIS E. DELGADO LOPEZ | P.O. BOX 794 | | | GARROCHALES | PR | 00652 |
| 1723763 | LUIS E. EMMANUELLI DOMINICCI | CALLE SANTA CLARA #51 | | | GUAYANILLA | PR | 00656 |
| 1677865 | LUIS E. EMMANUELLI DOMINICCI | URB. SANTA ELENA | #51 CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 1949048 | LUIS E. FIGUEROA CORREA | CALLE J.D. JORDAN #33 EXT | GUARDIA | | GUAYANILLA | PR | 00656 |
| 1253518 | LUIS E. FIGUEROA HERNANDEZ | VALLE DE ANDALUCIA | 3509 CALLE LINARES | | PONCE | PR | 00728-3132 |
| 1033917 | LUIS E. FLORES CANALES | HC 4 BOX 22003 | | | JUANA DIAZ | PR | 00795 |
| 1033917 | LUIS E. FLORES CANALES | URB. LOS MAESTROS | CALLE SUR #8174 | | PONCE | PR | 00717 |
| 1674857 | LUIS E. GARCIA RODRIGUEZ | BOX 230 | | | PENUELAS | PR | 00624 |
| 2095298 | LUIS E. GOMEZ RODRIGUEZ | PO BOX 891 | | | PATILLAS | PR | 00723 |
| 1253534 | LUIS E. GONZALEZ COLLAZO | PO BOX 121 | | | CEIBA | PR | 00735 |
| 1755240 | LUIS E. HERNANDEZ PENA | HC-6 BOX 17185 | | | SAN SEBASTIAN | PR | 00685 |
| 1695750 | LUIS E. LACOURT | 3 PELICAN WALK SEA BEACH COLONY | | | RINCON | PR | 00677 |
| 1647507 | LUIS E. LACOURT ALICEA | PASEOS REALES #182 CALLE ALARCON | | | SAN ANTONIO | PR | 00690 |
| 1652178 | LUIS E. MUJICA HERNANDEZ | CALLE J I-11 | JARDINES DE CAROLINA | | CAROLINA | PR | 00987 |
| 1824894 | LUIS E. NEGRON MOJICA | BOX 2343 | | | SAN GERMAN | PR | 00683 |
| 1650326 | LUIS E. ORTIZ APONTE | HC-4 BOX 8151 | | | COMEROP | PR | 00782 |
| 1650326 | LUIS E. ORTIZ APONTE | NINGUNA | CARR. 779 KM. 8.2 INT. | BO. QUEBRADILLAS SEC. LAS ORQUÍDEAS | BARRANQUITAS | PR | 00794 |
| 1758551 | LUIS E. ORTIZ MARRERO | PO BOX 8398 | | | CAGUAS | PR | 00726 |
| 1697384 | LUIS E. OYOLA MARTINEZ | PO BOX 2051 | | | BAYAMON | PR | 00960 |
| 1697384 | LUIS E. OYOLA MARTINEZ | URB. FACTOR CALLE 5 #753 | | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 702079 | LUIS E. QUINONES RODRIGUEZ | HC 01 BOX 8754 | | | PENUELAS | PR | 00624 |
| 2025043 | LUIS E. RIVERA COLON | R.R. 1 BOX 11664 | | | OROCOVIS | PR | 00720 |
| 1952530 | LUIS E. RIVERA FALU | PO BOX 30999 | | | SAN JUAN | PR | 00929 |
| 461693 | LUIS E. RIVERA VELEZ | PARCELA AMALIA MARIN | 5507 CALLE LOBINA | | PONCE | PR | 00716 |
| 2050495 | LUIS E. RODRIGUEZ HERNANDEZ | APARTADO 272 | | | CAMUY | PR | 00627 |
| 1733497 | LUIS E. ROQUE COLON | URB. VILLAS DE CAMBALACHE 1 | CALLE CAOBA #124 | | RIO GRANDE | PR | 00745-4315 |
| 1984662 | LUIS E. SANCHEZ CASTILLO | URB. PASEO SOL Y MAR 640 | | | JUANA DIAZ | PR | 00795 |
| 1933012 | LUIS E. SANTANA COLON | URB. LAGO HORIZONTE CALLE RUBI 2521 | | | COTO LAUREL | PR | 00780 |
| 1565450 | LUIS E. SANTIAGO RESTO | HC-03 BOX 7643 | | | BARRANQUILAS | PR | 00794 |
| 1695577 | LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 N0 | | SAN JUAN | PR | 00920 |
| 1660286 | LUIS E. TARAFA GONZALEZ | URB. SAN ANTONIO | CALLE DIAMELA 2406 | | PONCE | PR | 00728-1805 |
| 1758524 | LUIS E. TORRES MORALES | 106 CALLE BARCELO | | | BARRANQUITAS | PR | 00794-1614 |
| 1545002 | LUIS E. TORRES ZAMORA | PO BOX 0910 | | | JAYUYA | PR | 00664 |
| 2091841 | LUIS E. UMPIERRE GARCIA | CC-19 CALLE 17 ALTURAS FLAMBOYAN | | | BAYAMON | PR | 00956 |
| 1513982 | LUIS E. VALLECILLO | 13000 BREAKING DAWN DR. | #244 | | ORLANDO | FL | 32824 |
| 2064884 | LUIS E. VARGAS GRATACOS | 1713 CARR 14 COTO LAUREL | | | PONCE | PR | 00780-2152 |
| 1486003 | LUIS ENRIQUE ARROYO FIGUEROA | HC 02 BOX 13911 | | | GURABO | PR | 00778 |
| 1917327 | LUIS ENRIQUE CARABALLO RODRIGUEZ | 15846 WILKINSON DR | | | CLERMONT | FL | 34714 |
| 1931466 | LUIS ENRIQUE FIGUEROA CASTRERO | URB. VISTAS DEL MAR | CALLE MARLIN 2235 | | PONCE | PR | 00716 |
| 2099553 | LUIS ENRIQUE OQUENDO MUNIZ | APT. 912 COND. LAGO PLAYA | | | TOA BAJA | PR | 00949 |
| 1702629 | LUIS ENRIQUE ORTIZ SANTIAGO | P.O. BOX 1627 | | | COAMO | PR | 00769 |
| 1583299 | LUIS ENRIQUE RODRIGUEZ VELEZ | #302 CALLE 3 URB. PRADERAS | DEL RIO FLORES | | SABANA GRANDE | PR | 00637 |
| 1588562 | LUIS ENRIQUE RODRIGUEZ VELEZ | URB PRADERAS | #302 CALLE 3 DEL RIO FLORES | | SABANA GRANDE | PR | 00637 |
| 1860815 | LUIS ERNESTO IZQUIERDO SANTIAGO | B-12 3 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 2157227 | LUIS ERNESTO PEREZ ALVARADO | HC-06 BOX 4065 | | | PONCE | PR | 00731 |
| 1738456 | LUIS ERVIN OCASIO FLORES | HC BOX 20279 | | | LAJAS | PR | 00667 |
| 1771411 | LUIS ERVIN OCASIO FLORES | HC3 BOX 20279 | | | LAJAS | PR | 00667 |
| 1960095 | LUIS ESQUILIN MORALES | HC02 BOX 6919 | | | LAS PIEDRAS | PR | 00771-9768 |
| 2107278 | LUIS ESTEBAN ESPINOSA VELEZ | BZN. 364 CALLE HORIZONTE URB. PALACIOS | | | HUMACAO | PR | 00791 |
| 1953337 | LUIS ESTEBAN ESPINOSA VELEZ | CALLE HORIZONTE | URB. PALACIOS SOL BUZON 364 | | HUMACAO | PR | 00791 |
| 1934264 | LUIS ESTEBAN ESPINOSA VELEZ | URB PALACIOS SOL BUZON #364 CALLE HORIZANTE | | | HUMACAO | PR | 00791 |
| 1700011 | LUIS F CRESPO MALDONADO | HC 91 BUZON 8912 | | | VEGA ALTA | PR | 00692 |
| 1454018 | LUIS F ECHEVARRIA MIRANDA | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1454018 | LUIS F ECHEVARRIA MIRANDA | BOX 1164 | | | UTUADO | PR | 00641 |
| 1454018 | LUIS F ECHEVARRIA MIRANDA | C/111 R6121 BO. CAGUANDA | SECTOR CAYUCO | | UTUADO | PR | 00641 |
| 1253854 | LUIS F GONZALEZ VAZQUEZ | 609 REGENCY WAY | | | KISSIMMEE | FL | 34758 |
| 1253854 | LUIS F GONZALEZ VAZQUEZ | PLAYUELOS 2188 | | | AGUADILLA | PR | 00603-0603 |
| 1546307 | LUIS F LUGO CRESPO | RAYMI RUIZ | PO BOX 366147 | | SAN JUAN | PR | 00936 |
| 1546307 | LUIS F LUGO CRESPO | URBANIZACION BUENA VISTA | CALLE 4 A-11 | | LARES | PR | 00669 |
| 801087 | LUIS F MARTINEZ BURGOS | EL ESTADO LIBRE ASOCIADO DE PUERTO RICO | 111 SECTOR LA CEIBA | | BAYAMON | PR | 00956-9486 |
| 1253887 | LUIS F MONTES PEREZ | URB SAN MIGUEL | C5 CALLE 2 | | BAYAMON | PR | 00959 |
| 1655215 | LUIS F NIEVES | P.O. BOX 69001 SUITE 220 | | | HATILLO | PR | 00659 |
| 1862022 | LUIS F ROCHE RODRIGUEZ | CARR. 512 KM 0.01 | BARRIO CAYABO | HC-03 BOX 12634 | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 969 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1724733 | LUIS F RODRIGUEZ ORTIZ | URB. CAGUAS MILENIO II | 155 CALLE LAS OLAS | | CAGUAS | PR | 00725 |
| 1034129 | LUIS F ROMAN RUIZ | HC 71 BOX 7469 | | | CAYEY | PR | 00736 |
| 2089979 | LUIS F SANCHEZ FELICIANO | 221 CALLE CRISTOBAL COLON | | | ARECIBO | PR | 00612 |
| 284073 | LUIS F SERRANO BARRIONUEVO | URB MANSIONES DEL PARAISO | 36 CALLE FELICIDAD | | CAGUAS | PR | 00727 |
| 1967797 | LUIS F. AGUAYO RIVERA | URB. LA RAMBLA | CALLE NAVARRA #1615 | | PONCE | PR | 00730 |
| 1670266 | LUIS F. CASAS TORRES | URB. MERCEDES CALLE 3 #B74 | | | LAS PIEDRAS | PR | 00771 |
| 1823202 | LUIS F. CHERENA MERCADO | PO BOX 1560 | | | GUANICA | PR | 00653-1560 |
| 2161255 | LUIS F. CINTRON VEGA | HC #2 BOX 8457 | | | YABUCOA | PR | 00767 |
| 2073512 | LUIS F. CLAUDIO CRUZ | #1 PROSPERIDAD #4 VILLA CALLIZ | | | CAGUAS | PR | 00725 |
| 2073512 | LUIS F. CLAUDIO CRUZ | DEPARTAMENTO DE EDUCACION (OMEP SAN JUAN) | #43 LUNA URB. LOS ANGELES | | CAROLINA | PR | 00982 |
| 1699996 | LUIS F. CRESPO MALDONADO | HC 91 BZN. 8912 | BO. BAJURA | | VEGA ALTA | PR | 00692 |
| 1697355 | LUIS F. CRESPO MALDONADO | HC91 BUZÓN 8912 BAJURA | | | VEGA ALTA | PR | 00692 |
| 1787878 | LUIS F. DOMINGUEZ MORALES | RES. JAGUAS CASITAS | BUZON 39-A | | CIALES | PR | 00683 |
| 1581750 | LUIS F. FEBUS IRIZARRY | P.O. BOX 628 | | | ANASCO | PR | 00647 |
| 1895887 | LUIS F. FELICIANO PAGAN | RR -1 BOX 11526 | | | OVOCOVIS | PR | 00720 |
| 1856898 | LUIS F. FELICIANO PAGAN | RR-1 BOX 11526 | | | OROCOVIS | PR | 00720 |
| 1654048 | LUIS F. FIGUEROA | A-11 URB. RIVERA | | | CABO ROJO | PR | 00623 |
| 2054691 | LUIS F. MERCADO TIVU | P.O. BOX 1992 | | | YAUCO | PR | 00698 |
| 1594695 | LUIS F. MORALES AGUAYO | URB MERCEDITA | 1483 CALLE ALOA | | PONCE | PR | 00717 |
| 1664831 | LUIS F. NIEVES NAVEDO | CONDOMINIO LAGOS DEL NORTE APTO. 1009 | | | TOA BAJA | PR | 00949 |
| 2065706 | LUIS F. NORAT MACFIE | C-3 CALLE V-1 | | | LUQUILLO | PR | 00773 |
| 2009348 | LUIS F. NOVAT MACFIE | C3 CALLE V1 | | | LUQUILLO | PR | 00773 |
| 1824173 | LUIS F. OSORIO PIZARRO | HC-1 BOX 7131 | | | LOIZA | PR | 00772 |
| 2107704 | LUIS F. PAGAN REYES | S-34 5 URB. DELGADO | | | CAGUAS | PR | 00725 |
| 284037 | LUIS F. RAMOS BELTRAN | 8 BO VIERA | | | LARES | PR | 00669 |
| 2130724 | LUIS F. ROCHE CONDE | 5455 CALLE SM EXPEDITO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 2130651 | LUIS F. ROCHE CONDE | URB SANTA TERESITA | 5455 CALLE SAN EXPEDITO | | PONCE | PR | 00730-4515 |
| 2055906 | LUIS F. RODRIGUEZ DESSUS | #2843 C/TABONUCO URB. LOS CABOS | | | PONCE | PR | 00716 |
| 1994391 | LUIS F. SANCHEZ FELICIANO | 221 CALLE CRISTOBAL COLON | | | ARCEIBO | PR | 00612 |
| 1637182 | LUIS F. SANCHEZ FIGUEROA | URB. JARDINES DE LAFAYETTE | CALLE U-S,6 | | ARROYO | PR | 00714 |
| 1734939 | LUIS F. VELAZQUEZ SOLER | URB. RAMON RIVERO | CALLE 10 D-26 | | NAGUABO | PR | 00718 |
| 1583468 | LUIS FEBUS IRIZARRY | PO BOX 628 | | | ANASCO | PR | 00610 |
| 1627884 | LUIS FELICIANO RIVERA | 215 CALLE ALMIRANTE PINZON | URB. EL VEDADO | | SAN JUAN | PR | 00918 |
| 2124281 | LUIS FELIPE DIAZ DIAZ | CALLE 4 EXT. VILLA RICA | | | BAYAMON | PR | 00959 |
| 1759963 | LUIS FELIPE MERCADO | URB. LA ESPERANZA | CALLE 16 S47 | | VEGA ALTA | PR | 00692 |
| 1916371 | LUIS FELIPE RONDON O'FARRILL | Q-10 CALLE VATORIA | VILLA ANDALUCIA | | SAN JUAN | PR | 00926 |
| 490132 | LUIS FELIPE RONDON RIVERA | URB. VILLA ANDALUCIA | CALLE VATORIA Q 10 | | SAN JUAN | PR | 00926 |
| 2147934 | LUIS FELIPE ROSARIO GUZMAN | BO POCO NUEVO PALLE PANDIDO PAQUAO #204 | | | SALINAS | PR | 00751 |
| 2063222 | LUIS FELIPE VARGAS | PO BOX 880 | | | LAJAS | PR | 00669 |
| 2024712 | LUIS FERNANDEZ CONCEPCION | HC 03 BOX 14475 | | | YAUCO | PR | 00698 |
| 2076605 | LUIS FERNANDEZ FIGUEROA | CARR 505 KM. 5.3 | | | PONCE | PR | 00731 |
| 2076605 | LUIS FERNANDEZ FIGUEROA | HC 07 BO. 2624 | | | PONCE | PR | 00731 |
| 1521483 | LUIS FERNANDO FELICIANO-VEGA | P.O. BOX 1465 | | | YAUCO | PR | 00698-1465 |
| 2085837 | LUIS FERNANDO MENDOZA RODRIGUEZ | E-1 VILLA ROSALES | | | AIBONITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 917092 | LUIS FIGUEROA ESPINOSA | HC 1 BOX 3338 | | | CAMUY | PR | 00627-9204 |
| 2162833 | LUIS FIGUEROA ORTIZ | URB. JAIME C. RODRIGUEZ | C-16-13 | | YABUCOA | PR | 00767 |
| 2008707 | LUIS FIGUEROA SANCHEZ | BDA.POLVORIN | 9 CALLE 12 | | CAYEY | PR | 00736 |
| 2043626 | LUIS FRANCISCO SANTA RIVERA | URB. PARKVILLE | #2 AVE. LOPATEGUI | | GUAYNABO | PR | 00969-4455 |
| 2161124 | LUIS FUENTES PINERO | HC #2 BOX 8748 | | | YABUCOA | PR | 00767 |
| 1682383 | LUIS FUNANDINI CONCEPCION | HC 03 BOX 14475 | | | YAUCO | PR | 00698 |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | URB LEVITTOWN | DA16 CLAGO GUAJATACA | | TOA BAJA | PR | 00949 |
| 1033690 | LUIS G COLON GARCIA | 1204 CALLE CLARISAS | | | PONCE | PR | 00730-4032 |
| 702433 | LUIS G DE JESUS BONILLA | URB VISTA AZUL | H 12 CALLE 9 | | ARECIBO | PR | 00612 |
| 917114 | LUIS G DEL VALLE DE LEON | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | GURABO | PR | 00778 |
| 1254063 | LUIS G DEL VALLE LEON | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | GURABO | PR | 00778 |
| 1895416 | LUIS G GUEVARA GRANDONE | CARRETERA 368 KM 1.3 | BO. MACHUCHAL | | SABANA GRANDE | PR | 00637-0308 |
| 1861725 | LUIS G MENDEZ CHAPANO | HC-04 BOX 14956 | | | MOCA | PR | 00676 |
| 1840610 | LUIS G MENDEZ CHAPARRO | HC-04 BOX 14956 | | | MOCA | PR | 00676 |
| 1798478 | LUIS G NEGRON VELAZQUEZ | PO BOX 1199 | | | COAMO | PR | 00769 |
| 1034268 | LUIS G NIEVES TELLADO | URB FAIRVIEW | 1932 CALLE PERAFAN RIVERA | | SAN JUAN | PR | 00926-7744 |
| 1254126 | LUIS G RIOS RODRIGUEZ | VILLAS DE CIUDAD JARDIN | 9664 | | CANOVANAS | PR | 00729 |
| 2029019 | LUIS G RODRIGUEZ GONZALEZ | EXT COUNTRY CLUB | 869 CALLE ROSENDO VITERBO | | SAN JUAN | PR | 00924 |
| 2084011 | LUIS G RODRIGUEZ RAMOS | PO BOX 2606 | | | VEGA BAJA | PR | 00694-2606 |
| 502344 | LUIS G RUIZ RAMIREZ | URB SAN ANTONIO | EH-1 | | ANASCO | PR | 00610 |
| 514507 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | CALLE B-C-10 | PLAYA DE PONCE | PONCE | PR | 00731 |
| 1822599 | LUIS G SEPULVEDA MARTINEZ | PO BOX 560021 | | | GUAYANILLA | PR | 00656 |
| 2146717 | LUIS G. CRUZ DE JESUS | HC 1 BOX 31266 | | | JUANA DIAZ | PR | 00795 |
| 1665208 | LUIS G. CRUZ TORRES | AVE. ESTEVES #52 D | | | UTUADO | PR | 00641 |
| 2149156 | LUIS G. CRUZ VAZQUEZ | URB LAS MERCEDES 91 | CALLE 13 | | SALINAS | PR | 00751 |
| 2025161 | LUIS G. FIOL-FUMERO | 89 COLON | | | AGUADA | PR | 00602 |
| 2147383 | LUIS G. GONZAGA SANTIAGO | HC-2 BOX 71825 | | | SANTA ISABEL | PR | 00757 |
| 2147289 | LUIS G. GONZAGE SANTIAGO | HC-2 BOX 7182 | | | SANTA ISABEL | PR | 00757 |
| 1843401 | LUIS G. IRIZARRY RODRIGUEZ | 113 SAN CARLOS ALTOS | | | QUEBRADILLAS | PR | 00678 |
| 1859623 | LUIS G. MENDEZ CHAPARRO | HC-04 14956 | | | MOCA | PR | 00676 |
| 1773563 | LUIS G. MERCADO VARGAS | DEPARTAMENTO DE EDUCACION | 41 CALLE LAS MARTINEZ, SECTOR CANTERA | | PONCE | PR | 00730 |
| 1675083 | LUIS G. NEGRON VELAZQUEZ | BO LOS LLANOS COLINAS LLANERAS 272 | | | COAMO | PR | 00769 |
| 1567820 | LUIS G. RENTA RUIZ | PO BOX 154 | | | JUANA DIAZ | PR | 00795 |
| 1710067 | LUIS G. RIOS VEGA | URB SAN RAMON | A-14 CALLE CARMELO RODRIGUEZ | | HATILLO | PR | 00639 |
| 1941257 | LUIS G. RODRIGUEZ RAMOS | PO BOX 2606 | | | VEGA BAJA | PR | 00694 |
| 2095921 | LUIS G. ROSA ALICEA | URB. LA MATILDE ARADO 5828 | | | PONCE | PR | 00728 |
| 2032202 | LUIS G. TORRES ALVAREZ | HC-01 BOX 11730 | | | COAMO | PR | 00769 |
| 1947095 | LUIS G. TORRES MORALES | URB. BRISAS DEL MAR CALLE TARRAYA M-5 | | | GUAYAMA | PR | 00784 |
| 2143171 | LUIS G. VAZQUEZ SANTIAGO | HC 04 BOX 8137 | | | JUANA DIAZ | PR | 00795 |
| 1872092 | LUIS GALARZA HERNANDEZ | URB SANTA JUANITA | CALLE 39 A 15 | | BAYAMON | PR | 00956 |
| 1933107 | LUIS GARARDO NAVEDO SAMPER | VILLA ESPANA TARRAGONA D44 | | | BAYAMON | PR | 00961 |
| 1957239 | LUIS GARCIA CRUZ | URB. LEVITTOWN | FH6 FRANCISCO GONZALEZ MARIN | | TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2076923 | LUIS GARCIA FIGUEROA | PO BOX 141 | | | GUAYAMA | PR | 00785 |
| 2102433 | LUIS GARCIA MENDEZ | 320 CARRETERA 112 | | | ISABELA | PR | 00662 |
| 1862633 | LUIS GARRIGA PEREZ | 672 COM CARAWLES 2 | | | PEÑUELAS | PR | 00624 |
| 1253377 | LUIS GERARDO DE JESUS BONILLA | URB VISTA AZUL | H 12 CALLE 9 | | ARECIBO | PR | 00612 |
| 2084497 | LUIS GERARDO NAVEDO SAMPER | CALLE FEDERICO ACOSTA FINAL SEG 3 MONJITA | | | HATO REY | PR | 00912 |
| 2097988 | LUIS GERARDO NAVEDO SAMPER | CALLE FEDERICO ACOSTA, FINAL SEC. 3 MONJITO | | | HATO REY | PR | 00918 |
| 2084497 | LUIS GERARDO NAVEDO SAMPER | VILLA ESPANA | TARRAGONA B44 | | BAYAMON | PR | 00961 |
| 2097988 | LUIS GERARDO NAVEDO SAMPER | VILLA ESPANA, TARRAGONA D44 | | | BAYAMON | PR | 00961 |
| 1523861 | LUIS GERARDO RIOS RODRIGUEZ | 9664 VILLAS DE CIUDAD JARDIN | | | CANOVANAS | PR | 00729-9811 |
| 1673942 | LUIS GERMAN MENDEZ CHAPANO | HC-04 BOX 14956 | | | MOCA | PR | 00676 |
| 917168 | LUIS GONZALEZ FIGUEROA | URB SANTA CATALINA | B12 CALLE 1 | | BAYAMON | PR | 00957-1925 |
| 1537673 | LUIS GONZALEZ GUZMAN | HC-03 BOX 55168 | | | ARECIBO | PR | 00612 |
| 1957852 | LUIS GONZALEZ MARGOLLA | BOX 514 | | | UTUADO | PR | 00641 |
| 1779132 | LUIS GONZALEZ RIVERA | DEPARTAMENTO DE EDUCACIÓN | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1779132 | LUIS GONZALEZ RIVERA | PO BOX 1134 | | | MAYAGUEZ | PR | 00681 |
| 1800624 | LUIS GONZALEZ RODRIGUEZ | P O BOX 795 | | | MAYAGUEZ | PR | 00681 |
| 917179 | LUIS GONZALEZ SANCHEZ | BO ANCONES HC 01 | BUZON 4119 | | ARROYO | PR | 00714 |
| 1628239 | LUIS GUILLERMO CORREA FLORES | PASEO REAL 162 CALLE CONSULADO | | | COAMO | PR | 00769 |
| 1823839 | LUIS GUILLERMO FIGUEROA SANTIAGO | HC -7 BOX 32177 | | | JUANA DIAZ | PR | 00795-9206 |
| 1820954 | LUIS GUILLERMO GARCIA GUIERBOLINI | URB. LAS DELICIAS CALLE FRANCISCO VASALLO 1241 | | | PONCE | PR | 00728 |
| 1946762 | LUIS GUILLERMO GONZAGA SANTIAGO | HC 02 BUZON 7182 | | | SANTA ISABEL | PR | 00757 |
| 1921036 | LUIS GUILLERMO QUINONEZ VELAZCO | HC 04 BOX 22168 | | | JUANA DIAZ | PR | 00795 |
| 1744481 | LUIS GUILLERMO RODRIGUEZ FIGUEROA | PO BOX 281 | | | AGUIRRE | PR | 00704 |
| 1943916 | LUIS GUILLERMO RODRIGUEZ RODRIGUEZ | HC 04 BOX 5970 | | | COAMO | PR | 00769-9698 |
| 211535 | LUIS GUZMAN MATOS | HILL BROTHER SUR CALLE 17 #382- B | | | SAN JUAN | PR | 00924 |
| 1796173 | LUIS H LOPEZ CARTAGENA | ROYAL TOWN | M16 CALLE 7 | | BAYAMON | PR | 00956 |
| 2035955 | LUIS H PUJOLS SOTO | HATO STATION P.O. BOX 3201 | | | SAN SEBASTIAN | PR | 00685 |
| 1858919 | LUIS H QUIRINDONGO LUGO | 2009 CALLE GUADALQUIVIR | | | PONCE | PR | 00728-1826 |
| 1638290 | LUIS H QUIRINDONGO LUGO | 2009 GUADALQUIVIR | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1689383 | LUIS H TORRES HERNANDEZ | HC 5 BOX 13760 | | | JUANA DIAZ | PR | 00795-9518 |
| 2108083 | LUIS H. ABRAHANTE VAZQUEZ | CALLE ROMA DE LOS ABARCELONA #23 648 | | | AQUAS BUNOS | PR | 00703 |
| 1971811 | LUIS H. BRUNO FIGUEROA | A-1 CALLE LIMA-OASIS GARDENS | | | GUAYNABO | PR | 00969 |
| 1680057 | LUIS H. GONZALEZ DELIZ | CALLE A C-6 | URB TOA LINDA | | TOA ALTA | PR | 00953 |
| 1989829 | LUIS H. LOPEZ QUINTERO | PO BOX 25 | | | CAMUY | PR | 00627 |
| 2141821 | LUIS H. ORTIZ RODRIGUEZ | HC 04 7036 | | | JUANA DIAZ | PR | 00795 |
| 2028545 | LUIS H. PUJOLS SOTO | HATO ARRIBA STATION | P.O. BOX 3201 | | SAN SEBASTIAN | PR | 00685 |
| 1835134 | LUIS H. QUIRINDONGO LUGO | #2009 GUADALQUIVI URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1637564 | LUIS H. RODRIGUEZ GARCIA | HC 02 BOX 7808 | | | GUAYANILLA | PR | 00656 |
| 1725209 | LUIS H. VALENTIN TORRES | 14 E MUNOZ RIVERA | | | RINCON | PR | 00667 |
| 1591815 | LUIS I CINTRON VELAQUEZ | BOX 139 | | | SANTA ISABEL | PR | 00757 |
| 1842270 | LUIS I GUASP MONTALVO | HC 10 BOX 8107 | | | SABANA GRANDE | PR | 00637 |
| 1034477 | LUIS I MARRERO SANTIAGO | HC 1 BOX 5572 | | | OROCOVIS | PR | 00720-9234 |
| 1760908 | LUIS I. COLON RODRIGUEZ | HC-01 BOX 7053 | BO. SIERRITA | | VILLALBA | PR | 00766 |
| 1905901 | LUIS I. COLON RODRIGUEZ | HC-01 BOX 7053 - BO SIEMITA | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1907982 | LUIS I. COLON RODRIGUEZ | HC-01 BOX 7053 BO SIERNITA | | | VILLALBA | PR | 00766 |
| 1971363 | LUIS I. COLON SANTOS | REPARTO METROPOLITANO | #1049 CALLE 9 S.E. | | SAN JUAN | PR | 00921 |
| 1554692 | LUIS I. GONZALEZ VALENTIN | AVE. BALTAZAR JIMENEZ BZN. 513 | | | CAMUY | PR | 00627 |
| 1583616 | LUIS I. LOPEZ OQUENDO | PO BOX 438 | | | BOQUERON | PR | 00622 |
| 2099504 | LUIS I. VIGO GARCIA | URB. COLINAS METROPOLITANAS | CALLE COLLORES H-20 | | GUAYNABO | PR | 00969 |
| 1930762 | LUIS IGNACIO CASTRO CULBELO | 10 ESTANUUS DE HUTILLO | | | HATILLO | PR | 00659 |
| 1944163 | LUIS IRIZARRY HERNANDEZ | URB JARDINES DE VEGA BAJA | 418 CALLE JARDIN DE COLORES | | VEGA BAJA | PR | 00693 |
| 1558930 | LUIS IVAN GUASP MONTALOO | HC-10 BOX 8107 | | | SABANA GRANDE | PR | 00637 |
| 1528310 | LUIS IVAN GUASP MONTALVO | HC-10 BOX 8107 | | | SABANA GRANDE | PR | 00637 |
| 1807260 | LUIS IVAN ORTIZ | CALLE 545 K7.7 | | | COAMO | PR | 00769 |
| 1807260 | LUIS IVAN ORTIZ | HC 01 BO 14330 | | | COAMO | PR | 00769 |
| 1664476 | LUIS J MALDONADO RAMIREZ | URB. VALLE TOLIMA J8 | CALLE MANUEL PEREZ | | DURAN CAGUAS | PR | 00727 |
| 1603174 | LUIS J MARTINEZ MATEO | BO. PASTO SANTA ANA SECTOR LA VEGA | | | COAMO | PR | 00763 |
| 1603174 | LUIS J MARTINEZ MATEO | PO BOX 763 | | | COAMO | PR | 00769 |
| 1548138 | LUIS J MIRANDA RIVERA | BO: METON ABAJO SECTOR SANTA CLARA | | | CAYEY | PR | 00736 |
| 1548138 | LUIS J MIRANDA RIVERA | HC 43 BOX 11255 | | | CAYEY | PR | 00736 |
| 702723 | LUIS J RIVERA TORRES | 13 CALLE LA MONTALVA | | | ENSENADA | PR | 00647 |
| 702726 | LUIS J RODRIGUEZ MELENDEZ | HC 3 BOX 14456 | | | YAUCO | PR | 00698 |
| 2021788 | LUIS J RODRIGUEZ MORENO | C/LAS CARROZAS #2610 | URB. PERLA DEL SUR | | PONCE | PR | 00717 |
| 1351632 | LUIS J SEPULVEDA IRIZARRY | URB. VISTA ALEGRE | 4 CALLE ISABELA II | | VILLALBA | PR | 00766 |
| 2143275 | LUIS J SOTO ROCHE | URB. FLANBOLLAN #10 | | | SANTA ISABEL | PR | 00752 |
| 1981989 | LUIS J. BARRETO BURGES | JARDINES LAFAYETTE CALLE B L-2 | | | ARROYO | PR | 00714 |
| 1983157 | LUIS J. COLLAZO NEGRON | URB. MANSIONES DE LOS ARTESANOS # 56 CALLE OLMA | | | LAS PIEDRAS | PR | 00771 |
| 1905149 | LUIS J. CRUZ CARTAGENA | HC-02 BOX 9212 | | | AIBONITO | PR | 00705 |
| 1981404 | LUIS J. DORTA ROMAN | HC-04 BOX 43003 | | | HATILLO | PR | 00659 |
| 1745422 | LUIS J. GUZMAN MELENDEZ | URBANIZACION HACIENDA CONCORDIA | CALLE ROSA # 11235 | | SANTA ISABEL | PR | 00757 |
| 1254360 | LUIS J. LOPEZ NEGRON | ALAMAR I-1 CALLE K | | | LUQUILLO | PR | 00773 |
| 2033022 | LUIS J. PEREZ VAQUEZ | HC-3 BOX 11800 | | | COMERIO | PR | 00782 |
| 1609290 | LUIS J. POMALES ROLON | CALLE BUENOS AIRES 1407 | CIUDAD PRIMAVERA | | CIDRA | PR | 00739 |
| 2085926 | LUIS J. RIVERA ROSADO | JARDINES DEL CARIBE C/58 #4352 | | | PONCE | PR | 00728 |
| 1969302 | LUIS J. RIVERA ROSADO | JARDINES DEL CARIBE CALLE 58 #4352 | | | PONCE | PR | 00728-1165 |
| 1666643 | LUIS J. RODRIGUEZ FIGUEROA | PO BOX 1940 | | | OROCOVIS | PR | 00720 |
| 1649701 | LUIS J. RODRÍGUEZ FIGUEROA | PO BOX 1940 | | | OROCOVIS | PR | 00720 |
| 1551873 | LUIS J. SEIN VEGA | PO BOX 4402 | | | AGUADILLA | PR | 00605 |
| 1849858 | LUIS JAIME MANGUAL RODRIGUEZ | 1225 CALLE PRADERA URB. VALLE ALTO | | | PONCE | PR | 00730-4122 |
| 1714996 | LUIS JAVIER FLORES IRIZARRY | PO BOX 3082 | | | SAN GERMAN | PR | 00683 |
| 1744755 | LUIS JAVIER GARCIA RIVERA | CALLE HONDURAS | J20071 ROLLING HILLS | | CAROLINA | PR | 00985 |
| 1980834 | LUIS JAVIER LOPEZ QUILES | P-2 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 |
| 1678991 | LUIS JAVIER ORTIZ ALMODOVAR | URB. EXT ELIZABETH - CALLE COLOSENCES - 5017 | | | CABO ROJO | PR | 00623 |
| 1852938 | LUIS JAVIER ORTIZ VALENTIN | PO BOX 171 | | | SABANA GRANDE | PR | 00637 |
| 1845183 | LUIS JAVIER ORTIZ VALENTINE | PO BOX 171 | | | SABANA GRANDE | PR | 00637 |
| 2083985 | LUIS JAVIER TORRES ROSARIO | 12 CALLE GARDENIA BO. AMELIA | | | GUAYNABO | PR | 00965 |
| 1498392 | LUIS JOEL CARDONA DELGADO | ALTURAS DE VEGA BAJA | CALLE BB CC-25 | | VEGA BAJA | PR | 00693 |
| 335775 | LUIS JOEL MIRANDA ORTIZ | P.O BOX 1300 | | | COROZAL | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753073 | LUIS JOEL POMALES ROLON | LUIS JOEL POMALES ROLON ACREEDOR URBANIZACIÓN CIUDAD PRIMAVERA CALLE BUENOS AIRES 1407 | | | CIDRA | PR | 00739 |
| 1753073 | LUIS JOEL POMALES ROLON | URBANIZACIÓN CIUDAD PRIMAVERA | CALLE BUENOS AIRES 1407 | | CIDRA | PR | 00739 |
| 1753073 | LUIS JOEL POMALES ROLON | URBANIZACIÓN CIUDAD PRIMAVERA CALLE BUENOS AIRES 1407 | | | CIDRA | PR | 00739 |
| 1533639 | LUIS JOEL SEIN VEGA | PO BOX 4402 | | | AQUADILLA | PR | 00605 |
| 1634208 | LUIS JOSE GIMENEZ | CALLE 9 N 22 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1725223 | LUIS K RAMOS MORALES | HC 05 BOX 13926 | | | JUANA DIAZ | PR | 00795-9519 |
| 2141844 | LUIS L. CARABALLO LOPEZ | HC 5 BOX 7505 | | | YAUCO | PR | 00698-9726 |
| 1988491 | LUIS L. RIVERA BISBAL | P.O. BOX 1524 | | | BOSQUERON | PR | 00622 |
| 1948228 | LUIS L. RIVERA BISBAL | PO BOX 1524 | | | BOQUERON | PR | 00622 |
| 1710081 | LUIS LAZU LOZADA | CALLE SIERRA 419 | VILLA LOS PESCADORES | | VEGA BAJA | PR | 00693 |
| 1034569 | LUIS LEON BURGOS | ALT DE VILLALBA | 228 CALLE PAULITA GOMEZ | | VILLALBA | PR | 00766-3058 |
| 2157516 | LUIS LOPEZ | HC2 6018 | | | SALINAS | PR | 00751 |
| 1696814 | LUIS LOPEZ PEREZ | TALLABOA ALTA II | LA MOCA 100 | | PEÑUELAS | PR | 00624 |
| 2079051 | LUIS LOPEZ RODRIGUEZ | PO BOX 1699 | LA MISMA DIRECION | | CABO ROJO | PR | 00623 |
| 1997841 | LUIS LOPEZ RODRIGUEZ | PO BOX 1699 | | | CABO ROJO | PR | 00623 |
| 1960585 | LUIS LOPEZ SCHROEDER | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 2097326 | LUIS LORENZO ROJAS | CALLE 4 E-16 | VILLA COOPERATIVA | | CAROLINA | PR | 00985 |
| 917300 | LUIS LUGO ARROYO | BB16 CALLE CASTILLA | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 917301 | LUIS LUGO ARROYO | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983 |
| 917301 | LUIS LUGO ARROYO | FRANCISCA RIVERA RIVERA-VIVIDA | BB-16 CASTILLA URB CASTELLANA GARDENS | | CAROLINA | PR | 00983-1904 |
| 1034611 | LUIS LUGO ARROYO | URB CASTELLANA GARDENS | BB16 CALLE CASTILLA | | CAROLINA | PR | 00983-1904 |
| 2019539 | LUIS LUGO RIVERA | HC 06 BOX 10391 | | | JUAN DIAZ | PR | 00795 |
| 2039066 | LUIS M ACOSTA MARTINEZ | BO COCO NUEVO BARBOSA #171 | | | SALINAS | PR | 00751 |
| 2053446 | LUIS M ARROYO SANTIAGO | URB. LAS DELICIAS | CALLE J. CORTADA QUINTANA | | PONCE | PR | 00728 |
| 1725660 | LUIS M CASTILLO VEITIA | URB. PROVINCIAS DEL RIO L #188 | CALLE PORTUGUES | | COAMO | PR | 00769 |
| 1977007 | LUIS M CUADRADO NEGRON | HC-01 BOX 6636 | | | LAS PIEDRAS | PR | 00771 |
| 2060141 | LUIS M DAVILA ROMAN | PARCELAS CARMEN CALLE ZORZAL 56-A | | | VEGA ALTA | PR | 00692 |
| 1802133 | LUIS M DE JESÚS GARCÍA | BO. MALPICA CALLE 9 | PARCELA 128 B | | RÍO GRANDE | PR | 00745 |
| 1562102 | LUIS M DONATO COLLAZO | VIA ADELINA 2TR512 VILLA FONTANA | | | CAROLINA | PR | 00683 |
| 1387189 | LUIS M FIGUEROA CUEVAS | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | SAN JUAN | PR | 00940 |
| 1387189 | LUIS M FIGUEROA CUEVAS | URB LOS ARBOLES | 452 CALLE BUCARE | | RIO GRANDE | PR | 00745 |
| 1842211 | LUIS M FIGUEROA SANCHEZ | BDA POLVORIN | 9 CALLE 12 | | CAYEY | PR | 00736-3917 |
| 991347 | LUIS M FLORES CORDERO | PO BOX 66 | | | ANGELES | PR | 00611 |
| 1351708 | LUIS M GONZALEZ FUENTES | HC 5 BOX 51520 | | | SAN SEBASTIAN | PR | 00685 |
| 1727792 | LUIS M LOPEZ SOTO | 13 URB. ALTAMIRA | | | LARES | PR | 00669 |
| 1814762 | LUIS M LUGO ACOSTA | 300 LOS QUENEPOS | APTDO 16 | | BOQUERON | PR | 00622-9700 |
| 1881881 | LUIS M LUGO ACOSTA | 300 LOS QUENEPOS | BOX 16 | | BOQUERON | PR | 00622-9700 |
| 1254686 | LUIS M LUGO TORRES | PO BOX 560742 | | | GUAYANILLA | PR | 00656 |
| 1034697 | LUIS M MARIN ANDUJAR | HC 4 BOX 10063 | | | UTUADO | PR | 00641-7907 |
| 1034701 | LUIS M MATOS GARCED | PO BOX 9795 | | | CIDRA | PR | 00739 |
| 702918 | LUIS M MATOS MATOS | CARR 526 | HC 1 BOX 3460 | | ADJUNTAS | PR | 00601 |
| 1992788 | LUIS M MELENDEZ SANTIAGO | 735 RIACHUELO | | | PONCE | PR | 00716-3516 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 328471 | LUIS M MERCADO GONZALEZ | 3 CALLE VISTA ALEGRE | COMUNIDAD COTTO | | ISABELA | PR | 00662 |
| 328471 | LUIS M MERCADO GONZALEZ | CARR #474 INTERIOR BO. COTTO CALLE CAOBA #208 | | | ISABELA | PR | 00662 |
| 1845579 | LUIS M MITCHELL REYES | B40 CALLE 2 ESTE | | | BAYAMON | PR | 00961 |
| 1812704 | LUIS M MORALES SANCHEZ | EXT ESTANCIAS DEL MAYORAL # 91 | CALLE VINAZA | | VILLALBA | PR | 00766 |
| 1668158 | LUIS M NEGRON ZAYAS | URB. LA VEGA CALLE A # 208 | | | VILLALBA | PR | 00766 |
| 1702930 | LUIS M OPPENHEIMER ROSARIO | URB JARDINES DE COUNTRY CLUB | AN-12 CALLE 34 | | CAROLINA | PR | 00983 |
| 1796827 | LUIS M PACHECO CEDEÑO | HC 1 BOX 6100 | | | YAUCO | PR | 00698 |
| 1754208 | LUIS M PEREZ GONZALEZ | PO BOX 9020140 | | | SAN JUAN | PR | 00902-0140 |
| 1454699 | LUIS M PEREZ VALENTIN | CALLE SEGOVIA 217 | URB.VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1749337 | LUIS M PLAZA LOPEZ | URB. LA CONCEPCION | 264 CALLE LA MILAGROSA | | GUAYANILLA | PR | 00656 |
| 1757435 | LUIS M PLAZA LOPEZ | URB. LA CONCEPCION | 264 LA MILAGROSA | | GUAYANILLA | PR | 00656 |
| 2041412 | LUIS M RIVERA PELLOT | MANSIONES DE CAROLINA | CALLE YUNQUESITO FF-13 | | CAROLINA | PR | 00987 |
| 1502484 | LUIS M RODRIGUEZ COLON | P.O. BOX 1613 | | | COAMO | PR | 00769 |
| 2001504 | LUIS M SANTOS CALIZ | URB. GUAYANES | #6 CALLE GILBERTO CONCEPCION | | PENUELAS | PR | 00624 |
| 284744 | LUIS M TORRES GONZALEZ | RR 3 BOX 4226 | | | SAN JUAN | PR | 00926 |
| 1952843 | LUIS M. ARROYO DELGADO | B-1 CALLE A | | | YABUCOA | PR | 00767-3214 |
| 1697318 | LUIS M. ARROYO MUNIZ | BOX 336 | | | AÑASCO | PR | 00610 |
| 1772468 | LUIS M. ARROYO MUÑIZ | BOX 336 | | | ANASCO | PR | 00610 |
| 1772385 | LUIS M. ARROYO MUÑIZ | BOX 336 ANASCO | | | ANASCO | PR | 00610 |
| 2054789 | LUIS M. ARROYO SANTIAGO | URB. LAS DELICIAS | CALLE J. LORTADA QUINTANA | | PONCE | PR | 00728 |
| 2020869 | LUIS M. ARROYO SANTIAGO | URB. LAS DELICIAS 2147 | CALLE J. CORTADA QUINTANA | | PONCE | PR | 00728 |
| 2007383 | LUIS M. ARROYO SANTIAGO | URB. LAS DELICIAS 2147 | CALLE J. CORTADA QUINTARA | | PONCE | PR | 00728 |
| 2146577 | LUIS M. ARROYO TORRES | HC 6 BOX - 8614 | | | JUANA DIAZ | PR | 00795-4610 |
| 2123295 | LUIS M. CARRION LOPEZ | PO BOX 394 | | | LUQUILLO | PR | 00773 |
| 1736787 | LUIS M. CASTILLO VEITIA | URB. PROVINCIAS DEL RIO I | #188 CALLE PORTUGUES | | COAMO | PR | 00769 |
| 2109264 | LUIS M. CECILIO MALDONADO | L35 15 | | | NAGUABO | PR | 00718 |
| 2012841 | LUIS M. COLON RIVERA | H-1 MONTE ALEGRE LOMAS CAROLINA | | | CAROLINA | PR | 00987 |
| 2043440 | LUIS M. CRESPO CARDONA | HC-08 BZN 82301 | | | SAN SEBASTIAN | PR | 00685 |
| 1974044 | LUIS M. CRESPO GONZALEZ | CALLE 38 | BB19 B URB. REXVILLE | | BAYAMON | PR | 00957 |
| 1974044 | LUIS M. CRESPO GONZALEZ | OFICIAL CORRECCIONAL | DEPARTAMENTO DE COVRECION Y REHABILITACION | #34 AVE. TENT. CESAR GONZALEZ,ESQUINA CALAF | HATO REY | PR | 00936 |
| 1701112 | LUIS M. DE JESUS OLMO | HC 01 BOX 10872 | | | ARECIBO | PR | 00612 |
| 2117915 | LUIS M. DIAZ SANCHEZ | URB VISTA HERMOSA | CALLE 1 A8 | | HUMACAO | PR | 00791 |
| 2121590 | LUIS M. FELICIANO GONZALEZ | JARDINES DEL CARRIBE CALLE ACORGEZUNIDA 5421 | | | PONCE | PR | 00728 |
| 2041226 | LUIS M. FELICIANO GONZALEZ | TERDINAS DEL CARIBE CALLE ACOVEZANDE 5421 | | | PONCE | PR | 00728 |
| 1912030 | LUIS M. FELICIANO ROSA | URB. SAN ANTONIO | F-25 - 7 | | CAGUAS | PR | 00725 |
| 1946008 | LUIS M. FERNANDEZ GONZALEZ | 23804 CARR. 743 BO VEGAS | | | CAYEY | PR | 00736 |
| 1983636 | LUIS M. HERNANDEZ BERGODERI | PO BOX 953 | | | SABANA GRANDE | PR | 00637-0953 |
| 1838169 | LUIS M. LEON SANTIAGO | 2165 CALLE NARANJO LOS CAOBOS | | | PONCE | PR | 00716-2705 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1862805 | LUIS M. LUGO ACOSTA | ADM REHABILITACION VOCACIONAL | EDF MEDICAL EMPORIUM | 352 SB HOSTOS, SUITE 401 | MAYAGUEZ | PR | 00680-1504 |
| 1862805 | LUIS M. LUGO ACOSTA | EDF MEDICAL EMPOURUM 351 AV HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 |
| 2097845 | LUIS M. MEJIAS ASTOL | CEIBA SABANA 245 CALLE LUIS LOPEZ | | | VEGA BAJA | PR | 00693 |
| 2112964 | LUIS M. MEJIAS ASTOL | CEIBA SEBANA 245 CALLE LUIS LOPEZ | | | VEGA BAJA | PR | 00693 |
| 1917374 | LUIS M. MIRANDA CASTRO | AC-42-NEBRASKA, URB CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2067083 | LUIS M. MITCHELL REYES | URB. RIO PLANTATION | B40 CALLE 2 ESTE | | BAYAMON | PR | 00961 |
| 2069959 | LUIS M. MONTALVO GARCIA | PO BOX 561399 | | | GUAYANILLA | PR | 00656 |
| 1609967 | LUIS M. MONTANEZ LABOY | 186 CALLE MORSE | | | ARROYO | PR | 00714 |
| 1609967 | LUIS M. MONTANEZ LABOY | PENSIONADO GOBIERNO DEL ELA | DEPARTAMENTO DE LA FAMILIA | 186 CALLE MORSE | ARROYO | PR | 00714 |
| 2084564 | LUIS M. MORALES VELEZ | FORTALEZA M-4 GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1695947 | LUIS M. OLIVENCIA MERCADO | U23 CALLE 1 COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 |
| 1611179 | LUIS M. ORTIZ ORTIZ | 839 PLAZA UNIVERSIDAD 2600 APT 904. | | | ANASCO | PR | 00925 |
| 2031163 | LUIS M. PEREZ ACOSTA | HC-2 BOX 2454 | | | BOQUERON | PR | 00622 |
| 1901937 | LUIS M. PEREZ VALENTIN | HC-5 BOX 58412 | | | HATILLO | PR | 00659 |
| 2078536 | LUIS M. RIVERA BURGOS | BO. BAYAMON | PARCELA GANDANA 2 | BOX 1142 | CIDRA | PR | 00739 |
| 1796981 | LUIS M. RIVERA IRIZARRY | 238 GRANADA | | | DORADO | PR | 00646 |
| 2123999 | LUIS M. RIVERA LUCIANO | HC-01 BOX 7278 | | | GUAYANILLA | PR | 00656 |
| 917364 | LUIS M. RIVERA PELLOT | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2007343 | LUIS M. RIVERA ROSARIO | CARR. 402 - RM 5.5, RAMAL 4402 - BO PINALES | | | ANASCO | PR | 00610 |
| 284714 | LUIS M. RIVERA ROSARIO | RR 01 BOX 2156 | | | ANASCO | PR | 00610 |
| 1960415 | LUIS M. RODRIGUEZ CRUZ | 18 CALLE KODPISCH | URB. RAMIREZ ARELLANO | | MAYAGUEZ | PR | 00680 |
| 2057404 | LUIS M. SANTOS CALIZ | URB. GUAYANES #6 | CALLE GIBERTO CONCEPCION | | PENUELAS | PR | 00624 |
| 2117594 | LUIS M. SANTOS IRIZARRY | BARRIO ANCONES | CALLE NUEVA #4 | | SAN GERMAN | PR | 00683 |
| 2051299 | LUIS M. TOUCET PEREZ | 6304 C / PACIFICO PUNTO ORO | | | PONCE | PR | 00728 |
| 1848242 | LUIS M. VALENTIN ALMODOVAR | PO BOX 8023 | | | PONCE | PR | 00732-8023 |
| 1560218 | LUIS M. VASQUEZ MALERO | P.O BOX 1545 | | | YUBUCUZ | PR | 00767 |
| 1833279 | LUIS M. VEGA GARCIA | PO BOX 03 11295 | | | JUANA DIAZ | PR | 00795 |
| 2029921 | LUIS M. VELAZQUEZ VELAZQUEZ | P.O. BOX 964 | | | LAS PIEDRAS | PR | 00771 |
| 1034778 | LUIS MALDONADO ORTIZ | 20 CAMINO PABLO ORTIZ | | | SAN JUAN | PR | 00926-9211 |
| 703041 | LUIS MALDONADO RAMOS | PO BOX 763 | | | ADJUNTAS | PR | 00601 |
| 2142996 | LUIS MANUEL CARRILLO SANTIAGO | 864 CENTRAL MERCEDITA | | | MERCEDITA | PR | 00715-1305 |
| 1593291 | LUIS MANUEL COLON MENA | HC 01 BOX 4665 | | | UTUADO | PR | 00641 |
| 1459688 | LUIS MANUEL GONZALEZ FUENTES | HC 05 BOX 51520 | | | SAN SEBASTAN | PR | 00685 |
| 2118395 | LUIS MANUEL GONZALEZ VELAZQUEZ | PO BOX 56013 | | | GUAYANILLA | PR | 00565 |
| 2131865 | LUIS MANUEL GONZALEZ VELAZQUEZ | PO BOX 560163 | | | GUAYANILLA | PR | 00656 |
| 2131815 | LUIS MANUEL GONZALEZ VELAZQUEZ | PO BOX 560613 | | | GUAYANILLA | PR | 00656 |
| 1968700 | LUIS MANUEL HERNANDEZ RIVERA | #145 BDA: BORINQUEN CALLE | ANTONIO GEORGI | | PONCE | PR | 00730 |
| 2082068 | LUIS MANUEL HERNANDEZ RIVERA | #145 BDG: BORINQUEN CALLE ANTONIO GEORGI | | | PONCE | PR | 00730 |
| 1938617 | LUIS MANUEL IRIZARRY RODRIGUEZ | HC 9 BOX 5208 | | | SABANA GRANDE | PR | 00637 |
| 1906336 | LUIS MANUEL LUGO ACOSTA | 300 PASEO LOS QUENEPOS | AP 16 | | BOQUERON | PR | 00622-9700 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1987543 | LUIS MANUEL MEJIAS ASTOL | CEIBA SABANA 245 CALLE LUIS LOPEZ | | | VEGA BAJA | PR | 00693 |
| 1798252 | LUIS MANUEL NAVARRO RIVERA | 1011 BIRKBECK ST APT 2 | | | FREELAND | PA | 18224-1528 |
| 2129037 | LUIS MANUEL OCASIO APONTE | URB. VISTA BELLA CALLE 5 D-7 | | | VILLALBA | PR | 00766 |
| 1787954 | LUIS MANUEL RAMIREZ PEREZ & JOSE LUIS RAMIREZ PEREZ | C/O JOSE LUIS RAMIREZ COLL | PO BOX 13128 | | SAN JUAN | PR | 00908 |
| 1494493 | LUIS MANUEL RIVERA-ROSARIO | #762 CALLE PEZ VELA | | | BAYAMON | PR | 00956 |
| 1872563 | LUIS MANUEL RODRIGUEZ RAMIREZ | COND QUINTANA 1407-B HATO REY | | | SAN JUAN | PR | 00917 |
| 1705828 | LUIS MANUEL ROMERO TORRES | BO. LOS POLLOS SECTOR CAYEUTA | | | PATILLAS | PR | 00723 |
| 2110773 | LUIS MANUEL ROMERO TORRES | CARR. 757 BO. LOS POLLOS SECT. CAGUITAS | | | PATILLAS | PR | 00723 |
| 2110773 | LUIS MANUEL ROMERO TORRES | HC 65 BOX 6257 | | | PATILLAS | PR | 00723 |
| 1705828 | LUIS MANUEL ROMERO TORRES | POLICIA PUERTO RICO | HC-65 BOX 6257 | | PATILLAS | PR | 00723 |
| 1738672 | LUIS MANUEL ROSADO RODRIGUEZ | D-4 CALLE 3 | PO BOX 766 | | SALINAS | PR | 00751 |
| 1861211 | LUIS MANUEL ROSADO RODRIGUEZ | PO BOX 766 | | | SALINAS | PR | 00751 |
| 1940901 | LUIS MANUEL TOUCET NIEVES | P.O. BOX 282 | | | PENUELAS | PR | 00624 |
| 1817064 | LUIS MANUEL VEGA RODRIGUEZ | 6 CALLE BOSQUE COLINAS DE YAUCO | | | YAUCO | PR | 00698 |
| 295463 | LUIS MARCANO GARCIA | 839 CALLE ANASCO APTO. 811 | | | SAN JUAN | PR | 00925-2455 |
| 295463 | LUIS MARCANO GARCIA | PLAZA UNIVERSIDAD 2000 | 839 CALLE ANASCO APT 811 | | SAN JUAN | PR | 00925 |
| 2114409 | LUIS MARIO RIVERA BURGOS | BO BOYAMON MANDANA 2 | BOX 1142 | | CIDRA | PR | 00739 |
| 1950562 | LUIS MARIO RIVERA BURGOS | BO. BAYAMON GANDARA 2 | BOX 1142 | | CIDRA | PR | 00739 |
| 2113184 | LUIS MARTELL MARRERO | 173 DE SUSTINIONO | | | MAYAGUEZ | PR | 00680 |
| 1994326 | LUIS MARTINEZ ALMODOVAR | P.O. BOX 140 | | | SABANA GRANDE | PR | 00637-0140 |
| 2000742 | LUIS MARTINEZ AVILES | HC 2 BOX 3712 | | | SANTA ISABEL | PR | 00757 |
| 1603349 | LUIS MARTINEZ GONZALEZ | HC 2 BOX 8545 | | | HORMIGUEROS | PR | 00660 |
| 1751500 | LUIS MARTINEZ GONZALEZ | HC3 BOX 8091 | | | LARES | PR | 00669 |
| 1596076 | LUIS MARTINEZ SANTIAGO | URB ALTURAS DE COAMO | 110 CALLE CALIZA | | COAMO | PR | 00769 |
| 2018563 | LUIS MATOS MATOS | PO BOX 861 | | | COMERIO | PR | 00782-0861 |
| 1254900 | LUIS MENDEZ RAMIREZ | PO BOX 325 | | | ANGELES | PR | 00611 |
| 1570040 | LUIS MERCADO GRIZILLA | 1613 URB. VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 2036414 | LUIS MERCADO MELINDEZ | C-2 - C-28 URB CAMPO VERDE | | | BAYAMON | PR | 00961 |
| 2036414 | LUIS MERCADO MELINDEZ | DEPARTAMNETO DE EDUCACION (OMCP SAN JUAN) | LUNA #43 URB LOS ANGELES | | CAROLINA | PR | 00982 |
| 1850351 | LUIS MERCADO RIVERA | B27 URB LOS CERROS | | | ADJUNTAS | PR | 00601-2022 |
| 2158539 | LUIS MERCADO SANCHEZ | BO. LA CUARTA CALLE PRINCIPAL 177 | | | MERCEDITAS | PR | 00715 |
| 1825312 | LUIS MIGUEL CAGUIAS LUGO | PO BOX 267 | | | PENUELAS | PR | 00624 |
| 1745216 | LUIS MIGUEL CINTRON VEGA | HC-01 BOX 9487 | | | PENUELAS | PR | 00624 |
| 2146581 | LUIS MILAN COLLAZO | 108 CALLE PROGRESO | | | SANTA ISABEL | PR | 00757 |
| 2146581 | LUIS MILAN COLLAZO | HC-01 BOX 6461 | | | SANTA ISABEL | PR | 00757 |
| 1614714 | LUIS MOLINA OCASIO | P.O. BOX 933 | | | OROCOVIS | PR | 00720 |
| 1838079 | LUIS MOLINA OCASIO | PO BOX 933 | | | OROCOVIS | PR | 00720-0933 |
| 1867223 | LUIS MONTALUS LOPEZ | PARCELAS MINALLAS #76 | | | SAN GERMAN | PR | 00683 |
| 1893065 | LUIS MONTES MIRANDA | URB BRISOS DE LAUREL 946 BRILLANTE | | | COTO LAUREL | PR | 00780 |
| 2105244 | LUIS MONTES MIRANDA | URB. BIISAS DE LAUREL | 946 BRILLANTE | | COTO LAUREL | PR | 00780 |
| 2091563 | LUIS MONTES MIRANDA | URB. BRISAS DE LAUREL | 946 BRILLANTE | | COTO LAUREL | PR | 00780 |
| 2142307 | LUIS MORALES CRUZ | VALLAS SORRE 116 | | | PONCE MERCEDITA | PR | 00715 |
| 1816752 | LUIS MULER RODRIGUEZ | AVE JOSE MERCADO APARTADO 398 | | | CAGUAS | PR | 00725 |
| 1862486 | LUIS MULER RODRIGUEZ | AVE. JOSE MERCADE APARTADO 398 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1875518 | LUIS MULER RODRIGUEZ | DEPARTAMENTO DE EDUCACION - ESC. GERARDO SELLES S | AVE. JOSE MERCADO APARTADO 398 | | CAGUAS | PR | 00725 |
| 1849982 | LUIS MULER RODRIGUEZ | DEPARTAMENTO DE EDUCACION-ESC. GERARDO SELLES SOLA | AVE. JOSE MERCADO APARTADO 398 | | CAGUAS | PR | 00725 |
| 1849982 | LUIS MULER RODRIGUEZ | URB. SABANERA CAMINO DEL MONTE 197 | | | CIDRA | PR | 00739 |
| 1745073 | LUIS MUNIZ HERNANDEZ | CALLE 3 C28 | UNIVERSITY GARDEN | | ARECIBO | PR | 00612 |
| 1566491 | LUIS MUNOZ CORDOVA | HC 70 BOX 49125 | | | SAN LORENZO | PR | 00754 |
| 1815971 | LUIS MUNOZ MOJICA | HC 2 BOX 11326 | | | HUMACAO | PR | 00791-9321 |
| 2115410 | LUIS MURPHY MALDONADO | URB. ANA MARIA CALLE 3 H-19 | | | CABO ROJO | PR | 00623 |
| 1788216 | LUIS N. FERNANDEZ ASTOR | PO. BOX 65 | | | VEGA ALTA | PR | 00692 |
| 1752316 | LUIS N. VERA NEGRON | CALLE 16A AA-3 JARDINES C. CLUB | | | CAROLINA | PR | 00983 |
| 1752316 | LUIS N. VERA NEGRON | HC 03 BOX 13173 | | | CAROLINA | PR | 00987 |
| 1979695 | LUIS NAZARIO AVILES | URB. ESTANCIAS DEL RIO | CALLE GUAMANI #424 | | HORMIGUEROS | PR | 00660 |
| 1863202 | LUIS NEGRON GOMEZ | RR 4 BOX 3922 | | | CIDRA | PR | 00739 |
| 1939867 | LUIS NEGRON PEREZ | 8-CALLE BELLA VISTA | | | MOROVIS | PR | 00687-8921 |
| 917462 | LUIS NEGRON VALENTIN | 3317 CARR 351 | | | MAYAGUEZ | PR | 00680 |
| 2089367 | LUIS NIEVES COLON | BRISAS DEL MAN EDA # 1. 4 | | | SALINAS | PR | 00751 |
| 2131610 | LUIS NOEL COLON TORRES | HC-1 BOX 3536 | | | VILLALBA | PR | 00766 |
| 2131767 | LUIS NOEL COLON TORRES | HG 1 BOX 3536 | | | VILLALBA | PR | 00766 |
| 1468307 | LUIS O ANDINO CRUZ | URB LAS PRADERAS | 1130 CALLE RUBI | | BARCELONETA | PR | 00617 |
| 1254999 | LUIS O APONTE URBINA | URB CAGUAX | L22 CALLE COA | | CAGUAS | PR | 00725 |
| 1490868 | LUIS O BIRRIEL | HC3 BOX 12 565 | | | CAROLINA | PR | 00987 |
| 1035031 | LUIS O BURGOS GUTIERREZ | PO BOX 8360 | | | HUMACAO | PR | 00792-8360 |
| 1904006 | LUIS O CORDOVA NOVOA | PO BOX 149 | | | BAJADERO | PR | 00616 |
| 1768384 | LUIS O FIGUEROA REYES | URB RIO GRANDE STATES | N35 CALLE 20 | | RIO GRANDE | PR | 00745 |
| 1951091 | LUIS O GONZALEZ BERGODERES | EXT. EQUESTRE CALLE #39 M-18 | | | CAROLINA | PR | 00987 |
| 1968573 | LUIS O OTERO BURGOS | PO BOX 257 | | | OROCOVIS | PR | 00720 |
| 1821285 | LUIS O ROSADO MARTINEZ | REINA DE LOS ANGELES | D15 CALLE 9 | | GURABO | PR | 00778 |
| 1255152 | LUIS O TORRES RIVERA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1255152 | LUIS O TORRES RIVERA | URB VISTAS DEL MAR | 86 CALLE PALMERA | | RIO GRANDE | PR | 00745 |
| 2142041 | LUIS O. ALVAREZ PUERTA | H.C. 01 BOX 31131 | | | JUANA DIAZ | PR | 00795 |
| 1900314 | LUIS O. ANDINO CRUZ | URB. LAS PRADERAS BUZON 1130 | | | BARCELONETA | PR | 00617-2996 |
| 1587042 | LUIS O. BERRIOS ORLANDI | URB DOS PINOS | LOPEZ SICARDO 826 | | SAN JUAN | PR | 00923 |
| 2112856 | LUIS O. CORREA PEREZ | HC3 BOX 9558 | | | VILLALBA | PR | 00766 |
| 1815613 | LUIS O. CORTEZ HERNANDEZ | HC-5 BOX 10772 | CAR 444 KM 1.5 | BO. CACHELLES SCETAR VERC | MOCA | PR | 00676 |
| 1730698 | LUIS O. CORTEZ HERNANDEZ | HC-5-BOX 10772 | CARR 444 KM 1-5 BO CACHILLES SECT. VERA | | MOCA | PR | 00676 |
| 125827 | LUIS O. DAVILA QUINONES | CALLE BELEN BLANCO # 7 | | | LOIZA | PR | 00772 |
| 1561342 | LUIS O. GARCIA PEREZ | P.O. BOX APARTADO 10 | | | JAYUYA | PR | 00664 |
| 797775 | LUIS O. LABRADOR MALDONADO | BO PALOMAS ABAJO SECTOR EL 26 | PO BOX 53 | | COMERIO | PR | 00782 |
| 1661973 | LUIS O. LEBRON RAMOS | R. R. 1 BOX 37429 BO: SONADOR | | | SAN SEBASTIAN | PR | 00685 |
| 1747981 | LUIS O. OTERO BURGOS | PO BOX 257 | | | OROCOVIS | PR | 00780 |
| 1940525 | LUIS O. OTERO BURGOS | P.O. BOX 257 | | | ORACORIS | PR | 00780 |
| 1940525 | LUIS O. OTERO BURGOS | P.O.BOX 257 | | | OROCORIS | PR | 00780 |
| 1736982 | LUIS O. RAMOS RODRIGUEZ | BO. BALBOA | 16 ISAAC DIAZ | | MAYAGUEZ | PR | 00680 |
| 494008 | LUIS O. ROSADO MARTINEZ | REINA DE LOS ANGELES | D15 CALLE 9 | | GURABO | PR | 00778-4032 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1535640 | LUIS O. SERRANO-DIAZ | PMB505 PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1751437 | LUIS O. TARAFA PÉREZ | ESTANCIAS DEL GOLF CLUB #676 | | | PONCE | PR | 00730 |
| 2008608 | LUIS O. VALENTIN NIEVES | B-1 CALLE FLAMBOYAN URB. DIPLO 3 | | | NAGUABO | PR | 00718 |
| 703280 | LUIS OCASIO VAZQUEZ | URB VILLA DE CARMEN | 4157 AVE CONSTANCIA | | PONCE | PR | 00716 |
| 2093664 | LUIS OCASIO VAZQUEZ | VILLA DEL REY SECC.I CALLE HANOVER L-13 | | | CAGUAS | PR | 00725 |
| 1609120 | LUIS ORLANDO REYES RIVERA | 6B CALLE JAZMIN | BO PALMAS | | CATAÑO | PR | 00962 |
| 2145202 | LUIS ORTIZ CARTAGENA | HC-01 BOX 4254 | | | SALINAS | PR | 00751 |
| 1502591 | LUIS ORTIZ ORITZ | HC2 BOX 7030 | | | BARRANQUITAS | PR | 00794 |
| 382093 | LUIS ORTIZ PEREZ | HC 3 BOX 22905 | | | RIO GRANDE | PR | 00745 |
| 1455629 | LUIS ORTIZ VARGAS | URB. MIRADERO 185 CAMINO DEL MONTE | | | HUMACAO | PR | 00791 |
| 1035100 | LUIS ORTOLAZA ORTOLAZA | HC 7 BOX 12363 | | | ARECIBO | PR | 00612-8626 |
| 1585903 | LUIS OSCAR BERRIOS | DOS PINOS | 795 CASIOPEA | | SAN JUAN | PR | 00923 |
| 1585903 | LUIS OSCAR BERRIOS | GOVERNMENT OF P.R. | 826 LOPEZ SICARDO | | SAN JUAN | PR | 00923 |
| 1604779 | LUIS OSCAR BERRIOS ORTIZ | RESIDENCIAL EL CENTRO | CALLE 9 S-61 | | COROZAL | PR | 00783 |
| 1748504 | LUIS OSCAR DEL VALLE NUNEZ | TURABO GARDEN 2DA SECCION | CALLE 28 K-40 | | CAGUAS | PR | 00727 |
| 1741389 | LUIS OSCAR DEL VALLE NUNEZ | TURABO GARDENS 2DA SECCION | CALLE 28 K-40 | | CAGUAS | PR | 00727 |
| 2073160 | LUIS OSVALDO CORTES HERNANDEZ | HC 5 BOX 10772 | | | MOCA | PR | 00676 |
| 2078502 | LUIS OSVALDO REYES RODRIGUEZ | HC-02 BOX 9974 | | | JUANA DIAZ | PR | 00795 |
| 1894678 | LUIS OSVALDO RIVERA SANTIAGO | #8 CALLE IDEAL BO. LA MILAGROSA | | | PONCE | PR | 00717 |
| 2138926 | LUIS OSVALDO RIVERA SANTIAGO | CALLE IDEAL #8 BO. LA MILAGROSA | | | PONCE | PR | 00717 |
| 1255213 | LUIS OTERO REMIGIO | PO BOX 91 | | | TOA BAJA | PR | 00951 |
| 1566084 | LUIS P. SOLER GORDILS | URB. RIO CRISTEL CALLE GOLBIRO TRIOLTA # 6023 | | | MAYAGUEZ | PR | 00680 |
| 1601243 | LUIS PERELES VELAZQUEZ | URB.LOS CAOBOS | 1759 CALLE GUAYABO | | PONCE | PR | 00716 |
| 2142037 | LUIS PIBORNUS VASQUEVEZ | CALLE AVENA #12 | | | PONCE | PR | 00731 |
| 1976843 | LUIS PONS IRIZARRY | BOX 1766 | | | YAUCO | PR | 00698 |
| 2080056 | LUIS PONS IRIZARRY | PO BOX 1766 | | | YAUCO | PR | 00698 |
| 1753064 | LUIS PRADO SEVILLA | COND CAMINO REAL APT G 103 | | | GUAYNABO | PR | 00966 |
| 1753064 | LUIS PRADO SEVILLA | LUIS E PRADO SEVILLA COND CAMINO REAL APT G103 | | | GUAYNABO | PR | 00966 |
| 1681894 | LUIS Q. COLÓN ORTIZ | HC 04 BOX 57650 | | | MOROVIS | PR | 00687 |
| 1752795 | LUIS QUIÑONES HERNANDEZ | CALLE CARACAS 615 | | | SAN JUAN | PR | 00915 |
| 1752795 | LUIS QUIÑONES HERNANDEZ | LUIS QUIÑONES HERNANDEZ 615 CALLE CARACAS | | | SAN JUAN | PR | 00915 |
| 2045482 | LUIS QUINONES SANTIAGO | SUSUA BAJA | HC-04 BOX 12322 | | YAUCO | PR | 00698 |
| 2142298 | LUIS QUINTAN RODRIGUEZ | HC 02 8451 | | | JUANA DIAZ | PR | 00795 |
| 2122037 | LUIS R ACEVEDO COLON | APT 20279 | | | SAN JUAN | PR | 00928-0279 |
| 1255300 | LUIS R BONILLA GONZAGA | PO BOX 1177 | | | SAN LORENZO | PR | 00754 |
| 2148690 | LUIS R DE JESUS VADEL | RES EL CEMI EDF 1 APT 4 | | | SANTA ISABEL | PR | 00757 |
| 1683600 | LUIS R ECHEVARRIA RAMOS | BOX 224 | | | PENUELAS | PR | 00624 |
| 285168 | LUIS R EMANUELLI BOLIUS | URB ANDREAS COURT | 370 CALLE 10 APT 139 | | TRUJILLO ALTO | PR | 00976 |
| 2128078 | LUIS R FUSTER | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | CAYEY | PR | 00736 |
| 703453 | LUIS R GONZALEZ FIGUEROA | URB SANTA CATALINA | B12 CALLE 1 | | BAYAMON | PR | 00957 |
| 2012081 | LUIS R HERNANADEZ HERNANDEZ | HC 03 BOX 12656 | | | JUANA DÍAZ | PR | 00795 |
| 1744130 | LUIS R HERNANDEZ DEL VALLE | BARRIO CACAO CARR 853 | | | CAROLINA | PR | 00987 |
| 1744130 | LUIS R HERNANDEZ DEL VALLE | HC 02 15173 | | | CAROLINA | PR | 00987 |
| 285206 | LUIS R LOPEZ RIVERA | BOX 925 | | | GUAYAMA | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 703475 | LUIS R LUGO RIVERA | HC 03 BOX 20370 | | | ARECIBO | PR | 00612 |
| 1752823 | LUIS R MORALES SANTIAGO | BOX 680 | | | BAJADERO | PR | 00616 |
| 1752823 | LUIS R MORALES SANTIAGO | LUIS R MORALES SANTIAGO ACREEDOR NINGUNA BOX 680 | | | BAJADERO | PR | 00616 |
| 1035324 | LUIS R MORALES VIZCARRONDO | 328 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915-2126 |
| 1554968 | LUIS R NAZARIO RIOS | #7 BO-EL SECO C/ SAN PABLO | | | MAYAGUEZ | PR | 00682 |
| 917644 | LUIS R NAZARIO RIOS | #7 CALLE SAN PABLO | | | MAYAGUEZ | PR | 00680 |
| 1255487 | LUIS R NAZARIO RIOS | BO EL SECO | 7 CALLE SAN PABLO | | MAYAGUEZ | PR | 00682 |
| 1655508 | LUIS R QUINONES HERNANDEZ | URB RIO GRANDE ESTATES | BB 7 CALLE 27 | | RIO GRANDE | PR | 00745 |
| 1456544 | LUIS R RIVERA RONDON | CALLE LOPEZ LANDRON #51 | COOP. VILLA BORINQUEN | | SAN JUAN | PR | 00921 |
| 1456544 | LUIS R RIVERA RONDON | METROPOLITAN BUS AUTHURITY | #37 AVE. DE DIEGO, BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 2107835 | LUIS R RIVERA TORRES | PO BOX 1129 | | | LAS PIEDRAS | PR | 00771 |
| 1718380 | LUIS R ROCCA CASTRO | CALLE LAGO CAONILLAS DF 26 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1722189 | LUIS R ROCCA CASTRO | LUIS R ROCCA CASTRO CALLE LAGO CAONILLAS DF-26 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 703579 | LUIS R RODRIGUEZ FERRER | PO BOX 1247 | | | AGUADILLA | PR | 00605 |
| 2126160 | LUIS R ROSARIO BADILLO | EL SENORIAL | 2017 CALLE MACHADO | | SAN JUAN | PR | 00926 |
| 499049 | LUIS R ROSAS AMOROS | URB. SAN ANTONIO | CALLE 6 F-38 | | CAGUAS | PR | 00725 |
| 1876628 | LUIS R SANTIAGO MALDONADO | HC-2 4361 VILLALBA PARCELAS HATILLO | | | VILLALBA | PR | 00766 |
| 703598 | LUIS R SANTIAGO VAZQUEZ | 295 CALLE PASCO | | | GUAYANILLA | PR | 00656 |
| 703618 | LUIS R TORRES MELENDEZ | PO BOX 214 | | | OROCOVIS | PR | 00720-0214 |
| 1528796 | LUIS R VEGA SOTO | CALLE PETRONILA MATOS #7 OESTE | | | CAMUY | PR | 00627 |
| 1997279 | LUIS R VELEZ QUINONES | HCOI BOX 5855 | CARR. 404 K.I.9 | | MOCA | PR | 00676 |
| 1667106 | LUIS R. BONILLE GOUZAGA | P.O. BOX 1177 | | | SAN LORENZO | PR | 00754 |
| 1952403 | LUIS R. BURGOS CAPO | #49 CALLE CARRION MADURO | | | COAMO | PR | 00769 |
| 1823950 | LUIS R. COLON FERNANDEZ | BO. PLAYA # A-63 | | | SALINAS | PR | 00751 |
| 2119651 | LUIS R. COLON GARCIA | CALLE VAZQUEZ 225-B SABANA SECA | | | TOA BAJA | PR | 00952 |
| 2119651 | LUIS R. COLON GARCIA | P.O. BOX 893 | | | SABANA SECA | PR | 00952 |
| 2081972 | LUIS R. CRUZ SCOTT | B-9 CALLE 4 | | | YABUCOA | PR | 00767 |
| 1735800 | LUIS R. DESSUS PADILLA | 28 CALLE 3- URB HERMANOS SANTIAGO | | | JUANA DIAZ | PR | 00795 |
| 1817071 | LUIS R. DIAZ CARBALLO | PO BOX 480 | | | AGUAS BUENAS | PR | 00703 |
| 1601163 | LUIS R. ECHEVARRIA RAMOS | PO BOX 224 | | | PENUELAS | PR | 00624 |
| 1606993 | LUIS R. FELICIANO | 2115 AVE. PEDRO ALBIZU CAMPOS | APART. 103 | | RINCON | PR | 00677 |
| 1873311 | LUIS R. FELICIANO ESTRADA | 2115 AVE. PEDRO ALBIZA CAMPOS#103 | | | RINCON | PR | 00677 |
| 1255398 | LUIS R. GOMEZ MUNOZ | PMB 144 PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 |
| 1255399 | LUIS R. GOMEZ VAZQUEZ | HC02 BOX 13140 | SEC LA ARENAS | | AGUAS BUENAS | PR | 00703 |
| 1588064 | LUIS R. GONZALEZ ALMODOVAL | #48 CALLE GUADALUPE | | | PONCE | PR | 00730 |
| 1987930 | LUIS R. HERNANDEZ HERNANDEZ | HC03 BOX 12656 | | | JUANA DIAZ | PR | 00795 |
| 2121967 | LUIS R. LEON MORALES | 855 CALLE DIAMANTE | URB. QUINTAS DE CANOVANAS II | | CANOVANAS | PR | 00729 |
| 267676 | LUIS R. LIMERES FLORES | 36 AMATISTA | URB. VISTA VERDE | | MAYAGUEZ | PR | 00680 |
| 270720 | LUIS R. LOPEZ CABRERA | BOX 333 | | | NAGUABO | PR | 00718 |
| 270720 | LUIS R. LOPEZ CABRERA | EXT. DIPLO CALLE 7 N 12 | | | NAGUABO | PR | 00718 |
| 1496899 | LUIS R. LUGO | HC 03 BOX 20370 | | | ARECIBO | PR | 00612 |
| 1938091 | LUIS R. LUGO SUAREZ | PO BOX 560137 | | | GUAYANILLA | PR | 00656 |
| 2099131 | LUIS R. MARRERO LUGO | URBANIZACION ALTOS DE FLORIDA 404 | | | FLORIDA | PR | 00650 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1697056 | LUIS R. MARTINEZ ALVARADO | HC03 BOX 15451 | | | JUANA DIAZ | PR | 00795 |
| 2011086 | LUIS R. MARTINEZ RODRIGUEZ | 219 ARRECEIFE CAMINO DEL SOL | | | VEGA BAJA | PR | 00693 |
| 1689406 | LUIS R. MARTÍNEZ SANTIAGO | CUARTEL GENERAL POLICIA DE PUERTO RICO | AVE. ROOSELVELT | | SAN JUAN | PR | 00919 |
| 1699818 | LUIS R. MARTÍNEZ SANTIAGO | CUARTEL GENERAL POLICIA DE PUERTO RICO | AVENIDA FRANKLIN D ROOSVELT 601 HATO REY | | SAN JUAN | PR | 00907 |
| 1699818 | LUIS R. MARTÍNEZ SANTIAGO | URB. INTERAMERICANA | CALLE 31 AF-21 | | TRUJILLO ALTO | PR | 00976 |
| 2157119 | LUIS R. MELENDEZ RAMOS | HC 1 BOX 4752 | | | ARROYO | PR | 00714 |
| 2101859 | LUIS R. MERCED TIRADO | HC 73 BOX 6164 | | | CAYEY | PR | 00736 |
| 1885978 | LUIS R. MORET SANTIAGO | CANAS HOUSING CALLE LOS CEDROS 584 | | | PONCE | PR | 00728 |
| 2143795 | LUIS R. MUÑIZ RIVERA | P.O. BOX 10213 | | | PONCE | PR | 00717 |
| 1658014 | LUIS R. ORTIZ ORTIZ | HC1 BOX 17084 | | | HUMACAO | PR | 00791-9026 |
| 1572762 | LUIS R. PÉREZ CARMONA | 100 BOQUERÓN BAY VILLAS APT 206 | | | BOQUERÓN | PR | 00622 |
| 2010871 | LUIS R. PEREZ VILAS | AUTHORIZED AGENT | PERSONAL - ACCOUNTANT | PO BOX 35 | CAGUAS | PR | 00726 |
| 2010871 | LUIS R. PEREZ VILAS | P.O. BOX 607 | | | CAGUAS | PR | 00725 |
| 1481731 | LUIS R. RAMOS PAGAN | PO BOX 324 | | | PATILLAS | PR | 00723 |
| 1481178 | LUIS R. RAMOS VALLES | PO BOX 324 | | | PATILLAS | PR | 00723 |
| 2141862 | LUIS R. REGROS ROBLES | PMB 151 PO BOX 3304 | | | MERCEDITA | PR | 00715 |
| 1753256 | LUIS R. RIVERA CARRIEZ | LUIS R. RIVERA CARRIEZ OFICIAL DE CUSTODIA. DEPARTAMENTO DE CORRECCIÓN URB. MONTEREY, CALLE 5 G 11 | | | COROZAÑ | PR | 00783 |
| 1753256 | LUIS R. RIVERA CARRIEZ | URB. MONTEREY CALLE 5 G 11 | | | COROZAL | PR | 00783 |
| 285278 | LUIS R. RIVERA ROSARIO | BO TEJAS SECT ASTURIANA | PO BOX 1129 PR 914 | | LAS PIEDRAS | PR | 00771-1129 |
| 1799458 | LUIS R. SANTIAGO MALDONADO | HC-02 BOX 4361 | | | VILLALBA | PR | 00766 |
| 1998220 | LUIS R. SANTIAGO NEGRON | HC 02 BOX 6520 | | | GUAYANILLA | PR | 00656 |
| 1571188 | LUIS R. SOLER GORDILS | URB. RIO CRISTAL | CALLE BALBINO TRINTA #6823 | | MAYAGUEZ | PR | 00680 |
| 1996676 | LUIS R. TORRES ROSARIO | HC-02 BOX 9601 | | | JUANA DIAZ | PR | 00795 |
| 1754166 | LUIS R. TRUJILLO HERNANDEZ | URB. ESTANCIA 81 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 |
| 598708 | LUIS R. ZAYAS ORTIZ | 49 CALLE DUQUE | | | GUAYAMA | PR | 00784-5503 |
| 598708 | LUIS R. ZAYAS ORTIZ | URB LA ARBOLEDA | 248 22 | | SALINAS | PR | 00751 |
| 1917690 | LUIS RAFAEL MATEO RIVERA | HC01 BOX 4126 | | | COAMO | PR | 00769 |
| 1515465 | LUIS RAFAEL ROSARIO SANTIAGO | HC 43 BOX 11904 | | | CAYEY | PR | 11904 |
| 1968801 | LUIS RAFAEL VELASCO | 5416 SURCO | | | PONCE | PR | 00728-2438 |
| 2057272 | LUIS RAMIREZ PAGAN | APT 80 | | | CIALES | PR | 00638 |
| 2070231 | LUIS RAMON BARRERO SANTIAGO | CORRETURO 132 BARRIO COTTO | HC-02 BOX 5233 | | PENUELAS | PR | 00624 |
| 2002056 | LUIS RAMON BORRERO SANTIAGO | CARRETERA 132 BARRIO COTTO | HC - 02 BOX 5233 | | PENUELAS | PR | 00624 |
| 1860397 | LUIS RAMON BORRERO SANTIAGO | CARRETERA B2 BARRIO EL COTTO HC-02 BOX 5233 | | | PENUELAS | PR | 00624 |
| 2091837 | LUIS RAMON BORRERO SANTIAGO | CORRETIRO 132 BARRIO COTTO HC-02 BOX 5233 | | | PENUELAS | PR | 00624 |
| 1737456 | LUIS RAMON PACHECO VALEDON | PO BOX 1091 | | | HORMIGUEROS | PR | 00660 |
| 2101644 | LUIS RAMON TORRES FIGUEROA | HC38 BOX 7038 | | | GUANICA | PR | 00653 |
| 1890354 | LUIS RAMOS BORRERO SANTIAGO | CARRETERO 132 BARRIO COTTO | HC 02 BOX 5233 | | PENUELAS | PR | 00624 |
| 2063437 | LUIS RAMOS MENDEZ | GE1O 201 | | | CAROLINA | PR | 00982 |
| 2140949 | LUIS RAUL MARQUEZ SANTOIGA | CENTRAL MERCEDITA | 311 CALLE MORA | | MERCEDITA | PR | 00715 |
| 1947398 | LUIS RAUL MARTINEZ FEBLES | HC 07 BOX 3029 | | | PONCE | PR | 00731-9607 |
| 1746318 | LUIS RAUL MEDINA SOTO | HC2 BOX 24390 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1650936 | LUIS RAUL NIEVES ROMAN | HC 03 BOX 6560 | | | DORADO | PR | 00646-9510 |
| 1892492 | LUIS RAUL PEREZ CARMONA | 100 B BAY VILLAR APT M206 | | | BOQUERON | PR | 00622 |
| 1720470 | LUIS RAUL PEREZ CARMONA | 100 BOQUERON BAY VILLA | APT 206 | | BOQUERON | PR | 00622 |
| 1720165 | LUIS RAUL PEREZ CARMONA | 100 BOQUERON BAY VILLAS, APT. 206 | | | BOQUERON | PR | 00622-9738 |
| 1995826 | LUIS RAUL PEREZ CARMONA | 100 BOQUERON BAY VILLAS APT.206 | | | BOQUERON | PR | 00622 |
| 1977065 | LUIS RAUL PEREZ CARMONA | 100 BOQUEROU BAY VILLAS APT.206 | | | BAYAMON | PR | 08622 |
| 1925573 | LUIS RAUL PÉREZ CARMONA | 100 BOQUERÓN BAY VILLAS | APT. 206 | | BOQUERÓN | PR | 00622 |
| 2021677 | LUIS RAUL PEREZ CHIQUES | PO BOX 1982 | | | CIDRA | PR | 00739 |
| 1871088 | LUIS RAUL RIVERA JIMENEZ | PARCELA LA TEA | #154 CALLE F | | SAN GERMAN | PR | 00683 |
| 1506627 | LUIS RAUL RODRIGUEZ | EDIFICIO D 55 APT 282 CONDOMINIO | LOS NARANJALES | | CAROLINA | PR | 00985 |
| 2141332 | LUIS RAUL SAEZ ALVARADO | HC6 BOX 4097 | | | PONCE | PR | 00731 |
| 1457042 | LUIS RAUL SUAREZ CRESPO | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1457042 | LUIS RAUL SUAREZ CRESPO | 949 CALLE 1 SE | URB LA RIVIERA | | SAN JUAN | PR | 00921 |
| 2146457 | LUIS RAUL TORRES JIMENEZ | HC-01 BOX 5304 | | | VILLALBA | PR | 00766 |
| 2074885 | LUIS RAUL VAZQUEZ VELAZQUEZ | URB VISTAMAR CALLE 6 | | | GUAYAMA | PR | 00784 |
| 2062967 | LUIS RAUL VELEZ CAMACHO | CALLE MALAGUETA 704 | LOS COLOBOS PARK | | CAROLINA | PR | 00986 |
| 1876051 | LUIS RAUL VELEZ CAMACHO | LOS COLOBOS PARK 704 | CALLE MALAGUETA | | CAROLINA | PR | 00986 |
| 1721183 | LUIS RAUL VERA CIURO | CONDOMINIO ALBORADA APT. 201-A | | | CANOVANAS | PR | 00729 |
| 1721183 | LUIS RAUL VERA CIURO | P.O BOX 169 | | | CANOVANAS | PR | 00729 |
| 2159210 | LUIS RENE GARCIA QUINONES | 783 CALLE AR BARCELO PARCELLAS EL TUQUE | | | PONCE | PR | 00728-4721 |
| 1889305 | LUIS RENE GARCIA QUINONES | PARCELAS EL TUQUE CALLE A.R. BARCELO 783 | | | PONCE | PR | 00728-4721 |
| 2112565 | LUIS RENIER BRIOSO TEXIDOR | 897 CALLE ALAMEDA | APT. 1504 | | SAN JUAN | PR | 00923 |
| 1998542 | LUIS REY VELEZ QUINONES | CARR. 404 KM. 1.9 BO-CRUZ | | | MOCA | PR | 00676 |
| 1916969 | LUIS RICARDO CONCEPCION MELENDEZ | NUM 25 C 46 BLQ 40 MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1842654 | LUIS RIVERA ALVAREZ | 2913 CALLE PAISAJE, VILLA ESPERANZA | | | PONCE | PR | 00716 |
| 2044013 | LUIS RIVERA BISBAL | P.O. BOX 1524 | | | BOQUERON | PR | 00622 |
| 285427 | LUIS RIVERA MORALES | HC 03 BOX 32572 | | | AGUADA | PR | 00602 |
| 285427 | LUIS RIVERA MORALES | HC 05 BOX 108595 | | | MOCA | PR | 00676 |
| 453659 | LUIS RIVERA PELLOT | MANSIONES DE CAROLINA | FF-13 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 1568746 | LUIS RIVERA PEREZ | 1892 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685-3030 |
| 457270 | LUIS RIVERA RODRIGUEZ | HC-06 BOX 14037 | | | COROZAL | PR | 00783 |
| 2013806 | LUIS RIVERA ROSARIO | 55 CALLE #5 | VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1631224 | LUIS RIVERA ROSARIO | MAESTRO - DEPARTAMENTO DE EDUCACION DE P.R | P.O BOX 190759 | SAN JUAN | HATO REY S.J | PR | 00917 |
| 2013806 | LUIS RIVERA ROSARIO | P.O. BOX 190759 | | | SAN JUAN | PR | 00917 |
| 1631224 | LUIS RIVERA ROSARIO | S 5 CALLE # 5 | | | JUANA DIAZ | PR | 00795 |
| 1901898 | LUIS ROBERTO CORDERO RODRIGUEZ | PO BOX 3006 | | | LAJAS | PR | 00667 |
| 2077148 | LUIS ROBERTO CRUZ SCOTT | B-9 CALLE 4 | | | YABUCOA | PR | 00767 |
| 2036768 | LUIS ROBERTO GUZMAN MEDINA | 3311 FARELLON URB. ALTURES DE MAYEGUEZ | | | MAYEGUEZ | PR | 00682 |
| 1996044 | LUIS ROBERTO LEÓN MORALES | 855 CALLE DIAMANTE URB. QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 1699163 | LUIS ROBERTO PEREZ PIMENTEL | ESTANCIAS DEL GULF CLUB | 767 CALLE PADRE JOSE MATEO | | PONCE | PR | 00730-0548 |
| 1699163 | LUIS ROBERTO PEREZ PIMENTEL | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722186 | LUIS ROCCA CASTRO | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2146787 | LUIS ROCHE | HC 1 BOX 5045 | | | SANTABEL | PR | 00757-9741 |
| 2143406 | LUIS ROCHE AQUIRE | HCL BOX 5237 | | | SANTA ISABEL | PR | 00757 |
| 2141190 | LUIS RODRIGUEZ CASTILLO | URB EL LAURE CALLE | SAN PEDRITO 616 | | COTO LAUREL | PR | 00780-2414 |
| 1352109 | LUIS RODRIGUEZ LAUREANO | HC-83 BUZON 6657 | | | VEGA ALTA | PR | 00692 |
| 1352109 | LUIS RODRIGUEZ LAUREANO | PO BOX 3225 | | | VEGA ALTA | PR | 00692 |
| 1621306 | LUIS RODRIGUEZ MUNIZ | CALLE 22 # 301B | VILLA NEVAREZ | | SAN JUAN | PR | 00927 |
| 1724804 | LUIS RODRIGUEZ MUNIZ | VILLA NEVAREZ | 301 CALLE 22 | | SAN JUAN | PR | 00927 |
| 2052741 | LUIS RODRIGUEZ ORTIZ | BO. LOS POLLOS | CARR 757 KM 1.3 | | PATILLAS | PR | 00723 |
| 2141324 | LUIS RODRIGUEZ ORTIZ | CALLE GLADIO LA Q6 BUZON 688 | | | COTO LAUREL | PR | 00780 |
| 1989243 | LUIS RODRIGUEZ ORTIZ | VILLAS DE PATILLAS | # 151 CALLE ESMERALDA | | PATILLAS | PR | 00723 |
| 1035684 | LUIS RODRIGUEZ PEREZ | PO BOX 1025 | | | QUEBRADILLAS | PR | 00678 |
| 1554547 | LUIS RODRIGUEZ PEREZ | URB. VILLAS DEL DESTE CALLE ARIES #614 | | | MAYAGUEZ | PR | 00680 |
| 1549485 | LUIS RODRIGUEZ PEREZ | URB. VILLAS DEL OESTE | CALLE ARIES #614 | | MAYAGUEZ | PR | 00680 |
| 1525885 | LUIS RODRIGUEZ PEREZ | URB. VILLAS DEL OESTE CALLE AIRES #614 | | | MAYAGUEZ | PR | 00680 |
| 1561194 | LUIS RODRIGUEZ PEREZ | URB. VILLAS DEL OESTE CALLE ARIES #614 | | | MAYAGUEZ | PR | 00680 |
| 1604152 | LUIS RODRIGUEZ RIVERA | URB STAR-LIGHT NOVAS STREET # 3004 | | | PONCE | PR | 00717-1475 |
| 479669 | LUIS RODRIGUEZ RODRIGUEZ | PO BOX 250641 | | | AGUADILLA | PR | 00603 |
| 1035706 | LUIS RODRIGUEZ TORRES | 4258 FORT COURAGE CIR | | | KISSIMMEE | FL | 34746-2912 |
| 1035710 | LUIS RODRIGUEZ TORRES | URB COUNTRY CLUB | MP2 CALLE 426 | | CAROLINA | PR | 00982-1852 |
| 1886094 | LUIS RODRIGUEZ VARGAS | URB RAMIREZ DE ARELLANO | 35 CALLE JULIO VIZCARRONDO | | MAYAGUEZ | PR | 00680 |
| 1899966 | LUIS ROMAN ANDINO | RUTA RURAL #1 BOX 38 | | | CAROLINA | PR | 00983 |
| 2119213 | LUIS ROSA TORRES | URB CABRERA B-43 | | | UTUADO | PR | 00641 |
| 917807 | LUIS ROSADO | RR 1 BOX 6461 | | | MARICAO | PR | 00606 |
| 1918444 | LUIS ROSADO ROSADO | CARETERA 366 R-M-1-0 | | | MARICAO | PR | 00606 |
| 1867960 | LUIS ROSADO RUIZ | 505 CALLE 368-SECT. LA PALMITA | | | YAUCO | PR | 00698 |
| 1953002 | LUIS ROSARIO COLON | PO BOX 1185 | | | JAYUYA | PR | 00664 |
| 1778063 | LUIS RUBEN RUIZ MARTINEZ | PMB 127 BOX 30000 | | | LOIZA | PR | 00729 |
| 1916618 | LUIS RUIZ VEGA | HC 37 BOX 5399 | | | GUANICA | PR | 00653 |
| 1551414 | LUIS S CRESPO PEREZ | PO BOX 322 | | | AGUADILLA | PR | 00605-0322 |
| 1035779 | LUIS S MONTANEZ REYES | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | CAROLINA | PR | 00987-5063 |
| 1680229 | LUIS S MUNIZ ACEVEDO | PARCELAS TERRANOVA CALLE 4 #70 | | | QUEBRADILLAS | PR | 00678 |
| 2160166 | LUIS S. PEREZ MUNIZ | HC 02 BOX 123480 | | | MOCA | PR | 00676 |
| 1811341 | LUIS S. RODRIGUEZ BENITEZ | 713 NANA AVE. | | | ORLANDO | Fl | 32809 |
| 2088442 | LUIS S. RODRIGUEZ RODRIGUEZ | HC-03 BOX 15011 | | | JUANA DIAZ | PR | 00795 |
| 1767369 | LUIS S. SUAREZ SUAREZ | RESIDENCIAL MANUEL EGIPCIACO | EDIF. 12 APARTADO 71 | | AGUADA | PR | 00602 |
| 1255893 | LUIS SALAS ALBINO | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | PONCE | PR | 00728 |
| 2145099 | LUIS SAMUEL TORRES | HC3 18901 | | | COAMO | PR | 00769 |
| 1255901 | LUIS SANCHEZ FERRACE | BONNEVILLE TERRACE | 3 B18 | | CAGUAS | PR | 00725 |
| 1035820 | LUIS SANTANA HERNANDEZ | PO BOX 391 | | | GURABO | PR | 00778-0391 |
| 1659928 | LUIS SANTANA RIVERA | IR. LIRIOS CALA SAN MATEO 443 | | | JUNCOS | PR | 00777 |
| 1614943 | LUIS SANTANA SILVA | URB RIBERAS DEL BUCANA 2244 | CALLE DOLAR P-6 | | PONCE | PR | 00731 |
| 1763791 | LUIS SANTIAGO MERCADO | APARTADO 651 | | | AGUADA | PR | 00602 |
| 2146399 | LUIS SANTIAGO PAGAN | HC 02 BOX 7013 | | | SANTA ISABEL | PR | 00757 |
| 1255937 | LUIS SEDA HERNANDEZ | PARCELAS RAYO GUARAS 137 | 7 CALLE ESTRELLA | | SABANA GRANDE | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 983 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1769951 | LUIS SERRANO PAGAN | P.O. BOX 65 | | | COMERIO | PR | 00782 |
| 1255946 | LUIS SERRANO RIVERA | PO BOX 65 | | | COMERIO | PR | 00782 |
| 1935064 | LUIS SILVA SALINAS | MS-84 MANSION DEL SOL SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1035910 | LUIS SILVA SILVA | PO BOX 264 | | | SABANA GRANDE | PR | 00637-0264 |
| 1035910 | LUIS SILVA SILVA | PO BOX 41 | | | SABANA GRANDE | PR | 00637 |
| 536398 | LUIS SOTO ACEVEDO | HC 05 BOX 107928 | | | MOCA | PR | 00676 |
| 1035917 | LUIS SOTO ACEVEDO | HC 5 BOX 107928 | | | MOCA | PR | 00676 |
| 2111913 | LUIS SOTO SANTOS | 77 PEDRO ALVARADO | | | GUAYANILLA | PR | 00656 |
| 1651397 | LUIS T ORTIZ RODAN | BO. FLORIDA | APTDO 276 | | SAN LORENZO | PR | 00754 |
| 1901684 | LUIS T. MONTES LAMBOY | CALLE 8-H-21-URB. STA MARIA | | | SAN GERMAN | PR | 00683 |
| 545103 | LUIS TELLADO LOPEZ | 21 CALLE AURELIO BERNA L | | | LARES | PR | 00669 |
| 1996178 | LUIS TIRADO RIVERA | HC-3 BOX 41072 | | | CAGUAS | PR | 00725 |
| 2074222 | LUIS TOMAS PAGAN TUBENS | 5 S-34, URB. DELGADO | | | CAGUAS | PR | 00725 |
| 1979307 | LUIS TORO SANTANA | NUM 267 CALLE 22 SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1874350 | LUIS TORRES COLON | APDO 1328 | | | SABANA HAYOS | PR | 00688 |
| 1896058 | LUIS TORRES PONCE | EXT. MANSIONES.CALLE GOLONDRINA C-8 | | | SAN GERMAN | PR | 00683 |
| 1874607 | LUIS TORRES RAMOS | G-14 CALLE 40 | URB TURABO GARDENS | | CAGUAS | PR | 00727-6619 |
| 1809637 | LUIS U. PEREZ BADILLO | APARTADO 533 | | | MOCA | PR | 00676 |
| 285656 | LUIS V BALAGUER ALMODOVAR | HC 02 BOX 11290 | | | SAN GERMAN | PR | 00683 |
| 2142483 | LUIS V MURIEL CANCEL | BARIO BULLONES | HC-6 BZ 40322 | | PONCE | PR | 00731 |
| 1510010 | LUIS VARGAS SOTO | HC-03 BOX 11041 | | | JUANA MIAZ | PR | 00795 |
| 1256024 | LUIS VAZQUEZ GARCIA | 2631 AVENIDA HOSTOS | | | MAYAGUEZ | PR | 00682 |
| 2126415 | LUIS VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | QUEBRADILLA | PR | 00678 |
| 1646030 | LUIS VAZQUEZ ORTA | URB. PORTALES DE JUNCOS CALLE CHAPIN #2134 | | | JUNCOS | PR | 00777-7716 |
| 828305 | LUIS VAZQUEZ RIVERA | P.O. BOC 905 | | | OROCOVIS | PR | 00720 |
| 2031579 | LUIS VAZQUEZ VAZQUEZ | P.O. BOX 1359 | | | MOCA | PR | 00676 |
| 2052148 | LUIS VAZQUEZ-ALVARADO | HC-05 BOS 13137 | | | JUANA DIAZ | PR | 00795-9512 |
| 2078011 | LUIS VAZQUEZ-ALVARADO | HC-05 BOX 13137 | | | JUANA DIAZ | PR | 00795-9512 |
| 1729367 | LUIS VEGA ARROYO | HC 01 BOX 4834 | | | LAJAS | PR | 00667 |
| 2014968 | LUIS VEGA SANCHEZ | HACIENDA GUAVANI | #11 CALLE AGUACATILLO | | GUAYANA | PR | 00784 |
| 2100352 | LUIS VELAZQUEZ CRISPIN | BO. CAMITO BAJO | | | SAN JUAN | PR | 00926 |
| 1559935 | LUIS VELEZ PELLOT | PO BOX 2482 | | | MOCA | PR | 00676 |
| 2037712 | LUIS VELEZ RODRIGUEZ | CALLE PONCE J-5 VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 2126977 | LUIS VELEZ RODRIGUEZ | J-5 CALLE PONCE VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 2126943 | LUIS VELEZ RODRIGUEZ | J-5 CALLLE PONCE VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1256058 | LUIS VERDEJO RODRIGUEZ | URB EXT PARQUE ECUESTRE | T8 CALLE 40 | | CAROLINA | PR | 00987 |
| 2141676 | LUIS VINCENTE MURIEL TORRUELLA | BARIO BULLONES HC-6 BZ 40322 | | | PONCE | PR | 00731 |
| 1907239 | LUIS W. VELEZ ROSADO | HC-3 BUZON 33024 | | | SAN SEBASTIAN | PR | 00685 |
| 1256075 | LUIS X DIAZ CRUZ | PO BOX 10514 | | | PONCE | PR | 007320514 |
| 1256075 | LUIS X DIAZ CRUZ | URB JAIME L DREW | CALLE 7 202 | | PONCE | PR | 00731 |
| 1697401 | LUIS X FRIAS BAEZ | BO. BORINQUEN | PO BOX 5966 | | CAGUAS SUR | PR | 00726 |
| 1691888 | LUIS YARIEL MEDINA TIRADO | URB. EXT. SAN JOSE #2 | | | AGUADA | PR | 00602 |
| 830373 | LUIS ZAYAS VERA | P.O.BOX.488 | | | ADJUNTAS | PR | 00601-0488 |
| 285488 | LUIS, JORGE AND BENJAMIN RODRIGUEZ | PO BOX 250641 | | | AGUADILLA | PR | 00604-0641 |
| 1881171 | LUISA A NIEVES CEDENO | BDA GUAYDIA | 61 CALLE EPIFANIO PRESAS | | GUAYANILLA | PR | 00656 |
| 1975371 | LUISA A NIEVES CEDEON | BDA GUAYDIA | 61 CALLE ENIFANIO PRESAS | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 984 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1998171 | LUISA A. NIEVES CEDENO | 61 BDA GUAYDIA CALLE: EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 |
| 1943170 | LUISA A. NIEVES CEDENO | BDG. GUAYDIA 61 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 |
| 1036181 | LUISA AMARO ROSARIO | HC 01 BOX 2203 | | | MAUNABO | PR | 00707 |
| 1943686 | LUISA ANGELICA O'FARRILL MARTINEZ | URB. LOMAS DE CAROLINA | F-23 CALLE CERRO PENUELAS | | CAROLINA | PR | 00987 |
| 1848527 | LUISA BURGOS CARTAGENA | JARDINES DE LA REINA 16 | CALLE REINA DE LA FLORES | | GUAYAMA | PR | 00784-9302 |
| 1892228 | LUISA BURGOS CARTAGENA | JARDINES DE LA REINA 16 | CALLE REINA DE LAS FLORES | | GUAYAMA | PR | 00784-9302 |
| 1797761 | LUISA CABRERA ORITZ | PO BOX 831 | | | VEGA BAJA | PR | 00694 |
| 1988651 | LUISA CARMONA MARRERO | P BOX 470 | | | SABANA SECA | PR | 00952-0470 |
| 1934241 | LUISA COLON ROSADO | URB OLYMPIC VILLE 286 ROMA | | | LAS PIEDRAS | PR | 00771 |
| 2092388 | LUISA CRUZ RIVERA | HC 645 BOX 6376 | | | TRUJILLO ALTO | PR | 00976 |
| 1661226 | LUISA CUBANO GONZALEZ | BOX 878 | | | SABANA HOYOS | PR | 00688 |
| 2043264 | LUISA D. MONSEGUR VELEZ | P.O. BOX 920 | | | YAUCO | PR | 00698 |
| 1862965 | LUISA E QUIROS CASTRO | 2161 RPTO. ALTS. PENUELAS I G-3 | | | PENUELAS | PR | 00624 |
| 1931834 | LUISA E ROSA RODRIGUEZ | PO BOX 654 | | | HATILLO | PR | 00659 |
| 1961682 | LUISA E. PAGAN CORDERO | HC-02-BOX-6204 | | | JAYUYA | PR | 00664-9603 |
| 2090890 | LUISA E. VAZQUEZ LOPEZ | PO BOX 84 | | | PENUELAS | PR | 00624 |
| 1634835 | LUISA ESTHER CAMACHO NIEVES | BRISAS DEL PARQUE II | C/ SAN ANTONIO #608 | | CAGUAS | PR | 00725 |
| 1593916 | LUISA ESTHER GASTON ORZA | 017 CALLE 16 URB. ALTA VISTA | | | PONCE | PR | 00716 |
| 1968099 | LUISA ESTHER MERCADO FIGUEROA | URB. HILL VIEW 318 LAKE ST | | | YAUCO | PR | 00698 |
| 1987018 | LUISA ESTHER RAMOS TORRES | URB. HNOS SANTIAGO | EXT. MUNOZ RIVERA #79 | | JUANA DIAZ | PR | 00795 |
| 1710149 | LUISA FELICIANO AUDIFFRED | RR-01 BOX 1012 | | | SAN SEBASTIAN | PR | 00610 |
| 1748909 | LUISA FIGUEROA CONCEPCION | CALLE 4 S.O. #1581 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1862149 | LUISA GONZALEZ SANTIAGO | P.O. BOX 1019 | | | PENUELAS | PR | 00624 |
| 15178 | LUISA I ALICEA SANTIAGO | CALLE B 14 | EXT VILLA NAVARRO | | MAUNABO | PR | 00707 |
| 1905165 | LUISA I. ALVARADO ZAYAS | PO BOX 945 | | | COAMO | PR | 00769 |
| 1733950 | LUISA I. BURGOS RODRIGUEZ | URB. ALTURAS DE YAUCO | CALLE 5 - S-5 | | YAUCO | PR | 00689 |
| 1612643 | LUISA I. HERNANDEZ CRUZ | URB. LA QUINTA CALLE 7 L-1 | | | YAUCO | PR | 00698 |
| 1672935 | LUISA IRIGOYEN APONTE | URB. VALLE DEL REY | CALLE LANCEODA 4815 | | PONCE | PR | 00728-2453 |
| 1658664 | LUISA IRIGOYEN APONTE | URB. VALLE DEL REY | CALLE LANCEODA 4815 | | PONCE | PR | 00728 |
| 1963228 | LUISA IRIS ALVARADO ZAYAS | PO BOX 945 | | | COAMO | PR | 00769 |
| 1616222 | LUISA J. ISAAC APONTE | 200 CALLE JOAQUINA | APT 408-B | | CAROLINA | PR | 00979 |
| 1733467 | LUISA J. NEGRON PAGAN | 1408 CALLE EUSTAQUIO PUJALS | VILLA GRILLASCA | | PONCE | PR | 00717-0582 |
| 2055560 | LUISA LINNETTE RIVERA ALBINO | P.O. BOX 516 | | | ADJUNTAS | PR | 00601 |
| 1753106 | LUISA M HERNANDEZ ALICEA | LUISA MARIA HERNANDEZ ALICEA URB HILLCREST VILLAGE 7017 PASEO DE LA LOMA | | | PONCE | PR | 00716 |
| 1753106 | LUISA M HERNANDEZ ALICEA | URB HILLCREST VILLAGE | 7017 PASEO DE LA LOMA | | PONCE | PR | 00716 |
| 1854171 | LUISA M IRIGOYEN APONTE | VALLE DEL REY | 4815 CALLE LANCEODA | | PONCE | PR | 00728-3514 |
| 1036294 | LUISA M M MONTES OJEDA | JARD DEL CARIBE | II3 CALLE 36 | | PONCE | PR | 00728-2618 |
| 1036296 | LUISA M M TARRATS AGOSTO | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | PONCE | PR | 00716-2111 |
| 1256144 | LUISA M RIVERA PEREZ | URB REPTO CONTEPORANEO | BLQ D 15 CALLE E | | SAN JUAN | PR | 00926 |
| 1863066 | LUISA M RODRIGUEZ MONTALVO | URB CONSTANCIA 2852 | CSAN FRANCISCO | | PONCE | PR | 00717 |
| 852411 | LUISA M. COLOM GARCÍA | 48 AVE MUNOZ RIVERA | APT 904 | COND AQUABLUE | SAN JUAN | PR | 00918-1635 |
| 852411 | LUISA M. COLOM GARCÍA | TRIBUNAL GENERAL DE JUSTICIA | APARTADO 191067 | | SAN JUAN | PR | 00919-7067 |
| 1984650 | LUISA M. GONZALEZ ORTIZ | URB. LA HECIENDA C-46-A5-15 | | | GUAYAMA | PR | 00784 |
| 219489 | LUISA M. HERNANDEZ MEZQUIDA | URB VILLA CAROLINA | BLK 116 NO.6 CALLE 74 | | CAROLINA | PR | 00985 |
| 1960259 | LUISA M. MONTALVO SANCHEZ | PO BOX 218 | | | SABANA GRANDE | PR | 00637-0218 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2024372 | LUISA M. MONTALVO SANCHEZ | PO.. BOX 218 | | | SABANA GRANDE | PR | 00637 |
| 2006920 | LUISA M. MUNOZ PEREZ | CALLE SAN ANTONIO D-3 | EL ALAMO | | GUAYNABO | PR | 00969 |
| 1810903 | LUISA M. RAMIREZ ARCE | HC 02 BOX 7672 | | | PENUELAS | PR | 00624 |
| 854563 | LUISA M. RIVERA PEREZ | PO BOX 20932 | | | SAN JUAN | PR | 00928 |
| 453954 | LUISA M. RIVERA PEREZ | URB REPARTO CONTEMPORANEO | D15 CALLE E | | SAN JUAN | PR | 00926 |
| 1734533 | LUISA M. SANTIAGO SANTIAGO | HC 4 BOX 15101 | | | ARECIBO | PR | 00612 |
| 1640474 | LUISA M. SANTIAGO SANTIAGO | HC-04 BOX 15101 | | | ARECIBO | PR | 00612 |
| 1694293 | LUISA M. SOLER COLON | URB. LAS DELICIAS | #1516 SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1752280 | LUISA M. SOLER COLÓN | URB. LAS DELICIAS | #1516 SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 285801 | LUISA M. TORRES RAMIREZ | HC 2 BOX 7672 | | | PENUELAS | PR | 00624 |
| 1853743 | LUISA MARGARITA COLON CARDONA | PO BOX 152 | | | SALINAS | PR | 00751 |
| 2101862 | LUISA MARIA SANTOS-RAMOS | P.O. BOX 1752 | | | UTUADO | PR | 00641 |
| 1846318 | LUISA MATOS CALO | C/42 K-16 URB. PARQUE CUESTE | | | CAROLINA | PR | 00987 |
| 1730275 | LUISA MEDINA-RAMOS | 325 RUIZ BELVIS | | | SAN JUAN | PR | 00915 |
| 1953849 | LUISA MORALES MARTINEZ | BUY 97 | | | SAN LORERNZO | PR | 00754 |
| 1653302 | LUISA PLAZA PLAZA | LA OLIMPIA F4 | | | ADJUNTAS | PR | 00601 |
| 2009292 | LUISA QUINONES DELGADO | HC-06 BOX 70579 | | | CAGUAS | PR | 00725 |
| 1909436 | LUISA QUINONEZ DELGADO | HC 06 BOX 70579 | | | CAGUAS | PR | 00725 |
| 2079662 | LUISA QUINONEZ DELGADO | HC-06 BOX 70529 | | | CAGUAS | PR | 00725 |
| 2094050 | LUISA RAMIREZ CONTRERAS | K-9 GIRASOL SHEET LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1841353 | LUISA ROSARIO RIVERA | PARCELAS AMALIA MARIN 3811 | CALLE SABALO | | PONCE | PR | 00716 |
| 1916024 | LUISA SANTA RIVERA | APARTADO 1096 | | | VEGA ALTA | PR | 00692 |
| 1036377 | LUISA SANTIAGO ESPADA | PO BOX 292 | | | SANTA ISABEL | PR | 00757-0292 |
| 1906176 | LUISA SEGARRA MARTINEZ | URB SOMBRAS DEL REAL | CALLE LOS ROBLES 411 | | COTO LAUREL | PR | 00780 |
| 1813254 | LUISA TEXIDOR MARTINEZ | 10 GERARD WAY | | | HOLYOKE | MA | 01040 |
| 1813254 | LUISA TEXIDOR MARTINEZ | COM. MIRAMAR AMAPOLA 501-60 | | | GUAYAMA | PR | 00784 |
| 1853707 | LUISA V. MALDONADO | 4649 CALLE LA NINA EXT PUNTO ORO | | | PONCE | PR | 00728-2102 |
| 1650404 | LUISA V. MALDONADO PACHECO | 4649 CALLE LA NINA | EXT. PUNTO ORO | | PONCE | PR | 00728-2102 |
| 1852653 | LUISA V. MALDONADO PACHECO | 4649 CALLE LA NINA EXT PUNTO ORO | | | PONCE | PR | 00728 |
| 1836262 | LUISA V. MALDONALDO PACHECO | 4649 CALLE LANINA EXT. PONTO ORO | | | PONCE | PR | 00728-2102 |
| 1651023 | LUISA V. SOLA RIVERA | LUISA V SOLA RIVERA,ACREEDOR | AVE. TNT. CESAR GONZALEZ ESQUINA CALLE JUAN CALAF | | HATO REY, SAN JUAN | PR | 00917 |
| 1651023 | LUISA V. SOLA RIVERA | URB. SAVANNAH REAL # 136 | | | SAN LORENZO | PR | 00754 |
| 2004044 | LUISA VALENTIN FELICIANO | HC 1 BOX 10052 | | | SAN SEBASTIAN | PR | 00685 |
| 1597823 | LUISOL DELGADO CAJIGAS | HATILLO DEL MAR C17 | | | HATILLO | PR | 00659 |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | BB-15 CALLE 8 | URB.JARDINES DE GUAYAMA | | GUAYAMA | PR | 00784 |
| 2144241 | LUIZ A BAEZ RENTERO | HC 04 BOX 7567 | | | JUANA DIAZ | PR | 00795 |
| 1996653 | LUIZ A. CRUZ REYES | APART. 1136 | | | JUNCOS | PR | 00777 |
| 1683410 | LUIZ A. PEREZ NIEVES | 8055 CALLE GUTIERREZ PEREZ | | | ISABELA | PR | 00662 |
| 1683410 | LUIZ A. PEREZ NIEVES | URB LIANOS ISABELA | 455 CALLE ORTEGON | | ISABELA | PR | 00662 |
| 1673698 | LUIZ A. SANTIAGO MALARE | #19 SECTOR GALLERA | | | BARRANGUITAS | PR | 00794 |
| 1737317 | LUIZ ANGEL JIMENEZ MONROIG | PO BOX 383 | | | ADJUNTAS | PR | 00601 |
| 1705472 | LUIZ E. MORALES VELAZQUEZ | F-4 CALLE 9 URB. VILLA MATILDE | | | TOA ALTA | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1880252 | LUIZ I COLON SANTIAGO | #97 BO VELAZQUEZ BOX 949 | | | SANTA ISABEL | PR | 00757 |
| 286879 | LUIZ LEONOR SANTIAGO PAGAN | A-31 CALLE ROSALES | | | LAJAS | PR | 00667 |
| 286879 | LUIZ LEONOR SANTIAGO PAGAN | URB EL VALLE | 155 CALLE SAUCE | | LAJAS | PR | 00667 |
| 2035502 | LUIZ W. VELEZ ROSADO | HC-3 BUZON 33024 | | | SAN SEBASTIAN | PR | 00685 |
| 1934813 | LULU A. RAMOS GONZALEZ | P.O. BOX 446 | | | YAUCO | PR | 00698 |
| 1957410 | LUMAIS C. RIVERA MONSERRAT | I-7 CALLE VENEZUELA | VISTA DEL MORRO | | CATANO | PR | 00962 |
| 1957410 | LUMAIS C. RIVERA MONSERRAT | I-7-C/VENEZUELA-URB.VISTA DEL MORRO | | | CATANO | PR | 00962 |
| 1746758 | LUMARA RODRIGUEZ CANALES | URB LOIZA VALLEY | 152 CALLE AZUCENA | | CANOVANAS | PR | 00729 |
| 2086545 | LUMARIE FIGUEROA HERNAIZ | #20 C/8A BLDG 30A | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2079641 | LUMARIE FIGUEROA HERNANDEZ | #20 C/8A BLDG 30A URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1652282 | LUMARIE MARRERO TORRES | HC 03 BOX 11813 | | | JUANA DIAZ | PR | 00795 |
| 1686597 | LUMARIE SANTO DOMINGO RODRIGUEZ | P.O. BOX 159 | | | MOROVIS | PR | 00687 |
| 1699769 | LUMARY CABÁN BARRETO | HC 01 BOX 10872 | | | ARECIBO | PR | 00612 |
| 1737546 | LUMARY LÓPEZ CARRIÓN | URB. COSTAS DEL ATLANTICO 116 | CALLE PLAYERA | | ARECIBO | PR | 00612 |
| 2002909 | LUPERCIO NUNEZ COLON | PO BOX #412 CALLE HOSTOS #10 | | | JUANA DIAZ | PR | 00795 |
| 1352298 | LUPERCIO ROSARIO BURGOS | H.C.02 BOX 9692 | | | JUANA DIAZ | PR | 00795-9690 |
| 286281 | LURIANNE GARCIA PIAZZA | HC 72 BOX 3766-109 | | | NARANJITO | PR | 00719 |
| 1596690 | LURILDA A PANELLI NARVÁEZ | HC-01 BOX 4033 | | | ADJUNTAS | PR | 00601 |
| 2068935 | LUSMAR DUPREY MARTE | URB REGIONAL | B19 CALLE 4 | | ARECIBO | PR | 00612 |
| 1907985 | LUTGARDO MONTES LAMBOY | URB. RPTO. UNIVERSIDAD C-6-H-1 | | | SAN GERMAN | PR | 00683 |
| 1823722 | LUTGORDO MONTES AYALA | #1050 CALLE STEPHANIE | ALTURAS DE JOYUDAS | | CABO ROJO | PR | 00623 |
| 2052540 | LUVIA I. MARTINEZ TORRES | 49 COLONY ROAD | | | WEST SPRINGFIELD | MA | 01089 |
| 1792125 | LUZ A. DÍAZ RIVERA | HC 15 BOX 15917 | | | HUMACAO | PR | 00791 |
| 704338 | LUZ A GONZALEZ VAZQUEZ | PO BOX 435 | | | FLORIDA | PR | 00650 0435 |
| 2097344 | LUZ A MEDINA RIVERA | PO BOX 26 | | | CASTANER | PR | 00631-0026 |
| 1584887 | LUZ A OJEDA DILONE | URB LAGO ALTO | F 105 CALLE LOIZA | | TRUJILLO ALTO | PR | 00976 |
| 1917139 | LUZ A PEREZ MORALES | P.O. BOX 1035 | | | MOCA | PR | 00676 |
| 1683688 | LUZ A PEREZ NIEVES | 8055 CALLE GUTIERREZ PEREZ | | | ISABELA | PR | 00662 |
| 1683688 | LUZ A PEREZ NIEVES | URB LLANOS ISABELA | 455 CALLE ORTEGON | | ISABELA | PR | 00662 |
| 2054933 | LUZ A RIVERA CONECPEION | PO BOX 370340 | | | CAYEY | PR | 00737 |
| 2109808 | LUZ A VAZQUEZ DIAZ | HC 04 BOX 9340 | | | UTUADO | PR | 00641 |
| 1915530 | LUZ A VEGA DIAZ | URB CIUDAD MASSO | FI-24 CALLE 10 | | SAN LORENZO | PR | 00754-3624 |
| 1917278 | LUZ A. ACEVEDO MIRANDA | CALLE BABILONIA DH-10 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1605483 | LUZ A. ACOSTA PAGAN | HC-2 28518 | | | CABO ROJO | PR | 00623-9313 |
| 1935824 | LUZ A. CINTRON PEREZ | HC 01 BOX 4328 GUAYABOL | | | JUANA DIAZ | PR | 00795 |
| 2108810 | LUZ A. DAVILA MARTINEZ | P.O. BOX 246 | | | CAROLINA | PR | 00986-0246 |
| 2067024 | LUZ A. FERNANDEZ ALAMO | Y-1345 CALLE 25 ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 312436 | LUZ A. MARTINEZ RODRIGUEZ | HC 1 BOX 6506 | | | SAN GERMAN | PR | 00683-0961 |
| 2147911 | LUZ A. MONTES ALICEA | URB LAS QUINIENTAS C/PERLA 297 | | | ARROYO | PR | 00714 |
| 1951654 | LUZ A. ORTEGA MALDONADO | HC 1 BOX 5056 | | | BARCELONETA | PR | 00617 |
| 1916153 | LUZ A. ORTIZ TORRES | HC 72 BOX 3509 | | | NARANJITO | PR | 00719 |
| 1036472 | LUZ A. PACHECO SANTOS | HC-2 BOX 5018 | | | GUAYANILLA | PR | 00656-9704 |
| 1730058 | LUZ A. PENA HERNANDEZ | PO BOX 388 | | | OROCOVIS | PR | 00720 |
| 1038249 | LUZ A. PEÑA HERNANDEZ | PO BOX 388 | | | OROCOVIS | PR | 00720-0388 |
| 2071728 | LUZ A. RIVERA CONCEPCION | PO BOX 370340 | | | CAYEY | PR | 00737 |
| 2010833 | LUZ A. RIVERA FONSECA | 61 CALLE VENTURA MONROIG | | | FLORIDA | PR | 00650 |
| 1972546 | LUZ A. RIVERA FONSECA | 61 CALLE VENTURA MONROIS | | | FLORIDA | PR | 00650 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 987 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1849450 | LUZ A. RIVERA RODRIGUEZ | URB. SAN JOSE 613 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728 |
| 1820172 | LUZ A. RIVERA SANTOS | 243 C-LAUREANO LOPEZ | BO. BARINAS | | YAUCO | PR | 00698 |
| 2024121 | LUZ A. RODRIGUEZ | BOX 9791 | | | CAGUAS | PR | 00726 |
| 2032131 | LUZ A. RODRIGUEZ SANTIAGO | P.O. BOX 800824 | | | COTO LAUREL | PR | 00780-0824 |
| 1671468 | LUZ A. ROSADO TORRES | ACREEDOR | URB. EL VALLE DE LOS PRADOS 181-M-23 | | SAN LORENZO | PR | 00754 |
| 1671468 | LUZ A. ROSADO TORRES | PO BOX 1299 | | | SAN LORENZO | PR | 00754 |
| 1750848 | LUZ A. SANTIAGO GARCÍA | CALLE 9 BO. MALPICA PARCELA 128 | PO BOX 62 | | RIO GRANDE | PR | 00745 |
| 1036488 | LUZ A. TORRES HERNANDEZ | HC 5 BOX 13712 | | | JUANA DIAZ | PR | 00795 |
| 574933 | LUZ A. VEGA DIAZ | URB. CIUDAD MASSO | CALLE 10 F1-24 | | SAN LORENZO | PR | 00754-3624 |
| 2079127 | LUZ A. VEGA DIAZ | URB. CIUDAD MASSO CALLE 10 F1-24 | | | SAN LORENZO | PR | 00754 |
| 1917880 | LUZ A. VEGA DIAZ | URB. CIUDAD MOSSO CALLE 10 F1-24 | | | SAN LORENZO | PR | 00754 |
| 1691005 | LUZ A. VEGA DIAZ | URBANIZACION CIUDAD MASSO CALLE 10 F-1-24 | | | SAN LORENZO | PR | 00754 |
| 1808975 | LUZ A. VELAZQUEZ SANTIAGO | BO. PLAYA HC 02 BOX 5160 | | | GUAYANILLA | PR | 00656-9707 |
| 4580 | LUZ ACOSTA RODRIGUEZ | PARCELAS NUEVAS # 424-A | BOX 320 PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 1558320 | LUZ ACOSTA RODRIGUEZ | PARCELAS NUEVAS #424A BOX 320 | | | PUNTA SANTIAGO | PR | 00741 |
| 2042194 | LUZ ADELINA GONZÁLEZ MELÉNDEZ | P.O. BOX 9022874 | | | OLD SAN JUAN | PR | 00902 |
| 1857482 | LUZ ADENA ORTIZ RIVERA | PO BOX 560080 | | | GUAYANILLA | PR | 00656 |
| 1776513 | LUZ ADINA ORTIZ RIVERA | PO BOX 560080 | | | GUAYANILLA | PR | 00656 |
| 1853478 | LUZ AIDA MARTINEZ RODRIGUEZ | HC 1 BOX 6506 | | | SAN GERMAN | PR | 00683-0961 |
| 1964196 | LUZ AIDA PESTO DE JESUS | URB. SAN ANTONIO E-6 | | | COAMO | PR | 00769 |
| 1832478 | LUZ AIDA QUILES OLIVERAS | PO BOX 893 | | | YAUCO | PR | 00698 |
| 1905943 | LUZ AIDA QUINONES RIVERA | HC-3 BOX 13403 | | | YAUCO | PR | 00698 |
| 2035262 | LUZ AIDA VELEZ PEREZ | H-C-37 BOX 3574 | | | GUANICA | PR | 00653 |
| 1855691 | LUZ AMARALIS RAMOS HERNANDEZ | PO BOX 190052 | | | SAN JUAN | PR | 00919 |
| 1989326 | LUZ AMILDA VELAZQUEZ SANTIAGO | BO. PLAZA | HC 02 BOX 5160 | | GUAYANILLA | PR | 00656-9707 |
| 2043429 | LUZ AMPARO SURILLO ORTIZ | PO BOX 1451 | | | YABUCOA | PR | 00767 |
| 2043429 | LUZ AMPARO SURILLO ORTIZ | URB. VILLA RECRERO | CALLE 4 E 5 | | YABUCOA | PR | 00767 |
| 1949388 | LUZ ANGELICA VAZQUEZ DIAZ | HC 04 BOX 9340 | | | UTUADO | PR | 00641 |
| 1577369 | LUZ ANTONIA SILVA TORRES | 351 CALLE MARGINAL | | | MOROVIS | PR | 00687 |
| 1851512 | LUZ ARDA RESTO DE JESUS | URB. SAN ANTONIO CALLE E-6 | | | COAMO | PR | 00769 |
| 286398 | LUZ ARROYO CAMACHO | PO BOX 1045 | | | PENUELAS | PR | 00624 |
| 2086125 | LUZ ARROYO CAMACHO | PO BOX 1045 | | | PENULAS | PR | 00624 |
| 1876860 | LUZ AURORA LLAURADOR PEREZ | CALLE CARLOS QUINONES P-3 | REPARTO ESPERANZA | | YAUCO | PR | 00698 |
| 1967334 | LUZ AURORA ROSALY ANTONETTY | CALLE OPALO #15 | | | ISABELA | PR | 00662 |
| 286372 | LUZ AURORA ROSALY ANTONETTY | URB LAMELA CALLE OPALO #15 | | | ISABELA | PR | 00662 |
| 1593761 | LUZ B ENCARNACION RODRIGUEZ | MANS DE CAROLINA | UU38 CALLE YUNQUESITO | | CAROLINA | PR | 00987-8125 |
| 1486054 | LUZ B MARRERO RIVERA | CIUDAD JARDIN NUM. 401 | | | CANOVANAS | PR | 00729 |
| 1632476 | LUZ B NATAL LAUREANO | CALLE 8 F9 | URB VILLA LINARES | | VEGA ALTA | PR | 00692 |
| 1696544 | LUZ B ORTIZ JAIME | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | SAN JUAN | PR | 00924 |
| 481337 | LUZ B RODRIGUEZ SANTIAGO | 1622 CALLE CAROLINA | APT 2-2 COND CITY MANOR | | SAN JUAN | PR | 00912 |
| 1044849 | LUZ B RODRIGUEZ SANTIAGO | COND CITY MANOR | 1622 CALLE CAROLINA APT 2-2 | | SAN JUAN | PR | 00912 |
| 1844888 | LUZ B. CRUZ GONZALEZ | 900 AVE. JESUS T. PINERO APT 313 | | | SAN JUAN | PR | 00921 |
| 1978196 | LUZ B. GARCIA TORRES | URB. MARIA DEL CARMEN CALLE 11 N-14 | | | COROZAL | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1762030 | LUZ B. LUGO PACHECO | HC04 BOX 46297 | | | CAGUAS | PR | 00727 |
| 1735445 | LUZ B. MARRERO RIVERA | CIUDAD JARDÍN #401 | | | CANOVANAS | PR | 00729 |
| 1765208 | LUZ B. TORRES ROSADO | URB. SYLVIA A14A CALLE9 | | | COROZAL | PR | 00783 |
| 1808100 | LUZ BELEN CALDERÓN RAMOS | 3 JARDRNES DEL TOA | | | TOA ALTA | PR | 00953 |
| 1969942 | LUZ BELEN CLAUDIO NATER | CALLE 1 F18 URBANIZACION SANTA ANA | | | VEGA AITA | PR | 00692 |
| 2023952 | LUZ BELEN RIVAS PEREZ | AN - 10 MARAVILLA RIO HONDO II | | | BAYAMON | PR | 00961 |
| 1936972 | LUZ BELEN RIVAS PEREZ | AN-10 RIO HONDO II MARAVILLA | | | BAYAMON | PR | 00961 |
| 2002723 | LUZ BORIA MORALES | SUITE 8 | PO BOX 1980 | | LOIZA | PR | 00772 |
| 1935601 | LUZ BRICEIDA ALICEA RAMOS | HC04 BOX 22071 | | | JUANA DIAZ | PR | 00795 |
| 7471 | LUZ C AGOSTO MALDONADO | COND EL ATLANTICO | APTO 306 | | TOA BAJA | PR | 00949 |
| 1036601 | LUZ C BORRERO RAMOS | PO BOX 800199 | | | COTO LAUREL | PR | 00780-0199 |
| 1503278 | LUZ C COLON COLON | URB COUNTRY CLUB | JB13 CALLE 227 | | CAROLINA | PR | 00982 |
| 1605075 | LUZ C DIAZ RODRIGUEZ | BARRIQ ANONES | HC71 BOX 3766-95 | | NARANJITO | PR | 00719-9727 |
| 1605075 | LUZ C DIAZ RODRIGUEZ | HC-72 BOX 3766-95 | | | NARANJITO | PR | 00719 |
| 1679212 | LUZ C GONZALEZ NAVARRO | PO BOX 298 | | | SAN LORENZO | PR | 00754 |
| 1645839 | LUZ C LLANOS BULTRON | P.O. BOX 1458 VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00984 |
| 1896001 | LUZ C MUNIZ TORRES | T-16 CALLE 7 ALTURAS PENUELAS II | | | PENUELAS | PR | 00624 |
| 1600820 | LUZ C NIEVES LOUBRIEL | RR 3 BOX 9536 BO GALATEO | | | TOA ALTA | PR | 00953 |
| 1974125 | LUZ C ORTIZ LOPEZ | PO BOX 340 | | | COROZAL | PR | 00783 |
| 1665711 | LUZ C PAGAN PIREZ | BO MAGAS ARRIBA #241A | | | GUAYANILLA | PR | 00656 |
| 1665711 | LUZ C PAGAN PIREZ | PO BOX 560807 | | | GUAYANILLA | PR | 00656 |
| 1044913 | LUZ C PEREZ VALENTIN | URB REPTO CONTEMPORANEO | BLOQ D15 CALLE E | | SAN JUAN | PR | 00926 |
| 465992 | LUZ C RODRIGUEZ ARROYO | PO BOX 3265 | | | VEGA ALTA | PR | 00692-3265 |
| 1553256 | LUZ C SANCHEZ-FALERO | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1553256 | LUZ C SANCHEZ-FALERO | PO BOX 7778 | SAN JUAN STATION | | SAN JUAN | PR | 00916 |
| 1778863 | LUZ C SANJURJO RIVERA | L-18 18 | ALT INTERAMERICANA | | TRUJILLO ALTO | PR | 00976-3202 |
| 2013855 | LUZ C SANTOS BERNARD | HC 43 BOX 11213 | | | CAYEY | PR | 00736 |
| 1947233 | LUZ C TORRES OYOLA | LJ-8 CALLE 34 5TA | URB VILLA DEL REY SEC. | | CAGUAS | PR | 00727 |
| 1752900 | LUZ C TROCHE SANTIAGO | LUZ C. TROCHE SANTIAGO DEPARTAMENTO DE EDUCACION URB. ANTIGUAVIA BLQ 1 CASA A 3 F VIZCARONDO | | | SAN JUAN | PR | 00926 |
| 1752900 | LUZ C TROCHE SANTIAGO | URB ANTIGUAVIA BLQ 1. CASA A 3 F VIZCARONDO | | | SAN JUAN | PR | 00926 |
| 1769056 | LUZ C VAZQUEZ VAZQUEZ | URB ARROYO DEL MAR | #204 CALLE CARIBE | | ARROYO | PR | 00714 |
| 1999132 | LUZ C. ALVARADO NIEVES | 5211 SAN DIONISIO SANTA TERESITA | | | PONCE | PR | 00730 |
| 1761444 | LUZ C. ARROYO FERNÁNDEZ | VILLAS DE CANDELERO #13 | | | HUMACAO | PR | 00791 |
| 1720910 | LUZ C. COLON | CALLE 22JB13 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1935173 | LUZ C. COLON RIVERA | 47 SAUCE CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 |
| 1653249 | LUZ C. CUEVAS | URB. VILLA ALEGRÍA | 179 CALLE ZAFIRO | | AGUADILLA | PR | 00603 |
| 1869288 | LUZ C. LUCIANO CRUZ | PARCELAS PASTILLO CANAS | 906 LUIS LLORENS TORRES | | PONCE | PR | 00728 |
| 1725220 | LUZ C. MÉNDEZ-QUINTANA | P.O. BOX 1798 | | | SAN SEBASTIÁN | PR | 00685 |
| 1712459 | LUZ C. MÉNDEZ-QUINTANA | P.O. BOX 1798 | | | SAN SEBASTIAN | PR | 00685 |
| 2090541 | LUZ C. MUNIZ TORRES | T-16 CALLE 7 ALTURES PENUELAS II | | | PENUELAS | PR | 00624 |
| 2091867 | LUZ C. NIEVES SANCHEZ | 268 CALLE FINCHE | URB. COSTA BRAVA | | ISABELA | PR | 00662 |
| 1986402 | LUZ C. NIEVES SANCHEZ | P.O. BOX 8 | | | ISABELA | PR | 00662 |
| 2091867 | LUZ C. NIEVES SANCHEZ | PO BOX 8 | | | ISABELA | PR | 00660 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732727 | LUZ C. NIEVES SANCHEZ | PO BOX 8 | | | ISABELA | PR | 00662 |
| 1732727 | LUZ C. NIEVES SANCHEZ | URB. COSTA BRAVA, CALLE FINCHE 268 | | | ISABELA | PR | 00662 |
| 2092864 | LUZ C. NUNEZ DIAZ | A-10 BAHIA SUR | URB. VILLA MARINA | | GURABO | PR | 00778 |
| 1674828 | LUZ C. ORTIZ ORTIZ | URB. VILLA HUMACAO | CALLE 14 A-5 | | HUMACAO | PR | 00791 |
| 1691952 | LUZ C. RAMOS TIRADO | BARRIO EL SECO CALLE H DIAZ. NAVARRO 53 | | | MAYAGUEZ | PR | 00680 |
| 2121420 | LUZ C. RIVERA ORTIZ | ALT. DE BUCARABONES CALLE 46 3G15 | | | TOA ALTA | PR | 00953 |
| 1588993 | LUZ C. RODRIGUEZ LUGO | PO BOX 255 | | | YAUCO | PR | 00698-0255 |
| 2062653 | LUZ C. ROMAN SALAMAN | G-15 CALLE 13 URB. LOMA ALTA | | | CAROLINA | PR | 00987 |
| 1988753 | LUZ C. RUIZ SANCHEZ | PO BOX 18 | | | RINCON | PR | 00677 |
| 2116808 | LUZ C. TIRADO LEBRON | URB. PASEO LA CEIBA | #74 CALLE CUPEY | | HORMIGUEROS | PR | 00660 |
| 286464 | LUZ C. TIRADO LEBRON | URB. PASEO LA CEIBA #074 | CALLE CUPEY | | HORMIGUEROS | PR | 00660 |
| 1735907 | LUZ C. TORRES VARGAS | PO BOX 606 | | | PENUELAS | PR | 00624 |
| 1679389 | LUZ C. VAZQUEZ VALENTIN | PO BOX 186 | | | MOCA | PR | 00676 |
| 1654486 | LUZ C. VÁZQUEZ VALENTÍN | PO BOX 186 | | | MOCA | PR | 00676 |
| 1765194 | LUZ C. VÁZQUEZ VÁZQUEZ | URB. ARROYO DEL MAR #204 | CALLE CARIBE | | ARROYO | PR | 00714 |
| 1044942 | LUZ CAEZ HERNANDEZ | 223 URB VILLAS DEL BOSQUE | CALLE GIRASOL G5 | | CIDRA | PR | 00739 |
| 1811497 | LUZ CARRASQUILLO ORTIZ | HC 2 BOX 31512 | | | CAGUAS | PR | 00727-9216 |
| 2053057 | LUZ CELENIA CARRASQUILLO ARCE | HC 01 BOX 2554 | | | LOIZA | PR | 00772 |
| 2017898 | LUZ CELENIA COLON ORTIZ | HC-01 BOX 3514 | | | VILLALBA | PR | 00766 |
| 1600585 | LUZ CELENIA COLÓN ORTIZ | HC 01 BOX: 3514 | | | VILLALBA | PR | 00766 |
| 2122264 | LUZ CELENIA CONSUELO ARCE | HC BOX 2554 | | | LOIZA | PR | 00772 |
| 2124053 | LUZ CELENIA DELGADO PEREZ | BOX 95 | | | CASTANER | PR | 00631 |
| 2124062 | LUZ CELENIA GONZALEZ DELGADO | LOS LIRIOS 116A | | | ADJUNTAS | PR | 00601 |
| 2077817 | LUZ CELENIA LAGARES SANTIAGO | VALLE ALTAMIRA | 508 CALLE JAZMIN | | PONCE | PR | 00728 |
| 2002218 | LUZ CELENIA MEDINA MONTALVO | HC-02 BOX 8157 | | | JAYUYA | PR | 00664-9612 |
| 2098821 | LUZ CELENIA MUNIZ TORRES | T-16 CALLE 7 ALTURAS PENUELAS II | | | PENUELAS | PR | 00624 |
| 1879776 | LUZ CELENIA MUNIZ-TORRES | T-16 CALLE 7 ALTURAS PENUELAS 2 | | | PENUELAS | PR | 00624 |
| 1719959 | LUZ CELENIA PACHECO CALDERON | CALLE TOMASA ORTIZ M-9 | URB VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 408275 | LUZ CELENIA PEREZ VALENTIN | URB REPTO CONTEMPORANEO | BLQ. D15 CALLE E | | SAN JUAN | PR | 00926 |
| 1821092 | LUZ CELENIA TORRES OYOLA | LJ8 - CALLE 34 VILLA DEL REY 5TA SEC. | | | CAGUAS | PR | 07727 |
| 2016689 | LUZ CELENIA TORRES OYOLA | LJ-8 5TA SEC. CALLE 34 | | | CAGUAS | PR | 00727 |
| 1853135 | LUZ CELENIA TORRES OYOLA | LJ-8 CALLE 34 | URB. VILLA DEL REY 5TA SEC. | | CAGUAS | PR | 00727 |
| 1940570 | LUZ CELESTE ABREU FARGAS | CALLE 73 ABQUE 115 # 17, 3RD EXT VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2101822 | LUZ CELESTE COLON ROSELLO | PO BOX 584 | | | COAMO | PR | 00769 |
| 1961106 | LUZ CELESTE PEREZ CAMACHO | URB. SANTA ELENA 3 | #7 CALLE INMACULADA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 2010856 | LUZ CELINA DE LOS ANGELES BADEA PEREZ | P.O. BOX 1595 | | | COAMO | PR | 00769 |
| 1988159 | LUZ CORDERO VELEZ | PO BOX 47 | | | ADJUNTAS | PR | 00601 |
| 1747920 | LUZ CRUZ CRUZ | P.O. BOX 7004 | PMB 193 | | SAN SEBASTIÁN | PR | 00685 |
| 1860370 | LUZ D ASENCIO DE FERRER | PO BOX 628 | | | CABO ROJO | PR | 00623 |
| 2104946 | LUZ D COLON DE JESUS | PO BOX 3600 SUITE 243 | | | COAMO | PR | 00769 |
| 2104311 | LUZ D COLON DE PEREZ | PO BOX 3000 SUITE 243 | | | COAMO | PR | 00769 |
| 1885340 | LUZ D FELICIANO TORRES | 2836 AMAZONAS | RIO CANAS | | PONCE | PR | 00728 |
| 1036787 | LUZ D FIGUEROA PENA | PO BOX 522 | | | ARROYO | PR | 00714-0522 |
| 1568209 | LUZ D HANCE COLON | 5884 MOUNTAIN VALLEY LN | | | DALLAS | TX | 75211 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 990 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825416 | LUZ D HERNANDEZ RAMOS | 1753 PASEO DARCENA | | | LEVITTOWN-TOA BAJA | PR | 00949 |
| 1045009 | LUZ D KUILAN AMEZQUITA | ASISTENTE DE FINARZES | PO BOX 2129 | | SAN JUAN | PR | 00922 |
| 1045009 | LUZ D KUILAN AMEZQUITA | HC 1 BOX 6217 | | | TOA BAJA | PR | 00949 |
| 1571057 | LUZ D LLANOS ROSARIO | OFICINISTA II | DEPARTMAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835-CALLE B SUITE 3 | CAROLINA | PR | 00983 |
| 1571057 | LUZ D LLANOS ROSARIO | RR 1 BOX 324 | | | CAROLINA | PR | 00983 |
| 279069 | LUZ D LOZADA CONCEPCION | I-12 CALLE 12 URB APRIL GARDENS | | | LAS PIEDRAS | PR | 00771 |
| 1612918 | LUZ D MARRERO | BRISAS DEL PARQUE | APT. 702 | | CAROLINA | PR | 00987 |
| 1612822 | LUZ D MARRERO PINEIRO | BRISAS DEL PARQUE | APARTAMENTO 702 | | CAROLINA | PR | 00987 |
| 1612855 | LUZ D MARRERRO PINEIRO | BRISAS DEL PARQUE | APT. 702 | | CAROLINA | PR | 00987 |
| 1036794 | LUZ D MARTINEZ ORTIZ | BO COCO VIEJO | CALLE PRINCIPAL #127 | | SALINAS | PR | 00751 |
| 335167 | LUZ D MIRANDA CORDERO | 183 B CALLE NUEVA | | | CIALES | PR | 00638 |
| 2037806 | LUZ D OLMEDA SANTIAGO | PO BOX 1706 | | | GUAYAMA | PR | 00785 |
| 1045028 | LUZ D OROZCO LABOY | PARQUE ENCUETRE | CALLE 40 H11 | | CAROLINA | PR | 00987 |
| 1904068 | LUZ D PIMENTEL ROBLES | APARTADO 1674 | | | RIO GRANDE | PR | 00745 |
| 1808460 | LUZ D RAMIREZ MORALES | URB SAN RAFAEL ESTATES | BUZON 252 C/ VIOLETA E-13 | | BAYAMON | PR | 00959 |
| 1804971 | LUZ D RIVERA MORALES | URB MANSIONES DE CAROLINA | GG26 CPANDORA | | CAROLINA | PR | 00987 |
| 1683996 | LUZ D SOLIS FONSECA | HC 5 BOX 5369 | | | YABUCOA | PR | 00767 |
| 2057380 | LUZ D TORRES PEREZ | PO BOX 2520 | | | ISABELA | PR | 00662 |
| 1831283 | LUZ D. AGUAYO PIZARRO | PO BOX 248 | | | LOIZA | PR | 00772 |
| 943692 | LUZ D. BORGES CORREA | 199 #12 CALLE 515 URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1668899 | LUZ D. CAJIGAS MARTINEZ | URB. HATILLOI DEL MAR C-17 | | | HATILLO | PR | 00659 |
| 1796556 | LUZ D. CARDONA VARGAS | PO BOX 174 | | | COMERIO | PR | 00782 |
| 2031861 | LUZ D. CARTAGENA LOPEZ | P.O. BOX 1137 | | | SALINAS | PR | 00751 |
| 2100966 | LUZ D. CASANOVA RODRIGUEZ | HC-02 BOX 7613 | | | YABUCOA | PR | 00767 |
| 2074882 | LUZ D. COLON DE JESUS | P.O. BOX 30001, SUITE 243 | | | COAMO | PR | 00769 |
| 2095812 | LUZ D. COLON DE JESUS | P.O. BOX 3009 SUITE 243 | | | COAMO | PR | 00769 |
| 2095896 | LUZ D. COLON DE JESUS | P.O.BOX 3000, SUITE 243 | | | COAMO | PR | 00769 |
| 1930035 | LUZ D. GALARZA REYES | 3423 PASCO CUCO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1894361 | LUZ D. GALARZA-REYES | 3423 PASEO CUCO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1962804 | LUZ D. GONZALES LOPEZ | URB. JARDINES DE GURABO #78 C/4 | | | GURABO | PR | 00778 |
| 2041955 | LUZ D. GONZALEZ COMACHO | B.18 #6 URB. VALLE ALTO | | | PATILLOS | PR | 00723 |
| 1933391 | LUZ D. LOZADA CONCEPCION | I-12 CALLE 12 | URB. APRIL GARDEN | | LAS PIEDRAS | PR | 00771 |
| 2070785 | LUZ D. MORENO RODRIGUEZ | BO. MARIANA 2 | | | HUMACAO | PR | 00791-9076 |
| 2070785 | LUZ D. MORENO RODRIGUEZ | HC-01 BOX 171413 | | | HUMACAO | PR | 00791-9076 |
| 2061828 | LUZ D. NAVARRO ROMERO | C-12 D URB EXT JARD. ARROYO | | | ARROYO | PR | 00714 |
| 1889013 | LUZ D. OROZCO LABOY | CALLE 40 H-11 PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1673919 | LUZ D. POMALES POMALES | PO BOX 172 | | | GUAYAMA | PR | 00785 |
| 1601255 | LUZ D. RAMIREZ MORALES | URB. SAN RAFAEL ESTATES | BUZON 252 CALLE VIOLETA E 13 | | BAYAMÓN | PR | 00959 |
| 1676696 | LUZ D. RAMIREZ MORALES | URB. SAN RAFAEL ESTATES | BUZON 252 CALLE VIOLETA E 13 | | BAYAMON | PR | 00959 |
| 1689942 | LUZ D. RAMOS RAMOS | LUIS M CINTRON | CALLE 21 #517 | | FAJARDO | PR | 00738 |
| 1689942 | LUZ D. RAMOS RAMOS | P.O. BOX 1346 | | | LUQUILLO | PR | 00773 |
| 1958794 | LUZ D. RIVERA GARCIA | APARTADO 1003 BARRIO CAMINO MUEVO | | | YABUCOA | PR | 00767 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1931117 | LUZ D. RIVERA GARCIA | APARTUDO 1003 | | | YUBUCON | PR | 00767 |
| 2126347 | LUZ D. RIVERA MORALES | GG 26 CALLE PANDORA URB. MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1999575 | LUZ D. RODRIGUEZ DELGADO | CALLE 1 SOLAR #6 | MIRADOR DE PALMER | | RIO GRANDE | PR | 00745 |
| 1999575 | LUZ D. RODRIGUEZ DELGADO | P.O. BOX 210 | | | RIO GRANDE | PR | 00745 |
| 2114022 | LUZ D. SERRANO COLON | APDO 439 | | | AGUAS BUENAS | PR | 00703 |
| 1045078 | LUZ D. TORRES JIMENEZ | PO BOX 1430 | | | OROCOVIS | PR | 00720 |
| 1912608 | LUZ D. TORRES LABJ | P.O BOX 2990 | | | GUAYNABO | PR | 00970 |
| 2106803 | LUZ D. VAZQUEZ | R-7 CALLE 16 SUNVILLE | | | TRUJILLO ALTO | PR | 00978 |
| 1733650 | LUZ D. VAZQUEZ VAZQUEZ | HC91 BNZ 8924 | | | VEGA ALTA | PR | 00692 |
| 1800751 | LUZ DAISY SANTIAGO MUNOZ | 747 CALLE LAUREL PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 2007773 | LUZ DALIA RODRIGUEZ RODRIGUEZ | BO. BARRAZAS H9 H5 | CARRETERA 853 RAMAL 8856 | | CAROLINA | PR | 00987 |
| 2007773 | LUZ DALIA RODRIGUEZ RODRIGUEZ | PO BOX 450 | | | CAROLINA | PR | 00986 |
| 2046160 | LUZ DARMARI MIRANDA VAZQUEZ | URB. LIRIAS CALA II | 434 CALLE SAN LUIS | | JUNCOS | PR | 00777 |
| 1765374 | LUZ DEL ALBA SANTANA SAMO | CALLE PROGRESO PUEBLO #88 | | | CATAÑO | PR | 00962 |
| 1994384 | LUZ DEL C GARCIA CLAUSELL | VILLA ROSA III CALLE B-20 | | | GUAYAMA | PR | 00784 |
| 2066670 | LUZ DEL C. GARCIA CLAUSELL | VILLA ROSA III CALLE 1B-20 | | | GUAYAMA | PR | 00784 |
| 1635640 | LUZ DELIA ADORNO MORALES | HC 61 BOX 4544 | | | TRUJILLO ALTO | PR | 00976 |
| 1722214 | LUZ DELIA ADORNO MORALES | LUZ. DELIA. ADORNO. MORALES HC 61 BOX 4544 | | | TRUJILLO ALTO | PR | 00976 |
| 1677538 | LUZ DELIA ALVAREZ MERCADO | HC-01 BOX 3959 | | | VILLALBA | PR | 00766 |
| 2053136 | LUZ DELIA DE JESUS ECHEUARRIA | HC 64 BOX 6903 | | | PATILLAS | PR | 00723-9711 |
| 1840653 | LUZ DELIA FELICIANO TORRES | 2836 CALLE AMAZONAS URB RIO CANAS | | | PONCE | PR | 00728 |
| 1894261 | LUZ DELIA FELICIANO TORRES | CALLE AUEZANAS 2836 URB. RIO CANES | | | PONCE | PR | 00728 |
| 2051722 | LUZ DELIA FELICIER HERNANDEZ | 188 #24 CALLE 523 VILLA | | | CAROLINA | PR | 00985-3004 |
| 1602014 | LUZ DELIA MONTIJO CARABALLO | CALLE 21 X5 LAS VEGAS | | | CATAÑO | PR | 00962 |
| 2077954 | LUZ DELIA PACHECO CARRERAS | 1038 CARMEN BUZELLO-2 EXT C CLUB | | | SAN JUAN | PR | 00924 |
| 1038324 | LUZ DELIA RIVERA FILOMENO | PO BOX 1355 | | | RIO GRANDE | PR | 00745-1355 |
| 1858459 | LUZ DELIA RUIZ BETANCOURT | 48 SANTISIMA TRINIDAD | | | CAGUAS | PR | 00725 |
| 1779461 | LUZ DELIA RUIZ BETANCOURT | CALLE SANTISIMA TRINIDAD #48 | | | CAGUAS | PR | 00725 |
| 1937848 | LUZ DELIA SUAREZ RIVERA | C-54 CALLE O -JARDI DE LAFAYETTE | | | ARROYO | PR | 00714 |
| 1884391 | LUZ DELIA TORRES PEREZ | PO BOX 2520 | | | ISABELA | PR | 00662 |
| 1659238 | LUZ DELIA TORRES SERRANO | P.O. BOX 487 | | | FLORIDA | PR | 00650 |
| 918165 | LUZ DIAZ GONZALEZ | HC-02-BOX 4965 | | | COAMO | PR | 00924 |
| 1451211 | LUZ DIAZ MATOS | HC 03 BUZON 19060 | | | RIO GRANDE | PR | 00745 |
| 2117917 | LUZ DIVINA RODRIGUEZ RODRIGUEZ | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MICHELLE APARTMENTS | 1610 PASEO VILLA FLORES - APT 303 | PONCE | PR | 00716 |
| 790409 | LUZ DOMINGUEZ RODRIGUEZ | PO BOX 1382 | | | MOROVIS | PR | 00687 |
| 777877 | LUZ E ACEVEDO HERNANDEZ | BOX 294 | | | MARICAO | PR | 00606 |
| 2117727 | LUZ E ALMEDINA SANCHEZ | PO BOX 370385 | | | CAYEY | PR | 00737 |
| 1654865 | LUZ E AVILA HERNANDEZ | URB. TERRAZAS DE CUPEY | B28 CALLE 6 | | TRUJILLO ALTO | PR | 00976 |
| 1036887 | LUZ E AYALA MASSA | PO BOX 296 | | | HORMIGUEROS | PR | 00660-0296 |
| 1948596 | LUZ E BORGES MARTINEZ | A-10 CALLE 2 | URB. JARDINES DE SAN LORENZO | | SAN LORENZO | PR | 00754 |
| 1036900 | LUZ E BURGOS DE MALDONADO | 3545 KIP ST | | | PHILADELPHIA | PA | 19134 |
| 1482414 | LUZ E CALDERON RIVERA | URB. LOS DOMINICOS | CALLE SAN ALFONSO L-213 | | BAYAMON | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 992 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1961505 | LUZ E CARDONA SEPULVEDA | #32 CALLE RAMOS ANTONINI | | | HORMIGUEROS | PR | 00660-1819 |
| 1961505 | LUZ E CARDONA SEPULVEDA | C-3 CALLE TORRECILLAS | | | CABO ROJO | PR | 00623-3244 |
| 1045156 | LUZ E CRUZ TROCHE | URB LOMA ALTA | K20 CALLE 10 | | CAROLINA | PR | 00987 |
| 1986887 | LUZ E DAVID FELICIANO | YY8 CALLE #8 | URB VILLA MADRID | | COAMO | PR | 00769 |
| 1684220 | LUZ E DE LEON MORALES | C/BAHIA OESTE C-78 | URB. VILLA MARINA | | GURABO | PR | 00778 |
| 1474803 | LUZ E DIAZ RAMOS | DEPARTAMENTO DE LA FAMILIA/ DETERMINACIÓN DE INCAP | EDIF LILA MAYORAL AVE BARBOSA #306 | | SAN JUAN | PR | 00902 |
| 1474803 | LUZ E DIAZ RAMOS | URB. TURABO GRDS III | CALLE AR16-30 | | CAGUAS | PR | 00727 |
| 1655698 | LUZ E DIAZ RIVERA | BOX 2400-199 | | | AIBONITO | PR | 00705 |
| 286631 | LUZ E ESTRELLA ROMERO | URB LINDA VISTA | 22 CALLE B | | CAMUY | PR | 00627 |
| 1045176 | LUZ E FERNANDEZ DEL | 85 CAMINO LOS NAVARRO | | | SAN JUAN | PR | 00926 |
| 2121545 | LUZ E GARCIA IRIZARRY | 1 CALLE PASARELL | | | YAUCO | PR | 00698-3938 |
| 1045194 | LUZ E GONZALEZ CALDERON | LAS COLINAS K18 CALLE COLLORES | | | TOA BAJA | PR | 00949 |
| 2012726 | LUZ E GONZALEZ GONZALEZ | HC 07 BOX 32140 | | | JUANA DIAZ | PR | 00795 |
| 209497 | LUZ E GUEVARA CRUZ | BOX 12399 | HC 3 | | YABUCOA | PR | 00767 |
| 918214 | LUZ E HERNANDEZ SOSA | 235 CALLE MALAGUETA | | | GURABO | PR | 00778 |
| 2014944 | LUZ E LEON LUGO | APT.800467 COTO LAUREL | | | COTO LAUREL | PR | 00780 |
| 1811381 | LUZ E LISOJO PONCE | HC 1 BOX 4308 | | | LARES | PR | 00669-9607 |
| 2111310 | LUZ E MARTIR ROMERO | URB BUENA VISTA #2 B-15 | | | LARES | PR | 00669 |
| 1808785 | LUZ E MATEO TORRES | 3727 ARRECIFE VALLE CASTERO | | | SANTA ISABEL | PR | 00757 |
| 1741725 | LUZ E MENDOZA RIVERA | HC 5 BOX 25438 | | | CAMUY | PR | 00627 |
| 2045515 | LUZ E MOLINA RIVERA | I-9 CALLE 5 URB VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 1658995 | LUZ E OLIVENCIA MARTINEZ | PO BOX 784 | | | SAN SEBASTIAN | PR | 00685 |
| 2029138 | LUZ E ORTIZ DAVID | 44A VILLA JAUCA | | | SANTA ISABEL | PR | 00757 |
| 1845051 | LUZ E ORTIZ ESPINOSA | URB LAS CAMPINAS II | 15 CALLE PAZ | | LAS PIEDRAS | PR | 00771 |
| 1804717 | LUZ E ORTIZ GUZMAN | 40 COND. CAGUAS TOWER APT. 0806 | | | CAGUAS | PR | 00725 |
| 1488021 | LUZ E PENA TORRES | ST. ALTURAS DE SAN LORENZO | H57 5B | | SAN LORENZO | PR | 00754 |
| 1796627 | LUZ E PÉREZ CORDERO | PO BOX 1150 | | | MOCA | PR | 00676 |
| 1912402 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | HATILLO | PR | 00659 |
| 1997597 | LUZ E PORTALATIN VILLANUEVA | HC 4 BOX 48001 | | | HATILLO | PR | 00659 |
| 2118784 | LUZ E RAMOS MARTINEZ | URBANIZACION JARDINES DE LAFAYETTE | CALLE A C-19 | | ARROYO | PR | 00714 |
| 1851336 | LUZ E REATUS COLON | PO BOX 375336 | | | CAYEY | PR | 00737 |
| 1866794 | LUZ E RENTAS COLON | P.O. BOX 375336 | | | CAYEY | PR | 00737 |
| 1677551 | LUZ E REYES ROSA | P.O. BOX 1474 | | | AGUAS BUENAS | PR | 00703 |
| 1989787 | LUZ E RIOS GERENA | HC01 BOX 4124 | | | HATILLO | PR | 00659 |
| 1999459 | LUZ E RIOS RIVAS | MI-08 JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 2072612 | LUZ E RIVERA CINTRON | URB. CIUDAL MARSO CALLE 15 G 59 | | | SAN LORENZO | PR | 00754 |
| 704774 | LUZ E ROBLES RIVERA | HC 7 BOX 24041 | | | PONCE | PR | 00731-9604 |
| 1570487 | LUZ E RODRIGUEZ | BOX 9429 PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 |
| 704782 | LUZ E RODRIGUEZ TORRES | URB RIO CANAS | 1662 CALLE GUADIANA | | PONCE | PR | 00728-1822 |
| 1780707 | LUZ E ROLDAN ROHENA | PO BOX 2012 | | | RIO GRANDE | PR | 00745 |
| 2073193 | LUZ E ROMAN AGOSTO | PO BOX 332 | | | SAN LORENZO | PR | 00754 |
| 1673903 | LUZ E ROMAN RUIZ | URB. SAN ANTONIO | 1644 CALLE DONCELLA | | PONCE | PR | 00728-1608 |
| 1753382 | LUZ E ROSARIO | PO BOX 193985 | | | SAN JUAN | PR | 00919 |
| 1765084 | LUZ E ROSARIO ORTIZ | PO BOX 808 | | | OROCVIS | PR | 00720 |
| 1503921 | LUZ E SANABRIA GALARZA | HC 06 BOX 17498 | | | SAN SEBASTIAN | PR | 00685 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 993 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1606607 | LUZ E SANTIAGO CEDENO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 1798060 | LUZ E SANTIAGO CEDENO | URB SANTA MARIA | N-17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656 |
| 1949885 | LUZ E SANTOS CRESPO | CALLE #7 COMUNIDAD STELLA BZN 3096 | | | RINCON | PR | 00677 |
| 1952941 | LUZ E SEPULVEDA ORTIZ | PO BOX 194 | | | MAYAGUEZ | PR | 00681 |
| 1875697 | LUZ E SERRANO CLAUDIO | BO QUEMADO KM 1.2 | | | SAN LORENZO | PR | 00754 |
| 1875697 | LUZ E SERRANO CLAUDIO | HC-60 BOX-41784 | | | SAN LORENZO | PR | 00754 |
| 529935 | LUZ E SERRANO RIVERA | 1016 CALLE GUAYACAN | URB. SOMBRAS DEL REAL | | COTTO LAUREL | PR | 00780-2918 |
| 1763916 | LUZ E SERRANO RIVERA | CALLE NUEVA #55 | | | SAN LORENZO | PR | 00754 |
| 1972788 | LUZ E VARGAS LOPEZ | P.O. BOX 2581 | | | SAN SEBASTIAN | PR | 00685 |
| 574406 | LUZ E VEGA BAEZ | PO BOX 1712 | | | YAUCO | PR | 00698-1712 |
| 2106105 | LUZ E VELAZQUEZ BURGOS | HC 4 BOX 7197 | | | YABUCOA | PR | 00767-9515 |
| 1834134 | LUZ E. ACEVEDO HERNANDEZ | P.O BOX 294 | | | MARICAO | PR | 00606 |
| 1934024 | LUZ E. ADORNO MUNOZ | CALLE 9 K-26 | URB. BONNEVILLE GARDENS | | CAGUAS | PR | 00725 |
| 704615 | LUZ E. AGOSTO REYES | RR 1 BOX 4808 | | | CIDRA | PR | 00739 |
| 2117712 | LUZ E. ANDUJAR PACHECO | HC 71 BUZON 2512 | | | NARANJITO | PR | 00719 |
| 28268 | LUZ E. ANTOMMARCHI BONILLA | URB. COSTA SUR | A16 CALLE B | | YAUCO | PR | 00698 |
| 1855913 | LUZ E. AYALA RAMOS | HC-01 BOX 6070 | | | CIALES | PR | 00638 |
| 2082058 | LUZ E. BARRETO MATOS | CALLE BACHILLER E-5 PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1592607 | LUZ E. BERRIOS CINTRON | PO BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1944022 | LUZ E. BURGOS CRUZ | P.O. BOX 10007 - SUITE 377 | | | GUAYAMA | PR | 00785 |
| 2101386 | LUZ E. BURGOS GARCIA | APT. 535 | | | JUANA DIAZ | PR | 00795 |
| 1861414 | LUZ E. CABRERA ROSADO | APARTADO 1954 | | | VEGA ALTA | PR | 00692 |
| 1789894 | LUZ E. CARDONA PEREZ | MAMEYAL | 142 C CALLE 5 | | DORADO | PR | 00646 |
| 2023720 | LUZ E. CASTILLO SANTOS | APARTADO 560 199 | | | GUAYANILLA | PR | 00656 |
| 1908519 | LUZ E. CORDERO VAZQUEZ | PO BOX 822 | | | CANOVANAS | PR | 00729 |
| 1908519 | LUZ E. CORDERO VAZQUEZ | RIVER PLANTATION GUAMANI AA-3 | | | CANOVANAS | PR | 00729 |
| 2009952 | LUZ E. CORREA ROSA | P.O. BOX 662 | | | MERCEDITA | PR | 00715 |
| 1638159 | LUZ E. CRUZ ROSARIO | VILLA RICA CALLE X AR 2 | | | BAYAMON | PR | 00959-4904 |
| 1901301 | LUZ E. DIAZ FELIX | HC-5 BOX 4812 | | | YABUCOA | PR | 00767 |
| 2120942 | LUZ E. ESTRADA GARCIA | APARTADO 623 | | | PENUELAS | PR | 00624 |
| 2106654 | LUZ E. ESTRELLA BARADA | URB LINDA VISTA | 22 CALLE B | | CAMUY | PR | 00627 |
| 1773315 | LUZ E. FIGUEROA REYES | URB. VILLA CAROLINA | 9BLOQ. 35 CALLE 14 | | CAROLINA | PR | 00985 |
| 1954590 | LUZ E. FIGUEROA RODRIGUEZ | URB VILLA DEL CARMEN CALLE 3 A #3 | | | CIDRA | PR | 00739 |
| 1643316 | LUZ E. FONTANEZ PEREZ | HC-06 BOX 12443 | | | COROZAL | PR | 00783 |
| 2009893 | LUZ E. GALIANO SANTANA | CALLE SANTIAGO # 11 | URB. EL RETIRO | | SAN GERMAN | PR | 00683 |
| 2104838 | LUZ E. GALIANO SANTANA | URB. EL RETIRO | C/SANTIAGO #4 | | SAN GERMAN | PR | 00683 |
| 1468136 | LUZ E. GARCIA PASTON | AUTORIDID METROPOLITIAN BUSES | PO BOX 195349 | | SAN JUAN | PR | 00919 |
| 1468136 | LUZ E. GARCIA PASTON | HC-4 BOX 9131 | PALMA SUK | | CABOVANAS | PR | 00729 |
| 286740 | LUZ E. GONZALEZ RIVERA | HC 9 BOX 1435 | | | PONCE | PR | 00731-9711 |
| 1596091 | LUZ E. GUZMAN CORTE | BO MORA SECTOR RODRIGUEZ #38 | | | ISABELA | PR | 00662-3410 |
| 1581419 | LUZ E. GUZMAN CORTES | BO MORA | 38 SECT RODRIGUEZ | | ISABELA | PR | 00662 |
| 2045177 | LUZ E. GUZMAN DAVILA | 445 JARANDILLA | EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1864698 | LUZ E. HERNANDEZ MARTINEZ | C-44 C/VILLA DEL ROSARIO | | | VEGA BAJA | PR | 00693 |
| 286642 | LUZ E. HERNANDEZ SOSA | URB. LOS FLAMBOYANES | 235 CALLE MALAGUETA | | GURABO | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675723 | LUZ E. HIRALDO SANTIAGO | HC O2 BOX 14404 | | | CAROLINA | PR | 00987 |
| 2070389 | LUZ E. LOPEZ LOPEZ | CALLE CALAF | (P.O. BOX 191879 | SISTEMA DE RETIRO | SAN JUAN | PR | 00919-1879 |
| 2070389 | LUZ E. LOPEZ LOPEZ | HC 72 BOX 3474 | | | NARANJITO | PR | 00719 |
| 2003727 | LUZ E. LOPEZ TORRES | HC 01 BOX 3936 | | | VILLALBA | PR | 00766 |
| 1653577 | LUZ E. MALDONADO REYES | CALLE 35 BLOQUE 37 #3 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1994091 | LUZ E. MARQUEZ CONCEPCION | FE-10 RAMON MARIN | URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1848560 | LUZ E. MEDINA MEDINA | J3 CALLE 6 URB ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1497560 | LUZ E. MEDINA TORRES | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1727449 | LUZ E. MERCED DECLET | 24 CAMINO DEL RIO | URB. COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 1745560 | LUZ E. MERCED MATEO | PO BOX 705 | | | GURABO | PR | 00777 |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | CARR 772 SECTOR CANABON | | | BARRANQUITAS | PR | 00794 |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | HC 3 BOX 8536 | | | BARRANQUITAS | PR | 00794 |
| 1983859 | LUZ E. MOLINA RIVERA | J-9 CALLE 5 URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 2135805 | LUZ E. MOLINA RIVERA | URB. VILLA RITA CALLE 5-J-9 | | | SAN SEBASTIAN | PR | 00685 |
| 2000714 | LUZ E. MONTES RODRIGUEZ | HC 02 BOX 10169 | | | YAUCO | PR | 00698 |
| 347795 | LUZ E. MORALES SOTO | PO BOX 508 | | | MAUNABO | PR | 00707 |
| 358467 | LUZ E. NEGRON PACHECO | BOX 432 | | | NARANJITO | PR | 00719 |
| 2081949 | LUZ E. NUNEZ MERCADO | B-42 URB. SAN JOSE | | | AGUADA | PR | 00602 |
| 2053608 | LUZ E. NUNEZ MERCADO | URB. B-42 SAN JOSE | | | AGUADA | PR | 00602 |
| 1972777 | LUZ E. NUNOZ | URB. LOS A. LONTRES CALLE 4_F1 | | | VILLALBA | PR | 00766 |
| 1936498 | LUZ E. ORTIZ GUZMAN | 40 COND. CAGUAS TOWER | APTO. 806 | | CAGUAS | PR | 00725 |
| 1941769 | LUZ E. ORTIZ GUZMAN | 40 COND. CAGUAS TOWER APT. 806 | | | CAGUAS | PR | 00725 |
| 1660455 | LUZ E. PASTRANA GONZALEZ | URB. VILLA CAROLINA | CALLE 24 BLQ. 76-12 | | CAROLINA | PR | 00985 |
| 1045275 | LUZ E. PENALVERTY RIVERA | COND LAS VILLAS DE BAYAMON | 500 WEST MAIN SUT 210 APT 7C6 | | BAYAMON | PR | 00961 |
| 2086291 | LUZ E. PEREZ COLON | COND JARDIN SERENO 2405 | | | CAROLINA | PR | 00983-2122 |
| 2073055 | LUZ E. PEREZ RODRIGUEZ | CALLE FLAMBOYAN SC 5 | VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 |
| 1944820 | LUZ E. PEREZ RODRIGUEZ | CALLE FLAMBOYAN SC5 | UALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 |
| 704825 | LUZ E. RAMIREZ RAMOS | VILLAS DE CASTRO | MM 20 CALLE 800 | | CAGUAS | PR | 00725 |
| 1652347 | LUZ E. RAMOS COSME | HC03 BOX 16413 | | | COROZAL | PR | 00643 |
| 1809224 | LUZ E. RIOS ARCE | VILLA SERENA | CALLE LIRIO Q20 | | ARECIBO | PR | 00612 |
| 1863360 | LUZ E. RIVERA MERCADO | HC38 BOX 7402 | | | GUANICA | PR | 00653 |
| 1715266 | LUZ E. RIVERA VEGA | HC 01 BOX 5395 | | | AIBONITO | PR | 00705 |
| 2090285 | LUZ E. RODRIGUEZ AGOSTO | HC 5 BOX 11211 | | | COROZAL | PR | 00783 |
| 1960194 | LUZ E. RODRIGUEZ ALVARADO | 100 6 | | | GUAYANILLA | PR | 00656 |
| 1763870 | LUZ E. RODRIGUEZ CLEMENTE | 104 SAFFRON CIRCLE | | | SPRINGFIELD | MA | 01129 |
| 1966566 | LUZ E. RODRIGUEZ MENDEZ | CALLE JAZMIN #23 REPARTO ESPERANZA | | | GUAYNABO | PR | 00969 |
| 2024054 | LUZ E. RODRIGUEZ PABON | P3 CALLE 16 | FLOREBAYAN GARDENS | | BAYAMON | PR | 00959 |
| 1918856 | LUZ E. RODRIGUEZ RODRIGUEZ | 1418 CALLE 16 S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1747296 | LUZ E. RODRIGUEZ TORRES | URB. RIO CANAS CALLE GUADIANA | #1662 | | PONCE | PR | 00728-1822 |
| 1886138 | LUZ E. ROMAN ARROYO | URB EXT. ALTURAL DE PENUELAS II | 609 RUBI | | PENUELAS | PR | 00624 |
| 2032995 | LUZ E. ROMAN GARCIA | BUZON 207 BARRIO VOLCAN ARENA | | | BAYAMON | PR | 00961 |
| 1719431 | LUZ E. ROSARIO ALMODOVAR | #2583 CALLE GIRASOL | URB. VILLA FLORES | | PONCE | PR | 00716 |
| 2117105 | LUZ E. ROSARIO ALMODOVAR | 2583 (ALTOS) CALLE GIRASOL | URB. VILLA FLORES | | PONCE | PR | 00716 |
| 2016595 | LUZ E. ROSARIO LORENZANA | C-27 2 URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 1679458 | LUZ E. ROSARIO ORTIZ | PO BOX 808 | | | OROCOVIS | PR | 00720 |
| 1727600 | LUZ E. ROSS- RIVERA | ESTANCIAS DE MANATI 164 C/DORADO | | | MANATI | PR | 00674 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2026036 | LUZ E. RUIZ CASTRO | PO BOX 25171 | | | SAN JUAN | PR | 00928-5171 |
| 2026036 | LUZ E. RUIZ CASTRO | URB. LOS LOMAS | CALLE 21 SW # 813 | | SAN JUAN | PR | 00921 |
| 1618205 | LUZ E. SANCHEZ | VILLA CAROLINA 202-6 CALLE 533 | | | CAROLINA | PR | 00985 |
| 1832702 | LUZ E. SANTIAGO CEDENO | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656 |
| 1692719 | LUZ E. SANTIAGO CEDENO | N-17 URB. SANTA MARIA | HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656 |
| 1644892 | LUZ E. SANTIAGO CEDERO | URB. SANTA MARIA | N-17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656 |
| 2034464 | LUZ E. SANTIAGO RAMOS | # 84 3 ST. URB JACAGUA | | | JUANA DIAZ | PR | 00795 |
| 1880072 | LUZ E. SANTIAGO RAMOS | #84 3 ST. URB.JACAQUAX | | | JUANA DIAZ | PR | 00795 |
| 2040488 | LUZ E. SANTIAGO RAMOS | #84 3ST. URB. JACAGUAY | | | JUANA DIAZ | PR | 00795 |
| 2069464 | LUZ E. SANTIAGO RAMOS | 84 ST. 3 URB. JACAQUAS | | | JUANA DIAZ | PR | 00795 |
| 1644147 | LUZ E. SANTIAGO RAMOS | 84 ST. 3 URB. JACAQUAX | | | JUANA DIAZ | PR | 00795 |
| 1750762 | LUZ E. SANTIAGO VALENTIN | PO BOX 465 | | | LARES | PR | 00669 |
| 1590698 | LUZ E. SANTOS | PO BOX 370066 | | | CAYEY | PR | 00737-0066 |
| 1950203 | LUZ E. SANTOS CRESPO | CALLE #7 COMUIDAD STELLA | BZN 3096 | | RINCON | PR | 00677 |
| 1851625 | LUZ E. SERRANO RIVERA | AVE. TNT CESAR GONZALEZ - ESQUINA JUAN CALAF | HATO REY | | SAN JUAN | PR | 00917 |
| 2064406 | LUZ E. SOTO SAEZ | GANDARA I #95 | BO ARENAZ | | CIDRA | PR | 00739 |
| 1979192 | LUZ E. SOTO SAEZ | GANDARA I #95 | BO. ARENAS | | CIDRA | PR | 00739 |
| 2018928 | LUZ E. SOTO SAEZ | GANDARA I #95 | | | CIDRA | PR | 00739 |
| 1821514 | LUZ E. SOTO SAEZ | GANDARA I #95 BR. ARENAS | | | CIDRA | PR | 00739 |
| 1713301 | LUZ E. TIRADO VELAQUEZ | URBANIZACION COLINAS DE FAIR VIEW 4G31 | CALLE 204 | | TRUJILLO ALTO | PR | 00976-8220 |
| 1605153 | LUZ E. TIRADO VELAZQUEZ | URBANIZACION COLINAS DE FAIR VIEW | 4G31, CALLE 204 | | TRUJILLO ALTO | PR | 00976-8220 |
| 2063171 | LUZ E. TORRES BURGOS | HC-5-BOX 13444 | | | JUAN DIAZ | PR | 00795 |
| 2090773 | LUZ E. TORRES PEREZ | HC-01 BOX 9751 | | | PENUELAS | PR | 00624 |
| 1848519 | LUZ E. TORRES TORRES | PO BOX 561305 | | | GUAYANILLA | PR | 00656 |
| 1990766 | LUZ E. VARGAS LOPEZ | PO BOX 2581 JUNCAL CONTRACT STATION | | | SAN SEBASTIAN | PR | 00685 |
| 2103858 | LUZ E. VAZQUEZ FONTANEZ | 2-E BDA JASON | | | COROZAL | PR | 00783 |
| 1805007 | LUZ E. VAZQUEZ SEPULVEDA | #J19 CALLE 12 | URB EL CORTIJO | | BAYAMON | PR | 00956 |
| 2085424 | LUZ E. VAZQUEZ VAZQUEZ | A-6 CALLE PR URB. LAS ANTILLAS | | | SALINAS | PR | 00751 |
| 1784718 | LUZ E. VAZQUEZ VELEZ | BO MAGUEYES | 10 CALLE LA ROCA | | BARCELONETA | PR | 00617 |
| 1946224 | LUZ E. VELAZQUEZ RODRIGUEZ | DIRECION POSTAL | HC 01 BOX 7477 | | GUAYANILLA | PR | 00656 |
| 1942676 | LUZ E. VELAZQUEZ RODRIGUEZ | HC 01 BOX 7477 | | | GUAYANILLA | PR | 00656 |
| 1946224 | LUZ E. VELAZQUEZ RODRIGUEZ | SECTOR MONMTIAL CANETERA 377 | | | GUAYANAILLA | PR | 00686 |
| 1942676 | LUZ E. VELAZQUEZ RODRIGUEZ | SECTOR MONONDIAL CARRETERA 377 | | | GUAYANILLA | PR | 00656 |
| 1769487 | LUZ E. VIDOT | 65 EXT. PADRE QUIÑONES | | | AGUAS BUENAS | PR | 00703 |
| 1794677 | LUZ E. VIDOT ARBELO | 65 EXT. PADRE QUIÑONES | | | AGUAS BUENAS | PR | 00703 |
| 1744670 | LUZ EILEEN GONZALEZ | CALLE CARDENAS #1224 | URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2020503 | LUZ ELADIA CORREA ROSA | PO BOX 662 | | | MERCEDITA | PR | 00715 |
| 2018975 | LUZ ELENA CORTES ADORNO | PO BOX 1597 | | | TRUJILLO ALTO | PR | 00977 |
| 1884786 | LUZ ELENA RIVERA BENET | 7 VERIDIANA URB. JARDINES FACOT | | | PONCE | PR | 00716 |
| 1669713 | LUZ ELENA RODRIGUEZ TORRES | URB. RIO CANAS CALLE GUADIANA #1662 | | | PONCE | PR | 00728-1822 |
| 2104216 | LUZ ELENA TORRES | HC 02 BOX 6205 | | | GUAYANILLA | PR | 00656 |
| 1783228 | LUZ ELENA TORRES OLIVERAS | PO BOX 561305 | | | GUAYANILLA | PR | 00656 |
| 1822584 | LUZ ELENIA COTTO PEREZ | APARTADO 752 | | | CIDRA | PR | 00739 |
| 1937720 | LUZ ELENIA SUAREZ CARTAGENA | HC 73 BOX 5641 | | | CAYEY | PR | 00736 |
| 1882053 | LUZ ELENIA TORO APONTE | AVE. LAS AMERICAS | BLVS. LUIS A. FERRE | #2605 | PONCE | PR | 00717-2106 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1833585 | LUZ EMERY DIAZ SANTIAGO | G-10 EXT. CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 2069836 | LUZ EMILIA SERRANO VAZQUEZ | 34 3 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 2040767 | LUZ EMILIA SERRANO VAZQUEZ | 34 3 URB. TRESURE VALLEY | | | CIDRA | PR | 00739 |
| 2045391 | LUZ EMILIA SERRANO VAZQUEZ | 34 CALLE 3 | URB TREASURE VALLEY | | CIDRA | PR | 00739 |
| 1749100 | LUZ ENAIDA MUNIZ ROSADO | URB. EL MAESTRO B7 | | | CAMUY | PR | 00627 |
| 2018280 | LUZ ENEIDA FELICIANO AVILES | BO LLANOS ADENTRO CARR 125 KM 4:9 INT | | | AIBONITO | PR | 00705 |
| 2018280 | LUZ ENEIDA FELICIANO AVILES | PO BOX 1916 | | | AIBONITO | PR | 00705 |
| 2036341 | LUZ ENEIDA GALLOZA MENDEZ | HC-60 BOX 12721 | | | AGUADA | PR | 00602 |
| 2119576 | LUZ ENEIDA IRIZARRY-MERCADO | 114 CALLE MIGUEL RIVERA TEXIDOR | EST. DEL GOLF CLUB | | PONCE | PR | 00730 |
| 2018501 | LUZ ENEIDA IRIZARRY-MERCADO | 114 MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 |
| 1924898 | LUZ ENEIDA LUNA BERNART | B-27 CALLE HONDURAS URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 2108045 | LUZ ENEIDA OCASIO CEBALLOS | PO BOX 755 | | | RIO GRANDE | PR | 00745 |
| 1942970 | LUZ ENEIDA RAMOS RAMOS | 47-19 CALLE 22, SANTA ROSA | | | BAYAMON | PR | 00959 |
| 1863120 | LUZ ENEIDA RIVERA VALLE | 2814 CALLE ESTRELLA | | | SAN ANTONIO | PR | 00690-1145 |
| 2121607 | LUZ ENEIDA SANCHEZ BAEZ | HC 40 BOX 44345 | | | SAN LORENZO | PR | 00754 |
| 771156 | LUZ ENEIDA VELEZ ALICEA | CARR.821, KM1 BO. ABRAS | | | COROZAL | PR | 00783 |
| 771156 | LUZ ENEIDA VELEZ ALICEA | PO BOX 384 | | | COROZAL | PR | 00783 |
| 1461595 | LUZ ENID ARCELAY VELEZ | 4022 VILLA RAMÍREZ | BO. SABANETAS MANÍ | | MAYAGÜEZ | PR | 00682-6100 |
| 1748348 | LUZ ENID HERNANDEZ PANTOJA | HC05 BOX 46757 | | | VEGA BAJA | PR | 00693 |
| 1748348 | LUZ ENID HERNANDEZ PANTOJA | MAESTRA | DEPARTAMENTO DE EDUCACION | PO BOX 1907590 | SAN JUAN | PR | 00919-0759 |
| 2010805 | LUZ ENID MORALES MORALES | 383 SELDADO LIBRAN | | | SAN AUGUSTIN 5J | PR | 00923 |
| 2133722 | LUZ ENID MORALES MORALES | 383 SELDEDO LIBRAN SAN AGUSTIN | | | SAN JUAN | PR | 00723 |
| 2000141 | LUZ ENID MORALES MORALES | 383 SOLDADO LIBRAN | SAN AGUSTIN | | SAN JUAN | PR | 00923 |
| 2000141 | LUZ ENID MORALES MORALES | AVE. TNTE. CÉSAR GONZÁLEZ | CALLE CALAF | URB. TRES MONJITAS | SAN JUAN | PR | 009 |
| 2133722 | LUZ ENID MORALES MORALES | AVE. TUTE. CESAR GONZALEZ | CALAF. URB. TRES MARGARITAS | | HATO REY | PR | 00923 |
| 1863608 | LUZ ENID ORTIZ MARRERO | Q-3, CALLE PALMA REAL, URB. SANTA CLARA | | | GUAYNABO | PR | 00969 |
| 2049987 | LUZ ESTER SANTIAGO SANCHEZ | PO BOX APT 1144 | | | ARROYO | PR | 00714 |
| 2049987 | LUZ ESTER SANTIAGO SANCHEZ | URB. MIRAMAR III - I 19 | | | ARROYO | PR | 00785 |
| 2077410 | LUZ ESTHER AGUILER RODRIGUEZ | 38 LUIS QUINONES | | | GUANIA | PR | 00653 |
| 1976384 | LUZ ESTHER AGUILERA RODRIGUEZ | BDA ESPERANZA #38 | | | GUANICA | PR | 00653 |
| 1803702 | LUZ ESTHER CRUZ ARRAY | URB BRISAS DEL GUAYANES | 200 VERANO | | PENUELAS | PR | 00624 |
| 1863924 | LUZ ESTHER GUZMAN CORTES | BO MORA SECTOR RODRIGUEZ #38 | | | ISABELA | PR | 00662 |
| 2113894 | LUZ ESTHER RIVERA CUEVAS | URB. VISTA DEL RIO L-6 CALLE 12 | | | ANASCO | PR | 00610 |
| 2032367 | LUZ ESTHER VEGA FIGUEROA | URB LOS MAESTROS #8 | P.O. BOX 1241 | | ANASCO | PR | 00610 |
| 1894575 | LUZ EVELYN LABOY FELICIANO | PO BOX 400 | | | SAN GERMAN | PR | 00683 |
| 2061010 | LUZ EVELYN RIVERA ORTIZ | HC-2 BOX 8201 | | | OROCOVIS | PR | 00720 |
| 2044988 | LUZ EVELYN VEGA BAEZ | BO. ALMACIGO BAJO CARR 371 KMO 6 | | | YAUCO | PR | 00698 |
| 2044988 | LUZ EVELYN VEGA BAEZ | PO BOX 1712 | | | YAUCO | PR | 00698 |
| 2106066 | LUZ F. ROMERO DIAZ | PO BOX 31-BO CEQUAS CLARA | | | CEIBA | PR | 00735 |
| 1037111 | LUZ FELICIANO COLON | PO BOX 1173 | | | ADJUNTAS | PR | 00601-1173 |
| 2126406 | LUZ G. GONZALEZ GARCIA | HC 02 BOX 12105 | | | GURABO | PR | 00778 |
| 186090 | LUZ GARCIA MARRERO | #41 CALLE 4 JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 186090 | LUZ GARCIA MARRERO | 6376 CENTENNIAL CIRCLE APT A | | | GLEN BURNIE | MD | 21061 |
| 1859045 | LUZ GEORGINA CHAMERRO OSTOLAZA | URB EL BOSQUE JABOS 2611 | | | PONCE | PR | 00717 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 88172 | LUZ GEORGINA CHAMORRO OSTOLAZA | URB. EL BOSQUE | JOBOS 2611 | | PONCE | PR | 00717 |
| 918300 | LUZ GUZMAN CORTES | BO MORA | 38 SECT RODRIGUEZ | | ISABELA | PR | 00662-3410 |
| 1045401 | LUZ GUZMAN SANTIAGO | PO BOX 878 | | | GUAYAMA | PR | 00785 |
| 212134 | LUZ GUZMAN SANTIAGO | URB CHALETS BRISAS DEL MAR | A 5 CALLE VELERO | | GUAYAMA | PR | 00784 |
| 1475848 | LUZ GUZMÁN TORRES | PEM COURT | A 19 | | SAN JUAN | PR | 00926 |
| 1839665 | LUZ H CABRERA DE JESUS | R.R.8. BOX 9180 | | | BAYAMON | PR | 00956 |
| 1962736 | LUZ H RIOS MONTANEZ | URB GOLDEN HILLS 1202 C/ MARTE | | | DORADO | PR | 00646 |
| 1957217 | LUZ H. FELICIANO RIVERA | 147 BDA. GUAYDIA BINERIO FRANCESHINY | | | GUAYANILLA | PR | 00656 |
| 2069036 | LUZ H. LUINONES ORTIZ | CALLE 9 # J-1 URB. A HURAS INTERAMENCUNU | | | TRUJILLO ALTO | PR | 00976 |
| 1676550 | LUZ H. OCASIO RAMIREZ | BOX 426 | | | SABANA GRANDE | PR | 00637 |
| 2034593 | LUZ H. OLMEDA PENALVERTY | P.O. BOX 1407 | | | OROCOVIS | PR | 00720-1407 |
| 1522213 | LUZ H. RIVERA BONILLA | C-12 AVE SAN AGUSTIN | VILLAS DE SAN AGUSTIN | | BAYAMON | PR | 00959 |
| 1948786 | LUZ H. RODRIGUEZ LEDEE | APARTADO 132- ARROY PR 00714 | | | ARROYO | PR | 00714 |
| 1630410 | LUZ HAYDEE PIZARRO ROBLES | APARTADO 1334 | | | RIO GRANDE | PR | 00745 |
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | DEPARTAMENTO DE SALUD | HOSPITAL DR. TITO MATTEI , CARR. # 128 | | YAUCO | PR | 00698 |
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | HC 01 BOX 7591 | | | GUAYANILLA | PR | 00656 |
| 1964647 | LUZ HAYDEE ROMAN MUNOZ | BOX 560338 | | | GUAYANILLA | PR | 00656 |
| 2127620 | LUZ HEIDA RODRIGUEZ FELICIANO | REPARTO ESPERANZA B-1 CALLE JUAN MORELLE CAMPOS | | | YAUCO | PR | 00669 |
| 1045403 | LUZ HERMELINDA CORDERO TOSADO | 8894 SECTOR FITO VALLE | BO. COCOS | | QUEBRADILLAS | PR | 00678 |
| 1702024 | LUZ HERMINIA RIVERA ROSADO | HC-01 BOX 3483 | | | ADJUNTAS | PR | 00601 |
| 1045420 | LUZ I ACOSTA VELAZQUEZ | URB SAN AGUSTO | CALLE ED5 | | GUAYANILLA | PR | 00656 |
| 1045421 | LUZ I ALCALA SANTIAGO | URB. VILLA DEL CARMEN | CALLE SAMOA 1211 | | PONCE | PR | 00716 |
| 1486790 | LUZ I AYALA MALDONADO | HC-2 BOX 6050 | | | BAJADERO | PR | 00616 |
| 1653143 | LUZ I CANALS RIVERA | PO BOX 526 | | | LAS PIEDRAS | PR | 00771 |
| 1921130 | LUZ I CARABALLO RODRIGUEZ | BO PALOMAS | CALLE 9 #18 | | YAUCO | PR | 00698 |
| 1045431 | LUZ I COLLAZO DE LEON | RES MANUEL A PEREZ | EDIF H 1 APT 4 | | SAN JUAN | PR | 00923 |
| 1557072 | LUZ I GUADALUPE SANABRIA | HC 61 BOX 4710 | | | TRUJILLO ALTO | PR | 00976 |
| 1668464 | LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | CAGUAS | PR | 00727 |
| 2067860 | LUZ I JENARO SERRANO | URB. DELGADO | N 14 AVE. JOSE VILLARES | | CAGUAS | PR | 00725 |
| 704929 | LUZ I LEBRON | URB SANTA JUANA | X 10 CALLE 14 | | CAGUAS | PR | 00725 |
| 1752100 | LUZ Í TORRES GRAU Í TORRES GRAU | CALLE PERÚ FF-33 VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 1985269 | LUZ I VAZQUEZ RIVERA | HC 01 BOX 14513 | | | AGUADILLA | PR | 00603 |
| 705555 | LUZ I. ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | PONCE | PR | 00716-2139 |
| 2046654 | LUZ I. ALICEA RIVERA | P.O. BOX 192542 | | | SAN JUAN | PR | 00919 |
| 2033251 | LUZ I. ALICEA RIVERA | PO BOX 192542 | | | SAN JUAN | PR | 00919-2542 |
| 1984117 | LUZ I. AVILLAN GOMEZ | #67 CALLE CEIBRA URB. FAJARDO GARDENS | | | FAJARDO | PR | 00738 |
| 1984117 | LUZ I. AVILLAN GOMEZ | P.O. BOX 89 | | | FAJARDO | PR | 00738 |
| 1870581 | LUZ I. DIANA SANTIAGO | CALLE 8F | 34 TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 2051181 | LUZ I. GOMEZ RAMOS | P.O. BOX 89 | | | FAJARDO | PR | 00738 |
| 1668449 | LUZ I. HERNANDEZ RIVERA | BAYAMON GDENS | CALLE 20 Z 18 | | BAYAMON | PR | 00957-0000 |
| 1668449 | LUZ I. HERNANDEZ RIVERA | TURABO GARDEN 5TA. SECCION L2 CALLE 42 | | | CAGUAS | PR | 00727 |
| 1668511 | LUZ I. HERNANDEZ RIVERA | TURABO GARDENS 5TA SECC | L2 CALLE 42 | | CAGUAS | PR | 00725 |
| 1853071 | LUZ I. IRIZARRY TORRES | HC1 BOX 7269 | | | GUAYANILLA | PR | 00656 |
| 279283 | LUZ I. LOZADA NAZARIO | P.O. BOX 1207 | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1914070 | LUZ I. MARTINEZ-NATAL | HC 07 BOX 12406 | | | ARECIBO | PR | 00612 |
| 1754852 | LUZ I. MORALES MORA | HC 05 BOX 25444 | | | CAMUY | PR | 00627 |
| 1722187 | LUZ I. PAZO ARROYO | 1762 CALLE DONCELLA URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 1995468 | LUZ I. PEREZ FIDALGO | APT. 272 CALLE BENJAMNA | | | JUNCOS | PR | 00777 |
| 1649024 | LUZ I. PINA MADERA | 207 MIOSOTIS | COLINAS DE PENUELAS | | PENUELAS | PR | 00624 |
| 2062352 | LUZ I. RIVERA HERNAIZ | CALLE 29-A 898 URB. MONTECARLOS | | | SAN JUAN | PR | 00924 |
| 1765957 | LUZ I. RIVERA ORTIZ | EDIF D51 | 1 COND LOS NARANJALES APT 252 | | CAROLINA | PR | 00985-5880 |
| 1621407 | LUZ I. RODRIGUEZ ESTRADA | REPARTO COSTA DEL SOL | #2 CALLE MARTE | | RIO GRANDE | PR | 00745 |
| 1949404 | LUZ I. RODRIGUEZ RIVERA | 200 N. PICKETT ST. | APT 609 | | ALEXANDRIA | VA | 22304 |
| 1972381 | LUZ I. TORRES IRIZARRY | HC 1 BOX 7269 | | | GUAYANILLA | PR | 00656 |
| 1778736 | LUZ IDALIA APONTE PEREZ | BO CORAZON | 641 CALLE SAN CIPRIAN | | GUAYAMA | PR | 00784-4329 |
| 1925478 | LUZ IDALMIS ROSA LLORENS | URB. LOS MAESTROS | CALLE TEODORA AGUILAR 460 | | SAN JUAN | PR | 00723 |
| 1881530 | LUZ IRAIDA COLON SANTIAGO | #97 BO. VELAZQUEZ BOX 949 | | | SANTA ISABEL | PR | 00757 |
| 704966 | LUZ IRAIDA GUZMAN ROSARIO | PO BOX 1433 | | | UTUADO | PR | 00641 |
| 1898203 | LUZ IRANIS CHINEA NEGRON | P.O. BOX 31 | | | VEGA ALTA | PR | 00692 |
| 2121426 | LUZ IVETTE COLON CALDERON | C/9 G-30 URB. VILLA LINARES | | | VEGA ALTA | PR | 00692 |
| 1698302 | LUZ IVETTE CRUZ MARTÍNEZ | 475 JOSÉ B. ACEVEDO | URB. LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1825054 | LUZ IVETTE HERNANDEZ RIVERA | L-2 CALLE 42 | URB TURABO GARDENS 5TS SECC | | CAGUAS | PR | 00725 |
| 1976499 | LUZ IVETTE ORTIZ RODRIGUEZ | PO BOX 1506 | | | OROCOVIS | PR | 00720 |
| 1906028 | LUZ IVETTE RIVERA VAZQUEZ | BO. CONTORNO | CARR. 165 KM. 8.1 | | TOA ALTA | PR | 00954 |
| 1906028 | LUZ IVETTE RIVERA VAZQUEZ | ESC. ABELARDO DIAZ ALFARO | | | TOA ALTA | PR | 00954 |
| 1906028 | LUZ IVETTE RIVERA VAZQUEZ | P.O. BOX 742 | | | TOA ALTA | PR | 00954 |
| 1727231 | LUZ IVETTE ROSARIO SANTIAGO | JARDINES DE VEGA BAJA #470 JARDIN DE LIRIOS | | | VEGA BAJA | PR | 00693 |
| 1637789 | LUZ IVON MARENGO SANTIAGO | URB. ARECIBO GARDENS 10 CALLE 1 | | | ARECIBO | PR | 00612 |
| 1186443 | LUZ J HERNANDEZ HERNANDEZ | PALAMARES DE MONTEVERDE | 94 RAMAL 842 APT. 63 | | SAN JUAN | PR | 00926 |
| 1689275 | LUZ J MOYA MOYANO | 315 CALLE SIMON MADERA | VILLA ANGELICA | | MAYAGUEZ | PR | 00680 |
| 808586 | LUZ J. ORTIZ SANTIAGO | URB. VALLE COSTERO | CALLE ARRECIFE # 3726 | | SANTA ISABEL | PR | 00757 |
| 1678722 | LUZ J. RUIZ CRESPO | PO BOX 1492 | | | AGUADA | PR | 00602 |
| 116839 | LUZ L CRUZ MARTIR | PO BOX 2439 | | | ISABELA | PR | 00662 |
| 1955693 | LUZ L RODRIGUEZ LUIGGI | URB. ISLAZUL 3075 CALLE BERMUDA | | | ISABELA | PR | 00662 |
| 1648672 | LUZ L ROMAN CRUZ | BOX 1355 | | | LAJAS | PR | 00667 |
| 918353 | LUZ L SANTIAGO PAGAN | 155 CALLE SAUCE | | | LAJAS | PR | 00667 |
| 918353 | LUZ L SANTIAGO PAGAN | A-31 CALLE ROSALES URB EL VALLE | | | LAJAS | PR | 00667 |
| 1905548 | LUZ L. ALMODOVAR SILVA | 66 CALLE JUAN ARROYO ORTIZ | | | SABANA GRANDE | PR | 00637 |
| 1701784 | LUZ L. CARDONA MORALES | PO BOX 1243 | | | ISABELA | PR | 00662-1243 |
| 2116470 | LUZ L. DE JESUS CRUZ | 4 1028 URB. JOSE S. QUINONES | | | CAROLINA | PR | 00985 |
| 2021711 | LUZ L. MORELL RAMOS | #1740 C/CRUZADO COM. PTA DIAMANTE | | | PONCE | PR | 00728 |
| 1766201 | LUZ L. PEREZ TORRES | BO CERRO GORDO | CARR 830 | | BAYAMON | PR | 00956 |
| 1766201 | LUZ L. PEREZ TORRES | RR 11 BOX 3667 B-5 | | | BAYAMON | PR | 00956 |
| 2106207 | LUZ L. RODRIGUEZ LUIGGI | 3075 CALLE BERMUDAS | URB. ISLAZUL | | ISABELA | PR | 00662 |
| 2059236 | LUZ L. RODRIGUEZ LUIGGI | URB ISLAZUL 3075 CALLE BERMUDAS | | | ISABELA | PR | 00662 |
| 1628412 | LUZ L. RODRIGUEZ PARDO | HC02 BOX 11672 | | | LAJAS | PR | 00667 |
| 489174 | LUZ L. ROMERO BAEZ | HC 1 BOX 5701 | PITAHAYA ARROYO | | ARROYO | PR | 00714 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 999 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1469393 | LUZ L. SANTIAGO PAGAN | A-31 CALLE ROSALES | | | LAJAS | PR | 00667 |
| 1469393 | LUZ L. SANTIAGO PAGAN | URB EL VALLE | 155 CALLE SAUCE | | LAJAS | PR | 00667 |
| 2129772 | LUZ L. SANTIAGO TORRES | CARR. 131 KM. O HM. 4 | | | ADJUNTAS | PR | 00601 |
| 2121597 | LUZ L. TORRES COLON | URB ALTURAS DEL ALBA | CALLE J-21 | | VILLALBA | PR | 00766 |
| 2121597 | LUZ L. TORRES COLON | URB. ALTS DEL ALBA 101021 | CALLE ESTRELLA | | VILLALBA | PR | 00766 |
| 1874584 | LUZ LEIDA AYALA TORRES | CALLE J #398 ENSENADA | PO BOX 195 | | ENSENADA | PR | 00647 |
| 1866475 | LUZ LEIDA BORGOS RAMOS | 1019 DUENDE SAN ANTONIO | | | PONCE | PR | 00728-1611 |
| 1865649 | LUZ LEIDA BURGOS RAMOS | 1019 DUENDE SAN ANTONIO | | | PONCE | PR | 00728-1611 |
| 1980132 | LUZ LEIDA MALDONADO GONZALEZ | PO BOX 330 892 | | | PONCE | PR | 00733 |
| 2136993 | LUZ LEIDA RODRIGUEZ AVILES | URB. VILLA GRILLASCIA-EDUARDO CUEBAS 2027 | | | PONCE | PR | 00717 |
| 2009056 | LUZ LEIDA ROSADO RIVERA | P. O. BOX 1433 | | | GUANICA | PR | 00653 |
| 1580682 | LUZ LEIDA TORO APONTE | AVE. LAS AMERICAS BLV. LUIS A. FERRE | #2605 | | PONCE | PR | 00717-2106 |
| 1979711 | LUZ LEIDE BURGOS RAMOS | 1019 DUENDE URB SAN ANTONIO | | | PONCE | PR | 00728-1611 |
| 1654993 | LUZ LILLIAM CORA DIAZ | 801 SAVONA PL | | | KISSIMMEE | FL | 34758 |
| 1957063 | LUZ LINA ALBIZA LABOY | HC06 BOX 4644 | | | COTO LAUREL | PR | 00780 |
| 2088214 | LUZ LINA ALBIZU LABOY | HC 06 BOX 4644 | | | COTO LAUREL | PR | 00780 |
| 1037300 | LUZ LINA ALBIZU LABOY | HC 06 BOX 4644 | | | COTO LAUREL | PR | 00780-9538 |
| 1650313 | LUZ LLOPIZ URBINA | PO BOX 9011 | | | BAYAMON | PR | 00960 |
| 918363 | LUZ LOZADA GUZMAN | REPTO CAGUAX | C29 CALLE ARAWAK | | CAGUAS | PR | 00725-3306 |
| 1632595 | LUZ M ALBALADEJO OCASIO | 6452 C/ DOLORES CRUZ | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1780354 | LUZ M ALGARIN SANTOS | HC05 BOX 7284 | | | GUAYNABO | PR | 00971 |
| 1037374 | LUZ M ALVARADO HERNANDEZ | PO BOX 26 | | | VILLALBA | PR | 00766 |
| 1045549 | LUZ M ARROYO CAMACHO | PO BOX 1045 | | | PENUELAS | PR | 00624 |
| 1598719 | LUZ M AVILÉS NIEVES | RR4 BOX 542 | | | BAYAMON | PR | 00956 |
| 1712626 | LUZ M CABAN RODRIGUEZ | 1364 SAN ALFONSO-ALTAMESA | | | SAN JUAN | PR | 00921 |
| 1687557 | LUZ M CARRASQUILLO-FLORES | PO BOX 1080 | | | CANOVANAS | PR | 00729-1080 |
| 2078981 | LUZ M COLON RUIZ | EXT ALTAMIRA | E29 BOX 2 | | LARES | PR | 00669 |
| 2055718 | LUZ M CRESPO TORRES | 195 URBANIZACION ALTAMIRA | | | LARES | PR | 00669 |
| 2055718 | LUZ M CRESPO TORRES | BARRIO ESPINO | CARRETERA 124 KM 2.2 INT. | | LARES | PR | 00669 |
| 918412 | LUZ M DE JESUS NARVAEZ | CALLE CORAL APT 2712 | | | TOA BAJA | PR | 00949 |
| 1670331 | LUZ M FIGUEROA RIOS | P O BOX 2084 | | | UTUADO | PR | 00641-2084 |
| 2103068 | LUZ M FIGUEROA VEGA | PO BOX 1246 | | | SABANA GRANDE | PR | 00637 |
| 2017517 | LUZ M FRANCO DOMINICCI | QUEBRADO GRANDE 2 CARR 5552 | | | JUANA DIAZ | PR | 00795 |
| 1037511 | LUZ M GONZALEZ CABRERA | VILLAS DE SAN FRANCISCO | B21 CALLE 3 | | SAN JUAN | PR | 00927-6447 |
| 1756745 | LUZ M GONZALEZ CORTEZ | PO BOX 959 | | | PENUELAS | PR | 00624 |
| 1790559 | LUZ M GONZALEZ GONZALEZ | MAESTRA, DPTO DE EDUCACION | 109 PASEO VICTORIA | | MANATI | PR | 00674 |
| 1790559 | LUZ M GONZALEZ GONZALEZ | PO BOX40 | | | MANATI | PR | 00674 |
| 1677979 | LUZ M HERNÁNDEZ MUÑIZ | HC 8 BOX 44965 | | | AGUADILLA | PR | 00603 |
| 1475426 | LUZ M IZQUIERDO MALAVE | 790 MONTROSE ST. SE. | | | PALM BAY | FL | 32909 |
| 2013562 | LUZ M JUARBE GONZALEZ | MARQUEZ | H 31 CALLE 9 | | ARECIBO | PR | 00612 |
| 2013562 | LUZ M JUARBE GONZALEZ | PO BOX 2597 | | | ARECIBO | PR | 00613-2597 |
| 705125 | LUZ M LA SANTA LEBRON | URB SANTA MARIA | B 59 CALLE 2 | | CEIBA | PR | 00735 |
| 1045677 | LUZ M LEBRON MALDONADO | PO BOX 891 | | | CANOVANAS | PR | 00729 |
| 1854293 | LUZ M LOPEZ LEBRON | 2249 MORRIS AVE APT A1 | | | BRONX | NY | 10453 |
| 1852550 | LUZ M LOZADA GUZMAN | C29 ARAUAK ST CAGUAX | | | CAGUES | PR | 00725 |
| 1037559 | LUZ M M BAEZ LAGUNA | HC 4 BOX 5578 | | | GUAYNABO | PR | 00971-9523 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1037559 | LUZ M M BAEZ LAGUNA | HC01 BOX 5578 | | | GUAYNABO | PR | 00971 |
| 305899 | LUZ M MARRERO ROJAS | BO ESPINOSA SECTOR ARENAS | HC 83 BOX 6262 | | VEGA ALTA | PR | 00949 |
| 1917659 | LUZ M MARTINEZ DEL VALLE | 9E4 CALLE 9 URB. MONTE SUBAJIO | | | GURABO | PR | 00778 |
| 1990994 | LUZ M MARTINEZ VAZQUEZ | 4813 URB STARLIGHT | | | PONCE | PR | 00717-1462 |
| 918465 | LUZ M MORENO MATIAS | 122 WALKER RD | | | NEW BRITAIN | CT | 06053 |
| 1045732 | LUZ M MOTTA VELEZ | RROI BUZON 11809 | VILLA JUVENTUD | | TOA ALTA | PR | 00953 |
| 1605546 | LUZ M MUÑOZ ROMÁN | URBANIZACION ALTAIMRA 85 | | | LARES | PR | 00669 |
| 357906 | LUZ M NEGRON LA SANTA | EDIF A APT G9 | COOP DE VIVIENDA LOS ROBLES | | SAN JUAN | PR | 00927 |
| 2118482 | LUZ M NIEVES SANCHEZ | PO BOX 450 | | | NARANJITO | PR | 00719 |
| 80888 | LUZ M ORTIZ CARTAGENA | CARR #155 K-32-H2 | PO BOX 1280 | | OROCOVIS | PR | 00720 |
| 2047802 | LUZ M ORTIZ CARTAGENA | CARR 155 KM 32. 5 INT. | PO BOX 964 | | OROCOVIS | PR | 00720 |
| 80888 | LUZ M ORTIZ CARTAGENA | CARR. # 155 | KM. 23.2 IN. | PO BOX 1280 | OROCOVIS | PR | 00720 |
| 80888 | LUZ M ORTIZ CARTAGENA | CARR. 155 KM 32.5 INTERIOR | | | OROCOVIS | PR | 00720 |
| 80888 | LUZ M ORTIZ CARTAGENA | PO BOX 964 | | | OROCOVIS | PR | 00720 |
| 1805628 | LUZ M PAGAN FERRER | BOX 783 | | | COMERIO | PR | 00782 |
| 1604923 | LUZ M PEREZ RUIZ | HC1 BOX 9002 | | | YAUCO | PR | 00698 |
| 858273 | LUZ M QUINONES MALDONADO | PASEO DELEITE 1129 | | | LEVITTOWN | PR | 00949-0000 |
| 2101613 | LUZ M RAMOS ROSARIO | URBAN. VILLAS DE RIO GRANDE | L #20 CALLE 6 | | RIO GRANDE | PR | 00745 |
| 1744706 | LUZ M RIVERA CARRASQUILLO | COND TORRES DE ANDALUCIA | 2 CALLE ALMONTE APT 1709 | | SAN JUAN | PR | 00926 |
| 1937954 | LUZ M RIVERA MORALES | URB. LA CAMPINA 1 # 31 CALLE FLAMBOYAN | | | LAS PEDRAS | PR | 00771 |
| 2110337 | LUZ M RIVERA SANTIAGO | 3418 CALLE CORDOVA | VILLA DE AUDALUCIA | | PONCE | PR | 00728 |
| 1704917 | LUZ M RIVERA SANTIAGO | URB. TIBRES | J-36 CALLE URAYOAN | | PONCE | PR | 00731 |
| 1704917 | LUZ M RIVERA SANTIAGO | URB. VALLE DE ANDALUCIA | 3418 CALLE CORDORA | | PONCE | PR | 00728 |
| 1892687 | LUZ M ROBLES FERNANDEZ | 281 URB ESTANCIAS DE IMBERY | | | BARCELONETA | PR | 00617 |
| 463824 | LUZ M ROBLES FERNANDEZ | BOX 4071 | | | CIALES | PR | 00638 |
| 471585 | LUZ M RODRIGUEZ GUZMAN | BZN. 122 | BO. PALO SECO | | MAUNABO | PR | 00707 |
| 474539 | LUZ M RODRIGUEZ MONTANEZ | LAGO ALTO CIDRA G124 | | | TRUJILLO ALTO | PR | 00976-0000 |
| 1617016 | LUZ M RODRIGUEZ MONTANEZ | LAGO ALTO CIFRA G124 | | | TRUJILLO ALTO | PR | 00976 |
| 1764954 | LUZ M RODRIGUEZ MONTAÑEZ | LAGO ALTO CIFRA G124 | | | TRUJILLO ALTO | PR | 00976 |
| 2121477 | LUZ M RODRIGUEZ ORTIZ | CALLE 6 F8 CONDADO MODERNO | | | CAGUAS | PR | 00725-2426 |
| 1812436 | LUZ M RODRIGUEZ SAUNDERS | # 3646 CALLE STA JUANTA EXT STA TERESITA | | | PONCE | PR | 00730 |
| 1756153 | LUZ M ROQUE ORTIZ | 23100 CARR 743 | | | CAYEY | PR | 00736 |
| 1582109 | LUZ M ROSA SANTANA | PO BOX 3308 | | | CAGUAS | PR | 00726-3308 |
| 1570751 | LUZ M ROSA VAZQUEZ | HC-9 BOX 10748 | | | AGUADILLA | PR | 00603 |
| 1777870 | LUZ M ROSARIO CORDERO | HC 5 BOX 57291 | | | AGUADILLA | PR | 00603 |
| 1045860 | LUZ M SANCHEZ MATTA | URB VISTAMAR MARINA | E 18 CALLE MALAGA | | CAROLINA | PR | 00983-1507 |
| 2077627 | LUZ M SANTIAGO ALBINO | HC 02 BOX 6249 | BO. MAGAN ARRIBA | | GUAYANILLA | PR | 00656 |
| 1738947 | LUZ M SANTIAGO CONCEPCION | 3623 AVE MILITAR | PMB 123 | | ISABELA | PR | 00662 |
| 2100346 | LUZ M SANTIAGO LUZUNARIS | BO. HC-63 BUZON 3149 | | | PATILLAS | PR | 00723-9605 |
| 1045870 | LUZ M SANTOS MONTANEZ | BUENA VENTURA | BUZON 304 CALLE ROSA 81 | | CAROLINA | PR | 00987 |
| 1647859 | LUZ M SORRENTINI TENORIO | URB SANTA MARIA CALLE 9 I-16 | | | SAN GERMAN | PR | 00683 |
| 1819235 | LUZ M SOTO ARECHO | #25 CARMEN MERCADO | BO. PUEBLO CNTA | | MOCA | PR | 00676 |
| 1819235 | LUZ M SOTO ARECHO | PO BOX 516 | | | MOCA | PR | 00676 |
| 918516 | LUZ M SOTO GONZALEZ | 1707 CALLE JEREZ | | | PONCE | PR | 00716 |
| 2109215 | LUZ M TIRADO RAMOS | CALLE RODRIGUEZ EMA D-8 | URB. EDUARDO J. SALDANA | | CAROLINA | PR | 00982 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 287176 | LUZ M TORRES ORTAS | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 287176 | LUZ M TORRES ORTAS | URB PUERTO NUEVO | 1371 CALLE 8 NW | | SAN JUAN | PR | 00920 |
| 1598750 | LUZ M TORRES RAMIS DE AYREFLOR | URB. EL CEREZAL | CALLE INDO #1658 | | SAN JUAN | PR | 00926 |
| 1873410 | LUZ M VALENTIN SANCHEZ | 138 CALLE EXT. BETANCES | | | VEGA BAJA | PR | 00693 |
| 918524 | LUZ M VARGAS RAMOS | PO BOX 20053 | | | SAN JUAN | PR | 00928 |
| 918524 | LUZ M VARGAS RAMOS | VILLAS LOMAS VERDES APTS. | A-404 CUPEY | | SAN JUAN | PR | 00926 |
| 1900456 | LUZ M VILLANUEVA ROMERO | 217-15 CALLE 502 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1531726 | LUZ M. ABRAMS SANCHEZ | 10307 SECTOR EL VERDE | | | QUEBRADILLAS | PR | 00678 |
| 1673973 | LUZ M. ACEVEDO DÍAZ | 16 CALLE ALMACIGO | FOREST PLANTATION | | CANOVANAS | PR | 00729 |
| 2093094 | LUZ M. ACEVEDO HERNANDEZ | PO BOX 673 | | | MOCA | PR | 00676 |
| 1995424 | LUZ M. ACEVEDO RIVERA | 1022 CALLE COBANA NEGRA | URB. REMANSO DE CABO ROJO | | CABO ROJO | PR | 00623-3816 |
| 1652287 | LUZ M. ACEVEDO RIVERA | 1022 CALLE COBANA NEGRA | | | CABO ROJO | PR | 00623 |
| 1825654 | LUZ M. ADAMES GUERRERO | HC-06 BOX 9004 | | | JUANA DIAZ | PR | 00795 |
| 1632110 | LUZ M. AMBERT OTERO | URB. JARDINES MONTELLANO | CALLE MONTE CACIQUE 701 | | MOROVIS | PR | 00687 |
| 1673962 | LUZ M. AMBERT OTERO | URB. JARDINES MONTELLANO CALLE MONTE CACIQUE | | | MOROVIS | PR | 00687 |
| 1505875 | LUZ M. AQUINO MERCADO | SANTANA BUZON 574 | | | ARECIBO | PR | 00612 |
| 1998163 | LUZ M. ARROYO CAMACHE | P.O.BOX 1045 | | | PENVELAS | PR | 00624 |
| 2074018 | LUZ M. BARRETO APONTE | BOX 1283 PMB 93 | | | SAN LORENZO | PR | 00754 |
| 2074018 | LUZ M. BARRETO APONTE | ESC. LUIS MUNOZ RIVERA CALLE LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00784 |
| 2025758 | LUZ M. BORGES COLON | PO BOX 1283 PMB 248 | | | SAN LORENZO | PR | 00754-1283 |
| 2077568 | LUZ M. BREBAN MERCADO | HC-3 BOX 4654 | | | ADJUNTAS | PR | 00601 |
| 1711638 | LUZ M. BUTTER LOPEZ | CALLE FORTALEZA 366 CAMPANILLAS | | | TOA BAJA | PR | 00949 |
| 1643753 | LUZ M. CALCANO RIOS | CALLE GUADALAJARA 1034 | VISTAMAR | | CAROLINA | PR | 00983 |
| 2003062 | LUZ M. CAMACHO BAEZ | PO BOX 269 | | | CASTANER | PR | 00631 |
| 2070473 | LUZ M. CAMACHO DELGADO | VILLA GRILLASCA 1325 CALLE | EDUARDO CUEVAS | | PONCE | PR | 00717 |
| 1749684 | LUZ M. CARRASQUILLO | D-5 CALLE7 URB. BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1718155 | LUZ M. CARRION BONANO | HC-02 BOX 5299 | | | LUQUILLO | PR | 00773 |
| 2117087 | LUZ M. CARTAGENA CARDONA | P.O. BOX 2477 | | | GUAYAMA | PR | 00785 |
| 1928635 | LUZ M. CASILLAS SUAREZ | HC-04 BOX 8519 LOMAS | | | CANOVANAS | PR | 00729 |
| 1937808 | LUZ M. CASTANEDA ROSADO | HC-04 BOX 4046 | | | HUMACAO | PR | 00791 |
| 1952382 | LUZ M. COLLAZO DELEON | CALLE VIGO EDIF 38 | APT 886 RES. SAN JOSE | | SAN JUAN | PR | 00923 |
| 2007293 | LUZ M. COLON REYES | #122 CALLE PADRE RIVERA | | | HUMACAO | PR | 00791 |
| 1995043 | LUZ M. CRESPO FIGUEROA | COND EGIDA AMPPR | 2680 CALLE COROZAL | BUZON 524 | MAUNABO | PR | 00707 |
| 1862088 | LUZ M. CRESPO FIGUEROA | COND. EGIDA AM PPR | 2680 C. COROZAL BUZON 524 | | MAUNABO | PR | 00707 |
| 1772559 | LUZ M. CRESPO MONTERO | TAÍNO C-2 URBANIZACIÓN BAIROA | | | CAGUAS | PR | 00725 |
| 1825925 | LUZ M. CRUZ GUADALUPE | URB. JARD DE CAYEY 2 | CALLE MARGARITA H-11 | | CAYEY | PR | 00736 |
| 1786689 | LUZ M. CRUZ LOPEZ | URB. MONTEMAR #89 | | | AGUADA | PR | 00602 |
| 1820205 | LUZ M. DAVID BALLESTER | PO BOX 43 | | | JUANA DIAZ | PR | 00795 |
| 1920929 | LUZ M. DELGADO RODRIGUEZ | VILLA ROSA I C-18 | CALLE 4 | | GUAYAMA | PR | 00784 |
| 1599553 | LUZ M. DOMINGUEZ RODRIGUEZ | PO BOX 1382 | | | MOROVIS | PR | 00687 |
| 1993828 | LUZ M. FELICIANO RIVERA | F9 CALLE 9 | ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00959 |
| 1981855 | LUZ M. FELICIANO RIVERA | F9 CALLE 9 | ALTURAS DE FLAMBOYON | | BAYAMON | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1696334 | LUZ M. FELICIANO SÁNCHEZ | CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918 |
| 1696334 | LUZ M. FELICIANO SÁNCHEZ | URB. MONTECASINO HEIGHTS 162 | CALLE RIO GUAJATACA | | TOA ALTA | PR | 00953 |
| 2017435 | LUZ M. FERNANDEZ MEDINA | URB. BORINGUEN VALLEY | CALLE PICO BOX 212 | | CAGUAS | PR | 00725 |
| 2129799 | LUZ M. FIGUEROA GONZALEZ | HC 63 BZ 3579 | | | PATILLAS | PR | 00723 |
| 1037130 | LUZ M. FLORES CAMILO | HC-02 BOX 14473 | | | CAROLINA | PR | 00987-9719 |
| 1877664 | LUZ M. FOURNIER ZAYAS | URB. VILLA FLORES GIRASOL 2568 | | | PONCE | PR | 00716-2915 |
| 1596551 | LUZ M. FUENTES MOLINA | HC-03 BOX 33742 | | | HATILLO | PR | 00659-9611 |
| 2089764 | LUZ M. GALAIZA LUIZ | B-42 CALLE 16 URB VILLA NUEVA | | | CAGUAS | PR | 00725 |
| 1845308 | LUZ M. GALLARDO MOLERO | 270 IGUALDAD APT 203 | | | SAN JUAN | PR | 00912 |
| 182830 | LUZ M. GALLARDO MOLERO | IGUALDAD 270 APT 203 | | | SAN JUAN | PR | 00912 |
| 1680171 | LUZ M. GARCIA IRIZARRY | CALLE B. DAVILA #21 BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 2096157 | LUZ M. GONZALEZ HERNANDEZ | BO.LAS PINAS PARC#197 | | | JUNCOS | PR | 00777 |
| 2096157 | LUZ M. GONZALEZ HERNANDEZ | P.O. BOX 848 | | | JUNCOS | PR | 00777 |
| 2072436 | LUZ M. HERNANDEZ CARRERO | PO BOX 492 | | | MOCA | PR | 00676 |
| 1727620 | LUZ M. HERNANDEZ GONZALEZ | HC 01 BUZON 2517 | | | MAUNABO | PR | 00707 |
| 1758822 | LUZ M. JIMENEZ PANTOJA | 230 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 |
| 705134 | LUZ M. LOPEZ DIAZ | 4RN 9 VILLA FONTANA VIA 36 | | | CAROLINA | PR | 00983 |
| 1690370 | LUZ M. LOPEZ GARCIA | 606 AVE. LOS MORA | | | ARECIBO | PR | 00612 |
| 2078819 | LUZ M. LOPEZ RAMIREZ | PO BOX 71325 # 20 | | | SAN JUAN | PR | 00936-4250 |
| 705143 | LUZ M. LUGO CRESPO | PO BOX 1008 | | | HATILLO | PR | 00659 |
| 1870887 | LUZ M. MALDONADO REYES | 205 CALLE FORDHAM UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 1629662 | LUZ M. MALDONADO SANCHEZ | URB SAN SOUCI | CALLE 1 Q11 | | BAYAMON | PR | 00957 |
| 1973794 | LUZ M. MARRERO GONZALEZ | R.R. 11. BOX 3710 | | | BAYAMON | PR | 00956 |
| 2096830 | LUZ M. MARTINEZ DEL VALLE | E4 CALLE 9 URB. MONTE SUBASIO | | | GURABO | PR | 00778 |
| 2118992 | LUZ M. MARTINEZ MARTINEZ | CALLE 506 BLG 214 #16 | URB VILLA | | CAROLINA | PR | 00985 |
| 1866564 | LUZ M. MARTINEZ TIRADO | P.O. BOX 1933 | | | YABUCOA | PR | 00767-1933 |
| 1735914 | LUZ M. MENDEZ MENDEZ | HC 01 BOX 11383 | | | SAN SEBASTIAN | PR | 00685 |
| 1701857 | LUZ M. MENDEZ ROMAN | CALE SEVILLA 241 | | | DORAVILLE DORAD | PR | 00646 |
| 2074048 | LUZ M. OCASIO SANTIAGO | HC 02 BOX 6333 | BARRIO SABANA GRANDE | | UTUADO | PR | 00649 |
| 1986421 | LUZ M. ORTIZ CARTAGENA | DEPARTAMENTO DE EDUCACION | MAESTRA ESC. ELEMENTA | CARR. 155 KM. 32.5 INT. BARRIO GATO | OROCOVIS | PR | 00720 |
| 1850321 | LUZ M. ORTIZ RODRIGUEZ | 3093 CALLE SAN JUDAS | URB. LA GUADALUPE | | PONCE | PR | 00730-4201 |
| 1616442 | LUZ M. ORTIZ RUIZ | URB. LA QUINTA | CALLE ESENCIA D 10 | | YAUCO | PR | 00698 |
| 2061246 | LUZ M. PADILLA DE MEDINA | CALLE 508 PADRE JERONIMO USERA | URB.SAN_JOSE | | PONCE | PR | 00728-1903 |
| 2061246 | LUZ M. PADILLA DE MEDINA | CALLE FEDERICO ACOSTAN 150 | | | HATO REY | PR | 00917-0919 |
| 1964842 | LUZ M. PANTOJA GONZALEZ | HC-1 BOX 2371 | | | MOROVIS | PR | 00687 |
| 2061252 | LUZ M. PEREZ RAMOS | #83 CALLE J | | | ENSENADA | PR | 00647 |
| 1775604 | LUZ M. PEREZ SANTIAGO | O-32 CALLE 9 URB. HERMANAS DAVILA | | | BAYAMON | PR | 00959 |
| 1858937 | LUZ M. QUINONES QUINTERO | 15 CALLE B REPARTO KENNEDY | | | PENUELAS | PR | 00624-3515 |
| 2096698 | LUZ M. RAMOS MUNOZ | HC 3-BUZON 13357 | | | YAUCO | PR | 00698 |
| 1955311 | LUZ M. RAMOS ROSARIO | L #20 CALLE 6 URBANIZACION VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2131233 | LUZ M. RAMOS TORRES | URB. JARDINES DEL CARIBE | CALLE 44 #2A6 | | PONCE | PR | 00728 |
| 2031440 | LUZ M. REYES NAVARRO | URB. LOS ANGELES | 34 CALLE PISCIS | | CAROLINA | PR | 00979 |
| 1946271 | LUZ M. RIVERA BURGOS | HC 67 BOX 13249 | BO.MINILLAS | | BAYAMON | PR | 00956 |
| 1942496 | LUZ M. RIVERA CARDONA | P.O. BOX 1061 CARRETERA 119, KM. 29 (INTERIOR) | BARRIO HOYAMALA | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1733521 | LUZ M. RIVERA CASTRO | HC 04 BOX 4288 | | | HUMACAO | PR | 00791 |
| 1940395 | LUZ M. RIVERA CORTIZ | B-1 CALLE A | | | YABUCOA | PR | 00767-3214 |
| 1861037 | LUZ M. RIVERA DEGRACIA | P.O. BOX 122 | | | OROCOVIS | PR | 00720 |
| 2105826 | LUZ M. RIVERA MORALES | URB. LA CAMPINA 1 | #31 CALLE FLAMBOYA | | LAS PEDRAS | PR | 00771 |
| 1045820 | LUZ M. RIVERA RODRIGUEZ | 893 URB ALTS DE UTUADO | | | UTUADO | PR | 00641 |
| 1653179 | LUZ M. RIVERA ROSADO | 1330 LEE CT | | | LEESBURG | FL | 34748 |
| 1742801 | LUZ M. RODRIGUEZ | PO BOX 2720 | | | MOCA | PR | 00676 |
| 1660555 | LUZ M. RODRIGUEZ COLLAZO | B30 CALLE 1 | VILLA ROSA III | | GUAYAMA | PR | 00784 |
| 1639791 | LUZ M. RODRIGUEZ MONTAÑEZ | LAGO ALTO CIDRA G124 | | | TRUJILLO ALTO | PR | 00976 |
| 2080515 | LUZ M. RODRIGUEZ ORTIZ | C/6 F8 CONDADO MODERNO | | | CAGUAS | PR | 00725-2426 |
| 2108935 | LUZ M. ROJAS RIVERA | HC-01 BOX 171961 | | | HUMACAO | PR | 00791 |
| 1602889 | LUZ M. ROMERO SANTIAGO | PO BOX 1373 | | | MOROVIS | PR | 00687 |
| 1841730 | LUZ M. ROSA SANTANA | P.O.BOX 3308 | | | CAGUAS | PR | 00726 |
| 1897686 | LUZ M. ROSADO GONZALEZ | 100 CALLE LAS AMAPOLAS | | | RINCON | PR | 00677 |
| 1807443 | LUZ M. ROSADO RIVERA | CALLA 13 BB 20 CUARTA SECCION VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1617088 | LUZ M. ROSADO RIVERA | CALLE 13 BB 20 CUARTA SECCION | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1770659 | LUZ M. RUIZ | HC 56 BOX 4434 | | | AGUADA | PR | 00602 |
| 1631040 | LUZ M. SANCHEZ PEREZ | URB TOA ALTA HEIGHTS CALLE 19 O-31 | | | TOA ALTA | PR | 00953 |
| 1617806 | LUZ M. SANCHEZ TORRES | HC-3 BOX 16765 | | | COROZAL | PR | 00783-9219 |
| 2067548 | LUZ M. SANTANA MATTA | PO BOX 360032 | | | SAN JUAN | PR | 00936-0032 |
| 2098710 | LUZ M. SANTIAGO SANCHEZ | 22 SECTOR ALVARADO | | | NARANJITO | PR | 00719 |
| 1761887 | LUZ M. SANTOS NEGRON | PO BOX 279 | | | CIALES | PR | 00638 |
| 1996311 | LUZ M. SANTOS ORTIZ | LUIS LUGO #21 URB FDEZ | | | CIDRA | PR | 00739 |
| 1865075 | LUZ M. SANTOS SANTIAGO | 853 CARR KM 58 | | | CAROLINA | PR | 00987 |
| 1865075 | LUZ M. SANTOS SANTIAGO | BARRIO CACAO KM 58 | | | CAROLINA | PR | 00987 |
| 1908993 | LUZ M. SOTO AROCHO | #25 CALLE CARMEN MERCADO | | | MOCA | PR | 00676 |
| 1940093 | LUZ M. SOTO AROCHO | P.O. BOX 516 | | | MOCA | PR | 00676 |
| 1908993 | LUZ M. SOTO AROCHO | P.O. BOX 516 MOCA | | | MOCA | PR | 00676 |
| 2003795 | LUZ M. SOTO SOTO | HC 1 BOX 6152 | | | MOCA | PR | 00676 |
| 2051995 | LUZ M. TORRES RODRIGUEZ | HC-02 BOX 4750 | | | VILLALBA | PR | 00766 |
| 1962501 | LUZ M. VALENTIN | FC #3 JOAQUIN LOPEZ ST | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1653755 | LUZ M. VARGAS SANTIAGO | URB. LAS MARIAS CALLE B 18 | | | JUANA DIAZ | PR | 00795 |
| 1999916 | LUZ M. VAZQUEZ HERNANDEZ | #33 SAGRADA FAMILIA | URB. BANNEVILLE VALLEY | | CAGUAS | PR | 00727 |
| 2059449 | LUZ M. VAZQUEZ HERNANDEZ | #33 SAGRADA FAMILIA BONNEVILLE VALLEY | | | CAGUAS | PR | 00727 |
| 1690770 | LUZ M. VEGA RAMIREZ | HC 2 BOX 7684 | | | PEÑUELAS | PR | 00624 |
| 2032800 | LUZ M. VEGA VALENTIN | PO BOX 1366 | | | ANASCO | PR | 00610 |
| 1955953 | LUZ M. VEGA-OROZCO | HC-02 BOX 8883 | | | YABUCOA | PR | 00767 |
| 2107684 | LUZ M. VELAZQUEZ CARMONA | BO CACAO | HC 02  BOX 15409 | | CAROLINA | PR | 00985 |
| 2111917 | LUZ M. VELAZQUEZ CARMONA | CARR. 858 K-3H1 CACAO CENTRO | | | CAROLINA | PR | 00985 |
| 2107684 | LUZ M. VELAZQUEZ CARMONA | LUZ M VELAZQUEZ CARMONA | CARR 858 K-3 HICACAO CERLTO | | CAROLINA | PR | 00985 |
| 1824221 | LUZ M. VELAZQUEZ GONZALEZ | HC #1 BOX 4401 | | | YABUCOA | PR | 00767 |
| 1736964 | LUZ M. VICENS RODRIGUEZ | HC3 BOX 34454 | | | GURABO | PR | 00778 |
| 588473 | LUZ M. VILLEGAS FIGUEROA | URB HILLSIDE | CALLE RAFAEL VILLEGAS  #8 | | SAN JUAN | PR | 00926 |
| 2121578 | LUZ M. ZAYAS ZAYAS | A-7 REPARTO MEDINA | | | SAN LORENZO | PR | 00754 |
| 1672028 | LUZ MAGALY LEON NUNEZ | PO BOX 370765 | | | CAYEY | PR | 00737-0765 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1969791 | LUZ MAGRIS RODRIGUEZ | URB EMBALSE SAN JOSE | 461 CALLE HUESCA | | SAN JUAN | PR | 00923-1727 |
| 1864186 | LUZ MARAIRA MENDEZ PEREZ | HC 05 BOX 10970 | | | MOCA | PR | 00676 |
| 1864186 | LUZ MARAIRA MENDEZ PEREZ | HC-05 BOX 108595 | | | MOCA | PR | 00676 |
| 1861196 | LUZ MARELY RODRIGUEZ DAVID | 2370 CALLE EUREKA VISTA ALEGRE | | | PONCE | PR | 00717 |
| 2121329 | LUZ MARELY RODRIGUEZ DAVID | CALLE EUREKA 2370 VISTA ALEGRA | | | PONCE | PR | 00717 |
| 2008205 | LUZ MARELY RODRIGUEZ DAVID | CALLE EUREKA 2370 VISTA ALEGRE | | | PONCE | PR | 00717 |
| 2115807 | LUZ MARGARITA CARABALLO AROCHO | URB. VILLA ANDALUCIA | L37 CALLE FRONTERA | | SAN JUAN | PR | 00926 |
| 1638736 | LUZ MARIA ALAMO PEREZ | CALLE LOS PINOS #48 BUENA VISTA | CAROLINA | | CAROLINA | PR | 00985 |
| 1985580 | LUZ MARIA BAEZ RESTO | CALLE AIBONITO 17 | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1937269 | LUZ MARIA CAMACHO CALIXTO | CASA #25 CALLE #1 | | | PATILLAS | PR | 00723 |
| 705025 | LUZ MARIA CAMACHO MALDONADO | E-44 CALLE 12 VALLE UNIVERSITARIA | | | HUMACAO | PR | 00791-4379 |
| 1748767 | LUZ MARIA CARRASQUILLO GARCIA | URB CIUDAD MASSÓ CALLE 8 G-4 | | | SAN LORENZO | PR | 00754 |
| 1835793 | LUZ MARIA COTTO LLERAS | ESTAUCIAS DE LAS BRUMAS #5 | CAMINO LAS BRUMAS | | CAYEY | PR | 00736-4445 |
| 1876526 | LUZ MARIA COTTO LURAS | ESTANCIAS DE LAS BRUMAS #5 CAMINO LAS BRUMAS | | | CAYEY | PR | 00736-4445 |
| 1661622 | LUZ MARIA CRUZ MORALES | URB EL ENCANTO CALLE AZAHOR #129 | | | JUNCOS | PR | 00777 |
| 1876167 | LUZ MARIA DE JESUS MENDOZA | HC45 BOX 13991 | | | CAYEY | PR | 00736 |
| 1979100 | LUZ MARIA DIAZ LEON | JARD. DE GUAMANI | CALLE 17 CC-18 | | GUAYAMA | PR | 00784 |
| 138586 | LUZ MARIA DIAZ LEON | URB. JARD. DE GUAMANI | CALLE 17 CC-18 | | GUAYAMA | PR | 00784 |
| 1842939 | LUZ MARIA GARCIA PEREZ | BOX 7036 | | | GURABO | PR | 00778 |
| 1842939 | LUZ MARIA GARCIA PEREZ | CALLE 8 | | | GURABO | PR | 00778 |
| 1613773 | LUZ MARIA GARCIA VILLEGAS | RR-16 BOX 5345 | | | SAN JUAN | PR | 00926 |
| 2112196 | LUZ MARIA GONZALEZ OLIVO | C/7 J-6 URB. SAN FERNANDO | | | TOA ALTA | PR | 00953 |
| 1694255 | LUZ MARIA IBARRA CANICO | 947 CALLE 1 SE URB. LA RIVIERA | | | SAN JUAN | PR | 00921-2609 |
| 1723047 | LUZ MARIA IBARRA CANICO | 947 CALLE SE URB. LAS RIVIERAS | | | SAN JUAN | PR | 00921-2609 |
| 1637217 | LUZ MARIA IBARRA CANINO | 947 CALLE SE URB. LAS RIVIERAS | | | SAN JUAN | PR | 00921-2609 |
| 1666167 | LUZ MARIA IBARRA CANINO | 947 CALLE1 SE URB. LA RIVERIA | | | SAN JUAN | PR | 00921-2609 |
| 1735393 | LUZ MARIA IBARRA CANINO | 947 CALLE1 SE URB. LA RIVIERA | | | SAN JUAN | PR | 00921-2609 |
| 1844229 | LUZ MARIA LEBRON ROMERO | I-11 CALLE #7 | | | JUANA DIAZ | PR | 00795 |
| 1820991 | LUZ MARIA LEBRON ROMERO | URB. VILLA EL ENCANTO | CALLE 7 #I-11 | | JUANA DIAZ | PR | 00795 |
| 1997782 | LUZ MARIA MALDONADO LOPEZ | PO BOX 531 | | | VEGA ALTA | PR | 00692 |
| 1966020 | LUZ MARIA MARTINEZ-REYES | 30 GARDENIA - CONDADO VIEJO | | | CAGUAS | PR | 00725 |
| 1675779 | LUZ MARIA MERCADO VAZQUEZ | BOX 347 | | | RIO GRANDE | PR | 00745 |
| 2112149 | LUZ MARIA MONTALVO RODRIGUEZ | 2 DA EXT. EL VALLE CALLE SIRASOL | H 523 | | LAJA | PR | 00667 |
| 1727624 | LUZ MARIA PEREZ REYES | URB. VILLA NEVAREZ | 1062 CALLE 3 | | SAN JUAN | PR | 00927 |
| 1639401 | LUZ MARÍA PÉREZ REYES | URB. VILLA NEVAREZ | 1062 CALLE 3 | | SAN JUAN | PR | 00927 |
| 2071510 | LUZ MARIA RIVERA MIRANDA | URB. EL CONQUISTADOR B20 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-6433 |
| 2062676 | LUZ MARIA RIVERA PENA | D30 6 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 2024324 | LUZ MARIA RIVERA PENA | DEPARTMENT EDUCATION | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 |
| 2062676 | LUZ MARIA RIVERA PENA | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 1628495 | LUZ MARIA RIVERA RIVERA | 24 PRADERAS DEL PLATA | | | CAYEY | PR | 00736 |
| 1913622 | LUZ MARIA RODRIGUEZ ECHEVARRIA | P. O. BOX 489 | | | SANTA ISABEL | PR | 00757 |
| 1879852 | LUZ MARIA RODRIGUEZ REYES | HC 01 BOX 14690 | | | COAMO | PR | 00769 |
| 2145981 | LUZ MARIA ROSA GONZALEZ | HC-02 7244 | | | SALINAS | PR | 00751 |
| 2095318 | LUZ MARIA SANTANA MORALES | 45 ARIZONA #8 | | | ARROYO | PR | 00714 |
| 2127563 | LUZ MARIA SANTIAGO ESPADA | 328 CAOBO PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757-2059 |
| 2136852 | LUZ MARIA TORRES ORTIZ | P.O. BOX 1317 | | | OROCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1903975 | LUZ MARIA TORRES SANTIAGO | PO BOX 1424 | | | COAMO | PR | 00769 |
| 2091020 | LUZ MARIA VAZQUEZ HERNANDEZ | #33 SAGRADA FAMILIA URB. BONNEVILLE VALLEY | | | VALLEY CAGUAS | PR | 00727 |
| 1982650 | LUZ MARIA VEGA VALENTIN | P.O. BOX 1366 | | | ANASCO | PR | 00610 |
| 1722920 | LUZ MARIELA AMBERT OTERO | 701 MONTE CACIQUE ST | JARDINES MONTELLANO | | MOROVIS | PR | 00687 |
| 2083773 | LUZ MARY ROSA TALAVERA | ALT. DE HATILLO CALLE JARDIN 893 | | | HATILLO | PR | 00659 |
| 1890531 | LUZ MAYRA VELAZQUEZ ALVIRA | HC 02 BOX 6111 | | | PENUELAS | PR | 00624-9609 |
| 1845680 | LUZ MEDINA MEDINA | BOX 5241 | | | SAN SEBASTIAN | PR | 00685 |
| 1037965 | LUZ MEDINA RIVERA | URB MABU | C17 CALLE 3 | | HUMACAO | PR | 00791-3131 |
| 1505627 | LUZ MELENDEZ GONZALEZ | PO BOX 30534 | | | SAN JUAN | PR | 00929 |
| 1966699 | LUZ MERARY FERNANDEZ | HC-04 BOX 14900 | | | CAROLINA | PR | 00987 |
| 1722044 | LUZ MERCEDES RIVERA ACEVEDO | CALAF | | | SAN JUAN | PR | 00919-0759 |
| 1674455 | LUZ MERCEDES RIVERA ACEVEDO | MAESTRA DE INGLÉS | DEPTO. DE EDUCACIÓN DE PUERTO RICO | CALAF | SAN JUAN | PR | 00919 |
| 1722044 | LUZ MERCEDES RIVERA ACEVEDO | UR. EL PARAISO 165 GANGES | | | SAN JUAN | PR | 00926 |
| 1674455 | LUZ MERCEDES RIVERA ACEVEDO | URB EL PARAISO 165 GANGES | | | SAN JUAN | PR | 00926 |
| 1736870 | LUZ MERCEDES RIVERA RAMOS | HC 73 BOX 4371 | | | NARANJITO | PR | 00719 |
| 2115229 | LUZ MERCEDES ROSA LABOY | HC #3 BOX 12905 | | | YABUCOA | PR | 00767-9782 |
| 1609137 | LUZ MERY VIERA GONZÁLEZ | HC 03 BOX 36549 | | | CAGUAS | PR | 00725 |
| 1609137 | LUZ MERY VIERA GONZÁLEZ | PO BOX 1542 | | | LAS PIEDRAS | PR | 00771 |
| 1999323 | LUZ MILAGROS LEBRON LEBRON | BO. CALZADA BUZON 105 | | | MAUNABO | PR | 00707 |
| 1961339 | LUZ MINERVA ALICEA FIGUEROA | BO: CACAO BAJO | HC 63 BUZON 3165 | | PATILLAS | PR | 00723 |
| 2105761 | LUZ MINERVA CAMACHO AMADOR | COND HATO REY PLAZA #200 | APT. 6E | | SAN JUAN | PR | 00922 |
| 1861631 | LUZ MINERVA CARMONA MARQUEZ | URB. VILLA CAROLINA, CALLE 607 | BLOQUE 227, #7 | | CAROLINA | PR | 00985 |
| 1861631 | LUZ MINERVA CARMONA MARQUEZ | URB. VILLA COOPERATIVA | CALLE 1, 7-32 | | CAROLINA | PR | 00985 |
| 1890651 | LUZ MINERVA CASILLAS SUAREZ | HC-04 BOX 8519 LOMAS | | | CANOVANAS | PR | 00729 |
| 1784780 | LUZ MINERVA CRUZ CRUZ | 11137 HACIENDA EL SEMIL | | | VILLALBA | PR | 00766 |
| 2023840 | LUZ MINERVA CRUZ CRUZ | HACIENDA EL SEMIL BZN. 11137 | | | VILLALBA | PR | 00766 |
| 1975680 | LUZ MINERVA HEVIA COLON | URB. LA HACIENDA | C-14 CALLE B | | COMERIO | PR | 00782 |
| 1766053 | LUZ MINERVA RIVERA LANDRAU | CARRETERA 757 K9.4 | BO. MAMEY | | PATILLAS | PR | 00723 |
| 2097533 | LUZ MINERVA RIVERA LANDRAU | CARRTERA 757 KM 9.4 BO. MAMEY | | | PATILLAS | PR | 00723 |
| 1766053 | LUZ MINERVA RIVERA LANDRAU | P.O. BOX 591 | | | PATILLAS | PR | 00723 |
| 2097533 | LUZ MINERVA RIVERA LANDRAU | PO BOX 591 | | | PATILLAS | PR | 00723 |
| 1733536 | LUZ MINERVA SANTIAGO GONZALEZ | CANTERA, SANTURCE | CALLE COLON  #11 | | SAN JUAN | PR | 00915 |
| 2082626 | LUZ MINERVA SANTOS RIVERA | URB. VILLA RICA C/2-B-44 | | | BAYAMON | PR | 00959 |
| 1045931 | LUZ MIRANDA PEREZ | BOX 643 | | | JUNCOS | PR | 00777 |
| 335830 | LUZ MIRANDA PEREZ | PO BOX 643 | | | JUNCOS | PR | 00777 |
| 2097789 | LUZ MIREYA AGOSTO RIVERA | PO BOX 1135 | BARRIO CEIBA | | CIDRA | PR | 00739 |
| 1636216 | LUZ MIREYA PADILLA | 508 CALLE PEDRO | JERONIMO USERA | | PONCE | PR | 00728 |
| 1037449 | LUZ MIRIAM CRUZ RIVERA | PO BOX 907 | | | CIDRA | PR | 00739-0907 |
| 2124933 | LUZ MIRIAM TORRES PEREZ | 4K-12 15 URB ATTURAS MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 2124617 | LUZ MIRIAM TORRES PEREZ | 4K12 15 URB. ALTURAS MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1922000 | LUZ N ALEMANY COLON | CALLE TRINITANA E-1 URB GREEN HILLS | | | GUAYAMA | PR | 00784 |
| 2051121 | LUZ N ALEMANY COLON | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | GUAYAMA | PR | 00784 |
| 1775585 | LUZ N AROCHO AVILA | 8659 CALLE LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1776091 | LUZ N BAEZ LOPEZ | CALLE CAMPANILLA N-56 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 47503 | LUZ N BELTRAN RODRIGUEZ | CALLE 43, Y-4 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1812055 | LUZ N BORIA MORALES | SUITE 8 POBOR 1980 | | | LOILA | PR | 00772 |
| 1834721 | LUZ N CANCEL CUEVAS | CARR 140 K 8,9 BOX 392 | | | JAYUYA | PR | 00664 |
| 1641417 | LUZ N CANCEL CUEVAS | CARR. 140 KIL 8.9 BOX 392 | | | JAYUYA | PR | 00664 |
| 1488966 | LUZ N LABOY RIVERA | URB MENDEZ A10 CPRINCIPAL | | | YABUCOA | PR | 00767 |
| 2101399 | LUZ N LUGO MENDEZ | CALLE #1 T-14 | URBANIZACION COLINAS VERDES | | SAN SEBASTION | PR | 00685 |
| 1558245 | LUZ N MALDONADO MUNOZ | AUXILIER SISTEMADE OFICINA III | DEPARTAMENTO DE LA FAMILIA | 320 INTERIOR CALLE DEL CARMEN PELA 25 | SAN JUAN | PR | 00912 |
| 1558245 | LUZ N MALDONADO MUNOZ | PARADA 25 | 320 CDEL CARMEN | | SAN JUAN | PR | 00912 |
| 1732044 | LUZ N MARRERO FIGUEROA | PMB 243 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1820582 | LUZ N MARRERO ORTIZ | 131 SIMON CARLO BO DULCES LABIOS | | | MAYAGURZ | PR | 00682 |
| 1629091 | LUZ N MARTINEZ MARTINEZ | URB. STA. ELVIRA | F-12 STA ANA | | CAGUAS | PR | 00725 |
| 318777 | LUZ N MEDINA ACEVEDO | HC 04 BOX 10098 | | | UTUADO | PR | 00641 |
| 2048606 | LUZ N MEJIAS MARIN | 110 CALLE AMAPULA | URB JARDINES DE JAYUYA | | JAYUYA | PR | 00664 |
| 1630376 | LUZ N NIEVES CARDONA | BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 2080976 | LUZ N QUIROS ALONSO | HC 01 BOX 6792 | | | GUAYANILLA | PR | 00656 |
| 1915475 | LUZ N QUIROS ALONSO | HC 1 BOX 6792 | | | GUAYANILLA | PR | 00656-9723 |
| 1878538 | LUZ N RIVERA SOBA | CALLE COMO ESTEVOS | PO BOX 73 | | JAYUYA | PR | 00664 |
| 705482 | LUZ N RODRIGUEZ CUEVAS | URB MONTE VERDE | G 34 CALLE 4 | | TOA ALTA | PR | 00953 |
| 1046036 | LUZ N RUIZ DE LA TORRE | CALLE F 14 VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 509001 | LUZ N SANCHEZ MARRERO | #48 CALLE TOKYO M-1 | URB OLYMPIC VILLE | | LAS PIEDRAS | PR | 00771 |
| 287252 | LUZ N SANTIAGO ROBLES | URB MORELL CAMPO | 6 CALLE PONCENA | | PONCE | PR | 00728 |
| 1883352 | LUZ N VELAZQUEZ ALVAREZ | EXT EL YESO 510 | SECTOR LA CANTERA | | PONCE | PR | 00731 |
| 1653292 | LUZ N. ALVARADO FIGUEROA | HC01 BOX 5543 | | | OROCOVIS | PR | 00720 |
| 1960347 | LUZ N. ALVERIO ROLDAN | PASEO PALMA REAL #150 | | | JUNCOS | PR | 00777 |
| 2134953 | LUZ N. APONTE CRUZ | CAR. 908 K8.0 BO. TEJAS | BOX 17261 | | HUMACAO | PR | 00791 |
| 2092289 | LUZ N. BARRETO MARRERO | #1 HACIENDA LA ARBOLEDA | | | VEGA BAJA | PR | 00693 |
| 2052111 | LUZ N. CALDERON OLMO | CALLE 5B IA-16 | RIO GRANDE STATES 5 | | RIO GRANDE | PR | 00745 |
| 1784340 | LUZ N. CANALES GARAY | 216 #18 CALLE 501 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2093960 | LUZ N. CARDONA NEGRON | 1200 CARR 849 APT 101 | | | SAN JUAN | PR | 00924 |
| 2089324 | LUZ N. CASASNOVAS CUEVAS | URB. VILLA CRISTINA | CALLE 3-B-12 | | COAMO | PR | 00769 |
| 705434 | LUZ N. COLON BURGOS | EXT JARDINES DE COAMO | J-4 CALLE 10 | | COAMO | PR | 00769 |
| 1890558 | LUZ N. ESCOBALES RAMIREZ | APT. 1392 | | | LARES | PR | 00669 |
| 2071347 | LUZ N. FELICIANO VARGAS | ESTANCIA DE LA CEIBA | 31 CALLE FLAMBOYAN | | HATILLO | PR | 00659-2840 |
| 1741064 | LUZ N. GONZÁLEZ-TORRES | HC-01 BOX 9245 | | | PEÑUELAS | PR | 00624 |
| 1850276 | LUZ N. GORRITZ VEGA | 53 C. JOHN F. KENNEDY | | | CIDRA | PR | 00739 |
| 2066775 | LUZ N. LOPEZ MARTINEZ | HC-05, BOX 27625 | | | CAMUY | PR | 00627 |
| 1638452 | LUZ N. LOPEZ RIVERA | 40 CALLE F PARCELAS NAVAS | | | ARECIBO | PR | 00612-4292 |
| 2013918 | LUZ N. LUGO MENDEZ | URBANIZACION COLINAS VERDES | CALLE #1 T-14 | | SAN SEBASTIAN | PR | 00685 |
| 1717106 | LUZ N. MARRERO ORTIZ | 131 SIMON CARLO | BO. DULCES LABIOS | | MAYAGUEZ | PR | 00682 |
| 1753978 | LUZ N. MARTINEZ ESPADA | HC #2 BOX 3712 | | | SANTA ISABEL | PR | 00757 |
| 1700123 | LUZ N. NIEVES CARDONA | PO BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 1683258 | LUZ N. NIEVES MENDEZ | APARTADO 140 | | | MOCA | PR | 00676 |
| 2026173 | LUZ N. PEREZ BELTRAN | BOX 278 | | | RIO GRANDE | PR | 00745 |
| 2120496 | LUZ N. RIVERA ROSSY | HC 02 BOX 6651 | | | JAYUYA | PR | 00664 |
| 2025179 | LUZ N. RIVERA SOBA | CALLE COMO. ESTEVES | PO BOX 73 | | JAYUYA | PR | 00664 |
| 2069948 | LUZ N. RIVERA SOBA | CALLE GMO. ESTEVOS | PO BOX 73 | | JAYUYA | PR | 00664 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752471 | LUZ N. RODRIGUEZ ALVARADO | URBANIZACION LOMAS VERDES | CALLE ZONIA 4Q #57 | | BAYAMON | PR | 00956 |
| 2082867 | LUZ N. RODRIGUEZ BURGOS | PO BOX 539 | | | MOCA | PR | 00676 |
| 1741320 | LUZ N. ROHENA DOMINGUEZ | HC03 BOX 12772 | | | CAROLINA | PR | 00987 |
| 1965228 | LUZ N. SANTOS CABRERA | URB. LEVITTOWN SECCION 5 | BT 26 DR. QUEVEDO BAEZ | | TOA BAJA | PR | 00949 |
| 2034358 | LUZ N. SEPULVEDA SANTIAGO | H.C. 07 BOX 30090 | | | JUANA DIAZ | PR | 00795 |
| 1952626 | LUZ N. SOTO APONTE | 41 CALLE VENUS | | | PONCE | PR | 00730-2849 |
| 2102121 | LUZ N. VERA VIROLA | HC 01 - BOX 3800 | | | ADJUNTAS | PR | 00601 |
| 1999555 | LUZ NAHIR MELENDEZ RODRIGUEZ | URB. EI MADRIGAL CALLE 8-I #2 | | | PONCE | PR | 00730 |
| 1876517 | LUZ NAHIR MELENDEZ RODRIGUEZ | URB. EL MADRIGAL C/8 I #2 | | | PONCE | PR | 00730 |
| 2127702 | LUZ NAHIR MELENDEZ RODRIGUEZ | URB. EL MADRIGAL CALLE 8- I # 2 | | | PONCE | PR | 00730 |
| 1960118 | LUZ NAVARRO DEL VALLE | CALLE 12 PAR 33 SECT MOTE VERDE | PO BOX 1120 | | CANOVANAS | PR | 00729 |
| 1868853 | LUZ NEIDA GONZALEZ DIAZ | C-24 C/NEVADA | URB BELLA VISTA | | PONCE | PR | 00716-2532 |
| 1868853 | LUZ NEIDA GONZALEZ DIAZ | PO BOX 331861 | | | PONCE | PR | 00733-1861 |
| 1855925 | LUZ NEIDA RODRIGUEZ FELICIANO | REPARTO ESPERANZA B-1 | CALLE JUAN MORELLE CAMPOS | | YAUCO | PR | 00669 |
| 1352949 | LUZ NELIDA ROLON CARTAGENA | HC 01 BOX 6522 | | | AIBONITO | PR | 00705 |
| 1917246 | LUZ NELLY BARRETO MARRERO | #1 HACIENDA LA ARBOLEDA | | | VEGA BAJA | PR | 00693 |
| 1794319 | LUZ NEREIDA APONTE RAMOS | PO BOX 5591 | | | CAGUAS | PR | 00726 |
| 1779851 | LUZ NEREIDA AROCHO AVILA | 8659 CALLEJON | LOS GONZALES | | QUEBRADILLAS | PR | 00678 |
| 1855318 | LUZ NEREIDA BURGOS TORRES | D-33 CALLE C | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 1845810 | LUZ NEREIDA BURGOS TORRES | D-33 CST | | | CAYEY | PR | 00736 |
| 1675322 | LUZ NEREIDA COLON HERNANDEZ | EL TUQUE | CALLE PEDRO SHUCK 1111 | | PONCE | PR | 00730 |
| 1702388 | LUZ NEREIDA CORTES LOPEZ | HC 46 BOX 5986 | | | DORADO | PR | 00646 |
| 2024498 | LUZ NEREIDA DEL VALLE RODRIGUEZ | COND. JARDINES DE GUAYAMA | EDIF. A APT. 204 | | SAN JUAN | PR | 00917 |
| 1701030 | LUZ NEREIDA HERNÁNDEZ PAGÁN | URB. REMANSO TAÍNO #340 | | | CAROLINA | PR | 00987 |
| 1737355 | LUZ NEREIDA LLANOS TORRES | RES. SAN MARTIN EDIF. 8 APT. 96 | | | SAN JUAN | PR | 00924 |
| 1755000 | LUZ NEREIDA LLANOS TORRES | RES. SAN MRTIN EDIF. 8 APT. 96 | | | SAN JUAN | PR | 00924 |
| 1789431 | LUZ NEREIDA NIEVES MATOS | PARC. LA PONDEROSA #602 | CALLE BEGONIA | | RIO GRANDE | PR | 00745 |
| 1891151 | LUZ NEREIDA PEREZ BELTRAN | P.O. BOX 2781 | | | RIO GRANDE | PR | 00745 |
| 1658642 | LUZ NEREIDA PEREZ JUSTINIANO | URB. EL COQUI I-22 | | | LAS MARIAS | PR | 00670 |
| 1990591 | LUZ NEREIDA RAMOS VOLLES | PO BOX 957 | | | PATILLAS | PR | 00723 |
| 1643572 | LUZ NEREIDA RIVERA CASANOVA | CALLE ANDRES ARUS #54 ESTE | | | CAROLINA | PR | 00985 |
| 2037663 | LUZ NEREIDA RIVERA MONTES | APT 62 | | | AGUAS BUENAS | PR | 00703 |
| 1856628 | LUZ NEREIDA ROMAN TORRES | HC-08 BOX 83956 | | | SAN SEBASTIAN | PR | 00685 |
| 2005542 | LUZ NEREIDA SERRANO HERNANDEZ | HC 5 BOX 4682 | | | LAS PIEDRAS | PR | 00771-9630 |
| 1654651 | LUZ NEREIDA VEGA ALMODOVAR | APARTADO 22272 | U.P.R STATION | | SAN JUAN | PR | 00931 |
| 1941978 | LUZ NEREIDA VEGA ALSINA | PO BOX 370283 | | | CAYEY | PR | 00737-0283 |
| 1846234 | LUZ NEREIDA WALKER ORTIZ | SECT. PIN QUINONES | 26050 CARR. 360 | | SAN GERMAN | PR | 00683 |
| 1951372 | LUZ NEREIDA ZAYAS MARTINEZ | P.O. BOX 986 | | | COMERIO | PR | 00782 |
| 1984230 | LUZ NEVEIDA CORTES CORDERO | PMB 107 #390 | CARR 853 | | CAROLINA | PR | 00984 |
| 1979878 | LUZ NIDIA MEDINA SCHELMETY | B-128 | SECTOR CAMPO ALEGRE | | UTUADO | PR | 00641 |
| 1845136 | LUZ NILDA CLAUDIO RIVERA | CALLE JOSE DE DIEGO #69 | | | SAN LOREZO | PR | 00754 |
| 1845136 | LUZ NILDA CLAUDIO RIVERA | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1944821 | LUZ NOELIA DELGADO BAEZ | HC #4 BOX 6761 | | | YABUCOA | PR | 00767 |
| 2016980 | LUZ O CEPEDA RAMOS | HC-01 BOX 8653 | | | LUQUILLO | PR | 00773 |
| 2009921 | LUZ O PAGAN REYES | C-17 ARBOLADA | | | CAGUAS | PR | 00727 |
| 779623 | LUZ O. ANDUJAR CORDERO | HC-05 BOX 5855 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 781847 | LUZ O. BETANCOURT NEGRON | HC 03 BOX 7570 | | | CANOVANAS | PR | 00729 |
| 2020942 | LUZ O. PAGAN REYES | C-17 JOBOS ARBOLADA | | | CAGUAS | PR | 00727 |
| 1735884 | LUZ ORTIZ | HC 3 BOX 15412 | | | LAJAS | PR | 00667 |
| 1840727 | LUZ OTILIA RIVERA MORALES | PO BOX 800002 | | | COTO LAUREL | PR | 00780-0002 |
| 1942455 | LUZ P RODRIGUEZ FIGUEROA | PARQUE CENTRO 170 AVE | ARTERIAL HOSTOS J-14 | | SAN JUAN | PR | 00918 |
| 1939311 | LUZ P RODRIGUEZ FIGUEROA | PARQUE CENTRO 170 AVE ARTERIAL HOSTOS J-14 | | | SAN JUAN | PR | 00918-5065 |
| 1784258 | LUZ P. FIGUEROA GONZALEZ | 20 EUSTAQUIO TORRES BOX 6496 | | | GUAYANILLA | PR | 00656 |
| 1764903 | LUZ P. MARRERO MARTINEZ | ACREEDOR | DEPARTAMENTO DE EDUCACION | URB. TOWNHILL CASA # 7 | TOA ALTA | PR | 00954 |
| 1764903 | LUZ P. MARRERO MARTINEZ | P.O. BOX 172 | | | TOA ALTA | PR | 00954 |
| 1981449 | LUZ P. RODRIGUEZ FIGUEROA | PARQUE CENTRO 170 AVE ARTERIAL AOSTOS J-14 | | | SAN JUAN | PR | 00918-5065 |
| 1886180 | LUZ P. RODRIQUEZ FIGUEROA | PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS J-14 | | SAN JUAN | PR | 00918-5065 |
| 1038211 | LUZ PAGAN NEGRON | HACIENDA TOLEDO | 312 CALLE CATALUNA | | ARECIBO | PR | 00612-8845 |
| 2027164 | LUZ PALMIRA BURGOS VAZQUEZ | 1291 - 58 SE URB. LA RIVIERA | | | SAN JUAN | PR | 00921-3135 |
| 1918846 | LUZ PALMIRA RIOS GONZALEZ | HC 06 BOX 4641 | | | COTO LAUREL | PR | 00780 |
| 1939872 | LUZ PALMIRA ROMAN NIEVES | HC 02 BOX 9005 | | | GUAYANILLA | PR | 00656 |
| 2119320 | LUZ PATRIA GOMEZ DIAZ | #29 C/ 104 BLDG 103 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2048572 | LUZ PATRIA GOMEZ DIAZ | #29 C/104 BLOQ 103 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1958210 | LUZ PATRIA GOMEZ DIAZ | #29 CALLE 104 BLOQ 103 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1965590 | LUZ PATRICIA HERNANDEZ MARTINEZ | 616 CALLE JAZMIN | LLANOS DEL SUR | | COTO LAUREL | PR | 00780 |
| 1744690 | LUZ PEDRAZA MORALES | URBANIZACION LOS ANGELES CALLE A 16A | | | YABUCOA | PR | 00767 |
| 1488119 | LUZ PENA TORRES | H57 5B ST. ALTURAS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 1794085 | LUZ PEREZ | VILLAS DE BUENAVENTURA | CALLE DAGUAO 413 | | YABUCOA | PR | 00767 |
| 1659809 | LUZ R ARCE LUGO | HC 02 BOX 16906 | | | ARECIBO | PR | 00612 |
| 1674235 | LUZ R COTTO | CALLE ESTEBAN COTTO #7 | | | SAN JUAN | PR | 00926 |
| 1488494 | LUZ R GONZALEZ DELGADO | VILLA CAROLINA | 11634 CALLE 73 | | CAROLINA | PR | 00985 |
| 2001790 | LUZ R LOPEZ DE JESUS | HC-01 BOX 7532 | | | VILLALBA | PR | 00766 |
| 2076072 | LUZ R OCASIO-REILLO | PO BOX 715 | | | QUEBRADILLAS | PR | 00678-0715 |
| 1046100 | LUZ R RIVERA OCASIO | HC 63 BOX 3018 | | | PATILLAS | PR | 00723-9634 |
| 1962404 | LUZ R. ENCHAUTEGUI MONTANEZ | P.O. BOX 1078 | | | SALINAS | PR | 00751 |
| 2097446 | LUZ R. FERRER MALDONADO | HC-3 BOX 7980 | BARRIO CENTRO | | MOCA | PR | 00676 |
| 1618781 | LUZ R. RIVERA BERLY | DEPARTAMENTO DE EDUCACION | P.O. BOX 592 | | COAMO | PR | 00769 |
| 1898268 | LUZ R. RIVERA BERLY | P.O. BOX 592 | | | COAMO | PR | 00769 |
| 2131639 | LUZ RAMONA ENCHAUTEGUI MONTANEZ | PO BOX 1078 | | | SALINAS | PR | 00751 |
| 1488589 | LUZ RAMOS CAMACHO | 3101 SHELBY WAY | | | PALM SPRINGS | FL | 33461 |
| 1751153 | LUZ RAQUEL REYES | HC 1 BOX 4429 | | | COMERIO | PR | 00782 |
| 1783415 | LUZ RAQUEL RIVERA ROSA | RUTA RURAL #1 | BOX 41 | | CAROLINA | PR | 00983 |
| 1658910 | LUZ RIVERA ROSSY | CARR. 140 KM. 11.9 | | | JAYUYA | PR | 00664 |
| 1946671 | LUZ ROMAN GONZALEZ | PO BOX 440 | | | QUEBRADILLAS | PR | 00678 |
| 2128788 | LUZ ROMERO AQUINO | CALLE 55 YY21 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1352996 | LUZ ROMERO BONILLA | HC 2 BOX 4603 | | | VILLALBA | PR | 00766 |
| 1352996 | LUZ ROMERO BONILLA | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | JUANA DIAZ | PR | 00795 |
| 1570644 | LUZ ROSA VAZQUEZ | HC09 BOX 10748 | | | AGUADILLA | PR | 00603 |
| 1808316 | LUZ S APONTE TORRES | APARTADO 1159 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1820213 | LUZ S APONTE TORRES | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 CALLE FEDERICO COSTES | | SAN JUAN | PR | 00919-0759 |
| 1808316 | LUZ S APONTE TORRES | PO BOX 190759 CALLE FEDERICO COSTE | | | SAN JUAN | PR | 00919-0759 |
| 77617 | LUZ S CARMONA TORRES | PO BOX. 7333 | MONTE SANTO | | VIEQUES | PR | 00765-9097 |
| 2024230 | LUZ S COLON RIVERA | RR 1 BOX 11010 | | | OROCOVIS | PR | 00720 |
| 1837179 | LUZ S COSTAS CORTES | T25 CALLE EUCALIPTO | URB. GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1710539 | LUZ S FRAGUADA RIVERA | CONDOMINIO THOMAS VILLE PARK | APTO. 4201 | | CAROLINA | PR | 00987 |
| 1803791 | LUZ S GARCIA RIVERA | PO BOX 812 | | | VILLALBA | PR | 00766-0812 |
| 1858997 | LUZ S GONZALEZ RUIZ | URB MONTEMAR # 39 | | | AGUADA | PR | 00602 |
| 1855143 | LUZ S MUNIZ MARTINEZ | 2DA EXT PUNTO ORO 6426 CALLE CROMO | | | PONCE | PR | 00728-2414 |
| 1758697 | LUZ S MUNOZ SANTOS | HC 04 BOX 11684 | | | YAUCO | PR | 00698 |
| 1773609 | LUZ S MUÑOZ SANTOS | HC 04 BOX 11684 | | | YAUCO | PR | 00698 |
| 1962687 | LUZ S ORTIZ ORTIZ | 181 CALLE 4 DE JULIO | PARCELAS SABANETAS | | PONCE | PR | 00716-4513 |
| 1640640 | LUZ S ORTIZ RODRIGUEZ | HC 01 BOX 6760 | | | OROCOVIS | PR | 00720 |
| 2028176 | LUZ S QUILEZ SANTIAGO | P.O BOX 140733 | | | ARECIBO | PR | 00614 |
| 2016428 | LUZ S RODRIGUEZ FELICIANO | URB. SANTA ELENA | CALLE 9 G-14 ALMACIGO | | GUAYANILLA | PR | 00656 |
| 1046177 | LUZ S ROMERO BONILLA | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | JUANA DIAZ | PR | 00745 |
| 1900280 | LUZ S ROSARIO CARMONA | SANTA ISIDRA III CALLE 3 C-29 | | | FAJARDO | PR | 00738 |
| 1652076 | LUZ S RUIZ CRESPO | PO BOX 1492 | | | AGUADA | PR | 00602 |
| 1641141 | LUZ S SANTIAGO GOME | 327 CALLE ARCE | URB. PASEO DE LA CEIBA | | JUNCOS | PR | 00777 |
| 1945658 | LUZ S. BAEZ ACOSTA | BDA: VARSOBIA #19 | | | YABUCOA | PR | 00767 |
| 2055495 | LUZ S. CANDELARIA RIVERA | DEPARTAMENTO SALUD | | | HATILLO | PR | 00659 |
| 2055495 | LUZ S. CANDELARIA RIVERA | VISTA AZUL CALLE 28 HH-3 | | | ARECIBO | PR | 00612-2614 |
| 1949521 | LUZ S. COLON RIVERA | RR1 BOX 11010 | | | OROCOVIS | PR | 00720-9614 |
| 1722569 | LUZ S. FALCON SIERRA | EXTENCION ROIG #56 | | | HUMACAO | PR | 00791 |
| 1807006 | LUZ S. FRAGUADA RIVERA | COND. THOMAS VILLE APTO.4201 | | | CAROLINA | PR | 00987 |
| 2058251 | LUZ S. GARCIA LOPEZ | APARTADO 802 | | | JUANA DIAZ | PR | 00795 |
| 1761490 | LUZ S. IRIZARRY RODRIGUEZ | HC 02 BOX 6227 | | | CUAYANILLA | PR | 00656 |
| 1870948 | LUZ S. IRIZARRY RODRIGUEZ | HC 02 BOX 6227 | | | GUAYANILLA | PR | 00656 |
| 1036650 | LUZ S. MENDEZ GRAJALES | COM CABAN 150 CALLE PARQUE | | | AGUADILLA | PR | 00603-6274 |
| 1841311 | LUZ S. ORTIZ MOLINA | BOX 278 | | | VILLALBA | PR | 00766 |
| 1841311 | LUZ S. ORTIZ MOLINA | PARC HATILLO #730 | | | VILLALBA | PR | 00766 |
| 2093302 | LUZ S. QUILES SANTIAGO | PO BOX 140733 | | | ARECIBO | PR | 00614 |
| 918621 | LUZ S. QUILES SANTIAGO | PO BOX 140733 | | | ARECIBO | PR | 00614-0733 |
| 1038499 | LUZ S. S. IRIZARRY RODRIGUEZ | HC 02 BOX 6227 | | | GUAYANILLA | PR | 00656 |
| 1798804 | LUZ S. SANTIAGO GOMEZ | 327 CALLE ARCE | URB. PASEO DE LA CEIBA | | JUNCOS | PR | 00777 |
| 1652209 | LUZ S. SANTIAGO SALCEDO | PO BOX 367568 | | | SAN JUAN | PR | 00936-7568 |
| 2077192 | LUZ S. VARGAS SANTOS | HC-2 BOX 7705 | | | GUAYANILLA | PR | 00656 |
| 2061574 | LUZ S. VELAZQUEZ JIMINEZ | 78 CALLE MAGA | URB. CRUZ ROSARIO | | MOROVIS | PR | 00687 |
| 1596511 | LUZ SANCHEZ PEREZ | URB. TOA ALTA HEIGHTS CALLE 19 O-30 | | | TOA ALTA | PR | 00953 |
| 1565886 | LUZ SANTIAGO ROMAN | HC02 BOX 9165 | | | HORMIGUEROS | PR | 00660 |
| 1997157 | LUZ SELENIA FIGUEROA RAMOS | HC1-5438 BO. PITAHAYA | | | ARROYO | PR | 00714 |
| 1851477 | LUZ SELENIA GONZALEZ COLON | HC-3 BOX 9578 | | | VILLALBA | PR | 00766 |
| 1729433 | LUZ SELENIA NIEVES LEBRON | CALLE LINCE 833 | APT. 2204 | CONDOMINIO DOS PINOS PLAZA | SAN JUAN | PR | 00923 |
| 1954527 | LUZ SELENIA RODRIGUEZ AVILEZ | 2 DA EXTENSION PONTE | URB. CALLE LA NINER 4608 | | PONCE | PR | 00728 |
| 2145727 | LUZ SELENIA SANTIAGO ROCHE | HC02 BOX 7968 | | | SANTA ISABEL | PR | 00757 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1796830 | LUZ SELENIA VAZQUEZ FUENTES | HC 3 BOX 9812 | | | BARRANQUITAS | PR | 00794 |
| 1790547 | LUZ SHEILA IRIZARRY PARIS | CALLE BOGOTA 1166 PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1791718 | LUZ SILVIA SERRANO PAGAN | 309 GARDENIA | | | COTO LAUREL | PR | 00780-2820 |
| 1877180 | LUZ T COLON NEGRON | 3611 LOLA RODZ TIO | URB. LAS DELICIAS 2 | | PONCE | PR | 00728-3424 |
| 2031502 | LUZ T CUEVAS MARTINEZ | T-17 CALLE S | | | ARECIBO | PR | 00612 |
| 1931321 | LUZ T VELAZQUEZ DE JESUS | URB ALTURAS DE MONTE BRISAS | CALLE 4-10 | #4-I-9 | FAJARDO | PR | 00738 |
| 1749458 | LUZ T. BAELLA MERCED | URB. BOSQUE LLANO | 223 CALLE BUCARÉ | | SAN LORENZO | PR | 00754 |
| 2005302 | LUZ T. GONZALEZ RIOS | PO BOX 336912 | | | PONCE | PR | 00733-6912 |
| 1888132 | LUZ T. MIRANDA MIRANDA | HC 3 BOX 8197 | | | BARRANQUITAS | PR | 00794 |
| 1922046 | LUZ T. MIRANDA MIRANDA | HC 3 BOX 8197 | | | BARRANGUITAS | PR | 00794 |
| 1892604 | LUZ T. NIEVES HERMINA | 2218 IGUALDAD CONSTANCIA | | | PONCE | PR | 00717 |
| 1993233 | LUZ T. VELAZQUEZ DE JESUS | #4 I-9 4-10 | URBANIZACION DE MONTE BRISAS | | FAJARDO | PR | 00738 |
| 2039138 | LUZ TERESA RODRIGUEZ | PO BOX 362 | | | ARROYO | PR | 00714 |
| 825552 | LUZ TOLENTINO ORTIZ | MARIANA 2 | HC 01 BOX 16895 | | HUMACAO | PR | 00791 |
| 1038596 | LUZ TORRES BERMUDEZ | URB LAS VEGAS | T43 CALLE 21 | | CATANO | PR | 00962-6414 |
| 91592 | LUZ V CINTRON SERRANO | EXT LA INMACULDA | CALLE 6 BZN 606 | | LAS PIEDRAS | PR | 00771 |
| 1712528 | LUZ V CINTRON SERRANO | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA #606 | | LAS PIEDRAS | PR | 00771 |
| 91592 | LUZ V CINTRON SERRANO | URB. EXT. LA INMACULADA | CALLE STA CATALINA 606 | | LAS PIEDRAS | PR | 00771 |
| 1888796 | LUZ V GONZALEZ CASTRO | CALLE JUAN R. QUINONES # 4 NORTE | | | GUREBO | PR | 00778 |
| 1950742 | LUZ V GONZALEZ CASTRO | CALLE JUAN R. QUINONES #4 NORTE | | | GURABO | PR | 00778 |
| 1824521 | LUZ V HERNANDEZ RAMOS | F-3187 CALLE CENTURION | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2105432 | LUZ V MARTINEZ VICENS | HC-03 BOX 8130 | | | LAS PIEDRAS | PR | 00771 |
| 1761464 | LUZ V OLIVIERI ZAYAS | CALLE NEPTUNO # 540 | URBANIZACION VISTAS DE MONTE SOL | | YAUCO | PR | 00698 |
| 1752275 | LUZ V OLIVIERI ZAYAS | CALLE NEPTUNO #540 | URBANIZACION VISTAS DEL MONTE | | YAUCO | PR | 00698 |
| 1845886 | LUZ V SANTANA BETANCOURT | HC 645 BOX 6320 B | | | TRUJILLIO ALTO | PR | 00976 |
| 1691243 | LUZ V. COLON NIEVES | URB COUNTRY CLUB | AVE EL COMANDANTE HM 14 | | CAROLINA | PR | 00982 |
| 1795211 | LUZ V. DORTA DELGADO | BOX 4549 | CALLE A #8 INT. | | HATILLO | PR | 00659 |
| 2019801 | LUZ V. DORTA DELGADO | BOX 4549 | CALLE A #8 INTERIOR | | HATILLO | PR | 00659 |
| 2008496 | LUZ V. FIGUEROA TORRES | 6 CRISANTEMAS | | | CIDRA | PR | 00739-8004 |
| 2092381 | LUZ V. FIGUEROA TORRES | 6 CRISANTEMOS | | | CIDRA | PR | 00739-8004 |
| 1725994 | LUZ V. GARCIA CRUZ | HC 03 BUZON 18326 | | | RIO GRANDE | PR | 00745 |
| 1997019 | LUZ V. GIORGI RIVERA | 321 CALLE NOVICIA | URB. LAS MONJITAS | | PONCE | PR | 00730 |
| 2010902 | LUZ V. GONZALEZ CESTRO | CALLE JUAN R QUINONES #4 NORTE | | | GURABO | PR | 00778 |
| 1759850 | LUZ V. HERNÁNDEZ SANTIAGO | CONDOMINIO COLINAS DE BAYAMÓN 250 | CARR. 831 APT. 905 | | BAYAMÓN | PR | 00956-4828 |
| 1822824 | LUZ V. IRIZARRY PIERANTONI | P.O. BOX 560021 | | | GUAYANILLA | PR | 00656 |
| 1613643 | LUZ V. MARRERO GARCIA | #41 CALLE 4 JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1613740 | LUZ V. MARRERO GARCIA | CALLE 4 #41 JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1682356 | LUZ V. MARTINEZ VICENS | HC 03 BOX 8130 | | | LAS PIEDRAS | PR | 00771 |
| 1731950 | LUZ V. NIEVES SANCHEZ | CALLE SAN MATEO 1625 APTO 4A | | | SAN JUAN | PR | 00912 |
| 1683025 | LUZ V. RIVERA SANCHEZ | URB. DORAVILLE | 361 CALLE ZARAGOZA | | DORADO | PR | 00646 |
| 1718351 | LUZ V. RODRIGUEZ MORALES | 740 CALLE 205 HUCARES | | | PONCE | PR | 00728-1918 |
| 1689248 | LUZ V. ROJAS ESQUILIN | PO BOX 3505 | | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1011 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1969723 | LUZ V. SANTANA BETANCOURT | HC 645 BOX 6320-B | | | TRUJILLO ALTO | PR | 00976 |
| 1668993 | LUZ V. SOSTRE RIVERA | CARRETERA KM 7.7 | | | NARANJITO | PR | 00719 |
| 1668993 | LUZ V. SOSTRE RIVERA | HC 74 BOX 5905 | | | NARANJITO | PR | 00719 |
| 1958384 | LUZ V. TORRES RIVAS | BO. BOTIJAS #2 CARR 156 KM 3.3 | | | OROCOVIS | PR | 00720 |
| 2038246 | LUZ VANESSA RODRIGUEZ RODRIGUEZ | CALLE SAMARIA #33 | | | AIBONITO | PR | 00705 |
| 1686916 | LUZ VELAZQUEZ GONZALEZ | HC#1 BOX 4401 | | | YABUCOA | PR | 00767 |
| 1745706 | LUZ VILLEGAS FIGUEROA | HC-06 BOX 9898 | | | GUAYNABO | PR | 00971-9772 |
| 2034332 | LUZ VIOLETA GONZALEZ CASTRO | CALLE JUAN RAMON QUINONEZ | #4 NORTE | | GUARABO | PR | 00778 |
| 2000872 | LUZ VIOLETA GONZALEZ CASTRO | CALLE JUAN RAMON QUINONEZ # 4 NORTE | | | GURABO | PR | 00778 |
| 2009946 | LUZ VIOLETA GONZALEZ CASTRO | CALLE JUAN RAMON QUINONEZ #4HORTE | | | GURABO | PR | 00778 |
| 1972965 | LUZ VIOLETA GONZALEZ CASTRO | CALLE JUAN ROMAN QUINONEZ #4 NORTE | | | GURABO | PR | 00778 |
| 1601385 | LUZ VIOLETA ORTIZ BORRERO | 4300 SE 134TH ST | | | BELLEVIEW | FL | 34420 |
| 1766841 | LUZ VIRGINIA RAMOS FIGUEROA | PO BOX 9941 | | | CIDRA | PR | 00739 |
| 2084461 | LUZ VIRGINIA RIVERA CRUZ | PO BOX 102 | | | RIO GRANDE | PR | 00745 |
| 2043345 | LUZ VIRGINIA SOSTRE RIVERA | CARRERTERA KM 7.7 | | | NARANJITO | PR | 00719 |
| 2043345 | LUZ VIRGINIA SOSTRE RIVERA | HC 74 BOX 5905 | | | NARANJITO | PR | 00719 |
| 188468 | LUZ W. GARCIA SANTOS | HC-01 | BOX 9533 | | PENUELAS | PR | 00624 |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | RIO GRANDE | PR | 00745 |
| 2009210 | LUZ Y. ORTIZ ALEJANDRO | 118 GARDENA ESTANARO DELA FUENTE | | | TOA ALTA | PR | 00953 |
| 2020993 | LUZ Y. ORTIZ ALEJANDRO | 118 GARDENIA | ESTANCIAS DE LA FUENTE | | TOA ALTA | PR | 00953 |
| 1937620 | LUZ Y. ORTIZ ALEJANDRO | 118 GARDEONO-ESTERCION DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1910751 | LUZ Y. RIVERA PENALOZA | HC01 BOX 8925 | | | LOIZA | PR | 00772 |
| 1856236 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | LEVITTOWN | PR | 00949 |
| 1757649 | LUZ YANIRA DIAZ SEPULVEDA | G-36 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1680826 | LUZ YANIRA DÍAZ SEPÚLVEDA | G-36 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1754176 | LUZ YISEL NIEVES LIERA | PO BOX 370782 | | | CAYEY | PR | 00737 |
| 2104971 | LUZ YOLANDA SEJUELA AMADOR | 600 BRISAS DE PANORAMA APT 241 | | | BAYAMON | PR | 00957 |
| 2102493 | LUZ YOLANDA SEJUELA AMADOR | 600 BRISAS DE PANORAMA APT 241 | | | BAYMON | PR | 00957 |
| 146235 | LUZ Z ECHEVARRIA MORALES | CALLE 17 S-2 | URB. ROYAL TOWN | | BAYAMON | PR | 00956-1113 |
| 510522 | LUZ Z SANCHEZ ROSARIO | BO CAONILLA ABAJO | PO BOX 617 | | VILLALBA | PR | 00766-0617 |
| 2058868 | LUZ Z. OLIVENCIA BADILLO | GG 53-36- JARDINES DEL CARIBE | | | PONCE | PR | 00728-2612 |
| 1983881 | LUZ Z. RODRIGUEZ IGLESIAS | CARR 189 RAMAL 932 BO RINCON BOX 601 | | | GURABO | PR | 00778 |
| 1983881 | LUZ Z. RODRIGUEZ IGLESIAS | ESC. CONCHITA CUEVAS | | | GURABO | PR | 00778 |
| 1876108 | LUZ Z. SANCHEZ ROSARIO | PO BOX 617 | | | VILLALBA | PR | 00766 |
| 2089835 | LUZ Z. VALENTIN ROMAN | HC-01 BOX 3407 | | | ADJUNTAS | PR | 00601 |
| 1046292 | LUZ Z. VEGA ROSARIO | 7 CALLE PEDRO CARDONA | | | FLORIDA | PR | 00650 |
| 1937346 | LUZ ZAIDA QUINTANA VALENTIN | HC-01 BOX 5817 BO. CRUZ | | | MOCA | PR | 00676 |
| 1992475 | LUZ ZENAIDA NUNEZ CRUZ | P.O. BOX 167 | | | GURABO | PR | 00778 |
| 2115625 | LUZ ZORAIDA ROMAN PEREZ | HC 04 BOX 43000 | | | HATILLO | PR | 00659 |
| 1871369 | LUZ ZORAIDA TORRES ORTIZ | HC-2 BOX 7510 | | | LAS PIEDRAS | PR | 00771-9316 |
| 1603032 | LUZ. E. SANTOS ROSARIO | PO BOX 370066 | | | CAYEY | PR | 00737-0066 |
| 1590177 | LUZAIDA SAEZ RODRIGUEZ | N-16 11 ALTS DE YAUCO | | | YAUCO | PR | 00698 |
| 1834745 | LUZGARDY SALDANA GONZALEZ | HC-5 BOX 5841 | | | JUANA DIAZ | PR | 00795 |
| 505315 | LUZGARDY SALDAQA GONZALEZ | HC-5 BOX 5841 | | | JUANA DIAZ | PR | 00795 |
| 1815034 | LUZLEIDA SANTOS TORRES | CONDOMINIO ESTACIAS DEL ORIOL | 1010 CALLE JULIA DE BUGOS APT. 105 | | PONCE | PR | 00728-3644 |
| 1945542 | LUZLIBETT LLANOS ALGARIN | PO BOX 2581 | | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1841414 | LUZZETTE BILBRAUT MARTINEZ | E16 CALLE 6 - REX MANOR | | | GUAYAMA | PR | 00784 |
| 1758265 | LYANA ESCALERA PEREZ | CALLE 13 F-7 | EXTENSION JARDINES DE COAMO | | COAMO | PR | 00769 |
| 1750289 | LYANA ESCALERA PEREZ | EXT.JARDINES DE COAMO | CALLE 13 F-7 | | COAMO | PR | 00769 |
| 82464 | LYANNE CASTILLO ALICEA | PO BOX 285 | | | PUNTA SANTIAGO | PR | 00741 |
| 1038724 | LYDIA A MARTINEZ MARTINEZ | PO BOX 1424 | | | TOA BAJA | PR | 00951-1424 |
| 1809317 | LYDIA A TORRES RIVERA | MAESTRA | DEPARTMENT OF EDUCACION DE PR | H-10 CALLE 112 URB VILLA NUEVA | CAGUAS | PR | 00727 |
| 2115337 | LYDIA A. RODRIGUEZ | P.O. BOX 1203 | | | ANASCO | PR | 00610 |
| 1777654 | LYDIA ABREU PARIS | CALLE 2 A 12 | COLINAS DEL OESTE | | HORMIGUEROS | PR | 00660 |
| 1821209 | LYDIA ACEVEDO ROMERO | HC 01 BOX 5085 | | | MOCA | PR | 00676 |
| 2007550 | LYDIA ACEVEDO ROMERO | HC1 BOX 5085 | | | MOCA | PR | 00676 |
| 1861589 | LYDIA ALEJANDRINA QUINONES CAPO | URB SANTA MARIA | 7141 CALLE DIVINA PROVIDENCIN | | PONCE | PR | 00717-1021 |
| 1929937 | LYDIA ALEJANDRINA QUINONES CAPO | URB SANTA MARIA | 7141 DIVINA PROVIDENCIA | | PONCE | PR | 00717-1021 |
| 1651232 | LYDIA ALVARADO LOPEZ | 3P-32 CALLE 107 | URB. MONTE BRISAS 3 | | FAJARDO | PR | 00738-3438 |
| 1725341 | LYDIA ALVARADO LOPEZ | CALLE 107 3P-32 | URB. MONTE BRISAS 3 | | FAJARDO | PR | 00738 |
| 1940192 | LYDIA ALVAREZ RODRIGUEZ | CALLE JUAN DE JESUS #14 | URB MONSERRATE | | JAYUYA | PR | 00664 |
| 1946928 | LYDIA ALVAREZ RODRIGUEZ | CALLE JUAN DE JUSES #14 | URB. MONSERRATE | | JAYUYA | PR | 00664 |
| 1924339 | LYDIA ALVAREZ RODRIGUEZ | URB. MONSERRATE | CALLE JUAN DE JESUS LOPEZ #14 | | JAYUYA | PR | 00664 |
| 1843778 | LYDIA ALVEREZ RODRIGUEZ | CALL JUAN DE JESUS #14 URB MONSERRATE | | | JAYUYA | PR | 00664 |
| 2099554 | LYDIA BAUZA | 014 CALLE TECA | URB SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1645871 | LYDIA BENITEZ VEGA | URB. BELLOMONTE | CALLE 10-B, #L-39 | | GUAYNABO | PR | 00969 |
| 1733043 | LYDIA BERRÍOS ZAYAS | HC4 BOX 6042 | | | BARRANQUITAS | PR | 00794 |
| 2023842 | LYDIA BETANCOURT ARROYO | CALLE POPPY | SECTOR BETANCOURT 103 | | SAN JUAN | PR | 00926-6403 |
| 2045615 | LYDIA BURGOS AMARO | PO BOX 1271 | | | YABUCOA | PR | 00767-1271 |
| 1038811 | LYDIA BURGOS GUTIERREZ | HC 2 BOX 8325 | | | YABUCOA | PR | 00767 |
| 1046347 | LYDIA C RAMIREZ ALVAREZ | URB ESTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | PONCE | PR | 00730 |
| 1948875 | LYDIA C RIVERA COSME | VILLA BARCELONA | GIRASOL DD31 | | BARCELONETA | PR | 00617 |
| 2072012 | LYDIA C. FIGUEROA RAMIREZ | 1804 URB. COLLEGE PARK | | | SAN JUAN | PR | 00921 |
| 705783 | LYDIA C. RAMIREZ ALVAREZ | URB EXTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | PONCE | PR | 00730 |
| 2115526 | LYDIA C. RAMIREZ ALVAREZ | URB. ESTANCIAS DEL GOLF 798 | | | PONCE | PR | 00730 |
| 1910509 | LYDIA CAMACHO | A-114 ALMENDRO | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 705790 | LYDIA CASTRO SOBERAL | P O BOX 1292 | | | HATILLO | PR | 00659 |
| 2064682 | LYDIA COLON ORTIZ | E-31 CALLE 6 | URB. EL TORITO | | CAYEY | PR | 00736 |
| 2110741 | LYDIA COLON TORRES | PABELLONES #25 | | | PONCE | PR | 00730 |
| 1851263 | LYDIA COLON TORRES | URB. VALLE DE ANDALUCIA 3143 CALLE ALMERIA | | | PONCE | PR | 00728-3115 |
| 1883248 | LYDIA COLON TORRES | URB. VALLE DE AUDALUCIA | 3143 CALLE ALMERIA | | PONCE | PR | 00728-3115 |
| 2118175 | LYDIA CRUZ HERNANDEZ | URB. JARDINES DEL MARNEY | CALLE 2 #G-9 | | PATILLAS | PR | 00723 |
| 119080 | LYDIA CRUZ RODRIGUEZ | HC 6 BOX 10970 | | | YABUCOA | PR | 00767 |
| 1740766 | LYDIA CRUZ SANCHEZ | COOP TITULARES JARD DE VALENCIA | 631 PEREIRA LEAL APT 801 | | SAN JUAN | PR | 00923 |
| 1836772 | LYDIA DAMARIS PAGAN DAVID | #3462 CALLE GALAXIA, STAR LIGHTY | | | PONCE | PR | 00717 |
| 1883419 | LYDIA DE JESUS DE JESUS | PO BOX 72 | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1013 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1634295 | LYDIA DEL CARMEN BENITEZ MORALES | PO BOX 187 | | | PALMER | PR | 00721 |
| 1689087 | LYDIA DEL CARMEN BENÍTEZ MORALES | PO BOX 187 | | | PALMER | PR | 00721 |
| 2073105 | LYDIA DEL ROSARIO GARCIA AGRINSONI | APARTADO 41059 ESTACION MINILLAS | | | SAN JUAN | PR | 00940-1059 |
| 2073105 | LYDIA DEL ROSARIO GARCIA AGRINSONI | CALLE MELBA-98 URB. VALENTINA | | | SAN LORENZO | PR | 00754 |
| 2115208 | LYDIA DEL VALLE ARROYO | AM-7 C/FLORENCIA CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2057901 | LYDIA DEL VALLE ARROYO | AM-7 CALLE FLORENCIA CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1990080 | LYDIA DIAZ VAZQUEZ | PO BOX 3195 | | | GUAYAMA | PR | 00785 |
| 2094928 | LYDIA E ALVARADO ORTIZ | URB. JARDINES DE COAMO CALLE 8J-6 | | | COAMO | PR | 00769 |
| 1046384 | LYDIA E BAEZ PACHECO | COND IMPERIAL SUITES | APT 402D 467 SAGRADO CORAZON | | SAN JUAN | PR | 00907 |
| 1922083 | LYDIA E CERVONI FIGUEROA | APARTADO 560155 | | | GUAYANILLA | PR | 00656 |
| 1948129 | LYDIA E COLLAZO NIEVES | URBANIZACION SANTA MARIA | 7144 DIVINA PROVIDENCIA | | PONCE | PR | 00717-1019 |
| 2107378 | LYDIA E CORA | RR 01 BOX 6463 | | | GUAYAMA | PR | 00784 |
| 1905610 | LYDIA E CORDERO SANCHEZ | HC 3 BOX 22203 | | | LAJAS | PR | 00667 |
| 1987138 | LYDIA E COSME FIGUEROA | BOX 483 | | | MOROVIS | PR | 00687 |
| 1987138 | LYDIA E COSME FIGUEROA | CALLE BALDORIOTY #23 | | | MOROVIS | PR | 00687 |
| 2078971 | LYDIA E DE JESUS ROSARIO | 449 FERROL EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 287572 | LYDIA E DIAZ MUNOZ | URB LEVITTOWN CC 63 | CALLE CONDE | | TOA BAJA | PR | 00949 |
| 790156 | LYDIA E DIAZ RIVERA | P.O. BOX 350 | | | GURABO | PR | 00778 |
| 2007449 | LYDIA E ECHEVARRIA FELICIANO | E-6 HACIENDA CASANOVA | | | GUAYANILLA | PR | 00656 |
| 1588797 | LYDIA E GARCIA MENDEZ | HC-03 BOX 22477 | | | RIO GRANDE | PR | 00745 |
| 1046423 | LYDIA E GONZALEZ ORTIZ | URB GUAYAMA VALLEY | CALLE RUBI 101 B8 | | GUAYAMA | PR | 00784 |
| 1559081 | LYDIA E GONZALEZ ORTIZ | URB GUAYAMA VALLEY CALLE RUBI | 101 | | GUAYAMA | PR | 00784 |
| 1919936 | LYDIA E LEON VEGA | HC 1 BOX 3940 | | | VILLABA | PR | 00766-9848 |
| 1640378 | LYDIA E LOPEZ CARMONA | BOX 783 | | | COMERIO | PR | 00782 |
| 2030423 | LYDIA E LYON VEGA | B-2 CALLE 8 | URB JARINES | | SANTA ISABEL | PR | 00757 |
| 2010376 | LYDIA E MALDONADO LABOY | BO CAMARONES 10112 | | | VILLALBA | PR | 00766-9115 |
| 1628494 | LYDIA E MENDOZA RODRIGUEZ | URB MANSIONES DE LOS ARTESANOS | #19 CALLE CEREZO | | LAS PIEDRAS | PR | 00771 |
| 1353218 | LYDIA E NEGRON MONTANEZ | URB LA ESPERANZA | N 10 CALLE 6 | | VEGA ALTA | PR | 00692 |
| 363129 | LYDIA E NIEVES MERCADO | AVE AGUSTIN RAMOS COLERO 7364 | | | ISABELA | PR | 00662 |
| 1759301 | LYDIA E OLMEDA ALMADOVOR | PO BOX 762 | | | ANASCO | PR | 00610 |
| 1824361 | LYDIA E ORTIZ BAEZ | PO BOX 678 | | | SANTA ISABEL | PR | 00757 |
| 1830383 | LYDIA E ORTIZ VAZQUEZ | 6 A EXT CARMEN | | | SALINAS | PR | 00751 |
| 1046469 | LYDIA E PEREZ CLAUDIO | BALCONES LAS CATALINAS | AVENIDA BOULEVAR #103 | | CAGUAS | PR | 00725 |
| 1046469 | LYDIA E PEREZ CLAUDIO | PO BOX 7074 | | | CAGUAS | PR | 00725 |
| 2055145 | LYDIA E PEREZ MARTINEZ | C-15 CALLE CANTALICIA RDG | | | CAGUAS | PR | 00727 |
| 2119305 | LYDIA E PEREZ MARTINEZ | C-15 CANTALICIO RDZ | | | CAGUAS | PR | 00727 |
| 1821313 | LYDIA E PIZARRO HERNANDEZ | CAROLINA STATION | PO BOX 7545 | | CAROLINA | PR | 00986-7545 |
| 1046477 | LYDIA E QUINONES CINTRON | PO BOX 2136 | | | RIO GRANDE | PR | 00745 |
| 2001638 | LYDIA E QUIÑONES GARCIA | F-38 URB. LA MARGARITA II | | | SALINAS | PR | 00751 |
| 1046483 | LYDIA E RAMOS PLAZA | URB SANTA JUANITA | K22 CALLE RIVIERA | | BAYAMON | PR | 00956 |
| 2107003 | LYDIA E RIVERA MARCUCCI | A-11 URB. LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1039114 | LYDIA E RIVERA RIVAS | URB TURABO GARDENS | K4 CALLE 3 | | CAGUAS | PR | 00727-6007 |
| 858275 | LYDIA E RIVERA RODRIGUEZ | PO BOX 85 | | | COMERIO | PR | 00782 |
| 1651984 | LYDIA E RIVERA ROSSY | CARR. 140 KM. 11.9 | HC 02 BOX 6683 | | JAYUYA | PR | 00664 |
| 1825310 | LYDIA E RODRIGUEZ MATOS | PO BOX 2615 | | | GUAYAMA | PR | 00785 |
| 1805539 | LYDIA E RUIZ RIVERA | PO BOX 1401 | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2010773 | LYDIA E SANTIAGO RIVERA | 21 OCEAN PARK PASEO PERLA DEL MAR | | | VEGA BAJA | PR | 00693-9006 |
| 527201 | LYDIA E SEGARRA ORTIZ | PO BOX 824 | | | LAJAS | PR | 00667 |
| 1606786 | LYDIA E TORRES LUGO | #68 CALLE: SANTO DOMINGO | APARTODO 1509 | | YAUCO | PR | 00698 |
| 1731068 | LYDIA E TORRES QUIÑONES | PO BOX 776 | | | BRONSON | FL | 32621 |
| 2089223 | LYDIA E VILLANUEVA AYALA | C10 CALLE 1 URB CONDADO MODERNO | | | CAGUAS | PR | 00725-2420 |
| 1638987 | LYDIA E ZAYAS ZAYAS | URB PRADERAS DEL SUR | 404 CALLE CAOBO | | SANTA ISABEL | PR | 00757 |
| 1966249 | LYDIA E. ALUARADO ORTIZ | URB. JARDINES DE COAMO CALLE 8 J-6 | | | COAMO | PR | 00769 |
| 1993415 | LYDIA E. ALVARADO ORTIZ | URB. JARDINES DE COAMA CALLE 8 J-6 | | | COAMO | PR | 00769 |
| 2010226 | LYDIA E. ARROYO PEREZ | HC-02 BOX 4526 | | | VILLALBA | PR | 00766 |
| 1951149 | LYDIA E. AVILA HERNANDEZ | URB EL PARQUE DEL MONTE | AA 2 CALLE ARAJIBO | | CAGUAS | PR | 00727 |
| 1574579 | LYDIA E. AVILES ALVARADO | PP62 CALLE 41 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1961242 | LYDIA E. CARRASQUILLO JIMENEZ | 153 CARR 916 | JARD DE CERRO GORDO | | SAN LORENZO | PR | 00754-4527 |
| 2115676 | LYDIA E. CASTILLO FEBLES | HC 07 BOX 3313 | | | PONCE | PR | 00731 |
| 1819936 | LYDIA E. COLLAZO NIEVES | URB. SANTA MARIA | 7144 DIVINA PROVIDENCIA | | PONCE | PR | 00717-1019 |
| 2010089 | LYDIA E. COLLAZO NIEVES | URBANIZACION SANTA MARIA | 7144 PIVINA PROVIDENCIA | | PONCE | PR | 00717-1019 |
| 1759097 | LYDIA E. CRUZ MELENDEZ | CARRETERA 6622 KM0 HM-1 SECTOR LA LINEA | | | MOROVIS | PR | 00687 |
| 1759097 | LYDIA E. CRUZ MELENDEZ | HC-2 BOX 6513 | | | MOROVIS | PR | 00687 |
| 2015999 | LYDIA E. DE JESUS RAMOS | APDO. 763 | | | ARROYO | PR | 00714 |
| 2115903 | LYDIA E. DELGADO VEGA | URB. VIRGINIA VALLEY 503 | CALLE COUNAJIBO | | JUNCOS | PR | 00777 |
| 1743036 | LYDIA E. ECHEVARRIA | E-6 HACIENDA CASANOVA | | | GUAGANILLA | PR | 00656 |
| 1983949 | LYDIA E. ECHEVARRIA ORENGO | ARISTIDES CHAVIER BLG 45 APT 431 | | | PONCE | PR | 00728 |
| 1983949 | LYDIA E. ECHEVARRIA ORENGO | ARISTIDES CHAVIET | | | PONCE | PR | 00728 |
| 2098341 | LYDIA E. FIGUEROA CORCHADO | 12 SECTOR MACHADO | | | ISABELA | PR | 00662 |
| 1654968 | LYDIA E. GARCIA NIEVES | PO BOX 337 | | | COROZAL | PR | 00783 |
| 1959056 | LYDIA E. GOMEZ RODRIGUEZ | VILLA DEL CARMEN 2684 CALLE TELUAN | | | PONCE | PR | 00716-2225 |
| 1678154 | LYDIA E. GONZALEZ SANCHEZ | URB. COVADONGA | C/ RIBA DE SELLA 3F8 | | TOA BAJA | PR | 00949 |
| 1631362 | LYDIA E. GORDIAN MEDINA | JAND. SAN LORENZO A-7 | CALLE 2 | | SAN LORENZO | PR | 00754 |
| 1813051 | LYDIA E. GORDIAN MEDINA | JARDINES DE SAN LORENZO CALLE 2 A-7 | | | SAN LORENZO | PR | 00754 |
| 1983760 | LYDIA E. GUZMAN CINTRON | H-12 CALLE 7 URB. VILLA EL ENCANTA | | | JUANA DIAZ | PR | 00795 |
| 1913895 | LYDIA E. GUZMAN CINTRON | H-17 CALLE 7 URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1680809 | LYDIA E. HERNANDEZ VAZQUEZ | BOX 3671 | | | VEGA ALTA | PR | 00692 |
| 1634962 | LYDIA E. HERNÁNDEZ VÁZQUEZ | BOX 3671 | | | VEGA ALTA | PR | 00692 |
| 2088992 | LYDIA E. LABOY RAMOS | VALLE ALTO CALLE CIMA 1626 | | | PONCE | PR | 00730 |
| 1841721 | LYDIA E. LEON SANTIAGO | HC 01 BOX 3940 | | | VILLALBA | PR | 00766-9848 |
| 1726115 | LYDIA E. LOURIDO RUIZ | HC-3 BOX 3598 | | | FLORIDA | PR | 00650 |
| 1871408 | LYDIA E. MALDONADO LABOY | BO. CAMARONES | 10112 CARR. 560 | | VILLALBA | PR | 00766-9115 |
| 1854455 | LYDIA E. MALDONADO TORRES | URB. LAS ALONDRAS CALLE 1B-58 | | | VILLALBA | PR | 00766 |
| 1635894 | LYDIA E. MALPICA ARROYO | EXTENCION SANCHEZ CALLE B # 4 | | | VEGA ALTA | PR | 00692 |
| 1989947 | LYDIA E. MENDEZ RAMOS | CALLE DR. HERNANDEZ DEL VALLE 179 | | | ISABELA | PR | 00662 |
| 1980566 | LYDIA E. MOLINA ANTON | 1338 VETERANS HWY. APT | | | LEVITTOWN | PA | 19056 |
| 1979724 | LYDIA E. MOLINA ANTONE | 1338 VETERANS HWY. APT. | | | LEVITTOWN | PA | 19056 |
| 2001734 | LYDIA E. MOLINA ANTONETTY | 1338 VETERANS HWY APT. E-2 | | | LEVITTOWN | PA | 19056 |
| 1710197 | LYDIA E. MONTALVO AYALA | URB. ESTANCIAS DEL PARRA #58 | | | LAJAS | PR | 00667 |
| 1748162 | LYDIA E. MONTALVO AYALA | URBANIZACION ESTANCIAS DEL PARRA #58 | | | LAJAS | PR | 00667 |
| 1047241 | LYDIA E. MONTES MELENDEZ | URB. RASSA VALLEY CALLE BARCELONA #447 | | | CEIBA | PR | 00735 |
| 1630862 | LYDIA E. MORALES CORREA | URB. MARISOL CALLE 4 A-2 | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1015 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2047475 | LYDIA E. MORALES CRUZ | 304 VALLES DE YABUERA | | | YABUCOA | PR | 00767 |
| 1940777 | LYDIA E. NAZARIO IRIZARRY | 119 CALLE 17 JARDINES DEL CARIBE | | | PONCE | PR | 00728-4448 |
| 1046458 | LYDIA E. NIEVES GARCIA | HC 06 BOX 2144 | | | PONCE | PR | 00731-9602 |
| 1879435 | LYDIA E. NIEVES MERCADO | AVE. AGUSTIN RAMOS COLERO # 7364 | | | ISABELO | PR | 00662 |
| 2110530 | LYDIA E. NIEVES-GARCIA | P.O. BOX 1253 | | | HATILLO | PR | 00659 |
| 1832293 | LYDIA E. OLMEDA ALMODOVAR | P.O. BOX 762 | | | ANASCO | PR | 00610 |
| 1774027 | LYDIA E. ORTIZ | URB. LOS MAESTROS CALLE SUR 8171 | | | PONCE | PR | 00717 |
| 1882158 | LYDIA E. ORTIZ FLORES | CALLE 3 PARC. MARTORELL | SECTOR BORINQUEN | | YABUCOA | PR | 00767-9658 |
| 1882158 | LYDIA E. ORTIZ FLORES | HC-5 BOX 4771 | | | YABUCOA | PR | 00767-9658 |
| 2036248 | LYDIA E. PAGAN TORRES | URB. JONES DE | FLAMOBYAN #98 EXT. BALDORIOTY | | MOROVIS | PR | 00687 |
| 1732537 | LYDIA E. PEREZ ALAMO | PMB 410 HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 1580854 | LYDIA E. PEREZ FIGUEROA | C14 U40 | URB FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 1039575 | LYDIA E. PEREZ MARTINEZ | C-15 IDAMARIS GARDENS CANTALICIO RDZ | | | CAGUAS | PR | 00727 |
| 1949755 | LYDIA E. QUINONES GARCIA | F 38 URB LA MARGANTA II | | | SALINAS | PR | 00751 |
| 1934474 | LYDIA E. QUINONES GARCIA | F-38 URB. LA MARGARITA II | | | SALINAS | PR | 00751 |
| 1977372 | LYDIA E. REYES PAGAN | HC-04 BOX 8755 | | | AGUAS BUENAS | PR | 00703 |
| 2038104 | LYDIA E. RIVERA CRUZ | 148 CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612-5435 |
| 1741453 | LYDIA E. RIVERA DIAZ | P.O. BOX 350 | | | GURABO | PR | 00778-0350 |
| 1793214 | LYDIA E. RIVERA LOPEZ | URB. SANTA JUANA M-1 CALLE 13 | | | CAGUAS | PR | 00725 |
| 1914158 | LYDIA E. RODRIGUEZ RIVERA | BOX 1040 | | | AIBONITO | PR | 00705 |
| 1645941 | LYDIA E. RODRIGUEZ VEGA | PO BOX 449 | | | AGUADA | PR | 00602 |
| 1867827 | LYDIA E. SALABARRIA CARRASGUILLO | AJ-2 CALLE 32A | | | CAGUAS | PR | 00725 |
| 1771046 | LYDIA E. SALGADO DURÁN | 238 GRANADA | | | DORADO | PR | 00646 |
| 1746889 | LYDIA E. SANTANA COLON | HC 03 BOX 15008 | | | JUANA DIAZ | PR | 00795 |
| 1046525 | LYDIA E. SANTANA PADILLA | HC 4 BOX 11721 | | | RIO GRANDE | PR | 00745 |
| 1729882 | LYDIA E. SANTIAGO PEREZ | HC-75 BOX1143 | | | NARANJITO | PR | 00719 |
| 1933513 | LYDIA E. SANTIAGO RIVERA | OCEAN PARK 21 PASEO PERLA DEL MAR | | | VEGA BAJA | PR | 00693-9006 |
| 1839884 | LYDIA E. SOLIVAN MATOS | HC-02 BOX 31534 | | | CAGUAS | PR | 00725-9410 |
| 2019784 | LYDIA E. SUAREZ RIVERA | URBANIZACION JACAGUAX C2 #59 | | | JUANA DIAZ | PR | 00795 |
| 1823599 | LYDIA E. TAPIA PIZARRO | P.O. BOX 58 | | | LOIZA | PR | 00772 |
| 1754830 | LYDIA E. TORRES FIGUEROA | 17 RENE ALFONSO | VILLA MILAGRO | | YAUCO | PR | 00698 |
| 2130379 | LYDIA E. TORRES LUGO | PO BOX 1509 | | | YAUCO | PR | 00698 |
| 1979172 | LYDIA E. TRINIDAD CORTES | P.O. BOX 1974 | | | MANATI | PR | 00674 |
| 2104388 | LYDIA E. VAZQUEZ RIVERA | CARR. 181 KM 5 HM 5 BO. JAGUAL | PARC. 14 | | SAN LORENZO | PR | 00754 |
| 2104388 | LYDIA E. VAZQUEZ RIVERA | P.O. BOX 415 | | | SAN LORENZO | PR | 00754 |
| 1986463 | LYDIA E. VELAZQUEZ SANTIAGO | RR 4 BOX 7829 | | | CIDRA | PR | 00739 |
| 1716052 | LYDIA E. ZAYAS ZAYAS | 19 BDA MONSERRATE | | | SANTA ISABEL | PR | 00757 |
| 1716052 | LYDIA E. ZAYAS ZAYAS | 404 CALLE CAOBO URB PRADERAS DELSUR | | | SANTA ISABEL | PR | 00757 |
| 1796056 | LYDIA ESTER ELIZA COLÓN | C 13 CALLE 6 | URB. VILLA HILDA | | YABUCOA | PR | 00767-3519 |
| 1995538 | LYDIA ESTHER AGUAYO SEGARRA | 351 TAINO VILLA TABAIBA | | | PONCE | PR | 00716 |
| 2105588 | LYDIA ESTHER CARILLO CANCEL | PO BOX 1899 | | | GUAYNABO | PR | 00970 |
| 2029622 | LYDIA ESTHER COLLAZO HUERTAS | HC-01 BOX 3369 | | | VILLALBA | PR | 00766 |
| 1680211 | LYDIA ESTHER COLON VELAQUEZ | HCO1 BUZON 93150 | | | GUAYONILLA | PR | 00656-9720 |
| 1975262 | LYDIA ESTHER DIAZ DIAZ | CALLE 5 AK 37 | EXT. VILLA RICA | | BAYAMON | PR | 00959 |
| 1983100 | LYDIA ESTHER ECHEVARRIA FELICIANO | SANTA MARIA | E 6 CALLE 25 | HACIENDA CASANOVA | GUAYANILLA | PR | 00656 |
| 1496996 | LYDIA ESTHER OLMO VAZQUEZ | HC 02 BOX 7205 | | | LOIZA | PR | 00772-9741 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2120250 | LYDIA ESTHER PEREZ MARTINEZ | URB IDAMARIS GDNS | C15 CALLE CANTALICIA RDZ | | CAGUAS | PR | 00727-5716 |
| 2136777 | LYDIA ESTHER RAMIREZ GARCIA | BO STO DGO PARCELA 323 | PO BOX 717 | | PENUELAS | PR | 00624 |
| 2136584 | LYDIA ESTHER RAMIREZ GARCIA | PO BOX 717 | BO SANTO DOMINGO PARCELA 323 | | PENUELAS | PR | 00624-0717 |
| 2136580 | LYDIA ESTHER RAMIREZ GARCIA | PO BOX 717 | BO SANTO DOMINGO PARCELO #323 | | PENUELAS | PR | 00624-0717 |
| 1948722 | LYDIA ESTHER REYES REYES | APARTADO 658 | | | COAMO | PR | 00774 |
| 1790846 | LYDIA ESTHER RIVERA LEON | URB. VILLA EL ENCANTO I1 | CALLE 7 | | JUANA DIAZ | PR | 00795-2718 |
| 1601401 | LYDIA ESTHER RIVERA LEON | URB. VILLA EL ENCANTO IL CALLE 7 | | | JUANA DIAZ | PR | 00795 |
| 2094312 | LYDIA ESTHER RUIZ JIMENEZ | JOHN F KENEDY 54 | | | ADJUNTAS | PR | 00601 |
| 2092881 | LYDIA ESTHER RUIZ JIMENEZ | JOHN F. KENNEDY 54 | | | ADJUNTAS | PR | 00601 |
| 2023650 | LYDIA ESTHER TOLEDO CANDELARIO | 5 COND TIBES TOWNHOUSE APT 28 | | | PONCE | PR | 00730-2105 |
| 1980168 | LYDIA ESTHER TORRES BONILLA | URB. ESTANCIAS DE COAMO | CALLE VALVANERA #9 | | COAMO | PR | 00769 |
| 1912342 | LYDIA ESTHER VELAZQUEZ MUNOZ | EXT RENTO ORO 4609 CALLE VILLA | | | PONCE | PR | 00728 |
| 2094522 | LYDIA ESTHER YAMBO CRUZ | HC 06 BOX 4275 | | | COTO LAUREL | PR | 00780 |
| 1039182 | LYDIA FERNANDEZ MEJIAS | EST DE LA FUENTE | 24 CALLE MONACO | | TOA ALTA | PR | 00953-3615 |
| 287655 | LYDIA FERNANDEZ MEJIAS | EST DE LA FUENTE | CC 24 C/ MONACO | | TOA ALTA | PR | 00951 |
| 2083057 | LYDIA FLORES AYALA | URB. VALLE TOLIMA | D-1 CALLE LUIS VIGOREAUX | | CAGUAS | PR | 00727 |
| 2003939 | LYDIA FLORES FELICIANO | P.O. BOX 2427 | | | CAYEY | PR | 00737 |
| 1673795 | LYDIA FONT MORALES | MCS BLDG. STE 222A | 880 AVENIDA TITO CONTRO | | PONCE | PR | 00716 |
| 1840879 | LYDIA G MENDEZ MENDEZ | #126 BLANCA E CHICO | | | MOCA | PR | 00676 |
| 1840879 | LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | MOCA | PR | 00676 |
| 1825707 | LYDIA G MENDEZ MENDEZ | CALLE BLANCA E. CHICO 126 | | | MOCA | PR | 00676 |
| 1825707 | LYDIA G MENDEZ MENDEZ | P.O. BOX 1748 | | | MOCA | PR | 00676 |
| 1972376 | LYDIA G. MENDEZ MENDEZ | 126 BLANACA E CHINCO P.O BOX 1748 | | | MOCA | PR | 00676 |
| 1969750 | LYDIA G. YORDAN | 195 AVE ARTERIAL HOSTOS | APT 5012 | | SAN JUAN | PR | 00918 |
| 1838148 | LYDIA GARCIA COSME | ALTURAS DE FLAMBOYAN | CALLE #34 MM #14 | | BAYAMON | PR | 00959 |
| 1039211 | LYDIA GARCIA MENDEZ | JARD DE GURABO | 125 CALLE 4 | | GURABO | PR | 00778-2759 |
| 1560008 | LYDIA GARCIA WENDEZ | URB JARDINES DE GURABO | 125 CALLE 4 | | GURABO | PR | 00778 |
| 1874909 | LYDIA GEORGI COLON | #141 ANTONIO GEORGI | | | PONCE | PR | 00730 |
| 1861442 | LYDIA GONZALEZ GONZALEZ | CH-26 CALLE PLAZA BAHIA | URB CAMINO DEL MAR | | TOA BAJA | PR | 00949 |
| 2085198 | LYDIA GONZALEZ MOLINA | VISTAS DE CAMUY | CALLE 2-G-28 | | CAMUY | PR | 00627 |
| 1046575 | LYDIA GUZMAN BETANCOURT | GRUPO BOMBEROS DE P.R. | CARR 842 KM 3. HM 5 BO. CAIMITO ALTO | | SAN JUAN | PR | 00926 |
| 1046575 | LYDIA GUZMAN BETANCOURT | RR 6BUZON 9929 | | | SAN JUAN | PR | 00926 |
| 2110175 | LYDIA H. FIGUEROA | URB. SAN MARTIN | CALLE 2 D6 | | JUANA DIAZ | PR | 00795 |
| 2061667 | LYDIA H. FIGUEROA CORREA | URB. SAN MARTIN CALLE 206 | | | JUANA DIAZ | PR | 00795 |
| 1948941 | LYDIA H. FIGUEROA CORREA | URB. SAN MARTIN CALLE 2D6 | | | JUANA DIAZ | PR | 00795 |
| 2081324 | LYDIA HERNANDEZ CORTES | H C3 BOX 14512 | | | PENUELAS | PR | 00624-9720 |
| 2081324 | LYDIA HERNANDEZ CORTES | HC 3 BOX 14521 | | | PENUELAS | PR | 00624-9720 |
| 2025200 | LYDIA HERNANDEZ CORTES | HC-3 BOX 14512 | | | PENUELAS | PR | 00624-9720 |
| 1993866 | LYDIA HERNANDEZ HERNANDEZ | HC-3 BOX 8098 | | | LAS PIEDRAS | PR | 00771 |
| 1689941 | LYDIA HERNANDEZ LOPEZ | RR 485 BOX 48 | CALLE JOSE F DIAZ CAIMITO BAJO | | SAN JUAN | PR | 00926 |
| 2036296 | LYDIA I MENDEZ SOTO | PO BOX 1391 | | | MOCA | PR | 00676 |
| 1760413 | LYDIA I ROMERO RODRÍGUEZ | CALLE OCEAN DRIVE #6 | URB. BAHÍA | | CATAÑO | PR | 00962 |
| 1760413 | LYDIA I ROMERO RODRÍGUEZ | PO BOX 52310 | LEVITTOWN STATION | | TOA BAJA | PR | 00750 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 186172 | LYDIA I. ALLENDE CARRASQUILLO | HC 01 BOX 3582 | | | LOIZA | PR | 00772 |
| 1932471 | LYDIA I. ALLENDE CARRASQUILLO | HC 1 BOX 3582 | | | LOIZA | PR | 00772 |
| 2100172 | LYDIA IVETTE OLMO ROCHE | 1203 EUCALIPTO | | | COTO LAUREL | PR | 00780 |
| 378753 | LYDIA IVETTE ORTIZ FIGUEROA | URB. JARDINES DE MONTE OLVIO | 15 CALLE HERA | | GUAYAMA | PR | 00784 |
| 2130015 | LYDIA IVETTE PACHECO DOMINICCI | HC-01 BOX 6807 | | | GUAYANILLA | PR | 00656 |
| 2129484 | LYDIA IVETTE PACHECO DOMINICI | HC-01 | BOX 6807 | | GUAYANILLA | PR | 00565 |
| 1618258 | LYDIA J RUIZ ROJAS | PO BOX 595 | | | PATILLAS | PR | 00723 |
| 1628620 | LYDIA J SIERRA NAVARRO | PO BOX 52 | | | VEGA ALTA | PR | 00692 |
| 1962141 | LYDIA J. BETANCOURT MONTANEZ | R R H 18 BOX 722 | | | SAN JUAN | PR | 00928 |
| 1908098 | LYDIA J. SCHMIDT FIGUEROA | URB SAN MARTIN | CALLE 2 D6 | | JUANA DIAZ | PR | 00795 |
| 1223885 | LYDIA J. TORRES GUZMAN | CALLE JOSE B. ACEVEDO #794 | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 |
| 1958206 | LYDIA JUANITA JIMENEZ HERRERA | 914 CALLE PAGANINI | REPARTO SEVILLA | | SAN JUAN | PR | 00924-3058 |
| 1942598 | LYDIA L ROSA MUNOZ | DPTO. DE EDUCACION | A53 ROCKY MOUNTAIN PARK GARDENS | | RIO PEDRAS | PR | 00926 |
| 1916729 | LYDIA L ROSA MUNOZ | P O BOX 360596 | | | SAN JUAN | PR | 00936-0596 |
| 1946795 | LYDIA L. ROSA MUNOZ | A-53 ROCKY MOUNTAIN PARK GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 1946795 | LYDIA L. ROSA MUNOZ | P.O.BOX 360596 | | | SAN JUAN | PR | 00936 |
| 1915877 | LYDIA LOPEZ VIVES | 118 CALLE SAGITARIO | URB. LOMAS DEL SOL | | GURABO | PR | 00778-8926 |
| 918925 | LYDIA M BERMUDEZ RIVERA | 31 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 1967146 | LYDIA M FEBLES DURAN | E-6 CALLE 3 | VILLA REAL | | VEGA BAJA | PR | 00693 |
| 1830540 | LYDIA M MALPICA PADILLA | PO BOX 863 | | | DORADO | PR | 00646 |
| 2054434 | LYDIA M MARRERO RIVERA | PO BOX 565 BOTAS | | | BATAS | PR | 00794 |
| 2054434 | LYDIA M MARRERO RIVERA | URB SAN CRISTOBAL F-2A | | | BARRANQUITAS | PR | 00794 |
| 1949742 | LYDIA M MERCADO LOPEZ | PO BOX 54 | | | AIBONITO | PR | 00786 |
| 1046651 | LYDIA M RIBOTT GARCIA | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | NAGUABO | PR | 00718 |
| 439106 | LYDIA M RIOS MARTINEZ | BOX 1424 | | | TOA BAJA | PR | 00951 |
| 1046653 | LYDIA M RIOS MARTINEZ | PO BOX 1424 | | | TOA BAJA | PR | 00951 |
| 1914455 | LYDIA M RODRIGUEZ GASTON | RES LEONARDO SANTIAGO | APT.41 EDIF.4 | | JUANA DIAZ | PR | 00795 |
| 1612784 | LYDIA M RODRIGUEZ VAZQUEZ | H.C. 06 BOX 4623 | | | COTO LAUREL | PR | 00780 |
| 1746399 | LYDIA M. ALICEA CURBELO | 41244 SEC. PALMARITO | | | QUEBRADILLAS | PR | 00678 |
| 2006659 | LYDIA M. CARTAGENA RAMOS | CARRETERA 155 KM 23. 0 INT. | | | OROCOVIS | PR | 00720 |
| 1907456 | LYDIA M. CARTAGENA RAMOS | CARRETERA 155 KM 23.0 INT. | BO. SALTOS | | OROCOVIS | PR | 00720 |
| 1946228 | LYDIA M. CARTAGENA RAMOS | CARRETERA 155 KU 23.0 INT. | | | OROCOVIS | PR | 00720 |
| 1946228 | LYDIA M. CARTAGENA RAMOS | P.O BOX 1196 | | | OROCOVIS | PR | 00720 |
| 1917390 | LYDIA M. CRUZ FLORES | PO BOX 1863 | | | SAN SEBASTIAN | PR | 00685 |
| 2140222 | LYDIA M. DE JESUS PEREZ | BARRIO LACUARTA CALLE PRINCIPAL #193 MERCEDITA | | | PONCE | PR | 00715 |
| 1972938 | LYDIA M. DE JESUS RODRIGUEZ | PO BOX 551 | | | JAYUYA | PR | 00664 |
| 2055063 | LYDIA M. FEBLES DURAN | VILLA REAL E-6 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 1617373 | LYDIA M. GONZÁLEZ MIRANDA | D-32 CALLE VICENTE ORTÍZ COLÓN | EXTENSIÓN LA MONSERRATE | | SALINAS | PR | 00751 |
| 1583979 | LYDIA M. LOPEZ SANCHEZ | BO LA CUARTA #207 CALLE E | | | PONCE | PR | 00716 |
| 1969976 | LYDIA M. MARRERO RIVERA | P.O. BOX 565 | | | BARRANQUITAS | PR | 00794 |
| 1969976 | LYDIA M. MARRERO RIVERA | URB. SAN CRISTOBAL CALLE F-2A | | | BARRANQUITAS | PR | 00794 |
| 1630587 | LYDIA M. ORTIZ CORREA | BOX 354 | | | JUANA DIAZ | PR | 00795 |
| 2033374 | LYDIA M. PEREZ SANTIAGO | P.O. BOX 1335 | | | COAMO | PR | 00769 |
| 2020138 | LYDIA M. PÉREZ SANTIAGO | P.O. BOX 1335 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1950923 | LYDIA M. RODRIGUEZ GASTON | RES LEONARDO SANTIAGO | APT. 41 EDIF. 4 | | JUANA DIAZ | PR | 00795 |
| 1974612 | LYDIA M. ROLDAN QUINONES | P.O. BOX 581 BO. CUCHILLAS | | | MOCA | PR | 00676 |
| 2009132 | LYDIA M. ROSA NAZARIO | F6 CALLE 7 | URB. LOS TAMANINTOS | | SAN LORENZO | PR | 00754 |
| 500755 | LYDIA M. RUIZ ARZOLA | 2831 VALLE DE ANDALUCIA | A. 12 | | PONCE | PR | 00728-3100 |
| 500755 | LYDIA M. RUIZ ARZOLA | APT 8867 | | | PONCE | PR | 00732 |
| 2138914 | LYDIA M. RUIZ GARCIA | HC 1 BOX 6581 | | | ARROYO | PR | 00714 |
| 1953858 | LYDIA M. SAEZ BENITEZ | K-12 CALLE 1 | URB. SANS SOUCI | | BAYAMON | PR | 00957 |
| 1747014 | LYDIA M. SANJURJO CRRASQUILLO | 902 CHARO PARKWAY UNIT 616 | | | DAVENPORT | FL | 33897 |
| 1602530 | LYDIA M. SOTO ALAMEDA | CALLE 4-H-5 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2081993 | LYDIA M. TORRES TORRES | HC-5 - BOX 5559 | | | JUANA DIAZ | PR | 00795 |
| 2086639 | LYDIA MA OQUENDO BATISTA | B6 CALLE JURACAN | CARIBE GARDENS | | CAGUAS | PR | 00725 |
| 2052678 | LYDIA MALDONADO MALDONADO | 2104 DRAMA | URB. SAN ANTONIO | | PONCE | PR | 00728 |
| 2052678 | LYDIA MALDONADO MALDONADO | BOX 298 | | | PENUELAS | PR | 00624 |
| 2052678 | LYDIA MALDONADO MALDONADO | POLICIA DE PUERTO RICO | AVENIDA HOSTOS | | PONCE | PR | 00728 |
| 1809870 | LYDIA MARÍA DIAZ SIERRA | APARTADO 1250 | | | AIBONITO | PR | 00705 |
| 1809870 | LYDIA MARÍA DIAZ SIERRA | APARTADO 1449 | | | AIBONITO | PR | 00705 |
| 1886627 | LYDIA MARIA SOTO ALAMEDA | URB. LAS FLORES | CALLE 4-H-5 | | JUANA DIAZ | PR | 00795 |
| 1848066 | LYDIA MARIA VEGA ZAYAS | H 5 BOX 5629 | | | JUANA DIAZ | PR | 00795-9998 |
| 1830485 | LYDIA MARIA VIVES VILLODAS | F-36 #3 | URB BELLO HORIZONTE | | GUAYAMA | PR | 00784 |
| 1591299 | LYDIA MARIANA COLON LOPEZ | HC 02 BOX 4741 | | | COAMO | PR | 00769 |
| 1858304 | LYDIA MARITZA ORTIZ TORRES | URB. VALLE VERDE B-22 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1779766 | LYDIA MARITZA RIVERA ORTIZ | 90 BOBBY CAPO | | | COAMO | PR | 00769 |
| 1997382 | LYDIA MARITZA RIVERA ORTIZ | CALLE BOBBY CAPO #90 NORTE | | | COAMO | PR | 00769 |
| 801160 | LYDIA MARTINEZ CORTES | BABILONIA DF-18 SECCION 10 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1901788 | LYDIA MARTINEZ RIVERA | P.O. BOX 549 | | | OROCOVIS | PR | 00720 |
| 1766373 | LYDIA MATOS MATOS | 894 EIDER | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2066984 | LYDIA MENDEZ SOTO | PO BOX 1391 | | | MOCA | PR | 00676 |
| 2064248 | LYDIA MERCED PINA | 2226 CALLE DELTA- SAN ANTONIO | | | PONCE | PR | 00728 |
| 1649971 | LYDIA MILAGROS AVILES SANCHEZ | URB. MONTE CASINO 33 | CALLE EVANO | | TOA ALTA | PR | 00953 |
| 1891461 | LYDIA MILAGROS ORTIZ QUESADA | P.O.BOX 2000 | | | COAMO | PR | 00769 |
| 1928986 | LYDIA MORALES RIVERA | URB. LAS ANTILLAS A#3 | | | SALINAS | PR | 00751 |
| 1039493 | LYDIA N VELEZ JUARBE | ALT DE MAYAGUEZ | 1313 CALLE COLLORES | | MAYAGUEZ | PR | 00682-6245 |
| 361687 | LYDIA NIEVES AYALA | BO. ORTIZ SECTOR LA LOMA | RR4 BUZON 26811 | | TOA ALTA | PR | 00953-0000 |
| 1039508 | LYDIA NIEVES AYALA | RR 4 BOX 26811 | | | TOA ALTA | PR | 00953 |
| 1046697 | LYDIA OLIVERO GONZALEZ | PO BOX 1140 | | | HORMIGUEROS | PR | 00660 |
| 2056407 | LYDIA ORTA JONES | CALLE 100 BLQ. 107 #11 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2076389 | LYDIA ORTIZ ORENGO | JARDINES DEL CARIBE 5145 RENIFORME | | | PONCE | PR | 00728-3522 |
| 1979987 | LYDIA P. BORRERO RUIZ | Q154 FELICIANO DELGADO-NUEVA VIDA-EL TUEUE | | | PONCE | PR | 00728 |
| 1039557 | LYDIA PAGAN BONILLA | URB TIERRA SANTA | B13 CALLE B | | VILLALBA | PR | 00766-2326 |
| 2127759 | LYDIA PAGAN TORRES | URB JARDINES DE FLAMBOYAN | 98 EXT BALDORIOTY | | MOROVIS | PR | 00687 |
| 1311919 | LYDIA PEREZ CARRERO | 409 HEWES ST APT 5B | | | BROOKLYN | NY | 11211 |
| 706130 | LYDIA PEREZ RIVERA | PO BOX 1005 | | | SABANA SECA | PR | 00952-1005 |
| 1580468 | LYDIA PLANAS PENA | ADMINISTRACION DE REHABILITACION VOCACIONAL | LYDIA PLANAS PENA | CENTRO MEDICO, BARRIO MONACILLOS DE RIO PIEDRAS, APARTADO 191681 | SAN JUAN | PR | 00919-1681 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1580468 | LYDIA PLANAS PENA | B 2 L LOS CANTIZALES | | | SAN JUAN | PR | 00926 |
| 1946116 | LYDIA PORTALATIN COLON | HC 01 BOX 6097 | | | HATILLO | PR | 00659 |
| 1918580 | LYDIA PORTALATIN COLON | HC1 BOX 6097 | | | HATILLO | PR | 00659 |
| 1946116 | LYDIA PORTALATIN COLON | JARDINES DE ARECIBO | CALLE PQ-79 | | ARECIBO | PR | 00612 |
| 1773678 | LYDIA PRESTAMO | HC 4 BOX 22899 | | | LAJAS | PR | 00667 |
| 1046719 | LYDIA QUINONES HERNANDEZ | PO BOX 581 | BO. CUCHILLAS | | MOCA | PR | 00676 |
| 1995247 | LYDIA QUINONES MARTINEZ | #2923 COSTA CORAL | URB PERLA DEL SUR | | PONCE | PR | 00717-0419 |
| 1953549 | LYDIA QUINONES MERCADO | REPARTO KENNEDY 80 | | | PENUELAS | PR | 00624-1291 |
| 1929625 | LYDIA R RODRIGUEZ TIRADO | PO BOX 1679 | | | MOROVIS | PR | 00687 |
| 1039630 | LYDIA REYES PEREZ | HC 03 BOX 16433 | | | COAMO | PR | 00769 |
| 2075330 | LYDIA RIVERA | HC03 BOX 3756 | | | FLORIDA | PR | 00650 |
| 1703258 | LYDIA RIVERA MOLINA | RES EL MANANTIAL | EDF 7 APT 164 | | SAN JUAN | pr | 00921 |
| 1465021 | LYDIA RIVERA RIVERA | HC-1 BOX 6021 | | | SABANA HOYOS | PR | 00688-8643 |
| 1039729 | LYDIA RODRIGUEZ RIVERA | HC 1 BOX 3285 | | | VILLALBA | PR | 00766-9771 |
| 1856362 | LYDIA RODRIGUEZ RIVERA | HC-01 BOX 3285 | | | VILLALBA | PR | 00766-977 |
| 2072123 | LYDIA RODRIGUEZ RIVERA | HC-01 BOX 3285 | | | VILLALBA | PR | 00766-9771 |
| 2064111 | LYDIA RODRIGUEZ RODRIGUEZ | PO BOX 1203 | | | ANASCO | PR | 00610-1203 |
| 1039751 | LYDIA ROMAN LOPEZ | PO BOX 705 | | | ISABELA | PR | 00662 |
| 2099392 | LYDIA ROSADO BATISTA | BUZON 159 URB SAN RAFAEL | | | ARECIBO | PR | 00612 |
| 1867931 | LYDIA S DELGADO CASTRO | HC-9 BOX 59020 | | | CAGUAS | PR | 00725 |
| 1869009 | LYDIA S. DELGADO CASTRO | BO LA BARRA | HC 5 BOX 59020 | | CAGUAS | PR | 00725-9242 |
| 2032902 | LYDIA S. RODRIGUEZ GONZALEZ | B-I-96 REPARTO MONTE CLAUS | | | CYEY | PR | 00736 |
| 2110064 | LYDIA S. RODRIGUEZ GONZALEZ | B-I-96 REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1762426 | LYDIA SANTIAGO RODRIGUEZ | URB LAS FLORES H 11 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1863099 | LYDIA SANTIAGO RODRIGUEZ | URB. LAS FLORES H II CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1978014 | LYDIA SANTIAGO ROSARIO | APARTADO 1665 | | | AIBONITO | PR | 00705 |
| 1667776 | LYDIA SOLERO GOTAY | URB SANTA ISIDRA I A-28 CALLE UNION | | | FAJARDO | PR | 00738 |
| 1897311 | LYDIA SOLIER ROMAN | P O BOX 3083 | | | GUAYAMA | PR | 00785 |
| 1910582 | LYDIA SOLIS NAVARRO | 528 ORANGE DRIVE APT. 23 | | | ALTAMONTE SPRINGS | FL | 32701 |
| 1879073 | LYDIA SOTO CABAN | P.O. BOX 1181 | | | ISABELA | PR | 00662 |
| 1733410 | LYDIA SOTO CABAN | PO BOX 1181 | | | ISABELA | PR | 00662 |
| 1039864 | LYDIA TORRES APONTE | BO OBRERO | 710 CALLE WEBB | | SAN JUAN | PR | 00915 |
| 1841611 | LYDIA TORRES FRANCESCHI | 148 CONDOMINIO VISTA REAL I | | | CAGUAS | PR | 00727-7827 |
| 2130080 | LYDIA TORRES RIVERA | URB. LAS ALONDRAS | CALLE 1 A 15 | | VILLABA | PR | 00766 |
| 1852079 | LYDIA TORRES TORRES | BOX 488 | | | PATILLAS | PR | 00723 |
| 1766037 | LYDIA VANESSA ROBLES MATOS | LYDIA V. ROBLES | CALLE 17 R-937 | ALTURAS DE RIO GRANDE | RIO GRANDE | PR | 00745 |
| 1889619 | LYDIA VARGAS TROCHE | PO BOX 6710 | | | MAYAGUEZ | PR | 00681 |
| 2129864 | LYDIA VARGAS TROCHE | PO BOX 6710 | | | MAYAGUEZ | PR | 00680 |
| 1814258 | LYDIA VAZQUEZ GUERRA | URB LAS VEGAS | W11 CALLE 23 | | CATANO | PR | 00962 |
| 919024 | LYDIA VAZQUEZ GUERRA | W-11 CALLE 23 | | | CATANO | PR | 00962 |
| 1995669 | LYDIA VAZQUEZ LOZADA | URB TURABO GDNS | E34 CALLE 38 | | CAGUAS | PR | 00727-6611 |
| 1634310 | LYDIA VELAZQUEZ SUREN | URB. COSTA AZUL | L2 CALLE 19 | | GUAYAMA | PR | 00784 |
| 579563 | LYDIA VELAZQUEZ TORRES | LOS CAOBOS | 3177 CALLE CAFE | | PONCE | PR | 00716-2742 |
| 1704840 | LYDIA VELEZ HERNANDEZ | PO BOX 253 | | | LARES | PR | 00669 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1718151 | LYDIA VICENTY CARAMBOT | VILLA FONTANA PK | 5V33 CALLE PARQUE NAPOLEON | | CAROLINA | PR | 00983-4505 |
| 1597552 | LYDIA Z RODRIGUEZ RIOS | HC 01 BOX 2381 | | | MOROVIS | PR | 00687 |
| 2085601 | LYDIANA I. LOPEZ DIAZ | COND. FONTANA TOWERS | APT. 1010 | | CAROLINA | PR | 00982 |
| 1794799 | LYDIANA IVELISSE LOPEZ DIAZ | CONDOMINIO FONTANA TOWERS | APT.1010 | | CAROLINA | PR | 00982 |
| 1617391 | LYDIANA L APONTE MARTINEZ | COND PASEO DEL RIO | APT 4902 500 BLVD DEL RIO | | HUMACAO | PR | 00791 |
| 1955609 | LYDIENE I LOPEZ DIAZ | COND. FONTANA TOWERS APT. 1010 | | | CAROLINA | PR | 00982 |
| 1039929 | LYDIETTE SANTIAGO RIVERA | LYDIA RIVERA JIMENEZ TUTORA | 276 BDA VISBAL | | AGUADILLA | PR | 00603-4819 |
| 1600810 | LYDMARIE PEREZ MALDONADO | BUZON 193 CALLE 10 CASA 17 | URB. ALTAMIRA | | LARES | PR | 00669 |
| 2018246 | LYGIA SANTIAGO CHUPANI | P.O. BOX 601 | | | SALINAS | PR | 00751 |
| 1784527 | LYLLIAM PASTRANA RAMOS | CALLE TEODORO AGUILAR #788 | URB. LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1990226 | LYLMISETTE RUIZ RIVERA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1946503 | LYLMISETTE RUIZ RIVERA | HC-64 BOX 8283 | | | PATILLAS | PR | 00723 |
| 1968049 | LYMAN ORTIZ RAMIREZ | HC-01 BOX 6101 | | | OROCOVIS | PR | 00720 |
| 1606224 | LYMARI CASTILLO CRUZ | HC2 BOX 4427 | | | VILLALBA | PR | 00766 |
| 1779383 | LYMARI GONZALEZ ROSADO | HC 4 BOX 5425 | | | GUAYNABO | PR | 00971 |
| 2056113 | LYMARI HERNANDEZ VIRUET | PO BOX 7099 | | | CAROLINA | PR | 00986-7099 |
| 706252 | LYMARI JIMENEZ BLAS | PO BOX 3634 | | | AGUADILLA | PR | 00605 |
| 1636820 | LYMARI LEBRON TORRES | P.O. BOX 92 | | | PATILLAS | PR | 00723 |
| 276635 | LYMARI LOPEZ SANTIAGO | P.O. BOX 393 | | | VILLALBA | PR | 00766 |
| 1794569 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | SAN JUAN | PR | 00926 |
| 1899368 | LYMARI ORTIZ RAMIREZ | HC-01 BOX 6101 | | | OROCOVIS | PR | 00720 |
| 1916516 | LYMARI ORTIZ RAMIREZ | HC-01 BOX 6101 | | | OROCOVIS | PR | 00720-9705 |
| 1894013 | LYMARI RENTAS MALDONADO | URB HACIENDA GUAMANI #29 | CALLE CASUARINA | | GUAYAMA | PR | 00784 |
| 1665005 | LYMARI RODRIGUEZ COLLAZO | PO BOX 514 | | | BARRANQUITAS | PR | 00794 |
| 1722320 | LYMARI RODRÍGUEZ ROSADO | PO BOX 995 | | | PENUELAS | PR | 00624 |
| 1868690 | LYMARI ROSARIO CRUZ | CALLE 4 E-195 ALTURAS | | | RIO GRANDE | PR | 00745-2324 |
| 1740673 | LYMARI SANTOS NEGRON | HC 91 BOX 9166 | | | VEGA ALTA | PR | 00692 |
| 576464 | LYMARI VEGA RIVERA | 2262 CALLE JILGUERO | BRISAS DEL PRADO | | SANTA ISABEL | PR | 00757 |
| 1761592 | LYMARIE ACOSTA FIGUEROA | HC 7 BOX 32032 | | | JUANA DIAZ | PR | 00795 |
| 1576006 | LYMARIE MEDINA SANABRIA | HC 2 BOX 22269 | | | SAN SEBASTIAN | PR | 00685 |
| 2001330 | LYMARIE PEREZ TORRES | URB. HACIENDA CONCORDIA | 11127 CRISANTEMO | | SANTA ISABEL | PR | 00757 |
| 1946615 | LYMARIE RODRIGUEZ FIGUEROA | #1804 URB. COLLEGE PARK | | | SAN JUAN | PR | 00921 |
| 1473825 | LYMARIS BURGOS RODRIGUEZ | URB VALLE ESCONDIDA | CALLE MIOSOTIS 602 | | CAROLINA | PR | 00987 |
| 1603721 | LYMARIS MUÑIZ GONZÁLEZ | HC 3 BOX 6618 | | | RINCON | PR | 00677 |
| 1603721 | LYMARIS MUÑIZ GONZÁLEZ | NINGUNA | LYMARIS MUNIZ GONZALEZ | CARR. 412 KM 3.4 NO. CRUCES | RINCON | PR | 00677 |
| 1734042 | LYMARIS ORTEGA BERRIOS | BOX 416 | | | NARANJITO | PR | 00719 |
| 2130433 | LYMARIS PAGAN RIVERA | COM. ARENALES 856 C/CERRO BORDO | | | DORADO | PR | 00646-6419 |
| 287927 | LYMARIS PEREZ RODRIGUEZ | 309 CALLE DE TETUAN APT. 1-E | | | SAN JUAN | PR | 00901 |
| 2039588 | LYMARIS ROMAN MERCADO | BOX 1174 | | | GUANICA | PR | 00653 |
| 487693 | LYMARIS ROMAN MERCADO | PO BOX 1174 | | | GUANICA | PR | 00653 |
| 1720575 | LYMARIS VAZQUEZ | HC 5 BOX 92055 | | | ARECIBO | PR | 00612 |
| 1653233 | LYMARY GOMEZ INFANZON | BO. SANTA ROSA #3 CASA 77 | | | GUAYNABO | PR | 00971 |
| 1653233 | LYMARY GOMEZ INFANZON | HC-05 | BOX 7435 | | GUAYNABO | PR | 00971 |
| 1734805 | LYNDA I GARCIA MELENDEZ | C/28 LL-34 URB SANTA JUANITA | | | BAYAMON | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586536 | LYNDAISY TORRES SANTIAGO | HC 6 BOX 94493 | | | ARECIBO | PR | 00612 |
| 1672301 | LYNEL C. CRUZ ABREU | 25 PARQUE LA ARBOLEDA | | | AGUADILLA | PR | 00603-6743 |
| 1643325 | LYNES M COLON SANTIAGO | URB LAS FLORES | CALLE 4 H-11 | | JUANA DIAZ | PR | 00795 |
| 287957 | LYNETTE A PEREZ MOLINARY | URB LOS ROBLES | 141 CALLE ALMENDRO | | MOCA | PR | 00676 |
| 1951657 | LYNETTE A. GONZALEZ PAGAN | 1224 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716-2137 |
| 1588907 | LYNETTE CASTELLON LINES | RIO CANAS | 3127 CALLE TAMESIS | | PONCE | PR | 00728 |
| 1915075 | LYNETTE FUENTES FIGUEROA | PO BOX 9272 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 2043286 | LYNETTE M COLON LANDRAU | PO BOX 787 | | | JUANA DIAZ | PR | 00795 |
| 809545 | LYNETTE PAGAN LOPEZ | BO.BOCA | HC 02 BOX 7864 | | GUAYANILLA | PR | 00656 |
| 1474915 | LYNETTE RIVERA VELAZQUEZ | PO BOX 7609 | | | PONCE | PR | 00732 |
| 287974 | LYNETTE VALENTIN ROMAN | RR 4 BOX 20964 | | | ANASCO | PR | 00610 |
| 1876015 | LYNETTE VALENTIN ROMAN | RR-4 BOX 20965 | | | ANASCO | PR | 00610 |
| 1664356 | LYNIBEL FERRER GONZALEZ | PO BOX 959 | | | PENUELAS | PR | 00624 |
| 2022512 | LYNMAR RAMOS MAYOL | EXT SANTA TERESITA | 4019 CALLE SANTA CATALINA | | PONCE | PR | 00730-4621 |
| 2082707 | LYNMAR RAMOS MAYOL | URB. SANTA TERESITA CALLE SANTA CATALINA 4019 | | | PONCE | PR | 00730 |
| 2100038 | LYNMAR Y. RAMOS MAYOL | 4019 SANTA CATALINA URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 789982 | LYNNETTE DIAZ MERCED | 163 CIA CANAVERAL | VILLA CARIBE | | CAGUAS | PR | 00727-3040 |
| 789982 | LYNNETTE DIAZ MERCED | HACIENDA SAN JOSE | 359 VIA CANABERAL | | CAGUAS | PR | 00727 |
| 1744506 | LYNNETTE FONTANET MARQUEZ | CARR. 960 K-1 | | | RIO GRANDE | PR | 00745 |
| 1744506 | LYNNETTE FONTANET MARQUEZ | HC-03 19081 | | | RIO GRANDE | PR | 00745 |
| 1753779 | LYNNETTE FONTANEZ MARQUEZ | CARR. 90 K-1 | | | RIO GRANDE | PR | 00745 |
| 1638107 | LYNNETTE FONTANEZ MARQUEZ | CARR. 960 K-1 | | | RIO GRANDE | PR | 00745 |
| 1638107 | LYNNETTE FONTANEZ MARQUEZ | HC-03 BOX 19081 | | | RIO GRANDE | PR | 00745 |
| 1991430 | LYNNETTE GARCIA MORA | HC-01 BOX 5287 | | | HATILLO | PR | 00659 |
| 706344 | LYNNETTE GARCIA RIVERA | HC 1 BOX 2637 | | | MAUNABO | PR | 00707 |
| 1765158 | LYNNETTE M JAIME COUVERTIE | URB. RAMON RIVERO DIPLO CALLE 10 E-4 | | | NAGUABO | PR | 00718 |
| 1857781 | LYNNETTE M ROSADO LARAUENTE | HC 8 BOX 2339 | | | SABANA GRANDE | PR | 00637 |
| 1992082 | LYNNETTE M. DAVILA GARCIA | BELLA VISTA ESTATES 5 CALLE VISTA AL HORIZONTE | | | COAMO | PR | 00769 |
| 2010395 | LYNNETTE M. ROSADO LARAUENTE | HC 08 BOX 2339 | | | SABANA GRANDE | PR | 00637 |
| 2076795 | LYNNETTE M. ROSADO LARAUUNTE | HC 08 BOX 2339 | | | SABANA GRANDE | PR | 00637 |
| 428099 | LYNNETTE RAMOS PEREZ | 5272 SW 39 ST | | | OCALA | FL | 34474 |
| 1474474 | LYNNETTE RIVERA VELAZQUEZ | PO BOX 7609 | | | PONCE | PR | 00732 |
| 1800519 | LYNNETTE VAZQUEZ BORRERO | URB. PUERTO NUEVO | APENINOS 525 | | SAN JUAN | PR | 00920 |
| 1520152 | LYNNETTE VELAZQUEZ GRAU | URB. SANTA MARIA, CALLE TRINITARIA NUM.132 | | | SAN JUAN | PR | 00929 |
| 1786872 | LYRAIDA GONZALEZ DELGADO | PO BOX 142421 | | | ARECIBO | PR | 00614 |
| 1989212 | LYRIA ENID VALENTIN RODRIGUEZ | PO BOX 2615 | | | GUAYAMA | PR | 00785 |
| 288026 | LYSANDER RIVERA VELAZQUEZ | HC 01 BOX 3376 | | | VILLALBA | PR | 00766 |
| 2018239 | LYSBIA M. RIVERA TORRES | A-21 CALLE 1 | URB. VILLA ROSA 1 | | GUAYANILLA | PR | 00781 |
| 1960151 | LYSBIA M. RIVERA TORRES | URB. VILLA ROSA 1 CALLE 1 A21 | | | GUAYANA | PR | 00784 |
| 1745026 | LYSEL M. SURÍS DÁVILA | #938 CALLE VERDI | REPARTO SEVILLA | | SAN JUAN | PR | 00924 |
| 2142986 | LYSETTE DEL C. VEGA VELEZ | BO. VALLAS TORRES # 3A | | | MERCEDITAS | PR | 00715 |
| 2004202 | LYSETTE SEGARRA VELEZ | 747 CALLE MOLINO | | | HORMIGUEROS | PR | 00660 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2051819 | LYSETTE SEGARRA VELEZ | URB. HACIENDA CONSTANCIA | 747 CALLE MOLINO | | HORMIGUEROS | PR | 00660 |
| 2093703 | LYSETTE SEGARVA VELEZ | URB. HACIENDE CONSTANCIA | 747 CALLE MOLINO | | HORMIGUEROS | PR | 00660 |
| 1899825 | LYSIS PANCORBO CINTRON | 12 CALLE BEGONIA | | | CIDRA | PR | 00739-1649 |
| 1844518 | LYSSETTE ESTEVEZ MARTINEZ | HILL MANSIONS BB13 | CALLE 62 | | SAN JUAN | PR | 00926 |
| 1751880 | LYSSETTE SANTOS NARVAEZ | PO BOX 3004 | | | BAYAMON | PR | 00960 |
| 1958960 | LYZETTE HERNANDEZ EDWARDS | 268 CALLE LEON | BUEN CONSEJO | | RIO PIEDRAS | PR | 00926 |
| 1740144 | LYZETTE HERNANDEZ HERNANDEZ | URBANIZACION ALTURAS DE ADJ. #207 | | | ADJUNTAS | PR | 00601 |
| 2055508 | LYZETTE M. RAMOS PAREDES | 197 CALLE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1786781 | LYZETTE REYES-BERRIOS | HC 12 BOX 7256 | | | HUMACAO | PR | 00791 |
| 1786781 | LYZETTE REYES-BERRIOS | ROBERTO O. MALDONADO NIEVES | 344 STREET #7NE OFFICE 1-A | | SAN JUAN | PR | 00920 |
| 1039954 | LYZETTE RINALDI VAZQUEZ | URB SANTA TERESITA | 6253 CALLE SAN ANDRES | | PONCE | PR | 00730-4422 |
| 1817461 | M DANIA MARTINEZ AREVALO | HC 03 BOX 11444 | COLLORES | | JUANA DIAZ | PR | 00795-9505 |
| 1817461 | M DANIA MARTINEZ AREVALO | HC 03 BOX 9007 BAMO CERRO GORDO | | | VILLALBA | PR | 00766 |
| 288147 | MA VICTORIA VALDES | PRADO ALTO | L 46 CALLE 7 | | GUAYNABO | PR | 00966 |
| 1869890 | MABEL A MORALES TORRES | B15 CALLE PALMA REAL | REPTO ANAIDA | | PONCE | PR | 00716-2507 |
| 2054327 | MABEL A SANTIAGO SOTO | PO BOX 10007 | SUITE 216 | | GUAYAMA | PR | 00785 |
| 1599290 | MABEL A. SIURANO LUCIANO | PO BOX 546 | | | ADJUNTAS | PR | 00601 |
| 1863460 | MABEL ANTONIA SANTIAGO SOTO | PO BOX 10007 SUITE 216 | | | GUAYAMO | PR | 00785 |
| 1047018 | MABEL BALAGUER COLON | HC 01 BOX 3387 | | | LAS MARIAS | PR | 00670 |
| 2042062 | MABEL BORRERO FERNANDEZ | CORDILLERA 1317 URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1573767 | MABEL BORRERO FERNANDEZ | URB VALLE ALTO | 1317 CALLE CORDILLERA | | PONCE | PR | 00730-4124 |
| 706499 | MABEL BORRERO FERNANDEZ | VALLE ALTO | 1317 CALLE CORDILLERA | | PONCE | PR | 00730-4124 |
| 2001611 | MABEL CARATTINI HERNANDEZ | C/301 #22 | URB. HACIENDA DEL LAGO | | SAN JUAN | PR | 00926-9214 |
| 2001611 | MABEL CARATTINI HERNANDEZ | HACIENDA DEL LAGO LOTE 22 | | | SAN JUAN | PR | 00926-9214 |
| 1593306 | MABEL CARATTINI HERNÁNDEZ | HACIENDA DEL LAGO LOTE 22 | | | SAN JUAN | PR | 00926-9214 |
| 1669374 | MABEL CASIANO SANTIAGO | HC-01 BOX 4689 | | | JUANA DIAZ | PR | 00795-9706 |
| 1047029 | MABEL COLLAZO PEREZ | URB EL MADRIGAL | C-6 CALLE 5 | | PONCE | PR | 00731 |
| 1784104 | MABEL CORDERO MORALES | HC-06 BOX 65168 | | | CAMUY | PR | 00627 |
| 1820889 | MABEL CRUZ FIGUEROA | APARTADO 560160 | | | GUAYANILLA | PR | 00656 |
| 1820889 | MABEL CRUZ FIGUEROA | URB STA ELENA | CALLE 1 I-7 | | GUAYANILLA | PR | 00656-1418 |
| 2009301 | MABEL DEL C JIMENEZ ROSARIO | HC 61 BOX 5272 | | | AGUADA | PR | 00602 |
| 2124954 | MABEL DELGADO MATIAS | CALLE MARINA 330 | | | AGUADA | PR | 00602 |
| 1881685 | MABEL DIAZ JIMENEZ | 8826 CARR 484 | | | QUEB. | PR | 00678 |
| 2102091 | MABEL DIAZ VELAZQUEZ | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | SAN JUAN | PR | 00921 |
| 51484 | MABEL E BERRIOS VAZQUEZ | PO BOX 803 | | | YABUCOA | PR | 00767-0803 |
| 1982152 | MABEL E. BERRIOS VAZQUEZ | APARTADO 803 | | | YABUCOA | PR | 00767 |
| 1909759 | MABEL E. COLLAZO COLON | URB. EL MIRADO #6 | CALLE DIXON MATOS | | COAMO | PR | 00729 |
| 1880137 | MABEL E. COLLAZO COLON | URB. EL MIRADOR #6 CALLE DIXON MATOS | | | COAMO | PR | 00769 |
| 2014794 | MABEL ENID COLLAZO COLON | URB EL MIRADOR #6 CALLE DIXON MATOS | | | COAMO | PR | 00769 |
| 2060889 | MABEL ESTRADA LOZADA | P.O. BOX 1068 | | | BAYAMON | PR | 00960-1068 |
| 1600144 | MABEL G. GONZALEZ MERCADO | CARR# 164 | | | BARCELONETA | PR | 00674 |
| 1961015 | MABEL GALLOZA GONZALEZ | HC 03 BOX 32644 | | | AGUADA | PR | 00602 |
| 2051696 | MABEL GALLOZA SANTIAGO | BO. LAGUNA P.O. BOX 402 | | | AGUADA | PR | 00602 |
| 1982098 | MABEL GONZALEZ CARABALLO | BO. CAMASEYES SECTOR MALEZAS | HC-5 KM 5 CARR 467 INT. | | AGUADILLA | PR | 00603 |
| 1982098 | MABEL GONZALEZ CARABALLO | PO BOX 449 VICTORIA STATION | | | AGUADILLA | PR | 00605 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1023 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1771915 | MABEL GUTIERREZ SANJURJO | CALLE 40 AT-48 JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1771915 | MABEL GUTIERREZ SANJURJO | DEPARTAMENTO DE EDUCACION | PO BOX 19059 | | SAN JUAN | PR | 00919-0759 |
| 2071677 | MABEL HERNANDEZ DONATE | PO BOX 447 | | | QUEBRADILLAS | PR | 00678 |
| 2009623 | MABEL J. RIVERA LLERA | 10625 PUMICE DR | | | FORT WORTH | TX | 76131-3965 |
| 1753079 | MABEL J. RIVERA RAMOS | MABEL JINNETTE RIVERA MAESTRA DEPARTAMENTO DE EDUCACIÓN PO BOX 471 | | | MOCA | PR | 00676 |
| 1753079 | MABEL J. RIVERA RAMOS | PO BOX 471 | | | MOCA | PR | 00676 |
| 1570654 | MABEL MADERA ORTIZ | 182 C/FATIMA URB LAS MONJITAS | | | PONCE | PR | 00730-3905 |
| 1739203 | MABEL MALDONADO TORRES | PO BOX 311 | | | SALINAS | PR | 00751 |
| 706521 | MABEL MARTINEZ ANTONGIORGI | URB ALT DE YAUCO | M 4 CALLE 6 | | YAUCO | PR | 00698 |
| 1680832 | MABEL MORA FELICIANO | URB. VILLA SERENA O-5 CALLE LIRIO | | | ARECIBO | PR | 00612 |
| 1912858 | MABEL MORALES VARGAS | 43 B | | | AGUADA | PR | 00602 |
| 1934321 | MABEL NEGRON RODRIGUEZ | PO BOX 1037 | | | YAUCO | PR | 00698 |
| 1650494 | MABEL OLIVIERI RIVERA | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1710208 | MABEL OLIVIERI RIVERA | HC 01 BOX 3324 | | | VILLALBA | PR | 00766 |
| 1650494 | MABEL OLIVIERI RIVERA | HC 01 BOX 3334 | | | VILLALBA | PR | 00766 |
| 1667709 | MABEL OLIVIERI RIVERA | MAESTRA | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1710208 | MABEL OLIVIERI RIVERA | MAESTRA | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1583322 | MABEL ORTIZ RAMIREZ | P.O. BOX 7234 | | | CAGUAS | PR | 00726-7234 |
| 1579187 | MABEL ORTIZ RAMIREZ | PO BOX 7234 | | | CAGUAS | PR | 00726 |
| 1957887 | MABEL QUERO CRIADO | 11126 HACIENDA DEL SEMIL | | | VILLALBA | PR | 00766 |
| 1650358 | MABEL RAMOS GARCIA | URB. VILLA ESPANA | J - 20 CALLE ZARAGOZA | | BAYAMON | PR | 00961 |
| 1719757 | MABEL RIVERA | 2400 TOSORO CIR. | APT. 1002 | | FORT WORTH | TX | 76106 |
| 1752389 | MABEL RODRIGUEZ OYOLA | RR-03 BOX 10449 | | | TOA ALTA | PR | 00953-8039 |
| 1531436 | MABEL ROMAN CASTELLANO | URB. PRADEVAS DE MOROVIS SUR C/ VEVANO 72 | | | MOROVIS | PR | 00687 |
| 1683138 | MABEL RUIZ MENDOZA | P.O. BOX 31 | | | RINCON | PR | 00677 |
| 1744216 | MABEL SANCHEZ ROSA | VALLE SAN LUIS | 193 VIA DE LA COLINA | | CAGUAS | PR | 00725 |
| 1634584 | MABEL SANTANA LEBRON | HC02 BOX 72120 | | | LAS PIEDRAS | PR | 00771 |
| 2116116 | MABEL T. LAGARES MELENDEZ | URB. HIGHLAND PARK CACTUS 701 | | | SAN JUAN | PR | 00924 |
| 1806320 | MABELINE GARCIA PENA | PO BOX 1222 | | | SAN SEBASTIAN | PR | 00685 |
| 1902768 | MABELINE ORTIZ TORRES | PO BOX 330406 | | | PONCE | PR | 00733-0406 |
| 2039200 | MABELLE A. BELLO BUSUTIL | 75 JOSE P. GONZALEZ | | | ADJUNTAS | PR | 00601 |
| 2020583 | MACALY ORTIZ COSTRO | HC11 BOX 127-14 | | | HUMACAO | PR | 00791 |
| 1553982 | MACARIO LARACUENTE ORTIZ | H.C.07 - BOX 2352 | | | PONCE | PR | 00731 |
| 1553982 | MACARIO LARACUENTE ORTIZ | HOSPITAL DISTRITO - JOSE -N- GORDARA | CARRETERA 14 - TITO CASTRO | | PONCE | PR | 00716 |
| 1047095 | MACYS H BATISTA DIAZ | 19 COND LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 919112 | MACYS H BATISTA DIAZ | 1955 BELLS BERRY RD APT 3433 | | | MARIETTA | PR | 30066-7052 |
| 919111 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | MARIETTA | GA | 30066-7052 |
| 919111 | MACYS H BATISTA DIAZ | PMB #188 5900 ISLA VERDE AVE | | | CAROLINA | PR | 00974 |
| 919112 | MACYS H BATISTA DIAZ | RODOLFO G. OCASIO | PMB 188 #5900 ISLA VERDE AVE HZ | | CAROLINA | PR | 00974-4001 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1047095 | MACYS H BATISTA DIAZ | RODOLFO G.OCASIO | PMB 188 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979 |
| 2088873 | MADDELYN ENCARNACION CASTRO | HC 4 BOX 15289 | | | CAROLINA | PR | 00987 |
| 1641502 | MADELAINE CRESPO IRIZARRY | HC3 BUZON 36127 | | | SAN SEBASTIAN | PR | 00685 |
| 1047097 | MADELAINE LOPEZ NEGRON | P.O. BOX 468 | | | SABANA HOYOS | PR | 00688 |
| 1715004 | MADELEINE GONZALEZ MEDINA | URB BELLE VISTA F11 | CALLE NAVAL | | PONCE | PR | 00716 |
| 1514158 | MADELEINE GONZALEZ ORTIZ | URB. ROUND HILL #1518 CALLE | CLAVEL | | TRUJILLO ALTO | PR | 00976 |
| 1724717 | MADELEINE N. ROSA PENA | P.O. BOX 583 | | | SAN SEBASTIAN | PR | 00685 |
| 2049193 | MADELEINE RAMON POLA | B-8 C/PALMA REAL URB SAAGRADO CONAZON | | | PONCE | PR | 00716-2523 |
| 1920132 | MADELEINE RAMON POLA | B-8 C/PALMA REAL URB. SAGRADO CORAZON | | | PONCE | PR | 00716-2523 |
| 1853945 | MADELEINE RAMOS POLA | B-8 C/ PALMA REAL SAGRADO CORAZON | | | PONCE | PR | 00716-2523 |
| 1659283 | MADELENE IRIZARRY VEGA | URB PARQUE REAL | CALLE ZAFIRO 5 | | LAJAS | PR | 00667 |
| 1713381 | MADELENE IRIZARRY VEGA | URB. PARQUE REAL | CALLE ZAFIRO P-5 | | LAJAS | PR | 00667 |
| 1971909 | MADELIN ANDUJAR PACHECO | RR # 6 BOX 6856 | | | TOA ALTA | PR | 00953-0654 |
| 2077140 | MADELIN APONTE CASTELLANO | HC- 5 BOX 6127 | | | AGUAS BUENAS | PR | 00703 |
| 1746254 | MADELIN CHAPARRO MUNOZ | HC-3 BOX 12113 | | | RINCON | PR | 00677 |
| 1901190 | MADELIN MARTINEZ ACEVEDO | HC 2 BOX 6892 | | | LARES | PR | 00669 |
| 1590619 | MADELIN NIEVES MARTIR | DEPARTAMENTO DE EDUCACION DE PR | MADELIN NIEVES MARTIR | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1590619 | MADELIN NIEVES MARTIR | DEPARTAMENTO DE EDUCACION DE PR | MADELIN NIEVES MARTIR | CALLE CLEMENTE CALDERON J26 VILLA JUSTICIA | CAROLINA | PR | 00985 |
| 1590619 | MADELIN NIEVES MARTIR | VILLA JUSTICIA 1151 | CALLE CLEMENTE DELGADO | | CAROLINA | PR | 00985 |
| 1774543 | MADELIN PEREZ FRATICELL | PO BOX 560084 | | | GUAYANILLA | PR | 00656 |
| 1774619 | MADELIN PEREZ FRATICELLI | PO BOX 560084 | | | GUAYANILLA | PR | 00656 |
| 2132299 | MADELIN PEREZ FRATIELS | PO BOX 560084 | | | GUAYANILLA | PR | 00656 |
| 2117297 | MADELIN VAZQUEZ ESMURRIA | URB SANTA RITA 3 | BUZON #1611 C/SAN LUCAS | | COTO LAUREL | PR | 00780 |
| 846989 | MADELINE A TORRES PAGAN | BARRIO JAGUEYES | HC 1 BOX 4847 | | VILLALBA | PR | 00766 |
| 846989 | MADELINE A TORRES PAGAN | HACIENDA DEL RIO | 68 SOTOMAYOR | | COAMO | PR | 00769-6331 |
| 846989 | MADELINE A TORRES PAGAN | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 2002547 | MADELINE ACEVEDO CRUZ | BOX 300 | | | ANGELES | PR | 00611 |
| 1652021 | MADELINE ALGARIN ROSADO | PMB 179 P.O. BOX 6004 | | | VILLALBA | PR | 00766 |
| 1595221 | MADELINE ALVAREZ DIAZ | HC-02 BOX 9726 | | | JUNCOS | PR | 00777 |
| 2120446 | MADELINE ALVAREZ RAMIREZ | 1231 ARTURO ARCHE DIAZ, URB. EL COMANDANTE | | | SAN JUAN | PR | 00924 |
| 1882700 | MADELINE ALVAREZ RAMIREZ | 1231 CALLE ARTURO ARCHE DIAZ | URB. EL COMANDANTE | | SAN JUAN | PR | 00924 |
| 1912428 | MADELINE ALVAREZ TIRU | HC 38 BOX 8656 | | | GUANICA | PR | 00653 |
| 1782558 | MADELINE ALVAREZ-ORTIZ | RR 1 BOX 13066 | | | TOA ALTA | PR | 00953 |
| 1615761 | MADELINE BONILLA FIGUEROA | PMB 591 P.O. BOX 7105 | | | PONCE | PR | 00730-7105 |
| 1751223 | MADELINE BURGOS | BOX 695 | | | YABUCOA | PR | 00767 |
| 1748128 | MADELINE BURGOS RODRIGUEZ | P.O. BOX 695 | | | YABUCOA | PR | 00767 |
| 64005 | MADELINE CALDERON RIVERA | HC-4 BOX 4502 | BO QUEBRADA GRANDE | | LAS PIEDRAS | PR | 00771 |
| 69922 | MADELINE CARDIN HERNANDEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 69922 | MADELINE CARDIN HERNANDEZ | PO BOX 344 | | | AIBONITO | PR | 00705 |
| 69922 | MADELINE CARDIN HERNANDEZ | URB. BRISAS DE AIBONITO F-2 | | | AIBONITO | PR | 00705 |
| 288620 | MADELINE CASIANO SUAREZ | HC 38 BOX 7282 | | | GUANICA | PR | 00653 |
| 1594955 | MADELINE CASTELLANO VELEZ | P O BOX 1274 | COROZAL | | SAN JUAN | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1614705 | MADELINE CLAVELL AYALA | URB. MANSIONES | CALLE 1 F-9 | | SAN GERMAN | PR | 00683 |
| 2005871 | MADELINE COLON DEL VALLE | H-5 CALLE 4 | JARDINES DE GUAMANI | | GUAYAMA | PR | 00784 |
| 1047153 | MADELINE CONCEPCION OLIVO | PO BOX 1643 | | | DORADO | PR | 00646-1643 |
| 1047154 | MADELINE CONCEPCION RIVERA | BO SABANA LLANA | 438 CALLE JERUSALEM | | SAN JUAN | PR | 00924 |
| 786987 | MADELINE COSME BERBERENA | VALLE VERDE 3 | CALLE PLANICIES DF 24 | | BAYAMON | PR | 00961 |
| 706661 | MADELINE CRISPIN LOPEZ | URB VILLA CONTESA | N 13 CALLE YORK | | BAYAMON | PR | 00957 |
| 1489932 | MADELINE CRUZ FLORES | HC 11 BOX 47604 | | | CAGUAS | PR | 00725 |
| 1901608 | MADELINE DELGADO VEGA | PARC SABANETAS | 151 CALLE LOMA BONITA | | PONCE | PR | 00716-4525 |
| 2052698 | MADELINE DENIZOC PIERESCHI | 19 REPARTO EL FARO | | | AGUADILLA | PR | 00603 |
| 2089187 | MADELINE EMMANUELLI RODRIGUEZ | URB HACIENDA FLORIDA | CALLE JAZMIN 693 | | YAUCO | PR | 00698-4544 |
| 1620980 | MADELINE ESTEVA DELGADO | URB SAN FRANCISCO #85 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1885321 | MADELINE FELICIANO PAGAN | PO BOX 60 | | | OROCOVIS | PR | 00720 |
| 1657172 | MADELINE FELICIANO RIVERA | MUNICIPIO AUTONOMO DE VEGA ALTA | K 8 CALLE CENTRAL CONSTANCIA | URB VELOMAS | VEGA BAJA | PR | 00693 |
| 1657172 | MADELINE FELICIANO RIVERA | PO BOX 3300 | | | VEGA ALTA | PR | 00692 |
| 1912597 | MADELINE FERNANDEZ CORDERO | COOP. VILLA KENNEDY | EDIF. 8 APT. 180 | | SAN JUAN | PR | 00915 |
| 2021386 | MADELINE FLORES SANTIAGO | PO BOX 864 | | | BARRANGUITAS | PR | 00794 |
| 1857667 | MADELINE FRANCESCHI FELICIANO | HC-3 BOX 12601 | | | PENUELAS | PR | 00624 |
| 2034672 | MADELINE GARCIA ORTIZ | HC02 BOX 4612 | | | VILLALBA | PR | 00766-9715 |
| 2075354 | MADELINE GARCIA ORTIZ | HC02 BOX 4612-97-15 | | | VILLALBA | PR | 00766 |
| 1808516 | MADELINE GARCIA RIVERA | 2E-12 AVE. C METROPOLIS | | | CAROLINA | PR | 00987 |
| 2093053 | MADELINE GARCIA RODRIGUEZ | BLOG 2XR - 103 AVE. RAFAEL CARRION | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2108943 | MADELINE GARCIA RODRIGUEZ | BLQ. 2XR-103 AVE. RAFAEL CARRION VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1475918 | MADELINE GASCOT ROBLES | CALLE 136 CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 1475918 | MADELINE GASCOT ROBLES | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1822921 | MADELINE GINETTE CASIANO SUAREZ | HC 38 BOX 7282 | | | GUANICA | PR | 00653 |
| 1901308 | MADELINE GONZALEZ CUEVAS | 306 LAS MARIAS | | | UTUADO | PR | 00641 |
| 1843883 | MADELINE GONZALEZ IGLESIAS | URB. LA RIVIERA B-1 | | | ARROYO | PR | 00714 |
| 2053185 | MADELINE GONZALEZ MAYET | HC-10 BOX 50060 | | | CAGUAS | PR | 00725 |
| 2132055 | MADELINE GONZALEZ MELENDEZ | CENTRO MEDICIO ANTIGUO HOSTIPAL PSIQUIATRIA | | | RIO PIEDRAS | PR | 00936 |
| 2052944 | MADELINE GONZALEZ MELENDEZ | DEPT. SALUD | CENTRO MEDICO ANTIGUA HOSP. PSIQUIATRICO | | RIO PIEDRAS | PR | 00936 |
| 2132055 | MADELINE GONZALEZ MELENDEZ | PO BOX 982 | | | SALINAS | PR | 00751 |
| 2001394 | MADELINE GONZALEZ MOYET | HC-10 BOX 50060 | | | CAGUAS | PR | 00725 |
| 1995340 | MADELINE GONZALEZ RODRIGUEZ | P.O. BOX 371 | | | JUNCOS | PR | 00777 |
| 2122807 | MADELINE GUILLETY CARBELLO | HOSPTIAL UNIVUUSITAN (CENTRO MEDICO) | BO. MONUEILO | | RIO PEDRAS | PR | 00795 |
| 2122807 | MADELINE GUILLETY CARBELLO | URB. ESTUCI DEL SUR | CALLE PELO DE NIEVES | BOX 5534 | JUANA DIAZ | PR | 00795 |
| 1933780 | MADELINE GUZMAN GONZALEZ | URB. EXTENSION JARDINES DE COAMO | CALLE 17 F32 | | COAMO | PR | 00769 |
| 1617155 | MADELINE HERNANDEZ CINTRON | B19 CALLE TULIPAN | | | GUAYAMA | PR | 00785 |
| 1672107 | MADELINE HERNANDEZ CINTRON | B-19 CALLE TULIPAN MONTE REAL | | | GUAYAMA | PR | 00785 |
| 1617155 | MADELINE HERNANDEZ CINTRON | BOX 1814 | | | GUAYAMA | PR | 00785 |
| 1672107 | MADELINE HERNANDEZ CINTRON | BOX 1814 | | | GUAYAMA | PR | 00784 |
| 1963526 | MADELINE HERNANDEZ PEREZ | 4Q-29 PETREA LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2087372 | MADELINE HERNANDEZ RIVAS | P.O. BOX 92 | | | SABANA SECAS | PR | 00952 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1582448 | MADELINE HERNANDEZ RIVERA | COND. LAS AMERICAS | 920 AVE JESUS T. PINERO APT. 1910 | | SAN JUAN | PR | 00921 |
| 1582448 | MADELINE HERNANDEZ RIVERA | COND. LAS AMÉRICAS | TORRE I APT 1910 | | SAN JUAN | PR | 00921 |
| 1821672 | MADELINE HERNANDEZ VILLANUEVA | H C 3 BOX 8180 | | | MOCA | PR | 00676 |
| 1986135 | MADELINE HERNANDEZ VILLANUEVA | HC-03 BOX 8180 | | | MOCA | PR | 00676 |
| 2062018 | MADELINE I RAMIREZ AYALA | PO BOX 299 | | | ENSENADA | PR | 00647-0299 |
| 2119438 | MADELINE I RIOS LUCIANO | #5006 CARRETA STREET | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 1528219 | MADELINE I. CANDELARIA DIAZ | 1148 ISAURA ARNAU | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2127207 | MADELINE I. MALDONADO FELICIANO | JARDINES DEL CARIBE | CALLE 27 W-4 | | PONCE | PR | 00728 |
| 1789906 | MADELINE IRIZARRY QUIÑONES | PO BOX 56912 | | | GUAYANILLA | PR | 00656 |
| 1971153 | MADELINE IVETTE VAZQUEZ MANZANO | 1417 CALLE GUANABANO LOS CAOBOS | | | PONCE | PR | 00716 |
| 2001097 | MADELINE J. AVILES VAZQUEZ | URB. CIBUCO CALLE 1 C-17 | | | COROZAL | PR | 00783 |
| 2029527 | MADELINE J. MIRANDA MAYSONET | Z-29 CALLE A A | URB. ALTURAS DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 2088592 | MADELINE LAZU LABOY | CALLE 17 2N19 URB. MIRADOR DE BAIROA | | | CAGUAS | PR | 00727 |
| 1816001 | MADELINE LEGARRETA VAZQUEZ | CALLE 21 BLOQUE 18 #22 | SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 2081483 | MADELINE LISSETTE RUIZ | HC-05 BOX 53217 | | | MAYAGUEZ | PR | 00680 |
| 1992517 | MADELINE LISSETTE RUIZ-VALENTIN | HC-05 BOX 53217 | | | MAYAGUEZ | PR | 00680 |
| 1586296 | MADELINE LOPEZ FUENTES | C-25 CALLE 3 | URB. CAMPO VERDE | | BAYAMON | PR | 00961 |
| 2066517 | MADELINE LOPEZ PAGAN | URB. LOMAS DE COUNTRY CLUB S-5 16 | | | PONCE | PR | 00730 |
| 1559230 | MADELINE LOPEZ TORRES | URB. VILLA CRISTINA CALLE E-12 | | | COAMO | PR | 00769 |
| 1558898 | MADELINE LOPEZ TORRES | URB. VILLA CRISTINA E-12 CALLE-Z | | | COAMO | PR | 00769 |
| 288681 | MADELINE LUNA GONZALEZ | 42134 SECTOR PIQUINAS | | | QUEBRADILLAS | PR | 00678 |
| 1850795 | MADELINE M. VELEZ RONDA | P.O. BOX 824 | | | LAJAS | PR | 00667 |
| 1569623 | MADELINE MALDONADO PEREZ | APTDO 208 | | | VILLALBA | PR | 00766 |
| 1777166 | MADELINE MALDONADO PÉREZ | DEPTO. DE EDUCACIÓN | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1746778 | MADELINE MALDONADO PÉREZ | PO BOX 208 | | | VILLALBA | PR | 00766 |
| 1881016 | MADELINE MALDONADO RIVAS | PO BOX 1063 | | | AIBONITO | PR | 00705 |
| 1752936 | MADELINE MARTINEZ FLORES | HC 02 BOX 14634 | BO PALMAREJO | | LAJAS | PR | 00667 |
| 1470784 | MADELINE MARTINEZ LAMOURT | PO BOX 1332 | | | MAYAGUEZ | PR | 00681 |
| 1885028 | MADELINE MEDINA-DURAN | HC 08 BOX 266 | | | PONCE | PR | 00739-445 |
| 1901561 | MADELINE MEDINA-DURAN | HC 08 BOX 266 | | | PONCE | PR | 00731-9445 |
| 2062333 | MADELINE MELENDEZ GONZALEZ | PO BOX 0759 | | | SAN JUAN | PR | |
| 706733 | MADELINE MELENDEZ GONZALEZ | URB VISTA ALEGRE | 214 CALLE ORQUIDEA | | VILLALBA | PR | 00766 |
| 2062333 | MADELINE MELENDEZ GONZALEZ | VISTA ALEGRE | 214 CALLE ORQUIDEA | | VILLALBA | PR | 00766 |
| 1766223 | MADELINE MELÉNDEZ GONZÁLEZ | AUXILIAR DE SALUD | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1612959 | MADELINE MELÉNDEZ GONZÁLEZ | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1612959 | MADELINE MELÉNDEZ GONZÁLEZ | URB. VISTA ALEGRE | 214 CALLE ORQUIDEA | | VILLALBA | PR | 00766 |
| 1876550 | MADELINE MELENDEZ VEGA | HC 03 BOX 11816 | | | JUANA DIAZ | PR | 00795-9576 |
| 2036925 | MADELINE MERCADO MATOS | HC03 BOX 11505 | | | PENUELAS | PR | 00624 |
| 1932735 | MADELINE MERCADO MATOS | HC03 BOX 11595 | | | PENUELAS | PR | 00624 |
| 1744822 | MADELINE MILLAN RABASSA | C 16 CALLE 3 URB | VILLA EL ENCANTO | | JUANA DÍAZ | PR | 00795 |
| 1728519 | MADELINE MILLAN RABASSA | C-16 CALLE | 3 URB VILLA EL ENCANTO | | JUAN DAIZ | PR | 00795 |
| 1745637 | MADELINE MILLAN RABASSA | C-16 CALLE 3 URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1972874 | MADELINE MONTALVO HEREDIA | CALLE 1 URB. ALTURAS DE FLORIDA B-10 | | | FLORIDA | PR | 00650 |
| 347582 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS #10 | CALLE 3 G-5 | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1728303 | MADELINE MORALES VAZQUEZ | PO BOX 10163 | | | HUMACAO | PR | 00792-1163 |
| 2005889 | MADELINE NEGRON RIVERA | 132 CALLE GRIMALDI | URB EL COMANDENTE | | CAROLINA | PR | 00982 |
| 1929004 | MADELINE NEGRON RODRIGUEZ | 106 ALICANTE | | | VEGA BAJA | PR | 00693 |
| 1804924 | MADELINE NIEVES ALVARADO | APARTADO 184 | | | BARRANQUITAS | PR | 00794 |
| 1858408 | MADELINE NUNEZ | 420 PASEO RUISCNOR | | | COTO LAUREL | PR | 00780 |
| 2033021 | MADELINE NUNEZ | 420 PASEO RUISENOR | | | COTO LAUREL | PR | 00780 |
| 1801112 | MADELINE ORAMAS NIVAL | URB. VALLE HERMOSO | | | HORMIGVEROS | PR | 00660 |
| 2083029 | MADELINE ORTIZ PLAZA | HC 2 BOX 6743 | | | ADJUNTAS | PR | 00601-9608 |
| 1932855 | MADELINE ORTIZ VAZQUEZ | HC-01 BOX 6820 | | | OROCOVIS | PR | 00720 |
| 1040033 | MADELINE OSTOLAZA PEREZ | HC 2 BOX 7964 | | | SANTA ISABEL | PR | 00757-9765 |
| 1648972 | MADELINE PACHECO IRIGOYEN | RR 016274 | | | MARICAO | PR | 00606 |
| 1950487 | MADELINE PAGAN FELICIANO | URB. VILLAS CAFETAL | CALLE 12 021 | | YAUCO | PR | 00698 |
| 1639658 | MADELINE PAGAN FIGUEROA | CALLE LIRIO L-29 | URB. JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1859612 | MADELINE PEREO FELICIANO | CALLE LOS BASORA 29 TOKIO | | | LAJAS | PR | 00667 |
| 2031911 | MADELINE PEREZ CORTES | HC 4 BOX 13660 | | | MOCA | PR | 00676 |
| 1889050 | MADELINE PEREZ FALICIANO | CALLE LOS BASORA # 29 TOKIO | | | LAJAS | PR | 00662 |
| 1889050 | MADELINE PEREZ FALICIANO | CALLE LOS BASORA #29 TOKIO | | | LAJAS | PR | 00667 |
| 1841612 | MADELINE PEREZ FRATICELLI | BOX 560084 | | | GUAYANILLA | PR | 00656 |
| 1532802 | MADELINE PEREZ SERRANO | PO BOX 1229 | | | BAJADERO | PR | 00616 |
| 2110369 | MADELINE PIZARRO SANCHEZ | TORRE III APTO 18M CONDOMINIO SKY TOWER | | | SAN JUAN | PR | 00926 |
| 919182 | MADELINE QUINONES CARABALLO | HC-01 BOX 8968 | | | PENUELAS | PR | 00624 |
| 2005663 | MADELINE QUINONES CARABALLO | HCO1 BOX 8968 | | | PENUELAS | PR | 00624 |
| 1999509 | MADELINE RAMON POLA | B-8 C/PALMA REAL | URB SAGRADO CORAZON | | PONCE | PR | 00716-2523 |
| 1655084 | MADELINE REYES FONSECA | RR 03 BOX 10626 | | | TOA ALTA | PR | 00953 |
| 1773697 | MADELINE REYES LOPEZ | A-55 CALLE #1 | | | VILLALBA | PR | 00766 |
| 1938736 | MADELINE RIOS MIRANDA | URB. FLAMBOYAN | CALLE 14 H-11 | | MANATI | PR | 00674 |
| 1944149 | MADELINE RIVER RIVERA | CAPARRA TERRACE | 1403 CDOVER | | RIO PIEDRAS | PR | 00921 |
| 1995848 | MADELINE RIVERA CASIANO | HC 4 BOX 11957 | | | YAUCO | PR | 00698 |
| 2033160 | MADELINE RIVERA COLON | URB. MIRAMAR 1 BUZON #15 | | | ARROYO | PR | 00714 |
| 1941144 | MADELINE RIVERA LOPEZ | URB LA HACIENDA CALLE 43 AW-8 | | | GUAYAMA | PR | 00784 |
| 1667963 | MADELINE RIVERA MARTINEZ | CALLE SEGUNDO BERNIER # 30 APT 2 | | | COAMO | PR | 00769 |
| 2036963 | MADELINE RIVERA MARTINEZ | L-15 CALLE ORTEGON | | | CIALES | PR | 00638 |
| 1606244 | MADELINE RIVERA MERCADO | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | PONCE | PR | 00716 |
| 1625037 | MADELINE RIVERA OQUENDO | 1625 SAN LUCAS | URB. SANTA RITA 3 | | COTO LAUREL | PR | 00780 |
| 1547609 | MADELINE RIVERA PACHECO | AVE BARBOSA #406 | | | SAN JUAN | PR | 00928 |
| 1547609 | MADELINE RIVERA PACHECO | PO BOX 20948 | | | SAN JUAN | PR | 00928-0948 |
| 1883525 | MADELINE RIVERA RODRIGUEZ | CALLE B #112 | BARRIO ARENAS | | GUÁNICA | PR | 00653 |
| 1956168 | MADELINE RIVERA RODRIGUEZ | CALLE B #113 | BARRIO ARENAS | | GUANICA | PR | 00653 |
| 1883525 | MADELINE RIVERA RODRIGUEZ | CALLE B #113 | BARRIO ARENAS | | GUANICA | PR | 00653 |
| 1883525 | MADELINE RIVERA RODRIGUEZ | HC 38 BOX 7219 | | | GUANICA | PR | 00653 |
| 2006643 | MADELINE RIVERA ROLON | P.O BOX 445 | | | SALINAS | PR | 00751 |
| 1697105 | MADELINE RIVERA RUIZ | CALLE SAN GREGORIO M247 | LOS DOMINICOS | | BAYAMON | PR | 00956 |
| 1678399 | MADELINE ROCHE DE JESUS | PO BOX 1651 | | | SANTA ISABEL | PR | 00757 |
| 1696159 | MADELINE RODRIGUEZ GALINDO | #3007 CALLE HUELVA | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728 |
| 1040044 | MADELINE RODRIGUEZ HERNANDEZ | C14 VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2084569 | MADELINE RODRIGUEZ LOPEZ | COND. LA CALESA 4F | CALLE LOLITA TIZOL #17 | | PONCE | PR | 00730 |
| 1047353 | MADELINE RODRIGUEZ QUINONES | HC 05 BOX 7314 | | | YAUCO | PR | 00698 |
| 1628848 | MADELINE RODRÍGUEZ ROSADO | 1498 CAMINO LOS GONZÁLEZ | PORTAL DE LAS CUMBRES BOX 35 | | SAN JUAN | PR | 00926-8804 |
| 1628848 | MADELINE RODRÍGUEZ ROSADO | OFICIAL DE RECURSOS HUMANOS | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | AVE. BARBOSA 604 | HATO REY | PR | 00917 |
| 2098421 | MADELINE RODRIGUEZ VELAZQUEZ | HC-01 BOX 9408 | | | PENUELAS | PR | 00624 |
| 1787794 | MADELINE ROMÁN MARTÍNEZ | HC-04 BOX 17827 | | | CAMUY | PR | 00627 |
| 2080418 | MADELINE ROSADO SEPULVEDA | HC-01 BOX 3158 | | | ADJUNTAS | PR | 00601 |
| 2007804 | MADELINE ROSARIO | RR-3 BOX 9917 | | | TOA ALTA | PR | 00953 |
| 1988841 | MADELINE ROSARIO COLLAZO | PO BOX 615 | | | SALINAS | PR | 00751 |
| 2044258 | MADELINE ROSARIO QUINONES | PO BOX 101 | | | MAYAGUEZ | PR | 00681 |
| 1920308 | MADELINE ROSARIO QUINONES | PO BOX 101 | | | MAYAGÜEZ | PR | 00681 |
| 2044258 | MADELINE ROSARIO QUINONES | URB. VILLAS DE LAUADERO A-45 | | | HORMIGUEROS | PR | 00660 |
| 520170 | MADELINE S. SANTIAGO RIVERA | 24907 BO.GUAVATE | | | CAYEY | PR | 00736 |
| 506826 | MADELINE SANABRIA APONTE | BO TEJAS | HC NUM 2 BOX 7001 | | YABUCOA | PR | 00767 |
| 506826 | MADELINE SANABRIA APONTE | BO TEJAS HC#4 BOX 7001 | | | YABUCOA | PR | 00767-9514 |
| 1793318 | MADELINE SANTIAGO | APARTADO 1936 | | | BARCELONETA | PR | 00617-1936 |
| 1571747 | MADELINE SANTIAGO SERRANO | COND WHITE TOWER | 1049 CALLE 3 SE APT 511 | | SAN JUAN | PR | 00921 |
| 2069726 | MADELINE SANTIAGO TELLADO | PO BOX 700 | | | PENUELAS | PR | 00624-0700 |
| 919208 | MADELINE SANTOS RODRIGUEZ | EDIF. 12 APT. 93 | | | GUAYANILLA | PR | 00656 |
| 2070792 | MADELINE SANTOS RODRIGUEZ | RES PADRE NAZARIO EDIF 4 APT 24 | | | GUAYNILLA | PR | 00656 |
| 919208 | MADELINE SANTOS RODRIGUEZ | RES: PADRE NAZARIO | EDIF-4 APT. 2 | | GIAYANILLA | PR | 00656 |
| 1047390 | MADELINE SERRANO MEDINA | PO BOX 283 | | | UTUADO | PR | 00641 |
| 1471009 | MADELINE SERRANO RODRIGUEZ | 615 CALLE 11 BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 1471009 | MADELINE SERRANO RODRIGUEZ | AUTORIDA METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO | | SAN JUAN | PR | 00927 |
| 1532625 | MADELINE SERRANO SERRANO | PO BOX 1229 | | | BAJADERO | PR | 00616 |
| 1542861 | MADELINE SOLANO DIAZ | H.C. 61 BOX 4204 | | | TRUJILLO ALTO | PR | 00976 |
| 2060037 | MADELINE SOTO MUNOZ | HC-02 BOX 5382 | | | RINCON | PR | 00677-9601 |
| 541415 | MADELINE SUAREZ LOPEZ | # 52 | CALLE MANATI | | SAN JUAN | PR | 00917-4417 |
| 1527243 | MADELINE SUAREZ LOPEZ | LA MANSION, CALLE, CAMINOABADES | NF33 | | TOA BAJA | PR | 00949 |
| 541415 | MADELINE SUAREZ LOPEZ | URB. LA MANSION #NF33 | CAMINO ABADES | | TOA BAJA | PR | 00949 |
| 546492 | MADELINE TIRADO BERRIOS | PO BOX 1325 | | | GUAYNABO | PR | 00970-1325 |
| 2005707 | MADELINE TORO RODRIGUEZ | URB LAS LOMAS | C/365.01576 | | SAN JUAN | PR | 00921 |
| 1692162 | MADELINE TORRES | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | SAN SEBASTIAN | PR | 00685 |
| 1792331 | MADELINE TORRES GONZALEZ | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | SAN SEBASTIAN | PR | 00685 |
| 1494837 | MADELINE TORRES MORALES | COND VEREDAS DEL RIO 7-345 | | | CAROLINA | PR | 00987 |
| 1494837 | MADELINE TORRES MORALES | INDUSTRIAL VILLE 11835 | CALLE B SUITE 3 | | CAROLINA | PR | 00983 |
| 1813592 | MADELINE TORRES OTERO | BOX HC 01 3160 BO PALMAREJO | | | VILLALBA | PR | 00766 |
| 1047404 | MADELINE TORRES OTERO | BOX HC-01 3160 | BO-PALMEREJO | | VILLALBA | PR | 00766 |
| 2095263 | MADELINE TORRES OTERO | HC 01 BOX 3160 | | | VILLALBA | PR | 00766 |
| 1575141 | MADELINE TORRES TORRES | ALTS. DE YAUCO H15 CALLE 5 | | | YAUCO | PR | 00698 |
| 1790208 | MADELINE VARGAS RAMOS | HC-02 BOX 22193 | BARRIO MALEZAS | | MAYAGUEZ | PR | 00680 |
| 1872359 | MADELINE VARGAS TROCHE | 63 COND TORNE DE HUSTOS APT 8E MENDEZ VIGO | | | MAYAQUEZ | PR | 00680 |
| 1959839 | MADELINE VARGAS TROCHE | APT 8E CALLE MENDEZ VIGO 63 | | | MAJAYEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1915570 | MADELINE VARGAS TROCHE | APT. 8E CALLE MENDEZ VIGO 63 | | | MAYAGUEZ | PR | 00680 |
| 1596606 | MADELINE VARGAS VARGAS | HC 01 BOX 7460 | | | LAJAS | PR | 00667 |
| 2079307 | MADELINE VAZQUEZ GONZALEZ | 712 CALLE SICILIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2084005 | MADELINE VAZQUEZ GONZALEZ | 712 CALLE SICILIA VILLADEL | | | PONCE | PR | 00716 |
| 2109664 | MADELINE VAZQUEZ GONZALEZ | 712 CALLE SICILIA VILLADEL CARMEU | | | PONCE | PR | 00716 |
| 2067766 | MADELINE VAZQUEZ GONZALEZ | VILLA DEL CARMEN | 712 CALLE SICILIA | | PONCE | PR | 00716 |
| 2051574 | MADELINE VAZQUEZ VEGA | 261 SEGORIA VILLA DEL CARRERA | | | PONCE | PR | 00716 |
| 1887129 | MADELINE VAZQUEZ VEGA | 261 SEQOVIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1975434 | MADELINE VAZQUEZ VELEZ | CALLEJON JUAN RAMON | 6 PLAYA | | PONCE | PR | 00716 |
| 1605930 | MADELINE VEGA DÍAZ | CALLE CEDRO NÚM. 145 | HACIENDA MI QUERIDO VIEJO | | DORADO | PR | 00646 |
| 1353577 | MADELINE VEGA ROMAN | URB TIBES | CALLE 5 J 15 | | PONCE | PR | 00730 |
| 1539411 | MADELINE VELEZ HERNANDEZ | 9 ANTILLAS URB. VICTOR ROJAS - 1 | | | ARECIBO | PR | 00612 |
| 1554144 | MADELINE VELEZ HERNANDEZ | 9 ANTILLAS URB.VICTOR ROJAS-1 | | | AREIBO | PR | 00612 |
| 1967365 | MADELINE VELEZ HUERTAS | COND. LOMA ALTA VILLAGE 795 APT 3401 | | | CAROLINA | PR | 00987-7228 |
| 1845971 | MADELLINE CARABALLO FELICIANO | HC-5 BOX 7521 | | | YAUCO | PR | 00698 |
| 1597483 | MADELLINE CASTELLANO VELEZ | PO BOX 1274 | CARR. 802 INT. KM. 2.5 BO. MANA | | COROZAL | PR | 00783 |
| 1694653 | MADELLINE FELICIANO RODRIGUEZ | HC 05 BOX 8011 | | | YAUCO | PR | 00698 |
| 1859501 | MADELLINE RIVERA RODRIGUEZ | # 72 CALLE SAN MIGUEL URB. SAN FRANSICO | | | YAUCO | PR | 00698 |
| 1866661 | MADELLINE RIVERA RODRIGUEZ | URB. SAN FRANCISCO #72 SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1740244 | MADELLINE RODRIGUEZ FIGUEROA | BO PALOMAS CALLE A #34 | | | YAUCO | PR | 00698 |
| 1836837 | MADELLINE TELIVANO RODRIGUEZ | HC-05 BOX 8011 | | | YAUCO | PR | 06698 |
| 2061030 | MADELNE VAZGUEZ-GONZALEZ | 712 CALLE SICILIA | VILLA DEL CAUMCU | | PONCE | PR | 00716 |
| 2055692 | MADELYN CRUZ ACOSTA | HC 03 BOX 27510 | | | LAJAS | PR | 00667 |
| 2109002 | MADELYN CRUZ RAMIREZ | APARTADO 1034 | | | PENUELAS | PR | 00624 |
| 1979795 | MADELYN CRUZ RAMIREZ | AVE. TENIENTE CESAR GONZALES, ESQUINA CALAF | | | HATO REY | PR | 00919 |
| 2109002 | MADELYN CRUZ RAMIREZ | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | | | HATO REY | PR | 00919 |
| 1645006 | MADELYN CRUZ VALENTIN | PO BOX 1890 | | | ISABELA | PR | 00662 |
| 1549309 | MADELYN E AYALA COUVERTIER | JARD DE BORINQUEN | U11 CALLE PETUNIA | | CAROLINA | PR | 00985 |
| 1547817 | MADELYN E. AYALA COUVERTIER | U-11 CALLE PETUNIA | | | CAROLINA | PR | 00985 |
| 39991 | MADELYN E. AYALA COUVERTIER | URB JARDINES DE BORINQUEN | U11 CALLE PETUNIA | | CAROLINA | PR | 00985 |
| 1636141 | MADELYN LAUREANO ROSARIO | PO 306 URBANIZACION | MONTE VERDE | | MANATI | PR | 00674 |
| 1646761 | MADELYN MELENDEZ RIOS | #2 LOURDES GARCIA | REPARTO GARCIA | | MANATI | PR | 00674 |
| 1047454 | MADELYN MONTALVO GARRIGA | CARR. 139 KML HMD MARIGUEZ | | | PONCE | PR | 00730 |
| 1047454 | MADELYN MONTALVO GARRIGA | P.O. BOX 2000 SUITE 20 | | | MERCEDITA | PR | 00715 |
| 1670271 | MADELYN QUINONES SANTIAGO | URB. VISTAS DE SABANA GRANDE | 153 CALLE MONTE BELLO | | SABANA GRANDE | PR | 00637 |
| 2030715 | MADELYN RAMIREZ APONTE | URB COSTA SABANA 3001 CALLE TABLADO | | | PONCE | PR | 00716 |
| 1628228 | MADELYN RODRÍGUEZ NOGUERAS | RR 8 BOX 2134 | | | BAYAMON | PR | 00956 |
| 1047462 | MADELYN RODRIGUEZ NOGUERAS | RR 8 BOX 2134 | | | BAYAMON | PR | 00956 |
| 1674839 | MADELYN RODRÍGUEZ NOGUERAS | RR 8 BOX 2134 | | | BAYAMON | PR | 00956 |
| 1964857 | MADELYN RODRIGUEZ RODRIGUEZ | URB. LAS COLINAS B-10 | | | COAMO | PR | 00769 |
| 1678165 | MADELYN RODRIGUEZ-PLAZA | SAN MARTIN 65 | URB. VILLA SOL | | MAYAGUEZ | PR | 00680 |
| 2050466 | MADELYN SANTIAGO ROMERO | AE32 CALLE 31 | | | CANOVANAS | PR | 00729 |
| 1954539 | MADELYN SANTIAGO SANTIAGO | 4484 CALLE PESCADILLA | | | PONCE | PR | 00716-1028 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1701953 | MADELYNE RIVERA COLON | RR04 BOX 7759 | | | CIDRA | PR | 00739 |
| 1757820 | MADELYNE RIVERA COLON | RR4 BOX 7759 | | | CIDRA | PR | 00739 |
| 1863890 | MADERA ORTIZ MILSA GLISEL | PO BOX 800074 | | | PONCE | PR | 00780 |
| 2031917 | MADGA MARTINEZ GARCIA | ESTANCIAS | PLAZA 21 D11 VIA STO DOM | | BAYAMON | PR | 00961 |
| 1668930 | MADGA R SANTIAGO GARCIA | PO BOX 3415 | | | GUAYAMA | PR | 00785 |
| 1676334 | MADIA S LOPEZ REYES | 383 CARR. 845 APT. 114 | | | SAN JUAN | PR | 00926 |
| 1047474 | MADIEL OCASIO RAMIREZ | URB RIVERVIEW | B4 CALLE 2 | | BAYAMON | PR | 00961 |
| 289139 | MAESTRE VARGAS, IRIS M | HC 5 BOX 92286 | | | ARECIBO | PR | 00612 |
| 1920786 | MAGADALENA SOFIA ARCHEVAL RODRIGUEZ | 4119 COLOMBIA BELGICA | | | PONCE | PR | 00717 |
| 1991938 | MAGALI AGRINZONI CARRILLO | AC-11 CALLE 29 URB. PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1820420 | MAGALI CABAN HERNANDEZ | 103 A ESPINAR | | | AGUADA | PR | 00602 |
| 1945647 | MAGALI CAMERON MOYA | A-69 MARGINAL CAL DE | | | MONTE CARLO | PR | 00924 |
| 1726122 | MAGALI CORDERO | SENDEROS DEL RIO 860, CARR. 175, | APT.1801 | | SAN JUAN | PR | 00926 |
| 2052455 | MAGALI DEJESUS VALENTIN | LL-11 HH, ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 2087624 | MAGALI DEJESUS VALENTIN | LL-11 HH, URB. ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 1820655 | MAGALI DOMINGUEZ RIVERA | HC - 01 BOX 2928 | | | JAYYYA | PR | 00664 |
| 2085988 | MAGALI DOMINGUEZ RIVERA | HC01 BOX 2928 | | | JAYUYA | PR | 00664 |
| 1640307 | MAGALI FEBUS GARCIA | DEPARTAMENTS DE EDUCACION | MAESTRO JUBILADA | URB. SAN FELIPE CALLE 4 ENGLISH 17 | ARECIBO | PR | 00612 |
| 1640307 | MAGALI FEBUS GARCIA | URB. SAN FELIPE E17 CALLED 4 | | | ARECIBO | PR | 00612 |
| 2134967 | MAGALI FELICIANO RIVERA | BDA. GUAYDIA 129 CALLE H. TORRES | | | GUAYANILLA | PR | 00656 |
| 1860263 | MAGALI GOMEZ OCASIO | 731 CALLE LIBRADO NET PASTILLO CANAS | | | PONCE | PR | 00728 |
| 1860263 | MAGALI GOMEZ OCASIO | PO BOX 8859 | | | PONCE | PR | 00732 |
| 1047490 | MAGALI IRIZARRY | HC67 BOX 13234 | | | BAYAMON | PR | 00956 |
| 1823509 | MAGALI LOZADA ROSARIO | URB. LA MARINA 61 C/ ANSTAL | | | CAROLINA | PR | 00979 |
| 1993718 | MAGALI LOZADA ROSARIO | URB. LA MARINA AL C1 AUSTRAL | | | CAROLINA | PR | 00979 |
| 1899925 | MAGALI M CRUZ MORALES | 3828 CALLE SANTA ALODA | | | PONCE | PR | 00730 |
| 1732994 | MAGALI M. CRUZ MORALEZ | 3828 CALLE SANTA ALODIA | | | PONCE | PR | 00730 |
| 1771644 | MAGALI RAMOS ALGARIN | CALLE 2 E-2 PARQUE MONTEBELLO | | | TRUJILLO ALTO | PR | 00976 |
| 448827 | MAGALI RIVERA LEON | URB JARDINES DE LAFAYETTE | B 23 CALLE B | | ARROYO | PR | 00714 |
| 1961687 | MAGALI SARRAGA RIVERA | 1360 APT. 210 CARR. 203 | | | GURABO | PR | 00778 |
| 551080 | MAGALI TORRES DE JESUS | CALL BOX 69001 SUITE 110 | | | HATILLO | PR | 00659 |
| 1655491 | MAGALIS MORAELS RIVERA | 107 AVE ORTEGÓN | CAPARRA GALLERY SUITE 100 | | GUAYNABO | PR | 00966 |
| 1730841 | MAGALIS MORALES RIVERA | 107 AVE ORTEGON | CAPARRA GALLERY SUITE 100 | | GUAYNABO | PR | 00966 |
| 382328 | MAGALIS ORTIZ RAMIREZ | BOX 5575 RR 4 | | | ANASCO | PR | 00610 |
| 2035396 | MAGALIS ORTIZ RAMIREZ | RR 4 BOX 5575 | | | ANASCO | PR | 00610 |
| 1592182 | MAGALLY BANOS GONZALEZ | APARTADO 416 | | | GUÁNICA | PR | 00653 |
| 7894 | MAGALY AGRINSONI CARRILLO | PARQUE ECUESTRE | AC 11 CALLE 29 | | CAROLINA | PR | 00987 |
| 2052612 | MAGALY ALVARADO DE JESUS | PO BOX 2400-238 | | | AIBONITO | PR | 00705-2400 |
| 2060880 | MAGALY ANDUJAR RODRIGUEZ | 1850 URB. SAN ANTONIO BLVD. LUIS A FERRE | | | PONCE | PR | 00728 |
| 1566589 | MAGALY BADILLO ROMAN | BUZON 2429 SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1757181 | MAGALY BARROSO RODRÍGUEZ | CALLE 4 B 19 FLAMBOYÁN GARDENS | | | BAYAMÓN | PR | 00959 |
| 1891170 | MAGALY CANCEL IRIZARRY | PO BOX 1350 | | | LAJAS | PR | 00667 |
| 1559118 | MAGALY CARABALLO GARCIA | HC-02 BOX 14507 | | | GUAYANILLA | PR | 00656 |
| 1564023 | MAGALY CARLO RODRIGUEZ | 5618 JACINTO GUTIERREZ (BELGICA) | | | PONCE | PR | 00717 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1890546 | MAGALY CASIANO TORRES | HC-02 BOX 4893 | | | VILLALBA | PR | 00766 |
| 1586890 | MAGALY COLLAZO ANZA | URB JARDINES DE COUTRY CLUB | BU13 CALLE 128 | | CAROLINA | PR | 00983 |
| 2029965 | MAGALY COLON ROCHE | P.O. BOX 36 | | | MERCEDITA | PR | 00715-0036 |
| 1879795 | MAGALY COLON ROCHE | PO BOX 36 | MERCEDITA | | PONCE | PR | 00715 |
| 2069118 | MAGALY CRUZ OYOLA | HC-74 BOX 5967 | | | NARANJITO | PR | 00719 |
| 289205 | MAGALY DIAZ REYES | URB COUNTRY CLUB | 884 CALLE REINITA | | SAN JUAN | PR | 00924 |
| 1801823 | MAGALY E. BELEN SANTANA | HC-01 BOX 5063 | | | HORMIGUEROS | PR | 00660 |
| 2036941 | MAGALY ESQUILIN RODRIGUEZ | PO BOX 928 | | | AIBONITO | PR | 00705 |
| 919275 | MAGALY FIGUEROA VAZQUEZ | RUBI E-21 | | | SABANA GRANDE | PR | 00637 |
| 2083267 | MAGALY GALARZA CRUZ | PO BOX 535 | | | GUANICA | PR | 00653 |
| 1939452 | MAGALY GONZALEZ MEDINA | RR 01 BOX 678 | | | ANASCO | PR | 00610 |
| 215471 | MAGALY HEREDIA GOITIA | URB VISTA AZUL | CALLE 23 Y-2 | | ARECIBO | PR | 00612 |
| 2020563 | MAGALY J PATRON PEREZ | 4 CALLE FEDERICO DEGETAU APT. 412 | URB. RAMIREZ DE ARELLANO | | MAYAGUEZ | PR | 00682 |
| 289229 | MAGALY MALAVE ARROYO | URB MONTE BELLO | 4031 CALLE MAJESTAD | | HORMIGUEROS | PR | 00660 |
| 2076773 | MAGALY MALDONADO RIVERA | HC 01 BOX 16951 | | | HUMACAO | PR | 00791 |
| 1047589 | MAGALY MEDERO APONTE | PMB 33 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976 |
| 1773273 | MAGALY MEDINA COLON | PO BOX 1128 | | | HATILLO | PR | 00659 |
| 1704894 | MAGALY MUNIZ TIRADO | PO BOX 1117 | | | RINCON | PR | 00677 |
| 2076802 | MAGALY NIEVES MONTALVO | A22 CALLE 2 ALT. FLAMBOYAN | | | BAYAMON | PR | 00959-8115 |
| 1722636 | MAGALY ORTIZ CRESPO | PO BOX 2259 | | | SAN GERMAN | PR | 00683 |
| 1724756 | MAGALY PABON RAMIREZ | URBANIZACION REPARTO UNIVERSIDAD | CALLE 5 F-2 | | SAN GERMAN | PR | 00683 |
| 1537877 | MAGALY PEREZ RIVERA | URB. EL CAFETAL, CALLE 4, B-3 | | | YAUCO | PR | 00698 |
| 1757344 | MAGALY QUINONES RIVERA | PMB 187 PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 919286 | MAGALY RIVERA CRUZ | HC 1 BOX 1041-B | | | ARECIBO | PR | 00612-9710 |
| 1047618 | MAGALY RIVERA CRUZ | HC O1 | BOX 1041 B | | ARECIBO | PR | 00612 |
| 444865 | MAGALY RIVERA CRUZ | HC O1 | BOX 1041-B | | ARECIBO | PR | 00612-9710 |
| 452979 | MAGALY RIVERA ORTIZ | CALLE D NUM. 3 | BARRIADA FERRAN | | PONCE | PR | 00730 |
| 1860065 | MAGALY RIVERA RIVERA | HC 67 BOX 13242 | | | BAYAMON | PR | 00956 |
| 1589904 | MAGALY RIVERA ROMAN | BARIADA POLVORIN | SECTOR COTTO SUR BUZON 237 | | MANATI | PR | 00674 |
| 1047624 | MAGALY RODRIGUEZ ALBINO | HC 5 BOX 9837 | | | COROZAL | PR | 00783-9507 |
| 465359 | MAGALY RODRIGUEZ ALBINO | HC-05 BOX 9837 | | | COROZAL | PR | 00783-9507 |
| 1047634 | MAGALY ROMAN AGUILAR | BOX 1623 | | | HATILLO | PR | 00659 |
| 2020534 | MAGALY S. PATRON PEREZ | 4 CALLE FEDERICO DEGETAU | APT. 412 | URB. RAMIREZ DE ARELLANO | MAYAGUEZ | PR | 00682 |
| 2018031 | MAGALY S. PATRON PEREZ | 4 CALLE FEDERICO DEGETAU APT. 42 | URB RAMIREZ DE ARELLANO | | MAYAGUEZ | PR | 00682 |
| 1967296 | MAGALY S. PATRON PEREZ | 4 CALLE FEDERICO DEGETAU APT.412 | URB.RAMIREZ DE AREIBANO | | MAYAGÜEZ | PR | 00682 |
| 1047639 | MAGALY SANTIAGO DIAZ | PO BOX 1845 | | | CAGUAS | PR | 00726-1845 |
| 1872369 | MAGALY SANTIAGO MARTINEZ | URB. REPARTO SURI CALLE BROMELIA 252 | | | SAN GERMAN | PR | 00683 |
| 1818920 | MAGALY SANTIAGO MARTINEZ | URB. REPARTO SURIS | CALLE BROMELIA #252 | | SAN GERMAN | PR | 00683 |
| 1763545 | MAGALY SANTIAGO RAMOS | PO BOX 727 | CARR 149 KM 57.0 | C-113 | VILLALBA | PR | 00766 |
| 1583802 | MAGALY SANTIAGO REYES | URB LEVITTOWN FH26 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 |
| 1862913 | MAGALY SEPULVEDA CABRERA | 44 AVENDA DEL VETERANO | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1602148 | MAGALY SOTO MARTINEZ | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | TOA ALTA | PR | 00953 |
| 1598160 | MAGALY SOTO MARTÍNEZ | ALTURAS DE BUCARABONES | 3V4 SOUTH MAIN | | TOA ALTA | PR | 00953 |
| 2075931 | MAGALY SUAREZ SEGUI | HC1-BOX 6585-4 | | | MOCA | PR | 00676 |
| 707046 | MAGALY TORRES BARRETO | HC-1 BOX 5571 | | | OROCOVIS | PR | 00720 |
| 1839737 | MAGALY TORRES CORREA | HC 07 BOX 2639 | | | PONCE | PR | 00731-9607 |
| 1047651 | MAGALY VAZQUEZ ESMURRIA | PO BOX 410 | | | JUANA DIAZ | PR | 00795 |
| 2096579 | MAGALY VELAZQUEZ PEREZ | #127 CALLE FIRMAMENTO | PARQUE DE ISLA VERDE | | CAROLINA | PR | 00979 |
| 1890458 | MAGALYS MIGDALIA REYES LOPEZ | URB. CALLE 48 P.P. 34 | JARDINES DEL CARIBE | | PONCE | PR | 00728-2632 |
| 1780076 | MAGARITA RODRIGUEZ COLON | HC 05 BOX 5551 | | | JUAN DIAZ | PR | 00795 |
| 1651922 | MAGDA A. QUINONES SOTO | H7 CALLE EUCALIPTO | URB ARBOLADA | | CAGUAS | PR | 00727 |
| 1879263 | MAGDA A. SANCHEZ DESSUS | #44 CALLE 2 | URB. DEL CARMEN | | JUANA DIAZ | PR | 00795-2516 |
| 2046575 | MAGDA A. SANCHEZ DESSUS | 44 2 URB DEL CARMEN | | | JUANA DIAZ | PR | 00495-2516 |
| 1848671 | MAGDA A. SANCHEZ DESSUS | 44 2 URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795-2516 |
| 2074741 | MAGDA A. SANCHEZ DESSUS | 44 2 URB. DEL CARMEN | | | JUANA DÍAZ | PR | 00795-2516 |
| 1732515 | MAGDA A. TORRES CRUZ | 9 BDA. BORINQUEN | | | VILLALBA | PR | 00766 |
| 1732515 | MAGDA A. TORRES CRUZ | PO BOX 1549 | SECTOR TIERRA SANTA CARR. 149 KM. 57.4 | | VILLALBA | PR | 00766 |
| 2059009 | MAGDA ALBELO SOLER | NUM 8 | URB NUEVA | | BARCELONETA | PR | 00617 |
| 1047663 | MAGDA ALBELO SOLER | URBANIZACION NUEVA # 8 | | | BARCELONETA | PR | 00617 |
| 2110133 | MAGDA ALEQUIN VERA | BOX 49 | | | LAS MARIAS | PR | 00670 |
| 2119002 | MAGDA ARVELO RIVERA | PO BOX 737 | | | HATILLO | PR | 00659 |
| 1632043 | MAGDA CRUZ MARCANO | CASA 26 BLOQUE 2 CALLE 5, URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 2076223 | MAGDA CRUZ MARCANR | CASA 26, BLG 2 CALLE 5 | SABANA GARDENS | | CAROLINA | PR | 00983 |
| 1811966 | MAGDA CRUZ VELEZ | PO BOX 842 | | | SAN SEBASTIAN | PR | 00685 |
| 1752175 | MAGDA E RAMOS | CALLE D26 RIO GRANDE HILLS | | | RIO GRANDE | PR | 00745 |
| 2065327 | MAGDA E. GUEVAREZ GARCIA | CAZO 126 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1777552 | MAGDA E. MIRO RAMOS | CALLE D26 RIO GRANDE HILLS | | | RIO GRANDE | PR | 00745 |
| 1777552 | MAGDA E. MIRO RAMOS | PO BOX 423 | | | PALMER | PR | 00721 |
| 1998782 | MAGDA E. RIVERA CAPO | PO BOX 395 | | | AIBONITO | PR | 00705 |
| 1732405 | MAGDA FELICIANO | POX. 0688 | | | PENUELAS | PR | 00624 |
| 1901558 | MAGDA G. RIVERA LEBRON | HC. 63- BOX 3313 | | | PATILLAS | PR | 00723 |
| 2041055 | MAGDA GIERBOLINI BERNIER | C-30 CALLE #1 URB. VISTA MAR | | | GUAYAMA | PR | 00784 |
| 1047688 | MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | PONCE | PR | 00716 |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | LUIS M. MARQUES GUILLERMETY | SON | PO BOX 366067 | SAN JUAN | PR | 00936-6067 |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | URB BORINQUEN GDNS | FF20A CALLE POPPY | | SAN JUAN | PR | 00926-6401 |
| 2110014 | MAGDA H. ORTIZ RAMIREZ | E 5 2 URB. MARGARITA | | | CABO ROJO | PR | 00623 |
| 289326 | MAGDA HERNANDEZ | PO BOX 668 | | | PENUELAS | PR | 00624-0668 |
| 90495 | MAGDA I CINTRON CINTRON | URB LAS ALONDRAS-CALLE #1-A37 | | | VILLALBA | PR | 00766 |
| 1353661 | MAGDA I GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | PONCE | PR | 00716 |
| 1638811 | MAGDA I MALDONADO COLLADO | SECTOR TOKIO | 43 NORTE CALLE 65 INFANTERIA | | LAJAS | PR | 00667 |
| 858283 | MAGDA I MARTINEZ GARCIA | ESTANCIAS | PLAZA 21 D11 VIA STO DOM | | BAYAMON | PR | 00961 |
| 1047701 | MAGDA I MARTINEZ GARCIA | PLAZA 21 D-11 | VIA SANTO DOMINGO | | BAYAMON | PR | 00961 |
| 1047701 | MAGDA I MARTINEZ GARCIA | URB ESTANCIA | 21 D11 | | BAYAMON | PR | 00961 |
| 1981646 | MAGDA I MARTINEZ NEGRON | CALLE 431 BLG-150 CASA 14 | VILLA CAROLINA 4TA EXT. | | CAROLINA | PR | 00985 |
| 707101 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1047705 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | YAUCO | PR | 00698-0003 |
| 1710839 | MAGDA I ROSA QUINONES | PO BOX 1164 | | | CANOVANAS | PR | 00729 |
| 4320 | MAGDA I. ACOSTA MENDEZ | PO BOX 39 | | | ANGELES | PR | 00611-0039 |
| 2095308 | MAGDA I. AROCHO SANTIAGO | URB. RIO CANAS | 1811 CALLE MACKENZIE | | PONCE | PR | 00728-1830 |
| 1603893 | MAGDA I. GELABERT PAGÁN | HC 10 BOX 10 | | | SABANA GRANDE | PR | 00637 |
| 1659282 | MAGDA I. GONZALEZ MERCADO | URB.JAIME L.DREW CALLE B #270 | | | PONCE | PR | 00730 |
| 1047697 | MAGDA I. GRACIA MORALES | HC 71 BOX 4169 | | | NARANJITO | PR | 00719-9723 |
| 1047697 | MAGDA I. GRACIA MORALES | HC 72 BOX 4169 | | | NARANJITO | PR | 00719-9723 |
| 1878767 | MAGDA I. MARTINEZ VIDAL | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1878767 | MAGDA I. MARTINEZ VIDAL | HC 1 BOX 6441 | | | YAUCO | PR | 00698 |
| 1736975 | MAGDA I. MELENDEZ FALU | RR 16 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 1762281 | MAGDA I. RESTO COLON | HC-03 BOX 4066 | | | GURABO | PR | 00778 |
| 2079628 | MAGDA I. ROSA RIVAS | #90 CALLE D PTO JOBOS | R-R 16699 | | GUAYAMA | PR | 00784 |
| 1942980 | MAGDA I. SANTIAGO BAJANDAS | URB. BUENOS AIRES #62-A | BOX 241 | | SANTA ISABEL | PR | 00757 |
| 1974637 | MAGDA ILEANA CINTRON CINTRON | URB LAS ALONDRAS | A37 CALLE 1 | | VILLALBA | PR | 00766 |
| 2071001 | MAGDA ILEANA CINTRON CINTRON | URB LAS ALONDRAS CALLE 1 A 37 | | | VILLALBA | PR | 00766 |
| 1918475 | MAGDA INES ARROYO PEREZ | HC-02 BOX 14463 | | | CAROLINA | PR | 00987 |
| 1047713 | MAGDA IRIZARRY MELENDEZ | URB ESTANCIAS DE LAUREL | CALLE CACAO 3823 | | COTO LAUREL | PR | 00780 |
| 2071610 | MAGDA IVETTE ORTIZ ORTIZ | URB LAS MONJITAS CALLE FURTIMA #196 | | | PONCE | PR | 00730 |
| 390107 | MAGDA IVETTE PACHECO RIVERA | PO BOX 3 | | | YAUCO | PR | 00698 |
| 1722210 | MAGDA IVETTE SANTIAGO SANTOS | PO BOX APARTADO164 | | | JUANA DIAZ | PR | 00795 |
| 1889483 | MAGDA IVONNE VELAZQUEZ RODRIGUEZ | HC 3 BOX 14504 | | | PENUELAS | PR | 00624 |
| 1564366 | MAGDA J. JOVET OGUENDO | 4145 EXT. STA TERESITA ST STA CATALINA | | | PONCE | PR | 00730-4630 |
| 2014022 | MAGDA L CAMACHO ROSSI | 5372 CIRCUS LN | | | EL PASO | TX | 79912 |
| 1951945 | MAGDA L MALDONADO SANTOS | URB PERLA DEL SUR | 4546 CALLE PEDRO CARATINI | | PONCE | PR | 00717 |
| 1654460 | MAGDA L NAVARRO CASTRO | URB. REXVILLE | CALLE 29 DB-26 | | BAYAMON | PR | 00957 |
| 1047723 | MAGDA L OLAVARRIA VELAZQUEZ | URB RIO CANAS | 2635 C NILO | | PONCE | PR | 00728-1720 |
| 2102677 | MAGDA L QUINONES VELEZ | BOX 1198 | | | ISABELA | PR | 00662 |
| 289351 | MAGDA L. MALDONADO SANTOS | URB. PERLA DEL SUR | C/ PEDRO CARATINI 4546 | | PONCE | PR | 00717 |
| 2053701 | MAGDA L. MARTINEZ NEGRON | URB. VILLA CAROLINA BLG 150 C431 | CASA 14 4TA EXT | | CAROLINA | PR | 00985 |
| 418559 | MAGDA L. QUINONES VELEZ | PO BOX 1198 | | | ISABELA | PR | 00662 |
| 1755341 | MAGDA L. RIVAS OLIVERAS | URB. EL CORTIJO CALLE 19 P-30 | | | BAYAMON | PR | 00956 |
| 1895184 | MAGDA L. SANTANA RODRIGUEZ | HC46 BOX 6144 | | | DORADO | PR | 00646-9632 |
| 2066271 | MAGDA L. SOTO FIGUEROA | P.O. BOX 624 | | | PATILLAS | PR | 00723 |
| 1818653 | MAGDA LLEANA CINTRON CINTRON | URB. LAS ALONDRAS- CALLE 1-A37 | | | VILLALBA | PR | 00766 |
| 2030904 | MAGDA LUCCA STELLA | 112 TYLER ST. | | | ROCHESTER | NY | 14621 |
| 1040159 | MAGDA M RODRIGUEZ MUNOZ | HC 8 BOX 870 | | | PONCE | PR | 00731-9470 |
| 1809325 | MAGDA M. COELGO REVERO | BUENA VISTA SUR SECTO LA 4 | | | CAYEY | PR | 00736 |
| 1809325 | MAGDA M. COELGO REVERO | PO BOX 373419 | | | CAYEY | PR | 00737 |
| 2077316 | MAGDA M. TORRES COLON | P.O. BOX 692 | | | ADJUNTAS | PR | 00601 |
| 2135980 | MAGDA N CRUZ COLON | BO GUAYABAL SECTOR MAGAS | APARTADO 124 | | JD | PR | 00795 |
| 2135831 | MAGDA N. CRUZ COLON | BO GUAYABAL | SECTOR MAGAS | | JUANA DIAZ | PR | 00795 |
| 2136198 | MAGDA N. CRUZ COLON | BO GUAYABAL SECTOR MAGAS | APARTADO 124 | | JUANA DIAZ | PR | 00795 |
| 2136016 | MAGDA N. CRUZ COLON | BO GUAYABAL SECTOR MAGAS APT D 124 | | | JUANA DIAZ | PR | 00795 |
| 2135831 | MAGDA N. CRUZ COLON | DEPARTAMENTO EDUCACION | APARTADO 124 | | JUANA DIAZ | PR | 00795 |
| 2069097 | MAGDA N. LABOY LEXEIRA | HC06 BOX 45063 | | | COTO LAUREL | PR | 00780 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2069097 | MAGDA N. LABOY LEXEIRA | REAL ANON RAICES CARR 511 | KM 16.3 | | PONCE | PR | 00733 |
| 1704901 | MAGDA NEGRON ORTIZ | PO BOX 622 | | | VILLALBA | PR | 00766 |
| 1743594 | MAGDA RAMOS POMALES | 100 URBO SANTO TOMAS CALLE SAN CARLO | | | NAGUABO | PR | 00718 |
| 1849218 | MAGDA RIVERA BAEZ | 42 RICARDO R BALAZGUEIDE | | | GUAYANILLA | PR | 00656 |
| 1847742 | MAGDA RIVERA BAEZ | 42 RICARDO R BALAZGUIDA EXT. GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1616370 | MAGDA RIVERA BAEZ | 42 RICARDO R BALAZGUIDE EXT. GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1834882 | MAGDA RIVERA BAEZ | 42 RICARDO R BALAZGUIDE EXT. GUAYDRA | | | GUAYAVILLA | PR | 00656 |
| 1757460 | MAGDA RIVERA BAEZ | 42 RICARDO R BALAZQUIDE EXT. GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1820261 | MAGDA RIVERA BAEZ | 42B CALLE R BALASQUIDES BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1615550 | MAGDA RODRIGUEZ APONTE | HC04 BOX 20593 | | | LAJAS | PR | 00667 |
| 818722 | MAGDA RODRIGUEZ RODRIGUEZ | HC 06 BOX 4691 | | | PONCE | PR | 00780 |
| 1907219 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | COTTO LAUREL | PR | 00780 |
| 1882640 | MAGDA T. COLON CORREA | 151 3 BO. RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795 |
| 1901996 | MAGDA T. COLON CORREA | 151 CALLE 3 | BO. RIO CANAS ABAJO | | JUANA DIAZ | PR | 00795 |
| 1882640 | MAGDA T. COLON CORREA | HC 7 BOX 5018 | | | JUANA DIAZ | PR | 00795 |
| 1668786 | MAGDA TORRES PEREZ | PMB 133 P.O. BOX 6017 | | | CAROLINA | PR | 00984 |
| 1481669 | MAGDA VARGAS ORTIZ | 750 CALLE PIEDRAS NEGRAS | #2 | | SAN JUAN | PR | 00926 |
| 1503015 | MAGDA VEGA COUSO | CIUDAD JARDIN 3 CALLE UCAR #11 | | | TOA ALTA | PR | 00956 |
| 1905714 | MAGDA VEGA VEGA | 93 EUCALIPTO | | | SABANA GRANDE | PR | 00637 |
| 1917520 | MAGDA VEGA VIDAL | AVENIDA TENIENTE CESAR GONZALEZ | | | HATO REY | PR | 00919 |
| 1595191 | MAGDA VEGA VIDAL | URB. LAUREL SUR | CALLE MOZAMBIQUE 6012 | | COTO LAUREL | PR | 00780 |
| 1917520 | MAGDA VEGA VIDAL | URB. LAUREL SUR #6012 | | | COTO LAUREL | PR | 00780 |
| 1842786 | MAGDA VERGEI ROSA | URB SAN ANTONIO | 3119 AVE EDUARDO RUBERTE | | PONCE | PR | 00728 |
| 1900718 | MAGDA VERGES ROSA | URB. SAN ANTONIO 3119 AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728 |
| 1772290 | MAGDALENA ACOSTA ACOSTA | HC 1 BOX 4011 | | | LAJAS | PR | 00667-9704 |
| 1772290 | MAGDALENA ACOSTA ACOSTA | P.O. BOX 3098 | | | LAJAS | PR | 00667 |
| 31399 | MAGDALENA ARANA FRAU | AVE. LOPATEGUI 57 | PO BOX 50 | | GUAYNABO | PR | 00969 |
| 2026618 | MAGDALENA AREIZAGA SALINAS | PO BOX 3205 | | | SAN SEBASTIAN | PR | 00685 |
| 1047778 | MAGDALENA AYALA CRUZ | PO BOX 1632 | | | SAN GERMAN | PR | 00683 |
| 2135559 | MAGDALENA AYALA CRUZ | PO BOX 1632 | | | SAN GERMAN | PR | 00637 |
| 2033460 | MAGDALENA CAMACHO SOTO | BELLAS LOMAS | 703 FLAMBOYAN | | MAYAGUEZ | PR | 00682-7577 |
| 2075919 | MAGDALENA COLON NIEVES | CALLE 6 C-23 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1762373 | MAGDALENA COLON RODRIGUEZ | BORINQUEN TOWERS 1 | 1484 AVE ROOSEVELT | | SAN JUAN | PR | 00920 |
| 2129688 | MAGDALENA CORDEN RIVERA | HC 02 BOX 6894 | | | JAYUYA | PR | 00664 |
| 2132286 | MAGDALENA CORDERO RIVERA | HC02 BOX 6894 | | | JAYUYA | PR | 00664 |
| 1712373 | MAGDALENA FRAILE ROMEU | BOX 8484 URB. HIPODROMO | | | SANTURCE | PR | 00910 |
| 1047789 | MAGDALENA FRATICELLI RAMOS | HC01 BUZON 6799 | | | GUAYANILLA | PR | 00656 |
| 1040226 | MAGDALENA GARCIA LUGO | HACIENDA LA MATILDE | 5148 CALLE TRAPICHE | | PONCE | PR | 00728-2425 |
| 1870103 | MAGDALENA GONZALEZ RODRIGUEZ | # 19 CALLE N.R. CONALES | | | JAYUYA | PR | 00664-1438 |
| 1778033 | MAGDALENA IBÁNEZ SANTOS | P.O. BOX 1586 | | | COROZAL | PR | 00783 |
| 1991692 | MAGDALENA LOPEZ OLIVO | PMB #184 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 2080053 | MAGDALENA LUGO CRUZ | PO BOX 800170 | COTO LAUREL PR | | PONCE | PR | 00780 |
| 1047799 | MAGDALENA LUGO RODRIGUEZ | PO BOX 1162 | | | UTUADO | PR | 00641 |
| 801509 | MAGDALENA MARTINEZ ORTIZ | HC-04 BOX 5510 | | | COAMO | PR | 00769 |
| 1950193 | MAGDALENA MEDINA SILVA | #297 CALLE 19 | HC-01 BOX 5222 | | SANTA ISABEL | PR | 00757 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637487 | MAGDALENA MELENDEZ | HC-01 BOX 6695 | | | OROCOVIS | PR | 00720 |
| 2067600 | MAGDALENA MELERO SANTIAGO | URB. LAS MARIAS B-5 CALLE 1 | | | SALINAS | PR | 00751 |
| 1959051 | MAGDALENA MERCADO OLIVENCIA | BL. 202-9 | CALLE 533 VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2049167 | MAGDALENA OLIVEN | PO BOX 611 | | | AGUIRRE | PR | 00704 |
| 1982285 | MAGDALENA OLIVEN | PO BOX 611 | | | AGUIRRE | PR | 00756 |
| 2116615 | MAGDALENA OLIVENCIA ANTONETTI | P.O. BOX 611 | | | AGUIRRE | PR | 00704 |
| 2082506 | MAGDALENA OLIVER | P.O.BOX 611 | | | AGUIRRE | PR | 00704 |
| 1823920 | MAGDALENA PEREZ ORTIZ | PO BOX 985 | | | OROCOVIS | PR | 00720 |
| 407161 | MAGDALENA PEREZ ROSARIO | P O BOX 2340 | | | BAYAMON | PR | 00960 |
| 1686410 | MAGDALENA ROSA RODRIGUEZ | CALLE 22 W 1197 ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 493106 | MAGDALENA ROSADO BARRETO | 601 AVE. FRANKLIN D. ROOSEVELT | P.O. BOX 70166SJ | | SAN JUAN | PR | 00936-8166 |
| 493106 | MAGDALENA ROSADO BARRETO | HC 70 BOX 26032 | | | SAN LORENZO | PR | 00754 |
| 1428112 | MAGDALENA ROSADO GARCIA | RR 1 BOX 23500 | | | ANASCO | PR | 00610 |
| 822358 | MAGDALENA SANTANA OLAN | PO BOX 765 | | | SAN GERMAN | PR | 00683 |
| 822358 | MAGDALENA SANTANA OLAN | PROFECIONAL DE ALIMENTOS, DEPARTAMENTO DE EDUCACIO | BO COTUI SECTOT QUEBRADA HONDA | CAR. 316 KM 2.3 INTERIOR | SAN GERMAN | PR | 00883 |
| 2022239 | MAGDALENA SOFIA ARCHERAL RODRIGUEZ | 4119 COLOMBIA | | | PONCE | PR | 00717 |
| 1981129 | MAGDALENA SOFIA ARCHEVAL RODRIGUEZ | 4119 COLOMBIA | | | PONCE | PR | 00717 |
| 2092074 | MAGDALENA SOLIVAN TORRES | HC 2 BOX 7412 | | | SALINAS | PR | 00751-9631 |
| 1994899 | MAGDALENA TORRES CAMPUSANO | #27 VISTAMAR | URB. SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1933560 | MAGDALENA VELEZ TORRES | HC-02 BOX 6392 | | | ADJUNTAS | PR | 00601 |
| 1680163 | MAGDALIS GARCIA SANCHEZ | ESTANCIAS DE LA FUENTE | 98 AZUCENA | | TOA ALTA | PR | 00953 |
| 1453021 | MAGDALIS MARQUEZ RODRIGUEZ | PARQUE ECUESTRE | J-2 CALLE GALGO JR | | CAROLINA | PR | 00987 |
| 1047850 | MAGDALIS MARQUEZ RODRIGUEZ | URB PARQUE ENCUESTRE | J2 CALLE GALGO JR | | CAROLINA | PR | 00987 |
| 1648669 | MAGDALIZ MORALES RODRIGUEZ | 1532 CALLE KILIMANJARO | URB. PALACIOS DEL MONTE | | TOA ALTA | PR | 00953 |
| 1615173 | MAGDALIZ MORALES RODRIGUEZ | 1532 CALLE KILIMANJARO URB. PALACIOS DEL MONTE | | | TOA ALTA | PR | 00953 |
| 1747219 | MAGDALIZ RIVERA ABRAMS | #18 CALLE LAS FLORES | BARRIO TERRANOVA | | QUEBRADILLAS | PR | 00678 |
| 1972674 | MAGDANELA SANCHEZ COLON | BO. HELECHAL APT 1071 | | | BARRANQUITAS | PR | 00794 |
| 2048868 | MAGDIEL BELTRAN PAGAN | L-5 CALLE 17 | URB. APRIL GARDEN | | LAS PIEDRAS | PR | 00771 |
| 2124692 | MAGDIEL E QUINONES MONTANEZ | PO BOX 68 | | | GUAYNABO | PR | 00970 |
| 1599266 | MAGDIELIZ BURGOS MOJICA | PO BOX 769 | | | TOA ALTA | PR | 00954 |
| 1991638 | MAGDOU TORRES PEREZ | PMB 133 | PO BOX 6017 | | CAROLINA | PR | 00984 |
| 1908743 | MAGGIE DE LOS ANGELES ACEVEDO SEPULVEDA | N12 15 ALTA VISTA | | | PONCE | PR | 00716 |
| 1934505 | MAGGIE FELICIANO PEREZ | L-17 REPARTO ESPERANZA | CALLE AMAURY VERAY | | YAUCO | PR | 00698 |
| 1993289 | MAGGIE FELICIANO PEREZ | REPARTO ESPERANZA | L-17 AMAURY VERAY | | YAUCO | PR | 00698 |
| 1959132 | MAGGIE GARCIA ORTIZ | BOX 923 | | | VILLALBA | PR | 00766 |
| 2013893 | MAGGIE ORTIZ TORRES | HC 5 BOX 25878 | | | LAJAS | PR | 00667 |
| 1519401 | MAGGIE RAMOS GOMEZ | 3039 EL COBO | | | AGUADILLA | PR | 00603 |
| 1759284 | MAGGIE RIVERA | 110 CALLE VALLE DE TURABO | URB. VALLE DE ENSUEÑO | | GURABO | PR | 00778 |
| 1598115 | MAGGIE RIVERA ALVARADO | URB. PUERTO NUEVO | 1305 CALLE DELICIAS | | SAN JUAN | PR | 00920 |
| 1935262 | MAGGIE VIERA DIAZ | DEPARTAMENTO DE EDUCACION | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 |
| 2101946 | MAGGIE VIERA DIAZ | P.O. BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 2101946 | MAGGIE VIERA DIAZ | P.O. BOX 193 | | | RIO GRANDE | PR | 00745 |
| 1648470 | MAGGIO RODRIGUEZ PINO | URB. CABUCA C/6 647 | | | COROZAL | PR | 00783 |
| 2107076 | MAGIE GONZALEZ FERNANDEZ | CART 181 KM 287 | | | GURABO | PR | 00778 |
| 2107076 | MAGIE GONZALEZ FERNANDEZ | PO BOX 1556 | | | JUNCOS | PR | 00777 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1813450 | MAGLIZ CONCEPCION ROSADO | 82 CALLE DUCADO, ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1784428 | MAGNA E COLLADO MARTINEZ | PO BOX 458 | | | LAJAS | PR | 00667-0458 |
| 1047899 | MAGNOLIA CAJIGAS CABRERA | HC-3 BOX 12193 | | | CAMUY | PR | 00627 |
| 2051360 | MAGNOLIA CASIGOS CABRERA | HC-3 BOX 12193 | | | CAMUY | PR | 00627 |
| 2116358 | MAGUIE EDIDIA CINTRON SANTIAGO | HC-01 BOX 4065 | | | VILLALBA | PR | 00766-9827 |
| 1599363 | MAIDA ALICEA BERRÍOS | HC 03 BOX 7825 | CARR. 156 KM. 10.3 | | BARRANQUITAS | PR | 00794 |
| 1713200 | MAIDA ANN LAUREANO OTERO | URB. PRADERA AP-4 CALLE 15 | | | TOA BAJA | PR | 00949 |
| 2117539 | MAIDA DE PABLO RIVERA | 3-3-15 SIEVRO BAY | | | BAYAMON | PR | 00957 |
| 2008749 | MAIDA E. BRACERO COTTY | 4981 ZUMBADOR | URB. CASAMIA | | PONCE | PR | 00728 |
| 2024773 | MAIDA E. BRACERO COTTY | URB CASAMIA C/ZUMBADOR #4981 | | | PONCE | PR | 00728 |
| 2106971 | MAIDA I. LUGO NEGRON | APARTADO 494 | | | SABANA GRANDE | PR | 00637 |
| 2106971 | MAIDA I. LUGO NEGRON | P.O. BOX 494 | | | SABANA GRANDE | PR | 00637 |
| 2102381 | MAIDA I. LUGO NEGRON | P.O. BOX 494 | | | SABONA GRANDE | PR | 00637 |
| 578383 | MAIDA L VELAZQUEZ GONZALEZ | 2264 TURIN | VILLA DEL CARMEN | | PONCE | PR | 00716-2215 |
| 1765665 | MAIDA LUZ MORAN MELENDEZ | REPARTO GUAYANEY BUZON 617 CASA17 | | | MANATI | PR | 00674 |
| 2073131 | MAIDA M. VEGA FOURNIER | URB. PASEO COSTA DEL SUR | 187 CALLE 3 | | AGUIRRE | PR | 00704-2853 |
| 1943679 | MAIDA MARIA VEGA FOURNIER | URB. PASEO COSTA DEL SUR | 187- CALLE 3 | | AGUIRRE | PR | 00704-2855 |
| 1935500 | MAIDA VELAZQUEZ GONZALEZ | VILLA DEL CARMEN CALLE TURIN #903 | | | PONCE | PR | 00716 |
| 1809336 | MAIDA VELAZQUEZ GONZALEZ | VILLA DEL CARMEN CALLE TURIN 2264 | | | PONCE | PR | 00716 |
| 1935500 | MAIDA VELAZQUEZ GONZALEZ | VILLA DEL CARMEN TURIN 2264 | | | PONCE | PR | 00716 |
| 1702735 | MAIDELYN FELICIANO OCASIO | PO BOX 962 | | | GUAYNABO | PR | 00970 |
| 1937388 | MAIGUALIDA EGLLEE YEBEZ MARCANO | J-14 #16 CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1947841 | MAIGUALIDA EGLLEE YEPEZ MARCANO | J-14 #16 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 2121382 | MAIGUALIDA EGLLEE YEPEZ MARCANO | J-14 #16 | | | TRUJILLO ALTO | PR | 00976 |
| 587149 | MAILEEN A VILLA RODRIGUEZ | PO BOX 868 | | | GUANICA | PR | 00653 |
| 1778618 | MAILESS SERRANO OSORIO | URB. BAHIA CALLE CENTRAL # 73 | | | CATANO | PR | 00962 |
| 1671021 | MAILYN RODRÍGUEZ AGUILÓ | 108 VISTA DEL VALLE | | | MANATÍ | PR | 00674 |
| 1853787 | MAIRIM M JIMENEZ CRUZ | COND. VIZCAYA C/535 #200 | APT. 1-19 | | CAROLINA | PR | 00985 |
| 1807362 | MAIRLIN SANTIAGO FRANQUI | HC 04 BOX 17346 | | | CAMUY | PR | 00627 |
| 2083407 | MAIRLIN SANTIAGO FRANQUI | HC 4 17346 | | | CAMUY | PR | 00627 |
| 2061945 | MAIRYM L. FRANCO RAMON | HC 01 BOX 15657 | | | AGUADILLA | PR | 00603 |
| 2090222 | MAIRYM L. FRANCO ROMAN | HC 01 BOX 15657 | | | AGUADILLA | PR | 00603 |
| 79420 | MAIRYN CARRERO GONZALEZ | DOMINGUITO | CALLE F NUMERO 171 | | AREABO | PR | 00612 |
| 1771097 | MAISIE L. PAGAN PEREZ | PO BOX 10155 | | | PONCE | PR | 00732 |
| 1952905 | MAISY TORRES ORTIZ | HACIENDA CONSTANCIA CALLE ARBOLEDA #775 | | | HORMIGUEROS | PR | 00660 |
| 2036625 | MAISY TORRES ORTIZ | HACIENDAS CONSTANCIA CALLE ARBOLEDA #775 | | | HORMIGUERAS | PR | 00660 |
| 1749558 | MAITE COLON DIAZ | URB QUINTAS DE COAMO | 12 CALLE PISCIS | | COAMO | PR | 00769 |
| 2057555 | MAITEE MAYMI RODRIGUEZ | TT-1A C/ VIOLETA URB. BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 |
| 1668913 | MAITEE MERCADO CABALLERO | CALLE RUBI Q4 URB. MADELAINE | | | TOA ALTA | PR | 00953 |
| 1898786 | MAJORIE VELAZQUEZ TORRES | HC08 BOX 2814 | BO MOLENA | | SABANA GRANDE | PR | 00637 |
| 290170 | MALAVE RIVERA, ELBA I | PO BOX 3743 | | | SAN SEBASTIAN | PR | 00685-9313 |
| 1425425 | MALDONADO COLON, LUIS A. | PMB 316 | PO BOX 2400 | | TOA BAJA | PR | 00951 |
| 1674366 | MALDONADO GARCIA MARIA | 1717 GUARAGUAO URB. LOS CAOBOS | | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2134175 | MALDONADO SALGADO, IRIS R | BOX 13559 | RR 01 | | TOA ALTA | PR | 00953 |
| 293656 | MALDONADO VELEZ, NICOLAS | CARR. 664 BZN-293 | BO.MAGUEYES | | BARCELONETA | PR | 00617 |
| 293768 | MALENI RIVERA SANTOS | HC 01 BOX 5159 | | | LOIZA | PR | 00772 |
| 1518843 | MALENIE RODRIGUEZ GARCIA | D16 C/ MIGUEL A. GOMEZ URB. IDAMARIS GARDENS | | | CAGUAS | PR | 00725 |
| 1048004 | MALENYS OCASIO TORRES | EXT ALTURAS DE PENUELAS II | 918 CALLE TURQUEZA | | PENUELAS | PR | 00624 |
| 1543345 | MALEUI RIVERA SANTOS | HC-02 BOX 5159 | | | LOIZA | PR | 00772 |
| 2013732 | MALLELA I. OCASIO MORALES | 4633 AVE. CONSTANCIA VILLA DE CARMEN | | | PONCE | PR | 00716 |
| 1937521 | MAMERTA AVILES MENDEZ | A-13 URB. EL CONVENTO | | | SAN GERMAN | PR | 00683 |
| 2122543 | MAMERTA AVILES MENDEZ | A-13 URB. EL CONVENTO | | | SAN GERMAN | PR | 00683 |
| 2122543 | MAMERTA AVILES MENDEZ | PO BOX 936 | | | SAN GERMAN | PR | 00683 |
| 2032441 | MANA DE LOS ANGELES TORRES RODRIGUEZ | BO RIO CANAS ARRIBA | SECTOR OJO DE AGUA | BOX 1814 | JUANA DIAZ | PR | 00795 |
| 2089017 | MANA DE LOURDES GONZALEZ SIFONTE | HC-02 BOX 8668 | | | AIBONITO | PR | 00705 |
| 2088664 | MANA SERNA VELAZQUEZ | PO BOX 451 | | | PENUELAS | PR | 00624 |
| 1989755 | MANBEL COLON SANTIAGO | 263 CALLE MAGA | URB JARDIUS DE JAYUYA | | JAYUYA | PR | 00664 |
| 1573730 | MANISEL ZAYES ALVAREZ | 2995 CALLE SAURI COSTA SABANA | | | PONCE | PR | 00716 |
| 2117755 | MANISELI RODRIGUEZ TORRES | URB ESTANCIA DEL PAYARAL | CALLE COUAJONA 120170 | | VILLALBA | PR | 00766 |
| 2008982 | MANLUZ SANTANA GONZALEZ | PO BOX 848 | | | JUNCOS | PR | 00777 |
| 2008982 | MANLUZ SANTANA GONZALEZ | URB. LA HACIENDA CALLE MONSERRATE #71 | | | CAGUAS | PR | 00725 |
| 1048035 | MANOLIN NELSON RODRIGUEZ | PO BOX 997 | | | SAN SEBASTIAN | PR | 00685 |
| 2131470 | MANOLO GONZALEZ FIGUEROA | BO QUEBRADA DE YAUCO CARR 375 KM3 | | | YAUCO | PR | 00698 |
| 2131375 | MANOLO GONZALEZ FIGUEROA | BO QUEBRIDAS DE YAUCO CARR 375 KM 3 | | | YAUCO | PR | 00698 |
| 2131470 | MANOLO GONZALEZ FIGUEROA | HC 03 BOX 14888 | | | YAUCO | PR | 00698 |
| 1948901 | MANRIQUE MERCADO TORRES | 132 RESIDENCIAS COSTAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1594026 | MANSOL RIVERA CRUZ | HC01 BOX 4518 | | | JUANA DIAZ | PR | 00795 |
| 1587327 | MANTANGELY SANCHEZ SAEZ | HC4 BOX 11741 | | | YAUCO | PR | 00698 |
| 1048052 | MANUEL A BERMEJO DECLET | HC 01 BOX 8235 | | | TOA BAJA | PR | 00949 |
| 1691421 | MANUEL A CHINEA MIRANDA | URB MARIA DEL CARMEN | L1 CALLE 7 | | COROZAL | PR | 00783 |
| 2104547 | MANUEL A COLON DE JESUS | URB. REPARTO MARQUEZ | CALLE 5 F-16 | | ARECIBO | PR | 00612 |
| 1781734 | MANUEL A FELICIANO SANTANA | #100 LOS LIRIOS | | | ADJUNTAS | PR | 00601 |
| 1717032 | MANUEL A GONZALEZ MAISONET | P.O. BOX. 1529 | | | MOROVIS | PR | 00687 |
| 1616836 | MANUEL A HERNANDEZ SANZ | SECTOR LA SIERRA CALLE ACUAMARINA 780 | | | ISABELA | PR | 00662 |
| 919450 | MANUEL A MARTINEZ TORRES | I34 CALLE 12 | | | PONCE | PR | 00730 |
| 1048112 | MANUEL A MATOS LOPEZ | AUTORIDAD METROPOLITANA AUTOBUSES | 37 AVE. DE DEIGO | BO. MONACILLOS | SAN JUAN | PR | 00926 |
| 1048112 | MANUEL A MATOS LOPEZ | PO BOX 40004 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 1040370 | MANUEL A MELENDEZ BERRIOS | URB RIO PLANTATION | 4 CALLE 3A E | | BAYAMON | PR | 00961-3506 |
| 2104591 | MANUEL A MORALES MUNIZ | HC 09 BOX 10707 | | | AGUADILLA | PR | 00603 |
| 358774 | MANUEL A NEGRON ROCHE | HC 03 | BOX 6556 | | HUMACAO | PR | 00971 |
| 1048120 | MANUEL A NEGRON ROCHE | URB VILLAS DE CANDELERO 110 | | | HUMACAO | PR | 00791 |
| 358774 | MANUEL A NEGRON ROCHE | VILLAS DE CANDELERO 110 | | | HUMACAO | PR | 00791 |
| 2143267 | MANUEL A ORTIZ MORA | PARCELAS JAUCA CALLE #5 #359 | | | SANTA ISABEL | PR | 00757 |
| 455143 | MANUEL A RIVERA RIOS | JR12 LIZZIE GRAHAM | LEYITTOWN | | TOA BAJA | PR | 00949 |
| 2103570 | MANUEL A RIVERA RIOS | JR12 LIZZIE GRAHAM ST | LEYITTOWN | | TOA BAJA | PR | 00949 |
| 1920269 | MANUEL A RUIZ TORRES | URB. SANTA MARIA CALLE 9 I 19 | | | SAN GERMAN | PR | 00683 |
| 1777994 | MANUEL A. ARROYO ARROYO | BOX. 3671 | | | VEGA ALTA | PR | 00692 |
| 1936018 | MANUEL A. COLON DE JESUS | URB. REPARTO MARGUEZ | CALLE 5 F-16 | | ARECIBO | PR | 00612 |
| 1732679 | MANUEL A. CRESPO SANTONI | HC 57 BOX 9601 | | | AGUADA | PR | 00602-9710 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2012833 | MANUEL A. CRUZ PEREZ | HC-09 BOX 92500 | | | SAN SEBASTIAN | PR | 00685 |
| 1765805 | MANUEL A. PADILLA ALVAREZ | 41 CALLE JOSE DE DIEGO | | | CIALES | PR | 00638 |
| 1991359 | MANUEL A. RIOS TORRES | URB. SANTA MARIA | CALLE 9 I-19 | | SAN GERMAN | PR | 00683 |
| 2026158 | MANUEL A. RIVERA RIOS | IR-12 LIZZIE GRAHAM 24 | | | TOA BAJA | PR | 00949 |
| 1562187 | MANUEL A. RIVERA SANCHEZ | PO BOX 882 | | | TRUJILLO ALTO | PR | 00977 |
| 1771144 | MANUEL A. RODRIGUEZ RIOS | PO BOX 615 | | | CAMUY | PR | 00627 |
| 2137252 | MANUEL A. RODRIGUEZ RIVERA | 37 BDA BORINQUEN | | | VILLALBA | PR | 00766 |
| 2071721 | MANUEL A. RUIZ GONZALEZ | COM. LAS 500TAS, ESMERALDA 104 | | | ARROYO | PR | 00714 |
| 530752 | MANUEL A. SEVILLA ESTELA | URB. MONTECASINO | 425 CALLE CAOBA | | TOA ALTA | PR | 00953 |
| 2081525 | MANUEL ACEVEDO ORAMA | 1466 AVE FELIX ALDARONDO SANTIAGO | | | ISABELA | PR | 00662 |
| 2077913 | MANUEL ACEVEDO ORAMA | 1466 AVE. FELIX ALDARONDO | | | ISABELA | PR | 00662 |
| 1542016 | MANUEL AGOSTO OTERO | HC 71 BOX 16276 | | | BAYAMON | PR | 00956 |
| 1593935 | MANUEL ALEJANDRO FELICIANO CRUZ | DF-30 CALLE LAGO DOS BOCAS | | | TOA BAJA | PR | 00949 |
| 1773689 | MANUEL ALVARADO COLON | HC 01 BOX 3045 | | | VILLALBA | PR | 00766-9701 |
| 2141492 | MANUEL AMEDEE AMY-VALENTINE | GPO BOX #331062 | | | PONCE | PR | 00733-1062 |
| 2124511 | MANUEL ANGEL PAGAN PAGAN | 44 CALLE EXT. CORCHADO | | | CIALES | PR | 00638-3206 |
| 2051080 | MANUEL ANGEL RIVERA NUNEZ | P.O. BOX 127 | | | CIALES | PR | 00638 |
| 1763098 | MANUEL ANTONIO APONTE BORREL | URB PUERTO NUEVO | 1220 CASTILLA ST | | SAN JUAN | PR | 00920 |
| 2119259 | MANUEL ANTONIO DELGADO RIVERA | HC-9 BOX 59371 | | | CAGUAS | PR | 00725 |
| 1863138 | MANUEL ANTONIO DIAZ PEREZ | HC 3 BOX 21217 | | | ARECIBO | PR | 00612 |
| 1683058 | MANUEL ANTONIO MARRERO PEREZ | CALLE ANON NUMERO 727 URB. HIGHLAND PARK | | | SAN JUAN | PR | 00924 |
| 1454024 | MANUEL ANTONIO RIVERA IRIZARRY | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454024 | MANUEL ANTONIO RIVERA IRIZARRY | PO BOX 56208 | | | BAYAMON | PR | 00960 |
| 2065717 | MANUEL ARBONA CUSTODIO | PO BOX 1261 | | | UTUADO | PR | 00641 |
| 2147612 | MANUEL BANKS COLON | MONTESORIA II CORA 129 | | | AGUIRRE SALINAS | PR | 00704 |
| 2043611 | MANUEL BATISTA RODRIGUEZ | 54 CALLE MAYOR CONTERA | | | PONCE | PR | 00730 |
| 2017636 | MANUEL BERMUDEZ AMARO | HC-01 BOX 3089 | | | MAUNABO | PR | 00707 |
| 1888316 | MANUEL BERRIOS MARTINEZ | 88 E. RAFAEL SANTIAGO CRUZ ST | | | GUAYAMA | PR | 00788 |
| 1992539 | MANUEL BODILLO COLLAZO | BARRIO PALMITA | CALLE OSTION H9 PLAYA | | PONCE | PR | 00716 |
| 2084990 | MANUEL BODRILLO COLLOZO | BARRIO OSTION H-9 PLAYA | | | PONCE | PR | 00716 |
| 1665187 | MANUEL CALDERO SANTOS | URB MADELINE P-21 CALLE CORAL | | | TOA ALTA | PR | 00953-3557 |
| 1910072 | MANUEL CARRASCOSA MOLINA | 2124 CALLE FRANCO URB. PROVIDENCIA | | | PONCE | PR | 00728 |
| 1048253 | MANUEL CASTELLO PARADIZO | 2560 ST DAMASCO URB SAN ANTONIO | | | PONCE | PR | 00728-1600 |
| 2110205 | MANUEL COLON TORRES | URB. VILLA JAUCA A-13 | | | SANTA ISABEL | PR | 00757 |
| 1048273 | MANUEL COLON ZAYAS | HC 9 BOX 2078 | | | PONCE | PR | 00731 |
| 1456366 | MANUEL COTTO ALICEA | ALT-3 25 STREET EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1456366 | MANUEL COTTO ALICEA | URB EL CORTIJO | CALLE 25 AH 3 | | BAYAMON | PR | 00956 |
| 1452329 | MANUEL CRUZ SANCHEZ | 11 LOMAS DE CAMPO ALEGRE | | | HUMACAO | PR | 00791 |
| 1048304 | MANUEL CRUZ TORRES | HC 06 BOX 13411 | | | COROZAL | PR | 00783 |
| 2035712 | MANUEL CULDEW SANTOS | C/CORAL P-21 URB. MANDELAINE | | | TOA ALTA | PR | 00953 |
| 1040587 | MANUEL D SILVA VELEZ | PO BOX 41 | | | SABANA GRANDE | PR | 00637-0041 |
| 2060013 | MANUEL DE J MALDONADO FIGUEROA | HC 37 BOX 7705 | | | GUANICA | PR | 00653 |
| 2143643 | MANUEL DE JESUS | HC-01 BOX 4616 | | | JUANA DIAZ | PR | 00795-9895 |
| 126929 | MANUEL DE JESUS CHARLEMAN | 2 VILLA NUEVA APTS | | | CAGUAS | PR | 00727 |
| 2157473 | MANUEL DE JESUS COLLADO NEGRON | HC-2 23948 | | | MAYAGUEZ | PR | 00680-9200 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1906644 | MANUEL DE JESUS CRUZ ORTIZ | URB. ESTANCIAS DE YAUCO ALEJANDRINA K-7 | | | YAUCO | PR | 00698 |
| 2024557 | MANUEL DE JESUS MALDONADO FIGUEROA | HC 37 BOX 7705 | | | GUANICA | PR | 00653 |
| 2143497 | MANUEL DE JESUS NATAL | HC 4 BOX 7094 | | | JUANA DIAZ | PR | 00795 |
| 2129031 | MANUEL DE JESUS PEREZ SEGARRA | HC-3 BOX 9959 | | | LARES | PR | 00669 |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | HC 3 BOX 9334 | | | MOCA | PR | 00676-9498 |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | SUHAIL CABAN-LOPEZ | PO BOX 1711 | | AGUADA | PR | 00602 |
| 1716605 | MANUEL DE JESUS QUINONEZ TORRES | URB. LA QUINTA IL ESENCIA D-12 | | | YAUCO | PR | 00698 |
| 1722840 | MANUEL DE JESUS QUINONEZ TORRES | URB. LA QUINTA YESENCIA D-12 | | | YAUCO | PR | 00698 |
| 1861339 | MANUEL DELPIN APONTE | 11043 TULIPAN HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 2097876 | MANUEL DELPIN APONTE | HACIENDA CONCORDIA 11043 TULIPAN | | | STA ISABEL | PR | 00757 |
| 1668907 | MANUEL DIAZ BURGO | PO BOX 1396 | | | MOROVIS | PR | 00687 |
| 1779810 | MANUEL DIAZ BURGOS | PO BOX 1396 | | | MOROVIS | PR | 00687 |
| 1048337 | MANUEL DIAZ ORTIZ | REPARTO ESPERANZA | 8 D 14 | | YAUCO | PR | 00698 |
| 2038288 | MANUEL DIAZ RUIZ | URB RIO CANAS | 2326 CALLE YAGUEZ | | PONCE | PR | 00728 |
| 1459113 | MANUEL DOS SANTOS | PO BOX 3206 | | | MAYAGUEZ | PR | 00681 |
| 294632 | MANUEL E DIAZ TORRES | FAJARDO GARDENS | 291 CALLE SAUCE | | FAJARDO | PR | 00738 |
| 799230 | MANUEL E LOPEZ SANCHEZ | 701 URB. LA ALBORADA | | | SABANA GRANDE | PR | 00637 |
| 294640 | MANUEL E PAGAN PAGAN | PO BOX 267 | | | JUNCOS | PR | 00777 |
| 707888 | MANUEL E. BEAZ LUGO | 90-13 CALLE 535 | | | CAROLINA | PR | 00982 |
| 707888 | MANUEL E. BEAZ LUGO | URB COUNTRY CLUB 763 | CALLE MERCEDES SOLA | | SAN JUAN | PR | 00924 |
| 1590957 | MANUEL E. MERCED FERRER | RR 8 BUZÓN 9140 | | | BAYAMON | PR | 00956 |
| 2036645 | MANUEL E. MERCED FERRER | RR-8 BUZON 9140 | | | BAYAMON | PR | 00956 |
| 2118666 | MANUEL E. RODRIGUEZ COLON | P.O. BOX 788 | | | COAMO | PR | 00769 |
| 2053528 | MANUEL E. RODRIQUEZ COLON | P.O. BOX 788 | | | COAMO | PR | 00769 |
| 1871159 | MANUEL ECHEVARRIA SANTIAGO | HC 58 BOX 14944 | | | AGUADA | PR | 00602 |
| 1856045 | MANUEL ECHEVERRIE VALENTIN | HC-4 BOX 7395 | | | JUANA DIAZ | PR | 00795 |
| 2065748 | MANUEL ESTRADA VEGA | 11 CALLE VIDAL COLON | | | SAN SEBASTIAN | PR | 00685 |
| 1431990 | MANUEL FLORES CARRASQUILLO | HC 5 BOX 6048 | | | AGUAS BUENAS | PR | 00703 |
| 1836036 | MANUEL FRANCESCHI SEDA | HC 02 BOX 372 | | | YAUCO | PR | 00698 |
| 1860580 | MANUEL FRANCESCHI SEDA | HC 2 BOX 372 | | | YAUCO | PR | 00698 |
| 1686423 | MANUEL FRANCO FIGUEROA | PO BOX 405 | | | SANTA ISABEL | PR | 00757 |
| 1720233 | MANUEL G ARROYO VEGA | CALLE ARROYO C-9 | URB. EL REMANSO | | SAN JUAN | PR | 00926 |
| 1991108 | MANUEL G. JIMENEZ PEREZ | URB. LLAMOS DE GURABO | 154 CALLE MIRAMELINDA | | GURABO | PR | 00778-3705 |
| 1454020 | MANUEL GARAY PIZARRO | METROPOLITAN BUS AUTHORITY | 37 AV. DE DIEGO MONAERLLO | | SAN JUAN | PR | 00919 |
| 1549735 | MANUEL GARCIA CORTES | HC 59 BOX 6902 | | | AGUADA | PR | 00602 |
| 1936979 | MANUEL GOMEZ AGRONT | 28 Y-11 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2096148 | MANUEL GONZALEZ CINTRON | 525 CALLE ARAGON | URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1950383 | MANUEL GONZALEZ CINTRON | URB PUERTO NUEVO | 525 CALLE ARAGON | | SAN JUAN | PR | 00920 |
| 1628525 | MANUEL GONZALEZ MARTINEZ | HC 9 BOX 4199 | | | SABANA GRANDE | PR | 00637 |
| 1825790 | MANUEL GONZALEZ MONTES | COUNTRY CLUB JC 20 CALLE 230 | | | CAROLINA | PR | 00982 |
| 1949827 | MANUEL GONZALEZ ORTIZ | P.O. BOX 1683 | | | GUAYAMA | PR | 00785 |
| 2131891 | MANUEL GONZALEZ SANTIAGO | BO QUEBRADEO DE YAUCO | CARR 375 KM 3 | | YAUCO | PR | 00698 |
| 2131891 | MANUEL GONZALEZ SANTIAGO | HC 03 BOX 14888 | | | YAUCO | PR | 00698 |
| 1904259 | MANUEL GUZMAN PAGAN | NO. 90-65 INFANTERIA | | | SABANA GRANDE | PR | 00637 |
| 1580450 | MANUEL H. GONZALEZ SERRANO | URB. RAULIZA GARDENS #24 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2132245 | MANUEL HEREDIA MORALES | BOX 1522 | | | UTUADO | PR | 00647 |
| 1676273 | MANUEL HERNANDEZ ALICIA | HC 7 BOX 98791 | | | ARECIBO | PR | 00612-9214 |
| 222622 | MANUEL HERNANDEZ VELAZQUEZ | URB. ESTANCIAS DE LA CEIBA, CALLE CAOBA 149 | | | HATILLO | PR | 00659 |
| 1586054 | MANUEL J FERNANDEZ CORDERO | REPARTO SAN JUAN | 161 CALLE B | | ARECIBO | PR | 00612 |
| 1586171 | MANUEL J FERNANDEZ CORDERO | REPARTO SAN JUAN | CALLE B 161 | | ARECIBO | PR | 00612 |
| 2059224 | MANUEL J. COLLADO NEGRON | CALLE ROSAURA ARROYO #5 POBLADO ROSARIO | | | SAN GERMAN | PR | 00636 |
| 2059224 | MANUEL J. COLLADO NEGRON | HC 2 BOX 23956 | | | MAYAGUEZ | PR | 00680 |
| 1048469 | MANUEL J. FERNANDEZ CORDERO | REPARTO SAN JUAN | CC 16 B 161 | | ARECIBO | PR | 00612 |
| 2101096 | MANUEL J. MORALES ESPINOSA | PO BOX 600 | | | LAS PIEDRAS | PR | 00771 |
| 1048484 | MANUEL JIMINEZ BERBERENA | AVE. TNTE. CESAR GONZALEZ I ESQ. CALLE CALAF #34 | | | HATO REY | PR | 00936 |
| 1048484 | MANUEL JIMINEZ BERBERENA | BO HIGUILLAR MONTE LINDO | C8 CALLE 12 | | DORADO | PR | 00646 |
| 2028525 | MANUEL L VALLE MELENDEZ | #226 MERHOFF ST. | | | SAN JUAN | PR | 00915 |
| 2021304 | MANUEL L. MARQUEZ LOPEZ | URB BRISAS DE LOIZA | 106 CALLE LEO | | CANOVANAS | PR | 00729 |
| 2086145 | MANUEL LA TORRE ARANA | CALLE I A-2 | TORREMOLINOS | | GUAYNABO | PR | 00969 |
| 2076640 | MANUEL LAO ALICEA | HC 63 BOX 5209 | | | PATILLAS | PR | 00723 |
| 1048510 | MANUEL LOPEZ QUINONES | BUZON 11 | BO PUEBLO NUEVO | | MARICAO | PR | 00606 |
| 2089037 | MANUEL LORENZO ACEVEDO | REPARTO MINERVA # 6 | | | AGUADA | PR | 00602 |
| 2080859 | MANUEL LORENZO ACEVEDO | REPARTO MINURVA #6 | | | AGUADA | PR | 00602 |
| 2142248 | MANUEL LOVERA CARCEL | 222 VALLAS TORRES | | | PONCE | PR | 00715 |
| 2055955 | MANUEL MARCANO PEREZ | LOS CAOBOS CALLE ALBIZIA | 1041 | | PONCE | PR | 00716 |
| 2144277 | MANUEL MARQUEZ APONTE | P O BOX 91 | | | SANTA ISABEL | PR | 00757 |
| 1873970 | MANUEL MARQUEZ LOPEZ | URB. BRISAS DE LOIZA | CALLE LEO 106 | | CANOVANAS | PR | 00729 |
| 1580702 | MANUEL MARTINEZ | 286 FLAMBOYAN CUESTA BLANCA | | | LAJAS | PR | 00667 |
| 1580702 | MANUEL MARTINEZ | HC-1 BOX 8200 | | | LAJAS | PR | 00667 |
| 801024 | MANUEL MARTINEZ ALBINO | URB. EL MADRIGAL | CALLE 12 I-34 | | PONCE | PR | 00730 |
| 2141658 | MANUEL MARTINEZ MILLAN | HC 6 BOX 4014 | CARR #1 KLM 120.5 | | PONCE | PR | 00731 |
| 1541659 | MANUEL MARTINEZ RAMIREZ | 286 FLAMBOYAN CUESTA BLANCA | | | LAJAS | PR | 00667 |
| 1541659 | MANUEL MARTINEZ RAMIREZ | HC 1 BOX 8200 | | | LAJAS | PR | 00667 |
| 313670 | MANUEL MARTINEZ VAZQUEZ | PO BOX 9020285 | | | SAN JUAN | PR | 00902 |
| 1765365 | MANUEL MEDINA OLIVERAS | HC-02 BOX 6342 | | | JAYUYA | PR | 00664 |
| 294832 | MANUEL MELENDEZ RIVERA | HC 9 BOX 1498 | | | PONCE | PR | 00731-9712 |
| 1438548 | MANUEL MENDEZ FERNANDEZ | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | SAN LORENZO | PR | 00754 |
| 1438548 | MANUEL MENDEZ FERNANDEZ | P.O. BOX 367 | | | HUMACAO | PR | 00792 |
| 2141198 | MANUEL MENDEZ RODRIGUEZ | 3184 CALLE TURPIAL | | | PONCE | PR | 00716 |
| 1048576 | MANUEL MICHELI RUIZ | URB MARIANI | CALLE BALDORIOTY 1321 | | PONCE | PR | 00717-1117 |
| 1455030 | MANUEL MIRABEL ROBERTS | 600 CALLE PASEO 5/VILLA OLIMPICA | | | SAN JUAN | PR | 00924 |
| 1455030 | MANUEL MIRABEL ROBERTS | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO, MONACILLOS | | SAN JUAN | PR | 00927 |
| 1048591 | MANUEL MORALES CARDONA | BO EL SECO | 10 CALLE JOSE G PADILLA | | MAYAGUEZ | PR | 00682-5715 |
| 1048600 | MANUEL MORENO RODRIGUEZ | HC08 BOX 9108 | | | PONCE | PR | 00731-9705 |
| 2004212 | MANUEL MUNIZ RODRIGUEZ | F-11-LORENA URB STA ROSA | | | CAGUAS | PR | 00725 |
| 1806495 | MANUEL MURIEL CARABALLO | DEBERIAN DE ENVIARSE A MI CORREO ELECTONICO | HC 5 BOX 7305 | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1792185 | MANUEL MURIEL CARABALLO | DEBERIAN DE ENVIARSE A MI CORREO ELECTRONICO | HC 1 BOX 7305 | | YAUCO | PR | 00698 |
| 1792185 | MANUEL MURIEL CARABALLO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | GOBIERNO, PUERTO RICO | BO. DUEY SECTOR ABROJOS CALLE 372 KM8 HM5 | YAUCO | PR | 00698 |
| 355910 | MANUEL NAVEDO AVILES | PO BOX 807 | | | BA-NARANJITO | PR | 00719 |
| 1559709 | MANUEL NEGRON ROCHE | VILLAS DE CANDELARO | 110 CALLE ZORZAL G 20 | | HUMACAO | PR | 00791 |
| 1776636 | MANUEL NIEVES ACEVEDO | HC-01 BOX 6697 | | | MOCA | PR | 00676 |
| 1627274 | MANUEL O MARIN ALICEA | VILLA CARIBE | 31 PASEO CARACOLES | | CAGUAS | PR | 00727-3022 |
| 919681 | MANUEL O SANCHEZ TORRES | 1156 MAGNOLIA DR | | | ALTAMONTE SPRINGS | FL | 32714-2711 |
| 1841636 | MANUEL ORTIZ CRUZ | BOX 498 ARROYO P-11 | | | ARROYO | PR | 00714 |
| 2105159 | MANUEL ORTIZ RIVERA | #34 CALLE JERUSALEM | | | AIBONITO | PR | 00705 |
| 1040996 | MANUEL PAGAN VARGAS | RR 12 BOX 1118 | | | BAYAMON | PR | 00956-9684 |
| 1048649 | MANUEL PARDO GONZALEZ | URB. VENUS GARDENS | CALLE HORAS  1766 | | SAN JUAN | PR | 00926 |
| 1897412 | MANUEL PEREZ CALDERON | HC-02 | | | LOIZA | PR | 00772 |
| 2067211 | MANUEL PEREZ GALARZA | PO BOX 138 | | | ANGELES | PR | 00611 |
| 2148715 | MANUEL PEREZ MENDEZ | HC-02 BOX 23982 | | | SAN SEBASTIAN | PR | 00685 |
| 1048670 | MANUEL PLAZA MARTINEZ | PO BOX 698 | | | ADJUNTAS | PR | 00601 |
| 2114775 | MANUEL PLAZA VAZQUEZ | 433 CORTIJO BO OBRERO | | | SAN JUAN | PR | 00915 |
| 1968806 | MANUEL PLAZA VAZQUEZ | 433 CORTIJO BO OHRERO | | | SAN JUAN | PR | 00915 |
| 1938296 | MANUEL R SANTIAGO OJEDA | 558 ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 |
| 2041410 | MANUEL R. EGOZCUE-CHANDRI | P.O. BOX 2407 | | | MAYAGUEZ | PR | 00681-2407 |
| 1544195 | MANUEL R. PIZARRO RIVERA | HC-2, BOX 7011, (P.V.), LOIZA | | | LOIZA | PR | 00772 |
| 2025127 | MANUEL R. SANTIAGO OJEDA | URB. LAS DELICIAS | 558 ALEJANDRO ORDONEZ | | PONCE | PR | 00728 |
| 1293060 | MANUEL RAMIREZ PANTOJA | PO BOX 244 | | | VEGA ALTA | PR | 00692 |
| 2035715 | MANUEL RAMON RENDON FIGUEROA | COND. MIRAMAR PLAZA APTO. 15-C | | | SAN JUAN | PR | 00907-0000 |
| 2035715 | MANUEL RAMON RENDON FIGUEROA | PO BOX 858 | | | CAROLINA | PR | 00986-0000 |
| 1354066 | MANUEL RESTO RODRIGUEZ | BO COQUI | 176 CLA FABRICA | | AGUIRRE | PR | 00704 |
| 2097158 | MANUEL RIVERA GONZALEZ | HC -0 BOX 12817 | | | JUANA DIAZ | PR | 00795 |
| 1585343 | MANUEL RIVERA HEREDIA | PMB 634 | P O BOX 144035 | | ARECIBO | PR | 00614-4035 |
| 1933733 | MANUEL RIVERA QUILES | CALLE 4 D-33 | URB. HERMANAS DAVILA | | BAYAMON | PR | 00619 |
| 1940221 | MANUEL RIVERA QUILES | D-33 4 URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 |
| 1817535 | MANUEL RIVERA QUILES | D-33 4 URB. HERMANES DAVILA | | | BAYAMON | PR | 00619 |
| 2119566 | MANUEL RIVERA RENTA | PO BOX 799 | | | JUANA DIAZ | PR | 00795 |
| 2142284 | MANUEL RIVERA RIVERA | HC 06 BOX 4258 | | | COTO LAUREL | PR | 00780 |
| 1048736 | MANUEL RODRIGUEZ COLON | VILLAS DE GURABO | E23 CALLE 1 | | GURABO | PR | 00778 |
| 1581485 | MANUEL RODRIGUEZ MARCUCCI | URB RIO CANAS 2760 | CALLE LA SALLE | | PONCE | PR | 00728 |
| 1537484 | MANUEL RODRIGUEZ RAMOS | P.M.B. 657 | PO BOX 5000 | | CAMUY | PR | 00627-5000 |
| 1041130 | MANUEL RODRIGUEZ SANTIAGO | CAMPO ALEGRE CALLE ACACIA H-56 | | | PONCE | PR | 00716 |
| 708248 | MANUEL RODRIGUEZ SANTIAGO | URB. BELLA VISTA | G-11 CALLE NUBE | | PONCE | PR | 00731 |
| 1579145 | MANUEL ROMAN ECHEVARRIA | PO BOX 4384 | | | AGUADILLA | PR | 00605 |
| 1990462 | MANUEL ROSADO CHAPERRO | HC-01 BOX 5092 | | | RINCON | PR | 00677 |
| 1900118 | MANUEL ROSADO DIAZ | HC-01 BOX 3246 | | | VILLALBA | PR | 00766 |
| 1048775 | MANUEL SANCHEZ LOPEZ | PARCELAS FALU | 267 CALLE 30 | | SAN JUAN | PR | 00924 |
| 2158851 | MANUEL SANCHEZ ORTIZ | BARRIO JACANOS | HC #5 BOX 5887 | | YABUCOA | PR | 00767 |
| 2076930 | MANUEL SANCHEZ RAMOS | #86 LA MONTALVA | | | ENSENADA | PR | 00647 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1832661 | MANUEL SANTIAGO MIRANDA | PO BOX 1073 | | | SAINT JUST | PR | 00978-1073 |
| 1832661 | MANUEL SANTIAGO MIRANDA | URB LA CUMBRE | 430 CALLE LOS ROBLES | | SAN JUAN | PR | 00926-5557 |
| 2143010 | MANUEL SANTIAGO NAZARIO | LOS ROSALES BLOG-22-168 | | | PONCE | PR | 00731 |
| 1784256 | MANUEL SOTO TIRADO | URB COSTA BRAVA | 223 CALLE ZIRCONIA | | ISABELA | PR | 00662 |
| 1666376 | MANUEL SOTO TIRADO | URB. COSTA BRAVA | ZIRCONIA 223 | | ISABELA | PR | 00662 |
| 1048807 | MANUEL TORRES CAMACHO | BO. LA TORRE CARR. 368 | HC08 BOX 2574 | | SABANA GRANDE | PR | 00637 |
| 549887 | MANUEL TORRES CAMACHO | BO. LA TORRE CARR. 368 KM 5.2 | HC08 BOX 2574 | | SABANA GRANDE | PR | 00637 |
| 1719665 | MANUEL TORRES CINTRON | BOX 455 | | | BARRANQQUITAS | PR | 00974 |
| 2105793 | MANUEL TORRES CRUZ | HC 1 BOX 8605 | | | PENUELAS | PR | 00624 |
| 1766788 | MANUEL TORRES HERNANDEZ | HC 73 BOX 4953 BARRIO NUEVO | | | NARANJITO | PR | 00719 |
| 1793369 | MANUEL TORRES HERNANDEZ | HC-73 BOX 4953 | BO BARRIO NUEVO | | NARANJITO | PR | 00719 |
| 1783301 | MANUEL TORRES HERNÁNDEZ | HC-73 BOX 4953 | BARRIO NUEVO | | NARANJITO | PR | 00719 |
| 826133 | MANUEL TORRES HERNANDEZ | HC-73 BOX 4953 | BO BARRIO NUEVO | | NARANJITO | PR | 00719 |
| 1501368 | MANUEL TORRES IRIZARRY | HC-01 BOX 13790 | | | LAJAS | PR | 00667 |
| 1876779 | MANUEL TORRES RIVERA | 819 CALLE VIRGILIO BLAGGI | | | PONCE | PR | 00717 |
| 2142292 | MANUEL TORRES ROSADO | CLAUS 115 | CALLE SHANQAI #117 | | PONCE | PR | 00730 |
| 1041254 | MANUEL TORRES TAPIA | URB LOS MAESTROS | 760 CALLE TEODORO AGUILAR | | SAN JUAN | PR | 00923-2437 |
| 1722675 | MANUEL VALENTIN PEREZ | 3514 DIAMONTE | | | COTO LAUREL | PR | 00780 |
| 1041260 | MANUEL VALLE RIVERA | 468 CALLE LOS INGENIEROS | | | MAYAGUEZ | PR | 00682-7742 |
| 1041261 | MANUEL VARGAS CORTES | VILLA CAROLINA | 413 CALLE 38 | | CAROLINA | PR | 00985-5512 |
| 1790598 | MANUEL VAZQUEZ RODRIGUEZ | 1 COND SAN FERNANDO GARDENS | APT B3-42 | | BAYAMON | PR | 00957 |
| 1048844 | MANUEL VEGA MERCADO | HC 5 BOX 55027 | | | HATILLO | PR | 00659 |
| 1780386 | MANUEL VELAZQUEZ JIMENEZ | CALLE 46 SE 1187 | REPARTO METROPOLITANO | | RIO PIEDRAS | PR | 00921 |
| 919782 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | CALLE AGUSTIN STALL 130 | | MAYAGUEZ | PR | 00680 |
| 2053896 | MANUELA BATISTA CORREA | BOISCOTE II | 277 CALLE 13 | | ARECIBO | PR | 00612 |
| 1664694 | MANUELA DE LEON DE JESUS | HC #63 BOX 3363 | | | PATILLAS | PR | 00723 |
| 2019925 | MANUELA E ROSARIO COLON | PO BOX 1493 | | | RIO GRANDE | PR | 00745 |
| 1814776 | MANUELA GONZALEZ ESCALARA | PO BOX 1455 | | | DORADO | PR | 00646 |
| 2039306 | MANUELA GONZALEZ ESCALERA | P.O. BOX 1455 | | | DORADO | PR | 00646 |
| 1696366 | MANUELA I CARMONA SANTANA | CALLE COLINA DEL MAR A-4 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1716651 | MANUELA I. CARMONA SANTANA | CALLE COLINAS DEL MAR A-4 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1597589 | MANUELA ORTIZ RIVERA | PO BOX 38 | | | MERCEDITA | PR | 00715 |
| 1728213 | MANUELA PIZARRO CORREA | APARTADO 1511 | | | RIO GRANDE | PR | 00745 |
| 2052145 | MANUELA ROMAN RUIZ | ALTA VISTA CALLE 18 #R8 | | | PONCE | PR | 00716 |
| 2076611 | MANUELA SANTIAGO SANTIAGO | URB. SANTA ISIDRA I | F-7 CALLE 7 | | FAJARDO | PR | 00738 |
| 1649291 | MANUELA SOTO LEYIA | 290 CALLE SEGOVIA | | | PONCE | PR | 00716 |
| 1041406 | MANUELA VEGA ROMAN | HC 08 BOX 134 | | | PONCE | PR | 00731-9703 |
| 295142 | MANZANO PEREZ, MARITZA | DEPARTAMENTO DE EDUCACION | AVE BARCELO, ESQ. LOS VETERANO CARR. 14 | | CAYEY | PR | 00736 |
| 295142 | MANZANO PEREZ, MARITZA | P.O.BOX 10000 SUITE 148 | | | CAYEY | PR | 00737 |
| 1806422 | MARA A. BETANCOURT SERGES | URB. PARQUE DE SAN ANTONIO | | | GUAYOMA | PR | 00784 |
| 1922191 | MARA ENID DELGADO RODRIGUEZ | HC-9 BOX 59373 | | | CAGUAS | PR | 00725 |
| 1874305 | MARA I. ROSARIO QUINONES | 614 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 |
| 1933598 | MARA I. ROSARIO QUINONES | CALLE RIO DE JANEIRO 614 | | | SAN JUAN | PR | 00915 |
| 1597656 | MARA I. VAZQUEZ PLATA | URB BRISAS DE LAUREL | CALLE ACACIA 808 | | COTO LAUREL | PR | 00780 |
| 1633288 | MARA I. VAZQUEZ PLATA | URB. BRISAS DE LAUREL C/ACACIA #808 | COTTO LAUREL | | PONCE | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1848098 | MARA JIMENEZ RIVERA | URB. BARATT, CALLE I, B-27 | | | FAJARDO | PR | 00738 |
| 1719642 | MARA L. PORTELA VAZQUEZ | URB. SUMMIT HILLS | CALLE TORRECILLAS #589 | | SAN JUAN | PR | 00920 |
| 1748315 | MARA TORRES BURGOS | HC-06 BOX 6892 | | | GUAYNABO | PR | 00971 |
| 2038382 | MARA VELAZQUEZ TRINIDAD | YAUREL MM 6 | MANSIONES DE CAROLINA | | CAROLINA | PR | 00987 |
| 2048413 | MARA Y VELAZQUEZ BERMUDEZ | 31 D EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 1807207 | MARA YURIZAN ROSA COLON | 20 CALLE ANA GALARZA | | | MOCA | PR | 00676 |
| 2086762 | MARANGELI ARROYO MUNOZ | 3220 CALLE MOJACAR VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3122 |
| 1779751 | MARANGELI AYALA CASIANO | HC 01 BOX 9204 | | | SAN GERMAN | PR | 00683 |
| 1703118 | MARANGELI COLON SANYET | PO BOX 31241 | | | SAN JUAN | PR | 00929 |
| 1753023 | MARANGELI COLÓN SANYET | MARANGELI COLÓN SANYET ACREEDOR NINGUNA POBOX 31241 | | | SAN JUAN | PR | 00929 |
| 1753023 | MARANGELI COLÓN SANYET | POBOX 31241 | | | SAN JUAN | PR | 00929 |
| 2008860 | MARANGELI RODRIGUEZ VAZQUEZ | HC 01 BOX 3892 | | | VILLALBA | PR | 00766 |
| 1613225 | MARANGELINE LEON CRESPO | URB BONNEVILLE HEIGHTS CALLE LAJAS 12 | | | CAGUAS | PR | 00725 |
| 1808056 | MARANGELY ALICEA COLON | HC 45 BOX 13629 | | | CAYEY | PR | 00736 |
| 1795601 | MARANGELY DE LA PAZ CARTAGENA | PANCELAS VANSCOY C-7 R-1 | | | BAYAMON | PR | 00957 |
| 1492166 | MARANGELY GOMEZ HERNANDEZ | CALLE 9 Y17 | SIERRA LINDA | | BAYAMON | PR | 00957 |
| 2002214 | MARANGELY MEJIAS RUIZ | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | SAN JUAN | PR | 00926 |
| 1495681 | MARANGELY RODRÍGUEZ RUIZ | URB. SANTA ELENA | CALLE 10, E-19 | | BAYAMON | PR | 00957 |
| 1978630 | MARANLLELYS CRUZ CAMACHO | HC-02 BOX 9467 | | | COROZAL | PR | 00783 |
| 1542737 | MARBELISSE RODRIGUEZ CRUZ | URBVILLA DEL CARMEN | B4 CALLE 1 | | CIDRA | PR | 00739 |
| 2090435 | MARBELIZ APONTE RAMOS | BOX 351 | | | LAS MARIAS | PR | 00670 |
| 1750610 | MARC RODRIGUEZ RIOS | HC 2 BOX 24500 | | | SAN SEBASTIAN | PR | 00685 |
| 87370 | MARCALLY CEPEDA DE JESUS | PO BOX 1980 | SUITE 217 | | LOIZA | PR | 00772 |
| 1752792 | MARCANO CARRASCO, LOURDES | RIO CAÑAS HC 1 BOX 20714 | | | CAGUAS | PR | 00725 |
| 1686059 | MARCEL M FIGUEROA PAGAN | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | CIDRA | PR | 00739 |
| 1621363 | MARCEL RUIZ ORTIZ | JARDINES DEL PARQUE, 79 BLVD DE LA | MEDIA LUNA, APARTAMENTO 4203 | | CAROLINA | PR | 00987-4945 |
| 2118304 | MARCELA LUNA NUNEZ | BUZON 6417 | | | CIDRA | PR | 00739 |
| 1354190 | MARCELA RIVERA TORRES | C-13 CALLE B URB. LA HACIENDA | | | COMERIO | PR | 00782 |
| 1752856 | MARCELINA ATILES LINARES | HC-05 BOX 25101 | | | CAMUY | PR | 00627 |
| 1752856 | MARCELINA ATILES LINARES | MARCELINA ATILES LINARES RETIREE DEPARTMENT OF EDUCATION PUERTO RICO HC-05 BOX 25101 | | | CAMUY | PR | 00627 |
| 1752855 | MARCELINA ATILES LINARES | MARCELINA ATILES LINARES TEACHER DEPARTMENT OF EDUCATION PR HC-05 BOX 25101 | | | CAMUY | PR | 00627 |
| 1740210 | MARCELINA BERMUDEZ LAUREAN | BO VEGA REDONDA | HC 01 BOX 4427 | | COMERIO | PR | 00782-9707 |
| 1822562 | MARCELINA BERMUDEZ LAUREANO | HC01 BOX 4427 | | | COMERIO | PR | 00782 |
| 1533347 | MARCELINA FALTO SANTIAGO | HC04 BOX 44374 MSC 1410 | | | CAGUAS | PR | 00727-9606 |
| 1639539 | MARCELINA MEDINA MARRERO | PO BOX 1131 | | | MOROVIS | PR | 00687 |
| 2027406 | MARCELINA MEDINA ROMAN | 238 CALLE COROZO URB. LAS PALMAS | | | MOCA | PR | 00676 |
| 1640313 | MARCELINA MELENDEZ MARTINEZ | CALLE BARCELO 120 | | | BARRANQUITAS | PR | 00794 |
| 1675012 | MARCELINA NEGRON CRUZ | PO BOX 410 | | | CIALES | PR | 00638 |
| 1041501 | MARCELINA REYES CORTES | PO BOX 253 | | | SALINAS | PR | 00751 |
| 1041501 | MARCELINA REYES CORTES | URB. ESTANCIAS EVELYMAR E-1 | | | SALINAS | PR | 00751 |
| 1897627 | MARCELINA RIVERA BAEZ | HC 3 BOX 100410 | | | COMERIO | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2034290 | MARCELINA SANCHEZ ANTONETTI | 372 STGO IGLESIAS | | | SALINAS | PR | 00751 |
| 1915263 | MARCELINA SEPULVEDA RAMOS | URB. VILLAS DEL RIO 39 | CALLE RIO TURABO | | HUMACAO | PR | 00791 |
| 1991145 | MARCELINA VARGAS LISBOA | CALLE RUIZ SOLER #44 | URB. KENNEDY | | QUEBRADILLAS | PR | 00678 |
| 1991145 | MARCELINA VARGAS LISBOA | PO BOX 1515 | | | QUEBRADILLAS | PR | 00678 |
| 1049015 | MARCELINA YAMBO GONZALEZ | APARTADO 5431 | | | PONCE | PR | 00733 |
| 2085518 | MARCELINA YAMBO GONZALEZ | APTDO. 5431 | | | PONCE | PR | 00733 |
| 2091534 | MARCELINO APONTE CASTELLANO | HC 5 BOX 6127 | | | AGUAS BUENAS | PR | 00703 |
| 1981141 | MARCELINO ARZUAGA CLEMENTE | 199 #12 CALLE 515 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1767448 | MARCELINO BURGOS PABÓN | UR. REPARTO LA HACIENDA 13 | | | SANTA ISABEL | PR | 00757 |
| 1699344 | MARCELINO BURGOS SALAMO | URB. REPARTO LA HACIENDA 13 | | | SANTA ISABEL | PR | 00757 |
| 2101102 | MARCELINO CEDENO RODRIGUEZ | 1397 BONITA MERCEDITA | | | PONCE | PR | 00717 |
| 1786009 | MARCELINO COTTO MERCED | AVENIDA DEL PLATA #54 | | | CAYEY | PR | 00736 |
| 919870 | MARCELINO MALDONADO LEON | A K 63 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 |
| 919870 | MARCELINO MALDONADO LEON | PO BOX 366528 | | | SAN JUAN | PR | 00936 |
| 1481714 | MARCELINO MENDEZ MENDEZ | INST. FASE 3 AZUL 131 | 3793 PONCE BYPASS | | PONCE | PR | 00728-1504 |
| 1481714 | MARCELINO MENDEZ MENDEZ | INSTITUCION PONCE PRINCIPAL FASE 3 | ANEXO A #25 PO BOX 7285 | | PONCE | PR | 00732 |
| 1618531 | MARCELINO MERCED SERRANO | HC06 BOX 10134 | | | GUAYNABO | PR | 00971 |
| 1618531 | MARCELINO MERCED SERRANO | MANTENEDOR AREA | ADMINISTRACION DE TRIBUNALES | HC02 BOX 10134 | GUAYNABO | PR | 00971 |
| 1594544 | MARCELINO SOTO RAMIREZ | C34 URBANIZACION SANTA MARIA | HACIENDA BELGODERE | | GUAYANILLA | PR | 00656 |
| 708657 | MARCELINO TORRES BASCON | HC 1 BOX 4777 | | | VILLALBA | PR | 00766 |
| 549517 | MARCELINO TORRES BASCON | HC-02 BOX 4777 | | | VILLALBA | PR | 00766 |
| 555967 | MARCELINO TORRES REYES | URB PRADORAS DEL PLATA | NUM 49 | | CAYEY | PR | 00736 |
| 2158864 | MARCELINO VAZQUEZ RODRIGUEZ | HC 6 BOX 11209 | | | YABUCOA | PR | 00767 |
| 1499098 | MARCELO ALFARO | 195 VALLES DE TORRIMAR | APT C-303 | | GUAYNABO | PR | 00966 |
| 1977618 | MARCELO APONTE PEREZ | HC 8 PO BOX 82 950 | | | SAN SEBASTIAN | PR | 00685 |
| 2045839 | MARCELO E ESQUILIN JIMENEZ | ALTURAS DE RIO GRANDE | CALLE 24 Y-1295 | | RIO GRANDE | PR | 00745 |
| 2093506 | MARCELO E. ESQUILIN JIMENEZ | URB. ALTURAS DE RIO GRANDE-CALLE 24 Y-1295 | | | RIO GRANDE | PR | 00745 |
| 1640938 | MARCELO JARA COLON | 232 CALLE PLATA | URB. COLINAS 2 | | HATILLO | PR | 00659 |
| 1970373 | MARCELO MALDONADO CANDELARIO | CALLE 2 #36 VILLE ESPERANZA | | | PONCE | PR | 00716 |
| 2071062 | MARCELO ORTIZ COLON | PO BOX 1026 | | | BARRANQUITAS | PR | 00794 |
| 1774492 | MARCELO RIVERA AYALA | HC-02 BOX 5366 | | | LOIZA | PR | 00773 |
| 1902008 | MARCELO SEGUNDO VILLALI PLANAS | 448 SALIMAR | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2109 |
| 1049107 | MARCELO TRUJILLO PANISSE | BOX 8446 | | | HUMACAO | PR | 00792 |
| 2096036 | MARCIA E. HERNANDEZ ESTRADA | URB. LEVITTOWN HG 32 EL MONSITA | | | FERRER TOA BAJA | PR | 00949 |
| 1354260 | MARCIAL COTTO RIVERA | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVE. DE DIEGO BO. MONASILLOS | | SAN JUAN | PR | 00919 |
| 1354260 | MARCIAL COTTO RIVERA | MANSIONES DE MONTECASINO I | CALLE GOLONDRINA 303 | | TOA ALTA | PR | 00953 |
| 1970634 | MARCIAL CRESPO CARRERO | BOX 843 | | | AGUADO | PR | 00602 |
| 1845013 | MARCIAL CRESPO CARRERO | BOX 843 | | | AGUADA | PR | 00602 |
| 1756997 | MARCIAL F SANTIAGO ROMAN | 41 CALLE PEDRO PABON | | | MOROVIS | PR | 00687-8509 |
| 1605407 | MARCIAL F SANTIAGO ROMÁN | 41 CALLE PEDRO PABÓN | | | MOROVIS | PR | 00687-8509 |
| 1581073 | MARCIAL MARRERO CARABALLO | HC-03 BOX 12136 | | | JUANA DIAZ | PR | 00795-9505 |
| 2069257 | MARCIAL MENDEZ ORTIZ | APARTADO 831 | | | TRUJILLO ALTO | PR | 00976 |
| 1084126 | MARCIAL REYES | HC 1 BOX 8602 | | | PENUELAS | PR | 00624 |
| 2090711 | MARCIAL RODRIGUEZ CASTRO | URB. LOMAS DE COUNTRY CLUB | C/16 T 5 | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1045 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1902553 | MARCIAL RODRIGUEZ HERNANDEZ | URB. LOMAS COUNTRY CLUB | CALLE 16 T5 | | PONCE | PR | 00730 |
| 2117855 | MARCIAL ROQUE SOLIVAN | HC 01 BUZON 5114 | | | SALINAS | PR | 00751 |
| 1751317 | MARCIANO BORRERO ALDAHONDO | URB ALMIRA CALLE 4 AF3 | | | TOA BAJA | PR | 00949 |
| 2002297 | MARCIANO DURAN VALLE | APARTADO 18 | | | LAS MARIAS | PR | 00670 |
| 2091305 | MARCIANO SANTANA LOPEZ | BO #5040 PUENTE BLANCO | | | CATANO | PR | 00962 |
| 1946626 | MARCO A DIAZ CRUZ | URB. TOMAS C. MADURO CALLE 2 #56 | | | JUANA DIAZ | PR | 00795 |
| 919934 | MARCO A MARTINEZ VERGE | COND VISTAS DE SAN JUAN | 600 FDEZ JUNCOS 309 | | SAN JUAN | PR | 00907 |
| 1587656 | MARCO A RODRIGUEZ CARRASCO | PO BOX 770 | | | SAN LORENZO | PR | 00754 |
| 508147 | MARCO A SANCHEZ DUPREY | 221 BARBOSA BO.COCO NUEVO | | | SALINAS | PR | 00751 |
| 2009312 | MARCO A. COLON AGOSTO | URB. SYLVIA CALLE 9-A2 | | | COROZAL | PR | 00783 |
| 1586164 | MARCO ANTON RODRIGUEZ CARRASCO | PO BOX 770 | | | SAN LORENZO | PR | 00754 |
| 1639460 | MARCO ANTONIO GONZALEZ RAMOS | R.R. #3BOX 4230 | | | SAN JUAN | PR | 00926 |
| 1643437 | MARCO RIVERA SANTIAGO | HC-01 BOX 11240 BARRIO INGENIO | | | TOA BAJA | PR | 00949 |
| 1613394 | MARCOLINA BAYOUA SANTIAGO | HC 02 BOX 8458 | | | JUANA DIAZ | PR | 00795 |
| 1041812 | MARCOLINA SANCHEZ MATEO | CALLE RUIZ BELVIZ #61 | | | COAMO | PR | 00769 |
| 2059263 | MARCOS A ARRYO CORIANO | P.O. BOX 2179 | | | SALINAS | PR | 00751 |
| 1782104 | MARCOS A GARCIA GONZALEZ | #299 CALLE 22 | PARC TOKI BO CELADA | | GURABO | PR | 00778 |
| 1782104 | MARCOS A GARCIA GONZALEZ | HC 3 BOX 4954 | | | GURABO | PR | 00770 |
| 296147 | MARCOS A MALDONADO ALCOVER | PO BOX 1140 | | | AGUAS BUENAS | PR | 00703 |
| 309850 | MARCOS A MARTINEZ LOPEZ | 284 URB CRISTAL | | | AGUADILLA | PR | 00603 |
| 2122788 | MARCOS A MELENDEZ RIVERA | BALCONES DE CAROLINA | APT 3176 CALLE VERGEL 19 | | CAROLINA | PR | 00987 |
| 2047230 | MARCOS A VELAZQUEZ TORRES | 2758 URB. CONSTANCIA BLVD LUIS A TERRE | | | PONCE | PR | 00717-0300 |
| 1753260 | MARCOS A VIROLA LOOEZ | HC 1 BOX 3130 | | | MAUNABO | PR | 00707 |
| 1753260 | MARCOS A VIROLA LOOEZ | JARDINES DE BORDALEZA 91 | | | MAUNABO | PR | 00707 |
| 1753260 | MARCOS A VIROLA LOOEZ | MARCOS A VIROLA LOOEZ ACREEDOR NINGUNA HC 1 BOX 4450 | | | MAUNABO | PR | 00707 |
| 2148218 | MARCOS A. CHUPANY CRUZ | HC-01 BOX 4707 | | | SALINAS | PR | 00751 |
| 1578012 | MARCOS A. COLON FERNANDEZ | 2830 PENNSYLVANIA ST | | | MELBOURNE | FL | 32904 |
| 1768730 | MARCOS A. DOMINGUEZ RIVERA | URB. VISTA DE CAMUY I A8 CALLE 3 | | | CAMUY | PR | 00627 |
| 1711336 | MARCOS A. DOMINGUEZ RIVERA | URB. VISTA DECAMOY I A8 CALLE 3 | | | CAMUY | PR | 00627 |
| 1786093 | MARCOS A. IRIZARRY PAGAN | ALCALDE | MUNICIPIO DE LAJAS | APARTADO 910 | LAJAS | PR | 00667 |
| 1786093 | MARCOS A. IRIZARRY PAGAN | APARTADO 509 | | | LAJAS | PR | 00667 |
| 2081178 | MARCOS A. OCASIO ARCE | HC-01 BOX 4057 | | | UTUADO | PR | 00641 |
| 2132922 | MARCOS A. RAMOS SERRANO | P.O. 442 | | | LAS PIEDRAS | PR | 00771 |
| 453669 | MARCOS A. RIVERA PENA | URB. SANTA CLARA | CALLE LUZ DIVINA #73 | | PONCE | PR | 00716 |
| 2142374 | MARCOS A. RIVERA RAMIREZ | RIVERA DEL BUCANA CALLE RUPIA # R-8 BUZON-2007 | | | PONCE | PR | 00731 |
| 1628530 | MARCOS A. TORRES PEREZ | CALLE DALIA J-22 CARIBE GARDENS | | | CAGUS | PR | 00725 |
| 1803517 | MARCOS A. TORRES PEREZ | URB. CARIBE GARDENS | CALLE DALIA J22 | | CAGUAS | PR | 00725 |
| 1775770 | MARCOS A. TORRES VICENTE | II-12 CALLE 18 URB. VILLA GUADALUPE | | | CIDRA | PR | 00725 |
| 2025984 | MARCOS A. VALEZQUEZ TORRES | 2758 URB. CONSTANCIA BLVD. LUIS A FERRE | | | PONCE | PR | 00717-0300 |
| 2079070 | MARCOS A. VEGA OBIAS | 485 CALLE JESUS RAMOS | | | MOCA | PR | 00676 |
| 1985717 | MARCOS A. VEGA UBIAS | 485 CALLE JESUS RAMOS | | | MOCA | PR | 00676 |
| 1847777 | MARCOS A. VELAZQUEZ TORRES | 2758 BLVD. LUIS A. FLORES | URB. CONSTANCIA | | PONCE | PR | 00717-0300 |
| 2149629 | MARCOS A. VILLA FANESOTO | CALLE D N 28 BDA CHIATO RODON | | | SAN SEBASTIAN | PR | 00685 |
| 2078395 | MARCOS AGOSTO JIMENEZ | HC 8 BOX 67806 | | | ARECIBO | PR | 00612-8009 |
| 1571379 | MARCOS ALBERTO GONZALEZ VAZQUEZ | HC-10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1571103 | MARCOS ALBERTO GONZALEZ VAZQUEZ | HC-10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |
| 2159902 | MARCOS ANTONIO AMARO VAZQUEZ | P.O. BOX 301 | | | AGUIRE | PR | 00704 |
| 1722968 | MARCOS ANTONIO GONZALEZ AGUIAR | URBANIZACIÓN DIPLO CALLE 5 CASA 1 | | | NAGUABO | PR | 00744 |
| 1041901 | MARCOS ANTONIO MORA RAMOS | #302 CALLE BELLEVUE | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1747227 | MARCOS ANTONIO SALGADO RODRIGUEZ | PO BOX 488 | | | LOIZA | PR | 00772 |
| 559431 | MARCOS ANTONIO TORRES VICENTE | CALLE 18 II-12 | URB. VILLA GUADALUPE | | CAGUAS | PR | 00725 |
| 2022809 | MARCOS CABALLERO VIERA | #249 TRINITARIA ST. URB. CIUDAD JARDIN | | | CAROLINA | PR | 00987 |
| 2074630 | MARCOS CABALLERO VIORA | 249 TRINITARIA ST. URB CIUDAD JARDIN | | | CAROLINA | PR | 00987 |
| 1682299 | MARCOS CLANOL PAGON GARCIA | HC-02 BOX 7095 | | | ADJUNTAS | PR | 00601 |
| 1710282 | MARCOS CLONOL PAGAN GARCIA | HC 02 BOX 7095 | | | ADJUNTAS | PR | 00601 |
| 1605448 | MARCOS CORDOVA VAZQUEZ | CALLE 6 D-30 | SANTA JUANA II | | CAGUAS | PR | 00725 |
| 1605448 | MARCOS CORDOVA VAZQUEZ | RICARDO DIAZ SOTO | ATTORNEY | DÍAZ SOTO LAW OFFICE, P.O. BOX 2000 | CAGUAS | PR | 00726-2000 |
| 1733703 | MARCOS CRUZ GUINDIN | JESUS MARIA LAGO L15 | | | UTUADO | PR | 00641 |
| 1618585 | MARCOS CUEVAS PINEDA | ACREEDOR | AVE. TNT. CESAR GONZALEZ, ESQUINA CALLE | JUAN CALAF, URB. TRES MONJITAS | GATO REY | PR | 00917 |
| 1618585 | MARCOS CUEVAS PINEDA | URB. SAN LORENZO VALLEY #190 | BLV. DE LA CEIBA | | SAN LORENZO | PR | 00754 |
| 2158003 | MARCOS DE JESUS MELENDEZ | 129 GENERAL ST | APT 1-A | | PROVIDENCE | RI | 02904 |
| 1787956 | MARCOS E. GARCIA RIVERA | 18 BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 2052246 | MARCOS E. RESTO PEREZ | RR-10 CALLE 12 URB. CANA | | | BAYAMON | PR | 00957 |
| 1870371 | MARCOS F. HERNANDEZ ORTIZ | HC01 BOX 8696 | | | SAN GERMAN | PR | 00683 |
| 1830786 | MARCOS F. HERNANDEZ ORTIZ | HCO1 BOX 8696 | | | SAN GERMAN | PR | 00683 |
| 1830786 | MARCOS F. HERNANDEZ ORTIZ | KM 5.8 CARR. 362 BO.GUAMA | | | SAN GERMAN | PR | 00683 |
| 1870371 | MARCOS F. HERNANDEZ ORTIZ | KM 58 CARR 362 BO GUANIA | | | SAN GERMAN | PR | 00683 |
| 1943785 | MARCOS FELICIANO PORTALATIN | CALLE MIRAMAR 172 | | | PONCE | PR | 00731 |
| 1943785 | MARCOS FELICIANO PORTALATIN | MARCOS FELICIANO PORTALATIN, ASISTATE DEL SERVICIO | PREDIES HOSPITAL | SAN LUCAS II CARR 14 | PONCE | PR | 00731 |
| 2061897 | MARCOS FIGUEROA MORALES | P.O. BOX 204 | | | SALINAS | PR | 00751 |
| 1881811 | MARCOS GIOVANNI CARABALLO GONZALEZ | PO BOX 561798 | | | GUAYANILLA | PR | 00656 |
| 1937352 | MARCOS GONZÁLEZ CRESPO | HC 8 BOX 25137 | | | AGUADILLA | PR | 00603 |
| 1577576 | MARCOS GONZALEZ TORRES | HC 10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |
| 1586189 | MARCOS GONZALEZ VAZQUEZ | HC 10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |
| 2052235 | MARCOS H. RIVERA DE JESUS | URB. EL RETIRO CALLE 2 C-5 | | | QUEBRADILLAS | PR | 00678 |
| 1872693 | MARCOS J ROSADO ARROYO | HC-01 BOX 4790 | | | JAYUYA | PR | 00664 |
| 1526813 | MARCOS JOSE ROMAN SERRANO | T-22 13 ST EXT VILLA RICA | | | BAYAMON | PR | 00959 |
| 1716794 | MARCOS LLANOL PAGAN GARCIA | HC-02 BOX 7095 | | | ADJUNTAS | PR | 00601 |
| 1696937 | MARCOS LLANOL PAGAN GARCIA | HC-02 BOX 7095 | | | ADJUNTAS | PR | 00601 |
| 2015705 | MARCOS MARTINEZ VERA | 403 PELICANO | | | PONCE | PR | 00716 |
| 2130895 | MARCOS RODRIGUEZ ALFONSO | CALLE GIRASOL 718 LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 |
| 1728621 | MARCOS RODRIGUEZ ALFONZO | CALLE GIRASOL 718 LLANOS DELSURCOTO LAUREL | | | COTTO LAUREL | PR | 00780 |
| 1049430 | MARCOS TORRES VICENTE | URB VILLA GUADALUPE | C 18 II12 | | CAGUAS | PR | 00725 |
| 1309284 | MARED Z MATOS BELTRAN | PORTALES DE PARQUE ESCORIAL | APTO 10402 | | CAROLINA | PR | 00987 |
| 1722015 | MAREDITH RODRIGUEZ TIRADO | PO BOX 2090 | | | MANATI | PR | 00674 |
| 1666616 | MAREIA DE LAS A. MERCADO ABUIN | PO BOX 1203 | | | BAJADERO | PR | 00616 |
| 1049452 | MARELIN SERRANO PEREZ | BOX 8211 | | | PONCE | PR | 00732 |
| 1981171 | MARELY FUETTE ISAAC | #319 C/ SUIZA URB. FLORAL PARK | | | SAN JUAN | PR | 00917 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1929724 | MARELYN GONZALEZ ROSADO | 55 CALLE CALIFORNIA | | | PONCE | PR | 00731 |
| 1842986 | MARELYN GONZALEZ ROSADO | CALLE CALIFORNIA # 53 | | | PONCE | PR | 00730 |
| 1830677 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | SANTA ISABEL | PR | 00757 |
| 1586323 | MARELYN RODRIGUEZ ORTIZ | CALLE A 122B6 | 3RA EXT VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 481348 | MARELYN RODRIGUEZ SANTIAGO | URB. LLANOS DE SANTA ISABEL | B-3 | | SANTA ISABEL | PR | 00757 |
| 1660696 | MARGA F. FERREIRA REYES | PO BOX 191 | | | CANOVANAS | PR | 00729 |
| 1911951 | MARGA IVETTE LOPEZ RIVERA | HC 1 BOX 3999 | | | VILLALBA | PR | 00766 |
| 1854827 | MARGA LOPEZ MALDONADO | PO BOX 860 | | | TOA ALTA | PR | 00954 |
| 1806156 | MARGA VALLE VALLE | 1276 URB. PRADERA REAL CALLE HIEDRA | | | ISABELA | PR | 00662 |
| 1806156 | MARGA VALLE VALLE | CALLE HIEDRA 1276 | URB. PRADERA REAL | | ISABELA | PR | 00662 |
| 1562480 | MARGANTA FELIX ANDINO | P.O. BOX 6543 | | | CAGUAS | PR | 00726 |
| 1998283 | MARGANTA GONZALEZ GONZALEZ | #19 MONICA RIVERA, SAN ANTONI | | | CAROLINA | PR | 00987 |
| 1998283 | MARGANTA GONZALEZ GONZALEZ | MARGANITA GONZALEZ GONZALEZ | ACREEDOR | RR-1 BOX 47T SAN ANTON | CAROLINA | PR | 00987 |
| 2000255 | MARGANTA REYES CRUZ | AVE. PRINCIPAL 3Q8 URB. ALTURAS DE BACARABONES | | | TOA ALTA | PR | 00953 |
| 1690298 | MARGARET CARABALLO SANTIAGO | P.O BOX 383 | | | FAJARDO | PR | 00738 |
| 1635296 | MARGARET CORTES ARROYO | HC 6 BOX 63309 | | | AGUADILLA | PR | 00603 |
| 1041977 | MARGARET CUEVAS PLAZA | #1 MUNOZ RIVERA | PMB 225 | | LARES | PR | 00669 |
| 1932904 | MARGARET GUTIERREZ CARTAGENA | URB. SANTA TERASITE #6723 | CALLE SANBLAS | | PONCE | PR | 00730 |
| 2037695 | MARGARET GUTIERREZ CARTAGENE | URB. SANTE TERESITE #6723 | CALLE SAN BLAS | | PONCE | PR | 00730 |
| 1717327 | MARGARET MORALES MENDEZ | P.O. BOX 4477 | | | LAS PIEDRAS | PR | 00771 |
| 1041982 | MARGARET PARRISH LACY | 2705 MERE DR | | | COLUMBIA | TN | 38401-5141 |
| 1993149 | MARGARET PEDROSA MERCED | TALLE BOA ALTA SUR LO MACA PENECOS | | | PENUELAS | PR | 00624 |
| 2048450 | MARGARET R. MARTIR BROWER | CALLE TRIER #278 EXT. COLLEGFE PARK | | | SAN JUAN | PR | 00921 |
| 1852786 | MARGARET R. MARTIR BROWER | CALLE TRIER 278 EXT. COLLEGE PARK | | | SAN JUAN | PR | 00921 |
| 2048450 | MARGARET R. MARTIR BROWER | PO BOX 21001 | | | SAN JUAN | PR | 00928 |
| 709023 | MARGARET RIVERA MERCADO | PO BOX 2070 | | | AGUADILLA | PR | 00605 |
| 1683475 | MARGARET RODRIGUEZ | 3440 47TH AVE. N.E. | | | NAPLES | FL | 34120 |
| 1907912 | MARGARETTE LOPEZ SANTIAGO | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1907912 | MARGARETTE LOPEZ SANTIAGO | URB JARDINES DEL CARIBE | #108 CALLE 15 | | PONCE | PR | 00728 |
| 1882637 | MARGARETTE LOPEZ SANTIAGO | URB. JURDINES DEL CARIBE # 108 CALLE 15 | | | PONCE | PR | 00728 |
| 1793601 | MARGARITA ABREU GONZALEZ | BZ. 225-13 BO. MARIANA | | | NAGUABO | PR | 00718 |
| 1793601 | MARGARITA ABREU GONZALEZ | MAESTRA | DEPARTAMENTO DE EDUCACIÓN | BO. PASTO VIEJO CARR#3 RAMAL 925 | HUMACAO | PR | 00791 |
| 1893022 | MARGARITA ACEVEDO ORTIZ | URB PARQUE LAS HACIENDA CLAYMONIO | D-22 | | CAGUAS | PR | 00727 |
| 2055028 | MARGARITA ADROVER RODRIGUEZ | CALLE JUPITER 1752 | URB. VENUS GARDEN | | SAN JUAN | PR | 00926 |
| 2113851 | MARGARITA ALFONSECA BAEZ | 1057 EGIPTO | | | TOA ALTA | PR | 00953 |
| 2044175 | MARGARITA ALFONSO RODRIGUEZ | HC-5 BOX 5632 | | | JUANA DIAZ | PR | 00795 |
| 1700624 | MARGARITA ALVARADO DECLET | 5303 LAUSTIN LN | | | KILLEEN | TX | 76543-4340 |
| 1698507 | MARGARITA ALVARADO DECLET | P.O BOX 1727 | | | OROCOVIS | PR | 00720 |
| 1964756 | MARGARITA ALVARADO OCASIO | HC 71 BOX 7717 | | | CAYEY | PR | 00736-9585 |
| 1637117 | MARGARITA ANDINO RAMOS | RR - 03 BUZON 10556 | BO PIÑAS | | TOA ALTA | PR | 00953 |
| 1892205 | MARGARITA AVELLANET LORENZO | URB. LA MILAGROSA JADE G-1 | | | SABANA GRANDE | PR | 00637 |
| 2018007 | MARGARITA AYALA | HC-1 BOX 2421 | | | COMERIO | PR | 00782 |
| 1484715 | MARGARITA AYALA BELTRON | 376 CALLE LA PROVIDENCIA | URB LA MORSENATE | | MOCA | PR | 00676 |
| 1697261 | MARGARITA AYALA COTTO | 498 COND. VILLAS DE HATO TEJAS | EDF. 13 APT. 201 | | BAYAMON | PR | 00959-4315 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1048 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1963642 | MARGARITA AYALA GOMEZ | 477 MAXIMINO BARBOSA | RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 2111939 | MARGARITA AYALA PEREZ | BO REAL ANON HC 06 | BOX 4416 | | COTO LAUREL | PR | 00780 |
| 43955 | MARGARITA BANCHS ALVARADO | JARDINES DEL CARIBE | 2B-10 C/ 54 | | PONCE | PR | 00731 |
| 1964769 | MARGARITA BANCHS ALVARADO | JARDINES-DEL-CARIBE | 54-2-B-10 | | PONCE | PR | 00731 |
| 1666485 | MARGARITA BARBOSA FRANCESCHI | PO BOX 483 | | | SALINAS | PR | 00751 |
| 2004383 | MARGARITA BATISTA GONZALEZ | HC-01 BOX 4347 | | | JUANA DIAZ | PR | 00795-9704 |
| 1845411 | MARGARITA BATISTA RODRIGUEZ | HC 07 BOX 2393 | | | PONCE | PR | 00731 |
| 839789 | MARGARITA BENIQUEZ AVILES | P.O. BOX 1342 | | | AGUADA | PR | 00602 |
| 2062579 | MARGARITA BONILLA RIVERA | RES. MANUEL A. PEREZ | 455 C/SICILIA E-80 | | SAN JUAN | PR | 00923 |
| 1617619 | MARGARITA BORGES TIRADO | URB. VILLA NUEVA CALLE 17 C-16 | | | CAGUAS | PR | 00727 |
| 1042070 | MARGARITA BOSQUE MEDINA | PO BOX 2892 | | | MAYAGUEZ | PR | 00681 |
| 2078388 | MARGARITA BURGOS AYALA | P.O. BOX 370673 | | | CAYEY | PR | 00737-0673 |
| 1882708 | MARGARITA BURGOS AYALA | PO BOX 370673 | | | CAYEY | PR | 00737 |
| 296485 | MARGARITA BURGOS ROSARIO | PO BOX 1533 | | | JAYUYA | PR | 00664 |
| 377192 | MARGARITA C ORTIZ CANALS | ESTANCIAS TALAVERA I7922 | CALLE PIEDRA DE LUNA | | ISABELA | PR | 00662 |
| 2109993 | MARGARITA C. ORTIZ CANALS | URB. SANTA ROSA #6 | CALLE IRLANDA | | ISABELA | PR | 00662 |
| 2064196 | MARGARITA CABRERA GUTIERREZ | VILLA DEL CARMEN CALLE TURPIAL 3160 | | | PONCE | PR | 00716-2251 |
| 65169 | MARGARITA CAMACHO MIRALLES | #10 EL FALANSTERIO J 2 | | | SAN JUAN | PR | 00901 |
| 1049555 | MARGARITA CAMACHO MIRALLES | 10 EL FALANSTERIO J-2 | | | SAN JUAN | PR | 00901 |
| 1049555 | MARGARITA CAMACHO MIRALLES | URB VILLA PRADES | 832 CALLE ANGEL MISLAN | | SAN JUAN | PR | 00924 |
| 65169 | MARGARITA CAMACHO MIRALLES | VILLA PRADES | 832 CALLE ANGEL MILAN | | SAN JUAN | PR | 00923 |
| 2080406 | MARGARITA CAMARA COLOMBANI | COMUNIDAD STELLA CALLE 8 | | | RINCON | PR | 00677 |
| 1928682 | MARGARITA CAMARA COLOMBANI | COMUNIDAD STELLA CALLE 8 #2814 | | | RINCON | PR | 00677 |
| 1677691 | MARGARITA CAMINERO MILAN | URBANIZACION PARQUE DEL RIO CALLE VIA DEL RIO # 41 | | | TRUJILLO ALTO | PR | 00976 |
| 1824872 | MARGARITA CAPESTANY VAZQUEZ | BOX 10396 | | | PONCE | PR | 00732-0396 |
| 1976897 | MARGARITA CARDENAS NIEVES | URB. STA. ELENA 2 | B37 CALLE AMAPOLA | | GUAYANILLA | PR | 00656 |
| 1758936 | MARGARITA CARRERO CASTILLO | #526 CALLE MANO SICO | | | MAYAGUEZ | PR | 00680-2143 |
| 1042105 | MARGARITA CARRION CALDERON | PO BOX 238 | | | RIO GRANDE | PR | 00745-0238 |
| 1683973 | MARGARITA CARRION SANTIAGO | P.O BOX 383 | | | FAJARDO | PR | 00738 |
| 1742852 | MARGARITA CASANOVA ORTA | HC-01 BOX 8279 | | | TOA BAJA | PR | 00949 |
| 920072 | MARGARITA CASANOVA VEGA | ALTURAS DE RIO GRANDE | Y1317 CALLE 24 | | RIO GRANDE | PR | 00745 |
| 1996387 | MARGARITA CASIANO RIVERA | HC 01 BOX 4306 | | | JUANA DIAZ | PR | 00795 |
| 1911745 | MARGARITA CASTRO RUIZ | PO BOX 748 | | | ADJUNTA | PR | 00601 |
| 1860331 | MARGARITA CATALA OTERO | HC 72 BOX 3482 | | | NARANJITO | PR | 00719 |
| 1959043 | MARGARITA CATALA OTERO | HC-72 | BOX 3482 | | NARANJITO | PR | 00719 |
| 1722174 | MARGARITA CENTENO CAEZ | VILLA NEVAREZ C/14 #1037 | | | SAN JUAN | PR | 00927 |
| 1934341 | MARGARITA CENTENO FONTANEZ | BOX 30 | | | AGUAS BUENAS | PR | 00703 |
| 2043188 | MARGARITA CENTENO MORALES | 275 DOMINGO COLON | | | AIBONITO | PR | 00705 |
| 2103947 | MARGARITA CINTRON DE ARMAS | URB JARD GUAMANI | A6 CALLE 1 | | GUAYAMA | PR | 00784-6904 |
| 1955370 | MARGARITA CINTRON RODRIGUEZ | 1709 PASEODAS COLONIAS | URB. CONSTANCIA | | PONCE | PR | 00717-2234 |
| 1999205 | MARGARITA CINTRON TORRES | PO BOX 338 | | | MOROVIS | PR | 00687 |
| 709096 | MARGARITA CLEMENTE RIVERA | URB VILLAS DE LOIZA | AD 19 CALLE 24 | | CANOVANAS | PR | 00729 |
| 1042125 | MARGARITA CLEMENTE TAPIA | CALLE 7 PARC 213A GUSMARABAJO | | | RIO GRANDE | PR | 00745 |
| 1042125 | MARGARITA CLEMENTE TAPIA | HC 3 BOX 22922 | | | RIO GRANDE | PR | 00745-8868 |
| 1802474 | MARGARITA COLLAZO CHARNECO | HC 03 BOX 11817 | | | JUANA DIAZ | PR | 00795 |
| 1587483 | MARGARITA COLON HERNANDEZ | HC 03 BUZON 10676 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1846717 | MARGARITA COLON MARTINEZ | BOX 363 | | | JUANA DIAZ | PR | 00795 |
| 1672060 | MARGARITA COLON MENDEZ | 263 2 JAIME L. DREW | | | PONCE | PR | 00730 |
| 1855322 | MARGARITA COLON ORTIZ | URB PRADERAS DEL SUR | 32 CALLE ALMENDRO | | SANTA ISABEL | PR | 00757 |
| 2002327 | MARGARITA COLON POVENTUD | CALLE VERDI #933 | REPARTO SEVILLA | | RIO PIEDRAS | PR | 00924 |
| 1965994 | MARGARITA COLON QUINONES | URB. LA GUADALUPE | 1913 CALLE LA MILAGROSA | | PONCE | PR | 00730 |
| 1802446 | MARGARITA CORIANO CASIANO | HC 01 BOX 9813 | | | TOA BAJA | PR | 00949 |
| 1632661 | MARGARITA CORTES | MUNICIPIO DE TRUJILLO ALTO | BO QUEBRADA NEGRITO CARR 181 KM 56.9 | | TRUJILLO ALTO | PR | 00976 |
| 1632661 | MARGARITA CORTES | PO BOX 107 | | | TRUJILLO ALTO | PR | 00977-0107 |
| 108632 | MARGARITA CORTES ACEVEDO | PO BOX 744 | | | MOCA | PR | 00676 |
| 1843495 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | CAGUAS | PR | 00725 |
| 2037352 | MARGARITA CRUS ORTIZ | HC 3 BOX 37496 | | | CAGUAS | PR | 00725 |
| 1965859 | MARGARITA CRUZ CASIANO | URB. LAS FLORES | H2 CALLE4 | | JUANA DIAZ | PR | 00795-2209 |
| 1917860 | MARGARITA CRUZ DE JESUS | 225 18 URB. LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 1765105 | MARGARITA CRUZ GONZALEZ | HC 61 BOX 4196 | | | TRUJILLO ALTO | PR | 00976-9709 |
| 2080576 | MARGARITA CRUZ ORTIZ | HC 3 BOX 37496 | | | CAGUAS | PR | 00725 |
| 2043745 | MARGARITA CRUZ RODRIGUEZ | APARTADO 429 | | | VILLALBA | PR | 00766 |
| 2133891 | MARGARITA CRUZ RUIZ | URB. CIUDAD JARDIN | CALLE #346 | | CAROLINA | PR | 00987 |
| 1932102 | MARGARITA CRUZ TORRES | 28 A URB BAHIA | | | GUANICA | PR | 00653 |
| 1883992 | MARGARITA CRUZ TORRES | 28-A URB. BAHIA | | | GUANICA | PR | 00653 |
| 2027044 | MARGARITA CRUZ VAZQUEZ | URB.SAN AUGUSTO CHIE SUCESION BLASINI C#11 | | | GUAYANILLA | PR | 00656 |
| 1660683 | MARGARITA CUBERO CORCHADO | 210 CALLE JOSE CORCHADO | | | ISABELA | PR | 00662 |
| 2065460 | MARGARITA CUEZ CASIANO | URB. LAS FLORES H2 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2067022 | MARGARITA DAVILA RODRIGUEZ | #12 20 SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 2097648 | MARGARITA DAVILA RODRIGUEZ | 12 20 SIERRA BAYOMON | | | BAYAMON | PR | 00961 |
| 1815376 | MARGARITA DE GRACIA MARRERO | C-30 SANTA GUADALUPE | URB SANTA MARIA | | TOA BOJA | PR | 00949 |
| 2129171 | MARGARITA DE JESUS | A-27 URB EL PALMAR | | | ARROYO | PR | 00714-2300 |
| 1354456 | MARGARITA DE JESUS AYALA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1804132 | MARGARITA DE JESUS BERRIOS | #2 CALLE 30 | | | CAYEY | PR | 00736 |
| 1865133 | MARGARITA DE JESUS MEDINA | URB. PORTAL DEL SOL | #96 CALLE AMANECER | | SAN LORENZO | PR | 00754 |
| 2105584 | MARGARITA DEL P. MARTINEZ RUIZ | BAYSIDE COVE OP H-2 APT. 153 | | | SAN JUAN | PR | 00918 |
| 1938979 | MARGARITA DEL P. MARTINEZ RUIZ | BAYSIDE COVE OPH-2 BUZON 153 | | | SAN JUAN | PR | 00918 |
| 1977237 | MARGARITA DELGADO COSTA | VALLE SANTA CECILIA EDIF. 12-101 | | | CAGUAS | PR | 00725 |
| 1748320 | MARGARITA DELGADO DIAZ | ALT DEL TURABO KK12 C/700 | | | CAGUAS | PR | 00725 |
| 1775582 | MARGARITA DIAZ ALICEA | HC 3 BOX 7678 | | | COMERIO | PR | 00782-9612 |
| 1049620 | MARGARITA DIAZ DE JESUS | PO BOX 1245 | | | ARROYO | PR | 00714 |
| 2087490 | MARGARITA DIAZ RODRIGUEZ | APARTADO 37- 2002 | | | CAYEY | PR | 00737 |
| 2130963 | MARGARITA DIAZ RODRIGUEZ | BO QUIBRADA QURIBA CALLE 15 KM 20.7 | | | CAYEY | PR | 00737 |
| 2087490 | MARGARITA DIAZ RODRIGUEZ | BO. QUEBRADA ARRIBA CARR. 15 KM. 20.7 | | | CAYEY | PR | 00737 |
| 2130948 | MARGARITA DIAZ RODRIGUEZ | DEPARTAMENTO DE EDUCACION | BO. BUEBRADA ARRIBA CARR. 15 KM. 20.7 | | CAYEY | PR | 00737 |
| 1883423 | MARGARITA DIAZ SANABRIA | PO BOX 1336 | | | AIBONITO | PR | 00705-1336 |
| 2089625 | MARGARITA ECHEVARRIA TORRES | HC 02 BOX 4874 | | | PENUELAS | PR | 00624 |
| 2050528 | MARGARITA ESTELA MALAVE | PO BOX 701 | | | GURABO | PR | 00778 |
| 1645247 | MARGARITA FELICIANO RODRIGUEZ | HC 5 BUZÓN 7654 | | | YAUCO | PR | 00698 |
| 1899129 | MARGARITA FIGUEROA NIEVES | PO BOX 270 | | | NARANJITO | PR | 00719 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1996242 | MARGARITA FIGUEROA ORTIZ | P.O. BOX 628 | | | TRUJILLO ALTO | PR | 00977 |
| 1938933 | MARGARITA FIGUEROA RODRIGUEZ | HC 5 BOX 7767 | | | YAUCO | PR | 00698 |
| 1975502 | MARGARITA FIGUEROA VILLEGAS | RR-3 BOX 3205 | | | SAN JUAN | PR | 00926 |
| 174182 | MARGARITA FLORES COTTO | BO. TOMAS DE CASTRO # 1 | HC-03 BOX 37852 | | CAGUAS | PR | 00725 |
| 1571585 | MARGARITA FONSECA DEL VALLE | HC 3 BOX 36198 | | | CAGUAS | PR | 00725-9702 |
| 1571585 | MARGARITA FONSECA DEL VALLE | P.O. BOX 491 | | | CAGUAS | PR | 00726-0491 |
| 296547 | MARGARITA FRANCESCHI MARTINEZ | URB HILL CREST WEST | CALLE AMANECER 10301 | | PONCE | PR | 00716 |
| 1953017 | MARGARITA G. GARCIA CABAN | URB. ALTUAS DE AGUADA | CALLE 4E-16 | | AGUADA | PR | 00602 |
| 1969374 | MARGARITA GARCIA | SABANERA DEL RIO #389 | CAMINO DE LOS SAUCES | | GURABO | PR | 00778 |
| 2065761 | MARGARITA GARCIA CRUZ | G-14 CALLE 9 URB. VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 1783495 | MARGARITA GARCIA SANTIAGO | JARDINES DE PALMAREJO | N10 CALLE 20 | | CANOVANASD | PR | 00729 |
| 1639337 | MARGARITA GARCIA SANTIAGO | JARDINES DE PALMAREJO | N10 CALLE 20 | | CANOVANAS | PR | 00729 |
| 1678992 | MARGARITA GOMEZ VAZQUEZ | CARR 958 KM 5.5 CIENGA ALTA | HC 02 BZN 17846 | | RIO GRANDE | PR | 00745 |
| 1597787 | MARGARITA GOMEZ VAZQUEZ | HC 02 BZN 17846 | | | RIO GRANDE | PR | 00745-9717 |
| 2100557 | MARGARITA GONZALEZ BARRETO | 40521 CARR 481 | | | QUEBRADILLAS | PR | 00678 |
| 794225 | MARGARITA GONZALEZ BARRETO | 40521 CARR 481 BO. COCOS | | | QUEBRADILLAS | PR | 00678 |
| 2020809 | MARGARITA GONZALEZ GONZALEZ | #19 MONICO RIVERA | SAN ANTON | | CAROLINA | PR | 00987 |
| 2000617 | MARGARITA GONZALEZ GONZALEZ | #19 MONICO RIVERA SAN ANTONIO | | | CAROLINA | PR | 00987 |
| 2020809 | MARGARITA GONZALEZ GONZALEZ | RR-1 BOX 47 T SAN ANTON | | | CAROLINA | PR | 00987 |
| 2000617 | MARGARITA GONZALEZ GONZALEZ | RR-1 BOX 47T, SAN ANTONIO | | | CAROLINA | PR | 00987 |
| 1594932 | MARGARITA GONZALEZ ORTIZ | PO BOX 143856 | | | ARECIBO | PR | 00614-3856 |
| 1042307 | MARGARITA GUERRA SILVA | JARD DE RINCON | D2 CALLE 2 | | RINCON | PR | 00677-2616 |
| 1042308 | MARGARITA GUIVAS ACOSTA | 320 DOMINGO ACOSTA | URB RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 2099347 | MARGARITA HERNANDEZ DIAZ | URB EL CORTIJO | AB 2 CALLE 21 | | BAYAMON | PR | 00956 |
| 1986350 | MARGARITA HERNANDEZ GARCIA | C #1 145-A PARCELAS | | | SUAREZ LOIZA | PR | 00772 |
| 2029238 | MARGARITA HERNANDEZ GARCIA | P.O. BOX 250 | | | LOIZA | PR | 00772 |
| 1958700 | MARGARITA HERNANDEZ LIZARDI | 67 CAMINO BEAL | | | CAGUAS | PR | 00727 |
| 1884061 | MARGARITA I ALICEA BELLO | 2 DU EXT PANTO ORO | CALLE PACIFICO #6357 | | PONCE | PR | 00728-2409 |
| 1838507 | MARGARITA I ALICEA BELLO | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | PONCE | PR | 00728-2409 |
| 1976784 | MARGARITA I. BERRIOS TORRES | 115 CALLE GADENIAS | URB. COLINAS DE PENUELAS | | PENUELAS | PR | 00624 |
| 2159120 | MARGARITA IBRAHIM | BO. RIO HONDO | CARR. 343 EL GUAYO 704 | | MAYAGUEZ | PR | 00680 |
| 1858344 | MARGARITA J . SALICHS RODRIGUEZ | CALLE DEGETAU 19 | | | JUANA DIAZ | PR | 00795 |
| 1875379 | MARGARITA J. SALICHS RODRIGUEZ | 19 CALLE DEGETAU | | | JUANA DIAZ | PR | 00795 |
| 1716807 | MARGARITA J. SALICHS RODRIGUEZ | 19 CALLE DEGETAY | | | JUANA DIAZ | PR | 00795 |
| 1958341 | MARGARITA JIMENEZ | BO.LAS CUEVAS 1 BUZON #1 | BO. LAS CUEVAS 1 BUZON # 1 | | TRUJILLO ALTO | PR | 00976 |
| 1730751 | MARGARITA L. FAS ALZAMORA | VILLA 10 APT 3-A VILLAS DEL SENORIAL | | | SAN JUAN | PR | 00926 |
| 1898001 | MARGARITA LAGARES MORALES | 38 FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 |
| 2053367 | MARGARITA LEBRON RIVERA | CALLE BENITO RODRIGUEZ | C-52 IDAMARIS GARDENS | | CAGUAS | PR | 00727 |
| 1650209 | MARGARITA LEBRON RIVERA | CALLE BENITO RODRIGUEZ C-52 | | | CAGUAS | PR | 00727 |
| 1907932 | MARGARITA LEBRON RIVERA | CALLE BONITO RODZ C-52 IDAMARIS | | | CAGUAS | PR | 00727 |
| 2061526 | MARGARITA LEBRÓN RIVERA | CALLE BENITO RODRIGUÉZ | C-52 IDAMARIS GARDENS | | CAGUAS | PR | 00727 |
| 1816701 | MARGARITA LLANES DATIL | F-5 CALLE 4 URB. LALULA | | | PONCE | PR | 00730-1511 |
| 1919039 | MARGARITA LOPEZ ARRIAGA | HC-03 BOX 15141 | | | AGUAS BUENAS | PR | 00703 |
| 2043920 | MARGARITA LOPEZ AVILES | APARTADO 1342 | | | AGUADA | PR | 00602 |
| 1746858 | MARGARITA LOPEZ NEGRON | CALLE 1 A-2 PARQUE MONTEBELLO | | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 275539 | MARGARITA LOPEZ RIVERA | HC 01 BOX 9440 | | | PENUELAS | PR | 00624 |
| 1485511 | MARGARITA LOPEZ-ACOSTA | 201 BLACKFOOT DR | | | HARKER HEIGHTS | TX | 76548 |
| 1485511 | MARGARITA LOPEZ-ACOSTA | PO BOX 10785 | | | KILLEEN | TX | 76547-0785 |
| 1641723 | MARGARITA LORENZO NIEVES | CALLE 21 #119 | URB. PONCE DE LEON | | GUAYNABO | PR | 00969 |
| 1728166 | MARGARITA LUGO PACHECO | S-3 CALLE ROBLE | | | GUAYANILLA | PR | 00656 |
| 177464 | MARGARITA M FRANCESCHI MARTINEZ | URB HILLCREST WEST | | | PONCE | PR | 00716 |
| 1049724 | MARGARITA M FRANCESCHI MARTINEZ | URB HILLCREST WEST | 10301 CALLE AMANECER | | PONCE | PR | 00716-7039 |
| 2068811 | MARGARITA M. DELGADO COSTA | VALLE SANTA CECILIA EDIF. 12-101 | | | CAGUAS | PR | 00725 |
| 2009165 | MARGARITA M. NAVARRO MACHUCA | 567 SECTOR LOS VILEZ | | | CIDRA | PR | 00739-2122 |
| 1873026 | MARGARITA M. TORRES SANCHEZ | 74 CALLE QUINTA REAL | CAMINO REAL | | JUANA DIAZ | PR | 00795 |
| 1486974 | MARGARITA MALDONADO COLON | URB ALTAGRACIA | K29 CALLE PAVO REAL | | TOA BAJA | PR | 00949-2408 |
| 1836093 | MARGARITA MALDONADO MARTINEZ | O-ZO 23 URB. ALTA VISTA | | | PONCE | PR | 00716-4264 |
| 2103917 | MARGARITA MARCANO GONZALEZ | BO. QUEBRADA CRUZ - CARR 824 | | | TOA ALTA | PR | 00953 |
| 1042418 | MARGARITA MARTE GAUD | B19 CALLE 4 | URB REGIONAL | | ARECIBO | PR | 00612-3437 |
| 1837392 | MARGARITA MARTINEZ ARROYO | 8134 SUR | URB. LOS MAESTROS | | PONCE | PR | 00717 |
| 2106226 | MARGARITA MARTINEZ CRUZ | CALLE JAZMINEZ #21A CAM. CISTINA | | | JUANA DIAZ | PR | 00795 |
| 1637809 | MARGARITA MARTINEZ GARCIA | EXT. LA MONSERRATE A-8 | | | SALINAS | PR | 00751 |
| 1988113 | MARGARITA MARTINEZ LUGO | 2608 4 DE JULIO BO EL TUQUE | | | PONCE | PR | 00728 |
| 1964808 | MARGARITA MARTINEZ LUGO | BO EL TUQUE | 2608 CALLE 4 DE JULIO | | PONCE | PR | 00728 |
| 2105961 | MARGARITA MARTINEZ OLMEDO | 109 AVE. ROOSEVELT | APT 401 CONDOMINIO MALAGA | | SAN JUAN | PR | 00917-2708 |
| 2086021 | MARGARITA MATEO MOLINA | 2364 C - EUREKA URB. CONSTANCIA | | | PONCE | PR | 00717 |
| 2000729 | MARGARITA MATEO MOLINA | 2364 C-EAREKA URB CONSTANCIA | | | PONCE | PR | 00717 |
| 1908212 | MARGARITA MAUNEZ CUADRA | BDA.. CLAUSELLS | CALLE 3 CASA #49 | | PONCE | PR | 00730 |
| 1933964 | MARGARITA MEDINA ANDUJAR | PO BOX 1124 | | | ADJUNTAS | PR | 00601 |
| 2095100 | MARGARITA MELENDEZ TORRES | #C30 ST. | URB. TREASURE VALLEY | | CIDRA | PR | 00739 |
| 2076538 | MARGARITA MELENDEZ TORRES | APT. 1575 | | | CIDRA | PR | 00739 |
| 2076538 | MARGARITA MELENDEZ TORRES | APT. 1575 | | | CIDAR | PR | 00739 |
| 2047121 | MARGARITA MELENDEZ TORRES | CALLE C30 APT 1575 | | | CIDRA | PR | 00739 |
| 2083303 | MARGARITA MENDEZ CUEVAS | 192 GUAYANES ST | | | HORMIGUEROS | PR | 00660 |
| 2103866 | MARGARITA MENDEZ CUEVAS | ESTANCIAS DEL RIO | 192 CALLE GUAYANES ST. | | HORMIGUEROS | PR | 00660 |
| 1846415 | MARGARITA MENDOZA-VICENTE | 90 CALLE ASTROS URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1846415 | MARGARITA MENDOZA-VICENTE | PO BOX 79038 | | | CAROLINA | PR | 00984-9038 |
| 1882512 | MARGARITA MERCADO CRUZ | 0-24 13 URB. LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 2127191 | MARGARITA MERCADO CRUZ | O-24 # 13 | URB LAGOS DE PLATA | | TOA BAJA | PR | 00949 |
| 1042468 | MARGARITA MERCADO RIVERA | 7426 REPTO SAN CARLOS | | | GUANICA | PR | 00653-8850 |
| 1042468 | MARGARITA MERCADO RIVERA | HC-38 BOX 7426 | | | GUANICA | PR | 00653 |
| 1971832 | MARGARITA MERCADO SANTIAGO | HC 38 BOX 7426 | | | GUANICA | PR | 00653 |
| 1049757 | MARGARITA MERCADO VILLALBA | PO BOX 1907 | | | FAJARDO | PR | 00738-1907 |
| 2008416 | MARGARITA MERCED MORALES | HC 05 BOX 6918 | | | AGUAS BUENAS | PR | 00703 |
| 1970944 | MARGARITA MERCED MORALES | HC 5 BOX 6918 | | | AGUAS BUENAS | PR | 00703 |
| 1879683 | MARGARITA MONTALVO GUAY | PO BOX 560158 | | | GUAYANILLA | PR | 00656 |
| 1682409 | MARGARITA MONTAÑEZ OCASIO | RR #17 BOX 11201 | | | SAN JUAN | PR | 00926 |
| 2104641 | MARGARITA MONTESINOS ORTIZ | HC-71, BOX 15419 | | | BAYAMON | PR | 00956 |
| 2009013 | MARGARITA MONTOYA MORENO | HC-03 BOX 32252 | | | AGUADA | PR | 00602 |
| 1907409 | MARGARITA MONTOYA MORENO | HC-03 BOX 32255 | | | AGUADA | PR | 00602 |
| 920162 | MARGARITA MORALES | RR01 BOX 10730 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1877621 | MARGARITA MORALES FIGUEROA | BO PALOMAS SEC HIGUERO | PO BOX 1138 | | COMERIO | PR | 00782 |
| 1806279 | MARGARITA MORALES RODRIGUEZ | RR 01 BOX 10730 | | | OROCOVIS | PR | 00720 |
| 2045182 | MARGARITA MORALES VAZQUEZ | HC 72 BOX 24342 | | | CAYEY | PR | 00736 |
| 2102506 | MARGARITA MORALES VAZQUEZ | HC 72 P.O.BOX 24342 | | | CAYEY | PR | 00736 |
| 1769138 | MARGARITA NEGRON | HC 04 BOX 46150 | | | MOROVIS | PR | 00646 |
| 1778752 | MARGARITA NEGRON AYALA | APARTADO 32 | | | TOA ALTA | PR | 00954 |
| 1949087 | MARGARITA NEGRON SANTIAGO | PO BOX 882 | | | TOA BAJA | PR | 00951 |
| 2104001 | MARGARITA NIEVES GONZALES | HC-04 BOX 16302 | | | CAMUY | PR | 00627 |
| 2102240 | MARGARITA NIEVES GONZALEZ | HC-04 BOX 16302 | | | CAMUY | PR | 00627 |
| 1808069 | MARGARITA NIEVES RIVAS | CARRETERA 757 BARRIO MAMEY | | | PATILLAS | PR | 00723 |
| 363833 | MARGARITA NIEVES RIVAS | CARRETERA 757 K.9.1 BARRIO MAMEY | | | PATILLAS | PR | 00723 |
| 363833 | MARGARITA NIEVES RIVAS | PO BOX 515 | | | PATILLAS | PR | 00723-0515 |
| 367595 | MARGARITA NUNEZ BERRIOS | HC 3 BOX 8837 | | | BARRANQUITAS | PR | 00794 |
| 1962844 | MARGARITA OCASIO CRUZ | CONDOMINIO ST. TROPEZ 6267 | AVE. ISLA VERDE APT.11-L | | CAROLINA | PR | 00979 |
| 1885222 | MARGARITA OLIVERA VELEZ | BO. ROSARIO BZN 10279 CARR. 348 KM 14.5 | | | SAN GERMAN | PR | 00683 |
| 1834211 | MARGARITA OLIVERAS CARABALLO | JARD. MONTE BLANCO | CALLE FICUS B4 | | YAUCO | PR | 00698 |
| 2094321 | MARGARITA ORONA MORALES | CARRATERA 111 R. 600 KM 7.8 BO. STA. ISABEL | | | UTUADO | PR | 00641 |
| 2094321 | MARGARITA ORONA MORALES | PO BOX 3000 SUITE 2 | | | ANGELES | PR | 00611 |
| 1960835 | MARGARITA ORTA MANSO | CAROLINA I, ZONA INDUSTRIAL | | | CAROLINA | PR | 00984 |
| 1960835 | MARGARITA ORTA MANSO | P.O. BOX 259 | | | LORZA | PR | 00772 |
| 1960835 | MARGARITA ORTA MANSO | SANILILLANA DEL MAR#1 APARTMENTO #12C | | | LORZA | PR | 00772 |
| 1626515 | MARGARITA ORTIZ MERCADO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | 5 CALLE WILLIAM GONZALEZ URB. LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1575816 | MARGARITA ORTIZ MERCADO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | URBANIZACIÓN LA MONSERRATE | 2 CALLE WILLIAM GONZÁLEZ #5 | JAYUYA | PR | 00664 |
| 1575816 | MARGARITA ORTIZ MERCADO | PO BOX | | | JAYUYA | PR | 00664 |
| 1626515 | MARGARITA ORTIZ MERCADO | PO BOX 83 | | | JAYUYA | PR | 00664 |
| 1991009 | MARGARITA ORTIZ ROCHE | HC-6 BOX 10430 | | | JUANA DIAZ | PR | 00795 |
| 1593607 | MARGARITA ORTIZ ROSA | CLUB COSTAMARINA II | APARTAMENTO 1-H, AVE. GALICIA | | CAROLINA | PR | 00983 |
| 2124007 | MARGARITA ORTIZ ROSARIO | HC-01 BOX 4387 | | | AIBONITO | PR | 00705 |
| 2105578 | MARGARITA ORTIZ SANTIAGO | P.O. BOX 1040 | | | OROCOVIS | PR | 00720 |
| 1512903 | MARGARITA PADILLA MARCIAL | HC 4 BOX 19584 | | | CAMUY | PR | 00627 |
| 1556935 | MARGARITA PADILLA ROJAS | CALLE RAMON MARIN FD12 | 6TA SECCION | | LEVITTOWN | PR | 00949 |
| 1669291 | MARGARITA PERALES DONATO | P.O. BOX 1237 | | | GUARBO | PR | 00778 |
| 1939520 | MARGARITA PEREZ FELICIANO | HC 02 BOX 8020 | | | GUAYANILLA | PR | 00656 |
| 1354595 | MARGARITA PEREZ ORTIZ | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680 |
| 406326 | MARGARITA PEREZ RIVERA | URB LOS CAOBOS | CALLE PENDULA 2441 | | PONCE | PR | 00716 |
| 1693496 | MARGARITA PEREZ ROSADO | 14 CALLE GUADALUPE | | | PONCE | PR | 00731 |
| 1832644 | MARGARITA PEREZ ROSADO | CALLE BUDEHOPE #14 | | | PONCE | PR | 00731 |
| 1867199 | MARGARITA PEREZ ROSADO | CALLE GUADALUPE #14 | | | PONCE | PR | 00731 |
| 1907799 | MARGARITA PLAZA HERNANDEZ | HC 02 BOX 10500 | | | YAUCO | PR | 00698 |
| 1820442 | MARGARITA PLAZA HERNANDEZ | HC 2 BOX 10500 | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1725205 | MARGARITA PORRATA SOTO | APARTADO | | | AGUIRRE | PR | 00704 |
| 1692125 | MARGARITA QUINONES CINTRON | AVE BARBOSA, 257 UNIT | | | SAN JUAN | PR | 00917 |
| 296700 | MARGARITA QUINONEZ | INTERIOR BARRIADA ISRAEL | 257 AVE BARBOSA | | SAN JUAN | PR | 00917 |
| 1042631 | MARGARITA R PEREZ BIDO | URB LOS ANGELES | 11 CALLE ORION | | CAROLINA | PR | 00979-1629 |
| 1560195 | MARGARITA R ROGUE | 14401 TRAVILLE GARDENS CR | APT 212 | | ROCKVILLE | MD | 20850 |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | PO BOX 285 | | | SAN LORENZO | PR | 00754 |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | URB. PORTAL DE SOL CALLE 3E-7 | | | SAN LORENZO | PR | 00754 |
| 296668 | MARGARITA R. ORTIZ ORTIZ | RR 2 BOX 7104 | | | GUAYAMA | PR | 00784 |
| 1654278 | MARGARITA RAMIREZ RENTAS | HC-01 BOX 31039 | | | JUANA DIAZ | PR | 00795 |
| 1654278 | MARGARITA RAMIREZ RENTAS | RIO CANES ARRIBA SECTOR 4 CALLES | CARR 14.K.198. | | JUANA DIAZ | PR | 00795 |
| 2035467 | MARGARITA RAMOS CARABALLO | P.O. BOX 561293 | | | GUAYANILLA | PR | 00656 |
| 2035467 | MARGARITA RAMOS CARABALLO | S-26 CALLE GUAYACAN | EXT. STA. ELENA | | GUAYANILLA | PR | 00656 |
| 1951208 | MARGARITA RAMOS LEBRON | AVE. TNTE CESAR GONZALEZ | ESQ. CALAF | HATO REY | SAN JUAN | PR | 00917 |
| 1951208 | MARGARITA RAMOS LEBRON | HC #1 2185 | | | MAUNABO | PR | 00707 |
| 1957027 | MARGARITA RAMOS LEBRON | HC 01 2185 | | | MAUNABO | PR | 00707 |
| 1957027 | MARGARITA RAMOS LEBRON | MAESTRA DE EDC. ELEMENTAL | DEPARTAMENTO DE EDUC. PUBLICA | AVE.TNTE CESAR GONZALEZ ESQ. CALAF | HATO REY | PR | 00917 |
| 1541445 | MARGARITA RENTAS MATOS | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | L16 CALLE RIO MAR URB. PUNTA SALINA | | TOA BAJA | PR | 00952 |
| 1541445 | MARGARITA RENTAS MATOS | P.O. BOX 20 | | | SABANA SECA | PR | 00952 |
| 2040323 | MARGARITA REYES AYALA | HC-1 BOX 2426 | BO. CEDRITO | | COMERIO | PR | 00782 |
| 2015664 | MARGARITA REYES DE JESUS | PO BOX 1514 | | | GUAYNABO | PR | 00970-1514 |
| 2028740 | MARGARITA REYES MORALES | HC-63 BOX 3130 | | | PATILLAS | PR | 00723 |
| 1646745 | MARGARITA RIVERA BARRIOS | URB LAS ALONDRAS | A22 CALLE 1 | | VILLALBA | PR | 00766 |
| 1049869 | MARGARITA RIVERA DE PENA | 1431 WHEELER RD 32703 | | | APOPKA | FL | 32703-7412 |
| 1690101 | MARGARITA RIVERA GARCIA | HC03 BOX 6614 | | | DORADO | PR | 00646 |
| 1456577 | MARGARITA RIVERA RAMIREZ | H-C-03 BOX 90341 GUAYNABO | | | GUAYNABO | PR | 00971 |
| 1456577 | MARGARITA RIVERA RAMIREZ | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2087829 | MARGARITA RIVERA RIVERA | HC-01 BOX 1720 | | | MOROVIS | PR | 00687 |
| 1957954 | MARGARITA RIVERA RIVERA | URB. LEVITTOWN | 2261 PASEO AMAPOLA | | TOA BAJA | PR | 00949 |
| 1880627 | MARGARITA RIVERA SANCHEZ | CALLE I A15 URB SAN BENITO | | | PATILLAS | PR | 00723 |
| 1658693 | MARGARITA RIVERA SANTANA | CALLE ESTACION 1B PMB 7 | | | VEGA ALTA | PR | 00692 |
| 1812150 | MARGARITA RIVERIA GARCIA | URB. ARROYO DEL MAR #509 | CALLE ARENAS F-10 | | ARROYO | PR | 00714 |
| 1826195 | MARGARITA ROBLEDO BURGOS | PO BOX 1243 | | | OROCOVIS | PR | 00720-1243 |
| 1840118 | MARGARITA ROBLES DE LEON | JDNES DE ARROYO CALLE W 412 | | | ARROYO | PR | 00714 |
| 2018937 | MARGARITA RODRIGUEZ COLON | HC 05 BOX 5551 | | | JUANA DIAZ | PR | 00795 |
| 1835089 | MARGARITA RODRIGUEZ COLON | HC 05 BOX 5551 | | | JUANA DIAZ | PR | 00795-9719 |
| 1049904 | MARGARITA RODRIGUEZ GONZALEZ | P.O. BOX 2302 | | | GUAYAMA | PR | 00785 |
| 1463326 | MARGARITA RODRIGUEZ MUNIZ | URB. EL MADRIGAL | CALLE 23 S-18 | | PONCE | PR | 00730 |
| 1042764 | MARGARITA RODRIGUEZ NEGRON | 238 CALLE REINA | | | PONCE | PR | 00730-3515 |
| 1744570 | MARGARITA RODRIGUEZ RIJOS | HC 80 BOX 8396 | | | DORADO | PR | 00646 |
| 1518803 | MARGARITA RODRIGUEZ RIVERA | 708 CALLE TITE CORET URB. ESTANEUS DE LA CEITA | | | JUNAS | PR | 00777 |
| 1665753 | MARGARITA RODRIGUEZ SAUNDERS | HC3 BOX 10991 | | | JUANA DIAZ | PR | 00795-9502 |
| 2089857 | MARGARITA ROLON GARCIA | R.R. 02 BUZON 5902 | | | CIDRA | PR | 00739 |
| 1986412 | MARGARITA ROMAN CORTES | HC 3 BOX 33287 | | | AGUADA | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2063833 | MARGARITA ROMAN PEREZ | PO BOX 886 | | | GUAYAMA | PR | 00785 |
| 1512371 | MARGARITA ROMAN RODRIGUEZ | PO BOX 912 | | | TRUJILLO ALTO | PR | 00977 |
| 1786212 | MARGARITA ROSA RAMIREZ PEREZ | PO BOX 1376 | | | SABANA GRANDE | PR | 00637 |
| 1945000 | MARGARITA ROSADO DIAZ | APARTADO 361 | BO CUCHILLAS | | MOROVIS | PR | 00687-0561 |
| 1933066 | MARGARITA ROSADO DIAZ | APARTADO 361 BO CUCHILLAS | | | MOROVIS | PR | 00687 |
| 2094754 | MARGARITA ROSADO OTERO | 5 CALLE 3 | B PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 2046682 | MARGARITA ROSARIO - RIVERA | 1844 AVENIDA PALACIOS DE VERSALLES | | | TOA ALTA | PR | 00953 |
| 1809839 | MARGARITA ROSARIO RIVERA | 1844 URB. AVE. PALACIOS DE VERSALLES | | | TOA ALTA | PR | 00953-6005 |
| 2036561 | MARGARITA ROSARIO RIVERA | H.C. 4 BOX 7362 | | | JUANA DIAZ | PR | 00795 |
| 498730 | MARGARITA ROSARIO TORRES | 676 CALLE 18 URB FACTOR | | | ARRECIBO | PR | 00612-5140 |
| 498730 | MARGARITA ROSARIO TORRES | P. O. BOX 101 | | | BARCELONETA | PR | 00617 |
| 1933258 | MARGARITA RUIZ MERCADO | HC-01 BOX 5224 | | | BARCELONETA | PR | 00617 |
| 1903877 | MARGARITA RUIZ SANTIAGO | LLANOS DEL SUR #239 ESMERALDA | | | COTO LAUREL | PR | 00780 |
| 2088888 | MARGARITA SANABRIA MARTINEZ | HC1 6100 | | | ARROYP | PR | 00714 |
| 1692094 | MARGARITA SANCHEZ | CALLE RUBI #12 AMELIA | | | GUAYNABO | PR | 00965 |
| 2051024 | MARGARITA SANCHEZ MARCANO | COMUNIDAD TOA VACA | PO BOX 746 | | VILLALBA | PR | 00766 |
| 1672709 | MARGARITA SANCHEZ RIVERA | 3816 CALLE AURORA | BDA BELGICA | | PONCE | PR | 00717 |
| 1857601 | MARGARITA SANCHEZ RODRIGUEZ | URB. SAN MARTIN 20 CALLE CORONEL | IRRIZARY | | CAYEY | PR | 00736 |
| 1638116 | MARGARITA SANCHEZ | CALLE RUBI #12 AMELIA | | | GUAYNABO | PR | 00965 |
| 1042839 | MARGARITA SANJURJO SALGADO | BO SAN ANTON | HC 2 BOX 14075 | | CAROLINA | PR | 00987 |
| 1042839 | MARGARITA SANJURJO SALGADO | CARR. #887 | BO. PON ASTOX | K2H4 CUESTA QUILE | CAROLINA | PR | 00987 |
| 1604840 | MARGARITA SANTANA MALDONADO | PO BOX 800388 | | | COTO LAUREL | PR | 00780 |
| 1824823 | MARGARITA SANTANA ORTIZ | PO BOX 1273 | | | SANTA ISABEL | PR | 00757 |
| 1476033 | MARGARITA SANTIAGO ALVERIO | PO BOX 246 | | | SAN LORENZO | PR | 00754 |
| 1666895 | MARGARITA SANTIAGO CENTENO | HC 71 BOX 7245 | | | CAYEY | PR | 00736 |
| 1636890 | MARGARITA SANTIAGO GONZALEZ | APT. 473 | | | AGUADA | PR | 00602 |
| 1972919 | MARGARITA SANTIAGO MEJIAS | G-3 CALLE 5 URB. EL MADRIGAL | | | PONCE | PR | 00730 |
| 2006649 | MARGARITA SANTIAGO NAVARRO | PO BOX 817 | | | VEGA BAJA | PR | 00694 |
| 1042859 | MARGARITA SANTIAGO ORTIZ | HC 7 BOX 3307 | | | PONCE | PR | 00731-9651 |
| 1993449 | MARGARITA SANTIAGO QUINONES | PO BOX 260 | | | RINCON | PR | 00677 |
| 1619340 | MARGARITA SANTIAGO RIVERA | 1686 KENNERSLY CLOSE | | | TUCKER | GA | 30084 |
| 1932468 | MARGARITA SANTIAGO SOLIVAN | #19 CARR PRINCIPAL BO COCO VIEJO | | | SALINAS | PR | 00751 |
| 2050751 | MARGARITA SCHMIDT RUIZ | 221 PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 1898320 | MARGARITA SOLIS PEREZ | C-4 #5 | URB. VALLE ALTO | | PATILLAS | PR | 00723 |
| 2047017 | MARGARITA SOLIS RODRIGUEZ | HC 01 BOX 3761 | | | ARROYO | PR | 00714-9769 |
| 1647976 | MARGARITA SOSA CABAN | P.O. BOX 1073 | | | MOCA | PR | 00676 |
| 1954501 | MARGARITA SOTO GONZALEZ | HC 61 BOX 34172 | | | AGUADA | PR | 00602 |
| 1913793 | MARGARITA SOTO SANTIAGO | PO BOX 236 | | | JAYUYA | PR | 00664 |
| 2123706 | MARGARITA TORRES DAVILA | CALLE CORDOVA, COSA F73 | URB. VALLE VERDE | | HATILLO | PR | 00659 |
| 1941101 | MARGARITA TORRES DAVILA | CASA F73 URB. VALLE | CALLE CORDOVA VERDE | | HATILLO | PR | 00659 |
| 1865478 | MARGARITA TORRES MENDEZ | HC-02 BOX 20735 | | | AGUADILLA | PR | 00603 |
| 1862460 | MARGARITA TORRES MENDEZ | HC-OZ BOX 20735 | | | AGUADILLA | PR | 00603 |
| 1656232 | MARGARITA TORRES RIVERA | # 787 CALLE DEL RIO URB. VILLAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 2075036 | MARGARITA TORRES RIVERA | 145 CALLE MENDEZ VIGO | | | PONCE | PR | 00730 |
| 709508 | MARGARITA TORRES RIVERA | 145 CALLE MENDEZ VIGO | | | PONCE | PR | 00731 |
| 2032846 | MARGARITA TORRES RIVERA | 33 A URB. LA VEGA | | | VILLALBA | PR | 00766 |
| 2005397 | MARGARITA TORRES RIVERA | 91-JOHN F. KENNEDY | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2115139 | MARGARITA TORRES RIVERA | BO SALTILLO P.O. BOX 608 | | | ADJUNTAS | PR | 00601 |
| 1999271 | MARGARITA TORRES RIVERA | P.O. BOX 608 | | | ADJUNTAS | PR | 00601 |
| 1042949 | MARGARITA TORRES SANTIAGO | 3263 CALLE CAOBA | | | PONCE | PR | 00716-2744 |
| 2056914 | MARGARITA TORRES VELAZQUEZ | URB. JAIME C. RODRIGUEZ | B-9 CALLE 1 | | YABUCOA | PR | 00767 |
| 2058697 | MARGARITA TORRES VELAZQUEZ | URB. JAIME C. RODRIGUEZ | CALLE 1 B-9 | | YABUCOA | PR | 00767 |
| 1554336 | MARGARITA TRAVERSO TRAVERSO | URB LEVITTOWN | 3357 PASEO CALMA | | TOA BAJA | PR | 00949-3112 |
| 943774 | MARGARITA TRINIDAD CASTRO | CALLE VENUS SA 22 | URB LEVITTVILLE | | TOA BAJA | PR | 00949 |
| 1802608 | MARGARITA TRUJILLO PANISSA | DEPARTAMENTO DE EDUCACION | P.O. BOX 560025 | | GUANAILLA | PR | 00656 |
| 1802608 | MARGARITA TRUJILLO PANISSA | DEPARTMENTO EDUCACION | P.O. BOX 560025 | | GUAYANILLA | PR | 00656 |
| 1850154 | MARGARITA TRUJILLO PANISSE | PO BOX 560025 | | | GUAYANILLA | PR | 00656 |
| 1637829 | MARGARITA TRUJILLO PANISSU | PO BOX 560025 | | | GUAYANILLA | PR | 00656 |
| 1931784 | MARGARITA VALEZQUEZ VEGA | URB. VILLAS DEL CAFETAL | CALLE 4-B-15 | | YAUCO | PR | 00698 |
| 1910659 | MARGARITA VALLADARES ARROYO | HC 2 BOX 5840 | | | PENUELAS | PR | 00624-9828 |
| 2058045 | MARGARITA VARGAS VAZQUEZ | BOX 218 | | | NAGUABO | PR | 00718 |
| 1583954 | MARGARITA VAZQUEZ RIVERA | URB. VILLAS DE CASTRO CALLE 5 | B-22 | | CAGUAS | PR | 00725 |
| 1042980 | MARGARITA VEGA MERCED | PARC GANDARA II | 17D CALLE GIRASOL | | CIDRA | PR | 00739-3667 |
| 1892668 | MARGARITA VEGA VIDRO | HC 09 BOX 5953 | | | SABANA GRANDE | PR | 00637 |
| 709531 | MARGARITA VELAZQUEZ DIAZ | PO BOX 63 | | | RIO BLANCO | PR | 00744-0063 |
| 709533 | MARGARITA VELAZQUEZ VARGAS | PUEBLITO NUEVO | 24 CALLE 4 | | PONCE | PR | 00731 |
| 579626 | MARGARITA VELAZQUEZ VARGAS | PUEBLITO NUEVO | CALLE 4 #24 | | PONCE | PR | 00730 |
| 2098310 | MARGARITA VELEZ CARMONA | HC 1 BOX 11352 | | | PENUELAS | PR | 00624 |
| 709534 | MARGARITA VELEZ MARTINEZ | HC 02 BOX 10360 | | | YAUCO | PR | 00698 |
| 1540010 | MARGARITA VELEZ MARTINEZ | HC 2 BOX 10360 | | | YAUCO | PR | 00698 |
| 1634796 | MARGARITA VÉLEZ PÉREZ | JOHN F. KENNEDY #3 | | | ADJUNTAS | PR | 00601 |
| 1762845 | MARGARITA VILLEGAS RODRIGUEZ | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1931629 | MARGARITA ZAMBRANA MALDONADO | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | BAYAMON | PR | 00956 |
| 2069674 | MARGARITE FIGUEROA VILLEGAS | RR #3 BOX 3205 | | | SAN JUAN | PR | 00926 |
| 2117282 | MARGARITE TORRES RIVERA | BO SALTILLO P.O. BOX 605 | | | ADJUNTAS | PR | 00601 |
| 2070908 | MARGARITO SCHMIDT RUIZ | 221 PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 2074430 | MARGARO A. FLORES LOPEZ | HC 03 BOX 8008 | | | BARRANQUITAS | PR | 00794 |
| 1050023 | MARGARO JIMENEZ RIVAS | BDA SAN LUIS | 1 CALLE BETANIA | | AIBONITO | PR | 00705 |
| 1970330 | MARGARTIA GONZALEZ BARRETO | 40521 CARR 481 | | | QUEBRADILLAS | PR | 00678 |
| 114941 | MARGEORIE CRUZ CUADRADO | CARR. 815 BARRIO NUEVO | HC. 73 BOX 6082 | | NARANJITO | PR | 00719 |
| 114941 | MARGEORIE CRUZ CUADRADO | HC 73 BOX 4562 | | | NARANJITO | PR | 00719 |
| 1700403 | MARGIE ACOSTA IRIZARRY | D-16 CALLE 3 URB. BARINAS | | | YAUCO | PR | 00698 |
| 1960689 | MARGIE DELGADO GOMEZ | CALLE 7 G-1 | | | GURABO | PR | 00778 |
| 1960689 | MARGIE DELGADO GOMEZ | PO BOX 514 | | | GURABO | PR | 00778 |
| 1995862 | MARGIE E. ROMAN ORTIZ | P.O.BOX 1201 | | | SABANA GRANDE | PR | 00637 |
| 1916541 | MARGIE GILORMINI AGUILAR | URB SANTA MARIA A 7 | CALLE 21 | | GUAYANILLA | PR | 00656 |
| 2030765 | MARGIE I. VEGA MARTINEZ | HC-4 BOX 11457 | | | YAUCO | PR | 00698 |
| 1562225 | MARGIE IGARAVIDEZ OCASIO | URB MIRADOR UNIVERSITARIO | M4 CALLE 15 | | CAYEY | PR | 00736 |
| 2055229 | MARGIE L RODRIGUEZ CINTRON | B-11 CALLE 2 | JARDINES DE GUAMANI | | GUAYAMA | PR | 00784 |
| 2055229 | MARGIE L RODRIGUEZ CINTRON | URB JARD GUAMANI | A6 CALLE 1 | | GUAYAMA | PR | 00784 |
| 487510 | MARGIE L. ROMAN MAISONET | C-17 CALLE 3 | URB. VALLES DE MANATI | | MANATI | PR | 00674-0921 |
| 1995446 | MARGIE M. PEREZ TORRES | URB ALTURAS DE RIO GRANDE | L-262 CALLE 14J | | RIO GRANDE | PR | 00745 |
| 1597658 | MARGIE MORALES RODRIGUEZ | REPARTO ESPERANZA C 12 | CALLE ANTONIO RODRIGUEZ MENDEZ | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1056 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1889352 | MARGIE PEREZ ZAPATA | PO BOX 1516 | | | CABO ROJO | PR | 00623 |
| 1794600 | MARGIE ROSA VILLANUEVA | CALLE SULTANA DEL OESTE 07 | REPARTO FLAMINGO | | BAYAMON | PR | 00959 |
| 1892953 | MARGIE RUIZ QUINONES | URB MONTE VERDE | F-5 ALMENDRO | | YAUCO | PR | 00698-3189 |
| 1730639 | MARGOT BONILLA BONILLA | PO BOX 2771 | | | JUNCOS | PR | 00777 |
| 1987231 | MARGOT RODRIGUEZ RIVERA | HC 01 BOX 6105 | | | GURABO | PR | 00778 |
| 2066455 | MARGOT SANTA ALICEA | LILLIAM ALICEA COLON | PO BOX 285 | | PUNTA SANTIAGO | PR | 00741 |
| 2066455 | MARGOT SANTA ALICEA | PO BOX 633 | | | SAN LORENZO | PR | 00754 |
| 1843248 | MARGRET TORRES BONILLA | 305 CALLE SAN RAMON NONATO | URB. SANTA RITA | | COTO LAUREL | PR | 00780-2868 |
| 1863273 | MARGURETTE LOPEZ SANTIAGO | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1863273 | MARGURETTE LOPEZ SANTIAGO | URB. JARDINES DEL CARIBE | #108 CALLE 15 | | PONCE | PR | 00728 |
| 1957736 | MARI A. RODRIGUEZ PIZARRO | PO BOX 114 | | | LOIZA | PR | 00772 |
| 1925374 | MARI C LOPEZ DIAZ | 270 IGUALDAD | APT. 203 | | SAN JUAN | PR | 00912 |
| 1977125 | MARI DONIS IRIZARRY TORRES | HC 05 BOX 26476 | | | UTUADO | PR | 00641 |
| 517710 | MARI I SANTIAGO MALDONADO | HC-05 BOX 31516 | | | HATILLO | PR | 00659 |
| 1050078 | MARI I. SANTIAGO MALDONADO | HC 6 BOX 14296 | | | HATILLO | PR | 00659 |
| 1972894 | MARI L. MELENDEZ RIVERA | CALLE 6 E-44 URB CIBUCO | | | COROZAL | PR | 00783 |
| 2071334 | MARI NAYDA DEL VALLE | PO BOX 3447 | | | RIO GRANDE | PR | 00745-3447 |
| 1960707 | MARIA A ACEVEDO BILBRAUT | PO BOX 54 | | | MAUNABO | PR | 00707 |
| 2009754 | MARIA A ANDINO COARCIA | 6-A CALLE 12 SAN ISIDRA | | | CANOVANAS | PR | 00729 |
| 2107102 | MARIA A AYALA MORALES | 81 DANIEL NIEVES | | | MOCA | PR | 00676 |
| 1673427 | MARIA A BAEZ SANCHEZ | PO BOX 1691 | | | YABUCOA | PR | 00767 |
| 920303 | MARIA A BLANCO MARTE | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | CAROLINA | PR | 00983-1415 |
| 920303 | MARIA A BLANCO MARTE | COMPAÑÍA DE FOMENTO INDUSTRIAL DE PUERTO RICO | CALLE CORDOVA #376-C, URBANIZACION VISTAMAR | | CAROLINA | PR | 00983-1415 |
| 2089076 | MARIA A BON RIVERA | VIA 6 146-2SL VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1746103 | MARIA A CASTRO SANTIAGO | CALLE ALBIZIA 1133 | | | PONCE | PR | 00716 |
| 2092919 | MARIA A CID TINEO | CALLE GALAPAGOS #881 4TA EXT | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1728557 | MARIA A CORDERO SUAREZ | HC 02 BOX 22026 | KM 45 | | MAYAGUEZ | PR | 00680-9018 |
| 1863396 | MARIA A CUMBA COLON | C 23 CALLE B REPARLO MONTELLONO | | | CAYEY | PR | 00736 |
| 1654307 | MARIA A CUMBA COLON | C 23 CALLE B REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1871098 | MARIA A CUMBO COLON | C23 CALLE B REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1765839 | MARIA A GARCIA DÍAZ | HC 2 BOX 9415 | | | OROCOVIS | PR | 00720 |
| 2077876 | MARIA A GONZALEZ JIMENEZ | PO BOX 740 | | | JAYUYA | PR | 00664 |
| 2043041 | MARIA A GOYTIA GUZMAN | URB VILLA BLANCA | CALLE RUBI 17 | | CAGUAS | PR | 00725 |
| 2071193 | MARIA A HERNANDEZ TORRES | PO BOX 1154 | | | HATILLO | PR | 00659-1154 |
| 1768288 | MARIA A HUERTAS LOPEZ | C-2 C/1 | URB. VISTA BELLA | | BAYAMON | PR | 00956 |
| 2112104 | MARIA A HUERTAS LOPEZ | C-2 I URB VISTA BELLA | | | BAYAMON | PR | 00956 |
| 1960552 | MARIA A LOPEZ COLON | URB. EL MADRIGAL | O 12 CALLE 14 | | PONCE | PR | 00730 |
| 1667906 | MARIA A LOPEZ ZAYAS | D-8 MANUEL LOPES TORRES | | | CAYEY | PR | 00736 |
| 1822247 | MARIA A LOPEZ ZAYAS | D-8 MANUEL LOPEZ TORRES | | | CAYEY | PR | 00736 |
| 1822247 | MARIA A LOPEZ ZAYAS | PO BOX 370298 | | | CAYEY | PR | 00737-0298 |
| 2001199 | MARIA A MARTINEZ MEDINA | URB SANTA TERESITA | 3429 CALLE SANTA ANASTACIA | | PONCE | PR | 00730 |
| 1498050 | MARIA A MERCED MATEO | A-15 5 REPARTO SAN JOSE | | | GURABO | PR | 00778 |
| 1354857 | MARIA A MERCED MATEO | URB REPARTO SAN JOSE CALLE 5 A15 | | | GURABO | PR | 00778 |
| 1871594 | MARIA A ORTIZ CRUZ | URBANIZACION VILLA BORINQUEN | A-16 CALLE GUANINA | | CAGUAS | PR | 00725 |
| 2046612 | MARIA A OTERO GONZALEZ | APT. 290 | | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1659269 | MARIA A OTERO GONZALEZ | BERRETEAGA 28 | | | MANATI | PR | 00674 |
| 1852882 | MARIA A PARNLLA CARRASGUILLO | CARRETERA 187 | MEDIANIA ALTA | | LOIZA | PR | 00772 |
| 2090984 | MARIA A PARRILLA CARRASQUILLO | MEDIANIA ALTA CARR. 187 | | | LOIZA | PR | 00772 |
| 1861784 | MARIA A PEREZ AULES | RR-10 CALLE 28 | EXT. ALTA VISTA | | PONCE | PR | 00716 |
| 1050241 | MARIA A PEREZ SANCHEZ | HC 2 BOX 12163 | | | GURABO | PR | 00778 |
| 1825700 | MARIA A PONCE ROSADO | EA-16 E-3 | URB BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 1718202 | MARIA A RAMIREZ CORTES | CONDOMINIO LUCERNA | EDIFICIO A - 4 APT. 2L | | CAROLINA | PR | 00983 |
| 2052010 | MARIA A RIVERA COLON | URB SANTA JUANITA | S-19 CALLE RENO | | BAYAMON | PR | 00956 |
| 1354807 | MARIA A RIVERA COSME | 109 PLAIN DR | | | EAST HARTFORD | CT | 06118 |
| 1354807 | MARIA A RIVERA COSME | 527 MAIN ST APT A2 | | | EAST HARTFORD | CT | 06108 |
| 1050289 | MARIA A SABANRIA ACOSTA | BO SABANA ENEAS | BZN 311 CALLE C | | SAN GERMAN | PR | 00683 |
| 2122125 | MARIA A SANCHEZ RODRIGUEZ | PO BOX 552 | | | ARROYO | PR | 00714 |
| 1857069 | MARIA A SANTIAGO NAZARIO | PO BOX 3553 | | | LAJAS | PR | 00667 |
| 1413344 | MARIA A SILVA CANALES | HC 1 BOX 6279 | | | GUAYNABO | PR | 00971 |
| 1413344 | MARIA A SILVA CANALES | PO BOX 6279 | | | GUAYNABO | PR | 00971 |
| 709651 | MARIA A TOBAJA LOPEZ | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | GUAYNABO | PR | 00969-4517 |
| 1604766 | MARIA A TORRES COLLAZO, | HERA #3 | MONTE OLIVO | | GUAYAMA | PR | 00784 |
| 1354836 | MARIA A TORRES RODRIGUEZ | HC 5 BOX 13893 | | | JUANA DIAZ | PR | 00795 |
| 2114078 | MARIA A VALENTIN MARRERO | BO. PUEBLO BOX 364 | | | LARES | PR | 00669 |
| 1764622 | MARIA A VEGA PINEIRO | URB VILLA ROSA CALLE B-15 | | | MANATI | PR | 00674 |
| 920296 | MARIA A. ALVAREZ MERCADO | J-12 CALLE 9 | QUINTAS DEL SUR | | PONCE | PR | 00728 |
| 2047674 | MARIA A. AMALBERT-MILLAN | 76 CALANDRIS | | | JUNCOS | PR | 00777-3125 |
| 2006377 | MARIA A. ANDINO GARCIA | 6A CALLE 12 SAN ISIDOR | | | CANOVANAS | PR | 00729 |
| 1566679 | MARIA A. AQUINO | HC-03-B416975 | | | QUEBRADILLA | PR | 00678 |
| 1736575 | MARIA A. AYALA MORALES | CALLE DANIEL NIEVESW 81 | | | MOCA | PR | 00676 |
| 1935181 | MARIA A. AYALA MORALES | DANIEL NIEVES #81 | | | MOCA | PR | 00676 |
| 1750643 | MARIA A. AYALA RIVERA | URB. SANTA JUANITA | JJ-7 CALLE 22 | | BAYAMON | PR | 00956 |
| 1884933 | MARIA A. BARTOLNEI RODRIGUEZ | BOX 932 | | | STA. ISABEL | PR | 00757 |
| 2086627 | MARIA A. BON RIVERA | VIA 6 146-25 L VILLA FONTONA | | | CAROLINA | PR | 00983 |
| 1890109 | MARIA A. BONELLI SOLER | CALLE HORSE #66 | | | ARROYO | PR | 00714 |
| 2099657 | MARIA A. CID TINEO | CALLE GALAPAGO #881 | 4TA EXT COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1900266 | MARIA A. CLEMENTE ROSA | 9546 CALLE DIAZ WAY APT 311 | CONDOMINIO ASTRALIS | TORRE #6 | CAROLINA | PR | 00979 |
| 2015678 | MARIA A. CLEMENTE ROSA | CONDOMINIO ASTRALIS | 9546 CALLE DIAZ WAY APT 311 TORRE #6 | | CAROLINA | PR | 00979 |
| 1911598 | MARIA A. CLEMENTE ROSA | CONDOMINIO ASTRALIS | 9546 C/A DIAZ WAY APT 311 | | CAROLINA | PR | 00979 |
| 2088374 | MARIA A. COLON MARTINEZ | RR-1 BOX 11803 | | | OROCOVIS | PR | 00720 |
| 2093577 | MARIA A. CRESPO MOYETT | URB. SAN LORENZO VALLEY | 193 BLVD DE LA CEIBA | | SAN LORENZO | PR | 00754 |
| 1965729 | MARIA A. CRUZ COLON | HC 1 BOX 4106 | | | BARRANQUITAS | PR | 00794 |
| 1757210 | MARÍA A. CRUZ VEGA | HC 6 BOX 10260 | | | YABUCOA | PR | 00767 |
| 1742017 | MARIA A. CUBERO FELICIANO | HC6 BOX 61626 | | | CAMUY | PR | 00627 |
| 1604249 | MARIA A. DE JESUS FIGUEROA | CALLE 6 B-11 URB. VILLA CLARITA | | | FAJARDO | PR | 00738 |
| 1668668 | MARIA A. DIAZ GARCIA | PASEO DE LA ALHAMBRA | 12 CALLE CORDOVA | | CAROLINA | PR | 00987 |
| 1880109 | MARIA A. E DEL NERO OLIVER | MATIERZO ANTONIO ST | APT 7 | | SAN JUAN | PR | 00917 |
| 1759728 | MARIA A. FELICIANO PASCUAL | APDO 560339 | | | GUAYANILLA | PR | 00656 |
| 2032487 | MARIA A. FIGUEROA COLON | PO BOX 415 | | | SALINAS | PR | 00751 |
| 1939525 | MARIA A. FIGUEROA RIVERA | BO. LA LUNA C/ PRINCIPAL #82 | | | GUANICA | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1486243 | MARIA A. FLECHA ROMAN | DD-18 CALLE C EXTENSION JARDINES | | | HUMACAO | PR | 00791 |
| 1797534 | MARIA A. FLORES COLON | PO BOX 2299 | | | JUNCOS | PR | 00777 |
| 1972484 | MARIA A. GOYLIA GUZMAN | URB. VILLA BLANCA | CALLE RUBI 17 | | CAGUAS | PR | 00725 |
| 1995230 | MARIA A. GOYTIA GUZMAN | URB. VILLA BLANCA | C/RUBI 17 | | CAGUAS | PR | 00725 |
| 1568031 | MARIA A. HERNANDEZ JIMENEZ | COND. TORRES DE ANDALUCIA | TORRES 2 | APT. 1805 | SAN JUAN | PR | 00926 |
| 1567156 | MARIA A. HERNANDEZ JIMENEZ | COND. TORRES DE ANDALUCIA TORRES-2 | APTO. 1805 | | SAN JUAN | PR | 00926 |
| 2107192 | MARIA A. HURTS LOPEZ | C-2 C/1 URB. VISTA BELLA | | | BAYAMON | PR | 00956 |
| 1311953 | MARIA A. IRIZARRY ACEVEDO | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | PONCE | PR | 00732 |
| 1908527 | MARIA A. LOPEZ COLON | PO BOX 10282 | | | PONCE | PR | 00732-0282 |
| 1847632 | MARIA A. LOPEZ ZAYAS | D-8 CALLE MANUEL LOPEZ TORRES | | | CAYEY | PR | 00736 |
| 2117174 | MARIA A. MARTINEZ ORTIZ | HC-38 BOX 7845 | | | GUANICA | PR | 00653 |
| 2024516 | MARIA A. MEDINA CORTES | HC-4 BOX 15140 | | | ARECIBO | PR | 00612 |
| 1710140 | MARIA A. MEDINA VÁZQUEZ | 4040 ROSCREA DR. | | | TALLAHASSEE | FL | 32309 |
| 1967730 | MARIA A. NEGRON MONSERRATE | 805 RAVEN CROSSINGS #304 | | | ALTAMONTE SPRINGS | FL | 32714 |
| 1907692 | MARIA A. NEGRON MONSERRATE | 825 RAVEN CIR APT 108 | | | ALTAMONTE SPG | FL | 32714-3934 |
| 1724739 | MARIA A. OLIVO CLAUDIO | URB. SANTA ANA | CALLE 1 EE-8 | | VEGA ALTA | PR | 00692 |
| 1891081 | MARIA A. ORTIZ CRUZ | URB. VILLA BORINQUEN A-16 CALLE GUANINA | | | CAGUAS | PR | 00725 |
| 2091552 | MARIA A. ORTIZ MELENDEZ | PO BOX 43002 SUITE 517 | | | RIO GRANDE | PR | 00745 |
| 1774655 | MARIA A. OSORIO ROSA | APT. 571 | | | AGUAS BUENAS | PR | 00703 |
| 1654837 | MARIA A. OSORIO ROSA | PO BOX 1441 | | | AGUAS BUENAS | PR | 00703 |
| 1654837 | MARIA A. OSORIO ROSA | PO BOX 571 | | | AGUAS BUENAS | PR | 00703 |
| 2083486 | MARIA A. PADILLA GONZALEZ | LAS DELICIOS 3104 C/ CORDILLO | | | PONCE | PR | 00728-3914 |
| 1941155 | MARIA A. PAGAN LOPEZ | 638 S.W. MARRONE DR. | | | LEES SUMMIT | MO | 64081-2789 |
| 2041002 | MARIA A. PARNTLA CARRASQUILLO | MEDIANIA ALTA | CARR. 187 | | LOIZA | PR | 00772 |
| 2103442 | MARIA A. PARRILLA CARRASQUILLO | MEDIANAICE ALTA CARR. 187 | | | LOIZA | PR | 00772 |
| 1937980 | MARIA A. PEREZ SANTIAGO | CALLE C #37 | URB. VILLA DEL ROSARIO | | VEGA BAJA | PR | 00693 |
| 1984771 | MARIA A. PORTALATIN DE CRUZ | P.O. BOX 835 | | | HATILLO | PR | 00659 |
| 1856228 | MARIA A. RAMIREZ LUGO | RR 05 BOX 6321 | | | ANASCO | PR | 00610-9827 |
| 1791985 | MARIA A. RAMOS | URB. SULTANA | CALLE DONCELLA 52 | | MAYAGUEZ | PR | 00680 |
| 1485228 | MARIA A. RAMOS CRUZ | 1785 JOSE FERRER FERRER COND. MILLENIA PARK | APAT 103 | | SAN JUAN | PR | 00921 |
| 2052607 | MARIA A. RAMOS DIAZ | 393 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 |
| 1637235 | MARIA A. RIVERA CARRAQUILLO | HC 23 BOX 6022 | | | JUNCOS | PR | 00777-9708 |
| 1538090 | MARIA A. RIVERA CARRASQUILLO | HC 23 BOX 6022 | | | JUNCOS | PR | 00777-9708 |
| 1932851 | MARIA A. RIVERA CORDOVA | ABETO B-10 LOMASVERDES | | | BAYAMON | PR | 00956 |
| 1952457 | MARIA A. RIVERA OYOLA | E-12 CALLE 3 | URB. VISTA MONTE | | CIDRA | PR | 00739 |
| 1773557 | MARIA A. RIVERA RIVERA | 928 LINACERO ST. URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1700059 | MARIA A. RIVERA RODRIGUEZ | URB. VILLA ASTURIA | CALLE 33 BLOQ-29-3 | | CAROLINA | PR | 00983 |
| 1656620 | MARIA A. RIVERA RODRIGUEZ | URB. VILLA ASTURIAS | CALLE 33 BLQ. 29-3 | | CAROLINA | PR | 00983 |
| 1659122 | MARIA A. RIVERA RODRÍGUEZ | URB. VILLA ASTURIAS | CALLE 33 BLQ. 29-3 | | CAROLINA | PR | 00983 |
| 1660023 | MARIA A. RIVERA YAMBO | C/ CUBA LIBRE #20 | | | TOA ALTA | PR | 00953 |
| 1645792 | MARIA A. RIVERA YAMBO | CALLE CUBA LIBRE #20 | | | TOA ALTA | PR | 00953 |
| 1662224 | MARIA A. RODRIGUEZ PEREIRA | PO BOX 308 | | | TOA ALTA | PR | 00954 |
| 1972516 | MARIA A. RODRIGUEZ RIVERA | CALLE E-14 EV-18 LUQUILLO LOMES | | | LUQUILLO | PR | 00773 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2122079 | MARIA A. ROMAN TORRES | B-32 URB. LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1914532 | MARIA A. ROMAN TORRES | B-32-URB.LOS CERRAS | | | ADJUNTAS | PR | 00601 |
| 1732407 | MARIA A. ROSADO RODRIGUEZ | J-6 TULIPAN REPTO. VALENCIA | | | BAYAMON | PR | 00959 |
| 1767230 | MARIA A. ROSADO TRENCHE | P.O.BOX 396 | | | RIO GRANDE | PR | 00745 |
| 1678484 | MARIA A. SANCHEZ RIVERA | URB. GLENVIEW GARDENS C/FLORIDA M-19 | | | PONCE | PR | 00730 |
| 2113029 | MARIA A. SANCHEZ VEGA | CALLE VEREDA #3 | | | CAGUAS | PR | 00726 |
| 1824303 | MARIA A. SANES RIVERA | 4335 CALLE LAFFITE APT. 104 | | | PONCE | PR | 00728 |
| 1922014 | MARIA A. SANTIAGO SANTIAGO | 3302 CALLE CORAL URB. VALLE COSTERO | | | SANTA ISABEL | PR | 00757 |
| 2056659 | MARIA A. SUAREZ MERCADO | VILLA DE CASTRO | CALLE 3-D-9 | | CAGUAS | PR | 00725 |
| 1657389 | MARIA A. TORRES MALDONADO | PO BOX 1001 | | | MOROVIS | PR | 00687 |
| 2098096 | MARIA A. VARGAS MARTINEZ | P.O. BOX 794 | | | LAJAS | PR | 00667 |
| 1915852 | MARIA A. VICENTE ORTIZ | CARR. 827 BO. ORTIZ SECTOR CABRERA | | | TOA ALTA | PR | 00953 |
| 1915852 | MARIA A. VICENTE ORTIZ | RR-4 BOX 27 745-9 | | | TOA ALTA | PR | 00953 |
| 2009003 | MARIA ABREU LOPEZ | 31 CALLE REGUERO | | | AGUADILLA | PR | 00603-5226 |
| 1786322 | MARIA ACEVEDO | ROYAL TOWN CALLE 13 B-16 | | | BAYAMON | PR | 00957 |
| 1639542 | MARIA ACEVEDO ALFARO | PO BOX 366 | | | ISABELA | PR | 00662 |
| 1967688 | MARIA ACEVEDO LOPEZ | 200 AVE K SE 170 | | | WINTER HAVEN | FL | 33880 |
| 1967688 | MARIA ACEVEDO LOPEZ | TEACHER | DEPARTMENT OF EDUCATION OF PR | PO BOX 190759 | SAN JUAN | PR | 00917 |
| 1654456 | MARIA ADORNO VAZQUEZ | HC 03 BOX 11831 | | | COROZAL | PR | 00783 |
| 1605471 | MARIA AGOSTO DE ORTIZ | BO JIMENEZ SECTOR LAS TRES T | BUZON 11365 | | RIO GRANDE | PR | 00745 |
| 1050330 | MARIA ALAMO GONZALEZ | HC-3 BOX 4178 | | | GURABO | PR | 00778 |
| 1711738 | MARIA ALICEA RODRIGUEZ | HC-01 BOX 3814 | | | LAS MARIAS | PR | 00670 |
| 2033495 | MARIA ALICEA RODRIGUEZ | URB COSTA AZUL CALLE 21 M-3 | | | GUAYAMA | PR | 00784 |
| 1770410 | MARIA ALICEA RODRIGUEZ | URB.COUNTRY CLUB | 925 CALLE LLAUSETINA | | SAN JUAN | PR | 00924-1761 |
| 1949369 | MARIA ALONSO AMARU | C.14 DE4 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1050340 | MARIA ALVARADO CASTRO | 555 VEAZIE ST APT 120 | | | PROVIDENCE | RI | 02904 |
| 1861047 | MARIA ALVAREZ RIVERA | 21 SUR GRAND STAND | | | GUAYAMA | PR | 00784 |
| 2058502 | MARIA ALVIRA RIOS | BRISAS DE LOIZA EDIF # 3 APT. 29 | | | LOIZA | PR | 00772 |
| 1867131 | MARIA AMALIA MELENDEZ MARTINEZ | 1683 AMERICO MIRANDA LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1999521 | MARIA ANGELICA RIOS JIMENEZ | P.O. BOX 1747 | | | CANOVANAS | PR | 00779 |
| 1973393 | MARIA ANGELICA RIOS JIMENEZ | PO BOX 1747 | | | CANOVANAS | PR | 00729 |
| 1891140 | MARIA ANGELICA VIDAL ACEVEDO | 3B-11 | C/101 | URB MONTE BUSAS | FAJARDO | PR | 00738 |
| 2027259 | MARIA ANTONIA ACEVEDO BILBRAUT | PO BOX 54 | | | MAUNABO | PR | 00707 |
| 1912397 | MARIA ANTONIA BERRIOS FIGUEROA | H.C 1 BOX 4332 | | | BARRANQUITAS | PR | 00794 |
| 1944476 | MARIA ANTONIA CARBALLO BERRIOS | C-12 CALLE BARCELONA | | | SAN LORENZO | PR | 00754 |
| 1944476 | MARIA ANTONIA CARBALLO BERRIOS | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CENTRO GUBERNAMENTAL 4 TO PISO REGION LEA DE | | CAGUAS | PR | 00725 |
| 1853469 | MARIA ANTONIA CRUZ SEPULVEDA | RR-12 41ST JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2075630 | MARIA ANTONIA GONZALEZ VALENTIN | HC-7 BOX 37925 | | | AGUADILLA | PR | 00603-9227 |
| 1851169 | MARIA ANTONIA LOPEZ COLON | PO BOX 10282 | | | PONCE | PR | 00732-0282 |
| 1872656 | MARIA ANTONIA ORTIZ COLON | BOX 102 | | | CAYEY | PR | 00737 |
| 1851151 | MARIA ANTONIA ORTIZ COLON | BOX 102 | | | CAYEY | PR | 00737-1161 |
| 1986880 | MARIA ANTONIA ORTIZ MOLINA | Z-7 CALLE YAGRUMO | URB VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 |
| 1822238 | MARIA ANTONIA PEREZ RODRIGUEZ | 3165 CALLE COFRESI | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 2015562 | MARIA ANTONIA PEREZ RODRIGUEZ | 3165 CALLE CONFRESI | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 1978976 | MARIA ANTONIA ROSARIO HERNANDEZ | P.O. BOX 1257 | | | AGUAS BUENAS | PR | 00703-1257 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1900695 | MARIA ANTONIA RUIZ GALINDO | URB. LAS DELICIAS #1246 | | | PONCE | PR | 00728 |
| 1892802 | MARIA ANTONIA VAZQUEZ AMARO | PO BOX 2953 | | | GUAYAMAN | PR | 00785 |
| 779834 | MARIA APONTE SANTOS | CALLE 9 L-4 URB. | VILLA DEL CARMEN | | CIDRA | PR | 00739 |
| 1908326 | MARIA APONTE SANTOS | PO BOX 398 | | | CAGUAS | PR | 00726 |
| 1908326 | MARIA APONTE SANTOS | URB VILLA CARMEN | I-4 CALLE 9 | | CIDRA | PR | 00739 |
| 1487514 | MARIA ARCE GUZMAN | PO BOX 10604 | | | PONCE | PR | 00731 |
| 2077310 | MARIA AVALIA MELENDEZ MARTINEZ | 1683 AMERICO MIRANDA LAS LOMAS | | | SAN JUAN | PR | 00901 |
| 1666544 | MARIA AYALA AGOSTO | HC2 BOX 7620 | | | LOIZA | PR | 00772 |
| 1656125 | MARIA B QUINONES BELTRAN | URBANIZACION VILLAS DE CANDELERO | 55 CALLE GOLONDRINA | | HUMACAO | PR | 00791-9628 |
| 1871164 | MARIA B RODRIGUEZ MUNOZ | PO BOX 560391 | | | GUAYANILLA | PR | 00656 |
| 506229 | MARIA B SAMPAYO CARAMBOT | URB VILLAS RIO GRANDE B-6 | CALLE A CEBALLOS | | RIO GRANDE | PR | 00745 |
| 2043964 | MARIA B. ESTEVES DIAZ | PO BOX 1736 | | | ANASCO | PR | 00610 |
| 2033158 | MARIA B. ESTEVEZ DIAZ | PO BOX 1736 | | | ANASCO | PR | 00610-1736 |
| 1609710 | MARÍA B. MALDONADO SEDA | RR 02 BUZÓN 7082 | | | MANATÍ | PR | 00674 |
| 1942611 | MARIA B. VEGA MARCIA | COND. UIORLBA APT 1A VALLE DEL SOL | | | JUANA DIAZ | PR | 00795 |
| 1931283 | MARIA B. VELAZQUEZ FELIX | CALLE RUIZ SOLER EE-1 URB JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 2075211 | MARIA BAEZ RIVERA | C-10 CALLE B URB. LA HACIENDA | | | COMERIO | PR | 00782 |
| 1978048 | MARIA BARRETO FELICIANO | URB. JANDINES VEGA BAJA | CALLE JARDIN #77 | ORQUIDIAS | VEGA BAJA | PR | 00693 |
| 1978182 | MARIA BARRETO FELICIANO | URB. JARDINES DE VEGA BAJA | CALLE JARDINES DE ORQUIDIOS #77 | | VEGA BAJA | PR | 00693 |
| 1978103 | MARIA BARRETO FELICIANO | URB. JARDINES VEGA BAJA | CALLE JARDIN DE ORQUIDEAS  #77 | | VEGA BAJA | PR | 00693 |
| 2083441 | MARIA BATISTA GONZALEZ | URB VILLA GRILLASCA 812 CALLE BIAGGI | | | PONCE | PR | 00717-0568 |
| 1936775 | MARIA BELEN COLON VARGAS | D-18 9 | | | SAN GERMAN | PR | 00683 |
| 1900049 | MARIA BELEN LATIMER | P.O. BOX 698 | | | CAROLINA | PR | 00986 |
| 1849746 | MARIA BELEN RIOS MATOS | 1321 CALLE ALMENDRO | URB. HACIENDA BORINQUEN | | CAGUAS | PR | 00725 |
| 1993685 | MARIA BENITEZ RIVERA | CORPORACION FONDO DEL SEGURO DEL ESTADO | CARR PR # 3 COMUNIDAD ESCORIAL 65 INF | | CAROLINA | PR | 00987 |
| 1993685 | MARIA BENITEZ RIVERA | HC-04 BOX 15348 | | | CAROLINA | PR | 00987 |
| 1043607 | MARIA BERMUDEZ QUILES | BOX 699 | | | COMERIO | PR | 00782 |
| 1989335 | MARIA BERMUDEZ QUILES | P.O. BOX 699 | | | COMERIO | PR | 00782 |
| 1726089 | MARIA BERRIOS PIZARRO | BOX 455 | | | GUAYNABO | PR | 00969 |
| 847205 | MARIA BETSY NUÑEZ GARCIA | HC 2 BOX 9224 | | | AIBONITO | PR | 00705-9637 |
| 2054913 | MARIA BONES SANTANA | HC1 BOX 6273 | | | ARROYO | PR | 00714 |
| 1748083 | MARIA BORGES | HC 6 BOX 69925 | | | CAMUY | PR | 00627 |
| 1599722 | MARIA BURGOS RODRIGUEZ | APARTAMENTO 346 | | | CAROLINA | PR | 00985 |
| 1730263 | MARIA C ACEVEDO LORENZO | HC 03 | BOX 8377 | | MOCA | PR | 00676 |
| 1785656 | MARIA C APONTE ZAYAS | #2726 C/LAS CARROZAS URB. PERLA DEL SUR | | | PONCE | PR | 00717-0433 |
| 1586225 | MARIA C BORRAS DIAZ | ARIZONA 3 CASA 10 | | | ARROYO | PR | 00714 |
| 1971519 | MARIA C C COLON TORRES | PO BOX 115 | | | VILLALBA | PR | 00766-0115 |
| 1863849 | MARIA C CARABALLO PEREZ | VERDUN | HC 02 BOX 7770 | | GUAYANILLA | PR | 00656 |
| 1920031 | MARIA C COLLAZO DELGADO | HC 01 BOX 4530 | | | ADJUNTAS | PR | 00601 |
| 2060047 | MARIA C COLON SANTIAGO | URB COLINAS DEL PRADO | 245 C PRINCESA DIANA | | JUANA DIAZ | PR | 00795 |
| 1043732 | MARIA C DEL BARROSO | RR 7 11254 | | | TOA ALTA | PR | 00953 |
| 2082450 | MARIA C DIAZ VELAZQUEZ | CONDOMINIO CAMINIDO APT. 304 | | | GURABO | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 297231 | MARIA C FERNANDEZ VINALES | URB BONNEVILLE HIGHTS | C 3 2DA SECCION CALLE 2 | | CAGUAS | PR | 00725 |
| 297231 | MARIA C FERNANDEZ VINALES | URB. TURABO GARDEN | C/16 PP-4 | | CAGUAS | PR | 00727 |
| 187992 | MARIA C GARCIA RODRIUEZ | URB. SAN PEDRO | F-5 | | MAUNABO | PR | 00707 |
| 1584806 | MARIA C MALAVE SANCHEZ | PO BOX 361038 | | | SAN JUAN | PR | 00936-1038 |
| 920527 | MARIA C MELENDEZ DELGADO | HC 2 BOX 14066 | | | GUARABO | PR | 00778 |
| 330913 | MARIA C MEYER COMAS | MATTEI LLUBERAS 36 | | | YAUCO | PR | 00698 |
| 1705554 | MARIA C MORALES VELEZ | COM SLOS 500 | 115 CALLE ESMERALDA | | ARROYO | PR | 00714 |
| 1433745 | MARIA C ORTIZ MATOS | HC 5 BOX 6048 | | | AGUAS BUENAS | PR | 00703 |
| 920543 | MARIA C PEREIRA SANTIAGO | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728 |
| 1043799 | MARIA C PEREIRA SANTIAGO | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | PONCE | PR | 00728-3834 |
| 1510747 | MARIA C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CCRISROTOBAL COLON | | BAYAMON | PR | 00953 |
| 1652428 | MARIA C REYES TORRES | PO BOX 1975 | | | VEGA ALTA | PR | 00692 |
| 474425 | MARIA C RODRIGUEZ MOJICA | BUZON 21407 | BOS LAS CROABAS | | FAJARDO | PR | 00738 |
| 474425 | MARIA C RODRIGUEZ MOJICA | HC 8 BOX 44743 | | | AGUADILLA | PR | 00603 |
| 2028649 | MARIA C RODRIGUEZ VEGA | 2021 CALLE ASUNCION | | | SAN JUAN | PR | 00918 |
| 2028649 | MARIA C RODRIGUEZ VEGA | HC 64 BOX 6839 | | | PATILLAS | PR | 00723 |
| 1436671 | MARIA C ROMERO QUINONES | PO BOX 6415 | | | BAYAMON | PR | 00960 |
| 297295 | MARIA C SANCHEZ GOMEZ | 353 COND GRANADA PARK | 100 C/ MARGINAL MARTINEZ NADAL | APT 9M | GUAYNABO | PR | 00969 |
| 297295 | MARIA C SANCHEZ GOMEZ | EDIFICIO 9 | APT 63 | RESIDENCIAL JARDINES DE CATANO | CATANO | PR | 00962 |
| 710123 | MARIA C SANTAELLA RODRIGUEZ | APARTADO 50 | | | JUANA DIAZ | PR | 00795 |
| 1910097 | MARIA C SEMIDEI IRIZARRY | URB. LOS PINOS | GARDENIAS 521 | | YAUCO | PR | 00698 |
| 1854057 | MARIA C SOTO | BOX 1063 | | | PATILLAS | PR | 00723 |
| 1841301 | MARIA C SOTO GIRAUD | BOX 1063 | | | PATILLAS | PR | 00723 |
| 1050739 | MARIA C TRIPARI QUINTANA | PO BOX 332083 | | | PONCE | PR | 00733-2083 |
| 1691144 | MARIA C, CARRASGUILLO ARROYA | P.O. BOX 8551 | | | HUMACAO | PR | 00792 |
| 2019306 | MARIA C. ALVARADO TORRES | HC-01 BOX 5725 | | | OROCOVIS | PR | 00720 |
| 1573098 | MARIA C. ALVAREZ FUENTES | PO BOX 1981 PMB 143 | | | LOIZA | PR | 00772 |
| 1947306 | MARIA C. ALVAVADO TORRES | LCD-01 BOX 5725 | | | OROCOUIS | PR | 00720 |
| 1984286 | MARIA C. AYMAT | COND. MONTE MAYOR | 44 CALLE JUAN C. BORBON | APARTADO 603 | GUAYNABO | PR | 00969 |
| 1728227 | MARIA C. BERRIOS PEREZ | P.O. BOX 1422 | | | QUEBRADILLAS | PR | 00678 |
| 1960666 | MARIA C. BORRERO SIBERON | 2A-3 AVE. LAUREL APT. 4 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1691185 | MARIA C. BURGOS COLON | HC-01 BOX 6048 | | | CIALES | PR | 00638 |
| 2096597 | MARIA C. CASIANO RUIZ | HC 4 BOX 11965 | | | YAUCO | PR | 00698 |
| 2091937 | MARIA C. COLON SANTIAGO | URB. COLINAS DEL PRADO | #245 PRINCESA DIANA | | JUANA DIAZ | PR | 00795 |
| 2013686 | MARIA C. CORDERO RIVERA | F-18 2 | URB. LAS FLORES | | JUANA DIAZ | PR | 00795-2206 |
| 2003524 | MARIA C. CORDERO RIVERA | F18 CALLE 2 | URB. LAS FLORES | | JUANA DIAZ | PR | 00795-2206 |
| 1043725 | MARIA C. CORDERO RIVERA | URB. LAS FLORES | F18 CALLE 2 | | JUANA DIAZ | PR | 00795-2206 |
| 2098271 | MARIA C. DIAZ VELAZQUEZ | CONDOMINIO CAMINITO APT. 304 | | | GURABO | PR | 00778 |
| 2122060 | MARIA C. DIAZ VELAZQUEZ | CONDOMINIO CAMINITO APT.304 | | | GURABO | PR | 00778 |
| 1839604 | MARIA C. FERNANDEZ DELGADO | ALTURAS CALLE 14I J-173 | APARTADO 210 | | RIO GRANDE | PR | 00745 |
| 1982223 | MARIA C. GONZALEZ ESCALERA | P.O. BOX 1656 | | | DORADO | PR | 00646-1656 |
| 2062380 | MARIA C. LOPEZ ESTADA | CALLE COMERCIO #143 | APARTMENTOS EL DORADO BUZON #30 | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1638545 | MARIA C. MARTINEZ TORRES | 2857 AMAZONAS URB. RIO LAMAS | | | PONCE | PR | 00728-1721 |
| 1920726 | MARIA C. MATEO SANTIAGO | 142 CALLE 3 BO. PENUELAS HC-02 BOX 7960 | | | SANTA ISABEL | PR | 00757 |
| 1920726 | MARIA C. MATEO SANTIAGO | BO. PENUELAS | HC-02 BOX 7960 | | SANTA ISABEL | PR | 00757 |
| 2126267 | MARIA C. MATEO SANTIAGO | HC-02 BOX 7960 | | | SANTA ISABEL | PR | 00757 |
| 1688675 | MARIA C. MAYORAL COLON | STAR LIGHT CALLE PERSEO #3125 | | | PONCE | PR | 00717-1479 |
| 2123177 | MARIA C. MEDINA COLON | URB CASA MIA | CALLE GAABAIRO 5409 | | PONCE | PR | 00728-3412 |
| 1907486 | MARIA C. MELENDEZ RODRIGUEZ | PO BOX 322 | | | AIBONITO | PR | 00705 |
| 1753223 | MARIA C. MENDOZA LUGO | MARÍA CARIDAD MENDOZA ACREDOR NINGUNO 120 URB. EL PRADO CALLE ROSITA VARGAS | | | AGUADILLA | PR | 00603-5840 |
| 1753223 | MARIA C. MENDOZA LUGO | URB. EL PRADO 120 CALLE ROSITA VARGAS | | | AGUADILLA | PR | 00603-5840 |
| 2004851 | MARIA C. MIRANDA MARIN | 11201 SERENNA, LOS PRADOS | | | CAGUAS | PR | 00727 |
| 1646779 | MARIA C. MIRANDA MENDEZ | URB LAS DELICIAS | 3458 JOSEFINA MOLL | | PONCE | PR | 00728 |
| 1988381 | MARIA C. MORALES ARROYO | HACIENDA BORINQUEN 1403 | | | CAGUAS | PR | 00725 |
| 1888350 | MARIA C. ORTIZ ORTIZ | 4704 LINEAL VALLE DEL REY | | | PONCE | PR | 00728 |
| 1981938 | MARIA C. QUEVEDO SANTOS | EXT LAGO HORIZONTE | 8008 C/ L CAONILLAS | | COTO LAUREL | PR | 00780 |
| 2058467 | MARIA C. RODRIGUEZ MALDONADO | BO. TEJAS I CARR 908 K.2.3. | | | HUMACAO | PR | 00791 |
| 2058467 | MARIA C. RODRIGUEZ MALDONADO | HC-04 BOX 5432 | | | HUMACAO | PR | 00791 |
| 1908143 | MARIA C. RODRIGUEZ SANTOS | URB. BORINGUEN VALLEY #533 | CALLE YAGUA | | CAGUAS | PR | 00725 |
| 2009927 | MARIA C. RODRIQUEZ VEGA | 2021 CALLE ASOUAUON | | | SAN JUAN | PR | 00918 |
| 2009927 | MARIA C. RODRIQUEZ VEGA | HC 64 BOX 6839 | | | PATILLAS | PR | 00723 |
| 2109785 | MARIA C. ROSADO LOZADA | D-14 STREET D | | | BAYAMON | PR | 00957 |
| 920574 | MARIA C. SANTIAGO LOPERANA | 6 CALLE LOS CIPRESES | | | MOCA | PR | 00676 |
| 1910017 | MARIA C. SANTIAGO SOSA | HC01 BOX 3980 | | | VILLALBA | PR | 00766 |
| 1800347 | MARIA C. TORRES MARTINEZ | LAGO HORIZONTE C/ ESMERALDA 3019 | | | COTO LAUREL | PR | 00780 |
| 1797886 | MARIA C. TORRES MORALES | P.O. BOX 607 | | | GUAYNABO | PR | 00970 |
| 1547124 | MARIA C. TORRES ROSARIO | URB LAS DELICIAS | 3223 URSULA CARDONA | | PONCE | PR | 00728-3916 |
| 2100975 | MARIA C. VAZQUEZ BERRIOS | PO BOX 371913 | | | CAYEY | PR | 00737-1913 |
| 1809281 | MARIA C. VAZQUEZ BERRLOS | P.O. BOX 371913 | | | CAYEY | PR | 00737-1913 |
| 2062394 | MARIA C. WILLIAMS ANDINO | 773 PISCIS STREET | VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 2096226 | MARIA CALDERON ROMERO | HC 1 BOX 7435 | | | LOIZA | PR | 00772-9654 |
| 2096226 | MARIA CALDERON ROMERO | HC-2 BOX 7435 | | | LOIZA | PR | 00772 |
| 1901716 | MARIA CALIXTA PEREZ RIVERA | 51 LA ROSA URB. JARDINES DE ADJ. | | | ADJUNTAS | PR | 00601 |
| 1877840 | MARIA CALIXTA PEREZ RIVERA | 51 LA ROSA URB. JARDS. DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 1901716 | MARIA CALIXTA PEREZ RIVERA | P.O. BOX 423 | | | ADJUNTAS | PR | 00601 |
| 1933620 | MARIA CAMILO MELENDEZ | URB. SAN ANGEL C/ SAN MIGUEL | CASA 23 | | SAN JUAN | PR | 00923 |
| 943780 | MARIA CANDAL SEGUROLA | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA APT 1906 | | CAROLINA | PR | 00979 |
| 2134992 | MARIA CAPACETE CASIANO | HC BOX 10174 | | | YAUCO | PR | 00698-9603 |
| 2058461 | MARIA CARABALLO HERNANDEZ | EL TIBES | CALLE 4 G-3 | | PONCE | PR | 00730 |
| 2058461 | MARIA CARABALLO HERNANDEZ | URB. TIBES G-3 CALLE AGUEYBANA | | | PONCE | PR | 00730 |
| 1727042 | MARIA CARDONA MOLINA | 908 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2717 |
| 1628812 | MARIA CARIDAD RAMOS ROSADO | CARR. 123 KIL. 37.2 | HC 01 BOX 3041 | | ADJUNTAS | PR | 00601 |
| 1811015 | MARIA CARIDAD RAMOS ROSADO | HC 01 3041 | | | ADJUNTAS | PR | 00601 |
| 1837224 | MARIA CARIDAD RAMOS ROSADO | HC 01 BOX 3041,CARR.123 KIL 37.2 | | | ADJUNTAS | PR | 00601 |
| 2039627 | MARIA CARIDAD RAMOS ROSADO | HC01 BOX 3041 | CARR. 123 RD. 37.2 | | ADJUNTAS | PR | 00601 |
| 1808368 | MARIA CARIDAD RAMOS ROSADO | HC-01 BOX 3041 | CARR. 123 KM 37.2 | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2073241 | MARIA CARMEN HERNANDEZ ALAYON | PO BOX 1510 | | | LARES | PR | 00669 |
| 1960675 | MARIA CAROLINA GONZALEZ-ESCALERA | BOX 1656 | | | DORADO | PR | 00646 |
| 1965145 | MARIA CAROLINA GONZALEZ-ESCALERA | PO BOX 1656 | | | DORADO | PR | 00646 |
| 78729 | MARIA CARRASQUILLO ORTIZ | URB. EL TORITO | CALLE-9 I-16 | | CAYEY | PR | 00736 |
| 1802002 | MARIA CASTELLANO RIVERA | BO. COTTO NORTE | BUZON 85, CARR. 670, KM 3.7 | | MAUATI | PR | 00674 |
| 1050777 | MARIA CASTILLO SANTIAGO | HC 1 BOX 7655 | | | CABO ROJO | PR | 00623 |
| 1960059 | MARIA CESPEDES | AN1 CALLE VIENA | URB CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 88993 | MARIA CHEVERE JIMENEZ | 4022 HATO VIEJO CUMBE | | | CIALES | PR | 00638 |
| 88993 | MARIA CHEVERE JIMENEZ | PO BOX 4022 | | | CIALES | PR | 00638 |
| 2114289 | MARIA CHIMELIS FIGUEROA | H.C. 01 BOX 4522 | | | CIALES | PR | 00638-9691 |
| 2114289 | MARIA CHIMELIS FIGUEROA | H.C.-01 BOX 7105 | CORDILLERA | | CIALES | PR | 00638-9691 |
| 784872 | MARIA CHIMELIS FIGUEROA | HC-02 BOX 7105 | CORDILLERA | | CIALES | PR | 00638 |
| 2077994 | MARIA CINTRON MERCADO | 12 VILLA CASINO | | | BARRANQUITAS | PR | 00794-1745 |
| 1848592 | MARIA CIURO RODRIGUEZ | PO BOX 1561 | | | SANTA ISABEL | PR | 00757-1561 |
| 1044045 | MARIA CLAUDIO GONZALEZ | PO BOX 556 | | | SAN LORENZO | PR | 00754-0556 |
| 2025067 | MARIA CLAUDIO ORTIZ | CALLE 1E-12 URB. MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 1050797 | MARIA COLLAZO SOTO | DEPT. DEL TRABAJO Y RECURSOS HUMANOS | TECNICA DE SISTEMAS DE OFICINA I | CARR 330 KM 0.5 BO DUEY BAJO | SAM GERMAN | PR | 00683 |
| 1050797 | MARIA COLLAZO SOTO | PO BOX 1261 | | | SAN GERMAN | PR | 00683 |
| 920644 | MARIA COLON CORTIJO | 105 C/A HICACO | | | GUAYAMA | PR | 00784 |
| 2005156 | MARIA COLON SANCHEZ | DEPTO FAMILIA - COROZAL ADSEF | PO BOX 839 | | COROZAL | PR | 00783 |
| 1717732 | MARIA COLON SANCHEZ | HC 4 BOX 6603 | | | COROZAL | PR | 00783 |
| 1948131 | MARIA CONCEPCION ARROYO DELGADO | HC3-BOX 12919 | | | YABUCOA | PR | 00767-9710 |
| 710269 | MARIA COSMETHILLET | URB BUENOS AIRES | 77 CALLE B | | SANTA ISABEL | PR | 00757 |
| 1668109 | MARIA CRISTINA CARABALLO PEREZ | HC- 02 BOX 7770 | | | GUAYANILLA | PA | 00656 |
| 1688847 | MARIA CRISTINA CARABALLO PEREZ | HC-02 BOX 7770 | | | GUAYANILLA | PR | 00656 |
| 2125687 | MARIA CRISTINA CORA | N-32 COLESIBI URB. CAGUAY | | | CAGUAS | PR | 00725 |
| 1817968 | MARIA CRISTINA CRUZ RODRIGUEZ | HC 2 BOX 5771 | BO. PALOMAS | | COMERIO | PR | 00782 |
| 2118211 | MARIA CRISTINA MARTINEZ CRUZ | HC 01 BOX 7196 | | | TOA BAJA | PR | 00949 |
| 1594724 | MARÍA CRISTINA MEYER COMAS | MATTEI LLUBERAS # 36 | | | YAUCO | PR | 00698 |
| 1754828 | MARIA CRISTINA QUIÑONES FUENTES | URBANIZACION SANTIAGO, CALLE B | BUZON 17  # 59 | | LOIZA | PR | 00772 |
| 2037984 | MARIA CRISTINA RIVERA | CALLE GENEVA H-7 CAGRA NORTE | | | CAGUAS | PR | 00725 |
| 2012862 | MARIA CRISTINA RODRIGUEZ SANTOS | URB. BORINQUEN VALLEY 533 C/YAGUA | | | CAGUAS | PR | 00725-9870 |
| 1852743 | MARIA CRISTINA SILVA MARTINEZ | PARC RAYO GUARAS 85 | | | SABANA GRANDE | PR | 00637 |
| 1672575 | MARIA CRISTINA SUAREZ CARRION | URB STA ELVIRA A-13 STA CECILIA | | | CAGUAS | PR | 00725 |
| 1979464 | MARIA CRISTINA VAZQUEZ GARCIA | AS-22 29 BAIROA | | | CAGUAS | PR | 00725 |
| 2067283 | MARIA CRISTINA ZAYAS ZAYAS | BARRIO SANTA CATALINA | SECTN DESCALABRODO | | COAMO | PR | 00769 |
| 2100235 | MARIA CRISTINA ZAYAS ZAYAS | CARR. 150 COAMAO & VILLALBA | | | COAMO | PR | 00769 |
| 2100235 | MARIA CRISTINA ZAYAS ZAYAS | P.O.BOX 1435 | | | COAMO | PR | 00769 |
| 2119943 | MARIA CRUZ FIGUEROA | 563 ECHEGARAY LITHEDA HEIGHT | | | SAN JUAN | PR | 00926 |
| 1976243 | MARIA CRUZ GONZALEZ | URB. MADELINE M26 CALLE AMATISTA | | | TOA ALTA | PR | 00953 |
| 943788 | MARIA CRUZ LOPEZ | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | CAROLINA | PR | 00981-0386 |
| 943788 | MARIA CRUZ LOPEZ | LCDO. RAISAAC G. COLON RIOS | PO BOX 700 | | PUERTO REAL | PR | 00740-0700 |
| 1868952 | MARIA CRUZ MALDONADO | 2B-8 WILLIAM GONZALEZ | URB. LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1868952 | MARIA CRUZ MALDONADO | P.O. BOX 567 | | | JAYUYA | PR | 00664 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1604605 | MARIA CRUZ PEDRAZA | HC01 BOX 7328 | | | GURABO | PR | 00778 |
| 788199 | MARIA CRUZ SERRANO | URB. JOSE MERCADO | U-121 JAMES MADISON | | CAGUAS | PR | 00725 |
| 2036899 | MARIA CUEVAS GONZALEZ | PO BOX 1223 | | | FAJARDO | PR | 00738 |
| 2126255 | MARIA D ALVARADO TORRES | URB SAN ANTONIO | 1724 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 2044726 | MARIA D BURGOS MOLINA | BRISAS DE MARAVILLA CALLE BELLA VISTA A12 | | | MERCEDITA | PR | 00715 |
| 710312 | MARIA D CAMACHO RIVAS | COND VILLA DEL PARQUE APT 15 D | | | SAN JUAN | PR | 00909 |
| 1050911 | MARIA D COLON CORTIJO | HACIENDA GUAMANI WB | 105 C/A HICACO HACIENDA GUAMANI WB | | GUAYAMA | PR | 00784 |
| 120402 | MARIA D CRUZ VAZQUEZ | 401 SECTOR MARRERO | | | MOROVIS | Pr | 00687 |
| 122185 | MARIA D CUPRILL ARROYO | URB. MONTECASINO | 6 CALLE ALMENDROS | | TOA ALTA | PR | 00953 |
| 1050971 | MARIA D FLORES FUENTES | URB JDNS DE CAGUAS | B9 CALLE B | | CAGUAS | PR | 00727 |
| 1847457 | MARIA D FORTIER MELENDEZ | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | SAN JUAN | PR | 00921 |
| 1847457 | MARIA D FORTIER MELENDEZ | URB. VIILLAS DE CONEY C/ MAJAGUA | #E-8 | | TRUJILLO ALTO | PR | 00976 |
| 1980147 | MARIA D FRED TRINIDAD | #162 CALLE ESCORPION | | | CANOVANAS | PR | 00729 |
| 1505573 | MARIA D GONZALEZ PEREZ | HC 03 BOX 9907 | | | GURABO | PR | 00778 |
| 1656043 | MARIA D L OLIVIERI TORRES | SECTOR BORINQUEN #2 | | | VILLALBA | PR | 00766 |
| 380100 | MARIA D L ORTIZ MALDONADO | URB VILLA HUMACAO | H30 CALLE 6 | | HUMACAO | PR | 00791-4614 |
| 1051026 | MARIA D LOPEZ CINTRON | 21 BDA PLAYA HUCARES | | | NAGUABO | PR | 00718 |
| 920755 | MARIA D LOPEZ MOREIRA | PMB 287 | PO BOX 1980 | | LOIZA | PR | 00772-1980 |
| 1706215 | MARIA D LOURDES APONTE | RR18 BOX 8615 | | | SAN JUAN | PR | 00926 |
| 1913381 | MARIA D MALDONADO RODRIGUEZ | 18 ROMAGUERA | | | PONCE | PR | 00730 |
| 1051053 | MARIA D MARTINEZ COLON | HC01 BOX 6090 | | | ARROYO | PR | 00714 |
| 1480065 | MARIA D MATOS MONTALVO | CALLE QUINONES 317 | | | SANTURCE | PR | 00912 |
| 1480065 | MARIA D MATOS MONTALVO | DEPARTMENTO DE TRANSPORTACION Y OBRAS PUBLICAS | 317 QUINONES | | SANTURA | PR | 00912 |
| 1871007 | MARIA D MIRANDA LUNA | CARR 725 KM 1.1 | | | AIBONITO | PR | 00705 |
| 1949413 | MARIA D MIRANDA LUNA | DEPARTAMENTO EDUCACION PUERTO RICO | | | SAN JUAN | PR | 00919-0759 |
| 920767 | MARIA D MORALES ROSARIO | 34 AVE. CESAR GONZALEZ | URB INDUSTRIAL TRES MONJITAS HATO REY | | SAN JUAN | PR | 00917 |
| 920767 | MARIA D MORALES ROSARIO | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 920767 | MARIA D MORALES ROSARIO | COND PORTALES DE SAN JUAN | EDF B APT B116 | | SAN JUAN | PR | 00924 |
| 1943388 | MARIA D PEREZ ANTONSANTI | HC 02 BOX 10421 | | | YAUCO | PR | 00698 |
| 1610078 | MARIA D RIVERA GONZALEZ | BOX 7285 | | | MAYAGUEZ | PR | 00681 |
| 2002611 | MARIA D RODRIGUEZ CANALS | CALLE 8 M-20 URB. VILLAS DE LOIZA | | | CANOVANCO | PR | 00729 |
| 1905289 | MARIA D RONDON O'FARRILL | Q5 LEOPOLDO JIMENEZ-VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 2031168 | MARIA D SANTIAGO COLON | REPARTO REPARTO SEVILLA | CALLE VERDI 941 | | SAN JUAN | PR | 00924 |
| 2093927 | MARIA D SANTIAGO CORREA | URB. LAS FLORES | C-4  CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1647480 | MARIA D SANTIAGO TORRES | CALLE DIAMANTES H16 EXTENSION | SANTA ANA | | VEGA ALTA | PR | 00692 |
| 1767317 | MARIA D TIRADO COLON | BO TABLONAL BZN 1754 | | | AGUADA | PR | 00602 |
| 1766579 | MARIA D TORRES | BO. PALO HINCADO | CARR. 156 KM 11.5 | | BARRANQUITAS | PR | 00794 |
| 1766579 | MARIA D TORRES | PO BOX 1186 | | | BARRANQUITAS | PR | 00794 |
| 558803 | MARIA D TORRES TORRES | URB. SANTA ELENA 3 | CALLE 1 G-30 | CALLE STA. FE #191 | GUAYANILLA | PR | 00656 |
| 2059134 | MARIA D VAZQUEZ COLLAZO | 16 PRADERA DEL PLATA | | | CAYEY | PR | 00736 |
| 1632435 | MARIA D. ALVARADO COLLAZO | COMUNIDAD JUAN OTERO 103 CALLE GOLONDRINA | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1050862 | MARIA D. AVILES NEGRON | HC 8 BOX 67806 | | | ARECIBO | PR | 00612 |
| 1696299 | MARIA D. BERRIOS CASTRODAD | 74 RUBI VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1800378 | MARIA D. BURGOS CRUZ | PO BOX 435 | | | JUANA DIAZ | PR | 00795 |
| 2082192 | MARIA D. CAMACHO ROSA | URB VENUS GARDENS | 683 CALLE CUPIDO | | SAN JUAN | PR | 00926 |
| 1635912 | MARIA D. CARBONELL MORALES | HC03 BOX 18080 | | | LAJAS | PR | 00667 |
| 1810620 | MARIA D. CASTRO ORTIZ | URB. SANTA ELVIRA | CALLE: SANTA CLARA B-23 | | CAGUAS | PR | 00725 |
| 1736567 | MARIA D. CONCEPCION ROSADO | HC 46 BOX 6152 | | | DORADO | PR | 00646-9632 |
| 1669762 | MARIA D. CORDERO PONCE | BARRIO LAVADERO | 432 CALLE LIBERTAD | | HORMIGUEROS | PR | 00660 |
| 1889783 | MARIA D. CRUZ BAUZA | RES. GANDARA BLOQ. 11 APT. 194 | | | PONCE | PR | 00717 |
| 1727751 | MARIA D. DIAZ MALAVE | APARTADO 556 | | | CIDRA | PR | 00739 |
| 1797024 | MARIA D. DIAZ PAGAN | URB EL VEDADO | 420 CALLE 12 DE OCTUBRE | | SAN JUAN | PR | 00918 |
| 1948675 | MARIA D. GARCIA ROSARIO | HC-01 BOX 7033 | | | VILLALBA | PR | 00766 |
| 1759688 | MARIA D. GONZALEZ GARCIA | CALLE 12 Z-27 | URBANOZACION INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1643496 | MARIA D. GONZALEZ LUCIANO | HC-01 BOX 4074 | | | ADJUNTAS | PR | 00601 |
| 2058607 | MARIA D. GONZALEZ PIZARRO | CALLE 55 BLG. 68#19 | V.CAROLINA | | CAROLINA | PR | 00985 |
| 1051003 | MARIA D. GUZMAN ESCALERA | JARD DE RIO GRANDE | BS 341 CALLE 68 | | RIO GRANDE | PR | 00745 |
| 1842799 | MARIA D. LAGARES MELENDEZ | 3271 C/ URSULA CARDONA | | | PONCE | PR | 00728-3917 |
| 2121223 | MARIA D. MARTY LARACUENTE | P.O. BOX 623 | | | SAN GERMAN | PR | 00683 |
| 1632704 | MARIA D. MERCADO QUIÑONES | URB. MONTE VERDE | CALLE CIPRES D-7 | | YAUCA | PR | 00698 |
| 1877018 | MARIA D. MIRANDA LUNA | CALL 725 KM 1.1 | | | ALBONITO | PR | 00705 |
| 2110223 | MARIA D. MIRANDA-LUNA | PO BOX 1674 | | | AIBONITO | PR | 00705 |
| 2110223 | MARIA D. MIRANDA-LUNA | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2040921 | MARIA D. MONTILLA-ROSA | PO BOX 137 | | | CEIBA | PR | 00735-0137 |
| 2067700 | MARIA D. MONTILLA-ROSA | PO BOX 137 | | | CEIBA | PR | 00735 |
| 2065766 | MARIA D. MORALES NIEVES | HC 65 BOX 6450 | | | PATILLAS | PR | 00723 |
| 1805994 | MARIA D. ORTIZ PENA | HC03 BOX 4346 | | | GURABO | PR | 00778 |
| 1635831 | MARIA D. PANTOJA FIGUEROA | PO BOX 5042 | | | VEGA ALTA | PR | 00692 |
| 1562658 | MARÍA D. PÉREZ BONILLA | HC 02 BOX 10331 | | | YAUCO | PR | 00698 |
| 1051140 | MARIA D. PEREZ COLON | HC 3 BOX 11385 | | | JUANA DIAZ | PR | 00795-9505 |
| 1974267 | MARIA D. QUINONES DELGADO | C/ GUARIONEX AA-12 | | | CAGUAS | PR | 00725 |
| 2129938 | MARIA D. RAMOS CARABALLO | #18 R3 CALLE CEIBA | | | GUAYANILLA | PR | 00656 |
| 1777520 | MARIA D. RIVERA ARREAGA | URB. MIRAFLORES 28-1 | CALLE 34 | | BAYAMON | PR | 00957 |
| 1616467 | MARIA D. RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | PONCE | PR | 00728-3915 |
| 1985865 | MARIA D. ROSARIO DIAZ | HC 10 BOX 49373 | | | CAGUAS | PR | 00725 |
| 2054262 | MARIA D. SANTIAGO CORREA | C4 3 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2055004 | MARIA D. TEISSONNIERE COTTO | B-5 CALLE FLAMBOYAN- MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 |
| 2087501 | MARIA D. TEISSONNIERE COTTO | B-5 FLAMBOYAN - MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736-4511 |
| 1769350 | MARIA D. TIRADO COLON | BARRIO TABLONAL BUZON 1754 | | | AGUADA | PR | 00602 |
| 1776812 | MARIA D. TIRADO COLÓN | BO TABLONAL BZN 1754 | | | AGUADA | PR | 00602 |
| 1618661 | MARIA D. TORRES CARTAGENA | CALLE TENIENTE CESAR GONZALEZ, ESQUNA CALAG | | | SAN JUAN | PR | 00919 |
| 1657443 | MARIA D. TORRES CARTAGENA | CONDOMINIO COOPERATIVA JARDINES DE VALENCIA | APT. 307 | | SAN JUAN | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1657443 | MARIA D. TORRES CARTAGENA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CONSERJE | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1669299 | MARÍA D. TORRES CARTAGENA | CONDOMINIO COOPERATIVA JARDINES DE VALENCIA | APT. 307 | | SAN JUAN | PR | 00923 |
| 1669299 | MARÍA D. TORRES CARTAGENA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | SAN JUAN | PR | 009191 |
| 1717034 | MARIA D. TORRES NUÑEZ | HC06 BOX 75581 | | | CAGUAS | PR | 00725-9515 |
| 2024891 | MARIA D. UNDAZ SANTIAGO | HC6 BOX 13408 CALLE URDAZ | | | HATILLO | PR | 00659 |
| 1950169 | MARIA D. VEGA MARTINEZ | URB IDAMARIS GARDENS | C12 CANTALICIO RODRIGUEZ | | CAGUAS | PR | 00725 |
| 2092378 | MARIA DALILA VILLAFANE OCINONES | COND. NEW SAN JUAN AVE ISLA VERDE | 6471 APT. 702 | | CAROLINA | PR | 00979-7190 |
| 920727 | MARIA DD RIVERA ROSARIO | COND CAMINO REAL | 1500 CARR 19 APT J201 | | GUAYNABO | PR | 00966-4144 |
| 1878125 | MARIA DE ARMAS FIGUEROA | BDA BLONDET | CALLE H NUM 167 | | GUAYAMA | PR | 00784 |
| 1878125 | MARIA DE ARMAS FIGUEROA | PO BOX 2345 | | | GUAYAMA | PR | 00785 |
| 1597930 | MARIA DE F FLORES ROSELLO | HC 2 BOX 4785 | | | COAMO | PR | 00769-9614 |
| 1772718 | MARIA DE J OCASIO BETANCOURT | PO BOX 651 | | | TRUJILLO ALTO | PR | 00977 |
| 2095054 | MARIA DE J. CARABALLO HERNANDEZ | G 3 URB. TIBES CALLE AGUEYBANA | | | PONCE | PR | 00730 |
| 1904794 | MARIA DE J. CARABALLO HERNANDEZ | URB. TIBES | G3  CALLE AGUEYBANA | | PONCE | PR | 00730 |
| 1701823 | MARIA DE JESUS CARRILLO | COMUNIDAD PUNTA DIAMANTE 1653 | CALLE LEONES | | PONCE | PR | 00728 |
| 1513566 | MARIA DE JESUS FIGUEROA | PO BOX 264 | | | YABUCOA | PR | 00767 |
| 1800606 | MARIA DE JESUS MEDINA | HC-40 BOX 43610 | | | SAN LORENZO | PR | 00754 |
| 2054737 | MARIA DE L AGENJO LAUREANO | 19 PENTAGRAMA | | | GUAYNABO | PR | 00969 |
| 1601937 | MARIA DE L ALVARADO SAEZ | VILLAS DE LEVITTOWN | CALLE 1 A-23 | | TOA BAJA | PR | 00949 |
| 18375 | MARIA DE L ALVARADO TORRES | URB. SAN ANTONIO | 1724 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 1694827 | MARIA DE L AROCHO ACEVEDO | HC-7 BOX 75433 | | | SAN SEBASTIAN | PR | 00685 |
| 2109870 | MARIA DE L COLON MATOS | CARR 14 KM L1.3 | | | AIBONITO | PR | 00705 |
| 2109870 | MARIA DE L COLON MATOS | HC 43 BOX 11030 | | | CAYEY | PR | 00736 |
| 1772979 | MARIA DE L DIAZ GONZALEZ | SANTA MONICA | CALLE-1 U-17 | | BAYAMON | PR | 00957 |
| 1746999 | MARIA DE L EMMANUELLI SANTIAGO | PP32 ST. 48 | JARDINES DEL CARIBE | | PONCE | PR | 00728-2632 |
| 1664552 | MARIA DE L FLORES TORRES | HC-02 | P.O. BOX 14706 | | VIEQUES | PR | 00765 |
| 1973781 | MARIA DE L GARCIA LOPEZ | 650 C-11 ALTURAS R.C | | | RIO GRANDE | PR | 00745 |
| 1668728 | MARIA DE L GONZALEZ ARIAS | VILLA UNIVERSITARIA AF8 CALLE 27 | | | HUMACAO | PR | 00791 |
| 2015815 | MARIA DE L LOYOLA RODRIGUEZ | HC02 BOX 5305 | | | PENUELAS | PR | 00624 |
| 305657 | MARIA DE L MARRERO REYES | 203 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911-2201 |
| 1754978 | MARIA DE L MARTINEZ MIRANDA | PO BOX 797 | | | OROCOVIS | PR | 00720 |
| 1658112 | MARÍA DE L MARTÍNEZ MIRANDA | PO BOX 797 | | | OROCOVIS | PR | 00720 |
| 1746364 | MARIA DE L MERCED LOPEZ | PO BOX 778 | | | AGUAS BUENAS | PR | 00703-0778 |
| 1669261 | MARIA DE L MERCED LOPEZ | URB. CAMINO DEL MAR | CALLE TERRAZA CANGREJO #5036 | | TOA BAJA | PR | 00949 |
| 1667742 | MARIA DE L MERCED LOPEZ | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | TOA BAJA | PR | 00949 |
| 1615254 | MARIA DE L MOLINA ORTIZ | PO BOX 106 | | | HUMACAO | PR | 00792 |
| 1734971 | MARIA DE L OCASIO ORTIZ | URB VILLA MATILDE | CALLE 6 F 22 | | TOA ALTA | PR | 00953 |
| 1616198 | MARIA DE L VELEZ ESCOBALES | URB LAS MONJITAS AVENIDA TNTE | CESAR GONZALEZ CALLE JUAN CALAF | | SAN JUAN | PR | 00917 |
| 1616198 | MARIA DE L VELEZ ESCOBALES | URB. VILLA DOS RÍOS | CALLE GUAMANÍ 2934 | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2099841 | MARIA DE L. AGENJO LAUREANO | #19 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00969 |
| 2044745 | MARIA DE L. AGENJO LAUREANO | #19 PENTAGRAMA | | | GUAYANABO | PR | 00969 |
| 2103337 | MARIA DE L. AROCHO RIVERA | HC 01 BOX 5790 | BO SIERRA | | AIBONITO | PR | 00705 |
| 1823811 | MARIA DE L. CAMACHO SUAREZ | 15 MANDARINA | URB. SENDEROS DE JUNCOS | | JUNCOS | PR | 00777 |
| 1871822 | MARIA DE L. CARTAGENA FUENTES | PASEO DE LA PRINCESA 2109 | CALLE MONACO APTO. 307 | | PONCE | PR | 00716 |
| 1732652 | MARIA DE L. COLON COLON | BO. SALTOS CABRAS PO BOX 52 | | | OROCOVIS | PR | 00720 |
| 1889290 | MARIA DE L. COLON PEREZ | P.O. BOX 365 | | | CIDRA | PR | 00739 |
| 2085362 | MARIA DE L. CONTRERAS HERNANDEZ | HC 10 BOX 49707 | | | SAN LORENZO | PR | 00754 |
| 2091446 | MARIA DE L. DAVILA CEPEDA | APT 304 CALLE FLORIDIANO CHALETS DELA FUENTE | | | CAROLINA | PR | 00987-7662 |
| 2115143 | MARIA DE L. DAVILA TAPIA | ALTURAS DE VILLA FONTANA C/5 BLG G-7 | | | CAROLINA | PR | 00982 |
| 2082833 | MARIA DE L. DAVILA TAPIA | CALLE 5 BLG. G-7 | ALTURAS DE VILLA FONTANA | | CAROLINA | PR | 00982 |
| 2148604 | MARIA DE L. FELIX RIVERA | CALLE 5 #76B BARIADA MARIN | | | GUAYAMA | PR | 00784 |
| 2037078 | MARIA DE L. FLECHA ROMAN | HC 15 BOX 15597 | | | HUMACAO | PR | 00791-9480 |
| 2116687 | MARIA DE L. LAYOLA RODRIGUEZ | HC02 BOX 5305 | | | PEÑUELAS | PR | 00624 |
| 2018813 | MARIA DE L. LOYOLA | HC02 BOX 5305 | | | PENUELAS | PR | 00624 |
| 1800075 | MARIA DE L. MARTINEZ GOMEZ | PO BOX 2757 | | | GUAYAMA | PR | 00785 |
| 2017211 | MARIA DE L. MARTINEZ ROS | HC 04 BOX 5846 | | | COAMO | PR | 00769 |
| 1676242 | MARIA DE L. ORTIZ DIAZ | PO BOX 430 | | | AIBONITO | PR | 00705 |
| 2109708 | MARIA DE L. ORTIZ SERRANO | RR1 BOX 12465 | | | OROCOVIS | PR | 00720 |
| 1630085 | MARIA DE L. OTERO PEREZ | 1 COND PARQ BONNEVILLE APT 2A | | | CAGUAS | PR | 00727 |
| 2120919 | MARIA DE L. PEREZ CASILLAS | VILLA FONTANA VIA 18 DR 6 | | | CAROLINA | PR | 00983 |
| 1650126 | MARIA DE L. PLAZA BOSCANA | PO BOX 14 | | | JUANA DIAZ | PR | 00795 |
| 1640689 | MARIA DE L. RABELO ORTIZ | CARR. 184 KM. 33.1 VILLAS DE GUAVATE | | | CAYEY | PR | 00736 |
| 1640689 | MARIA DE L. RABELO ORTIZ | P.O. BOX 3703482 | | | CAYEY | PR | 00737 |
| 2083852 | MARIA DE L. RIVERA SANTIAGO | BOX 7231 CALLE ROBLES | | | OROCOVIS | PR | 00720 |
| 2062832 | MARIA DE L. SALA RAMIREZ | I-32 CALLE TIMOTEO URB. SAN PEDRO | | | TOA BAJA | PR | 00949 |
| 1909546 | MARIA DE L. TORRES BURGOS | P.O. BOX 1598 | | | OROCOVIS | PR | 00720 |
| 1657345 | MARIA DE L. TORRES RIVERA | HC 01 BOX 4342 | | | AIBONITO | PR | 00705 |
| 2050205 | MARIA DE L. TORRES VELEZ | BO. COTO | AVE. NOEL ESTRADA #426-D | | ISABELA | PR | 00662 |
| 2011605 | MARIA DE L. VELAZQUEZ ORTIZ | P.O. BOX 1962 | | | GUAYAMA | PR | 00785 |
| 1739485 | MARIA DE LA PAZ BORIA DELGADO | 505 PALMA REAL | VISTAS DE RIO GRANDE 2 | | RIO GRANDE | PR | 00745 |
| 1516819 | MARIA DE LAS MERCEDES LATTONI MEDINA | RES LOS ROSALES BLOG 5 APT 25 | | | PONCE | PR | 00731 |
| 1581994 | MARIA DE LEON APONTE | CALLE 13 NO. 1094 | | VILLA NEVAREZ | RIO PIEDRAS | PR | 00927 |
| 1728457 | MARIA DE LOS A BRUNO ADORNO | CARRETERA 685 KM. 4.0 | BO. BOQUILLA | | MANATÍ | PR | 00674 |
| 1728457 | MARÍA DE LOS A BRUNO ADORNO | MARÍA DE LOS A. BRUNO ADORNO | BRISAS DEL NORTE #60 | | MANATÍ | PR | 00674 |
| 1930006 | MARIA DE LOS A CABAN TORRES | CALLE MATIENZO CINTRON # 6 | | | JUANA DIAZ | PR | 00795 |
| 2118016 | MARIA DE LOS A CACERES FONTANEZ | PO BOX 873 | | | NAGUABO | PR | 00718 |
| 1599270 | MARIA DE LOS A CAPELLA SERPA | 75 RAMBLEWOOD DR | | | PALM COAST | FL | 32164 |
| 858307 | MARIA DE LOS A CASTRO COLON | CALLE DANUBIO 3015 | RIO CANAS | | PONCE | PR | 00728-1733 |
| 1798810 | MARIA DE LOS A CEDENO | 9319 NEW HERITAGE RD APT 101 | | | ORLANDO | FL | 32825 |
| 297621 | MARIA DE LOS A CENTENO PEREZ | URB. RAFAEL BERMUDEZ | G-13 CALLE 9 | | FAJARDO | PR | 00738 |
| 1876704 | MARIA DE LOS A COLON RIVERA | PO BOX 93 | | | AQUIRRE | PR | 00704 |
| 1051399 | MARIA DE LOS A CORREA PEREZ | HC 1 BOX 4502 | BO LOS LLANOS | | COAMO | PR | 00769 |
| 2066618 | MARIA DE LOS A CORREA PEREZ | HC-01 BOX 4502 | | | CUAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1665370 | MARIA DE LOS A CORREA PEREZ | HC01 BUY 4502 | | | COARRO | PR | 00769 |
| 1665370 | MARIA DE LOS A CORREA PEREZ | PO BOX 444 | | | VILLALBA | PR | 00766-0444 |
| 710588 | MARIA DE LOS A DE LEON APONTE | VILLA NEVAREZ | 1094 CALLE 13 | | SAN JUAN | PR | 00927 |
| 136979 | MARIA DE LOS A DIAZ CONDE | HC-64 BOX 7869 | BO. LOS RIOS | | PATILLAS | PR | 00723 |
| 2087226 | MARIA DE LOS A GRACIA RIVERA | PO BOX 287 | BARRIO COABEY | | JAYUYA | PR | 00664 |
| 1051421 | MARIA DE LOS A IRIZARRY LADO | 267 SIERRA MORENA PMB 626 | | | SAN JUAN | PR | 00926 |
| 261023 | MARIA DE LOS A LAGO SANTIAGO | CALLE 10 #1251 | CAPARRA TERRACE | | RIO PIEDRAS | PR | 00921 |
| 271536 | MARIA DE LOS A LOPEZ DE JESUS | COND ALHAMBRA PLAZA APT 301 | 2515 CALLE ALAMAR | | PONCE | PR | 00716 |
| 710623 | MARIA DE LOS A MARTINEZ COLON | HC 02 BOX 5138 | | | GUAYAMA | PR | 00784-9724 |
| 920880 | MARIA DE LOS A MASSAS MARTINEZ | COND OCEAN COURT | 51 KINGS COURT APT 15A | | SAN JUAN | PR | 00911 |
| 315689 | MARIA DE LOS A MATOS ARROYO | CALLE 4 B-29 | URB REPARTO HORIZONTE | | YABUCOA | PR | 00767-3717 |
| 2119506 | MARIA DE LOS A MORALES DIAZ | 84 JUIBE UBUDERU VILLE SAINT JUST | | | TRUJILO ALTO | PR | 00976 |
| 710636 | MARIA DE LOS A MORALES DIAZ | 84 JUPITER WONDERVILLE SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 2056042 | MARIA DE LOS A MORALES DIAZ | 84 JUPITER WONDERVILLE SANIT JUST | | | TRUJILLO | PR | 00976 |
| 344541 | MARIA DE LOS A MORALES GONZALEZ | SANTA RITA 2 | CALLE SAN GABRIEL # 1125 | | COTO LAUREL | PR | 00780-2889 |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | URB SANTA RITA 2 | 1125 CALLE SAN GABRIEL | | COTO LAUREL | PR | 00780-2889 |
| 1946046 | MARIA DE LOS A MORALES RIVERA | PO BOX 1470 | | | JAYUYA | PR | 00664-2470 |
| 2064436 | MARIA DE LOS A MORALES RODRIGUEZ | 525-CARR-8860 | APT 2683 | CHALETS SEVILLANOS | TRUJILLO ALTO | PR | 00976 |
| 297650 | MARIA DE LOS A MUNOZ PEREZ | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 |
| 356435 | MARIA DE LOS A NAZARIO GUEVARA | CALLE 7 # 9 | RIO PLANTATION | | BAYAMON | PR | 00961 |
| 1664910 | MARIA DE LOS A NAZARIO MARTINEZ | PASEO H H OLIVER | NUMERO 966 BOX 82 5 | | ENSENADA | PR | 00647 |
| 358838 | MARIA DE LOS A NEGRON RODRIGUEZ | URB INTERAMERICANA | AK12 CALLE 26 | | TRUJILLO ALTO | PR | 00976-3416 |
| 1844857 | MARIA DE LOS A NEGRON ROSADO | HC-01 BOX 3256 | | | VILLALBA | PR | 00766-9701 |
| 1844857 | MARIA DE LOS A NEGRON ROSADO | HC-01 BOX 3295 | | | VILLALBA | PR | 00766-9701 |
| 1728159 | MARIA DE LOS A OLIVERAS DIAZ | MARIA DE LOS A. OLIVERAS DIAZ | 346 CAMINO LOS LIRIOS | SABANERA DEL RIO | GURABO | PR | 00778 |
| 1750876 | MARIA DE LOS A PAGAN CALDERON | 216 CALLE LAUREL | URB LAS CUMBRES | | MOROVIS | PR | 00687 |
| 2050685 | MARIA DE LOS A PEREZ ROSARIO | CALLE CASTILLO 223 | | | AQUADILLA | PR | 00603 |
| 2048005 | MARIA DE LOS A RAMIREZ SANTIAGO | HC03 BOX 33460 | | | HATILLO | PR | 00659 |
| 2098468 | MARIA DE LOS A RENTA RODRIGUEZ | H-46 CALLE 5 URB LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1945914 | MARIA DE LOS A REYES CRUZ | PMB 345, 267 CALLE SIENA MORENA | | | SAN JUAN | PR | 00926 |
| 1931574 | MARIA DE LOS A REYES GUZMAN | PMB143 BOX 224 | | | AGUAS BUENAS | PR | 00703 |
| 1737315 | MARIA DE LOS A RÍOS MARTÍNEZ | HC 46 BOX 5873 | | | DORADO | PR | 00646 |
| 1754242 | MARÍA DE LOS A RÍOS MARTÍNEZ | HC 46 BOX 5873 | | | DORADO | PR | 00646 |
| 2135568 | MARIA DE LOS A RIOS ORTIZ | 478 INMACULADA | | | CIDRA | PR | 00739-2117 |
| 452354 | MARIA DE LOS A RIVERA O'FARRELL | PO BOX 591 | | | TRUJILLO ALTO | PR | 00977-0000 |
| 815480 | MARIA DE LOS A RIVERA O'FARRIL | VATORIA Q-10 | VILLA ANDALUCIA | | SAN JUAN | PR | 00926 |
| 1835309 | MARIA DE LOS A RIVERA OQUENDA | PO BOX 652 | | | HUMACAO | PR | 00792 |
| 297668 | MARIA DE LOS A RIVERA PEREZ | URB VILLA DEL REY | C BONAPARTE A 23 2DA SECCION | | CAGUAS | PR | 00725 |
| 297668 | MARIA DE LOS A RIVERA PEREZ | VILLA DEL REY 2 | CALLE BONAPARTE A-23 2DA SECCION | | CAGUAS | PR | 00725 |
| 1581556 | MARIA DE LOS A RIVERA SANTIAGO | PO BOX 212 | | | COAMO | PR | 00769 |
| 1054940 | MARIA DE LOS A ROSAS CARDONA | URB RIO CRISTAL | 7102 CCESARINA GONZE | | MAYAGUEZ | PR | 00680 |
| 508018 | MARIA DE LOS A SANCHEZ DE LEON | REPARTO SABANETAS | CALLE 5 C5 MERECEDITA | | PONCE | PR | 00715 |
| 1454337 | MARIA DE LOS A SANDOVAL ASTACIO | JOSE A RAMOS-SANDOVAL | VILLAS DE PARANA, S - 4 # 2 CALLE 3 | | SAN JUAN | PR | 00926 |
| 1454337 | MARIA DE LOS A SANDOVAL ASTACIO | URB HYDE PARK | 170 CALLE LOS MIRTOS | | SAN JUAN | PR | 00927-4236 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1957848 | MARIA DE LOS A SANTIAGO ANDUJAR | #53 CALLE LA CEIBA URB. VALLE HUCARES | | | JUANA DIAZ | PR | 00795 |
| 547280 | MARIA DE LOS A TOBAJA LOPEZ | PARKVILLE TERRACE | 103 ALAMO DRIVE | | GUAYNABO | PR | 00969-4517 |
| 1668105 | MARIA DE LOS A VEGA DIAZ | EXTENCIONES DE VILLAS DE BUENAVENTURA | 619 CALLE ZAFIRO | | YUBUCOA | PR | 00767 |
| 1712387 | MARIA DE LOS A VELEZ IRIZARRY | PO BOX 326 | | | GUANICA | PR | 00653 |
| 1804640 | MARIA DE LOS A, SÁNCHEZ OTERO | PO BOX 437 | | | CIALES | PR | 00638 |
| 1599683 | MARIA DE LOS A. AQUINO MONGE | RR #6 BOX 10850 | | | SAN JUAN | PR | 00926-9975 |
| 2107359 | MARIA DE LOS A. ARROYO LOPEZ | P.O. BOX 322 | | | CABO ROJO | PR | 00623 |
| 37194 | MARIA DE LOS A. ATECA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 37194 | MARIA DE LOS A. ATECA | MARIA DE LOS ANGELES ATECA MULERO | BRISAS DE CEIBA | NUMERO 104 CALLE 6 | CEIBA | PR | 00735 |
| 37194 | MARIA DE LOS A. ATECA | URB. BRISER DE CEIBA 104 C/6 | | | CEIBA | PR | 00735 |
| 1797905 | MARIA DE LOS A. BÁEZ RODRÍGUEZ | URB. COLINAS DE VERDE AZUL | CALLE GÉNOVA #163 | | JUANA DÍAZ | PR | 00795 |
| 2044262 | MARIA DE LOS A. BAIGES FUENTES | BOX 882 | | | ANASCO | PR | 00610 |
| 1979852 | MARIA DE LOS A. BARRETO MENDEZ | BZN HC 02 | BOX 11756 | | MOCA | PR | 00676 |
| 2105455 | MARIA DE LOS A. BATTISTINI CAMPOS | H-13 C-6 STA MONICA | | | BAYAMON | PR | 00957 |
| 1998693 | MARIA DE LOS A. CALDERON SANTOS | HC04 BOX 8618 | | | CANOVANAS | PR | 00729 |
| 1893548 | MARIA DE LOS A. CARDONA JIMENEZ | APARTADO 385 | | | COAMO | PR | 00769 |
| 1748080 | MARIA DE LOS A. CARDONA RIOS | 1278 BARRIO MARIANA | | | NAGUABO | PR | 00718 |
| 1702630 | MARIA DE LOS A. CASTILLO VELEZ | 4372 RAYWOOD ASH CT | | | OVIEDO | FL | 32755 |
| 1973461 | MARIA DE LOS A. CENTENO PEREZ | URBANIZACION RAFAEL BERMUDEZ | CALLE 9 G-13 | | FAJARDO | PR | 00738 |
| 1738911 | MARIA DE LOS A. CONCEPCION VELEZ | HC - 83 BUZON 6852 | | | VEGA ALTA | PR | 00692 |
| 1700610 | MARIA DE LOS A. CORREA CORCONO | P.O. BOX 2272 | | | FAJARDO | PR | 00738 |
| 1700610 | MARIA DE LOS A. CORREA CORCONO | URB. ALTURAS DE SAN PEDRO AA-14 | | | FAJARDO | PR | 00738 |
| 2008077 | MARIA DE LOS A. CORREA PEREZ | HC-01 BOX 4502 | | | COAMO | PR | 00769 |
| 1937955 | MARIA DE LOS A. CRUZ COLLAZO | URB. SAN MIGUEL A-18 | | | SANTA ISABEL | PR | 00757 |
| 1815566 | MARIA DE LOS A. CRUZ MARTINEZ | URB LAS MERCEDES | C-13 #65 | | SALINAS | PR | 00751 |
| 1904538 | MARIA DE LOS A. DE JESUS FAGUNDO | CALLE 42 D.Q. | 12 RES. BAIROA | | CAGUAS | PR | 00725 |
| 2050755 | MARIA DE LOS A. ECHEVARRIA CARRASQUILLO | P.O. BOX 3157 | | | CAGUAS | PR | 00725 |
| 2006623 | MARIA DE LOS A. ECHEVARRIA CARRASQUILLO | PO BOX 3137 | | | CAGUAS | PR | 00725 |
| 1850085 | MARIA DE LOS A. FELICIANO VELEZ | BO. PLAYA-SECTOR SHANGAI | | | GUAYANILLA | PR | 00656 |
| 1638208 | MARIA DE LOS A. GALI ROSADO | PO BOX 1341 | | | VEGA ALTA | PR | 00692 |
| 1652147 | MARIA DE LOS A. GARCIA CARRION | CALLE PLUTON | CALLE 9 CASA | #O-22 | DORADO | PR | 00648 |
| 1652147 | MARIA DE LOS A. GARCIA CARRION | P.O. BOX 3270 | | | VEGA ALTA | PR | 00692 |
| 1816456 | MARIA DE LOS A. GARCIA COTTO | 815 CALLE ANA OTERO, APTO 35 | RES RAMOS ANTONINI, EDF 4 | | SAN JUAN | PR | 00904 |
| 1992487 | MARIA DE LOS A. GERENA RUIZ | URB. PALACIOS DEL PRADO | 122 CALLE MAR CARIBE | | JUANA DIAZ | PR | 00795 |
| 2000192 | MARIA DE LOS A. GOMEZ MORALE | CONDOMINIO VEREDAS DEL RIO | EDIFICIO E APT.142 | | CAROLINA | PR | 00987 |
| 1686245 | MARIA DE LOS A. GONZALEZ RIVERA | JARDINES DE MONACO | 3 CALLE GRACE #448 | | MANATI | PR | 00674 |
| 1885929 | MARIA DE LOS A. GONZALEZ SANTIAGO | HC01 BOX 4238 | | | COAMA | PR | 00769 |
| 1792778 | MARIA DE LOS A. GUZMAN OLIVO | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | ISABELA | PR | 00662 |
| 1566580 | MARIA DE LOS A. HERNANDEZ RODRIGUEZ | COUNTRY CLUB HY-13 | CALLE 252 | | CAROLINA | PR | 00982 |
| 858312 | MARIA DE LOS A. IRIZARRY LADO | 267 SIERRA MORENA | PMB 626 | | SAN JUAN | PR | 00926-5583 |
| 2029586 | MARIA DE LOS A. LEBRON GONZALEZ | 7 CALLE CERROMAR BO. GUANIQUILLA | | | AGUADA | PR | 00602-4069 |
| 2054799 | MARIA DE LOS A. LIMERY RODRIGUEZ | HC-01 BOX 10278 | | | PENUELAS | PR | 00624 |
| 1639511 | MARIA DE LOS A. LOPEZ TORRES | AVE. LUIS MUNOZ MARIN 20 | PUB 736 | | CAGUAS | PR | 00725 |
| 1599028 | MARIA DE LOS A. LUGO VEGA | BOX 701 | | | CIALES | PR | 00638 |
| 2027781 | MARIA DE LOS A. MALDONADO TORIS | BO CAMERONES 9966 CARR 560 | | | VILLALBA | PR | 00766 |
| 2079080 | MARIA DE LOS A. MALDONADO TORRES | BO CAMARONES 9966 CARR. 560 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2128007 | MARIA DE LOS A. MATEO COLON | #30 CALLE C URB. EL EDEN | | | COAMO | PR | 00769 |
| 1971891 | MARIA DE LOS A. MATTEI MONTANO | 5447 CALLE SURCO | HCDA. LA MATILDE | | PONCE | PR | 00728-2443 |
| 1627957 | MARIA DE LOS A. MONTALVO LAFONTAINE | 3001 EL COBO | | | AGUADILLA | PR | 00603 |
| 2057147 | MARIA DE LOS A. NIEVES GARCIA | PO BOX 987 BO. LIRIOS | | | JUNCOS | PR | 00777 |
| 387705 | MARIA DE LOS A. OTERO ROQUE | BO. OLIMPO | #468 CALLE C P1 #3 | | GUAYAMA | PR | 00784 |
| 1718013 | MARIA DE LOS A. PEREZ COLON | ADMINISTRACION PARA EL SUSTENTO DE MENORES | ESPECIALISTA DE PENSIONES ALIMENTARIAS II | EDI METRO CENTER #5, CALLE MAYAGUEZ ESQUINA CALLE CIDRA | SAN JUAN | PR | 00936 |
| 1718013 | MARIA DE LOS A. PEREZ COLON | EDI METRO CENTER #5 | CALLE MAYAGUEZ ESQUINA CALLE CIDRA | | SAN JUAN | PR | 00936 |
| 1718013 | MARIA DE LOS A. PEREZ COLON | URB SANTA JUANITA | D-29 CALLE CAMBODIA | | BAYAMON | PR | 00956 |
| 2004958 | MARIA DE LOS A. PEREZ MERCED | HC - 05 BOX 6603 | | | AGUAS BUENAS | PR | 00703 |
| 1818084 | MARIA DE LOS A. PEREZ VALENTIN | #140 EXT. BETANCES | | | VEGA BAJA | PR | 00693 |
| 2134577 | MARIA DE LOS A. PEREZ VALENTIN | P.O. BOX 817 | | | VEGA BAJA | PR | 00694 |
| 1974946 | MARIA DE LOS A. REYES CRUZ | PMB 345, 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1877301 | MARIA DE LOS A. REYES PAGAN | #1303 C/33 URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 2115454 | MARIA DE LOS A. RIVERA MARQUEZ | HC-2 BOX 5963 | BO. PALOMAS | | COMERIO | PR | 00782 |
| 710680 | MARIA DE LOS A. RIVERA MARRERO | PO. BOX 346 | | | VILLALBA | PR | 00766 |
| 1719375 | MARIA DE LOS A. RIVERA OTERO | 48 CALLE LIRIOS, URB. RUSSE | | | MOROVIS | PR | 00687-3603 |
| 1699859 | MARIA DE LOS A. RIVERA RAMIREZ | CALLE 2 N22 EXT. LA ESPERANZA-VEGA | | | ALTA | PR | 00692 |
| 1960286 | MARIA DE LOS A. RODRIGUEZ MORALES | 6512 CRIPTON URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1800853 | MARIA DE LOS A. ROMAN ORTIZ | 738 CALLE 7 URB. VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 1939921 | MARIA DE LOS A. ROSADO CARRION | 208 URB PASOS REALES | | | ARECIBO | PR | 00612 |
| 1884194 | MARIA DE LOS A. ROSADO GUZMAN | BOX 8004 | | | BAYAMON | PR | 00960 |
| 2086811 | MARIA DE LOS A. ROSANO NEGRON | P.O. BOX 1743 | | | OROCOVIS | PR | 00720 |
| 2086811 | MARIA DE LOS A. ROSANO NEGRON | P.O. BOX 7125 | | | OROCOVIS | PR | 00720 |
| 2017421 | MARIA DE LOS A. RUIS IRIZARRY | BOX 1017 CASTAMER | | | LARES | PR | 00631 |
| 2115160 | MARIA DE LOS A. SANCHEZ MATTEI | LA OLIMPIA C-5A | | | ADJUNTAS | PR | 00601 |
| 1737767 | MARIA DE LOS A. SANCHEZ REYES | ESTANCIAS DEL CARMEN | C/ TRIGO 2168 | | PONCE | PR | 00716 |
| 2119102 | MARIA DE LOS A. SANCHEZ ROLON | R5 5 BELLO MONTE | | | GUAYNABO | PR | 00969 |
| 2055915 | MARIA DE LOS A. SANTIAGO HERNANDEZ | P.O. BOX 1048 | | | ADJUNTAS | PR | 00601-1048 |
| 2122577 | MARIA DE LOS A. SANTIAGO HERNANDEZ | PO BOX 1048 | | | ADJUNTAS | PR | 00601 |
| 1995660 | MARIA DE LOS A. SANTIAGO RUIZA | REPALTO KENNEDY #51, CALLE 17 | | | PEÑUELAS | PR | 00624 |
| 1800915 | MARIA DE LOS A. SANTIAGO SANTIAGO | URB VALLE COSTERO | 3302 CALLE CORAL | | SANTA ISABEL | PR | 00757 |
| 1988301 | MARIA DE LOS A. SANTOS SANCHEZ | HC10 BOX 7403 | | | SABANA GRANDE | PR | 00637 |
| 1727513 | MARIA DE LOS A. TOBAJA LOPEZ | 103 ALAMO DRIVE | PARKVILLE TERRACE | | GUAYNABO | PR | 00969 |
| 1948503 | MARIA DE LOS A. TORMES OLAN | HC06 BOX 4548 | | | COTO LAUREL | PR | 00780 |
| 2075781 | MARIA DE LOS A. TORRES GONZALEZ | CARR. EST. 140 KM 7.4 | | | JAYUYA | PR | 00664 |
| 2075781 | MARIA DE LOS A. TORRES GONZALEZ | P.O. BOX 127 | | | JAYUYA | PR | 00664 |
| 2027144 | MARIA DE LOS A. TORRES LEBRON | D-3 D EXT. JARDINES DE ARROYO | | | ARROYO | PR | 00714 |
| 1848462 | MARIA DE LOS A. TORRES MELENDEZ | A-18 CALLE 3 | | | COAMO | PR | 00769 |
| 1645635 | MARIA DE LOS A. TORRES PEREZ | HC5 BOX 5917 | | | JUANA DIAZ | PR | 00795 |
| 1715238 | MARIA DE LOS A. TORRES QUINONES | RR 07- BOX 10274 | | | TOA ALTA | PR | 00953 |
| 2087523 | MARIA DE LOS A. TORRES RODRIGUEZ | BO. RIO CANOS ARRIBAY | SECTOR OJO DE AGUA, CARR. 14. KM.2017 | | JUANA DIAZ | PR | 00795 |
| 1993463 | MARIA DE LOS A. TORRES RODRIGUEZ | BOX 1814 B. RIO CANAS ARRIBA | SECTOR OJO DE AGUA KM 20.7 | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2087523 | MARIA DE LOS A. TORRES RODRIGUEZ | PO BOX 1814 | | | JUANA DIAZ | PR | 00795 |
| 1940978 | MARIA DE LOS A. VARGAS OLIVERAS | CARR 140 KM 8.1 | B COLLORES HC 02 BOX 8187 | | JAYUYS | PR | 00664-9612 |
| 1970469 | MARIA DE LOS A. VARGAS OLIVERAS | HC-02 BOX 8187 CARR 140 KM 8.1 | | | JAYUYA | PR | 00664-9412 |
| 1964732 | MARIA DE LOS A. VARGAS OLIVERAS | HC-02 BOX 8187 CARR 140 KM 81 | | | JAYUYA | PR | 00664-9612 |
| 1799610 | MARIA DE LOS A. VARGAS QUINONES | 8503 ARBOURS LAKE DR APT 202 | | | LEESBURG | FL | 34788 |
| 2115210 | MARIA DE LOS A. VELAZQUEZ LUGO | QS CALLE 15 ALTURAS DE PENUELAS | | | PENUELAS | PR | 00624 |
| 1880194 | MARIA DE LOS A. VICENTE SOSTRE | PO BOX 1097 | | | VEGA BAJA | PR | 00694-1097 |
| 1899406 | MARIA DE LOS A. VICENTY HERNANDEZ | VILLAS DEL COQUI 23 | | | AIBONITO | PR | 00705 |
| 1880569 | MARIA DE LOS A. ZAVALA ESTRADA | CALLE 3G, 7 URBANIZACION LOS ROBLES | | | GURABO | PR | 00778 |
| 1614334 | MARIA DE LOS A. ZAYAS RODRIGUEZ | 4 CALLE PRINCIPAL | | | BARRANQUITAS | PR | 00794 |
| 1924969 | MARIA DE LOS ANGELES ARROYO LOPEZ | PO BOX 322 | | | CABO ROJO | PR | 00623 |
| 2048956 | MARIA DE LOS ANGELES AVILES NEGRON | HC 8 BOX 67806 | | | ARECIBO | PR | 00612-8009 |
| 1880517 | MARIA DE LOS ANGELES BANTOS LOPEZ | HC 10 BOX 7403 | | | SABANA GRANDE | PR | 00637 |
| 1880010 | MARIA DE LOS ANGELES BARTOLOMEI RODRIGUEZ | BOX 932 | | | SANTA ISABEL | PR | 00757 |
| 2042864 | MARIA DE LOS ANGELES BENITEZ BENITEZ | B#14 CALLE: BAMBU | URB. RIVERAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 2009650 | MARIA DE LOS ANGELES BENITEZ BENITEZ | B#14 CALLE: BAMBU URB. RIVIERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 2003053 | MARIA DE LOS ANGELES BENITEZ BENITEZ | B#4 CALLE: BAMBU | URB RIVERAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 2079801 | MARIA DE LOS ANGELES BERRIOS DIAZ | CALLE JOSE PH HERNANDEZ | FL-16 | | TOA BAJA | PR | 00949 |
| 1929030 | MARIA DE LOS ANGELES BONET GAUDIER | C-19 CALLE RUTINO RODRIGUEZ | URB VILLA CLEMETINA ESTE | | GUAYNABO | PR | 00969 |
| 1920524 | MARIA DE LOS ANGELES BURGOS RUIZ | BOX 428 | | | JUANA DIAZ | PR | 00795 |
| 1727574 | MARIA DE LOS ANGELES CAPELLA SERPA | 75 RAMBLEWOOD DR | | | PALM COAST | FL | 32164 |
| 1998302 | MARIA DE LOS ANGELES CARRION ROMAN | C/23 A #2 A-5 | | | SAN JUAN | PR | 00924 |
| 1998302 | MARIA DE LOS ANGELES CARRION ROMAN | URB. COUNTRY CLUB | AVE. ANTONIO LUCIANO #1154 | | SAN  JUAN | PR | 00924 |
| 1971903 | MARIA DE LOS ANGELES CLAUDIO VAZQUEZ | URB TURABO GARDENS G-7 CALLE 40 | | | CAGUAS | PR | 00727 |
| 2119284 | MARIA DE LOS ANGELES CONTRERA LOZADA | URB GARDURER DE GUANCANE | AA12 18 | | GUAYAMA | PR | 00784 |
| 131537 | MARIA DE LOS ANGELES DEL VALLE DE JESUS | BO. RIO CARR. 8834 K 22.0 | | | GUAYNABO | PR | 00971-9782 |
| 710748 | MARIA DE LOS ANGELES FLORES FUENTES | JARDINES DE CAGUAS | B 9 CALLE B | | CAGUAS | PR | 00726 |
| 2114205 | MARIA DE LOS ANGELES FONSECA MORAGON | CARR 63 | K6 INT BO BORINQUEN | | CAGUAS | PR | 00725 |
| 1995002 | MARIA DE LOS ANGELES FONSECA MORAGON | CARR.763 INT. K6, BO. BORINQUEN ATRAVESADA | CAL. DE VILLA COGNI | | CAGUAS | PR | 00725 |
| 2114205 | MARIA DE LOS ANGELES FONSECA MORAGON | HC11 | BOX 48331 | | CAGUAS | PR | 00725 |
| 1954608 | MARIA DE LOS ANGELES GOMEZ MORALES | CONDOMINIO VERDAS DEL RIO-EDIF. E APT 142 | | | CAROLINA | PR | 00987 |
| 1798445 | MARIA DE LOS ANGELES GONZALEZ ACOSTA | PO BOX 2111 | | | VEGA BAJA | PR | 00694 |
| 2116651 | MARIA DE LOS ANGELES GONZALEZ FLORES | 505 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00923 |
| 2116651 | MARIA DE LOS ANGELES GONZALEZ FLORES | U-5 CALLE 45 | URB. PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 2115955 | MARIA DE LOS ANGELES GONZALEZ FLORES | URB. PARQUE ECUESTRE U-5 C/45 | | | CAROLINA | PR | 00987 |
| 2062179 | MARIA DE LOS ANGELES HERNANDEZ BURGOS | PO BOX 986 | | | OROCOVIS | PR | 00720 |
| 2012694 | MARIA DE LOS ANGELES KERCADO | 1740 CALLE CEFIRO | | | SAN JUAN | PR | 00926 |
| 1583607 | MARIA DE LOS ANGELES LOPEZ DE JESUS | 2515 CALLE ALAMAR 301 | | | PONCE | PR | 00716-3863 |
| 2086990 | MARIA DE LOS ANGELES MARTINEZ RIVERA | C-23 CALLE 3 HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 |
| 2009092 | MARIA DE LOS ANGELES MARTINEZ RIVERA | C-23 CALLE 3 HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956-6843 |
| 1781745 | MARIA DE LOS ANGELES MENA SANTIAGO | HILLCREST VILLAGE PASCO DE LA LOMA 7054 | | | PONCE | PR | 00716-7037 |
| 2089222 | MARIA DE LOS ANGELES MORALES DIAS | 84 JUPITER WONDERVILLE | SAINT JUST | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1982620 | MARIA DE LOS ANGELES MORALES DIAZ | 84 JUPITER WONDERVILLE SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1989657 | MARIA DE LOS ANGELES MORALES VAZQUEZ | RRS BOX 7760 | | | TOA ALTA | PR | 00953 |
| 1859819 | MARIA DE LOS ANGELES PEREZ COLON | HC-03 BOX 11385 | | | JUANA DIAZ | PR | 00795-9505 |
| 2118625 | MARIA DE LOS ANGELES PEREZ MARTINEZ | BOX 3502 PMB 1163 | | | JUANA DÍAZ | PR | 00795-3502 |
| 1785181 | MARIA DE LOS ANGELES PIRIS GRAU | 55 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 2047198 | MARIA DE LOS ANGELES PIZARRO PERELLO | C/5 D-5 URB. EL COQUI #2 | | | CATANO | PR | 00962 |
| 2047198 | MARIA DE LOS ANGELES PIZARRO PERELLO | D-5 5 | | | CATANO | PR | 00962 |
| 1660825 | MARIA DE LOS ANGELES RAMOS CALDER | HC 3 BOX 19509 | | | LAJAS | PR | 00667 |
| 1930535 | MARIA DE LOS ANGELES RIOS PUJOLS | 1182 CALLE NARANJAL | RIO PIEDRAS | | SAN JUAN | PR | 00924 |
| 2033234 | MARIA DE LOS ANGELES RIOS-PUJOLS | 1182 NARANJAL | | | RIO PIEDRAS | PR | 00924 |
| 1051459 | MARIA DE LOS ANGELES RIVERA | 614 H ST SW | APT 206 | | WASHINGTON | DC | 20024-2731 |
| 1963550 | MARIA DE LOS ANGELES RIVERA CARTAGENA | 870 PAGANINI URB. RGOTU SEVILLA | | | SAN JUAN | PR | 00924 |
| 2032122 | MARIA DE LOS ANGELES RIVERA MARRERO | PO BOX 346 | | | VILLALBA | PR | 00766 |
| 1843368 | MARIA DE LOS ANGELES RIVERA O'FARRELL | Q-10 VATORIA VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 |
| 1868487 | MARIA DE LOS ANGELES RODRIGUEZ RODRIGUEZ | BOX 414 | | | JUANA DIAZ | PR | 00795 |
| 1716843 | MARIA DE LOS ANGELES RODRIGUEZ SEGARRA | PO BOX 1245 | | | MAYAGUEZ | PR | 00681 |
| 1491263 | MARIA DE LOS ANGELES RODRIGUEZ TOLEDO | PO BOX 855 | | | ENSENADA | PR | 00647-0855 |
| 1986444 | MARIA DE LOS ANGELES ROMAN PEREZ | HC-04 BOX 30333 | | | HATILLO | PR | 00659 |
| 1702574 | MARIA DE LOS ANGELES ROSARIO MORALES | HC 46 BUZON 5649 | | | DORADO | PR | 00646 |
| 1768972 | MARIA DE LOS ANGELES ROSARIO RODRIGUEZ | URB. VILLA DEL COQUI A-27 | | | AIBONITO | PR | 00705 |
| 2122609 | MARIA DE LOS ANGELES SANCHEZ HERNANDEZ | URB JACAGUAX | 38 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1992968 | MARIA DE LOS ANGELES SANCHEZ MATTEI | LA OLIMPIA C-5A | | | ADJUNTAS | PR | 00601 |
| 2026270 | MARIA DE LOS ANGELES SANTIAGO CABREA | Q-171 FELICIANO DELGADO NUEVA VIDA | | | PONCE | PR | 00728 |
| 2121994 | MARIA DE LOS ANGELES SANTIAGO CABRERA | Q-171 FELICIANO DELGADO NALEVA VIDA | | | PONCE | PR | 00728 |
| 1834415 | MARIA DE LOS ANGELES SANTIAGO CABRERA | Q-171 FELICIANO DELGADO NUEVA VIDA | | | PONCE | PR | 00728 |
| 1519280 | MARIA DE LOS ANGELES SANTIAGO HERNANDEZ | PO BOX 1048 | | | ADJUNTAS | PR | 00601 |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | HC-05 BOX 52213 | | | CAGUES | PR | 00725-9203 |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | URB LA CUMBRE | 224 CALLE PRADERA | | SAN JUAN | PR | 00926 |
| 1605345 | MARIA DE LOS ANGELES SOTO RODRIGUEZ | HC-04 BOX 18073 BO ZANJA | | | CAMUY | PR | 00627-9104 |
| 2123351 | MARIA DE LOS ANGELES TORRES RODRIGUEZ | BO. RIO CANAS ARRIBA, CARR. 14 KM. 20.7 | | | JUANA DIAZ | PR | 00795 |
| 2123351 | MARIA DE LOS ANGELES TORRES RODRIGUEZ | BOX 1814 | | | JUANA DIAZ | PR | 00792 |
| 2055454 | MARIA DE LOS ANGELES TORRES RODRIGUEZ | BOX 1814 | | | JUANA DIAZ | PR | 00795 |
| 2004908 | MARIA DE LOS ANGELES TORRES RODRIGUEZ | BOX 1814 | | | JUANA DIAZ | PR | 00795 |
| 1909294 | MARIA DE LOS ANGELES VEGA DIAZ | EXT. VILLAS BUENAVENTURA 619 | CALLE ZAFIRO | | YABUCOA | PR | 00767 |
| 1825460 | MARIA DE LOS ANGELES VEGA DIAZ | EXT. VILLAS DE BUENAVENTURA | 619 CALLE ZAFIRO | | YABUCOA | PR | 00767 |
| 2007799 | MARIA DE LOS ANGELES VEGA RIVERA | 208 - INVIERNO | HACIENDA PRIMAVERA | | CIDRA | PR | 00739 |
| 2067089 | MARIA DE LOS ANGELES VELAZQUEZ POLA | APT 117 EDIF 8 RES DR JOSE N GANDARE | | | PONCE | PR | 00730 |
| 1628826 | MARIA DE LOS ANGELES VELAZQUEZ POLA | APT. 117 EDIF. 8 | RES. DR. JOSE N GANDARA | | PONCE | PR | 00730 |
| 1870998 | MARIA DE LOS ANGELES VELAZQUEZ-POLA | APT 117 EDIFICIO | 8 RES. JOSE N. GANDARA | | PONCE | PR | 00730 |
| 1922231 | MARIA DE LOS ANGELES VELEZ RODRIGUEZ | URB. VILLAS DEL SOL | 109 CALLE SATURNO | | ARECIBO | PR | 00612 |
| 1678903 | MARIA DE LOS ANGELES VELEZ TORRES | 11855 SINDLESHAM CT. | | | ORLANDO | FL | 32837 |
| 1632464 | MARIA DE LOS ANGELES VELEZ TORRES | 3580 DOVETAIL AVE | | | KISSIMMEE | FL | 34741-2936 |
| 1678903 | MARIA DE LOS ANGELES VELEZ TORRES | 3580 DOVETALL AVE | | | KISSIMMEE | FL | 34741-2936 |
| 1749591 | MARIA DE LOS ANGELES ZAYAS RODRIGUEZ | 4 CALLE PRINCIPAL | | | BARRANQUITAS | PR | 00794 |
| 2024873 | MARIA DE LOS ANGELS GOMEZ MORALES | CONDOMINIOS VEREDA DEL RIO | EDEF. E APT. 142 | | CAROLINA | PR | 00987 |
| 1766435 | MARIA DE LOS ANJELES PEREZ COLON | HC03 BOX 11385 | | | JUANA DIAZ | PR | 00795-9505 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 67569 | MARIA DE LOS CANDELARIO PADILLA | CALLE 8 E 7 | SIERRA LINDA | | CABO ROJO | PR | 00623 |
| 1583389 | MARIA DE LOUDES CINTRON SOTO | K162 LUB. ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 2076090 | MARIA DE LOURDER ORTIZ NOGUERAS | B-10 CALLE 8 | URB APONTE | | CAYEY | PR | 00737 |
| 2060689 | MARIA DE LOURDES AGENJO LAUREANO | 19 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00969 |
| 297755 | MARIA DE LOURDES ALVARADO TORRES | URB SAN ANTONIO | 1724 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 1880925 | MARIA DE LOURDES CANSOBRE RIVERA | 26 C HOSTOS P15 | SAN JORGE COND. TWIN TOWERS APT 151 | | PONCE | PR | 00730 |
| 2121544 | MARIA DE LOURDES CANSOBRE RIVERA | COND. TWIN TOWERS | SAN JORGE 26C HOSTOS P15 | APT. 151 | PONCE | PR | 00730 |
| 1880925 | MARIA DE LOURDES CANSOBRE RIVERA | PO BOX 336666 | | | PONCE | PR | 00733-6666 |
| 1970582 | MARIA DE LOURDES CARDONA HANCE | URB. PUERTO NUEVO | 1206 CALLE 10 NE | | SAN JUAN | PR | 00920 |
| 1784522 | MARIA DE LOURDES CASTRO AGUAYO | I-13 CALLE 9 | QUINTAS DE VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1588090 | MARIA DE LOURDES CINTRON SOTO | K162 URB. ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1851887 | MARIA DE LOURDES COLON PEREZ | PO BOX 365 | | | CIDRA | PR | 00739 |
| 2011709 | MARIA DE LOURDES COLON TORRES | C-4, CALLE 2, URBANIZACION LOS ROBLES | | | GURABO | PR | 00778 |
| 2027162 | MARIA DE LOURDES DIAZ RODRIGUEZ | DEPARTAMENTO DE AGRICULTURA | P.O.BOX 10163 | | SAN JUAN | PR | 00908-1163 |
| 2050576 | MARIA DE LOURDES DIAZ RODRIGUEZ | P.O. BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 2050576 | MARIA DE LOURDES DIAZ RODRIGUEZ | URB. COLINAS DEL PRADO | CALLE PRUNCESA DIANA # 239 | | JUANA DIAZ | PR | 00795 |
| 2027162 | MARIA DE LOURDES DIAZ RODRIGUEZ | URB. COLINAS DEL PRADO CALLE PRINCESA DIANA #239 | | | JUANA DIAZ | PR | 00795 |
| 1944669 | MARIA DE LOURDES DOMINGUEZ CRUZ | PO BOX 1708 | | | ARECIBO | PR | 00613 |
| 1741811 | MARIA DE LOURDES FLORES NIEVES | COUNTRY CLUB #953 MIRLO | | | SAN JUAN | PR | 00924 |
| 1993058 | MARIA DE LOURDES FLORES PEREZ | HC-06 BOX 70077 | | | CAGUAS | PR | 00727 |
| 1726039 | MARIA DE LOURDES GARCIA CORREA | 172 PASEO BARCELONA | URB. SAVANNAH REAL | | SAN LORENZO | PR | 00754 |
| 1918090 | MARIA DE LOURDES GARCIA HERNANDEZ | URB SANTIAGO SANCHEZ | 1451 CALLE SANCHEZ LOPEZ | | SAN JUAN | PR | 00921 |
| 2053731 | MARIA DE LOURDES GARCIA LOPEZ | N650 C-11 ALTURAS DE R.G. | | | RIO GRANDE | PR | 00745 |
| 1633306 | MARIA DE LOURDES GARCIA MOLINA | JA-54 246 URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1747626 | MARIA DE LOURDES GARCIA MOLINA | URB. COUNTRY CLUB, CALLE 246 | JA-54 | | CAROLINA | PR | 00982 |
| 2121458 | MARIA DE LOURDES GONZALEZ ORTIZ | COOPERTIVA VILLA KENNEDY EDF 25 | APT 380 | | SAN JUAN | PR | 00915 |
| 1554045 | MARIA DE LOURDES GONZALEZ RAMOS | LA PONDEROSA | 453 CALLE CECILIANA | | RIO GRANDE | PR | 00745 |
| 1598111 | MARIA DE LOURDES HERNANDEZ PENA | HC 2 BOX 7040 | | | BARRANQUITAS | PR | 00794 |
| 1482611 | MARIA DE LOURDES JIMENEZ RIOS | PO BOX 2205 | | | UTUADO | PR | 00641 |
| 2041750 | MARIA DE LOURDES LABOY COLON | BO. JOVITO APTDO 880 | | | VILLALBA | PR | 00766 |
| 1872952 | MARIA DE LOURDES LOPEZ BAEZ | 560 CALLE MANGLILLO | | | ENSENADA | PR | 00647 |
| 1826386 | MARIA DE LOURDES LOPEZ FALCON | HC 4 BOX 8655 | | | AGUAS BUENAS | PR | 00703-8816 |
| 1839309 | MARIA DE LOURDES LOPEZ FALCON | HC 4 BOX 8655 | | | AGUIAS BUENAS | PR | 00703-8816 |
| 1695851 | MARIA DE LOURDES LOPEZ FUENTES | URB. RIO GRANDE ESTATES | CALLE 27 BB7 | | RIO GRANDE | PR | 00745-5070 |
| 1855986 | MARIA DE LOURDES MARQUEZ | 742 CALLE CARIDAD LAS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 2037253 | MARIA DE LOURDES MARQUEZ RODRIGUEZ | 742 EL CARIDAD | URB LES VIRTUDES | | SAN JUAN | PR | 00924 |
| 2009676 | MARIA DE LOURDES MARQUEZ RODRIGUEZ | URB. LAS VIRTUDES | 742 CALLE CARIDAD | | SAN JUAN | PR | 00924 |
| 1995804 | MARIA DE LOURDES MATOS MOLERO | URB. VISTA AZUL | CALLE 17 N1 | | ARECIBO | PR | 00612 |
| 1870982 | MARIA DE LOURDES MEDINA GARCIA | HC-4 BOX 22013 | | | JUANA DIAZ | PR | 00795-9611 |
| 2099536 | MARIA DE LOURDES MEDINA STELLA | P.O. BOX 336208 | ATOCHA STATION | | PONCE | PR | 00733-6208 |
| 1638750 | MARIA DE LOURDES MELENDEZ RIVERA | HC 01 BOX 55349 | | | OROCOVIS | PR | 00720 |
| 1697303 | MARIA DE LOURDES MERCADO CABRERA | HC 72 BOX 4155 | | | NARANJITO | PR | 00719 |
| 1779364 | MARIA DE LOURDES MERE VALERA | BIBLOS 639 VENUS GARDENS | | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753259 | MARIA DE LOURDES MIRANDA ORTIZ | MARIA DE LOURDES MIRANDA ACREEDOR NINGUNA NN- 25 33 ESTE | | | BAYAMÓN | PR | 00956 |
| 1753259 | MARIA DE LOURDES MIRANDA ORTIZ | MARÍA DE LOURDES MIRANDA ORTIZ NN- 25 33 ESTE STA. JUANITA | | | BAYAMON | PR | 00956 |
| 1753259 | MARIA DE LOURDES MIRANDA ORTIZ | NN-25 33 ESTE STA. JUANITA | | | BAYAMÓN | PR | 00956 |
| 1683830 | MARIA DE LOURDES MORALES RIVERA | PO BOX 368 | | | OROCOVIS | PR | 00720 |
| 1615625 | MARIA DE LOURDES NIEVES GONZALEZ | CALLE 6 H 23 LAS VEGAS | | | CATANO | PR | 00962 |
| 1616306 | MARIA DE LOURDES NIEVES GONZALEZ | CALLE 6 H23 | | | LAS VEGAS CANTANO | PR | 00962 |
| 1485630 | MARIA DE LOURDES OLIVERO PELUYERA | PO BOX 40399 | | | SAN JUAN | PR | 00940 |
| 1588226 | MARIA DE LOURDES ORAMAS QUÑONES | C/ARNEDO #550 URB. VALENCIA | | | SAN JUAN | PR | 00923 |
| 1719591 | MARIA DE LOURDES PEREZ PIMENTEL | 14 CALLE SEMIDEY | BDA CARMEN | | SALINAS | PR | 00751 |
| 1719591 | MARIA DE LOURDES PEREZ PIMENTEL | BOX 502 | | | SALINAS | PR | 00751 |
| 1661599 | MARIA DE LOURDES RIVERA BERRIOS | URB. ORIENTE CALLE MRTIN LUTER KING 228 | | | LAS PIEDRAS | PR | 00771 |
| 1574430 | MARIA DE LOURDES RIVERA CORDOVA | COND. EL ALCAZAR APT. 5-C | | | SAN JUAN | PR | 00923 |
| 1574430 | MARIA DE LOURDES RIVERA CORDOVA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 1543042 | MARIA DE LOURDES RODRIGUEZ | MUNICIPIO DE SAN JUAN | P.O. BOX 70179 | | SAN JUAN | PR | 00936-8179 |
| 1543042 | MARIA DE LOURDES RODRIGUEZ | URB ROYAL GARDENS | B6 CALLE CAROLA | | BAYAMON | PR | 00957 |
| 1719331 | MARIA DE LOURDES RODRIGUEZ ROQUE | URB. APRIL GARDENS CALLE 31 2 O 5 | | | LAS PIEDRAS | PR | 00771 |
| 480568 | MARIA DE LOURDES RODRIGUEZ ROSARIO | P.O. BOX 347 | | | OROCOVIS | PR | 00720 |
| 1670235 | MARIA DE LOURDES ROMAN | URB MONTE TRUJILLO | 1004 COND PARQUE TERRALINDA | | TRUJILLO ALTO | PR | 00976-4071 |
| 1941408 | MARIA DE LOURDES RUIZ MORALES | PO BOX 1164 | | | HATILLO | PR | 00659 |
| 1592214 | MARÍA DE LOURDES SANCHEZ DE JESUS | COSTA AZUL ESTATE C1 CALLE 5 | | | GUAYAMA | PR | 00784 |
| 2091799 | MARIA DE LOURDES SANTIAGO RIVERA | URBANIZACION LAS FLORES CALLE 4 H-19 | | | JUANA DIAZ | PR | 00795 |
| 1654868 | MARIA DE LOURDES SANTOS MELENDEZ | CELLE CUCHARILLAS #203 BO.PALMAS | | | CATAÑO | PR | 00963 |
| 1896853 | MARIA DE LOURDES TORRES BURGOS | P.O. BOX 1598 | | | OROCOVIS | PR | 00720 |
| 1754950 | MARIA DE LOURDES TORRES RODRIGUEZ | CONDOMINIO PRIMAVERA APT. 1332 | | | BAYAMON | PR | 00961 |
| 1912409 | MARIA DE LOURDES TORRES RODRIGUEZ | P.O. BOX 731 - CARRETERA 156 K 2.9 | | | OROCOVIS | PR | 00720 |
| 2098012 | MARIA DE LOURDES TORRES RODRIGUEZ | P.O. BOX 731 CANETERA 156 KM 2.9 | | | OROCOVIS | PR | 00720 |
| 2090137 | MARIA DE LOURDES TORRES RODRIGUEZ | PO BOX 731 | CARRETERA 156 KM 2 9 | | OROCOVIS | PR | 00720 |
| 1674402 | MARIA DE LOURDES TORRES SANTIAGO | 439 MARIA E VAZQUEZ MONTE SOL | | | JUANA DIAZ | PR | 00795 |
| 2059044 | MARIA DE LOURDES TORRES VELEZ | 426 D BO COTO AVE NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 2036794 | MARIA DE LOURDES VARGAS CINTRON | #407 CALLE SIERRA | URB. VILLAS LOS PESCADRES | | VEGA BAJA | PR | 00693 |
| 1757292 | MARIA DE LOURDES VASQUEZ PAGAN | RR-6 BOX7295 | | | TOA ALTA | PR | 00953 |
| 1842559 | MARIA DE LOURDES VAZQUEZ SERRANO | 25103 REMINIO COLON | | | CAYEY | PR | 00737 |
| 1886006 | MARIA DE LOURDES VAZQUEZ SERRANO | 25103 REMINIO COLON | | | CAYEY | PR | 00736 |
| 2061254 | MARIA DE S A. CUEN PAEZ | HC 01 BOX 4502 | | | COAMO | PR | 00769 |
| 217305 | MARIA DE. L HERNANDEZ COTTO | APARTADO 438 | | | AGUAS BUENAS | PR | 00703 |
| 217305 | MARIA DE. L HERNANDEZ COTTO | APARTADO 61 | | | AGUAS BUENAS | PR | 00703 |
| 459262 | MARIA DEL A. RIVERA SANTIAGO | PO BOX 212 | | | COAMO | PR | 00769 |
| 14362 | MARIA DEL C ALICEA DE CRUZ | BOX 599 | | | AIBONITO | PR | 00705 |
| 17071 | MARIA DEL C ALTIERI RODRIGUEZ | OLIMPIA E 1 | | | ADJUNTAS | PR | 00601 |
| 1973541 | MARIA DEL C AVILES RIVERA | HC-61 BOX 34626 | | | AGUADA | PR | 00602 |
| 710852 | MARIA DEL C BENIQUEZ RIOS | HC 67 BOX 126 | | | BAYAMON | PR | 00956 |
| 2078166 | MARIA DEL C BOSQUE MEDINA | HC 4 BOX 14245 | | | MOCA | PR | 00676-9696 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 297813 | MARIA DEL C CARRASCO DAVILA | URB LUIS MUNOZ MARIN | 64 CALLE 2 | | SAN LORENZO | PR | 00754 |
| 2085201 | MARIA DEL C CARRASQUILLO OCASIO | CALLE 39 #439 PARCELOS HILL BROTHERS SUR | | | SAN JUAN | PR | 00924 |
| 1931483 | MARIA DEL C CINTRON SANTANA | PMB 12 | P.O. BOX 1267 | | NAGUABO | PR | 00718-1267 |
| 2061631 | MARIA DEL C COTTO DE CRUZ | P.O. BOX 1613 | | | CAGUAS | PR | 00726-1613 |
| 1561040 | MARIA DEL C DONES JIMENEZ | HC-04 BOX 46611 | | | SAN LORENZO | PR | 00754 |
| 2048994 | MARIA DEL C ESQULIN QUINTANA | 187 ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 |
| 1972304 | MARIA DEL C FONT RAMIREZ | HC 01 3602 BO. ANONES | | | LAS MARIAS | PR | 00670 |
| 2107618 | MARIA DEL C GARCIA CAMACHO | URB EL ROSARIO II | CALLE D BLOQUE M10 | | VEGA BAJA | PR | 00693 |
| 2057037 | MARIA DEL C GARCIA CAMACHO | URB EL ROSARIO II CALLE BLOQUE M-10 | | | VEGA BAJA | PR | 00693 |
| 2087040 | MARIA DEL C GARCIA CAMACHO | URB. EL ROSARIO #2 CALLE BLOQUE M-10 | | | VEGA BAJA | PR | 00693 |
| 2008543 | MARIA DEL C GARCIA RUBIO | 3327 EMERALD ST. | | | PHILADELPHIA | PA | 19134 |
| 2008543 | MARIA DEL C GARCIA RUBIO | PARCELAS MAGUEYES | CALLE RUBI #16 | | PONCE | PR | 00731 |
| 1749918 | MARIA DEL C GONZALEZ | PO BOX 304 | | | MOCA | PR | 00676 |
| 1650744 | MARIA DEL C GONZALEZ GONZALEZ | PO BOX 304 | | | MOCA | PR | 00676 |
| 1589382 | MARIA DEL C GONZALEZ MORALES | CALLE EXT. KENNEDY NUM. 116 D BO. MANEYA | | | DORADO | PR | 00646 |
| 1589382 | MARIA DEL C GONZALEZ MORALES | P.O.BOX 925 | | | CAMUY | PR | 00627 |
| 1589382 | MARIA DEL C GONZALEZ MORALES | PO BOX 157 | | | OROCOVIS | PR | 00720 |
| 2054820 | MARIA DEL C IGLESIAS FIGUEROA | P.O. BOX 226 | | | SAN LORENZO | PR | 00754 |
| 2054820 | MARIA DEL C IGLESIAS FIGUEROA | URB. PASEO DE LAS FLORES, 16, CALLE ORQUIDEA | | | SAN LORENZO | PR | 00754 |
| 1804502 | MARIA DEL C LOPEZ PENA | C-4 EDIFICIO E-11C JARDINES DE SL | | | SAN LORENZO | PR | 00754 |
| 1968089 | MARIA DEL C MELENDEZ | JUMACAO DD-22 | PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 1907270 | MARIA DEL C MENDEZ GONZALES | URB VISTA MONTES C-1 | PO BOX 1199 | | CIDRA | PR | 00739 |
| 344969 | MARIA DEL C MORALES LOPEZ | URB. FAIRVIEW | CALLE PERAFAN RIVERA 1939 | | RIO PIEDRAS | PR | 00924 |
| 2092313 | MARIA DEL C MORALES RUIZ | APT 533 | | | PATILLAS | PR | 00723 |
| 2092313 | MARIA DEL C MORALES RUIZ | URB VALLE ALTO | CALLE 5 D2 | | PATILLAS | PR | 00723 |
| 1634723 | MARIA DEL C NIEVES MENDEZ | HCO. 3 BOX 32398 | | | HATILLO | PR | 00659 |
| 1890807 | MARIA DEL C ORTIZ COLON | HC 04 BOX 2443 | | | BARRANQUITAS | PR | 00794-9629 |
| 808398 | MARIA DEL C ORTIZ RIVERA | 908 CALLE JUAN BORIA | | | DORADO | PR | 00646 |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | BAYAMON | PR | 00959 |
| 1850005 | MARIA DEL C PEREZ GOMEZ | 100 DARDANELLA AVE. | | | LAKE PLACID | FL | 33852 |
| 1721361 | MARIA DEL C PINTO HERRERA | 2J5 CELESTINO SOLA URB. BAIROA PARK | | | CAGUAS | PR | 00727 |
| 1860131 | MARIA DEL C QUINONES MONGE | 167 CALLE DALIA 38-A | BO BUENAVENTURA | | CAROLINA | PR | 00987 |
| 2081431 | MARIA DEL C RAMOS PORTALATIN | HC3 BOX 20524 | | | ARECIBO | PR | 00612 |
| 297902 | MARIA DEL C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | TOA ALTA | PR | 00953 |
| 1774951 | MARIA DEL C RIVERA | 3NN-5 VIA 66 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 920997 | MARIA DEL C ROBLE RIVERA | PO BOX 9051 | | | SAN JUAN | PR | 00908-0051 |
| 817813 | MARIA DEL C RODRIGUEZ LAUREANO | BO. PATRON | CARRETERA 6617 BOX 50609 | | MOROVIS | PR | 00687 |
| 817813 | MARIA DEL C RODRIGUEZ LAUREANO | HC 4 BOX 50609 | | | MOROVIS | PR | 00687 |
| 1051643 | MARIA DEL C RODRIGUEZ MORALES | P.O. BOX 372616 | | | CAYEY | PR | 00737 |
| 1601048 | MARIA DEL C RODRIGUEZ ORTIZ | HC75 BOX 1885 | | | NARANJITO | PR | 00719 |
| 847273 | MARIA DEL C RODRIGUEZ RODRIGUEZ | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716-2646 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753391 | MARIA DEL C RODRIGUEZ TORRES | PO BOX 47 | | | LAS MARIAS | PR | 00670 |
| 1745149 | MARIA DEL C ROMAN FIGUEROA | HC 03 BOX 5400 | | | ADJUNTAS | PR | 00601 |
| 1665093 | MARIA DEL C ROSA MATOS | 2-833 COND VILLA LOS FILTROS | APTO G1 | | GUAYNABO | PR | 00969 |
| 1355435 | MARIA DEL C ROSARIO | PMB 1197 | PO BOX 4956 | | CAGUAS | PR | 00726 |
| 1948445 | MARIA DEL C ROSARIO TORRES | HC 5 BOX 52817 | | | SAN SEBASTIAN | PR | 00685 |
| 297925 | MARIA DEL C RUIZ VEGA | H-1 CALLE MEJICO H-1 RES SABANA | | | SABANA GRANDE | PR | 00637 |
| 297927 | MARIA DEL C SANCHEZ HERNANDEZ | PO BOX 1759 | | | YABUCOA | PR | 00767 |
| 517415 | MARIA DEL C SANTIAGO LOPERENA | 6 CALLE LOS CIPRESES | | | MOCA | PR | 00676 |
| 1779978 | MARIA DEL C SANTIAGO ROLDAN | RR2 BOX 3069 | | | TOA ALTA | PR | 00953 |
| 1564392 | MARIA DEL C SANTIAGO SANDOVAL | PO BOX 1551 | | | SANTA ISABEL | PR | 00757 |
| 2039850 | MARIA DEL C SIERRA TORRES | PASEO FELICIDAD #7 | | | MOROVIS | PR | 00687 |
| 537574 | MARIA DEL C SOTO HERNANDEZ | DIRECTORA DE ESCUELA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 537574 | MARIA DEL C SOTO HERNANDEZ | RES SAN JOSE D-3 | | | AIBONITO | PR | 00705-0000 |
| 2097098 | MARIA DEL C VAZQUEZ ARROYO | 1 COND JARDINES METROPOLITANOS | 355 CALLE GALILEO APT 5H | | SAN JUAN | PR | 00927-4502 |
| 297947 | MARIA DEL C VEGA PAGAN | HC 04 BOX 12707 | | | SAN GERMAN | PR | 00683 |
| 1610870 | MARÍA DEL C VEGERANO SANTOS | PO BOX 54 | | | VIEQUES | PR | 00765-0054 |
| 1980055 | MARIA DEL C. ACABEO SEMIDEY | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1980055 | MARIA DEL C. ACABEO SEMIDEY | URB. VILLAS DE PATILLAS | 80 C/TOPACIO | | PATILLAS | PR | 00723-2661 |
| 2077918 | MARIA DEL C. ALVARADO RODRIGUEZ | URB. VILLA ALTO CALLE B#29 | | | VILLALBA | PR | 00766 |
| 1625181 | MARIA DEL C. ANDUJAR RIVERA | PO BOX 51 | | | LAJAS | PR | 00667 |
| 1600665 | MARIA DEL C. ANGLADA | 2066 SUE ELLEN CT. | | | APOPKA | FL | 32703 |
| 2095788 | MARIA DEL C. AYALA RODRIGUEZ | BOX 2523 BUENA VISTA | | | BAYAMON | PR | 00960 |
| 1667065 | MARIA DEL C. BAIGES | PO BOX 186 | | | ANASCO | PR | 00610 |
| 1955496 | MARIA DEL C. BARRAL LABOY | B32 CALLE ESCOCIA GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2027664 | MARIA DEL C. BERRIOS HUERTAS | HC 1 BOX 2524 | | | COMERIO | PR | 00782-9711 |
| 2027664 | MARIA DEL C. BERRIOS HUERTAS | PO BOX 910 | | | COMERIO | PR | 00782 |
| 1970169 | MARIA DEL C. BETANCOURT DIAZ | RR 18 BOX 741 | | | SAN JUAN | PR | 00926 |
| 2045692 | MARIA DEL C. BOSQUES MEDINA | HC-04 BOX14245 | | | MOCA | PR | 00696 |
| 2127359 | MARIA DEL C. BURGOS GARCIA | VILLAS DEL TUREY 41143 PASEO TUREY | | | COTO LAUREL | PR | 00780-3202 |
| 2122525 | MARIA DEL C. CALVO-RUIZ | URB. PEREZ MORRIS | 36 ARECIBO ST. | | SAN JUAN | PR | 00917 |
| 1874659 | MARIA DEL C. CANCEL CARRERO | URB. EXT. ALTA VISTA CALLE 28 JJ-8 | | | PONCE | PR | 00716 |
| 2117398 | MARIA DEL C. CARRASQUILLO OCASIO | CALLE 39 #439 | PARCELAS HILL BROTHERS SUR | | SAN JUAN | PR | 00924 |
| 2015882 | MARIA DEL C. CORA RIVERA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 2015882 | MARIA DEL C. CORA RIVERA | HC-63 BUZON 3509 | | | PATILLAS | PR | 00723 |
| 1640481 | MARIA DEL C. CRUZ RIVERA | PO BOX 1190 | | | COROZAL | PR | 00783 |
| 2115825 | MARIA DEL C. CRUZ RODRIGUEZ | P.O. BOX 5245 | | | AGUADILLA | PR | 00605 |
| 1355534 | MARIA DEL C. DAVILA FERNANDEZ | RR 36 BOX 6184 | | | SAN JUAN | PR | 00926 |
| 2003126 | MARIA DEL C. ESQUILIN QUINTANA | 187 ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 |
| 2020632 | MARIA DEL C. ESQUILIN QUINTANA | 187 ESTAXCIAS DEL LAGO | | | CAGUAS | PR | 00725 |
| 1897836 | MARIA DEL C. FRANCO ALEJANDRO | CALLE 6 F-13 URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 1930178 | MARIA DEL C. FRANCO ALEJANDRO | CALLE 6-F-13 | | | CIDRA | PR | 00739 |
| 2123979 | MARIA DEL C. FRANCO ALEJANDRO | F-13 CALLE 6 URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 182562 | MARIA DEL C. GALARZA SOTO | REPTO. SANTIAGO F-9 CALLE 5 | | | NAGUABO | PR | 00718 |
| 182562 | MARIA DEL C. GALARZA SOTO | URB. VILLA DEL CARMEN | CALLE 3 C-12 | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 185165 | MARIA DEL C. GARCIA FORTES | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1666810 | MARIA DEL C. GIL VENZAL | URB BALDRICH | 252 CALLE TOUS SOTO | | SAN JUAN | PR | 00918 |
| 2031762 | MARIA DEL C. GOMEZ ESCRIBANO | BOX 904 | | | SAN LORENZO | PR | 00754 |
| 1984376 | MARIA DEL C. GOMEZ ESCRIBANO | PO BOX 904 | | | SAN LORENZO | PR | 00754 |
| 1593833 | MARIA DEL C. GONZALEZ DE RIVAS | COLINAS METROPOLITANAS S 12 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 |
| 2051887 | MARIA DEL C. GONZALEZ GONZALEZ | PO BOX 362 | | | PENUELAS | PR | 00624 |
| 2100231 | MARIA DEL C. GUERRERO ALTORAN | 252 BONITA URB. SAN DEMETRIO | | | VEGA BAJA | PR | 00693 |
| 1895061 | MARIA DEL C. LOPEZ DUPREY | #27 CALLE 2 URB EXT SAN JOSE | | | AGUADA | PR | 00602 |
| 1753226 | MARIA DEL C. LOZADA CAMACHO | MARIA DEL C. LOZADA CAMACHO ACREEDOR URBANIZACION APRIL GARDENS CALLE 8 E-16 LAS PIEDRAS P.R. 00771 | | | LAS PIEDRAS | PR | 00771 |
| 1753226 | MARIA DEL C. LOZADA CAMACHO | URBANIZACION APRIL GARDENS CALLE 8 E-16 | | | LAS PIEDRAS | PR | 00771 |
| 2119177 | MARIA DEL C. MALDONADO SOTO | P.O. BOX 764 | | | TRUJILLO ALTO | PR | 00977 |
| 1992358 | MARIA DEL C. MARIN GOMEZ | APARTADO 671 | | | SAN LORENZO | PR | 00754 |
| 1574720 | MARIA DEL C. MARRERO MATOS | PARC.BARAHONA 112 ANDRÉS NARVÁEZ | | | MOROVIS | PR | 00687 |
| 1989550 | MARIA DEL C. MARTINEZ DEDOS | URB. SAN ANTONIO | 1748 CALLE DONCELLA | | PONCE | pr | 00728 |
| 2107355 | MARIA DEL C. MARTINEZ RIVERA | HC 1 BOX 3790 | | | ADJUNTAS | PR | 00601 |
| 1771473 | MARIA DEL C. MELENDEZ | JUMACAO DD-22 PORQUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 1906046 | MARIA DEL C. MENDEZ GONZALEZ | URB. VISTA MONTES C - 1 P. O. BOX 1199 | | | CIDRA | PR | 00739 |
| 2006296 | MARIA DEL C. MENDEZ GONZALEZ | URB. VISTA MONTES CALLE PO BOX 1199 | | | CIDRA | PR | 00739 |
| 2090603 | MARIA DEL C. MODESTO MARTINEZ | CALLE BARCELO #11 P.O BOX 566 | | | MAUNABO | PR | 00707 |
| 1671561 | MARIA DEL C. MOJICA CARRION | CALLE GAVIOTA 144 | URB. VILLAS DEL MAR, COCO BEACH | | RIO GRANDE | PR | 00745 |
| 1604049 | MARIA DEL C. MONTALVO MONTALVO | URB LOS CAOBOS | 829 CALLE ALMACIGO | | PONCE | PR | 00731 |
| 1889607 | MARIA DEL C. MONTANEZ RIVERA | URB. LAS CAMPINAS III 51 | CALLE JACANAS | | LAS PIEDRAS | PR | 00771 |
| 297873 | MARIA DEL C. MORALES HUERTAS | HC-65 BOX 9015 | | | PATILLAS | PR | 00723 |
| 1879946 | MARIA DEL C. MORALES HUERTAS | HC-65 BOX 9015 | | | PATILLOS | PR | 00723 |
| 1602707 | MARIA DEL C. MOYA MENDEZ | URB.DEL CARMEN CALLE 5 J 45 | | | CAMUY | PR | 00627 |
| 1569632 | MARIA DEL C. MOYETT DEL VALLE | HC30 BOX 33155 | | | SAN LORENZO | PR | 00754 |
| 1803657 | MARIA DEL C. ORTIZ COLON | HC-04 BOX 2443 | | | BARRANQUITAS | PR | 00794 |
| 2098705 | MARIA DEL C. ORTIZ RIVERA | HC-03 BOX 15567 | | | AGUAS BUENAS | PR | 00703 |
| 854056 | MARIA DEL C. OTERO NEGRON | URB VILLAS DE SAN AGUSTIN II 021 CALLE 8 | | | BAYAMON | PR | 00959 |
| 1578769 | MARIA DEL C. OTERO NEGRON | URB. VILLA DE SAN AGUSTIN | CALLE 8 O-21 | | BAYAMON | PR | 00959 |
| 2106800 | MARIA DEL C. PARRILLA CANALES | COND LOS CANTIZALES II | EDIF A APT. A-303 | | SAN JUAN | PR | 00926 |
| 2033067 | MARIA DEL C. PEREZ AYALA | PO BOX 2425 | | | MOCA | PR | 00676 |
| 2006982 | MARIA DEL C. PEREZ OCASIO | PO BOX 593 | | | CIALES | PR | 00638 |
| 2009842 | MARIA DEL C. PONCE HERNANDEZ | PO BOX 392 | | | MOCA | PR | 00676 |
| 1986458 | MARIA DEL C. PORTALATIN PEREZ | P.O. BOX 884 | | | HATILLO | PR | 00659 |
| 1901280 | MARIA DEL C. QUINONES | URB. RIO GRANDE ESTATE 11525 | | | RIO GRANDE | PR | 00745 |
| 2059123 | MARIA DEL C. QUINONES ANDINO | URB. RIO GRANDE ESTATE 11525 | | | RIO GRANDE | PR | 00745 |
| 2105064 | MARIA DEL C. QUINONES GUZMAN | P.O BOX 407 | | | PENUELAS | PR | 00624 |
| 2128967 | MARIA DEL C. QUINONES SANTIAGO | HC 02 BOX10024 | | | YAUCO | PR | 00698 |
| 1753489 | MARIA DEL C. QUINTANA ROMAN | 2023 CARR 177 | COND LA CORUNA APT. 502 | | GUAYNABO | PR | 00969 |
| 1603124 | MARIA DEL C. RAMOS ALAMO | HC 03 BOX 4210 | | | GURABO | PR | 00778 |
| 2107515 | MARIA DEL C. RAMOS CORA | URB LOS ALGARRO BOS G-K 16 | | | GUAYAMA | PR | 00784 |
| 1879922 | MARIA DEL C. RIJOS DE JESUS | URB MIRAFLORES | B35 #5 CALLE 42 | | BAYAMON | PR | 00957 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2120123 | MARIA DEL C. RIVERA MEJIAS | P.O. BOX 8891 | | | VEGA BAJA | PR | 00694 |
| 1658528 | MARÍA DEL C. RIVERA RAMÍREZ | HC 06 BOX 17416 | | | SAN SEBASTIÁN | PR | 00685 |
| 2060077 | MARIA DEL C. RIVERA TORRES | EXT. JACAGUAX | CALLE 3 N5 | | JUANA DIAZ | PR | 00795 |
| 839859 | MARIA DEL C. RODRIGUEZ ARROYO | P.O. BOX 890 | | | LARES | PR | 00669 |
| 1704443 | MARIA DEL C. RODRIGUEZ GUZMAN | 4L 24 CALLE 209 | COLINAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1769018 | MARIA DEL C. RODRIGUEZ HERNANDEZ | URB. BRISAS DEL PRADO 1911 | CALLE PELICANO | | SANTA ISABEL | PR | 00757 |
| 1685035 | MARIA DEL C. RODRIGUEZ HERNANDEZ | URB. BRISAS DEL PRADO 1911 CALLE PELICANO | | | SANTA ISABEL | PR | 00757-2568 |
| 1889513 | MARIA DEL C. RODRIGUEZ MENDEZ | MAGUEYES CALLE CANDIDO FERNANDEZ #272 | | | PONCE | PR | 00728 |
| 1980540 | MARIA DEL C. RODRIGUEZ RAMOS | PO BOX 106 | | | UTUADO | PR | 00641 |
| 479741 | MARIA DEL C. RODRIGUEZ RODRIGUEZ | URB. LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716 |
| 484704 | MARIA DEL C. ROJAS CRUZ | APARTADO 6005 | | | PONCE | PR | 00733-6005 |
| 1781638 | MARIA DEL C. ROLDAN VAZQUEZ | URB. JARDINES DE CERRO GORDO C-5 D-3 | | | SAN LORENZO | PR | 00754 |
| 1524299 | MARIA DEL C. ROMAN RIVERA | PO. BOX 2756 | | | ARECIBO | PR | 00613-2756 |
| 1938073 | MARIA DEL C. ROSA MATOS | 2-CARR 833 COND. VILLA LOS FILTROS | APTO G1 | | GUAYNABO | PR | 00969 |
| 1932108 | MARIA DEL C. RUIZ VEGA | H-1 CALLE MEJICO RES SABANA | | | SABANA GRANDE | PR | 00637 |
| 1803636 | MARIA DEL C. SANCHEZ HERNANDEZ | PO BOX 1759 | | | YABUCOA | PR | 00767-1754 |
| 2134008 | MARIA DEL C. SANTIAGO BURGOS | BDA MARIN | CALLE 4 129 | | GUAYAMA | PR | 00784 |
| 2090196 | MARIA DEL C. SANTIAGO MONTANEZ | HC 30 BOX 31741 | | | SAN LORENZO | PR | 00754 |
| 1873720 | MARIA DEL C. SANTIAGO SERRANO | URB. LEI 3A VALLEY | C/ D-179 TULIPAS | | CANOVANAS | PR | 00729 |
| 2089813 | MARIA DEL C. SIERRA TORRES | URB QUINTES DE MOROVIA | 7 PASEO FELCIDAD | | MOROVIS | PR | 00687 |
| 2031237 | MARIA DEL C. SOLA | BO. CANABONCITO HC 2 BOX 30585 | | | CAGUAS | PR | 00725 |
| 1798874 | MARIA DEL C. SOTO RAMOS | C/46-55-14 URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 2129091 | MARIA DEL C. TORRES HERNANDEZ | HC 1 BOX 7056 | | | VILLALBA | PR | 00766 |
| 2009913 | MARIA DEL C. TORRES MIRANDA | PO BOX 94000 PHB 3065 | | | COROZAL | PR | 00783 |
| 2098408 | MARIA DEL C. VARELA IBANEZ | HC 04 BOX 42449 | | | AGUADILLA | PR | 00603 |
| 1781456 | MARIA DEL C. VAZQUEZ HERNANDEZ | HC-1 BOX 5977 | | | OVOCOVIS | PR | 00720 |
| 1820862 | MARIA DEL C. VAZQUEZ HERNANDEZ | HC-1 BOX 5977 | | | OROCOVIS | PR | 00720 |
| 2110465 | MARIA DEL C. VERA DIAZ | P. O. BOX 1211 | | | QUEBRADILLAS | PR | 00678 |
| 1955102 | MARIA DEL C. VIDAL | PO BOX 652 | | | TRUJILLO ALTO | PR | 00977 |
| 1719425 | MARIA DEL C. VILLALOBOS AVILÉS | URB. LOS PINOS 251 | JUNIPERO MONTAÑOSO | | ARECIBO | PR | 00612 |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | VEGA BAJA | PR | 00693 |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | JARDINES DE VEGA BAJA | CALLE PARAISO 206 | | VEGA BAJA | PR | 00693 |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | PO BOX 794 | | | DORADO | PR | 00646 |
| 1812117 | MARIA DEL C.LOPEZ ORTIZ | URB. SIERRA LINDA | CALLE 9 GG- 5 | | BAYAMON | PR | 00957 |
| 1410 | MARIA DEL CARMEN ACABEO SEMIDEY | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1410 | MARIA DEL CARMEN ACABEO SEMIDEY | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | PATILLAS | PR | 00723-2661 |
| 2110110 | MARIA DEL CARMEN AMOYO MALDONADO | HC-02 BOX 5629 | | | COMERIO | PR | 00782 |
| 2109157 | MARIA DEL CARMEN APONTE MEDINA | 29 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 1971640 | MARIA DEL CARMEN AYALA RODRIGUEZ | BOX 2523 BUENA VISTA | | | BAYAMON | PR | 00960 |
| 2115831 | MARIA DEL CARMEN CABREN DAILE | 410 C/ DE DIEGO APT 1205 | | | SAN JUAN | PR | 00923-3028 |
| 1559189 | MARIA DEL CARMEN CALDERON ROMERO | MARIA DEL CAMEREN CALDERON | SASF-I | DEPARTAMENT DE LA FAMILIA, INDUSTRIAL VILLE 11835 CALLE B SUITE 3 | CAROLINA | PR | 00983 |
| 1559189 | MARIA DEL CARMEN CALDERON ROMERO | URB. VISTAMAR H-266 CALLE GRANADO | | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1079 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1543817 | MARIA DEL CARMEN CARRASCO DAVILA | URB. LUIS MUÑOZ MARIN | 64 CALLE 2 | | SAN LORENZO | PR | 00754 |
| 1752145 | MARIA DEL CARMEN CLAVELL ORTIZ | CONDOMINIO ATRIUM PLAZA AVE. ARTERIAL HOSTOS | APT E202 | | SAN JUAN | PR | 00918 |
| 298003 | MARÍA DEL CARMEN COLÓN DÍAZ | PO BOX 10 | | | LARES | PR | 00669 |
| 1807124 | MARIA DEL CARMEN COLON FRANCO | CALLE NABORIA E-53 URB. REPARTO CAGUAX | | | CAGUAS | PR | 00725 |
| 2003314 | MARIA DEL CARMEN CORA IRAOLA | BARRIO PITAHAYA CARR. 751 | PO BOX 577 | | ARROYO | PR | 00714 |
| 1790100 | MARIA DEL CARMEN CRUZ QUIÑONES | PMB 290 P.O.BOX 1981 | | | LOIZA | PR | 00772 |
| 2130230 | MARIA DEL CARMEN DAVILA RIVERA | P.O. BOX 906 | | | ARROYO | PR | 00714 |
| 1975764 | MARIA DEL CARMEN DE JESUS CRUZ | BO LOMAS CALLE 4 H20 | | | JUANA DIAZ | PR | 00795 |
| 1717079 | MARIA DEL CARMEN DE JESUS DE JESUS | URB. JARDINES CALLE 3 CASA M-18 | | | SANTA ISABEL | PR | 00757 |
| 1652440 | MARIA DEL CARMEN DELGADO MEDINA | 137 CALLE MAYAGUEZ APTO 411 | | | SAN JUAN | PR | 00917 |
| 1653320 | MARIA DEL CARMEN DELGADO MEDINO | 137 MAYAGUAZ APTO 411 | | | SAN JUAN | PR | 00917 |
| 1833035 | MARIA DEL CARMEN DIAZ BIRRIEL | 236 CALLE 4 SAINT JUST | | | CAROLINA | PR | 00976-2918 |
| 2124288 | MARIA DEL CARMEN DIAZ PADILLA | URB VILLA MATILDE | CALLE 9 F-12 | | TOA ALTA | PR | 00953 |
| 2115361 | MARIA DEL CARMEN FIGUERAS FIGUEROA | 655 CALLE 12 | BO. OBRERO | | SAN JUAN | PR | 00915 |
| 1944372 | MARIA DEL CARMEN FUENTES ORTIZ | CARRETERA 187 K8H9 MEDIANIA BAJA | SECTOR EL JOBO | | LOIZA | PR | 00772 |
| 1944372 | MARIA DEL CARMEN FUENTES ORTIZ | PO BOX 390 | | | LOIZA | PR | 00772 |
| 1844753 | MARIA DEL CARMEN GARCIA ESPINOSA | VILLA UNIVERSITARIO CALLE 12 F18 | | | HUMACAO | PR | 00791 |
| 793821 | MARIA DEL CARMEN GELY VALPAIS | HC 65 BOX 6340 | | | PATILLAS | PR | 00723-9343 |
| 1986842 | MARIA DEL CARMEN GELY VALPAIS | HC-65 BOX 6340 | | | PATILLAS | PR | 00723 |
| 1630225 | MARIA DEL CARMEN GOMEZ SOTO | PO BOX 20495 | | | SAN JUAN | PR | 00928-0495 |
| 1984759 | MARIA DEL CARMEN HERNANDEZ DIAZ | E#19 CALLE A URB REPTO. MONTELLANO | | | CAYEY | PR | 00736 |
| 2065928 | MARIA DEL CARMEN LOPEZ CARDONA | PO BOX 555 | | | MANATI | PR | 00674 |
| 1973330 | MARIA DEL CARMEN MALDONADO RIVERA | URB. MAGNOLA GARDEN'S 019 - CALLE 18 | | | BAYAMON | PR | 00956 |
| 2076209 | MARIA DEL CARMEN MALDONADO RIVERA | URB. MAGNOLIA GARDENS | O 19 - CALLE 18 | | BAYAMON | PR | 00956 |
| 2008591 | MARIA DEL CARMEN MALDONADO RIVERA | URB. MAGNOLIA GARDEN'S | 019 CALLE 18 | | BAYAMON | PR | 00956 |
| 1797780 | MARIA DEL CARMEN MARCANO RODRIGUEZ | PO BOX 5543 | | | CAGUAS | PR | 00726 |
| 1755234 | MARIA DEL CARMEN MARTINEZ CLASS | 156 CEDRO MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 2000614 | MARIA DEL CARMEN MARTINEZ SANTIAGO | URB JARDINES M BLANCO 13-26 CALLE BAMBA | | | YAUCO | PR | 00698 |
| 323152 | MARIA DEL CARMEN MEIENDEZ MEIENDEZ | URB. VILLAS DE LAUREL 2 | #1418 BULEVAR SANTIAGO | VILLAS DE LAUREL 2 | COTO LAUREL | PR | 00780-2248 |
| 1754835 | MARIA DEL CARMEN MELENDEZ SOTO | URB. MIRA DOR ECHERVARRIA C-20 | | | CAYEY | PR | 00736 |
| 1871360 | MARIA DEL CARMEN MELENDEZ SOTO | URB. MIRADOR ECHERARRIA C-20 | LOS ALMENDROS | | CAYEY | PR | 00736 |
| 1694513 | MARIA DEL CARMEN MERCADO OLIVERAS | BOX 443 ALMÁCIGO BAJO | | | YAUCO | PR | 00698 |
| 1980479 | MARIA DEL CARMEN MONTAREZ | 601 CANTERA AGRAIT | | | CABO ROJO | PR | 00623 |
| 1996412 | MARIA DEL CARMEN NIEVES HERRERA | PO. BOX 657 | | | HATILLO | PR | 00659 |
| 1796292 | MARIA DEL CARMEN NIEVES RODRIGUEZ | HC 9 BOX 12167 | | | AGUADILLA | PR | 00603 |
| 1802845 | MARIA DEL CARMEN NIEVES RODRIGUEZ | HC 9 BOX 12167 | | | AGUADILLA | PR | 00603-9322 |
| 1681911 | MARIA DEL CARMEN ORTIZ CARRASQUILLO | APARTADO 182 | | | CANOVANAS | PR | 00729 |
| 2076326 | MARIA DEL CARMEN ORTIZ RODRIGUEZ | PO BOX 631 | | | LAJAS | PR | 00667-0631 |
| 1999445 | MARIA DEL CARMEN PACHECO GUZMAN | HC-1 BOX 6036 | | | YAUCO | PR | 00698 |
| 1718794 | MARIA DEL CARMEN PACHECO NAZARIO | URB. COSTA SUR | D34 CALLE MAR CARIBE | | YAUCO | PR | 00698 |
| 1930202 | MARIA DEL CARMEN PADILLA VALENTIN | PO BOX 617 | | | CABO ROJO | PR | 00623 |
| 2074394 | MARIA DEL CARMEN PENA DIAZ | APTO LAS MANAS B-16 | | | JUANA DIAZ | PR | 00795 |
| 2008383 | MARIA DEL CARMEN PENE DIAZ | URB. LAS MARIAS B-16 | | | JUANA DIAZ | PR | 00795 |
| 2118934 | MARIA DEL CARMEN PEREZ DIAZ | APTO. LAS MARIAS B-16 | | | JUANA DIAZ | PR | 00795 |
| 2082906 | MARIA DEL CARMEN PEREZ DIAZ | LAS MARIAS D-16 | | | JUANA DIAZ | PR | 00798 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2064561 | MARIA DEL CARMEN PEREZ DIAZ | P.O. BOX 1693 | | | JUANA DIAZ | PR | 00795 |
| 2108983 | MARIA DEL CARMEN PEREZ DIAZ | RPTO LAS MARIA B16 | | | JUANA DIAZ | PR | 00795 |
| 2125914 | MARIA DEL CARMEN PEREZ DIAZ | URB. LAS MARIAS B-16 | | | JUANA DIAZ | PR | 00795 |
| 1735741 | MARIA DEL CARMEN PEREZ MALDONADO | PO BOX 448 | | | ANGELES | PR | 00611 |
| 1772635 | MARIA DEL CARMEN PEREZ MARTINEZ | URB. ESTANCIAS DE YAUCO | CALLE ZAFIRO B-17 | | YAUCO | PR | 00698 |
| 1771388 | MARIA DEL CARMEN Q. RODRIGUEZ | URB TREAGUE VALLEY LES AMERICA E-12 | | | CIDAR | PR | 00739 |
| 1638187 | MARIA DEL CARMEN QUILA RODRIGUEZ | URB TREASURE VALLEY | LAS AMERICAS E12 | | CIDRA | PR | 00739 |
| 2093320 | MARIA DEL CARMEN QUINONES MORALES | HC-2 BOX 7783 | | | LOIZA | PR | 00772 |
| 1905785 | MARIA DEL CARMEN REUS VELAZQUEZ | #54 GAUTIER BENITEZ | HATO REY | | SAN JUAN | PR | 00917 |
| 1795091 | MARIA DEL CARMEN REYES RIOS | CONDOMINIO TOWN HOUSE | 500 CALLE GUAYANILLA APTO. 1708 | | SAN JUAN | PR | 00923 |
| 2060701 | MARIA DEL CARMEN RIVERA TORRES | EXT JACOGUAX | CALLE 3-N-5 | | JUANA DIAZ | PR | 00795 |
| 2074496 | MARIA DEL CARMEN RIVERA TORRES | EXT. JACAGUAX CALLE 3-N-5 | | | JUANA DIAZ | PR | 00795 |
| 2038123 | MARIA DEL CARMEN ROCHE GARCIA | CALLE CALIZA #127 | URB ALTURAS DE COAMO | | COAMO | PR | 00769 |
| 2134460 | MARIA DEL CARMEN ROCHE GARCIA | URB ALTURAS DE COAMO | CALE CALIZA #127 | | COAMO | PR | 00769 |
| 1942170 | MARIA DEL CARMEN ROCHE GARCIA | URB. ALTURAS DE COAMO | #127 CALLE CALIZA | | COAMO | PR | 00769 |
| 2114595 | MARIA DEL CARMEN ROCHE GARCIA | URB. ALTURAS DE COAMO CALLE CALIZA #127 | | | COAMO | PR | 00769 |
| 1674522 | MARIA DEL CARMEN RODRIGUEZ | COOPERATIVA DE CIUDAD UNIVERSITARIA | 2 PERIFERAL EDIF B APT.1005 | | TRUJILLO ALTO | PR | 00976 |
| 1767555 | MARIA DEL CARMEN RODRÍGUEZ | COOPERATIVA DE CIUDAD UNIVERSITARIA 2 | PERIFERAL EDIF B APT. 1005 | | TRUJILLO ALTO | PR | 00976 |
| 2020823 | MARIA DEL CARMEN RODRIGUEZ GARCIA | #690 MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680-7122 |
| 2095238 | MARIA DEL CARMEN RODRIGUEZ LAUREANO | HC 4 BOX 50609 | | | MOROVIS | PR | 00687 |
| 1633911 | MARIA DEL CARMEN ROJAS CRUZ | APARTADO 6005 | | | PONCE | PR | 00733-6005 |
| 1865960 | MARIA DEL CARMEN ROSA DIAZ | HC 12 BOX 13244 | | | HUMACAO | PR | 00791 |
| 2042647 | MARIA DEL CARMEN ROSA PEREZ | ESC MARIA T DELGADO CUIDAD MASSO | | | SAN LORENZE | PR | 00754 |
| 2042647 | MARIA DEL CARMEN ROSA PEREZ | REPARTO ARENALES CALLE 2 CASA 49 | | | LAS PIEDRAS | PR | 00771 |
| 1518499 | MARIA DEL CARMEN ROSARIO TRINIDAD | URBANIZACIÓN BRISAS DE MAR CHIQUITA | CALLE PESCADOR 215 | | MANATÍ | PR | 00674 |
| 1508996 | MARÍA DEL CARMEN ROSARIO TRINIDAD | URBANIZACIÓN BRISAS DE MAR CHIQUITA | CALLE PESCADOR 215 | | MANATÍ | PR | 00674 |
| 1901453 | MARIA DEL CARMEN RUIZ CRUZ | 171 CALLE APOLO | URB. JARD. MONTE OLIVO | | GUAYAMA | PR | 00784 |
| 2060539 | MARIA DEL CARMEN RUIZ CRUZ | 171 CALLE APOLO URB. JARDI MONTE OLIVO | | | GUAYAMA | PR | 00784 |
| 1823318 | MARIA DEL CARMEN SANTANA PAGAN | HC1 BOX 7795 | | | SAN GERMAN | PR | 00683 |
| 1753312 | MARIA DEL CARMEN SANTIAGO | 360 ALDERSHOT CT | | | KISSIMMEE | FL | 34758 |
| 2118393 | MARIA DEL CARMEN SANTIAGO ACEVEDO | C/30 AD-10 | URB TERESITA | | BAYAMON | PR | 00961 |
| 2046351 | MARIA DEL CARMEN SANTIAGO ACEVEDO | CALLE 30 AD-10 URB. TERESITA | | | BAYAMON | PR | 00961 |
| 1858345 | MARIA DEL CARMEN SANTIAGO LOPEZ | BO. CEDRO ARRIBA, PO BOX 293 | | | NARANJITO | PR | 00719-0293 |
| 1825566 | MARIA DEL CARMEN SANTIAGO LUCIANO | PO BOX 2341 | | | ARECIBO | PR | 00613 |
| 1920652 | MARIA DEL CARMEN SANTIAGO SANDOVAL | PO BOX 1551 | | | SANTA ISABEL | PR | 00757 |
| 1051661 | MARIA DEL CARMEN SERRANO | BO CELADA | CALLE 35 PARC 633 | | LAS MARIAS | PR | 00778-2964 |
| 1051661 | MARIA DEL CARMEN SERRANO | PARC. NUEVAS CELADA | C/35 #633 | | GURABO | PR | 00778 |
| 2044351 | MARIA DEL CARMEN SIERRA TORRES | PASCO FELICIDAD #7 | | | MOROVIS | PR | 00687 |
| 1808857 | MARIA DEL CARMEN SIERRA TORRES | URB. QUINTAS DE MOROVIS 7 PASEO | FELICIDAD | | MOROVIS | PR | 00687 |
| 1985226 | MARIA DEL CARMEN SIERRA TORRES | URBINIZACION QUINTAS DE MOROVIS | 7 PASEO FELICIDAD | | MOROVIS | PR | 00687 |
| 1727074 | MARIA DEL CARMEN TERRON ACEVEDO | 12 LONGVIEW DRIVE | | | FLORENCE | MA | 01062 |
| 2041752 | MARIA DEL CARMEN TORRES | 2424 TURIN ST. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 711065 | MARIA DEL CARMEN TORRES MARTINEZ | URB FAJARDO GARDENS | 241 CALLE LAUREL | | FAJARDO | PR | 00738 |
| 1051677 | MARIA DEL CARMEN TORRES RAMOS | BUZON 5035 | RR - 2 | | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1997964 | MARIA DEL CARMEN TORRES RAMOS | BUZON 5035 RR-02 | | | CIDRA | PR | 00739 |
| 2052593 | MARIA DEL CARMEN TORRES RAMOS | BUZON 5035 RR-02 BUZON | | | CIDRA | PR | 00739 |
| 1846636 | MARIA DEL CARMEN VARGAS RAMOS | HC 02 BOX 23913 | | | SAN SEBASTIAN | PR | 00685 |
| 1635355 | MARIA DEL CARMEN VAZQUEZ BAEZ | RR 01 BOX 6374 | | | MARICAO | PR | 00606 |
| 1778437 | MARIA DEL CARMEN VAZQUEZ FERNANDEZ | APARTADO 37-1234 | | | CAYEY | PR | 00737 |
| 576841 | MARÍA DEL CARMEN VEGA SÁNCHEZ | ALTURAS DE BUCARABONES | CALLE 41-3-U-28 | | TOA ALTA | PR | 00953 |
| 1985894 | MARIA DEL COLON MATOS | CARR 14 KM 61 3 | | | AIBONITO | PR | 00705 |
| 2079406 | MARIA DEL L. ORTIZ NOGUERAS | B-10 CALLE 8 URB APONTE | | | CAYEY | PR | 00737 |
| 1791397 | MARIA DEL LOS A CALDERON SANTOS | HC 04 BOX 8618 | | | CANOVANAS | PR | 00729 |
| 2132685 | MARIA DEL LOS ANGELES ORTIZ COLON | URB. VILLAS DEL COQUI | CALLE DE DIEGO 3227 A-A10 | | AGUIRRE | PR | 00704 |
| 298056 | MARIA DEL M VILLAFANE COLON | URB ALTURAS DE SAN LORENZO | J 92 CALLE 5 | | SAN LORENZO | PR | 00754 |
| 1858091 | MARIA DEL M. GONZALEZ CAMPOS | EXT. SANTA TERESITA 3618 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4626 |
| 1724713 | MARIA DEL MAR APONTE | CALLE 7-A-10 URB. SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 858316 | MARIA DEL MAR COLON COLON | URB TOWN HOUSE | R2-6 | | COAMO | PR | 00769-9781 |
| 1491337 | MARIA DEL MAR COLON COLON | URB TOWN HOUSE R2-6 | | | COAMO | PR | 00769 |
| 1521998 | MARÍA DEL MAR ECHEVARRIA PEREZ | URB VILLA FONTANA VIA 1 2AR-485 | | | CAROLINA | PR | 00983 |
| 2090530 | MARIA DEL MAR ORTIZ RIVERA | #26 CARR 833 VILLA GARDEN APT 307 F | | | GUAYNABO | PR | 00971 |
| 1710826 | MARIA DEL MAR TORO HURTADO | PO BOX 32111 | | | PONCE | PR | 00732-2111 |
| 1631459 | MARIA DEL MAR VARGAS ORTIZ | PO BOX 70 | | | CAMUY | PR | 00627 |
| 1631459 | MARIA DEL MAR VARGAS ORTIZ | URB. DEL MAESTRO CALLE 2 A-12 | | | CAMUY | PR | 00627 |
| 1051711 | MARIA DEL P FIGUEROA LOPEZ | PO BOX 67 | | | SAINT JUST | PR | 00978 |
| 1717570 | MARIA DEL P ROSARIO GALARCE | LLANOS GURABO | 702 CALLE MIRAMELINDA | | GURABO | PR | 00778 |
| 1584818 | MARIA DEL P. GONZALEZ MARTINEZ | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | PONCE | PR | 00731 |
| 1640192 | MARIA DEL P. MORALES BERRÍOS | HC 75 BOX 1164 | | | NARANJITO | PR | 00719-9702 |
| 2033947 | MARIA DEL P. VAZQUEZ BEAUCHAMP | HC 645 BUZON 8290 | | | TRUJILLO ALTO | PR | 00976 |
| 1699946 | MARIA DEL PILAR ADORNO-OQUENDO | CALLE CAMINO DEL VALLE #3 | COLINAS DEL PLATA | | TOA ALTA | PR | 00953 |
| 1454099 | MARIA DEL PILAR BON CORUJO | URB. FAIR VIEW | CALLE 17 G-43 | | SAN JUAN | PR | 00926 |
| 1725685 | MARIA DEL PILAR CAMACHO ALMODOVAR | HC 03 BOX 13326 | | | YAUCO | PR | 00698 |
| 1660418 | MARIA DEL PILAR ESPINET QUINTANA | CALLE FATIMA D-36 | COLINAS DEL MARQUES | | VEGA BAJA | PR | 00693 |
| 2124407 | MARIA DEL PILAR FIGUEROA MARIN | URB. RIO CANAS 1664 CALLE GUARDIANA | | | PONCE | PR | 00728-1822 |
| 1764986 | MARIA DEL PILAR NATAL HENRIQUEZ | LILLIAN AU 3 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1823819 | MARIA DEL PILAR NATAL HENRIQUEZ | LILLIAN ST. AU-3 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1743853 | MARIA DEL PILAR RAMOS NIEVES | P.O. BOX 711 | | | CEIBA | PR | 00735 |
| 1901399 | MARIA DEL PILAR RIVERA HERNANDEZ | EXT PUNTO ORO C/ EL BUD #6542 | | | PONCE | PR | 00728-2417 |
| 2022917 | MARIA DEL PILAR RODRIGUEZ GONZALEZ | HC-01 BOX 7452 | | | HATILLO | PR | 00659 |
| 1656351 | MARIA DEL PILAR SANTIAGO VEGA | CALLE ELBA TAVAREZ | HA-107 MA. SECC | | LEVITTOWN | PR | 00949 |
| 1752896 | MARIA DEL PILAR SILVA RIOS | HC1 BOX 3844 | | | COROZAL | PR | 00783 |
| 1752896 | MARIA DEL PILAR SILVA RIOS | SAN RAFAEL 5 | | | COROZAL | PR | 00783 |
| 1752896 | MARIA DEL PILAR SILVA RIOS | SAN RAFAEL 5 COROZAL | | | COROZAL | PR | 00783 |
| 1563979 | MARIA DEL PILAR TORRES RIVERA | HC 01 BOX 6234 | | | YAUCO | PR | 00698 |
| 2134245 | MARIA DEL PILAR TORRES RIVERA | PO BOX 75 | | | MERCEDITA | PR | 00715 |
| 1733954 | MARIA DEL PILAR TORRES RIVERA | URB MONACO 1 | F-11 CALLE 4 | | MANATI | PR | 00674 |
| 1987780 | MARIA DEL PILAR VILLEGAS COURET | 169 CALLE GUAYANES | URB ESTANCIAS 3 DEL RIO | | HORMIGUEROS | PR | 00660 |
| 2018576 | MARIA DEL PILAR VILLEGAS COURET | 169 GUAYANES | URB. ESTANCIAS DEL RIO | | HORMIGUEROS | PR | 00660 |
| 2066445 | MARIA DEL R CALDERON MARTINEZ | JB-18 241 COUNTRY CLUB | | | CAROLINA | PR | 00982 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1082 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1897423 | MARIA DEL R FELIANNO HERRER | APARTADO 7477 | | | PONCE | PR | 00732-7477 |
| 1897423 | MARIA DEL R FELIANNO HERRER | ESTANCIAS DEL GOLF | 708 ENRIGUE LAGUEVRE | | PONCE | PR | 00730-0545 |
| 711777 | MARIA DEL R FELICIANO HERRERA | APARTADO 7477 | | | PONCE | PR | 00732-7477 |
| 711777 | MARIA DEL R FELICIANO HERRERA | DEPT. EDUCACION-REGION EDUUTISA DE PONCE | PO BOX 7477 | | PONCE | PR | 00732-7477 |
| 711777 | MARIA DEL R FELICIANO HERRERA | ESTANCIAS DEL GOLF | 708 ENRIQUE LAGUERRE | | PONCE | PR | 00730 |
| 1806331 | MARIA DEL R IRIZARRY GONZALEZ | HC-06 BOX 12404 | | | SAN SEBASTIAN | PR | 00685 |
| 858317 | MARIA DEL R LUGO IRIZARRY | 1299 CARR 844 | COND SAN JUAN TOWER 506 | | SAN JUAN | PR | 00926 |
| 1862127 | MARIA DEL R NIEVES MARTINEZ | 203 URB. ALTURAS DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 1779011 | MARIA DEL R RAMIREZ TORRES | PAR PEREZ | A25 CALLE SANTANA | | ARECIBO | PR | 00612 |
| 2159246 | MARIA DEL R RIVERA NATAL | P.O BOX 335673 | | | PONCE | PR | 00733 |
| 1596445 | MARIA DEL R SANTIAGO FERNANDEZ | URB LAS DELICIAS 3464 | CALLE JOSEFINA MOLL | | PONCE | PR | 00728 |
| 1942226 | MARIA DEL R. CALDERON GUTIERREZ | PO BOX 264 | | | SAN LORENZO | PR | 00754 |
| 2120657 | MARIA DEL R. FELICIANO HERRERA | URB ESTANCIAS DEL GOLF | 708 ENRIQUE LAGUERRA | | PONCE | PR | 00730-0545 |
| 2003225 | MARIA DEL R. LOPEZ COLON | URB. POVINCIAS DEL RIO | CALLE 5 #126 | | COAMO | PR | 00769 |
| 2081537 | MARIA DEL R. LOPEZ COLON | URB. PROVINCIAS DEL #126 5 | | | COAMO | PR | 00769 |
| 2008091 | MARIA DEL R. LOPEZ COLON | URB. PROVINCIAS DEL RIO #126 S | | | COAMO | PR | 00769 |
| 2033036 | MARIA DEL R. LOZANO COTTO | CERTENEJAS 2 | | | CIDRA | PR | 00739 |
| 1949591 | MARIA DEL R. MADERA AYALA | URB. VILLA TABAIBA | 157 CALLE CACIMAR | | PONCE | PR | 00716 |
| 1906739 | MARIA DEL R. PAGAN SALGADO | PO BOX 332216 | | | PONCE | PR | 00733-2216 |
| 1970292 | MARIA DEL R. PEREZ SIERRA | HC02, BOX 5875 | | | PENUELAS | PR | 00624 |
| 1865049 | MARIA DEL R. SERRANO ARROYO | 923 REINITA 1 ERA EXT COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2045844 | MARIA DEL R. TORRES CRUZ | P.O. BOX 962 | | | JUANA DIAZ | PR | 00795 |
| 1937854 | MARIA DEL R. VAZQUEZ COTTI | D-29 LUCAS SANTOS SABATER | URB. SAN THOMAS | | PONCE | PR | 00716 |
| 2038540 | MARIA DEL R. ZAYAS MARTINEZ | BOX 2056 | | | PONCE | PR | 00733 |
| 1954019 | MARIA DEL RODRIGUEZ CRUZ | HC-02 BOX 6122 | | | VILLALBA | PR | 00766 |
| 2046705 | MARIA DEL ROSARIO BERRIOS TORRES | 1395 CALLE JAGUEY LOS CAOBAS | | | PONCE | PR | 00716 |
| 2071483 | MARIA DEL ROSARIO LOPEZ RAMIREZ | EST. DE YAUCO CALLE ZINCONIA L-14 | | | YAUCO | PR | 00698 |
| 1880877 | MARIA DEL ROSARIO LOZANO COTTO | CERTENEJAS 2 | | | CIDRA | PR | 00739 |
| 1746498 | MARIA DEL ROSARIO OLIVERA RIVERA | CALLE RUFINA #10 | | | GUAYANILLA | PR | 00656 |
| 1583921 | MARIA DEL ROSARIO RIVERA NATAL | PO BOX 335673 | | | PONCE | PR | 00733-5673 |
| 1813651 | MARIA DEL ROSARIO ROJAS DELGADO | PASEO DEL REY | 195 CARR 8860 APT 5302 | | CAROLINA | PR | 00987-6750 |
| 1731913 | MARIA DEL ROSARIO TRAVIESO GONZALEZ | URB EXT. RAMON RIVERO DIPLO CALLE 3 L-19 | | | NAGUABO | PR | 00718 |
| 1932781 | MARIA DEL ROSARIO VALENTIN VELEZ | HC 09 BOX 5862 | | | SABANA GRANDE | PR | 00637 |
| 1630215 | MARIA DEL ROSARIO VEGA CENTENO | PO BOX 1170 | BO PALMAREJO | CARR.702 KM 4.7 | COAMO | PR | 00769 |
| 1657611 | MARIA DEL ROSARIO VEGA CENTENO | PO BOX 1170 | | | COAMO | PR | 00769 |
| 2046271 | MARIA DEL SANTIAGO MERCED | CALLE 508 BLOQ 212 #21 | VILLA CARDINA | | CAROLINA | PR | 00985 |
| 1628649 | MARIA DEL SOCORRO CINTRON CRUZ | CALLE 502 BLOQ. 18 #14 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2087752 | MARIA DEL VEGA SANTANA | PO.BOX 1695 | | | JUANA DIAZ | PR | 00795 |
| 2077925 | MARIA DELGADO JIMENEZ | PO BOX 1225 | | | SAN LORENZO | PR | 00754 |
| 2027770 | MARIA DELIA ALVARADO MARTINEZ | HC 3 BOX 8687 | | | BANANQUITAS | PR | 00794 |
| 2057561 | MARIA DELIA ALVARADO MARTINEZ | HC 3 BOX 8687 | | | BARRANQUITAS | PR | 00794 |
| 1824046 | MARIA DELIA AVILES COLON | PO BOX 854 | | | OROCOVIS | PR | 00720 |
| 1925171 | MARIA DELIA DIAZ CARRASQUILLO | CIUDAD PRIMAAVERA | 1618 CALLE MONTEVIDEO G-18 | | CIDRA | PR | 00739 |
| 2006618 | MARIA DELOS A. GONZALEZ SANTIAGO | HC 01 BOX 4238 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2048283 | MARÍA DELOS A. RIVERA QUILES | DEPARTAMENTO DE EDUCAION DE P.R. | 3013 CALLE PAVO REAL | BO. SANTA ROSA | VEGA BAJA | PR | 00693-3737 |
| 1051760 | MARIA DIAZ LOPEZ | 21 CALLE HYDRA | VILLA LA MARINA | | SABANA GRANDE | PR | 00979-1434 |
| 1997107 | MARIA DIAZ REYES | BO. CACAO ALTO (LA LINEA) | HC 63 BUZON 3941 | | PATILLAS | PR | 00723 |
| 2067186 | MARIA DIAZ VAZQUEZ | #19 VIRGILIO SANCHEZ COLON | | | ARROYO | PR | 00714 |
| 1742795 | MARIA DINORAH MUÑOZ SANTIAGO | URB. LAS COLINAS 24 VEREDAS DE LA ESPINOSA | | | VEGA ALTA | PR | 00692-7200 |
| 1747739 | MARÍA DINORAH MUÑOZ SANTIAGO | URB. LAS COLINAS 24 VEREDAS DE LA ESPINOSA | | | VEGA ALTA | PR | 00692 |
| 1955474 | MARIA DOLORES ACOSTA MELENDEZ | 19 CALLE JUAN CRUZ | EXT. VILLA MILAGROS | | YAUCO | PR | 00698 |
| 2041588 | MARIA DOLORES PEREZ MONTANO | HC 01 BOX 6121 | | | HATILLO | PR | 00659 |
| 1942396 | MARIA DOLORES PIZARRO SANCHEZ | HC-02 BOX 15457 | | | CAROLINA | PR | 00987 |
| 2138689 | MARIA DOLORES PIZARRO SANCHEZ | HC-02 BOX 15457 | | | CAROLINE | PR | 00987 |
| 1855602 | MARIA DOLORES QUINONES DELGADO | AA-12 C/ GUARIONEX | URB. PARQUES DEL MONTE | | CAGUAS | PR | 00725 |
| 2082401 | MARIA DOLORES RAMOS ATILES | HC-03-17389 CARRETERA 119 KM. 5 | | | CAMUY | PR | 00627 |
| 2051907 | MARIA DOLORES RODRIGUEZ BETANCOURT | RR #7 BOX 7409 | | | SAN JUAN | PR | 00926 |
| 2040110 | MARIA DOLORES SERRANO HERNANDEZ | APARTADO 4 | | | NARANJITO | PR | 00719 |
| 1723160 | MARIA E ACEVEDO RODRIGUEZ | URB SANTA JUANITA | UU1 CALLE 39 PMB 385 | | BAYAMON | PR | 00956 |
| 1653035 | MARIA E ALBETORIO DIAZ | 1690 SAN GUILLERMO ST. APT. 1812-A | | | SAN JUAN | PR | 00927 |
| 1653035 | MARIA E ALBETORIO DIAZ | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | SAN JUAN | PR | 00927 |
| 1957557 | MARIA E ALICEA AMADOR | AVENIDA SAN AUGUSTIN C-2 | URB VILLAS DE SAN AUGSTIN | | BAYAMON | PR | 00959 |
| 2020293 | MARIA E ANTONETTI CARTAGENA | CALLE 13 #389 URB PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 |
| 1987004 | MARIA E ANTONETTI CARTAGENA | CALLE BA#6 URB LA MARGARITA | | | SALINAS | PR | 00751 |
| 1676772 | MARIA E APONTE RIVERA | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 54248 | MARIA E BONET ARIZMENDI | HC-01 BOX 5014 | | | RINCON | PR | 00677 |
| 298194 | MARIA E CABAN MORALES | HC 02 BOX 20679 | | | AGUADILLA | PR | 00603 |
| 298194 | MARIA E CABAN MORALES | PO BOX 2659 | | | MOCA | PR | 00676 |
| 298194 | MARIA E CABAN MORALES | PO BOX 364847 | | | SAN JUAN | PR | 00918-4847 |
| 1051832 | MARIA E CABAN ROMAN | URB METROPOLIS III | 55 BLQ 2 I67 | | CAROLINA | PR | 00987 |
| 1883945 | MARIA E CALDERON DIAZ | PO BOX 1189 | | | GURABO | PR | 00778 |
| 2007654 | MARIA E CAMACHO MUNOZ | HC 04 BOX 8832 | | | AGUAS BUENAS | PR | 00703 |
| 711364 | MARIA E CHAVEZ OLIVARES | COOP VILLA KENNEDY | EDIF 21 APT 327 | | SAN JUAN | PR | 00915 |
| 1051855 | MARIA E CHAVEZ OLIVERAS | COOP VILLA KENNEDY | EDF 21 APT 327 | | SAN JUAN | PR | 00915 |
| 1960031 | MARIA E COLON REVE | PO BOX 766 | | | CANOVANAS | PR | 00729 |
| 1491451 | MARIA E CORTES MEDERO | HC 01 BOX 8258 | | | HATILLO | PR | 00659 |
| 1674124 | MARIA E COTTO RODRIGUEZ | HC 43 BOX 11948 | | | CAYEY | PR | 00736 |
| 2094698 | MARIA E CRESPO LOZADA | CARR 811 KM 0.9 | BO. CODRO ABAJO | | NARANJITO | PR | 00719 |
| 2094698 | MARIA E CRESPO LOZADA | HC-71 BOX 3260 | | | NARANJITO | PR | 00719 |
| 1726822 | MARIA E CRUZ FERNANDEZ | URB APRIL GARDENS CALLE 25 2H6 | | | LAS PIEDRAS | PR | 00771 |
| 119944 | MARIA E CRUZ SOTO | PO BOX 1433 | | | BARCELONETA | PR | 00617 |
| 1758495 | MARIA E DE LA PAZ TRINIDAD | PMB 297 | 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 1687887 | MARIA E DELGADO ORTIZ | URB MONTEMAN | #77 CALLE B | | AGUEDA | PR | 00602 |
| 1950764 | MARIA E DIAZ RAMOS | PO BOX 371545 | | | CAYEY | PR | 00737 |
| 1964218 | MARIA E ESCALERA CASANOVA | HC 1 BOX 6519 | | | LOIZA | PR | 00772 |
| 1377815 | MARIA E FALU FUENTES | PMB 312 PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 1700885 | MARIA E FORTI TORRES | PO BOX 974 | | | COAMO | PR | 00769 |
| 2097481 | MARIA E GARCIA GIL DE RUBIO | PO BOX 51242 | LEVITTOWN STATION | | TOA BAJA | PR | 00950-1242 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 298231 | MARIA E GERENA MARCANO | COND INTERSUITES | APT 11 K | | CAROLINA | PR | 00979 |
| 2069245 | MARIA E GONZALEZ BERGODERES | CALLE ANASCO #12 BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1795586 | MARIA E GONZALEZ GONZALEZ | APARTADO 608 BO. VACAS | | | VILLALBA | PR | 00766 |
| 2118419 | MARIA E GONZALEZ GORDIAN | #32 C/ TURQUESA VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1903875 | MARIA E GONZALEZ RODRIGUEZ | HC15 BOX 16427 | | | TEJAS HUMACAO | PR | 00791 |
| 1991078 | MARIA E GUTIERREZ ESPIET | PO BOX 510 | | | TRUJILLO ALTO | PR | 00977 |
| 711462 | MARIA E KERCADO ROBLES | URB ESTANCIAS DE YAUCO | I 20 CALLE TURQUESA | | YAUCO | PR | 00698-2806 |
| 1970782 | MARIA E LEFEBRE ROJAS | HC-02 BOX 4654 | | | COAMO | PR | 00769 |
| 2079519 | MARIA E LOZADA CONCEPCION | PO BOX 1117 | | | MAUNABO | PR | 00707 |
| 1813584 | MARIA E MALDONADO LABAY | PO BOX 1177 | | | VILLALBA | PR | 00766 |
| 1763685 | MARIA E MARTINEZ ALDEBOL | 1036 CRISTO DE LOS MILAGROS | | | MAYAGÜEZ | PR | 00680 |
| 711487 | MARIA E MARTINEZ GONZALEZ | P M B 2 BOX 819 | | | LARES | PR | 00669 |
| 2108925 | MARIA E MATOS CORCHADO | HC-61 BOX 36300 | | | AGUADA | PR | 00602 |
| 1819605 | MARIA E MENDEZ MALDONADO | HC07 BOX 3513 CALLE 14 J-8 | B. PARC. EL PARAISO | | PONCE | PR | 00731-9607 |
| 1887311 | MARIA E MENDEZ RODRIGUEZ | PO BOX 800863 | | | COTO LAUREL | PR | 00780-0863 |
| 2120501 | MARIA E MILLAN RODERIGUEZ | HC-2 BOX 3139 | | | SABANA HOYOS | PR | 00688 |
| 1493779 | MARIA E MITCHELL BERRIOS | RES LUIS LLORENS TORRES | EDIF 62 APT 1179 | | SAN JUAN | PR | 00913 |
| 1052031 | MARIA E MONTALVO SAEZ | URB SANTA MARIA | 151 CALLE PEDRO D ACOSTA | | SABANA GRANDE | PR | 00637 |
| 1913409 | MARIA E MONTALVO SAEZ | URB SANTA MARIA | 151 CALLE PEDRO DE ACOSTA | | SABANA GRANDE | PR | 00637 |
| 1900163 | MARIA E MOYET MELENDEZ | BOX 3229 | | | VEGA ALTA | PR | 00692 |
| 1942132 | MARIA E MOYET MELINDEZ | BOX 3229 | | | VEGA ALTA | PR | 00692 |
| 1978764 | MARIA E ORTIZ ORTIZ | URB. PALACIOS REALES | 263 CALLE BALBI | | TOA ALTA | PR | 00953 |
| 2134350 | MARIA E ORTIZ ORTIZ | URB. VILLA BLANCA 13 CALLE TOPACIO | | | CAGUAS | PR | 00725 |
| 1819783 | MARIA E ORTIZ QUESADA | PO BOX 711 | | | COAMO | PR | 00769 |
| 1899261 | MARIA E ORTIZ SOLIS | MONTECIELO 4 | BO. PROVIDENCIA | | PATILLAS | PR | 00723 |
| 1652673 | MARÍA E PABON MELENDEZ | 41 CALLE PEDRO PABÓN | | | MOROVIS | PR | 00687 |
| 1890255 | MARIA E PACHECO FIGUROE | CALLE 4 D2 | URB. RIVERSIDE | | PENUELAS | PR | 00624 |
| 1630302 | MARIA E PACHECO MARIN | BO OBRERO | 608 CALLE SAN CIPRIAN | | SANTURCE | PR | 00915 |
| 2082854 | MARIA E PADIN CLASSEN | 11439 GOODHUEST NE | | | BLAINE | MN | 55449 |
| 1781353 | MARIA E QUIÑONEZ RAMOS | QUINTAS DE DORADO | C20 CALLE CEIBA | | DORADO | PR | 00646 |
| 2035238 | MARIA E RAMIREZ SOTO | HC 04 BOX 14218 | | | MOCA | PR | 00676 |
| 1842229 | MARIA E RIVAS RIVERA | HC 64 BUZON 8482 | | | PATILLAS | PR | 00723 |
| 2122307 | MARIA E RIVERA MARRERO | HC-01 BOX 10160 | | | COAMO | PR | 00769 |
| 1848948 | MARIA E RIVERA MUNEZ | PO BOX 10160 | | | COMAO | PR | 00769 |
| 1851504 | MARIA E RIVERA ROSARIO | 4 NAIN | | | AIBONITO | PR | 00705 |
| 2149719 | MARIA E RIVERA VAZQUEZ | HACIENDA LOS RECREOS | 202 CALLE ALEGRIA | | GUAYAMA | PR | 00784 |
| 1761922 | MARIA E RODRIGUEZ | URB CIUDAD CENTRAL II | #823 DON CARLOS RODRIGUEZ | | CAROLINA | PR | 00987 |
| 298348 | MARIA E RODRIGUEZ GARCIA | HC 1 BOX 5770 | | | LAS MARIAS | PR | 00670 |
| 298348 | MARIA E RODRIGUEZ GARCIA | URBANIZACION COLIM DE MARIA A-27 | | | LAS MARIAS | PR | 00670 |
| 1583759 | MARIA E RODRIGUEZ JUSTINIANO | P.O. BOX 2877 | | | SAN GERMAN | PR | 00683 |
| 1603983 | MARIA E RODRIGUEZ RIVERA | HC 1 BOX 3814 | | | LAS MARIAS | PR | 00670 |
| 2111650 | MARIA E ROMAN-MERCADO | PO BOX 1084 | | | QUEBRADILLAS | PR | 00678-1084 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 493087 | MARIA E ROSADO BAEZ | MARIA E ROSADO | TRABAJADORA SOCIAL EPCOLA | DPTO. DE EDUCACION, CALLE 3 A-14 URB COLINCO DE LA PARQUESA | LIOS | PR | 00667 |
| 493087 | MARIA E ROSADO BAEZ | O A D | PO BOX 261 | | LAJAS | PR | 00667 |
| 1938201 | MARIA E ROSADO DIAZ | BOX 1055 | | | COROZAL | PR | 00783 |
| 1810989 | MARIA E ROSARIO CASIANO | URB SANTA ELENA B-33 | | | SABANA GRANDE | PR | 00637 |
| 1595966 | MARIA E RUIZ PACHAS | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APTO. 1-102 | | GUAYNABO | PR | 00971 |
| 2138432 | MARIA E SANCHEZ RIVERA | DEPARTAMENTO DE EDUCACION | ESOSEGUNDA UNIDAD | ESC. CARMEN D. ORTIZ ORTIZ REGION CAGUAS | AGUAS BUENAS | PR | 00703 |
| 2138432 | MARIA E SANCHEZ RIVERA | PO BOX 342 | | | AGUAS BUENAS | PR | 00703 |
| 1805853 | MARIA E SANTA DE LEON | MARÍA E. SANTA DE LEÓN | URB. PASEO DE LAS FLORES #33 CALLE: JAZMÍN | | SAN LORENZO | PR | 00754-9663 |
| 1113241 | MARIA E SANTIAGO PAGAN | 3635 JULIUS ESTATES BLVD | | | WINTER HAVEN | FL | 33881 |
| 1052195 | MARIA E SANTIAGO RIVERA | PO BOX 10135 | | | PONCE | PR | 00732 |
| 1052195 | MARIA E SANTIAGO RIVERA | PO BOX 330344 | | | PONCE | PR | 00733-0344 |
| 1052198 | MARIA E SEDA MUNIZ | CALLE HENNA # 16 | | | CABO ROJO | PR | 00623 |
| 1597591 | MARIA E SILVA CLAUDIO | HC 3 BOX 7576 | | | DORADO | PR | 00646 |
| 534504 | MARIA E SOLER MENDEZ | HC 05 BOX 25693 | | | CAMUY | PR | 00627-9845 |
| 1760866 | MARIA E TORRES LABOY | HC 03 BOX 12506 | | | YABUCOA | PR | 00767-9776 |
| 1824468 | MARIA E TORRES SANCHEZ | URB START LIGHT | 3047 CALLE NOVAS | | PONCE | PR | 00717 |
| 2081201 | MARIA E VALLEJO GORDIAN | URB JARDINES SAN LORENZO | CALLE #2, A-7 | | SAN LORENZO | PR | 00754 |
| 568849 | MARIA E VARGAS VARGAS | HC-2 BUZON 5557 | BO.BARRERO | | RINCON | PR | 00677 |
| 1052232 | MARIA E VAZQUEZ FLORES | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | PONCE | PR | 00728 |
| 1990090 | MARIA E VAZQUEZ RAMOS | PO BOX 311 | | | NAGUABO | PR | 00718 |
| 2061998 | MARIA E VAZQUEZ TORRES | HC 01 BOX 10184 | | | PENUELAS | PR | 00624 |
| 711682 | MARIA E VELEZ JUSTINIANO | 222 URB VILLA TULI | | | MAYAGUEZ | PR | 00682-7538 |
| 581156 | MARIA E VELEZ JUSTINIANO | URB. VILLA TULI | #222 | | MAYAGUEZ | PR | 00682-7538 |
| 1650623 | MARIA E VILLANUEVA TORRES | RR4 BOX 26310 | | | TOA ALTA | PR | 00953-9444 |
| 1109391 | MARIA E VILLEGAS MARRERO | URB SAN FERNANDO | B16 CALLE 5 | | TOA ALTA | PR | 00953-2204 |
| 1942299 | MARIA E. ACEVEDO RODRIGUEZ | URB. LAGO ALTO D-49 CARTAGENA | | | TRUJILLO ALTO | PR | 00976 |
| 2107539 | MARIA E. ALMODOVAR BORRERO | 153 BDA. TAMARINDO | CALLE TANGO | | PONCE | PR | 00730-2005 |
| 1935820 | MARIA E. ALMODOVAR BORRERO | 153 BDA TAMARINDO CALLE TANGO | | | PONCE | PR | 00730-2005 |
| 1961743 | MARIA E. ALVARADO RAMIREZ | P.O. BOX 577 | | | OROCOVIS | PR | 00720 |
| 2052055 | MARIA E. ALVAREZ CRUZ | CALLE 4-C9 URB. EL VIVERO | | | GURABO | PR | 00778-2306 |
| 1939114 | MARIA E. ANTONETTI CARTAGENA | CALLE BA #6 URB. LA MARGANTA | | | SALINAS | PR | 00751 |
| 1543319 | MARIA E. ASIA DEJESUS | PO BOX 1032 | | | SAN LORENZO | PR | 00754 |
| 1962753 | MARIA E. BENIQUEZ RIVERA | S 7 IMPERIAL PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 48196 | MARIA E. BENITEZ MORALES | VILLA CAROLINA | BLOQ.9 #14 CALLE #28 | | CAROLINA | PR | 00985 |
| 1994939 | MARIA E. BONET ARIZMENDI | HC 1 BOX 5014 | | | RINCON | PR | 00677 |
| 1771159 | MARIA E. BURGOS FIGUEROA | PO BOX 3501 PMB 130 | | | JUANA DIAZ | PR | 00795 |
| 2115905 | MARIA E. BURGOS GARCIA | APARTADO 535 | | | JUANA DIAZ | PR | 00795 |
| 1998578 | MARIA E. CANALES DAVILA | 124 H2 PARCELA SUAREZ | | | LOIZA | PR | 00772 |
| 1998578 | MARIA E. CANALES DAVILA | PO BOX 105 | | | LOIZA | PR | 00772 |
| 1862697 | MARIA E. CANDELARIO OTERO | U-2 C/U ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 1849042 | MARIA E. CANDELARIO OTERO | U-2 C/W ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1994296 | MARIA E. CINTRON RIVERA | HC-01-BOX 7480 | | | GUAYANILLA | PR | 00656 |
| 2129736 | MARIA E. COLON CRUZ | HC 07 BOX 3990 | | | PONCE | PR | 00731-9607 |
| 1946249 | MARIA E. COLON SANTIAGO | CALLE 15 BZN #2685 | COMUNIDAD STELLAS | | RINCON | PR | 00677-0000 |
| 1980786 | MARIA E. COLON SANTIAGO | COMUNIDAD STELLA CALLE #15 BZN. 2685 | | | RINCON | PR | 00677 |
| 1959080 | MARIA E. COLON SANTIAGO | COMUNIDD STELLAS CALLE 15 BZN 2685 | | | RINCON | PR | 00677 |
| 1750458 | MARIA E. COTTO CASTRO | CALLE ESMERALDA #4 VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 711693 | MARIA E. CRUZ CALIMANO | URB. SAN ANTONIO A-5 | | | ARROYO | PR | 00714 |
| 1600329 | MARIA E. CURBELO RODRIGUEZ | 1006 CALLE SAN MIGUEL | | | QUEBRADILLAS | PR | 00678 |
| 1945304 | MARIA E. DAVILA SIERRA | HC 22 BOX 9167 | | | JUNCOS | PR | 00777 |
| 1878677 | MARIA E. DE JESUS FIGUERA | P.O. BOX 175 | | | CIDRA | PR | 00739 |
| 1878677 | MARIA E. DE JESUS FIGUERA | URB. VILLA DEL CARMEN CALLE 1-13-5 | | | CIDRA | PR | 00739 |
| 1962636 | MARIA E. DEYNES SOTO | P.O. BOX 51 | | | MOCA | PR | 00676 |
| 1971742 | MARIA E. DIAZ BETANCOURT | BOX 142 | | | GUARABO | PR | 00778 |
| 2089480 | MARIA E. ESCALERA CASANOVA | HC 1 BOX 6519 | | | LOIZA | PR | 00772-9730 |
| 1817745 | MARIA E. ESMURRIA DE JESUS | HC5 BOX 12960 | | | JUANA DIAZ | PR | 00795 |
| 1988010 | MARIA E. FARIA SERRANO | URB LAS PALMAS | CALLE MARFIL B-1 | | HATILLO | PR | 00659 |
| 1816808 | MARIA E. FARIA SERRANO | URB LAS PALMAS | CALLE MARFOL B-1 | | HATILLO | PR | 00659 |
| 2036354 | MARIA E. FARIA SERRANO | URB. LAS POLMAS | CALLE MARFIL B-1 | | HATILLO | PR | 00659 |
| 2085607 | MARIA E. FIGUEROA MALDONADO | HC 30 BOX 31725 | | | SAN LORENZO | PR | 00754 |
| 2017499 | MARIA E. FLORES PEREZ | HC-07 BOX 34125 | | | CAGUAS | PR | 00725 |
| 2088740 | MARIA E. FUENTES RIVERA | C/ MARIA MOCZO #161 | | | SAN JUAN | PR | 00911 |
| 1051927 | MARIA E. GARCIA BELTRAN | 150 FEDERICO COSTAS | | | SAN JUAN | PR | 00918 |
| 1051927 | MARIA E. GARCIA BELTRAN | PO BOX 190853 | | | SAN JUAN | PR | 00919-0853 |
| 1619372 | MARIA E. GASCOT AYALA | URB. BAYAMON GARDEN | CALLE SANDY HH 11 | | BAYAMON | PR | 00957 |
| 1632059 | MARIA E. GONZALEZ BERGODERES | URB. BONNEVILLE HEIGHTS | CALLE ANASCO #12 | | CAGUAS | PR | 00727 |
| 1801617 | MARIA E. GONZALEZ GONZALEZ | APARTADO 608 | BI. VACAS | | VILLALBA | PR | 00766 |
| 199313 | MARIA E. GONZALEZ GONZALEZ | APARTADO 608 | BO. VACA | | VILLALBA | PR | 00766 |
| 2045497 | MARIA E. GONZALEZ RODRIGUEZ | HC 15 BOX 16427 | | | TEJAS HUMACAO | PR | 00767 |
| 1908065 | MARIA E. GUZMAN RIVERA | RR 5 BUZON 8173 QDA. CRUZ | | | TOA ALTA | PR | 00953-7815 |
| 1553330 | MARIA E. HERNANDEZ RODRIGUEZ | HC-04 BOX 15452 | | | CAROLINA | PR | 00987 |
| 1704808 | MARIA E. HERNANDEZ VILLALBA | J-29 STA. LUCIA URB. SANTA MARIA | | | TOA BAJA | PR | 00949 |
| 1947720 | MARIA E. JIMENEZ MALAVE | HC-1 BOX 3801 | | | SALINAS | PR | 00751 |
| 1947720 | MARIA E. JIMENEZ MALAVE | PARCELAS 80, SECTOR EL CERRO #373 | | | SALINAS | PR | 00751 |
| 2083656 | MARIA E. LABOY DE JESUS | HC 65 BOX 6553 | | | PATILLAS | PR | 00783 |
| 2007753 | MARIA E. LABOY DE JESUS | HC 65 BOX 6553 | | | PATILLAS | PR | 00723-9368 |
| 1948588 | MARIA E. LEON CRUZ | C-39 AYMACO | PARQUE LAS HACIENDAS | | CAGUAS | PR | 00727 |
| 2120007 | MARIA E. LOPEZ COLON | 335 AVE. NOEL ESHADA | | | ISABELA | PR | 00662 |
| 2120007 | MARIA E. LOPEZ COLON | BO. ARENALES BAJOS | P.O. BOX 278 | | ISABELA | PR | 00662 |
| 1051976 | MARIA E. LOPEZ MARTINEZ | CALLE GEMINIA #60 | BRISAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1890468 | MARIA E. LOPEZ MATOS | HC 75 BOX 1813 | BO. ANONES | | NARANJITO | PR | 00719 |
| 1890468 | MARIA E. LOPEZ MATOS | MIRIAM RAMOS VAZQUEZ | APARTADO 123 | | TOA ALTA | PR | 00954 |
| 298260 | MARIA E. LOPEZ MONTALVO | COLINAS DE SAN JUAN | APTO 291 EDIF H | | SAN JUAN | PR | 00924 |
| 1935267 | MARIA E. LOPEZ SANCHEZ | URB. JARDINES DE MARIBEL E-16 | | | AGUADILLA | PR | 00603 |
| 1963225 | MARIA E. LOPEZ SUAREZ | P.O. BOX 1515 | | | CAYEY | PR | 00737 |
| 2108556 | MARIA E. LORENZO GONZALEZ | HC 60 BOX 12654 | | | AGUADA | PR | 00602 |
| 2038963 | MARIA E. LUGO RODRIGUEZ | 190 CALLE SANTA FE | URB SANTA ELENE 3 | | GUAYANILLA | PR | 00656-1480 |
| 1871354 | MARIA E. MALDONADO LABOY | P.O. BOX 1177 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1900442 | MARIA E. MARINA VEGA | 15 CALLE PADRE PYKOSZ | | | ARECIBO | PR | 00612 |
| 1772453 | MARIA E. MARTINEZ ALDEBOL | 1036 CRISTO DE LOS MILAGROS | BO. ALGARROBO | | MAYAGUEZ | PR | 00680 |
| 1563899 | MARIA E. MARTINEZ GONZALEZ | PHB #2 BOX 819 | | | LARES | PR | 00669 |
| 309343 | MARIA E. MARTINEZ GONZALEZ | PMB #2 BOX 819 | BO PILETAS ARCE | | LARES | PR | 00669 |
| 1826485 | MARIA E. MARTINEZ SERRANO | M-14 10 | | | BAYAMON | PR | 00957 |
| 2042278 | MARIA E. MATOS RIVERA | APARTADO 122 | | | YABUCOA | PR | 00767 |
| 2042278 | MARIA E. MATOS RIVERA | VILLA HILDA | CALLE I A-7 | APARTADO 122 | YABUCOA | PR | 00767 |
| 2012815 | MARIA E. MATOS SANCHEZ | PO BOX 30617 | | | SAN JUAN | PR | 00929 |
| 1859622 | MARIA E. MELENDEZ CORIANO | 228 CALLE DORADO | VILLA PESCADORES | | VEGA BAJA | PR | 00693 |
| 1832947 | MARIA E. MELENDEZ CORIANO | CALLE DORADO 228 | VILLA PESCADORES | | VEGA BAJA | PR | 00693 |
| 711496 | MARIA E. MELENDEZ TORRES | DEPARTMENTO EDUCACION | CARR. 143 KM.46-0 BO. BERMEJALES | | OROCOVIS | PR | 00720 |
| 711496 | MARIA E. MELENDEZ TORRES | HC 1 BOX 5834 | | | OROCOVIS | PR | 00720 |
| 1766325 | MARIA E. MENDEZ GONZALEZ | PO BOX 3187 | | | SAN SEBASTIAN | PR | 00685 |
| 711497 | MARIA E. MENDEZ MALDONADO | HC 7 BOX 3513 | | | PONCE | PR | 00731-9607 |
| 2072801 | MARIA E. MILAN RODRIGUEZ | HC-2 BOX 3139 | | | SABANA HOYOS | PR | 00688 |
| 1981347 | MARIA E. MILLAN RODRIGUEZ | HC-2 BOX 3139 | | | SABANA HOYOS | PR | 00688 |
| 1754424 | MARIA E. MOLINA CABA | 107 LAGUNA WAY | | | SAVANNAH | GA | 31405 |
| 1727905 | MARIA E. MORALES AGOSTO | PO BOX 3028 | | | VEGA ALTA | PR | 00692 |
| 2003676 | MARIA E. MORALES IRIZARRY | 2380 CALLE CANEY | | | RINCON | PR | 00677-2431 |
| 1688281 | MARIA E. NERIS MULERO | HC 05 BOX 53058 | | | CAGUAS | PR | 00725 |
| 2001983 | MARIA E. OCASIO RIVERA | P.O. BOX 373 | | | ANGELES | PR | 00611 |
| 1604836 | MARÍA E. ORTEGA CARLO | OCEAN VIEW | CALLE 1 G 3 | | ARECIBO | PR | 00612 |
| 1675580 | MARIA E. ORTIZ | 1126 BRISA TROPICAL | | | QUEBRADILLAS | PR | 00678 |
| 1938318 | MARIA E. ORTIZ DE MARTINEZ | P.O. BOX 711 | | | COAMO | PR | 00769 |
| 1873306 | MARIA E. ORTIZ MURIEL | URB. SANTA TERESITA | 4215 CALLE SANTA MONICA | | PONCE | PR | 00730-4623 |
| 1052067 | MARIA E. OSORIO NIEVES | URB BRISAS DEL PARQUE II712 CA | | | CAGUAS | PR | 00725 |
| 1747753 | MARIA E. OTERO PEREZ | CALLE TOPACIO J-8 | URB. LA PLATA | | CAYEY | PR | 00736 |
| 1778968 | MARIA E. OTERO PEREZ | CALLE TOPACIOJ-8 | URB. LA PLAYA | | CAYEY | PR | 00736 |
| 1677440 | MARIA E. PABON MELENDEZ | 41 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 |
| 1583612 | MARIA E. PACHECO MARIN | BO OBRERO | 608 CSAN CIPRIAN | | SAN JUAN | PR | 00915 |
| 2114986 | MARIA E. PACHEO PEREZ | HC 02 BOX 324 | | | YAUCO | PR | 00698 |
| 2008713 | MARIA E. PADIN CLASSEN | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 |
| 1052076 | MARIA E. PEDROZA | PO BOX 371933 | | | CAYEY | PR | 00737 |
| 2128005 | MARIA E. PEREZ BURGOS | CASA 37 BLG. 9 CALLE 10 | SABANA GARDENS | | CAROLINA | PR | 00983 |
| 2069270 | MARIA E. PEREZ BURGOS | CASA 37 BLQ. 9 CALLE 10 SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 2058295 | MARIA E. PEREZ FEBUS | P.O. BOX 48 | | | AGUIRRE | PR | 00704 |
| 1625267 | MARIA E. PEREZ GONZALEZ | CALLE 2 A-21 BONNEVILE TERRACE | | | CAGUAS | PR | 00725 |
| 1964191 | MARIA E. PEREZ GONZALEZ | CALLE 2A-21 BONNEVILLE TERRACE | | | CAGUAS | PR | 00725 |
| 2001967 | MARIA E. PEREZ MARTINEZ | 46 FF YUQUIBO | EXTENSION LAS MERCEDES | | LAS PEIDRAS | PR | 00771 |
| 2117862 | MARIA E. PEREZ NATAL | HC 01 BOX 4933 | | | JUANA DIAZ | PR | 00795 |
| 1750288 | MARIA E. PIZARRO MERCADO | PO BOX 114 | | | LOIZA | PR | 00772 |
| 1848652 | MARIA E. QUINONES MALDONADO | HC-4 BOX 15120 | | | ARECIBO | PR | 00612 |
| 2112345 | MARIA E. QUINONES MONGA | HC 01 BOX 5151 | | | LOIZA | PR | 00772 |
| 2104742 | MARIA E. QUINONES MONGE | HC 01 BOX 5151 | | | LOIZA | PR | 00772 |
| 2046985 | MARIA E. QUINONES MONSE | HC 01 BOX 5151 | | | LOIZA | PR | 00772 |
| 1988327 | MARIA E. QUINONES MUNIZ | HC 01 BOX 5151 | | | LOIZA | PR | 00772 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2036052 | MARIA E. RAMOS NOA | 2 CAMINO LOS SERRANO | | | SAN JUAN | PR | 00926-9012 |
| 1637858 | MARIA E. REYES GONZALEZ | URB. CITY PALACE 1206 | | | NAGUABO | PR | 00718 |
| 2081214 | MARIA E. RIOS CARTAGENA | RR7 BUZON 7434 | | | SAN JUAN | PR | 00926 |
| 1567829 | MARÍA E. RÍOS RUIZ | URB. VILLAS DE RÍO CANAS | # 914 DOLORES P. MARCHAND | | PONCE | PR | 00728-1928 |
| 1567675 | MARÍA E. RÍOS RUIZ | URB. VILLAS DE RÍO CANAS # 914 | CALLE DOLORES P. MARCHAND | | PONCE | PR | 00728-1928 |
| 2016295 | MARIA E. RIVAS RIVERA | HC 64 BAZON 8484 | | | PATILLAS | PR | 00723 |
| 2037433 | MARIA E. RIVERA IRIZARRY | #304 URB LOMAS DE VISTA VERDE | | | UTUADO | PR | 00641 |
| 2066423 | MARIA E. RIVERA MARREN | HC-01 BOX 10160 | | | COAMO | PR | 00769 |
| 1820927 | MARIA E. RIVERA MARRERO | PO BOX 10160 | | | COAMO | PR | 00761 |
| 2008302 | MARIA E. RIVERA ORTEGA | HC 74 BOX 5422 | | | NARANJITO | PR | 00719 |
| 2048061 | MARIA E. RIVERA QUINONES | CARR. 187 BO. MEDIANIA BAJA | | | LOIZA | PR | 00772 |
| 2048061 | MARIA E. RIVERA QUINONES | HC1 BOX 2217 | | | LOIZA | PR | 00772 |
| 1987124 | MARIA E. RIVERA REYES | HC-01 BOX 4268 | | | COAMO | PR | 00769 |
| 1768255 | MARIA E. RIVERA RIVERA | HC 01 BOX 8191 | | | JAYUYA | PR | 00664 |
| 1768255 | MARIA E. RIVERA RIVERA | HC 01 BOX 9181 | | | JAYUYA | PR | 00664 |
| 1897236 | MARIA E. RIVERA RODRIGUEZ | 5 ARGENTINA | | | VEGA BAJA | PR | 00693 |
| 1639985 | MARIA E. RIVERA RODRIGUEZ | CALLE ARGENTINA 5 URB. VISTA VERDE | | | VEGA BAJA | PR | 00693 |
| 1052138 | MARIA E. RODRIGUEZ BURGOS | PO BOX 1148 | | | ARROYO | PR | 00714 |
| 1999066 | MARIA E. RODRIGUEZ DIAZ | HC-75 BOX 1527 | | | NARANJITO | PR | 00719 |
| 1841325 | MARIA E. RODRIGUEZ FIGUEROA | URB. LOS CAOBOS CALLE JAGUEY #1513 | | | PONCE | PR | 00716 |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | 2 BALUARTE ESTRELLA FINAL | | | PONCE | PR | 00731 |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | PO BOX 8931 | | | PONCE | PR | 00732-8931 |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | URB. SAN ANTONIO | CALLE DAMASCO | | PONCE | PR | 00728 |
| 1519820 | MARIA E. RODRIGUEZ JIMENEZ | 21 VEGA LINDA | | | CAYEY | PR | 00736 |
| 2094100 | MARIA E. RODRIGUEZ MALDONADO | BARRIO CATANO SECTOR CACHIMBO | CARR 3 R 906 | | HUMACAO | PR | 00791 |
| 2094100 | MARIA E. RODRIGUEZ MALDONADO | HC-02 BOX 11181 | | | HUMACAO | PR | 00791 |
| 1913969 | MARIA E. RODRIGUEZ MARTINEZ | 4627 PAQUITO MONTENER | | | PONCE | PR | 00731 |
| 2072193 | MARIA E. RODRIGUEZ QUINONES | HC-04 BOX 7232 | | | YABUCOA | PR | 00767-9516 |
| 1878126 | MARIA E. RODRIGUEZ RIVERA | HC 46 BOX 5532 | | | DORADO | PR | 00646 |
| 2077241 | MARIA E. RODRIGUEZ RODRIGUEZ | P.O. BOX 1991 | | | OROCOVIS | PR | 00720 |
| 2119916 | MARIA E. ROLDAN CUADRADO | HC 3 BOX 12303 | | | YABUCOA | PR | 00767-9769 |
| 2070914 | MARIA E. ROMAN PEREZ | CALLE PARAISO J-2 URBANIZACION HORIZONTE | | | GURABO | PR | 00778 |
| 2070914 | MARIA E. ROMAN PEREZ | CENTRO GUBERNAMENTAL 4TO PISO | | | CAGUAS | PR | 00725 |
| 2014454 | MARIA E. ROSARIO RAMIREZ | HC-15 BOX 16329 | | | HUMACAO | PR | 00791 |
| 1507612 | MARIA E. ROSARIO RIVERA | P.O. BOX 836 | | | VEGA BAJA | PR | 00694 |
| 1794977 | MARIA E. ROSARIO ROBLES | CALLE CERRÓ TAITA T17 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2104126 | MARIA E. ROSARIO RODRIGUEZ | HC 3 BOX 35800 | | | MOROVIS | PR | 00687 |
| 1895963 | MARIA E. RUIZ QUIROS | BO MALPASO | HC-61 BOX 34155 | | AGUADA | PR | 00602 |
| 2072445 | MARIA E. RUIZ QUIROS | HC-61 BOX 34155 | BO. MALPASO | | AGUADA | PR | 00602 |
| 1996116 | MARIA E. SANCHEZ MERCADO | PO BOX 178 | | | BARRANQUITAS | PR | 00794 |
| 1959898 | MARIA E. SANCHEZ PENA | C-17 3 | | | CATANO | PR | 00962 |
| 2038422 | MARIA E. SANCHEZ RIVERA | ESC SEGUNDA UNIDAD | ESC CARMEN D. ORTIZ ORTIZ REGION CAGUAS | | AGUAS BUENAS | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1089 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2138472 | MARIA E. SANCHEZ RIVERA | MAESTRA ESPANOL SECUNDARIO, DEPARTAMENTO DE EDUCAC | ESA SEGUNDA UNIDAD | ESC. CARMEN D. ORTIZ REGION CAGUAS, REGION CAGUAS | AGUAS BUENAS | PR | 00703 |
| 1866943 | MARIA E. SANTIAGO BONILLA | PO BOX 665 | | | GUAYAMA | PR | 00785 |
| 2100899 | MARIA E. SERRANO RIVERA | CALLE 8 D-19 URB. TERESITA | | | BAYAMON | PR | 00961 |
| 1973778 | MARIA E. SIERRA ROSADO | 511 SAN DANCIAN EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1973829 | MARIA E. SIERRA VELAZQUEZ | 2033 EDUARDO CUEVAS | URB. VILLA GRILLASCA | | PONCE | PR | 00717 |
| 2051683 | MARIA E. SORRENTINI ORTIZ | BOX 809 | | | LAJAS | PR | 00667 |
| 1975127 | MARIA E. SOTO ESPINOSA | 839 CALLE ANASCO STE. 2 | | | SAN JUAN | PR | 00925 |
| 1671663 | MARIA E. TIZOL VEGA | HC 06 BOX 4609 | | | COTO LAUREL | PR | 00780 |
| 1752973 | MARIA E. TORRES COLON | 6757 BOUGANVILLEA CRECENT DR | | | ORLANDO | FL | 32809-6649 |
| 1752973 | MARIA E. TORRES COLON | MARIA E. TORRES COLON CREDITOR 6757 BOUGANVILLEA CRESCENT DR. | | | ORLANDO | FL | 32809-6649 |
| 2034581 | MARIA E. TORRES MERCADO | URB. BALDORIOTY | CALLE DISTRITO 2818 | | PONCE | PR | 00728 |
| 2046622 | MARIA E. TORRES RODRIGUEZ | 1223 GOLDFINCH DR. APT 7 | | | PLANT CITY | FL | 33563 |
| 1786335 | MARIA E. TORRES SANCHEZ | URB STAR LIGHT | 3047 CALLE NOVAS | | PONCE | PR | 00717 |
| 1930846 | MARIA E. VALLEJO GORDIAN | URB. JARDINES DE SAN LORENZO, CALLE #2 | A 7 | | SAN LORENZO | PR | 00754 |
| 2093239 | MARIA E. VALLEJO GORDIAN | URB. JARDINES DECSAN LORENZO | CALLE # 2 A-7 | | SAN LORENZO | PR | 00754 |
| 1548083 | MARIA E. VARGAS VARGAS | HC 02 BOX 5557 | | | RINCON | PR | 00677 |
| 1548083 | MARIA E. VARGAS VARGAS | HC 2 BOX 5590 | | | RINCON | PR | 00671 |
| 1756804 | MARIA E. VAZQUEZ RIVERA | EDIFICIO 5 APTAMENTO 88 | RESIDENCIAL BONNEVILLE HIGHTS | | CAGUAS | PR | 00725 |
| 1765609 | MARIA E. VEGA LOPEZ | 4529 AVE CONSTANCIA VIOLLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1765609 | MARIA E. VEGA LOPEZ | MAESTRA PENSIONADA | DEPARTAMENTO DE EDUCACION | 4529 AVE CONSTANCIA VILLA DEL CARMEN | PONCE | PR | 00716 |
| 1973270 | MARIA E. VELAZQUEZ | 34 CALLE VENUS | | | PONCE | PR | 00730 |
| 2052456 | MARIA E. VELAZQUEZ | P.O. BOX 1174 | | | MOCA | PR | 00676 |
| 1845252 | MARIA E. VELAZQUEZ BIZAIDI | #4295 AVE CONSTANCIA, URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2120 |
| 1970027 | MARIA E. VELAZQUEZ BIZAIDI | #4295 AVE. CONSTANCIA U.B VILLA DE/ CPRMEN | | | PONCE | PR | 00716-2120 |
| 1957916 | MARIA E. VELAZQUEZ BIZALDI | #4295 AVE CONSTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1808780 | MARIA E. VELAZQUEZ BIZALDI | #4295 AVE. CONSTANCIA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1520017 | MARIA E. VELEZ JUSTINIANO | URB VILLA TULI | 222 | | MAYAGUEZ | PR | 00682 |
| 98835 | MARIA E. VELEZ SISCO | MANS CAMINO REAL | 193 CALLE MONTE REAL | | JUANA DIAZ | PR | 00795-8010 |
| 2129266 | MARIA E. VIERA QUINTERO | PO BOX 838 | | | GURABO | PR | 00778 |
| 1597282 | MARIA E. VILLANUEVA TORRES | RR4 BOX 26310 | | | TOA ALTA | PR | 00953 |
| 1604174 | MARIA E. VILLANUEVA TORRES | RR4 BOX 26310 | | | TOA ALTA, PUERTO RICO 00953 9444 | PR | 00953-9444 |
| 1619020 | MARÍA E. VILLANUEVA TORRES | RR 4 BOX 26310 | | | TOA ALTA | PR | 00953 |
| 2110899 | MARIA EDITH PENA DE JESUS | BB 42 | | | ARROYO | PR | 00714 |
| 1639015 | MARIA EDNA ROSAS RODRIGUEZ | HC-03 BOX 13855 | | | YAUCO | PR | 00698 |
| 1593523 | MARÍA EDNA ROSAS RODRÍGUEZ | HC-03 BOX 13855 | | | YAUCO | PR | 00698 |
| 1665166 | MARIA ELENA BENITEZ MORALES | VILLA CAROLINA 9-14 CALLE 28 | | | CAROLINA | PR | 00985 |
| 2003532 | MARIA ELENA BURGOS ORTIZ | PO BOX 180 | | | OROCOVIS | PR | 00720-0180 |
| 2129552 | MARIA ELENA COLON CRUZ | HC 07 BOX 3990 | | | PONCE | PR | 00731-9607 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1090 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1825131 | MARIA ELENA COLON JIMENEZ | PARCELAS EL TUQUE 527 C/RAMOS ANTONINI | | | PONCE | PR | 00728 |
| 2047392 | MARIA ELENA CUEVAS GONZALEZ | 1163 C/ FELIX BEVENAGGI | | | SAN JUAN | PR | 00923 |
| 1442237 | MARIA ELENA DONES NEGRON | VILLAS DEL SENORIAL | VILLA 10 APTO 3-C | | SAN JUAN | PR | 00926 |
| 1983548 | MARIA ELENA GONZALEZ BERGODERES | URB. BONNEVILLE HEIGHTS | CALLE ANASCO #12 | | CAGUAS | PR | 00727 |
| 2023549 | MARIA ELENA HERNANDEZ RIOS | ROYAL PALM | I G 36 ASTROMELIA | | BAYAMON | PR | 00956 |
| 2008944 | MARIA ELENA LOPEZ JIMENEZ | HC 05 BOX 26602 | | | UTUADO | PR | 00641 |
| 1935380 | MARIA ELENA MALDONADO HERNANDEZ | ML-07 CALLE 43 MONTE CLARO | | | BAYAMON | PR | 00961 |
| 2026122 | MARIA ELENA MARQUEZ CORDERO | PO BOX 10358 | | | SAN JUAN | PR | 00922 |
| 1666470 | MARIA ELENA MELENDEZ CORTES | CONDOMINIO PISOS REALES #7024 | | | VEGA BAJA | PR | 00693 |
| 2019476 | MARIA ELENA MORAN RODRIGUEZ | AJ-8 RIO JAJOME NORTE | URB. RIO HOBDO 2 | | BEYAMON | PR | 00961 |
| 1731433 | MARIA ELENA ORTIZ VAZQUEZ | HC 71 BOX 3020 | CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 1664748 | MARIA ELENA PEREZ RIVERA | CONDOMINIO LAS PRIMAVERAS | APT 905 | | CAROLINA | PR | 00985 |
| 1901670 | MARIA ELENA RAMIREZ ROSAS | #23 CALLE 3 PALOMAS YAUCO | | | YAUCO | PR | 00698 |
| 1732692 | MARIA ELENA RODRIGUEZ RAMOS | LOS ALMENDROS PLAZA CALLE EIDER | APT-908-1 | | SAN JUAN | PR | 00924 |
| 1779491 | MARÍA ELENA RODRÍGUEZ RAMOS | LOS ALMENDROS PLAZA CALLE EIDER APT 908-1 | | | SAN JUAN | PR | 00924 |
| 2021169 | MARÍA ELENA VAZQUEZ ACOSTA | VILLA CAROLINA | C/74 BLOGUE 117 #18 | | CAROLINA | PR | 00985 |
| 2013701 | MARIA ELISA APONTE FEBUS | HC 02 BOX 8233 | | | SALINAS | PR | 00751 |
| 1808897 | MARIA ELISA MALDONADO SANTIAGO | P.O. BOX 1765 | | | JUANA DIAZ | PR | 00795 |
| 1754032 | MARIA ELISA MALDONADO SANTIAGO | URB DEL CARMEN | 45 CALLE 2 | | JUANA DIAZ | PR | 00795-2516 |
| 1754032 | MARIA ELISA MALDONADO SANTIAGO | URB. DEL CARMEN CALLE 2 #45 | | | JUANA DIAZ | PR | 00795 |
| 1694958 | MARIA ELISA QUINONES MERCADO | 8152 SUR URB. LOS MAESTROS | | | PONCE | PR | 00717-0261 |
| 2078891 | MARIA ELISA RIOS SOUFFRONT | CALLE DUARTE #6 | URB SAN JOSE | | MAYAGUEZ | PR | 00680 |
| 2127745 | MARIA ELISA THIELE SOLIVAN | P.O. BOX 743 | | | SANTA ISABEL | PR | 00757 |
| 1948068 | MARIA ELSIE PEREZ BURGOS | SABANA GARDENS C/10 BLG. 9-37 | | | CAROLINA | PR | 00983 |
| 1862124 | MARIA EMILIA MORALES SANTOS | BARRIO MACANA SECTOR COTUIS | HC 01 BOX 93141 | | GUAYANILLA | PR | 00656 |
| 1957312 | MARIA EMILIA PILLOT RESTO | URB COUNTRY CLUB | 933 CALLE ZUMBADOR | | SAN JUAN | PR | 00924-0000 |
| 2088908 | MARIA ENEIDA VAZQUEZ RUIZ | R-5 #30 | CALLE 32 TURABO GARDENS | | CAGUAS | PR | 00725 |
| 2058383 | MARIA ENELIDA COLON MARTINEZ | P.O. BOX 1029 | | | SANTA ISABEL | PR | 00757-1029 |
| 1872868 | MARIA ENID CRUZ SANTIAGO | HC-03 BOX 41359 | | | CAGUAS | PR | 00725-9742 |
| 1884174 | MARIA ENID GARCIA RODRIGUEZ | BO. PALO SECO BAZON 194 | | | MAUNABO | PR | 00707 |
| 2096050 | MARIA ESCOBAR BARRETO | URB. VALLE ARRIBA HEIGHTS | CALLE  YAGRUMO X-5 | | CAROLINA | PR | 00983 |
| 1848137 | MARIA ESTHER ANDINO MORENO | 43 CALLE ARIES URBANIZACION LOS ANGELES | | | CAROLINA | PR | 00979-1713 |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | BO. TEJAS APT.337 | | | HUMACAO | PR | 00791 |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | PO BOX 1470 | | | LAS PIEDRAS HUMACAO | PR | 00791 |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | PO BOX 337 | | | LAS PIEDRAS HUMACAO | PR | 00791 |
| 1942089 | MARIA ESTHER BARREIRO DIAZ | APT. 337 BO. TEJAS | | | HUMACAO | PR | 00791 |
| 2070403 | MARIA ESTHER BARREIRO DIAZ | APT.337 BO. TEJAS | | | HUMACAO | PR | 00791 |
| 1821140 | MARIA ESTHER BARREIRO DIAZ | BO. TEJAS APT. 337 | | | HUMACAO | PR | 00791 |
| 1909636 | MARIA ESTHER BARREIRO DIAZ | PO BOX 337 | | | HUMACAO | PR | 00791 |
| 2069966 | MARIA ESTHER BRAVO LOPEZ | 341 AVE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1810383 | MARIA ESTHER CAMACHO RODRIGUEZ | HC01 BOX 23639 | | | CAGUAS | PR | 00725-8920 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2054186 | MARIA ESTHER CASTRO LOBEZ | CARR 967 KM 4.5 | HC 04 BUZON 12509 | | RIO GRANDE | PR | 00745 |
| 1790207 | MARIA ESTHER CRUZ COLLAZO | URBANIZACION LA MONSERRATE E-9 | | | SALINAS | PR | 00751 |
| 2033346 | MARIA ESTHER FIGUEROA RIVERA | LLANOS DEL SUR CALLE GIRASOL # 719 | | | COTTO LAUREL | PR | 00780 |
| 1836644 | MARIA ESTHER GONZALEZ SANTIAGO | URB. JARDINES DEL CARIBE | CALLE 30 DD-21 | | PONCE | PR | 00728 |
| 2022261 | MARIA ESTHER MARQUEZ MATOS | APARTADO 147 | | | LOIZA | PR | 00772 |
| 2018771 | MARIA ESTHER MARTINEZ DIAZ | URB-24-A TORRECH SUR SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2011433 | MARIA ESTHER NEGRON GONZALEZ | 58-B CRISANTEMO OJO DE AGUA | | | VEGA BAJA | PR | 00693 |
| 2012779 | MARIA ESTHER NEGRON GONZALEZ | 58-B CRISANTEMO OJO DE AQUA | | | VEGA BAJA | PR | 00693 |
| 1963908 | MARIA ESTHER OCASIO ALSINA | HC 73 BOX 5647 | | | CAYEY | PR | 00736-9109 |
| 2024178 | MARIA ESTHER OCASIO ALSINA | HC 73 BOX 5672 | | | CAYEY | PR | 00736-9109 |
| 2104054 | MARIA ESTHER ORTIZ MONTIJO | APT 101 COND. PASEO ABRIL | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1599549 | MARÍA ESTHER PÉREZ LÓPEZ | HC 02 BOX 324 | | | YAUCO | PR | 00698 |
| 2041951 | MARIA ESTHER RESTO MOJICA | B-18 CALLE NAVARRA VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 1996415 | MARIA ESTHER RODRIGUEZ CASILLAS | HC-03 BOX 19442 | | | LAJAS | PR | 00667 |
| 2006066 | MARIA ESTHER RODRIGUEZ PAGAN | I-2 PERLA DEL SUR REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |
| 2001472 | MARIA ESTHER RODRIGUEZ RODRIGUEZ | APARTADO 4062 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00984 |
| 1900066 | MARIA ESTHER ROSADO RODRIGUEZ | HC 6 BOX 2127 | | | PONCE | PR | 00731-9611 |
| 1952198 | MARIA ESTHER TORRES MERCADO | PO BOX 190919 | | | HATO REY | PR | 00919 |
| 1952198 | MARIA ESTHER TORRES MERCADO | URB. VILLA DELICIAS | 4549 CALLE NATACION | | PONCE | PR | 00728 |
| 2113569 | MARIA ESTHER VALENTIN SUAREZ | CALLE 9-J-15 | VALLE DE GUAYAMA | | GUAYAMA | PR | 00784 |
| 2062085 | MARIA ESTHER VALENTIN SUAREZ | J-15 CALLE 9 VALLES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1961082 | MARIA ESTHER VALENTIN SUAREZ | VALLES DE GUAYAMA | CALLE: 9-J-15 | | GUAYAMA | PR | 00784 |
| 1790476 | MARIA EUGENIA FLORES PEREZ | HC 7 BOX 34125 | | | CAGUAS | PR | 00725 |
| 1963788 | MARIA EUGENIA FLORES PEREZ | HC-07 BOX 34125 | | | CAGUAS | PR | 00725 |
| 2058489 | MARIA EUGENIA GONZALEZ-OLIVERAS | 86102 MONTE LLANO B-1 | MONTE CARLO | | GUAYANILLA | PR | 00656 |
| 2006019 | MARIA EUGENIA GONZALEZ-OLIVERAS | 86102 MONTE LLANO B-1 | MONTE CLARO | | GUAYANILLA | PR | 00656 |
| 1860658 | MARIA EUGENIA GONZALEZ-OLIVERAS | 86102 MONTE LLANO B-1 | URB. MONTE CLARO | | GUAYANILLA | PR | 00656 |
| 1615560 | MARIA EUGENIO MELENDEZ RAMOS | URB TIBS CALLE GUAYNIS B2 | | | PONCE | PR | 00730 |
| 1809021 | MARIA EVELIA BURGOS PABON | 25 B VILLA CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1604648 | MARIA F BERRIOS RODRIGUEZ | CHALETS BRISAS DEL MAR | CALLE ROMPEOLAS # 82 | | GUAYAMA | PR | 00784 |
| 1750952 | MARIA F MUÑOZ DE LEON | RR 18 BOX 785 | | | SAN JUAN | PR | 00926 |
| 1835716 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | BARRANQUITAS | PR | 00794 |
| 381652 | MARIA F ORTIZ ORTIZ | BDA SAN LUIS | 92 CALLE JERUSALEM | | AIBONITO | PR | 00705 |
| 2066091 | MARIA F ROLON DE JESUS | #66 CALLE SAL DOR TORRES | | | AIBONITO | PR | 00705 |
| 1849089 | MARIA F SOTO PEREZ | CARR. 129 INT. SECTOR CACHI I | | | ARECIBO | PR | 00612 |
| 1978787 | MARIA F SOTO PEREZ | CARR. 129 INTERIOR | SECTOR CUCHI I | | ARECIBO | PR | 00612 |
| 1849089 | MARIA F SOTO PEREZ | PO BOX 9936 | | | ARECIBO | PR | 00613 |
| 2033601 | MARIA F TORRES TORRES | HC 63 BUZON 3360 | BO. CACAO ALTO | | PATILLAS | PR | 00723 |
| 2019179 | MARIA F. BAEZ DE CRUZ | URB.VILLAS DEL CAFETAL CALLE 8I-9 | | | YAUCO | PR | 00698 |
| 1904050 | MARIA F. MUNOZ DE LEON | RR #18 BOX 785 | | | SAN JUAN | PR | 00926 |
| 1754923 | MARIA F. RUIZ GONZALEZ | HC 8 BOX 44978 | | | AGUADILLA | PR | 00603 |
| 1997363 | MARIA F. SOTO PEREZ | CARR. 129 IMT. SECTOR CACHI I | | | ARECIBO | PR | 00612 |
| 1979881 | MARIA F. SOTO PEREZ | CARR. 129 INT. SECTOR CUCHIZ | | | ARECIBO | PR | 00612 |
| 1802089 | MARIA FARRARO SANTIAGO | PO BOX 363524 | | | SAN JUAN | PR | 00936-3524 |
| 1901170 | MARIA FELA BERRIOS RODRIGUEZ | CHALETS BRISAS DEL MAR-ROMPEOLAS #82 | | | GUAYAMA | PR | 00784 |
| 1888731 | MARIA FELICIANO GONZALEZ | HC-59 BOX 6716 | | | AGUADA | PR | 00602 |
| 2129317 | MARIA FERREIRA TRINIDAD | B-E-6 CALLE 24 | | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1092 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1109512 | MARIA FIGUEROA CUEVAS | AUTONIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1109512 | MARIA FIGUEROA CUEVAS | VALLE ARRIBA HEIGTHS | PO BOX 4982 | | CAROLINA | PR | 00984-4982 |
| 1109521 | MARIA FIGUEROA HERNANDEZ | TD HECTOR HERNANDEZ | URB BELLO MONTE | CALLE 15 C-1 | GUAYNABO | PR | 00969 |
| 1109550 | MARIA FIGUEROA TORRES | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 711800 | MARIA FIGUEROA VAZQUEZ | URB BELLO MONTE | C 1 CALLE 15 | | GUAYNABO | PR | 00969 |
| 1979815 | MARIA FLORA GONZALEZ ROSARIO | URB. ESTANCIAS DEL BOSQUE 319 | | | CIDRA | PR | 00739 |
| 1494908 | MARIA FLORES RIVERA | URB. BOSQUE VERDE 104 C/AGUILA | | | CAGUAS | PR | 00727 |
| 1498932 | MARIA FRANCO SOTO | THE COLISEUM TOWER, APT. 2202 | 576 ARTERIAL B AVE. | | SAN JUAN | PR | 00918-1400 |
| 1648594 | MARIA G BALAGUER GONZALEZ | PO BOX 2496 | | | GUAYNABO | PR | 00970-2496 |
| 1052316 | MARIA G BRAVO RAMOS | P.O. BOX 149 | BO MAMEY | | JUNCOS | PR | 00777 |
| 2129751 | MARIA G LABOY FLORES | HC 64 BUZ 7049 | | | PATILLAS | PR | 00723 |
| 1785417 | MARIA G RODRIGUEZ CRESPO | PO BOX 3721 | | | SAN SEBASTIAN | PR | 00685 |
| 57156 | MARIA G. BRAVO RAMOS | PO BOX 149 | BO MAMEY | CARR 189 R 933 KM 1 H 7 | JUNCOS | PR | 00777 |
| 2055320 | MARIA G. FELICIANO LUGO | URB. ALTURAS PENUELAS | 2 CALLE 3-D-5 | | PENUELAS | PR | 00624 |
| 1739002 | MARIA G. LABOY RIVERA | HC 5 BOX 28898 | | | UTUADO | PR | 00641 |
| 1939472 | MARIA G. MENDEZ VAZQUEZ | PO BOX 822 | | | NAGUABO | PR | 00718 |
| 2131748 | MARIA G. MORALES VALENTIN | SECTOR LA SIERRA 10410 | CARR 348 | | SAN GERMAN | PR | 00683 |
| 1497455 | MARÍA G. ORTIZ APONTE | COND. PARQUE DEL LAGO | 100 CALLE 13 BUZON 421 | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1497455 | MARÍA G. ORTIZ APONTE | OPERADORA DEL CUADRO | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES | EDIFICIO CRUZ A. MATOS CARRETERA 8838 , KM. 6.3 SECTOR EL CINCO CUPEY | RIO PIEDRAS | PR | 00926 |
| 1970670 | MARIA G. PAGAN ANAYA | DEPTO. EDUCACION DE PUERTO RICO | PO BOX 19059 | | CAYEY | PR | 00919-0759 |
| 1970670 | MARIA G. PAGAN ANAYA | URB. APONTE 115, EUGENIO SANCHEZ SUR | | | CAYEY | PR | 00736 |
| 2038736 | MARIA G. SEPULVEDA SANCHEZ | HC #15 BOX 16213 | | | HUMACAO | PR | 00791 |
| 2119273 | MARIA G. TRINIDAD RAMOS | URB. VILLA CAROLINA CALLE 606 5-226 | | | CAROLINA | PR | 00985 |
| 2087683 | MARIA GARAY ROJAS | LUIS LOPEZ SCHROEDER, ESQ. | PO BOX 2986 | | GUAYNABO | PR | 00970-2986 |
| 1696582 | MARIA GARAYUA LOPEZ | HC 4 BOX 11946 | | | YAUCO | PR | 00698 |
| 793246 | MARIA GARCIA DE QUEVEDO | EL ROSARIO | #156 CALLE 7 | | YAUCO | PR | 00698 |
| 1052356 | MARIA GEIGEL ANDINO | 412 CALLE DUAY | URB. VILLA BORINQUEN | | SAN JUAN | PR | 00920 |
| 1052356 | MARIA GEIGEL ANDINO | URB PUERTO NUEVO | 1328 CALLE 20 NORTE | | SAN JUAN | PR | 00920 |
| 1789820 | MARIA GHIGLIOTTI ACEVEDO | BOX 7581 | | | PONCE | PR | 00732 |
| 191953 | MARIA GILBES ORTIZ | 4174 CALLE EL CHARLES | URB. PUNTO ORO | | PONCE | PR | 00728-2054 |
| 1724752 | MARIA GISELA GONZALEZ PAGAN | HC 10 BOX 7822 | | | SABANA GRANDE | PR | 00637 |
| 2129903 | MARIA GLADYS LABOY FLORES | HC 64 BUZ 7049 | | | PATILLAS | PR | 00723 |
| 1948274 | MARIA GLORIA RAMOS CRUZ | 720 RAMOS ANTONINI, EL TUQUE | | | PONCE | PR | 00728 |
| 1775449 | MARIA GOMEZ MARTINEZ | URB JARDINES DE CAGUAS | CALLE CARLOS J. LOZADA B-70 | | CAGUAS | PR | 00725 |
| 1109708 | MARIA GOMEZ SOTO | PO BOX 20495 | | | SAN JUAN | PR | 00928-0495 |
| 298597 | MARIA GONZALEZ COTTO | PO BOX 8072 | | | CAGUAS | PR | 00726-8072 |
| 1585144 | MARIA GONZALEZ DE ORTIZ | URB BELLA VISTA | CALLE NIAFA B-12 | | PONCE | PR | 00716 |
| 2026971 | MARIA GONZALEZ HERRERA | HC 03 BOX 20324 | | | ARECIBO | PR | 00612 |
| 1727242 | MARIA GREGORIA MARRERO ROLON | PO BOX 187 | | | VEGA BAJA | PR | 00694-0187 |
| 298614 | MARIA GUTIERREZ RIVERA | CMB 22 | PO BOX 2525 | | UTUADO | PR | 00641 |
| 2115853 | MARIA H PEREZ ESPINOSA | HC 02 BOX 3049 | | | SABANA HOYOS | PR | 00688 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1657552 | MARÍA H RIVERA HERNÁNDEZ | HC02 BOX 6975 | | | ADJUNTAS | PR | 00601 |
| 711913 | MARIA H TORRES PEREZ | CAPARRA HEIGHTS | COND BORINQUEN TOWER 1 | APT 1010 | SAN JUAN | PR | 00920 |
| 711914 | MARIA H TORRES PEREZ | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 1109863 | MARIA H TORRES PEREZ | COND BORINQUEN TOWERS I | 1484 AVE FD ROOSEVELT APT 1010 | | SAN JUAN | PR | 00920-2722 |
| 1815391 | MARIA H TOSADO ROMAN | HC-6- BOX 60440 | | | CAMUY | PR | 00627 |
| 2047323 | MARIA H. CABAN HERNANDEZ | HC 020 BOX 13360 | BO VALADEROS | | MOCA | PR | 00676 |
| 1702332 | MARIA H. FONTANEZ HERNANDEZ | LA TROCHA | 310 CALLE MAGA | | VEGA BAJA | PR | 00693 |
| 2063731 | MARIA H. GARCIA BERMUDEZ | P.O. BOX 356 | | | GUAYAMA | PR | 00785 |
| 2063731 | MARIA H. GARCIA BERMUDEZ | URB. CIUDAD UNIVERSITARIA CALLE GAVIOTA J-8 | | | GUAYAMA | PR | 00785 |
| 2124428 | MARIA H. GARCIA COLON | SANTA GENOVEVA | 4714 SANTA TERSITA | | PONCE | PR | 00730-4532 |
| 1845906 | MARIA H. GONZALEZ | RAMON RODRIGUEZ #98 | | | GUAYANILLA | PR | 00656 |
| 1821950 | MARIA H. GUTIERREZ MARTINEZ | #25 LAS PARRAS | | | CAYEY | PR | 00736 |
| 2125599 | MARIA H. MELENDEZ BAEZ | HC4 16601 | | | COMERIO | PR | 06792 |
| 2125740 | MARIA H. MELENDEZ BAEZ | HC4 BOX 16601 | | | COMERIO | PR | 00782 |
| 1964301 | MARIA H. PEREZ-DELGADO | PO BOX 37-0371 | | | CAYEY | PR | 00737 |
| 1685903 | MARIA H. RIVERA HERNANDEZ | HC02 BOX 6975 | | | ADJUNTAS | PR | 00601 |
| 2119426 | MARIA H. VILA GONZALEZ | PO BOX 655 | | | UTUADO | PR | 00641 |
| 1844149 | MARIA HAYDEE PAGAN FIGUEROA | HC 02 BOX 6293 | | | GUAYANILLA | PR | 00656 |
| 2007887 | MARIA HERMINIA MOLINA MARTINEZ | 109 LAUREL LOS SAUCES | | | HUMACAO | PR | 00791 |
| 1627596 | MARIA HERNANDEZ MALAVE | URB. PARAISO DE GURABO | CALLE ENCANTADO APT. 70 | | GURABO | PR | 00778 |
| 1851129 | MARIA HERNANDEZ MORALES | PARCELAS BRINAS 451 | CALLE GUILLERMO RODZ | | YAUCO | PR | 00698 |
| 1052411 | MARIA HERNANDEZ NIEVEZ | HC 3 BOX 17668 | | | QUEBRADILLAS | PR | 00678 |
| 1819457 | MARIA HERNANDEZ RIVERA | FANTASIA T 40 | | | PONCE | PR | 00730 |
| 1955769 | MARIA HERNANDEZ RIVERA | HC 4 BOX 8453 | | | AGUAS BUENAS | PR | 00703 |
| 710929 | MARIA HERNANDEZ SAMOT | HC-04 BOX 6030 | | | BARRANQUITAS | PR | 00794 |
| 1731456 | MARIA HERNANDEZ SANCHES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS 11-202 | | GUAYNABO | PR | 00971 |
| 1728700 | MARIA HERNANDEZ SANCHEZ | PÓRTICOS DE GUAYNABO | I CALLE VILLEGAS 11-202 | | GUAYNABO | PR | 00971 |
| 2036650 | MARIA HERNANDEZ SANCHEZ | PORTICOS DE GUAYNABO I CALLE VILLEGAS | 11-202 | | GUAYNABO | PR | 00971 |
| 1921122 | MARIA HERNANDEZ SANCHEZ | PORTICOS DE GUAYNOBO I CALLE VILLEGAS 11-202 | | | GUAYNOBO | PR | 00971 |
| 1880923 | MARIA HERNANDEZ VAZQUEZ | VILLA MADRID | S31 CALLE 4 | | COAMO | PR | 00769-2738 |
| 1603786 | MARIA I ALVAREZ SIERRA | CALLE 5 FW #981 URBANIZACION LA RIVIERA | | | SAN JUAN | PR | 00921 |
| 1647358 | MARIA I AMARO RODRÍGUEZ | RR 01 BOX 2303 | | | CIDRA | PR | 00739 |
| 2037153 | MARIA I BOCACHICA COLON | BO VACAS HC 1 BOX 7544 | | | VILLALBA | PR | 00766 |
| 1980309 | MARIA I CABRERA RIVERA | HC-4 BOX 8807 | | | COMERIO | PR | 00782-9706 |
| 1934419 | MARIA I CASIANO DIAZ | JE-24 C/CARMELO DIAZ SOLER | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2014948 | MARIA I CHARBONNIER DELGADO | L-30 MADRILENA ST | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 2102467 | MARIA I COLIN HERNANDEZ | PO BOX 891 | | | JUQUILLO | PR | 00773 |
| 1941591 | MARIA I COLON NAZARIO | URB JARDINES DE JAYUYA | 195 CALLE GLADIOLA | | JAYUYA | PR | 00664 |
| 1734521 | MARIA I COLON ORTIZ | HC02 BOX 14630 | | | AIBONITO | PR | 00705 |
| 1109982 | MARIA I COLON SAEZ | 1085 E 10TH ST | | | SAINT CLOUD | FL | 34769-3916 |
| 1961763 | MARIA I COLON SANTIAGO | 85-NORT CALLE SAN ANTONIO | | | GUAYAMA | PR | 00784 |
| 1889627 | MARIA I DAVILA RODRIGUEZ | URB. VALLE ARRIBA | C/ ACACIA #191 | | COAMO | PR | 00769 |
| 1606989 | MARIA I FABRE | URB ALTURAS DEL CAFETAL | CALLE GLADIOLA G3 | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1693364 | MARIA I FIGUEROA COLLADO | PO BOX 10000 PMB 487 | | | CANOVANAS | PR | 00729 |
| 1718706 | MARIA I GOMEZ TORRES | VILLA FONTANA VIA 34 4- QN - 4 | | | CAROLINA | PR | 00983 |
| 1682973 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | ARECIBO | PR | 00612 |
| 1419908 | MARIA I GONZALEZ JIMENEZ | FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | JAYUYA | PR | 00664 |
| 1419908 | MARIA I GONZALEZ JIMENEZ | TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 2555 | | UTUADO | PR | 00641 |
| 290577 | MARIA I MALDONADO BELTRAN | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | COTO LAUREL | PR | 00780 |
| 1852064 | MARIA I MARTINEZ NATAL | 26 CALLE 3 URB HERMANOS SANTIAGO | | | JUANA DIAZ | PR | 00795 |
| 1294624 | MARIA I MASSANET PEREZ | IUELISSE HERNANDEZ MASSANET | PO BOX 3233 | | JUNCOS | PR | 00777 |
| 1294624 | MARIA I MASSANET PEREZ | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 1849901 | MARIA I MATOS ARROYO | H-14 CALLE SANTA FE EXT. SANTA ELENA III | | | GUAYANILLA | PR | 00656 |
| 1967888 | MARIA I MEDINA MEDINA | HC 63 BUZON 3130 | | | PATILLAS | PR | 00723 |
| 2014217 | MARIA I MELENDEZ LUNA | 11 GAUTIER BENITEZ | LA MISMA | | CIDRA | PR | 00739 |
| 1052565 | MARIA I MELENDEZ MEDINA | V21 CALLE 21 | TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 1828183 | MARIA I MONTERO MORALES | PO BOX 8708 | | | PONCE | PR | 00732-8708 |
| 1649601 | MARIA I MORALES TORRES | URB. VEGA BAJA LAKES | CALLE 1 B-2 | | VEGA BAJA | PR | 00693 |
| 1679464 | MARIA I NOLLA ACOSTA | PO BOX 872 | | | ARECIBO | PR | 00613 |
| 1948971 | MARIA I ORTIZ RAMOS | HC 4 BOX 46204 | | | CAGUAS | PR | 00727 |
| 712055 | MARIA I ORTIZ ROSARIO | HC 2 BOX 4855 | | | COAMO | PR | 00769 |
| 404420 | MARIA I PEREZ MORALES | CALLE CREUS # 578 | URB. OPEN LAND | | RIO PIEDRAS | PR | 00924 |
| 1547913 | MARIA I PLAZA FERRA | VACAS SALTILLO | HC01 5414 | | ADJUNTAS | PR | 00601-9607 |
| 298765 | MARIA I QUIJANO ROMAN | PO BOX 16165 | | | SAN JUAN | PR | 00908 |
| 1819994 | MARIA I RAMIREZ PAGAN | HC 03 BOX 11845 | | | JUANA DIAZ | PR | 00795-9505 |
| 1052632 | MARIA I RAMOS DIAZ | URB OPEN LAND | 546 CALLE CREUZ | | SAN JUAN | PR | 00923 |
| 1945707 | MARIA I RERCADO ROBLES | URB. ESTANCIAS DE YAUCO | I-20 CALLE TURQUESA | | YAUCO | PR | 00698-2806 |
| 2017006 | MARIA I RIVERA COLON | URB BOSQUE DE LAS PALMAS | | | BAYAMÓN | PR | 00956 |
| 1982614 | MARIA I RIVERA COLON | URB. BOSQUE DE LAS PALMAS APT 131 | | | BAYAMON | PR | 00956 |
| 445909 | MARIA I RIVERA ECHEVARRIA | CALLE BIRR MM-36 BOX 1849 | COM. PUNTA DIAMANTE | | PONCE | PR | 00728 |
| 1804043 | MARIA I RIVERA ESCOBALS | CALLE 14 K-35 VILLAS DEL COFETAL | | | YAUCO | PR | 00698 |
| 2046484 | MARIA I ROBLES RODRIGUEZ | PO BOX 1484 | | | CIDRA | PR | 00739 |
| 2059056 | MARIA I RODRIGUEZ AROCHO | JESUS M. LAGO I-17 | | | UTUADO | PR | 00641 |
| 1110142 | MARIA I RODRIGUEZ CEDENO | SECTOR LA LOMA # 218 | | | MAYAGUEZ | PR | 00680 |
| 298787 | MARIA I RODRIGUEZ CORTES | URB HORIZONTES | D 13 CALLE CELESTE | | GURABO | PR | 00778 |
| 1851118 | MARIA I RODRIGUEZ PEREZ | 596 CALLE GABRIEL CARDONA | | | MOCA | PR | 00676 |
| 2121230 | MARIA I RODRIGUEZ SANTIAGO | URB VILLA SANTA CATALINA | #19 CALLE LUNA | | COAMO | PR | 00769 |
| 1823017 | MARIA I RODRIGUEZ TORRES | 24 HACIENDALA LA CINCA | | | CIDRA | PR | 00739 |
| 1452039 | MARIA I RODRIGUEZ VALENTIN | PUEBLO | APT. 732 | | ARROYO | PR | 00714 |
| 2051234 | MARIA I ROMAN SANTIAGO | 2B14 CALLE 55 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 492149 | MARIA I ROSA PEREZ | URB PASEOS REALES | 130  CALLE NOBLESA | | ARECIBO | PR | 00612 |
| 2128636 | MARIA I ROSADO VAZQUEZ | BO SANTA CLARA 34 CARR 144 | | | JAYUYA | PR | 00664 |
| 507421 | MARIA I SANCHEZ BOBONIS | CALLE E.U. F-192 | ROLLING HILLS | | CAROLINA | PR | 00987 |
| 1616592 | MARIA I SANTIAGO MEDINA | 38 CALLE BETANCES | | | YAUCO | PR | 00698 |
| 2098458 | MARIA I SANTIAGO VAZQUEZ | RR-4 BOX 8158 | | | ANASCO | PR | 00610 |
| 1852715 | MARIA I SANTIAGO VEGA | CC 1 #128 BO LO LAGUNC | | | GUANICE | PR | 00653 |
| 1852715 | MARIA I SANTIAGO VEGA | HC 38 BOX 7825 | | | GUANICE | PR | 00653 |
| 2058369 | MARIA I SERRANO COLON | HC 05 BOX 6989 | | | AGUAS BUENAS | PR | 00703 |
| 1756788 | MARIA I SOTO ALICEA | PO BOX 142363 | | | ARECIBO | PR | 00614 |
| 1581283 | MARIA I TORRES ARZOLA | VILLA DEL REY | R1 CALLE ARAGON | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2072418 | MARIA I VALENTIN IRIZARRY | 253 CALLE LUIS CASTELLON | RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 1948968 | MARIA I VAZQUEZ CINTRON | PO BOX 582 | | | ARROYO | PR | 00714 |
| 1661529 | MARIA I. ALICEA HERNANDEZ | 10800 GLENN COVE CIRCLE APT 107 | | | ORLANDO | FL | 32817 |
| 1903328 | MARIA I. ALVAREZ ROBLES | PO BOX 618 | | | AGUADILLA | PR | 00605-0618 |
| 1538105 | MARIA I. ALVAREZ RODRIGUEZ | PO BOX 10116 | | | PONCE | PR | 00731 |
| 1796175 | MARIA I. AMARO RODRIGUEZ | RR 01 BOX 2303 | | | CIDRA | PR | 00739 |
| 1589056 | MARIA I. ANDINO ROSADO | URB. METROPOLIS | AVE D 2M85 | | CAROLINA | PR | 00987 |
| 1589643 | MARÍA I. ANDINO ROSADO | URB METROPOLIS | AVED 2M85 | | CAROLINA | PR | 00987 |
| 2025735 | MARIA I. BAEZ BONILLA | HC 03 BUZON 33014 | | | SAN SEBASTIAN | PR | 00685 |
| 1869451 | MARIA I. BOCACHICA COLON | BO. VACAS SECT. VISTA ALEGRE | HC-1 BOX 7544 | | VILLALBA | PR | 00766 |
| 2028729 | MARIA I. CINTRO CARABALLO | HC 4 BOX 11486 | | | YAUCO | PR | 00698 |
| 1860484 | MARIA I. CLAUDIO OCASIO | EE15 AVE. SAN JUAN BOSCO LAS VEGAS | | | CATANO | PR | 00962 |
| 2117197 | MARIA I. COLLAZO DONATO | HC 04 BOX 17205 | | | YABUCOA | PR | 00767 |
| 2048875 | MARIA I. COLON CINTRON | VIA 17 CR 1 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1514867 | MARIA I. COLON LIND | URB. GUAYAMA VALLEY | 83 CALLE RUBI | | GUAYAMA | PR | 00784 |
| 1860034 | MARIA I. COLON NAZARIO | URB. JARDINES DE JAYUYA 195 CALLE GLIDIOLA | | | JAYUYA | PR | 00664 |
| 1052467 | MARIA I. CORTES BADILLO | EXT PUNTO ORO | 4947 C LA MERCED | | PONCE | PR | 00728 |
| 2077771 | MARIA I. COTAL TORRES | N.V. EL PUQUE C/ JUAN P VARGAS #R-20 | | | PONCE | PR | 00728 |
| 116990 | MARIA I. CRUZ MELENDEZ | HC-74 BOX 6869 | | | CAYEY | PR | 00736-9539 |
| 1761409 | MARIA I. DE JESUS ALAMO | RR 12 BOX 1147 J | | | BAYAMON | PR | 00956 |
| 1934757 | MARIA I. DE LA TORRE BERBERENA | PO BOX 534 | | | PENUELAS | PR | 00624 |
| 1934757 | MARIA I. DE LA TORRE BERBERENA | URB ALT DE PENUEALS II | CALLE 21-X-12 | | PENUELAS | PR | 00624 |
| 1734018 | MARIA I. FERRER BERRIOS | HC 72 BOX 3407 | | | NARANJITO | PR | 00719 |
| 1748952 | MARIA I. FIGUEROA MERCADO | BOX 634 | | | MERCEDITA | PR | 00715 |
| 1939290 | MARIA I. FIGUEROA RAMIREZ | BO MARIAS HC 56 BOX 5013 | | | AGUADA | PR | 00602 |
| 1647015 | MARIA I. GALARZA DAVILA | BOX 1495 | | | JAYUYA | PR | 00664 |
| 186174 | MARIA I. GARCIA MARTINEZ | ASISTENTE SERVICIO SICOSOCIAL | DSCA- ASSMCA | TERRENO ANTIGUO HOSPITAL DISTRITO | PONCE | PR | 00731 |
| 186174 | MARIA I. GARCIA MARTINEZ | PMB 109 | PO BOX 6004 | | VILLALBA | PR | 00766 |
| 2092281 | MARIA I. GOMEZ MARQUE | P.O. BOX 786 | | | COMERIO | PR | 00782 |
| 2015604 | MARIA I. GOMEZ MARQUEZ | P.O. BOX 786 | | | COMERIO | PR | 00782 |
| 1900692 | MARIA I. GONZALEZ AYALA | PO BOX 1423 | | | SAN GERMAN | PR | 00683 |
| 1795784 | MARIA I. GONZALEZ AYALA | URB RINCON ESPANOL | B23 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 1583812 | MARIA I. HERNANDEZ CINTRON | PO BOX 1581 | | | SANTA ISABEL | PR | 00757 |
| 217048 | MARIA I. HERNANDEZ CINTRON | URB. JARDINES DE SANTA ISABEL | CALLE 5 H-7 | | SANTA ISABEL | PR | 00757 |
| 1657480 | MARIA I. HERNANDEZ ROMERO | PO BOX 423 | | | LOIZA | PR | 00772 |
| 2026795 | MARIA I. HERNANDEZ TORRES | P.O. BOX 1370 | | | CIALES | PR | 00638 |
| 1668780 | MARÍA I. HERNÁNDEZ TORRES | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | MAESTRA RETIRADA | P.O. BOX 1370 BO. FRONTÓN | CIALES | PR | 00638 |
| 1667999 | MARÍA I. HERNÁNDEZ TORRES | PO BOX 1370 | | | CIALES | PR | 00638 |
| 1728774 | MARIA I. JOY PUIG | PO BOX 106 | | | VEGA BAJA | PR | 00694 |
| 1052527 | MARIA I. JUSINO RAMIREZ | URB. MONTE BELLO | 7003 CALLE ZARINA | | HORMIGUEROS | PR | 00660 |
| 2040043 | MARIA I. JUSINO RAMIREZ | URB. MONTE BELLO | CALLE ZARINA 7003 | | HORMIGUEROS | PR | 00660-1262 |
| 2062283 | MARIA I. JUSINO RAMIREZ | URB. MONTE BELLO | CALLE ZARINA 7003 | | HORMIGUEROS | PR | 00660 |
| 2087378 | MARIA I. KERCADO ROBLES | URB ESTANCIAS DE YAUCO | 1-20 CALLE TUSQUESA | | YAUCO | PR | 00698-2806 |
| 1980469 | MARIA I. KERCADO ROBLES | URB. ESTANCIAL DE YAUCO | I-20 CALLE TURQUESA | | YAUCO | PR | 00698-2806 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1918701 | MARIA I. KERCADO ROBLES | URB. ESTANCIAS DE YAUCO I-20 CALLE TURQUESA | | | YAUCO | PR | 00698-2806 |
| 1772719 | MARIA I. LEBRON ESCALERA | 200 CALLE 535 | CONDOMINIO VIZCAYA APT 221 | | CAROLINA | PR | 00985 |
| 1598210 | MARIA I. LOYOLA RIVERA | URB. VILLA DEL CARMEN | 1145 CALLE SACRA | | PONCE | PR | 00716-2136 |
| 2018005 | MARIA I. LOZADA NAZARIO | P.O. BOX 295 | | | LAJAS | PR | 00667 |
| 1898202 | MARIA I. MAESTRE TORRES | JESUS M. LAGO B-13 | | | UTUADO | PR | 00641 |
| 2055238 | MARIA I. MALDONADO APONTE | 40 COND. CAGUAS TOWER APT. 508 | | | CAGUAS | PR | 00725-5619 |
| 1872787 | MARIA I. MALDONADO RODRIGUEZ | G-6 AGUEYBANA | | | PONCE | PR | 00730-2181 |
| 1834536 | MARIA I. MARTINEZ NATAL | 26 CALLE 3 URB. HNOS. SANTIAGO | | | JUANA DIAZ | PR | 00795 |
| 310797 | MARIA I. MARTINEZ NATAL | URB. HNOS. SANTIAGO | CALLE 3 #26 | | JUANA DIAZ | PR | 00795 |
| 2121237 | MARIA I. MARTINEZ SABATER | 933 CALLE ACEROLA | URB LOS CAOBOS | | PONCE | PR | 00716-2617 |
| 2108370 | MARIA I. MARTINEZ SABATER | 933 CALLE ACEROLA LOS CAOBOS | | | PONCE | PR | 00716 |
| 2099950 | MARIA I. MARTINEZ SABATER | 933 CALLE ACEROLA LOS CAOBOS | | | PONCE | PR | 00716-2617 |
| 2051188 | MARIA I. MARTINEZ SABATER | 933 CALLE ACEROLA URB. CAOBOS | | | PONCE | PR | 00716-2617 |
| 1847592 | MARIA I. MATOS ARROYO | H-14 CALLE SANTE FE' EXT SANTA ELENA III | | | GUAYANILLA | PR | 00656 |
| 1837046 | MARIA I. MEJIAS MARTINEZ | HC 04 BOX 7031 | | | JUANA DIAZ | PR | 00795-9601 |
| 2073405 | MARIA I. MELENDEZ LUNA | 11 GAUTIER BENITEZ | | | CIDRA | PR | 00739 |
| 2031854 | MARIA I. MENDEZ CORTES | P.O. BOX 2292 | | | MOCA | PR | 00676 |
| 1792962 | MARIA I. MEYES MARTINEZ | HC 04 BOX 7031 | | | JUANA DIAZ | PR | 00795-9601 |
| 1704128 | MARIA I. MONTES MONSEGUR | PO BOX 486 | | | ANASCO | PR | 00610 |
| 1704128 | MARIA I. MONTES MONSEGUR | URB BRISAS CALLE 10 GG14 | | | ANASCO | PR | 00610 |
| 1692302 | MARIA I. OCASIO MARTINEZ | PO BOX 850 | | | AGUAS BUENAS | PR | 00703 |
| 1772357 | MARÍA I. ORTIZ ALVARADO | 1 CALLE 11 APTO. 1706 | | | SAN JUAN | PR | 00926 |
| 1975545 | MARIA I. ORTIZ RAMOS | HC 4 BOX 46204 | | | CAUGUAS | PR | 00727 |
| 2016789 | MARIA I. ORTIZ ROSARIO | HC-02 BOX 4855 | | | COAMO | PR | 00769 |
| 1822769 | MARIA I. ORTIZ VIZCARRONDO | 397 C/ MAMEY | | | RIO GRANDE | PR | 00745 |
| 1589519 | MARIA I. PABON CARTAGENA | HC-01-BOX 3238 | | | VILLALBA | PR | 00766-9701 |
| 1972581 | MARIA I. PACHECO VAZQUEZ | C/18AB-21 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1754276 | MARIA I. PEREZ MARRERO | P.O.BOX 141 | | | MOROVIS | PR | 00687 |
| 1754276 | MARIA I. PEREZ MARRERO | TRABAJADORA SOCIAL | DEPARTAMENTO DE EDUCACIÓN | APARTAMENTO 1-203 COND. VEREDAS DEL MAR | VEGA BAJA | PR | 00693 |
| 2077238 | MARIA I. PEREZ SANTIAGO | BDA. ESPERANZA CALLE D#2 | | | GUANICA | PR | 00653 |
| 1788575 | MARIA I. RAMIREZ PAGAN | HC03 BOX 11845 | | | JUANA DIAZ | PR | 00795 |
| 1893074 | MARIA I. RAMOS RIVERA | APARTADO 816 | | | JAYUYA | PR | 00664 |
| 1862860 | MARIA I. RAMOS RIVERA | APORTADO 816 | | | JAYUYA | PR | 00664 |
| 1744345 | MARIA I. RIOS DIAZ | B-7 URB. BRISAS DE CAMUY | | | CAMUY | PR | 00627 |
| 439480 | MARIA I. RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | CAGUAS | PR | 00727 |
| 1992257 | MARIA I. RIVERA | URB. EXT REXVILLE CALLE 16-A | E-2 #28 | | BAYAMON | PR | 00957 |
| 1641266 | MARIA I. RIVERA AYALA | PMB #96 SUITE 1980 | | | LOIZA | PR | 00772 |
| 1717831 | MARIA I. RIVERA ORTIZ | CONDOMINIO ALTOS DE TORRIMAR | APT. 106 CALLE CARIBE #80 | | BAYAMON | PR | 00959 |
| 468483 | MARIA I. RODRIGUEZ CORTES | URB. HORIZONTES | CALLE CELESTE D-13 | | GURABO | PR | 00778 |
| 1990519 | MARIA I. RODRIGUEZ COTTO | BO SUD RR-01 BZ 3772 | | | CIDRA | PR | 00739 |
| 1796934 | MARIA I. RODRIGUEZ ECHEVARRIA | B-3 ST.3 | URB.LAS FLORES | | JUANA DIAZ | PR | 00795 |
| 1645693 | MARIA I. RODRIGUEZ RIVERA | VILLA ROCA | G 30 CALLE 27 BARAHONA | | MOROVIS | PR | 00687 |
| 1834328 | MARIA I. ROMAN SANTIAGO | 2B14 CALLE 55 | JARDINES DEL CANIBE | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2078270 | MARIA I. ROSA | CALLE ACCESO ES-2 | BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 2078270 | MARIA I. ROSA | PO BOX 181 | | | LUQUILLO | PR | 00773-0181 |
| 2033144 | MARIA I. ROSA DIAZ | AJ-9 SUEZ CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1583888 | MARIA I. ROSA PEREZ | URB PASEOS REALES | 130 CALLE NOBLEZA | | ARECIBO | PR | 00612 |
| 1577630 | MARIA I. ROSADO PELLOT | PO BOX 30623 | | | SAN JUAN | PR | 00929-1623 |
| 2047142 | MARIA I. SANCHEZ MELENDEZ | 234 CALLE MARGINAL | BO. BARABONA | | MORIVIS | PR | 00687 |
| 1635158 | MARIA I. SANTANA CRUZ | 569 C/CANEY | BRISAS DE MONTECASINO | | TOA ALTA | PR | 00953 |
| 1668062 | MARIA I. SANTANA CRUZ | 569 CALLE CANEY | BRISAS DE MONTECASINO | | TOA ALTA | PR | 00953 |
| 2137178 | MARIA I. SANTIAGO COLON | P.O. BOX 3300 | | | LAJAS | PR | 00667 |
| 1934968 | MARIA I. SANTIAGO RIVERA | E-5 CALLE #10 BUZON 96 | | | ARROYO | PR | 00714 |
| 1634099 | MARIA I. SANTIAGO VEGA | CALLE 1 NUM.128 BA. LA LAGUNA | | | GUANICA | PR | 00653 |
| 1791731 | MARIA I. SANTIAGO VEGA | HC 37 BOX 7825 | | | GUANICA | PR | 00653-9710 |
| 1634099 | MARIA I. SANTIAGO VEGA | HC38 BOX 7825 | | | GUANICA | PR | 00653 |
| 1110170 | MARIA I. SANTOS VELAZQUEZ | COUNTRY CLUB CALLE 232 JF40 | | | CAROLINA | PR | 00982-2743 |
| 1778452 | MARIA I. SERRANO RUBERT | RR-1 BOX10332 | | | OROCOVIS | PR | 00720 |
| 1841305 | MARIA I. TORO PAGAN | NUEVA VIDA EL TUQUE | CALLE 4 | A I 72 | PONCE | PR | 00728 |
| 2047759 | MARIA I. TORRES ALMEDINA | P.O. BOX 1098 | | | AIBONITO | PR | 00705 |
| 1868017 | MARIA I. TORRES GONZALEZ | HC 02 BOX 6274 | | | BARRANQUITAS | PR | 00794 |
| 1617479 | MARIA I. TORRES PLAZA | HC 04 BOX 7645 | | | JUANA DIAZ | PR | 00795 |
| 2147516 | MARIA I. TORRES TORRES | 6457 FORT CARDINE RD | APT 11 | | JACKSONVILLE | FL | 32277 |
| 2086596 | MARIA I. VALENTIN SANTIAGO | HC-03 BOX 4283 | | | FLORIDA | PR | 00650 |
| 1990488 | MARIA I. VEGA CORTIJO | CALLE MARINA D-36 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1874551 | MARIA I. VEGA CORTIJO | D-36 CALLE MARINA LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1851371 | MARIA I. VELEZ MARTINEZ | HC 09 BOX 3092 | | | PONCE | PR | 00731 |
| 2007796 | MARIA I. VILLAMIL ROSARIO | ALT. CALDAS APTO 351 | CALLE JOSE FIDALGO DIAZ 1948 | | SAN JUAN | PR | 00926 |
| 2077174 | MARIA I. VILLAMIL ROSARIO | ALT. DE CALDAS APT O351 | CALLE JOSE F. DIAZ 1948 | | SAN JUAN | PR | 00926 |
| 1815365 | MARIA I. ZAYAS ORTIZ | PO BOX 852 | | | COAMO | PR | 00769 |
| 1828853 | MARIA IDALIA COLON ORTIZ | HC 02 BOX 14630 | | | AIBONITO | PR | 00705 |
| 1800873 | MARIA INES CHAPARRO GALLOZA | 10 CALLE ESPERANZA | | | AGUADA | PR | 00602 |
| 2148186 | MARIA INES COLON MORALES | BOX 612 | | | AGUIRRE | PR | 00704 |
| 1628329 | MARIA INES COLON TORRES | HC 2 BOX 8246 | | | BARRANQUITAS | PR | 00794 |
| 1930900 | MARIA INES ORTIZ JUSINO | VARIANTE 20 | | | SAN GERMAN | PR | 00683 |
| 1767107 | MARIA INES TORRES COLON | HC 2 BOX 8246 | | | BARRANQUITAS | PR | 00794 |
| 1753550 | MARIA INES VELEZ DIAZ | #90 CALLE 5 URB. OREILLY | | | GURABO | PR | 00778 |
| 1762678 | MARIA INES VELEZ IRIZARRY | HC 07 BOX 2437 | | | PONCE | PR | 00731 |
| 2089888 | MARIA ISABEL ALVAREZ RODRIGUEZ | PO BOX 10116 | | | PONCE | PR | 00732-0116 |
| 2085249 | MARIA ISABEL ARROYO FERRER | I-30 CALLE TURQUEZA | ESTANCIAS DE YAUCO | | YAUCO | PR | 00698 |
| 2005361 | MARIA ISABEL AYALA ANDINO | HC 2 BOX 9003 | | | LOIZA | PR | 00772 |
| 1971092 | MARIA ISABEL BURGOS CASTRO | PO BOX 1421 | | | OROCOVIS | PR | 00720 |
| 1806722 | MARIA ISABEL CLAUDIO FERRER | 1598 PASEO DIANA | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1901527 | MARIA ISABEL DAVILA RODRIGUEZ | URB. VALLE ARRIBA C/ ACACIA #191 | | | COAMO | PR | 00769 |
| 2009508 | MARIA ISABEL FONSECA TORRES | URB. LA HACIENDA | B1 CALLE A | | COMERIO | PR | 00782 |
| 1861574 | MARIA ISABEL JORDAN RIVERA | URB. VISTAS DEL OCEANO | 8135 ST. TULIPAN | | LOIZA | PR | 00772 |
| 2112661 | MARIA ISABEL MARTINEZ ORTIZ | PO BOX 1067 | | | BOQUERON | PR | 00622 |
| 1900195 | MARIA ISABEL MARTINEZ RIVERA | HC 01 BOX 3720 | | | ADJUNTAS | PR | 00601 |
| 2045207 | MARIA ISABEL MORALES SANTOS | CALLE 10 INTERIOR | H 42 A | PARCELA VANSCOY | BAYAMON | PR | 00957 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2088891 | MARIA ISABEL MORALES SANTOS | CALLE 10 INTERIOR H42H | VON SCOY | | BAYAMÓN | PR | 00957 |
| 1780486 | MARIA ISABEL MUNIZ MENDEZ | URBANIZACION VILLA SERAL D-22 | | | LARES | PR | 00669 |
| 1817017 | MARIA ISABEL RAMIREZ PAGAN | HC 03 BOX 11845 | | | JUANA DIAZ | PR | 00795 |
| 2042665 | MARIA ISABEL RIVERA SOSTRE | P.O. BOX 790 BO. CONTORNO | | | TOA ALTA | PR | 00954 |
| 1683239 | MARIA ISABEL RODRIGUEZ PEREZ | 596 CALLE GABAEL CARDONA | | | MOCA | PR | 00676 |
| 1677265 | MARIA ISABEL RODRIGUEZ PEREZ | 596 CALLE GABRIEL CARDONA | | | MOCA | PR | 00676 |
| 2148032 | MARIA ISABEL RODRIGUEZ VALENTIN | PO BOX 732 | | | ARROYO | PR | 00714 |
| 1976794 | MARIA ISABEL ROMAN | CARR 149 KM 46.9 | | | VILLALBA | PR | 00766 |
| 1976794 | MARIA ISABEL ROMAN | HC 01 BOX 3406 | | | VILLALBA | PR | 00766 |
| 1702380 | MARIA ISABEL ROMERO SALGADO | 700 N CORONADO ST. APRT. 2143 | | | CHANDLER | AZ | 85224 |
| 1908603 | MARIA ISABEL ROSA DIAZ | AJ-9 SUEZ CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2054133 | MARIA ISABEL SANTANA GARCIA | 210 JOSE OLIVEE NEW CENTER PLAZA APT 1609 | | | SAN JUAN | PR | 00918 |
| 2118235 | MARIA ISABEL SANTANA GARCIA | 210 JOSE OLIVER APT 1609 | NEW CENTER PLAZA | | SAN JUAN | PR | 00918 |
| 532061 | MARIA ISABEL SIERRA PEREZ | URB.VILLA DEL RIO | G-21 CALLE COAYUCO | | GUAYANILLA | PR | 00656 |
| 1986957 | MARIA ISABEL SILVA ORTIZ | 22 VILLA CARIBE | | | GUAYAMA | PR | 00784 |
| 2000118 | MARIA ISABEL TORO PAGAN | AI72 C/4 BO NUEVA VIDA | | | PONCE | PR | 00728 |
| 1666528 | MARIA ISABEL TORO PAGAN | AI-73 CALLE 4 | SECT NUEVA VIDA | | PONCE | PR | 00728 |
| 1823446 | MARIA ISABEL TORO PAGAN | BO NUEVO VIDA | AI-73 CALLE 4 | | PONCE | PR | 00728 |
| 1831315 | MARIA ISABEL TORRES | HC 03 BOX 11813 | | | JUANA DIAZ | PR | 00795 |
| 1939342 | MARIA ISABEL TORRES GINORIO, | HC 03 BOX 11813 | | | JUANA DIAZ | PR | 00795 |
| 1598828 | MARIA ISABEL TORRES RIVERA | RR 4 BOX 850 | | | BAYAMON | PR | 00956 |
| 1742386 | MARIA ISABEL TOTO PAGAN | BO. NUEVA VIDA | AI-73 CALLE 4 | | PONCE | PR | 00728 |
| 1702915 | MARIA ISABEL VAZQUEZ MOJICA | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | DORADO | PR | 00646 |
| 2089321 | MARIA ISABEL VEGA RODRIGUEZ | URB. VILLAS DEL CAFETAL CALLE 76-24 | | | YAUCO | PR | 00695 |
| 1757131 | MARIA ISIDRA VEGA FIGUEROA | HC 63 BOX 3329 | | | PATILLAS | PR | 00723-9608 |
| 1757131 | MARIA ISIDRA VEGA FIGUEROA | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1922164 | MARIA ITALINA SANGUINETTI CARRILLO | P-822 CALLE 15 | URB. ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2012029 | MARIA IVELISSE LOZADA NAZARIO | P.O. BOX 295 | | | LAJAS | PR | 00667 |
| 1620102 | MARIA IVETTE GONZALEZ MELECIO | 12424 FARMETTES RD | | | LAKELAND | FL | 33809 |
| 1673655 | MARIA IVETTE GONZALEZ OROPEZA | CALL 13 M # 39 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1720392 | MARÍA IVETTE GUERRA ENCARNACIÓN | HC-D2 BARRIO MALPICA BUZÓN 17138 | | | RÍO GRANDE | PR | 00745 |
| 1720392 | MARÍA IVETTE GUERRA ENCARNACIÓN | K2 H-2 CALLE 2 BARRIO MALPICA | | | RIO GRANDE | PR | 00745 |
| 1522263 | MARÍA IVETTE OTERO | HC01 BOX 11588 | | | CAROLINA | PR | 00987 |
| 1821459 | MARIA IVETTE PAGAN VEGA | PO BOX 16 | | | SABANA GRANDE | PR | 00637 |
| 408422 | MARIA IVETTE PEREZ VAZQUEZ | HC-4 BOX 8212 C | | | AGUAS BUENAS | PR | 00703-8807 |
| 2098661 | MARIA IVETTE PLAZA FERRA | HC03 5414 | | | ADJUNTAS | PR | 00601 |
| 1823670 | MARIA IVETTE QUINONES MARTINEZ | 421 CEMI | URB MIFEDO | | YAUCO | PR | 00698-4154 |
| 1825394 | MARIA IVETTE QUINONES MARTINEZ | 421 CEMI URB. MIFREDO | | | YAUCO | PR | 00698-4154 |
| 2086924 | MARIA IVETTE RIVERA DAVILA | CALLE 2 #57 A SECTOR EL COTTO | | | DORADO | PR | 00646 |
| 1754421 | MARIA IVETTE RIVERA DEL VALLE | 1550 GAY RD. APT. 432 | | | WINTER PARK | FL | 32789 |
| 1729128 | MARIA IVETTE RIVERA DEL VALLE | 1550 GAY RD. APT.432 | | | WINTER PARK | FL | 32789 |
| 2118183 | MARIA IVETTE RIVERA LOPEZ | BARRIADA ALEMANIA MUNOZ RIVERA #71 | H4 BOX 2140 | | BARRANQUITAS | PR | 00794-9613 |
| 2061383 | MARIA IVETTE RIVERA PEREZ | CALLE DR MANUEL ZENO GANDIA CI-16 5TA SECC | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1647653 | MARIA IVETTE SANTIAGO MARTINEZ | P.O. BOX 2112 | | | SAN GERMAN | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728253 | MARIA IVETTE SERRANO RUBERT | RR-1 | BOX 10332 | | OROCOVIS | PR | 00720 |
| 1948635 | MARIA J ARCHEVALD MANTILLA | 17 LOLITA TIZOL APT 4 B | | | PONCE | PR | 00730 |
| 1931186 | MARIA J ARROYO CARRION | #60 CALLE BORINQUENA | | | SAN JUAN | PR | 00925 |
| 1931186 | MARIA J ARROYO CARRION | AVE. CESAR GONZALEZ ESQ. JUAN CALAF | URB. TRES MONJITAS | | SAN JUAN | PR | 00925 |
| 1456817 | MARIA J AYALA GONZALEZ | URB. CASTELLANA GARDENS #29 | G-2 APTO. 2 | | CAROLINA | PR | 00983 |
| 43957 | MARIA J BANCHS CABRERA | URB. VALLE DE ANDALUCIA | 3527 LINARES ST. | | PONCE | PR | 00728-3132 |
| 781040 | MARIA J BANCHS CABRERA | URB.VALLE DE ANDALUCIA | # 3527 | | PONCE | PR | 00728 |
| 1731407 | MARIA J BOCACHICA CAMPOS | URB. LOS CAOBOS CALLE BAMBU 1299 | | | PONCE | PR | 00716-2625 |
| 298889 | MARIA J CANINO ARROYO | URB SAGRADO CORAZON | 1612 CALLE SANTA URSULA | | SAN JUAN | PR | 00926-4231 |
| 1606119 | MARIA J CARRILLO FELICIANO | 236 VIA CAMPINA | VILA CARIBE | | CAGUA | PR | 00727-3048 |
| 1606119 | MARIA J CARRILLO FELICIANO | HACIENDA SAN JOSE | 431 VIA CAMPINA | | CAGUAS | PR | 00727 |
| 111313 | MARIA J COTTO RIVERA | APARTADO 989 | BO. CEJAS EL VERDE | | COMERIO | PR | 00782-0000 |
| 1669244 | MARIA J DEL VALLE | HC 02 15118 | | | CAROLINA | PR | 00987 |
| 1601696 | MARIA J DIAZ DIAZ | CALLE BOHIQUE CC 6 | RES. BAIROA | | CAGUAS | PR | 00725 |
| 137570 | MARIA J DIAZ DIAZ | RES. BAIROA | BOHIQUE CC-6 | | CAGUAS | PR | 00725 |
| 2024118 | MARIA J FRATICELLI MALDONADO | HC-07 BOX 32075 | | | JUANA DIAZ | PR | 00795 |
| 1599080 | MARIA J GARCIA ADORNO | DEPARTAMENTO DE EDUCACION | URB. SANTA RITA 996 CALLE HUMACAO | | SAN JUAN | PR | 00925 |
| 1662097 | MARIA J IGLESIAS DIAZ | LOMAS DE CAROLINA | CALLE CERRO TAITA T 16 | | CAROLINA | PR | 00987 |
| 1594340 | MARIA J IGLESIAS DIAZ | LOMAS DE CAROLINA | CERRO TAITA T-16 | | CAROLINA | PR | 00987-8038 |
| 1609418 | MARIA J IGLESIAS DIAZ | LOMAS DE CAROLINA | CERRO TAITA T-16 | | CAROLINA | PR | 00987 |
| 1695535 | MARIA J JIMENEZ RODRIGUEZ | C#22 #1 SAN BERITO | | | PATILLAS | PR | 00723 |
| 2080862 | MARIA J LABOY RODRIGUEZ | HC-# 3 BOX 12546 | BO. QUEBRADILLAS | | YABUCOA | PR | 00767-9708 |
| 2101036 | MARIA J MATOS JIMENEZ | HC 1 BOX 4797 | | | CAMUY | PR | 00627 |
| 2101036 | MARIA J MATOS JIMENEZ | MUNICIPIO DE CAMUY | APT 633 | | CAMUY | PR | 00627 |
| 1763968 | MARIA J MEDINA FIGUEROA | PO BOX 2054 | | | HATILLO | PR | 00659 |
| 1869957 | MARIA J NEGRON ROBLES | CARR 514 8526 | | | VILLALBA | PR | 00766 |
| 2070865 | MARIA J NEGRON SANTIAGO | P.O. BOX 933 | | | COAMO | PR | 00769 |
| 712235 | MARIA J ORTIZ RIVERA | URB. CIUDAD CENTRAL I | CALLE DIAMANTE-A-1 | | TRUJILLO ALTO | PR | 00926 |
| 712235 | MARIA J ORTIZ RIVERA | VILLA CAROLINA | 90-6 CALLE 99 | | CAROLINA | PR | 00985 |
| 1586070 | MARIA J PEREZ CHEVRES | URB REXVILLE | CL8 CALLE 8 | | BAYAMON | PR | 00957 |
| 1749232 | MARIA J PEREZ RAMOS | HC 01 BOX 11222 | | | TOA BAJA | PR | 00949 |
| 1929100 | MARIA J PEREZ SANTIAGO | 1605 CARR. 477 | | | QUEBRADILLAS | PR | 00678 |
| 1779657 | MARIA J RIOS CORIANO | HC 75 BOX 1788 | | | NARANJITO | PR | 00719-9770 |
| 1637531 | MARIA J RIVERA COLON | APARTADO 925 | | | JUANA DIAZ | PR | 00795 |
| 474171 | MARIA J RODRIGUEZ MENDOZA | BO. MONTONES_I | PO BOX 752 | | LAS PIEDRAS | PR | 00771 |
| 2008809 | MARIA J RODRIGUEZ SOTO | HC 2 BOX 8041 | | | SANTA ISABEL | PR | 00757 |
| 1583955 | MARIA J SOTO PABON | C/PRUDENCIO RIVERA MARTINEZ #75 | | | HATO REY | PR | 00917 |
| 1583955 | MARIA J SOTO PABON | OFICINISTA | DEPARTMENTO DE LA FAMILIA - ADSEF | #75 C/ PRUDENCIO RIVERA | HATO REY | PR | 00917 |
| 1492239 | MARIA J VARGAS SANTIAGO | DEPARTAMENTO DE LA FAMILIA | 2304 PASEO ALAGRE URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1752512 | MARIA J VAZQUEZ COLON | HC 02 BOX 5185 | | | GUAYAMA | PR | 00784 |
| 1781778 | MARIA J VAZQUEZ RIVERA | PO BOX 1767 | | | COROZAL | PR | 00783 |
| 1752559 | MARIA J. ARROYO CARRION | #60 CALLE BORINGUENA | | | SAN JUAN | PR | 00925 |
| 1853200 | MARIA J. ARROYO CARRION | 60 BORINQUENA STA. RITA | | | RIO PIEDRAS | PR | 00925 |
| 1752559 | MARIA J. ARROYO CARRION | AVE. CESAN GONZALEZ, ESQ. | JUAN CALAF VRB. | TRES MONJITAS | SAN JUAN | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1100 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2092448 | MARIA J. CARDONA PEREZ | H C03 BOX 17044 | | | QUEBRADILLAS | PR | 00678 |
| 1697441 | MARÍA J. CARDONA PÉREZ | HC 03 BOX 17044 | | | QUEBRADILLAS | PR | 00678 |
| 2101760 | MARIA J. DIAZ FELIX | CALLE - 5 BOX 4812 | | | YABUCOA | PR | 00767 |
| 1806252 | MARIA J. FIGUEROA FIGUEROA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 |
| 1669833 | MARIA J. GARCIA ADORNO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1669833 | MARIA J. GARCIA ADORNO | URBANIZACION SANTA RITA #996 | CALLE HUMACAO | | SAN JUAN | PR | 00925 |
| 1640968 | MARIA J. GARCIA ADORNO | URBANIZACIÓN SANTA RITA #996 | CALLE HUMACAO | | SAN JUAN | PR | 00925 |
| 1678743 | MARÍA J. GARCÍA ADORNO | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1678743 | MARÍA J. GARCÍA ADORNO | URBANIZACIÓN SANTA RITA #996 CALLE HUMACAO | | | SAN JUAN | PR | 00925 |
| 2045723 | MARIA J. GHIGLIOTTY IRIZARRY | 4150 L CONDOR URB. PUNTO ORO | | | PONCE | PR | 00728-2038 |
| 1996866 | MARIA J. GONZALEZ CARRION | P.M.B 423 | | | SAN LORENZO | PR | 00754 |
| 1804674 | MARIA J. GONZALEZ FIGUEROA | PO BOX 1161 | | | QUEBRADILLAS | PR | 00678 |
| 1586267 | MARIA J. GONZALEZ VAZQUEZ | BO SUSUA BAJA | 27 CALGARROBO | | SABANA GRANDE | PR | 00637 |
| 1826000 | MARIA J. IRIZARRY MEDINA | H.C 01 BOX 3775 | | | JAYUYA | PR | 00664 |
| 1110264 | MARIA J. IZQUIERDO BRAND | URB HERMANOS SANTIAGO | D50 CALLE 1 | | JUANA DIAZ | PR | 00795-1802 |
| 1874781 | MARIA J. JIMENEZ RODRIGUEZ | C#22 #1 SAN BENITO | | | PATILLAS | PR | 00723 |
| 1786870 | MARIA J. JIMENEZ RODRIGUEZ | C-22 CALLE 1 SAN BENITO | | | PATILLAS | PR | 00723 |
| 1780044 | MARIA J. LOPEZ ORTIZ | #121 LIRA URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 |
| 2085581 | MARIA J. MARI BOMLLA | CALLE CANTERA 345 | | | MAYAGUEZ | PR | 00680 |
| 359056 | MARIA J. NEGRON SANTIAGO | RUIZ BELVIS 87 | | | COAMO | PR | 00769-0933 |
| 1913694 | MARIA J. PANTOJA LOPEZ | CARR. 928 KM. 4.8 BO FLORIDA | | | SAN LORENZO | PR | 00754 |
| 1913694 | MARIA J. PANTOJA LOPEZ | PO BOX 413 | | | SAN LORENZO | PR | 00754 |
| 1678676 | MARIA J. PEDROZA FLORES | HC 50 BOX 40321 | | | SAN LORENZO | PR | 00754 |
| 298953 | MARIA J. PEREZ PADILLA | PMB 117 P.O. BOX 2400 | | | TOA BAJA | PR | 00951-2400 |
| 1988299 | MARIA J. POMALES MUNIZ | D-15 CALLE 37 COLINAS DE MONTE | | | SAN JUAN | PR | 00924 |
| 1747331 | MARIA J. PONS GUZMAN | URB ALTA VISTA CALLE 17- P-2 | | | PONCE | PR | 00716-4222 |
| 2089929 | MARIA J. ROBLES HERNANDEZ | HC-01 BOX 4458 | | | ADJUNTAS | PR | 00601 |
| 2006213 | MARIA J. RODRIGUEZ RODRIGUEZ | #206 ENRIQUE A. LAGUERRE | | | ISABELA | PR | 00662 |
| 1604925 | MARIA J. ROSA TORRES | HH18 CALLE 40 EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1906906 | MARIA J. RUIZ RAMOS | CALLE SAN QUINTIN #0-20 | | | ENSENADA | PR | 00647 |
| 1899200 | MARIA J. SANCHEZ BERNECER | P.O. BOX 91 | | | GUAYAMA | PR | 00785 |
| 1677847 | MARIA J. SANTOS GUZMAN | BDA. SANDIN | CALLE PLUTÓN #28 | | VEGA BAJA | PR | 00693 |
| 1813622 | MARIA J. SOTO RODRIGUEZ | MARGINAL 101 BUZON 31 | COND. SAN FRANCISCO | | BAYAMON | PR | 00959 |
| 1942630 | MARIA J. SOTO RODRIGUEZ | MARGINAL 110 BAZON 31 COND. SAN FRANCISCO | | | BAYAMON | PR | 00959 |
| 1942519 | MARIA J. TORRES CAMACHO | BOX 1635 | | | UTUADO | PR | 00641 |
| 1731382 | MARIA J. TORRES PONCE | 15 CALLE A1 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 1799291 | MARIA J. VEGA FIGUEROA | HCO BOX 7211 | | | JUANA DIAZ | PR | 00795 |
| 2124183 | MARIA J. VEGA ORTIZ | HC 01 BOX 7254 | | | GUAYNILLA | PR | 00656 |
| 1052886 | MARIA J. VEGA ORTIZ | HC 1 BOX 7254 | | | GUAYNILLA | PR | 00656 |
| 2116946 | MARIA J. VELEZ BARROLA | HC 03 BX 13029 | | | YAUCO | PR | 00698 |
| 1771627 | MARIA JIMENEZ MARQUEZ | URB. MIRADOR BAIROA | CALLE 24 2T37 | | CAGUAS | PR | 00727 |
| 1973858 | MARIA JOSEFA DIAZ DIAZ | CALLE- BOHIQUE CC-6 RES. BAIROA | | | CAGUAS | PR | 00725 |
| 2092036 | MARIA JOSEFA LOPEZ VALES | HC 05 BOX 29623 | | | CAMUY | PR | 00627 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2081819 | MARIA JOSEFINA RODRIQUEZ RODRIQUEZ | BOX 475 | | | CIDRA | PR | 00739 |
| 485812 | MARIA JOVITA ROLDAN VICENTE | BONNEVILLE HEIGHTS | #35 CALLE CAYEY | | CAGUAS | PR | 00725-0000 |
| 485812 | MARIA JOVITA ROLDAN VICENTE | H-16 SHARON URB. SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1775881 | MARIA JUDITH GONZALEZ TIRADO | P.O. BOX 3122 | | | MAYAGUEZ | PR | 00682 |
| 2087899 | MARIA JUDITH MARTINEZ CORDERO | HC43 BOX 11064 | | | CAYEY | PR | 00736 |
| 1855188 | MARIA JUDITH NEGRON ROBLES | 8526 CARR 514 | | | VILLALBA | PR | 00766 |
| 298911 | MARIA JUDITH NEGRON ROBLES | CARR 514 8526 | | | VILLALBA | PR | 00766 |
| 1961706 | MARIA JUDITH OJEDA RODRIGUEZ | HC-01 BOX 11390 | | | PENUELAS | PR | 00624 |
| 2000147 | MARIA JUDITH ORTIZ ROJAS | HC-01 BOX 9726 | | | TOA BAJA | PR | 00949-9786 |
| 1807755 | MARIA JUDITH SANCHEZ PEREZ | RR 11 BOX 4010 | | | BAYAMON | PR | 00956 |
| 1843306 | MARIA JUDITH TORRES CARABALLO | HC 7 BOX 30037 | | | JUANA DIAZ | PR | 00795 |
| 1776338 | MARIA JULIA NAZARIO BURGOS | HC 1 BOX 4903 | | | JUANA DIAZ | PR | 00795 |
| 2088923 | MARIA JULIA NAZARIO BURGOS | HC 1 BOX 4903 | | | JUAN DIAZ | PR | 00795 |
| 1764730 | MARIA JULIA OYOLA RIVERA | CALLE 5, #134 | URB. JARD. DE TOA ALTA | | TOA ALTA | PR | 00758 |
| 1807494 | MARIA JULIA SANTOS DE JESUS | P.O. BOX 1547 | | | OROCOVIS | PR | 00720 |
| 1763019 | MARIA K RIVERA CAMILO | P.O. BOX 73 | | | SAINT JUST | PR | 00977 |
| 1747333 | MARÍA K RIVERA CAMILO | PO BOX 73 | | | SAINT JUST | PR | 00977 |
| 1763044 | MARIA K. RIVERA CAMILO | PO BOX 73 | | | SAINT JUST | PR | 00978 |
| 2045486 | MARIA KRISTINA BAEZ ABREU | 1721 CALIFORNIA | | | SAN JUAN | PR | 00926 |
| 1988441 | MARIA L ACEVEDO RUIZ | P 21 CALLE 8 | URB MEDINA | | ISABELA | PR | 00662-3814 |
| 1668160 | MARIA L ACOSTA ALMOVODAR | PO BOX 2341 | | | SAN GERMAN | PR | 00683 |
| 1993223 | MARIA L ALVARADO TORRES | BO. BAUTA ABAJO SECTOR MATRELLA | | | OROCOVIS | PR | 00720 |
| 1993223 | MARIA L ALVARADO TORRES | HC 01 BOX 6513 | | | OROCOVIS | PR | 00720 |
| 1518153 | MARIA L BAEZ ESQUERDO | PMB 160 | PO BOX 607071 | | BAYAMON | PR | 00960-7071 |
| 1984364 | MARIA L BANCHS SOLE | NUM.433 PASEO RUISENOR | | | COTO LAUREL | PR | 00780-2407 |
| 1962822 | MARIA L CHEVALIER VALDES | RR 3 BOX 3716 | | | SAN JUAN | PR | 00926 |
| 1486438 | MARIA L CLAUDIO DELGADO | HC-03 BOX 38146 | | | CAGUAS | PR | 00725-9720 |
| 1882838 | MARIA L COLLAZO SANTIAGO | 93 KM 22-3 BO PASTILLO CANAS | | | PONCE | PR | 00728 |
| 1736959 | MARIA L CRUZ RAMOS | P.O. BOX 729 | | | CAGUAS | PR | 00726-0729 |
| 299012 | MARIA L DOMINICCI LUCCA | PO BOX 413 | | | LAS MARIAS | PR | 00670 |
| 1942517 | MARIA L FONTANEZ PEREZ | HC-02 BOX 8100 | | | OROCOVIS | PR | 00720 |
| 2048426 | MARIA L FUENTES | 151 CALLE CRUZ | | | SAN JUAN | PR | 00901 |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | GUAYNABO | PR | 00966 |
| 204031 | MARIA L GONZALEZ RODRIGUEZ | APDO 777 | | | ADJUNTAS | PR | 00601 |
| 1627410 | MARIA L HERNANDEZ MALAVE | URB PARAISO DE GURABO | CALLE PARAISO ENCANTADO | | GURABO | PR | 00778 |
| 1860217 | MARIA L IRIZARRY TORRES | 2171 CALLE TRIGO | | | PONCE | PR | 00716 |
| 1959454 | MARIA L KERCADO ROBLES | URB ESTANCIAR DE YAUEO | I-20 CALLE TUQUESA | | YAUEO | PR | 00698-2806 |
| 1544037 | MARIA L LEON RODRIGUEZ | JARDINES DEL CARIBE | CALLE 19  103 | | PONCE | PR | 00728 |
| 1559155 | MARIA L LEON RODRIGUEZ | URB JARD DEL CARIBE | 103 CALLE 19 | | PONCE | PR | 00728-4439 |
| 1930287 | MARIA L LUCIANO DEL VALLE | P.O. BOX 245 | | | ANGELES | PR | 00611 |
| 2071783 | MARIA L MALAVE MUNELL | L-4 42 | | | CAGUAS | PR | 00727 |
| 712418 | MARIA L MALDONADO GONZALEZ | HC 05 BOX 10346 | | | MOCA | PR | 00676 |
| 1712227 | MARIA L MALDONADO RODRIGUEZ | HC 01 BOX 7081 | | | LUQUILLO | PR | 00773 |
| 2069736 | MARIA L MELENDEZ CRUZ | HC 02 BOX 6516 | | | FLORIDA | PR | 00650-9105 |
| 1918390 | MARIA L MERCADO COLON | P.O. BOX 82 | | | OROCOVIS | PR | 00720 |
| 1729093 | MARIA L MORALES RIVERA | JARDINES DE MONACO | CALLE ASIA 25 | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1102 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 921576 | MARIA L NERIS FLORES | HC 63 BOX 3504 | | | PATILLAS | PR | 00723 |
| 712453 | MARIA L ORTIZ DIAZ | HC 3 BOX 40315 | | | CAGUAS | PR | 00725 |
| 1806941 | MARIA L ORTIZ PACHECO | BO BELGICA | 6013 CALLE BOLIVIA | | PONCE | PR | 00717-1715 |
| 1053095 | MARIA L ORTIZ PACHECO | BO BELGICA 6013 CALLE BOLIVIA | | | PONCE | PR | 00717 |
| 712467 | MARIA L PEREZ MAYSONET | URB VILLA FONTANA | VIA 16 BR 5 | | CAROLINA | PR | 00985 |
| 1543379 | MARÍA L QUIÑONES FIGUEROA | CALLE 26 #328 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 2116003 | MARIA L RAMOS FIGUEROA | HC 33 BOX 5262 | | | DORADO | PR | 00646 |
| 2002377 | MARIA L RAMOS FIGUEROA | HC 33 BOX 5262 DORADO | | | DORADO | PR | 00646 |
| 1794381 | MARIA L RIOS TORRES | 262 CALLE URUGUAY APTO. 14F | | | SAN JUAN | PR | 00917 |
| 1677514 | MARIA L RIVERA RODRIGUEZ | CALLE BARBOSA 2260 | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1874283 | MARIA L ROBLES RIVERA | RR-8 BOX 2197 | | | BOYAMON | PR | 00956 |
| 471834 | MARIA L RODRIGUEZ HERNANDEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 471834 | MARIA L RODRIGUEZ HERNANDEZ | BARRADA ISLA VERDE A - 27 | | | COAMO | PR | 00769 |
| 1053173 | MARIA L RODRIGUEZ SUAREZ | 161 OESTE CVICENTE PALES | | | GUAYAMA | PR | 00784 |
| 2031386 | MARIA L ROMAN-RODRIGUEZ | 261 CALLE ALMENDRA URB. ESTANCIA DE LA CEIBA | | | HATILLO | PR | 00659-2849 |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | HC 1 BOX 5082 | | | BARRANQUITAS | PR | 00794 |
| 1957451 | MARIA L SANCHEZ SISO | 1222 CALLE PEDRO MENDEZ | URB VILLAS DE RIO CANAS | | PONCE | PR | 00728 |
| 1855880 | MARIA L SANTOS BERRIOS | 54 GEORGETTI | | | BARCELONETA | PR | 00617 |
| 1855880 | MARIA L SANTOS BERRIOS | PO BOX 280 | | | COMERO | PR | 00782 |
| 299108 | MARIA L SEGARRA QUILES | HC 3 BOX 17530 | | | QUEBRADILLA | PR | 00678 |
| 1053201 | MARIA L SOTO GARCIA | L-12 CALLE FRANCIA | URB. ALTURAS VILLA DEL REY | | CAGUAS | PR | 00727 |
| 2095450 | MARIA L TORRES CAMACHO | HC01 BOX 11172 H | | | ARECIBO | PR | 00612 |
| 1938121 | MARIA L TORRES LABOY | PO BOX 411 | | | VILLALBA | PR | 00766 |
| 1875588 | MARIA L TORRES QUINONES | E-8 CALLE 3 JARDINES FAGOT | | | PONCE | PR | 00716 |
| 2098128 | MARIA L VENTURA TORRES | APARTADO 721 | | | ADJUNTAS | PR | 00601 |
| 2098128 | MARIA L VENTURA TORRES | BOX 721 SALTILLO | | | ADJUNTAS | PR | 0060 |
| 1660088 | MARIA L. ABUIN VAZQUEZ | PO BOX 1203 | | | BAJADERO | PR | 00616 |
| 1984001 | MARIA L. ACEVEDO RUIZ | P-21 CALLE 8 | | | ISABELA | PR | 00662 |
| 1356070 | MARIA L. ALMODOVAR | URB. LA PROVIDENCIA | 2618 CALLE LEMPIRA | | PONCE | PR | 00728 |
| 1753233 | MARÍA L. ALVIRA CARMONA | HC 01 BOX 4188-3 | | | NAGUABO | PR | 00718 |
| 1753233 | MARÍA L. ALVIRA CARMONA | MARÍA L. ALVIRA CARMONA ACREEDOR NINGUNA HC 01 BOX 4188-3 | | | NAGUABO | PR | 00718 |
| 1995661 | MARIA L. APONTE OTERO | D-36 C/LIRIO | | | BAYAMON | PR | 00959 |
| 1909001 | MARIA L. APONTE OTERO | D-36 CALLE LIRIO | | | BAYAMON | PR | 00959 |
| 1999739 | MARIA L. APONTE PEREZ | AW 3 43 | URB. LA HACIENDA | | GUYANA | PR | 00784 |
| 2085005 | MARIA L. AROCHO NIEVES | CALLE JUAN VAZQUEZ 7278 | | | QUEBRADILLAS | PR | 00678 |
| 1716433 | MARIA L. CARTAGENA COLON | HC 04 BOX 7767 | | | JUANA DIAZ | PR | 00795 |
| 2093475 | MARIA L. CASTRO RAMOS | NUM. 610 | VICTOR MORALES | | SAN JUAN | PR | 00924 |
| 1673651 | MARÍA L. CEDEÑO DÍAZ | URB. VILLA MILAGROS | CALLE PEDRO GIOVANNETTI 39 | | YAUCO | PR | 00698 |
| 1673804 | MARIA L. CINTRON | F 19 CALLE 2 | SANTA ISIDRA 3 | | FAJARDO | PR | 00738 |
| 1595481 | MARIA L. CINTRON JURADO | F 19 CALLE 2 SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 |
| 2118252 | MARIA L. COLLAZO SUAREZ | RR 6 B2 7275 | | | TOA ALTA | PR | 00953 |
| 2035672 | MARIA L. COLLAZO SUAREZ | RR 6 BOX 7275 | | | TOA ALTA | PR | 00953 |
| 2005945 | MARIA L. CRUZ ARBELO | BOX 212 | | | CAMUY | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1686748 | MARIA L. CRUZ OTERO | HC 3 BOX 9247 | | | DORADO | PR | 00646 |
| 1984394 | MARIA L. CRUZ QUIRINDONGO | HC-01 BOX 10753 | | | PENUELAS | PR | 00624 |
| 2056412 | MARIA L. CRUZ SANTIAGO | QUINTA LAS MUESAS 251 | CALLE RAFAEL COCA NAVAS | | CAYEY | PR | 00736 |
| 1979190 | MARIA L. DELGADO MENENDEZ | P.O.BOX 486 | | | BARRANQUITAS | PR | 00794 |
| 1530061 | MARÍA L. ESCALERA TORRES | COND. FRENCH PLAZA | CALLE MAYAGÜEZ #81, APT. 109 | | HATO REY | PR | 00917 |
| 1763596 | MARIA L. ESTEVEZ DATIZ | PO BOX 501 | | | AÑASCO | PR | 00610 |
| 2097463 | MARIA L. FRANCESCHI ESCOBAR | 1320 CALLE TACITA-URB. VILLA PARAISO | | | PONCE | PR | 00728 |
| 1989018 | MARIA L. HERNANDAZ MALAVE | URB. PARAISO DE GURABO | APT 70 CALLE PARAISO ENCANTADO | | GURABO | PR | 00778 |
| 1806910 | MARIA L. HERNANDEZ MALAVE | URB. PARAISO DE GURABO | APT 70 | CALLE PARAISO ENCANTADO | GURABO | PR | 00778 |
| 2075279 | MARIA L. HIRALDO GARCIA | CALLE: CARRION MADURO #902 | PDA. 22 1/2 | | SAN JUAN | PR | 00909 |
| 223903 | MARIA L. HIRALDO RIVERA | HC BOX 11375 | | | CAROLINA | PR | 00987 |
| 2001965 | MARIA L. IRIZARRY QUILES | P.O. BOX 287 | | | ISABELA | PR | 00662 |
| 1905721 | MARIA L. IRIZARRY QUILES | PO BOX 287 | | | ISABEL | PR | 00662 |
| 1511711 | MARIA L. JIMENEZ-RODRIGUEZ | COND. SANTA CATALINA | 84-20 CALLE 73 APTO 1203 | | BAYAMON | PR | 00961 |
| 2031865 | MARIA L. LOPEZ MIRANDA | CARR. 185 K-18 H4 LA PINAS | | | JUNCOS | PR | 00777 |
| 1935982 | MARIA L. LOPEZ MIRANDA | CARR. 185 K. 18 H4 LAS PINAS | | | JUNCOS | PR | 00777 |
| 2028981 | MARIA L. LOPEZ MIRANDA | CARRETERA 185 K. 18 H4 LA PINAS | | | JUNCOS | PR | 00777 |
| 1791701 | MARIA L. LOZADA GUTIERREZ | 235 AVE. ARTERIAL HOSTOS EDIF. CAPITAL CENTER | | | HATO REY | PR | 00919-1879 |
| 1791701 | MARIA L. LOZADA GUTIERREZ | 5112 CIMARRON DR. | | | LAKELAND | FI | 33813 |
| 1916933 | MARIA L. LUGO OLIVERA | URB. VILLA CONTESA | CALLE VENECIA P.P.8 | | BAYAMON | PR | 00956 |
| 2053945 | MARIA L. MALAVE MORELL | L-4 42 | | | CAGUAS | PR | 00727 |
| 2001363 | MARIA L. MALAVE SANTIAGO | HC 01 BOX 6832 | | | SALINAS | PR | 00751-9739 |
| 2140078 | MARIA L. MALDONADO | 3110 CALLE ESPADA VISTA DEL MAR | | | PONCE | PR | 00716 |
| 1749535 | MARIA L. MARIN RODRIGUEZ | AVE. CONSTANCIA 4288 | URB. VILLAS DEL CARMEN | | PONCE | PR | 00716-2411 |
| 1907474 | MARIA L. MARQUEZ SANCHEZ | URB VILLAS DE RIO CANAS | 1034 CALLE LUIS TORRES NADAL | | PONCE | PR | 00728-1949 |
| 1599847 | MARIA L. MARRERO RIVERA | PO BOX 1116 | | | MOROVIS | PR | 00687 |
| 1982889 | MARIA L. MERCED SANTOS | HC - 5 BOX 6821 | | | AGUAS BUENAS | PR | 00703 |
| 2070579 | MARIA L. OQUENDO MARTINEZ | HC 48 LUZ DIVIANA | | | PONCE | PR | 00716 |
| 1949943 | MARIA L. ORTIZ COLON | 189-A CALLE MILLONARIO PARA V AGUALITA | | | JUANA DIAZ | PR | 00795 |
| 1949943 | MARIA L. ORTIZ COLON | HC-04 BOX 7355 | | | JUANA DIAZ | PR | 00795 |
| 2020339 | MARIA L. PEREZ MORALES | PO BOX 2258 | | | MOCA | PR | 00676 |
| 1694285 | MARIA L. QUIROS ALBINO | H5 DOMINGO OLIVIERI REPARTO ESPERANZA | | | YAUCO | PR | 00698 |
| 1832057 | MARIA L. RAMIREZ LOPEZ | 216 CALLE JON DEL RIO | | | PLAYA PONCE | PR | 00716 |
| 812579 | MARIA L. RAMOS FALU | CAROLA | HC 01 BOX 13828 | | RIO GRANDE | PR | 00745 |
| 1816263 | MARIA L. RIOS TORRES | 262 CALLE URUGUAY 14-F | | | SAN JUAN | PR | 00917 |
| 2095503 | MARIA L. RIVERA GONAZLEZ | BOX 565 A | | | AIBONITO | PR | 00705 |
| 2070575 | MARIA L. RIVERA GONZALEZ | BOX 565 A | | | AIBONITO | PR | 00705 |
| 2077494 | MARIA L. RIVERA GONZALEZ | P.O. BOX 565 | | | AIBONITO | PR | 00705 |
| 1631514 | MARIA L. RIVERA RODRIGUEZ | HC 2 BOX 10228 | | | YAUCO | PR | 00698 |
| 1805561 | MARIA L. RODRIGUEZ GOMEZ | P.O. BOX 629 | | | RIO GRANDE | PR | 00745 |
| 1789913 | MARIA L. RODRIGUEZ HERNANDEZ | 29 CALLE AGUA | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2085048 | MARIA L. RODRIGUEZ SANCHEZ | DEPT. DE EDUCACION | CARR 908 K9-2 BO JAGUEYES | | YABUCOA | PR | 00767 |
| 2085048 | MARIA L. RODRIGUEZ SANCHEZ | HC 04 BOX 7239 | | | YABUCOA | PR | 00767 |
| 482080 | MARIA L. RODRIGUEZ SUAREZ | CALLE VICENTE PALES 1610 | | | GUAYAMA | PR | 00784 |
| 1992023 | MARIA L. ROLON RODRIGUEZ | ASSMCA-DEPARTAMENTO DE SALUD | | | SAN JUAN | PR | 00936 |
| 2119034 | MARIA L. ROLON RODRIGUEZ | PO BOX 398 | | | AGUAS BUENAS | PR | 00703-0398 |
| 1992023 | MARIA L. ROLON RODRIGUEZ | PO BOX 398 | | | AQUAS BUENAS | PR | 00703-0398 |
| 1852869 | MARIA L. ROMAN-RODRIGUEZ | 261 CALLE ALEMENDRA URB. ESTANCIA DE LA CEIBA | | | HATILLO | PR | 00659-2849 |
| 1660577 | MARIA L. ROMAN-RODRIGUEZ | 261 CALLE ALMENDRA URB EST DE LA CEIBA | | | HATILLO | PR | 00659-2849 |
| 2022539 | MARIA L. ROMERO FIGUEROA | 2277 INTERIOR AVENIDA GILBERTO MONROIG | | | SANTURCE | PR | 00915 |
| 1872358 | MARIA L. ROSADO RUIZ | URB. LOS CAOBOS | 2727 CALLE COROZO | | PONCE | PR | 00716-2734 |
| 2097968 | MARIA L. SANCHEZ SISO | URB VILAS DE RIO CANAS | C/PEDRO MENDEZ #1222 | | PONCE | PR | 00728 |
| 2084036 | MARIA L. SANCHEZ SISO | VILLAS DE RIO CANAS C/PEDRO MENDIZ #1222 | | | PONCE | PR | 00728 |
| 512745 | MARIA L. SANTANA CANDIA | 152 CALLE MICHELLE | VEGA SERENA | | VEGA BAJA | PR | 00693 |
| 1523264 | MARIA L. SANTOS RODRIGUEZ | HC-01 BOX 7410 | | | AGUAS BUENAS | PR | 00703 |
| 1954593 | MARIA L. SOTO GARCIA | L-12 CALLE FRANCIA | URB. ALTURAS VILLA DEL REY | | CAGUS | PR | 00727 |
| 1858449 | MARIA L. SOTO GARCIA | URB. ALTURAS VILLA DEL REY | L-12 CALLE FRANCIA | | CAGUAS | PR | 00727 |
| 2014355 | MARIA L. TORRES CRUZ | I 48 CALLE 3 | TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 558806 | MARIA L. TORRES GARCIA | BO CACAO ALTO | HC63 BUZON 3360 | | PATILLAS | PR | 00723 |
| 2105629 | MARIA L. TORRES MARTINEZ | PO BOX 940 | | | LARES | PR | 00669 |
| 2043348 | MARIA L. TORRES TORRES | BO CACAO ALTO HC 63 | BUZON 3360 | | PATILLAS | PR | 00723 |
| 566880 | MARIA L. VARAS GARCIA | HC 71 BOX 2657 | | | NARANJITO | PR | 00719 |
| 1859850 | MARIA L. VEGA COLON | PO BOX 345 | | | JUANA DIAZ | PR | 00795 |
| 1932615 | MARIA L. VEGA RIVERA | 673 CALLE LIRIOS URB LLANOS DEL SUR COTTO LAUREL | | | PONCE | PR | 00780 |
| 2016615 | MARIA L. VENTURA TORRES | APARTADO 721 | BO SALTILLO | | ADJUNTAS | PR | 00601 |
| 1704304 | MARIA L. VIDAL RODRIGUEZ | HC-01 BOX 6441 | | | YAUCO | PR | 00698 |
| 1615792 | MARIA LAFUENTE TIRADO | BJ-28, CALLE 116 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983-2017 |
| 2020603 | MARIA LIBRADA FLORES COLON | PALMA REAL B-1 SAGRADO CORAZON | | | PONCE | PR | 00716 |
| 1914146 | MARIA LINA MONTES CORDERO | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | MANATI | PR | 00674 |
| 1947331 | MARIA LOPEZ FELICIANO | HC 8 | BOX 24768 | | AGUADILLA | PR | 00603 |
| 1110810 | MARIA LOPEZ FERNANDEZ | HC 04 BOX 44374 | PMB 1034 | | CAGUAS | PR | 00727-9621 |
| 799006 | MARIA LOPEZ PENA | HC 05 BOX 4844 | | | LAS PIEDRAS | PR | 00771 |
| 1773935 | MARIA LOPEZ SUAREZ | URB LAS COLINAS | CALLE #199 | | VEGA ALTA | PR | 00692 |
| 1923210 | MARIA LOPEZ VAZQUEZ | ESTANCIA DE MOUNTAINVIEW | CALLE JAJOME #104 | | COAMO | PR | 00769 |
| 1858627 | MARIA LORENZO LORENZO | HC 60 BOX 12496 | | | AQUADA | PR | 00602 |
| 1874129 | MARIA LORENZO LORENZO | HC 60 BOX 12496 | | | AGUADA | PR | 00602 |
| 2120517 | MARIA LOS ANGELES MORALES HERRERA | CARR 682 KM. 7.7 | | | GARROCHALES | PR | 00652 |
| 2120517 | MARIA LOS ANGELES MORALES HERRERA | P.O. BOX 83 | | | GARROCHALES | PR | 00652 |
| 2111334 | MARIA LOURDES FONSECA BENITEZ | 12 CAPARRA | | | CATANO | PR | 00962 |
| 1613801 | MARIA LOURDES LOPEZ OSTOLAZA | RES. BAIROA , CALLE 29 AR3 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1655306 | MARÍA LOURDES LÓPEZ OSTOLAZA | RES. BAIROA | CALLE 29 AR-3 | | CAGUAS | PR | 00725 |
| 1655306 | MARÍA LOURDES LÓPEZ OSTOLAZA | RES. VARIOS | CALLE 29 AR-3 | | CAGUAS | PR | 00725 |
| 2096686 | MARIA LUDGARDY FERNANDEZ MARRERO | PO BOX 195 | | | COAMO | PR | 00769 |
| 2117428 | MARIA LUGARDO CINTRON | MARIANA BRACETTY 100.259 BLABOA | | | MAYAGUEZ | PR | 00680 |
| 2049174 | MARIA LUGARDY FERNANDEZ MARRERO | PO BOX 195 | | | COAMO | PR | 00769 |
| 1649927 | MARIA LUISA CABRERA COTTO | L 24 REINA | URB ALTAGRACIA | | TOA BAJA | PR | 00949 |
| 1891610 | MARIA LUISA CALDERON ROMERO | HC-2 BOX 7435 | | | LOIZA | PR | 00772 |
| 1848109 | MARIA LUISA CARMONA CRUZ | 3622 CALLE EL CADEMUS | URB. PUNTO ORO | | PONCE | PR | 00728-2009 |
| 1924870 | MARIA LUISA CARMONA CRUZ | URB. PUENTO ORO | EL CADAMIES 3622 | | PONCE | PR | 00789-2009 |
| 1641806 | MARIA LUISA DEL VALLE SUAREZ | ACREEDOR | NINGUNA | BARRIO CACAO SECTOR ARAYANES CARR 853 | CAROLINA | PR | 00987 |
| 1641806 | MARIA LUISA DEL VALLE SUAREZ | HC 02 BOX 15119 | | | CAROLINA | PR | 00987 |
| 1949783 | MARIA LUISA FIGUEROA GONZALEZ | HC-55 BOX 8441 | | | CEIBA | PR | 00735 |
| 1655001 | MARÍA LUISA FRANCO LÓPEZ | 805 FITZHUGH ST. | | | MCKINNEY | TX | 75069-5838 |
| 1883988 | MARIA LUISA GONZALEZ COTTO | PO BOX 8072 | | | CAGUAS | PR | 00726-8072 |
| 2076400 | MARIA LUISA IRIZARRY ALBINO | HC-01-BOX 6654 | | | GUAYANILLA | PR | 00656-9717 |
| 1996580 | MARIA LUISA JIMENEZ CRUZ | HC-02 BOX 14058 | | | GURABO | PR | 00778-9617 |
| 2053430 | MARIA LUISA LOPEZ PAGAN | HC-59 BOX 5745 | | | AGUADA | PR | 00602 |
| 2059892 | MARIA LUISA LOPEZ PAGAN | KM 4 H5 CARR 417 | HC 59 BOX 5745 | | AGUADA | PR | 00602 |
| 2053746 | MARIA LUISA LOPEZ PAGAN | KM4 H5 CARR 417 | | | AGUADA | PR | 00602 |
| 1617918 | MARIA LUISA LOPEZ VARGAS | 2734 LAS CARROZAS URB PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1679498 | MARIA LUISA MIRANDA VAZQUEZ | HC-3 BOX 8522 | | | BARRANQUITAS | PR | 00794 |
| 2157242 | MARIA LUISA MOLINA JUSTINIANO | JULIO O. CASTRO GRACIA | HC-1 BOX 4698 | | LAS MARIAS | PR | 00670 |
| 1641776 | MARIA LUISA ORTIZ MAYSONET | APARTADO 404 | | | VEGA ALTA | PR | 00692 |
| 2005639 | MARIA LUISA ORTIZ SALINAS | BUZON T-34 | BO TUMBAO | | MAUNABO | PR | 00707 |
| 1896894 | MARIA LUISA RIOS TORRES | 262 CALLE URUGUAY 14-F | | | SAN JUAN | PR | 00917 |
| 1848954 | MARIA LUISA RIVERA SANTIAGO | D-8 AMAPOLA SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 1889918 | MARIA LUISA RIVERA SANTIAGO | D-8 AMAPOLA STA ELENA | | | GUAYANILLA | PR | 00656 |
| 1872401 | MARIA LUISA RIVERA SANTIAGO | D-8 AMAZOLA STA ELENA | | | GUAYANILLA | PR | 00656 |
| 1911550 | MARIA LUISA RIVERA SANTIAGO | URB. SANTA ELENA CALLE AMAPOLA D-8 | | | GUAYANILLA | PR | 00656 |
| 1912537 | MARIA LUISA RIVERA VELEZ | HOSPITAL REGIONAL CARR 14 | | | PONCE | PR | 00732 |
| 1912537 | MARIA LUISA RIVERA VELEZ | URB. VALLE ANDALUVA 2825 C/CADEZ | | | PONCE | PR | 00728 |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | A 27 BDA ISLA VERDE | | | COAMO | PR | 00769 |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 2124896 | MARIA LUISA RODRIGUEZ PAGAN | HC 1 BOX 16005 | | | GUAYANILLA | PR | 00656 |
| 1920967 | MARIA LUISA SANCHEZ MENDEZ | HC 2 BOX 71109 | CARR. 729 KM. 8.5 PALOMAS | | COMERIO | PR | 00782 |
| 1982448 | MARIA LUISA SIERRA DIAZ | J 14 CONUCO URB. CAGUAX | | | CAGUAS | PR | 00725 |
| 1968602 | MARIA LUISA TIRADO PASTRANA | RR 2 BUZON 525 | | | SAN JUAN | PR | 00926 |
| 2040890 | MARIA LUISO LOPEZ PAGAN | HC-59 BOX 5745 | | | AGUADA | PR | 00602 |
| 1573822 | MARÍA LUZ DE JESÚS PEDRAZA | HC-40 BOX 47102 | | | SAN LORENZO | PR | 00754 |
| 1610403 | MARIA LUZ LOPEZ SANTIAGO | BARRIO MARICAO APARTADO 5106 | | | VEGA ALTA | PR | 00692 |
| 1675759 | MARÍA LUZ LÓPEZ SANTIAGO | BO. MARICAO APDO. 5106 | | | VEGA ALTA | PR | 00692 |
| 2107491 | MARIA LUZ RIVERA SANTIAGO | URB RUSSE CALLE LOS LIRIOS F50 | BOX 1128 | | MONROVIS | PR | 00687 |
| 1971830 | MARIA LUZ ROSADO CANDELANO | BOX 20352 | | | SAN JUAN | PR | 00928-0352 |
| 2008986 | MARIA LUZ ROSADO CANDELARIO | BOX 20352 | | | SAN JUAN | PR | 00928-0352 |
| 1746751 | MARIA LUZ TORRES ARCHEVAL | BDA GANDARA | BLOQ 10 APT 165 | | PONCE | PR | 00717 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2032064 | MARIA LYDIA MUNIZ DIAZ | RR 3 BOX 10778-4 | | | TOA ALTA | PR | 00953 |
| 1729706 | MARIA M ACABA RAICES | HC02 BOX 7515 | | | CAMUY | PR | 00627 |
| 2108873 | MARIA M ACEVEDOROD | BZ 7496 R.R. HC 02 | | | LARES | PR | 00669 |
| 1902504 | MARIA M ALVARADO DIAZ | PO BOX 1633 | | | COAMO | PR | 00769 |
| 1738881 | MARIA M ALVARADO NEGRON | HC 01 BOX 8605 | | | PENUELAS | PR | 00624 |
| 1953384 | MARIA M ANTUNA | HC 1 BOX 3918 | | | ARROYO | PR | 00714 |
| 1053285 | MARIA M APONTE RUIZ | PO BOX 1384 | | | CANOVANAS | PR | 00729 |
| 712670 | MARIA M APONTE SANTOS | URB VILLA DEL CARMEN | I 4 CALLE 9 | | CIDRA | PR | 00739 |
| 30662 | MARIA M APONTE TIRADO | VICTOR ROJAS 2 | 70 CALLE 13 | | ARECIBO | PR | 00612 |
| 921667 | MARIA M BAEZ AYALA | 107 ACE AVENUE | | | DALEVILLE | AL | 36322-5657 |
| 921667 | MARIA M BAEZ AYALA | 66 ACE AVE | | | DALEVILLE | AL | 36322-5657 |
| 1855493 | MARIA M BAEZ COTTO | HC 2 BOX 31316 | | | CAGUAS | PR | 00727 |
| 1833653 | MARIA M CABRERA AVILES | 10 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1886171 | MARIA M CABRERA AVILES | CALLE HOSTOS H 10 | | | JUANA DIAZ | PR | 00795 |
| 1773094 | MARIA M CARRASQUILLO ARROYO | PO BOX 164 | | | ARROYO | PR | 00714 |
| 2084810 | MARIA M CARTAGENA PEREZ | BO GUADIANA | HC-74 BOX 5086 | | NARANJITO | PR | 00719-7453 |
| 1053338 | MARIA M CASTELLANO RIVAS | TOWN HILLS | 26 EUGENIO DUARTE | | TOA ALTA | PR | 00953 |
| 1981875 | MARIA M CHINEA PINEDA | URB DOS PINOS TOWN HOUSES | CALLE 2 C14 | | SAN JUAN | PR | 00923 |
| 1937597 | MARIA M CHINEA PINEDA | URB. DOS PINOS TOWN HOUSE CALLE 2 C14 | | | SAN JUAN | PR | 00923 |
| 1788747 | MARIA M CLAUDIO DEL VALLE | HC-08 BOX 39894 | | | CAGUAS | PR | 00725 |
| 1987875 | MARIA M COLLAZO LOPEZ | URB LA VEGA CALLE B 130 | | | VILLALBA | PR | 00766 |
| 1824029 | MARIA M COLLAZO RIVERA | 203 ESCARLATA | | | COTO LAUREL | PR | 00780-2814 |
| 299248 | MARIA M COLLAZO SOTO | P O BOX 1261 | | | SAN GERMAN | PR | 00683 |
| 2070301 | MARIA M COLLAZO VARGOS | 23 AMBAR VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1746844 | MARIA M COLON APONTE | DEPARTAMENTO DE EDUCACION ELA | MAESTRA, SUPERVISORA DE ZONA DE MATEMATICAS | HC 3 BOX 7581 | BARRANQUITAS | PR | 00794 |
| 1746844 | MARIA M COLON APONTE | HC 3 BOX 7581 | | | BARRANQUITAS | PR | 00794 |
| 1053354 | MARIA M COLON RIVERA | CORONEL IRIZARRY NUM 5 | SAN MARTIN | | CAYEY | PR | 00737 |
| 2124270 | MARIA M COLON RODRIGUEZ | CARR 818 KM 1.9 | BO. BICUCO BOX 403 | | COROZOL | PR | 00783 |
| 1975544 | MARIA M CONCEPCION FEBUS | URB. FLORAL PARK | #507 PADRE BERRIOS | | SAN JUAN | PR | 00917 |
| 1758638 | MARIA M CORA LIND | PO BOX 482 | | | ARROYO | PR | 00714 |
| 1053355 | MARIA M CORA RAMOS | PO BOX 1071 | | | NAGUABO | PR | 00718 |
| 1717742 | MARIA M CORDERO PEREZ | 1810 BRACKEN RD | | | N CHESTERFIELD | VA | 23236 |
| 2132284 | MARIA M CORDERO RIVERA | APARTADO 930 | | | JAYUYA | PR | 00664 |
| 2132224 | MARIA M CORDERO RIVERA | APARTODO 930 | | | JAYUYA | PR | 00664 |
| 2136981 | MARIA M COSS MARTINEZ | CC 1A ST 23 | | | CAGUAS | PR | 00728 |
| 2136947 | MARIA M COSS MARTINEZ | CC 1A ST 23 | | | CAGUAS | PR | 00725 |
| 1356298 | MARIA M COSS MARTINEZ | URB VILLAS DE CASTRO | CC 1A CALLE 23 | | CAGUAS | PR | 00725 |
| 1554060 | MARIA M CRUZ PITRE | URB PASEOS REALES #37 | CALLE  LA DUQUEZA | | ARUBO | PR | 00612 |
| 2006319 | MARIA M CUADRADO CONCEPCION | 9500 NOBLE DR | | | UPPER MARLBORO | MD | 20772 |
| 2007840 | MARIA M DE JESUS FIGUEROA | #65 CALLE MOLENO BRISAS DEL VALLE | | | JUANA DÍAZ | PR | 00795 |
| 1930311 | MARIA M DE JESUS RAMOS | HC 01 BOX 2214 | | | LOIZA | PR | 00772 |
| 1538926 | MARIA M DELGADO | CALLE 31 PARCELA 465 | BO CELADA | | GURABO | PR | 00778 |
| 1946532 | MARIA M DELGADO DELGADO | URB CIUDAD MASSÓ | CALLE 15 H25 | | SAN LORENZO | PR | 00754 |
| 1724275 | MARIA M DIAZ ORTIZ | 1882 AVE. EMILIANO POL RES. | VILLA ESPERANZA APT .100 | | SAN JUAN | PR | 00926 |
| 921707 | MARIA M DONATO RODRIGUEZ | VILLAS DE CANDELERO | CALLE GOLONDRINA 150 | | HUMACAO | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1107 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1860892 | MARIA M ECHEVARRIA BOSCANA | P O BOX 517 MERCEDITA | | | PONCE | PR | 00715 |
| 1731618 | MARIA M FALCON CORTES | 4U16, CALLE 10, VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1638197 | MARIA M FALCON CORTES | PO BOX 9086 | | | CAGUAS | PR | 00726 |
| 1638197 | MARIA M FALCON CORTES | VILLA DEL REY CALLE 10 44-16 | | | CAGUAS | PR | 00725 |
| 1860814 | MARIA M FERNANDEZ LOZADA | SANTA JUANA II | D 34 CALLE 6 | | CAGUAS | PR | 00726 |
| 1748666 | MARIA M FIGUEROA CAMACHO | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1846413 | MARIA M FIGUEROA GONZALEZ | URB EXTENSION JARDINES DE COAMO | CALLE 11 H22 | | COAMO | PR | 00769 |
| 1628608 | MARIA M FIGUEROA RODRIGUEZ | HC-3 BOX 8012 | | | CANOVANAS | PR | 00729 |
| 1686493 | MARIA M GARAY OSORIO | CALLE B 103 PALMER PR BOX 483 | | | PALMER | PR | 00721 |
| 1887811 | MARIA M GARCIA TORRES | SECRETARIA ADMINISTRATIVA III | DEPARTAMENTO DE EDUCACION | CALLE FEDERICO COSTA #150 | HATO REY | PR | 00919 |
| 299298 | MARIA M GOMEZ GARCIA | 58 URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2547 |
| 1053444 | MARIA M GOMEZ GARCIA | MARIA M GOMEZ, DIRECTORA ADMINISTRACION | ADM REHABILITACION VOCACIONAL | URB. VILLA SERENA #5 FIBER ST. | SANTA ISABEL | PR | 00757-2547 |
| 1476606 | MARIA M GOMEZ GARCIA | URB. VILLA SERENA | 58 CALLE TIBER | | SANTA ISABEL | PR | 00757-2547 |
| 1053444 | MARIA M GOMEZ GARCIA | URBVILLA SERENA | 58 CALLE TIBER | | SANTA ISABEL | PR | 00757 |
| 1880610 | MARIA M GOMEZ MARTINEZ | CALLE CARLOS J. COZADA | URB. JARDINES DE CAGUAS B-70 | | CAGUAS | PR | 00725 |
| 1696461 | MARIA M GONZALEZ | URB SAN JOSE | 1 CALLE VISTAMAR | | MAYAGUEZ | PR | 00682-1132 |
| 2118010 | MARIA M GONZALEZ LOPEZ | K-I-1 URB. ALAMAR | | | LUQUILLO | PR | 00773 |
| 1894279 | MARIA M GONZALEZ MARTINEZ | REPARTO KENNEDY #14 | | | PENUELAS | PR | 00624 |
| 795142 | MARIA M GONZALEZ RODRIGUEZ | URB. SAN JOSE | 1 CALLE VISTAMAR | | MAYAGUEZ | PR | 00682 |
| 1779264 | MARIA M GRATACOS RODRIGUEZ | URB. LOS CAOBOS | CALLE ACEITILLO 591 | | PONCE | PR | 00716-2601 |
| 1831953 | MARIA M GRATACOS RODRIGUEZ | URB. LOS CAOBOS CALLE ACEITILLO 591 | | | PONCE | PR | 00716 |
| 1847200 | MARIA M GUTIERREZ MARTINEZ | 25 LAS PARRAS | | | CAYEY | PR | 00736 |
| 1754265 | MARIA M GUZMAN CRUZ | BARRIO GUARA GUAO | PARCELAS LOPEZ CASES | 333HC-01 BZON 6520 | GUAYNABO | PR | 00971 |
| 1979866 | MARIA M GUZMAN LOZADA | C/7 #209 PAIC SABANA BO. BUENA VISTA | | | BAYAMON | PR | 00917 |
| 1989776 | MARIA M GUZMAN LOZADA | C/7 #209 PARC. SABRIA BO. BUENA VISTA | | | BAYAMON | PR | 00975 |
| 1979866 | MARIA M GUZMAN LOZADA | RR-8 BOX 1776 | | | BAYAMON | PR | 00957 |
| 1722218 | MARIA M HERNANDEZ AVILES | 456 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 |
| 1722218 | MARIA M HERNANDEZ AVILES | MARIA M. HERNANDEZ AVILES 456 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 |
| 2067050 | MARIA M HERNANDEZ NIEVES | HC 03 BOX 17668 | | | QUEBRADILLAS | PR | 00678 |
| 1975057 | MARIA M HERNANDEZ RODRIGUEZ | AC2 CALLE NEBRASKA | URB CAGUAS NORTE | | CAGUES | PR | 00725-2241 |
| 2135998 | MARIA M HERNANDEZ RODRIGUEZ | BDA TEXAS B-57 | | | COAMO | PR | 00769 |
| 1479522 | MARIA M HERNANDEZ RODRIGUEZ | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 1479522 | MARIA M HERNANDEZ RODRIGUEZ | URB.CAGUAS NORTE | CALLE NEBRASKA AC-2 | | CAGUAS | PR | 00725 |
| 1895850 | MARIA M HERNANDEZ ROJAS | PO BOX 366 | | | OROCOVIS | PR | 00720 |
| 1743770 | MARIA M JIMENEZ PADRO | SANTA TERESA PARÍS 98 | | | MANATI | PR | 00774 |
| 921743 | MARIA M JUSTINIANO LEBRON | PO BOX 1162 | | | CAGUAS | PR | 00726 |
| 1992483 | MARIA M LOPEZ CRUZ | HC-01 BOX 6606 | | | LAS PIEDRAS | PR | 00771 |
| 712834 | MARIA M LOPEZ FERNANDEZ | MSC 1034 | HC 4 BOX 44374 | | CAGUAS | PR | 00725 |
| 1957492 | MARIA M LOPEZ SANTIAGO | 6616 SAN COSME STA TERESITA | | | PONCE | PR | 00730 |
| 2012424 | MARIA M LOZADA VIRELLA | HC01 BOX 2501 | | | MAURABO | PR | 00707-9707 |
| 1832038 | MARIA M M COLON CRUZ | PO BOX 800397 | | | COTO LAUREL | PR | 00780-0397 |
| 1613901 | MARIA M MALDONADO RADPALDO | P.O BOX 742 | | | SALINAS | PR | 00751 |
| 1701453 | MARIA M MARGARITA GONZÁLEZ | 28 CALLE 2 URB. ALTURAS DEL TOA | | | TOA ALTA | PR | 00953-2462 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2097697 | MARIA M MARQUEZ SANTIAGO | 4427 GUACAMAYO VILLA DELICIAS | | | PONCE | PR | 00728 |
| 1568309 | MARIA M MARTINEZ BARBOSA | 69 CALLE 3 | BO PALMAS | | CATAQO | PR | 00962 |
| 1111169 | MARIA M MARTINEZ LOPEZ | PO BOX 335251 | | | PONCE | PR | 00733-5251 |
| 314089 | MARIA M MARTIR COLON | 223 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 |
| 1746905 | MARIA M MATOS MEDINA | URB. ALTURAS DE JAYUYA | 83 CALLE EUCALIPTO G-16 | | JAYUYA | PR | 00664 |
| 1884676 | MARIA M MEDINA BAEZ | HC-01 BOX 6349 | | | HORMIGUEROS | PR | 00660 |
| 2121917 | MARIA M MENDEZ RUBIO | URB. EL DORADO | B-28 CALLE B | RIO PIEDRAS | SAN JUAN | PR | 00926 |
| 1807577 | MARIA M MERCADO | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | CATANO | PR | 00962 |
| 713125 | MARIA M MIRANDA LOPEZ | PO BOX 976 | | | AGUADA | PR | 00602-0976 |
| 1808111 | MARIA M MOJICA MARTINEZ | B-15 CALLE CARACAS | URB. CAGUAS NORTE | | CAGUAS | PR | 00725-2204 |
| 1763495 | MARIA M MONTALVO CRUZ | BONNEVILLE HEIGHTS | 37 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727-4963 |
| 1917917 | MARIA M MONTALVO IRIZARRY | APT 92 BLDG 11 RES LA CEBRA | | | PONCE | PR | 00716 |
| 1750785 | MARIA M MONTALVO PAGAN | 15 PASEO DEL VALLE | | | LAJAS | PR | 00667 |
| 1053571 | MARIA M MORALES ORTIZ | URB JAIME L DREW | CALLE E #28 | | PONCE | PR | 00730-1530 |
| 2104720 | MARIA M NEGRON QUINONES | HC 01 BOX 3705 | | | UTUADO | PR | 00641 |
| 1805188 | MARIA M ORTEGA COSME | PO BOX 583 | | | NARANJITO | PR | 00949 |
| 1781136 | MARIA M ORTEGA COSME | PO BOX 583 | | | NARANJITO | PR | 00719 |
| 1734508 | MARIA M ORTEGA MORETT | 122 CALLE GEORGETTI | | | NARANJITO | PR | 00719 |
| 1734508 | MARIA M ORTEGA MORETT | BOX 47 | | | NARANJITO | PR | 00719 |
| 712910 | MARIA M ORTIZ LEON | URB SANTA CLARA | 55 CALLE D | | PONCE | PR | 00731 |
| 1957303 | MARIA M ORTIZ NOBLE | U28 CALLE 17 URB. VERSALLES | | | BAYAMON | PR | 00959 |
| 1844260 | MARIA M ORTIZ OLIVERO | APARTADO 653 | | | YAUCO | PR | 00698 |
| 2044232 | MARIA M ORTIZ PEREZ | P.O. BOX 1641 | | | OROCOVIS | PR | 00720 |
| 1053625 | MARIA M OTERO RODRIGUEZ | 74 URB LOS MIRASOLES | | | ARECIBO | PR | 00612 |
| 1815329 | MARIA M PACHECO SANTOS | 184 RODOLFO PASAUAL BDA. GUAYDIA | | | GUAYAMILLA | PR | 00656 |
| 1824505 | MARIA M PACHECO SANTOS | 184 RODOLFO PASCUAL | BDA. GUAYDIA | | GUAYANILLA | PR | 00656 |
| 1747914 | MARIA M PADILLA MORALES | PO BOX 1832 | | | COROZAL | PR | 00783 |
| 921797 | MARIA M PADIN RODRIGUEZ | PO BOX 976 | | | HATILLO | PR | 00659 |
| 1659027 | MARIA M PADUA SERRANO | RIVER VALLEY | 5323 CANOVANAS ST | | CANOVANAS | PR | 00729 |
| 2000784 | MARIA M PEDROZA SANTANA | #16 CALLE EFESO | EXT SAN LUIS | | AIBONITO | PR | 00705 |
| 1701573 | MARIA M PIMENTEL PARRILLA | PO BOX 197 | | | VIEQUES | PR | 00765 |
| 1111254 | MARIA M PLANADEBALL DE JESUS | HC 1 BOX 4734 | | | ARROYO | PR | 00714 |
| 1984891 | MARIA M QUILES OGUENDO | H.C.01 BOX 5181 | | | JUNCOS | PR | 00777 |
| 1935236 | MARIA M QUINONES MEDINA | URB. CASAMIA CALLE ZORZAL #5109 | | | PONCE | PR | 00728 |
| 1899799 | MARIA M RAMIREZ LOZADA | PO BOX 1203 | | | CAGUAS | PR | 00726 |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | 247 ICACO | VILLAS DE CAMBALACHE II | | RIO GRANDE | PR | 00745 |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 712948 | MARIA M RAMIREZ TORRES | PO BOX 202 | | | OROCOVIS | PR | 00720 |
| 1800757 | MARIA M RAMPOLLA NIEVES | BRISAS DE CARRAIZO | BOX 21 | | SAN JUAN | PR | 00926 |
| 1603172 | MARIA M RAVELO GARCIA | CONDO VIZCAYA #200 | CALLE 535 APT 335 | | CAROLINA | PR | 00985-2304 |
| 1822255 | MARIA M RIVERA ECHEVARRIA | 2325 C/ DANIELA SAN ANTONIO | | | PONCE | PR | 00728 |
| 1053691 | MARIA M RIVERA IRIZARRY | URBANIZACION LOS CERRO | CALLE 5 D14 | | ADJUNTAS | PR | 00601 |
| 2118525 | MARIA M RIVERA IRIZARRY | URBANIZACION LOS CERROS D14 CALLE 5 | | | ADJUNTAS | PR | 00601 |
| 1599925 | MARIA M RIVERA MIRANDA | 1670 GUADIANA URB. EL CEREZAL | | | SAN JUAN | PR | 00926 |
| 1618666 | MARIA M RIVERA MIRANDA | URB. EL CEREZAL CALLE GUADIANA1670 | | | SAN JUAN | PR | 00926 |
| 1445448 | MARIA M RIVERA NIEVES | C/A ERIDANO #28 | URB LA MARINA | | CAROLINA | PR | 00979 |
| 921822 | MARIA M RIVERA NIEVES | CALLE ERIDANO #28 | URB LA MARINA | | CAROLINA | PR | 00979 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 921822 | MARIA M RIVERA NIEVES | ELLE ERIDANO #28 LA MARINE | | | CAROLINA | PR | 00979 |
| 1053703 | MARIA M RIVERA RODRIGUEZ | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | YAUCO | PR | 00698 |
| 858323 | MARIA M RIVERA SANTIAGO | PO BOX 317 | | | SANTA ISABEL | PR | 00757 |
| 713002 | MARIA M RODRIGUEZ CARBONELL | P O BOX 625 | | | ENSENADA | PR | 00647 |
| 2081683 | MARIA M RODRIGUEZ GIO | CALLE DEL CARMEN #66-25 | | | GUAYAMA | PR | 00784 |
| 1858891 | MARIA M RODRIGUEZ NAZARIO | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO. #706 | | PONCE | PR | 00717 |
| 1906476 | MARIA M RODRIGUEZ PAGAN | PO BOX 1063 | | | VILLALBA | PR | 00766-0000 |
| 1889361 | MARIA M RODRIGUEZ QUINONES | 59 CALLE SS RODRIGUEZ STE 1 | | | GUANICA | PR | 00653-2656 |
| 1889361 | MARIA M RODRIGUEZ QUINONES | P.O. BOX 116 | | | GUANICA | PR | 00653 |
| 1824070 | MARIA M RODRIGUEZ RIVERA | URB SANTA TERESITA 3416 CALLE SANTA ANASTASIA | | | PONCE | PR | 00730 |
| 1752542 | MARIA M ROMAN SANTIAGO | APARTADO 126 | | | AGUADA | PR | 00602-0126 |
| 1752542 | MARIA M ROMAN SANTIAGO | CARR. 4416 KM 0.5 INT.BO. MALPASO | | | AGUADA | PR | 00602 |
| 2121028 | MARIA M ROSADO HERNANDEZ | PO BOX 755 | | | MANATI | PR | 00674 |
| 1750346 | MARIA M ROSARIO CORA | APARTADO 31154 | | | SAN JUAN | PR | 00929 |
| 1977790 | MARIA M RUIZ CHAPRO | HC - 61 BOX 38502 | | | AGUADA | PR | 00602 |
| 2097986 | MARIA M SANCHEZ CASTRO | URB JAIME C: RODRIGUEZ CALLE 1 B - 24 | | | YABUCOA | PR | 00767 |
| 2034347 | MARIA M SANCHEZ CASTRO | URB. JAIME C RODRIGUEZ B-24 CALLE 1 | | | YABUCOA | PR | 00767 |
| 2107805 | MARIA M SANTIAGO MALDONADO | URB. SAN MARTIN CALLE 3 #C3 | | | JUANA DIAZ | PR | 00795 |
| 1859439 | MARIA M SANTOS SIERRA | PO BOX 684 | | | AGUAS BUENAS | PR | 00703 |
| 1669026 | MARIA M SANTOS-PORTALATIN | PO BOX 2615 | | | VEGA BAJA | PR | 00694 |
| 299454 | MARIA M SCHROEDER RIVERA | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 1981630 | MARIA M SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | SAN LORENZO | PR | 00754 |
| 1950779 | MARIA M SERRANO DIAZ | HC02 BOX 8377 | BO ASOMANTE | | AIBONITO | PR | 00705 |
| 1053789 | MARIA M SERRANO MIRANDA | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | JUNCOS | PR | 00777-9673 |
| 1799797 | MARIA M SUAREZ ROSADO | 50 CENTRAL CORTADA | | | SANTA ISABEL | PR | 00757 |
| 2036799 | MARIA M TOLEDO CABAN | HC-07 BOX 32806 | | | HATILLO | PR | 00659-9617 |
| 2089703 | MARIA M TORRES ORTIZ | PO BOX 634 | | | BARRANQUITAS | PR | 00794 |
| 1649029 | MARIA M TORRES PEREZ | 3239 CALLE CAFE | URB. LOS CAOBOS | | PONCE | PR | 00716-2743 |
| 1727795 | MARIA M TORRES RAMOS | PO BOX 30000 PMB 104 | | | CANOVANAS | PR | 00729 |
| 2119069 | MARIA M TORRES RODRIGUEZ | HC02 BOX 4414 | | | VILLALBA | PR | 00766 |
| 1540454 | MARIA M TORRES SEGARRA | URB COLINAS DE PENUEL | CALLE JAZMIN  343 | | PENUELAS | PR | 00624 |
| 1053819 | MARIA M TORRES VAZQUEZ | PO BOX 628 | | | BARRANQUITAS | PR | 00794 |
| 1862234 | MARIA M TUBENS RAMOS | A-12 URB. VISTA DEL RIO | | | ANASCO | PR | 00610 |
| 568382 | MARIA M VARGAS RIVERA | R R 01 BUZON 3419 | | | CIDRA | PR | 00739 |
| 1789672 | MARIA M VAZQUEZ CINTRON | P.O. BOX 504 | | | NARANJITO | PR | 00719-0504 |
| 1826342 | MARIA M VAZQUEZ RAMOS | 2M 70 CALLE 56 URB METROPOLIS | | | CAROLINA | PR | 00987 |
| 2046307 | MARIA M VEGA BURGOS | URB. EL DORADO CLAVEL B-46 | | | GUAYAMA | PR | 00784 |
| 2047995 | MARIA M VERA PEREZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2047995 | MARIA M VERA PEREZ | PO BOX 196 | | | AIBONITO | PR | 00705 |
| 1890465 | MARIA M ZAYAS VORRES | HC 3 BOX 9923 | | | BARRANQUITAS | PR | 00794 |
| 1689137 | MARIA M. AGRINZONI CARRILLO | CC 31 CALLE 11 URB. LAS AMERICAS | | | BAYAMON | PR | 00959 |
| 2095249 | MARIA M. APONTE ORTEGA | HC-08 BOX 1294 | | | PONCE | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2052424 | MARIA M. APONTE SANTOS | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | APDO 398 CENTRO GOBERNAMENTAL, 4TO PISO | | CAGUAS | PR | 00726 |
| 2052424 | MARIA M. APONTE SANTOS | I-4 C/9 URB. VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 1053286 | MARIA M. APONTE SANTOS | PO BOX 398 | | | CAGUAS | PR | 00726 |
| 2090192 | MARIA M. ARROYO-MAYMI | 1412 CALLE PLUTON URB GOLDEN HILLS | | | DORADO | PR | 00646 |
| 1953249 | MARIA M. BERRIOS CASTRODAD | CALLE PEDRO DIAZ FONSERA #18 | URB. FERNANDEZ | | CIDRA | PR | 00739 |
| 1981185 | MARIA M. BETANCOURT PIZARRO | RR 18 BOX 1273 | | | SAN JUAN | PR | 00926 |
| 1975137 | MARIA M. BEYLEY PEREZ | AVE. SAN IGNACIO #22 | COND. PLAZA DEL PALMAR | | GUAYNABO | PR | 00969 |
| 1975137 | MARIA M. BEYLEY PEREZ | P.O. BOX 360905 | | | SAN JUAN | PR | 00936 |
| 2033829 | MARIA M. BONET ALFARO | HC 60 BOX 29615 | | | AGUADA | PR | 00602-9295 |
| 1640018 | MARIA M. CABRERA AVILES | CALLE HOSTOS # 10 | | | JUANA DIAZ | PR | 00795 |
| 299232 | MARIA M. CALDERIN GARCIA | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 712704 | MARIA M. CARRERO RIVERA | #89 DR. RIVERA OLAN | BO BALBOA | | MAYAGUEZ | PR | 00680 |
| 2071327 | MARIA M. CEDENO MARCANO | 115 C/6 BDA. BUENA VISTA | | | SAN JUAN | PR | 00917 |
| 1937397 | MARIA M. CHIMELIS FIGUEROA | HC 01 BOX 4522 | | | CIALES | PR | 00638-9691 |
| 2115252 | MARIA M. CHINEA PINEDA | 2 C 14 DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 |
| 1934458 | MARIA M. CHINEA PINEDA | C14 CALLE 2 | URB. DOS PINOS TOWN HOUSES | | SAN JUAN | PR | 00923 |
| 1990029 | MARIA M. COLLAZO VARGAS | 23 AMBAR VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1977795 | MARIA M. COLON TORRES | BO. APEADEROS CARR. 151 K-M-O | | | VILLALBA | PR | 00766 |
| 1977795 | MARIA M. COLON TORRES | HM 5 HC-01 BOX 3780 | | | VILLALBA | PR | 00766 |
| 2018595 | MARIA M. CONCEPCION FEBUS | #507 CALLE PADRE BERRIOS URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 2132387 | MARIA M. CORDEN RIVERA | APARTADO 930 | | | JAYUYA | PR | 00664 |
| 2136989 | MARIA M. COSS MARTINEZ | CC 1A ST. 23 | | | CAGUAS | PR | 00723 |
| 1668902 | MARIA M. CRUZ GONZALEZ | HC 05 BOX 5961 | | | JUANA DIAZ | PR | 00795 |
| 2078359 | MARIA M. CRUZ MATEU | CALLE 4 #51 | URB. JARDINES CIVILA | | CEIBA | PR | 00735 |
| 1526191 | MARIA M. CRUZ PITRE | URB. PASEO REALES | #37 CALLE LA DUGEUZO | | ARECIBO | PR | 00612 |
| 2041718 | MARIA M. CRUZ RAMOS | BOX 5000 CAJA 81 | | | SAN GERMAN | PR | 00683 |
| 2000527 | MARIA M. CRUZ RODRIGUEZ | HC-01 BOX 8779 | | | PENUELAS | PR | 00624 |
| 1719861 | MARIA M. CRUZ VERA | HC 02 BOX 3926 | BARRIO JAGUAS | | PENUELAS | PR | 00624 |
| 1902536 | MARIA M. DE JESUS FIGUEROA | 65 CALLE MOLINO | BRISAS DEL VALLE | | JUANA DIAZ | PR | 00795 |
| 2013677 | MARIA M. DE JESUS FIGUEROA | CALLE MOLINO #65 BRISAS DELLALLE | | | JUANA DIAZ | PR | 00795 |
| 2118897 | MARIA M. DE JESUS MUNIZ | #AM-23 CALLE 33 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 2119502 | MARIA M. DE JESUS MUNIZ | AM 23 CALLE 33 | URB VILLAS DE LAZA | | CANOVANAS | PR | 00729 |
| 2021643 | MARIA M. DE JESUS MUNIZ | AM-23 CALLE 33 | URB VILLAS DE LEIZA | | CANOVANAS | PR | 00729 |
| 1931793 | MARIA M. DE LEON IGLESIAS | B-1 REPARTO VALENCIANO | | | JUNCOS | PR | 00777 |
| 1734029 | MARIA M. DELBREY DIAZ | PO BOX 167 | BO ACHIOTE | | NARANJITO | PR | 00719 |
| 1917306 | MARIA M. DIAZ HERNANDEZ | PO BOX 395 | | | VILLALBA | PR | 00766 |
| 2042732 | MARIA M. DIAZ ROSADO | P.O. BOX 802 | | | HUMACAO | PR | 00792-0802 |
| 1992810 | MARIA M. DIAZ VAZQUEZ | #19 VIRGILIO SANCHEZ COLON | | | ARROYO | PR | 00714 |
| 1818086 | MARIA M. DIEZ ALVAREZ | 1825 JOAQUIN MONTEOGUDO | PASEO LOS ROBLES | | MAYAGUEZ | PR | 00682 |
| 2095792 | MARIA M. DOMINGUEZ ROBLES | PO BOX 332216 | | | PONCE | PR | 00733-2216 |
| 2020102 | MARIA M. ESPADA GONZALEZ | PO BOX 372021 | | | CAYEY | PR | 00237 |
| 1638286 | MARÍA M. FLORES PABÓN | COND. TORRECIELO APTO 11-C | CALLE MARTÍN TRAVIESO #1481 | | SAN JUAN | PR | 00907 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1701908 | MARIA M. FONTANEZ HERNANDEZ | LA TROCHA | 310 CALLE MAGA | | VEGA BAJA | PR | 00693 |
| 1572414 | MARIA M. FRANCO | THE COLISEUM TOWER, APT. 2202 | 576 ARTERIAL B AVE. | | SAN JUAN | PR | 00918-1400 |
| 1498969 | MARIA M. FRANCO SOTO | THE COLISEUM TOWER, APT. 2202 | 576 ARTERIAL B AVE. | | SAN JUAN | PR | 00918-1400 |
| 1672409 | MARIA M. GARCIA CORREA | P.O. BOX 255 | | | GUANICA | PR | 00653 |
| 2072592 | MARIA M. GARCIA CRUZ | 1643 CALLE LEONE | PUNTA DIAMANTE | | PONCE | PR | 00728 |
| 1657447 | MARIA M. GARCIA OTERO | PO BOX 1820 | | | VEGA BAJA | PR | 00694 |
| 1994814 | MARIA M. GARCIA TORRES | HC-02 BOX 9230 | | | GUAYNABO | PR | 00971 |
| 1732549 | MARÍA M. GAROFALO RIVERA | CALLE 1 # 47 URB.VERDE MAR | | | PUNTA SANTIAGO | PR | 00741 |
| 1732549 | MARIA M. GAROFALO RIVERA | PO BOX 9020495 | | | SAN JUAN | PR | 00902 |
| 1954494 | MARIA M. GOMEZ MARTINEZ | URB. JARDINES CAGUAS CALLE CARLOS J. LOZADA B-70 | | | CAGUAS | PR | 00725 |
| 1785038 | MARIA M. GONZALEZ ALVAREZ | PO BOX 426 | | | GUAYAMA | PR | 00785 |
| 1834817 | MARIA M. GONZALEZ COLON | CALLE O P 5 | | | JARDINES DE ARECIBO | PR | 00612 |
| 2001868 | MARIA M. GONZALEZ GONZALEZ | URB. CA. MONSERRATE | 442 CALLE DEL PILAR | | MOCA | PR | 00676 |
| 1968589 | MARIA M. GONZALEZ GONZALEZ | URB. LA MONSERRATE | 442 CALLE DEL PILAR | | MOCA | PR | 00676 |
| 1702625 | MARIA M. GONZALEZ JUARBE | MARIA MAGDALENA GONZALEZ ACREEDOR R.R. 03 BUZON 10805 | | | ANASCO | PR | 00610 |
| 1702625 | MARIA M. GONZALEZ JUARBE | R.R. 03 BUZON 10805 | | | ANASCO | PR | 00610 |
| 2026886 | MARIA M. GONZALEZ MORALES | P.O. BOX 111 | | | MOCA | PR | 00676 |
| 1931558 | MARIA M. GONZALEZ PEREZ | HC-59 BOX 5904 | | | AGUADA | PR | 00602 |
| 1668539 | MARIA M. GONZALEZ RIVERA | CALLE #2 , L-5 , URBANIZACION VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 |
| 2025371 | MARIA M. GUADALUPE TORRES | N-34 CALLE 15 | URB. SANTA JUANA I | | CAGUAS | PR | 00725 |
| 2053407 | MARIA M. GUZMAN MENDEZ | P.O. BOX 663 | | | LARES | PR | 00669-0663 |
| 2093749 | MARIA M. HERNANDEZ CASTRO | CALLE ISAURA #10 | | | MOCA | PR | 00676 |
| 2094705 | MARIA M. HERNANDEZ SANTIAGO | B36 CALLE BAMBU | URB. JARDINES MONTE BLANCO | | YAUCO | PR | 00698-4023 |
| 1868571 | MARIA M. HERNANDEZ SANTIAGO | E22 CALLE 5 | | | COAMO | PR | 00769 |
| 1676509 | MARÍA M. IRIZARRY ORTIZ | PO BOX 9699 | COTTO STATION | | ARECIBO | PR | 00613 |
| 2027060 | MARÍA M. IZAGAS TRINIDAD | RR #6 BOX 9848 | | | SAN JUAN | PR | 00926 |
| 1972793 | MARIA M. LEBRON GOMEZ | P.O. BOX 672 | | | MAUNABO | PR | 00707 |
| 1819226 | MARIA M. LEON COTTY | ALTA VISTA CALLE 19-R-9 | | | PONCE | PR | 00716 |
| 1917424 | MARIA M. LIZANDI PEREZ | P.O. BOX 5626 | | | CAGUAS | PR | 00726 |
| 1914636 | MARIA M. LIZARDI PEREZ | PO BOX 5626 | | | CAGUAS | PR | 00726 |
| 1755450 | MARIA M. LOPEZ BERNARD | HC 2 BOX 9354 | | | COROZAL | PR | 00783 |
| 2045074 | MARIA M. LOPEZ CRUZ | HC-01 BOX 6600 | | | LAS PIEDRAS | PR | 00771 |
| 1882142 | MARIA M. LOPEZ SANCHEZ | 50 CALLE LAS FLORES URB. LLANOS DEL SAN | | | COTO LAUREL | PR | 00780-2803 |
| 1788764 | MARIA M. LOPEZ SANCHEZ | 50 CALLE LAS FLORS | URB. LLAMOS DEL SUR | | COTO LAUREL | PR | 00780 |
| 1856048 | MARIA M. LOPEZ SANCHEZ | URB. LLANIS DEL SAN | 50 CALLE LAS FLORES | | COTO LAUREL | PR | 00780-2803 |
| 1837653 | MARIA M. LOPEZ VARGAS | 308 ROSA URB. VALLE A HAMIRA | | | PONCE | PR | 00728 |
| 1960304 | MARIA M. LOPEZ VARGAS | 308 ROSA URB. VALLE DE ALTAMIRA | | | PONCE | PR | 00728 |
| 1842692 | MARIA M. LOPEZ VARGAS | 308 ROSA URB. VILLA DE ALTAMIRA | | | PONCE | PR | 00728 |
| 1837547 | MARIA M. LOPEZ VARGAS | 308 ROSA, VALLE DE ALTAMIRA | | | PONCE | PR | 00728 |
| 1882970 | MARIA M. LOPEZSANCHEZ | 50 CALLE LOS FLORSES URB. LLANSDEL JUR | | | COTO LAUREL | PR | 00780-2803 |
| 1877959 | MARIA M. MALANE ARROYO | URB. BACO CALLE ORQUIDEA E-20 | | | ENSENADA | PR | 00647 |
| 1594305 | MARIA M. MALDONADO DEL VALLE | CHALETS SEVILLANOS 525 | CARR. 8860, BUZON 2476 | | TRUJILLO ALTO | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1652636 | MARÍA M. MALDONADO DEL VALLE | CHALETS SEVILLANOS 525 | CARR. 8860, BUZÓN 2476 | | TRUJILLO ALTO | PR | 00976 |
| 1649890 | MARÍA M. MALDONADO DEL VALLE | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | MARÍA M. MALDONADO DEL VALLE | MAESTRA DE ESCUELA ELEMENTAL, CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1649890 | MARÍA M. MALDONADO DEL VALLE | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | MARÍA M. MALDONADO DEL VALLE | MAESTRA DE ESCUELA ELEMENTAL, P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1652636 | MARÍA M. MALDONADO DEL VALLE | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1758429 | MARIA M. MALDONADO HEREDIA | URB. CATALANA | CALLE 1 D-29 | | BARCELONETA | PR | 00617 |
| 2010466 | MARIA M. MALONE ARROYO | E-20 CALLE ORQUIDEA | | | ENSENADA | PR | 00647 |
| 1996389 | MARIA M. MALONI ARROYO | E-20 CALLE ORQUIDEA | | | ENSENADA | PR | 00647 |
| 2101912 | MARIA M. MARQUEZ QUINTANA | URB. COLINAS VERDES CALLE 1 CASA B-7 | | | SAN SEBASTIAN | PR | 00685 |
| 1870328 | MARIA M. MARQUEZ SANTIAGO | 4427 GUACAMAYO | | | PONCE | PR | 00728 |
| 1766136 | MARIA M. MARRERO GOMEZ | PO BOX 74 | | | JUANA DIAZ | PR | 00795 |
| 2001200 | MARIA M. MARRERO VALE | P. O. BOX 1282 | | | AGUADA | PR | 00602 |
| 2025876 | MARIA M. MARTES CORDERO | P.O. BOX 263 | | | VEGA ALTA | PR | 00692 |
| 1562030 | MARIA M. MARTINEZ ORTIZ | BO. SANTA ROSA II PARCELAS HUERTAS #97 | | | GUAYNABO | PR | 00970 |
| 1562030 | MARIA M. MARTINEZ ORTIZ | HC-06 BOX 6656 | | | GUAYNABO | PR | 00970 |
| 2026573 | MARIA M. MARTINEZ SERRANO | P.O. BOX 552 | | | JUANA DIAZ | PR | 00795 |
| 1822973 | MARIA M. MARTINEZ-SANCHEZ | PO BOX 2381 | | | GUAYNABO | PR | 00970 |
| 2059194 | MARIA M. MATEO TORRES | HC-04 BOX 6045 | | | COAMO | PR | 00769 |
| 1817984 | MARIA M. MATTA ROSADO | #36 LIBERTAD | | | VEGA ALTA | PR | 00692 |
| 1817984 | MARIA M. MATTA ROSADO | P.O BOX 52 | | | VEGA ALTA | PR | 00692 |
| 2081693 | MARIA M. MEDINA HERNANDEZ | CARR.110 KM 11.2 | | | MOCA | PR | 00676 |
| 2081693 | MARIA M. MEDINA HERNANDEZ | PO BOX 1961 | | | MOCA | PR | 00676 |
| 2016120 | MARIA M. MELENDEZ CASTRO | PO BOX 70344 PMB 428 | | | SAN JUAN | PR | 00926 |
| 326770 | MARIA M. MENDEZ RUBIO | URB. EL DORADO | CALLE B B28 | | SAN JUAN | PR | 00926 |
| 1893418 | MARIA M. MENDOZA VAZQUEZ | HC 03 BOX 31180 | | | AGUADA | PR | 00602 |
| 2012718 | MARIA M. MILLETE PEREZ | APT. 211 | | | ANGELES | PR | 00611 |
| 1825206 | MARIA M. MIRANDA LUNA | CARR. 725 RM 1. 1 | | | AIBONITO | PR | 00705 |
| 1053562 | MARIA M. MIRANDA MELENDEZ | PO BOX 1062 | | | ARROYO | PR | 00714-1062 |
| 1933632 | MARIA M. MOJICA MARTINEZ | B- 15 CARACAS CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1787078 | MARIA M. MOLINA BERRIOS | PO BOX 1811 | | | VEGA ALTA | PR | 00692 |
| 1774360 | MARIA M. MONTALVO CRUZ | URB. BONNEVILLE HEIGHTS | #37 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727-4963 |
| 1902399 | MARIA M. MONTALVO IRIZARRY | APT 92 BLG 11 RES. LA CEIBA | | | PONCE | PR | 00716 |
| 1748979 | MARIA M. MONTALVO IRIZARRY | APT 92 BLQ 11 | RES LA CEIBA | | PONCE | PR | 00716 |
| 1955559 | MARIA M. MONTALVO IRIZARRY | RES LA CEIBA APT 92 BLG 11 | | | PONCE | PR | 00716 |
| 1638269 | MARIA M. MONTANEZ OQUENDO | HC 03 BOX 6560 | | | DORADO | PR | 00646-9510 |
| 1981174 | MARIA M. MULERO VASQUEZ | HC #22 BOX 9250 | | | JUNCOS | PR | 00777 |
| 1980355 | MARIA M. MULERO VAZQUEZ | HC-22 BOX 9250 | | | JUNCOS | PR | 00777 |
| 1898747 | MARIA M. NIEVES MELENDEZ | HC 07 BOX 2588 | | | PONCE | PR | 00731 |
| 1728509 | MARIA M. NIEVES NIEVES | DEOPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1728509 | MARIA M. NIEVES NIEVES | PO BOX 962 | | | TOA ALTA | PR | 00953 |
| 1787323 | MARIA M. NUNEZ VELAZQUEZ | HC 02 BOX 11556 | | | MOCA | PR | 00676-9709 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1787012 | MARIA M. NUNEZ VELAZQUEZ | HC 02 BOX 11556 | | | MOCA | PR | 00676 |
| 2134277 | MARIA M. OCASIO ROSA | HC 63 BUZON 3259 | BO CACAO BAJO SECTOR LOS POMPOS | | PATILLAS | PR | 00723 |
| 2144712 | MARIA M. OQUENDO RIVERA | PUEBLITO NUEVO TARTAGOS 338 | | | PONCE | PR | 00730 |
| 1605458 | MARIA M. ORTIZ AVILES | HC O2 BOX 8381 | | | AIBONITO | PR | 00705 |
| 2089368 | MARIA M. ORTIZ GARCIA | 7 CALLE YARABI | | | ARECIBO | PR | 00612-3410 |
| 647400 | MARIA M. ORTIZ MEDINA | URB. EL LAUREL 613 | PASEO SAN PEDRITO | | COTO LAUREL | PR | 00780 |
| 2120333 | MARIA M. ORTIZ ORTIZ | HC 04 BOX 5440 | | | COAMO | PR | 00769 |
| 2092622 | MARIA M. ORTIZ RIVERA | 303 CALLE DESVIO | | | FAJARDO | PR | 00738 |
| 1600576 | MARIA M. ORTIZ RIVERA | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1891527 | MARIA M. ORTIZ RODRIGUEZ | BO PLAYITA C-33 | | | SALINAS | PR | 00751 |
| 2008594 | MARIA M. PACHECO PEREZ | EL LAUREL 508 PASEO ZUMBADOR | | | COTO LAUREL | PR | 00780 |
| 1904371 | MARIA M. PASCUAL FIGUEROA | HC01 BOX 6098 | | | GUAYANILLA | PR | 00656 |
| 1982263 | MARIA M. PERDOMO RIVERA | COND. FLORIMAR CALLE RONDA APT. I-602 | | | SAN JUAN | PR | 00926-5278 |
| 1882795 | MARIA M. PERDOMO RIVERA | COND. FLORIMAR CALLE RONDE APT. I-602 | | | SAN JUAN | PR | 00926-5278 |
| 1819878 | MARIA M. PEREZ MARTINEZ | URB. EL MADRIGAL CALLE 5-E-3 | | | PONCE | PR | 00730 |
| 839770 | MARIA M. PEREZ MOJICA | HC-02 BOX 7023 | | | FLORIDA | PR | 00650-9106 |
| 2040719 | MARIA M. PEREZ RODRIGUEZ | 649 CALLE COMUNAL | | | ISABELA | PR | 00662 |
| 1948658 | MARIA M. PEREZ VERA | BO.ROBLES SIERRA | HC.001 BOX 5730 | | AIBONITO | PR | 00705 |
| 1989991 | MARIA M. PIZARRO JONES | SUITE 246 | P.O. BOX 1980 | | LOIZA | PR | 00772 |
| 1997013 | MARIA M. QUILES OQUENDO | HC-01 BOX 5181 | | | JUNCOS | PR | 00777 |
| 1916226 | MARIA M. QUIOS LUGO | PO BOX 560184 | | | GUAYANILLA | PR | 00656 |
| 1916103 | MARIA M. QUIROS LEEGER | PO BOX 560184 | | | GUAYANILLA | PR | 00656 |
| 1964416 | MARIA M. QUIROS LUGER | P.O. BOX 560184 | | | GUAYANILLA | PR | 00656 |
| 1932249 | MARIA M. QUIUS LUGO | P.O. BOX 560184 | | | GUAYANILLA | PR | 00656 |
| 2103345 | MARIA M. RAMOS MARRERO | P.O. BOX 2496 | | | VEGA BAJA | PR | 00694 |
| 1950313 | MARIA M. RAMOS RODRIGUEZ | URB. SAN ANTONIO 212 CALLE #3 | | | SAN ANTONIO | PR | 00690 |
| 430047 | MARIA M. RAMOS VELAZQUEZ | BO. COTO QUEBRADA | HC-02 BOX 7543 | | PENUELAS | PR | 00624 |
| 1859948 | MARIA M. REYES RODRIGUEZ | BARRIO VALENCIANO ABAJO | | | JUNCOS | PR | 00777 |
| 1859948 | MARIA M. REYES RODRIGUEZ | HC-20 BOX 11182 | | | JUNCOS | PR | 00777 |
| 1933935 | MARIA M. RIVERA ALONSO | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ | URB. PUERTO NUEVO | SAN JUAN | PR | 00920 |
| 1639588 | MARIA M. RIVERA CALDERON | P.O. BOX 1217 | | | TOA ALTA | PR | 00954 |
| 299533 | MARIA M. RIVERA COSME | HC-04 BOX 19088 | | | GURABO | PR | 00778 |
| 2093184 | MARIA M. RIVERA FONTAINEZ | CC-28 JUMACAO PARQUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 2041469 | MARIA M. RIVERA FONTANEZ | CC-28 JUMACAO PARQUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 2087060 | MARIA M. RIVERA FONTANEZ | CC-28 PARQUE JUMACAO | PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 2090787 | MARIA M. RIVERA FONTEREZ | CC-28 JUMACAO PARQUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 2084204 | MARIA M. RIVERA SANTIAGO | 1503 PORTALES DEL MONTE | | | PONCE | PR | 00780 |
| 1959219 | MARIA M. RIVERA SIERRA | APARTADO 235 | | | ADJUNTAS | PR | 00601 |
| 1832672 | MARIA M. RIVERA VAZQUEZ | DEPARTAMENTO EDUCACION | URB. VALLE ALTO | CORDILLERA #1114 | PONCE | PR | 00730 |
| 1660801 | MARIA M. ROBLES BURGOS | HC 04 BOX 44050 | | | MOROVIS | PR | 00687 |
| 2091540 | MARIA M. ROBLES MACHADO | 53-2 BO PALO ALTO | | | MANATI | PR | 00674 |
| 1846062 | MARIA M. RODRIGUEZ AGOSTO | HC 5, BOX 11316 | | | COROZAL | PR | 00783 |
| 1783816 | MARIA M. RODRIGUEZ BAEZ | 413 CALLE NOGALES | URB ESTANCIAS DEL BOSQUE | | CIDRA | PR | 00739-8403 |
| 1986465 | MARIA M. RODRIGUEZ CARTAGENA | BONNEVILLE VALLEY | 53 CALLE REY BALTAZAR | | CAGUAS | PR | 00727-5212 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1940722 | MARIA M. RODRIGUEZ MERCADO | URB. SAN FRANCISCO | 8 CALLE SAN BENITO | | YAUCO | PR | 00698 |
| 2083280 | MARIA M. RODRIGUEZ QUINONES | CALLE C #16 URB. SANTA CLARA | | | GUANICA | PR | 00653 |
| 2030630 | MARIA M. RODRIGUEZ QUINONES | CALLE C-#16 URB SANTA CLARA | P.O. BOX 116 | | GUANICA | PR | 00653 |
| 1921294 | MARIA M. RODRIGUEZ RIOS | COND. VILLA PANNONIA | 2931 CALLE PAISAJE APT. 124 | | PONCE | PR | 00716-4127 |
| 1777511 | MARIA M. RODRIGUEZ RIOS | CONDOMINIO VILLA PANNONIA | 2931 CALLE PAISAJE APT. 124 | | PONCE | PR | 00716-4127 |
| 1997189 | MARIA M. RODRIGUEZ ROSA | MAN. DE LOS CEDROS 29 | CALLE FICUS 02 | | CAYEY | PR | 00736-5608 |
| 1854175 | MARIA M. RODRIGUEZ SANTRAGO | PO BOX 323 | | | CAYEY | PR | 00737 |
| 1677416 | MARIA M. RODRIGUEZ SCHMIDT | REPARTO METROPOLITANO | 906 CALLE 1 SE | | SAN JUAN | PR | 00921 |
| 2049143 | MARIA M. RODRIGUEZ TORRES | CARR. 111 R.600 KM 6.7 INT. | BO. SANTA ISABEL | | UTUADO | PR | 00641 |
| 2049143 | MARIA M. RODRIGUEZ TORRES | P.O. BOX 3000 SUITE 217 | | | ANGELES | PR | 00611 |
| 1811684 | MARIA M. RODRIGUEZ TORRES | PARCELAS, POLUORIIO CALLE FERNANDO COLON #70 | | | CAYEY | PR | 00736 |
| 1855024 | MARIA M. ROGUE LEAL | CALLE 2 E-24 | | | CAGUAS | PR | 00727 |
| 2139143 | MARIA M. ROMAN BASORA | E9 13 URB. VILLA HUMACAO | | | HUMACAO | PR | 00791 |
| 1797066 | MARIA M. ROMAN MONELL | PO BOX 733 | | | PUERTO REAL | PR | 00740 |
| 1804193 | MARIA M. ROMAN MONELL | PO BOX733 | | | PUERTO REAL | PR | 00740-0733 |
| 1755510 | MARIA M. ROSARIO RUIZ | PO BOX 2638 | | | VEGA BAJA | PR | 00693 |
| 1934518 | MARIA M. RUBIO LOPEZ | MANSIONES LOS CEDROS NO. 7 | | | CAYEY | PR | 00736-5621 |
| 1991034 | MARIA M. RUIZ CHAPARRO | HC - 61 BOX 38502 | | | AGUADA | PR | 00602 |
| 2022933 | MARIA M. RUIZ SERRANO | HC 6 BOX 11912 | | | SAN SEBASTIAN | PR | 00685 |
| 1840808 | MARIA M. SALCEDO TORRES | AVE TITO CASTRO 609 SCUITE 102 | PMB 547 | | PONCE | PR | 00716-2232 |
| 2106552 | MARIA M. SANCHEZ CASTRO | URB JAMIE C. RODRIGUEZ B-24 CALLE 1 | | | YABUCOA | PR | 00767 |
| 1768937 | MARIA M. SANCHEZ RAMOS | VILLA ESPERANZA CALLE ESPERANZA 126 | | | CAGUAS | PR | 00725 |
| 2114395 | MARIA M. SANTIAGO MALDONADO | URB. SAN MARTIN 3 #C3 | | | JUANA DIAZ | PR | 00795 |
| 2069857 | MARIA M. SANTIAGO QUINONES | CALLE E-1 BB-26, EXT. O'NEILL | | | MANATI | PR | 00674 |
| 1970852 | MARIA M. SANTIAGO RAMOS | HC-01 BOX 4101 | | | VILLALBA | PR | 00766 |
| 2036269 | MARIA M. SANTIAGO RIVERA | PO BOX 52 | | | COMERIO | PR | 00782 |
| 2059936 | MARIA M. SANTIAGO RODRIGUEZ | PO BOX 1578 | | | OROCOVIS | PR | 00720 |
| 1483695 | MARIA M. SANTIAGO ROSA | URB. VISTA VERDE CALLE 18 BUZON 655 | | | AGUADILLA | PR | 00603 |
| 1552665 | MARIA M. SUAREZ JEREZ | CALLE 2, SO NUMERO 1315, URBANIZACION | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1798327 | MARIA M. SUAREZ ROSADO | DEPARTAMENTO DE EDUCACIÓN | 50 CENTRAL CORTADA | | SANTA ISABEL | PR | 00757 |
| 1798327 | MARIA M. SUAREZ ROSADO | PO BOX 1470 | | | SANTA ISABEL | PR | 00757 |
| 2052088 | MARIA M. TALAVERA CRUZ | 10 RODRIGUEZ DE TIO EL SECO | | | MAYAGUEZ | PR | 00682 |
| 1730265 | MARIA M. TARAFA BOSA | IVETTE TARAFA BOSA | URB. PENUELAS VALLEY #42 | | PENUELAS | PR | 00624 |
| 1624732 | MARIA M. TARAFA BOSA | URB. PENUELAS VALLEY #42 | | | PENUELAS | PR | 00624 |
| 1857787 | MARIA M. TARAFA BOSA | URB. PENUELOS VALLEY #42 | | | PENUELOS | PR | 00624 |
| 1748826 | MARIA M. TOLEDO RIVERA | 2422 DUVAL AVE | | | DELTONA | FL | 32738 |
| 1053803 | MARIA M. TORO HURTADO | PO BOX 32111 | | | PONCE | PR | 00732-2111 |
| 1671390 | MARIA M. TORRES CINTRON | BOX 711 | | | BARRANQUITAS | PR | 00794 |
| 2072653 | MARIA M. TORRES GABY | APTDO 552 | | | PATILLAS | PR | 00723 |
| 2072653 | MARIA M. TORRES GABY | BUENA VISTA CALLE 5 #613 | | | ARROYO | PR | 00714 |
| 1713175 | MARIA M. TORRES PEREZ | 3239 CAFE | | | PONCE | PR | 00716-2743 |
| 1713175 | MARIA M. TORRES PEREZ | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 2078515 | MARIA M. TORRES RODRIGUEZ | ESTANCIAS DEL BOSQUE | L-13 ROBLES | | CIDRA | PR | 00739 |
| 1824932 | MARIA M. TORRES TORRES | 0-8 C/11TURABO GARDENS | | | CAGUAS | PR | 00727-6029 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2012206 | MARIA M. TORRES TORRES | 0-8, C/11, URB. TURABO GARDENS | | | CAGUAS | PR | 00727-6029 |
| 2056388 | MARIA M. TORRES TORRES | CALLE PACHIN MARIA #47 | LAS MONJAS | | HATO REY | PR | 00917 |
| 1859103 | MARIA M. VEGA RIVERA | URB JAIME L DREW AVE E-70 | | | PONCE | PR | 00730-1528 |
| 1647827 | MARIA M. VEGA TOSADO | JARDINES DE COUNTRY CLUB | CALLE 41 AK-9 | | CAROLINA | PR | 00983 |
| 2073977 | MARIA M. VELAZQUEZ HERNANDEZ | P.O. BOX 560740 | | | GUAYANILLA | PR | 00656 |
| 1717870 | MARIA M. VELAZQUEZ SANTIAGO | HC 02 BOX 14251 | | | AGUAS BUENAS | PR | 00703 |
| 1620608 | MARIA M. VELAZQUEZ SANTIAGO | HC 03 BOX 14251 | | | AGUAS BUENAS | PR | 00703 |
| 1644165 | MARIA M. VELAZQUEZ SANTIAGO | HC03 BOX 14251 | | | AGUAS BUENAS | PR | 00703 |
| 1653359 | MARÍA M. VELEZ VELÁZQUEZ | PO BOX 800561 | | | COTO LAUREL | PR | 00780 |
| 1656951 | MARIA M. VELEZ-VELAZQUEZ | PO BOX 800561 | | | COTO LAUREL | PR | 00780 |
| 1656011 | MARÍA M. VÉLEZ-VELÁZQUEZ | PO BOX 800561 | | | COTO LAUREL | PR | 00780 |
| 2049240 | MARIA M. VERA SAAVEDRA | CARR. 483 K.M. 1.0 BO SAN ANTONIO | | | QUEBRADILLAS | PR | 00678 |
| 1988123 | MARIA M. VERA SAAVEDRA | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 |
| 2055549 | MARIA MADGELENA VERA SAAVEDRA | DEPARTAMENTO DE EDUCACION PR | CARR #2 KM 100.2 BO. SAN JOSE QUEBRADILLAS | | QUEBRADILLAS | PR | 00678 |
| 2055549 | MARIA MADGELENA VERA SAAVEDRA | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 |
| 1964994 | MARIA MAGDALENA BELTRAN RODRIGUEZ | B-21 URB. ALTURAS C/3 P.O. BOX 442 | | | SANTA ISABEL | PR | 00757 |
| 1929381 | MARIA MAGDALENA GAVILLAN MARTINEZ | P.O. BOX 746 | | | GUAYNABO | PR | 00970 |
| 1995981 | MARIA MAGDALENA MELENDEZ | 130 CALLE 22 DE JUNIO | | | MOCA | PR | 00676 |
| 1848022 | MARIA MAGDALENA MENDEZ SANTIAGO | CALLE RAFAEL CORDERO APARTADO - 398 | | | CAGUAS | PR | 00725 |
| 1870071 | MARIA MAGDALENA MENDEZ SANTIAGO | URB. SABANERA CAMINO DEL MONTE 191 | | | CIDRA | PR | 00739 |
| 1848022 | MARIA MAGDALENA MENDEZ SANTIAGO | URB. SABANERA- CAMINO DEL MONTE 197 | | | CIDRA | PR | 00739 |
| 1848844 | MARIA MAGDALENA MENDEZ SANTIAGO | URB. SABANERA-CARNINO DEL MONTE 197 | | | CIDRA | PR | 00739 |
| 1862545 | MARIA MAGDALENA MENDEZ SANTIAGOS | CALLE RAFAEL CORDERO | APARTADO 398 | | CAGUAS | PR | 00725 |
| 1862545 | MARIA MAGDALENA MENDEZ SANTIAGOS | URB SABANERA | CAMINO DEL MONTE 197 | | CIDRA | PR | 00739 |
| 1834349 | MARIA MAGDALENA MIRANDA LOPEZ | PO BOX 976 | | | AGUADA | PR | 00602 |
| 1819797 | MARIA MAGDALENA ORITZ PEREZ | PO BOX 1641 | | | OROCOVIS | PR | 00720 |
| 1690733 | MARIA MAGDALENA ORITZ PEREZ | PO BOX 1641 | | | OROCOVIS | PR | 00720 |
| 1842646 | MARIA MAGDALENA RIVERA REYES | APARTADO 1261 | | | COAMO | PR | 00769 |
| 1053843 | MARIA MAGDALENA VELEZ SANTIAGO | URB. SANTA TERESITA | 3913 CALLE ALODIA | | PONCE | PR | 00730 |
| 1964164 | MARIA MAGDALENA VERA SAAVEDRA | CARR #2 KM. 100.2. BO SAN JOSE | | | QUEBRADILLAS | PR | 00678 |
| 1964164 | MARIA MAGDALENA VERA SAAVEDRA | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 |
| 2101218 | MARIA MAGDALENA VERO SOAVEDRA | P.O. BOX 148 | | | QUEBRADILLAS | PR | 00678 |
| 2115667 | MARIA MAGDELENA MELENDEZ | 130 CALLE 22 DE JUNIO | | | MOCA | PR | 00676 |
| 1053862 | MARIA MALARET AGUIAR | URB. SANTA CLARA | CALLE PINO X 16 | | GUAYNABO | PR | 00969 |
| 2149507 | MARIA MALDONADO DAVILA | CALLE MANATI # 213 | MONTESORIA 2 | | AGUIRRE | PR | 00704 |
| 1950104 | MARIA MALDONADO GARCIA | 1717 GUARAGUAO | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1760128 | MARIA MALDONADO GARCIA | 1717 GUARAGUAO | URB. LOW CAOBOS | | PONCE | PR | 00716 |
| 2101841 | MARIA MALDONADO VELEZ | PO BOX 138 | | | ANGELES | PR | 00611 |
| 1953797 | MARIA MANN QUILES | JARDINES DEL CAUBE CALLE 9 #308 | | | PONCE | PR | 00728 |
| 1953797 | MARIA MANN QUILES | P.O. BOX 7212 | | | PONCE | PR | 00732-7212 |
| 1787380 | MARIA MARGARITA FIGUEROA BERRIOS | HC 01 BOX 4263 | | | BARRANQUITAS | PR | 00794 |
| 1898692 | MARIA MARGARITA MOLINA TORRES | 9 PARC JAUCA | | | SANTA ISABEL | PR | 00757-2716 |
| 1955018 | MARIA MARGARITA RIVERA ALICEA | LAS FLORES #31 | | | BARRANQUITAS | PR | 00794 |
| 1602509 | MARIA MARGARITA RIVERA ORTIZ | URB LAS DELICIAS | 1620 SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 2139137 | MARIA MARGARITA ROMAN BASORA | E-9 13 URB. VILLA HUMACAO | | | HUMACAO | PR | 00791 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1698505 | MARIA MARGARITA SANTIAGO ROSADO | PO BOX 1894 | | | OROCOVIS | PR | 00720 |
| 1998002 | MARIA MARGARITA TORRES RAMIREZ | P.O. BOX 514 | | | OROCOVIS | PR | 00720 |
| 1734080 | MARIA MARIN QUILES | JARDINES DEL CARIBE | CALLE 9  #308 | | PONCE | PR | 00728 |
| 2132519 | MARIA MARIN QUILES | JARDINES DEL CAUBE CALLE 9 #308 | | | PONCE | PR | 00728 |
| 2132519 | MARIA MARIN QUILES | P.O. BOX 7212 | | | PONCE | PR | 00732-7212 |
| 1895895 | MARIA MARQUEZ SANTIAGO | 4427 GUACUMAYO VILLA DELICIAS | | | PONCE | PR | 00728 |
| 1512791 | MARIA MARTA COLON CASTILLO | HC 02 BOX 8425 | | | HORMIGUEROS | PR | 00660 |
| 1651586 | MARIA MARTINEZ | 2T-22 | CALLE HIEDRA | LOMAS VERDES | BAYAMON | PR | 00956 |
| 1633345 | MARIA MARTINEZ | 2T-22 CALLE HIEDRA | URB LOMAS VERDES | | BAYAMON | PR | 00956 |
| 299564 | MARIA MARTINEZ GARCIA | PO BOX 370679 | | | CAYEY | PR | 00737 |
| 1797763 | MARIA MARTINEZ GONZALEZ | PASEO LOS CORALES II | CALLE MAR NEGRO 782 | | DORADO | PR | 00646 |
| 1724405 | MARIA MATIAS ROVIRA | HC02 BOX 12122 | | | MOCA | PR | 00636 |
| 1955032 | MARIA MATILDE RIVERA RODRIGUEZ | 122 03 BARRIO GUAYABAL PASO HONDO | H.C. 5 BOX 13805 | | JUANA DIAZ | PR | 00795 |
| 1943553 | MARIA MATILDE RIVERA RODRIGUEZ | 122 03 BO. GUAYABAL | HC 5 BOX 13805 | SECTOR PASO HONDO | JUANA DIAZ | PR | 00795 |
| 1734227 | MARIA MATILDE RIVERA RODRIGUEZ | 122 3 PASO HONDO | | | JUANA DIAZ | PR | 00795 |
| 1845860 | MARIA MATILDE RIVERA RODRIGUEZ | BO. GUAYABAL | 122 03 PASO HONDO | HC 5 BOX 13805 | JUANA DIAZ | PR | 00795 |
| 1610095 | MARIA MATTEI ZAPATA | BOX 157 | | | ARECIBO | PR | 00613 |
| 1610095 | MARIA MATTEI ZAPATA | JU-19 CALLE RUFINO RAMÍREZ | | | LEVITTOWN | PR | 00949 |
| 1898249 | MARIA MCFARLANE COLON | #313 CALLE CRISANTEMUS | URB. FERRY BARVENCA | | PONCE | PR | 00730 |
| 2049108 | MARIA MEDINA SOTO | PO BOX 578 | | | ENSENADA | PR | 00647 |
| 1999257 | MARIA MEDINA VELAZQUEZ | AVE EDUARDO CONDE 2409 | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1906920 | MARIA MEDINA VELAZQUEZ | AVE. EDUARDO CONDE 2409 VILLA PALMERA | | | SAN JUAN | PR | 00913 |
| 1993036 | MARIA MEJIAS CORREA | REPARTO BONET #13 | | | AQUADA | PR | 00602 |
| 2054021 | MARIA MEJIAS CORREA | REPARTO BONET #13 | | | AGUADA | PR | 00602 |
| 1802527 | MARIA MELENDEZ | 753 W MAIN ST #9 | | | HAINES CITY | FL | 33844 |
| 1722894 | MARIA MENDEZ MERCADO | URB RIO CANAS | 2748 CALLE LA SALLE | | PONCE | PR | 00728 |
| 1640176 | MARIA MENENDEZ VERA | 831 MANANTIALES | | | MAYAGUEZ | PR | 00680-2362 |
| 1640176 | MARIA MENENDEZ VERA | HC7 BOX 26092 | | | MAYAGUEZ | PR | 00680 |
| 1672003 | MARIA MENENDEZ VERA | HC-7 BOX 26092 | | | MAYGUEZ | PR | 00680 |
| 2130445 | MARIA MERCEDES DE LEON IGLESIAS | B-1 REPARTO VALENCIANO | | | JUNCOS | PR | 00777 |
| 1851443 | MARIA MERCEDES FIGUEROA CARRASQUILLO | A-4 5 | MONTE TRUJILLO | | TRUJILLO ALTO | PR | 00976 |
| 1825014 | MARIA MERCEDES GUTIERREZ MARTINEZ | 25 LAS PARRAS | | | CAYEY | PR | 00736 |
| 1913633 | MARIA MERCEDES IRIZARRY SANTIAGO | URB. ALTA VISTA | D9 CALLE 16 | | PONCE | PR | 00716 |
| 1832591 | MARIA MERCEDES MATOS RODRIGUEZ | RES EL FLAMBAGAR EDFLO APT 71 | | | SAN JUAN | PR | 00924 |
| 2055435 | MARIA MERCEDES MULERO VAZQUEZ | HC-22 BOX 9250 | | | JUNCOS | PR | 00777 |
| 1934111 | MARIA MERCEDES RODRIQUEZ RIOS | CONDOMINIO VILLA PANNONIA | 2931 CALLE PAISAJE APT. 124 | | PONCE | PR | 00716-4127 |
| 2086222 | MARIA MERCEDES SUAREZ ROSADO | 50 CENTRAL CORTADA | | | SANTA ISABEL | PR | 00757 |
| 2082310 | MARIA MERCEDES SUAREZ ROSADO | DEPARTAMENTO DE EDUCACION (JUBILADA) | 50 CENTRAL CORTADA | | SANTA ISABEL | PR | 00757 |
| 2086222 | MARIA MERCEDES SUAREZ ROSADO | PO BOX 1470 | | | SANTA ISABEL | PR | 00757 |
| 2006987 | MARIA MILAGROS APONTE SANTOS | I-4 CALLE 9 URB. VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 1597913 | MARIA MILAGROS CASIANO CHERENA | AVE. LOS VETERANOS #76 | | | ENSENADA | PR | 00647 |
| 2134646 | MARIA MILAGROS COSS MARTINEZ | CC 1 A ST. 23 | | | CAGUAS | PR | 00725 |
| 1972980 | MARIA MILAGROS COSS MARTINEZ | CC1 A ST. 23 | | | CAQUAS | PR | 00725 |
| 1999065 | MARIA MILAGROS CRESCIONI RIVERA | CALLE GRANATE 197 PRADERAS DE NAVARRO | | | GURABO | PR | 00778-9030 |
| 2000946 | MARIA MILAGROS DIAZ TORRES | HC-02 BOX 15531 | | | AIBONITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1688880 | MARIA MILAGROS GARAY OSORIO | B103 CALLE PALMER | BOX 483 | | RIO GRANDE | PR | 00721 |
| 1772592 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE | 126 URB COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE | 126 URB. COLINAS DE PLATA | | TOA  ALTA | PR | 00953 |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE 126 UR. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | MARIA MILAGROS MARTINEZ REYES MAESTRA DEPARTAMENTO DE EDUCACION 126 CALLE CAMINO DEL VALLE URB. COLINAS DE PLATA | | | TOA  ALTA | PR | 00953 |
| 1863407 | MARIA MILAGROS PEREZ TORRES | PO BOX 468 | | | YAUCO | PR | 00698 |
| 1982684 | MARIA MILAGROS RESTO MARTINEZ | CALLE 2 C-4 URB. LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 2018894 | MARIA MILAGROS RIVERA LAPORTE | P.O. BOX 263 | | | GUAYAMA | PR | 00785 |
| 1520969 | MARIA MILAGROS SOLIS RIVERA | MARLIN 682 URB. CIUDAD INTERAMERICANA | | | BAYAMON | PR | 00956 |
| 1520969 | MARIA MILAGROS SOLIS RIVERA | METROPOLOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO, MONACILLOS | | SAN JUAN | PR | 00927 |
| 2057940 | MARIA MILGAROS CRESCIONI RIVERA | CALLE GRANATE 197 PRADERAS DE NAVARRO | | | GURABO | PR | 00778-9030 |
| 2016935 | MARIA MILLAN VALENTIN | JARD DE CAROLINA F2 CALLE E | | | CAROLINA | PR | 00987-7123 |
| 1734988 | MARIA MIRANDA FERANDEZ | HC 15 BOX 16171 | | | HUMACAO | PR | 00791 |
| 1748049 | MARIA MIRANDA FERNANDEZ | HC 15 BOX 16171 | | | HUMACAO | PR | 00791 |
| 1746298 | MARIA MIRANDA GARCIA | HC-01 BOX 5658 | | | CIALES | PR | 00638 |
| 1111703 | MARIA MIRANDA MELENDEZ | PO BOX 103 | | | COROZAL | PR | 00783-0103 |
| 1834469 | MARIA MONSERATE RODRIGUEZ SHARDENS | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | SAN GERMAN | PR | 00683 |
| 1823094 | MARIA MONSERRATE MADERA JUSINO | PO BOX 2892 | | | SAN GERMAN | PR | 00683 |
| 1648020 | MARIA MONSERRATE ROSADO TORRES | PO BOX 1912 | | | SAN GERMAN | PR | 00683 |
| 1953882 | MARIA MONSERRATE TORRES RODRIGUEZ | HC 02 BOX 4414 | | | VILLALBA | PR | 00766 |
| 1804569 | MARIA MONTANEZ ORTIZ | HC 6 BOX 71718 | | | CAGUAS | PR | 00727-9537 |
| 1945199 | MARIA MORALES ANDRADES | PO BOX 5875 | | | CAGUAS | PR | 00726 |
| 1111767 | MARIA MORALES MALDONADO | EXT EL MADRIGAL | Q25 CALLE 23 | | PONCE | PR | 00730-1446 |
| 1786204 | MARIA MORALES MALDONADO | Q-25 CALLE 23 | URB MADRIGAL | | PONCE | PR | 00230 |
| 1842300 | MARIA MORALES NEGRON | 3L-2 CALLE 46 | ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 1660283 | MARIA MORALES SANCHEZ | P.O. BOX 825 | | | DORADO | PR | 00646 |
| 2004167 | MARIA MORELL MOLINA | URB ESTANCIAS DEL LAUREL | CALLE ACEROLA 3953 | | COTO LAUREL | PR | 00780-2257 |
| 1772929 | MARIA MUNOZ BLAS | HC-3 BOX 6341 | | | RINCON | PR | 00677 |
| 1606338 | MARIA MUNOZ BLAZ | HC-3 BOX 6341 | | | RINCON | PR | 00677 |
| 2121113 | MARIA N ACEVEDO LORENZO | HC 57 BOX 12037 | | | AGUADA | PR | 00602 |
| 14477 | MARIA N ALICEA FONSECA | URB VISTAMAR | C33 CALLE 1 | | GUAYAMA | PR | 00784-6414 |
| 2082591 | MARIA N CARABALLO HERNANDEZ | PO BOX 6383 | | | PONCE | PR | 00733 |
| 844589 | MARIA N HERNANDEZ VAZQUEZ | VILLA MADRID | S-31 CALLE 4 | | COAMO | PR | 00769 |
| 1669746 | MARIA N JIMENEZ RUIZ | PO BOX 1367 | | | HATILLO | PR | 00659 |
| 1753107 | MARÍA N MARTÍNEZ SOTO | MARÍA NATALIE MARTÍNEZ SOTO ACREEDOR NINGUNA PO BOX 10139 | | | HUMACAO | PR | 00792 |
| 1753107 | MARÍA N MARTÍNEZ SOTO | PO BOX 10139 | | | HUMACAO | PR | 00792 |
| 1053974 | MARIA N MORALES ARROYO | URB DIPLO 108 | CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |
| 343076 | MARIA N MORALES ARROYO | URB. DIPLO III | A-8 CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 343076 | MARIA N MORALES ARROYO | URB. REIPLO 108 | CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |
| 1111838 | MARIA N RODRIGUEZ GONZALEZ | 14501 SW 139TH AVE CIRCLE EAST | | | MIAMI | FL | 33186 |
| 1701710 | MARIA N SANCHEZ MORALES | CARRETERA 152 KM 17.5 | BO. CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 1701710 | MARIA N SANCHEZ MORALES | PO BOX 122 | | | NARANJITO | PR | 00719-0122 |
| 1817493 | MARIA N TORRES MALDONADO | 3015 EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 |
| 1858373 | MARIA N. ALICEA FONSECA | C-33 I | | | GUAYAMA | PR | 00784 |
| 2108110 | MARIA N. ALICEA FONSECA | URB. COSTA SUR | CALLE-10-E-9 | | GUAYAMA | PR | 00784 |
| 2022717 | MARIA N. CASTILLO OLIVERA | HC-7 BOX 26110 | | | MAYAGUEZ | PR | 00680 |
| 1979635 | MARIA N. CASTILLO OLIVERAS | HC 07 BOX 26110 | | | MAYAGÜEZ | PR | 00680 |
| 1987524 | MARIA N. CASTILLO OLIVERAS | HC-7 BOX 26110 | | | MAYAGUEZ | PR | 00680 |
| 1712391 | MARÍA N. CRUZ PÉREZ | P.O. BOX 1463 | | | VEGA ALTA | PR | 00692 |
| 2118936 | MARIA N. GONZALEZ MENDEZ | 512 NEPTUNO MONTESOL | | | YAUCO | PR | 00698 |
| 1959563 | MARIA N. GONZALEZ SOTO | HC 60 BOX 29780 | | | AGUADA | PR | 00602 |
| 222531 | MARIA N. HERNANDEZ VAZQUEZ | VILLA MADRID | CALLE 4 S 31 | | COAMO | PR | 00769 |
| 2157465 | MARIA N. MATEO CRESPO | COMUNIDAD SAN MARTIN CALLE H #963-32 | | | GUAYAMA | PR | 00784 |
| 1938155 | MARIA N. MERCADO MORALES | URB. ALTS. DEL ALBA C-ATARDECER 10927 | | | VILLALBA | PR | 00766 |
| 1767175 | MARIA N. ORTIZ DIAZ | BAYOLA APARTMENTS #1449 | CALLE ESTRELLA APTO A-003 | | SAN JUAN | PR | 00907 |
| 2117803 | MARIA N. PEREZ VARGAS | HC 02 BOX 8115 | | | CAMUY | PR | 00627 |
| 2020309 | MARIA N. RIVERA RIVERA | HC 02 BOX. 4876-6 | | | COAMO | PR | 00769 |
| 1861204 | MARIA N. RODRIGUEZ LISBOA | HC-08 BOX 80962 | | | SAN SEBASTIAN | PR | 00685 |
| 1795986 | MARIA N. TORRES MALDONADO | 3015 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 |
| 1895464 | MARIA NEGRON CALAF | C-111 PAR. JOSE E. RODZ BO COLLORES | | | JUANA DIAZ | PR | 00795 |
| 2020010 | MARIA NEREID RODRIGUEZ RAMOS | 66 CALLE HUCAE | BO SABANETAS | | PONCE | PR | 00716 |
| 2027101 | MARIA NEREIDA ALICEA FONSECA | URB. COSTA SUR | CALLE-10-E-9 | | GUAYAMA | PR | 00784 |
| 1111878 | MARIA NEVAREZ VALLES | URB REXVILLE | ZA23 CALLE 21 | | BAYAMON | PR | 00957-2508 |
| 2116842 | MARIA NILDA SANCHEZ PATINO | HC - 61 BOX 34441 | | | AGUADA | PR | 00602-9419 |
| 1831366 | MARIA NILSA ROMERO ACOSTA | A-3 CALLE NARDOS URB. EL VALLE | | | LAJAS | PR | 00667 |
| 1905047 | MARIA NILSA TORRES COLON | URB. VILLA CRISTINA CALLE 2-E-4 | | | COAMO | PR | 00769 |
| 2002469 | MARIA NITZA PEREZ RESTO | PO BOX 361368 | | | SAN JUAN | PR | 00936 |
| 2002469 | MARIA NITZA PEREZ RESTO | URB. VILLA CAROLINA | 235-11 C/615 | | CAROLINA | PR | 00985-2228 |
| 2041950 | MARIA NITZA VENDRELL MANTILLA | 90-B CALLE 1 | | | ISABELA | PR | 00662 |
| 1800226 | MARIA NOEMI RIVERA VELEZ | Q -58 CALLE 16 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 2030443 | MARIA O OCASIO RIVERA | 1264 CASINO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 380753 | MARIA O ORTIZ MIRANDA | 49 PLAZA TROPICAL | URB. PACIFICA | | TRUJILLO ALTO | PR | 00976 |
| 1915839 | MARIA O ORTIZ MIRANDA | 49 PLAZA TROPICAL | | | TRUJILLO ALTO | PR | 00976 |
| 1756106 | MARIA O. MARTINEZ PEREZ | URB. COSTA SUR | CALLE MIRAMAR F-9 | | YAUCO | PR | 00698 |
| 1878581 | MARIA O. OCASIO RIVERA | 1264 CASINO URB PUERTO | | | SAN JUAN | PR | 00920 |
| 1951787 | MARIA O. RODRIGUEZ RIVERA | PO BOX 1506 | | | OROCOVIS | PR | 00720 |
| 1727270 | MARIA O. TORRES JIMENEZ | HC-4 BOX 12703 | | | SAN GERMAN | PR | 00683 |
| 1727270 | MARIA O. TORRES JIMENEZ | URB. VISTA DE MONTE SOL 109 C/ SATURNO | | | YAUCO | PR | 00698 |
| 1765866 | MARIA OLAN MARTINEZ | P.O. BOX 871 | | | GUANICA | PR | 00653 |
| 1733643 | MARIA OLIVER MARTINEZ | URB. LOS RODRIGUEZ C-3 | | | CAMUY | PR | 00627 |
| 1796466 | MARIA OLIVERAS DIAZ | HC 05 BOX 53490 | | | CAGUAS | PR | 00725-9210 |
| 299669 | MARIA ORTIZ DIAZ | URB. MONTE BRISAS 5 | CALLE 5-18 #5 P 10 | | FAJARDO | PR | 00738 |
| 2125485 | MARIA ORTIZ FONTANEZ | HC 5 BOX 11470 | | | COROZAL | PR | 00783 |
| 1850169 | MARIA ORTIZ GARCIA | HC 2 BOX 8108 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1890204 | MARIA ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE-53-2A-38 | | PONCE | PR | 00728 |
| 1611076 | MARIA ORTIZ ORTIZ | 303 CALLE VEREDA DEL PRADO URB LOS ARBOLES | | | CAROLINA | PR | 00987 |
| 1788645 | MARIA ORTIZ ORTIZ | RR-1 BOX 6416 | POZUELO | | GUAYAMA | PR | 00784 |
| 382945 | MARIA ORTIZ RIVERA | BOX 1012 | | | CIDRA | PR | 00739 |
| 1732456 | MARIA ORTIZ RODRIGUEZ | PO BOX 33 | | | ENSENADA | PR | 00647 |
| 1112064 | MARIA OTERO OTERO | PO BOX 9021014 | | | SAN JUAN | PR | 00902-1014 |
| 1727453 | MARIA P MIRANDA GARCIA | APARTADO 462 | | | TOA ALTA | PR | 00954 |
| 1727453 | MARIA P MIRANDA GARCIA | TRABAJADORA SOCIAL ESCOLAR | DEPARTAMENTO DE EDUCACION | BARRIO CONTORNO SECTOR CIELITO | TOA ALTA | PR | 00953 |
| 1756406 | MARIA P RODRIGUEZ CARRION | PO BOX 39 | | | LOIZA | PR | 00772 |
| 1980760 | MARIA P. BURGOS DE SASTRE | B-17 CALLE 3 | URB. SAN MARTIN I | | JUANA DIAZ | PR | 00795 |
| 1676987 | MARIA P. CINTRON GUZMAN | RR05 BOX 8208 | | | TOA ALTA | PR | 00953-7820 |
| 1837964 | MARIA P. DIAZ CASANOVA | P.O. BOX 883 | | | ARECIBO | PR | 00613 |
| 227718 | MARIA P. INOSTROZA ARROYO | URB. VISTA HERMOSA CALLE 8 J-17 | | | HUMACAO | PR | 00791 |
| 2012892 | MARIA P. ORTIZ ORTIZ | BOX 1285 | | | AIBONITO | PR | 00705 |
| 809045 | MARIA PABON MELENDEZ | SECTOR PABON | 41 CALLE PEDRO PABON | | MOROVIS | PR | 00687 |
| 390063 | MARIA PACHECO RAMOS | URB SAN JOSE | BUZON 100 CALLE 8 | | SABANA GRANDE | PR | 00637 |
| 2029884 | MARIA PEREZ BONILLA | CALLE CAOBA #390 | VILLAS DE SAN CRISTOBAL II | | LAS PIEDRAS | PR | 00771 |
| 2092374 | MARIA PEREZ CRUZ | HC-01 BOX 3976 | PARCELES SUAREZ MEDIANIA BAJA | | LOIZE | PR | 00772 |
| 2103555 | MARIA PEREZ CRUZ | HC-01 BOX 3976 PARCELAS SUAREZ | MEDIANIA BAJA | | LOIZA | PR | 00772 |
| 1054090 | MARIA PEREZ DIAZ | PO BOX 1693 | | | JUANA DIAZ | PR | 00795 |
| 1583107 | MARIA PEREZ MATOS | URB CONSTANCIA 3168 | AVE. JULIO E. MONAGAS | | PONCE | PR | 00717 |
| 713427 | MARIA PEREZ MORALES | URB OPENLAND | 578 CALLE CREUS | | SAN JUAN | PR | 00924 |
| 1981749 | MARIA PEREZ RODRIGUEZ | PO BOX 715 | | | BARCELONETA | PR | 00617 |
| 1550622 | MARIA PICON MERCADO | 16 URB CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976-5438 |
| 1955763 | MARIA PINTADO COURET | HC-04 BOX 12556 | | | YAUCO | PR | 00698 |
| 1112247 | MARIA PIZARRO BURGOS | HC 67 BOX 15332 | | | BAYAMON | PR | 00956-9283 |
| 2107321 | MARIA PORTALATIN GUZMAN | PUEBLO | BOX 835 | | HATILLO | PR | 00659 |
| 1627115 | MARIA QUINONES MEDINA | URB. CASAMIA, CALLE ZORZAL 5109 | | | PONCE | PR | 00728 |
| 1054131 | MARIA R CRUZ REYES | APARTADO 1132 | CARR 173 KM 123 | | CIDRA | PR | 00739 |
| 1054131 | MARIA R CRUZ REYES | PO BOX 1132 | | | CIDRA | PR | 00739 |
| 1054137 | MARIA R DIAZ CORTES | 2 SAN FERNANDO VILLAGE | APT 314 | | CAROLINA | PR | 00987 |
| 2027601 | MARIA R GONZALEZ TORRES | URB SAN AUGUSTO JOSTIRADO C 19 | | | GUAYANILLA | PR | 00656 |
| 1600818 | MARIA R HUERTAS RIVERA | 1169 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 |
| 299749 | MARIA R MADERA AYALA | VILLA TABAIBA | 157 CALLE CACIMAR | | PONCE | PR | 00716 |
| 299751 | MARIA R ORTIZ MINAMBRE | BEVERLY HILL COURT 100 | CARMEN HILL DRIVE BUZON 117 | | SAN JUAN | PR | 00921 |
| 2068215 | MARIA R RAMIREZ IGUINA | 342N CENTREPOINT WAY A103 | | | MERIDIAN | ID | 83646 |
| 1700737 | MARIA R RODRIGUEZ | BOX 3502 SUITE 088 | | | JUANA DIAZ | PR | 00795 |
| 1960607 | MARIA R. AGOSTO CINTRON | RR-2 BOX 77 | | | SAN JUAN | PR | 00926 |
| 2118082 | MARIA R. CARMONA SANCHEZ | PO BOX 875 | | | TRUJILLO ALTO | PR | 00976 |
| 2119894 | MARIA R. CARMONA SANCHEZ. | P.O. BOX 875 | | | TRUJILLO ALTO | PR | 00977 |
| 1635702 | MARIA R. CARRASQUILLO FONTANEZ | CALLE PALMA REAL 1-J-28 | URB. ROYAL PALM | | BAYAMON | PR | 00956 |
| 1872503 | MARIA R. FRANCO DOMINICCI | QUEBRADA GRANDE #16 CARR 5552 | | | JUANA DIAZ | PR | 00795 |
| 2121942 | MARIA R. GONZALEZ TORRES | URB SAN AUGUSTO TOSTIRADO C-19 | | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2085856 | MARIA R. GONZALEZ TORRES | URB. SAN AUGUSTO LOSTIRADOC-19 | | | GUAYANILLA | PR | 00656 |
| 212346 | MARIA R. GUZMAN ZAYAS | URB ALTURAS DEL ALBA | 10813 CALLE SOL | | VILLALBA | PR | 00766 |
| 2143565 | MARIA R. LOPEZ VARGAS | URB. RIO CANAS | 3150 CALLE TAMESIS | | PONCE | PR | 00728 |
| 2015478 | MARIA R. MARQUEZ SANCHEZ | URB. VILLA DE RIO | CANAS C/ LUIS TORRES NADAL | #1034 | PONCE | PR | 00728-1949 |
| 1505757 | MARIA R. OCASIO | URB. COLINAS DE COROZAL B-1 CALLE | MARCELINO ROSADO | | COROZAL | PR | 00783 |
| 1758172 | MARIA R. PADIN RIOS | BOX 543 | | | CAMUY | PR | 00627 |
| 2004776 | MARIA R. RAMIREZ IGUINA | 3423 CENTREPOINT WAY | A103 | | MERIDIAN | ID | 83646 |
| 2080692 | MARIA R. RAMIREZ IGUINA | 3423N CENTREPOINT WAY A103 | | | MERIDIAN | ID | 83646 |
| 2066498 | MARIA R. SANTA MALDONADO | CALLE REINI ISABEL AB-1 | URB. BAIROA | | CAGUAS | PR | 00725 |
| 1473802 | MARIA R. SANTA MALDONADO | PM B 361 APARTADO 4956 | | | CAGUAS | PR | 00726 |
| 2014476 | MARIA R. SANTE MALDONADO | CALLE REINE ISABEL AB1 | URB BAIROA | | CAGUAS | PR | 00725 |
| 1973543 | MARIA R. SANTIAGO ARROYO | PO BOX 1020 | | | FLORIDA | PR | 00650-1020 |
| 1113568 | MARIA R. TIRADO GONZALEZ | 536 CALLE PORTUGUES EST DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 1920465 | MARIA R. TIRADO GONZALEZ | 536 PORTUGUES | ESTANCIAS DEL RIO | | HORMIGUEROS | PR | 00660 |
| 1585303 | MARIA R. VELEZ ROSADO | HC 09 BOX 6016 | | | SABANA GRANDE | PR | 00637 |
| 1112376 | MARIA RAMOS CORTES | RR 8 BOX 2010 | | | BAYAMON | PR | 00956 |
| 1999928 | MARIA RAMOS CRUZ | URB. SANTA ELENA | CALLE 11 B-134 | | YABUCOA | PR | 00767 |
| 1936230 | MARIA RAMOS SANCHEZ | P.O. BOX 558 | | | MAUNABO | PR | 00707 |
| 1967911 | MARIA RAMOS ZAPATA | HC-08 BOX 407 | | | PONCE | PR | 00731 |
| 1876317 | MARIA RAQUEL HERNANDEZ DE JESUS | HC-01 BOX 4560 | | | LOIZA | PR | 00729 |
| 1866976 | MARIA REYES ARTACHE | FLAMINGO TERRACE | A 2 CALLE MARGINAL | | BAYAMON | PR | 00957 |
| 2041902 | MARIA REYES RODRIGUEZ | URB. VILLA TURABO | F34 C /  LAUREL | | CAGUAS | PR | 00725-6142 |
| 1787139 | MARIA RIJOS GUZMAN | PO BOX 28 | | | PALMER | PR | 00721 |
| 1868523 | MARIA RIOS CARTEGERA | RR 7 BUZON 7434 | | | SAN JUAN | PR | 00926 |
| 2120752 | MARIA RIOS PAGAN | P.O. BOX 648 | | | VEGA BAJA | PR | 00693 |
| 1808241 | MARIA RIOS ROLON | 26 URB. LAS MERCEDES | | | AIBONITO | PR | 00705 |
| 1900658 | MARIA RIOS SANTOS | 47 LOS LIRIOS | URB RUSSE | | MOROVIS | PR | 00687 |
| 1810885 | MARIA RIVERA DELGADO | HC-1 3034 | SECTOR CONCORDIA | | ARROYO | PR | 00787 |
| 1992963 | MARIA RIVERA DIAZ | PO BOX 905 | | | OROCOVIS | PR | 00720-0905 |
| 814656 | MARIA RIVERA ESTRADA | URB COVADONGA | 3L9 PALACIO VALDES | | TOA BAJA | PR | 00949 |
| 1112515 | MARIA RIVERA FIGUEROA | COND LOS NARANJALES | EDIF D-41 APART 178 | | CAROLINA | PR | 00985 |
| 1112528 | MARIA RIVERA GARCIA | URB LOS MAESTROS | 141 CALLE HIJA DEL CARIBE | | SAN JUAN | PR | 00918-3204 |
| 1054215 | MARIA RIVERA IRIZARRY | URB LOS REYES | 91 CALLE BELEN | | JUANA DIAZ | PR | 00795 |
| 2014894 | MARIA RIVERA IRIZARRY | URB. LOS REYES 91 CALLE BELEN | | | JUANA | PR | 00795 |
| 2028053 | MARIA RIVERA MENDEZ | HC 9 BUZON 92705 | | | SAN SEBASTIAN | PR | 00685 |
| 2067630 | MARIA RIVERA MENDEZ | HC 9 BZ 92705 | | | SAN SEBASTIAN | PR | 00685 |
| 1810182 | MARIA RIVERA MONTES | A-67 13 TOR ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 299809 | MARIA RIVERA NARVAEZ | PO BOX 351 | | | LUQUILLO | PR | 00773 |
| 1753005 | MARIA RIVERA RIVERA | BO. CARICABOA | HC 01 BOX 2181 | | JAYUYA | PR | 00664 |
| 1753005 | MARIA RIVERA RIVERA | CARR. 143 BO. COABEY | | | JAYUYA | PR | 00664 |
| 1112614 | MARIA RIVERA RIVERA | PARQ DEL MONTE 2 | CC21 CALLE AGUEYBANA | | CAGUAS | PR | 00727-7714 |
| 1510261 | MARIA RIVERA RIVERA | RR 1 BOX 6111 | | | GUAYAMA | PR | 00784 |
| 1676362 | MARIA RIVERA ROBLES | P.O. BOX 40172 | | | SAN JUAN | PR | 00940 |
| 1999107 | MARIA RIVERA ROSA | HC 37 BOX 5571 | | | GUANICA | PR | 00653 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 963596 | MARIA RIVERA SANCHEZ (CREDITOR: LIVING DAUGHTER) BIENVENIDO RIVERA MEDINA (DECEASED) | CALLEJON LOS GALLEGOS | BUZON LL8 | | ARECIBO | PR | 00612 |
| 1700180 | MARIA RODRIGUEZ | HC- 2 BOX 7090 | | | OROCOVIS | PR | 00720 |
| 1893551 | MARIA RODRIGUEZ AMARO | BO PALO SECO BAZON 194 | | | MAUNABO | PR | 00707 |
| 1640843 | MARIA RODRIGUEZ BARLEY | JARDINES DE COUNTRY CLUB | BP3 CALLE 120 | | CAROLINA | PR | 00985 |
| 2000097 | MARIA RODRIGUEZ BURGOS | 631 GREENWOOD STREET | SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 1987630 | MARIA RODRIGUEZ BURGOS | 631 GREENWOOD SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1054238 | MARIA RODRIGUEZ CHAPARRO | JAGUEY MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 467639 | MARIA RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 2125660 | MARIA RODRIGUEZ DEL VALLE | URB HACIENDA BORINQUEN 1219 CALLE ALMENDRO | | | CAGUAS | PR | 00725 |
| 1112832 | MARIA RODRIGUEZ RODRIGUEZ | PO BOX 1108 | | | LARES | PR | 00669-1108 |
| 1851022 | MARIA RODRIGUEZ SANTOS | PO BOX 1041 | | | CIALES | PR | 00638 |
| 1673129 | MARIA RODRIGUEZ SOTO | PO BOX 1714 | | | HATILLO | PR | 00659 |
| 1649931 | MARIA RODRIGUEZ VALES | HC-01 BOX 8057 | | | HATILLO | PR | 00659 |
| 1949198 | MARIA RODRIGUEZ VELAZQUEZ | PO BOX 1256 | | | GUAYAMA | PR | 00785 |
| 1730203 | MARIA ROMAN AUGUST | COMUNIDAD MANTILLA # 30 CALLE 5 | | | ISABELA | PR | 00662 |
| 1112897 | MARIA ROMAN LOPEZ | 1376 AVE FELIX A SANTIAGO | | | ISABELA | PR | 00662 |
| 1112916 | MARIA ROMERO DE JUAN | PO BOX 3528 | | | LAJAS | PR | 00667-3528 |
| 1814830 | MARIA ROSA RIVERA | C/ 49 #274 PARCELAS FALU | | | SAN JUAN | PR | 00924 |
| 1701650 | MARIA ROSA RIVERA | CALLE 8 274 PARCELAS FALU | | | SAN JUAN | PR | 00924 |
| 1748754 | MARÍA ROSA RIVERA | CALLE 49 # 274 PARCELAS FALÚ | | | SAN JUAN | PR | 00924 |
| 1818062 | MARIA ROSA TORRES REYES | CALLE FERPIER #206 | ALTURAS DEL PARQUE | | CAROLINA | PR | 00987 |
| 1859248 | MARIA ROSADO VAZQUEZ | BO. SANTA CLARA 34 CARR. 144 | | | JAYUYA | PR | 00664 |
| 1997114 | MARIA ROSARIO CINTRON | HC 02 | BOX 5073 | | VILLALLOA | PR | 00766 |
| 1683763 | MARIA ROSARIO GONZÁLEZ | HC-30 BOX 33150 | | | SAN LORENZO | PR | 00754 |
| 1983848 | MARIA ROSARIO RIVERA | 1310 BLVD LAS AMERICAS | VILLAS DE LAUREL II | | COTO LAUREL | PR | 00780 |
| 1054279 | MARIA ROSARIO RIVERA | PO BOX 664 | | | JAYUYA | PR | 00664 |
| 1700889 | MARIA ROSARIO-ROLON | PO BOX 371783 | | | CAYEY | PR | 00737-1783 |
| 1960698 | MARIA RUIZ RIOS | URB. VILLA DEL CARMEN | CALLE SEGOVIA 211 | | PONCE | PR | 00717 |
| 1978731 | MARIA RUIZ RIOS | URB. VILLA DEL CARMEN | CALLE SEGOVIA 211 | | PONCE | PR | 00717-2021 |
| 2135505 | MARIA RUIZ SANTIAGO | PO BOX 140284 | | | ARECIBO | PR | 00614 |
| 1581404 | MARIA RUIZ VELAZQUEZ | HC 8 BOX 180 | | | PONCE | PR | 00731-9433 |
| 1113003 | MARIA S ALVAREZ PEDRAZA | 11 CALLE BASILIA VELAZQUEZ | | | JUNCOS | PR | 00777-3102 |
| 2075409 | MARIA S ANDINO BULTRON | VILLA DEL DIAMANTINO | APT A1 BO MARTIN GONZALEZ | | CAROLINA | PR | 00987 |
| 1771101 | MARIA S ARBELO JIMÉNEZ | 42154 CARR. 483 | | | QUEBRADILLAS | PR | 00678 |
| 38626 | MARIA S AVILES GONZALEZ | 3548 C/44 ALTS. DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 38626 | MARIA S AVILES GONZALEZ | CALLE 44 3S-48 | ALTURAS DE BUCARABONES | | TOA BAJA | PR | 00953 |
| 1615315 | MARIA S AYALA ALVIRA | URB. ALT. SAN PEDRO CALLE SAN MARCOS J4 | | | FAJARDO | PR | 00738 |
| 1054302 | MARIA S BONILLA HERNANDEZ | URB VILLA MAR | A4 CALLE JONICO | | GUAYAMA | PR | 00784 |
| 1453815 | MARIA S BONILLA PEREZ | 321 CALLE RIO GRANDE ALTURA DE HATO NUEVO | | | GURABO | PR | 00778-8440 |
| 1453815 | MARIA S BONILLA PEREZ | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 2124153 | MARIA S BOSCH ROSARIO | P.O. BOX 199 | | | JUNCOS | PR | 00777-0199 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1990745 | MARIA S CARRASQUILLO RODRIGUEZ | HC 7 BOX 13 | SECTOR LA LOMA | | CAGUAS | PR | 00727-9321 |
| 120520 | MARIA S CRUZ VELAZQUEZ | APARTADO 399 | | | CIDRA | PR | 00739 |
| 1444388 | MARIA S CRUZ VELAZQUEZ | PO BOX 399 | | | CIDRA | PR | 00739 |
| 1745358 | MARÍA S DE JESÚS MATEO | URBANIZACIÓN PASEO COSTA DEL SUR 63 | CALLE # 2 | | AGUIRRE | PR | 00704 |
| 1954101 | MARIA S DIEZ DE ANDINO RODRIGUEZ | 1676 CALLE SUNGARI | | | SAN JUAN | PR | 00926 |
| 1605945 | MARIA S GARCIA RODRIGUEZ | HC 65 BOX 6455 | | | PATILLAS | PR | 00723 |
| 2124066 | MARIA S LINARES CASTRO | CALLE JOAQUIN MARTINEZ DE ANDINO C15 | | | ADJUNTAS | PR | 00601 |
| 341206 | MARIA S MONTANEZ MARTINEZ | P.O. BOX 297 | | | SALINAS | PR | 00751 |
| 1840384 | MARIA S MORENO MELCHOR | URB HACIENDA CONCORDIA CALLE LIRIOS | #111 | | SANTA ISABEL | PR | 00757 |
| 1840384 | MARIA S MORENO MELCHOR | URB SAN MIGUEL C 31 | | | SANTA ISABEL | PR | 00757 |
| 922281 | MARIA S PEREZ NIEVES | PO BOX 705 | | | QUEBRADILLAS | PR | 00678 |
| 1638009 | MARIA S RIVERA HERNANDEZ | #24 SECT. LAS ORQUIDEAS | | | AGUAS BUENAS | PR | 00703 |
| 1387697 | MARIA S RODRIGUEZ RODRIGUEZ | URB CIUDAD MASSO | E 2 17 CALLE 10 A | | SAN LORENZO | PR | 00754 |
| 1878006 | MARIA S RODRIQUEZ HERNANDEZ | BOX 9020889 | | | SAN JUAN | PR | 00902-889 |
| 2070106 | MARIA S ROSARIO LAZA | PO BOX 8846 | | | HUMACAO | PR | 00792 |
| 1586912 | MARIA S ROSARIO-FLORES | URB. OASIS GARDENS | D5 CALLE ESPANA | | GUAYNABO | PR | 00969 |
| 1689177 | MARIA S SANTIAGO DIAZ | 218 E WELLENS AVE | | | PHILADELPHIA | PA | 19120 |
| 1661200 | MARIA S. AYALA ALVIRA | URB. ALTURAS DE SAN PEDRO | CALLE SAN MARCOS J-4 | | FAJARDO | PR | 00738 |
| 1998100 | MARIA S. BERRIOS TORRES | RR 01 BUZON 2238 BO RIO ABAJO | | | CIDRA | PR | 00739 |
| 1750323 | MARIA S. BORGES | HC 6 BOX 69925 | | | CAMUY | PR | 00627 |
| 1890471 | MARIA S. BURGOS PINEIRO | #144 C/MIRA MELINDA | URB. LLANOS DE GURABO | | GURABO | PR | 00778 |
| 1860648 | MARIA S. CABAN ACEVEDO | 4W13 223 COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1734614 | MARIA S. CARRASQUILLO MELENDEZ | P.O. BOX 3275 | | | RIO GRANDE | PR | 00745 |
| 2033100 | MARIA S. CARRASQUILLO RIVERA | BO TURABO CARR NUM 1 KM 41.2 HC-04 BOX 44092 | | | CAGUAS | PR | 00725 |
| 2013054 | MARIA S. CARRASQUILLO RIVERA | BO. TURABO CARR. NUM 1 | KM-41-2 HC-04 BOX 44092 | | CAGUAS | PR | 00727 |
| 1739806 | MARIA S. COLON LATORRE | HC-01 BOX 2305-A | | | MOROVIS | PR | 00687 |
| 1983096 | MARIA S. CORDERO SEPULVEDA | HC #5 BOX 5397 | | | YABUCOA | PR | 00767-9672 |
| 1636673 | MARIA S. COTTO RIVERA | CARR 173 BO MONTELLANO | KIL 3.6 SECTOR CARRUZO | | CIDRA | PR | 00739 |
| 1636673 | MARIA S. COTTO RIVERA | RR4 BUZON 7697 | | | CIDRA | PR | 00739 |
| 2048629 | MARIA S. CRESPO TORRES | HC 57 BOX 11056 | | | AGUADA | PR | 00602 |
| 1719310 | MARIA S. CRUZ PEREZ | URB. MADRID | CALLE 1 B2 | | HUMACAO | PR | 00791-4910 |
| 1645306 | MARIA S. DEL MORAL LEBRON | PO BOX 646 | | | YABUCOA | PR | 00767 |
| 1901765 | MARIA S. DIEZ DE ANDINO-RODRIGUEZ | CALLE SUNGARI 1676 | URB. RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 |
| 1901765 | MARIA S. DIEZ DE ANDINO-RODRIGUEZ | PO BOX 360515 | | | SAN JUAN | PR | 00936-0515 |
| 2117738 | MARIA S. FLORES SANCHEZ | 4208 VINCENT TERRACE | | | HALTOM CITY | TX | 76132 |
| 2117738 | MARIA S. FLORES SANCHEZ | HC-8 BOX 39241 | | | CAGUAS | PR | 00725 |
| 1953125 | MARIA S. GOMEZ SANTIAGO | HC 63 BZ. 5748 | | | PATILLAS | PR | 00723 |
| 2026746 | MARIA S. GONZALEZ ALMENAS | HC 7 BOX 34293 | | | CAGUAS | PR | 00727 |
| 2074876 | MARIA S. HERNANDEZ RAMOS | HC-04 BOX 8446 | | | AGUAS BUENAS | PR | 00703 |
| 1594318 | MARIA S. HERNANDEZ SANTIAGO | RR 02 BOX 6171 | | | CIDRA | PR | 00739 |
| 1653970 | MARIA S. LAUREANO DE ANGEL | CALLE REFUGIO 901 APT. 4-B | | | SAN JUAN | PR | 00907-4922 |
| 1717410 | MARIA S. LOPEZ ACEVEDO | 219 CALLE AMADOR OESTE | | | CAMUY | PR | 00627 |
| 1839903 | MARIA S. LOPEZ FERNANDEZ | J-13 CONUCO | | | CAGUAS | PR | 00725-3314 |
| 1675117 | MARIA S. LOPEZ RIVERA | HC 45 BOX 14184 | | | CAYEY | PR | 00736 |
| 2061922 | MARIA S. LOZADA | 79 CALLE MECURIO URB. EL VERDE | | | CAGUAS | PR | 00725 |
| 1884338 | MARIA S. LOZADA | 79 CALLE MERCURIO URB EL VERDE | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2006603 | MARIA S. MARTINEZ FORTIER | URB. VILLA EL ENCANTO | C-5 E 16 | | JUANA DIAZ | PR | 00795 |
| 1999659 | MARIA S. MARTINEZ FORTIER | URB. VILLA EL ENCANTO C-5 I-16 | | | JUANA DIAZ | PR | 00795 |
| 1594963 | MARIA S. MEDINA DOMENECH | PO BOX 360144 | | | SAN JUAN | PR | 00936 |
| 1847058 | MARIA S. MELENDEZ DELGADO | P.O. BOX 9860 | | | CIDRA | PR | 00739 |
| 1867113 | MARIA S. MUNOZ ROSADO | HC 57 BOX 10522 | | | AGUADA | PR | 00602 |
| 2070753 | MARIA S. NAVARRO COTTO | BARRIO CERTENEJAS | P.O. BOX 1106 | | CIDRA | PR | 00739 |
| 1807120 | MARIA S. OCASIO VAZQUEZ | HC 73 BOX 5624 | | | CAYEY | PR | 00736 |
| 1657530 | MARIA S. PAGAN CORDERO | VILLA HUMACAO | CALLE 6 H-25 | | HUMACAO | PR | 00791 |
| 2070476 | MARIA S. PALER LEBRON | A-N-15 URB. HACIENDA CALLE 54 | | | GUAYAMA | PR | 00784 |
| 2108047 | MARIA S. PEREZ DELGADO | PO BOX 2482 | | | JUNCOS | PR | 00777 |
| 2038394 | MARIA S. RAMIREZ | HC-01 BOX 1601 | | | OROCOVIS | PR | 00720 |
| 1894021 | MARIA S. RAMIREZ | P. O. BOX 1601 | | | OROCOVIS | PR | 00720 |
| 2083669 | MARIA S. RAMIREZ | P.O.BOX 1601 | | | OROCOVIS | PR | 00220 |
| 1960397 | MARIA S. RIVAS GARCIA | P.O. BOX 1191 | | | OROCOVIS | PR | 00720 |
| 2055422 | MARIA S. RIVERA LOPEZ | C-7 P-3 URB VILLA LINARES | | | VEGA ALTA | PR | 00692 |
| 2111879 | MARIA S. RIVERA RIVERA | BOX 893 | | | COROZAL | PR | 00783 |
| 2017750 | MARIA S. RIVERA RIVERA | URB. MARIA DEL CARMEN | CALLE 10 R 1 | BOX 893 | COROZAL | PR | 00783 |
| 1977924 | MARIA S. RIVERA RODRIGUEZ | EXT. VILLA DE LOIZA G.S. CALLE 46 B. | | | CANOVANA | PR | 00729 |
| 479751 | MARIA S. RODRIGUEZ RODRIGUEZ | CIUDAD MASSO | CALLE 10 A E2-17 | | SAN LORENZO | PR | 00754 |
| 2147991 | MARIA S. SANTO RODRIGUEZ | HC-02 BOX 7925 | | | SALINA | PR | 00751 |
| 1567779 | MARIA S. VARGAS FONTANEZ | 11714 REINA FABIOLA | | | RIO GRANDE | PR | 00745 |
| 582576 | MARIA S. VELEZ RODRIGUEZ | PO BOX 19 | | | JUANA DIAZ | PR | 00795 |
| 2078561 | MARIA S. ZAYAS RIVERA | B-4 1 | | | PATRILLAS | PR | 00723 |
| 821447 | MARIA SAEZ MUNOZ | URB. PABELLONES | C/ PORTUGAL # 275 | | TOA BAJA | PR | 00949 |
| 2029865 | MARIA SALGADO GARCIA | URB JARD DE DORADO | A 7 CALLE 2 | | DORADO | PR | 00646 |
| 1054444 | MARIA SANCHEZ ALAMO | #1168 CALLE ASENJO | | | SAN JUAN | PR | 00926 |
| 1113150 | MARIA SANCHEZ FIGUEOA | CAIMITO ALTO RR10615 | | | RIO PIEDRAS | PR | 00926 |
| 1113166 | MARIA SANCHEZ PICON | PO BOX 40538 | | | SAN JUAN | PR | 00940-0538 |
| 2089435 | MARIA SANCHEZ RIVERA | URB SAN BENITO | D3 CALLE 3 | | PATILLAS | PR | 00723-2704 |
| 1514301 | MARIA SANCHEZ-MARRERO | 3575 PASEO CONDE | URBANIZACION LEVITOWN LAKES | | TOA BAJA | PR | 00949 |
| 1113187 | MARIA SANTANA TORRES | REPTO SABANETAS | A16 CALLE 1 | | MERCEDITA | PR | 00716-4214 |
| 1889241 | MARIA SANTIAGO GONZALEZ | PO BOX 393 | | | VILLALBA | PR | 00766 |
| 1905050 | MARIA SANTIAGO LOZADA | HC #1 BOX 4236 | | | YABUCOA | PR | 00767 |
| 1953524 | MARIA SANTIAGO LOZADA | HC 01 BOX 4236 | | | YABUCOA | PR | 00767 |
| 1867539 | MARIA SANTIAGO LOZADA | HC 01 BOX 4236 | | | YABUCUA | PR | 00767 |
| 1892844 | MARIA SANTIAGO RIVERA | REPALTO KENNEDY #51, CALLE 17 | CALLE 17 | | PENELAS | PR | 00624 |
| 1589126 | MARIA SANTIAGO SANTIAGO | 3403 CALLE LOS MEROS | | | PONCE | PR | 00716 |
| 1582715 | MARIA SANTIAGO SANTIAGO | PARC AMALIA MARIN | 3403 AVE LOS MEROS | | PONCE | PR | 00716 |
| 527111 | MARIA SEGARRA FELICIANO | CALLE LUIS MUNOZ RIVERA 153 | | | PENUELAS | PR | 00624 |
| 2054203 | MARIA SEGARRA MALDONADO | 18C CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 1970679 | MARIA SERNA VALAZQUEZ | PO BOX 451 | | | PENUELAS | PR | 00624 |
| 1984583 | MARIA SERNA VELAZQUEZ | PO BOX 451 | | | PENUELAS | PR | 00624 |
| 1910825 | MARIA SERRANO DE JESUS | CALLE 529 QI-4 | COUNTRY CLUB | | SAN JUAN | PR | 00929 |
| 1910825 | MARIA SERRANO DE JESUS | P.O. BOX 30753 | | | SAN JUAN | PR | 00929 |
| 1729933 | MARÍA SIERRA CARTAGENA | #7 CLL JOSÉ I CAMACHO | | | AGUAS BUENAS | PR | 00703 |
| 1792826 | MARIA SINDO ROSADO | VICTOR ROJAS 2 CALLE 9 #83 | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1124 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1690342 | MARIA SOCOMO ORTIZ VELAZGUEZ | URB ESTANCIAS DEL BOSQUE 912 | | | CIDRA | PR | 00739 |
| 2011146 | MARIA SOCORRO APONTE NOGUERAS | P.O. BOX 370138 | | | CAYEY | PR | 00737-0138 |
| 2092102 | MARIA SOCORRO AVELLANET ACOSTA | 5011 ALHELI BUENAVENTURA | | | MAYAGUEZ | PR | 00682-1273 |
| 1620956 | MARIA SOCORRO CARRION AGOSTO | CALLE 517 BLOQUE 184-19 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2031291 | MARIA SOCORRO CRESPO TORRES | HC-57 BOX 11056 | | | AGUADA | PR | 00602 |
| 1993811 | MARIA SOCORRO DELGADO RODRIGUEZ | V3 CALLE OPALO VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1600135 | MARIA SOCORRO DIAZ GARCIA | HC-02 BOX 7174 | | | OROCOVIS | PR | 00720 |
| 1888092 | MARIA SOCORRO FIGUEROA ORTIZ | D 36 CALLE 4 VILLA ROSA 3 | | | GUAYAMA | PR | 00784 |
| 1895378 | MARIA SOCORRO FLORES ORTIZ | PO BOX 931 | | | SAN LORENZO | PR | 00754 |
| 1999391 | MARIA SOCORRO LOPEZ CABRERA | 101 SECTOR ERMITS | | | BARRANQUITAS | PR | 00794 |
| 1831733 | MARIA SOCORRO LOZADA CRUZ | 79 CALLE MERCURIO URB. EL VERDE | | | CAGUAS | PR | 00725 |
| 2032201 | MARIA SOCORRO LOZADA CRUZ | 79 MERCURIO URB. EL VERDE | | | CAGUAS | PR | 00725 |
| 1981012 | MARIA SOCORRO LUGO RODRIGUEZ | 3942 CALLE AURORA (BAJAS) | | | PONCE | PR | 00717 |
| 1981012 | MARIA SOCORRO LUGO RODRIGUEZ | P.O. BOX 10468 | | | PONCE | PR | 00732-0468 |
| 1885933 | MARIA SOCORRO MARIN LUGO | VILLA CAROLINA 141-9 CALLE 409 | | | CAROLINA | PR | 00985 |
| 1722742 | MARIA SOCORRO ORTIZ VELAZQUEZ | URB. ESTANCIAS DEL BOSQUE 912 | | | CIDRA | PR | 00739 |
| 1754466 | MARIA SOCORRO RAMOS CRUZ | HC 43 BOX 11954 | | | CAYEY | PR | 00736 |
| 1595055 | MARIA SOCORRO SANTIAGO ROSADO | PO.BOX. 1894 | | | OROCOVIS | PR | 00720 |
| 1599650 | MARÍA SOCORRO SOTO RUIZ | URB. ANDREAS COURT 370 | CALLE 10 APARTADO 1 | | TRUJILLO ALTO | PR | 00976 |
| 1598138 | MARÍA SOCORRO TORRES MUÑOZ | HC 02 BOX 31320 | | | CAGUAS | PR | 00727 |
| 2057250 | MARIA SOTELO PORTO | BUZON 35 LA RESECADORA | | | MAYAGUEZ | PR | 00680 |
| 1892969 | MARIA SOTO CATALA | URB. LOS DOMINICUS L-215 C/SAN ALFONSO | | | BAYAMON | PR | 00957 |
| 1113365 | MARIA SOTO VARGAS | COM SAN ROMUALDO | 16-A CALLE J | | HORMIGUEROS | PR | 00660 |
| 713867 | MARIA T ACOSTA RAMIREZ | CALLE 39 UU-1 PMB 128 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 713867 | MARIA T ACOSTA RAMIREZ | PMB 128 | STA JUANITA UU 1 CALLE 39 | | BAYAMON | PR | 00956 |
| 1533799 | MARIA T BAENGA VALLE | URB. EL REAL #143 | | | SAN GERMAN | PR | 00683 |
| 1529678 | MARIA T BAERGA VALLE | URB. EL REAL #143 | | | SAN GERMAN | PR | 00683 |
| 1737836 | MARIA T CEDENO MARCANO | HC 1 BOX 4353 | | | NAGUABO | PR | 00718-9712 |
| 1998355 | MARIA T COLON VEGA | P O BOX 192 | | | ANASCO | PR | 00610 |
| 713899 | MARIA T DEL VALLE BURGOS | PO BOX 10237 | | | HUMACAO | PR | 00792 |
| 713899 | MARIA T DEL VALLE BURGOS | PO BOX 8833 | | | HUMANCAO | PR | 00792 |
| 1462376 | MARIA T DOMINGUEZ PAGAN | 1111 MUNSTER CT | | | KISSIMMEE | FL | 34759 |
| 2094407 | MARIA T GARCIA BERRIOS | URB COVADONGA | 2 J 18 MARQUEZ DE SANTA CRUZ | | TOA BAJA | PR | 00949 |
| 1792822 | MARIA T GONZALEZ ROMAN | JARDINES DE LA FUENTE | CALLE JARDIN HABANA #433 | | TOA ALTA | PR | 00953 |
| 1627288 | MARIA T GOTAY RODRIGUEZ | PO BOX 95 | | | PENUELAS | PR | 00624-0095 |
| 713929 | MARIA T LABOY MALDONADO | PO BOX 564 | | | VILLALBA | PR | 00766 |
| 1621172 | MARIA T MARQUEZ PEREZ | CALLE M. COURT #46 | | | SAN SEBASTIAN | PR | 00685 |
| 1765419 | MARIA T MARQUEZ RODRIGUEZ | URB EL COMANDANTE | 885 CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924 |
| 1883284 | MARIA T MENA TORRES | E 17A CAMPO ALEGRE | CALLE JUAN MARTINEZ | | PONCE | PR | 00716 |
| 1686756 | MARIA T NEGRON TORRES | PO BOX 1210 | | | MOROVIS | PR | 00687 |
| 2057099 | MARIA T PEREZ CANCEL | HC-02 BOX 9221 | | | AIBONITO | PR | 00705 |
| 1981118 | MARIA T PEREZ RUIZ | PO BOX 573 | | | PENUELAS | PR | 00624 |
| 408216 | MARIA T PEREZ TROCHE | ALTURAS DE SAN PEDRO | V 45 CALLE SAN IGNACIO | | FAJARDO | PR | 00738 |
| 1983230 | MARIA T PEREZ VIERA | HC 03 | BOX 14874 | | AGUAS BUENAS | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1113485 | MARIA T PLANAS SOSA | 134 JOHN HOPE DR SW | APT 206 | | ATLANTA | GA | 30314 |
| 1875112 | MARIA T PONCE MALDONADO | P.O. BOX 608 | | | ARROYO | PR | 00714 |
| 1054595 | MARIA T PONCE SALVARREY | CGONZALO PHILLIPI 787 | URB LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1054595 | MARIA T PONCE SALVARREY | COMPANIA DE FOMENTO INDUSTRIAL | 355 F.D. ROOSEVELT AVENUE | | HATO REY NORTE | PR | 00918 |
| 1054597 | MARIA T QUIJANO ROMAN | PO BOX 16165 | | | SAN JUAN | PR | 00908-6165 |
| 1583316 | MARIA T RIVERA MARRERO | PO BOX 908 | | | MOROVIS | PR | 00687 |
| 1720723 | MARIA T SANTIAGO COLON | HC 01 BOX 6614 | | | OROCOVIS | PR | 00720 |
| 1782293 | MARIA T SANTIAGO GONZALEZ | CALLE ASIA #21 MONACO 2 | | | MANATI | PR | 00674 |
| 2003791 | MARIA T SANTIAGO RIVERA | HC-2 BOX 3616 | | | SANTA ISABEL | PR | 00757 |
| 1489507 | MARIA T SEGARRA CARRERO | CHALETS DE CUPEY BOX 67 | | | SAN JUAN | PR | 00926 |
| 1715216 | MARIA T SOTO VAZQUEZ | PO BOX HC 75931 | | | VEGA BAJA | PR | 00692 |
| 1964420 | MARIA T TORRES RODRIGUEZ | APARTADO 902 | | | CIDRA | PR | 00739 |
| 1702728 | MARIA T VAZQUEZ MARRERO | PO BOX 421 | CARR.172 KM.5 HM.0 INTERIOR BO. | | COMERIO | PR | 00782 |
| 1638275 | MARIA T VILLALOBOS SALGADO | BOX 1815 | | | CIALES | PR | 00638 |
| 1747745 | MARIA T. ARIAS CAMACHO | HC2 6602 | BO. PLENA CARR. 712 CALLE 2 | | SALINAS | PR | 00751 |
| 1981279 | MARIA T. BAERGA VALLE | URB. EL REAL | 143 CALLE REAL | | SAN GERMAN | PR | 00683 |
| 1937055 | MARIA T. BERRIOS ORTIZ | HC-02 BOX 4887 | | | COAMO | PR | 00769 |
| 2066364 | MARIA T. BETANCOURT SOSA | EL SENORIAL 2024 FRAY GRANCIDA | | | SAN JUAN | PR | 00926 |
| 1958177 | MARIA T. CARABALLO CARABALLO | HC-1 BOX 10887 | | | GUAYANILLA | PR | 00656 |
| 83088 | MARIA T. CASTRILLO BENITEZ | 7678 CALLE NORTE | | | SABANA SECA | PR | 00952 |
| 1625060 | MARÍA T. COLON ALICEA | RR 3 BOX 7132 | | | CIDRA | PR | 00739 |
| 1113404 | MARIA T. COLON VEGA | PO BOX 192 | | | ANASCO | PR | 00610-0192 |
| 1587852 | MARIA T. COSME ROSADO | GEORGETTI #43 | PO BOX 606 | | NARANJITO | PR | 00719-0606 |
| 1587852 | MARIA T. COSME ROSADO | IGNACIO MORALES INT BOX 606 | | | NARANJITO | PR | 00719 |
| 2100924 | MARIA T. COTTO RODRIGUEZ | CIUDAD DORADA CARRETERA 830 | C/1000 BOX 45 | | BAYAMON | PR | 00957 |
| 1981091 | MARIA T. CRUZ AQUINO | T-31 CALLE 17 EXT. LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 2100613 | MARIA T. CRUZ FUENTES | BO FARALLON 28006 | | | CAYEY | PR | 00634 |
| 1869063 | MARIA T. CRUZ FUENTES | BO. FARALLON 28006 | | | CAYEY | PR | 00736 |
| 1964179 | MARIA T. FRANCO ALEJANDRO | #43 CALLE KENNEDY | URB. FERNANDEZ | | CIDRA | PR | 00739 |
| 2061839 | MARIA T. GOMEZ TOMASINI | 3 JOSE G. SANCHEZ | | | AGUAS BUENAS | PR | 00703 |
| 1983116 | MARIA T. GONZALEZ RUIZ | HC10 BOX 49322 | | | CAGUAS | PR | 00725 |
| 2003088 | MARIA T. HERNANDEZ BURGOS | BO BAMOS CARR 567 KM 1.8 | | | OROCOVIS | PR | 00720 |
| 2127499 | MARIA T. HERNANDEZ BURGOS | BO BARROS | CARR 567 | KM 18 | OROCOVIS | PR | 00720 |
| 1873961 | MARIA T. HERNANDEZ BURGOS | BO. BARIOS CARR 567 KM 1-8 | | | OROCOVIS | PR | 00720 |
| 2003088 | MARIA T. HERNANDEZ BURGOS | DEPARTAMENTO DE EDUCACION | BO BARRIOS CARR 567 KM 1.8 | | OROCOVIS | PR | 00720 |
| 2127499 | MARIA T. HERNANDEZ BURGOS | HC 02 BOX 8357 | | | OROCOVIS | PR | 00720 |
| 2003088 | MARIA T. HERNANDEZ BURGOS | HC OZ BOX 8357 | | | OROCOVIS | PR | 00720 |
| 2115245 | MARIA T. HERNANDEZ MARRERO | 276 EUCALIPTO | CIUDAD JARDIN 3 | | TOA ALTA | PR | 00953-4876 |
| 1592077 | MARIA T. LLAVONA CARTAGENA | HC 03 BOX 15020 | | | JUANA DIAZ | PR | 00795 |
| 1905966 | MARIA T. LOPEZ RODRIGUEZ | 434 CALLE IMPERIAL URB.S VILLAS | | | JUANA DIAZ | PR | 00795 |
| 2053845 | MARIA T. MARI BONILLA | CALLE CANTERA 345 | | | MAYAGUEZ | PR | 00680 |
| 2113156 | MARIA T. MARI BONILLA | CALLE CANTERA 345 | | | MAYAQUEZ | PR | 00680 |
| 2113694 | MARIA T. MARRERO HERNANDEZ | URB. BRISAS DEL NARTE | #539 CALLE BRASIL | | MOROVIS | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1126 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2059833 | MARIA T. MARTINEZ AMARO | PO BOX 1186 | | | CIDRA | PR | 00739 |
| 2036245 | MARIA T. MARTINEZ SABATER | 933 CALLE ACEROLA LOS CAOBOS | | | PONCE | PR | 00716-2617 |
| 2053344 | MARIA T. MELENDEZ ROUBERT | HC-04 BOX 7930 | | | JUANA DIAZ | PR | 00795 |
| 2054294 | MARIA T. MENA TORRES | BO. CAMPO ALEGRE C/JUAN MARTINEZ E-17A | | | PONCE | PR | 00716 |
| 1918986 | MARIA T. MENA TORRES | E17A CAMPO ALEGRE C/ JUAN MARTINEZ | | | PONCE | PR | 00716 |
| 1785357 | MARIA T. MERCADO DOMINGUEZ | 1913 CORNER MEADOW CIR | | | ORLANDO | FL | 32820 |
| 1756240 | MARIA T. MONTAÑEZ FERNANDEZ | URB. ESTANCIAS DE LA CEIBA | CALLE PEDRO FLORES 915 | | JUNCOS | PR | 00777 |
| 1771092 | MARIA T. MORALES | 4900 SE 102 PL LOT. 106 | | | BELLEVIEW | FL | 34420 |
| 1673841 | MARÍA T. NEGRÓN TORRES | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1673841 | MARÍA T. NEGRÓN TORRES | P.O. BOX 1210 | | | MOROVIS | PR | 00687 |
| 1649212 | MARIA T. NUNEZ MERCADO | CALLE PACHIN MARIN #162 | LAS MONJAS | | HATO REY | PR | 00917 |
| 2092520 | MARIA T. ORTIZ SANCHEZ | HC-02 BOX 9802 | LAS MARIAS | | LAS MARIAS | PR | 00670 |
| 2076092 | MARIA T. PONCE MALDONADO | CENTRO DE GOBIERNO | | | ARROYO | PR | 00714 |
| 2104256 | MARIA T. QUILES QUILES | HC-4 BOX 46420 | BO. MIRABLES | | SAN SABASTIAN | PR | 00685 |
| 1740049 | MARIA T. QUINONES RIVERA | VILLA DEL OESTE | ARIES 610 | | MAYAGUEZ | PR | 00682 |
| 1806620 | MARIA T. REYES APONTE | URB. REXVILLE CALLE 50 AH-1A | | | BAYAMON | PR | 00957 |
| 1559874 | MARIA T. REYES MORALES | HC 02 BOX 13755 | | | LAJAS | PR | 00667 |
| 1571208 | MARIA T. REYES MORALES | HC-02 BOX 13755 | CALLE I. #62 | | LAJAS | PR | 00667 |
| 1809572 | MARIA T. RIOS HERNANDEZ | BO BEATRIZ, K41.5, CARR #1 | | | CAGUAS | PR | 00727 |
| 1674122 | MARIA T. RODRIGUEZ CORREA | 209-18 C/ 512 VILLA | | | CAROLINA | PR | 00985 |
| 1971487 | MARIA T. RODRIGUEZ VEGA | C/ HENNA #2168 VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 1054628 | MARIA T. ROSA VEGA | URB CIUDAD INTERAMERICANA | 814 CALLE SABALO | | BAYAMON | PR | 00956-6852 |
| 1740616 | MARIA T. SALGADO SIERRA | HC-01 BOX 5346 | | | CIALES | PR | 00638 |
| 1583381 | MARIA T. SANCHEZ ARRIAGI | HC 03 BOX 15875 | | | COROZAL | PR | 00783 |
| 1968875 | MARIA T. SANTOS MONTES | D-4 3 | | | JUANA DIAZ | PR | 00795 |
| 2092794 | MARIA T. SERRA GAVINO | #31 URB. LOS MAESTRAS | | | NAGUABO | PR | 00718 |
| 1632193 | MARIA T. SERRA GAVIÑO | URB. LOS MAESTROS #31 | | | NAGUABO | PR | 00718-2616 |
| 1893400 | MARIA T. SILVA GOMEZ | DEPARTAMENTO DE EDUCACION | CARR. 181 R-745 KM. 12 | | SAN LORENZO | PR | 00754 |
| 1717517 | MARIA T. SILVA GOMEZ | HC 30 BO, 36306 | | | SAN LORENZO | PR | 00754-9766 |
| 1893400 | MARIA T. SILVA GOMEZ | HC 30 BOX 36306 | | | SAN LORENZO | PR | 00754-9766 |
| 1671892 | MARIA T. SOTO VAZQUEZ | PO BOX HC 75931 | | | VEGA ALTA | PR | 00692 |
| 1753929 | MARIA T. TOLEDO RIVERA | SECTOR BRISAS DEL ROSARIO | BO. RIO ABAJO # 5646 | | VEGA BAJA | PR | 00693 |
| 1918808 | MARIA T. TORRES RODRIGUEZ | APT 902 | | | CIDRA | PR | 00739 |
| 1722558 | MARIA T. TOSTE ARANA | CALLE 1 S.E. #911 URBANIZACION REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1712345 | MARIA T. VAZQUEZ MARRERO | CARR. 172 KM 5.0 INTERIOR BO. VEGA REDONDA | PO BOX 421 | | COMERIO | PR | 00782 |
| 1913496 | MARIA T. VELAZQUE GONZALEZ | PO BOX 464 | | | PATILLAS | PR | 00723 |
| 1974664 | MARIA T. VELAZQUEZ GONZALEZ | PO BOX 464 | | | PATILLAS | PR | 00723 |
| 1947706 | MARIA T. VELAZQUEZ SANTIAGO | P.O. BOX 131 | | | LAS PIEDRAS | PR | 00771 |
| 1964761 | MARIA T. VELAZQUEZ SANTIAGO | PO BOX 1311 | | | LAS PIEDRAS | PR | 00771 |
| 1665340 | MARIA T. VELEZ CASTRO | URB BAIROA | CALLE 7 C J4 | | CAGUAS | PR | 00725 |
| 1655541 | MARIA TERESA ALVARADO DALECCIO | URB DEL CARMEN 28 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 1655547 | MARIA TERESA ALVARADO DALECEIO | URB DEL CARMEN #28 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 1878021 | MARIA TERESA ALVARDO DALECCIO | URB. DEL CARMEN 28 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 2090959 | MARIA TERESA ARIAS BRICENO | 700 SHERMAN SUMINUT HILLS | | | SAN JUAN | PR | 00920 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1127 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2004347 | MARIA TERESA ARIAS BRICENO | 700 SHERMAN SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1844608 | MARIA TERESA AYES SANTIAGO | A5- CALLE-1-URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1889791 | MARIA TERESA BERRIOS ORTIZ | HC-02 BOX 4887 | | | COAMO | PR | 00769 |
| 1674873 | MARIA TERESA BETANCOURT ALAMO | 1210 89TH ST. | | | NORTH BERGEN | NJ | 07047-4460 |
| 1940374 | MARIA TERESA BURGOS RODRIGUEZ | CALLE MATIENZO CINTRON #38 | | | JUANA DIAZ | PR | 00795 |
| 1946499 | MARIA TERESA BURGOS RODRIGUEZ | CALLE NATIENZO CINTRON #38 | | | JUANA DIAZ | PR | 00795 |
| 1791226 | MARÍA TERESA CALDERÓN ORTIZ | AVENIDA A #1 ALTURAS DE | | | BAYAMÓN | PR | 00956 |
| 1855004 | MARIA TERESA CASADA GONZALEZ | BLOQUE 93-2 CALLE 89 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1901032 | MARIA TERESA CASADO GONZALEZ | BLOQUE 93-2 CALLE 89 URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1900279 | MARIA TERESA COLON COLON | BO.GATO P.O. BOX 560 | | | OROCOVIS | PR | 00720 |
| 1900279 | MARIA TERESA COLON COLON | CARRETERA 155- KM 32.1 HM | | | OROCOVIS | PR | 00720 |
| 1596056 | MARIA TERESA CRUZ | HCO6 BOC 17282 | | | SAN SEBASTIAN | PR | 00685 |
| 1573109 | MARIA TERESA CRUZ COLLAZO | H 14 CALLE LAUREL | URB CAMPO ALEGRE | | BAYAMON | PR | 00956 |
| 1555781 | MARIA TERESA CRUZ COLLAZO | H-14 C/LAUREL URB. CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 2115265 | MARIA TERESA DAVILA RIVERA | CALLE 9 D-12 URB. REINA DE LOS ANGELES | | | GURABO | PR | 00778 |
| 2000213 | MARIA TERESA DE JESUS ALICEA | BO PITA HAYA SECTOR APT 224 | SANTA CATALINA | | ARROYO | PR | 00714 |
| 1854359 | MARIA TERESA FELICIANO PACHECO | URB. STA ELENA | CALLE ALMACIGO P9 | | GUAYANILLA | PR | 00656 |
| 1765863 | MARIA TERESA FELICIANO PACHECO | URB. STA ELENA CALLE ALMACIGO PQ | | | GUAYANILLA | PR | 00656 |
| 1960175 | MARIA TERESA FELICIANO PACHECO | URBANIZACION STA. ELENA | CALLE ALMACIGO PA | | GUAYANILLA | PR | 00656 |
| 2116814 | MARIA TERESA FLORES REYES | APT 990 | | | JUNCOS | PR | 00777 |
| 2010794 | MARIA TERESA FRANCO ALEJANDRO | #43-CALLE KENNEDY-URB. FERNANDEZ | | | CIDRA | PR | 00739 |
| 1959314 | MARIA TERESA MARQUEZ RODRIGUEZ | 742 C/CARIDAD | URB. LAS VIRTUDES | | SAN JUAN | PR | 00924 |
| 2119225 | MARIA TERESA MATTEI PADILLA | 3275 CALLE CAOBA LOG CAIBO | | | PONCE | PR | 00716 |
| 1656453 | MARIA TERESA MELENDEZ RIVERA | 13415 EUDORA PL | | | TAMPA | FI | 33626 |
| 1691341 | MARIA TERESA MELENDEZ RIVERA | ESPECIALISTA EN TECNOLOGIA EDUCATIVA | DEARTAMENTO DE EDUCACION | 13415 EUDORA PL | TAMPA | FL | 33626 |
| 2043034 | MARIA TERESA MELENDEZ ROUBERT | HC-04 BOX 7930 | | | JUANA DIAZ | PR | 00795 |
| 2088661 | MARIA TERESA MUNOZ GOMEZ | HC-30 BOX 32816 | | | SAN LORENZO | PR | 00754 |
| 2088661 | MARIA TERESA MUNOZ GOMEZ | NINGUNA | CARR. 181 RAMAL 745 KM 2.1 | BO. ESPINO | SAN LORENZO | PR | 00754 |
| 1591931 | MARIA TERESA NADAL RABASSA | SABANETA 618 | | | PONCE | PR | 00716 |
| 1863304 | MARIA TERESA OLIVAS RIVERA | CALLE RUFINA #8 | | | GUAYANILLA | PR | 00656 |
| 1900555 | MARIA TERESA PEREZ VIERA | HC 3 BOX 14874 | | | AGUAS BUENAS | PR | 00703 |
| 1583414 | MARIA TERESA RIOS RODRIGUEZ | 86 ERISANTEMO | | | VEGA BAJA | PR | 00693 |
| 1860041 | MARIA TERESA RIVERA CRUZ | PO BOX 2631 | | | COAMO | PR | 00769 |
| 1968255 | MARIA TERESA RIVERA MORALES | 236 CALLE CRISTO REY BO. OLIMPO | | | GUAYAMA | PR | 00784 |
| 1876537 | MARIA TERESA RIVERA MORALES | 236 CRISTO REY | BO. OLIMPO | | GUAYAMA | PR | 00784 |
| 2094152 | MARIA TERESA RIVERA ROSA | 47 SECTOR LAS ORQUIDEAS | | | AGUAS BUENAS | PR | 00703-9122 |
| 2069398 | MARIA TERESA RODRIGUEZ FIGUEROA | PO BOX 1077 | | | MOROVIS | PR | 00687 |
| 1947829 | MARIA TERESA RODRIGUEZ RODRIGUEZ | HC-01 BOX 3142 | | | ADJUNTAS | PR | 00601 |
| 2079442 | MARIA TERESA RODRIGUEZ ROSADO | CC-15 CALLE MARGINAL | VAN-SCOY | | BAYAMON | PR | 00957 |
| 2116828 | MARIA TERESA RODRIGUEZ SANTOS | PO BOX 367492 | | | SAN JUAN | PR | 00936-7492 |
| 2081623 | MARIA TERESA ROSADO MALDONADO | #6 CALLE ANGEL SALVADER TUGO | | | ADJUNTAS | PR | 00601 |
| 1820822 | MARIA TERESA ROSADO MALDONADO | #6 CALLE ANGEL SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 1847495 | MARIA TERESA ROSADO MALDONADO | CALLE ANGEL SALVADOR LUGO #6 | | | ADJUNTAS | PR | 00601 |
| 1905270 | MARIA TERESA ROSADO MANFREDI | 48 CENTRAL | | | COTO LAUREL | PR | 00780 |
| 1844019 | MARIA TERESA TORRES ORTIZ | URB. JARDINES DEL CARIBE | CALLE 35-HH-26 | | PONCE | PR | 00728-2614 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1959895 | MARIA TERESA VARGAS HORES | BO. MATON ABAJO | CARR.14 | KM.63.1 | CAYEY | PR | 00736 |
| 1872364 | MARIA TERESA VELAZQUEZ GONZALEZ | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1873519 | MARIA TERESA VELAZQUEZ GONZALEZ | PO BOX 464 | | | PATILLAS | PR | 00723 |
| 2070061 | MARIA TERESA VELEZ CASTRO | URB. BAIROA CALLE 7 C-J4 | | | CAGUAS | PR | 00725 |
| 1509414 | MARIA TERESA VÉLEZ CASTRO | URB. BAIROA CALLE 7 CJ-4 | | | CAGUAS | PR | 00725 |
| 1627687 | MARIA TERESA VELEZ CONCEPCION | 124 RUTA 4 | | | ISABELA | PR | 00662 |
| 1600046 | MARÍA TERESA VÉLEZ CONCEPCIÓN | 124 RUTA 4 | | | ISABELA | PR | 00662 |
| 1991698 | MARIA TIRADO CRUZ | #703 CALLE PALMA COCO BEACH | | | RIO GRANDE | PR | 00745 |
| 2058222 | MARIA TIRADO PEREZ | HC 06 BOX 67048 | | | AGUADILLA | PR | 00603 |
| 2117309 | MARIA TIRADO PEREZ | HC-6 BOX 67048 | | | AGUADILLA | PR | 00603 |
| 922462 | MARIA TORO PAGAN | NUEVA VIDAEL TUQUE | CALLE 4A CASA I72 | | PONCE | PR | 00728 |
| 1750327 | MARIA TORRES CENTENO | CALLE #2 CASA ALCALDIA | | | BAYAMON | PR | 00960 |
| 1627532 | MARIA TORRES GUZMAN | TORRES DE ANDALUCIA | TORRES 1 APARTAMENTO 202 | | SAN JUAN | PR | 00926 |
| 1743013 | MARIA TORRES GUZMAN | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | SAN JUAN | PR | 00926 |
| 1619949 | MARIA TORRES PONCE | 15 CALLE A1 | PARCELAS AMADEO | | VEGA BAJA | PR | 00693 |
| 1601558 | MARIA TORRES PONCE | CALLE A1 #15 | PARCELAS AMADEO | | VEGA BAJA | PR | 00693 |
| 1781649 | MARIA TORRES QUINONES | E-8 CALLE 3 | JARDINES FAGOT | | PONCE | PR | 00716 |
| 1594845 | MARIA V ALBIZU BARBOSA | HC 06 BOX 4764 | | | COTO LAUREL | PR | 00780 |
| 2000723 | MARIA V BURGOS SANTIAGO | HC-02 BOX 9872 | | | JUANA DIAZ | PR | 00795-9770 |
| 1794416 | MARIA V CARRILLO-PEREZ | CALLE 10 P-7 VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00956 |
| 1537846 | MARIA V COLON JIMENEZ | BOX 902-1136 | | | SAN JUAN | PR | 00902-1136 |
| 1537846 | MARIA V COLON JIMENEZ | CALLE TETUAN 301 APT A-2 | | | SAN JUAN | PR | 00901 |
| 1702721 | MARIA V DE JESUS CARRILLO | COMUNIDAD PUNTA DIAMANTE 1653 | CALLE LEONES | | PONCE | PR | 00728 |
| 1734092 | MARÍA V DE JESÚS GARCÍA | BDA. RODRÍGUEZ #23 BAJOS | | | ADJUNTAS | PR | 00601 |
| 1753051 | MARIA V DE JESÚS LEBRON | CALLE HUECA #437  EMBALSE SAN JOSÉ | | | SAN JUAN | PR | 00923 |
| 1753051 | MARIA V DE JESÚS LEBRON | MARIA V DE JESÚS LEBRON ACREEDOR NINGUNA CALLE HUSCA # 437 EMBALSE SAN JOSE | | | SAN JUAN | Pr | 00923 |
| 1054736 | MARIA V DELGADO SANTIAGO | HC-7 BOX 34546 | | | CAGUAS | PR | 00727-9377 |
| 2105495 | MARIA V FIGUEROA RODRIGUEZ | CALLE CRISTINA # 36 | | | PONCE | PR | 00730-3835 |
| 2012204 | MARIA V FIGUEROA RODRIGUEZ | CALLE CRISTINA #36 | | | PORCE | PR | 00730-3835 |
| 1938913 | MARIA V FIGUEROA RODRIGUEZ | CALLE CRISTINA #36 | | | PONCE | PR | 00730-3833 |
| 2012204 | MARIA V FIGUEROA RODRIGUEZ | HC - 04 BOX 7487 | | | JEANA DIAZ | PR | 00795 |
| 1938913 | MARIA V FIGUEROA RODRIGUEZ | HC-04 BOX 7487 | | | JUANA DIAZ | PR | 00795-9602 |
| 2105495 | MARIA V FIGUEROA RODRIGUEZ | HC-04 BOX 7489 | | | JUANA DIAZ | PR | 00795 |
| 1759615 | MARIA V FUENTES DE JESUS | 41 CALLE BUENOS AIRES | | | COAMO | PR | 00769 |
| 1857409 | MARIA V GONZALEZ GONZAL | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | CAYEY | PR | 00736-3304 |
| 1582434 | MARIA V LEON CARTAGENA | PO BOX 10007 | STE 137 | | GUAYAMA | PR | 00785-4007 |
| 2036946 | MARIA V MALDONADO RAMOS | 514 PASEO ZUMBADOR | | | COTO LAUREL | PR | 00780-2410 |
| 1739828 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | ARECIBO | PR | 00612 |
| 1769140 | MARÍA V MIRANDA | 40 CALLE 7 | PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 1771940 | MARIA V ORTIZ COTTO | 25 WETHERSFIELD AVE. APT 4S | | | HARTFORD | CT | 06106 |
| 1480112 | MARIA V PEREZ RODRIGUEZ | 400 KATHERINE VEGA SERENA | | | VEGA BAJA | PR | 00693 |
| 1549984 | MARIA V PICON MERCADO | URB. CIUDAD DEL LAGO # 16 | | | TRUJILLO ALTO | PR | 00976-5438 |
| 1113738 | MARIA V REYES LOPEZ | 1545 W DONEGAN AVE | APT D | | KISSIMMEE | FL | 34741 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 922518 | MARIA V RIVERA CAMACHO | HC 7 BOX 35201 | | | CAGUAS | PR | 00727 |
| 1113740 | MARIA V RIVERA CAMACHO | HC 7 BOX 35201 | | | CAGUAS | PR | 00727-9389 |
| 2066711 | MARIA V RIVERA JIMENEZ | 181-6 CALLE 419 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1934060 | MARIA V RIVERA MAYSONET | CARR 187 KM 18.1 | BO LAS CUEVAS | | LOIZA | PR | 00772 |
| 1054825 | MARIA V SANCHEZ CINTRON | RR 4 BOX 16410 | | | ANASCO | PR | 00610 |
| 1054825 | MARIA V SANCHEZ CINTRON | RR4 BOX 5026 | | | ANASCO | PR | 00610 |
| 2013091 | MARIA V SANTIAGO SANTIAGO | CARR 685 KM 31 | BO TIERRAS NUEVAS | REPARTO JUNEL | MANATI | PR | 00674 |
| 2013091 | MARIA V SANTIAGO SANTIAGO | PO BOX 1977 | | | MANATI | PR | 00674 |
| 1788743 | MARIA V TIRADO MUÑIZ | HC 83 BOX 6302 | BO ESPINOSA | | VEGA ALTA | PR | 00692 |
| 555183 | MARIA V TORRES PEDROZA | P.O. BOX 371939 | | | CAYEY | PR | 00737-1939 |
| 1544787 | MARIA V VAZQUEZ PAGAN | PO BOX 9474 | | | SAN JUAN | PR | 00908-0474 |
| 1736384 | MARIA V VILLARREAL LOPEZ | PO BOX 255 | | | OROCOVIS | PR | 00720 |
| 1996570 | MARIA V. ALVARADO SANTOS | HC 01 BUZON 8292 | | | LUGUILLO | PR | 00773 |
| 2030582 | MARIA V. ALVARADO SANTOS | HC-01 BUZON 8292 | | | LUQUILLO | PR | 00773 |
| 2104381 | MARIA V. ARROYO LOZADA | PO BOX 1834 | | | SAN LORENZO | PR | 00754-1834 |
| 1670173 | MARIA V. BANKS CRUZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1670173 | MARIA V. BANKS CRUZ | HC 01 BOX 6311 | | | SANTA ISABEL | PR | 00757 |
| 1740291 | MARIA V. BERRIOS ROSA | BO. BARRIADA MARIN SECTOR BUENA VISTA HC1 BOX 4046 | | | ARROYO | PR | 00714 |
| 1645023 | MARIA V. BERRIOS ROSA | HC 1 BOX 4046 | | | ARROYO | PR | 00714 |
| 1740821 | MARÍA V. BERRÍOS ROSA | BO. BARRIADA MARÍN, SECTOR BUENA VISTA | HC1 BOX 4046 | | ARROYO | PR | 00714 |
| 2022678 | MARIA V. BONILLA DE JESUS | J-13 CALLE CLAVEL JARDINES 2 | | | CAYEY | PR | 00736 |
| 1903636 | MARIA V. BONILLA DE JESUS | J-13 CLAVEL JARDINES | | | CAYEY | PR | 00736 |
| 1824025 | MARIA V. BONILLA DE JESUS | J-13 CLAVEL JARDINES 2 | | | CAYEY | PR | 00736 |
| 1634985 | MARIA V. BONILLA DEJESUS | CALLE CLAVEL J-13 JARD 2 | | | CAYEY | PR | 00736 |
| 1054699 | MARIA V. CANALES MARTINEZ | BO CARMELITA | BUZON 15 C CAROLINA | | VEGA BAJA | PR | 00693 |
| 1638652 | MARÍA V. CAPELLA | DEPARTMENT OF EDUCATION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-9759 |
| 1638652 | MARIA V. CAPELLA | P.O, BOX 250043 | | | AGUADILLA | PR | 00604 |
| 1885357 | MARIA V. CAQUIAS BARBOSA | 6531 PONTO ORA II EL BLVD. | | | PONCE | PR | 00728 |
| 1670289 | MARIA V. CAQUIAS BARBOSA | 6531 PONTO ORO 2 EL BVD | | | PONCE | PR | 00728 |
| 1937482 | MARIA V. CARDONA ROSARIO | F-14 MONTE BRITTON | | | SAN JUAN | PR | 00926 |
| 1843316 | MARIA V. COLON NUNCA | CALLE C-H-12 REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 99209 | MARIA V. COLON NUNCCI | CALLE C-H-12 | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 100794 | MARIA V. COLON RODRIGUEZ | HC 44 BOX 13271 | | | CAYEY | PR | 00736 |
| 1843159 | MARIA V. CRUZ MELENDEZ | AH-6 CALLE RIO INGENIO RIO HONDO II | | | BAYAMON | PR | 00961 |
| 2054685 | MARIA V. CUEVAS NADAL | 3699 PONCE BYP | | | PONCE | PR | 00728-1500 |
| 2050054 | MARIA V. CUEVAS NADAL | URB. VILLAS DEL PRADO | CALLE LA FUENTE | | JUANA DIAZ | PR | 00795 |
| 2054685 | MARIA V. CUEVAS NADAL | URB. VILLAS DEL PRADO, LA FUENTE | | | JUANA DIAZ | PR | 00795 |
| 1760645 | MARIA V. DE JESUS GARCIA | BDA. RODRIGUEZ 23 BAJOS | | | ADJUNTAS | PR | 00601 |
| 1963365 | MARIA V. DELGADO GONZALEZ | HC-07 BOX 34546 | | | CAGUAS | PR | 00727-9377 |
| 1496757 | MARIA V. DIAZ LOPEZ | PO BOX 2422 | | | GUAYAMA | PR | 00785 |
| 2119999 | MARIA V. FIGUEROA RODRIGUEZ | HC-04 BOX 7487 | | | JUANA DIAZ | PR | 00795 |
| 1616359 | MARIA V. FRANCO BERMUDEZ | 81 SUMMIT AVE | | | CHICOPEE | MA | 01020 |
| 1767002 | MARIA V. GONZALEZ MARTINEZ | PO BOX 916 | | | JAYUYA | PR | 00664 |
| 1507677 | MARIA V. GONZALEZ PENA | URB VILLAS DE LOIZA | JJ 53 CALLE 41 | | CANOVANAS | PR | 00729 |
| 1999240 | MARIA V. GUTIERREZ SIERRA | BO. TOITA CARR. 14 KM 65.4 | PO BOX 371821 | | CAYEY | PR | 00737-1821 |
| 1891324 | MARIA V. GUZMAN RIVERA | HC 9 96856 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1934826 | MARIA V. MONTALVO MONTALVO | P. O. BOX 2525 CMB SUITE 55 | | | UTUADO | PR | 00641 |
| 2113743 | MARIA V. NEGRON NAZARIO | 79 CALLE JUAN E RIVERA TORRECILLAS | | | MOROVIS | PR | 00687 |
| 1769436 | MARIA V. ORTIZ COTTO | 25 WETHERSFIELD AVE, APT 4S | | | HARTFORD | CT | 06114 |
| 2075684 | MARIA V. ORTIZ ZAYAS | HC-3 BOX 8592 | | | BARRANQUITAS | PR | 00794 |
| 1933325 | MARIA V. OTERO BURGOS | PO BOX 554 | | | OROCOVIS | PR | 00720 |
| 1633611 | MARIA V. PANTOJA | SCTOR MANANTIAL CALLE ROCIO #25 | | | VEGA ALTA | PR | 00692 |
| 1951603 | MARIA V. PEREZ LISBOA | R.R.1 BOX 44051 | | | SAN SEBASTIAN | PR | 00685 |
| 2047144 | MARIA V. RIVERA JIMÉNEZ | 181-6 CALLE 419 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2056925 | MARIA V. RODRIGUEZ RODRIGUEZ | 200 CALLE EXTENSION BETANCES | | | VEGA BAJA | PR | 00693 |
| 1833107 | MARIA V. RUIZ SANTIAGO | URB. SAN ANTONIO ROBLES 191 | | | SABANA GRANDE | PR | 00637 |
| 1769850 | MARIA V. SANTIAGO ANDUJAR | HC 01 BOX 4851 | | | JUANA DIAZ | PR | 00795 |
| 2098747 | MARIA V. SOTO LEBRON | P.O. BOX 489 | | | PATILLAS | PR | 00723 |
| 1992684 | MARIA V. TORO SOLA | C#18 | CALLE LIRIO DEL MAR | | DORADO | PR | 00646 |
| 2064301 | MARIA V. TORRES GONZALEZ | Y-3 EXT. ALTURAS DE YAUCO CALLE VEGAS | | | YAUCO | PR | 00698 |
| 1771376 | MARIA V. VILLARINI PEREZ | PO BOX 277 | | | LAS PIEDRAS | PR | 00771 |
| 1695867 | MARIA VALLE VELEZ | 4811 CIRIO | URB. STARLIGH | | PONCE | PR | 00717 |
| 858327 | MARIA VALMODOVAR RODRIGUEZ | URB GLENVIEW GARDENS | CALLE FRESA Z2 | | PONCE | PR | 00730 |
| 714235 | MARIA VARGAS MARTINEZ | PO BOX 394 | | | ANASCO | PR | 00610-0394 |
| 1824665 | MARIA VAZQUEZ VALENTIN | URB VILLA SULTANITA | CALLE J. ORTIZ DE PENA 491 | | MAYAGUEZ | PR | 00680 |
| 1113902 | MARIA VEGA MONTES | URB SANTA TERESITA | 5203 CALLE SAN DIONISIO | | PONCE | PR | 00730-4525 |
| 1915268 | MARIA VEGA RIVERA | 673 CALLE LIRIOS | URB. LLANOS DEL SUR COTO LAUREL | | PONCE | PR | 00780 |
| 1912298 | MARIA VEGA RIVERA | 673 CALLE LIRIOS | URB. LLANOS DEL SUR COTTO LAUREL | | PONCE | PR | 00780 |
| 1951247 | MARIA VEGA RIVERA | 673 CALLE LIRIOS URB. LLANES DEL SUR COTO LAUREL | | | PONCE | PR | 00780 |
| 1583298 | MARIA VELAZQUEZ DE ORTIZ | URB BARAMAYA 852 CALLE AREYTO | | | PONCE | PR | 00728-2521 |
| 1582605 | MARIA VELAZQUEZ ORTIZ | URB BARAMAYA | 852 CALLE AREYTO | | PONCE | PR | 00728-2521 |
| 1610932 | MARIA VELAZQUEZ RODRIGUEZ | P.O. BOX 741 | | | PATILLAS | PR | 00723 |
| 1875974 | MARIA VELEZ COLLAZO | HC 7 BOX 2435 | | | PONCE | PR | 00731 |
| 1770510 | MARIA VELEZ DELGADO | VILLA CAROLINA CALLE 513 BLOQ 206 NUM 9 | | | CAROLINA | PR | 00985 |
| 2029053 | MARIA VELEZ MURIEL | HC 5 BOX 4858 | | | LAS PIEDRAS | PR | 00771 |
| 1766414 | MARIA VERONICA MENDEZ DEL VALLE | CALLE 9 C 19 | URBANIZACION JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1652917 | MARIA VERONICA VILLARREAL LOPEZ | PO BOX 255 | | | OROCOVIS | PR | 00720 |
| 1751831 | MARIA VICTORIA BERRIOS | BOX 2076 | | | AIBONITO | PR | 00705 |
| 1637668 | MARIA VICTORIA CASIANO SOTO | VILLAS DE CAFETAL C 7 I 154 | | | YAUCO | PR | 00698 |
| 1704295 | MARIA VICTORIA CASIANO SOTO | VILLAS DEL CAFETAL C7 | | | YAUCO | PR | 00698 |
| 1916634 | MARIA VICTORIA COLON QUINONES | APARTADO 33709 | | | PONCE | PR | 00733 |
| 1916634 | MARIA VICTORIA COLON QUINONES | P.O. BOX 6148 | | | PONCE | PR | 00733 |
| 1876267 | MARIA VICTORIA COTTO POMALES | D-30 CALLE 8 ALTOS DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 1753033 | MARIA VICTORIA DE JESÚS LEBRON | CALLE HUESCA #437 EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1753033 | MARIA VICTORIA DE JESÚS LEBRON | MARIA. V DE JESÚS LEBRON ACREEDOR NINGUNA CALLE HUESCA #437 EMBALSE SAN JOSE | | | SAN JUAN | Pr | 00923 |
| 1975900 | MARIA VICTORIA HERNANDEZ VILLANUEVA | URB. VILLA LINDA 79 CALLE REINA MORA | | | AGUADILLA | PR | 00603 |
| 2065425 | MARIA VICTORIA MACHADO | P.O. BOX 93 | | | BO. GARROCHALES | PR | 00652 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1131 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1620295 | MARIA VICTORIA RUIZ RENTAS | URB STA TERESITA | SAN BRUNO 5823 | | PONCE | PR | 00730-4443 |
| 1850735 | MARIA VICTORIA TORRES DIAZ | N35 CALLE 16 ALTA VISTA | | | PONCE | PR | 00716-4246 |
| 2075094 | MARIA VIDALINA AMADEO VERA | 2118 CALLE COLORADO | | | PONCE | PR | 00728 |
| 1969808 | MARIA VILLA SOTO | URB. ISABEL LA CATOLICA | CALLE 3 E-23 | | AGUADO | PR | 00602 |
| 1656719 | MARIA VILLEGAS MARRER | URB SAN FERNANDO | B16 CALLE 5 | | TOA ALTA | PR | 00953-2204 |
| 2089102 | MARIA VIRGEN ALICEA FONSECA | HC 2 BOX 70115 | | | COMERIO | PR | 00782 |
| 2022306 | MARIA VIRGEN CARRASQUILLO | VISTA REAL II R-147 | | | CAGUAS | PR | 00727 |
| 1957252 | MARIA VIRGEN ORTIZ LLERA | 24345 BO VEGA | | | CAYEY | PR | 00736 |
| 1054816 | MARIA VIRGEN ROLON GONZALEZ | REPARTO MONTELLANO | CALLE A-I # 16 | | CAYEY | PR | 00736 |
| 1836360 | MARIA VIRGEN ROSARIO COLLAZO | HC 02 BOX 8951 | | | OROCOVIS | PR | 00720 |
| 1912604 | MARIA VIRGINA SOTELO-PORTO | BUZON # 35 LA RESECADORA | | | MAYAGUEZ | PR | 00680 |
| 1872963 | MARIA VIRGINIA OTERO BURGOS | PO BOX 554 | | | OROCOVIS | PR | 00720 |
| 1957200 | MARIA VIRGINIA TORRES JIMENEZ | URB. BARINAS | CALLE 3 D13 | | YAUCO | PR | 00698 |
| 1957200 | MARIA VIRGINIA TORRES JIMENEZ | URB. COLINAS | CALLE LOMAS A6 | | YAUCO | PR | 00698 |
| 2012201 | MARIA VIRGINIA TORRES JIMENEZ | URB. COTINAS CALLE LOMAS A6 | | | YAUCO | PR | 00698 |
| 1811619 | MARIA VIVIANA CANCEL LLANERA | ATTN: AMELIA CASAMO VA RAMOS | PO BOX 1298 | | BAYAMON | PR | 00959 |
| 1811619 | MARIA VIVIANA CANCEL LLANERA | ATTN: MARIA VIVIANA CANCEL LLANERA | SECRETARIA EJECUTIVA II | MUNICIPIO DE BAYAMON, CALLE 7 FF-10 VICTORIA HEIGHTS | BAYAMON | PR | 00959 |
| 2067487 | MARIA VIVIANA CANCEL LLANERA | C/7 FF10 VICTORIA HEIGHTS | | | BAYAMON | PR | 00959 |
| 1899640 | MARIA W BURGOS BURGOS | PO BOX 1598 | | | OROCOVIS | PR | 00720 |
| 2051258 | MARIA W LEON CARTAGENA | URB MANSIONES DE COAMO B17 | BOX 504 | | COAMO | PR | 00769 |
| 2132359 | MARIA W. BERRIOS JIMENEZ | HC-03 BOX 31303 | | | AGUADA | PR | 00602 |
| 1054898 | MARIA W. LEON CARTAGENA | ATTN: BANCO POPULAR DE PUERTO RICO | C#125-350007 RUTA#021502011 | | SANTA ISABEL | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | SANTA ISABEL | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | SANTA ISABEL | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | SANTA ISABEL | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR PUERTO RICO | | | SANTA ISABEL | PR | 00757 |
| 1960903 | MARIA W. ORTEGA AUEZQUITA | #15 URB. ROCHDALE | | | TOA BAJA | PR | 00949 |
| 1772975 | MARIA W. ROSADO BERMUDEZ | HC 77 BUZON 8629 BAJURA | | | VEGA ALTA | PR | 00692 |
| 1745009 | MARIA Y LOPEZ RUIZ | URBANIZATION LEVITOWN CALLE | DR. JOSE MARTOREL BJ14 | | TOA BAJA | PR | 00949 |
| 2126940 | MARIA Y RESTE MONTENEZ | PO BOX 1102 | | | AGUOS BUENAS | Pr | 00703 |
| 1741841 | MARIA Y RIVERA LABRADOR | BARRIO GATO, SECTOR RADAR CARR 155 KM33.3 INTERIOR | | | OROCOVIS | PR | 00720 |
| 1741841 | MARIA Y RIVERA LABRADOR | PO BOX 1646 | | | OROCOVIS | PR | 00720 |
| 1573742 | MARIA Y. ACEVEDO COLON | URB. JARDINES DE CERRO GORDO | CALLE 4 C-13 | | SAN LORENZO | PR | 00754 |
| 1809913 | MARIA Y. DIAZ SANTOS | 12014 - GUAJANA | | | VILLALBA | PR | 00766 |
| 2027595 | MARIA Y. RESTO MONTANEZ | PO BOX 1102 | | | AGUAS BUENAS | PR | 00703 |
| 2126925 | MARIA Y. RESTO MONTENEZ | PO BOX 1102 | | | AGUAS BUENOS | PR | 00703 |
| 1633847 | MARIA YBET MORALES SANTOS | BARRIO MACANA SECTOR CAOBAS | HC-01 BZN 6630 | | GUAYANILLA | PR | 00656 |
| 1054923 | MARIA Z AYALA PAGAN | CALLE LIBERTAD 40 | | | SAN GERMAN | PR | 00683-4013 |
| 183114 | MARIA Z. GANDARILLA RUIZ | CALLE 2 E-6 | URB SIERRA LINDA | | BAYAMON | PR | 00957 |
| 183114 | MARIA Z. GANDARILLA RUIZ | R12 CALLE 29 | URB JARD CAPARRA | | BAYAMON | PR | 00957 |
| 1054935 | MARIA ZAYAS LOPEZ | PO BOX 372052 | | | CAYEY | PR | 00737 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1633319 | MARÍA. A TORRES MALDONADO (VIUDA) | PO BOX 1001 | | | MOROVIS | PR | 00687 |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | APT 32 COND TERRA AZUL | | | ARECIBO | PR | 00612-2705 |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | MARIA DEL CARMEN VALENTIN, ACREEDOR | NINGUNA | HC-01 BOX 7457, CARR. 493 KM. 1.8 BO CARRIZALES | HATILLO | PR | 00659 |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | VALENTIN OLIVENCIA, MARIA DEL C | HC 1 BOX 7457 | | HATILLO | PR | 00659 |
| 1593465 | MARIADELA MONTAÑEZ ROSARIO | 351 SECT. PARCELAS BLANCAS | | | CIDRA | PR | 00739 |
| 1861692 | MARIAELENA QUINONES WALKER | SECT. PIN QUINONES 26050 | CARR. 360 | | SAN GERMAN | PR | 00683 |
| 2115075 | MARIAH A. RODRIGUEZ RIVERA | CALLE E-14 E U 18-LUQUILLO LOMAS | | | LUQUILLO | PR | 00773 |
| 1889156 | MARIAM AVILES MARTINEZ | RR 4 BOX 6925 | | | ANASCO | PR | 00610 |
| 1957225 | MARIAM L COLON DIAZ | E6 MUNICIPAL QUINTAS DEL NORTE | | | BAYAMON | PR | 00959 |
| 1692636 | MARIAM L. RODRIGUEZ CRUZ | P.O. BOX 353 | | | JUANA DIAZ | PR | 00795 |
| 2019829 | MARIAM L. RODRIGUEZ OQUENDO | HC 02 BOX 8197 | | | JAYUYA | PR | 00664-9612 |
| 1766760 | MARIAM LUZ GARCIA ROMAN | PO BOX 367 | | | CAMUY | PR | 00627-0367 |
| 1818778 | MARIAM MILAGROS GRATACOS RODRIGUEZ | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 |
| 1504948 | MARIAM RIVERA LOPEZ | #215 EST. DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 |
| 1891464 | MARIAM Z. RIVERA CORCHADO | 183 SEGUNDO FELICIANO | | | MOCA | PR | 00676 |
| 300341 | MARIAMGELY GONZALEZ TORRES | CONDADO MOFERNO | B 20 CALLE 5 | | CAGUAS | PR | 00725 |
| 2061670 | MARIAN ALVARADO SANCHEZ | 31 RAMON PAVER | | | COAMO | PR | 00769 |
| 2122424 | MARIAN ALVARADO SANCHEZ | 31 RAMON POWE | | | COANEN | PR | 00769 |
| 2101671 | MARIAN ALVARADO SANCHEZ | 31 RAMON POWER | | | COAMO | PR | 00769 |
| 1054971 | MARIAN C. CLEMENTE CALDERON | HC 01 BOX 7435 | | | LOIZA | PR | 00772 |
| 1054971 | MARIAN C. CLEMENTE CALDERON | HC- 2 BOX 7435 | | | LOIZA | PR | 00772 |
| 1796164 | MARIAN GARCIA PAGAN | CALLE PEPE DIAZ # 69 BARRIADA LAS MONJAS HATO REY | | | SAN JUAN | PR | 00917 |
| 2091910 | MARIAN I. ROIG FRANCESCHINI | 4447 CALLE EL ANGEL | URB. PANTO ORO | | PONCE | PR | 00728-2048 |
| 2096482 | MARIAN I. ROIG FRANCESCHINI | 4447 CALLE EL ANGEL URB. PUNTO ORO | | | PONCE | PR | 00728-2048 |
| 2028897 | MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO | 4447 CALLE EL ANGEL | | PONCE | PR | 00728-2048 |
| 1054977 | MARIAN LOPEZ PEREZ | PO BOX 479 | | | PATILLAS | PR | 00723 |
| 1841127 | MARIAN SCHMIDT FIGUEROA | URB. SAN MARTIN CALLE 2 D6 | | | JUANA DIAZ | PR | 00795 |
| 1931597 | MARIANA BALAGUER COLON | HC 01 BOX 3387 | | | LAS MARIAS | PR | 00670 |
| 1725332 | MARIANA CANDELARIO MARTELL | G-39 CALLE 5A, URB. ALTURAS DEL MADRIGAL | | | PONCE | PR | 00730 |
| 1866101 | MARIANA CORTES ESPADA | 99 MARYAS | | | PONCE | PR | 00730-3014 |
| 1627915 | MARIANA FELICIANO RODRIGUEZ | HC 02 BOX 7832 | | | GUAYANILLA | PR | 00656 |
| 1782056 | MARIANA GARCIA PAGAN | CALLE PEPE DIAZ #69 | BARRIADA LAS MONJAS | HATO REY | SAN JUAN | PR | 00917 |
| 203505 | MARIANA GONZALEZ RIVERA | HC-02 BOX 7593 | | | CAMUY | PR | 00627 |
| 1950968 | MARIANA LOPEZ GONZALEZ | BO BAJOS SEAT LAMBOGLIA | | | PATILLAS | PR | 00723 |
| 1795017 | MARIANA LOPEZ GONZALEZ | BO BAJOS SECTOR LAMBURGOS | | | PATILLAS | PR | 00723 |
| 1600454 | MARIANA LOZADA SANTIAGO | HC 74 BOX 6030 | BO. NUEVO | | NARANJITO | PR | 00719 |
| 1602066 | MARIANA MATIAS NIEVES | URB. HNAS. DÁVILA | 283 CALLE MUÑOZ RIVERA | | BAYAMON | PR | 00959-5160 |
| 1357160 | MARIANA MEDINA TORO | HC 08 BUZON 195 | BO MARUENO | | PONCE | PR | 00731 |
| 1756044 | MARIANA NIEVES PEREZ | CALLE PALMER #6 | | | TOA ALTA | PR | 00953 |
| 1734326 | MARIANA ORTIZ RIVERA | HC 73 BOX 5038 | BARRIO NUEVO | | NARANJITO | PR | 00719 |
| 1897807 | MARIANA PEREZ SANTIAGO | 764 CAP. COD CIR | | | VALRICO | FL | 33594 |
| 1818143 | MARIANA PEREZ SANTIAGO | 764 CAPE COD CIR | | | VALRICO | FL | 33594 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1725764 | MARIANA R MAYOL TORRES | A17 CALLE SAN AGUSTIN URB LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 448406 | MARIANA RIVERA IRIZARRY | C/O SANTIAGO MATIAS JR | URB. LAS MONJITAS | CALLE NOVICIA 335 | PONCE | PR | 00730 |
| 448406 | MARIANA RIVERA IRIZARRY | GLENVIEW GARDENS | E-7 B-J-19 | | PONCE | PR | 00731 |
| 2112543 | MARIANA RIVERA TORRES | P.O. BOX 932 | | | OROCOVIS | PR | 00720 |
| 1114105 | MARIANA RIVERA TORRES | PO BOX 932 | | | OROCOVIS | PR | 00720-0932 |
| 1846214 | MARIANA RIVERA VELEZ | K-27 1 VALPARAISO | | | TOA BAJA | PR | 00949 |
| 2026611 | MARIANA SANCHEZ BAEZ | PO BOX 216 | | | RINCON | PR | 00677 |
| 2011970 | MARIANA SANTIAGO CUEVAS | URB.RIO CRISTAL | 959 CALLE MIGUEL A. MAYMON | | MAYAGUEZ | PR | 00680-1913 |
| 1640460 | MARIANA SANTIAGO GARCIA | BARRIO MALPICA CALLE 9 PARCELA 128 B | PO BOX 62 | | RIO GRANDE | PR | 00745 |
| 1762496 | MARIANA SOFIA PEREZ CORDERO | LA VILLA GARDEN APTS. 26 CARR 833 | APT. 1122-AF | | GUAYNABO | PR | 00971 |
| 1767374 | MARIANA VAZQUEZ RODRIGUEZ | 1669 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3903 |
| 1312020 | MARIANA Y CIFREDO TAPIA | 1325 WEST ST | | | PUEBLO | CO | 81003 |
| 1674601 | MARIANEL GONZALEZ CAMUY | BOX 179 | | | CASTAÑER | PR | 00631 |
| 1996098 | MARIANELA ACEVEDO PELLOT | 1022 VIA PLAYERA CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 2009505 | MARIANELA ACEVEDO PELLOT | CAMINO DEL MAR | 1022 CALLE VIA PLAYERA | | TOA BAJA | PR | 00949 |
| 1055018 | MARIANELA COLON MELENDEZ | ENFERMERA ESCOLAR, DEPARTAMENTO DE EDUCACION | EDIFICIO GUBERNAMENTAL | DISTRITO ESCOLAR DE SANTA ISABEL | SANTA ISABEL | PR | 00757 |
| 1055018 | MARIANELA COLON MELENDEZ | PO BOX 885 | | | COAMO | PR | 00769 |
| 1592068 | MARIANELA FIGUEROA MONTALVO | URB SAN JOSE | CALLE 9 N #52 | | SABANA GRANDE | PR | 00637 |
| 1596161 | MARIANELA FIGUEROA MONTALVO | URB SAN JOSE CALLE 9 N 1 52 | | | SABANA GRANDE | PR | 00637 |
| 1778342 | MARIANELA LUGO DIAZ | #17 URB QUINTAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1778342 | MARIANELA LUGO DIAZ | SARGENTO EN SERVICIO | NEGOCIADO POLICIA DE PUERTO RICO | C/DIAMANTES, 17 URB QUINTAS DE TORTUGUERO | VEGA BAJA | PR | 00693 |
| 2047878 | MARIANELA RAMOS CHAPARRO | #117 AVENIDA DE LA PRADERA | | | RINCON | PR | 00677 |
| 1788170 | MARIANELA RIVERA NIEVES | CALLE 10 F-5 SANSSOUCI | | | BAYAMON | PR | 00957 |
| 1752847 | MARIANELA RIVERA OYOLA | HC 74 BOX 6087 | | | NARANJITO | PR | 00719 |
| 1752847 | MARIANELA RIVERA OYOLA | MARIANELA RIVERA OYOLA HC 74 BOX 6087 | | | NARANJITO | PR | 00719 |
| 2036591 | MARIANELA RODRIGUEZ-CRUZ | HC-01 BOX 31093 | | | JUANA DIAZ | PR | 00795-9741 |
| 552902 | MARIANELA TORRES LEON | PO BOX 286 | | | GUANICA | PR | 00653-0286 |
| 1055043 | MARIANELLA ACEVEDO MUNIZ | HC 05 BOX 10316 | BO. CUCHILLAS | | MOCA | PR | 00676 |
| 2090279 | MARIANELLA ACEVEDO MUNIZ | HC 05 BOX 10316 | BO. CUCHILLAS SECT. CORDERO | CARR 4444 KM 1.2 | MOCA | PR | 00676 |
| 1670315 | MARIANETTE DE JESÚS RÍOS | P.O. BOX 800012 | | | COTO LAUREL | PR | 00780 |
| 1723788 | MARIANETTE TORRES HERNANDEZ | 168 CALLE CEDRO | URB. LOS ROBLES | | MOCA | PR | 00676 |
| 1714757 | MARIANETTE TORRES HERNÁNDEZ | 168 CALLE CEDRO URB. LOS ROBLES | | | MOCA | PR | 00676 |
| 2060738 | MARIANGELI AMADOR COLON | URB RIO CRISTAL RF-3 PLAZA7 | | | TRUJILLO ALTO | PR | 00976 |
| 1530431 | MARIANGELI CACERES CENTENO | PO BOX 144 | | | NAGUABO | PR | 00718 |
| 1741316 | MARIANGELI LÓPEZ RODRÍGUEZ | 79 A CALLE LAS FLORES | PARCELAS DEL POLVORIN | | CAYEY | PR | 00736 |
| 402325 | MARIANGELY PEREZ GARCIA | HC 7 BUZON 3396 | | | PONCE | PR | 00731-9655 |
| 1651125 | MARIANGELY REYES AYALA | HC 5 BOX 6479 | | | AGUAS BUENAS | PR | 00703 |
| 1846125 | MARIANITA ACOSTA VELEZ | URB. ESTAUCIAS DEL RIO #328 | | | HORMIGUEROS | PR | 00660 |
| 2084387 | MARIANITA CAMACHO ORTIZ | S-6 URB. VISTA DEL RIO | | | ANASCO | PR | 00610-9839 |
| 2099002 | MARIANITA MANGUAL MIRANDA | I-4 COND. SAN PATICIO APT. #1910 | | | GUAYNABO | PR | 00968 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1720315 | MARIANITA ORTIZ OLIVERAS | CALLE#3 PARCELA #63 WILLIAM FUERTES BO. PALMAS | | | CATANO | PR | 00962 |
| 2013356 | MARIANITA RODRIGUEZ DAVID | M10 CALLE 10 ALTA VISTA | | | PONCE | PR | 00716-4242 |
| 2108536 | MARIANITA TORRES GONZALEZ | URBANIZACION SANTA MARTA C-F-15 | | | SAN GERMAN | PR | 00683 |
| 1951973 | MARIANITA VELAZQUEZ VALCARCEL | HC-01 BOX 3376 | | | VILLALBA | PR | 00766 |
| 300534 | MARIANNE CRESPO RODRIGUEZ | RR 1 BOX 40491 | | | SAN SEBASTIAN | PR | 00685 |
| 1911146 | MARIANO COLON VAZQUEZ | HC-01 BOX 4628 | | | SALINAS | PR | 00751 |
| 1647440 | MARIANO FELICIANO GONZALEZ | RR 01 BOX 6157 | | | MARICAO | PR | 00606-9712 |
| 1901870 | MARIANO FLORES CRUZ | HC 67 BOX 13505 MINILLAS | | | BAYAMON | PR | 00956 |
| 1862655 | MARIANO GONZALEZ ACEVEDO | HC 01 BOX 10698 | | | MOCA | PR | 00676 |
| 1872862 | MARIANO GONZALEZ GONZALEZ | BO. CACAO BAJO CARR. 184 KM. 0.5 SECTOR TUNEL DE SABANA | HC 63 BUZON 3180 | | PATILLAS | PR | 00723 |
| 300567 | MARIANO GONZALEZ MEDINA | PO BOX 1828 | | | UTUADO | PR | 00641 |
| 2144906 | MARIANO MALDONADO ALVARADO | BO PLAYITA BZ.A-40 M.M.A. | CALLE PRINCIPAL | | SALINAS | PR | 00751 |
| 290456 | MARIANO MALDONADO ALVARADO | BO. PLAYITA BZ A-40 | CALLE PRINCIPAL | | SALINAS | PR | 00751 |
| 1540035 | MARIANO MALDONADO NEGRON | BO. INDIOS | CALLE MARIANO LUGO #4 | | GUAYANILLA | PR | 00656 |
| 1540035 | MARIANO MALDONADO NEGRON | HC 2 BOX 7940 | | | GUAYANILLA | PR | 00656-9764 |
| 1357229 | MARIANO RIVERA CORCINO | 126 CALLE ACACIA | | | VIEQUES | PR | 00765 |
| 1904946 | MARIANO ROSARIO SANTIAGO | PARCELAS NUEVE AGUILITA CALLE #1 558 | HC 4 BOX 7801 | | JUANA DIAZ | PR | 00795 |
| 2070107 | MARIANO ROSARIO SEPULVEDA | HC 02 BOX 8020 | | | HORMIGUEROS | PR | 00660 |
| 1821613 | MARIANO TELLADO PEREZ | PO BOX 549 | | | LARES | PR | 00669 |
| 1613332 | MARIANO TORRES RÍOS | BOX 1413 | | | UTUADO | PR | 00641 |
| 1982079 | MARIAYELI RODRIGUEZ KUILAN | PO BOX 3395 AMELIA | | | CATANO | PR | 00963 |
| 1844151 | MARIBED POVENTUD MELENDEZ | 46 NORTE CALLE SANTIAGO PALMER | | | GUAYAMA | PR | 00784 |
| 2124212 | MARIBEL ACEVEDO VARGAS | PO BOX 1686 | | | HORMIGUEROS | PR | 00660 |
| 1859791 | MARIBEL ALBERTORIO CINTRON | D14 CALLE 3 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1055185 | MARIBEL ALICEA LUGO | RR 8 BOX 9069 | | | BAYAMON | PR | 00956 |
| 15001 | MARIBEL ALICEA RIVERA | BO YAHUECAS | PO BOX 213 | | ADJUNTAS | PR | 00601-0213 |
| 1737918 | MARIBEL ALICIA QUILES MIRO | PO BOX 791 | | | ADJUNTAS | PR | 00601 |
| 2027991 | MARIBEL ALOMAR ORTIZ | HC 02 BOX 8336 | | | JUANA DIAZ | PR | 00795-9648 |
| 1897033 | MARIBEL ALVARADO COLON | HC-73 BOX 5627 | | | CAYEY | PR | 00736 |
| 1932590 | MARIBEL ALVARADO RIVERA | ER - 210, VIA ENRAMADA, ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 |
| 2154411 | MARIBEL ALVARADO RODRIGUEZ | JARDINES DEL CARIBE | CALLE 53  # 2A-34 | | PONCE | PR | 00728 |
| 779339 | MARIBEL ALVAREZ PIMENTEL | P.O. BOX 290 | | | CANOVANAS | PR | 00729 |
| 1675946 | MARIBEL ALVAREZ PIMENTEL | PO BOX 290 | | | CANOVANAS | PR | 00729-0290 |
| 1851659 | MARIBEL ALVAREZ ROSADO | PO BOX 481 | | | ANASCO | PR | 00610 |
| 2074151 | MARIBEL APONTE BAEZ | HC-5 BOX 6720 | | | AGUAS BUENAS | PR | 00703 |
| 1499355 | MARIBEL APONTE VEGA | 136 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 |
| 2021346 | MARIBEL ARROYO PEREZ | URB SANTA RITA 3 | 1834 CALLE SANTA BARBANA | | COTO LAUREL | PR | 00780 |
| 1976002 | MARIBEL BAGUE ORTIZ | URB. JARDINES DE MAVILLA | HC 1 BOX 3856 | | COROZAL | PR | 00783 |
| 1997741 | MARIBEL BALAGUER COLON | 190 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 1810640 | MARIBEL BERMUDEZ GONZALEZ | URB. VILLA LINARES CALLE 11 Z #5 | | | VEGA ALTA | PR | 00692 |
| 1974066 | MARIBEL BERRIOS DAVID | MANSION DEL SUR SD 44 PLAZA 7 | | | TOA BAJA | PR | 00949 |
| 1055215 | MARIBEL BONET LEBRON | URB VILLA ESPANA | D61 CALLE ALCAZAR | | BAYAMON | PR | 00961 |
| 1645983 | MARIBEL BONILLA REYES | PO BOX 83 | | | RIO BLANCO | PR | 00744 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1726954 | MARIBEL BORRERO MATIAS | URB. LOMAS VERDES | 2 SECCIÓN CALLE HIEDRA 2 T 22 ALTOS | | BAYAMON | PR | 00956 |
| 1671008 | MARIBEL BORRERO MATIAS | URB.LOMAS VERDES | 2 SECCIÓN | CALLE HIEDRA 2 T 22 ALTOS | BAYAMÓN | PR | 00956 |
| 1738286 | MARIBEL BORRERO MATÍAS | URB. LOMAS VERDES | 2 SECCIÓN CALLE HIEDRA 2 T 22 ALTOS | | BAYAMÓN | PR | 00956 |
| 1667020 | MARIBEL BUFFILL FIGUEROA | K 5 CALLE CARLOS MEDINA | | | CAGUAS | PR | 00727-5712 |
| 1669094 | MARIBEL BUFFILL FIGUEROA | K-5 CALLE CARLOS MEDINA | URBANIZACION IDAMARIS GARDENS | | CAGUAS | PR | 00727 |
| 1055218 | MARIBEL BURGOS COLLAZO | HC 01 BOX 12223 | | | COAMO | PR | 00769 |
| 2104732 | MARIBEL BURGOS RIVERA | #47B ZAYA VERDE HATO TEJAS | | | BAYAMON | PR | 00959 |
| 1783480 | MARIBEL BURGOS RIVERA | CALLE ZAYA VERDE #47B HATO TEJAS | | | BAYAMON | PR | 00959 |
| 1563763 | MARIBEL CABRERA ORTIZ | RR 36 BOX 6082 | | | SAN JUAN | PR | 00926 |
| 62739 | MARIBEL CACERES LEBRON | # 456 CALLE GIBRALTAR | URB. SAN JOSE | | RIO PIEDRAS | PR | 00923 |
| 1500898 | MARIBEL CASTILLO MORALES | HC 03 BOX 13426 | | | YAUCO | PR | 00698 |
| 922719 | MARIBEL CASTRO COSME | 159 CALLE COLIBRI | | | HUMACAO | PR | 00791 |
| 1656243 | MARIBEL CASTRO COSME | URB VILLAS DE CANDELERO | 159 CALLE COLIBRI | | HUMACAO | PR | 00791 |
| 1789497 | MARIBEL CEDEÑO NIEVES | F2A CALLE 6 RINCON ESPAÑOL | | | TRUJILLO ALTO | PR | 00976 |
| 2006414 | MARIBEL CEPEDA CRUZ | CENTRO GUBERNAMENTAL 4TO PISO LEA CAGUAS | | | CAGUAS | PR | 00725 |
| 1055235 | MARIBEL CEPEDA CRUZ | HC 1 BOX 6007 | | | JUNCOS | PR | 00777 |
| 922721 | MARIBEL CEPEDA CRUZ | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 |
| 1725494 | MARIBEL CIRILO MELENDEZ | HC-5 BOX 9125A | | | RIO GRANDE | PR | 00745 |
| 1947548 | MARIBEL CLASS DELGADO | PO BOX 1292 | | | AGUADA | PR | 00602 |
| 1792891 | MARIBEL COLON ALICEA | PO BOX 580 | | | CIDRA | PR | 00739 |
| 1984814 | MARIBEL COLON RIVERA | #52 CALLE VIENTO | BRISAS DEL VALLE | | JUANA DIAZ | PR | 00795-5603 |
| 1817282 | MARIBEL COLON RIVERA | HC-69 BOX 15598 | | | BAYAMON | PR | 00956 |
| 1918290 | MARIBEL COLON RIVERA | URB BRISAS DEL VALLE #52 | | | JUANA DIAZ | PR | 00795 |
| 1954870 | MARIBEL COLON RIVERA | URB. BRISAS DEL VALLE | #52 CALLE VIENTO | | JUANA DIAZ | PR | 00795 |
| 1931850 | MARIBEL COLON RIVERA | URB. BRISAS DEL VALLE CALLE VIENTO #52 | | | JUANA DIAZ | PR | 00795 |
| 2101966 | MARIBEL COLON SANTIAGO | 263 CALLE MAGA | URB JARDUIS DE JAYUYA | | JAYUYA | PR | 00664 |
| 2090800 | MARIBEL COLON SANTIAGO | 263 CALLE MAGA | URB. JARDINES DE JAYUYA | | JAYUYA | PR | 00664 |
| 1846213 | MARIBEL COLON SANTIAGO | URB JDNS DE JAYUYA | 263 CALLE MAGA | | JAYUYA | PR | 00664 |
| 1872561 | MARIBEL COLON SANTIAGO | URB. JARDINES DE JAYUYA | 263 CALLE MAGA | | JAYUYA | PR | 00664 |
| 103242 | MARIBEL CONCEPCION CUMBA | BO CANABONCITO | HC 02 BOX 29277 | | CAGUAS | PR | 00725-9403 |
| 1602927 | MARIBEL CONCEPCION ORTIZ | COMUNIDAD CABAN #3-A | CALLE QUITERIO GONZALEZ | | AGUADILLA | PR | 00603 |
| 2081535 | MARIBEL CONTES SANTIAGO | CARR 967 KM 2.2 BO. LAS TREST | | | RIO GRANDE | PR | 00745 |
| 2081535 | MARIBEL CONTES SANTIAGO | HC 4 BOX 11690 | | | RIO GRANDE | PR | 00745 |
| 1951095 | MARIBEL CORDOVA MORALES | PO BOX 598 | | | TOA ALTA | PR | 00954 |
| 1901143 | MARIBEL COTTO ZAYAS | PO BOX 703 | | | TOA BAJA | PR | 00951 |
| 2021448 | MARIBEL CRESPO MERCADO | BO FURNIAS BOX 381 | | | LAS MARIAS | PR | 00670 |
| 300666 | MARIBEL CRUZ ACEVEDO | URB MONTEMAR #13 | | | AGUADA | PR | 00602 |
| 1711079 | MARIBEL CRUZ CRUZ | PO BOX 3308 HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 |
| 714680 | MARIBEL CRUZ SANABRIA | HC 02 BOX 6800 | | | YABUCOA | PR | 00767-9502 |
| 1584358 | MARIBEL CRUZ SANABRIA | HC 04 BX 6800 | | | YABUCOA | PR | 00767 |
| 1777872 | MARIBEL CRUZ-FIGUEROA | ROBERTO O. MALDONADO-NIEVES | 344 STREET #7NE OFFICE 1-A | | SAN JUAN | PR | 00920 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1777872 | MARIBEL CRUZ-FIGUEROA | URB. MONTESOL | A27 MONTESOL STREET | | TOA ALTA | PR | 00953 |
| 2056337 | MARIBEL CUEBAS RIVERA | 709 CLAVEL URB. FLOR DEL VALLE | | | MAYAGUEZ | PR | 00680 |
| 1055280 | MARIBEL CUEBAS RIVERA | 709 URB-FLOR DEL VALLE CLAVEL | | | MAYAGUEZ | PR | 00680 |
| 2012160 | MARIBEL D. ARZON RODRIGUEZ | C/ MARIANO ABRIL COSTALO E.T.8 | | | LEVITTOWN T.B. | PR | 00949 |
| 2048945 | MARIBEL DALMAN ACEVEDO | PO BOX 1729 | | | ANASCO | PR | 00610 |
| 125623 | MARIBEL DAVILA MEJIAS | CALLE: MEJICO B-12 URB. TRESASURE | | | CIDRA | PR | 00739 |
| 1636738 | MARIBEL DEL CARMEN VENTURA | 8364 BALBINO TRINTA RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 133817 | MARIBEL DELGADO RODRIGUEZ | HC 05 BOX 93080 | | | ARECIBO | PR | 00612 |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | HC04 BOX 41705 | | | HATILLO | PR | 00659 |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | HC-5 BOX 93080 | | | ARECIBO | PR | 00612 |
| 1627946 | MARIBEL DIAZ RODRIGUEZ | 120 HAWTHORN ST. | | | NEW BEDFORD | MA | 02740-3425 |
| 1868101 | MARIBEL DIAZ SANTIAGO | CALLE 18 Q 20 | URB. EL CORTIJO | | BAYAMON | PR | 00956 |
| 1906517 | MARIBEL DIAZ SANTIAGO | URB. EL CORTIJO | CALLE 18 Q20 | | BAYAMON | PR | 00956 |
| 2039430 | MARIBEL DOMINGUEZ ALBELO | #65 COSTAS DEL ATLANTICO | | | ARECIBO | PR | 00612-5481 |
| 1657570 | MARIBEL DURAN VERA | CALLE 30 BLOQUE 30-9 | VILLA ASTURIAS | | CAROLINA | PR | 00983 |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | 1679 TABLONAL | | | AGUADA | PR | 00602 |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | 6 URB MONTEMAR | | | AGUADA | PR | 00602 |
| 1636874 | MARIBEL ESTRADA NEGRON | HC 01 BOX 7304 | | | SAN GERMAN | PR | 00683 |
| 2039406 | MARIBEL FALERO ROSARIO | URB VALLE ARRIBA HEIGHTS C/ 46 B | AR#9 CALLE 46-B | | CAROLINA | PR | 00983 |
| 1755838 | MARIBEL FELICIANO CORTES | URB. JARDINES DE COUNTRY CLUB | CALLE 125  BW-7 | | CAROLINA | PR | 00983 |
| 2077167 | MARIBEL FERNANDEZ DELGADO | URB. JOSE MERCADO | C/ ROOSEVELT V-56B | | CAGUAS | PR | 00725 |
| 1700840 | MARIBEL FERNANDEZ MELENDEZ | BO CEIBA | BUZON 7903 | | CIDRA | PR | 00739 |
| 2100883 | MARIBEL FIGUEROA ALVAREZ | PO BOX 192 | | | MAUNABO | PR | 00707 |
| 1947132 | MARIBEL FIGUEROA FELICIANO | BO HUMATAS | RR4 BOX 5305 | | ANASCO | PR | 00610 |
| 2040979 | MARIBEL FIGUEROA QUINONES | # 239 JARDIN TROPICAL | | | VEGA BAJA | PR | 00693 |
| 300695 | MARIBEL FIGUEROA TORRES | URB. STA TERESITA CALLE STA MONICA 4224 | | | PONCE | PR | 00730-4622 |
| 1821706 | MARIBEL FRATICELLI FIGUEROA | BO. SANTA JUANITA C/1 #62-B | | | GUANICA | PR | 00653 |
| 2088036 | MARIBEL FUENTES NIEVES | HC-73 BOX 4377 BO. ACHIOTE | | | NARANJITO | PR | 00719 |
| 1724692 | MARIBEL GANDIA PEREZ | PO BOX 563 | | | JAYUYA | PR | 00664 |
| 1600175 | MARIBEL GARCIA CASTRO | HC-03 BOX 18432 | | | RIO GRANDE | PR | 00745-9718 |
| 1754195 | MARIBEL GARCÍA CASTRO | HC-03 BOX 18432 | | | RÍO GRANDE | PR | 00745-9718 |
| 1749560 | MARIBEL GARCIA COLON | PO BOX 668 | | | CIALES | PR | 00638 |
| 1590884 | MARIBEL GARCIA NAVARRETO | 1248 AVE. LUIS VIGOREAUX | APT. 504 | | GUAYNABO | PR | 00966-2320 |
| 1590884 | MARIBEL GARCIA NAVARRETO | NELSON ROBLES-DIAZ | ATTORNEY | NELSON ROBLES-DIAZ LAW OFFICES P.S.C, P.O. BOX 192302 | SAN JUAN | PR | 00919-2302 |
| 1718411 | MARIBEL GARCIA OROPEZA | URB. VILLA LINARES I-3 CALLE 15 | | | VEGA ALTA | PR | 00692 |
| 1641096 | MARIBEL GARCIA PEREZ | URBANIZACION JARDINES SAN RAFAEL | NUM.57 | | ARECIBO | PR | 00612 |
| 300706 | MARIBEL GARCIA SOTO | PO BOX 24 | | | VEGA BAJA | PR | 00694 |
| 2118950 | MARIBEL GARCIA ZAYAS | 148 AMOR PARAISO MAYAGUEZ | | | MAYAGUEZ | PR | 00680-6213 |
| 2097297 | MARIBEL GARCIA ZAYAS | 148 AMOR ST URB. PARAISO MAYAGUEZ | | | MAYAGUEZ | PR | 00680-6213 |
| 2069243 | MARIBEL GARCIA ZAYAS | 148 CALLE AMOR | PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680-6213 |
| 1890834 | MARIBEL GARCIA ZAYAS | 148 CALLE AMOR PARASIO MAYAGUEZ | | | MAYAGUEZ | PR | 00680-6213 |
| 1649379 | MARIBEL GARCIA ZAYAS | URBANIZACION PARAISO DE MAYAGUEZ | 148 CALLE AMOR | | MAYAGUEZ | PR | 00680-6213 |
| 1527993 | MARIBEL GONZALEZ CABRERA | PO BOX 721 | | | SAN SEBASTIAN | PR | 00685 |
| 1755785 | MARIBEL GONZALEZ FIGUEROA | HC 30 BO 32352 | | | SAN LORENZO | PR | 00754 |
| 1779981 | MARIBEL GONZALEZ RAMOS | R.R.1 BOX 37742 | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1137 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2092202 | MARIBEL GONZALEZ RIOS | PLAYITA FERRY #185 | C/PLATINO | | PONCE | PR | 00731 |
| 1591960 | MARIBEL GONZALEZ SANTIAGO | PO BOX 1019 | | | PENUELAS | PR | 00624 |
| 2051310 | MARIBEL GONZALEZ TORRES | 7030 BALBOA DRIVE APT. C | | | ORLANDO | FL | 32818 |
| 1840280 | MARIBEL GONZALEZ VERA | URB. CONSTANCIA 875 | CALLE CORTADA | | PONCE | PR | 00717-2203 |
| 300726 | MARIBEL GUZMAN AROCHO | HC 6 BOX 133021 | | | SAN SEBASTIAN | PR | 00685 |
| 1603833 | MARIBEL HERNANDEZ GARCIA | 1 CAMINO MAKA | | | LAS PIEDRAS | PR | 00771 |
| 1996487 | MARIBEL HERNANDEZ HERNANDEZ | HC-03 BOX 8017 | | | LAS PIEDRAS | PR | 00771 |
| 2047758 | MARIBEL HERNANDEZ MARRERO | RR 2 BOX 207 | | | SAN JUAN | PR | 00926 |
| 2055816 | MARIBEL HERNANDEZ MORALES | 4506 CALLE NATACION URB. VILLA DELICIAS | | | PONCE | PR | 00728-3718 |
| 2036332 | MARIBEL HERNANDEZ SANTIAGO | 40305 CALLE SHELIMAR | | | QUEBRADILLAS | PR | 00678-9413 |
| 1814241 | MARIBEL HERNANDEZ TORRES | HC-01 BOX 5082 | | | BAJADERO | PR | 00616 |
| 1509609 | MARIBEL IBARRONDO MALAVE | 629 URB. PASEOS DE CAMUY | | | CAMUY | PR | 00627 |
| 1592111 | MARIBEL JIMÉNEZ MÉNDEZ | 1000 AVE. BOULEVARD | APT. 206 | | TOA BAJA | PR | 00949 |
| 1639340 | MARIBEL L. MENDOZA RODRIGUEZ | P.O. BOX 1124 | | | CIDRA | PR | 00739 |
| 847479 | MARIBEL LANZAR VELAZQUEZ | REPARTO METROPOLITANO | 886 CALLE 45 SE | | SAN JUAN | PR | 00921 |
| 1748685 | MARIBEL LEON LOPEZ | HC 1 BOX 7547 | | | VILLALBA | PR | 00766 |
| 1917647 | MARIBEL LEON LOPEZ | HC-01 BOX 7547 | | | VILLALBA | PR | 00766 |
| 1055395 | MARIBEL LEON SANCHEZ | 13 CALLE MUNOZ RIVERA | | | COTO LAUREL | PR | 00780 |
| 300747 | MARIBEL LEON SANCHEZ | 13 MUNOZ RIVERA COTTO LAURELL | | | PONCE | PR | 00780-2134 |
| 1900462 | MARIBEL LOPEZ BELEN | HC-01 BOX 4739 | | | LAJAS | PR | 00667-9032 |
| 1721150 | MARIBEL LOPEZ FELICIANO | 325 CALLE1 APT. 23 | JARDINES DE MONTE ALTO | | TRUJILLO ALTO | PR | 00976 |
| 1589874 | MARIBEL LOPEZ GARCIA | URB FAIR VIEW | 661 CALLE DIEGO CUELLAR | | SAN JUAN | PR | 00926 |
| 2010727 | MARIBEL LOPEZ PAGAN | URB. LAS MARIAS D-1 | | | SALINAS | PR | 00751 |
| 275550 | MARIBEL LOPEZ RIVERA | BO. CEDRO ABAJO | HC 71 BOX 3182 | | NARANJITO | PR | 00719 |
| 275550 | MARIBEL LOPEZ RIVERA | BO. CERRO ARRIBA | HC. 71 BOX 4132 | | NARANJITO | PR | 00719 |
| 1797991 | MARIBEL LOPEZ ROMAN | URBANIZACION EL CULEBRINAS CALLE CEIBA | BUZON L-32 | | SAN SEBASTIAN | PR | 00685 |
| 276645 | MARIBEL LOPEZ SANTIAGO | CALLE HONDURAS NUM 273 | APT 701 CONDOMINIO ROYAL | | SAN JUAN | PR | 00917 |
| 2057600 | MARIBEL LUGO GARCIA | # 21 BENIGNO DAVILA BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1878963 | MARIBEL LUGO GARCIA | #21 BENIGNO DAVILA BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1861739 | MARIBEL LUGO GARCIA | 21 CALLE BENIGNO DAVILA | | | GUAYANILLA | PR | 00656 |
| 1814678 | MARIBEL LUGO RIVERA | BOX 6678 | | | MAYAGUEZ | PR | 00680 |
| 1645847 | MARIBEL LUGO TELLES | BO JUAN MARTIN VILLA | | | YABUCOA | PR | 00767 |
| 1645847 | MARIBEL LUGO TELLES | P.O. BOX 1263 | | | YABUCOA | PR | 00767 |
| 1711710 | MARIBEL LUIÑA CRUZ | HC3 BOX 6670 | BO. ESPINOSA | | DORADO | PR | 00646 |
| 1900830 | MARIBEL M ORTA SOTO | HC-01 BOX 4543 | | | LAS MARIAS | PR | 00670 |
| 1779956 | MARIBEL M. RIVERA CALIZ | 3208 GOLDEN DEWDROP LN | | | PLANT CITY | FL | 33566-0522 |
| 2036509 | MARIBEL MALDNADO ORTIZ | JARDINES DEL CANBE CALLE | 40 PP-06 | | PONCE | PR | 00728 |
| 1769189 | MARIBEL MALDONADO NAZARIO | 2384 CALLE LOMA | | | PONCE | PR | 00730 |
| 1055428 | MARIBEL MALDONADO ORTIZ | URB. JARDINES DEL CARIBE | CALLE 40 PP-6 | | PONCE | PR | 00728 |
| 1055433 | MARIBEL MALDONADO URBINA | 1300 CALLE ATENAS | APT 604 | | SAN JUAN | PR | 00926-7811 |
| 1055438 | MARIBEL MARQUEZ SANTOS | HC01 BOX 7637 | | | AGUAS BUENAS | PR | 00703 |
| 308660 | MARIBEL MARTINEZ DE LEON | PO BOX 261 | | | COROZAL | PR | 00783 |
| 1632049 | MARIBEL MARTINEZ LOPEZ | P.O. BOX 676 | | | CAMUY | PR | 00627 |
| 2045994 | MARIBEL MAS MORALES | P.O. BOX 403 | | | LAS MARIAS | PR | 00670 |
| 1825692 | MARIBEL MEDINA MEDINA | HC01 BOX 10921 | | | GUAYANILLA | PR | 00656 |
| 1757913 | MARIBEL MELENDEZ VELEZ | HC02 BOX 11442 | | | LAJAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1811108 | MARIBEL MENDEZ RODRIGUEZ | D-36 VILLA FLORES | | | CEIBA | PR | 00735 |
| 1768172 | MARIBEL MORALES ORTIZ | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1768172 | MARIBEL MORALES ORTIZ | HC 02 BOX 11069 | | | SAN GERMAN | PR | 00683 |
| 1934724 | MARIBEL MORALES VALENTIN | PO BOX 700 | | | FLORIDA | PR | 00650 |
| 1753091 | MARIBEL MOYA CRUZ | HC-01 BOX 6342 | | | BARCELONETA | PR | 00617 |
| 1776363 | MARIBEL MUNIZ MENDEZ | PO BOX 589 | | | ARECIBO | PR | 00613 |
| 1780229 | MARIBEL MUNIZ ROSADO | ADMINISTRACION DE SALUD MENTAL Y CONTRA LA ADICCION | BOX 140654 | | ARECIBO | PR | 00614-0654 |
| 1723629 | MARIBEL MUÑIZ ROSADO | BOX 140654 | | | ARECIBO | PR | 00614-0654 |
| 1988917 | MARIBEL NAZARIO RIVERA | 22 NUEVA VIDA CALLE MARCIAL PATILLA | | | PONCE | PR | 00728-6664 |
| 1055503 | MARIBEL NIEVES QUIROS | 1030 CALLE DUENDE URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 1585300 | MARIBEL ORTIZ | A-20 URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1650107 | MARIBEL ORTIZ NIEVES | CALLE - 3 D - 15 | URBANIZACION MONTE SOL | | TOA ALTA | PR | 00953-3526 |
| 2077582 | MARIBEL ORTIZ RIVERA | EXT. PUNTO CALLE LA NINA | 4627 | | PONCE | PR | 00728 |
| 2041026 | MARIBEL ORTIZ RIVERA | EXT. PUNTO ORO CALLE LA NINA 4627 | | | PONCE | PR | 00728 |
| 1967660 | MARIBEL ORTIZ VAZQUEZ | 1F4 EL CAMPO AMOR URB. COVADONGA | | | TOA BAJA | PR | 00949 |
| 1756117 | MARIBEL OTERO FIGUEROA | HC 5 BOX 45951 | | | VEGA BAJA | PR | 00693 |
| 1835299 | MARIBEL PACHECO CEDENO | HC 5 BOX 7457 | | | YAUCO | PR | 00698 |
| 2055484 | MARIBEL PACHECO CEDENO | HC-05 BOX 7457 | | | YAUCO | PR | 00698 |
| 2063655 | MARIBEL PACHECO PADILLA | CALLE 46 SE #1214 | REPARTO AEETU POLITSIO | | SAN SUAN | PR | 00921 |
| 1055528 | MARIBEL PACHECO PADILLA | REPTO METROPOLITANO | 1214 CALLE 46 SE | | SAN JUAN | PR | 00921 |
| 2002495 | MARIBEL PALMER FERNANDEZ | URB. SANTA JUANA 2 | E-16 CALLE 7 | | CAGUAS | PR | 00725 |
| 1677649 | MARIBEL PARDO SOTO | 1029 CALLE 28 SE REPARTO METROPOLITANO APT 3 | | | SAN JUAN | PR | 00921 |
| 1741568 | MARIBEL PEREZ CABAN | HC 9 BOX 12390 | | | AGUADILLA | PR | 00603 |
| 1787932 | MARIBEL PEREZ CABAN | HC 9 BOX 12390 | | | AGUADILLA | PR | 00603-9915 |
| 1799177 | MARIBEL PÉREZ CABÁN | HC 9 BOX 12390 | | | AGUADILLA | PR | 00603-9915 |
| 1968685 | MARIBEL PEREZ LASSALLE | P.O.BOX 3267 | HATO ARRIBE | | SAN SEBASTIAN | PR | 00685 |
| 300826 | MARIBEL PEREZ NIEVES | 54 COM CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 2062172 | MARIBEL PEREZ NIEVES | 54 COM CARACOLES I | | | PENUELAS | PR | 00624 |
| 1558511 | MARIBEL PÉREZ-RIVERA | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO. BOX 219 | | SAN JUAN | PR | 00922-2129 |
| 1558511 | MARIBEL PÉREZ-RIVERA | COOP. TORRES DE CAROLINA | APTO. 203-B | | CAROLINA | PR | 00979 |
| 300831 | MARIBEL PINERO RIVERA | HC 55 BOX 8385 | | | CEIBA | PR | 00735-9733 |
| 300833 | MARIBEL PIZARRO CASTRO | URB ROSA MARIA | E 23 CALLE 4 | | CAROLINA | PR | 00985 |
| 2074480 | MARIBEL PORTALATIN MENDEZ | URB JAIME L DREW | 274 CALLE B | | PONCE | PR | 00730 |
| 413482 | MARIBEL POVENTUD MELENDEZ | # 46 NORTE CALLE SANTIAGO PALMER | | | GUAYAMA | PR | 00784 |
| 413482 | MARIBEL POVENTUD MELENDEZ | PO BOX 933 | | | GUAYAMA | PR | 00785-0933 |
| 1765441 | MARIBEL QUILES DELGADO | HC 03 BOX 15181 | | | YAUCO | PR | 00698 |
| 1877027 | MARIBEL QUINONES CASTILLO | PO BOX 560713 | | | GUAYANILLA | PR | 00656 |
| 714854 | MARIBEL RABELL MENDEZ | 564 R. GANDIA | | | SAN JUAN | PR | 00918-4033 |
| 714854 | MARIBEL RABELL MENDEZ | 77 KINGS COURT | APTO 101 | | SAN JUAN | PR | 00911 |
| 1592140 | MARIBEL RAMIREZ-SEIJO | PO BOX 142366 | | | ARECIBO | PR | 00614 |
| 1941793 | MARIBEL RAMOS CHAPARRO | #117 AVENIDA DE LA PRADERA | | | RINCON | PR | 00677 |
| 1881840 | MARIBEL RAMOS GONZALEZ | G-9 HACIENDA CAMACHO | | | GUAYANILLA | PR | 00656 |
| 1667440 | MARIBEL RAMOS HUECA | PO BOX 854 | | | BAYAMON | PR | 00960 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1853306 | MARIBEL RAMOS LOPEZ | RES LOPEZ SICARDO | EDIF 14 APT 121 | | SAN JUAN | PR | 00923 |
| 1652705 | MARIBEL RAMOS NÚÑEZ | URB. LOS ANGELES B G-22 | | | YABUCOA | PR | 00767-3200 |
| 1809912 | MARIBEL RAMOS VAZQUEZ | CALLE C E7 | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 2098013 | MARIBEL REYES PEREZ | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1739307 | MARIBEL REYES RIOS | HC 1 BOX 4429 | | | COMERIO | PR | 00782 |
| 2083151 | MARIBEL REYES ROBLES | HC 2 BUZON 4075 | | | SABANA HOYOS | PR | 00688 |
| 1731997 | MARIBEL REYES SANCHEZ | URB. ARBOLEDA CALLE 2 A 2 | | | COAMO | PR | 00769 |
| 1511062 | MARIBEL REYES TORRES | BOX 936 | | | JAYUYA | PR | 00664 |
| 1055582 | MARIBEL RIOS ORTIZ | BARRIO TORTUGO 19 | CARRETERA 873 APARTADO 147 | | SAN JUAN | PR | 00926 |
| 1776186 | MARIBEL RIVERA COLON | HC 02 BOX 6495 | | | JAYUYA | PR | 00664 |
| 1537654 | MARIBEL RIVERA COLON | HC 02 BOX 6496 | | | JAYUYA | PR | 00664 |
| 1739444 | MARIBEL RIVERA DIAZ | URB. VILLA GRACIELA CALLE MIGUEL | MELÉNDEZ CASA D2 | | JUNCOS | PR | 00777 |
| 2114669 | MARIBEL RIVERA GARCIA | CEIBA SUR | HC 01 BOX 5353 | | JUNCOS | PR | 00777-9703 |
| 1982340 | MARIBEL RIVERA MERCED | 788 POLAR VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1630636 | MARIBEL RIVERA NEGRON | HC-01 BOX 8025 | | | VILLALBA | PR | 00766 |
| 858332 | MARIBEL RIVERA PACHECO | URB JARDIN DORADO | 21157 CALLE ROSADO | | DORADO | PR | 00646 |
| 1055606 | MARIBEL RIVERA RIVAS | URB VALLE ALTO | A16 CALLE 6 | | PATILLAS | PR | 00723 |
| 1800865 | MARIBEL RIVERA RIVERA | BO. SAN LORENZO | HC-02BOX 6143 | | MOROVIS | PR | 00687 |
| 1929935 | MARIBEL RIVERA SANTIAGO | CALLE CESAR CONCEPCION | SAN MARTIN B-3 | | CAYEY | PR | 00736 |
| 1633332 | MARIBEL ROA GIL | 1808 URB GOLDEN HLS CALLE NEPTUNO | | | DORADO | PR | 00646 |
| 714903 | MARIBEL ROBLES VARGAS | EXT VILLA EL ENCANTO | S2 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 464606 | MARIBEL ROBLES VARGAS | URB. VILLA EL ENCANTO | CALLE 5 S-2 | | JUANA DIAZ | PR | 00795 |
| 1996979 | MARIBEL RODRIGUEZ | PARK COURT CALLE 3 E-9 | | | SAN JUAN | PR | 00926 |
| 922818 | MARIBEL RODRIGUEZ ALVARADO | 2 - 46 CALLE 44 | | | BAYAMON | PR | 00956 |
| 1887937 | MARIBEL RODRIGUEZ CALO | COND. ALTURAS DE SAN JUAN, APT 712 | | | SAN JUAN | PR | 00926 |
| 1602127 | MARIBEL RODRIGUEZ COLON | URB. LOS ALONDRAS CALLE 1A-6 | | | VILLALBA | PR | 00766 |
| 1874206 | MARIBEL RODRIGUEZ CRUZ | PO BOX 561266 | | | GUAYANILLA | PR | 00656 |
| 1055636 | MARIBEL RODRIGUEZ JAIMAN | PMB 238 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716 |
| 300874 | MARIBEL RODRIGUEZ MORALES | ALTURAS DE SANTA ISABEL | CALLE 5 E -11 | | SANTA ISABEL | PR | 00757 |
| 2098438 | MARIBEL RODRIGUEZ MORALES | EXT ALTURAS DE SANTA ISABEL | E11 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 1654310 | MARIBEL RODRIGUEZ POMALES | PO BOX 129 | | | SANTA ISABEL | PR | 00757 |
| 1651319 | MARIBEL RODRIGUEZ VEGA | HC-02 BOX 6825 | | | ADJUNTAS | PR | 00601 |
| 2123741 | MARIBEL ROMAN RIVERA | NO. 143 CALLE REINA | | | PONCE | PR | 00731 |
| 714926 | MARIBEL ROMAN ROSARIO | HC-4 BOX 47202 | | | HATILLO | PR | 00659 |
| 1740802 | MARIBEL ROMAN SANTIAGO | 4803 FOREST PINES DRIVE | | | UPPER MARLBORO | MD | 20772 |
| 1756823 | MARIBEL ROSADO CANDELARIO | APARTADO 2434 | | | GUAYNABO | PR | 00970 |
| 2044027 | MARIBEL ROSADO NEGRON | BUZON #17 CALLE FLORDE TATIANA | | | CANOVANAS | PR | 00729 |
| 1912669 | MARIBEL ROSADO ROSADO | HC 01 BOX 3178 | | | VILLALBA | PR | 00766 |
| 2079722 | MARIBEL ROSADO VALENTIN | HC 55 BOX 9166 | | | CEIBA | PR | 00735 |
| 300897 | MARIBEL RUIZ IRIZARRY | P O BOX 158 | | | PENUELAS | PR | 00624 |
| 2027824 | MARIBEL RULYPUZ ROMALES | P.O. BOX 129 | | | SANTA ISABEL | PR | 00757 |
| 2027824 | MARIBEL RULYPUZ ROMALES | URB. HACIENDA CORENDEO | CALLE CLOSED 217 | | SANTA ISABEL | PR | 00757 |
| 329853 | MARIBEL S MERCADO VARGAS | CALLE LOS ROBLES # 198 | URB LOS  ROBLES | | MOCA | PR | 00676 |
| 1658038 | MARIBEL SANCHEZ CRUZ | PO BOX 203 | | | COMERIO | PR | 00782 |
| 1055675 | MARIBEL SÁNCHEZ DIEPPA | CALLE ROSA #82 BO. BUENAVENTURA | BNO 301 | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1864908 | MARIBEL SANCHEZ DREPPA | C/ ROSA #82 B BUENACUENTA BOX 301 | | | CAROLINA | PR | 00987 |
| 2124891 | MARIBEL SANTIAGO ORTIZ | RESIDENCIAL LA GEIBA BL. 32 | APT 274 | | PONCE | PR | 00716 |
| 1912100 | MARIBEL SANTIAGO ROSA | BO VACAS, SECTOR TAMAUNDO CARR 561 KM 4 HM 4 | | | VILLALBA | PR | 00766 |
| 1643947 | MARIBEL SANTIAGO SOLER | HC 05 BOX 56807 | | | HATILLO | PR | 00659-9719 |
| 1953341 | MARIBEL SANTIAGO VELEZ | URB SANTIAGO IGLESIAS | 1766 CALLE STGO CARRERAS | | SAN JUAN | PR | 00921 |
| 522871 | MARIBEL SANTINI RIVERA | URB. MARIOLGA | 3-G CALLE FLORENCIO | | CAGUAS | PR | 00725 |
| 1874901 | MARIBEL SANTOS GONZALEZ | DIMAS PAGAN #95 | | | GUAYANILLA | PR | 00656 |
| 1674292 | MARIBEL SANTOS TORRES | HC-2 BOX 6425 | | | GUAYANILLA | PR | 00656-9720 |
| 2091796 | MARIBEL SEGARRA VARGAS | BOX 615 | | | MARICAO | PR | 00606 |
| 1911303 | MARIBEL SEGARRA VARGAS | CARR. 120 KM 26.9 | | | LAS MARIAS | PR | 00670 |
| 2056851 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | PONCE | PR | 00717-0319 |
| 2091607 | MARIBEL SERRANO CASTRO | P.O. BOX 482 | | | CASTANER | PR | 00631 |
| 2115250 | MARIBEL SERRANO SERRANO | 4413 PEDRO M. CARATINI | URB. PERLA DEL SUR | | PONCE | PR | 00717-0319 |
| 1055702 | MARIBEL SERRANO SERRANO | URB PERLA DEL SUR | 4413 PEDRO M CARATINI | | PONCE | PR | 00717-0319 |
| 2073181 | MARIBEL SERRANO SERRANO | URB PERLA DEL SUR | CALLE PEDRO M CARATINI 4413 | | PONCE | PR | 00717 |
| 1751511 | MARIBEL SOTO CABAN | P.O. BOX 1181 | | | ISABELLA | PR | 00662 |
| 2078402 | MARIBEL SOTO CABAN | PO BOX 1181 | | | ISABELA | PR | 00662 |
| 1702282 | MARIBEL SOTO CABÁN | P.O. BOX 1181 | | | ISABELA | PR | 00662 |
| 1453890 | MARIBEL SUAREZ VILLAVEITIA | 10-54 CALLE 50 URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1453890 | MARIBEL SUAREZ VILLAVEITIA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 547086 | MARIBEL TIRADO SILVA | PO BOX 50 | PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 1055710 | MARIBEL TIRADO SILVA | PO BOX 50 | | | PUNTA SANTIAGO | PR | 00741 |
| 1783770 | MARIBEL TORRES ABREU | PO BOX 886 | | | MANATI | PR | 00674 |
| 2007126 | MARIBEL TORRES FLORES | BRESAS DE MARAVILLA | CALLE BELLA VISTA L-31 | | MERCEDITAS | PR | 00715 |
| 2068225 | MARIBEL TORRES GONZALEZ | 132 CARR. 916 | JARDINES CERRO GORDO | | SAN LORENZO | PR | 00754 |
| 1797043 | MARIBEL TORRES HERNANDEZ | HC01 BOX 4866 | | | VILLALBA | PR | 00766 |
| 2078904 | MARIBEL TORRES ROSA | CARR. 131 HC-03 BOX 4661 | | | ADJUNTAS | PR | 00601 |
| 2094545 | MARIBEL TORRES ROSA | HC 03 BOX 4661 | | | ADJUNTAS | PR | 00601 |
| 1550728 | MARIBEL TORRES SANTIAGO | CALLE PERLA #83 | PUEBLO NUEVO | | SAN GERMAN | PR | 00683 |
| 1655724 | MARIBEL TORRES TORRES | 37 CALLE LUIS BARTOLOMEI | URB. SAN JOAQUIN | | ADJUNTAS | PR | 00601 |
| 2085851 | MARIBEL TURELL ROSARIO | URB. LA LULA | CALLE 5 F-13 | | PONCE | PR | 00730 |
| 1942854 | MARIBEL VARGAS NEGRON | BO. LIMON HC01 BOX 3563 | | | VILLALBA | PR | 00766 |
| 1752905 | MARIBEL VARGAS RAMOS | L-13 CALLE 8 QUINTAS DE SUR | | | PONCE | PR | 00728-1050 |
| 1905140 | MARIBEL VARGAS RAMOS | L-13 CALLE 8 QUINTAS DEL SUR | | | PONCE | PR | 00728-1050 |
| 1681671 | MARIBEL VEGA CABRERA | 40638 CARR 478 | | | QUEBRADILLAS | PR | 00678 |
| 1681671 | MARIBEL VEGA CABRERA | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00911 |
| 1620799 | MARIBEL VEGA LAGUER | PO BOX 687 | | | AGUADA | PR | 00602 |
| 1983767 | MARIBEL VEGA OLMO | #185 CALLE 45 PARCELASS FALU | | | SAN JUAN | PR | 00924 |
| 1983092 | MARIBEL VEGA-OLMO | #185 CALLE 45 PARCELAS FALU | | | SAN JUAN | PR | 00924 |
| 1888195 | MARIBEL VELAZQUEZ ORTIZ | HC 10 BOX 17 | | | SABANA GRANDE | PR | 00637 |
| 1672816 | MARIBEL VELEZ DESARDE | 1136 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680 |
| 1896588 | MARIBEL VELEZ DESARDEN | 1136 AVE SANTITOS COLON | URB RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 1865755 | MARIBEL VELEZ DESARDEN | 1136 AVE SANTITOS COLON | | | MAYAJUEZ RIO | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 580634 | MARIBEL VELEZ DESARDEN | 1136 AVE SANTITOS COLON RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 2021029 | MARIBEL VELEZ DESORDEN | 1136 AVE SANTITOS COLON RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1987217 | MARIBEL VELEZ ESCOBALES | HC 03 BOX 10900 CALLE 7 | | | JUANA DIAZ | PR | 00795 |
| 2081761 | MARIBEL VELEZ OLAN | HC 07 BOX 2855 | PARC LA YUCA | | PONCE | PR | 00731 |
| 1917070 | MARIBEL VELEZ OLAN | HC-07 BOX 2855 | | | PONCE | PR | 00730 |
| 1055741 | MARIBEL VERDEJO MARQUEZ | C/ DIEZ DE ANDINO #110 | COND. OCEAN PARK TOWERS | | SAN JUAN | PR | 00911 |
| 1964325 | MARIBEL VIDAL CARO | BO TABLONAL | BUZON 1647 | | AGUADA | PR | 00602 |
| 1964325 | MARIBEL VIDAL CARO | REPARTO SAN ANTONIO 6070 CALLE TOPACIO | | | ISABELA | PR | 00662 |
| 1751987 | MARIBEL VILLALOBOS SALGADO | HC-01 BOX 5346 | | | CIALES | PR | 00638 |
| 1591166 | MARIBEL Y. MELÉNDEZ NEGRÓN | URBANIZACIÓN ESTANCIAS DE COAMO | 7 CALLE OBISPO | | COAMO | PR | 00769 |
| 1599880 | MARIBELISSE ALVARADO RAMOS | URB. VILLA ESPANA | Q - 8 CALLE MERCEDES | | BAYAMON | PR | 00961 |
| 1583700 | MARIBELLE CRESPO CRESPO | H C 04 BOX 8774 | | | UTUADO | PR | 00641 |
| 1502078 | MARIBELLE MERCADO MONTALVO | PO BOX 140631 | | | ARECIBO | PR | 00614 |
| 1722333 | MARIBELLE PEREZ MEJIAS | 39 DARIO VILLAFANE | | | JAYYYA | PR | 00664 |
| 1722333 | MARIBELLE PEREZ MEJIAS | PO BOX 387 | | | JAYUYA | PR | 00664 |
| 1592006 | MARIBELLE RAMOS GONZALEZ | E11 URB SAN MARTIN | PO BOX 944 | | UTUADO | PR | 00641 |
| 426509 | MARIBELLE RAMOS GONZALEZ | PO BOX 944 | | | UTUADO | PR | 00641 |
| 1697474 | MARIBELLE RUIZ TORRES | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 2040955 | MARIBET BAEZ BONILLA | PO BOX 3703 | | | SAN SEBASTIAN | PR | 00685 |
| 1732845 | MARICARMEN FIGUEROA ALVARADO | 23839 VILLA LISA DR | | | RICHMOND | TX | 77406 |
| 2088980 | MARICARMEN GUZMAN ZAYAS | ESTACIAS DE JUANA DIAZ | CALLE ROBLE 167 | | JUANA DIAZ | PR | 00795 |
| 1585063 | MARICARMEN NEVAREZ RIVERA | C/2 B-25 | URB. CERROMONTE | | COROZAL | PR | 00783 |
| 2023043 | MARICARMEN RIVERA FONTANEZ | CONDOMINIO JARDINES | METROPOLITANO CORTINAS 2 APT 11 D | | SAN JUAN | PR | 00927 |
| 300997 | MARICARMEN RIVERA MOLINA | VALLE DE ANDALUCIA | 3153 CALLE ALMERIA | | PONCE | PR | 00728 |
| 1861453 | MARICARMEN RIVERA VERA | ESTANCIAS DEL GOLF 722 | | | PONCE | PR | 00730 |
| 1531058 | MARICARMEN SANTIAGO CAMACHO | HC 1 BOX 9923 | | | SAN SEBASTIAN | PR | 00685 |
| 1567285 | MARICARMEN SEPULVEDA ORTIZ | 1510 SANTA CLARA | | | COTO LAUREL | PR | 00780-2512 |
| 1055805 | MARICARMEN SEPULVEDA ORTIZ | PO BOX 1587 | | | JUANA DIAZ | PR | 00795-5501 |
| 1920033 | MARICARMEN VEGA CRUZ | D7 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1528261 | MARICEL J BELTRAN GERENA | HCO2 BOX 7365 | | | AARES | PR | 00669 |
| 1562831 | MARICEL J. BELTRAI GERENA | HCO2 BOX 7365 | | | LARES | PR | 00669 |
| 301013 | MARICEL J. BELTRÁN GERENA | HCO2 BOX 7365 | | | LARES | PR | 00669 |
| 1944720 | MARICEL PAGAN MONTALVO | URB ALTURAS DE PENUELAS II | W 5 CALLE 19 | | PENUELAS | PR | 00624 |
| 1766559 | MARICEL RIVERA DEL VALLE | HC 04 BOX 15173 | | | CAROLINA | PR | 00987 |
| 2115798 | MARICEL VEGA RUIZ | 7 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 1631196 | MARICELA MERCADO GONZALEZ | HC 1 BOX 4263 | | | LARES | PR | 00669 |
| 1990624 | MARICELA SANTOS ARZUAGA | P.O. BOX 1604 | | | TRUJILLO ALTO | PR | 00977 |
| 1758879 | MARICELA SERRANO DOMINGUEZ | 23 CALLE SOL BARRIADA SANTA CLARA | | | JAYUYA | PR | 00664 |
| 1055827 | MARICELI DE JESUS RODRIGUEZ | HC-01 BOX 9231 | | | PENUELAS | PR | 00624 |
| 2109953 | MARICELI FIGUEROA SANTIAGO | P.O. BOX 81 | | | SALINAS | PR | 00751 |
| 1702410 | MARICELI MANGUAL | PO BOX | | | SALINAS | PR | 00751 |
| 294072 | MARICELI MANGUAL LOPEZ | P.O. BOX 204 | | | SALINAS | PR | 00751 |
| 1750165 | MARICELI MANGUAL LOPEZ | PO BOX | | | SALINAS | PR | 00751 |
| 473224 | MARICELI RODRIGUEZ MARIN | URB JARDINES DEL CARIBE | 5142 CALLE RENIFORME | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1758629 | MARICELI RODRIGUEZ MARIN | URB. LAS DELICIAS 551 ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 |
| 1798774 | MARICELI SANTOS PEREZ | 49-15 42 ST. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1910002 | MARICELIS ACEVEDO ROJAS | DD 7 CALLE 28 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 922891 | MARICELIS ACEVEDOS ROJAS | DD 7 CALLE 28 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1573701 | MARICELIS BAEZ LOPEZ | 147 CASIOPEA LOMAS DEL SOL | | | GURABO | PR | 00778-8928 |
| 301036 | MARICELIS BAEZ LOPEZ | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | GURABO | PR | 00778-8928 |
| 1765259 | MARICELIS CARDONA RODRIGUEZ | BOX 200 | | | PALMER | PR | 00721 |
| 855986 | MARICELIS RAMOS LISOJO | HC 02 BOX 7593-1 | | | CAMUY | PR | 00627 |
| 1913332 | MARICELIS RIVERA CORDERO | APARTADO 1642 | | | SAN GERMAN | PR | 00683 |
| 1719771 | MARICELL ORTIZ MUNIZ | URB ALTA VISTA | CALLE 20 Q-35 | | PONCE | PR | 00717 |
| 1712703 | MARICELL ORTIZ MUNIZ | URB. ALTA VISTA CALLE 20 Q-35 | | | PONCE | PR | 00716 |
| 1958883 | MARICELLI GUADALUPE ZAMBRANA | 2078 FORTUNA ST. | URB. CONSTANCIA | | PONCE | PR | 00717-2233 |
| 1648413 | MARICELLI PEREZ NERY | PO BOX 527 | | | RÍO GRANDE | PR | 00745 |
| 2033231 | MARICELLY ROSARIO QUINONES | EXT. ALTURAS DE YAUCO 3, 303 CALLE SAROBEI | | | YAUCO | PR | 00698 |
| 1857041 | MARICELLY ROSARIO QUINONES | EXT. ALTURAS DE YAUCO II | 303 CALLE SAROBEI | | YAUCO | PR | 00698 |
| 2003393 | MARICELLY ROSARIO QUINONES | EXT. ALTURAS DE YAUCO LL 303 | CALLE SAROBEI | | YAUCO | PR | 00698 |
| 1959535 | MARICELLY ROSARIO QUINONES | EXT. ALTURAS DE YUACO II | 303 CALLE SAROBEI | | YAUCO | PR | 00698 |
| 858333 | MARICELLY TEJERO RODRIGUEZ | GUARAGUAO 2003 | BRISAS DEL PRADO | | SANTA ISABEL | PR | 00757 |
| 1055857 | MARICELLY TEJERO RODRIGUEZ | URB BRISAS DE LPRADO | 2003 GUARAGUAO | | SANTA ISABEL | PR | 00757 |
| 301057 | MARICELLY TEJERO RODRIGUEZ | URB. BRISAS DEL PRADO | 2003 CALLE GUARAGUAO | | SANTA ISABEL | PR | 00757 |
| 1836091 | MARICELY BERRIOS LOPEZ | 402 MAJESTAD | | | COAMO | PR | 00769 |
| 1836091 | MARICELY BERRIOS LOPEZ | C 13 MAJESTAD MANSIONES | | | COAMO | PR | 00769 |
| 1558015 | MARICELY COLON GONZALEZ | BO. VACAS CARR. 561 KM 4.8 INTERIOR | | | VILLALBA | PR | 00766 |
| 1558015 | MARICELY COLON GONZALEZ | HC-01 BOX 7819 | | | VILLALBA | PR | 00766 |
| 1055868 | MARICELY MORENO ROSADO | ADEAO | AVE DE DIEGO # 12Y URB. LA RIVERLE | | SAN JUAN | PR | 009921 |
| 1533056 | MARICELY MORENO ROSADO | HC 5 BOX 7269 | | | GUAYNABO | PR | 00971 |
| 1873475 | MARICELY RIVERA GARCIA | PO BOX 1128 | | | SANTA ISABEL | PR | 00757 |
| 715105 | MARICELY SANTIAGO ROBLES | CARR 129 KM 18.2 | | | COMEY | PR | 00627 |
| 715105 | MARICELY SANTIAGO ROBLES | CARR. 129 KM 18.2 | | | CAMUY | PR | 00627 |
| 715105 | MARICELY SANTIAGO ROBLES | PMB PO BOX 819 | | | LARES | PR | 00669 |
| 2116648 | MARICELY VELEZ CORDERO | HC 07 BOX 2446 | | | PONCE | PR | 00731 |
| 1606113 | MARICELYS BARBOSA RIVERA | PMB 2106 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1784345 | MARICELYS DELRIO ACUNA | HC-01 BOX 4894 | | | CAMUY | PR | 00627 |
| 922903 | MARICELYS LUGO RIVERA | PO BOX 7498 | | | PONCE | PR | 00932 |
| 922903 | MARICELYS LUGO RIVERA | PO BOX 800486 | | | COTO LAUREL | PR | 00780 |
| 1055876 | MARICELYS M. ORTA SOTO | HC 02 BOX 8809 | MARAVILLA ESTE | | LAS MARIAS | PR | 00670 |
| 1837007 | MARICHELY IRIZARRY RODRIGUEZ | A 88 URB.SAN MIGUEL | | | SANTA ISABEL | PR | 00757 |
| 1971663 | MARICONCHI RIVERA NEGRON | PO BOX 132 | | | VILLALBA | PR | 00766 |
| 1641773 | MARICRUZ MARCUCCI SANTIAGO | HC 02 BOX 5049 | | | PENUELAS | PR | 00624 |
| 1557800 | MARIDELI ARRIETA CEDO | URB ROUND HILL | 911 CALLE LIRIO | | TRUJILLO ALTO | PR | 00976 |
| 114545 | MARIDIA CRUZ CONCEPCION | Q-1 CALLE-21 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1580593 | MARIE A. CORTES RAMIREZ | PO BOX 921 | | | LAS PIEDRAS | PR | 00771 |
| 1736697 | MARIE A. GARAY PENA | LOS COLOBOS PARK | 715 CALLE MALAGUETA | | CAROLINA | PR | 00987-8338 |
| 278343 | MARIE A. LOTTI VERGNE | EL MADRIGAL CALLE 8 J-1 | | | PONCE | PR | 00730 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1143 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2111177 | MARIE A. TORRES RIOS | P.O. BOX 827 | | | CIALES | PR | 00638 |
| 301104 | MARIE ANNE PURCELL NATALI | JARD FAGOT 1805 CALLE CASCADA | | | PONCE | PR | 00716 |
| 1962119 | MARIE ANNELTE LOLTI VERGNE | URB EL MADRIGAL CALLE 8 #J1 | | | PONCE | PR | 00730 |
| 1963035 | MARIE ANNETTE LOTTI VERGNE | EL MADRIGAL CALLE 8 J1 | | | PONCE | PR | 00730 |
| 2073755 | MARIE ANNETTE LOTTI VERGNE | EL MADRIGAL CALLE 8 J-1 | | | PONCE | PR | 00728 |
| 2036058 | MARIE ANNETTE LOTTI VERGNE | EL MADRIGAL CALLE 8 J-1 | | | PONCE | PR | 00730 |
| 2040854 | MARIE ANNETTE VERGNE | MARIE ANNETTE LOTTI VERGNE | EL MADRIGAL CALLE 8 J-1 | | PONCE | PR | 00730 |
| 1842544 | MARIE C PLAZA BOSCANA | PO BOX 14 | | | JUANA DIAZ | PR | 00795 |
| 2029157 | MARIE C SANTIAGO VAZQUEZ | C-24 CALLE 1 URB.VISTAMAR | | | GUAYAMA | PR | 00784 |
| 1650955 | MARIE C. GONZALEZ GONZALEZ | URB COLINAS SAN AGUSTIN | CALLE SANTA ANA #124 | | LAS PIEDRAS | PR | 00771 |
| 1516880 | MARIE C. NEGRÓN RIVERA | 143 CALLE BRITTON | URB. MONTE ALTO | | GURABO | PR | 00778 |
| 1861109 | MARIE CARMEN LOPEZ CASTRO | 224 CALLE BUEN CONSEJO | BO BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 2073549 | MARIE CARMEN RIVERA FONTANEZ | CONDOMINIO JARDINES METROPOLTIANOS CORTINAS 2 APT 11 D | | | SAN JUAN | PR | 00927 |
| 1775497 | MARIE CARMEN SANTIAGO VAZQUEZ | CALLE 1 C24 URBANIZACION VISTA MAR | | | GUAYAMA | PR | 00784 |
| 1978279 | MARIE CRUZ RIVERA | 2 LOND. JARD. SAN FCO APTO 911 | | | SAN JUAN | PR | 00927-6429 |
| 301130 | MARIE F CRUZ BROWNELL | COND JAFRA | 1 FAMILY COURT APT 6 | | SAN JUAN | PR | 00911 |
| 1848551 | MARIE I. GALARZA PAGAN | HC-02 BOX 10756 | | | YAUCO | PR | 00698 |
| 1839368 | MARIE J. VILLAMAN LACEN | P.O. BOX 62 | | | LOIZA | PR | 00772 |
| 2069518 | MARIE JULIA VILLAMAN LOREN | PO BOX 62 | | | LOIZE | PR | 00772 |
| 1598653 | MARIE L SANTIAGO BRIGNONI | ALTURAS DE SAN PEDRO | CALLE SAN PEDRO M-10 | | FAJARDO | PR | 00738 |
| 1765708 | MARIE L. PUJOLS LOPEZ | 748 VIOLET STREET | | | TALLAHASSEE | FL | 32308 |
| 799105 | MARIE LOPEZ RIVERA | NEPTUNO 46 | EL VERDE | | CAGUAS | PR | 00725 |
| 1726374 | MARIE MARTINEZ RODRIGUEZ | URB. VILLA MARIA | A-7 CALLE 1 | | TOA ALTA | PR | 00953 |
| 2002601 | MARIE P. DE JESUS ALMEDIA | PO BOX 856 | | | SALINAS | PR | 00751 |
| 1716391 | MARIE R. CABRERA FUENTES | URB. RIBERAS DEL RIO | 8TH ST. B-47 | | BAYAMON | PR | 00959 |
| 1732968 | MARIE ROSA LOPEZ LOPEZ | HC 72 BOX 3379 | COLINAS DE FAIRVIEW | | NARANJITO | PR | 00719-9800 |
| 2023486 | MARIE S. CABAN ACEVEDO | 4W13 CALLE 223 | COLINAS DE FAIRVIEW | | TRUJILLO ALTO | PR | 00976 |
| 524051 | MARIE SANTOS MOLINA | BELLO HORIZONTE | C-9 CALLE 6 | | GUAYAMA | PR | 00784 |
| 858334 | MARIE TERE ROMAN GONZALEZ | ESTANCIAS DE RIO HONDO II | CALLE RIO GUADIANA AD4 | | BAYAMON | PR | 00961 |
| 1956764 | MARIE TERESA DAVILA RIVERA | CALLE 9 D-12 | URB. REINA DE LOS ANGELES | | GURABO | PR | 00778 |
| 1525000 | MARIE VEGA NIEVES | URB CONDADO MODERNO | C-11 L-12 | | CAGUAS | PR | 00725 |
| 1951768 | MARIE Y MORALES SANTOS | MONTERREY D-18 C/2 | | | COROZAL | PR | 00783-0000 |
| 1636698 | MARIE Y. MORALES SANTOS | URB MONTERREY | CALLE 2 D 18 | | COROZAL | PR | 00783 |
| 2013609 | MARIE ZAIDA RIVERA COLON | COND. LOS ALMENDROS PLAZA II | 703 CALLE EIDER APT 606 | | SAN JUAN | PR | 00924-2378 |
| 1800972 | MARIE ZULIE RIVERA AGUIAR | VILLA CAROLINA 105 | 21 CALLE 102 | | CAROLINA | PR | 00980 |
| 1055982 | MARIEL AYALA BORIA | PO BOX 24 | | | LOIZA | PR | 00772 |
| 1658933 | MARIEL DE LEON GONZALEZ | HC 2 BOX 8411 | | | FLORIDA | PR | 00650 |
| 1805370 | MARIEL E. MEDINA MORALES | CALLE GOLONDRINA F18 URB LA | INMACULADA | | TOA BAJA | PR | 00949 |
| 2004160 | MARIEL E. MEDINA RAMIREZ | C/GOLONDRINA F18 URB. LA INMACULADA | | | TOA BAJA | PR | 00949 |
| 1509401 | MARIEL HERNANDEZ CRESPO | HC-4, BOX 6255 | | | COROZAL | PR | 00783 |
| 275968 | MARIEL LOPEZ RODRIQUEZ | CARRETERA 831 APT. 651 | LA FLORESTA # 1000 | | BAYAMON | PR | 00956 |
| 1845751 | MARIEL NIEVES MARIN | P.O. BOX 615 | | | JAYUYA | PR | 00664 |
| 1573091 | MARIEL OCASIO TORRES | O-26 CALLE 6 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1721369 | MARIEL RAMOS CORDERO | PO BOX 3475 | | | GUAYNABO | PR | 00970 |
| 1720029 | MARIEL REYES GARCIA | COLINAS DEL PLATA 30 | PASEOS DEL PLATA | | TOA ALTA | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1859994 | MARIEL RIVERA RODRIGUEZ | 21 SAGITARIO | | | CAROLINA | PR | 00979 |
| 1873174 | MARIEL RIVERA RODRIGUEZ | LOS ANGELES | CALLE SAGITARIO 11 | | CAROLINA | PR | 00979 |
| 1615883 | MARIEL RIVERA VARGAS | 4939 BLV DEL PUERTO | JARDINES DEL PUERTO | | CABO ROJO | PR | 00623-4956 |
| 2050490 | MARIEL RODRIGUEZ ROSARIO | URB LAUREL SUR | #1403 CALLE BIENTEVEO | | COTO LAUREL | PR | 00780-5005 |
| 2106290 | MARIEL VELAZQUEZ ACOSTA | CALLE AGUEYBANA #6 | URB PONCE DE LEON | | MAYAGUEZ | PR | 00680 |
| 1056031 | MARIEL Z. FELICIANO MORALES | 226 CALLE ELEANOR ROOSEVELT | | | HATO REY | PR | 00918 |
| 1056031 | MARIEL Z. FELICIANO MORALES | 33 CALLE PRINCIPAL | URB. BAHIA | | CATANO | PR | 00962 |
| 1056031 | MARIEL Z. FELICIANO MORALES | BO VIETNAM | 31 INT F | | GUAYNABO | PR | 00965 |
| 2009382 | MARIELA AMADOR MONROIG | HC-01 BOX 2169 | | | FLORIDA | PR | 00650 |
| 1621131 | MARIELA B SANTIAGO SANTIAGO | 413 SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 68143 | MARIELA CAPELLA MEDINA | HC 7 BOX 72096 | | | SAN SEBASTIAN | PR | 00685 |
| 1825632 | MARIELA CARRERO RIVERA | PO BOX 1462 | | | JAYUYA | PR | 00664 |
| 1999997 | MARIELA E. RIVERA SANTIAGO | 31 E7 CALLE QUIROZ URB. CORADONGA | | | TOA BAJA | PR | 00949 |
| 2067133 | MARIELA E. RIVERA SANTIAGO | 3F7 CALLE QUIROZ URB CORADONGA | | | TOA BAJA | PR | 00949 |
| 1900600 | MARIELA FIGUEROA NEGRON | 158 MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 |
| 1496870 | MARIELA GONZALEZ TORRES | CONDADO MODERNO | CALLE 5 G4 | | CAGUAS | PR | 00725 |
| 1727273 | MARIELA LOPEZ RIOS | P.O.BOX 1164 | | | VEGA BAJA | PR | 00694 |
| 1763189 | MARIELA LÓPEZ RÍOS | P.O. BOX 1164 | | | VEGA BAJA | PR | 00694 |
| 1581502 | MARIELA LOPEZ ROMERO | URB. CAFETAL II | K-17 CALLE ANDRES SANTIAGO | | YAUCO | PR | 00698 |
| 1567452 | MARIELA LOPEZ VIROLA | DEPARTAMENT DE EDUCACION | FEDERICO ACOSTA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1567452 | MARIELA LOPEZ VIROLA | P.O BOX 87 | | | MERCEDITA | PR | 00715-0087 |
| 2099237 | MARIELA M LUGO RODRIGUEZ | URB. SANTA JUANITA | CALLE FENIX NQ-14 | | BAYAMON | PR | 00956 |
| 1737155 | MARIELA MUNOZ PAGAN | 903 EAST AVENUE C | | | TEMPLE | TX | 76501 |
| 1752849 | MARIELA OYOLA CINTRON | HC 74 BOX 6087 | | | NARANJITO | PR | 00719 |
| 1752849 | MARIELA OYOLA CINTRON | MARIELA OYOLA CINTRON HC 74 BOX 6087 | | | NARANJITO | PR | 00719 |
| 2001586 | MARIELA PIZARRO CRUZ | 501 CALLE TERUEL URB. VILLA GRANADA | | | SAN JUAN | PR | 00923 |
| 2063134 | MARIELA PIZARRO CRUZ | 501 CALLE TERUEL URB. VILLA GRANDA | | | SAN JUAN | PR | 00923 |
| 1969951 | MARIELA PIZARRO CRUZ | CALLE TERUEL #501 | URB VILLA GRANADA | | SAN JUAN | PR | 00923 |
| 2032797 | MARIELA RIVERA LOPEZ | PO BOX 1551 | | | SAN GERMAN | PR | 00683 |
| 2112835 | MARIELA RIVERA SANTIAGO | 3E7 CALLE QUIROZ | URB. COVADONGA | | TOA BAJA | PR | 00949 |
| 1571350 | MARIELA SANTIAGO AUILES | HC 3 BOX 9856 | | | LARES | PR | 00669-9567 |
| 1563582 | MARIELA SANTIAGO AVILES | HC 3 BOX 9856 | | | LARES | PR | 00669-9567 |
| 1582564 | MARIELA SANTOS SOTO | 125 CHALETS LAS LUNIBRES | EDIFL 4 APT 141 | | BAYAMON | PR | 00956 |
| 2083449 | MARIELAINE VELEZ FOURNIER | 86309 URB. MONTE CLARO | | | GUAYANILLA | PR | 00656 |
| 2095709 | MARIELAINE VILEO FOURNIER | 86309 URB MONTE CLARO | | | GUAYANILLA | PR | 00656 |
| 1670239 | MARIELBA CAMACHO OTERO | CALLE CONDESA BUZON #250 | URB, PASEOS REALES | | ARECIBO | PR | 00612 |
| 1630531 | MARIELEE APONTE COLOM | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | BAYAMON | PR | 00961 |
| 1576077 | MARIELEE APONTE COLON | CALLE LOMAS DB 15 VALLE VERDE 3 NORTE | | | BAYAMON | PR | 00961 |
| 1690020 | MARIELENA MEDINA GARCIA | LEVITOWN | PASEO CONDADO 3591 | | TOA BAJA | PR | 00949 |
| 1754972 | MARIELI ALMEDA CRUZ | 12 URB PARQUE DE TESORO | | | CAGUES | PR | 00727 |
| 1754972 | MARIELI ALMEDA CRUZ | B-9 CALLE BELEN | | | CAGUAS | PR | 00725 |
| 1965346 | MARIELI ALMEDA CRUZ | PARQUE DEL TESORO #12 | | | CAGUAS | PR | 00727 |
| 1965346 | MARIELI ALMEDA CRUZ | URB CAGUAS NORTE | B 9 CALLE BELEN | | CAGUAS | PR | 00725 |
| 834993 | MARIELI DAVILA PEREZ | BOX 981 | | | LAJAS | PR | 00667 |
| 1933823 | MARIELI DIAZ DURAN | 70 - 10 CALLE 57 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2104783 | MARIELI DIAZ DURAN | 70-10 CALLE 57 VILLA CARDINA | | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1970549 | MARIELI FERNANDEZ ROJAS | C/ HIMALAYAS #205 | URB. LA CUMBRE | | SAN JUAN | PR | 00926 |
| 1720852 | MARIELI MARQUEZ CASTILLO | HC-02 BOX 17976 | | | RÍO GRANDE | PR | 00745 |
| 1612867 | MARIELI MARQUEZ CASTILLO | HC-02 BOX 17976 | | | RIO GRANDE | PR | 00745 |
| 1738025 | MARIELI ROMERO CACERES | MANSIONES DE VISTAMAR MARINA | 1501 MARBELLA OESTE | | CAROLINA | PR | 00983 |
| 1718133 | MARIELIS FLORES | PO BOX 3283 | | | JUNCOS | PR | 00777 |
| 1701655 | MARIELIS FLORES POLANCO | PO BOX 3283 | | | JUNCOS | PR | 00777 |
| 1056126 | MARIELIS PEREZ CLEMENTE | PO BOX 40435 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 1645145 | MARIELIS SANTOS SANTIAGO | BO. PELLEJAS 1 SECTOR LOS MIRANDA | | | OROCOVIS | PR | 00710 |
| 1645145 | MARIELIS SANTOS SANTIAGO | PO BOX 78 | | | OROCOVIS | PR | 00720 |
| 1973529 | MARIELISA MEDINA SERRANO | EXT SANTA TERESITA | 3704 CALLE  SANTA SUSANA | | PONCE | PR | 00730 |
| 1056136 | MARIELLA SUAREZ MARTINEZ | COND. VALLE SIERRA DEL SOL | 100 AVENIDA LA SIERRA | APT 122 | SAN JUAN | PR | 00926 |
| 785121 | MARIELLI CLASS TORRES | BARRIO CONSEJO ALTO | HC 01  BOX 7004 | | GUAYANILLA | PR | 00656 |
| 785121 | MARIELLI CLASS TORRES | BO CONSEJO ALTO CARR 377 KM 4.9 | | | GUAYANILLA | PR | 00656 |
| 2085423 | MARIELLI CLASS TORRES | HC 01 BOX 7004 | BARRIO CONSEJO ALTO | | GUAYANILLA | PR | 00656 |
| 2013596 | MARIELUZ CRUZ IRAOLA | AT 28 CALLE CALLE 42 URB LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1989586 | MARIELUZ NIEVES PEREZ | 1116 CALLE BOGOTA | | | PUERTO NUEVO | PR | 00920 |
| 1792737 | MARIELY BARRETO VIERA | URB. MONTE ELENA | 102 CALLE POMARROSA | | DORADO | PR | 00646-5603 |
| 1056155 | MARIELY COLON VAZQUEZ | BUZON 26426 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 |
| 1654761 | MARIELY FELICIANO RIVERA | BUZON HC-01 8469 | | | MARICAO | PR | 00606 |
| 1639377 | MARIELY FRANCO RODRIGUEZ | CALLE DAMASCO F4 | ALTURAS VILLA DEL REY | | CAGUAS | PR | 00725 |
| 1738204 | MARIELY PAGÁN PAGÁN | HC-02 BOX 8893 | | | CIALES | PR | 00638 |
| 1592691 | MARIELY RIVERA ROSADO | CIUDAD JARDIN 1 | #79 CALLE ALHELI | | TOA ALTA | PR | 00953 |
| 1455217 | MARIELY RODRIGUEZ PADILLA | 1361 SAN DAMIAN | | | SAN JUAN | PR | 00921 |
| 1455217 | MARIELY RODRIGUEZ PADILLA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1595369 | MARIELY TORRES ESTRADA | 3045 MALAGA | URB VALLE DE ANDALUCIA | | PONCE | PR | 00728-3113 |
| 1722271 | MARIELY TORRES ESTRADA | URB. VALLE DE ANDALUCIA | #3045 CALLE MALAGA | | PONCE | PR | 00728-3113 |
| 1676069 | MARIELY TORRES MELENDEZ | CARRETERA 143 KM. 46.0 | HC 01 BOX 5834 | | OROCOVIS | PR | 00720 |
| 1880269 | MARIELY VELAZQUEZ CRUZ | L-15 13 ALTURAS 2 | | | PENUELAS | PR | 00624 |
| 1842736 | MARIELY VELAZQUEZ FLORENCIO | CALLE POMAROSAS 114 | | | SAN JUAN | PR | 00911 |
| 1670230 | MARIELY VICENTE RIVERA | URB VILLA DEL PILAR | CALLE 2 C-9 | | CIEBA | PR | 00735 |
| 1616325 | MARIELYS FUENTES MATOS | BIX 1918 | | | LUQUILLO | PR | 00773 |
| 1547673 | MARIELYS NIEVES ALBINO | HC.01 BOX 5383 | | | COROZAL | PR | 00783 |
| 2001207 | MARIELYS RIVERA COLON | 6678 CALLE FRANCIA | | | SABANA SECA | PR | 00952 |
| 1788952 | MARIELYS SANTANA ROMAN | 662 SANTANA | | | ARECIBO | PR | 00612 |
| 715374 | MARIELYSS J ARCE RIVERA | URB VILLA FONTANA | VIA 19 RR 7 | | CAROLINA | PR | 00983 |
| 2068335 | MARIEMMA AVILES VELEZ | HC-01 BOX 1593 | | | BOQUERON | PR | 00622-9703 |
| 1764850 | MARIEN B. CASANOVA GARCIA | URB. CALDAS #2055 | CALLE JOSE F DAS | | SAN JUAN | PR | 00926 |
| 1576197 | MARIEN MARTINEZ SANTIAGO | HC 02 BOX 1944 | | | BOQUERON | PR | 00622 |
| 1591694 | MARIEN MARTINEZ SANTIAGO | HC-02 BOX 1944 | | | BOGUERON | PR | 00622 |
| 1856403 | MARIEN Y. ROQUE RIVERA | CALLE AGUAS BUENAS #85 | URB. BONNEVILLE HTS. | | CAGUAS | PR | 00727 |
| 1560101 | MARIESTHER GIL LUGO | URB COUNTRY CLUB | 901 VITERBO | | SAN JUAN | PR | 00924 |
| 1615105 | MARIET RODRIGUEZ MELENDEZ | PO BOX 295 | | | ADUIRRE | PR | 00704 |
| 1902412 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | MAYAGUEZ | PR | 00681 |
| 1890275 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | MAYAGUEZ | PR | 00681-1354 |
| 1523600 | MARIETTA COLLAZO LEON | CALLE AZUCENA B-46 | URBANIZACION JORDINES | | CAYEY | PR | 00736 |
| 301432 | MARIETTA COLLAZO LEON | JARDINES II | B 46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 1056221 | MARIFE LOPEZ RIVERA | HC 2 BOX 15208 | | | VIEQUES | PR | 00765 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 288833 | MARIFEL N MADERA BARBOSA | PO BOX 201 | | | HORMIGUEROS | PR | 00660 |
| 1953381 | MARIFELI VAZQUEZ REYES | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | | | HATO REY SAN JUAN | PR | 00917 |
| 1846721 | MARIFELI VAZQUEZ REYES | J-33 CALLE C | URB. REPARTO VALENCIANO | | JUNCOS | PR | 00777 |
| 1953381 | MARIFELI VAZQUEZ REYES | J-33 CALLE C URB. REPTO VALENCIANO | | | JUNCOS | PR | 00777 |
| 1841757 | MARIFELY BERRIOS LOPEZ | 308 CALLE MAGA | URB. VALLE ABAJO | | COAMO | PR | 00769 |
| 1759345 | MARIGELY RIVERA TORRES | P.O. BOX 142 | | | OROCOVID | PR | 00720 |
| 1852734 | MARIHELVA RIERA APONTE | 0-21 C/FELICIANO DELGADO-NUEVA VIDA | | | PONCE | PR | 07728 |
| 2076959 | MARIHELVA RIERA APONTE | 0-21 FELICIANO DELGADO, NUEVA VIDA | | | PONCE | PR | 00728 |
| 1830820 | MARIHELVA RIERA APONTE | O-21 C FELICIANO DELGADO | NUEVA VIDA | | PONCE | PR | 00728 |
| 1906349 | MARILA RIVERA SANTIAGO | 3E7 CALLE QUIROZ | | | TOA BAJA | PR | 00949 |
| 2068574 | MARILDA FERNANDEZ PIERE | 445 ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 2071260 | MARILDA FERNANDEZ PIEVE | 445 ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 2084192 | MARILDA FERNANDEZ PREVL | 445 ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1737909 | MARILEE SOTO TORRESS | URB MANSIONES DE LOS ARTESANOS # 33 | | | LAS PIEDRAS | PR | 00771 |
| 2058412 | MARILENA PINTO GARCIA | A-1 URB. JOSE H RAMIREZ | | | RIO GRANDE | PR | 00745 |
| 1875071 | MARILENA SANTOS GUZMAN | URB VISTA AZUL | CC21 CALLE 28 | | ARECIBO | PR | 00612 |
| 1874199 | MARILENA VELAZQUEZ OSORIO | PO BOX 1441 | | | AGUAS BUENAS | PR | 00703-1441 |
| 1908003 | MARILENA VELAZQUEZ OSORIO | PO BOX 1441 | | | AGUAS BUENAS | PR | 00703 |
| 1877752 | MARILIA CAMACHO FELICIANO | BOX 1561 | | | VEGA BAJA | PR | 00694 |
| 1733103 | MARILIA COLÓN PADRÓ | 98 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1661914 | MARILIA GARCIA MEDINA | URB. PASEO LA CEIBA 214 | CALLE ARECA | | JUNCOS | PR | 00777 |
| 496432 | MARILIA ROSARIO DE JESUS | URB LEVITTOWN | AP17 CALLE LYDIA | | TOA BAJA | PR | 00949 |
| 1357619 | MARILIAN SANABRIA ALICEA | 114 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00911 |
| 402043 | MARILIN PEREZ FERNANDEZ | HC-02 BOX 6715 | | | FLORIDA | PR | 00650-9107 |
| 1913521 | MARILINA MATTEI CARABALLO | PMB 152 PO BOX 7105 | | | PONCE | PR | 00732-7105 |
| 1720103 | MARILIS MERCADO MUNIZ | PO BOX 1315 | | | YAUCO | PR | 00698 |
| 2012743 | MARILISETTE PEREZ RIVERA | PO BOX 1091 | | | TOA ALTA | PR | 00954-1091 |
| 1958558 | MARILIZ RODRIGUEZ FLORES | APT. 5131 | | | CAGUAS | PR | 00726 |
| 1857539 | MARILIZ RODRIGUEZ FLORES | PO BOX 5131 | | | CAGUAS | PR | 00726 |
| 1992618 | MARILIZ RODRIGUEZ FLORS | PO BOX 5131 | | | CAGUAS | PR | 00726 |
| 1591833 | MARILIZ TORRES SANTIAGO | P.O. BOX 1183 | | | OROCOVIS | PR | 00720 |
| 1056284 | MARILIZA DONES ROMAN | EXT SAN ANTONIO | J3 CALLE 10 | | CAGUAS | PR | 00725 |
| 2025778 | MARILIZET AVILES MARTINEZ | 361 EXT. VISTAS DE CAMUY II | | | CAMUY | PR | 00627 |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | TOA ALTA | PR | 00953 |
| 2030027 | MARILLIAN JONES MORALES | #10 CALLE LAS ROSAS APTO 503 | | | BAYAMON | PR | 00961 |
| 2008046 | MARILSA LATONI GONZALEZ | URB REPARTO METROPOLITANO | 871 57 SE | | SAN JUAN | PR | 00921 |
| 1596534 | MARILU ALEMAN SANCHEZ | VILLAS DEL MADRIGAL | CALLE 2 B 10 | | CAROLINA | PR | 00987 |
| 1740764 | MARILU BURGOS CANCEL | ADMINISTRACION DE LOS SISTEMAS DE RETIRO | AUXILIAR ADMINISTRACION DE OFICINA I | PO BOX 42003 | SAN JUAN | PR | 00940-2203 |
| 1740764 | MARILU BURGOS CANCEL | PO BOX 930-0143 | | | SAN JUAN | PR | 00928-0143 |
| 2086602 | MARILU CARABALLO RONDAI | PO BOX 487 | | | GUAYNABO | PR | 00970 |
| 1955461 | MARILU COLON COLON | HC 03 BOX 17301 | | | AGUAS BUENAS | PR | 00903 |
| 2066325 | MARILU COLON COLON | HC03 BOX 12301 | | | AGUAS BUENAS | PR | 00703 |
| 2037022 | MARILU COLON COLON | HC03 BOX 17301 | | | AGUAS BUENAS | PR | 00703 |
| 2037022 | MARILU COLON COLON | P.O BOX 1137 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1056300 | MARILU COLON CRUZ | PO BOX 391 | | | CEIBA | PR | 00735 |
| 1471122 | MARILU DE JESUS PARRILLA | DEPT. DE CORRECCION Y REH. | 34 AVENUE TENT. CESAR GONZALEZ EGGINA CALAF | | HATO REY | PR | 00936 |
| 1471122 | MARILU DE JESUS PARRILLA | HACIENDA PALOMA 9 | CALLE ARAUCANA | | LUQUILLO | PR | 00773 |
| 1730940 | MARILU DIAZ RODRIGUEZ | HC43 BOX 11286 | | | CAYEY | PR | 00736 |
| 169324 | MARILU FIGUEROA CINTRON | CARRETERA 132 | | | PONCE | PR | 00728 |
| 169324 | MARILU FIGUEROA CINTRON | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | PONCE | PR | 00731 |
| 2093343 | MARILU GARCIA VAZQUEZ | CALLE PERUGIA H-5 VILLA CAPRI | | | SAN JUAN | PR | 00924 |
| 2119730 | MARILU GARCIA VAZQUEZ | CALLE PERUGIA H-S VILLA CAPRI | | | SAN JUAN | PR | 00924 |
| 1635383 | MARILÚ GARCÍA VÁZQUEZ | DIRECTORA ESCOLAR | DEPARTAMENTO DE EDUCACIÓN | CALLE TENIENTE CESAR GONZALEZ, EDIFICIO RIVERA SIACA | SAN JUAN | PR | 00919 |
| 1635383 | MARILÚ GARCÍA VÁZQUEZ | URB. VILLA CAPRI CALLE PERUGIA H5 | | | SAN JUAN | PR | 00924 |
| 1056307 | MARILU GONZALEZ DIAZ | CARR 830 KM | 5.1 SANTA OLAYA | | BAYAMON | PR | 00956 |
| 1056307 | MARILU GONZALEZ DIAZ | PO BOX 51324 | | | TOA BAJA | PR | 00950 |
| 2046632 | MARILU GONZALEZ FONTANEZ | BUZON 166 URB. VISTA ALEGRE | | | MAUNABO | PR | 00707 |
| 220482 | MARILU HERNANDEZ PIRELA | M-25 AMATISTA URB. MADELAINE | | | TOA ALTA | PR | 00953-3564 |
| 1569812 | MARILU HERNANDEZ PIRELA | URB.MADELAINE M25 CALLE AMATISTA | | | TOA ALTA | PR | 00953-3564 |
| 1940949 | MARILU PIZARRO DE JESUS | BO CIENEG ALTA HC02 BZ 17905 | | | RIO GRANDE | PR | 00745 |
| 1554200 | MARILU RODRIGUEZ CARRASCO | PO BOX 770 | | | SAN LORENZO | PR | 00754 |
| 1528585 | MARILU RODRIGUEZ KUILAN | URB. GOLDEN HILL CALLE EARTH 1580 | | | DORADO | PR | 00646 |
| 1778149 | MARILU SANTIAGO DELGADO | PO BOX 59 | | | TRUJILLO ALTO | PR | 00976 |
| 2055657 | MARILU VAZQUEZ FIGUEROA | #1 EUGENIO SANCHEZ LOPEZ | | | YAUCO | PR | 00698 |
| 1798565 | MARILU VEGA SANTOS | CALLE 411 MW-42 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982-1923 |
| 1572821 | MARILUZ AGUILU RUIZ | PMB 615 PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 1773042 | MARILUZ BAEZ PEREZ | #84 COLINAS DE PLATA | CAMINO LA RIBERAS | | TOA ALTA | PR | 00953-4755 |
| 1605603 | MARILUZ BAEZ PEREZ | #84 COLINAS DE PLATA | CAMINO LAS RIBERAS | | TOA ALTA | PR | 00953-4755 |
| 1934285 | MARILUZ BOURGUIGNON SOTO | 2607 VILLA FLONES TRINITARIA | | | PONCE | PR | 00716 |
| 2116683 | MARILUZ BOURGUIGNON SOTO | 2607 VILLA FLORES TRINITARIA | | | PONCE | PR | 00716 |
| 59304 | MARILUZ BURGOS CENTENO | PO BOX 466 | | | JAYUYA | PR | 00664 |
| 1659822 | MARILUZ CALO RUIZ | ESCUELA JESÚS T. PIÑERO | BO. ALIMIRANTE SUR SECTOR LA LCA | | VEGA BAJA | PR | 00693 |
| 1645305 | MARILUZ CALO RUIZ | ESCUELA JESÚS T. PIÑERO | DEPARTAMENTO DE EDUCACIÓN | P.O. BOX 329 | MANATI | PR | 00674 |
| 1664632 | MARILUZ COLLAZO DELGADO | HC 63 BZN. 2023 | | | PATILLAS | PR | 00723 |
| 1816152 | MARILUZ COLLAZO DELGADO | HC 63 BZN. 3023 | | | PATILLAS | PR | 00723 |
| 1056343 | MARILUZ DIAZ RIVERA | PO BOX 794 | | | GARROCHALES | PR | 00652-0794 |
| 1629878 | MARILUZ DIAZ RODRIGUEZ | PARC NAVAS | 65 CALLE A | | ARECIBO | PR | 00612-9443 |
| 1780830 | MARILUZ FERMAINT TORRES | 378 C/VERQUE URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 791476 | MARILUZ FERMAINT TORRES | 378 CALLE VERGEL | URB. SAN JOSE | | SAN JUAN | PR | 00923 |
| 2038351 | MARILUZ GELI NEGRON | 2678 LAS CARROZAS | | | PONCE | PR | 00717-0410 |
| 1692586 | MARILUZ GONZALEZ ARROYO | HC 02 BOX 15156 | | | CAROLINA | PR | 00987 |
| 2101547 | MARILUZ GONZALEZ RAMOS | 78 RUTA 4 | | | ISABELA | PR | 00662 |
| 1605615 | MARILUZ GONZALEZ RODRIGUEZ | URB.RIVERSIDE #B-14 | | | PENUELAS | PR | 00624 |
| 1711498 | MARILUZ LOPEZ FIGUEROA | HC 01 BOX 5210 | | | BARRANQUITAS | PR | 00794 |
| 1880821 | MARILUZ MARGOLLA O'FARRILL | U-6 CALLE 22 URB. SUNVILLE | | | TRUJILLO ALTO | PR | 00976 |
| 2072105 | MARILUZ MARTINEZ GARCIA | A -26 CALLE 2 VILLA RICA | | | BAYAMON | PR | 00959 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 847546 | MARILUZ MATOS SANCHEZ | URB. TOA ALTA HEIGHTS | O31 CALLE 19 | | TOA ALTA | PR | 00953-4241 |
| 1056364 | MARILUZ NIEVES FUENTES | URB VILLA PRADES | 693 CALLE JULIO C ARTEAGA | | SAN JUAN | PR | 00924 |
| 379247 | MARILUZ ORTIZ GONZALEZ | HC 1 BOX 8480 | | | HORMIGUEROS | PR | 00660-9726 |
| 1610898 | MARILUZ PASTOR GARCIA | HC-04 BOX 9139 | | | CANOVANAS | PR | 00729 |
| 1637021 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | HUMACAO | PR | 00791-9706 |
| 1799227 | MARILUZ QUINONES | HC-30 BOX 31705 | | | SAN LORENZO | PR | 00754 |
| 1790194 | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | MANATI | PR | 00674 |
| 1790194 | MARILUZ RIVERA HERNANDEZ | PO BOX #8 | | | MANATI | PR | 00674 |
| 1745104 | MARILUZ RIVERA RUIZ | CALLE 401BLQ168 #8 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1902094 | MARILUZ RODRIGUEZ RODRIGUEZ | PO BOX 732 | | | CIDRA | PR | 00739 |
| 2004131 | MARILUZ SANTANA GONZALEZ | P.O. BOX 848 | | | JUNCOS | PR | 00773 |
| 1960192 | MARILUZ SANTANA GONZALEZ | PO BOX 848 | | | JUNCOS | PR | 00777 |
| 1960192 | MARILUZ SANTANA GONZALEZ | URB. LA HACIENDA CALLE MONSERRATE #71 | | | CAGUAS | PR | 00725 |
| 1658232 | MARILUZ SILVA ALMODOVAR | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 2021179 | MARILUZ TRINTA LEBRON | BO. LIMONES, SECT. MARTORELL | BORINQUE CALLE 3 | | YABUCOA | PR | 00767 |
| 2021179 | MARILUZ TRINTA LEBRON | HC- 5 BOX 4859 | | | YABUCOA | PR | 00767 |
| 1700139 | MARILY I. SOTO MARTINEZ | PO BOX 798 | | | MOROVIS | PR | 00687 |
| 1056383 | MARILY PEREZ SANCHEZ | HC03 BOX 9244 | | | LARES | PR | 00669 |
| 1486684 | MARILY PÉREZ SÁNCHEZ | HC 01 BOX 9244 | | | LARES | PR | 00669 |
| 1660161 | MARILYA LOPEZ LOPEZ | 201 CA SAN ANTONIO | STA RITA | | COTO LAUREL | PR | 00780-2865 |
| 1660161 | MARILYA LOPEZ LOPEZ | URB STA RITA B-1 | | | JUANA DIAZ | PR | 00795 |
| 1533173 | MARILYN A. CORA MARRERO | PO BOX 1185 | | | PATILLAS | PR | 00723 |
| 2135368 | MARILYN ACOSTA CRUZ | HC 66 BOX 5120 | | | FAJARDO | PR | 00738 |
| 2055970 | MARILYN AGOSTO TORRES | HC-03 BOX 6576 | | | HUMACAO | PR | 00791-9587 |
| 1950272 | MARILYN AGOSTO VELAZQUEZ | #62 C/5 SANTA ISIDRA LL | | | FAJARDO | PR | 00738 |
| 1689788 | MARILYN AGUAYO LOPEZ | HC 4 BOX 16686 | | | GURABO | PR | 00778 |
| 1648863 | MARILYN ALMODOVAR GARCIA | HC 04 BOX 12671 | | | SAN GERMAN | PR | 00683 |
| 1798227 | MARILYN BAEZ BAEZ | HC-05 BOX 7461 | | | YAUCO | PR | 00698 |
| 715535 | MARILYN BAEZ VEGA | HC-05 BOX 53471 | | | MAYAGUEZ | PR | 00680 |
| 1943114 | MARILYN BAEZ VEGA | HC-05 BOX 53741 | | | MAYAGUEZ | PR | 00680 |
| 1836117 | MARILYN BARRETO | URBANIZACIÓN VILLA REAL CALLE MARGINAL CASA D18 | | | VEGA BAJA | PR | 00693 |
| 2124159 | MARILYN BARRETO | URBANIZACIÓN VILLA REAL CALLE MARGINAL D18 | | | VEGA BAJA | PR | 00693 |
| 2056474 | MARILYN BETANCOURT CRUZ | BOX 689 | | | HATILLO | PR | 00659 |
| 1056413 | MARILYN BRACERO IRIZARRY | HC 11 BOX 47535 | | | CAGUAS | PR | 00725 |
| 2072336 | MARILYN CARABALLO ORTIZ | PO BOX 6358 | | | MAYAGUEZ | PR | 00681 |
| 1056423 | MARILYN CARRASQUILLO FERNANDEZ | CALLE MADRILENA L 34 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1056431 | MARILYN CINTRON SERRANO | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | LAS PIEDRAS | PR | 00771 |
| 2008886 | MARILYN COLON SANTIAGO | URB. HACIENDA DEL RIO | 97 CALLE SOTO MAYOR | | COAMO | PR | 00769 |
| 2115367 | MARILYN CORTES BABILONIA | HC-1 BOX 6369 | | | MOCA | PR | 00676 |
| 2005895 | MARILYN CORTES FLORES | HC 645 BOX 8096 | | | TRUJILLO ALTO | PR | 00976 |
| 1711096 | MARILYN CRUZ TORRES | HC 4 BOX 23188 | | | LAJAS | PR | 00667 |
| 1648812 | MARILYN CRUZ TORRES | PO BOX 2011 | | | BAYAMON | PR | 00960-2011 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1149 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2127886 | MARILYN CRUZ TORRES | URB. MONTE VERDE C/ CIPRESS A-7 | | | YAUCO | PR | 00698 |
| 1722871 | MARILYN CUADRADO APONTE | URB. LA ARBOLEDA CALLE 13 #315 | | | SALINAS | PR | 00751 |
| 1576372 | MARILYN DE JESUS | CALLE 11 K 3 SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 1747458 | MARILYN DE JESÚS CRUZ | B-12 A URB. TOA LINDA | | | TOA ALTA | PR | 00953 |
| 1675491 | MARILYN DIAZ CRUZ | HC 1 BOX 6139 | | | SABANA HOYOS | PR | 00688 |
| 1777359 | MARILYN DIAZ GONZALEZ | PO BOX 1983 | | | OROCOVIS | PR | 00720 |
| 1774877 | MARILYN DUMONT BONILLA | HC 2 10812 | | | LAS MARIAS | PR | 00670 |
| 1697082 | MARILYN DURAN HERNANDEZ | URBANIZACIÓN VALLE DE ENSUEÑO | 102 CALLE TURABO | | GURABO | PR | 00778 |
| 1909823 | MARILYN E. SANTOS ARROYO | PO BOX 764 | | | PENUELAS | PR | 00624 |
| 1671643 | MARILYN E. YAMBO RIVERA | HC 7 BOX 98791 | | | ARECIBO | PR | 00612-9214 |
| 1514406 | MARILYN ECHEVARRIA ACEVEDO | PO BOX 4830 | | | AGUADILLA | PR | 00605 |
| 1954790 | MARILYN ECHEVARRIA VELEZ | HC 09 BUZON 1511 | | | PONCE | PR | 00731 |
| 1547199 | MARILYN ENID CASTRO SALAS | 539 CALLE TURQUESA | | | MOCA | PR | 00076-5461 |
| 1940295 | MARILYN ESTEVA DELGADO | HC 03 BOX 13772 | | | YAUCO | PR | 00698 |
| 2130579 | MARILYN F. PEREZ GARCIA | F-28 CALLE TURQUESA | EXT. STA. ANA | | VEGA ALTA | PR | 00692 |
| 163695 | MARILYN FELICIANO RIVERA | CALLE 13 # I 34 | ALTA VISTA | | PONCE | PR | 00731 |
| 2065674 | MARILYN FIGUEROA PINO | URB. VILLA BARCELONA I-11 CALLE 5 | | | BARCELONETA | PR | 00617 |
| 1951609 | MARILYN FLORES ZAYAS | BOX 84 | | | JUANA DIAZ | PR | 00795 |
| 1877598 | MARILYN FLORES ZAYAS | HC-01 BOX 44521 | | | JUANA DIAZ | PR | 00795 |
| 1760353 | MARILYN FRANQUI SANCHEZ | 99A CALLE LOS MILLIONARIOS | | | ARROYO | PR | 00714 |
| 1760353 | MARILYN FRANQUI SANCHEZ | HC 01 BOX 5007 | | | ARROYO | PR | 00714 |
| 1518635 | MARILYN GONZALEZ RODRIGUEZ | PO BOX 1232 | | | ARECIBO | PR | 00613 |
| 1114529 | MARILYN GONZALEZ RODRIGUEZ | PO BOX 9785 | | | ARECIBO | PR | 00613-9785 |
| 715612 | MARILYN GONZALEZ SANCHEZ | HC 21 BOX 14114 | | | ARECIBO | PR | 00612 |
| 1883641 | MARILYN HAYES ALVARADO | #3612 CALLE CONCHA VALLE COSTERO | | | SANTA ISABEL | PR | 00757 |
| 1749204 | MARILYN HERNANDEZ NUNEZ | HC 02 BOX 12319 | | | MOCA | PR | 00676 |
| 1056511 | MARILYN I GERENA CACERES | HC 3 BOX 11792 | | | CAMUY | PR | 00627 |
| 2029190 | MARILYN I MONTANEZ SANTOS | SANJUANERA 35 MOSAICO | | | CAGUAS | PR | 00727 |
| 1959544 | MARILYN I TROCHE MUNOZ | URB. SEVILLA BILTMORE | I-70 CALLE SEVILLA BILTMORE | | GUAYNABO | PR | 00966-4071 |
| 2104753 | MARILYN I VALENTIN TORRES | CALLE SEVERO ARANA 76 | | | SAN SEBASTIÁN | PR | 00685 |
| 1602487 | MARILYN I VASQUEZ BELEN | HC09 BOX 5840 BARRIO CERRO GORDO | | | SABANA GRANDE | PR | 00637 |
| 1699745 | MARILYN I. PEREZ CASANOVA | HC 03 BOX 50301 | | | HATILLO | PR | 00659 |
| 2067909 | MARILYN I. VALENTIN TORRES | CALLE SEVERO ARANA 76 | | | SAN SEBASTIAN | PR | 00685 |
| 1584312 | MARILYN I. VAZQUEZ BELEN | HC 09 BOX 5840 BARRIO CERRO | | | SABANA GRANDE | PR | 00637 |
| 1575278 | MARILYN JANEL LOPEZ BURGOS | CALLE 1 # 325 | APT 5 | JARDINES MONTE ALTO | TRUJILLO ALTO | PR | 00976 |
| 1694402 | MARILYN JIMENEZ | HC 06 BOX 61553 | | | CAMUY | PR | 00627 |
| 1668689 | MARILYN MARTÍNEZ BARROSO | CAMINO AGUIRRE 538 | URB. SABANERA | | DORADO | PR | 00646 |
| 1056545 | MARILYN MARTINEZ MARQUEZ | URB FOREST HILLS | I 6 CALLE 1 | | BAYAMON | PR | 00959 |
| 1114538 | MARILYN MATOS COLON | VILLA SANTA CATALINA | CALLE 8 SOL | | COAMO | PR | 00769-2970 |
| 1638414 | MARILYN MELÉNDEZ ORTIZ | 5135 W WELLINGTON AVE | | | CHICAGO | IL | 60641 |
| 1648455 | MARILYN MÉNDEZ SANTIAGO | 2 SECTOR CHEVO SANTIAGO | | | AGUADA | PR | 00602-9417 |
| 1621044 | MARILYN MONTES LOPEZ | URBANIZACION BELLA VISTA GARDENS CALLE 29 Z-12 | | | BAYAMON | PR | 00957 |
| 2088250 | MARILYN N. AYALA VELEZ | PO BOX 239 | | | ADJUNTAS | PR | 00601-0239 |
| 1056573 | MARILYN NEGRON ALVAREZ | HC 03 BOX 12138 | | | COROZAL | PR | 00783 |
| 2017843 | MARILYN NEGRON CORTES | VILLA PLATANAL BUZON B-30 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2034404 | MARILYN NIEVES NIEVES | BUZON 40342 CALLE SHELYMAR | | | QUEBRADILLAS | PR | 00678 |
| 2134655 | MARILYN NIEVES QUILA | HC-7 BOX 71959 | | | SAN SEBASTIAN | PR | 00685 |
| 2072980 | MARILYN NIEVES QUILES | HC-7 BOX 71959 | | | SAN SEBASTIAN | PR | 00685 |
| 923068 | MARILYN NIEVES REYES | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |
| 1583328 | MARILYN NIEVES REYES | URB ROUND HILL | 918 CALLE LIRIO | | TRUJILLO ALTO | PR | 00976 |
| 2124973 | MARILYN OCASIO BURGOS | 44 CALLE EXT CORCHADO | | | CIALES | PR | 00638-3206 |
| 1825025 | MARILYN ORTIZ ACOSTA | C-24 POLIANTHA | JARDINES DE PONCE | | PONCE | PR | 00730 |
| 1965247 | MARILYN ORTIZ ACOSTA | C-24 POLIANTHA JARDINES DE PONCE | JARDINES DE PONCE | | PONCE | PR | 00730 |
| 1620097 | MARILYN ORTIZ BOGLIO | HC 7 BOX 32010 | | | JUANA DIAZ | PR | 00795 |
| 1597205 | MARILYN ORTIZ RIVERA | PO BOX 237 | | | OROCOVIS | PR | 00720 |
| 1056590 | MARILYN OSORIO SERRANO | HC-03 BOX 41517 | | | CAGUAS | PR | 00725 |
| 1732749 | MARILYN PADILLA HERNANDEZ | P.O BOX 1020 | | | LAJAS | PR | 00667 |
| 2049032 | MARILYN PEREZ CASABLANCA | HC-4 BOX 44777 | | | SAN SEB. | PR | 00685 |
| 2053048 | MARILYN PEREZ CASABLANCA | HC-4 BOX 44777 | | | SAN SEBASTIAN | PR | 00685 |
| 1847543 | MARILYN PEREZ MILLAN | APTO 1043 | | | TRUJILLO ALTO | PR | 00977 |
| 2120961 | MARILYN PEREZ PABON | HC 65 BOX 6583 | | | PATILLAS | PR | 00723 |
| 1944586 | MARILYN PINEIRO FUENTES | PO BOX 166 | | | RIO BLANCO | PR | 00744 |
| 1575206 | MARILYN QUELIS SANCHEZ | C13A, Z-12, FLAMBOYAN GARDENS | | | BAYAMON | PR | 00050 |
| 1575206 | MARILYN QUELIS SANCHEZ | PO BOX 9470 | | | BAYAMON | PR | 00960-9470 |
| 301711 | MARILYN QUINONES CRUZ | URB PASEO REALES | CALLE 192 | | ARECIBO | PR | 00613 |
| 1884207 | MARILYN QUINONES RODRIGUEZ | HC 07 BOX 23843 | | | PONCE | PR | 00731 |
| 1615052 | MARILYN QUINONES TORRES | DE-ESCUELA MARTINEZ NADAL | VILLAS DEL CAFETAL CALLE 13 I-92 | | YAUCO | PR | 00698 |
| 1780388 | MARILYN RAMOS RIVERA | PO BOX 877 | | | CAMUY | PR | 00627 |
| 1970105 | MARILYN RAMOS RODRIGUEZ | 57 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9621 |
| 1967694 | MARILYN REYES LOPEZ | CARR. 513. RM.1.5 HC-02 BOX 4777 | | | VILLALBA | PR | 00766 |
| 434826 | MARILYN REYES LOPEZ | HC-02 BOX 4777 | BARRIO JAGUEYES | | VILLALBA | PR | 00766-9716 |
| 2004835 | MARILYN REYES NEGRON | P.O. BOX 1131 | | | SANTA ISABEL | PR | 00757 |
| 435268 | MARILYN REYES NEGRON | PO BOX 1131 | | | SANTA ISABEL | PR | 00757-1131 |
| 1762560 | MARILYN RIVERA | P.O. BOX 2058 | | | AGUADA | PR | 00602 |
| 1762560 | MARILYN RIVERA | P.O. BOX 2058 CALLE 411 | | | AGUADA | PR | 00602 |
| 1824413 | MARILYN RIVERA BURGOS | PASEO DE LOS BRUMAS ROCIO #46 | | | CAYEY | PR | 00736 |
| 1986295 | MARILYN RIVERA MORALES | HC 01 BOX 8280 | | | LOIZA | PR | 00772 |
| 2124539 | MARILYN RIVERA RIVERA | 71-51 CALLE 59 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1584828 | MARILYN RIVERA RIVERA | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | SALINAS | PR | 00751 |
| 1606055 | MARILYN RIVERA RIVERA | BO COCO NUEVO | 153 C ROOSEVELT | | SALINAS | PR | 00751 |
| 1850244 | MARILYN RIVERA RUIZ | CALLE 8 G2 URB LOS ALONDROS | | | VILLALBA | PR | 00766 |
| 1476778 | MARILYN RODRIGUEZ FARIA | URB PASEO SOL Y MAR | CALLE CORAL 640 | | JUANA DIAZ | PR | 00795 |
| 1497237 | MARILYN RODRIGUEZ GANDIA | EL CAMINERO 11 | | | CABO ROJO | PR | 00623 |
| 1606481 | MARILYN RODRIGUEZ MONTERO | HACIENDA EL MAYORAL #12548 | | | VILLALBA | PR | 00766 |
| 2012803 | MARILYN RODRIGUEZ PEREZ | HC 44 BO. CERCADILLO BOX 13428 | | | CAYEY | PR | 00736-9719 |
| 476827 | MARILYN RODRIGUEZ PEREZ | HC 44- BOX 13428 | BO CERCADILLO | | CAYEY | PR | 00736-9719 |
| 1699302 | MARILYN RODRIGUEZ SANTIAGO | ABRA SAN FRANCISCO SALLE MARTINEZ 64 | | | ARECIBO | PR | 00612 |
| 1699302 | MARILYN RODRIGUEZ SANTIAGO | FACTOR #2 CALLE 682 | | | ARECIBO | PR | 00612 |
| 301742 | MARILYN RODRIGUEZ SANTOS | HC 01 BOX 2238 | | | LAS MARIAS | PR | 00670 |
| 1808959 | MARILYN ROLDAN NIEVES | SAN SALVADOR | HC04 BOX 49711 | | CAGUAS | PR | 00725-9645 |
| 1646928 | MARILYN ROLON RIVERA | 4 COND GARDEN VIEW APT 38 | | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1982495 | MARILYN ROMAN SOTO | URB BALDRICH | CALLE INDEPENDENCIA #559 | | SAN JUAN | PR | 00918 |
| 1987360 | MARILYN ROMAN SOTO | URB BALDRICH CALLE INDEPENCIA #559 | | | SAN JUAN | PR | 00918 |
| 1962868 | MARILYN ROMAN SOTO | URB BALDRICH, CALLE INDEPENDANCIA #559 | | | SAN JUAN | PR | 00918 |
| 1583754 | MARILYN ROSA MARIN | F-11 CALLE H URB. COLINAS VILLA | | | SABANA GRANDE | PR | 00637 |
| 1950536 | MARILYN ROSA MARIN | URB COLINAS VILLA ROSA CALLE H F-11 | | | SABANA GRANDE | PR | 00637 |
| 2095492 | MARILYN ROSARIO MARIN | 5 MANUEL A PADILLA | | | TOA BAJA | PR | 00949 |
| 1562936 | MARILYN SALAS CORTES | PO BOX 1467 | | | MOCA | PR | 00676 |
| 715727 | MARILYN SANCHEZ ROSADO | HC 20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 1056665 | MARILYN SANTIAGO CRUZ | HC-05 BOX 13360 | | | JUANA DIAZ | PR | 00795 |
| 1911807 | MARILYN SANTIAGO NIEVES | HC 867 BOX 15754 | | | FAJARDO | PR | 00738 |
| 1633909 | MARILYN SANTIAGO SOTO | 00-18 CALLE 3 URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1633909 | MARILYN SANTIAGO SOTO | AUTORIDAD METROPOLITANA DE AUTOBUSES | CONDUCTORA | 37 AVE. DE DIEGO, MARAVILLAS | SAN JUAN | PR | 00927 |
| 2053193 | MARILYN SEPULVEDA HERNANDEZ | URB. VISTA HERMOSA | CALLE #6 C-3 | | HUMACAO | PR | 00791 |
| 1930801 | MARILYN SIERRA DIAZ | COOP JARDS SAN FRANCISCO | APT 706 TORRE I | | SAN JUAN | PR | 00927 |
| 1941994 | MARILYN SULIVAN MORALES | 249 EXT.STA ELENA CALLE AGUCENA F-21 | | | GUAYANILLA | PR | 00656 |
| 715742 | MARILYN TORRES MILIAN | HC 2 BOX 6653 | | | ADJUNTAS | PR | 00601-9607 |
| 1593913 | MARILYN TORRES MILIAN | HC02 BOX 6653 | | | ADJUNTAS | PR | 00601 |
| 1537785 | MARILYN TORRES MOYA | HC 4 BOX 42700 | | | HATILLO | PR | 00659 |
| 1611175 | MARILYN TORRES RIVERA | HC-01 BOX 3553 | | | AIBONITO | PR | 00705 |
| 1688776 | MARILYN TORRES RODRIGUEZ | HC - 02 BOX 31599 | | | CAGUAS | PR | 00727 |
| 1860719 | MARILYN TORRES TORRES | UNIVERSITY GARDEN | I 22 CALLE AUZUA | | ARECIBO | PR | 00612 |
| 1823745 | MARILYN TORRES TORRES | UNIVERSITY GARDEN I-22 CALLE AUZUA | | | ARECIBO | PR | 00612 |
| 2033780 | MARILYN TORRES TORRES | URB. UNIVERSITY GARDEN CALLE AUSUBO I-22 | | | ARECIBO | PR | 00612 |
| 1602055 | MARILYN VALENTIN GONZALEZ | HC-10 BOX 50065 | | | CAGUAS | PR | 00725 |
| 1900966 | MARILYN VALENTIN TORRES | CALLE SEVERO ARANA 76 | | | SAN SEBASTIAN | PR | 00685 |
| 1056695 | MARILYN VALLE MALAVE | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | MAYAGUEZ | PR | 00680 |
| 1994189 | MARILYN VALLE MALAVE | CARR 353 PARC. MARINI KM 09 | HC 04 BOX 47286 | | MAYAGUEZ | PR | 00680 |
| 1884231 | MARILYN VALLE PEREZ | HC 58 BOX 14573 | | | AGUADA | PR | 00602 |
| 2069291 | MARILYN VARGAS LOPEZ | HC-12 BOX 5687 | | | HUMACAO | PR | 00791 |
| 1730634 | MARILYN VAZQUEZ PIAZZA | REPARTO PUEBLO NUEVO CALLE | AQUAMARINA #96 | | SAN GERMAN | PR | 00683 |
| 858342 | MARILYN VAZQUEZ TORRES | PO BOX 462 | | | SALINAS | PR | 00751 |
| 1689536 | MARILYN VEGA MARTINEZ | MONTE GRANDE | CALLE FLAMBOYAN #94 | | CABO ROJO | PR | 00623 |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | HC 01 BOX 7595 | | | GUAYANILLA | PR | 00656-9753 |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | HC 1 BOX 7595 | | | GUAYANILLA | PR | 00656-9753 |
| 1896017 | MARILYN VELAZQUEZ SANTIAGO | HC01 BOX 7595 | | | GUAYANILLA | PR | 00656 |
| 1773374 | MARILYN VELEZ ALBINO | CASA 178 | BETANCES CARR 101 | | CABO ROJO | PR | 00623 |
| 1487114 | MARILYN Y MARTINEZ COLON | HC-7 BOX 32650 | | | HATILLO | PR | 00659 |
| 1487062 | MARILYN Y MARTINEZ COLÓN | HC 7 BOX 32650 | | | HATILLO | PR | 00659 |
| 1487331 | MARILYN Y MARTÍNEZ COLÓN | HC-7 BOX 32650 | | | HATILLO | PR | 00659 |
| 1582491 | MARILYNE CARRERAS SANTIAGO | #7667 URB. MARIANI CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00730 |
| 2129010 | MARILYNE CARRERAS SANTIAGO | #7667 URB. MARIANI CALLE MOAVD ZENO GORDA | | | PONCE | PR | 00730 |
| 1779226 | MARILYNN MEJIAS | 4968 S.15TH PLACE | | | MILWAUKEE | WI | 53221 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1152 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766384 | MARILYNN SANTIAGO | PO BOX 7585 | | | PONCE | PR | 00732 |
| 1719465 | MARILZA HERNANDEZ SOTO | PO BOX 672 | | | MOROVIS | PR | 00687 |
| 1585563 | MARIMAR LOPEZ JAIME | URB REXMANOR | CALLE 3 A-19 | | GUAYAMA | PR | 00784 |
| 1056724 | MARIMAR MANZANO LOPEZ | PO BOX 945 | | | GARROCHALES | PR | 00652 |
| 923109 | MARIMAR NUNEZ FRADERA | URB SAN AGUSTIN | CALLE ALCIDES REYES 431 | | SAN JUAN | PR | 00923 |
| 1955577 | MARIMER H ALVAREZ ORTIZ | 1710 CALLE GORZO | URB. BRISAS DEL PRADO | | SANTA ISABEL | PR | 00757 |
| 2146005 | MARIMINO TORRES | URB CAMARRERO #25637 CALLE TORNADO | | | SANTA ISABEL | PR | 00757 |
| 1056731 | MARIMIR ALICEA TORRES | PARQUE LAS MERCEDES | I 2 TEYO GRACIAS | | CAGUAS | PR | 00725 |
| 1593347 | MARIMIR MARTINEZ MORALES | CALLE JC BORBON 30 | COND PARQUE REAL 319 | | GUAYNABO | PR | 00969 |
| 302056 | MARIN RODRIGUEZ, ANGEL L | URB. VILLA DEL CARMEN | 4289 AVE. CONSTANCIA | | PONCE | PR | 00716-2120 |
| 2033229 | MARINA COLON BETANCOURT | 106 CALLE HARRISON | | | AGUADILLA | PR | 00603 |
| 1883799 | MARINA DIAZ ALAMO | URB. DELGADO C/4 G-4 | | | CAGUAS | PR | 00725-3113 |
| 2051242 | MARINA FIGUEROA ECHEVARRIA | T-14 CALLE 17 | | | PONCE | PR | 00716 |
| 1866762 | MARINA GONZALEZ RIVERA | K 13 CALLE ELBA | | | PONCE | PR | 00730 |
| 1883374 | MARINA LLANTIN LUGO | HC 3 BOX 12115 | HC 3 BOX 10008 | | SAN GERMAN | PR | 00683 |
| 1852701 | MARINA LLANTIN LUGO | HC-02 BOX 12115 | | | SAN GERMAN | PR | 00683 |
| 1991743 | MARINA LOPEZ ESCOBAR | PO BOX 347 | | | LOIZA | PR | 00772 |
| 1577100 | MARINA LOREN DE ARMAS PLAZA | ESTANCION DEL PARRA | #5 BLV. SANTA LUCIA | | LAJAS | PR | 00667 |
| 2089963 | MARINA LOREN DE ARMAS PLAZA | ESTANCIOS DEL PARA BLVD SANTA LUCIA #5 | | | LAJAS | PR | 00667 |
| 2083102 | MARINA LOREN DE ARMAS PLAZA | URB. ESTANIOS DE PARA BL. SANTA LUCIA #5 | | | LAJAS | PR | 00667 |
| 1581225 | MARINA LOREN DE ARMOS PLAZA | ESTANCIA DEL PARRA | BLR SANTA LUCIA 5 | | LAJAS | PR | 00667 |
| 2042904 | MARINA LOREN DE ARMOS PLAZA | URB ESTANCIOS DEL PARRA BL SANTA LUCIA #5 | | | LAJAS | PR | 00667 |
| 1947427 | MARINA MERCADO MATEO | PO BOX 556 | | | COAMO | PR | 00769 |
| 1717726 | MARINA OCASIO NAVARRO | HC 50 BOX 40605 | | | SAN LORENZO | PR | 00754 |
| 1894164 | MARINA ORTEGA RODRIGUEZ | URB ALAMBRA | D 77 APT 3 CALLE ANDALUCIA | | BAYAMON | PR | 00957 |
| 2088166 | MARINA RAMOS ROSADO | MARINA RAMOS | APT. 1061 | | MAUNABO | PR | 00707 |
| 2088166 | MARINA RAMOS ROSADO | VILLA NAVARRO 76 | | | MAUNABO | PR | 00707 |
| 2070345 | MARINA RAMOS ROSADO | VILLA NAVARRO 76 | | | MAURUBO | PR | 00707 |
| 1816199 | MARINA REYES GUTIERREZ | CALLE AYMANIO D-23 PARQUES | LAS HACIENDAS | | CAGUAS | PR | 00727 |
| 2096918 | MARINA RODRIGUEZ LUGO | URB. SNORELL CAMPOS/ GLORIA #B-7 | | | PONCE | PR | 00730 |
| 1963877 | MARINA SANCHEZ DE JESUS | 239 RUIZ BELVIS APT 410 | | | SAN JUAN | PR | 00915 |
| 1961518 | MARINA SANTIAGO CUEVAS | 959 MIGUEL A MAYUNON RIO CRISTAL | | | MAYAGUEZ | PR | 00680-1913 |
| 1640514 | MARINA VELAZQUEZ FLORES | P.O. BOX. 20477 | | | SAN JUAN | PR | 00928 |
| 1932671 | MARINELA ALVAREZ LOPEZ | 634 CALLE ASTURIAS | | | YAUCO | PR | 00698 |
| 2025702 | MARINELDA RODRIGUEZ LUGO | CARRETERA 407 KM 2.9 | | | LAS MARIAS | PR | 00670 |
| 2025667 | MARINELDA RODRIGUEZ LUGU | CARRELEIC 407 KM 2 9 | | | LAS MANAS | PR | 00670 |
| 1879077 | MARINELDA TORRES MEDINA | 52 CARRT. 467 URB. MARBELLA | | | AGUADILLA | PR | 00603 |
| 2046111 | MARINES RIVERA VAZQUEZ | P.O. BOX 1206 | | | GUAYAMA | PR | 00785 |
| 1989289 | MARIO A LOPEZ VELEZ | HC 8 BOX 44762 | | | AGUADILLA | PR | 00603 |
| 1629737 | MARIO A MALDONADO RODRIGUEZ | URB. VALLE ALTO COLINA 2017 | | | PONCE | PR | 00730 |
| 1056798 | MARIO A PADILLA GONZALEZ | LAS DELICIAS | 3104/C.M. CADILLA | | PONCE | PR | 00728-3914 |
| 1740241 | MARIO A ZAYAS RODRIGUEZ | HC 02 BOX 5678 | | | VILLALBA | PR | 00766 |
| 2024459 | MARIO A. GONZALEZ SUAREZ | BO BARRANCAS RRI BOX 6257 | | | GUAYAMA | PR | 00784 |
| 1841477 | MARIO A. MALDONADO RODRIQUEZ | URB. VALLE ALTO COLINA 2017 | | | PONCE | PR | 00730 |
| 1999233 | MARIO ACEVEDO LEON | P.O. BOX 800269 | | | COTO LAUREL | PR | 00780-0269 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1153 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1857546 | MARIO BORRERO CENTENO | BOX 6657 | HC 01 | | GUAYANILLA | PR | 00656-9768 |
| 2143509 | MARIO COLON ORTIZ | PARC JAUCA CALLE 5 #517 | | | SANTA ISABEL | PR | 00757 |
| 1950546 | MARIO D CAMINEN RAMOS | #74 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1553984 | MARIO D CAMINERO RAMOS | EXT SANTA ELENA 74 SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1056831 | MARIO D. CAMINERO RAMOS | #74 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1963913 | MARIO E CRUZ SANABRIA | P.O. BOX 589 | | | PATILLAS | PR | 00723 |
| 1572317 | MARIO E MATOS PEREZ | URB COUNTRY CLUB | GY26 CALLE 260 | | CAROLINA | PR | 00982-2616 |
| 1056956 | MARIO E. PERALES PERALES | PO BOX 2017 | PMB 416 | | LAS PIEDRAS | PR | 00771 |
| 1645577 | MARIO E. RIVERA SANTANA | PO BOX 892 | | | VEGA ALTA | PR | 00692-0892 |
| 2133845 | MARIO EDGARDO ALMODAVAR VEGA | HC-01 BOX 6754 | | | SAN GERMAN | PR | 00683 |
| 1825129 | MARIO EDGARDO ALMODOVAR VEGA | HC-01 BOX 6754 | | | SAN GERMAN | PR | 00683 |
| 2009871 | MARIO FELIX DE JESUS | URB. BAIROA PARK | C-16 PARQUE DE LA FUENTE | | CAGUAS | PR | 00727 |
| 1744889 | MARIO FIGUEROA PINEIRO | SAN ANTONIO DE LA TUNA | 254 CIRCULO LOS HERMANOS | | ISABELA | PR | 00662 |
| 1114739 | MARIO GAETAN SIERRA | VILLA RICA | AG12 CALLE SUSANA | | BAYAMON | PR | 00959-4920 |
| 923160 | MARIO GOMEZ MUNOZ | PMB 278 | PO BOX 1283 | | SAN LORENZO | PR | 00754 |
| 1942681 | MARIO GONZALEZ | PO BOX 1568 | | | QUEBRADILLAS | PR | 00678 |
| 2112899 | MARIO GONZALEZ DE JESUS | A. C1 TOWER BLOQ 42 #397 | | | PONCE | PR | 00728 |
| 1894418 | MARIO GONZALEZ DE JESUS | RES A.C. HAVIER | BLOQ 42 APT 397 | | PONCE | PR | 00728 |
| 2009956 | MARIO J. MIRANDA RODRIGUEZ | CALLE A, BLQ. H-27 | URB. JARD.DE BUENA VISTA | | CAROLINA | PR | 00985 |
| 2079690 | MARIO JOSE DONATE MENA | PO BOX 1553 | | | CAGUAS | Pr | 00726 |
| 2111596 | MARIO JOSE DONATE MENE | P.O. BOX 1533 | | | CAGUAS | PR | 00726 |
| 2111028 | MARIO L. OYOLA SANTIAGO | HC-01 BOX 1070 | BO. CERCADILLO | | ARECIBO | PR | 00612 |
| 2132458 | MARIO L. VEGA OROZCO | HC 02 BOX 8883 | | | YABUCOA | PR | 00767 |
| 1748072 | MARIO LEONARDO MELENDEZ VILLEGAS | 2057, CALLE JOSE FIDALGO DIAZ | URB. CALDAS | | SAN JUAN | PR | 00926 |
| 1752983 | MARIO LEONARDO MELENDEZ VILLEGAS | 2057, CALLE JOSE FIDALGO DIAZ, URB. CALDA | | | SAN JUAN | PR | 00926 |
| 1752983 | MARIO LEONARDO MELENDEZ VILLEGAS | MARIO LEONARDO MELENDEZ VILLEGAS ACREEDOR 2057, CALLE JOSE FIDALGO DIAZ, URB. CALDAS | | | SAN JUAN | PR | 00926 |
| 923177 | MARIO LUGO CASTRO | 28-22 CALLE 6 | | | CAROLINA | PR | 00985 |
| 2047090 | MARIO LUGO MORALES | HC-3 BOX 30121 | | | MAYAGUEZ | PR | 00680 |
| 2145478 | MARIO MANUEL CAMPOS BORRERO | URB. FERRY BARRANEAS | 516 CALLE 3 | | PONCE | PR | 00731 |
| 1848094 | MARIO MARCUCCI ARROYO | HC 02 BOX 5062 | | | PENUELAS | PR | 00624 |
| 2160633 | MARIO MARTE ORTIZ | HC 02 BOX 3401 | | | YABUCOA | PR | 00767 |
| 1629920 | MARIO MONTESINO RIVERA | PO BOX 372 | | | SABANA HOYOS | PR | 00688 |
| 1616257 | MARIO ORTIZ MORALES | URB. PEREZ MATOS | CALLE FLANBOYAN # 30 | | UTUADO | PR | 00641 |
| 1880375 | MARIO R. RIVERA RIVERA | 37 AVE. DE DIEGO MONACILLAS | | | SAN JUAN | PR | 00927 |
| 1880375 | MARIO R. RIVERA RIVERA | URB. VILLA CAROLINA #70-18 | CALLE 57 | | CAROLINA | PR | 00985 |
| 1357859 | MARIO RAMOS NIEVES | BO BELGICA | CALLE CHILE #5755 | | PONCE | PR | 00717 |
| 1956490 | MARIO RIOS VALENTIN | HC-05 BOX 6983 | | | AGUAS BUENAS | PR | 00703 |
| 1628181 | MARIO RIVAS GARCIA | URB VALLE ARRIBA | 139 CALLE ROBLES | | COAMO | PR | 00769 |
| 1649628 | MARIO RIVAS GARCIA | URB. VALLE ARNBA 139 CALLE ROBLES | | | COAMO | PR | 00769 |
| 1437613 | MARIO RIVERA | 6422 TIDEWAVE ST | | | ORLANDO | FL | 32822 |
| 1575637 | MARIO RODRIGUEZ VEGA | HC 37 BOX 5671 | | | GUANICA | PR | 00653-8466 |
| 2136479 | MARIO RUBEN DE JESUS CHEVALIER | PO BOX 143331 | | | ARECIBO | PR | 00614 |
| 1935453 | MARIO RUIZ RIVERA | #423 URB HILL VIEW | | | YAUCO | PR | 00698 |
| 1886659 | MARIO SOCORRO LUGO RODRIGUEZ | 3942 CALLE AURORA | BAJAS | | PONCE | PR | 00717 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1886659 | MARIO SOCORRO LUGO RODRIGUEZ | PO BOX 10468 | | | PONCE | PR | 00732-0468 |
| 1114847 | MARIO SOTO CATALA | L-215 SAN ALFONSO LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 2084586 | MARIO V ORTIZ CASTILLO | APARTADO 1727 | | | SAN GERMAN | PR | 00683 |
| 2127883 | MARIOLGA JUSINO RIVERA | TASF | DPTO DE LA FAMILIA (ADSEF) | , P.O. BOX 554 | SAN GERMAN | PR | 00683 |
| 2127883 | MARIOLGA JUSINO RIVERA | URB ESTANCIAS DEL RIO | CALLE GIRASOL 2164 | | SABANA GRANDE | PR | 00673 |
| 1862062 | MARIOS GIOVANNI CAVABALLO GOUZALEZ | P.O. BOX 561798 | | | GUAYANILLA | PR | 00656 |
| 96882 | MARIROSA COLON CRUZ | URB BELLA VISTA | G 80 CALLE 11 A | | BAYAMON | PR | 00961 |
| 1791331 | MARIROSA RIVERA MARRERO | 4709 CAPRI PL. | | | ORLANDO | FL | 32811 |
| 1619856 | MARIS A OSORIO ROSA | PO BOX 571 | | | AGUAS BUENAS | PR | 00703 |
| 1958228 | MARIS DEL R. FELICIANO HERREN | 708 CALLE ENRIQUE LAGUERRE | ESTANACIAS DEL GOLF | | PONCE | PR | 00730-0545 |
| 1680752 | MARISA FOSTER COLON | CONDOMINIO PRIMAVERA 2340 | APT 103 CARR #2 | HATO TEJAS | BAYAMON | PR | 00961 |
| 1655284 | MARISA FOSTER COLON | CONDOMINIO PRIMAVERA 2340 APTD 103 | CARRETERA 2 HATO TEJAS | | BAYAMON | PR | 00961 |
| 1742825 | MARISA MERCADO GARCIA | URB. ALTURAS DE VILLALBA #239 | CALLE PAULITA GOMEZ | | VILLALBA | PR | 00766 |
| 1620656 | MARISA ROQUE LEAL | # 6 C URB. LOS MAESTROS | | | HUMACAO | PR | 00791 |
| 1777400 | MARISA VARGAS PEREZ | 19 ST O 14 BERWIND ES TAREA | | | SAN JUAN | PR | 00924 |
| 1746818 | MARISABEL COLON SIFONTE | 404 CALLE DE DIEGO | CONDOMINIO BALCONES DE SAN JUAN | APT #30 | SAN JUAN | PR | 00923 |
| 2059865 | MARISABEL SANCHEZ GONZALEZ | URB. VILLA CAROLINA- CALLE 19 BLG 19 #24 | | | CAROLINA | PR | 00985 |
| 1602239 | MARISABEL SOTO AGOSTO | URB BAIROA CALLE SANTA MARIA J-11 | | | CAGUAS | PR | 00725 |
| 1742319 | MARISEL AGUAYO | 139 CAMINO DE LAS LOMAS MIRADERO | | | HUMACAO | PR | 00791 |
| 2067138 | MARISEL BATISTA RIVERA | C-7 ANGEL GONZALEZ | | | PONCE | PR | 00716-8830 |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | CHALETS DE ROYAL PALM | APT. 1003 | | BAYAMON | PR | 00960 |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | PO BOX 3540 | | | BAYAMON | PR | 00958 |
| 2038479 | MARISEL BORRERO SANTIAGO | URB. PRADERAS DEL SUR 729 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 |
| 2051450 | MARISEL BORRERO SANTIAGO | URB. PRADERAS DEL SUR 729 CALLE COBO | | | SANTA ISABEL | PR | 00757 |
| 1639184 | MARISEL COURET CARABALLO | URB. VILLAS DEL CAFETAL CALLE 9 O-13 | | | YAUCO | PR | 00698 |
| 1844761 | MARISEL GALARZA SANTIAGO | URB. BUNKER 210 CALLE PANAMA | | | CAGUAS | PR | 00725 |
| 2043565 | MARISEL GALARZA SOTO | PO BOX 1705 | | | MOCA | PR | 00676 |
| 2126647 | MARISEL GOMEZ ROSA | C21 CALLE 2 | DOS PINES TOWNHOUSE | | SAN JUAN | PR | 00923 |
| 2106619 | MARISEL GOMEZ ROSS | C21 CALLE 2 | DOS PINOS TOWNHOUSE | | SAN JUAN | PR | 00923 |
| 1824180 | MARISEL LEON TORRES | COND. PASEO DEL JOBO | CALLE JOBOS # 21 | APT. B-7 | PONCE | PR | 00731 |
| 1824180 | MARISEL LEON TORRES | URB. ESTANCIAS DEL GUAYABAL | 124 PASEO DEL OLMO | | JUANA DIAZ | PR | 00795 |
| 2026454 | MARISEL MACIAS TORRES | HC 7 BOX 70478 | | | SAN SEBASTIAN | PR | 00685 |
| 1508185 | MARISEL MARTINEZ FELICIANO | URB. LAS FLORES | CALLE ORQUIDEA #27 | | FLORIDA | PR | 00650 |
| 1057089 | MARISEL MENDEZ QUINONES | HC 2 BOX 20663 | | | AGUADILLA | PR | 00603 |
| 1057089 | MARISEL MENDEZ QUINONES | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | CHICAGO | IL | 60649 |
| 2050071 | MARISEL MERCADO GALARZA | HC-05 BOX 10787 | | | MOCA | PR | 00676 |
| 2043427 | MARISEL NAZARIO SOTO | AVE MARATON SAN BLAS CARR. 150 | | | COAMO | PR | 00769 |
| 2043427 | MARISEL NAZARIO SOTO | PO BOX 125 | | | COAMO | PR | 00769 |
| 1794183 | MARISEL ORTIZ BERRIOS | RR 1 BOX 10322 | | | OROCOVIS | PR | 00720 |
| 1057097 | MARISEL PADILLA ORTIZ | P O BOX 561136 | | | GUAYANILLA | PR | 00656-3136 |
| 1995368 | MARISEL PADILLA ORTIZ | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 2043172 | MARISEL PAGAN RIOS | HC02 BOX 8251 | | | ADJANTOS | PR | 00601 |
| 1510237 | MARISEL PEREZ SANTIAGO | PO BOX 3352 | | | MAYAGUEZ | PR | 00681-3352 |
| 1516501 | MARISEL PÉREZ SANTIAGO | PO BOX 3352 | | | MAYAGUEZ | PR | 00681-3352 |
| 2055284 | MARISEL RIVERA GARCIA | PO BOX 1565 | | | COROZAL | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2133704 | MARISEL RIVERA MARIANI | V-3 P URB. JARDINES DE ARROYO | | | ARROYO | PR | 00714 |
| 2101373 | MARISEL RIVERA TORRES | EXT PUNTO ORO CALLE EL VENTURA 4935 | | | PONCE | PR | 00728-2104 |
| 1814839 | MARISEL SANTOS PAGAN | HC 01 BOX 5285 | BO. QUEBRADILLAS | | BARRANQUITAS | PR | 00794 |
| 1898780 | MARISEL TAPIA MAISONET | 10 CALLE DIAMANTE | CUIDAD CENTRAL I | | SAN JUAN | PR | 00924-5329 |
| 1864728 | MARISEL TAPIA MAISONET | CIUDAD CENTRAL I | #10 CALLE DIAMANTE | | SAN JUAN | PR | 00924-5329 |
| 1833582 | MARISEL TOUCET BAEZ | URB ALTURAS 2 CALLE 7 U-7 | | | PENUELAS | PR | 00624 |
| 1057114 | MARISEL VAZQUEZ COLON | HC 03 BOX 10644 | | | JUANA DIAZ | PR | 00795-9501 |
| 1573466 | MARISEL ZAYAS ALVAREZ | 2995 CALLE SAURI | COSTA SABANA | | PONCE | PR | 00716 |
| 1598618 | MARISELA B MENDEZ LIZARDI | A 23 BELEN | | | CAGUAS | PR | 00725 |
| 1749911 | MARISELA BUFFILL FIGUEROA | CHALETS DE SAN FERNANDO 1407 | | | CAROLINA | PR | 00987 |
| 1964788 | MARISELA CUADRADO BLANCH | 280 RAMON RAMOS | | | SAN JUAN | PR | 00918 |
| 1951623 | MARISELA CUADRADO BLANCO | 280 RAMON RAMOS | | | SAN JUAN | PR | 00918 |
| 1630201 | MARISELA GORDILS DIAZ | CALLE CEREZO 182 BUENAS VISTA | | | CAROLINA | PR | 00985 |
| 1057129 | MARISELA MURIEL SUSTACHE | PO BOX 1832 | | | YABUCOA | PR | 00767-1832 |
| 1637653 | MARISELA PACHECO | URB.PALACIOS DEL RIO I 472 CALLE | CULEBRINAS | | TOA ALTA | PR | 00953 |
| 1988874 | MARISELA SANCHEZ GONZALEZ | PO BOX 382 | | | JAYUYA | PR | 00664 |
| 1878234 | MARISELI RODRIGUEZ TORRES | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | VILLALBA | PR | 00766 |
| 2100604 | MARISELIE SILVA TORO | HC 1 BOX 7793 | | | SAN GERMAN | PR | 00683 |
| 1921390 | MARISELIS ROSARIO SANTIAGO | HC-02 BOX 8158 | | | GUAYANILLA | PR | 00656 |
| 1883569 | MARISELL PEREZ RAMOS | URB. EL ENCANTO | 309 CALLE ZINIAS | | JUNCOS | PR | 00777 |
| 1937454 | MARISELLE VELEZ NUNCCI | Q-26 23 URB. EL MODRIGAL | | | PONCE | PR | 00730-1446 |
| 1793119 | MARISELLI RODRIGUEZ MALDONADO | URB SAN ANTONIO | CALLE YUCATAN 528 | | PONCE | PR | 00728 |
| 2115097 | MARISOL ACEVEDO ANDUJOR | HC-017 BOX 12310 | | | ARECIBO | PR | 00612 |
| 2061933 | MARISOL ACOSTA NUNEZ | URB JARDINES DE GUANAJIBO | 224 CALLE NOGAL | | MAYAGUEZ | PR | 00680 |
| 6188 | MARISOL ADORNO NICHOL | CALLE TURINA 881 | URBANIZACION REPARTO SEVILLA | | RIO PIEDRAS | PR | 00924 |
| 1794215 | MARISOL ALMODOVAR CORDERO | 220 CALLE 49 | APT 1205 | B CONDOMINIO, TORRE DE CERVANTES | SAN JUAN | PR | 00924 |
| 18878 | MARISOL ALVAREZ DIAZ | PARQUE MONTERREY 1 APT 308 | | | PONCE | PR | 00716 |
| 2033971 | MARISOL ALVAREZ LUGO | HC 2 BOX 10871 | | | YAUCO | PR | 00698 |
| 1057168 | MARISOL ANDINO ROSARIO | URB. VILLA PRADES | CALLE FELIPE GUTIERREZ #618 | | SAN JUAN | PR | 00924 |
| 1795861 | MARISOL BARBOSA ORTIZ | ALTURAS DE MONTE VERDE | EDIFICIO B | APTO. 31 | VEGA ALTA | PR | 00692 |
| 781072 | MARISOL BARBOSA ORTIZ | EDIFICIO B- APTP. 31 | ALTURAS DE MONTE VERDE | | VEGA ALTA | PR | 00692 |
| 716298 | MARISOL BORIA MARCANO | 1299 C/ W. BOSCH, COND. TERRAZAS DE S.J. APTO. 601 | | | SAN JUAN | PR | 00924 |
| 1534096 | MARISOL BORIA MARCANO | 1299 CONDOMINIO TERRAZAS DE S.J. | C/W BOSCH APTO 601 | | SAN JUAN | PR | 00924 |
| 1534096 | MARISOL BORIA MARCANO | URB COUNTRY CLUB | 773 CALLE FRAY A VAZQUEZ | | SAN JUAN | PR | 00924 |
| 1906279 | MARISOL BURGOS COLLAZO | URB. SANTA CLARA | CALLE D #73 | | PONCE | PR | 00716 |
| 1649196 | MARISOL C. RIVERA | CARR119 KM 38.5 BO. CULEBRINA | | | SAN SEBASTIAN | PR | 00685 |
| 1649196 | MARISOL C. RIVERA | PO BOX 177 | | | LAS MARIAS | PR | 00670 |
| 1999797 | MARISOL CACERES DIAZ | AK-32 5 | | | BAYAMON | PR | 00959 |
| 1979205 | MARISOL CALDERON PASTOR | PO BOX 2516 | | | RIO GRANDE | PR | 00745 |
| 1941560 | MARISOL CALERO MORALES | HC-3 BOX 8126 | | | MOCA | PR | 00676 |
| 2028472 | MARISOL CAMACHO RAMIREZ | BOX 476 | | | BOQUERON | PR | 00622 |
| 1770919 | MARISOL CAMPS LOPEZ | 113 COND CHALETS DE LAS PALMAS | | | HUMACAO | PR | 00791-6600 |
| 2128251 | MARISOL CARABALLO LUCIANO | HC 01 BOX 10831 | | | GUAYANILLA | PR | 00656-9527 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2011341 | MARISOL CARO RAMOS | #388 CALLE FCO COLON GUERRA | | | RINCON | PR | 00677 |
| 1968186 | MARISOL CASTRO TORRES | HC 1 BOX 7563 | | | GUAYANILLA | PR | 00656 |
| 1863852 | MARISOL CASTRO TORRES | HC 1 BOX 7563 | | | GUAYANILLA | PR | 00656-9409 |
| 1962917 | MARISOL COLLET ESTREMERA | P.O. BOX 1979 | | | UTUADO | PR | 00641 |
| 1920350 | MARISOL COLON MARTINEZ | HC 02 BOX 8519 | | | JUANA DIAZ | PR | 00795 |
| 302608 | MARISOL COLON NEGRON | HC 06 BOX 4781 | | | COTO LAUREL | PR | 00780-9508 |
| 1464778 | MARISOL CORDERO FRED | RR5 BOX 6308 | | | ANASCO | PR | 00610 |
| 2085847 | MARISOL CORDERO LAQUERRE | URB. ROYAL TOWN C/54 BLOQ 13#26 | | | BAYAMON | PR | 00956 |
| 1812875 | MARISOL COSME PITRE | BOX 1479 | | | ARECIBO | PR | 00613 |
| 1965534 | MARISOL COTTO NIEVES | HC-02 BOX 31222 | | | CAGUAS | PR | 00727 |
| 1057236 | MARISOL COTTO PEREZ | 196 URB VILLA DEL BOSQUE | | | CIDRA | PR | 00739 |
| 2076317 | MARISOL CRUZ MENDEZ | URB. EXT. LA RAMBLA / 1362 CALLE CASTELLANA | | | PONCE | PR | 00730-4054 |
| 2040957 | MARISOL CRUZ MONRUG | P.O BOX 141023 | | | ARECIBO | PR | 00614 |
| 2026876 | MARISOL CRUZ MONRUIG | PO BOX 141023 | | | ARECISO | PR | 00614 |
| 1733273 | MARISOL CRUZ RODRIGUEZ | 16300 S. POST ROAD #201 | | | WESTON | FL | 33331 |
| 2010249 | MARISOL CRUZ VALENTIN | CALLE JOSE G PADILLA # 14 | | | MAYAGUEZ | PR | 00680 |
| 302621 | MARISOL DAVILA RAMOS | HC 50 BOX 21166 | | | SAN LORENZO | PR | 00754 |
| 2002293 | MARISOL DE JESUS RAMOS | PO BOX 1620 | | | YABUCOA | PR | 00767 |
| 1851361 | MARISOL DEL R. GALARZA SEPULVEDA | 83 JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |
| 2120071 | MARISOL DEL VALLE ROSARIO | URB. JARDINES DE MONTELLANO | BUZON 721 CALLE MONTE ARARAL | | MOROVIS | PR | 00687 |
| 1962576 | MARISOL DIAZ CRUZ | 830 CALLE PROGRESO | | | ISABELA | PR | 00662 |
| 2047713 | MARISOL DIAZ HERNANDEZ | URB ALTURAS DE SAN PEDRO CALLE SAN CRISTOBAL P-4 | | | FAJARDO | PR | 00738 |
| 1701339 | MARISOL DIAZ QUINONES | HC 06 BOX 10134 | | | GUAYNABO | PR | 00971 |
| 1702347 | MARISOL DIAZ QUIÑONES | HC 06 BOX 10134 | | | GUAYNABO | PR | 00971 |
| 1057266 | MARISOL DIAZ RODRIGUEZ | 352 DIAMANTE URB. | VISTAS DE LUQUILLO II | | LUQUILLO | PR | 00773-0773 |
| 1593176 | MARISOL DIAZ RODRIQUEZ | 352 DIAMANTE URB. VISTA DE LUGUILLO | | | LUGUILLO | PR | 00773 |
| 1778066 | MARISOL DIAZ VARGAS | HC 04 BOX 44234 | | | SAN SEBASTIAN | PR | 00685 |
| 1995167 | MARISOL ESTRELLA ROMERO | URB LINDA VISTA | 22 CALLE B | | CAMUY | PR | 00627 |
| 158918 | MARISOL ESTRELLA ROMERO | URB LINDA VISTA | NUMERO 22 CALLE B | | CAMUY | PR | 00627 |
| 2100362 | MARISOL ESTRELLA ROMERO | URB. LINDA VISTA CALLE B NUM 22 | | | CAMUY | PR | 00627 |
| 1675618 | MARISOL FELICIANO SOTO | 203 #22 CALLE 515 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1751127 | MARISOL FELICIANO SOTO | 203 #22 CALLE 515 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 165174 | MARISOL FELIX PENA | 6288 PARC. ADA. SECCA | | | CEIBA | PR | 00735 |
| 165174 | MARISOL FELIX PENA | CL-18 6288 | | | CEIBA | PR | 00735 |
| 2089364 | MARISOL FIGUEROA SANTIAGO | P.O. BOX 1155 | | | PENUELAS | PR | 00624 |
| 923293 | MARISOL FLORES SUAREZ | # 190 AVE LAS MARIAS | HYDE PARK | | SAN JUAN | PR | 00927 |
| 1841292 | MARISOL GALARZA | URB. LOS CAOBOS CALLE GUAYABO #1739 | | | PONCE | PR | 00716 |
| 2113840 | MARISOL GALARZA CRUZ | HC01 BOX 9551 | | | PENUELAS | PR | 00624 |
| 2113840 | MARISOL GALARZA CRUZ | TALLABOA ALTA IV #494 | | | PENUELAS | PR | 00624 |
| 716356 | MARISOL GALARZA DE JESUS | URB. LOS CAOBOS CALLE GUAYABO 1739 | | | PONCE | PR | 00716 |
| 2125244 | MARISOL GARCIA RIVERA | BOX 1793 | | | FAJARDO | PR | 00738 |
| 197812 | MARISOL GONZALES CUEVAS | VILLA DEL CARMEN | 2452 CALLE TURIN | | PONCE | PR | 00716-2222 |
| 1850215 | MARISOL GONZALEZ CORDERO | 870 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 302655 | MARISOL GONZALEZ CUEVAS | URB VILLA DEL CARMEN | 2452 CALLE TURIN | | PONCE | PR | 00716-2222 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1645643 | MARISOL GONZALEZ RAMOS | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | VEGA ALTA | PR | 00692 |
| 1640524 | MARISOL GONZÁLEZ RODRÍGUEZ | 37 YAGRUMO ESTANCIAS LA SIERRA | | | AGUAS BUENAS | PR | 00725 |
| 1640524 | MARISOL GONZÁLEZ RODRÍGUEZ | HC 07 BOX 33441 | | | CAGUAS | PR | 00727-9334 |
| 1732176 | MARISOL GONZALEZ TORRES | URB. CAGUAS NORTE CALLE VIENA AO-5 | | | CAGUAS | PR | 00725 |
| 795831 | MARISOL GUZMAN FUENTES | HC-33 BOX 2021 | | | DORADO | PR | 00646 |
| 1955586 | MARISOL IRIZANY MATOS | URB STARLIGHT D DENED 4545 | | | PONCE | PR | 00717 |
| 797139 | MARISOL IRIZARRY IRIZARRY | URB. PONCE DE LEON | CALLE VALLADOLID # 7 | | MAYAGUEZ | PR | 00680 |
| 302672 | MARISOL IRIZARRY IRIZARRY | URB. PONCE DE LEON C/VALLADOLID #7 | | | MAYAGUEZ | PR | 00680 |
| 2059437 | MARISOL IRIZARRY MATOS | STARLIGHT C/DENED 4545 | | | PONCE | PR | 00717 |
| 2056887 | MARISOL LOPEZ BARRETO | PO BOX 602 | | | MOCA | PR | 00676 |
| 1823652 | MARISOL LOPEZ TORRES | 258 PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 |
| 1565628 | MARISOL LOPEZ TORRES | BOX 1133 | | | SABANA GRANDE | PR | 00637 |
| 1519163 | MARISOL LOPEZ TORRES | BOX 1133 | | | SABANA GRANDA | PR | 00637 |
| 1823652 | MARISOL LOPEZ TORRES | F-8 URB. PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 |
| 2052275 | MARISOL LOPEZ TORRES | P.O. BOX 1133 | | | SABANA GRANDE | PR | 00637 |
| 1958732 | MARISOL MADENA SEQARRA | HC02 BUZON 5587 | | | PENUELAS | PR | 00624 |
| 1903095 | MARISOL MALDONADO GARCIA | 2276 IGUALDAD VISTA ALEGRE | | | PONCE | PR | 00717 |
| 1784364 | MARISOL MALDONADO SERRANO | URB SANTA TERESITA | CALLE SANTA CECILIA #4329 | | PONCE | PR | 00730 |
| 1058425 | MARISOL MARRERO CRUZ | URB TOA ALTA HEIGHTS | AE16 CALLE 28 | | TOA ALTA | PR | 00953 |
| 1826363 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | TOA BAJA | PR | 00949 |
| 1825811 | MARISOL MARTINEZ RIVERA | HC-01 BOX 8537 | | | TOA BAJA | PR | 00949 |
| 1602275 | MARISOL MATA DURAN | 2 COND. JARDINES DE SAN FRANCISCO | APTO. 816 | | SAN JUAN | PR | 00927 |
| 1794345 | MARISOL MEDINA VARELA | RR5 8254 | | | TOA ALTA | PR | 00953-7825 |
| 1719737 | MARISOL MEDINA VARELA | RR-5 BOX 8254 | | | TOA ALTA | PR | 00953-7825 |
| 1627472 | MARISOL MEJIAS ROSAS | HC 03 BOX 10085 | | | SAN GERMAN | PR | 00683 |
| 2064487 | MARISOL MILLAN PACHECO | HC 09 BOX1561 | | | PONCE | PR | 00731 |
| 2048898 | MARISOL MIRANDA ORTIZ | CARR. 616 BUZON 9 | | | MANATI | PR | 00674 |
| 1776399 | MARISOL MIRANDA RAMOS | DEPARTAMENTO DE EDUCACIÓN | OFICINISTA MECANÓGRAFO 1 | L5 FLAMBOYÁN | NAGUABO | PR | 00718 |
| 1734444 | MARISOL MIRANDA RAMOS | EMPLEADA DEL GOBIERNO DE PR SISTEMA DE RETIRO - DE | MARISOL MIRANDA,OFICINISTA MECANÓGRAFO 1 | L-5 FLAMBOYÁN | NAGUABO | PR | 00718 |
| 1778288 | MARISOL MIRANDA RAMOS | L5 FLAMBOYÁN | | | NAGUABO | PR | 00718 |
| 1776399 | MARISOL MIRANDA RAMOS | PO BOX 8403 | | | HUMACAO | PR | 00792 |
| 1774077 | MARISOL MIRANDA TORRES | URB. MONTICIELO | CALLE LUIS GONZALEZ PENA #182 | | CAGUAS | PR | 00725 |
| 2028117 | MARISOL MOLINO RODRIGUEZ | 194 URB. VILLAS DE LA PRADERA | | | RINCON | PR | 00677 |
| 1580569 | MARISOL MONTANEZ RIVERA | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 1693340 | MARISOL MORALES CARO | COM. ESTELA | CALLE #13 | 2834 | RINCON | PR | 00677 |
| 1840106 | MARISOL MORALES CARRION | HC 03 BOX 4616 | | | GURABO | PR | 00778 |
| 1752831 | MARISOL MORALES COLON | MARISOL MORALES COLON MAESTRA DEPARTAMENTO DE EDUCACION DE PUERTO RICO URB. EL CULEBRINA CALLE PINO G-11 | | | SAN SEBASTIAN | PR | 00685 |
| 1594508 | MARISOL MORALES COLON | URB. EL CULEBRINA CALLE PINO G-11 | | | SAN SABASTIAN | PR | 00685 |
| 1683930 | MARISOL MORALES COLON | URB. EL CULEBRINA CALLE PINOG-11 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 302716 | MARISOL MORALES GONZÁLEZ | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA | OFIC. 213, 1607 AVE PONCE DE LEON | SAN JUAN | PR | 00909 |
| 1947393 | MARISOL MOURE RIVERA | EXT. MARBELLA 329 CALLE GRANADA | | | AGUADILLA | PR | 00603 |
| 1745460 | MARISOL NATAL SALGADO | 33 VEREDA DE LA ESPINOSA | | | VEGA ALTA | PR | 00692 |
| 1057388 | MARISOL NAVARRO FIGUEROA | PO BOX 6983 | | | CAGUAS | PR | 00726-6983 |
| 1648338 | MARISOL NAVARRO FIGUEROA | URB. BAIROA GOLDEN GATE II | CALLE 1 M8 | | CAGUAS | PR | 00727 |
| 1887611 | MARISOL NAZARIO VEGA | 5048 CA. LORENCITA FERRE | | | PONCE | PR | 00728 |
| 1624710 | MARISOL NEGRON SANTIAGO | APTDO. 519 | | | VILLALBA | PR | 00766 |
| 1803388 | MARISOL NIEVES CRUZ | URB BONEVILLE HTS | 68 CALLE AGUAS BUENAS | | CAGUAS | PR | 00727 |
| 1908537 | MARISOL NIEVES GONZALEZ | HC 56 BOX 4827 | | | AGUADA | PR | 00602 |
| 2047635 | MARISOL ORTIZ SANTIAGO | URB VALLE DE ANDALUCIA | 2842 CALLE CADIZ | | PONCE | PR | 00728-3103 |
| 1605824 | MARISOL OSORIO | 31 WOODLAND ST UNIT 50 | | | HARTFORD | CT | 06105 |
| 302735 | MARISOL OTERO ESTERAS | P.O. BOX 6943 | | | CAGUAS | PR | 00726-6943 |
| 2061981 | MARISOL PABON GALARZA | VISTAS DEL PALMAR | CALLE E J-9 | | YAUCO | PR | 00698 |
| 1911952 | MARISOL PANTOJA SANTIAGO | BDA ENSANCHE | PO BOX 932 | | MOROVIS | PR | 00687 |
| 1960387 | MARISOL PENA MIRANDA | I-17 11 | URB. CONDADO MODERNO | | CAGUAS | PR | 00725 |
| 1808967 | MARISOL PENA MIRANDA | I-17 11 URB. CONDADO MODERNO | | | CAGUAN | PR | 00725 |
| 2005221 | MARISOL PENA MIRANDA | I-17 CALLE | 11 URB. CONDADO MODERNO | | CAGUAS | PR | 00725 |
| 2041820 | MARISOL PEREZ BERROCAL | URB. VISTA VERDE CALLE 7 #513 | | | AGUADILLA | PR | 00603 |
| 1755890 | MARISOL PEREZ PEREZ | RR2 BUZON 5652 | QUEBRADA ARENA | | TOA ALTA | PR | 00953-8962 |
| 1538802 | MARISOL PIZARRO ALVAREZ | 2 RES SAN PATRICIO APT 9 | | | LOIZA | PR | 00772-1702 |
| 1538802 | MARISOL PIZARRO ALVAREZ | RES SAN PATRICIO ED. 2 APT 9 | | | LOIZA | PR | 00772-1702 |
| 811663 | MARISOL PRADO RAMOS | PO BOX 104 | | | TOA ALTA | PR | 00954 |
| 2083481 | MARISOL RAMOS BENIQUEZ | CALLE ARANJUEZ 535 SAN JOSE | CASAS 4040 | | RIO PIEDRAS | PR | 00923 |
| 1568397 | MARISOL RAMOS SALAS | BARRIADA CABAN 2-A | | | AGUADILLA | PR | 00603 |
| 1057440 | MARISOL RAMOS VEGA | URB. COUNTRY CLUB | OH #10 CALLE 518 | | CAROLINA | PR | 00982 |
| 1697238 | MARISOL RAMOS VELEZ | PO BOX 3285 | | | GUAYNABO | PR | 00970-3285 |
| 1057442 | MARISOL RAMOS VELEZ | RR 02 BOX 3819 | | | ANASCO | PR | 00610 |
| 302768 | MARISOL RAMOS VELEZ | RR 02 BZN 3819 | | | ANASCO | PR | 00610 |
| 2015517 | MARISOL RAMOS VILELLA | CASA 324 ISLOTEZ | | | ARECIBO | PR | 00612 |
| 1807901 | MARISOL RIERA GONZALEZ | 365 CALLE 51 | VILLAS DE CARRAIZO | | SAN JUAN | PR | 00926 |
| 1945139 | MARISOL RIVERA CASTRO | HC 01 BOX 4381 | | | LAS MARIAS | PR | 00670 |
| 2099277 | MARISOL RIVERA CRUZ | URB. ONEILL 2 CALLE B | | | MANATI | PR | 00674-6143 |
| 1645567 | MARISOL RIVERA FERNANDEZ | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 |
| 1645567 | MARISOL RIVERA FERNANDEZ | HC 71 BOX 7228 | | | CAYEY | PR | 00736 |
| 1741041 | MARISOL RIVERA GARCIA | CALLE CARTAGENA E 152 URB FORET VIEW | | | BAYAMON | PR | 00956 |
| 2004139 | MARISOL RIVERA OTERO | URBANIZACION COUNTRY CLUB 3RA EXT. | HF-10 CALLE 223 | | CAROLINA | PR | 00982 |
| 1842780 | MARISOL RIVERA RODRIGUEZ | #55 D ST SAN MIGUEL BOX 982 | | | SANTA ISABEL | PR | 00757 |
| 1803027 | MARISOL RIVERA RODRIGUEZ | #55 D ST. | URB. SAN MIGUEL | BOX 982 | SANTA ISABEL | PR | 00757 |
| 457379 | MARISOL RIVERA RODRIGUEZ | BO BAYAMON PARC GANDARA | BUZON K-15 | | CIDRA | PR | 00739 |
| 2017657 | MARISOL RIVERA RODRIGUEZ | P.O. BOX 571 | | | CAROLINA | PR | 00978 |
| 1935024 | MARISOL RIVERA SANCHEZ | VILLAS DE BUENAVENTURA | 269 CALLE ARACIBO | | YABUCOA | PR | 00767-9556 |
| 1938760 | MARISOL RIVERA VAZQUEZ | CALLE 17 BUZON 382 | SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 2089627 | MARISOL RODRIGUEZ AGOSTO | BUZON 282 BO. MARIANA | | | NAGUABO | PR | 00718 |
| 817427 | MARISOL RODRIGUEZ DEL RIO | HC 05 BOX 55211 | | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1783863 | MARISOL RODRIGUEZ JUSINO | CALLE 11 M-20 EXT SANTA MARIA | | | SAN GERMAN | PR | 00683 |
| 1490418 | MARISOL RODRIGUEZ MARTIS | HC 3 BOX 8891 | | | DORADO | PR | 00646 |
| 1425876 | MARISOL RODRIGUEZ MARTIS | HC-3 BOX 8591 | | | DORADO | PR | 00646 |
| 2105290 | MARISOL RODRIGUEZ OTERO | 1406 CALLE J PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00682 |
| 1585633 | MARISOL RODRIGUEZ PAGAN | URB. BELLOMONTE L-9 CALLE 10 | | | GUAYNABO | PR | 00969 |
| 1782988 | MARISOL RODRIGUEZ ROMAN | URB. ISABEL LA CATOLICA B-21 CALLE # 6 | | | AGUADA | PR | 00602-2622 |
| 1748263 | MARISOL ROLDAN MONTANEZ | PO BOX 8335 | | | HUMACAO | PR | 00792 |
| 1747241 | MARISOL ROLDAN MONTANEZ | PO BOX 8335 | | | HUMACOA | PR | 00792 |
| 485611 | MARISOL ROLDAN MONTAÑEZ | P.O. BOX 8335 | | | HUMACAO | PR | 00792 |
| 1740170 | MARISOL ROLDAN MONTAQEZ | P.O. BOX 8335 | | | HUMACAO | PR | 00792 |
| 1673514 | MARISOL ROMAN GONZALEZ | URB. APRIL GARDENS | CALLE 8 E-21 | | LAS PIEDRAS | PR | 00771 |
| 1057489 | MARISOL ROSA DELGADO | PMB 170 | HC-01 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 1732898 | MARISOL ROSADO RODRIGUEZ | URB. VISTA HERMOSA | CALLE #5 F-1 | | HUMACAO | PR | 00791 |
| 1057493 | MARISOL ROSADO TORRES | URB REPARTO SANTIAGO G1 | CALLE 6 | | NAGUABO | PR | 00718 |
| 302795 | MARISOL ROSADO TORRES | URB REPTO SANTIAGO | G 1 CALLE 6 | | NAGUABO | PR | 00718 |
| 1650446 | MARISOL RUIZ MERCADO | URB SANTA JUANITA | AB-25 CALLE 43 | | BAYAMON | PR | 00956 |
| 1853379 | MARISOL RUIZ ORTIZ | HC 45,BOX 9747 | BDA. BUENA VISTA | | CAYEY | PR | 00736 |
| 1596914 | MARISOL SANCHEZ MARQUEZ | ALTURAS DE OLIMPO CASA D-19 BUZON 320 | | | GUAYAMA | PR | 00784 |
| 1596914 | MARISOL SANCHEZ MARQUEZ | BO CORAZON | CALLE SAN CIPRIAN 645 | | GUAYAMA | PR | 00784 |
| 1838502 | MARISOL SANCHEZ ZAYAS | APARTADO 1665 | | | SANTA ISABEL | PA | 00757 |
| 1809427 | MARISOL SANCHEZ ZAYAS | APARTADO 1665 | | | SANTA ISABEL | PR | 00757 |
| 1483236 | MARISOL SANES FERRER | COLINAS DEL OESTE | CALLE 9 E-13 | | HORMIGUEROS | PR | 00660 |
| 2076630 | MARISOL SANTIAGO MONTANEZ | HC30 BOX 31568 | | | SAN LORENZO | PR | 00754 |
| 1196390 | MARISOL SANTIAGO RIVERA | URB. SABANA DEL PALMAR | 112 CALLE YAGRUMO | | COMERIO | PR | 00782 |
| 1057519 | MARISOL SANTIAGO SANTIAGO | HC 05 BOX 5880 | | | JUANA DIAZ | PR | 00795 |
| 1917468 | MARISOL SANTIAGO VARGAS | 814 SKY STREET | | | YAUCO | PR | 00698 |
| 522252 | MARISOL SANTIAGO VARGAS | BO JOGUAS SEC MEDIA QUIJAS PEÑUCLAS | HC 02 BOX 4601 | | PENUELAS | PR | 00731 |
| 522252 | MARISOL SANTIAGO VARGAS | HILL VIEW 814 SKY STREET | | | YAUCO | PR | 00698 |
| 1588317 | MARISOL SERRANO PACHECO | URB. LAUREL SUR | 1445 CALLE BIENTEVEO | | COTO LAUREL | PR | 00780-5006 |
| 1966066 | MARISOL SOTO CARRERO | 1500 CALLE GENARO SOTO VALLE | | | ISABELA | PR | 00662 |
| 1518236 | MARISOL SOTO CORCHADO | 1631 CALLE JOSE CHEITO CORCHADO | | | ISABELA | PR | 00662 |
| 1114970 | MARISOL T SANES FERRER | COLINAS DEL OESTE | E13 CALLE 9 | | HORMIGUEROS | PR | 00660-1924 |
| 1601149 | MARISOL TAPIA MULERO | CARRTERA 186 KM 07 BARRIO LOMAS YAYA | CARRETERA 907 | | CANOVANAS | PR | 00729 |
| 1932148 | MARISOL TORRES CRUZ | 721 C/ DEL PARQUE APT C | | | SAN JUAN | PR | 00909 |
| 1882866 | MARISOL TORRES CRUZ | 721 CALLE DEL PARQUE APT C | | | SAN JUAN | PR | 00909 |
| 553160 | MARISOL TORRES LUGO | PO BOX 222 | | | LAJAS | PR | 00667 |
| 554078 | MARISOL TORRES MONTALVO | RR-1 BOX 37205 | | | SAN SEBASTIAN | PR | 00685 |
| 923362 | MARISOL TORRES SOTO | HC 04 BOX 14237 | | | MOCA | PR | 00676 |
| 1057551 | MARISOL VALLE ORTIZ | CONDOMINIO CRISTY | 105 JUAN MARIN APT 2C | | MAYAGUEZ | PR | 00680 |
| 302824 | MARISOL VAZQUEZ AGOSTO | HC 3 BOX 7690 | | | CANOVANAS | PR | 00729 |
| 1575898 | MARISOL VAZQUEZ AGOSTO | HC-3 BUZON 7690 | | | CANOVANAS | PR | 00729 |
| 1057557 | MARISOL VAZQUEZ PAGAN | URB LAS DELICIAS | CALLE FIDELA MATHEW #4022 | | PONCE | PR | 00728 |
| 1964775 | MARISOL VELAZQUEZ PONS | HC-03 BOX 9870 | | | PENUELAS | PR | 00624 |
| 1693519 | MARISOL VELAZQUEZ ROLDAN | HC 06 BOX 68239 | | | AGUADILLA | PR | 00603 |
| 2074200 | MARISOL VELEZ CANDELARIO | #261 CALLE B URB. JAIME L. DREW | | | PONCE | PR | 00730-1548 |
| 923367 | MARISOL VELEZ CANDELARIO | EDF 6 APT 45 | | | GUANICA | PR | 00653 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1160 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1977003 | MARISOL VELEZ CANDELARIO | RES JARDINES | EDF 6 APT 45 | | GUANICA | PR | 00653 |
| 1516710 | MARISOL VELEZ DE LEON | URB. EL ENCANTO CALLE GIRASOL 1020 | | | JUNCOS | PR | 00777 |
| 716567 | MARISOL VELEZ FIGUEROA | PO BOX 1127 | | | LAJAS | PR | 00667 |
| 1839594 | MARISOL VELEZ LUGO | 22 MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 |
| 582659 | MARISOL VELEZ ROMAN | PO BOX 8537 | | | BAYAMON | PR | 00960 |
| 716570 | MARISOL VICENS AGUILAR | 58 URB. SULTANA CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 |
| 584677 | MARISOL VICENS AGUILAR | URB. SULTANA | CALLE GIRALDA #58 | | MAYAGUEZ | PR | 00680 |
| 1577620 | MARISOL VILELLA GONZÁLEZ | CALLE 8A E235 | URB. JOSE SEVERO QUIÑONEZ | | CAROLINA | PR | 00985 |
| 1757842 | MARISOL VIZCAYA RUIZ | CALLE AD 10 EXT. FRANCISCO OLLER | | | BAYAMON | PR | 00956 |
| 1985430 | MARISSA ARMENTEROS QUINONES | COND EL ATLANTICO | APT. 110 | | TOA BAJA | PR | 00949 |
| 2046052 | MARISSA ARMENTEROS QUINONES | COND. EL ATLANTIEO APT 110 | | | TOA BAJA | PR | 00949 |
| 1738813 | MARISSA D. CRUZ SANTOS | URBANIZACION FACTOR | CALLE BALBOA 30-B | | ARECIBO | PR | 00612 |
| 1899010 | MARISSA MORALES GUILBE | BRISAS DEMARAVILLA CALLE LOS | CAOBOS E19 | | MERCEDITA | PR | 00715 |
| 2066549 | MARISSA SOTO CUEVAS | HC 02 BOX 6389 | | | LARES | PR | 00669 |
| 1727319 | MARISTELA NORAT PEREZ | 3190 FAIRFIELD DR | | | KISSIMMEE | FL | 34743 |
| 2073921 | MARISTELLA QUILES OCASIO | P.O. BOX 1039 | | | OROCOVIS | PR | 00720-1039 |
| 1566536 | MARITA RODRIGUEZ RIVERA | APARTADO 7515 BO. OBCERO | | | SAN JUAN | PR | 00916 |
| 1710544 | MARITERE VELAZQUEZ GOTAY | 501 CALLE MODESTA APT 209 | | | SAN JUAN | PR | 00924-4505 |
| 1674876 | MARITERE VELAZQUEZ GOTAY | 501 CALLE MODESTA APT 209 | | | SAN JUAN | PR | 00924-4504 |
| 716594 | MARITHSA I ROMAN RIOS | CALLE 4 D-3 URB. SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 1748551 | MARITSA BONILLA RODRIGUEZ | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | AVE. TNT. CESAR GONZALEZ | SAN JUAN | PR | 00919 |
| 1748551 | MARITSA BONILLA RODRIGUEZ | URB. JARDINES DE SAN LORENZO | CALLE 4E-15A | | SAN LORENZO | PR | 00754 |
| 2074494 | MARITSA RIVERA GONZALEZ | 207 CORNELL APT 403 | UNIVERSITY GARDENS | | RIO PIEDRAS | PR | 00927-4103 |
| 1590950 | MARITZA A. ROSARIO DOMENECH | CALLE ATUN B2 #7 | | BAHIA VISTAMAR | CAROLINA | PR | 00983 |
| 1737478 | MARITZA A. VAZQUEZ PANTOJAS | HC-01 BOX 11469 | | | CAROLINA | PR | 00987 |
| 1457760 | MARITZA ACEVEDO CASTILLO | PO BOX 4433 | | | AGUADILLA | PR | 00605 |
| 1775085 | MARITZA AGOSTO MALDONADO | HC 91 BUZON 8846 BARRIO BAJURA MACHUCHAL | | | VEGA ALTA | PR | 00692 |
| 2069025 | MARITZA ALBERT GONZALEZ | RR 6 BOX 9985 | | | SAN JUAN | PR | 00926 |
| 1114993 | MARITZA ALVIRA PAGAN | PO BOX 1687 | | | HORMIGUEROS | PR | 00660 |
| 2083790 | MARITZA ANGUITA OTERO | PO BOX 1864 | | | CIALES | PR | 00638 |
| 2084553 | MARITZA AQUINO MERCADO | PO BOX 321 | | | SAN SEBASTIAN | PR | 00685 |
| 1970396 | MARITZA AREIZAGA SALINAS | CALLE GRUBBS # 114 | | | AGUADILLA | PR | 00604-0397 |
| 1727806 | MARITZA AVILES PÉREZ | AC 01 2304 | | | LOÍZA | PR | 00772 |
| 1727806 | MARITZA AVILES PÉREZ | DEPARTAMENTO DE LA FAMILIA | APARTADO 510 | | LOIZA | PR | 00772 |
| 1057632 | MARITZA AYALA DEL VALLE | B8 CALLE GLADIOLA EXT. | TERRAZAS DE GUAYNABO | | GUAYNABO | PR | 00969-5453 |
| 1057632 | MARITZA AYALA DEL VALLE | HC 11 BOX 47884 | | | CAGUAS | PR | 00725-9627 |
| 40239 | MARITZA AYALA GUERRA | HC 2 BOX 5577 | | | LOIZA | PR | 00772 |
| 302892 | MARITZA BARRIS ROSARIO | U-5 CALLE #3 | | | NAGUABO | PR | 00718 |
| 302892 | MARITZA BARRIS ROSARIO | URB. DIPLO | CALLE 3 U-5 | | NAGUABO | PR | 00718 |
| 2111892 | MARITZA BARRIS ROSARIO | URB. DIPLO | U-5 CALLE 3 | | NAGUABO | PR | 00718 |
| 1762183 | MARITZA BATISTA | DE DIEGO CHALETS 474 CALLE DE DIEGO BOX. 94 | | | SAN JUAN | PR | 00923-3137 |
| 1724266 | MARITZA BATISTA VELAZQUEZ | DE DIEGO CHALETS 474 CALLE DE DIEGO | BOX 94 | | SAN JUAN | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1640078 | MARITZA BATISTA VELAZQUEZ | DE DIEGO CHALETS 474 CALLE DE DIEGO BOX. 94 | | | SAN JUAN | PR | 00923-3137 |
| 2118539 | MARITZA BELTRAN PAGAN | PO BOX 774 | | | LAS PIEDRAS | PR | 00771 |
| 1591056 | MARITZA BELTRAN RIVERA | VICTOR ROJAS 2 | CALLE 1 #111 | | ARECIBO | PR | 00612 |
| 1057643 | MARITZA BENITEZ UBARRI | URB. COUNTRY CLUB CALL | 236 HJ 21 3RD EXT | | CAROLINA | PR | 00982 |
| 2130024 | MARITZA BOCACHICA COLON | COM. NUEVO PINO | CALLE A #23 | HC-01 BOX 4087 | VILLALBA | PR | 00766 |
| 1906822 | MARITZA BOCACHICA COLON | COMUNIDAD NUEVO PINO CALLE A #23 | HC-01 BOX 4087 | | VILLALBA | PR | 00766 |
| 54474 | MARITZA BONILLA AGUIRRE | B COND JARDINES DE SAN IGNACIO | APT 1401 | | SAN JUAN | PR | 00927 |
| 1544703 | MARITZA BONILLA AGUIRRE | COND JARDINES DE SAN IGNACIO | APT 1401B | | SAN JUAN | PR | 00927 |
| 1719976 | MARITZA BONILLA ORTIZ | BOX 205 | | | BARRANQUITAS | PR | 00794 |
| 716649 | MARITZA BOTET VELAZQUEZ | CROWN HILLS | 169 CALLE GUNAJIBO | | SAN JUAN | PR | 00926 |
| 1933616 | MARITZA CABALLERO RODRIGUEZ | CANTITO ABAJO BUZON #4 | | | MANATI | PR | 00674-7001 |
| 1973376 | MARITZA CABRERA NIEVES | C-1 CALLE 1 | URB. MONTE VERDE | | TOA ALTA | PR | 00953 |
| 1988218 | MARITZA CABRERA NIEVES | C-1 CALLE 1 MONTE VERDE | | | TOA ALTA | PR | 00953 |
| 1057655 | MARITZA CALDERON DIAZ | URB DELGADO | G4 CALLE 4 | | CAGUAS | PR | 00725 |
| 1940071 | MARITZA CALDERON DIAZ | URB. SANTA ELVIRA C/SANTA ELENA | G-5 | | CAGUAS | PR | 00725 |
| 2030018 | MARITZA CARMEN HAIDE ACOSTA CRUZ | PO BOX 1452 | | | LAJAS | PR | 00667 |
| 1816669 | MARITZA CASTRO CRUZ | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | CAGUAS | PR | 00725 |
| 1816669 | MARITZA CASTRO CRUZ | TORRES DE CERVANTES | APTO. 706A | | SAN JUAN | PR | 00924 |
| 1934553 | MARITZA CASTRO GARCIA | URB. VICTORIA CALLE CLAVEL #2 | | | AGUADILLA | PR | 00603 |
| 1790134 | MARITZA CASTRO MEDINA | 9 CAMINO LOS MERCADO | | | SAN JUAN | PR | 00926 |
| 2047629 | MARITZA CASTRO RIVERA | PO BOX 1096 | | | ARROYO | PR | 00714 |
| 1555971 | MARITZA CHALUISANT GARCIA | CARR 120 KM 22.1 | | | MARICAO | PR | 00606 |
| 1555971 | MARITZA CHALUISANT GARCIA | PO BOX 69 | | | MARICAO | PR | 00606 |
| 2041440 | MARITZA CHAPARRO GALLOZA | HC 03 BOX 32691 | | | AGUADA | PR | 00602 |
| 1576761 | MARITZA CINTRON MARCANO | URB. SANTA ELENA | K-21 CALLE C | | BAYAMON | PR | 00957 |
| 302927 | MARITZA COLL VILLAFANE | P O BOX 8122 | | | ARECIBO | PR | 00613 |
| 2126743 | MARITZA COLON FLORES | CALLE SAN LORENZO BONNEVILLE VALLEY | | | CAGUAS | PR | 00725 |
| 2126743 | MARITZA COLON FLORES | P.O. BOX 7015 | | | CAGUAS | PR | 00726 |
| 1631591 | MARITZA COLÓN MANDRY | HC 06 BOX 4786 | | | COTO LAUREL | PR | 00780 |
| 1780235 | MARITZA COLON MORALES | CALLE PRINCESA DIANA #10812, URB. RIO GRANDE STATE | , | | RIO GRANDE | PR | 00745 |
| 1983996 | MARITZA COLON ROSADO | BOX 25 ANGELES P.R | | | UTUADO | PR | 00611 |
| 2089096 | MARITZA COLON SANTIAGO | URB. SANTA RITA II CALLE SANTA JUANA 1059 | | | COTO LAUREL | PR | 00780 |
| 2021166 | MARITZA CORA ROSA | URB. ARROYO DEL MAR C-9 CALLE CARIBE BUZON 308 | | | ARROYO | PR | 00714 |
| 106783 | MARITZA CORDERO VELEZ | PORTUGUEZ | PO BOX 1116 | | ADJUNTAS | PR | 00601 |
| 1797962 | MARITZA CRUZ BELTRAN | HC-04 BOX 6815 | | | YABUCOA | PR | 00767-9509 |
| 1606418 | MARITZA CRUZ BRAVO | CALLE 60 2I21 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 1997264 | MARITZA CRUZ CALDERON | 2020 COBBLESTONE TRAIL | | | FORNEY | TX | 75126 |
| 1693727 | MARITZA CRUZ GUZMAN | HC 64 BUZON 8106 | | | PATILLAS | PR | 00723 |
| 2012710 | MARITZA CRUZ ROSADO | H-8 CALLE SAN PEDRO, NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1760854 | MARITZA CRUZ ROSADO | PO BOX 5000-336 | | | SAN GERMAN | PR | 00683 |
| 120195 | MARITZA CRUZ TORRES | URB. LOS ALMENDROS | CALLE LADY DI #653 | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1759393 | MARITZA CUADRADO PASTRANA | CONDOMINIO PARQUE DE LA VISTA 1 APARTAMENTO D237 | | | SAN JUAN | PR | 00924 |
| 1759393 | MARITZA CUADRADO PASTRANA | RR6 BOX 10612 | | | SAN JUAN | PR | 00926 |
| 1911052 | MARITZA CUBIAN PACHECO | PO BOX 560811 | | | GUAYANILLA | PR | 00656 |
| 1739455 | MARITZA CURBELO FERNANDEZ | P.O. BOX 402 | | | QUEBRADILLAS | PR | 00678 |
| 1798208 | MARITZA DE JESUS CORREA | PARCELAS SUAREZ #89 CALLE 8 | HC 01 BOX 3977 | | LOIZA | PR | 00772 |
| 1785028 | MARITZA DE L. ROSADO PRATTS | CALLE MARGARITA URB. SAN JOSE E-17 P.O. BOX 505 | | | AIBONITO | PR | 00705 |
| 1785028 | MARITZA DE L. ROSADO PRATTS | PO BOX 505 | | | AIBONITO | PR | 00705 |
| 1630099 | MARITZA DEL C. ATILES SOTO | #314 CALLE MONTE DE ORO | | | CAMUY | PR | 00627 |
| 2095843 | MARITZA DEL VALLE SANCHEZ | CALLE 37 PARCELAS NUEVAS #569 | | | GURABO | PR | 00778 |
| 1609298 | MARITZA DELGADO ORTIZ | URB PASEOS REALES | 227 CALLE CONDESA | | ARECIBO | PR | 00612 |
| 2044424 | MARITZA DELGADO TORRES | A17 CALLE 11 | | | GUAYAMA | PR | 00784 |
| 1918778 | MARITZA DELGADO TORRES | CALLE 11 A17 URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 1731562 | MARITZA DIAZ MALDONADO | HC 1 BOX 17666 | | | HUMACAO | PR | 00791-9742 |
| 1720435 | MARITZA DÍAZ MALDONADO | HC -01 BOX 17666 | | | HUMACAO | PR | 00791-9742 |
| 2109392 | MARITZA DIAZ MARRERO | BO. AGUACATE | SECTOR COMUNA | | YABUCOA | PR | 00767 |
| 2109392 | MARITZA DIAZ MARRERO | P.O. BOX 784 | | | YABUCOA | PR | 00767 |
| 1836663 | MARITZA DOBLE MONTALVO | 317 CONDOMINIO ESTANCIAS DEL SUR | | | PONCE | PR | 00728 |
| 1057736 | MARITZA E CHAHAN | 431 BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 |
| 1862250 | MARITZA E FIGUEROA FERNANDEZ | 6249 C/SAN ANDRES, URB. STA. TERESITA | | | PONCE | PR | 00730 |
| 1817435 | MARITZA E. FIGUEROA FERNANDEZ | #886 C/CORTADA, URB. CONSTANCIA | | | PONCE | PR | 00717-2202 |
| 1848269 | MARITZA E. FIGUEROA FERNANDEZ | #886, CALLE CORTADA, URB. CONSTANCIA | | | PONCE | PR | 00717-2202 |
| 2002907 | MARITZA E. LAGUERRE PEREZ | P.O. BOX 3603 MARINE STATION | | | MAYAGUIZ | PR | 00680 |
| 1984378 | MARITZA E. LAGUERRE PEREZ | P.O. BOX 3603 MARINE STATION | | | MAYAGUEZ | PR | 00680 |
| 1983930 | MARITZA E. LAGUERRE PEREZ | PO BOX 3603 MARINA STATION | | | MAYAGUEZ | PR | 00680 |
| 1740352 | MARITZA E. LOZADA SANTIAGO | 1841 CORIANDER DRIVE | | | POINCIANA | FL | 34759 |
| 1626662 | MARITZA E. MARTES LOPEZ | CHALETS DE ROYAL PALM | EDIFICIO 9 APT 907 | | BAYAMON | PR | 00957 |
| 1965017 | MARITZA E. SIERRA VEGA | URB. SANTA TERESITA | 4702 SANTA GENOVEVA | | PONCE | PR | 00730 |
| 1807812 | MARITZA ENID FIGUEROA FERNANDEZ | # 886, C/CORTADA, URB CONSTANCIA | | | PONCE | PR | 00717-2202 |
| 1851017 | MARITZA ENID FIGUEROA FERNANDEZ | #886 CALLE CORTADA | URB. CONSTANCIA | | PONCE | PR | 00717-2202 |
| 163016 | MARITZA FELICIANO GONZALEZ | CALLE 12 BLQ 12 # 13 | SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1916099 | MARITZA FELICIANO PAGAN | P.O. BOX 60 | | | OROCOVIS | PR | 00720 |
| 1891485 | MARITZA FELICIANO TORRES | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | PONCE | PR | 00730-0863 |
| 1841409 | MARITZA FELICIONO TORRES | URB TORY BARRANCAS, 333 CALLE CRISANTENOS | | | PONCE | PR | 00730-4324 |
| 1675349 | MARITZA FERNANDEZ HERNANDEZ | HC-01, BOX 6012 | | | LAS PIEDRAS | PR | 00771-9701 |
| 1620763 | MARITZA FERRER RODRIGUEZ | HC 6 BOX 64710 | | | AGUADILLA | PR | 00603 |
| 2080941 | MARITZA FIGUEROA PAGAN | P.O. BOX 508 | | | CIALES | PR | 00638 |
| 1662086 | MARITZA FIGUEROA RUPERTO | P.O.BOX 314 | | | LAS MARIAS | PR | 00670 |
| 1729044 | MARITZA FIGUEROA VILLALONGO | POR BOX 424 | | | RIO GRANDE | PR | 00745 |
| 1901615 | MARITZA FLORAN HERNANDEZ | PO BOX 467 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1637517 | MARITZA FLORES | CALLE 4 E 20 | URB. ROSA MARIA | | CAROLINA | PR | 00987 |
| 1741788 | MARITZA FLORES | CALLE 4 E 20 | URBANIZACION ROSA MARIA | | CAROLINA | PR | 00987 |
| 1531370 | MARITZA FLORES | CALLE 4 E 20 URBANICION ROSA MARIA | | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1772621 | MARITZA GARCIA CRESPO | CARRAQUILLO. 181 KM 3 INTERIOR BARRIO QUEBRADA | | | SAN LORENZO | PR | 00754 |
| 1772621 | MARITZA GARCIA CRESPO | POR.. BOX 618 | | | SAN LORENZO | PR | 00754 |
| 1861916 | MARITZA GARCIA GONZALEZ | 4181 AVENIDA CONSTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716-2110 |
| 1862105 | MARITZA GARCIA GONZALEZ | 4181 CONSTANCIA AVE. | VILLA DEL CARMEN | | PONCE | PR | 00716-2110 |
| 1508843 | MARITZA GARCIA MARTINEZ | URB LA PLANICIE | CALLE 3 D27 | | CAYEY | PR | 00736 |
| 1668153 | MARITZA GARCIA RODRIGUEZ | HC 38 BOX 6284 | | | GUANICA | PR | 00653 |
| 1057774 | MARITZA GARCIA SERRANO | PO BOX 162 | | | BARCELONETA | PR | 00617 |
| 1595560 | MARITZA GIL DE LAMADRID GUADALUPE | 1019 CALLE M | URB MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 1835127 | MARITZA GONZALEZ ACEVEDO | URB. LLANOS DE PROVIDENCIA #119 | CALLE ROBLE AMARILLO | | SALINAS | PR | 00751 |
| 1485658 | MARITZA GONZALEZ ALVAREZ | HC5 BOX 52685 | | | SAN SEBASTIAN | PR | 00685 |
| 1057780 | MARITZA GONZALEZ ALVAREZ | URB. SEG. EXT. STA. ELENA | F13 CAZUCENA | | GUAYANILLA | PR | 00656 |
| 794278 | MARITZA GONZALEZ CALDERON | #19 CALLE ORQUIDEAS URB. RUSSE | | | MOROVIS | PR | 00687 |
| 1971711 | MARITZA GONZALEZ CRUZ | P.O. BOX 141632 | | | ARECIBO | PR | 00614 |
| 1057785 | MARITZA GONZALEZ GONZALEZ | HC 1 BOX 5545 | | | HORMIGUEROS | PR | 00660 |
| 2025840 | MARITZA GONZALEZ QUINONES | R/R OL BZN 5750 | | | MARICAO | PR | 00606 |
| 1734763 | MARITZA GONZALEZ QUINONES | R-R 01 BZN 5750 | | | MARICAO | PR | 00606 |
| 1935461 | MARITZA GUZMAN RODRIGUEZ | 482 SOTARENTO BRISAS DEL SUR | | | JUANA DIAZ | PR | 00795 |
| 2138695 | MARITZA GUZMAN RODRIGUEZ | 482 SOTAVENTO BRISAS DEL SUR | | | JUANA DIAZ | PR | 00795 |
| 1639213 | MARITZA HARISSON LUGO | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1639213 | MARITZA HARISSON LUGO | MARITZA HARRISON LUGO | P.BOX 353 | | CAMUY | PR | 00627 |
| 1858490 | MARITZA HERNANDEZ LOPEZ | HC-02 BOX 1662 | | | ARECIBO | PR | 00612 |
| 2113524 | MARITZA HERNANDEZ MULERO | 2365 CANTERA | | | SAN JUAN | PR | 00915 |
| 1635863 | MARITZA HERNANDEZ PEREZ | HC 04 BOX 15790, BO. CACAO | | | CAROLINA | PR | 00987 |
| 1604602 | MARITZA HERNANDEZ SOTO | BANCO POPULAR DE PUERTO RICO | #242016126 | CALLE PRINCIPAL, PUEBLO | TRUJILLO ALTO | PR | 00976 |
| 1604665 | MARITZA HERNANDEZ SOTO | BANCO POPULAR DE PUERTO RICO | #24201626 | CALLE PRINCIPAL, PUEBLO | TRUJILLO ALTO | PR | 00976 |
| 1604602 | MARITZA HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1604665 | MARITZA HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1639660 | MARITZA HERNANDEZ SOTO | ER-70 ENTRERIOS, ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 1753771 | MARITZA HERNANDEZ SOTO | PO BOX 401 | | | ANASCO | PR | 00610 |
| 1931940 | MARITZA I ANGUITA OTERO | P.O BOX 1864 | | | CIALES | PR | 00638 |
| 1604042 | MARITZA I BONILLA MALDONADO | RR 1 BOX 13604 | | | OROCOVIS | PR | 00720 |
| 1115072 | MARITZA I GARCIA RODRIGUEZ | PO BOX 249 | | | COMERIO | PR | 00782-0249 |
| 2130002 | MARITZA I MENDOZA RIVERA | HC-04 BOX 16317 | | | CAMUY | PR | 00627 |
| 1662235 | MARITZA I NUQEZ COLON | 105 CALLE EL GUAYACAN | URB. VALLE HUCARES | | JUANA DIAZ | PR | 00795-2813 |
| 923477 | MARITZA I ORTA ROMERO | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1057830 | MARITZA I ORTA ROMERO | VILLA PALMERAS | 213 CALLE TAPIA | | SAN JUAN | PR | 00911 |
| 303020 | MARITZA I TORRES MERCADO | URB VISTA DEL PALMAR | K 10 CALLE G | | YAUCO | PR | 00698 |
| 1982433 | MARITZA I. ALVARADO ORTIZ | PO BOX 1125 | | | SEBANA SECA | PR | 00952 |
| 1627019 | MARITZA I. BAEZ LAMPON | RR 12 BOX 1093 | | | BAYAMON | PR | 00956 |
| 1672057 | MARITZA I. CASILLAS ORTIZ | VILLA OLIMPICA PASEO 11 CASA 299 | | | SAN JUAN | PR | 00924 |
| 1674959 | MARITZA I. COLON NAVARRO | HC-01 BOX 3607 | BO. MOROVIS SUR | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1635394 | MARITZA I. CRUZ NEGRON | PO BOX 52285 | | | TOA BAJA | PR | 00950 |
| 794050 | MARITZA I. GOMEZ ORTIZ | HC-02 BUZON 15248 | CIENAGA ALTA SECTOR CASIANO CEPEDA | | RIO GRANDE | PR | 00745 |
| 2077835 | MARITZA I. RODRIGUEZ MENDEZ | PO BOX 4515 | | | AGUADILLA | PR | 00605 |
| 1790979 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA BLOQUE 98 # 13, | CALLE 94 | | CAROLINA | PR | 00985 |
| 1673433 | MARITZA I. SOTOMAYOR NEGRON | HC-01 BOX 3607 BO. MOROVIS SUR | | | MOROVIS | PR | 00687 |
| 1701878 | MARITZA I. TORRES RIVERA | HC 02 BOX 8393 | | | OROCOVIS | PR | 00720 |
| 1784550 | MARITZA I. WALKER VELAZQUEZ | 19 CALLE YABUCOA | URB. BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1925022 | MARITZA IVETTE GOMEZ ORTIZ | BO CIENAGA ALTA | SECTOR CASINO CEPEDA | | RIO GRANDE | PR | 00745 |
| 2029581 | MARITZA IVETTE GOMEZ ORTIZ | BO CIENAGA ALTA | SECTOR CASIANO CEPEDA | HC-02 BUZON 15248 | RIO GRANDE | PR | 00745 |
| 1775143 | MARITZA J MENDOZA RIVERA | HC 04 BOX 16317 | | | CAMUY | PR | 00627 |
| 2058606 | MARITZA J. BATISTA BADILLO | 24020 CARR. 113 | | | QUEBRADILLAS | PR | 00678 |
| 2125821 | MARITZA JIMENEZ MARTINEZ | CALLE CANARIO E-13 | URB.VILLA SERENA | | ARECIBO | PR | 00612 |
| 1628124 | MARITZA JIMENEZ RODRIGUEZ | PO BOX 2624 JUNCAL CONTRACT STATION | | | SAN SABASTIAN | PR | 00685 |
| 1939644 | MARITZA L LUGO RAMOS | HC 3 BOX 9981 | | | SAN GERMAN | PR | 00683 |
| 1665759 | MARITZA L. TORRES RIVERA | HC 02 BOX 8393 | | | OROCOVIS | PR | 00720 |
| 2062440 | MARITZA LARACUENTE ROMAN | 18 CALLE MANUEL RODRIGUEZ | URB. SAN ISIDRO | | SABANA GRANDE | PR | 00637 |
| 2062440 | MARITZA LARACUENTE ROMAN | PO BOX 1201 | | | SABANA GRANDE | PR | 00637 |
| 847647 | MARITZA LAUREANO CORTES | URB SANTA JUANITA | GD12 CALLE 51 | | BAYAMON | PR | 00956 |
| 1867682 | MARITZA LOPEZ BONILLA | APARTADO 511 | | | ANASCO | PR | 00610 |
| 1993032 | MARITZA LOPEZ PEREZ | J13-CAOBA QUINTAS DE DORADO | | | DORADO | PR | 00646 |
| 1935850 | MARITZA LOPEZ RIVERA | HC 01 BOX 7110 | | | VILLALBA | PR | 00766 |
| 923489 | MARITZA M LUGO CRUZ | E-2 CALLE ENEAS | URB. GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1882672 | MARITZA M. PEREZ SANCHEZ | S21 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2031178 | MARITZA MACON GONZALEZ | PO BOX 1286 VICTORIA STATION | | | AGUADILLA | PR | 00605-1286 |
| 1710021 | MARITZA MALDONACHO BLANCO | 125 CALLE B | URB. LAVEGA | | VILLALBA | PR | 00766 |
| 1570515 | MARITZA MALDONADO BLANCO | 125 CALLE B URB. LA VEGA | | | VILLALBA | PR | 00766 |
| 1830267 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | COROZAL | PR | 00783 |
| 2053712 | MARITZA MARCIAL TORRES | 127 CALLE CARIBE - URB ARROYO DEL MAR | | | ARROYO | PR | 00714 |
| 2053712 | MARITZA MARCIAL TORRES | PO BOX 1418 | | | ARROYO | PR | 00714 |
| 2026347 | MARITZA MARRERO RODRIQUEZ | HC 01 | BOX 6422 | | GUAYNABO | PR | 00971 |
| 1701478 | MARITZA MARTINEZ | P.O BOX 30644 | | | SAN JUAN | PR | 00929 |
| 1967327 | MARITZA MARTINEZ ORTIZ | 142 COCOVIEJO MARTIN LUTHER KING | | | SALINAS | PR | 00751 |
| 2011460 | MARITZA MARTIR MUNET | 180 CACIMAR, LOS CACIQUES | | | CAROLINA | PR | 00987 |
| 2050056 | MARITZA MARTIS MUNET | 180 CACIMAR, LOS CACIQUES | | | CAROLINA | PR | 00987 |
| 1964358 | MARITZA MATOS ROSA | HC 01 9209 | | | PENUELAS | PR | 00624 |
| 2053749 | MARITZA MATOS ROSA | HC 01 BOX. 9209 | | | PENUELAS | PR | 00624 |
| 1854440 | MARITZA MATOS ROSADO | URB BRISAS DEL PRADO CALLE GUARAYUAO 2033 | | | SANTA ISABEL | PR | 00757 |
| 2032862 | MARITZA MAYSONET CABRERA | CALLE 9 BUZON #81 | BARRIO CARMELITA | | VEGA BAJA | PR | 00693 |
| 1057901 | MARITZA MELENDEZ FIGUEROA | HC 1 BOX 5863 | BO GUARAGUAO | | GUAYNABO | PR | 00971 |
| 2067311 | MARITZA MELENDEZ REYES | URB PORTALES DE JACABOA A-4 | | | PATILLAS | PR | 00723 |
| 1794262 | MARITZA MERCED FEBLES | PO BOX 643 | | | SAINT JUST STATION | PR | 00978 |
| 1746327 | MARITZA MIRANDA RUIZ | HC 61 BOX 38881 | | | AGUADA | PR | 00602 |
| 1066397 | MARITZA MOLINA | VALLE ARRIBA HEIGHTS | P8 CALLE HIGUERO | | CAROLINA | PR | 00983 |
| 1700121 | MARITZA MORALES RODRIGUEZ | PMB 720 #267 | CALLE CIERRA MORENA | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1057925 | MARITZA MORALES RODRIGUEZ | PMB 720 #267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 351911 | MARITZA MUNOZ CAMACHO | URB JESUS M. LAGO | R-6 | | UTUADO | PR | 00641 |
| 303082 | MARITZA NATAL TRINIDAD | VILLA PALMERAS | 254 CALLE BARTOLOME LAS CASAS | | SAN JUAN | PR | 00915 |
| 1115107 | MARITZA NAZARIO MERCADO | 100 COND LA CEIBA APT 505 | | | PONCE | PR | 00717 |
| 1979565 | MARITZA NEGRON BONILLA | HC-01 BOX 8068 | | | VILLALBA | PR | 00766 |
| 1849680 | MARITZA NEGRON VEGA | HC 03 BOX 10078 | | | SAN GERMAN | PR | 00683 |
| 2005994 | MARITZA NIEVES NAZARIO | URB. PANORAMA VILLAGE 135 VISTA BAHIA | | | BAYAMON | PR | 00957 |
| 1742683 | MARITZA NIEVES TORRES | 35 URB LOS MIRASOLES | | | ARECIBO | PR | 00612 |
| 1846455 | MARITZA NUNEZ SANTIAGO | HC 7 BOX 98957 | | | ARECIBO | PR | 00612 |
| 1922277 | MARITZA NUSSA PIMENTEL | URB. INTERAMERICANA, C/29 CASA AE-15 | | | TRUJILLO ALTO | PR | 00976 |
| 1654738 | MARITZA OCASIO BAEZ | URB. HACIENDAS DE TENAS CALLE YUISA | BZON 206 | | JUNCOS | PR | 00777 |
| 1788556 | MARITZA ORONA RIVERA | VIA 18 P-R 22 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1643871 | MARITZA ORTIZ CONCEPTION | HC 4 BOX 8964 | | | AGUAS BUENAS | PR | 00703 |
| 1688086 | MARITZA ORTIZ HERNANDEZ | URB VISTAS DE LUQUILLO II | 408 CALLE RUBI | | LUQUILLO | PR | 00773 |
| 2022783 | MARITZA ORTIZ MUNDO | 1137 LUIS CORDOVA CHIRINO | URB. COUNRY CLUB | | SAN JUAN | PR | 00924 |
| 2022073 | MARITZA ORTIZ MUNDO | 1137 LUIS CORDOVA CHIRINO | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2021934 | MARITZA ORTIZ MUNDO | 1137 LUIZ CORDOVA CHIRINO | URB. COUNRY CLUB | | SAN JUAN | PR | 00924 |
| 1358155 | MARITZA ORTIZ RODRIGUEZ | 12 CALLE DR GATELL | | | YAUCO | PR | 00698 |
| 716863 | MARITZA ORTIZ TORO | PO BOX 1741 | | | CABO ROJO | PR | 00623 |
| 2077256 | MARITZA PAGAN RIVERA | P.O. BOX 811 | | | OROCOVIS | PR | 00720 |
| 2037284 | MARITZA PASTRANA PEREZ | C/TANQUES #43 BDA. VENEZUELA | | | SAN JUAN | PR | 00926 |
| 2037284 | MARITZA PASTRANA PEREZ | CIUDAD SENORIAL C/ NOBLE #22A | CUPEY | | SAN JUAN | PR | 00926 |
| 2068857 | MARITZA PEREZ AGUILAR | BZN 1405 CALLE J INT | | | MAYAGUEZ | PR | 00680 |
| 2054886 | MARITZA PEREZ GONZALEZ | AUX.SERVICIOS GENERALES | DEPARTAMENTO DE EDUCACION | AVE.TENIENTE CESAR GONZALEZ, ESQUINA CALAF | HATO REY | PR | 00919 |
| 2054886 | MARITZA PEREZ GONZALEZ | URB. COLINAS PENUELAS CALLE ARTURO #412 | | | PENUELAS | PR | 00624 |
| 2023267 | MARITZA PEREZ RIVERA | 2325 CALLE DANIELA SAN ANTONIO | | | PONCE | PR | 00728 |
| 1764619 | MARITZA PLAZA MALDONADO | 6516 SAN EDMUNDO SANTA TERESITA | | | PONCE | PR | 00730 |
| 1689977 | MARITZA PUJOLS DIAZ | URBANIZACIÓN PEDRO T. LABAYÉN | CALLE MANUEL ALONSO # 13 | | SAN SEBASTIAN | PR | 00685 |
| 1727808 | MARITZA QUINTANA | HC 04 BOX 14133 | | | MOCA | PR | 00676 |
| 2130310 | MARITZA R. GONZALEZ VARGAS | HC-03 BOX 12068 | | | UTUADO | PR | 00641 |
| 1568670 | MARITZA RAMIREZ PEREZ | URV VILLA CAROLINA | 19637 CALLE 529 | | CAROLINA | PR | 00985 |
| 1771096 | MARITZA RAMIREZ ROSARIO | HC-04 BOX 4606 | | | HUMACAO | PR | 00791 |
| 1732813 | MARITZA RAMOS | C26 CALLE 6 URB. CIBUCO | | | COROZAL | PR | 00783 |
| 1839509 | MARITZA RAMOS LUCIANO | 4018 ELANGEZ | URB PUNTO ORO | | PONCE | PR | 00728 |
| 1808911 | MARITZA RAMOS LUCIANO | BANCO POPULAR DE PR | | | PONCE | PR | 00717 |
| 1058006 | MARITZA RAMOS LUCIANO | BANCO POPULAR DE PUERTO RICO | NUMERO DE TRANSITO 021502011 | 121120708, PLAZA DEL CARIBE SEGUNDO NIVEL SUITE 420 | PONCE | PR | 00717 |
| 1967175 | MARITZA RAMOS LUCIANO | BANCO POPULAR DE PUERTO RICO | #C121120708 #RUTA021502011 | | PONCE | PR | 00717 |
| 303134 | MARITZA RAMOS LUCIANO | BANCO POPULAR DE PUERTO RICO | | | PONCE | PR | 007117 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1839509 | MARITZA RAMOS LUCIANO | BANCO POPULAR PR | PLAZA DEL CARIBE SIGUNDO NIVEL | SUITE 420 | PONCE | PR | 00717 |
| 1940548 | MARITZA RAMOS LUCIANO | BANCO POPULOR DE PUERTO RICO | #C 121120708 | #RUTA 021502011 | PONCE | PR | 00717 |
| 1808911 | MARITZA RAMOS LUCIANO | CALLE A NAEZ 4018 | PUNTO 080 | | PONCE | PR | 00728 |
| 1940548 | MARITZA RAMOS LUCIANO | CALLE ANAEZ | 4018 PUNTO ORO | | PONCE | PR | 00728 |
| 1967175 | MARITZA RAMOS LUCIANO | CALLE ANGEZ 4018 PANDO 000 | | | PONCE | PR | 00728 |
| 1058006 | MARITZA RAMOS LUCIANO | PO BOX 8043 | | | PONCE | PR | 00732 |
| 303134 | MARITZA RAMOS LUCIANO | URB. PUNTO ORO | CALLE ANAEZ 4018 | | PONCE | PR | 00728-2042 |
| 1974967 | MARITZA RAMOS OITIZ | L-15 CALLE 11 URB. SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 2106319 | MARITZA RAMOS ORTIZ | L-15 CALLE 11 URB. SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 2049122 | MARITZA RAMOS SEPULVEDA | CALLE BRANDON #22 | | | ENSENADA | PR | 00647-1402 |
| 2041920 | MARITZA RAMOS SEPULVEDA | CALLE BRANDON NUM. 22 | | | ENSENADA | PR | 00647-1402 |
| 435181 | MARITZA REYES MOYETT | URB VILLAS DEL CARMEN | B 20 CALLE 3 | | GURABO | PR | 00778 |
| 1638904 | MARITZA REYES ROMERO | K-6 URB. ESTANCIAS LAS TRINITARIAS | ALFONSO RIVERA CRUZ BZNL 771 | | AGUIRRE | PR | 00704 |
| 1639395 | MARITZA REYES ROMERO | K-6 URB. ESTANCIAS LAS TRINITARIAS | ALFONSO RIVERA CRUZ, BZN 771, | | AGUIRRE | PR | 00704 |
| 1842875 | MARITZA REYES-GUADALUPE | PO BOX 801458 | | | COTO LAUREL | PR | 00780-1458 |
| 2089351 | MARITZA REYS GUADALUPE | BOX 801458 | | | COTO LAUREL | PR | 00780-1458 |
| 1754163 | MARITZA RIVERA CHARRIEZ | RR 5 BOX 8561 | | | TOA ALTA | PR | 00953 |
| 1621746 | MARITZA RIVERA COLÓN | CALLE 25 Q29 URBANIZACIÓN METROPOLIS | | | CAROLINA | PR | 00987 |
| 1567114 | MARITZA RIVERA COLÓN | HC02 BOX 4951 | | | VILLALBA | PR | 00766-9885 |
| 1816413 | MARITZA RIVERA COTTO | BO SUMIDERO | HC 01 BOX 8037 | | AGUAS BUENAS | PR | 00703-9719 |
| 1742184 | MARITZA RIVERA CRUZ | LAS DELICIAS #96 VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 1955624 | MARITZA RIVERA FLORES | P.O. BOX 5274 | | | CAYEY | PR | 00737-5274 |
| 1797580 | MARITZA RIVERA GABINO | PO BOX 367737 | | | SAN JUAN | PR | 00936 |
| 814867 | MARITZA RIVERA GONZALEZ | UNIVERSITY GARDENS | 207 CORNELL APT 403 | | SAN JUAN | PR | 00927 |
| 1719412 | MARITZA RIVERA LOPEZ | HC02 BOX 4648 | | | VILLALBA | PR | 00766 |
| 1719412 | MARITZA RIVERA LOPEZ | RAMA JUDICIAL ADM. TRIBUNALES | TRABAJADORA SOCIAL | CENTRO JUDICIAL PONCE | PONCE | PR | 00732 |
| 1752976 | MARITZA RIVERA MARTINEZ | HC-02 BUZON 8370 | | | AIBONITO | PR | 00705 |
| 1677243 | MARITZA RIVERA MARTINEZ | HC-02 BUZÓN 8370 | | | AIBONITO | PR | 00705 |
| 1882963 | MARITZA RIVERA MARTINEZ | URB VALENCIA 1 | 92 CALLE RAFAEL ALGARIN | | JUNCOS | PR | 00777 |
| 2134241 | MARITZA RIVERA MERCED | URB. LA ESTANCIA CALLE POMAROSA #43 | | | LAS PIEDRAS | PR | 00771 |
| 1737481 | MARITZA RIVERA PEREZ | URB. LOS CERROS D-19 | | | ADJUNTAS | PR | 00601 |
| 1620271 | MARITZA RIVERA QUINTANA | HC05-BOX 56780 | | | SAN SEBASTIAN | PR | 00685 |
| 1596162 | MARITZA RIVERA RIVERA | PO BOX 179 | | | LARES | PR | 00669 |
| 457382 | MARITZA RIVERA RODRIGUEZ | COND CAROLINA COURT APARTMENTS | APT A19 | | CAROLINA | PR | 00982 |
| 2126169 | MARITZA RIVERA RODRIGUEZ | COND CAROLINA COURT APARTMENTS | APTO A 19 | | CAROLINA | PR | 00982 |
| 1473145 | MARITZA RIVERA RODRIGUEZ | COND.CAROLINA COURT APARTMENTS | APARTAMENTO A-19 | | CAROLINA | PR | 00982 |
| 2063132 | MARITZA RIVERA ROSADO | 63 CALLE CANAS | | | ADJUNTAS | PR | 00601 |
| 1657178 | MARITZA RIVERA SANCHEZ | HC 56 BOX 5108-1 | | | AQUADA | PR | 00602-8691 |
| 1058052 | MARITZA RIVERA SANTIAGO | HC 01 BOX 6137 | | | TOA BAJA | PR | 00949 |
| 1768863 | MARITZA RIVERA SANTIAGO | HC-2 BOX 4731 | | | VILLALBA | PR | 00766-9716 |
| 2077964 | MARITZA RIVERA VALCEICEL | 60 REY JORGE URB. CAMPO REAL | | | LAS PIEDRAS | PR | 00771 |
| 1820801 | MARITZA RIVERA VEGA | URB. EL ROSARIO II | L-20 CALLE C | | VEGA BAJA | PR | 00693 |
| 1635305 | MARITZA RODRIGUEZ CAMACHO | #30 LOMA BONITA PARC SUBANETAS | | | PONCE | PR | 00715 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1167 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1873373 | MARITZA RODRIGUEZ CARABALLO | BO SUSUA | 38C CALLE AZUCENA | | SABANA GRANDE | PR | 00637-2220 |
| 2053306 | MARITZA RODRIGUEZ CINTRON | BO. OLLAS CALLE 14 #597 | | | SANTA ISABEL | PR | 00757 |
| 2053306 | MARITZA RODRIGUEZ CINTRON | HC 01 BOX 583 | | | SANTA ISABEL | PR | 00757 |
| 2003817 | MARITZA RODRIGUEZ DAVILA | CH628 CALLE 86 JARDINES | | | RIO GRANDE | PR | 00745 |
| 1548929 | MARITZA RODRIGUEZ MIRABEL | 572 URBAN MARIA ANTONIA | | | GUANICO | PR | 00653 |
| 1538076 | MARITZA RODRIGUEZ MIREBEL | 572 URB. MARIA ANTONIA | | | GUANICO | PR | 00653 |
| 1717345 | MARITZA RODRIGUEZ MOLINA | BOX 9494 HC-02 | | | JUANA DIAZ | PR | 00795 |
| 1731388 | MARITZA RODRIGUEZ RIOS | HC2 BOX 5905 | | | COMERIO | PR | 00782 |
| 1058072 | MARITZA RODRIGUEZ RIVERA | P.O BOX 7515 BO. OBRERO | | | SAN JUAN | PR | 00916-7515 |
| 2047352 | MARITZA RODRIGUEZ RODRIGUEZ | 2568 CALLE NACAR | VISTA DEL MAR | | PONCE | PR | 00716 |
| 2066562 | MARITZA RODRIGUEZ RODRIGUEZ | 2568 CALLE NACON | VISTA DEL MAR | | PONCE | PR | 00716 |
| 2017378 | MARITZA RODRIGUEZ RODRIGUEZ | 2568 CALLE NOCAR | VISTA DEL MAR | | PONCE | PR | 00716 |
| 1558215 | MARITZA RODRIGUEZ RODRIGUEZ | P O BOX 111 | | | YAUCO | PR | 00698 |
| 1793326 | MARITZA RODRIGUEZ VAZQUEZ | URB VILLA CAROLINA 32-13 CALLE 12 | | | CAROLINA | PR | 00985 |
| 2090266 | MARITZA RODRIGUEZ VELEZ | URB. JESUS M. LAGO D-49 | | | VILLALBA | PR | 00641 |
| 1678818 | MARITZA ROLDAN ARRUFAT | RR4 BOX 27260 | BO. PINAS | | TOA ALTA | PR | 00953-9422 |
| 1724320 | MARITZA ROLDAN ARRUFAT | RR-4 BOX 27260 BO. PIÑAS | | | TOA ALTA | PR | 00953-9422 |
| 923537 | MARITZA ROMAN LOPEZ | 1376 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 |
| 1387894 | MARITZA ROMERO BIGIO | CFSE, C/O MARITZA ROMERO BIGIO | PO BOX 365028 | | SAN JUAN | PR | 00936-5028 |
| 1387894 | MARITZA ROMERO BIGIO | VILLAS DE CARRAIZO | RR7 BOX 339 | | SAN JUAN | PR | 00926 |
| 858352 | MARITZA ROMERO LOPEZ | CALLE 38 2H31 | METROPOLIS | | CAROLINA | PR | 00987 |
| 1729643 | MARITZA ROMERO LOPEZ | URB METROPOLIS | 2H 31 CALLE 38 | | CAROLINA | PR | 00987 |
| 1729923 | MARITZA ROMERO LOPEZ | URB METROPOLIS | 2H 31 CALLE 38 | | CAROLOINA | PR | 00987 |
| 1852959 | MARITZA ROSA BAEZ | 600 BRISAS DE PANORAMA APT 722 | | | BAYAMON | PR | 00957 |
| 1968618 | MARITZA ROSA BAEZ | 722 600 BRISAS DE PANDRAMA | | | BAYAMON | PR | 00957 |
| 1796279 | MARITZA ROSARIO GONZALEZ | PO BOX 84 | | | WINTER HAVEN | FL | 33882-0084 |
| 2005411 | MARITZA ROSARIO MARTINEZ | HC-01 BOX 9824 | | | TOA BAJA | PR | 00982 |
| 1640468 | MARITZA ROSARIO NEGRON | JARDINES DE RABANAL | 8 CALLE PALMA | | CIDRA | PR | 00739-9925 |
| 1058109 | MARITZA ROSARIO ROMAN | URB ALMIRAAR2 CALLE 13 | | | TOA BAJA | PR | 00949 |
| 923544 | MARITZA ROSARIO SANTANA | 11 VICTORIA DR. | | | ALLENTOWN | PA | 18109 |
| 923544 | MARITZA ROSARIO SANTANA | B-8 CALLE 3 | | | CATANO | PR | 00962 |
| 501704 | MARITZA RUIZ LOPEZ | PO BOX 1745 | | | RINCON | PR | 00677 |
| 2089225 | MARITZA SALGADO FELICIANO | URB. COLINAS DE VILLA ROSA G-17 | | | SABANA GRANDE | PR | 00637 |
| 1058128 | MARITZA SANABRIA LOZADA | HC 02 BOX 6989 | | | YABUCOA | PR | 00767 |
| 506958 | MARITZA SANABRIA LOZADA | HC 4 BOX 6989 | | | YABUCOA | PR | 00767 |
| 1980316 | MARITZA SANCHEZ TORRES | BO. SUMIDERO | APT 1439 | | AGUAS BUENAS | PR | 00703 |
| 1936471 | MARITZA SANTIAGO ACEVEDO | PMB 298 PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 2026460 | MARITZA SANTIAGO ALVARADO | P.O. BOX 1257 | | | OROCOVIS | PR | 00720 |
| 2005861 | MARITZA SANTIAGO CARTAGENA | PO BOX 7854 | | | VILLALBA | PR | 00766 |
| 1595390 | MARITZA SANTIAGO FEBUS | NUM. 25 CALLE SANTIAGO IGLESIAS | | | COAMO | PR | 00769 |
| 1058142 | MARITZA SANTIAGO MALDONADO | HC-02 PO BOX 4361 | | | VILLALBA | PR | 00766 |
| 2074793 | MARITZA SANTIAGO PELLOT | PO BOX 2313 | | | MOROVIS | PR | 00687 |
| 2120113 | MARITZA SANTIEGO PELLOT | PO BOX 2313 | | | MOROVIS | PR | 00687 |
| 303207 | MARITZA SANTOS LEANDRY | URB LA PROVINDENCIA | 2524 CALLE BALBOA | | PONCE | PR | 00728-3161 |
| 1058156 | MARITZA SEPULVEDA SEPULVEDA | HC 5 BOX 5451 | | | YABUCOA | PR | 00767 |
| 716962 | MARITZA SERRANO SANTIAGO | URB VILLA LOS SANTOS | Y3 CALLE 15 | | ARECIBO | PR | 00613 |
| 1058160 | MARITZA SIVERIO ROSA | HC 01 BOX 8498 | | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2063850 | MARITZA SOTO GONZALEZ | P.O. BOX 3561 | | | ARECIBO | PR | 00613 |
| 2094970 | MARITZA SOTO GONZALEZ | P.O.BOX 3561 | | | ARICEBO | PR | 00613 |
| 1917347 | MARITZA SOTO HERNANDEZ | HC-01 BOX 5575 | | | MOCA | PR | 00676 |
| 1914250 | MARITZA SUAREZ LOPEZ | PO BOX 371698 | | | CAYEY | PR | 00737 |
| 2051318 | MARITZA TORRES GONZALEZ | HC BOX 9422 | | | GUAYNABO | PR | 00971 |
| 1677776 | MARITZA TORRES JIMENEZ | CONDOMINIO PASEO DEL RIO | 500 BLVD DEL RIO | APTO 2602 | HUMACAO | PR | 00791 |
| 2112036 | MARITZA TORRES RIVERA | CALLE JOSE CELSO BARBOSA 153 | | | LAS PIEDRAS | PR | 00771 |
| 559133 | MARITZA TORRES VAZQUEZ | D-12 HACIENDA LA ELIZA | | | GUAYANILLA | PR | 00656 |
| 559133 | MARITZA TORRES VAZQUEZ | D-17 HACIENDA LA ELIZA | | | GUAYANILLA | PR | 00656 |
| 559133 | MARITZA TORRES VAZQUEZ | URB SANTA MARIA | A14 CALLE 21 | | GUAYANILLA | PR | 00656 |
| 1701208 | MARITZA V BAUZO ZAYAS | CALLE PLATERO # 674 | URB FAIR VIEW | | SAN JUAN | PR | 00926 |
| 1642121 | MARITZA VALENTIN LUGO | HC-02 BOX 13346 | | | LAJAS | PR | 00667 |
| 2132177 | MARITZA VALENTIN PONCE | VILLAS CENTRO AMERICANAS | APT 243 | | MAYAGUEZ | PR | 00680 |
| 2032521 | MARITZA VALENTIN PONCE | VILLAS CENTROAMERICANAS | APT 243 | | MAYUGUEZ | PR | 00680 |
| 1672118 | MARITZA VARGAS REILLO | 41687 CALLE PEDRO LOPEZ | | | QUEBRADILLAS | PR | 00678 |
| 2054727 | MARITZA VARGAS RODRIGUEZ | URB. EL CONVENTO CALLE 5 A-105 | | | SAN GERMAN | PR | 00683 |
| 1058191 | MARITZA VARGAS VELEZ | URB. COLINAS | CALLE JAZMIN 311 | | PENUELAS | PR | 00624 |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | URB CARIBE GARDENS | J3 CALLE ALELI | | CAGUAS | PR | 00725 |
| 1981050 | MARITZA VAZQUEZ CRUZ | CALLE ALELI J-3 | CARIBE GARDENS | | CAGUAS | PR | 00725 |
| 716988 | MARITZA VAZQUEZ CRUZ | URB CARIBE GARDENS | J3 CALLE ALELI | | CAGUAS | PR | 00725 |
| 1639457 | MARITZA VÁZQUEZ MALDONADO | 333 CALLE NEVADA | URB SAN GERARDO | | SAN JUAN | PR | 00926 |
| 1825529 | MARITZA VAZQUEZ NAZARIO | PO BOX 343 | | | SABANA GRANDE | PR | 00637 |
| 1753204 | MARITZA VAZQUEZ TORRES | 268 GRAND CANAL DRIVE | | | KISSIMMEE | FI | 34759 |
| 2014442 | MARITZA VEGA NEGRON | HC-03 BOX 12037 | | | JUANA DIAZ | PR | 00795 |
| 1882705 | MARITZA VELEZ LOUBRIEL | RR-4 BOX 27722 | | | TOA ALTA | PR | 00953 |
| 1554787 | MARITZA VELEZ ORTIZ | URB. VILLA FLORES 2826 HIBISCUS | | | PONCE | PR | 00716-2913 |
| 1552102 | MARITZA VELEZ ORTIZ | VILLA FLORES HIBISCUS 2826 | | | PONCE | PR | 00716-2913 |
| 1613733 | MARITZA Y RONDA FERNANDEZ | URB. VILLAS DEL BOSQUE CALLE TULIPAN #187 | | | CIDRA | PR | 00739 |
| 1657545 | MARIVEL GONZALEZ TALAVERA | HC 6 BOX 66260 | | | AGUADILLA | PR | 00603 |
| 1058218 | MARIVEL RODRIGUEZ CONCEPCION | PO BOX 9611 | COTTO STATION | | ARECIBO | PR | 00613 |
| 1967157 | MARIVELI ACEVEDO ACEVEDO | HC-8 BOX 45305 | | | AGUADILLA | PR | 00603 |
| 2062636 | MARIVELIS RIVERA ROSADO | C/17 F46 URB. BAYAMON GARDEN | | | BAYAMON | PR | 00957 |
| 1598332 | MARIVELL CANDELARIA PEREZ | HC 1 BOX 9084 | | | BAJADERO | PR | 00616 |
| 1936312 | MARIVETTE LANZO CORTIJO | 11 CALLE CEFERINO OSORIO | | | LOIZA | PR | 00772 |
| 1938674 | MARIVETTE VALENTIN VARGAS | HC-6 BOX 61669 | | | MAYAGUEZ | PR | 00680 |
| 1058227 | MARIVI OTERO ROMAN | URB SIERRA BAYAMON | 609 CALLE 56 | | BAYAMON | PR | 00961 |
| 1887997 | MARIXA GOMEZ HERRAN | URB. DR. ZENO GANDIA | CALLE 65 INT #22 | | ARECIBO | PR | 00612 |
| 1910815 | MARIXA LOPEZ VILLANUEVA | URB LEVITTOWN C/ CAUTIER BENITZ EB-5 | | | TOA BAJA | PR | 00949 |
| 1845791 | MARIXA LOPEZ VILLANUEVA | URB. LEVITTOWN CALLE | GAUTIER BENITEZ EB-5 | | TOA BAJA | PR | 00949 |
| 2004773 | MARIXA ORTIZ PADUA | 282 REY JORGE COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 2080095 | MARIXSA ALVARADO ALVARADO | HC 01 BOX 5427 | | | OROCOVIS | PR | 00720 |
| 2092867 | MARIXSA ALVARADO ALVARADO | HC-1 BOX 5427 | | | OROCOVIS | PR | 00720 |
| 1716871 | MARIXSA OCHOA ROMAN | PO. BOX. 1898 | | | HATILLO | PR | 00659 |
| 1824112 | MARIXSA PAGON NAZARIO | P.O. BOX 931 | | | JUANA DÍAZ | PR | 00795 |
| 1757359 | MARIZABEL ORTIZ SANTOS | JARDINES DE MONTE OLIVO | F4 CALLE HERA | | GUAYAMA | PR | 00784 |
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | 646 ARIES VALLS DEL OESTE | | | MAYAGREEZ | PR | 00682 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | URB EL VALLE | 7 CALLE NARDOS | | LAJAS | PR | 00667 |
| 1648577 | MARIZEL SANTIAGO ALAMO | 479 RIVERSIDE DR | | | LAWRENCE | MA | 01840 |
| 1682960 | MARIZELA MUNOZ RODRIGUEZ | COND. VISTAS DE LA VEGA APT 624 | | | VEGA ALTA | PR | 00692 |
| 1058240 | MARJORIE A ARAUJO AVILES | URB. MOUNTAIN VIEW | CALLE 58  C 42 | | CAROLINA | PR | 00987 |
| 1790320 | MARJORIE A. CRUZ GOTAY | HC01 BOX 11276 | | | PENUELAS | PR | 00624 |
| 770670 | MARJORIE AVILA TORRES | 303 VILLAMIL 1504 | | | SAN JUAN | PR | 00907 |
| 923582 | MARJORIE AVILA TORRES | 303 VILLAMIL 1504 | | | SAN JUAN | PR | 00907-2836 |
| 1688178 | MARJORIE E. RODRIGUEZ | 419 W. PASADENA AVE. | | | CLEWISTON | FL | 33440 |
| 2009601 | MARJORIE GIERBOLINI GIERBOLINI | PO BOX 935 | | | COAMO | PR | 00769 |
| 2009601 | MARJORIE GIERBOLINI GIERBOLINI | URB LAS FUENTES DE COAMO #58 | | | COAMO | PR | 00769 |
| 1115198 | MARJORIE GUNKEL GUTIERREZ | URB. PUERTO NUEVO | CALLE CANARIAS #1219 | | SAN JUAN | PR | 00920 |
| 923585 | MARJORIE HERNANDEZ TORRES | 217 C/EUGENIO LOPEZ | URB U4K DIEDRR 217 | C4K EUGEMIO LOPEZ | LAS PIEDRAS | PR | 00771 |
| 1958881 | MARJORIE HERNANDEZ TORRES | URB. VALLE PIEDRA | 217 EUGENIO LOPEZ | | LAS PIEDRAS | PR | 00771 |
| 1972192 | MARJORIE J NIEVES BURGOS | 2505 CALLE GARDENIA | VILLA FLORES | | PONCE | PR | 00716-2909 |
| 1972192 | MARJORIE J NIEVES BURGOS | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1881006 | MARJORIE RODRIGUEZ VERA | URB. SANTA CLARA | 122 LUZ RADIANTE | | PONCE | PR | 00716-2530 |
| 2126848 | MARJORIE RODRIGUEZ VERA | URB. SANTA CLARA CALLE | LUZ RADIANTE #122 | | PONCE | PR | 00716-2530 |
| 1935358 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | PONCE | PR | 00730 |
| 1935358 | MARJORIE SANTIAGO | URB. CAMINO REAL #16 | CALLE PALMA REAL | | JUANA DIAZ | PR | 00795 |
| 1882941 | MARJORIE SANTIAGO BIGAY | CALLE CASTILLO #30 | | | PONCE | PR | 00731 |
| 1115204 | MARJORIE SANTIAGO BIGAY | URB CAMINO REAL | 16 CALLE PALMA REAL | | JUANA DIAZ | PR | 00795 |
| 1882941 | MARJORIE SANTIAGO BIGAY | URB. COMINO REAL #15 | CALLE PALMA REAL | | JUANA DIAZ | PR | 00795 |
| 1500635 | MARJORIE TORRES DELGADO | HC 3 BOX 81023 | | | LAS PIEDRAS | PR | 00771 |
| 2127157 | MARJORIE TORRES PACHECO | 33 J.D. JORDAN BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 218575 | MARJORIE Y HERNANDEZ HERNANDEZ | APARTADO 274 | | | JUANA DIAZ | PR | 00795 |
| 218575 | MARJORIE Y HERNANDEZ HERNANDEZ | HC-7 BOX-32167 | | | JUANA DÍAZ | PR | 00795 |
| 1584004 | MARK A SIPULA OCASIO | URB BUENAVENTURA | 9018 CALLE PASCUA | | MAYAGUEZ | PR | 00682-1279 |
| 1548646 | MARK A. CARMONA MELENDEZ | 1914 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00912-3620 |
| 1797832 | MARK A. HUAMAN-BERMUDEZ | PO BOX 2147 | | | AÑASCO | PR | 00610 |
| 1756593 | MARKOS ROSADO RAMOS | FLAMINGO APARTMENTS #144 | | | BAYAMON | PR | 00959 |
| 1689219 | MARLA D. APONTE MARRERO | HC 06 BOX 13471 | BO. MANÁ | | COROZAL | PR | 00783 |
| 1670322 | MARLA D. APONTE MARRERO | HC 06 BOX: 13471 | BO. MANA | | COROZAL | PR | 00783 |
| 1677453 | MARLA D. APONTE TORRES | HC 06 BOX: 13471 BO. MANÁ | | | COROZAL | PR | 00783 |
| 1673687 | MARLA D. APONTE TORRES | MARLA D. APONTE MARRERO | HC 06 BOX: 13471 | BO. MANA | COROZAL | PR | 00783 |
| 2113654 | MARLA J. MARQUEZ LEON | P.O. BOX 596 | | | MARICAO | PR | 00606 |
| 1852794 | MARLA LINARES CRUZ | HC 01 BOX 7230 | | | SAN GERMAN | PR | 00683-9707 |
| 1779217 | MARLA LINARES CRUZ | HC 01 BOX 7236 | | | SAN GERMAN | PR | 00683-9707 |
| 1900047 | MARLA TANON VAZQUEZ | AC-5 CALLE 5 REPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 1689705 | MARLA Y. IBARRA BERRIOS | EXT. SYLVIA A-36 CALLE #1 | | | COROZAL | PR | 00783 |
| 303373 | MARLEEN ALVARADO ACOSTA | 31 PRADERAS DEL PLATA | | | CAYEY | PR | 00736-3160 |
| 2029781 | MARLEEN I. QUESADA TORRES | URB. PASEO REAL | 102 CALLE REGENCIA | | COAMO | PR | 00769 |
| 858356 | MARLEEN ROMAN TORRES | 152 VALLES DE STA OLAYA | | | BAYAMON | PR | 00956 |
| 1757153 | MARLEINE CRUZADO MELENDEZ | CALLE ALCALA | CUIDAD REAL #24 | | VEGA BAJA | PR | 00693 |
| 1494988 | MARLENE AVILES BONILLA | BOX 21 | | | MAYAGUEZ | PR | 00681 |
| 1678394 | MARLENE AVILÉS BONILLA | BOX 21 | | | MAYAGUEZ | PR | 00681 |
| 1970143 | MARLENE BURGOS RIVERA | 16224 CARR 153 | | | COAMO | PR | 00769 |
| 783103 | MARLENE CAMACHO RAMOS | PO BOX 572 | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1170 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 858357 | MARLENE COLON TORRES | CHALETS DE LA FUENTES | CALLE 7 FLORIDIANA APT 706 | | CAROLINA | PR | 00987 |
| 1929169 | MARLENE CORTES ORTEGA | PO BOX 549 | | | ANGELES | PR | 00611 |
| 1596223 | MARLENE FERNANDEZ ALVAREZ | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | DORADO | PR | 00646 |
| 1596223 | MARLENE FERNANDEZ ALVAREZ | HC-3 BOX. 8552 | | | DORADO | PR | 00646 |
| 267604 | MARLENE I LIMA RIVERA | URB ALT. DE VILLA FONTANA | G3 CALLE 6 | | CAROLINA | PR | 00987 |
| 1058313 | MARLENE J COLON TORRES | C HALETS DE LA FUENLE 7 APT 706 | | | CAROLINA | PR | 00987 |
| 1058313 | MARLENE J COLON TORRES | CHALETS DE LA FUENTE 7 | CALLE FLORIDIANO APT. 706 | | CAROLINA | PR | 00987 |
| 1058313 | MARLENE J COLON TORRES | PO BOX 74 | | | VEGA ALTA | PR | 00692 |
| 2089642 | MARLENE JAIME ORTIZ | PO BOX 147 | | | HUMACAO | PR | 00792 |
| 1871885 | MARLENE LEON GONZALEZ | G-14 ATLANTICO ST. | | | GUAYAMA | PR | 00784 |
| 303402 | MARLENE MALDONADO MALDONADO | 39 VILLA ANGELA | | | ARECIBO | PR | 00612 |
| 1755095 | MARLENE MARRERO MORALES | 618 C/URUGUAY URB BRISAS DEL NORTE | | | MOROVIS | PR | 00687 |
| 1755638 | MARLENE MARRERO MORALES | 618 CALLE URUGUAY | URB. BRISAS DEL NORTE | | MOROVIS | PR | 00687 |
| 1643376 | MARLENE MARTINEZ CORREA | BUZON G-98 PARCELAS MATTEI | BO DOMINGUITO | | ARECIBO | PR | 00612 |
| 1784625 | MARLENE N. VIDAL IRIZARRY | CALLE VISTA AL SOL #11 | | | CABO ROJO | PR | 00623 |
| 2035933 | MARLENE RAMOS AVILES | P.O BOX 305 | | | OROCOVIS | PR | 00720 |
| 2008861 | MARLENE RIVERA BARBOSA | C/11 J-25 URB. SANTA RITA | | | FAJARDO | PR | 00738 |
| 1734950 | MARLENE WRIGHT GARCIA | CARR. 846 RES, COVADONGA | EDIF. 21 APTO. 318 | | TRUJILLO | PR | 00976 |
| 1776468 | MARLENE WRIGHT GARCIA | CARR. 846 RES. COVADONGA EDIF. 21 | APTO. 317 | | TRUJILLO ALTO | PR | 00976 |
| 1755804 | MARLENE WRIGHT GARCIA | CARR. 846 RES. COVADONGA EDIF. 21 APTO. 318 | | | TRUJILLO ALTO | PR | 00976 |
| 1770152 | MARLENE WRIGHT GARCIA | CARRERA. 846 RES. COVADONGA EDIF 21 | APTO. 317 | | TRUJILLO ALTO | PR | 00976 |
| 2083872 | MARLENE WRIGHT GARCIA | PO BOX 643 | | | SAINT JUST STATION | PR | 00978 |
| 2134734 | MARLID Y. BONILLA SANTIAGO | EXT. LAGO HORIZONTE | 5500 PASO LAGO GARZA | | COTO LAUREL | PR | 00780 |
| 1115219 | MARLIN SILVA COLON | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON APT 1001 | | SAN JUAN | PR | 00909-1922 |
| 1732686 | MARLIN Y. VELEZ MARRERO | PO BOX 1122 | | | MOROVIS | PR | 00687 |
| 1598763 | MARLINE C GONZALEZ JORGE | URB LA LULA | B 23 CALLE 1 | | PONCE | PR | 00731 |
| 1578269 | MARLINE E GONZALEZ JORGE | URB LA LULA | B23 CALLE 1 | | PONCE | PR | 00730 |
| 1595926 | MARLINE E. GONZALEZ JORGE | URB LALULA | B23 CALLE 1 | | PONCE | PR | 00731 |
| 1786587 | MARLINE RIVERA FRANCESCHI | URB. EL CONQUISTADOR | G-2 CALLE 6 | | TRUJILLO ALTO | PR | 00976 |
| 1843251 | MARLING LUGO BULA | COND. QUINTA VALLE SUR BOX 138 | | | GUAYNABO | PR | 00969 |
| 349103 | MARLJORIE MORENO SANTIAGO | HC-07 BOX 32961 | | | HATILLO | PR | 00659 |
| 2123125 | MARLON AXEL MORALES BERRIOS | URB. PASEO SAL Y MAR | 510 CALLE ESTRELLA DE MAR | | JUANA DIAZ | PR | 00795 |
| 1936785 | MARLON AXEL MORALES BERRIOS | URB. PASEO SUL Y MAR 510 CALLE ESTRELLA DEL MAR | | | JUANA DIAZ | PR | 00795 |
| 1853361 | MARLON VAZQUEZ ALVARADO | HC-02 BOX 4920 | | | VILLALBA | PR | 00766 |
| 2096542 | MARLYBETH ORTIZ FIGUEROA | PO BOX 732 | | | MAUNABO | PR | 00707 |
| 2045045 | MARLYN AGUILAR MARTINEZ | EXT. URB. LA CONCEPCION, CALLE A37 | | | CABO ROJO | PR | 00623 |
| 1115222 | MARLYN ARROYO VELEZ | URB BORINQUEN | B5 CALLE MARIANA BRACETTI | | CABO ROJO | PR | 00623-3349 |
| 1669202 | MARLYN ESPINOSA RIVERA | CALLE LAGO CARRAIZO #4 BRISAS DEL LAGO | | | TOA ALTA | PR | 00953 |
| 1669202 | MARLYN ESPINOSA RIVERA | RR 4 BOX 827904 | | | TOA ALTA | PR | 00953 |
| 1761554 | MARLYN GALIANO PEREZ | 40 CALLE H COM. SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1171 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825538 | MARLYN I. PENA PINTO | VILLA DE BUENAVENTURA | 425 CALLE LUQUILLO | | YABUCOA | PR | 00767 |
| 1115228 | MARLYN MARCUCCI ARROYO | 2043 REPTO ALT DE PENUELAS 1 | | | PENUELAS | PR | 00624 |
| 1880742 | MARLYN REYES LOPEZ | CALLE 13 P23 ALTO DE YAUCO | | | YAUCO | PR | 00698 |
| 2005140 | MARLYN RIVERA AVILES | P.O. BOX 533 | | | ANASCO | PR | 00610 |
| 1595349 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | SAN LORENZO | PR | 00754 |
| 2072590 | MARLYN T. GALARZA RIVERA | #135 CALLE LORENZA VIZO PLAYA PONCE | | | PONCE | PR | 00731 |
| 1955105 | MARNA M. CRUZ RODRIGUEZ | HC 01 BOX 8779 | | | PENUELAS | PR | 00624 |
| 303654 | MARQUEZ CRUZ, BRENDA L. | P.O. BOX 2697 | | | JUNCOS | PR | 00777 |
| 303909 | MARQUEZ MORALES, JUAN CARLOS | BUENA VISTA SUR # 66 | CARR 730 | | CAYEY | PR | 00736 |
| 304160 | MARQUEZ SANTOS, MARIBEL | HC-01 BOX 7637 | | | AGUAS BUENAS | PR | 00703 |
| 304437 | MARRERO CALVO, FRANCES | JOSE I. QUINTON INT. 18 | | | COAMO | PR | 00769 |
| 304437 | MARRERO CALVO, FRANCES | URB. VISTAS DE COAMO | CLLAS LOMAS #513 | | COAMO | PR | 00769 |
| 1935576 | MARRERO HERNANDEZ LETICIA NOEMI | HC-02 BOX 8971 | | | AIBONITO | PR | 00705 |
| 305161 | MARRERO MARTINEZ, MYRIAM | VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | SAN JUAN | PR | 00924 |
| 305376 | MARRERO NIEVES, PABLO | PASEOS REALES | 192 CALLE CASTILLO | | ARECIBO | PR | 00612 |
| 305891 | MARRERO RODRIGUEZ, SIXTO | URB MONTECASINO HEIGHTS | 254 RIO TANAMA | | TOA ALTA | PR | 00953 |
| 1396569 | MARRERO TEXIDOR, GILBERTO | PO BOX 1461 | | | TOA BAJA | PR | 00951 |
| 1396569 | MARRERO TEXIDOR, GILBERTO | URB ESTANCIAS DE LA FUENTE | CALLE MONACO CC24 | | TOA ALTA | PR | 00953 |
| 1962105 | MARRERO VILLALI & GARAVITO MEDINA | PO BOX 9021264 | | | SAN JUAN | PR | 00902-1264 |
| 1508785 | MARSHA MARTINEZ | PO BOX 736 | | | COROZAL | PR | 00783 |
| 1881825 | MARTA A. MORALES PAGAN | 154 CALLE ENSANCHE ORIENTE | PMB 624 | | HUMACAO | PR | 00791 |
| 1602638 | MARTA ACEVEDO | URB. LAS LOMAS | CALLE 24 SO 1696 | | SAN JUAN | PR | 00921 |
| 2090376 | MARTA ACEVEDO COLON | H-29 CALLE AGUEYBANA | URB. TIBES | | PONCE | PR | 00730 |
| 1933 | MARTA ACEVEDO COLON | URB TIBES | H 29 CALLE 4 | | PONCE | PR | 00731 |
| 2115937 | MARTA ALICIA RIVERA PAGAN | URB. PASEO SOL Y MAR | #635 CALLE PEILA | | JUANA DIAZ | PR | 00795 |
| 1727161 | MARTA ALVARADO DECLET | HC-01 BOX 2036 | | | MOROVIS | PR | 00687 |
| 1591444 | MARTA ALVARADO LOPEZ | JARDINES DEL CARIBE CALLE 2 #417 | | | PONCE | PR | 00728 |
| 1058453 | MARTA ALVAREZ LOZADA | CIUDAD INTERAMERICANA | 633 CALLE JUREL | | BAYAMON | PR | 00956 |
| 20661 | MARTA AMADOR TORRES | HACIENDAS DE CARRAIZO | B14 CALLE 2 | | SAN JUAN | PR | 00926-9135 |
| 2073043 | MARTA ANA RIVERA FIGUEROA | HC 06 BOX 6167 | | | JUANA DIAZ | PR | 00795 |
| 2011780 | MARTA ANA RIVERA FIGUEROA | HC-6 BOX 6167 | | | JUANA DIAZ | PR | 00795 |
| 1502087 | MARTA APONTE CABRERA | PASEO DE LA CEIBA | 242 MELALEUCA | | JUNCOS | PR | 00777 |
| 2036185 | MARTA AQUINO DAMIANI | 2710 CALLE ALTAMISA | JARDINES FAGOT | | PONCE | PR | 00716 |
| 1648798 | MARTA B CINTRON SANTIAGO | COLINAS DE SAN MARTIN CALLE 3 C-5 | | | JUANA DIAZ | PR | 00795 |
| 1456980 | MARTA B VAZQUEZ CALDERON | 814 W. LANCASTER RD. APT 95 | | | ORLANDO | FL | 32809 |
| 1842870 | MARTA B. FERNANDEZ MARRERO | URB COLINAS DE COAMO 6-B | | | COAMO | PR | 00769 |
| 1725329 | MARTA B. RIVERA SALGADO | BD COQUI CALLE CRISTINO FIGUEROA | #48 | | AGUIRRE | PR | 00704 |
| 458600 | MARTA B. RIVERA SALGADO | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | AGUIRRE | PR | 00704 |
| 1636567 | MARTA BENITEZ MORALES | URB. LOS ARBOLES 359 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 |
| 2042244 | MARTA BERRIOS FUENTES | APT. 357 | | | AIBONITO | PR | 60705 |
| 1594945 | MARTA BERRIOS RODRIGUEZ | PO BOX 133 | | | TRUJILLO ALTO | PR | 00977 |
| 1058466 | MARTA BIBILONI GONZALEZ | HC 02 BOX 6444 | | | FLORIDA | PR | 00650 |
| 2092346 | MARTA BRUNILDA PIMENTEL ORTIZ | 6017 CALLE BOLIVIA BO. BELGICA | | | PONCE | PR | 00717-1715 |
| 1787659 | MARTA C. COLLAZO RUIZ | P.O. BOX 344 | | | PEÑUELAS | PR | 00624 |
| 1989360 | MARTA C. TOLEDO VELEZ | COOP SAN FRANCISCO | EDIF 2 APT 606 | | SAN JUAN | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 306407 | MARTA CABRERA BONET | URB LEVITTOWN | EF2 CALLE EUGENIO A BUSALTTI | | TOA BAJA | PR | 00949 |
| 2081729 | MARTA CANDELARIA CUEVAS | HC-03 BOX 5125 | | | GURABO | PR | 00778 |
| 1854523 | MARTA CARABALLO FLORES | URB ALTURAS DE YAUCO | M-11 CALLE 6 | | YAUCO | PR | 00698 |
| 69184 | MARTA CARABALLO RAMIREZ | 162 CALLE ORQUIDEA | BO. MAGINAS | | SABANA GRANDE | PR | 00637 |
| 2104365 | MARTA CARDONA ALVAREZ | PMBB2 P.O. BOX 5103 | | | CABO ROJO | PR | 00623 |
| 2104365 | MARTA CARDONA ALVAREZ | PO BOX 5103 PMB 132 | | | CABO ROJO | PR | 00623-5103 |
| 1943192 | MARTA CARRASQUILLO ADORNO | URB. LUQUILLO MAR | CALLE C CC-32 | | LUQUILLO | PR | 00773 |
| 2007344 | MARTA CARRASQUILLO MARQUEZ | PO BOX 10000 SUITE 329 | | | CANOVANAS | PR | 00729 |
| 2129078 | MARTA CLEMENTE ANDINO | P.O. BOX 1628 | | | COAMO | PR | 00769 |
| 1728464 | MARTA COLON LABRADOR | HC 1 BOX 4433 | | | JUANA DIAZ | PR | 00795 |
| 1811023 | MARTA COLON VAZQUEZTELL | JARD DEL CARIBE | CALLE 48 YY38 | | PONCE | PR | 00728 |
| 1864661 | MARTA COLON VAZQUEZTELL | YY38 CALLE 48 JARD. DEL CARIBE | | | PONCE | PR | 00728 |
| 1629082 | MARTA CRUZ BURGOS | A-4 LAREDO URB. EL ALAMO | | | GUAYNABO | PR | 00969 |
| 1629082 | MARTA CRUZ BURGOS | ATTN: KARLA AIMEE NEVARES CRUZ | A-4 LAREDO | URB. EL ALAMO | GUAYNABO | PR | 00969 |
| 1839277 | MARTA CRUZ FIGUEROA | #157 CALLE C | | | MERCEDITA | PR | 00715 |
| 1058497 | MARTA D ESTRADA MANATOU | HC1 BOX 6274 | | | AGUAS BUENAS | PR | 00703-9703 |
| 2038714 | MARTA D REYES AGUAYO | BOX 71308 | | | SAN JUAN | PR | 00936 |
| 2038714 | MARTA D REYES AGUAYO | URB SAN ANTONIO CALLE 1 CASA 2A | | | AGUAS BUENAS | PR | 00703 |
| 1948307 | MARTA D REYES AGUAYO | URB. SAN ANTONIO CALLE 1 2-A | | | AGUAS BUENAS | PR | 00703 |
| 1682060 | MARTA D. RIVAS RIVERA | PO BOX 1521 | | | MOROVIS | PR | 00687 |
| 2104436 | MARTA DE JESUS LA SANTA | PO BOX 667 | | | MOROVIN | PR | 00687 |
| 1986161 | MARTA DE JESUS LA SANTA | PO BOX 667 | | | MOROVIS | PR | 00687 |
| 158536 | MARTA DE LOS R ESTRADA MANATOU | HC 01 BOX 6274 | | | AGUAS BUENAS | PR | 00703-9703 |
| 839681 | MARTA DECLET ROSADO | 141 CALLE ZUMBADOR CUCHILLA | | | MOROUIS | PR | 00687 |
| 1769132 | MARTA DEL VALLE GONZALEZ | OR19 CALLE 522 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1722927 | MARTA DILIA SANTIAGO TORRES | URB EXT ALTURAS II DE PENUELAS | CALLE ESMERALDA 716 | | PENUELAS | PR | 00624 |
| 1720090 | MARTA E CASTILLO COLÓN | CALLE MARCEA 3J13 | COVADONGA | | TOA BAJA | PR | 00949 |
| 1989576 | MARTA E GONZALEZ MORALES | CALLE PARQUE BOLONIA | 5X4 VILLA FONTANA PARK | | CAROLINA | PR | 00983 |
| 1861302 | MARTA E MIRANDA TORRES | PO BOX 1321 | | | OROCOVIS | PR | 00720 |
| 2059152 | MARTA E MIRANDA TORRES | PO BOX 1321 | | | OROCOVIS | PR | 00720-1111 |
| 1943737 | MARTA E RIOS RIVERA | URB. LAS ALONDRAS CALLE 3 D-12 | | | VILLALBA | PR | 00766 |
| 818871 | MARTA E RODRIGUEZ SALVA | BO TANAMA SECTOR LA LLOROSA | PO BOX 638 | | ADJUNTAS | PR | 00601 |
| 1909243 | MARTA E. DISLA MELENDEZ | RR-2 BOX 6409 | | | CIDRA | PR | 00739 |
| 1999620 | MARTA E. GONZALEZ MORALES | 5X4 CALLE PARQUE BAONIA VILLA FONTANA PARK | | | CAROLINA | PR | 00983 |
| 2007860 | MARTA E. MALDONADO NAZARIO | BO. CAMARONES 10074 CARR 560 | | | VILLALBA | PR | 00766-9113 |
| 2081888 | MARTA E. MENDEZ ROLON | 150 JOSE D. DIEGO | | | CIDRA | PR | 00739 |
| 1734110 | MARTA E. PEREZ LUGO | PO BOX 331508 | | | PONCE | PR | 00733-1508 |
| 1862198 | MARTA E. RIOS RIVERA | URB. LAS ALONDRAS | D-12 CALLE 3 | | VILLALBA | PR | 00766-2310 |
| 1872781 | MARTA ECHEVARRIA GARCIA | CALLE GARDENIA D-10 | | | GUAYAMA | PR | 00784 |
| 2024646 | MARTA ECHEVARRIA GARCIA | CALLE GARDENIA D-10 URB. EL DORADO | | | GUAYAMA | PR | 00784 |
| 1793125 | MARTA ELENA BARRETO VELAZQUEZ | UR. EL CONQUISTADOR M-8 | AVE. DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976-6429 |
| 1913373 | MARTA ELIA ORTIZ CARTAGENA | #12 501 URB. VILLA STA. CATALINA | | | COAMO | PR | 00769 |
| 1913257 | MARTA ELIA ORTIZ CARTAGENA | #12 SOL URB. VILLA STA. CATALINA | | | COAMO | PR | 00769 |
| 1992501 | MARTA ENID GOMEZ RIVERA | PO BOX 371752 | | | CAYEY | PR | 00737-1752 |
| 2129119 | MARTA ENID MENDEZ ROLON | 150 JOSE D. DIEGO | | | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1644160 | MARTA ENID ROSADO BONEFONT | 113 CALLE RIO LAJAS | MONTECASINO HEIGHTS | | TOA ALTA | PR | 00953 |
| 1870293 | MARTA ESCALERA LANUZA | URB. JACAGUAX C4-74 | | | JUANA DIAZ | PR | 00795 |
| 1606593 | MARTA FLORES SALDAÑA | ASEM | P.O BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1606593 | MARTA FLORES SALDAÑA | CALLE 512, ON 21, COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1678964 | MARTA FONTANEZ | HACIENDA JULIANA | C. ROBUSTIANA 64 | | COTO LAUREL | PR | 00780 |
| 792701 | MARTA FRANCO MOLINA | PO BOX 544 | | | CIDRA | PR | 00739 |
| 1981634 | MARTA FUENTES CANALES | CARR. 187 BO. LOS CUEVAS | | | LOIZA | PR | 00772 |
| 1859823 | MARTA FUENTES CANALES | NINGUNA | CARR. 187 BO. LAS CUEVAS | | LOIZA | PR | 00772 |
| 1859823 | MARTA FUENTES CANALES | PO BOX 314 | | | LOIZA | PR | 00772 |
| 1970486 | MARTA G REYES RUIZ | CM-15 CALLE 9 | URB.BAIROA | | CAGUAS | PR | 00725 |
| 1841241 | MARTA G. ROMAN VEGA | HC 03 BOX 13375 | | | PENUELAS | PR | 00624 |
| 2010149 | MARTA GALVEZ OCASIO | HC 03 BZN 19251 | | | RIO GRANDE | PR | 00745 |
| 1880238 | MARTA GARCIA MARTINEZ | URB LA LULA | H 13 CALLE 7 | | PONCE | PR | 00730 |
| 1724426 | MARTA GARCIA MENDEZ | P.O.BOX 180 | | | CAMUY | PR | 00627 |
| 1603942 | MARTA GARCÍA RODRÍGUEZ | HC-07 BOX 35862 | | | CAGUAS | PR | 00727-9340 |
| 1569552 | MARTA GONZALEZ MALDONADO | 4462 SARON SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1721196 | MARTA GONZALEZ VEGA | PMB 500 PO BOX 7105 | | | PONCE | PR | 00732-7105 |
| 2119596 | MARTA GRISEL LOPEZ DIAZ | COMUNIDAD LAS QUINIENTOS | CALLE ZAFIRO 363 | | ARROYO | PR | 00714 |
| 1761286 | MARTA GRISELLE MALDONADO VELAZQUEZ | HC 02 BOX 14198 | | | CAROLINA | PR | 00987 |
| 2061904 | MARTA H. CORREA LOPEZ | BOX 859 | | | SALINAS | PR | 00751 |
| 2096501 | MARTA HERNANDEZ BENITEZ | HC 645 BOX 7166 | | | TRUJILLO ALTO | PR | 00976-9782 |
| 1909761 | MARTA HERNANDEZ RIVERA | 69 #2 JARDINES DE GURABO | | | GURABO | PR | 00778 |
| 1940545 | MARTA HERNANDEZ VAZQUEZ | HC-01 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1058575 | MARTA I BERRIOS TORRES | 1944 CALLE SAN PATRICIO URB. SANTA RITE IV | | | JUANA DIAZ | PR | 00795 |
| 1058575 | MARTA I BERRIOS TORRES | PO BOX 800814 | | | COTO LAUREL | PR | 00780-0814 |
| 91557 | MARTA I CINTRON SANTIAGO | MARIN BAJO | HC 763 BUZON 4008 | | PATILLAS | PR | 00723 |
| 91557 | MARTA I CINTRON SANTIAGO | URB.VILLAS DE PATILLAS 124 CALLE CUARZO | | | PATILLAS | PR | 00723-2667 |
| 1058583 | MARTA I COLON SANTIAGO | HC 1 BOX 7559 | | | VILLALBA | PR | 00766 |
| 1741203 | MARTA I CORTES HERNANDEZ | BO ARENALES BAJO | 4024 VISTAS DEL HORIZONTE | | ISABELA | PR | 00662 |
| 1962954 | MARTA I GARCIA BRENES | A #7 CALLE 11 JARDINES DE GUAMANY | | | GUAYAMA | PR | 00784 |
| 1947596 | MARTA I GUILBE RIVERA | 3405 LAFFITE URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1858012 | MARTA I GUILBE RIVERA | PUNTO ORO | CALLE LAFFITE 3405 | | PONCE | PR | 00728 |
| 2114589 | MARTA I MELENDEZ BERMUDEZ | CALLE AUSTRIA C-14 ALT V-REY | | | CAGUAS | PR | 00725 |
| 1860147 | MARTA I MONTERO MORALES | 33 GG-20 | JARDINES DEL CARIBE | | PONCE | PR | 00728-2610 |
| 1852751 | MARTA I MONTERO MORALES | 33 GG-20 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2096847 | MARTA I NIEVES COLON | HC 8 BOX 25104 | | | AGUADILLA | PR | 00603 |
| 2042280 | MARTA I RIVERA ESPADA | B-9 CALLE # 2 | VILLA MADRID | | COAMO | PR | 00769 |
| 1716764 | MARTA I RODRIGUEZ HERNANDEZ | HC 6 BOX 17427 | BO. SALTOS | | SAN SEBASTIÁN | PR | 00685 |
| 2078322 | MARTA I SANCHEZ ACEVEDO | BOX 165 | | | AGUADA | PR | 00602 |
| 717376 | MARTA I SILVA ALBINO | HC 9 BOX 3856 | | | SABANA GRANDE | PR | 00637 |
| 1732732 | MARTA I TIRADO GOMEZ | N-52 CALLE 20 | URB. RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1689801 | MARTA I VAZQUEZ SANCHEZ | 2130 CALLE FRANCO | URB. LA PROVIDENCIA | | PONCE | PR | 00728-3133 |
| 1883168 | MARTA I. BERRIOS TORRES | 1944 CALLE SAN PATRICIO | URB SANTA RITA IV | | JUANA DIAZ | PR | 00795 |
| 1718525 | MARTA I. CHAMORRO OSTOLAZA | P.O. BOX 1703 | | | GUAYAMA | PR | 00785 |
| 1914288 | MARTA I. COSME HERNANDEZ | P-6 CALLE ALMACIGO URB. SANTA ELENA | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1174 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2147364 | MARTA I. GARCIA BRENES | A#7 CALL 11 JARDINES GUAMANI | | | GUAYAMA | PR | 00784 |
| 1617468 | MARTA I. GARCIA VELEZ | LA TROCHA #35 | | | YAUCO | PR | 00698 |
| 1616942 | MARTA I. GARCÍA VÉLEZ | LA TROCHA #35 | | | YAUCO | PR | 00698 |
| 2065459 | MARTA I. LABRADOR TORRES | URB. TOA ALTA HEIGHT | C/22 R48 | | TOA ALTA | PR | 00953 |
| 2025934 | MARTA I. LABRADOR TORRES | URB. TOA ALTA HEIGHTS C/22 R48 | | | TOA ALTA | PR | 00953 |
| 1948258 | MARTA I. LUGO FABRE | 115 SAN FELIPE | | | GUAYANILLA | PR | 00656 |
| 1834665 | MARTA I. LUNA MALAVE | PO BOX 773 | | | COMERIO | PR | 00782 |
| 1712691 | MARTA I. PEREZ DE LEON | PO BOX 1413 | | | AGUAS BUENAS | PR | 00703 |
| 2088106 | MARTA I. RAMOS RIVERA | PO BOX 572 | | | CIDRA | PR | 00739 |
| 2038890 | MARTA I. REYES RODRIGUEZ | 9 ELEMENTAL GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1058617 | MARTA I. RIVERA ALERS | PO BOX 3163 | | | GUAYAMA | PR | 00785 |
| 1058617 | MARTA I. RIVERA ALERS | PUERTO DE JOBOS CRR1 BOX 6801 | | | GUAYAMA | PR | 00654-9608 |
| 1695258 | MARTA I. RIVERA VELEZ | HC2 BOX 2114 | | | BOQUERON | PR | 00622-9331 |
| 1937006 | MARTA I. RODRIGUEZ ARGUELLES | GY-9 259 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1654207 | MARTA I. RODRÍGUEZ HERNÁNDEZ | HC 6 BOX 17427 BO. SALTOS | | | SAN SEBASTIÁN | PR | 00685-9870 |
| 1656183 | MARTA I. RODRIGUEZ VELEZ | JARDINES DEL CARIBE CALLE 30 DD 33 | | | PONCE | PR | 00728 |
| 2039446 | MARTA I. SANCHEZ JIMENEZ | A45 CALLE 2 | URB. RIO GRANDE ESTATE | | RIO GRANDE | PR | 00745 |
| 1975916 | MARTA IDALIA DIAZ SANCHEZ | URB. REXMANOR CALLE 7 F-11 | | | GUAYAMA | PR | 00784 |
| 1768452 | MARTA INES CRUZ ZURO | L-26 CALLE ARMIES | | | YAUCO | PR | 00698 |
| 1656227 | MARTA IRENE ALVARADO DALECCIO | URB. DEL CARMEN | 28 CALLE 2 | | JUANA DIAZ | PR | 00795 |
| 1868461 | MARTA IRENE ALVARADO DALECCIO | UVB. DEL CARMEN 28 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 1721172 | MARTA IRENE RIVERA AGUILERA | PO BOX 75 | | | MERCEDITA | PR | 00715 |
| 1753090 | MARTA IRIS CÓRDOVA ROLÓN | CUEVILLAS 609 APT. 12-A | | | SAN JUAN | PR | 00907 |
| 2136296 | MARTA IRIS RODRIGUEZ CLEMENTE | 12309 TREETOP DRIVE APT. 44 | | | SILVER SPRING | MD | 20904 |
| 2116413 | MARTA IRIS SANTIAGO HERNANDEZ | 1048 CRUE LAS PALMAS APT. 511 | | | SAN JUAN | PR | 00907 |
| 2106048 | MARTA IRIS TORRES ORTIZ | PO BOX 434 | | | BARRANQUITAS | PR | 00794 |
| 1858754 | MARTA IVETTE RODRIGUEZ DE JESUS | STA. TERESITA CALLE SAN GERARDO #5015 | | | PONCE | PR | 00730-4516 |
| 2025645 | MARTA IVETTE RUIZ SERRANO | P.O BOX 415 | | | SAN SEBASTIAN | PR | 00685 |
| 2025696 | MARTA IVETTE RUIZ SERRANO | PO BOX 41 | | | SAN SEBASTIAN | PR | 00685 |
| 1910712 | MARTA IVIS HERNANDEZ ORTIZ | PO BOX 334 | | | BARRANQUITAS | PR | 00794 |
| 1613071 | MARTA IVONNE GARCIA VELEZ | LA TROCHA #35 | | | YAUCO | PR | 00698 |
| 1617018 | MARTA IVONNE GARCIA VELEZ | LA TROCHE #35 | | | YAUCO | PR | 00698 |
| 717399 | MARTA JULIA ROMAN MORALES | BOX 743 | | | ARROYO | PR | 00714 |
| 1816161 | MARTA L DE JESUS ROSA | URB. LAS AGUILAS | CALLE 5 B-2 | | COAMO | PR | 00769 |
| 1751935 | MARTA L DEL VALLE GONZALEZ | OR 19 CALE 522 | URB COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1727485 | MARTA L OCASIO RIVERA | POR BOX 1108 | | | MOROVIS | PR | 00687 |
| 1986498 | MARTA L. FIGUEROA SANCHEZ | ESTANCIAS DEL BOSQUE | 908 CALLE ROBLES | | CIDRA | PR | 00739 |
| 1757394 | MARTA L. MERCADO ORTA | HC 01 BOX 3308 | | | LOIZA | PR | 00772 |
| 1748170 | MARTA L. OCASIO RIVERA | PO BOX 1108 | | | MOROVIS | PR | 00687 |
| 1058792 | MARTA L. RODRIGUEZ CARMONA | PO BOX 7890 | | | PONCE | PR | 00732 |
| 1115462 | MARTA LAMPON NORA | AT#10 46A- VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1115469 | MARTA LOPEZ DIAZ | HC 04 BOX 5142 | | | GUAYNABO | PR | 00971-9507 |
| 1676993 | MARTA LOPEZ DIAZ | HC-04 BOX 5142 | | | GUAYNABO | PR | 00971 |
| 2053782 | MARTA LOPEZ MAISONET | C/6-5 H26 | URB. MONTE BRISAS 7DO | | FAJARDO | PR | 00738 |
| 1852862 | MARTA LOZADA CRUZ | HC-04 4950 | | | HUMACAO | PR | 00791 |
| 1635785 | MARTA LRIS RODRIGUEZ CLEMENTE | 12309 TREETOP DRIVE | APT. 44 | | SILVER SPRING | MD | 20904 |
| 1920480 | MARTA LUISA VELEZ PACHECO | #1589 GROSELLA | | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1914457 | MARTA M BLANCO VAZQUEZ | HC-01 BOX 6695 | | | OROCOVIS | PR | 00720 |
| 2100112 | MARTA M COLON RIVERA | DORADO DEL MAR COSTA DORADA II D-2 | | | DORADO | PR | 00646 |
| 1994041 | MARTA M ESPADA ORTIZ | W 17 CALLE 17 | URB VILLA MADRID | | CUAMO | PR | 00769 |
| 1808883 | MARTA M FIGUEROA GÓMEZ | URB. ALTURAS DE INTERAMERICANA | #R12 CALLE 12 | | TRUJILLO ALTO | PR | 00976-3210 |
| 1591565 | MARTA M HERNANDEZ MARTINEZ | PO BOX 1159 | | | VILLALBA | PR | 00766-1159 |
| 1971962 | MARTA M PACHECO RAMIREZ | C/10 C-6 URB. EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2065109 | MARTA M RAMIREZ MALAVE | ADM. DESARROLLO EMPRESAS AGROPECUARIAS | PO BOX 10163 | | SAN JUAN | PR | 00908-1163 |
| 1888804 | MARTA M RIVERA RUIZ | URB. EL CAFETAL 2 CALLE O.T. | CUPRIL 3-27 | | YAUCO | PR | 00698 |
| 1115508 | MARTA M VELEZ LEBRON | ALT DE MAYAGUEZ | 3104 CALLE ATALAYA | | MAYAGUEZ | PR | 00682-6253 |
| 2101712 | MARTA M. BRENES BURGOS | # 257 CALLE B BDA. BLONDUT | | | GUAYAMA | PR | 00784 |
| 1614892 | MARTA M. CARTAGENA ROLON | PO BOX 276 | | | AIBONITO | PR | 00705 |
| 1886601 | MARTA M. COLON RIVERA | DEPARTAMENTO DE EDUCACION NIVEL CENTRAL | DORADO DEL MAR COSTA DORADA II D-2 | | DORADO | PR | 00646 |
| 2080717 | MARTA M. COLON RIVERA | PO BOX 1600 | | | DORADO | PR | 00646 |
| 1918428 | MARTA M. COLON RIVERA | SUPERVISORA GENERAL SECRETARIA ASOCIADA EDUCACION | DEPARTAMENTO DE EDUCACION NIVEL CENTRAL | DORADO DEL MAR COSTA DORADA II D-2 | DORADO | PR | 00646 |
| 2041347 | MARTA M. ESPADA ORTIZ | W-17 CALLE 17 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1757926 | MARTA M. FIGUEROA GOMEZ | URB. ALTURAS DE INTERAMERICANA | #R-12 CALLE 12 | | TRUJILLO ALTO | PR | 00976-3210 |
| 1730616 | MARTA M. FIGUEROA GONZALEZ | CALLE 21 #ZB-1A REXVILLE | | | BAYAMON | PR | 00957 |
| 1823941 | MARTA M. LOPEZ RODRIGUEZ | APARTADO 561613 | | | GUAYANILLA | PR | 00656 |
| 1901379 | MARTA M. ORTIZ MARTINEZ | VALLE ALTO CORDILLERA #1126 | | | PONCE | PR | 00730 |
| 1664868 | MARTA M. QUINONES TROCHE | PO BOX 943 | | | YAUCO | PR | 00698 |
| 2019027 | MARTA M. RAMIREZ MALAVE | PMB 157 PO BOX 3504 | | | MERCEDILAS | PR | 00715 |
| 1990761 | MARTA M. RAMIREZ MALAVE | PMB 157 PO BOX 3504 | | | MERCEDITAS | PR | 00715 |
| 2019027 | MARTA M. RAMIREZ MALAVE | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 2061721 | MARTA M. RAMIREZ MALAVE | TCC. SISTEMAS DE OFICINAS | ADM. DESARROLLO PARA EMPRESAS AGROPECUARIAS | PO BOX 10163 | SAN JUAN | PR | 00908-1163 |
| 1859465 | MARTA M. REYES VIZCARRONDO | RES. MONTE HATILLO | EDIF. 1 APT. 10 | | SAN JUAN | PR | 00924 |
| 2080585 | MARTA M. RODRIGUEZ ORTIZ | CALLE 21 S-4 | | | GUAYAMA | PR | 00784 |
| 1916927 | MARTA M. RODRIGUEZ RIVERA | CALLE ALJIBE C-6 PARQETES MERCEDES | | | CAGUAS | PR | 00725 |
| 1997525 | MARTA M. ROMAN PIZARRO | RR4 BOX 593 | | | BAYAMON | PR | 00956 |
| 1550869 | MARTA M. TORRES CARTAGENA | HC 02 BOX 16194 | | | ARECIBO | PR | 00612 |
| 1858831 | MARTA M. VEGA CINTRON | #90 URB. SAN MARTIN | | | PATILLAS | PR | 00723 |
| 1756005 | MARTA M. ZAYAS ORTIZ | Y.16 CALLE 28 JARD. DEL CARIBE | | | PONCE | PR | 00728 |
| 1897842 | MARTA MARIA MARTINEZ MORALES | URB. JARDINES DEL CALLE 14 # 116 | | | PONCE | PR | 00728 |
| 1957037 | MARTA MARIA MARTINEZ MORALES | URB. JARDINES DEL CARIBE CALLE 14 #116 | | | PONCE | PR | 00728 |
| 2003179 | MARTA MARILYN RAMIREZ MALAVE | PMB 157 PO BOX 3504 | | | MERCEDITAS | PR | 00715 |
| 2003179 | MARTA MARILYN RAMIREZ MALAVE | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 1537837 | MARTA MARRERO SANTIAGO | HC 1 BOX 3029 | | | VILLALBA | PR | 00766-9701 |
| 1858203 | MARTA MARTI AGOSTO | 3220 SURFBIRD ST | | | KISSIMMEE | FL | 34744-9282 |
| 1602277 | MARTA MARTINEZ | PO BOX 37246 | | | SAN JUAN | PR | 00937 |
| 1615898 | MARTA MARTINEZ CASTROS | PO BOX 971 | | | LAJAS | PR | 00667 |
| 717470 | MARTA MARTINEZ MARTINEZ | 6 G-8 EXTENSION DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1673774 | MARTA MERCADO SANTOS | URB. SANS SOUCI | CALLE 17 W-17 | | BAYAMON | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2123983 | MARTA MILAGROS AYALA LOPEZ | 1906 CALLE LA LIZA | | | MAYAGÜEZ | PR | 00682-6209 |
| 1684281 | MARTA MILAGROS AYALA LOPEZ | 1906 CALLE LALIZA | | | MAYAGUEZ | PR | 00682-6209 |
| 1490635 | MARTA MILAGROS LUNA SANTIAGO | URB. SANTA RITA 2 | #1056 CALLA SAN MIGUEL | | COTO LAUREL | PR | 00780-2892 |
| 1634555 | MARTA MILAGROS MATOS SERRANO | CALLE 19 | P6 | RIO GRANDE ESTATE | RIO GRANDE | PR | 00745 |
| 1665923 | MARTA MILAGROS SERRANO RODRIGUEZ | VALLE ALTO CALLE SABANA #2204 | | | PONCE | PR | 00730 |
| 717477 | MARTA MIRANDA RODRIGUEZ | AUXILIAR ADMINISTRATIVO DEP EDUCACION | DEPARTAMENTO EDUCACION | BARRIO PLAYA CALLE 2 # 35 , P.O. 1206 | SANTA ISABEL | PR | 00757 |
| 717477 | MARTA MIRANDA RODRIGUEZ | PO BOX 1206 | | | SANTA ISABEL | PR | 00757 |
| 1847686 | MARTA MIRTA BERRIOS PEREZ | RIO HONDO 111 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 |
| 1800020 | MARTA MOLINA HERNANDEZ | 73 CALLE MERCURIO | | | PONCE | PR | 00730-2827 |
| 1597771 | MARTA MONROIG SIERRA | HC 02 BOX 21774 | | | SAN SEBASTIAN | PR | 00685 |
| 2046070 | MARTA MONSERRAT APONTE | JM-3 ANTONIO OTERO, | 7A SECC., LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1853503 | MARTA MONSERRAT APONTE | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 |
| 1540376 | MARTA MORALES SOTO | COND. PARQUE DE SAN ANTON | 4C/ROMAN RIVERA APT 401 | | CAROLINA | PR | 00987-6715 |
| 1837438 | MARTA MORRABAL SANTIAGO | JARDINES DE MONTE OLIVO | 422 CALLE ATENEA | | GUAYAMA | PR | 00784 |
| 1873107 | MARTA MORRABAL SANTIAGO | JARDINES DE MONTE OLIVO | CALLE ATENEA 422 | | GUAYAMA | PR | 00784 |
| 1834232 | MARTA MORRABAL SANTIAGO | JARDNES MONTE | OLIVO 422 ATENEA | | GUAYAMA | PR | 00784 |
| 363640 | MARTA N NIEVES PEREZ | BUZON 550 | | | NARANJITO | PR | 00719 |
| 1582990 | MARTA N. RODRIGUEZ SILVA | 3026 ESMERALDA | URB. LAGO HORIZONTE | | COTO LAUREL | PR | 00780-2420 |
| 2008460 | MARTA NYDIA NEGRON | HC 4 BOX 5142 | | | GUAYNABO | PR | 00971 |
| 2059800 | MARTA NYDIA NEGRON LOPEZ | HC 4 BOX 5142 | | | GUAYNABO | PR | 00971 |
| 2130291 | MARTA O. SANCHEZ MARTINEZ | CAFETEAC II CALLE ROBUSTA P-27 | | | YAUCO | PR | 00698 |
| 2098827 | MARTA ODALIS PEREZ MARRERO | HC 02 BOX 5440 | | | VILLALBA | PR | 00766 |
| 2038205 | MARTA OGOLA MARQUES | CISTA DEL SOL 14104 5870 CALLE TAITAK | | | CAROLINA | PR | 00979 |
| 1903139 | MARTA ORTIZ SANTIAGO | URB. VILLA EL ENCANTO CALLE | 7 H-46 | | JUANA DIAZ | PR | 00795 |
| 1685885 | MARTA OTERO MARRERO | P O BOX 128 | | | MOROVIS | PR | 00687 |
| 1640007 | MARTA PADIN RIVERA | BOX 213 | | | HATILLO | PR | 00659 |
| 1058755 | MARTA PANIAGUA TOLLINCHE | 11128 LOMA DE COLOR DR | | | EL PASO | TX | 79934-3588 |
| 2005129 | MARTA PERALES FIGUEROA | URB BAIROA PARK CALLE PARQUE DE LA FUENTE C-16 | | | CAGUAS | PR | 00727 |
| 2037995 | MARTA PEREZ DIAZ | PO BOX 1509 | | | TOA ALTA | PR | 00954 |
| 1591663 | MARTA PÉREZ LÓPEZ | HC 02 BOX 322 | | | YAUCO | PR | 00698 |
| 1936004 | MARTA PEREZ RUIZ | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | PONCE | PR | 00717 |
| 1936004 | MARTA PEREZ RUIZ | URB. BELLA VISTA CALLE NAVAL E-11 PONCE | | | PONCE | PR | 00730 |
| 2118257 | MARTA QUILES QUINONES | BARRIO PUNTAS | | | RINCON | PR | 00677 |
| 1967508 | MARTA QUILES QUINONES | BARRIO PUNTAS PO BOX 942 | | | RINCON | PR | 00677 |
| 1860010 | MARTA R ECHEVARRIA RIVERA | 1216 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1805290 | MARTA R ROUBERT COLON | VILLA DEL CARMEN | 2798 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1729925 | MARTA R VAZQUEZ REYES | 2385 EAST RIDGE RD. APT. 118 | | | ROCHESTER | NY | 14622 |
| 1700128 | MARTA R. COLON TORRES | URB. MIRA FLORES | CALLE 57 BLOQ. 47 #2 | | BAYAMÓN | PR | 00957 |
| 1860176 | MARTA R. ECHEVARRIA RIVERA | 1216 CALLE SAMO VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1635053 | MARTA R. GARCIA CRUZ | BO. JAGUEYES HC 2 BOX 4766 | | | VILLALBA | PR | 00766 |
| 1928841 | MARTA R. GERENA LANDRAU | 1188 C/38 S.E. REPTO METRO | | | SAN JUAN | PR | 00921-2616 |
| 1901695 | MARTA R. GERENA LANDRAU | C/ 38 S.E. #1188 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921-2616 |
| 1897302 | MARTA R. MIRANDA MIRANDA | PO BOX 1321 | | | OROCOUIS | PR | 00720 |
| 1907964 | MARTA R. MIRANDA MIRANDA | PO BOX 1321 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1994109 | MARTA R. MONTERO IRIZARRY | BOX 335205 | | | PONCE | PR | 00733 |
| 1897004 | MARTA R. SANJURJO DONES | B 13 URB VILLAS LOIZA | | | LOIZA | PR | 00729 |
| 2159342 | MARTA RAQUEL MONTERO IRIZARRY | BOX 335205 | | | PONCE | PR | 00733 |
| 1719595 | MARTA RENTA VARGAS | EXT. SANTA TERESITA | 4537 CALLE SANTA RITA | | PONCE | PR | 00730-4637 |
| 434686 | MARTA REYES HERNANDEZ | 84 OVIEDO | BELMONTE | | MAYAGUEZ | PR | 00680 |
| 434686 | MARTA REYES HERNANDEZ | 859 MALLARD CREEK ROAD | | | LOUISVILLE | KY | 40207 |
| 1645964 | MARTA REYES RIVERA | URB. LAS GARDENIAS | CALLE MARGARITA #8 | | MANATI | PR | 00674 |
| 1812249 | MARTA RIVERA ACEVEDO | APARTADO 62 | | | AGUAS BUENAS | PR | 00703 |
| 1974700 | MARTA RIVERA ACEVEDO | APT. 62 | | | AGUAS BUENAS | PR | 00703 |
| 1677162 | MARTA RIVERA CORREA | P.O. BOX 149 | | | CANOVANAS | PR | 00729 |
| 1560930 | MARTA RIVERA CRUZ | #10 SAN FELIPE | | | PONCE | PR | 00732 |
| 1966197 | MARTA RIVERA ENCARNACION | PO BOX 1530 | | | RIO GRANDE | PR | 00745 |
| 1623153 | MARTA RIVERA PACHECO | HC- 01-3395 | | | VILLALBA | PR | 00766 |
| 1656611 | MARTA ROBLES | URB. VILLA EL ENCANTO | H88 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1598405 | MARTA RODRIGUEZ BELTRAN | PO BOX 334433 | | | PONCE | PR | 00733-4433 |
| 1896976 | MARTA RODRIGUEZ FERNANDEZ | CALLE 11 K-26 | URB. VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | PO BOX 373 | | | HORMIGUEROS | PR | 00660-0373 |
| 1773996 | MARTA RODRIGUEZ NAVARRO | URB. VILLA CAROLINA 230-6 609TH ST | | | CAROLINA | PR | 00985 |
| 1722141 | MARTA RODRIGUEZ SANCHEZ | 11031 MONTE BELLO | | | VILLALBA | PR | 00766-2356 |
| 1943217 | MARTA ROLDAN RIVERA | GLENVIEW GARDEN A-23 | CALLE ESTANCIA | | PONCE | PR | 00730 |
| 2080955 | MARTA ROLDAN RIVERA | GLENVIEW GARDENS A23 | CALLE ESTANCIA | | PONCE | PR | 00730 |
| 2065199 | MARTA ROQUE SANTANA | CALLE 15 H28 CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1962635 | MARTA ROSA DIAZ LOPEZ | CALLE DUQUES NUM. 61 | | | GUAYAMA | PR | 00784 |
| 1861242 | MARTA ROSA MIRANDA MIRANDA | PO BOX 1321 | | | OROCOVIS | PR | 00720 |
| 1777337 | MARTA ROSA MORALES | 6625 WOODS ISLAND CIRCLE, APT #305 | | | PORT SAINT LUCIE | FL | 34952 |
| 1940148 | MARTA ROSA ORTIZ COLON | M21 CALLE 15 URB. ALTA VISTA | | | PONCE | PR | 00716 |
| 1058803 | MARTA ROSARIO TORRES | URB VALLE DORADO | 30106 I14 C VALLE DEL NORT | | DORADO | PR | 00646 |
| 1806110 | MARTA ROSARIO TORRES | URB VALLE DORADO 30106 | | | DORADO | PR | 00646 |
| 1358484 | MARTA RUBERTE | 355 FERRY ST, #511 | | | NEW HAVEN | CT | 06513 |
| 1939293 | MARTA RUIZ MALDONADO | 405 CALLE VILLA | | | PONCE | PR | 00728-4577 |
| 1850540 | MARTA S PLAUD SANCHEZ | URB. SOLYMAR, M-8 | | | PATILLAS | PR | 00723 |
| 2035611 | MARTA S TREVINO PAGAN | URB EL COMANDANTE | CALLE LOS ALPES 222 | | CAROLINA | PR | 00982 |
| 1930457 | MARTA S. SANTIAGO MALDONADO | HC 01 BOX 10700 | | | ARECIBO | PR | 00612 |
| 1868110 | MARTA SANTOS TORRES | HC02 BOX 6424 | | | GUAYANILLA | PR | 00656 |
| 1850211 | MARTA SEDA PAGAN | CALLE-50-V-V-5 | URB. JARDINES DEL CARIBE | | PONCE | PR | 00728-2648 |
| 824428 | MARTA SILVA ALBINO | MACHUCHAL KM 4 HMI | HC  09 BOX  3856 | | SABANA GRANDE | PR | 00637 |
| 1915604 | MARTA SILVERSTRE MARCANO | 52 MERCURIO | EXT. EL VERDE | | CAGUAS | PR | 00725 |
| 1819975 | MARTA SOCORRO RAMIREZ SOLIS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1631703 | MARTA SOCORRO RAMIREZ SOLIS | URB. PARQUE INTERAMERICANA #45 | | | GUAYAMA | PR | 00784 |
| 1880045 | MARTA SONIA PAGAN AGUAYO | 2410 PINEWOOD BOULEVARD | | | SEEBRING | FL | 33870 |
| 1880045 | MARTA SONIA PAGAN AGUAYO | DPTO. DE EDUCACION REGION CAGUAS | ESC CONCHITA CUEVAS | | GURABO | PR | 00778 |
| 1752995 | MARTA T BATIZ GRILLASCA | MARTA T BATIZ GRILLASCACTFT6D PO BOX 1024 | | | ADJUNTAS | PR | 00601 |
| 1752995 | MARTA T BATIZ GRILLASCA | PO BOX 1024 | | | ADJUNTAS | PR | 00601 |
| 1058819 | MARTA T MEAUX PEREDA | URB EL PILAR | 112 C SAN TOMAS | | SAN JUAN | PR | 00926 |
| 717595 | MARTA T MEAUX PEREDA | URB EL PILAR | 112 CALLE SAN TOMAS | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1058746 | MARTA T. NEGRON GONZALEZ | EXT VALLE ALTO | 2396 CALLE LOMA | | PONCE | PR | 00730 |
| 2095141 | MARTA T. NEGRON GONZALEZ | EXT VALLE ALTO 2396 CALLE LOMA | | | PONCE | PR | 00730-4145 |
| 2093825 | MARTA T. TORRENS MONELL | HC-2 BOX 6067 | | | LUQUILLO | PR | 00773 |
| 1058822 | MARTA TIRADO CARRASQUILLO | ESTANCIAS DE JUNCOS | 169 CAMINO DEL LA COLINAS | | JUNCOS | PR | 00777 |
| 1944689 | MARTA V NUNEZ PEREZ | URB. LAS FLORES | H6 C4 | | JUANA DIAZ | PR | 00795 |
| 1917746 | MARTA V TORRES VEGA | URB. LA HACIENDA | AW-13 CALLE 43 | | GUAYAMA | PR | 00784 |
| 2103402 | MARTA V. ORTIZ TORRES | URB. LA HACIENDA | AT-32 CALLE 42 | | GUAYAMA | PR | 00784 |
| 1730816 | MARTA V. ORTIZ TORRES | URB. LA HACIENDA CALLE 42 AT-32 | | | GUAYAMA | PR | 00784 |
| 2135377 | MARTA V. TORRES VEGA | AW-13 CALLE 43 URB. HACIENDA | | | GUYAMA | PR | 00784 |
| 2110576 | MARTA VAZQUEZ SANTIAGO | HC-01 BOX 4327 | | | AIBONITO | PR | 00705 |
| 1683023 | MARTA VEGA RODRIGUEZ | REPARTO ESPERANZA CALLE JUAN MORELL | CAMPOS D-40 | | YAUCO | PR | 00698 |
| 1900643 | MARTA VEGA TORRES | 2729 CALLE CHELIN LA PROVIDENCIA | | | PONCE | PR | 00728-3146 |
| 1848031 | MARTA VELEZ CORNIER | EXT. STA. TERESITA C\STA CATALINA 4009 | | | PONCE | PR | 00730-4621 |
| 1992083 | MARTA VILLANUEVA-OSORIO | CALLE MANATI # 212 | URB. VILLA DEL MAR COCO BEACH | | RIO GRANDE | PR | 00745 |
| 1733451 | MARTA VIRGEN TORRES VEGA | URB. LA HACIENDA | AW-13 CALLE 43 | | GUAYAMA | PR | 00784 |
| 1586807 | MARTA W. MORENO CINTRON | B-4 URB. LOS LLANOS | | | SANTA ISABEL | PR | 00757-1847 |
| 2064445 | MARTA WALLIS BLANCO FERNANDEZ | PO BOX 1167 | | | OROCOVIS | PR | 00720 |
| 1740885 | MARTA Y. NIEVES LICEAGA | BRISA TROPICAL 1191 AVE. TROPICAL | | | QUEBRADILLAS | PR | 00678 |
| 2019316 | MARTA Z. ZAMBRANA LLANOS | 56 CALLE B | URB. SANTIAGO | | LOIZA | PR | 00772-1815 |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | COND. CARIBBEAN SEA | 105 AVE FD ROOSEVELT APT 204 | | SAN JUAN | PR | 00917-2737 |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | PASEO COVADONGA VIEJO SAN JUAN | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 |
| 1582770 | MARTANGELY SANCHEZ BAEZ | HC4 BOX 11241 | | | YACCO | PR | 00698 |
| 1581384 | MARTANGELY SANCHEZ SIEZ | HC 4 BOX 11741 | | | UPUCA | PR | 00698 |
| 306769 | MARTELL GUEITS, MARIBEL | HC 8 BOX 1259 | | | PONCE | PR | 00731 |
| 2076378 | MARTHA ALVAREZ RIOS | HC 4 BOX 44666 | | | SAN SEBASTIAN | PR | 00685 |
| 1979515 | MARTHA ALVAREZ RIOS | HC-4 BOX 44606 | | | SAN SEBASTIAN | PR | 00685 |
| 1058869 | MARTHA BONANO RIVERA | HC 2 BOX 5252 | | | LUQUILLO | PR | 00773 |
| 1693773 | MARTHA CLAUDIO VEGA | C/RUISENOR B-23 REPARTO SAN JOSE | | | CAGUAS | PR | 09727 |
| 1863476 | MARTHA CORNEJO ALVARADO | 2619 CALLE LAS CARROZUS | URB PERLA DEL SUR | | PONCE | PR | 00717-0429 |
| 2066447 | MARTHA CRUZ ROSADO | M-8 CALLE SAN PEDRO NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1702614 | MARTHA DAVILA PEREZ | HC-02 BOX 14010 | | | GURABO | PR | 00778 |
| 1572656 | MARTHA E. CARRASQUILLO TORRES | COND. VILLA CAROLINA COURT 100 AVE. | CALDERON APT. 502 | | CAROLINA | PR | 00985 |
| 1572656 | MARTHA E. CARRASQUILLO TORRES | SUP. GENERAL DE ENFERMERIA | ASEM | P.O BOX 2129 | SAN JUAN | PR | 00922-2129 |
| 1671996 | MARTHA E. PEREZ SANTIAGO | D11 CALLE 3 | URB EL MADRIGAL | | PONCE | PR | 00731-1410 |
| 1809627 | MARTHA E. PEREZ SANTIAGO | D11 CALLE 3 EL MADRIGAL | | | PONCE | PR | 00731-1410 |
| 1821321 | MARTHA E. SANTIAGO GARCIA | C-3 CALLE 6 URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 1601880 | MARTHA EDITH RIVERA PEREZ | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1001 | | TOA BAJA | PR | 00949 |
| 1593673 | MARTHA ELENA MENDEZ PEREZ | HC 05 BOX 53966 | | | SAN SEBASTIAN | PR | 00685 |
| 1798529 | MARTHA GARCÍA RIVERA | CALLE 50 BLOQUE 54 # 24 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 209999 | MARTHA GUILLONT MUNIZ | URB ALTURAS DE YAUCO | N 29 CALLE 11 | | YAUCO | PR | 00698 |
| 2008958 | MARTHA GUILLONT MUNIZ | URB. ALTURAS DE YAUCO | CALLE 11 N-29 | | YAUCO | PR | 00698 |
| 1572500 | MARTHA H. VELAZQUEZ GERMAIN | 3855 CALLE ALGAS | URB. VALLE COSTERO | | SANTA ISABEL | PR | 00757-3220 |
| 1859536 | MARTHA HILERIO ARROYO | PO BOX 477 | | | MOCA | PR | 00676 |
| 1574252 | MARTHA I FERNANDEZ BETANCOURT | S-3 C/22 URB. EL MADRIGAL | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 306916 | MARTHA I MARTINEZ BRACERO | 18 PALOMAS CALLE 11 | | | YAUCO | PR | 00698 |
| 307824 | MARTHA I MARTINEZ BRACERO | BO PALOMAS | 18 CALLE 11 | | YAUCO | PR | 00698-3718 |
| 1807622 | MARTHA I SANTIAGO SANTIAGO | HC-05 BOX 5506 | | | JUANA DIAZ | PR | 00795 |
| 2052085 | MARTHA I. CUEVAS DIAZ | 327A CIRCULO E RAMEY | | | AGUADILLA | PR | 00603 |
| 1058900 | MARTHA I. MARTINEZ BRACERO | BO PALOMAS | 18 CALLE 11 | | YAUCO | PR | 00698 |
| 1937247 | MARTHA I. ROCHE ASTACIO | RES. DR. PILA BLOG 5 APT. 59 | | | PONCE | PR | 00716 |
| 1058904 | MARTHA I. SANTIAGO SANTIAGO | HC 5 BOX 5506 | | | JUANA DIAZ | PR | 00795 |
| 1750583 | MARTHA I. TORRES BAEZ | HC 2 BOX 24500 | | | SAN SEBASTIAN | PR | 00668 |
| 569333 | MARTHA I. VAZQUEZ AVILES | URB. GARDEN VALLEY CLUB | 3950 CARR. 176 APT. 75 | | SAN JUAN | PR | 00926-6613 |
| 1058908 | MARTHA INOSTROZA ANDINO | HC 6 BOX 9905 | | | YABUCOA | PR | 00767 |
| 227715 | MARTHA INOSTROZA ANDINO | HC#6 BOX 9905 | BO. CALABAZAS ARRIBA | | YABUCOA | PR | 00767 |
| 2003815 | MARTHA IVETTE CALES MORALES | HC 02 BOX 10015 | | | YAUCO | PR | 00698 |
| 1626434 | MARTHA J MERCADO GARCIA | 83 SAN MIGUEL | URB. SAN FRANCISCO | | YAUCO | PR | 00698 |
| 1837422 | MARTHA J. CARABALLO MORALES | 2DA. EXT. SANTA ELENA CALLE 2 - B-25 | | | GUAYANILLA | PR | 00656 |
| 1859363 | MARTHA J. CARABALLO MORALES | ADA. EXT. SANTA ELENA CALLE 2-B25 | | | GUAYANILLA | PR | 00656 |
| 1753253 | MARTHA J. DAVILA PEREZ | HC-02, BOX 14010 | | | GURABO | PR | 00778 |
| 1753253 | MARTHA J. DAVILA PEREZ | MARTHA J DAVILA PEREZ FACILITADORA DE INGLES DEPARTAMENTO DE EDUCACION HC-02 BOX 14010. | | | GURABO | PR | 00778 |
| 803429 | MARTHA J. MERCADO GARCIA | URB. SAN FRANCISCO | 83 SAN MIGUEL | | YAUCO | PR | 00698 |
| 2098990 | MARTHA J. MONTALVO SOTO | PO BOX 561399 | | | GUAYANILLA | PR | 00656 |
| 2101782 | MARTHA J. NAZARIO CHACON | 251 GLADIOLA BUENAVENTURA BZN 608 | | | CAROLINA | PR | 00987 |
| 1629524 | MARTHA JEANNETTE CARABALLO MORALES | 2DA. EXT SANTA ELENA CALLE 2-B-25 AMAPOLA | | | GUAYANILLA | PR | 00656 |
| 1992430 | MARTHA LEDUC RODRIGUEZ | HC-05 BOX 6961 | | | AGUAS BUENAS | PR | 00703 |
| 923850 | MARTHA LEON COLON | GG-9 CALLE 32 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1728832 | MARTHA M. HERNANDEZ FERNANDEZ | VIA 15 HR 17 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1992207 | MARTHA M. HERNANDEZ SAAVEDRA | P.O. BOX 1188 | | | ISABELA | PR | 00662 |
| 1839970 | MARTHA M. ROSA CRUZ | HACIENDA MATILDE CALLE SURCO 5449 | | | PONCE | PR | 00728 |
| 1957808 | MARTHA M. ROSA CRUZ | URB HACIENDA MATILDE | SURCO 5449 | | PONCE | PR | 00728 |
| 1649591 | MARTHA M. VELAZQUEZ LOPEZ | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | 1854 EYMORE AVE | | | DELTONA | FL | 32725 |
| 1634604 | MARTHA MARIA VALAZQUEZ LOPEZ | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1465759 | MARTHA MARTINEZ CLAUDIO | MANSIONES DE CIUDAD JARDIN | 426 CALLE LERICA | | CAGUAS | PR | 00727-1418 |
| 2051357 | MARTHA MONTES DE OCA LEBRON | P.O. BOX 713 | | | AGUADA | PR | 00602-0713 |
| 717700 | MARTHA PELLICCIA | 9 CALLE AMERICO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 2071196 | MARTHA R PALMER BERMUDEZ | PO BOX 471 | | | MAYAGUEZ | PR | 00681 |
| 1977845 | MARTHA R. PALMER BERMUDEZ | 65 ANDALUCIA ST URB SULTANA | | | MAYAGUEZ | PR | 00680 |
| 1977845 | MARTHA R. PALMER BERMUDEZ | P.O.BOX 471 | | | MAYAGUEZ | PR | 00680 |
| 1058927 | MARTHA RAMIREZ RIVERA | PO BOX 679 | | | SAINT JUST | PR | 00978 |
| 1777513 | MARTHA RIVERA DEL VALLE | HC 04 BOX 16173 | | | CAROLINA | PR | 00987 |
| 306945 | MARTHA RIVERA ROSA | G6 URB. LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 306945 | MARTHA RIVERA ROSA | PO BOX 50172 | LEVITTOWN STA | | TOA BAJA | PR | 00950-0172 |
| 464608 | MARTHA ROBLES VARGAS | URB ELENCANTO | S2 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 2012670 | MARTHA RODRIGUEZ VELAZQUEZ | PO BOX 1273 | | | GUAYAMA | PR | 00785 |
| 1981261 | MARTHA ROMERO CORTES | 6000 MAYORAL APARTMENT | APTDO. C6 | | VILLALBA | PR | 00766 |
| 1752991 | MARTHA ROSADO RONDON | HC 01 BOX 9105 | | | MARICAO | PR | 00606 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752991 | MARTHA ROSADO RONDON | MARTHA ROSADO ACREEDOR CARRETERA 120 KM 23.7 | | | MARICAO | PR | 00606 |
| 1977545 | MARTHA ROSARIO LOPEZ | BOX 25404 CARR. 743 | | | CAYEY | PR | 00736 |
| 1720438 | MARTHA SANTIAGO CUEVAS | HC 01 BOX 4686 | | | LAS MARIAS | PR | 00670 |
| 1728668 | MARTHA SANTIAGO CUEVAS | HC 1 BOX 4686 | | | LAS MARIAS | PR | 00670 |
| 2075633 | MARTHA SEPULVEDA ACOSTA | BOX 303 - JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1901768 | MARTHA SOTO BERRUZ | 6732 CARRETERA 4484 | | | QUEBRADILLAS | PR | 00678 |
| 1725083 | MARTHA TORRES FONTAN | PO BOX 893 | | | MOROVIS | PR | 00687 |
| 717723 | MARTHA TORRES MARTINEZ | HC 37 BOX 7565 | | | GUANICA | PR | 00653 |
| 1958130 | MARTHA TORRES MENA | 5308 CALLE SAN GERONIMO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1958130 | MARTHA TORRES MENA | PO BOX 336895 | | | PONCE | PR | 00733-6895 |
| 1765016 | MARTHA TORRES MENA | URB. SANTA TERESITA | 5308 CALLE SAN GERONIMO | | PONCE | PR | 00730 |
| 2052886 | MARTHA V. GARCIA QUINONES | HC-60 BOX 29165 | | | AGUADA | PR | 00602 |
| 1511534 | MARTHA VEGA GARCIA | P.O BOX 590 | | | SAN JUAN | PR | 00919 |
| 1511534 | MARTHA VEGA GARCIA | URB. VISTA AL MAR F 14 CALLE 13 | | | CATANO | PR | 00962 |
| 829010 | MARTHA VELAZQUEZ GERMAIN | URB. VALLE COSTERO | 3855 CALLE ALGAS | | SANTA ISABEL | PR | 00757 |
| 1755334 | MARTHA W. RODRIGUEZ RODRIGUEZ | URB REPARTO FLAMINGO N16 | CALLE CAPITAN CORREA | | BAYAMON | PR | 00956 |
| 306997 | MARTI LOPEZ, DAHIANA | URB. OCEAN VIEW E-8 CALLE 3 | | | ARECIBO | PR | 00612 |
| 1803712 | MARTIN A GIRON RODRIGUEZ | URB. VILLAS DEL PRADO CALLE VIZCAYA 860 | | | JUANA DIAZ | PR | 00795 |
| 1754941 | MARTIN A. CALDERON GONZALEZ | HC.2 BOX 70145 | | | COMERIO | PR | 00782 |
| 1731976 | MARTIN ANTONIO HERNANDEZ VAZQUEZ | HC-1 BOX 5976 | BOX 5976 | | OROCOVIS | PR | 00720-5976 |
| 1901933 | MARTIN ANTONIO HERNANDEZ VAZQUEZ | HC-1 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1760965 | MARTIN ARZOLA VEGA | NUEVA VIDA EL TUGUE L-S 14 | | | PONCE | PR | 00728 |
| 1792983 | MARTIN AVILES GOTOS | URB. VALLE REAL | 1688 MARQUESA ST. | | PONCE | PR | 00716-0504 |
| 1806689 | MARTIN AVILES GOTOS | URB. VALLE REAL | 1688 MARQUESA ST. | | PONCE | PR | 00716 |
| 1549422 | MARTIN CONCEPCION CAJIGAS | URB ISABEL LA CATOLICA | E25 CALLE 3 | | AGUADA | PR | 00602-2614 |
| 1491493 | MARTIN E LOPEZ CRUZ | VILLA BORINQUEN | 31 LOPEZ LANDRON | | SAN JUAN | PR | 00921 |
| 1589936 | MARTIN FIGUEROA RODRIGUEZ | URB. SAGRADO CORAZON CALLE | SAN ANTONIO #24 | | GUANICA | PR | 00653 |
| 1115846 | MARTIN G TORRES NEGRON | HC 2 BOX 4974 | | | VILLALBA | PR | 00766-9887 |
| 1982030 | MARTIN G. RODRIGUEZ OYOLA | HC 5 BOX 55515 | | | HATILLO | PR | 00659 |
| 307144 | MARTIN J STUART COLON | PO BOX 20069 | | | SAN JUAN | PR | 00928 |
| 1508275 | MARTIN J. CRUZ ROBLES | BLOQ 80 #2-59 | | | CAROLINA | PR | 00985 |
| 1059000 | MARTIN J. GONZALEZ | PO BOX 600 | | | COMERIO | PR | 00782 |
| 1646764 | MARTIN MARRERO BERRIOS | PO BOX 68 | | | ORCOVIS | PR | 00720 |
| 1852523 | MARTIN MARRERO BERRIOS | PO BOX 68 | | | OROCOVIS | PR | 00720 |
| 1567325 | MARTIN MARTINEZ DAVILA | HC 1 BOX 25735 | | | VEGA BAJA | PR | 00693 |
| 1567325 | MARTIN MARTINEZ DAVILA | PO BOX 191 | | | VEGA BAJA | PR | 00693 |
| 1059013 | MARTIN MARTINEZ RIVERA | P.O. BOX 1987 | | | MAYAGUEZ | PR | 00681 |
| 2120450 | MARTIN MENDEZ MARTINEZ | URB. MOUNTAIN VIEW | C-9 CALLE #14 | | CAROLINA | PR | 00987 |
| 2146719 | MARTIN MORALES ANTONETTY | CALLE PRINCIPA BOZ COCOVIEJO BUZO 111 | | | SALINA | PR | 00751 |
| 1774010 | MARTIN MORALES JIMENEZ | CALLE 9 BLOQUE R-12 URBANIZACION | GUÁRICO III | | VEGA BAJA | PR | 00693 |
| 1636905 | MARTIN OLIVENCIA RIVERA | HC 03 BOX 9115 | | | LARES | PR | 00669 |
| 1668297 | MARTIN R. VAZQUEZ BONILLA | HC1 BOX 3862 CALLE 1 | | | SANTA ISABEL | PR | 00757 |
| 421259 | MARTIN RAFFAELE AYALA | P.O. BOX 9692 | | | SAN JUAN | PR | 00908-9692 |
| 1645335 | MARTIN RAFFAELE AYALA | PO BOX 9692 | | | SAN JUAN | PR | 00908 |
| 307197 | MARTIN RAMOS JUNQUERA | RODEO DRIVE 16 | URB. HOLLYWOOD ESTATES | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 453406 | MARTIN RIVERA PADILLA | URB. COLINAS DE VILLA ROSA | AVE. MIRIAM F-32 | | SABANA GRANDE | PR | 00637 |
| 1544327 | MARTIN RIVERA PADILLA | URB. COLINAS DE VILLA ROSA F-32 | | | SABANA GRANDE | PR | 00637 |
| 1115907 | MARTIN RODRIGUEZ COLON | PO BOX 4956 | SUITE 2188 | | CAGUAS | PR | 00726-4956 |
| 717814 | MARTIN RODRIGUEZ OLIVERAS | PO BOX 561208 | | | GUAYANILLA | PR | 00656-3208 |
| 1630713 | MARTIN RUIZ DEL TORO | URBANIZACION ESTANCIAS DEL RIO | CALLE YAGUEZ 759 | | HORMIGUEROS | PR | 00660 |
| 2141545 | MARTIN SERRANO FIGUEROA | PO BOX 2000 SUITE 014 | | | MERCEDITAS | PR | 00715 |
| 1738988 | MARTIN TORRES ROSARIO | URBANIZACIOR CONSTANCIAS | 2420 CALLE EUREKA | | PONCE | PR | 00717 |
| 1616205 | MARTIN VAELLO BRUNET | URB LEVITTOWN | 1581 PASEO DIANA | | TOA BAJA | PR | 00949 |
| 1823184 | MARTIN VEGA MOJICA | PO BOX 468 | | | YAUCO | PR | 00698 |
| 1606420 | MARTIN VEGA RESTO | 418 CALLO SUIZZA APT. 302 COND EL PRADO | | | SAN JUAN | PR | 00917 |
| 2115343 | MARTINA FERNANDEZ MARTINEZ | HC-02 44248 | | | VEGA BAJA | PR | 00693-9628 |
| 1115953 | MARTINA FUENTES RIVERA | 161 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911-2212 |
| 1531838 | MARTINA M. MERCEDES DE LA ROSA | URB. PUERTO NUEVO | CALLE DENVER 1355 | | SAN JUAN | PR | 00921 |
| 1115966 | MARTINA MARTINEZ MONTANEZ | 1 CALLE RAFAEL LOSA | | | AGUAS BUENAS | PR | 00703 |
| 2084066 | MARTINA MORALES | APARTADO 743 | | | ARROYO | PR | 00714 |
| 2049661 | MARTINA S. LUCAS SOLANO | 125 CALLE DEL RIO | | | SAUTURRE | PR | 00911 |
| 1727689 | MARTINEZ BAEZ, HERIBERTO | PO BOX 98 | | | ARROYO | PR | 00714 |
| 307740 | MARTINEZ BENEJAN, JOSE L | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 307740 | MARTINEZ BENEJAN, JOSE L | PO BOX 2400 | | | ANASCO | PR | 00610 |
| 2075406 | MARTINEZ CLAUDIO MAYRA | HC-80 BOX 8417 | | | DORADO | Pr | 00646 |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | PO BOX 8187 | | | HUMACAO | PR | 00792 |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | 111 FEDERICO DEGETAU | | | SALINAS | PR | 00751 |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | URB. LA MARGARITA | CALLE A F-19 | | SALINAS | PR | 00751-2712 |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | PMB #2, BOX 819 | | | LARES | PR | 00669 |
| 309697 | MARTINEZ LABOY, NERYDMAG | BO. CAMARONES | APT. 564 | | VILLALBA | PR | 00766 |
| 1467266 | MARTINEZ MALAVE A SYLKIA | LANTIGUA ENCANTADA | LD58 VIA ATENAS | | TRUJILLO ALTO | PR | 00976 |
| 1752906 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS 2 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1752906 | MARTINEZ MONTALVO, WANDA I | WANDA I. MARTINEZ MONTALVO JUBILADA DEPARTAMENTO DE EDUCACION 2 CALLE DR. FERNANDO RODRÍGUEZ | | | ADJUNTAS, | PR | 00601 |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | HC 02 | BOX 44617 | | VEGA BAJA | PR | 00693 |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | HC 2 BOX 43474 | | | VEGA BAJA | PR | 00693 |
| 1752901 | MARTINEZ ORTIZ, CARLOS | CARLOS JUAN MARTÍNEZ ORTIZ DIRECTOR ESCOLAR DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICL AVENIDA TITO CASTRO CARRETERA 14 INTERSECCIÓN CON LA CALLE ALCÁZAR | | | PONCE | PR | 00732 |
| 1752901 | MARTINEZ ORTIZ, CARLOS | HC.05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |
| 311879 | MARTINEZ RIVERA, BRUNILDA | P.O. BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 311879 | MARTINEZ RIVERA, BRUNILDA | PO BOX 453 | | | AGUIRRE | PR | 00704 |
| 311879 | MARTINEZ RIVERA, BRUNILDA | URB. MONTESORIA I | 150  CALLE LAGUNA | | AGUIRRE | PR | 00704 |
| 311953 | MARTINEZ RIVERA, ERICA | P.O BOX 37 | CARR 149 K.M 20.5 | | CIALES | PR | 00638 |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | PENUELAS | PR | 00624 |
| 312643 | MARTINEZ ROSA, WANDA | URB. SANTIAGO IGLESIAS 1429 | CALLE LUISA CAPETILLO | | SAN JUAN | PR | 00921 |
| 312872 | MARTINEZ SANCHEZ, MARIA M | PO BOX 2381 | | | GUAYNABO | PR | 00970 |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | CANERUO #77 | | | PONU | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | PONCE | PR | 00732 |
| 1752953 | MARTINEZ VEGA, MARICARMEN | NUM 84 PICAFLOR BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1564985 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS 309 | | SAN JUAN | PR | 00907 |
| 1557769 | MARTINIANO AYALA-MOLINA | 3 EXTENCION DE COUNTRY CLUB | C/ 208 NUM. GV 23 | | CAROLINA | PR | 00982 |
| 1557769 | MARTINIANO AYALA-MOLINA | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1971467 | MARTITA RIVERA VAZQUEZ | PMB 318 BOX 1345 | | | TOA ALTO | PR | 00954 |
| 2081939 | MARTITA ZOE PIZARRO CRUZ | BOX 375 CALLE 51 T-5 VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1595891 | MARTIZA COLON MANDRY | HC 06 BOX 4786 | | | COTO LAUREL | PR | 00780 |
| 1750377 | MARTIZA E. LOZADA SANTIAGO | 1841 CORIANDER DRIVE | | | POINCIANA | FL | 34759 |
| 1773471 | MARTIZA FUENTES ORTIZ | HC 04 BOX 6990 | | | COROZAL | PR | 00783 |
| 1763886 | MARTIZA I. WALKER VELAZQUEZ | 19 CALLE YABUCOA | URB. BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1709738 | MARTIZA MATOS RAMOS | HC 01 BOX 9209 | | | PENUELAS | PR | 00624 |
| 1729083 | MARTIZA MORALES RODRIGUEZ | PMB 720 #267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 523800 | MARTIZA SANTOS LEANDRY | URB LA PROVINDENCIA | CALLE BALBOA #2524 | | PONCE | PR | 00728 |
| 1554669 | MARTIZA VE'LEZ ORTIZ | URB. VILLA FLORES 2826 HIBISCUS | | | PONCE | PR | 00716-2913 |
| 1700804 | MARVIN PEREZ LUNA | 2613 CATHERINE ST | | | KISSIMMEE | FL | 34741 |
| 1645441 | MARVIN PEREZ RODRIGUEZ | 2056 SHANNON LAKES BLVD | | | KISSIMMEE | FL | 34743 |
| 1983427 | MARVIN SANTIAGO PEREZ | HC-01 BOX 7524 | | | VILLALBA | PR | 00766 |
| 1783285 | MARVIN SANTIAGO PEREZ | PO BOX 121 | | | VILLALBA | PR | 00766-0121 |
| 1655980 | MARVIN TORRES GONZALEZ | URB EL PLANTIO | CALLE 1 # H53 | | TOA BAJA | PR | 00949 |
| 1883474 | MARY A ALVARADO | APARTADO 422 | | | COAMO | PR | 00769 |
| 1940002 | MARY A BURGOS CRUZ | 2353 PENDULA URB COR CAOBOS | | | PONCE | PR | 00716 |
| 1939539 | MARY A. BUTLER ROMAN | IP34; CALLE 10, LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 2021181 | MARY A. MALAVE LOPEZ | P.O. BOX 338 | | | CAMUY | PR | 00627 |
| 1844296 | MARY ALVAREZ GONZALEZ | VISTA DEL SOL | E49 CALLE E | | COAMO | PR | 00769-3412 |
| 2090504 | MARY ANGELA BUTLER ROMAN | IP 34, CALLE 10 URB LA PROVIDENECIA | | | TOA ALTO | PR | 00953 |
| 2102392 | MARY ANGELA BUTLER ROMAN | IP34, CALLE 10, URB. LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 1794012 | MARY ANN FRONTANES HEREDIA | PO BOX 117 | | | JAYUYA | PR | 00664 |
| 1657757 | MARY ANN GONZALEZ RAMOS | URB. EL CULEBRINE CALLE CAOBA Z-2 | | | SAN SEBASTIAN | PR | 00685 |
| 1777040 | MARY ANN MALDONADO MAESTRE | JESÚS M. LAGO | G 29 | | UTUADO | PR | 00641 |
| 1757382 | MARY ANN MARSHALL OLIVERAS | URB. COUNTRY ESTATES | B-26 CALLE 2 | | BAYAMON | PR | 00956 |
| 1769485 | MARY ANN TOLEDO PITRE | CALLE 15 # Y-2 | URB. VILLA LOS SANTOS | | ARECIBO | PR | 00612 |
| 1576065 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY26 CALLE 260 | | CAROLINA | PR | 00982-2616 |
| 1614190 | MARY C PADILLA CRUHIGGER | 2794 34TH AVE | | | SAN FRANCISCO | CA | 94116 |
| 444569 | MARY C RIVERA COTTO | BO BORINQUEN | PO BOX 5966 | | CAGUAS SUR | PR | 00726 |
| 2015828 | MARY C. ROSADO CORREA | 249 URB LAS QUINTAS | | | SAN GERMAN | PR | 00683 |
| 1582498 | MARY C. ROSADO CORREU | 249 CALLE REINA VICTORIA | | | SAN GERMAN | PR | 00683 |
| 2064186 | MARY C. SILVA MORALES | URB. ESTANCIA DE YAUCO | I 39 CALLE TURQUESA | | YAUCO | PR | 00698 |
| 1631484 | MARY CARMEN ROSADO RIVERS | #89 CALLE JARDIN DE ORQUIDEAS | | | VEGA BAJA | PR | 00693 |
| 1059253 | MARY CARRASQUILLO BETANCOURT | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | CANOVANAS | PR | 00729 |
| 2081771 | MARY CELIS RODRIGUEZ CRUZ | HC-6 BOX 6752 | | | GUAYNABO | PR | 00971 |
| 1872739 | MARY CHAMORRO OSTOLAZA | URB. SAN ANTONIO | 2336 CALLE DANIELA | | PONCE | PR | 00728 |
| 2082588 | MARY CLARA GONZALEZ GONZALEZ | AK-3 CALLE 38 URB. TERESITA | | | BAYAMON | PR | 00961 |
| 2027982 | MARY D DIAZ MEDERO | URB RIO GRANDE ESTATES | L-13 CALLE 15 | | RIO GRANDE | PR | 00745-5013 |
| 1533566 | MARY D. CARRASQUILLO BETANCOURT | CALLE FLOR DE DIEGO 186 | URB. RIVER GARDENS | | CANOVANAS | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2000792 | MARY DE JESUS HERNANDEZ | URB CAGUES MORTE | C/ NEBRASKA, AC-2 | | CAGUAS | PR | 00725 |
| 2025154 | MARY DENNIS DIAZ MEDERO | URB RIO GRANDE ESTATES | #L-13 CALLE 15 | | RIO GRANDE | PR | 00745-5013 |
| 1596002 | MARY E MATOS RIVERA | URB SANTIAGO APOSTOL | E 6 CALLE 6 | | SANTA ISABEL | PR | 00757 |
| 2130490 | MARY E ROMAN TORO | URB. ALTURAS DE PENUELAS I BZ. 2026 | | | PENUELAS | PR | 00624 |
| 1639533 | MARY E. AYALA RIVERA | URB. PARQUE SAN MIGUEL | G19 CALLE 5 | | BAYAMON | PR | 00959-4213 |
| 2037459 | MARY E. FERGUSON CABRERA | INTERAMERICANA GARDEN | EDF B-4 CALLE 21 APT 107 | | TRUJILLO ALTA | PR | 00976 |
| 1984847 | MARY E. IRIZARRY MENDEZ | URB. EL ROSARIO 80 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698-4410 |
| 1618168 | MARY E. MALDONADO NEGRON | URB. VILLAS DEL SOL | CALLE SATURNO #95 | | ARECIBO | PR | 00612 |
| 1716817 | MARY E. MORALES HERNANDEZ | HC-5 BOX 57630 | | | SAN SEBASTIAN | PR | 00685 |
| 1761824 | MARY F SOTO CLAUDIO | VILLAS DE CASTRO | R11-4 CALLE 13 | | CAGUAS | PR | 00725-4638 |
| 1618230 | MARY FONSECA GARCIA | CIUDAD INTERAMERICANA 645 CALLE JUREL | | | BAYAMON | PR | 00956 |
| 1694615 | MARY GONZALEZ LOPEZ | PMB 37 PO BOX 819 | | | LARES | PR | 00669 |
| 1603548 | MARY I. FELICIANO CRUZ | HC-01 BOX 5844 | | | JUANA DIAZ | PR | 00795 |
| 1961907 | MARY I. ORTIZ RUIZ | 5504 BRISAS ROSARIO FLAMBOYAN | | | VEGA BAJA | PR | 00693 |
| 2003770 | MARY I. ORTIZ RUIZ | 5504 C/FLAMBOYAN BRISAS ROSARIO | | | VEGA BAJA | PR | 00693 |
| 406766 | MARY I. PEREZ RODRIGUEZ | AA-12 CALLE-32 | CANA | | BAYAMON | PR | 00957 |
| 1858948 | MARY J HERNANDEZ DELGADO | PO BOX 1622 | | | LAS PIEDRAS | PR | 00771 |
| 1600167 | MARY JANE FIGUEROA MARTINEZ | HC 02 BOX 7067 | | | LAS PIEDRAS | PR | 00771 |
| 2007609 | MARY JANE GARCIA GONZALEZ | C/8 # 177 JARDINES DE GURABO | | | GURABO | PR | 00778 |
| 1655829 | MARY JEANNOT NIEVES | RR #7 BOX 7499 | | | SAN JUAN | PR | 00926 |
| 1601878 | MARY JULIA MEDINA DEL PILAR | P.O. BOX 619 | | | QUEBRADILLAS | PR | 00678-0619 |
| 1514856 | MARY L GUEVARA VELEZ | 85 C/ GOLONDRINA | VILLAS DE CANDELERO | | HUMACAO | PR | 00791 |
| 1782656 | MARY L RODRIGUEZ HERNANDEZ | BO. ROMERO SECTOR SANTO | DOMINGO ABAJO | APTDO. 66 | VILLALBA | PR | 00766 |
| 1059329 | MARY L TORRES VARGAS | PO BOX 562 | | | CAROLINA | PR | 00986 |
| 1537084 | MARY L. AYUSO-GONZALEZ | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1537084 | MARY L. AYUSO-GONZALEZ | HC-2 BOX 14291 | | | CAROLINA | PR | 00987 |
| 1514569 | MARY L. GUEVARA VELEZ | 85 C/GOLONDRINA, VILLAS DE CONDELERO | | | HUMACAO | PR | 00791 |
| 1737425 | MARY L. PÉREZ CORTÉS | 323 CALLE ALONDRA | URB. LOS MONTES - MONTE REAL | | DORADO | PR | 00646 |
| 2025447 | MARY L. VEGA RAMOS | PO BOX 551 | | | ANASCO | PR | 00610 |
| 1631888 | MARY LEBRON LEBRON | PO BOX 9173 | | | HUMACAO | PR | 00792 |
| 1719600 | MARY LEGARRETA VEGA | #308 GARDENIA ST. | LLANAS DEL SUR | | COTO LAUREL | PR | 00780 |
| 2128793 | MARY LENY FUSTER ROMERO | PO BOX 188 | | | YAUCO | PR | 00698 |
| 1613359 | MARY LIZ BAEZ RODRIGUEZ | AVE SANTIAGO ANDRADE | 303 PARC NUEVAS MAGUEYES | | PONCE | PR | 00728 |
| 1745556 | MARY LIZ PIZAMO ORTIZ | PO BOX 226 | | | RIO GRANDE | PR | 00745 |
| 2022078 | MARY LIZ PIZARRO ORTIZ | PO BOX 226 | | | RIO GRANDE | PR | 00745 |
| 1978494 | MARY LOU MORALES RAMON | PO BOX 7386 | | | MAYAGUEZ | PR | 00681-7386 |
| 2091890 | MARY LOU MORALES ROMAN | P.O. BOX 7386 | | | MAYAGUEZ | PR | 00681-7386 |
| 1582069 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | YABUCOA | PR | 00767 |
| 1574707 | MARY LUZ ARROYO ROMAN | URB VILLAS DE BUERRAUENTERA #139 | | | YABUCOA | PR | 00767 |
| 1917471 | MARY LUZ CHAMORRO OSTOLAZA | URB. SAN ANTONIO | CALLE DANIELA 2336 | | PONCE | PR | 00728 |
| 1883281 | MARY LUZ CHAMORRO OSTOLAZA | URB. SAN ANTONIO | 2336 CALLE DANIELA | | PONCE | PR | 00728 |
| 1912755 | MARY LUZ FERNANDEZ GARCIA | P.O. BOX 1686 | | | TOA BAJA | PR | 00951 |
| 1903377 | MARY LUZ GONZALEZ FIGUEROA | BARRIO CANEJAS C/2 APARTADO 66 | | | SAN JUAN | PR | 00926 |
| 1984391 | MARY LUZ GONZALEZ RODRIGUEZ | 733 CONCEPCION VERA | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2036448 | MARY LUZ NEGRON ACOSTA | URB. SANTA ELVIRA L-15 | SANTA INES | | CAGUAS | PR | 00725 |
| 1991499 | MARY LUZ PELLOT FELICIANO | RR 02 BOX 4306 | | | ANASCO | PR | 00610 |
| 1956819 | MARY LUZ VELAZQUEZ CRUZ | CALLE ALESIA 1021 | | | SAN JUAN | PR | 00920 |
| 1683078 | MARY MONICA FIGUEROA JARVIS | CALLE 3 M 19 URB. VILLA HUMACAO | | | HUMACAO | PR | 00791 |
| 1059340 | MARY N SANTIAGO SANTIAGO | PO BOX 629 | | | HATILLO | PR | 00659 |
| 2087229 | MARY N. VARGAS CRUZ | #46 CALLE DIAMANTE | URB. PARQUE REAL | | LAJAS | PR | 00667 |
| 1722346 | MARY R. MELENDEZ NEGRON | P.O. BOX 7786 | | | PONCE | PR | 00723 |
| 2098176 | MARY R. PEREZ ALGARIN | RR 4 BOX 809 | | | BAYAMON | PR | 00956 |
| 1588760 | MARY R. VEGA VILLAVICENCIO | HC 83 BUZÓN 6585 | | | VEGA ALTA | PR | 00692-9710 |
| 1728287 | MARY ROMAN HERNANDEZ | URB. PRADERAS DE MOROVIS SUR 22 | VERANO | | MOROVIS | PR | 00687 |
| 1941145 | MARY T. TRAVESIER DE LEON | URB. ROLLING HILLS S.364 | | | CAROLINA | PR | 00987-7029 |
| 2054779 | MARY TORRES ROMAN | HC-04 BOX 13773 | | | ARECIBO | PR | 00612 |
| 1116065 | MARY TRAVESIER LEON | URB. ROLLING HILLS | S364 CALLE TEGUCIGALPA | | CAROLINA | PR | 00987-7029 |
| 1909805 | MARY TRUJILLO PANISSE | #6 EPIFANIO PRESSAS, BDA. GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1908056 | MARY TRUJILLO PANISSE | 6 CALLE EPIFANIO PRESSAS | | | GUAYANILLA | PR | 00656-1208 |
| 828907 | MARY VEGA VILLAVICENCIO | SABANA HOYOS | HC 83 BUZON 6585 | | VEGA ALTA | PR | 00692 |
| 1582331 | MARYALIN RIVERA TORRES | URB. VILLA ALBA C-15 | | | SABANA GRANDE | PR | 00637 |
| 1501674 | MARYANN RAMOS HERNANDEZ | 24118 CALLE MILENIO | | | QUEBRADILLAS | PR | 00678 |
| 1508244 | MARYANN RAMOS HERNANDEZ | AGENETE EN CARGO / POLICIA DE PUERTO RICO | 24118 CALLE MILENIO | | QUEBRADILLAS | PR | 00678 |
| 1789207 | MARYBEL CALDERON | P. O. BOX 1936 | | | BARCELONETA | PR | 00617 |
| 1786736 | MARYBEL CALDERON | PO BOX 1738 | | | BARCELONETA | PR | 00617 |
| 1645604 | MARYBEL NEGRON CASIANO | K 16 CALLE 7 | URB VILLA MADRID | | COAMO | PR | 00769 |
| 1632819 | MARYBEL SOTO OCASIO | RR 05 BOX 6406 | | | ANASCO | PR | 00610-9829 |
| 1844629 | MARYBELIN MILLAN RAMOS | HC-02 BOX 8083 | | | GUAYANILLA | PR | 00656 |
| 1866115 | MARYCELIS ALMODOVAR TORRES | URB. SAGRADO CORAZON | CALLE SAN ANTONIO #4 | | GUANICA | PR | 00653 |
| 1932386 | MARYLEX A. VENTURA VALENTIN | PO BOX 600 | | | RINCON | PR | 00677 |
| 1765895 | MARYLI CARTAGENA MALDONADO | URB VENUS GARDENS OESTE | BB 21 CALLE A | | SAN JUAN | PR | 00926 |
| 1528446 | MARYLIE MENDEZ PAGÁN | HC 02 BOX 6786 | | | UTUADO | PR | 00641 |
| 1528407 | MARYLIE MÉNDEZ PAGÁN | HC-02 BOX 6786 | | | UTUADO | PR | 00641 |
| 1514170 | MARYLIN CAMACHO BONILLA | P.O. BOX 1678 | | | RINCÓN | PR | 00677 |
| 1712370 | MARYLIN COIRA REPOLLET | ALT DE SANS SOUCI | A32 CALLE 4 | | BAYAMON | PR | 00957-4384 |
| 1712370 | MARYLIN COIRA REPOLLET | ALT DE SANS SOUCI | A32 CALLE 3 | | BAYAMON | PR | 00957-4384 |
| 2006464 | MARYLIN CRUZ PEREZ | HC01 BOX 4517 | | | CIALES | PR | 00638 |
| 1865502 | MARYLIN DELGADO ROMAN | B 21 | URB LOS CERROS | | ALJUNTOS | PR | 00601 |
| 1887938 | MARYLIN FELIX MARTINEX | URB SANTA ELVIRA CALLE SANTA INES CASA L24 | | | CAGUAS | PR | 00735 |
| 1526767 | MARYLIN GONZALEZ SANCHEZ | HC-4 BOX 14114 | | | ARECIBO | PR | 00612 |
| 847766 | MARYLIN I GARCIA ECHEVARRIA | HC 6 BOX 4282 | | | COTTO LAUREL | PR | 00780-9505 |
| 1596909 | MARYLIN MUNIZ BADILLO | P O BOX 434 | | | MOCA | PR | 00676 |
| 2092939 | MARYLIN OHMO RIVERA | HC-01 BOX 9194 | | | LOIZA | PR | 00772 |
| 1890892 | MARYLIN REYES CARRASQUILLO | BOX 1154 | | | NAGUABO | PR | 00718 |
| 1890892 | MARYLIN REYES CARRASQUILLO | URB. CITY PALACE II | CALLE HICHEZADA CASA P11 | | NAGUABO | PR | 00718 |
| 839704 | MARYLIN SANTIAGO RIVERA | P.O. BOX 1323 | | | VEGA BAJA | PR | 00694 |
| 1755250 | MARYNELBA VILLEGAS CLEMENTE | 2057 CALLE JOSÉ FIDALGO DÍAZ URB. CALDAS | | | SAN JUAN | PR | 00926 |
| 1622245 | MARYNELBA VILLEGAS CLEMENTE | 2057, CALLE JOSE FIDALGO DIAZ, | URB. CALDAS | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 924006 | MARYNELBA VILLEGAS CLEMENTE | 2057, CALLE JOSE FIDALGOS DIAZ | URB CALDAS | | SAN JUAN | PR | 00926 |
| 924008 | MARYNES MALDONADO NIEVES | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 |
| 1059432 | MARYNES MALDONADO NIEVES | RODOLFO G OASIO | PMB 188 #5900 ISLA VERDE ACE LC | | CAROLINA | PR | 00979-4901 |
| 1387962 | MARYNES MALDONADO NIEVES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | CAGUAS | PR | 00726 |
| 1059433 | MARYNET ALVARADO RODRIGUEZ | HC 2 BOX 7413 | | | PENUELAS | PR | 00624 |
| 1358704 | MARYSET TORRES BONILLA | 305 CALLE SAN RAMON NONATO URB. SANTA RITA | | | COTO LAUREL | PR | 00780-2868 |
| 2017105 | MARYSET TORRES BONILLA | 305 CALLE SAN ROMAN NONATO | URB. SANTA RITA | | COTO LAUREL | PR | 00780-2868 |
| 216294 | MARYSOL HERNANDEZ ALMODOVAR | HC 02 BOX 4343 | BO. PASTO SECO | | LAS PIEDRAS | PR | 00771 |
| 1547537 | MARYSOL PEREZ MONTALVO | APARTADO 218 | | | COROZAL | PR | 00783 |
| 1989767 | MARYSOL RODRIGUEZ MATOS | HC-03 BZN 15517 | | | PENUELAS | PR | 00624 |
| 2102949 | MARYVETTE DEL C. ROMAN MAISONAVE | P.O. BOX 4093 | | | AGUADILLA | PR | 00605 |
| 1991526 | MARZODIO ORTIZ MACHADO | HC 8 BOX 44721 | | | AGUADILLA | PR | 00603 |
| 2076448 | MASSIEL L BERMUDEZ SANTIAGO | PO BOX 456 | | | ANGELES | PR | 00611 |
| 1628907 | MASSIEL MARTINEZ NUNEZ | CALLE ANDROMEDA 77 URB. LA MARINA | | | CAROLINA | PR | 00979 |
| 718173 | MATEO VAZQUEZ FIGUEROA | CALLE SAN JUAN # 7 | | | GUANICA | PR | 00653 |
| 1722027 | MATIAS MATIAS MATIAS | HC1 BOX 8291 | | | TOA BAJA | PR | 00949 |
| 315464 | MATIAS ROMAN, JOSE M. | URB. ANA MARIA CALLE 5 B-35 | | | CABO ROJO | PR | 00623 |
| 1887887 | MATILDA ARROYO MORET | C/ LUIS VENEGA 109 NORTE | | | GUAYAMA | PR | 00784 |
| 2023763 | MATILDA AYALA RIVERA | HC 3 BOX 9681 | | | SAN GERMAN | PR | 00683 |
| 1895900 | MATILDE ALLENDE CARRASQUILLO | HC 1 BOX 3118 | | | LOIZA | PR | 00772 |
| 16214 | MATILDE ALMODOVAR ACOSTA | PASEO DE JACARANDA | 15532 CALLE MAGA | | SANTA ISABEL | PR | 00757 |
| 315575 | MATILDE ALMODOVAR ACOSTA | URB PASEOS DE JACARANDA | 15532 CALLE MAGA | | SANTA ISABEL | PR | 00757 |
| 1907133 | MATILDE AVILES VELEZ | HC-4 BOX 7532 | | | JUANA DIAZ | PR | 00795 |
| 2024343 | MATILDE AYALA RIVERA | HC3 BOX 9681 | | | SAN GERMAN | PR | 00683 |
| 2135924 | MATILDE COTTO OJEDA | HC-69 BOX 15935 | | | BAYAMON | PR | 00956 |
| 2043137 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | PONCE | PR | 00731-9607 |
| 1059487 | MATILDE CRUZ NEGRON | HC 7 BOX 2697 | | | PONCE | PR | 00731 |
| 1895732 | MATILDE FALU BAREZ | PO BOX 565 | | | SAINT JUST | PR | 00978 |
| 173343 | MATILDE FILOMENO RIVERA | BO. CAMBALACHE | BUZON HC-01 6063 | | CANOVANAS | PR | 00729 |
| 173343 | MATILDE FILOMENO RIVERA | CARRETERA 962 X2H5 | | | CANOVANAS | PR | 00729 |
| 315583 | MATILDE FILOMENO RIVERA | HC-01 BUZON 6063 | | | CANOVANAS | PR | 00729 |
| 1907520 | MATILDE I. MARTINEZ ARROYO | CASIMIRO DUCHESNES 622 | | | SAN JUAN | PR | 00924 |
| 1770173 | MATILDE LUCIANO ALMODOVAR | URB. SANTA RITA II, CALLE SANTA ANA #1019 | | | COTTO LAUREL | PR | 00780 |
| 1934873 | MATILDE LUGO LOPEZ | HC-06 BOX 10463 | | | GUAYNABO | PR | 00971 |
| 1744850 | MATILDE MERCADO | P.O. BOX 3515 | | | VEGA ALTA | PR | 00692 |
| 1751927 | MATILDE ORTIZ RODRIGUEZ | EMPLEADA DE COMEDORES ESCOLARES | DEPARTAMENTO DE EDUCACIÓN | ESCUELA NICOLAS SEVILLA GUEMAREZ, URB JARD DE TOA ALTA CALLE 1 | TOA ALTA | PR | 00953 |
| 1751927 | MATILDE ORTIZ RODRIGUEZ | VILLA MATILDE | C/6 F 22 | | TOA ALTA | PR | 00953 |
| 2060377 | MATILDE PEREZ MERCADO | HC-03 BUZON 17044 | | | QUEBRADILLAS | PR | 00678 |
| 2048473 | MATILDE RODRIGUEZ AMARO | APARTADO 852 | | | GURABO | PR | 00778-0852 |
| 1949137 | MATILDE ROLDAN VENANCIO | 33 URB. BAIROA AF8-4 | | | CAGUAS | PR | 00725 |
| 1884932 | MATILDE ROLDAN VENANCIO | 33 URB. BAIROA AF8-Y | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1915784 | MATILDE ROLDAN VENANCIO | 33 URB. BAIROA AJ 8-4 | | | CAGUAS | PR | 00725 |
| 521040 | MATILDE SANTIAGO ROSARIO | C/40 G-21 | TURABO GARDENS | | CAGUAS | PR | 00725 |
| 521040 | MATILDE SANTIAGO ROSARIO | EDIFICIO ANGARA CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00726 |
| 2088448 | MATILDE SERRANO SOTO | HC 74 BOX 5608 | | | NARANJITO | PR | 00719 |
| 1796951 | MATILDE SOSTRE PONCE | URB. LA INMACULADA | 14 CALLE 102 | | VEGA ALTA | PR | 00692 |
| 2006093 | MATILDE TORRES SANTELL | C-6 CALLE SANTO DOMINGO | URB. LAS ANTILLAS | | SALINAS | PR | 00751 |
| 1621324 | MATILDE VINCENT HERNANDEZ | HC 77 BUZON 8758 | | | VEGA ALTA | PR | 00692-9302 |
| 315720 | MATOS BARRETO, MILAGROS M. | HC 01 BOX 4072 | | | HATILLO | PR | 00659-9702 |
| 1767735 | MATOS MELENDEZ JANNETTE | HC 02 PO BOX 28415 | | | CABO ROJO | PR | 00623 |
| 1702065 | MATOS PLAZA, LUIS A | 8 CERRILLO | | | COAMO | PR | 00769 |
| 1702065 | MATOS PLAZA, LUIS A | URB GLENVIEW GARDENS | 0 14 CALLE E11 | | PONCE | PR | 00730 |
| 316980 | MATOS VILLAMIDES, JENNIFER | 4142 CALLE CAIMITO, COTO LAUREL | URB. ESTANCIAS DEL LAUREL | | PONCE | PR | 00780 |
| 316992 | MATOS ZAYAS, GEORGINA | PO BOX 96 | | | NARANJITO | PR | 00719-0096 |
| 2030105 | MAUDEE B. PEREZ MORALES | BOX 834 | | | JUNCOS | PR | 00777 |
| 2025054 | MAUGU W. PEREZ JOWS | CALLE 14 J L2G2 ALTURAS DE RIO GARDE | | | RIO GRANDE | PR | 00745 |
| 1625089 | MAURA TORRES SANCHEZ | MAURA TORRES, ACREEDOR, NINGUNA | BO. QBA. GRANDE CARR 852 KM 1.7 REPARTO XIOMARA | | TRUJILLO ALTO | PR | 00976 |
| 1625089 | MAURA TORRES SANCHEZ | PO BOX 973 | | | TRUJILLO ALTO | PR | 00977-0973 |
| 1668735 | MAURA Y. MELENDEZ CARABALLO | 173 PEPE DIAZ, BUENA VISTA | | | SAN JUAN | PR | 00917 |
| 2097311 | MAUREEN RIVERA RIVERA | 1633 CALLE LILAS | URB. FLAMBOYANES | | PONCE | PR | 00716 |
| 1939532 | MAUREEN RIVERA RIVERA | 1633 CALLE LILAS URB.FLAMBOYARES | | | PONCE | PR | 00716 |
| 1527677 | MAURICIO SHUB | PARQUE DE CALDAS 1977-D FIDALGO DIAZ ST | | | SAN JUAN | PR | 00926 |
| 1748019 | MAVELINE AVILÉS VALENTÍN | HC 01 BOX 4108 | | | NAGUABO | PR | 00718 |
| 1944311 | MAXAIMA GYZMAN MONTALVO | HC-01 BOX 7787 | | | SAN GERMAN | PR | 00683 |
| 1974686 | MAXIMA D. ALAMO FIGUEROA | 100 CALLE AMBAR URB. VISTA DE LUQUILLO II | | | LUQUILLO | PR | 00773-2640 |
| 1929534 | MAXIMA DOLORES ALAMO FIGUEROA | 100 CALLE AMBAR | URB. VISTA DE LUQUILLO II | | LUQUILLO | PR | 00773-2640 |
| 1913623 | MAXIMA DOLORES ALAMO FIGUEROA | 100 CALLE AMBAR URB. VISTAS DE LUQUILLO II | | | LUQUILLO | PR | 00773-2640 |
| 1116255 | MAXIMILIANO QUINTANA GARCIA | RR 1 BOX 1940 | | | ANASCO | PR | 00610-9637 |
| 1972973 | MAXIMINA FIGUEROA ECHEVARRIA | HC 02 BOX 5006 | | | VILLALBA | PR | 00766 |
| 1651419 | MAXIMINA PERERA ARMAS | URB METROPOLIS III | 2J1 CALLE 63 | | CAROLINA | PR | 00987 |
| 1967272 | MAXIMINA PINTADO MELENDEZ | CALLE 28 BLOG U-5 | URB. BELLA VISTA | | BAYAMON | PR | 00957 |
| 1861641 | MAXIMINA PINTADO MELENDEZ | CALLE 28 BLOQ. U-5 | URB. BELLA VISTA | | BAYAMON | PR | 00957 |
| 2125520 | MAXIMINA RAMOS SANTIAGO | PO BOX 573 | | | AGUAS BUENAS | PR | 00703 |
| 1997204 | MAXIMINA RIVERA DIAZ | URB. ALTOS DE LA FUENTE | E-4 CALLE 2 | | CAGUAS | PR | 00727 |
| 1852504 | MAXIMINA RODRIGUEZ HERRERA | B. BUYONES HC BOX 4052 | | | PONCE | PR | 00731 |
| 1934645 | MAXIMINA SANTIAGO RUIZ | PO BOX 6637 | | | BAYAMON | PR | 00960 |
| 2089791 | MAXIMINA VELAZQUEZ SANTIAGO | K-9 VALLE TOLIMA MANUEL PEREZ DURAN | | | CAGUAS | PR | 00725 |
| 1739546 | MAXIMINO MEDINA GONZALEZ | PO BOX 416 | | | YABUCOA | PR | 00767 |
| 2143617 | MAXIMINO NAZARIO VARGAS | HC-06 BOX 4406 | | | COTTO LAUREL | PR | 00780 |
| 1811004 | MAXIMINO PACHECO OTERO | 3583 CONROY RD. | APT. 1111 | | ORLANDO | FL | 32839 |
| 2096439 | MAXIMINO RODRIGUEZ VELEZ | # 690 MAXIMO BARBOSA | | | MAYAGUEZ | PR | 00680-7122 |
| 1581698 | MAXIMINO VALLE SANTIAGO | HC-05 BOX 54725 | | | HATILLO | PR | 00659 |
| 2106200 | MAXIMO ANTONIO FELICIANO NIEVES | 508 CALLE JAZMIN VALLE ALTAMIRA | | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 839668 | MAXIMO FAULKNER RODRIGUEZ | PO BOX 141661 | | | ARECIBO | PR | 00614 |
| 1116398 | MAXIMO MARRERO SUAREZ | JOSE ALBERTO FUENTES CORTES | REPRESENTANTE VECINO | CASA 103 ST 5 | ARECIBO | PR | 00612 |
| 1116398 | MAXIMO MARRERO SUAREZ | URB VICTOR ROJAS 2 | 101 CALLE 5 | | ARECIBO | PR | 00612-3031 |
| 1116416 | MAXIMO TORRES RODRIGUEZ | A-14 CALEE 21 SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 1116416 | MAXIMO TORRES RODRIGUEZ | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | GUAYANILLA | PR | 00656-1501 |
| 2006177 | MAXIMO TORRES RODRIGUEZ | URB. SANTA MARIA | A14 CALLE 21 HACIENDA OLIVERI | | GUAYANILLA | PR | 00656-1501 |
| 1932052 | MAXIMO VELEZ MARRERO | RR 5 BOX 9266-2 | | | TOA ALTA | PR | 00953 |
| 1578263 | MAYA SOTO FLORIDO | 20-C URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1585469 | MAYANIN CRUZ RODRIGUEZ | 286 A CALLE 7 BASE RAMEY | | | AGUADILLA | PR | 00603-1306 |
| 317480 | MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA | NUM 57 CALLE POMAROSA | | COROZAL | PR | 00783 |
| 2109829 | MAYBEL CASTRO MUNIZ | 138 CALLE LUQUILLO | URB. LA CUMBRE | | SAN JUAN | PR | 00926 |
| 2007301 | MAYBEL CASTRO MUNIZ | 138 CALLE LUQUILLO | URB. LA CUMBRE I | | SAN JUAN | PR | 00926 |
| 1945349 | MAYBEL MARIE RIVERA CASTRO | 65 CARR. 848 APT. 236 | | | TRUJILLO ALTO | PR | 00976 |
| 1582248 | MAYBELIZ ORTIZ GARCIA | HC 4 BOX 44560 | | | CAGUAS | PR | 00725-9606 |
| 1581647 | MAYBELIZ ORTIZ GARCIA | HC 9 BOX 61265 | | | CAGUAS | PR | 00725-9299 |
| 550865 | MAYBELLINE TORRES CRUZ | PO BOX 1531 | | | MOCA | PR | 00676 |
| 2000235 | MAYBETH EMMANUELLI DOMINICCI | PO BOX 560043 | | | GUAYANILLA | PR | 00656 |
| 1885157 | MAYDA ANAYA ORTIZ | C-8 C | | | ARROYO | PR | 00714 |
| 1928800 | MAYDA ANAYA ORTIZ | C-8 CALLE C | | | ARROYO | PR | 00714 |
| 1116418 | MAYDA AVILÉS TRAVERSO | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | TOA BAJA | PR | 00949 |
| 1939227 | MAYDA COLON RIVERA | SANTIAGO IGLESIAS #89 | | | COAMO | PR | 00769 |
| 1938768 | MAYDA ESTHER RODRIGUEZ FERNANDEZ | BO BEATRIZ HC71 BOX 7473 | | | CAYEY | PR | 00736 |
| 1806766 | MAYDA HAYDÉE PLAZA RIVERA | HC-01 | BOX 8458 | | PENUELAS | PR | 00624 |
| 1753152 | MAYDA HAYDÉE PLAZA RIVERA | HC-01 BOX,8458 | | | PEÑUELAS | PR | 00624 |
| 1753152 | MAYDA HAYDÉE PLAZA RIVERA | MAYDA HAYDÉE PLAZA RIVERA MAESTRA DE ESPAÑOL DEPARTAMENTO DE EDUCACIÓN HC-01 BOX. 8458 | | | PEÑUELAS | PR | 00624 |
| 1930409 | MAYDA I RODRIGUEZ RODRIGUEZ | URB. VALLE BARAHONA | #36 CALLE AZALEA | | MOROVIS | PR | 00687 |
| 1059661 | MAYDA I. VERA TORRUELLAS | URB. JAIME L. DREW 5 #142 | | | PONCE | PR | 00730 |
| 2095999 | MAYDA L CHEVERE FUENTES | C/ YUNGUESITO FF-13 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 317504 | MAYDA L CHEVERE FUENTES | URB MANSIONES DE CAROLINA | FF 13 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 2019435 | MAYDA L. CHEVERE FUENTES | C/ YANQUESITO FF-13 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 88984 | MAYDA L. CHEVERE FUENTES | C/ YUNQUESITO FF-13 | MANSIONES DE CAROLINA | | CAROLINA | PR | 00987 |
| 1387972 | MAYDA LEOTEAUX | P.O. BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1387972 | MAYDA LEOTEAUX | URB. VILLA ANDALUCIA, MONFORTE A3 | | | SAN JUAN | PR | 00926 |
| 1606359 | MAYDA LIZ SOTO LÓPEZ | URB. REINA DE LOS ANGELES CALLE 7 D5 | | | GURABO | PR | 00778 |
| 1769445 | MAYDA ROMÁN PORTALATÍN | C-23 URB. LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 2045354 | MAYDA ROSARIO LOPEZ | EDIF 66 APT 1245 | RES. LLORENS TORRES | | SANTURCE | PR | 00913 |
| 578197 | MAYDA VELAZQUEZ FACCIO | URBANIZACION VILLA BORINQUEN | CALLE DANUBIO #1337 | | SAN JUAN | PR | 00920 |
| 2005987 | MAYDA Y AYENDE IRIZARRY | F-21 #5 URB REPARTO MARQUEZ | | | ARECIBO | PR | 00612-3912 |
| 1859579 | MAYDA Y AYENDE IRIZARRY | F-21 CALLE 5 | URB REPARTO MARQUEZ | | ARECIBO | PR | 00612-3912 |
| 1704057 | MAYDALY LOPEZ RAMIREZ | HC 5 BOX 93472 | | | ARECIBO | PR | 00612 |
| 2012238 | MAYDALYN FEBRES ROMERO | HC-04 BOX 14900 | | | CAROLINA | PR | 00987 |
| 1808255 | MAYELA PEREZ COLON | HC-02 BUZON 8131 | | | OROCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1595615 | MAYKA E MUNIZ PONCE | URB. PAISAJES DE DORADO | 97 CALLE JACARANDA | | DORADO | PR | 00646-6807 |
| 1722164 | MAYLA R. ZAMBRANA CALO | ACADIA N 63 PARK GARDENS | | | SAN JUAN | PR | 00926 |
| 1658140 | MAYLEEN ACOSTA DELGADO | MANS DEL CARIBE 230 | CALLE AGATA L-19 | | HUMACAO | PR | 00791-5224 |
| 1777600 | MAYLEEN NIEVES LÓPEZ | PO BOX 192 | | | MOCA | PR | 00676 |
| 467171 | MAYLEEN RODRIGUEZ CARABALLO | HC 01 BOX 6116 | | | GUAYANILLA | PR | 00656-9738 |
| 1946192 | MAYLIN E VILLEGAS RIVERA | HC 73 BOX 4282 | | | NARANJITO | PR | 00719 |
| 1648097 | MAYNA IVETTE GONZALEZ HERNANDEZ | HC 03 BOX: 13430 | | | YACUO | PR | 00698 |
| 1806120 | MAYORIE HERNÁNDEZ ALDEA | URB. LOS ALMENDROS CALLE 1 C 2 | | | JUNCOS | PR | 00777 |
| 1959517 | MAYORIE HERNANDEZ TORRES | URB VALLE PIEDRA 217 | CALLE EUGENIO LOPEZ | | LAS PIEDRAS | PR | 00771 |
| 1586898 | MAYRA A ESQUILIN RAMIREZ | 912 CALLE ALCAZAN | VILLA GRANADA | | SAN JUAN | PR | 00923 |
| 2028207 | MAYRA A. MARTINEZ GAUD | PO BOX 2613 | | | COAMO | PR | 00769 |
| 1930550 | MAYRA A. ORTIZ | URB. BOLLA VISTA ESTATES #17 | | | COAMO | PR | 00769 |
| 1782298 | MAYRA A. ORTIZ ORTIZ | DESVIO LUIS MUÑOZ RIVERA CARR. 138 | | | COAMO | PR | 00769 |
| 1963052 | MAYRA A. ORTIZ ORTIZ | URB. BELLA VISTA ESTATES # 17 | | | COAMO | PR | 00769 |
| 1782298 | MAYRA A. ORTIZ ORTIZ | URB. BELLA VISTA ESTATES # 17 CALLE VISTA AL BOSQUE | | | COAMO | PR | 00769 |
| 1899685 | MAYRA A. ORTIZ ORTIZ | URB. BELLA VISTA ESTATES #17 | CALLE VISTA AL BASQUE | | COAMO | PR | 00769 |
| 2075957 | MAYRA A. RAMOS MALDONADO | HC-05 BOX 28958 | | | UTAUDO | PR | 00641-8258 |
| 1753245 | MAYRA A. SILVA RAMIREZ | P.O. BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 1970792 | MAYRA ACEVEDO IRIZARRY | HC 5 BOX 50030 | | | CAMUY | PR | 00627 |
| 3015 | MAYRA ACEVEDO PONCE | AVE TNTE CESAR GONZALEZ, ESQ. | CALLE CALAF URB. IND. TRES MONJITAS | | HATO REY | PR | 00917 |
| 3015 | MAYRA ACEVEDO PONCE | PUERTO NUEVO | 616 CALLE CUENCA | | SAN JUAN | PR | 00920-5119 |
| 778410 | MAYRA AGUIRRE VARGAS | HC 01 BOX 4763 | | | BARCELONETA | PR | 00617 |
| 778410 | MAYRA AGUIRRE VARGAS | PMB 186 CALL BOX 2020 | | | BARCELONETA | PR | 00617 |
| 1528028 | MAYRA ALEXANDRA LLADO RODRIGUEZ | P.O. BOX 1325 | | | LARES | PR | 00669 |
| 1664527 | MAYRA ALVARADO JIMENEZ | 9 SIERRA VERDE | | | OROCOVIS | PR | 00720 |
| 1787430 | MAYRA ALVARADO JIMÉNEZ | 9 SIERRA VERDE | | | OROCOVIS | PR | 00720 |
| 1582749 | MAYRA ANNETTE LUGO | EXT. BELMONTE | D-10 AQUILINO MONTE | | MAYAGUEZ | PR | 00680 |
| 1992231 | MAYRA ARROYO RODRIGUEZ | #279 CALLE FELIX L. HERNANDEZ | | | VILLALBA | PR | 00766 |
| 1990769 | MAYRA AVILES PARDO | 4 CALLE MONTALVA | | | ENSENADA | PR | 00647 |
| 1702567 | MAYRA BADILLO FELICIANO | URB. LLANOS DE ISABELA #419 | CALLE COPASU | | ISABELA | PR | 00662 |
| 2048012 | MAYRA BETANCOURT RUIZ | AM16 32 VILLAS DE | | | RIO GRANDE | PR | 00745 |
| 2066515 | MAYRA BETANCOURT RUIZ | CALLE 32 AM16 VILLAS DE RIO | | | RIO GRANDE | PR | 00745 |
| 2041569 | MAYRA BOSQUES QUINTANA | PO BOX 4549 | | | AGUADILLA | PR | 00605 |
| 1507451 | MAYRA C OQUENDO VIZCAYA | HC 2 BOX 8832 | | | YABUCOA | PR | 00767 |
| 400906 | MAYRA C PEREZ CEDENO | #246 CALLE LA FE | SECTOR TOCONES | | ISABELA | PR | 00662 |
| 1586850 | MAYRA C SANTANA RODRIGUEZ | 770 CALLE SICILIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1586850 | MAYRA C SANTANA RODRIGUEZ | CALLE TURIN #2456 | VILLA DEL CARMEN | | PONCE | PR | 00716-2222 |
| 1896097 | MAYRA C. SANTANA RODRIGUEZ | 770 SICILA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1793562 | MAYRA C. SANTANA RODRIGUEZ | 770 SICILIA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1665091 | MAYRA C. SANTANA RODRIGUEZ | VILLA DEL CARMEN | 770 CALLE SICILIA | | PONCE | PR | 00716 |
| 2119965 | MAYRA C. SIERRA LUCCA | RR 4 BOX 518 | | | TOA ALTA | PR | 00953 |
| 2024884 | MAYRA C. SIERRA LUCCA | RR 4 BOX 518 | | | TOA ALTA | PR | 00953-9432 |
| 1876512 | MAYRA CARTAGENA RODRIGUEZ | COOP. TORRES DE CAROLINA TOLLE A. APT. 1011 | | | CAROLINA | PR | 00979 |
| 1997282 | MAYRA CARTEGENA RODGUEZ | COOP TORRES DE CAROLINA | TORRE A APT 1011 | | CAROLINA | PR | 00979 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1059765 | MAYRA CASTRO ACOSTA | HC 1 BOX 3419 | | | LAJAS | PR | 00667-9016 |
| 1807144 | MAYRA CASTRO GONZALEZ | URBANIZACION VILLA UNIVERSITARIA | CALLE 10 D-33 | | HUMACAO | PR | 00791 |
| 2061555 | MAYRA CECILIA COLON TOLEDO | 8 COND. TIBES | TOWN HOUSE APT 46 | | PONCE | PR | 00730-2108 |
| 1515612 | MAYRA CELIZ OQUENDO VIZCAYA | HC #2 BOX 8832 | | | YABUCOA | PR | 00767 |
| 718540 | MAYRA CHACON RODRIGUEZ | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 784930 | MAYRA CINTRON DE JESUS | 60 CALLE LAS VIAS | | | JUANA DIAZ | PR | 00795 |
| 1589475 | MAYRA CLASS CAMACHO | 100 BOSQUE SERENO ATP. 245 | | | BAYAMON | PR | 00957-4430 |
| 1059770 | MAYRA COLLADO NIEVES | HC 2 BOX 12751 | KM 03 INTERIOR | | LAJAS | PR | 00667-9604 |
| 1709709 | MAYRA COLLADO NIEVES | HC-02 BOX 12751 | BO. PARIS | | LAJAS | PR | 00667 |
| 1849929 | MAYRA COLLADO NIEVES | PO BOX 804 | | | BOQUERON | PR | 00667 |
| 1059770 | MAYRA COLLADO NIEVES | PO BOX 804 | | | BOQUERON | PR | 00622 |
| 2108289 | MAYRA COLON ROSA | 1022 UNIVERSAL REST PLACE | | | KISSIMMEE | FL | 34744 |
| 1758150 | MAYRA CONDE REYES | PO BOX 1075 | | | SAN LORENZO | PR | 00754 |
| 106041 | MAYRA CORDERO GONZALEZ | URB. JARDINES DE RINCON | CALLE 2 CASA D-8 | | RINCON | PR | 00677 |
| 1537822 | MAYRA CORREA DELGADO | PO BOX 107 | | | JUANA DIAZ | PR | 00795 |
| 1059788 | MAYRA CYNTHIA PONCE TORRES | URB ESTANCIAS DE SAN R | 100 CALLE 2 BOX 2 | | TRUJILLO ALTO | PR | 00976 |
| 2006283 | MAYRA D. RIVERA NAZARIO | #27 CALLE MARCIAL RIVERA BO. BALLAJA | | | CABO ROJO | PR | 00623 |
| 1598263 | MAYRA D. TORRES ACEVEDO | URB. VISTA AZUL CALLE 9 H12 | | | ARECIBO | PR | 00612 |
| 1596283 | MAYRA DE JESUS SANCHEZ | PO BOX 4002 | | | BAYAMON | PR | 00958-1002 |
| 1752986 | MAYRA DE JESUS SANCHEZ | RR 7 BOX 2729 | | | TOA ALTA | PR | 00953 |
| 1795190 | MAYRA DE JESUS SANCHEZ | URB. CAMPOS DEL TOA CALLE AZUCENA D 19 RR7 BOX 272 | | | TOA ALTA | PR | 00953 |
| 1745019 | MAYRA DE LEON TIRADO | CONDOMINIO POLARIS 2000 APTO 502 | | | CAROLINA | PR | 00987 |
| 1723112 | MAYRA DEL C. MARTINEZ ORTIZ | CALLE FRANCISCO PIETRI #80 | | | ADJUNTAS | PR | 00601 |
| 2023102 | MAYRA DEL C. RODRIGUEZ RIVERA | BOX 281 | | | JUNCOS | PR | 00777 |
| 1819322 | MAYRA DEL R SILVA CINTRON | 315 TAMAIMA HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 167185 | MAYRA DELIRIS FERNANDINI LAMBOY | PO BOX 7 | | | CASTANER | PR | 00631-0007 |
| 167185 | MAYRA DELIRIS FERNANDINI LAMBOY | URB.JARDINES 55 CALLE LA ROSA | | | ADJUINTAS | PR | 00601 |
| 137576 | MAYRA DIAZ DIAZ | PO BOX 1304 | | | AGUAS BUENAS | PR | 00703-1304 |
| 1952521 | MAYRA DORIS ARZOLA NEGRON | A-22A CALLE 5 | LAGOS DE PLATA | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1733022 | MAYRA E BORGES MALDONADO | URB JARDINES DE YABUCOA 1027 | | | YABUCOA | PR | 00767 |
| 1944973 | MAYRA E CARRASQUILLO LOPEZ | PMB 203 PO BOX 3080 | | | GURABO | PR | 00778 |
| 1944973 | MAYRA E CARRASQUILLO LOPEZ | SEC LOS CHINOS | BO GLADA CENTRO KH 2 CARR 9945 | | GURADO | PR | 00778 |
| 1817693 | MAYRA E GARCIA GONZALEZ | RR 1 BOX 6763 | | | GUAYAMA | PR | 00784 |
| 185526 | MAYRA E GARCIA GONZALEZ | RR1 BOX 6763 | | | GUAYAMA | PR | 00784-9608 |
| 718583 | MAYRA E GOMEZ CENTENO | PO BOX 1041 | | | CAMUY | PR | 00627 |
| 1059834 | MAYRA E GONZALEZ BEAUCHAMP | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | RIO PIEDRAS | PR | 00921 |
| 1946022 | MAYRA E HERNANDEZ MANGAL | 5381 CALLE BAGERO HACIENDA LA MALTILDE | | | PONCE | PR | 00728-2435 |
| 803346 | MAYRA E MERCADO ALOMAR | URBANIZACION | JARDINES FAGOT CALLE 6 A-30 | | PONCE | PR | 00716 |
| 1886637 | MAYRA E MERCADO ALUMAR | A-30 AMARANTA | | | PONCE | PR | 00716 |
| 1658201 | MAYRA E ROBLES MUNIZ | 799 ENRIQUE LAGUERRE | ESTANCIAS DEL GOLF | | PONCE | PR | 00730 |
| 1648558 | MAYRA E RODRIGUEZ CRUZ | CALLE 41 2K-1 URB. METROPOLISS 111 | | | CAROLINA | PR | 00987 |
| 1649752 | MAYRA E RODRIGUEZ CRUZ | CALLE 41 NUM. 2K-1 | URB. METROPOLIS III | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1862992 | MAYRA E SALAS CRUZ | 587 RAMON E BETANCES | CAMPANILLA | | TOA BAJA | PR | 00949 |
| 1741462 | MAYRA E SANTIAGO ACOSTA | 1048 GRIZZLY CT. | | | APOPKA | FL | 32712 |
| 317746 | MAYRA E TORRES RAMOS | URB CIUDAD SENORIAL | 73 CALLE NOBLE | | SAN JUAN | PR | 00926 |
| 1544658 | MAYRA E TORRES RAMOS | URB CUIDAD SENORIAL | 73 CALLE NOBLE | | SAN JUAN | PR | 00926 |
| 2019171 | MAYRA E. CARRASQUILLO LOPEZ | SEC. LOS CHINOS | CARR. 9945 KM.2. BO. CELADA CENTRO | | GURABO | PR | 00778 |
| 2050082 | MAYRA E. CARRO COLON | PO BOX 1962 | | | OROCOVIS | PR | 00720 |
| 1620255 | MAYRA E. HERNANDEZ CRUZ | HC-02 BOX 4930 | | | COAMO | PR | 00769 |
| 1976098 | MAYRA E. HERNANDEZ MANGAL | 5381 CALLE BAGASO HACIENDA LA MATILDE | | | PONCE | PR | 00728-2435 |
| 2026279 | MAYRA E. HERNANDEZ MANGAL | 5381 CALLE BAYASO URB.HACIENDA LA MATILDA | | | PONCE | PR | 00728-2435 |
| 1944533 | MAYRA E. HERNANDEZ MANGAL | 5381 CALLE BAYAZO HACIENDA LA MATILDE | | | PONCE | PR | 00728-2435 |
| 1964510 | MAYRA E. HERNANDEZ MANGAL | 5381 CALLE BEGUZO HACIENDA LA MATILDE | | | PONCE | PR | 00728-2435 |
| 1934268 | MAYRA E. IRIZARRY MATOS | 146 GARDENIA | URB. ROUND HILLS | | TRUJILLO ALTO | PR | 00976 |
| 1059841 | MAYRA E. LEBRON MORALES | B. CACAO BUZON 2940 | CARR 113 | | QUEBRADILLAS | PR | 00678 |
| 1655430 | MAYRA E. RÍOS PÉREZ | APARTADO 391 | | | AGUIRRE | PR | 00704 |
| 1598648 | MAYRA E. RODRÍGUEZ CRUZ | CALLE 41 2K-1 URB METRÓPOLIS III | | | CAROLINA | PR | 00987 |
| 1609311 | MAYRA E. SÁNCHEZ OLIVERAS | URB. EXT STA. ELENA | CALLE JAGUEY S 13 | | GUAYANILLA | PR | 00656 |
| 1757309 | MAYRA E. TAPIA MELÉNDEZ | #64 BRISAS DEL NORTE | | | MANATÍ | PR | 00674 |
| 2060265 | MAYRA ELBA PENA SANTIAGO | 243-MSC 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717 |
| 2060265 | MAYRA ELBA PENA SANTIAGO | 39 CALLE CASTILLO | | | PONCE | PR | 00730 |
| 2048574 | MAYRA ELISSETTE CARRO COLON | P.O. BOX 1962 | | | OROCOVIS | PR | 00720 |
| 2110784 | MAYRA ENCARNACION FERNANDEZ | PO BOX 193974 | | | SAN JUAN | PR | 00919 |
| 2037110 | MAYRA ENID FELICIANO ARROYO | P.O. BOX 454 | | | ARROYO | PR | 00714 |
| 1877059 | MAYRA ENID FERNANDEZ FERNANDEZ | URB PRADERAS | CALLE ANDALUCITA B-1 #36 | | GURABO | PR | 00778-9072 |
| 1742402 | MAYRA ENID FRANCO PARIS | URB. QUINTAS II, 876 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 |
| 1661487 | MAYRA ENID RODRIGUEZ ROMERO | 1080 CALLE LOS CAOBOS | | | HATILO | PR | 00659-2424 |
| 1914908 | MAYRA ENID VELEZ FOURNIER | URB CAFETAL 2 T-2 HILBRIDO NACIONAL | | | YAUCO | PR | 00698 |
| 1581604 | MAYRA ESCOBAR NEGRON | 8254 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717 |
| 1584676 | MAYRA ESTEVA TIRADO | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | SAN JUAN | PR | 00924 |
| 1945521 | MAYRA ESTHER IRIZARRY MATOS | 146 GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 1984799 | MAYRA ESTRADA CASTILLO | HC 07 BOX 20758 | | | MAYAGUEZ | PR | 00680 |
| 2063061 | MAYRA ESTRADA CASTILLO | HC07 BOX 20758 | | | BAYAMON | PR | 00956 |
| 169647 | MAYRA FIGUEROA CUEVAS | HC 06 BOX 14561 | | | COROZAL | PR | 00783 |
| 2108988 | MAYRA FIGUEROA DIAZ | URB RIVER PLANTATION | FF 9 31 CALLE TALLABOA | | CANOVANAS | PR | 00729 |
| 1059874 | MAYRA FIGUEROA DIAZ | URB. RIVER PLANTATION 31FF-9 CALLE TALLABOA | | | CANOVANAS | PR | 00729 |
| 1634206 | MAYRA FLORES COTTO | URB. LOS FLAMBOYANES 296 CALLE MAGA | | | GURABO | PR | 00778 |
| 1820485 | MAYRA FONSECA RODRIGUEZ | PO BOX 1229 | | | TOA BAJA | PR | 00951 |
| 1748641 | MAYRA FOURNIER CINTRON | CALLE 14 W-1 URB. SIERRA LINDA | | | BAYAMÓN | PR | 00957 |
| 2096702 | MAYRA FOURNIER CINTRON | W-1 14 SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1889657 | MAYRA FUENTES MARTINEZ | 3109 PERSEO URB. START LIGHT | | | PONCE | PR | 00731 |
| 1888480 | MAYRA G MARTINEZ IZQUIERDO | 2705 CALLE ALTAMISA JARD. FAGRT | | | PONCE | PR | 00716 |
| 1741910 | MAYRA G. MARTINEZ IZQUIERDO | 2705 CALLE ALTAMISA JARD. FAGOT | | | PONCE | PR | 00716 |
| 1905773 | MAYRA G. MARTINEZ IZQUIERDO | 2705 CALLE ALTAMISA JARDINES FAGOT | | | PONCE | PR | 00716 |
| 1887053 | MAYRA GARCIA AROCHO | PO BOX 360132 | | | SAN JUAN | PR | 00936 |
| 1639933 | MAYRA GARCIA GONZALEZ | CAPARRA TERRACE | CALLE 4 SO #1609 | | SAN JUAN | PR | 00921 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1059894 | MAYRA GARCIA RODRIGUEZ | 105 CALLE JULITO MARTINEZ JARDINES | | | SALINAS | PR | 00751 |
| 1059894 | MAYRA GARCIA RODRIGUEZ | P O BOX 573 | | | GUAYAMA | PR | 00785 |
| 187923 | MAYRA GARCIA RODRIGUEZ | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | SALINAS | PR | 00751 |
| 187923 | MAYRA GARCIA RODRIGUEZ | URB. JARDINES DE SALINAS CALLE JULITO MARTINEZ # 105 | | | SALINAS | PR | 00751 |
| 210322 | MAYRA GUTIERREZ CLASS | HC 01 BOX 7320 | | | GUAYANILLA | PR | 00656-9744 |
| 210322 | MAYRA GUTIERREZ CLASS | HC 02 BOX 2118 | | | GUAYANILLA | PR | 00656-9605 |
| 1935166 | MAYRA GUTIERREZ CLASS | HC 2 BOX 2118 | | | GUAYANILLA | PR | 00656 |
| 1816329 | MAYRA GUTIERREZ CLASS | HC 2 BOX 2118 | | | GUAYANILLA | PR | 00656-9605 |
| 2036011 | MAYRA GUTIERREZ CLASS | HC 2 BOX 2118 | | | GUAYANILLA | PR | 00656-9405 |
| 2119410 | MAYRA I ALOMAR RIGUAL | JARDINES FAGOT D10 CALLE 4 | | | PONCE | PR | 00716 |
| 2080827 | MAYRA I CARRERAS HERNANDEZ | URB EXT VILLAS DE CAMBALACHE I | # 74  CALLE CEIBA | | RIO GRANDE | PR | 00745 |
| 2018121 | MAYRA I CHACON RODRIGUEZ | URB. MONTE VERDE M1303 | | | MANATI | PR | 00674 |
| 924166 | MAYRA I COTTO RIVERA | 2203 VISTAS DEL PINAR | | | TOA ALTA | PR | 00953 |
| 112319 | MAYRA I CRESPO MEDINA | RAMEY CALLE U 105 | | | AGUADILLA | PR | 00603 |
| 1793047 | MAYRA I CRUZ CASANOVA | CONDOMINIO TORRES DEL PARQUE | 1500 FEDERICO MONTILLA | APRTAMENTO 1003 NORTE | BAYAMON | PR | 00956 |
| 1892158 | MAYRA I DE JESUS RAMIREZ | C/15 V-I VILLA MARIA | | | CAGUAS | PR | 00725 |
| 1892158 | MAYRA I DE JESUS RAMIREZ | CENTRO GUBERNAMENTAL 4 | TOPISO REGION EDUCATIVA | | CAGUAS | PR | 00725 |
| 128363 | MAYRA I DE JESUS RAMIREZ | URB VILLA MARIA | V-4 CALLE 15 | | CAGUAS | PR | 00725-0000 |
| 1116474 | MAYRA I GUADALUPE BURGOS | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | CAGUAS | PR | 00725-1844 |
| 718654 | MAYRA I HERNANDEZ HUERTAS | URB. SIERRA VERDE #6 | | | OROCOVIS | PR | 00720 |
| 1940951 | MAYRA I MORALES MARTE | VILLA EL ENCANTO G-76 6 | | | JUANA DIAZ | PR | 00795 |
| 1641908 | MAYRA I MUNOZ TORRES | HC 2 BOX 6141 | | | BARRANQUITAS | PR | 00794-9701 |
| 2009876 | MAYRA I NIEVES PLAZA | P.O. BOX 739 | | | ADJUNTAS | PR | 00601 |
| 1948754 | MAYRA I ORTIZ VIZCARRONDO | BY-423 76 JARDINES | | | RIO GRANDE | PR | 00745 |
| 1481206 | MAYRA I RIVERA FLORES | DEPARTAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835 CALLE B STE 3 | | CAROLINA | PR | 00983 |
| 1481206 | MAYRA I RIVERA FLORES | HC 01 BOX 11769 | | | CAROLINA | PR | 00987 |
| 1358928 | MAYRA I SANTIAGO REYES | PO BOX 78 | | | LAJAS | PR | 00667 |
| 1641804 | MAYRA I SANTOS RIVERA | CARR 156 KM 30.7 | SEC LA LOMA | | COMERIO | PR | 00782 |
| 1641804 | MAYRA I SANTOS RIVERA | SECTOR LA LOMA | HC 04 BOX 6204 | | COMERIO | PR | 00782-9701 |
| 1920647 | MAYRA I SPRENG NIEVES | URB. MARBELL CALLE CORDOBA 98 | | | AGUADILLA | PR | 00603 |
| 1674855 | MAYRA I TORRES GONZALEZ | URB. VILLAS DEL CAFETAL CALLE 10 M 36 | | | YAUCO | PR | 00698 |
| 1606578 | MAYRA I TORRES TORRES | URB MIRA FLORES | 33-8 CALLE 42A | | BAYAMON | PR | 00957-3879 |
| 2110256 | MAYRA I VEGA GELIGA | #6 URB EL PRADO | H6 CALLE FIRMIN MIRANDA | | AGUADILLA | PR | 00603 |
| 783955 | MAYRA I. CARRERAS HERNANDEZ | VILLAS DE CAMBALACHE I | #74 CALLE CEIBA | | RIO GRANDE | PR | 00745 |
| 88072 | MAYRA I. CHACON RODRIGUEZ | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 2022297 | MAYRA I. CORDERO GONZALEZ | URB. JARDONES DE RINCON CALLE 2 COSA D8 | | | RINCON | PR | 00671 |
| 788733 | MAYRA I. DE JESUS ALVARADO | BRISAS DEL MAR | 1417 CALLE CORAL | | PONCE | PR | 00728 |
| 1878668 | MAYRA I. DE JESUS ALVARADO | BRISAS DEL MAR 1417 CALLE CORAL | | | PONCE | PR | 00728-9209 |
| 1617667 | MAYRA I. DE JESÚS FLORES | HC-22 BOX 9376 | | | JUNCOS | PR | 00777 |
| 1774647 | MAYRA I. DE JESUS GONZALEZ | MARIEOLGA ZZ 1 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1992800 | MAYRA I. DE JESUS RAMIREZ | OFICINISTA MEC. II | CENTRO GUBERNAMENTAL | 4 TO PISO REGION CAGUAS | CAGUAS | PR | 00725 |
| 1992800 | MAYRA I. DE JESUS RAMIREZ | V-4 CALLE 15 | VILLA MARIA | | CAGUAS | PR | 00725 |
| 1952295 | MAYRA I. DEJESUS ALVARADO | BRISAS DEL MAR 1417 CALLE CORAL | | | PONCE | PR | 00728-5209 |
| 2109658 | MAYRA I. FIGUEROA MALDONADO | URB. LOS MAESTROS CALLE | MARTIN CORCHADO 8242 | | PONCE | PR | 00717 |
| 2131526 | MAYRA I. FLORES CAMACHO | SAN AUGUSTO CALLE SANTONI F-5 | | | GUAYANILLA | PR | 00656 |
| 2015807 | MAYRA I. GARCIA ALEMAN | COND. LA ARBOLEDA 87 | CARR. 20 APT. 2104 | | GUAYNABO | PR | 00966 |
| 2027168 | MAYRA I. GARCIA BORRERO | PALOMAS CALLEJON PASEO #6 | | | YAUCO | PR | 00698 |
| 1711649 | MAYRA I. GONZALEZ AVILES | VISTAS DE RIO GRANDE II 452 C. GUAYACAN | | | RIO GRANDE | PR | 00745 |
| 1780808 | MAYRA I. HERNANDEZ CORDERO | PG 132 VIA ARCOIRIS | URB. PACIFICA | | TRUJILLO ALTO | PR | 00976 |
| 1059937 | MAYRA I. HERNANDEZ MORENO | 5107 PARKWOOD DR | | | KILLEEN | TX | 76542-4328 |
| 1973299 | MAYRA I. LAMBOY RIVERA | URB. RIO CANAS 3138 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 317825 | MAYRA I. LOPEZ RAMOS | COLINAS DE VILLA ROSA A-25 | | | SABANA GRANDE | PR | 00637 |
| 2098355 | MAYRA I. MELENDEZ TRINIDAD | 75 COLIBRI | | | BAYAMON | PR | 00956 |
| 2098355 | MAYRA I. MELENDEZ TRINIDAD | JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 |
| 337823 | MAYRA I. MOJICA MORALES | URB VILLA FONTANA | VIA 13 2 JL 446 | | CAROLINA | PR | 00983 |
| 2049932 | MAYRA I. MONTANEZ CRUZ | CALLE OROCOBIX 8 | | | CAROLINA | PR | 00987 |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | APTDO. 1698 | | | JUANA DIAZ | PR | 00795 |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | URB. LAS LOMAS CALLE 1 #4 | | | JUANA DIAZ | PR | 00795 |
| 1954930 | MAYRA I. RIVERA COLON | PO BOX 6243 | | | CAGUAS | PR | 00726 |
| 1556374 | MAYRA I. SANTANA RIVERA | CALLE 41 BLOG. 47 | #7 URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1543605 | MAYRA I. SANTANA RIVERA | CALLE 41 BLOGUE 47 #7 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1741404 | MAYRA I. SANTIAGO | 12480 SW 151ST | APT. 143 | | MIAMI | FL | 33186 |
| 1794135 | MAYRA I. TORRES CARABALLO | URB.BRISAS DE GUAYANES CALLE OTONO #119 | | | PENUELAS | PR | 00624 |
| 1603180 | MAYRA I. TORRES FRANCO | URB. JARDINES DE CAPARRA J J - 5 AVE. PERIFERICA | | | BAYAMON | PR | 00959 |
| 1577893 | MAYRA I. TORRES FRANCO | URBANIZACION JARDINES DE CAPARRA | JJ 5 AVENIDA PERIFERICA | | BAYAMON | PR | 00959 |
| 1972815 | MAYRA I. VELISSE DIAZ GUEITS | 1017 CALLE DUENDE | | | PONCE | PR | 00728-1611 |
| 1725769 | MAYRA I. VILLAFAÑE MONTIJO | CARR. 686 K.M. 1.3 BO. GUAYANEY | | | MANATI | PR | 00674 |
| 1743756 | MAYRA I. VILLAFAÑE MONTIJO | CARR. 686 KM. 1.3 BO. GUAYANEY | | | MANATI | PR | 00638 |
| 1743756 | MAYRA I. VILLAFAÑE MONTIJO | P.O. BOX 76 | | | CIALES | PR | 00638 |
| 1725769 | MAYRA I. VILLAFAÑE MONTIJO | P.O. BOX 766 | | | CIALES | PR | 00638 |
| 1974456 | MAYRA I. VIVES RODRIGUEZ | BOX 451 CONDOMINIO PARQUE DEL LAGO | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1641404 | MAYRA IRIZARRY FIGUEROA | 73 BRRIO MARESUA URB.REPARTO SURIS | | | SAN GERMAN | PR | 00683 |
| 1641404 | MAYRA IRIZARRY FIGUEROA | APARTADO 5000-220 | | | SAN GERMAN | PR | 00683 |
| 2133637 | MAYRA IVETTE DE JESUS ALVARADO | BRISAS DEL MAR | 1417 CALLE CORAL | | PONCE | PR | 00728-9209 |
| 1910608 | MAYRA IVETTE GARCIA BONHOMME | G 5 CALLE 14 URB. EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1645666 | MAYRA IVETTE GONZALEZ HERNANDEZ | HC 03 BOX 13430 | | | YAUCO | PR | 00698 |
| 1635333 | MAYRA IVETTE RODRÍGUEZ PACHECO | HC 37 BOX 3734 | | | GUÁNICA | PR | 00653 |
| 1454765 | MAYRA IVETTE TOLENTINO GARCIA | 448 ST NE 6 4EXT. | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1745050 | MAYRA IVETTE TORRES TORRES | CALLE 21 N5 | VILLAS DE CANEY | | TRUJILLO ALTO | PR | 00976 |
| 1931364 | MAYRA IVETTE VEGA OLMO | #185 CALLE 45 PACELAS FALU | | | SAN JUAN | PR | 00924 |
| 1997989 | MAYRA IVETTE VEGA OLMO | #185 CALLE 45 PARCELAS FALU | | | SAN JUAN | PR | 00924 |
| 1536080 | MAYRA J ORTIZ ORTIZ | HC 04 BOX 5939 | | | COAMO | PR | 00769 |
| 718687 | MAYRA J RIVERA VEGA | BO MAGINAS | BOX 170 CALLE MAGNOLIA | | SABANA GRANDA | PR | 00637 |
| 1524649 | MAYRA J RIVERA VEGA | BO MAGINAS | BOX 170 CALLE MAGNOLLIA | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 718687 | MAYRA J RIVERA VEGA | HC 01 BOX 7364 BOX LA MAGUINA | | | SABANA GRANDA | PR | 00637 |
| 1524649 | MAYRA J RIVERA VEGA | HC 10 BOX 7364 BO. LA MAGUINA | | | SABANA GRANDE | PR | 00637 |
| 1523645 | MAYRA J RIVERA VEGA | HC10 BOX 7364 | BO LA MAQUINA | | SABANA GRANDE | PR | 00637 |
| 2110169 | MAYRA J RODRIGUEZ BOYET | URB. BALDORIOTY | CALLE GUAJIRA #3305 | | PONCE | PR | 00729 |
| 1883874 | MAYRA J. FREYTES NEGRON | D-16 CALLE ANGEL RAMOS | URB. SAN SALVADOR | | MANATI | PR | 00674 |
| 2102035 | MAYRA J. LOPEZ TORO | #1526 URB. LA ALBORADA | | | CABO ROJO | PR | 00623 |
| 1059995 | MAYRA J. RAMOS SALINAS | PO BOX 114 | | | MAUNABO | PR | 00707 |
| 2035465 | MAYRA J. RODRIGUEZ BOYET | URB. BALDORIOTY CALLE GUAJIRA # 3305 | | | PONCE | PR | 00728 |
| 1968725 | MAYRA J RODRIGUEZ BOYET | URB. BALDORITY CALLE GUAJIRA #3305 | | | PONCE | PR | 00728 |
| 1880385 | MAYRA JAIME ESPINOSA | HC #02 BOX 19600 | | | YABUCOA | PR | 00767-9306 |
| 1880385 | MAYRA JAIME ESPINOSA | HC 02 BOX 11547 | | | HUMACAO | PR | 00791-9616 |
| 1843399 | MAYRA JANET RIVERA VEGA | HC10 BOX 7364 BO LA MAQUINA | | | SABANA GRANDE | PR | 00637 |
| 1677247 | MAYRA L BARRIOS PEREZ | 811 ABACOA URB MONTERREY | | | MAYAGUEZ | PR | 00680 |
| 1655339 | MAYRA L BARRIOS PEREZ | URB. MONTERREY | 811 ABACOA | | MAYAGUEZ | PR | 00680 |
| 781350 | MAYRA L BELTRAN CABRERA | PMB 665 | P.O. BOX 2500 | | TOA BAJA | PR | 00951 |
| 1886734 | MAYRA L BURGOS MATOS | URB PASEO SOL Y MAR | 609 CALLE ESMERALDA | | JUAN DIAZ | PR | 00969 |
| 60192 | MAYRA L BURGOS REYES | PO BOX 1003 | | | COAMO | PR | 00769-1003 |
| 97551 | MAYRA L COLON GARCIA | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 97551 | MAYRA L COLON GARCIA | RR#10 BOX 10257 | P.O.BOX 8000 | | SAN JUAN | PR | 00926 |
| 317851 | MAYRA L DE JESUS JIMENEZ | 1430 AVE. SA ALFON 50 | | | SAN JUAN | PR | 00921 |
| 317851 | MAYRA L DE JESUS JIMENEZ | PO BOX 13034 | | | SAN JUAN | PR | 00908-3034 |
| 317853 | MAYRA L FELICIANO HERNANDEZ | URB HACIENDA TOLEDO | J 314 CALLE CATALUNA | | ARECIBO | PR | 00612 |
| 924189 | MAYRA L LEON HERNANDEZ | BC-221 CALLE 50 JARDINES DE RIO | GRANDE | | RIO GRANDE | PR | 00745 |
| 1947878 | MAYRA L LOPEZ TORO | #1526 URB. LA ALBORADA | | | CABO ROJO | PR | 00623 |
| 1736032 | MAYRA L MENDEZ DIAZ | PO BOX 229 | | | LOIZA | PR | 00772 |
| 2007571 | MAYRA L MENDOZA CABRERA | URB.ESTANCIAS DE TORTUGUERO | 521 CALLE TULIPA | | VEGA BAJA | PR | 00692 |
| 2006308 | MAYRA L MENDOZA CABRERA | URB.ESTANCIAS DE TORTUGUERO | 521 CALLE TULIPA | | VEGA BAJA | PR | 00693 |
| 1956323 | MAYRA L MONTES ROSARIO | HC 5 BOX 13796 | | | JUANA DIAZ | PR | 00795 |
| 422749 | MAYRA L RAMIREZ ORTIZ | P.O. BOX 1331 | | | SABANA GRANDE | PR | 00637-1331 |
| 2057658 | MAYRA L RIVERA MERCADO | PO BOX 1774 | | | ANASCO | PR | 00610-1774 |
| 2008493 | MAYRA L. BORRERO TORRES | HC-01 BOX 7551 | | | GUAYANILLA | PR | 00656 |
| 1930941 | MAYRA L. BURGOS MATOS | URB. PABEO SOLY MAR | 609 CALLE ESMERALDA | | JUANA DIAZ | PR | 00795 |
| 1969881 | MAYRA L. CANDELANO PEREZ | URB. ESTANCIAS DEL GOLF #760 | | | PONCE | PR | 00730 |
| 1889662 | MAYRA L. CANDELARIO PEREZ | URB. ESTANCIAS DEL GOLF #760 | | | PONCE | PR | 00730 |
| 1978817 | MAYRA L. CANDELARIO PEREZ | URB. ESTANUAS DEL GOLF #760 | | | PONCE | PR | 00730 |
| 1635690 | MAYRA L. COLON PEREZ | HC-03 BOX 52109 | | | HATILLO | PR | 00659 |
| 163083 | MAYRA L. FELICIANO HERNANDEZ | URB. HACIENDAS TOLEDO CALLE CATALUÑA J-314 | | | ARECIBO | PR | 00612 |
| 803296 | MAYRA L. MENDOZA CABRERA | URB. ESTACIAS DE TORTUGUERO | 521 CALLE TULIPA | | VEGA BAJA | PR | 00692 |
| 1776273 | MAYRA L. NEGRON MARTINEZ | HACIENDAS DE CANOVANAS #354 CALLE GORRION | | | CANOVANAS | PR | 00729 |
| 362446 | MAYRA L. NIEVES GARAY | HC-15 BOX 16070 | | | HUMACAO | PR | 00791 |
| 2134243 | MAYRA L. ORTIZ RUIZ | HC-04 BOX 17702 | | | CAMUY | PR | 00627 |
| 1782616 | MAYRA L. RAMÍREZ ORTIZ | PO BOX 1331 | | | SABANA GRANDE | PR | 00637-1331 |
| 1610635 | MAYRA L. RIVERA MEDINA | BUZON 36 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 1637072 | MAYRA L. VELEZ ALVAREZ | BOX 223 | | | UTUADO | PR | 00641 |
| 2031491 | MAYRA LAMBOY RIVERA | URB. RIO CANAS | 3138 CALLE TAMESIS | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 59253 | MAYRA LISETTE BURGOS CABRERA | 1342 OLGA ESPERANZA | URB. SAN MARTIN | | SAN JUAN | PR | 00924 |
| 1550600 | MAYRA LIZ CARBONELL DE JESUS | #43 CALLE PASEO LOS ADOGUINES | LOS FAROLES | | BAYAMON | PR | 00956 |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | 3 EXT LAS DELICIAS | 3750 CALLE ANTONIO PEREZ | PIERRET | PONCE | PR | 00728 |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | ATTN: MARIA E SUAREZ-SANTOS | 421 AVENIDA MUNOZ RIVERA CONDOMINIO MIDTOWN OFICIN | | SAN JUAN | PR | 00918 |
| 799746 | MAYRA LUGO SEGARRA | D-10 AQUILINO MONTEVERDE | EXTENSION   BELMONTE | | MAYAGUEZ | PR | 00680 |
| 80551 | MAYRA LYSETTE CARTAGENA BURGOS | URB LA VEGA | 112 CALLE C | | VILLALBA | PR | 00766 |
| 1826021 | MAYRA M MELENDEZ | APT 13- 204 CALLE ESPIRITU SANTO 100 VALLE SANTA CECILIA | | | CAGUAS | PR | 00725 |
| 1667687 | MAYRA M MOREIRA MONGE | URB. BARALT A-33 CALLE MARGINAL | | | FAJARDO | PR | 00738 |
| 1822076 | MAYRA M OCASIO ROSA | 2039 CALLE COLINA | URB. VALLE ALTO | | PONCE | PR | 00730-4140 |
| 2049051 | MAYRA M OCASIO ROSA | 2039 CALLE COLINA URB VALLE ALRO | | | PONCE | PR | 00730-4140 |
| 1673859 | MAYRA M RODRIGUEZ VEGA | HC01 BUZON 3227 | | | LAS MARIAS | PR | 00670 |
| 317882 | MAYRA M SANTIAGO MENDEZ | BO ASOMANTE | HC 2 BOX 7760 | | AIBONITO | PR | 00705 |
| 2077682 | MAYRA M. ALVAREZ ESCOBAR | 4008 RUBY RUN | | | HAINES CITY | FL | 33844 |
| 780419 | MAYRA M. AVILES ASENCIO | URB.SAN JORGE CALLE AUREOLA # 3408 | | | PONCE | PR | 00717 |
| 317884 | MAYRA M. DAVILA QUINONES | PO BOX 592 | | | YABUCOA | PR | 00767-0592 |
| 127876 | MAYRA M. DE JESUS MARTINEZ | URB. BAIROA PARK | 2 F8 CALLE FRANCISCO MENDEZ | | CAGUAS | PR | 00725 |
| 1972070 | MAYRA M. DIAZ PADRO | URB. HACIENDA LOS RECREOS | 151 CALLE BUREO | | GUAYAMA | PR | 00784 |
| 1638399 | MAYRA M. MELENDEZ | APT 13-204 CALLE ESPIRITA SANTA | VALLE SANTA CECILIA | | CAGUAS | PR | 00725 |
| 1060080 | MAYRA M. RODRIGUEZ ESPADA | NO. 72 | RUIZ BELVIS | | COAMO | PR | 00769 |
| 1996332 | MAYRA M. RODRIGUEZ VIERA | BOX 800163 | | | COTO LAUREL | PR | 00780 |
| 1648000 | MAYRA M. ROSA SIFRE | 153 CALLE NICANDRO GARCIA | | | AGUADILLA | PR | 00603 |
| 1648000 | MAYRA M. ROSA SIFRE | PO BOX 798 | VICTORIA ST | | AGUADILLA | PR | 00605 |
| 1116493 | MAYRA MALDONADO RODRIGUEZ | HC 5 BOX 13574 | | | JUANA DIAZ | PR | 00795 |
| 2029906 | MAYRA MARITZA SANTIAGO MARTINEZ | EXT. JARDINES DE COAMO | CALLE 10 HH-3 | | COAMO | PR | 00769 |
| 2068760 | MAYRA MARTINEZ CLAUDIO | HC-80 BOX 8417 | | | DORADO | PR | 00646 |
| 1871361 | MAYRA MARTINEZ RAMIREZ | HC-01 BOX 8285 | | | CABO ROJO | PR | 00623 |
| 2060976 | MAYRA MATOS BAEZ | CALLE 35 AR-48 TOA ALTA | HEIGHTS TOA ALTA, | | TOA ALTA | PR | 00953 |
| 1116494 | MAYRA MATOS BAEZ | URB TOA ALTA HTS | AR48 CALLE 35 | | TOA ALTA | PR | 00953-4418 |
| 1060108 | MAYRA MERCED RAMOS | HC73 BOX 6456 | | | CAYEY | PR | 00736 |
| 1988719 | MAYRA MERCED SOTO | 2122 COND. VISTA REAL 2 | | | CAGUAS | PR | 00727-7809 |
| 2065644 | MAYRA MERCED SOTO | 2122 COND. VISTA REAL II | | | CAGUAS | PR | 00727-7809 |
| 1821433 | MAYRA MICHELLE DIAZ PADRO | PO BOX 139 | | | ARROYO | PR | 00714 |
| 1952932 | MAYRA MILAGROS ZAYAS GIERBOLINI | 61 CALLE E URB. VISTA DEL SOL | | | COAMO | PR | 00769 |
| 1060113 | MAYRA MORALES ANES | BDA. SANTA ANA | CALLE C  198 14 | | GUAYAMA | PR | 00784 |
| 718774 | MAYRA MORALES MONTANEZ | HC 01 BOX 2630 | | | JAYUYA | PR | 00664-9703 |
| 1733855 | MAYRA MUNIZ DIAZ | PO BOX 984 | | | AGUADA | PR | 00602 |
| 1847743 | MAYRA N MEDINA SIERRA | PO BOX 334604 | | | PONCE | PR | 00733 |
| 1635617 | MAYRA NATAL CINTRON | MAYRA NATAL CINTRON SECTOR CANTERA 140 | | | MANATÍ | PR | 00674 |
| 317908 | MAYRA NAZARIO CALDERON | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | SAN JUAN | PR | 00926 |
| 2062221 | MAYRA NEGRON SANTIAGO | P.O. BOX 561903 | | | GUAYANILLA | PR | 00656 |
| 1116501 | MAYRA NIEVES GARAY | HC 15 BOX 16070 | | | HUMACAO | PR | 00791-9749 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 807040 | MAYRA OCASIO SOTO | 8VA SEC STA JUANITA | C  TORRECH WB20 | | BAYAMON | PR | 00956 |
| 1872944 | MAYRA ORTIZ CRUZ | HC-BOX 7196 | | | BARRANQUITAS | PR | 00794 |
| 1806133 | MAYRA ORTIZ LÓPEZ | VILLAS DE CANDELERO C/ CARDENAL 172 | | | HUMACAO | PR | 00791 |
| 1903059 | MAYRA ORTIZ ORTIZ | URB SANTA CECILIA | #56 | | CAGUAS | PR | 00725 |
| 1834275 | MAYRA PACHECO MORALES | 5288 CALLE ROMBOIDAL | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2063937 | MAYRA PACHECO MORALES | 5288 ROMBOIDAL JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1483038 | MAYRA PACHECO PONS | P.O. BOX 800923 | | | COTO LAUREL | PR | 00780 |
| 1737385 | MAYRA PACHECO RAMOS | APARTADO 475 | | | ARECIBO | PR | 00613 |
| 1737385 | MAYRA PACHECO RAMOS | CALLE LECÁROZ # 4 | | | LARES | PR | 00669 |
| 1695959 | MAYRA PAGAN GUTIERREZ | P.O. BOX 641 | | | TOA ALTA | PR | 00954 |
| 1981901 | MAYRA PAGAN LOPEZ | VISTA AZUL | M8 CALLE 12 | | ARECIBO | PR | 00612-2520 |
| 1601845 | MAYRA PANAS LUCCA | URB PRADERA | AP 33 CALLE 12 | | TOA BAJA | PR | 00949 |
| 1803318 | MAYRA PEREZ RIVERA | PO BOX 17821 | | | QUEBRADILLAS | PR | 00628 |
| 1891762 | MAYRA PLAZA MALDONADO | 5555 JULIO MEDINA MORENO | | | PONCE | PR | 00716-1359 |
| 1995313 | MAYRA R PEREZ GONZALEZ | 439 CALLE PASEO DEL MAR | URB. SOL Y MAR | | ISABELA | PR | 00662 |
| 2037442 | MAYRA R PEREZ GONZALEZ | 439 PASEO DEL MAR. URB. SOL Y MAR | | | ISABELA | PR | 00662 |
| 1586776 | MAYRA R. ORTIZ MALDONADO | URB. LOMAS DE COUNTRY CLUB | Y-3 CALLE 19 | | PONCE | PR | 00730 |
| 2069558 | MAYRA R. PEREZ GONZALEZ | 439 POSEO DEL MAR, URB. SDY MAR | | | ISABELA | PR | 00662 |
| 1968693 | MAYRA R. RODRIGUEZ RODRIGUEZ | D-15 AZAFRAN | URB. JARDINES FAGOT | | PONCE | PR | 00716-4037 |
| 1914441 | MAYRA RAMIREZ RIVERA | 2908 CALLE COSTA CORAL | | | PONCE | PR | 00717 |
| 1909665 | MAYRA RAMOS RODRIGUEZ | 1830 CALLE GLASGOW | APTO.# 201 | URB COLLEGE PARK | SAN JUAN | PR | 00921-4845 |
| 2040393 | MAYRA RAMOS RODRIGUEZ | URB. COLLEGE PARK | 1830 CALLE GLASGOW APTO.201 | | SAN JUAN | PR | 00921-4845 |
| 1599065 | MAYRA RAMOS RODRIGUEZ | CALLE GLASGOW #1830, APTO. 201 | URB. COLLEGE PARK | | SAN JUAN | PR | 00921-4845 |
| 1967807 | MAYRA REYES BURGOS | P.O. BOX 1003 | | | COAMO | PR | 00769 |
| 1536124 | MAYRA RIVERA APONTE | PARCELAS JAGUEYES | | | VILLALBA | PR | 00766 |
| 1473409 | MAYRA RIVERA APONTE | PARCELAS JAGUEYES H-C-2 | BOX - 0102 | | VILLALBA | PR | 00766 |
| 1473409 | MAYRA RIVERA APONTE | POJELAS JAGUEYES | CASE # 61 | | VILLALBA | PR | 00766 |
| 1615837 | MAYRA RIVERA GARCIA | HC 05 BOX 58118 | CAMPO ALEGRE | | HATILLO | PR | 00659 |
| 1753560 | MAYRA RIVERA GARCIA | P.O. BOX 0759 | | | SAN JUAN | PR | |
| 1753560 | MAYRA RIVERA GARCIA | P.O. BOX 566 | | | VILLALBA | PR | 00766 |
| 1612623 | MAYRA RIVERA GARCÍA | P.O. BOX 0759 | | | SAN JUAN | PR | |
| 1612623 | MAYRA RIVERA GARCÍA | P.O. BOX 566 | | | VILLALBA | PR | 00766 |
| 815302 | MAYRA RIVERA MERCADO | CARR. KM 9.0 | PO BOX 1774 | | ANASCO | PR | 00610 |
| 1654984 | MAYRA RIVERA PEREZ | A-1303 CONDOMINIO QUINTANA | | | HATO REY | PR | 00917 |
| 2013236 | MAYRA RIVERA RIVERA | BO MAMEY BOX 235 | | | PATILLAS | PR | 00723 |
| 718838 | MAYRA RODRIGUEZ DELGADO | H.C. #5 BOX 5018 | | | YABUCOA | PR | 00767 |
| 1723518 | MAYRA RODRIGUEZ MELENDEZ | URB LOMAS DE TRUJILLO ALTO | CALLE 6, I-49 | | TRUJILLO ALTO | PR | 00976 |
| 2112319 | MAYRA RODRIGUEZ ROMERO | 881 TOPACIO | QUINTAS DE CANOVONAS | | CANOVONAS | PR | 00729 |
| 1710073 | MAYRA RODRIGUEZ ROMERO | CALLE TOPACIO 881 QUINTAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1551966 | MAYRA RODRIGUEZ ROSA | NR #3 BOX 4805 | | | SAN JUAN | PR | 00926 |
| 317945 | MAYRA RODRIGUEZ SANTIAGO | CALLE 20 T-15 | URB LAS VEGAS | | CATANO | PR | 00962 |
| 483391 | MAYRA RODRIGUEZ VEGA | HC 01 BOX 3167 | | | ADJUNTAS | PR | 00601 |
| 819221 | MAYRA RODRIGUEZ VELEZ | EL COQUI I-12 | 912 PASEO RAMON RIVERA | | LAS MARIAS | PR | 00670 |
| 1722976 | MAYRA ROMAN GOTAY | HC 02 BOX 7688 | | | LOIZA | PR | 00772-9660 |
| 494490 | MAYRA ROSADO PEREZ | 1130 CALLE RUBI | URB. LAS PRADERAS | | BARCELONETA | PR | 00617-2946 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2009170 | MAYRA ROSADO PEREZ | URB. LAS PRADERAS BUZON 1130 | | | BARCELONETA | PR | 00617-2946 |
| 2081429 | MAYRA RUIZ VELEZ | URB. LA GUADALUPE | CALLE LA MILAGROSA #1927 | | PONCE | PR | 00730-4313 |
| 1673762 | MAYRA S AVILES VELEZ | FLORIAN DIAZ, JOSE F. | URB VILLA CAPRI | 1166 CALLE VERONA | RIO PIEDRAS | PR | 00924-0000 |
| 1637989 | MAYRA S CALDERON OSORIO | CALLE 47 S.O. #898 | URB. LAS LOMAS | | SAN JUAN | PR | 00920 |
| 1677139 | MAYRA S. ALVAREZ SANCHEZ | URB. BERWIND ESTATES | CALLE 1, H-2 | | SAN JUAN | PR | 00924 |
| 1060225 | MAYRA SALAS CRUZ | 587 RAMON E BETANCES | | | TOA BAJA | PR | 00949 |
| 1746297 | MAYRA SANCHEZ GONZALEZ | HC #1 BOX 4580 | | | YABUCOA | PR | 00767 |
| 1676913 | MAYRA SÁNCHEZ GONZÁLEZ | HC #1 BOX 4580 | | | YABUCOA | PR | 00767 |
| 1060229 | MAYRA SANTANA IRIZARRY | SAINT JUST | PARC B97 CALLE 2 INT | | TRUJILLO ALTO | PR | 00976 |
| 1591457 | MAYRA SANTANA RODRIGUEZ | DEPARTAMENTO DE EDUCACION PUERTO RICO | 770 SICILIA URB. VILLA DEL CARMENT | | PONCE | PR | 00716 |
| 1591457 | MAYRA SANTANA RODRIGUEZ | VILLA DEL CARMEN | CALLE TURIN #2456 | | PONCE | PR | 00716 |
| 1820032 | MAYRA SANTES COLON | EL PINO APT. 672 | | | VILLAIBA | PR | 00765-0672 |
| 1716476 | MAYRA SANTIAGO | 12480 SW 151 ST | APT 143 | | MIAMI | FL | 33186 |
| 2016332 | MAYRA SERRANO ROSARIO | BUZON 48 URB. CAMINO REAL | | | CAGUAS | PR | 00727 |
| 824474 | MAYRA SILVA RAMIREZ | PO BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 1619022 | MAYRA SOSA HERNANDEZ | F8 CALLE 4 | MOUNTAIN VIEW | | CAROLINA | PR | 00987-8065 |
| 1667949 | MAYRA SOSA HERNANDEZ | F8 CALLE 4 MOUNTAIN VIEW | | | CAROLINA | PR | 00985-8065 |
| 1591603 | MAYRA SOTO FLORIDO | 20-C URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 2065835 | MAYRA SOTO FLORIDO | URB. SANTA MARIA | 20-C | | SABANA GRANDE | PR | 00637 |
| 1926545 | MAYRA SOTO GARCIA | URB. ALTAMIRA A-13 CALLE IGUALDAD | | | FARJARDO | PR | 00738 |
| 1887530 | MAYRA T CORA RAMOS | PO BOX 1071 | | | NAGUABO | PR | 00718 |
| 1987414 | MAYRA T. SANCHEZ VELEZ | APT. 131 CONDOMINIO SAN FERNANDO VILLAGE | | | CAROLINA | PR | 00987 |
| 1659849 | MAYRA TORRES BAEZ | URB. VISTAS DE SABANA GRANDE | CALLE NOMALINDA 324 | | SABANA GRANDE | PR | 00637 |
| 1577764 | MAYRA TORRES FRANCO | URB. JARDINES DE CAPARRA | JJ 5 AVE. PERIFERICA | | BAYAMON | PR | 00959 |
| 2116949 | MAYRA TORRES ORTIZ | PO BOX 492 | | | SABANA GRANDE | PR | 00637 |
| 440617 | MAYRA V. RIVAS CINTRON | CALLE JOSE VALIENTE 18 | | | COROZAL | PR | 00783 |
| 1916841 | MAYRA V. RIVERA ROMERO | 2025 HARBOUR GATES DR | APT 277 | | ANNAPOLIS | MD | 21401 |
| 572632 | MAYRA VAZQUEZ RIVERA | BOX 1736 | | | SAN SEBASTIAN | PR | 00685 |
| 317990 | MAYRA VAZQUEZ RIVERA | PO BOX 1736 | | | SAN SEBASTIAN | PR | 00685 |
| 1849055 | MAYRA VEGA MADERA | ESTANCIA DE YAUCO | B38 CALLE RUBI | | YAUCO | PR | 00698 |
| 1903088 | MAYRA VEGA MADERA | ESTANCIAS DE YAUCO | B38 CALLE RUBI | | YAUCO | PR | 00698 |
| 1912922 | MAYRA VEGA MADERA | ESTANCIAS DE YAURO B-38 CALLE RUBI | | | YAUCO | PR | 00698 |
| 1882340 | MAYRA VEGA MADERA | ESTANCIO DE YAUCO | B38 CALLE RUBI | | YAUCO | PR | 00698 |
| 2102686 | MAYRA VELASQUEZ RAMOS | BUZON 121, CALLE ESPIRITU SANTO | LAS CUEVAS | | LOIZA | PR | 00772 |
| 1933930 | MAYRA VELAZQUEZ BOSCH | PO BOX 199 | | | JUNCOS | PR | 00777-0199 |
| 1776658 | MAYRA VERA LÓPEZ | 108 CALLE LOS RIOLLANOS | | | CAMUY | PR | 00627 |
| 2030791 | MAYRA VERGARA GASCOT | RR12 BUZON 1053 | | | BAYAMON | PR | 00956 |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | URB SANTA JUANITA | DH 11 SECC 10 CALLE BABILONIA | | BAYAMON | PR | 00956 |
| 2130401 | MAYRA W. LASPINA RIVERA | 1649 CALLE JULIO C ARTEAGA | VILLA GRILLASCA | | PONCE | PR | 00717 |
| 2129680 | MAYRA W. LASPINA RIVERA | 1649 JULIO C. ARTEAGA | VILLA GRILLASCA | | PONCE | PR | 00717 |
| 2130774 | MAYRA W. LASPINA RIVERA | URB VILLA GRILLASCA | CALLE JULIO C. ARTEAGA #1649 | | PONCE | PR | 00717 |
| 2130189 | MAYRA W. LASPINA RIVERA | URB. VILLA GRILLASCA CALLE JULIO | CARTAGENA #1649 | | PONCE | PR | 00717 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1197 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2016314 | MAYRA Y SEGARRA LOPEZ | PO BOX 223 | | | PENUELAS | PR | 00624 |
| 1987011 | MAYRA Y. ORTIZ SANCHEZ | RUTA 4 208 A BARRIO LLANADA | | | ISABELA | PR | 00662 |
| 1951295 | MAYRA Y. ROSA AMARO | HC-01 BOX 3328 | | | MAUNABO | PR | 00707 |
| 1742285 | MAYRA ZUAZNABAR LUGO | PO BOX 8100 | | | MAYAGUEZ | PR | 00681 |
| 2053723 | MAYRABEL DELGADO DELGADO | URB. MASIONES DE CAROLINA CALLE | MARQUEZA GG3 | | CAROLINA | PR | 00987 |
| 1470464 | MAYRALEE RIVERA TORRES | PO BOX 1172 | | | OROCOVIS | PR | 00720 |
| 1665551 | MAYREL GUZMAN ESTAVILLO | CALLE LIVORNA #8 APTO 18D | COND CONCORDIA GARDENS 1 | | SAN JUAN | PR | 00924 |
| 1879173 | MAYRIN E. SOTO CRESPO | PO BOX 1024 | | | MOCA | PR | 00676 |
| 230895 | MAYRIN IRIZARRYVICENTI | 295 CALLE PASEO | | | GUAYANILLA | PR | 00656 |
| 230895 | MAYRIN IRIZARRYVICENTI | PO BOX 309 | | | YAUCO | PR | 00698 |
| 1603643 | MAYTE DEL ROSARIO PEREZ TORRES | CALLE SALVADOR LUGO 25 | URB LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1509654 | MAYTE QUINONES CRUZ | PERLA DEL SUR H24 REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | CAGUAS | PR | 00726-4908 |
| 318277 | MC 21 CORPORATION | REBECA SANTIAGO VAZQUEZ | 270 MUNOZ RIVERA AVE. | MAILBOX 34 | SAN JUAN | PR | 00918 |
| 1570142 | MC. LEYTON RIVERA ALLENDE | BO. MEDIANIA BAJA | PO BOX 46 | | LOIZA | PR | 00772 |
| 1654514 | MCS LIFE INSURANCE COMPANY | PO BOX 193310 | | | SAN JUAN | PR | 00919 |
| 1909493 | MEDELECIA MALDONADO MALDONADO | CALLE G 158 URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 1895878 | MEDELICIA MALDONADO MALDONADO | CALLE 158 G6 | URB. SAN ANTONIO | | ARROYO | PR | 00714 |
| 2033825 | MEDELICIA MOJICA DIAZ | PO BOX 524 | | | HUMACAO | PR | 00792 |
| 2089609 | MEDELICIA RIVERA NEGRON | CALLE 19 T20 EXT. CAGUAX | | | CAGUAS | PR | 00725 |
| 2132802 | MEDELINA COSTRO COZADA | URB. RIVERA DONATO 0-5 | CALLE F CO. GONZALEZ | | HUMACAO | PR | 00791 |
| 2100325 | MEDELLIN P. LOPEZ GONZALEZ | CALLE 32 A-26 STA. SEC | TURABO GDNS. | | CAGUAS | PR | 00725 |
| 2067564 | MEDELLIN P. LOPEZ GONZALEZ | TURABO GARDENS | CALLE 32 A26 STA. SEC. | | CAGUAS | PR | 00725 |
| 318926 | MEDINA BOSQUES, HECTOR | HC 4 BOX 14245 | | | MOCA | PR | 00676 |
| 319019 | MEDINA CASIANO, MILDRED | A-13 CALLE ESCOCIA | GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 319019 | MEDINA CASIANO, MILDRED | CALLE W 24 BA 13 | | | PONCE | PR | 00730 |
| 319131 | MEDINA CORTES, IVONNE | 45 CALLE CANOABO | | | JUNCOS | PR | 00777 |
| 319131 | MEDINA CORTES, IVONNE | 828 MIGUEL XIORRO | CIUDAD JARDIN JUNCOS | 45 CALLE CANOABO | JUNCOS | PR | 00924 |
| 1835138 | MEDINA ESCAMILLA RICANTE I | A0-6 CALLE 58 REXVILLA | | | BAYAMM | PR | 00959 |
| 1875340 | MEDINA RIVERA ANA L | CALLE K-2 | URB. RIVERSIDE | | SAN GERMAN | PR | 00683 |
| 1875340 | MEDINA RIVERA ANA L | HC 01 BOX 6492 | | | SAN GERMAN | PR | 00683 |
| 320703 | MEDINA SANCHEZ, JUAN D | RR 03 BOX 10950 | BO SECTOR LOS RAMOS | | TOA ALTA | PR | 00953 |
| 1721006 | MEDINA VARELA, MARISOL | RR-5 BOX 8254 | | | TOA ALTA | PR | 00953 |
| 1864305 | MEHYDA RODRIGUEZ SANTIAGO | URB. SAN PEDRO DE-14 | | | MAUNABO | PR | 00707 |
| 1592091 | MEI COLON ROSADO | HC 77 BOX 7723 | | | VEGA ALTA | PR | 00692 |
| 1636536 | MEILING LOPEZ SANTANA | URB AGUSTIN STAHL | CALLE B #37 | | BAYAMON | PR | 00956 |
| 321258 | MEILYNNE MERCADO MONTALVO | 108 URB SAN JOSE | M3 CALLE 8 | | SABANA GRANDE | PR | 00637 |
| 1060362 | MEILYNNE MERCADO MONTALVO | URB. SAN JOSE 108 | CALLE 8 M 3 | | SABANA GRANDE | PR | 00637 |
| 1632812 | MEISALI M. VAZQUEZ AYALA | DEPARTAMENTO DE EDUCACIÓN | 429 CALLE LOS PINOS, APTO. 803 | CONDOMINIO FLORAL PLAZA | SAN JUAN | PR | 00917 |
| 1693985 | MEISALÍ M. VAZQUEZ AYALA | 429 CALLE LOS PINOS, APTO. 803 | CONDOMINIO FLORAL PLAZA | | SAN JUAN | PR | 00917 |
| 321509 | MEJIAS NAVARRO, MAYRA L | URB JARDIN DORADO 21276 | CALLE PERSA | | DORADO | PR | 00646 |
| 1740120 | MEL MARIE MORALES MATOS | HC 01 BOX 10238 | | | CABO ROJO | PR | 00623 |
| 1811021 | MELAINE SANTANA SANTANA | URB VILLA CAROLINA | 165-7 CALLE 419 | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 82675 | MELANIE CASTILLO GONZALEZ | CALLE GAUTIER BENITEZ #404 VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 1116562 | MELANIE COLON MATEO | COM SAN MARTIN | 911 CALLE L PANEL 29 | | GUAYAMA | PR | 00784 |
| 1650959 | MELANIE IRIZARRY APONTE | URB. PORTAL DEL VALLE #58 | | | JUANA DIAZ | PR | 00795 |
| 1060386 | MELANIE LOPEZ PACHECO | PO BOX 1514 | | | TOA BAJA | PR | 00951 |
| 1060386 | MELANIE LOPEZ PACHECO | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 |
| 1665999 | MELANIE MEJIAS SANTIAGO | PO BOX 279 | | | JAYUYA | PR | 00664 |
| 321679 | MELANIE MULERO RODRIGUEZ | HC 03 BOX 40608 | | | CAGUAS | PR | 00725 |
| 1771634 | MELANIE QUIRINDONGO RODRIGUEZ | ALTURAS SABANERAS K 151 | | | SABANA GRANDE | PR | 00637 |
| 812148 | MELANIE QUIRINDONGO RODRIGUEZ | URBANIZACION ALTURAS SABANERAS | K 151 | | SABANA GRANDE | PR | 00637 |
| 2012796 | MELANIE SANCHEZ BONES | HC-I BOX 5003 | | | ARROYO | PR | 00714 |
| 1657046 | MELBA A. POLANCO FLORES | PO BOX 235 | | | HORMIGUEROS | PR | 00660 |
| 2047555 | MELBA ACEVEDO ROSADO | BOX 586 | | | SAN SEBASTIAN | PR | 00685 |
| 1731783 | MELBA BONET MUNOZ | 6TA SECCION LEVITTOWN | CNEMESIO CANALES FG11 | | TOA BAJA | PR | 00949 |
| 1696336 | MELBA CANCEL MARTINEZ | CALLE 6 A F34 | URB. VILLA REAL | | VEGA BAJA | PR | 00693 |
| 1359092 | MELBA COLLAZO RIVERA | HC 6 BOX 2143 | | | PONCE | PR | 00731 |
| 1988737 | MELBA CORREA ALLENDE | BOX 1055 CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1506137 | MELBA E. MARTINEZ MEDIAVILLA | RR-3 BOX 10880-1 | | | TOA ALTA | PR | 00953 |
| 2015021 | MELBA GARCIA VAZQUEZ | KK 23 CALLE 38 URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1900454 | MELBA I TORRES MALDONADO | APT 943 | | | VILLALBA | PR | 00766 |
| 1900454 | MELBA I TORRES MALDONADO | BOX 506 | | | VILLALBA | PR | 00766 |
| 1060433 | MELBA L APONTE QUINONES | BROOKLYN | 248 CALLE RAMON RAMOS | | CAGUAS | PR | 00725 |
| 1060433 | MELBA L APONTE QUINONES | PARQUES LAS HACIENDAS | E 32 CALLE ABACOA | | CAGUAS | PR | 00727 |
| 1737151 | MELBA L. MONGE FUENTES | HC-02 BOX 4858 | | | LOIZA | PR | 00772 |
| 1624888 | MELBA L. VEGA TORRES | EXTENSION JARDINES DE COAMO | Q-9 CALLE 10 | | COAMO | PR | 00769 |
| 1899016 | MELBA MILAGROS PINERO FAJARDO | VILLAS DE PARQUE ESCORIAL | J. 2407 | | CAROLINA | PR | 00987 |
| 2078557 | MELBA N CASUL MORALES | BIBLIOTECANIA AUXILIAR | 4 B URB. CAMPAMENTO | | GURABO | PR | 00778 |
| 1516235 | MELBA N HERNANDEZ-APONTE | URB. MANSIONES DE LOS CEDROS | CALLE GUAYACAN #170 | | CAYEY | PR | 00736 |
| 1609051 | MELBA NAZARIO NEGRON | 15770 SW 104TH TER APT 102 | | | MIAMI | FL | 33196-3659 |
| 2037374 | MELBA PEREZ DIAZ | P.O. BOX 735 PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 1575805 | MELBA R HERRERA FERNANDEZ | CALLE CASTILLA BB-18 | ALT. CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 1659229 | MELBA RIVERA DELGADO | 500 CALLE ANDALUCIA APT.140 | | | AGUADILLA | PR | 00603-5868 |
| 1829607 | MELBA RIVERA RIVERA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00911 |
| 1829607 | MELBA RIVERA RIVERA | BO.MAMEY HC-65 BUZON 6069 | | | PATILLAS | PR | 00723 |
| 1847224 | MELBA RIVERA RIVERA | CARR. 757 HC-65 BUZON 6069 | | | PATILLAS | PR | 00723 |
| 1595653 | MELECKNISE NIEVES GARCIA | HACIENDA TOLEDO B-47 CALLE VALENCIA | | | ARECIBO | PR | 00612 |
| 1784032 | MELECKNISE ROMAN HOMS | PO BOX 8888 | | | BAYAMON | PR | 00960 |
| 1970489 | MELEDY VEGA ECHEVARRIA | HC 4 BOX 55201 | | | MOROVIS | PR | 00687 |
| 1893425 | MELEDY VEGA ECHEVARRIA | HC BOX 55201 | | | MOROVIS | PR | 00687 |
| 1752863 | MELEDY VEGA ECHEVARRIA | MELEDY VEGA ECHEVARRIA ACREEDOR HC 4 BOX 55201 | | | MOROVIS | PR | 00687 |
| 1752863 | MELEDY VEGA ECHEVARRIA | MELEDY VEGA ECHEVARRIA HC 4 BOX 55201 | | | MOROVIS | PR | 00687 |
| 1752867 | MELEDY VEGA ECHEVARTIA | HC 4 BOX 55201 | | | MOROVIS | PR | 00687 |
| 1752867 | MELEDY VEGA ECHEVARTIA | MELEDY VEGA ECHEVARRIA ACREEDOR HC 4 BOX55201 | | | MOROVIS | PR | 00687 |
| 1912803 | MELEDY W. MEDINA VARGAS | H2 CALLE ELVIRA | URB. GLENVIEW GARDENS | | PONCE | PR | 00730-1731 |
| 1777881 | MELEDY W. MEDINA VARGAS | URB. GLENVIEW GARDENS | H2  CALLE ELVIRA | | PONCE | PR | 00730-1731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1427355 | MELENDEZ FIGUEROA, JOSE R | AVE ROBERTO DIAZ | NUM 13 | | CAYEY | PR | 00736 |
| 322830 | MELENDEZ HUERTAS, RICARDO | URB. SANTA CLARA | C/D #73 | | SAN LORENZO | PR | 00754 |
| 323404 | MELENDEZ ORTIZ, ANA M | PO BOX 947 | BO GATO | | OROCOVIS | PR | 00720-0947 |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | P.O. BOX 252 | | | CEIBA | PR | 00735-0252 |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | URB. MONTE BRISAS | CALLE S - O -13 | | FAJARDO | PR | 00738 |
| 324291 | MELENDEZ SIERRA, ELIVETTE | CIUDAD REAL 642 | CALLE ASIS | | VEGA BAJA | PR | 00693 |
| 1899294 | MELESA CAMACHO SANTIAGO | HC 02 BOX 9795 | | | JUANA DIAZ | PR | 00795 |
| 2100925 | MELGUIADES GONZALEZ DE JESUS | P.O BOX 541 | | | NAGUABO | PR | 00718 |
| 1797801 | MELIANA EDITH CANINO SANTOS | P. O. BOX 1914 | | | AIBONITO | PR | 00705 |
| 1892786 | MELINDA ARCAYA RODRIGUEZ | JARD. MONTE OLIVO HERMES 321 | | | GUAYAMA | PR | 00784 |
| 1874195 | MELINDA O. ARCAYA RODRIGUEZ | JARDINES DE MONTE OLIVO | CALLE HERMES 321 | | GUAYAMA | PR | 00784 |
| 1060506 | MELINDA SOSA DIAZ | URB VILLA CAROLINA | 128-11 CALLE 71 | | CAROLINA | PR | 00985 |
| 2117683 | MELINELBA REY TORRES | 612 FELIX LOPEZ FIGUEROA | | | LAS PIEDRAS | PR | 00771 |
| 1569668 | MELINES BAEZ RIVERA | HC 02 BOX 13354 | | | LAJAS | PR | 00667 |
| 1777449 | MELISA CARABALLO NIEVES | URB. JARDINES DE ADJUNTAS B9 | CALLE AMAPOLA | | ADJUNTAS | PR | 00601 |
| 1744437 | MELISA DIAZ GONZALEZ | CALLE E NUM. 55 | URB. AGUSTIN STAHL | | BAYAMON | PR | 00956 |
| 324715 | MELISA GONZALEZ GARCIA | PO BOX 3105 | | | GUAYNABO | PR | 00970 |
| 1562503 | MELISA M. RODRIGUEZ MARTES | F-7 CALLE C QUINTAS DE HUMACAO | | | HUMACAO | PR | 00791 |
| 855298 | MELISA TORRES COLON | 18 URB VILLAS DE SAN BLAS | | | COAMO | PR | 00769-2616 |
| 1586723 | MELISSA A SMART MORALES | PO BOX 267 | | | CAMUY | PR | 00627 |
| 1878465 | MELISSA A. TORO MELENDEZ | URB LAUREL SUR | 1516 CALLE PERIQUITO | | COTO LAUREL | PR | 00780 |
| 9588 | MELISSA ALAMEDA MALDONADO | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | PONCE | PR | 00717 |
| 1748972 | MELISSA ALVAREZ MAYOL | URB. CAROLINA ALTA | C-10 CALLE MILAGROS CABEZA | | CAROLINA | PR | 00987 |
| 2103040 | MELISSA CARTAGENA FELIX | URB. PARAISAS DE MAYAGUEZ | 139 AMOR | | MAYAGUEZ | PR | 00680 |
| 2076174 | MELISSA CARTAGENA FELIX | URB. PARAISOS DE MAYAGUEZ | #139 AMOR | | MAYAGUEZ | PR | 00680 |
| 1060543 | MELISSA CENTENO BATALLA | THOMASVILLE PARK | 2101 | | CAROLINA | PR | 00983 |
| 1792506 | MELISSA CORREA-VELAZQUEZ | C/O CARLO LAW LLC | 1509 LOPEZ LANDRON, PH | | SAN JUAN | PR | 00911 |
| 2086102 | MELISSA DE JESUS GANDIA | HC 2 BOX 6220 | | | BAJADERO | PR | 00616 |
| 1964268 | MELISSA DE JESUS GONCHEZ | HC-2 BOX 6220 | | | BAJADERO | PR | 00616 |
| 2007497 | MELISSA ESTHER RUIZ SEPULVEDA | SECTOR CUBA 1068, RAFAEL VELEZ | | | MAYAGUEZ | PR | 00680 |
| 202212 | MELISSA GONZALEZ PAGAN | 5105 VERDAS DEL MAR | | | VEGA BAJA | PR | 00693-6074 |
| 1775418 | MELISSA GONZALEZ PAGAN | 5105 VEREDAS DEL MAR | | | VEGA BAJA | PR | 00693-6074 |
| 202212 | MELISSA GONZALEZ PAGAN | P.O.BOX 162 | | | CAILES | PR | 00638 |
| 2125292 | MELISSA I. NEGRON MARTINEZ | 640 CALLE TURIN EST TONTAGUEO | | | VEGA BAJA | PR | 00693 |
| 2007629 | MELISSA I. NEGRON MARTINEZ | 640 CALLE TURIN EST. TARTUGARO | | | VEGA BAJA | PR | 00693 |
| 1849998 | MELISSA JUSTINIANO SORRENTINI | BOX 2174 | | | SAN GERMAN | PR | 00683 |
| 1717628 | MELISSA LOPEZ SANTIAGO | CALLE DALIA J-22 CARIBE GARDENS | | | CAGUAS | PR | 00725 |
| 2028462 | MELISSA M. PAGAN MONTANEZ | 243 CALLE PARIS SUITE 1449 | | | SAN JUAN | PR | 00917 |
| 1985056 | MELISSA M. PEREZ REILLY | PMB 1006 PO BOX 5030 | | | AGUADILLA | PR | 00605 |
| 2034682 | MELISSA MONICK PAGAN MONTANEZ | 243 CALLE PARIS SUITE 1449 | | | SAN JUAN | PR | 00917 |
| 1941631 | MELISSA MORALES RAMOS | URB EL RETIRO CALLE 2 C-5 | | | QUEBRADILLAS | PR | 00678 |
| 2042950 | MELISSA MORALES RAMOS | URB. EL RETIRO C-5 CALLE 2 | | | QUEBRADILLAS | PR | 00678 |
| 1761578 | MELISSA NEGRON RIOS | H-01 BOX 2183 | | | MOROVIS | PR | 00687 |
| 2054144 | MELISSA O RAMIREZ | URB ALTURAS DE PENUELAS II | H 2 CALLE 9 | | PENUELAS | PR | 00624 |
| 1715303 | MELISSA ORTIZ POMALES | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600798 | MELISSA PEREZ ROSARIO | URB. BELLA VISTA B19 CALLE | | | VIOLETA AIBONITO | PR | 00705 |
| 1958326 | MELISSA RAMIREZ LOPEZ | PO BOX 6597 LOIZA STATION | | | SAN JUAN | PR | 00914 |
| 1958326 | MELISSA RAMIREZ LOPEZ | SAN JUAN PARK II EDF. AA APT. 102 | | | SAN JUAN | PR | 00909 |
| 1826097 | MELISSA RAMOS RIVERA | HC 4 BOX 9699 | | | UTUADO | PR | 00641 |
| 1777724 | MELISSA RIOS LA LUZ | HC01 BOX 5053 BO. JAGUAS | | | CIALES | PR | 00638 |
| 1949766 | MELISSA RIVERA | AVE. DEGETAU PASEO DEGETAU APTS 2404 | | | CAGUAS | PR | 00727 |
| 1665900 | MELISSA RIVERA CRESPO | URBANIZACION PEDREGAL #17 CALLE GRANITO | | | SAN GERMAN | PR | 00683 |
| 1632559 | MELISSA RIVERA FLORES | URB. MELISSA CASA #9 | | | PATILLAS | PR | 00723 |
| 1739084 | MELISSA RIVERA MATOS | HC 2 BOX 8993 | | | COROZAL | PR | 00783 |
| 1886018 | MELISSA RIVERA RIOS | CALLE PRINCIPAL PARCELA 208 | | | GUANICA | PR | 00653 |
| 1886018 | MELISSA RIVERA RIOS | HC 38 BOX 8333 | | | GUANICA | PR | 00653 |
| 1525275 | MELISSA RODRIGUEZ PRATTS | HC 07 BOX 38504 | | | AGUADILLA | PR | 00603 |
| 1982868 | MELISSA ROMAN SANTIAGO | HC 01 BOX 9340 | | | PEÑUELAS | PR | 00624 |
| 924341 | MELISSA SANCHEZ ENCARNACION | UU-38 C/YUNQUESITO | MANSIONES DE CAROLINA | | CAROLINA | PR | 00987 |
| 1594023 | MELISSA SMART MORALES | PO BOX 267 | | | CAMUY | PR | 00627 |
| 1505735 | MELISSA VÉLEZ GÓMEZ | PO BOX 53 | | | BOQUERÓN | PR | 00622 |
| 1578562 | MELISSA ZAYAS CARTAGENA | SECTOR PLAYITA | C/RAMON R. VELEZ #46 | | PONCE | PR | 00716-8121 |
| 1785295 | MELITZA CORTES RANCEL | PO BOX 206 | | | BAJADERO | PR | 00616 |
| 1060647 | MELITZA MIRANDA RODRIGUEZ | PO BOX 781 | | | ISABELA | PR | 00662 |
| 2069048 | MELITZA NAZARIO RODRIGUEZ | PO BOX 33 | | | SAN GERMAN | PR | 00683 |
| 1661841 | MELITZA RODRIGUEZ MELENDEZ | 756 DIANA | DOS PINOS | | RIO PIEDRAS | PR | 00923 |
| 1766186 | MELIZA I RODRIGUEZ MALDONADO | HC-05 BOX 31617 | | | HATILLO | PR | 00659 |
| 1700037 | MELIZA MELENDEZ TIRADO | PO BOX 159 | | | CIDRA | PR | 00739 |
| 1805471 | MELIZA MELÉNDEZ TIRADO | PO BOX 159 | | | CIDRA | PR | 00739 |
| 1731858 | MELIZABETH FLORES VELEZ | #49 CALLE 2 URB.OREILLY | | | GURABO | PR | 00778 |
| 324892 | MELIZET ACARON RODRIGUEZ | URB VILLA AIDA | 1E CALLE 3 | | CABO ROJO | PR | 00623 |
| 1490 | MELIZET ACARON RODRIGUEZ | URB VILLA AIDA | E 3 CALLE 1 | | CABO ROJO | PR | 00623 |
| 324893 | MELIZZA A JIMENEZ RUIZ | P O BOX 3181 | | | RIO GRANDE | PR | 00745 |
| 2125877 | MELLANIE CRUZ GARCIA | SOMBRAS DEL REAL | 1006 CALLE EL EUCALIPTO | COTO LAUREL | PONCE | PR | 00780 |
| 2126658 | MELLIANGEE PEREZ MALDONADO | #1031 CALLE 11 SE URB. REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 2113324 | MELLIANGEE PEREZ MALDONADO | #1031 ST CALLE 11 SE URB. REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 2097328 | MELLIANGEE PEREZ MALDONADO | CALLE II SE #1031 URB. REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921-7769 |
| 2126658 | MELLIANGEE PEREZ MALDONADO | PO BOX 192517 | | | SAN JUAN | PR | 00919-2517 |
| 1954909 | MELLY ANGIE DE LA MATTA MARTINEZ | CH-21 CALLE 143 | | | CAROLINA | PR | 00983 |
| 324946 | MELQUIADES BELLIDO SANTIAGO | #755 REINA ISABEL, URB. QUINTO CONTERNARIO | | | MAYAGUEZ | PR | 00682 |
| 1933479 | MELQUIADES BELLIDO SANTIAGO | 755 C/ REINA ISABEL | URB QUINTO CENTENERIO | | MAYAGUEZ | PR | 00682 |
| 1933029 | MELQUIADES BELLIDO SANTIAGO | 755 C/REINA ISABEL | URB. QUINTO CONTERNARIO | | MAYAGUEZ | PR | 00682 |
| 2061942 | MELQUIADES BELLIDO SANTIAGO | 755 REINA ISABEL, URB. QUNTIO CENTENARIO | | | MAYAGUEZ | PR | 00682 |
| 1687941 | MELQUIADES TORO SANTOS | PO BOX 604 | | | MERCEDITA | PR | 00715 |
| 1060662 | MELQUIADES VILLANUEVA RODRIGUEZ | HC 03 BOX 33827 | | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1938101 | MELQUIEL J RIVERA RIVERA | PO BOX 278 | | | AIBONITO | PR | 00705 |
| 1938101 | MELQUIEL J RIVERA RIVERA | POWER DE PR | CALLE ESPMO RUBRIL CARRETERA 14 VALLE | | COAMO | PR | 00769 |
| 1874257 | MELUA W. LUGO MEDINA | #5 CALLE VICTORIA MATEO | | | SALINAS | PR | 00751 |
| 1874257 | MELUA W. LUGO MEDINA | PO BOX 536 | | | SALINAS | PR | 00751 |
| 1968424 | MELVA FELICIANO FIGUEROA | URB. SAN FRANCISCO II | 329  CALLE  SAN FERNANDO | | YAUCO | PR | 00698 |
| 1979248 | MELVA FELICIANO FIGUEROA | URB. SAN FRANCISCO II | 329 CALLE SAN FRANCISCO | | YAUCO | PR | 00698 |
| 8127 | MELVA G. AGUAYO PIZARRO | BO. LAS CUEVAS | P.O.BOX 248 | | LOIZA | PR | 00772-0248 |
| 719420 | MELVA G. ZAMORA QUILES | P O BOX 739 | | | JAYUYA | PR | 00664 |
| 1654165 | MELVA PACHECO VARGAS | HC 01 BOX 6007 | | | YAUCO | PR | 00698 |
| 324963 | MELVA QUINTERO SULIVAN | PO BOX 2108 | | | SALINAS | PR | 00751 |
| 1945178 | MELVA W LUGO MEDINA | #5 CALLE VICTORIA MATEO | | | SALINAS | PR | 00751 |
| 1945178 | MELVA W LUGO MEDINA | PO BOX 536 | | | SALINAS | PR | 00751 |
| 924358 | MELVIES RODRIGUEZ TORRES | 200 PARK WEST | APT 69 EDIF 14 | | BAYAMON | PR | 00961 |
| 1949495 | MELVIN A. VELEZ CARRASQUILLO | URB. BRISAS DE PALMASOLA | CALLE 5 E14 | | AGUAS BUENAS | PR | 00703 |
| 1956655 | MELVIN ALANCASTRO MIRANDA | CARR. 526 TANAMA SECTOR EL VALLE | KM 7.5 INTERIOR | | ADJUNTAS | PR | 00601 |
| 1956655 | MELVIN ALANCASTRO MIRANDA | HC-1 BOX 4050 | | | ADJONTAS | PR | 00601 |
| 1818971 | MELVIN ALBINO FIGUEROA | CARR 101 CASA #190 | PARCELAS BETANES | | CABO ROJO | PR | 00623 |
| 1060699 | MELVIN ALBINO FIGUEROA | CARR 101 CASA 190 | PARCELAS  BETANCES | | CABO ROJO | PR | 00623 |
| 324973 | MELVIN ALEMAN DELGADO | BO. PUEBLO SECO CALLE 8 BUZON 23 | | | TRUJILLO ALTO | PR | 00976 |
| 1060710 | MELVIN ARROYO SEDA | PO BOX 1181 | | | CABO ROJO | PR | 00623 |
| 1580691 | MELVIN BAEZ GARCIA | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | SAN JUAN | PR | 00920 |
| 1609866 | MELVIN BARRETO-NEGRON | CIUDAD JARDIN CAROLINA | 49 CALLE VIOLETA | | CAROLINA | PR | 00987-2204 |
| 1564248 | MELVIN BERNARDI SALINAS | BO TUMBAO | BUZON T 36 | | MAUNABO | PR | 00707 |
| 49952 | MELVIN BERNARDI SALINAS | BO. TUMBAO T-36 | | | MAUNABO | PR | 00707 |
| 1060718 | MELVIN BERNARDI SALINAS | CONDSANTA MARIA MAYOR | C8 EDIF AA APT 5 | | HUMACAO | PR | 00791 |
| 1060718 | MELVIN BERNARDI SALINAS | T 36 BO TUMBAO | | | MAUNABO | PR | 00707 |
| 1946827 | MELVIN BERNAZAR RODRIGUEZ | 53 CALLE CALIFORNIA | | | PONCE | PR | 00730 |
| 1060722 | MELVIN BURGOS RIVERA | HC 01 BOX 12217 | | | COAMO | PR | 00769 |
| 60252 | MELVIN BURGOS RIVERA | HC01-BOX 12217 | BO SANTA CATALINA | | COAMO | PR | 00769 |
| 1779495 | MELVIN CARRASQUILLO FIGUEROA | HC-01 BOX 6519 | | | SAN GERMAN | PR | 00683 |
| 1850864 | MELVIN CARRASQUILLO FIGUEROA | HC-1 BOX 6519 | | | SAN GERMAN | PR | 00683 |
| 2062848 | MELVIN CASIANO TORRES | CARR. 149 INT. 583 | | | VILLALBA | PR | 00766-9719 |
| 1909390 | MELVIN F. CAMACHO VALLE | URB. VALLE TOLIMA | A-16 AVE. RICKY SEDA | | CAGUAS | PR | 00725 |
| 2092852 | MELVIN F. LAMACHO VALLE | A-16 URB. VALLE TOLIMA AVE. RICKY SEDA | | | LAGUAS | PR | 00725 |
| 163698 | MELVIN FELICIANO RIVERA | URB URBANIZACION VILLAS DEL RIO | D5 CALLE LAS TEMPLADAS | | GUAYANILLA | PR | 00656 |
| 2110572 | MELVIN FERNANDO CAMACHO VALLE | A 16 URB. VALLE TOLIMA AVE. RICKY SEDA | | | CAGUAS | PR | 00725 |
| 1060774 | MELVIN FIGUEROA SOTOMAYOR | MANSIONES PASEO DEL RI | 97 C REINA ISABEL | | JUANA DIAZ | PR | 00795 |
| 924368 | MELVIN G PEREZ URBINA | PMB 1734 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 |
| 1951643 | MELVIN GARCIA HERNANDEZ | 446 BAROCELONA | URB ROSSY VALLEY | | CEIBA | PR | 00735 |
| 1951643 | MELVIN GARCIA HERNANDEZ | PO BOX 111 | | | CEIBA | PR | 00735 |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | HACIENDOS DEL CAGAFO | BO CALLOBE | | JUANA DIAZ | PR | 00795 |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | PO BOX 274 | | | JUANA DIAZ | PR | 00795 |
| 1739286 | MELVIN ISRAEL RIVERA VARGAS | PO BOX 119 | | | LAJAS | PR | 00667 |
| 1731047 | MELVIN ISRAEL RIVERA VARGAS | PO BOX 12 | | | LAJAS | PR | 00668 |
| 2029911 | MELVIN IVAN LOPEZ ORENCE | #63 SAN JUAN | | | CAMUY | PR | 00627 |
| 2029911 | MELVIN IVAN LOPEZ ORENCE | CALLE AMADOR | | | CAMUY | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1566636 | MELVIN J GARCIA ESMURRIA | HC 2 BOX 9680 | | | JUANA DIAZ | PR | 00795-9689 |
| 1471893 | MELVIN J ROSA RODRIGUEZ | URB. CRISTAL #28 | | | AGUADILLA | PR | 00603 |
| 1548234 | MELVIN J ROSADO SANCHEZ | CALLE ROBLES # 232 MAGINA | | | SABANA GRANDE | PR | 00637 |
| 2034198 | MELVIN J. CRUZ PALMER | URB. EXT. VILLA RITA | CALLE 30 CASA EE-18 | | SAN SEBASTIAN | PR | 00685 |
| 184977 | MELVIN J. GARCIA ESMURRIA | HC 02 BOX 9680 | | | JUANA DIAZ | PR | 00775 |
| 1475816 | MELVIN J. ROSA RODRIGUEZ | URB. CRISTAL #28 | | | AQUADILLA | PR | 00603 |
| 1525081 | MELVIN J. ROSADO SANCHEZ | CALLE ROBLES # 232 MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 2081908 | MELVIN J. VELAZQUEZ FELICIANO | 5391 CALLE BAGAZO | | | PONCE | PR | 00728 |
| 1963808 | MELVIN JESUS CRUZ PALMER | URB JESUS CRUZ PALMER | PALLE #30 CASA EE-18 | | SAN SEBASTIAN | PR | 00685 |
| 1855616 | MELVIN L. RAMOS ROMAN | PO BOX 306 | | | MOCA | PR | 00676 |
| 2067746 | MELVIN LUGO ANGUITA | PO BOX 696 | | | MANATI | PR | 00674 |
| 1601283 | MELVIN M. TORRES COLON | HC 03 BOX 10767 | | | JUANA DIAZ | PR | 00795 |
| 1594669 | MELVIN M. TORRES COLON | HC 3 BOX 10767 | | | JUANA DIAZ | PR | 00795 |
| 1752940 | MELVIN MARTINEZ MERCADO | HC 02 BOX 11941 | | | SAN GERMAN | PR | 00683 |
| 1060832 | MELVIN MENENDEZ ORTOLAZA | 34 BO BORINQUEN | | | VILLALBA | PR | 00766 |
| 2029132 | MELVIN MONTALVO ALBINO | URBANISACION ALTURAS 132 | | | SABANA GRANDE | PR | 00637 |
| 2002736 | MELVIN MONTALVO ALBIRO | 132 URB. ALTURA SABANERA | | | SABANA GRANDE | PR | 00637 |
| 2061732 | MELVIN MONTALVO ALBIRO | 132 URB. ALTURAS SABANERA | | | SABANA GRANDE | PR | 00637 |
| 1652154 | MELVIN MORALES PRADO | HC 1 BOX 6335 | | | YAUCO | PR | 00698 |
| 1563568 | MELVIN O BERNARDI SALINAS | T 36 BO TUMBAO | | | MAUNABO | PR | 00707 |
| 2031551 | MELVIN PACHECO GUADALUPE | P.O. BOX 670 | | | PENUELAS | PR | 00624 |
| 2029602 | MELVIN PACHECO MUNIZ | URB. COLINAS DE PENUELAS 340 | | | PENUELAS | PR | 00624 |
| 1503641 | MELVIN RAMOS NEGRON | HC 3 BOX 12350 | | | CABO ROJO | PR | 00623 |
| 1774356 | MELVIN RAMOS VALENTIN JR. | URB FERRY BARRANCAS | 924 CALLE TULIPANES | | PONCE | PR | 00730 |
| 1760387 | MELVIN RENOVALES CRUZ | PO BOX 800895 | | | COTO LAUREL | PR | 00780 |
| 1805469 | MELVIN RIVERA CRUZ | HC-04 BOX 9371 | | | LAJAS | PR | 00667 |
| 457401 | MELVIN RIVERA RODRIGUEZ | P.O. BOX 229 | | | ANASCO | PR | 00610 |
| 457401 | MELVIN RIVERA RODRIGUEZ | RIVERA MELVIN RODRIGUEZ | AGENTE | POLICIA DE PUERTO RICO, PARCELAS MARIAS CALLE RIVIERA #1 | ANASCO | PR | 00610 |
| 2143493 | MELVIN RIVERA WISCOVITCH | MC2 BOX 3688 | | | SANTA ISABEL | PR | 00757 |
| 1592313 | MELVIN ROSA CORTES | 6 PINO | CAMPO ALEGRE | | SAN ANTONIO | PR | 00690 |
| 1805659 | MELVIN ROSADO GARCIA | PARC AMALIA MARIN | 4252 CCOLIRUBIA | | PONCE | PR | 00716 |
| 325092 | MELVIN ROSARIO AMARO | HC 1 BOX 3913 | | | ARROYO | PR | 00714 |
| 325093 | MELVIN RUIZ CORREA | URB VILLAS DEL RIO | CALLE COAYUCO E-31 | | GUAYANILLA | PR | 00656-1110 |
| 2047613 | MELVIN RUIZ MENDOZA | CALLE ESPERANZA #11 | | | AGUADA | PR | 00602 |
| 1899841 | MELVIN SANTONI CRESPO | 377 URB. RIVER GARDEN FLORDE TATIANA | | | CANOVANAS | PR | 00729 |
| 1644982 | MELVIN SERRANO FARIA | HC 02 BOX 4722 | | | SABANA HOYOS | PR | 00688 |
| 1991950 | MELVIN TORRES | PMB 119, PO BOX 7105 | | | PONCE | PR | 00732-7105 |
| 719531 | MELVIN TORRES ORTIZ | PO BOX 546 | | | SALINAS | PR | 00751 |
| 1567992 | MELVIN TORRES PABON | PO BOX 1753 | | | SAN SEBASTIAN | PR | 00685 |
| 557635 | MELVIN TORRES RUPERTO | HC 2 BOX 10575 | | | LAS MARIAS | PR | 00670 |
| 1584898 | MELVIN V. CASIANO RIVERA | P.O. BOX 2547 | | | ANASCO | PR | 00610 |
| 1899027 | MELVIN VEGA DIAZ | #50 CARRETERA 102 MONTE GRANDE | | | CABO ROJO | PR | 00623 |
| 719538 | MELVIN VERA SOTO | URB VISTA VERDE | 18 | | CAMUY | PR | 00627 |
| 2107768 | MELVIN W TORRES SERRANO | P.O. BOX 1518 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2120554 | MELVIN W. TORRES SERRANO | PO BOX 1578 | | | JUANA DIAZ | PR | 00795 |
| 2120072 | MELVYN O NIEVES ROBLES | BOX 761 | | | VEGA BAJA | PR | 00694 |
| 2068607 | MELVYN ORTIZ ACOSTA | 3423 N. CENTREPOINT WAY A103 | | | MERIDIAN | ID | 83646 |
| 2115084 | MELZZIE M. NIEVES MELENDEZ | PMB 642 PO BOX 5000 | | | CAMUY | PR | 00627 |
| 1785003 | MEMO J. SANTIAGO RIVERA | HC 2 BOX 6332 | | | PENUELAS | PR | 00624 |
| 1830253 | MENDEZ COTTO, JANET | PARCELAS FALU | #316 B CALLE 37 A | | SAN JUAN | PR | 00924 |
| 803092 | MENDEZ DIAZ, WANDA | 622 SECTOR LOS PINOS | | | CIDRA | PR | 00739 |
| 325979 | MENDEZ LIZARDI, MARISELA B. | A23 BELEN | | | CAGUAS | PR | 00725 |
| 325979 | MENDEZ LIZARDI, MARISELA B. | CAGUAS NORTE A-23 | CALLE BELEN | | CAGUAS | PR | 00725 |
| 803141 | MENDEZ MALDONA, DIANA | HC 07 BOX 3513 | | | PONCE | PR | 00731 |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | 3793 PONCE BY PASS | INST. FASE 3 AZUL 131 | | PONCE | PR | 00728-1504 |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 3 | ANEXO A #25 PO BOX 7285 | PONCE | PR | 00732 |
| 326171 | MENDEZ MENDEZ, PEDRO E | HC 5 BOX 10626 | BO CUCHILLAS | | MOCA | PR | 00676 |
| 803244 | MENDEZ ROSADO, BRENDA L | HC-77 BOX 8519 | | | VEGA ALTA | PR | 00692 |
| 2099060 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | RIO PIEDRAS | PR | 00926 |
| 327245 | MENDOZA DIAZ, ISABEL | URB. ALTURAS DEL ALBA | CALLE AMANECER | 10303 | VILLALBA | PR | 00766 |
| 2108345 | MERAB ORTIZ RIVERA | BO. PALMAS | APTDO. 1468 | | ARROYO | PR | 00714 |
| 1512543 | MERALIS OLIVERA VÉLEZ | HC 4 BOX 13848 | | | ARECIBO | PR | 00612 |
| 1713314 | MERARI FIGUEROA ARES | P.O.BOX 1550 | | | LAS PIEDRAS | PR | 00771 |
| 1748599 | MERARI FIGUEROA ARES | PO BOX 1550 | | | LAS PIEDRA | PR | 00771 |
| 2026500 | MERARI RIVERA SOTO | 368 BURGOS | | | SAN JUAN | PR | 00923 |
| 1671573 | MERARI RIVERA SUAREZ | CAMINO DE LAS PALMAS #196 | | | GURABO | PR | 00778 |
| 858371 | MERARI SANTIAGO GUZMAN | HC 09 BOX 58845 | | | CAGUAS | PR | 00725 |
| 1060998 | MERARI SANTIAGO GUZMAN | HC 9 BOX 58845 | | | CAGUAS | PR | 00725 |
| 2021461 | MERARI SANTOS SANTIAGO | D - 39 CALLE UTERA URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 |
| 1718118 | MERARY DAVILA COLON | BOX 9505 BAYAMON STATION | | | BAYAMON | PR | 00960 |
| 1061008 | MERARYS LOPEZ SANTIAGO | PO BOX 2258 | | | RIO GRANDE | PR | 00745 |
| 1879281 | MERARYS OLIVERA MERCADO | HC 02 BOX 8135 | | | GUAYANILLA | PR | 00656 |
| 328452 | MERCADO GONZALEZ, ELBA L. | CALLE 12 #75 | NUEVA VIDA | EL TUQUE | PONCE | PR | 00728 |
| 1855072 | MERCADO HERNANDEZ RAQUEL | #32 CALLE AMERICO RODRIGUEZ | | | ADJUNTOS | PR | 00601 |
| 328667 | MERCADO LUGO, JOSE L | URB. ESTANCIAS DEL RIO GUAMANI | #430 | | HORMIGUEROS | PR | 00660 |
| 328825 | MERCADO MERLE, NORA E | P.O. BOX 602 | BO. JACABOA | | PATILLAS | PR | 00723 |
| 2101528 | MERCEDES A PAREDES REYES | 57 AVE LOPATEGUI APT 93 | | | GUAYNABO | PR | 00969-4552 |
| 2016631 | MERCEDES ABREU LEON | CALLE 4 GI#17 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 2009516 | MERCEDES AGOSTO OTERO | 5 RAMON FERNANDEZ LUCHETTY | | | MANATI | PR | 00674 |
| 1686066 | MERCEDES ALVERIO RIVERA | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 17F | | SAN JUAN | PR | 00918 |
| 2057177 | MERCEDES APONTE LOPEZ | AH33 CALLE 29C VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1702827 | MERCEDES BABILONIA PEREZ | APARTADO 504 | | | MOCA | PR | 00676 |
| 1915188 | MERCEDES BAEZ FIGUEROA | PO BOX 800 353 | | | COTO LAUREL | PR | 00780 |
| 1772578 | MERCEDES BALAGUER VALENTIN | CALLE ROMA E 21 | EXT. VILLA CAPARRA | | GUAYNABO | PR | 00966 |
| 1908893 | MERCEDES BUITRAGO GUZMAN | LAS VISTAS DE GURABO 260 CARR. 932 | APTO. 711 | | GURABO | PR | 00778 |
| 1750439 | MERCEDES CANCEL RODRIGUEZ | HC-01 BOX 3770 | CARR.343 K.1.6 | GUANAJIBO | HORMIGUEROS | PR | 00660 |
| 67082 | MERCEDES CANCIO LUGO | 328 CAMINO LOS NARDOS | SABANERA DEL RIO | | GURABO | PR | 00778 |
| 2051607 | MERCEDES CINTRON COSME | 2 CALLE #4 | | | JUANA DIAZ | PR | 00795 |
| 2135245 | MERCEDES CINTRON COSME | CALLE 2 #4 | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1204 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2135245 | MERCEDES CINTRON COSME | DIRECCION POSTAL | P.O. BOX 1811 | | JUANA DIAZ | PR | 00795 |
| 2051607 | MERCEDES CINTRON COSME | P.O. BOX 1811 | | | JUANA DIAZ | PR | 00795 |
| 1116737 | MERCEDES COLON RODRIGUEZ | PO BOX 402 | | | VILLALBA | PR | 00766-0402 |
| 1908912 | MERCEDES DIAZ POMALES | H-7 CALLE MILAGROS CABEZAS | CAROLINA ALTA | | CAROLINA | PR | 00987-7128 |
| 1819309 | MERCEDES DIAZ POMALES | H-7 CALLE MILAGROS CABEZAS | | | CAROLINA | PR | 00987-7128 |
| 1660034 | MERCEDES E. SAPIA OGUENDO | URB. CONSTANCIA CALLE EUREKA 2451 | | | PONCE | PR | 00717-2219 |
| 1901038 | MERCEDES FLORES DEL VALLE | MESTRA NIVEL ELEMENTAL K-3 | DEPTO EDACION - REGION CAGUAS PEDRO MILTON RIAS | RES BAIRUA CALLE 647 | CAYUAS | PR | 00725 |
| 2008168 | MERCEDES FLORES DEL VALLE | RES. BAIROA CALLY 647 | | | CAGUAS | PR | 00725 |
| 2008168 | MERCEDES FLORES DEL VALLE | URB IDA MARIS GARDENS | CALLE MYRNA DELQUADO J-8 | | CAGUAS | PR | 00725 |
| 1901038 | MERCEDES FLORES DEL VALLE | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J8 | | | CAGUAS | PR | 00725 |
| 1930575 | MERCEDES GARCIA PEREZ | 555 CALLE ELLIOT LITHEDA HGHTS | | | SAN JUAN | PR | 00926 |
| 1674200 | MERCEDES GONZALEZ FELICIANO | HC 2 BOX 5922 | | | RINCON | PR | 00677 |
| 1885766 | MERCEDES GONZALEZ LOPEZ | F E-14 RAMON MARIN | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1848660 | MERCEDES GONZALEZ LOPEZ | FE 14 RAMON MARIN | LEVI/TOWN | | TOA BAJA | PR | 00949 |
| 1578883 | MERCEDES GONZALEZ LOPEZ | FE-14 RAMON MARIN 6TA SECC URB | LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 1909981 | MERCEDES GONZALEZ LOPEZ | FE-14 RAMON MARIN LEVITTOWN | | | TOA BOJA | PR | 00949 |
| 2020289 | MERCEDES GONZALEZ PANTOJA | 446 CALLE JARDIN DE MAGA | | | VEGA BAJA | PR | 00693 |
| 2039889 | MERCEDES GONZALEZ PANTOJA | 446 JARDIN DE MAGA | URB. JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 2044282 | MERCEDES GONZALEZ PANTOJAS | 446 JARDIN DE MAGA | URB. JARDINES | | VEGA BAJA | PR | 00693 |
| 1116820 | MERCEDES GONZALEZ TORRES | CIUDAD UNIVERSITARIA | N28 CALLE M | | TRUJILLO ALTO | PR | 00976-3133 |
| 2102802 | MERCEDES GONZALEZ TORRES | CIUDAD UNVERSITARIA | N28 CALLE M | | TRUJILLO ALTO | PR | 00976-3133 |
| 1935119 | MERCEDES HERNANDEZ GUILBE | BO. BELGICA 3320 CALLE BUENA VISTA | | | PONCE | PR | 00717 |
| 2090565 | MERCEDES HERNANDEZ GUILBE | BO. BELGICA CALLE BUENA VISTA #3320 | | | PONCE | PR | 00717 |
| 1061088 | MERCEDES HERNANDEZ GUILBES | BO BELGICA | 3320 CALLE BUENA VISTA | | PONCE | PR | 00717 |
| 330468 | MERCEDES I RAMOS SANTANA | PO BOX 872 | | | JUNCOS | PR | 00777 |
| 839741 | MERCEDES JIMENEZ ACEVEDO | HCI BOX 6967 | | | MOCA | PR | 00676 |
| 1890621 | MERCEDES LEDEE MELENDEZ | 3269 C/CAOBA | URB. LOS CAOBAS | | PONCE | PR | 00716 |
| 1834436 | MERCEDES LEDEE MELENDEZ | 3269 C/CAOBA URB. LOS CAOBAS | | | PONCE | PR | 00716 |
| 1864567 | MERCEDES LEDEE MELENDEZ | 3269 CALLE CAOBA | URB. LOS CAOBAS | | PONCE | PR | 00716 |
| 1823886 | MERCEDES LESPIER BURGOS | 22577 CALLE SAN SIMON | | | JUANA DIAZ | PR | 00795-8921 |
| 1994996 | MERCEDES LESPIER BURGOS | DEPARTAMENTO DE EDUCACION | 22577 CALLE SUN SIMON | | JUANA DIAZ | PR | 00795-8921 |
| 1777170 | MERCEDES LUGARO PACHECO | URB STA MANA | CALLE 13 N-10 | | GUAYANILLA | PR | 00656 |
| 1777242 | MERCEDES LUGARO PACHECO | URB. STA. MARIA | CALLE 13 N-10 | | GUAYANILLA | PR | 00656 |
| 1920028 | MERCEDES LUGAW PACHECO | URB. STA. MARIE | CALLE 13 N-10 | | GUAYANILLA | PR | 00656 |
| 1761792 | MERCEDES M BENÍTEZ CRUZ | RR #3 BOX 4823 | | | SAN JUAN | PR | 00926 |
| 2125311 | MERCEDES M. BENITEZ CRUZ | RR #3 BOX 4823 | | | SAN JUAN | PR | 00926 |
| 1610375 | MERCEDES M. GARCIA RODRIGUEZ | URB ALTURAS PENUELAS 2 | CALLE 15 6-11 | | PENUELAS | PR | 00624 |
| 1871530 | MERCEDES MALDONADO RODRIGUEZ | 3011 CALLE CUFRESI | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 1852992 | MERCEDES MALDONADO RODRIGUEZ | 3017 COFRESI | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 1789215 | MERCEDES MARRERO ORTIZ | PO BOX 158 | | | COROZAL | PR | 00783 |
| 1992220 | MERCEDES MARTINEZ PINEDO | #81 C/SAN ANTONIO BO. TAMARIRDO | | | PONCE | PR | 00731 |
| 1816232 | MERCEDES MARTINEZ SANTIAGO | H.C. 07 BOX 2391 | | | PONCE | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 719720 | MERCEDES MELENDEZ MALDONADO | URB MONTE SOL | 411 C-16 | | JUANA DIAZ | PR | 00795 |
| 1740822 | MERCEDES MELENDEZ MALDONADO | URB MONTE SOL CALLE ROBERTO Y PALMIRA NUMERO 411 | | | JUANA DIAZ | PR | 00795 |
| 1641608 | MERCEDES MORALES MORALES | 202 EVERGREEN II | | | VEGA ALTA | PR | 00692-9025 |
| 1650208 | MERCEDES MULERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | BAYAMON | PR | 00961 |
| 1976931 | MERCEDES MUNOZ MENDEZ | CARRETERA 183 BO. HATO KM. 7.6 | | | SAN LORENZO | PR | 00759 |
| 1976931 | MERCEDES MUNOZ MENDEZ | P.O. BOX 91 | | | SAN LORENZO | PR | 00754 |
| 1731099 | MERCEDES NEGRON MIRANDA | P O BOX 585 | | | FLORIDA | PR | 00650 |
| 1761266 | MERCEDES NIEVES FRANCIS | OS-12 522 C.CLUB | | | CAROLINA | PR | 00982 |
| 1555884 | MERCEDES NIEVES VILLANUEVA | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1556238 | MERCEDES NIEVES VILLANUEVA | CALLE TITO RODRIGUEZ | #777 | BO. OBRERO | SANTURCE | PR | 00915 |
| 1537358 | MERCEDES NOVALÉS PÉREZ | HC 02 BOX 5262 | | | LARES | PR | 00669 |
| 1836741 | MERCEDES PACHECO VALDIVIESO | CALLE ASERRADO NUM. 5104 | URB. JARDINES DEL CARIBE | | PONCE | PR | 00728-3520 |
| 2136424 | MERCEDES PATRONI DE RAMOS | HC 03 BOX 33477 | | | HATILLO | PR | 00659 |
| 1116941 | MERCEDES QUINTERO PINTOR | PO BOX 270 | | | CATANO | PR | 00963-0270 |
| 1061136 | MERCEDES RAMOS SANTANA | PO BOX 872 | | | JUNCOS | PR | 00777 |
| 1863455 | MERCEDES RIOS MERA | URB. ALTURAS DEL ALBA | CALLE ESTRELLA #101028 | | VILLALBA | PR | 00766 |
| 1675347 | MERCEDES RIVERA LOZADA | HC 5 BOX 9962 | | | COROZAL | PR | 00783 |
| 1813542 | MERCEDES ROMERO GARCIA | PO BOX 482 | | | TOA ALTA | PR | 00954 |
| 1504121 | MERCEDES RUIZ QUINTANA | 4160 AVENIDA ARCADIO ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 |
| 1512264 | MERCEDES RUIZ QUINTANA | HC 06 BOX 13149 | | | SAN SEBASTIAN | PR | 00685 |
| 1504121 | MERCEDES RUIZ QUINTANA | HC-3 BOX 13149 | | | SAN SEBASTIAN | PR | 00685 |
| 1572342 | MERCEDES RUIZ QUINTANA | HC-6 BOX 13149 | | | SAN SEBASTIAN | PR | 00685 |
| 1566344 | MERCEDES RUIZ QUINTANA | TECNICA | DEPARTAMENTO DE LA FAMILIA | 4160 AVE EMERITO ESTRADA , SUITE 400 | SAN SEBASTIAN | PR | 00685 |
| 1572342 | MERCEDES RUIZ QUINTANA | TECNICA | DEPARTAMENTO DE LA FAMILIA | 4160 AVENIDA EMERITO ESTRADA SUIT 400 | SAN SEBASTIAN | PR | 00685 |
| 1940338 | MERCEDES SANCHEZ DE SAENZ | PO BOX 8861 | | | BAYAMÓN | PR | 00960 |
| 924506 | MERCEDES SANTANA ROSADO | URB. VILLA LOS SANTOS | CALLE 21 CASA DD-17 | | ARECIBO | PR | 00612 |
| 1934387 | MERCEDES SANTINI BOCACHICA | URB LA VEGA #197 CA.PRINCIPAL | | | VILLALBA | PR | 00766 |
| 1658618 | MERCEDES SANTOS VELEZ | HC01 BOX 5400 | | | PENUELAS | PR | 00624 |
| 1632041 | MERCEDES SOTOMAYOR LOPEZ | PO BOX 5127 | | | SAN SEBASTIAN | PR | 00685 |
| 1359340 | MERCEDES TORRES CABRERA | PO BOX 2253 | | | MANATI | PR | 00674 |
| 2039117 | MERCEDES TORRES GARCIA | URB. PUNTO ORO | CALLE ALMEIDA 4104 | | PONCE | PR | 00728-2036 |
| 2077758 | MERCEDES V TORO GAUD | CANETERA 108 BUZON 1102 K.2.5 | | | MAYAGUEZ | PR | 00682 |
| 2102970 | MERCEDES V TORO GAUD | CANETERA 108 BUZON 1102 K.M. 2.5 | | | MAYAGUEZ | PR | 00682 |
| 1835816 | MERCEDES V. ZAYAS GONZALEZ | 1385 CALLE JAGUEY URB. LOS CAOBOS | | | PONCE | PR | 00716-2627 |
| 1825688 | MERCEDES V. ZAYAS GONZALEZ | 1385 CALLE JAYEY URB. LOS CASTROS | | | PONCE | PR | 00716-2627 |
| 1747358 | MERCEDES Y. VEGA TORO | BOX 1426 | | | LAJAS | PR | 00667 |
| 1740900 | MERCEDITA A. QUILES SEDA | CALLE OVIEDO 57 URB. BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 116997 | MERCEDITA CRUZ MELENDEZ | HC 3 BOX 31560 | | | MOROVIS | PR | 00687 |
| 2047558 | MERCEDITAS FELICIANO CRUZ | BO PASTILLITO C1#41 | | | JUANA DIAZ | PR | 00795 |
| 2042153 | MERCEDITAS FELICIANO CRUZ | HC-06 BOX 6394 | | | JUANA DIAZ | PR | 00795 |
| 1569372 | MERCUCCI TORRES, VANESSA | ESPECIALISTA DE CALIDAD Y SEGURIDAD DE ALIMENTOS | AUTORIDAD DE TIERRAS - FIDA | URB. ESTANCIAS DEL BOSQUE 317 | CIDRA | PR | 00739 |
| 1588015 | MERCY FERNANDEZ | 7020 ALMANSA ST | | | CORAL GABLES | FL | 33143 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1206 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1588015 | MERCY FERNANDEZ | ESTATE OF MERCY FERNANDEZ | 2655 LE JEUNE ROAD, STE PH-1C | | CORAL GABLES | FL | 33134 |
| 1826501 | MERDECES M GRANDONE CRUZ | HC 1 BOX 9637 | | | PENUELAS | PR | 00624 |
| 1787253 | MEREGILDA IRIZARRY GARCIA | APDO. 560576 | | | GUAYANILLA | PR | 00656 |
| 1938048 | MEREGILDA IRIZARRY GARCIA | URB. SANTA ELENA CALLE 16 Q6 | | | GUAYANILLA | PR | 00656 |
| 2133578 | MERELINE CARRASQUILLO VILLANUEVA | PO BOX 1980 | SUITE 332 | | LOIZA | PR | 00772 |
| 1953435 | MERIAM DE JESUS APONTE | 137 COLINAS DE VERDE AZUL CALLE FLORENCIA | | | JUANA DIAZ | PR | 00795 |
| 1761934 | MERICIS SANTANA PARRILLA | CARR. 187 K0.3 BO. MED. ALTA SECTOR LAS CARRERAS | | | LOZIA | PR | 00772 |
| 1761934 | MERICIS SANTANA PARRILLA | HC 2 BOX 6417 | | | LOIZA | PR | 00772 |
| 1773386 | MERIDA A. PEREZ MUNIZ | #12 CALLE SALAS TORRES | | | AQUAS BUENAS | PR | 00703 |
| 2108106 | MERIDA AWILDA PEREZ MUNIZ | #12 SALAS TORRES | | | AGUAS BUENAS | PR | 00703 |
| 2088504 | MERIDA CINTRON ORTIZ | HC 1 BOX 5627 | | | SAN GERMAN | PR | 00683 |
| 2121254 | MERIDA GALAGARZA RAMOS | PO BOX 356 | | | SAINT JUST | PR | 00978 |
| 1735031 | MERIDA ORTIZ RUIZ | URB. VILLA GUADALUPE | CALLE 18 BB-11 | | CAGUAS | PR | 00725 |
| 1857325 | MERIDA PAGAN ACOSTA | 426 MARIA E VAZQUEZ URB MONTE SOL | | | JUANA DIAZ | PR | 00795 |
| 924523 | MERIDA PAGAN ACOSTA | MERIDA PAGAN | 426 MARIA E. VAZQUEZ | URB MONTE SOL | J DIAZ | PR | 00795 |
| 924523 | MERIDA PAGAN ACOSTA | PO BOX 5 | | | JUANA DIAZ | PR | 00795 |
| 2097434 | MERIDA RIVERA BAEZ | 126 CAMINO DE LAS PALMAS | URB. VEREDAS | | GURABO | PR | 00778 |
| 2067629 | MERIDA RODRIGUEZ CRUZ (DE RIVERA) | 105 BOULEVARD MEDIA LUNA APT. 602 | | | CAROLINA | PR | 00987 |
| 1951711 | MERIDA ROSA QUINONES ARRIGOIT | HC-06 BOX 13407 | | | HATILLO | PR | 00659 |
| 1635335 | MERIDA SILVA CRUZ | PASEO CYPRES 3080 URB LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 360416 | MERIDA SOSA HERNANDEZ | PO BOX 3041 | | | GUAYAMA | PR | 00784 |
| 1599220 | MERIDA TAPIA LOPEZ | URB VILLA COROLINA | CALLE 58 | BLOQUE 71 #22 | CAROLINA | PR | 00985 |
| 1686909 | MERIDA TAPIA LOPEZ | URB. VILLA CAROLINA CALLE 58 BLOQUE 71 # 22 | | | CAROLINA | PR | 00985 |
| 1583675 | MERIDANIA RAMIREZ RIVERA | 454 PRADERAS DE NAVARRO | | | GURABO | PR | 00778-9006 |
| 1606584 | MERIELA I. AVILES RUIZ | HC 4 BOX 46905 | | | HATILLO | PR | 00659 |
| 1853805 | MERIELLE K ORTIZ GONZALEZ | JARDINES FAGOT CALLE | AMARANTA F14 | | PONCE | PR | 00716 |
| 1766795 | MERIS NOELIA CARRASQUILLO RIVERA | P.O. BOX 316 | | | CIDRA | PR | 00739 |
| 1971175 | MERISBEL ROMAN GONZALEZ | HC-05 BOX 52822 | | | SAN SEBASTIAN | PR | 00685-5743 |
| 1567945 | MERKELLY MINGUELA HERNANDEZ | HC2 BOX 16238 | | | ARECIBO | PR | 00612 |
| 1634637 | MERLIS RODRIGUEZ COLON | CARR. 143 | KM 50.5 BAUTA ARRIBA | | OROCOVIS | PR | 00720 |
| 1667955 | MERLIS RODRIGUEZ COLON | DEPARTAMENTO DE EDUCACION | MEASTRA | P.O. BOX 161 | BARRANQUITAS | PR | 00794 |
| 1634637 | MERLIS RODRIGUEZ COLON | P.O. BOX 161 | | | BARRANQUITAS | PR | 00794 |
| 2021072 | MERLY ROSA AROCHO | PO BOX 693 | | | MOCA | PR | 00676 |
| 1425420 | MERLY YANAIRA LUQUIS ALVAREZ | K-19 CALLE 11 | VILLA CARMEN | | GURABO | PR | 00778 |
| 1934762 | MERVIN BURGOS BRANDI | HC-01 BOX 4550 | | | JUANA DIAZ | PR | 00795 |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | HC-03 BOX 12114 COLLORES | | | JUANA DIAZ | PR | 00795 |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | HC-03 BOX 15046 | | | JUANA DIAZ | PR | 00795 |
| 852097 | MERY E. AYALA RUIZ | VIL OLIMPICA 296 PASEO 9 | | | SAN JUAN | PR | 00924 |
| 2008058 | MERYLIN GANDIA LOUBRIEL | 514 ASTORGA URB. VALENCIA | | | SAN JUAN | PR | 00923 |
| 1735856 | MIA YAZNAZ PADRON JIMENEZ | URBANIZACION VILLA SERENA, CALLE ISABEL II, CASA K 5 | | | ARECIBO | PR | 00612 |
| 2068262 | MIAGROS GONZALEZ RODRIGUEZ | #9 CALLE BENIGNA DAVILA | | | GUAYAMLLA | PR | 00656 |
| 1957220 | MICAELA SOSTRE LEBRON | 26 CALLE #1 | | | YABUCOA | PR | 00767 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1957220 | MICAELA SOSTRE LEBRON | URBANIZACION SANTANA ELENA | | | YABUCOA | PR | 00767 |
| 1719657 | MICHAEL A. BELLO BELLO | JARDINES DE CAROLINA | CALLE E E-19 | | CAROLINA | PR | 00987 |
| 1752808 | MICHAEL A. BELLO BELLO | MICHAEL A. BELLO BELLO JARDINES DE CAROLINA CALLE E E-19 | | | CAROLINA | PR | 00987 |
| 1810698 | MICHAEL A. GONZALEZ VAZQUEZ | #19 CALLE YABUCOA | URB  BONNEBILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1753288 | MICHAEL A. GONZALEZ VAZQUEZ | #19, CALLE YABUCOA | URB. BONNEBILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1794589 | MICHAEL A. GONZÁLEZ VAZQUEZ | #19, CALLE YABUCOA | URB. BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1061291 | MICHAEL ANDINO SANTANA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1061291 | MICHAEL ANDINO SANTANA | RES. LUIS LLOREN TORRES | EDF. 138 APT. 2546 | | SAN JUAN | PR | 00913 |
| 2092990 | MICHAEL BONANO | CALLE DELICIS #163 | | | SAN JUAN | PR | 00907 |
| 2058906 | MICHAEL BORRERO COLON | BO. BELGICA | 4145 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 2094789 | MICHAEL CADIZ VAZQUEZ | URB CASA MIA | 4942 CALLE ZUMBADOR | | PONCE | PR | 00728 |
| 2098143 | MICHAEL CADIZ VAZQUEZ | URB. CASAMIA #4942 ZUMBADOR | | | PONCE | PR | 00728 |
| 1527769 | MICHAEL CALO-COLON | ADMINISTRACION DE SERVICIOS MEDICOS DE PR. | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1527769 | MICHAEL CALO-COLON | CALLE MONTE NEGRO N-42 | URBANIZACION PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 2080736 | MICHAEL CARABALLO SALCEDO | HC 02 BOX 10063 | | | YAUCO | PR | 00698 |
| 2013342 | MICHAEL CASIZ VAZQUEZ | URB.CASAMIA #4942 ZUMBADOR | | | PONCE | PR | 00728 |
| 2160885 | MICHAEL COLON RIVERA | CALLE BETARUS #416 | BO COQUI | | AGUIRRE | PR | 00704 |
| 141929 | MICHAEL D DIAZ VALENTIN | EXT. STA. TERESITA | 3641 CALLE STA. JUANITA | | PONCE | PR | 00730-4624 |
| 1907355 | MICHAEL D. DIAZ VALENTIN | 3641 CALLE STA JUANITA EXT. STA. TERESITA | | | PONCE | PR | 00730-4624 |
| 858375 | MICHAEL DIAZ ROSARIO | HC 02 BOX 8184 | | | SALINAS | PR | 00751 |
| 124083 | MICHAEL E. DANUZ REYES | URB. VALLE VERDE 74 CORDOVA | | | HATILLO | PR | 00659 |
| 2048568 | MICHAEL FELICIANO QUINONES | BO.CAIMITO CARR.372 | | | YAUCO | PR | 00698 |
| 2048568 | MICHAEL FELICIANO QUINONES | HC5 BOX 7726 | | | YAUCO | PR | 00698 |
| 1972642 | MICHAEL HARRIS | CALLE CASIMIRO DUCHESNE 690 | URB. VILLA PRADES | | SAN JUAN | PR | 00924 |
| 2064507 | MICHAEL HERNANDEZ COSME | APARTADO 806 | | | JUANA DIAZ | PR | 00795 |
| 1953864 | MICHAEL J. LAZZARINI ALICEA | HC-8 BOX 2258 | | | SABANA GRANDE | PR | 00637 |
| 2028072 | MICHAEL J. QUINONES RIVAS | RR-02 BUZON 5254 | | | CIDRA | PR | 00739 |
| 1117112 | MICHAEL JORGE RIVERA | CARR. 824 KM 2.4 BO GALATEO CENTRO | | | TOA ALTA | PR | 00953 |
| 1117112 | MICHAEL JORGE RIVERA | PO BOX 544 | | | TOA ALTA | PR | 00954 |
| 1117112 | MICHAEL JORGE RIVERA | RR-2 BOX 6193 | | | TOA ALTA | PR | 00953 |
| 1437588 | MICHAEL LOSURDO SR | 20 OWENS ROAD | | | HACKENSACK | NJ | 07601 |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | RR 01 BOX 3628 | | | MARICAO | PR | 00606 |
| 383463 | MICHAEL ORTIZ RODRIGUEZ | RR 01 BUZON 3628 | | | MARICAO | PR | 00606 |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | URB VISTARDE SAB GRANDE 317 | | | SABANA GRANDE | PR | 00637 |
| 383463 | MICHAEL ORTIZ RODRIGUEZ | URB. VISTAS DE SAB GRANDE 317 | | | SABANA GRANDE | PR | 00637 |
| 421392 | MICHAEL RAJABALLEY YISUDAS | URB RIACHUELO | 70 PLAZA SUR | | TRUJILLO ALTO | PR | 00976 |
| 2127245 | MICHAEL RODRIGUEZ | 8911 TIDEWATER TRL | | | TAMPA | FL | 33619 |
| 720160 | MICHAEL SIERRA GOMEZ | URB. SIERRA BAYAMON | 41 7 CALLE 39 | | BAYAMON | PR | 00961 |
| 2061607 | MICHAIDA RIVERA ALVORADO | HC 2 BOX: 9480 | | | OROCOVIS | PR | 00720 |
| 1580739 | MICHALLE MARRERO RODRIGUEZ | APATADO 26 | | | VILLALBA | PR | 00766 |
| 1671846 | MICHEL GONZALEZ GONZALEZ | URB. LOS PINOS | 143 AVE. PINO AUSTRALIANO | | ARECIBO | PR | 00612 |
| 1689653 | MICHEL M. MIRANDA DIAZ | URBANIZACIÓN VALLE ESCONDIDO 199 | CALLE PALMA REAL | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1989187 | MICHELE GAVILAN ALBERTI | Y-30 10 URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 1628369 | MICHELE PAGAN D'ARCO | #33 ANDROMEDAS EXT. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1723682 | MICHELE RODRÍGUEZ FRONTERA | PO BOX 1692 | | | BOQUERÓN | PR | 00622 |
| 1989318 | MICHELE VEGA RUIZ | #1607 ANTONSANTI STREET | | | SAN JUAN | PR | 00912 |
| 2030953 | MICHELETTE QUINONES LOPEZ | URB. LAGO HORIZONTE C/ PASEO LAGO | GUAYABAL #7505 | | COTO LAUREL | PR | 00780 |
| 1731249 | MICHELL SOTO MONTAÑEZ | HC-63 BOX 3739 | | | PATILLAS | PR | 00723 |
| 59756 | MICHELLE BURGOS LOPEZ | HC 74 BOX 6681 | | | CAYEY | PR | 00736 |
| 1638831 | MICHELLE CALVO SANCHEZ | PARCELAS NIAGRAS | 25 B ALTOS | | COAMO | PR | 00769 |
| 1995119 | MICHELLE CARDONA MORALES | CALLE VALLADOLID #341 | | | AGUADILLA | PR | 00603 |
| 2028964 | MICHELLE CHEVEREZ CONTES | URB ROSE VALLEY 31 CALLE ROSE | | | MOROVIS | PR | 00687 |
| 1938271 | MICHELLE COLON | BELLA VISTA | B36 | | AIBONITO | PR | 00705 |
| 2118438 | MICHELLE CORTEZ DAVILA | 631 PAREIRA LEUL | COND JARDINES VALENCIA | APTO 809 | SAN JUAN | PR | 00923 |
| 2118438 | MICHELLE CORTEZ DAVILA | FEDERICO COSTA 131 | SUITE 100 | | SAN JUAN | PR | 00919 |
| 1061495 | MICHELLE E COIRA BURGOS | PO BOX 1354 | | | OROCOVIS | PR | 00720 |
| 2002448 | MICHELLE ECHEVARRIA LUGO | PO BOX 586 | | | PENUELAS | PR | 00624-0586 |
| 146153 | MICHELLE ECHEVARRIA LUGO | PO BOX 586 | | | PEÑUELAS | PR | 00624-0586 |
| 1870395 | MICHELLE FEBLES TORRES | COND. LAS TORRES DE NAVEL | APTO 301A | | YAUCO | PR | 00698 |
| 1061498 | MICHELLE FELICIANO RAMOS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | CAGUAS | PR | 00727 |
| 1620898 | MICHELLE GRANIELA LOYOLA | HC 03 BOX 12588 | | | PENUELAS | PR | 00624 |
| 2015581 | MICHELLE HABER CRESPO | PALMARES DE MONTE VERDE | 94 RAMAL 842 APTO. 151 | | SAN JUAN | PR | 00926 |
| 2060216 | MICHELLE HABER CRESPO | PALMARES DE MONTE VERDE | 94 RAMAL S42 APTO 151 | | SAN JUAN | PR | 00926 |
| 2098047 | MICHELLE HABER CRESPO | PALMARES DE MONTEVERDE 94 | RAMAL 842 APT 151 | | SAN JUAN | PR | 00926 |
| 1736018 | MICHELLE HABER CRESPO | PALMARES DE MONTEVERDE 94 RAMAL 842 APART. 151 | | | SAN JUAN | PR | 00926 |
| 1748540 | MICHELLE HABER CRESPO | PALMARES DE MONTEVERDE 94 RAMAL 842 APT.151 | | | SAN JUAN | PR | 00926 |
| 1596399 | MICHELLE HEREDIA RIVERA | URBANIZACION LAS VEGAS BB85 | CALLE DEMETRIO COELLO | | CATANO | PR | 00962 |
| 1061514 | MICHELLE HERNANDEZ LOZADA | URB LAS GARDENIAS | 71 CALLE VIOLETA | | MANATI | PR | 00674 |
| 1467850 | MICHELLE I. SEGUI BABILONIA | BO. NARANJO SECT LOMAS | CARR. 4419 | HC 01 BOX 6289 | MOCA | PR | 00676 |
| 2011548 | MICHELLE JOAN MARTINEZ VELEZ | CALLE 3, B-7 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 1061522 | MICHELLE L PINOTT MOJICA | URB LOS MAESTROS A-8 | | | HUMACAO | PR | 00791 |
| 1497233 | MICHELLE M LOPEZ GUZMAN | #1194 CALLE MONTE RODADERO | QUINTAS DE ALTAMIRA | | JUANA DIAZ | PR | 00795 |
| 924599 | MICHELLE M ROCHE COLON | 5455 CALLE SAN EXPEDITO | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 2133720 | MICHELLE M ROCHE COLON | 5455 CALLE SAN EXPEDITO | URB. STA. TERESITA | | PONCE | PR | 00730 |
| 2130602 | MICHELLE M ROCHE COLON | URB SANTA TERESITA | 5455 CALLE SAN EXPEDITO | | PONCE | PR | 00730 |
| 1664768 | MICHELLE M. BONILLA GOYCO | 100C CALLEJON LOS MARTINEZ | | | CABO ROJO | PR | 00623 |
| 331362 | MICHELLE M. FELICIANO RAMOS | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | CAGUAS | PR | 00727 |
| 1629553 | MICHELLE M. MENDEZ SEGUINOT | URB. JACARANDA | CALLE AMARILIS 35143 | | PONCE | PR | 00730 |
| 1905784 | MICHELLE M. RIVERA CASTRO | 7300 GATE HOUSE CIR APT #12 | | | ORLANDO | FL | 32807 |
| 1723728 | MICHELLE MARTINEZ OTERO | APARTADO 886 | | | VILLALBA | PR | 00766 |
| 1723728 | MICHELLE MARTINEZ OTERO | HC-01 BOX 3249 | | | VILLALBA | PR | 00766 |
| 1702006 | MICHELLE MATOS ALVARADO | URB. LAS ANTILLAS CALLE PR #B22 | | | SALINAS | PR | 00751 |
| 1728787 | MICHELLE NEGRON RIOS | BO. DOS BOCAS I | CARR 807 KM 5.1 | | COROZAL | PR | 00783 |
| 1728787 | MICHELLE NEGRON RIOS | HC 03 | BOX 12183 | | COROZAL | PR | 00783 |
| 720280 | MICHELLE OTERO MARTINEZ | APARTADO 886 | | | VILLALBA | PR | 00766 |
| 720280 | MICHELLE OTERO MARTINEZ | HC 01 BOX 3249 | | | VILLALBA | PR | 00766-9701 |
| 1872257 | MICHELLE QUINONES | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1657433 | MICHELLE QUINONES VELAZQUEZ | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 2031804 | MICHELLE QUINONES VELAZQUEZ | 1854 EXMORE AVE | | | DELTONE | FL | 32725 |
| 1643562 | MICHELLE QUINTANA RIVERA | VALLE DE ANDALUCIA | CALLE MOJACAR #3208 | | PONCE | PR | 00728 |
| 1687340 | MICHELLE QUINTANA RIVERA | VALLE DE ANDALUCIA | CALLE MÓJACAR #3208 | | PONCE | PR | 00728 |
| 1622348 | MICHELLE RAMIREZ PLAZA | JARDINES DEL CARIBE | CALLE 53 2A 15 | | PONCE | PR | 00728 |
| 1811638 | MICHELLE RIVERA SANTIAGO | URBANIZACION REPARTO FLAMINGO | CALLE SABANA DEL PALMAR P4 | | BAYAMON | PR | 00959 |
| 1695759 | MICHELLE RODRIGUEZ FIGUEROA | PO BOX 252 | | | ISABELA | PR | 00662 |
| 1667660 | MICHELLE RODRIGUEZ LOPEZ | BUZON R01 BOX 3098 | | | MARICAO | PR | 00606 |
| 2046340 | MICHELLE RUIZ DENIZARD | HC-01 BOX 6620 | | | HORMIGUEROS | PR | 00660 |
| 1970682 | MICHELLE SANCHEZ MORENO | RR-1 BZN 2438 | | | ANASCO | PR | 00610 |
| 1981582 | MICHELLE SANTIAGO SANTIAGO | 920 NINA ELIZABETH CIR APT 103 | | | BRANDON | FL | 33510 |
| 2002567 | MICHELLE SEPULVEDA VAZQUEZ | CALLE TOA G2 | URB. LAS HACIENDAS | | CAGUAS | PR | 00727-7749 |
| 1474546 | MICHELLE TORRES RODRIGUEZ | POR BOX #6 | | | VILLALBA | PR | 00766 |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | GLENVIEW GARDENS A6 CALLE ESCOVIA | | | PONCE | PR | 00730-1617 |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS | W24 BA6 | | PONCE | PR | 00730 |
| 855446 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS A6 | CALLE ESCOCIA W24B | | PONCE | PR | 00730 |
| 1859965 | MICHELLY BORIA ALEJANDRO | EDIF- D18 APT. 210 RES. MANUEL A. PEREZ | | | SAN JUAN | PR | 00923 |
| 218582 | MICHSHEILLA HERNANDEZ HERNANDEZ | BO. GUANIQUILLA | CALLE VISTA ALEGRE #7 | | AGUADA | PR | 00602 |
| 1846236 | MICMARY RIVERA VEGA | URB. GLENVIEW GARDENS | S19 ELEGANCIA | | PONCE | PR | 00730 |
| 2103078 | MIDALIA QUILES RAMOS | 1599 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00680 |
| 1633798 | MIDALIA SOTO ACEVEDO | PO BOX 1265 | | | MOCA | PR | 00676 |
| 1722865 | MIDAYMA CRUZ MORENO | 501 CONDOMINIO SAN MARIA II CALLE | MODESTA APT 1101 | | SAN JUAN | PR | 00924-4526 |
| 1783509 | MIDGALIA LORENZO PEREZ | 5 CALLE MAYAGUEZ ESQUINA CIDRA EDIFICIO METRO CENT | HATO REY | | SAN JUAN | PR | 00936-8376 |
| 1783509 | MIDGALIA LORENZO PEREZ | P O BOX 250238 | | | AGUADILLA | PR | 00604-0238 |
| 1890670 | MIDNA CENTENO TORRES | CALLE RUFINA #18 | | | GUAYANILLA | PR | 00656 |
| 2001041 | MIDNA GONZALEZ DIAZ | H-C 43 BOX 11901 | | | CAYEY | PR | 00736-9231 |
| 1943863 | MIDNA IVETTE MALDONADO DIAZ | CALLE CARDENIA #16 | VILLA BLARA | | TRUJILLO ALTO | PR | 00976 |
| 1622978 | MIDRED IRIZARRY SUAREZ | 480 CALLE JAIME DREW | URB LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1636755 | MIGDALIA GONZALEZ CRUZ | URB. BELLA VISTA B29 | CALLE VIOLETA | | AIBONITO | PR | 00705 |
| 1775649 | MIGDA E. RODRÍGUEZ SÁNCHEZ | PO BOX 1367 | | | TRUJILLO ALTA | PR | 00977 |
| 2028468 | MIGDA IVELISSA CINTRON GONZALEZ | BO LA OLIMPIA C18 | | | ADJUNTAS | PR | 00601 |
| 413666 | MIGDA R PRADO CARRILLO | P.O. BOX 5166 | CAMITAL ALTO | BO. CEIBA BAJA | AGUADILLA | PR | 00605-5166 |
| 1671808 | MIGDALIA ABRANTE MONTES | AVENIDA ESTEVES 193 | | | UTUADO | PR | 00641 |
| 1946555 | MIGDALIA ACEVEDO CORSINO | DEPARTAMENTO DE EDUCACION PR | AVE CESAR GONZALES URB. TRES MONJITAS | CALLE CALAF | HATO REY | PR | 00918 |
| 2085221 | MIGDALIA ACEVEDO CORSINO | DEPTO. EDUC. | AVE. TINTE CESAR GONZALEZ, URB. TRES MONTIJAS | CALLE CALAF HR | SAN JUAN | PR | 009 |
| 1936502 | MIGDALIA ACEVEDO CORSINO | O-2 CALLE 9 | URB. COLINAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 2085221 | MIGDALIA ACEVEDO CORSINO | O-2 CALLE 9 URB. COLINAS DE CAPEY | | | SAN JUAN | PR | 00926 |
| 2511 | MIGDALIA ACEVEDO LUCIANO | APARTADO 245 | | | ANGELES | PR | 00611 |
| 1904422 | MIGDALIA ACEVEDO MOLINA | P.O. BOX 20 | | | SABANA HOYOS | PR | 00688 |
| 2117364 | MIGDALIA ADAMES SANTIAGO | COND MIRADORES DEL YUNQUE | APT 124 | | RIO GRANDE | PR | 00745 |
| 1983179 | MIGDALIA ADORNO RIVERA | 66-56 C/54 | | | CAROLINA | PR | 00985 |
| 1977106 | MIGDALIA ADORNO RIVERA | 66-56 C/54 CAOLINO | | | CAROLINA | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2031597 | MIGDALIA ADORNO RIVERA | 66-56 C/54 CAROLINA | | | CAROLINA | PR | 00985 |
| 1983179 | MIGDALIA ADORNO RIVERA | DEPARTAMENTO DE EDUCACION | URB. TRES MONJITAS CALEF AVE  INTE | CESAR GONZALEZ HR | SAN JUAN | PR | 00918 |
| 2031597 | MIGDALIA ADORNO RIVERA | URB. TRES MONJITOS CALEF AVE TNTE CESAR GONZ | | | SAN JUAN | PR | 00918 |
| 2109451 | MIGDALIA AGOSTO CRUZ | CARR 181 URB.LOS CAMINOS | CALLE ALIUM #G39 | | SAN LORENZO | PR | 00754 |
| 1643741 | MIGDALIA AGOSTO CRUZ | COOPERATIVA ORIENTAL | ACCOUNT 2305508 | URB BUSO PR 3 FRENTE CENTRO , COMERCIAL LAS PALMAS HYMACAO | HUMACAO | PR | 00791 |
| 1647986 | MIGDALIA AGOSTO CRUZ | COOPERATIVA ORIENTAL | URB. BUSO PR-3 FRENTE A PALMA REAL | | HUMACAO | PR | 00791 |
| 1643741 | MIGDALIA AGOSTO CRUZ | DEPARTAMENTO DE EDUCACIÓN | TENIENTE CESAR GONZALEZ ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1643741 | MIGDALIA AGOSTO CRUZ | URB LOS CAMINOS CALLE ALIUM G39 | | | SAN LORENZO | PR | 00754 |
| 1117159 | MIGDALIA AGOSTO VAZQUEZ | LK-20 CALLE 35 VILLA DEL REY 5TH SEC | | | CAGUAS | PR | 00727-6727 |
| 2091895 | MIGDALIA ALVAREZ ROLDAN | HC 04 BOX 44705 | | | HATILLO | PR | 00659 |
| 2084823 | MIGDALIA AQUINO FERNANDEZ | PO BOX 1972 | | | BARCELONETA | PR | 00617-1972 |
| 2061223 | MIGDALIA ARBOLAY RUSSI | 43 LAUREL DR | | | OCALA | FL | 34480 |
| 1061646 | MIGDALIA AROCHO RAMIREZ | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | AGUADA | PR | 00602 |
| 2091655 | MIGDALIA ARROYO NEGRONI | G EG #9 | URB. SAN ANTONIO | | ANASCO | PR | 00610 |
| 2091362 | MIGDALIA ARROYO NEGRONI | G EG #9 | URB. SAN ANTONI | | ANASCO | PR | 00610 |
| 720419 | MIGDALIA AVILES ALICEA | BO SABANA | P O BOX 1054 | | OROCOVIS | PR | 00720 |
| 38323 | MIGDALIA AVILES ALICEA | BO SABANA | PO BOX 1054 | | OROCOVIS | PR | 00720-0993 |
| 1061649 | MIGDALIA AVILES ALICEA | P.O. BOX 1054 | | | ORCOVIS | PR | 00720 |
| 1835186 | MIGDALIA AVILES RAMOS | URB. JARDINES DE MONACO II | 30 CALLE HOLANDA | | MANATI | PR | 00674 |
| 2069495 | MIGDALIA BATISTA RIVERA | APT 194 | | | TOA ALTA | PR | 00954 |
| 1117176 | MIGDALIA BAUZA SOTO | HC 2 BOX 7990 | | | GUAYANILLA | PR | 00656 |
| 1676054 | MIGDALIA BENÍTEZ RIVERA | HC-02 BOX 9184 | | | AIBONITO | PR | 00705 |
| 782094 | MIGDALIA BONILLA RIVERA | CALLE DOÑA ANA # 4 | | | AIBONITO | PR | 00705 |
| 2004931 | MIGDALIA BONILLA TORRES | P.O. BOX 2601 | | | COAMO | PR | 00769 |
| 2015819 | MIGDALIA BORRERO FRATICELLI | PO BOX 560525 | | | GUAYANILLA | PR | 00656 |
| 720434 | MIGDALIA BURGOS SANTIAGO | A 14 URB. MONSERRATE | | | SALINAS | PR | 00751 |
| 1792204 | MIGDALIA CALES PACHECO | HC 02 | BOX 5018 | | GUAYANILLA | PR | 00656-9704 |
| 1748423 | MIGDALIA CALES PACHECO | HC-2 BOX 5018 | | | GUAYANILLA | PR | 00656-9704 |
| 2103817 | MIGDALIA CANDELARIO VIDRO | HC-09 BOX 4083 | | | SABANA GRANDE | PR | 00637 |
| 2109667 | MIGDALIA CARABALLO MORALES | SEGUNDA EXT STE ETENA CALLE GIRASOL 3 | | | GUAYANILLA | PR | 00656 |
| 1976727 | MIGDALIA CARABALLO MORALES | SEGUNDA EXT. STA ELENA | CALLE 3 GIRASOL D7 | | GUAYANILLA | PR | 00656 |
| 1824959 | MIGDALIA CARABALLO NIEVES | URB. SAN JOAQUIN #53 | | | ADJUNTAS | PR | 00601 |
| 1709690 | MIGDALIA CARDONA | URB LAS VIRTUDES | 757 CALLE ALEGRIA | | SAN JUAN | PR | 00924 |
| 2029182 | MIGDALIA CARRION CALO | CALLE 7 G 24 TOMAS DE TRUJILLO | | | TRUILLO ALTO | PR | 00976 |
| 1061681 | MIGDALIA CASTILLO COLON | HC 02 BOX 4764 | | | VILLALBA | PR | 00766 |
| 1879924 | MIGDALIA CASTRO COTTO | APT. 403 BO. COLLORES | | | JAYUYA | PR | 00664 |
| 1584484 | MIGDALIA CASTRO CRUZ | CONDUCTOR | AUTORIDAD METROPOOLITANA DE AUTO BUSES | 37 CALLE DE DIEGO URB SAN FRANCISO | SAN JUAN | PR | 00927 |
| 1584484 | MIGDALIA CASTRO CRUZ | VISTAS DE RIO GRANDE I 351 | | | RIO GRANDE | PR | 00745 |
| 2109069 | MIGDALIA CEPEDA CIRINO | CALLE I A-15 URB. PALMARENAS | | | LOIZA | PR | 00772 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2109069 | MIGDALIA CEPEDA CIRINO | HC 01 BOX 2332 | | | LOIZA | PR | 00772 |
| 2038166 | MIGDALIA CINTRON CINTRON | BO. EL PINO | CARR 151 | HC-01 BOX 3981 | VILLALBA | PR | 00766 |
| 1904066 | MIGDALIA CINTRON HERNANDEZ | HC64 BOX 6841 | | | PATILLAS | PR | 00723 |
| 1061691 | MIGDALIA COLON ENCARNACION | 170 CALLE SOGITARIO BISTRO DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1061691 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 | | CANOVANAS | PR | 00729 |
| 2052328 | MIGDALIA CONSTANTINO DE ALOMAR | HC-02 BOX 8430 | | | JUANA DIAZ | PR | 00795-9608 |
| 1769685 | MIGDALIA CORDERO CRESPO | 20610 ANDORRA HILLS LN | | | KATY | TX | 77449 |
| 1061703 | MIGDALIA CORTES LARREGUI | EMBALSE SAN JOSE | 423 CALLE JEREZ | | SAN JUAN | PR | 00923 |
| 1809491 | MIGDALIA CRESPO COSTAS | 895 CALLE ALGARROBO | URB LOS CAOBOS | | PONCE | PR | 00716 |
| 1660062 | MIGDALIA CRESPO DEL VALLE | HC 30 BOX 32710 | | | SAN LORENZO | PR | 00754 |
| 1781461 | MIGDALIA CRUZ COTTO | URB. BELLA VISTA GDNS. | G-56 CALLE 11A | | BAYAMON | PR | 00957 |
| 2113716 | MIGDALIA CRUZ GONZALEZ | ISMAEL GONZALEZ #16 | | | LUQUILLO | PR | 00773 |
| 1591974 | MIGDALIA CRUZ MARTINEZ | PO BOX 2078 | | | JUNCOS | PR | 00777-2078 |
| 122444 | MIGDALIA CUYAR LUCCA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | TOA BAJA | PR | 00949 |
| 122444 | MIGDALIA CUYAR LUCCA | EDIFICIO ROOSEVELT PLAZA | 185 AVE. ROOSEVELT | | SAN JUAN | PR | 00919 |
| 122444 | MIGDALIA CUYAR LUCCA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | HATO REY | PR | 00916 |
| 2105552 | MIGDALIA DAIULE COLON | APT. 2229 | | | JUNCOS | PR | 00777 |
| 1835839 | MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | TOA BAJA | PR | 00949 |
| 1909800 | MIGDALIA DAVILA APONTE | URB. SANTA MARIA B-33 | | | TOA BAJA | PR | 00949 |
| 1780320 | MIGDALIA DAVILA QUINONES | HC 02 BOX 5958 | | | LOIZA | PR | 00772 |
| 2022027 | MIGDALIA DAVILA QUINONES | HC 2 BOX 5958 | | | LOIZA | PR | 00772 |
| 1976800 | MIGDALIA DAVILA QUINONES | HC01 BOX 5958 | | | LOIZA | PR | 00772 |
| 1976800 | MIGDALIA DAVILA QUINONES | HC02 BOX 5958 | | | LOIZA | PR | 00772 |
| 1799246 | MIGDALIA DÁVILA SEPÚLVEDA | URB. BORINQUEN VALLEY 2 | CALLE CAPUCHINO #476 | | CAGUAS | PR | 00725 |
| 1742518 | MIGDALIA DE JESÚS BERRÍOS | E2 CALLE 10 BDA. POLVORÍN | | | CAYEY | PR | 00736 |
| 1742518 | MIGDALIA DE JESÚS BERRÍOS | E2 CALLE 30 BDA. POLVORIN | | | CAYEY | PR | 00736 |
| 1872696 | MIGDALIA DEFENDINI RIVERA | C-26 CALLE 1 SAN BENITO | | | PATILLAS | PR | 00723 |
| 1999784 | MIGDALIA DIAZ DIAZ | REPORTO BELLA VISTA | AMAPOLA #11 | | AIBONITO | PR | 00705 |
| 1061733 | MIGDALIA DIAZ MATOS | URB MONTE LINDO | C12 CALLE 12 | | DORADO | PR | 00646 |
| 1850934 | MIGDALIA DIAZ SULLIVAN | BG-10 23 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 141699 | MIGDALIA DIAZ SULLIVAN | RES BAIROA | BG10 CALLE 23 | | CAGUAS | PR | 00725-1440 |
| 1117238 | MIGDALIA DOMINGUEZ BERNIER | URB JARD DE SANTO DOMINGO | B-15 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 2033891 | MIGDALIA DOMINGUEZ BERNIER | URB. JARDINES DE SANTO DOMINGO | C-4 B-15 | | JUANA DIAZ | PR | 00795 |
| 1863116 | MIGDALIA DOMINGUEZ BERNIER | URB. JARDINES DE SANTO DOMINGO | CALLE 4 B-15 | | JUANA DIAZ | PR | 00795 |
| 2009334 | MIGDALIA ENCARNACION RIVERA | H-20 CALLE 12 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1906086 | MIGDALIA FEBRES GONZALEZ | P.O. BOX 374 | | | CANOVANAS | PR | 00729 |
| 2042912 | MIGDALIA FERNANDEZ LEBRON | PO BOX 2247 | | | SALINAS | PR | 00751 |
| 2067676 | MIGDALIA FERNANDINI TORRES | P.O. BOX 632 | | | ADJUNTAS | PR | 00601 |
| 2073584 | MIGDALIA FIGUENOA RIVERA | CALLE 13 | 42 - 28 ALTUNAS DE MONTE BRISAS | | FAJARDO | PR | 00738 |
| 1650019 | MIGDALIA FIGUEROA IRIZARRY | I-37 PASEO ZINNIA COND DE PONCE | | | PONCE | PR | 00730 |
| 1061757 | MIGDALIA FIGUEROA PADILLA | RR7 BOX 7722 | | | SAN JUAN | PR | 00926 |
| 943999 | MIGDALIA FIGUEROA RAMIREZ | C/ LIBERTAD #29 VALLE ALTO | | | PENUELAS | PR | 00624 |
| 943999 | MIGDALIA FIGUEROA RAMIREZ | PO BOX 674 | | | PENUELAS | PR | 00624 |
| 1867345 | MIGDALIA FLORES CARDONA | PO BOX 711 | | | JUNCOS | PR | 00777 |
| 1839502 | MIGDALIA FLORES MELENDEZ | PO BOX 586 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1808072 | MIGDALIA FLORES MELENDEZ | URB. JARDINES DE COAMO K-1 | P.O. BOX 586 | | COAMO | PR | 00769 |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | ESPECIALISTA EN CONTRIBUCIONES | DEPARTAMENTO DE HACIENDA | HC 4 BOX 8604 | AGUAS BUENAS | PR | 00703-8815 |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | HC01 BOX 8604 | | | AGUAS BUENAS | PR | 00703-9725 |
| 2080775 | MIGDALIA FUENTES RUIZ | B-8 URB PEPINO | | | SAN SEBASTIAN | PR | 00685 |
| 2118692 | MIGDALIA FUENTES RUIZ | URB. PEPINO B-8 | | | SAN SEBASTIAN | PR | 00685 |
| 2099718 | MIGDALIA GARAY RIVERA | P.O. BOX 155 | | | SALINAS | PR | 00751 |
| 1953926 | MIGDALIA GARCIA DIAZ | P.O. BOX 308 | | | GURABO | PR | 00778 |
| 1972930 | MIGDALIA GARCIA ORTIZ | URB ESTANCIAS DE SANTA ISABEL | 217 CALLE PERLA | | SANTA ISABEL | PR | 00757-2091 |
| 2047928 | MIGDALIA GARCIA REYES | HC 01 BOX 7132 | | | AGUAS BUENAS | PR | 00703 |
| 1694753 | MIGDALIA GONZALEZ ARCE | HC 7 BOX 98522 | | | ARCEIBO | PR | 00612 |
| 1694753 | MIGDALIA GONZALEZ ARCE | OFICINISTA LL | DEPARTAMENTO DE EDUCACION | PO BOX 1073 | HATILLO | PR | 00659 |
| 197860 | MIGDALIA GONZALEZ DAVILA | HC 1 BOX 4297 | | | JUANA DIAZ | PR | 00795-9703 |
| 2053718 | MIGDALIA GONZALEZ FIGUEROA | URB. SAN AUGUSTO CALLE E D2 | | | GUAYANILLA | PR | 00656 |
| 1932334 | MIGDALIA GONZALEZ LOPEZ | HC-01 BOX 3907 | | | SALINAS | PR | 00751 |
| 2101640 | MIGDALIA GONZALEZ PEREZ | CALLE GIRASOLZ PARCELAS 80 HCI BOX 3910 | | | SALINAS | PR | 00751 |
| 1826188 | MIGDALIA GONZALEZ RIOS | J13 CALLE 6 | URB. ALTURAS DE YAUCO | | YAUCO | PR | 00698 |
| 1850578 | MIGDALIA GONZALEZ SANTIAGO | HC 1 BOX 7849 | | | VILLALBA | PR | 00766 |
| 1649336 | MIGDALIA GONZALEZ SANTIAGO | URB VISTA BELLA | A3 CALLE 4 | | VILLALBA | PR | 00766 |
| 1964101 | MIGDALIA GONZALEZ VEGA | #304 EMAJAGUA HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 |
| 720534 | MIGDALIA GONZALEZ VERA | PO BOX 10631 | | | PONCE | PR | 00732 |
| 1810723 | MIGDALIA GOYCOCHEA PEREZ | HC 01 BOX 6214 | | | SANTA ISABEL | PR | 00757 |
| 1842555 | MIGDALIA GUADALUPE HERNANDEZ | LL-5 22 VILLA GUADALUPE | | | CAGUAS | PR | 00725 |
| 1811223 | MIGDALIA HERNANDEZ BALASQUIDE | 63 CAMINO LAS RIBERAS COLINAS DE PLATA | | | TOA ALTA | PR | 00953 |
| 2095776 | MIGDALIA HERNANDEZ DELIZ | B-12 CALLE 4 | URBINIZACION EL RETIRO | | QUEBRADILLAS | PR | 00678-1604 |
| 1967000 | MIGDALIA HERNANDEZ DELIZ | CALLE 4 B-12 | URB. EL RETIRO | | QUEBRADILLOS | PR | 00678 |
| 1257137 | MIGDALIA HERNANDEZ DELIZ | CALLE 4 B-12 | URBANIZACION EL RETIRO | | QUEBRADILLOS | PR | 00678 |
| 218310 | MIGDALIA HERNANDEZ GONZALEZ | URB.COLINAS | H-7 CALLE COLINA LA ROSA | | TOA BAJA | PR | 00949 |
| 1744852 | MIGDALIA HERNANDEZ LOPEZ | CALLE URUGUAY #117 | LAS MONJAS | | SAN JUAN | PR | 00917 |
| 1998686 | MIGDALIA HERNANDEZ VELAZQUEZ | CALLE 12 PARC MARTORELL | | | YABUCOA | PR | 00767 |
| 1998686 | MIGDALIA HERNANDEZ VELAZQUEZ | HC-5 BOX 5148 | | | YABUCOA | PR | 00767 |
| 1914528 | MIGDALIA I GARCIA QUINONES | 5545 CALLE SAN ROGEL URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 1731773 | MIGDALIA I GARCIA QUINONES | 5545 CALLE SAN ROGELIO | URB SANTA TERSITA | | PONCE | PR | 00730 |
| 2159319 | MIGDALIA I GARCIA QUINONES | URB SANTA TERESITA 5545 | CALLE SAN ROGELIO | | PONCE | PR | 00730 |
| 1954316 | MIGDALIA I RUIZ TORRES | VISTA ALEGRE | 103 CALLE AMAPOLA | | VILLALBA | PR | 00766-2900 |
| 1925189 | MIGDALIA I. GARCIA QUINONES | 5545 CALLE SAN ROGELIO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1915685 | MIGDALIA I. GARCIA QUINONES | 5545 SAN ROGELIO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1958171 | MIGDALIA I. GARCIA QUINONES | 5545 SAN ROGELIO | SANTA TERESITA | | PONCE | PR | 00731 |
| 1527491 | MIGDALIA I. GONZALEZ ARROYO | REPARTO DAGUAY CALLE #1 E -11 | | | ANASCO | PR | 00610 |
| 1980332 | MIGDALIA I. RUIZ TORRES | PO BOX 182 | | | VILLALBA | PR | 00766 |
| 1824322 | MIGDALIA IRIZARRY CLAVELL | URB. SAGRADO CORAZON | 7 CALLE STA. LUCIA | | GUANICA | PR | 00653 |
| 1616707 | MIGDALIA IRIZARRY SINIGAGLIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | GUAYANILLA | PR | 00656 |
| 1981770 | MIGDALIA IRIZARRY TORRES | P.O. BOX 819 | | | FLORIDA | PR | 00650 |
| 1981923 | MIGDALIA IRIZARYS TORRES | P.O. BOX 819 | | | FLORIDA | PR | 00650 |
| 1823381 | MIGDALIA J NEGRON CRUZ | PO BOX 49 | | | AIBONITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732932 | MIGDALIA J. NEGRON CRUZ | APT. 49 | | | AIBONITO | PR | 00705 |
| 2148942 | MIGDALIA JIMENEZ ORTIZ | MONTESORIA 2 CALLE ARENAS #41 | | | AGUIRRE | PR | 00704 |
| 1900645 | MIGDALIA LA TORRE RAMIREZ | URB. LAS FLORES CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 |
| 1967909 | MIGDALIA LAGUNA OLIVERAS | HC 1 BOX 29030 | PMB 728 | | CAGUAS | PR | 00725 |
| 1896855 | MIGDALIA LOPEZ CRUZ | URB. LAS VEREDAS, 139 | CALLE ALELI | | CAMUY | PR | 00627 |
| 1777521 | MIGDALIA LOPEZ GOMEZ | URB TORRIMAR PATIO HILL L1A | | | GUAYNABO | PR | 00966 |
| 1515914 | MIGDALIA LORENZO MENDEZ | P.O. BOX 673 | | | RINCON | PR | 00677 |
| 1789704 | MIGDALIA LOZADA GONZALEZ | CALLE ALMENDRO 240 | URB. GRAND PALM II | | VEGA ALTA | PR | 00692 |
| 1815080 | MIGDALIA MACHIN FONSECA | URB. SANTA JUANITA | CALLE TORRECH SUR WB 22-A | | BAYAMON | PR | 00956 |
| 1061835 | MIGDALIA MAISONET MARTINEZ | BO. SAN ISIDRO | CALLE 17 PARC. 481 | | CANOVANAS | PR | 00729 |
| 2104835 | MIGDALIA MAISONET MARTINEZ | CALLE 17 PARCELAS 481 | BO. SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 331740 | MIGDALIA MAIZONET MARTINEZ | BO SAN ISIDRO | 481 CALLE 17 | | CANOVANAS | PR | 00729 |
| 1117331 | MIGDALIA MALAVE ZAYAS | URB MIRADOR UNIVERSITARIO J12 CALLE 9 | | | CAYEY | PR | 00736-3985 |
| 1620669 | MIGDALIA MARRERO ROCA | PO BOX 69 | | | COROZAL | PR | 00783 |
| 1505539 | MIGDALIA MARRERO SANTIAGO | CONDOMINIO VILLAS DEL SOL | 191 CALLE PRINCIPAL 1 | | TRUJILLO ALTO | PR | 00976 |
| 309349 | MIGDALIA MARTINEZ GONZALEZ | A-30 CALLE MARGARITA | URB. SAN ALFONSO | | CAGUAS | PR | 00725 |
| 309349 | MIGDALIA MARTINEZ GONZALEZ | HC-03 BOX 37987 | | | CAGUAS | PR | 00725-9720 |
| 1762011 | MIGDALIA MARTINEZ PINEIRO | PO BOX 7500 PMB217 | | | CAYEY | PR | 00737 |
| 1616800 | MIGDALIA MAS CRUZ | URB. MONTE BELLO | CALLE PETIRROJO 772 | | DORADO | PR | 00646 |
| 1980285 | MIGDALIA MATEO RIVERA | BOX 2127 | | | COAMO | PR | 00769 |
| 2011804 | MIGDALIA MEDINA MELENDEZ | APTDO. 168 | | | OROCOVIS | PR | 00720 |
| 1796613 | MIGDALIA MEDINA-IRIZARRY | S-19 MONTREAL | CAGUAS NORTE | | CAGUAS | PR | 00725-2238 |
| 1697361 | MIGDALIA MELENDEZ CORREA | HC03 BOX 10809 | | | JUANA DIAZ | PR | 00795 |
| 1584287 | MIGDALIA MENDEZ FIGUEROA | PO BOX 557 | | | LAS MARIAS | PR | 00670 |
| 331758 | MIGDALIA MERCADO RIVERA | PO BOX 737 | | | ADJUNTAS | PR | 00601 |
| 1652609 | MIGDALIA MERCADO SANCHEZ | 23340 CALLE LAS MARIAS | | | QUEBRADILLAS | PR | 00678 |
| 1710723 | MIGDALIA MERCADO SERRANO | PO BOX 1313 | | | CANTANO | PR | 00963 |
| 1061863 | MIGDALIA MI HERNANDEZ | URB PASEOS REALES | 255 CALLE CONDESA | | ARECIBO | PR | 00612 |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | HC 70 BOX 49125 | | | SAN LORENZO | PR | 00754-9068 |
| 347054 | MIGDALIA MORALES RODRIGUEZ | HC-70 BOX 49125 | | | SAN LORENZO | PR | 00754 |
| 1834276 | MIGDALIA MORALES RODRIGUEZ | PO BOX 256 | | | MERCEDITA | PR | 00715-0256 |
| 347054 | MIGDALIA MORALES RODRIGUEZ | PO BOX 818 | | | SAN LORENZO | PR | 00754-0818 |
| 2106000 | MIGDALIA MORALES RUIZ | URB. URBANA 1 | A24 CALLLE LEO SENED | | HATO REY | PR | 00917 |
| 1918101 | MIGDALIA MORELLES RIVERA | BO LOS POLLOS | PO BOX 3 | | PATILLAS | PR | 00723 |
| 1823007 | MIGDALIA MORELLES RIVERA | BO LOS POLLOS APT. 3 CORREO GENERAL | | | PATILLAS | PR | 00723 |
| 1944321 | MIGDALIA MORELLES RIVERA | PO BOX 3 | | | PATILLAS | PR | 00723 |
| 1823007 | MIGDALIA MORELLES RIVERA | PO BOX 3 CORREO GENERAL | | | PATILLAS | PR | 00723 |
| 1117376 | MIGDALIA MORENO CRUZ | URB LA MARINA | 28 CALLE DRAKO | | CAROLINA | PR | 00979-4024 |
| 2065926 | MIGDALIA MORET VELAZQUEZ | 29 CALLE CIELO PERLA | URB. CIELO DORADO VILLAGE | | VEGA ALTA | PR | 00692 |
| 1698359 | MIGDALIA MUNIZ SANTIAGO | 25065 CALLE LOS MUNIZ | | | QUEBRADILLAS | PR | 00678 |
| 1659598 | MIGDALIA MUNIZ SANTIAGO | 25065 CALLE LOS MUÑIZ | | | QUEBRADILLA | PR | 00678 |
| 2031366 | MIGDALIA NEGRON RIVERA | URB. LAS FLORES, CALLE 3 #C9 | | | JUANA DIAZ | PR | 00795 |
| 359235 | MIGDALIA NEGRON TRINIDAD | HC-01 BOX 5220 | | | JUNCOS | PR | 00777 |
| 1640712 | MIGDALIA NIEVES ACEVEDO | JARDINES DE CAROLINA | CALLE D BLOQ D NUM 36 | | CAROLINA | PR | 00983 |
| 1061881 | MIGDALIA NIEVES ACEVEDO | URB. JARDINES DE CAROLINA | CALLE D BLOQ. D NUM 36 | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721186 | MIGDALIA NIEVES NIEVES | PO BOX 1149 | | | CAMUY | PR | 00627 |
| 1061885 | MIGDALIA NIEVES PENA | PO BOX 596 | | | LAS PIEDRAS | PR | 00771 |
| 1568214 | MIGDALIA NIEVES PENA | PO BOX 596 | | | LAS PIEDRAS | PR | 00771-0596 |
| 1710152 | MIGDALIA NUNEZ RODRIGUEZ | EDIFICIO FRANCISCO PAZ GRANELA | CALLE MAYAGUEZ 148 APTO. 1107 | | SAN JUAN | PR | 00917 |
| 1720338 | MIGDALIA O'FARRIL | 315 W SAN SEBASTIAN CT | | | ALTAMONTE SPRINGS | FL | 32714 |
| 1868781 | MIGDALIA ORITIZ ROSADO | URB. LAS ALONDRAS B-78 | | | VILLALBA | PR | 00766 |
| 1849349 | MIGDALIA ORTIZ | URB. LAS ALANDROS B-78 | | | VILLALBA | PR | 00766 |
| 1853748 | MIGDALIA ORTIZ | URB. LAS ALONDRAS B-78 | | | VILLALBA | PR | 00766 |
| 377310 | MIGDALIA ORTIZ CARTAGENA | EXT FOREST HILLS | R649 CALLE URUGUAY | | BAYAMON | PR | 00960 |
| 1616365 | MIGDALIA ORTIZ ROSADO | CALLE MARGINAL 78 | LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 2025635 | MIGDALIA OSORIO COLON | PO BOX 363292 | | | SAN JUAN | PR | 00936-3292 |
| 2025635 | MIGDALIA OSORIO COLON | URB. EL REMANSO | K-1 CALLE MENDOZA | | SAN JUAN | PR | 00926 |
| 2076249 | MIGDALIA OTERO CEBALLO | URB. VALLE ARRIBA HEIGHTS | CT 10 CALLE 108 A | | CAROLINA | PR | 00983 |
| 1753202 | MIGDALIA PACHECO RODRIGUEZ | MIGDALIA PACHECO RODRIGUEZ ACREEDOR NINGUNA URB. JAIME C. RODRIGUEZ G-7 CALLE 1 | | | YABUCOA | PR | 00767 |
| 1753202 | MIGDALIA PACHECO RODRIGUEZ | URB. JAIME C. RODRIGUEZ G-7 CALLE 1 | | | YABUCOA | PR | 00767 |
| 1959217 | MIGDALIA PACHECO RODRIGUEZ | URB. VILLA FONTANA VIA 66 | 3 KN-20 | | CAROLINA | PR | 00983 |
| 1587887 | MIGDALIA PAGAN KORTRIGHT | REPTO. VALENCIA CALLE AMAPOLA | F-46 HATO TEJAS | | BAYAMON | PR | 00959 |
| 2083334 | MIGDALIA PAGAN REYES | B-A 14 JARDINES LAFAYETTE | | | ARROYO | PR | 00714 |
| 2113172 | MIGDALIA PAGAN REYES | B-A14 JARD. LAFAYETTE | | | ARROYO | PR | 00714 |
| 720660 | MIGDALIA PEREZ ALVAREZ | CONDOMINIO PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | PONCE | PR | 00717 |
| 2075585 | MIGDALIA PEREZ FERNANDEZ | HC 3 BOX 12242 | | | CAROLINA | PR | 00987-9617 |
| 1467187 | MIGDALIA PÉREZ GARCÍA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1467187 | MIGDALIA PÉREZ GARCÍA | PO BOX 399 | | | BAJADERO | PR | 00616 |
| 1637272 | MIGDALIA PEREZ LAGARES | PMB 416, PO BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 1946712 | MIGDALIA PEREZ MERCED | HC-05 BOX 6603 | | | AGUAS BUENAS | PR | 00703 |
| 2009261 | MIGDALIA PEREZ MERCED | HC-5 BOX 6603 | | | AGUAS BUENAS | PR | 00703 |
| 1632263 | MIGDALIA PÉREZ ORTIZ | AVENIDA LAGUNA NÚMERO 5 | APARTAMENTO 6B | | CAROLINA | PR | 00979 |
| 1961217 | MIGDALIA PEREZ VELEZ | ZENO GANDIA | 45 CALLE HEROES | | ARECIBO | PR | 00612 |
| 1967361 | MIGDALIA PEREZ VELEZ | ZENO GANDIA 45 CALLE LAS HEROES | | | ARECIBO | PR | 00612 |
| 2016155 | MIGDALIA PEREZ VELEZ | ZERO GANDIA | 45 CALLE LOS HEROES | | ARECIBO | PR | 00612 |
| 1600226 | MIGDALIA PÉREZ VÉLEZ | URB. LA QUINTA CALLE ESCADA #J9 | | | YAUCO | PR | 00698 |
| 2048193 | MIGDALIA PIZARRO CEPEDA | P.O. BOX 431 | | | LOIZA | PR | 00772 |
| 1061923 | MIGDALIA PLAZA CRUZ | EDIF. 2403 APT. 331 RIBERAS DEL BUCANA | AVE. TITO CASTRO | | PONCE | PR | 00730 |
| 1975331 | MIGDALIA QUILES RAMOS | 1599 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00680 |
| 2073367 | MIGDALIA QUINONES ROMAN | PO BOX 8388 | | | PONCE | PR | 00732 |
| 1593666 | MIGDALIA R MARTINEZ SIERRA | I-3 CALLE B | URB. EL ROSARIO | | VEGA BAJA | PR | 00693 |
| 1721155 | MIGDALIA RAMOS CRUZ | ALTURAS DE MONTE BRISA C/2-B5 | | | GURABO | PR | 00778 |
| 1941931 | MIGDALIA RAMOS CRUZ | C/2 BS ALTURAS DE MONTE BRISOS | | | GURABO | PR | 00778 |
| 331799 | MIGDALIA RAMOS CRUZ | HA-45 216 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1975551 | MIGDALIA RAMOS FERNANDEZ | 1303 BORINKEN PARK | BORINKEN PARK | | CAGUAS | PR | 00725 |
| 2009580 | MIGDALIA RAMOS FERNANDEZ | 1303 BORINKEN PARK | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1215 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1647139 | MIGDALIA RAMOS MARRERO | PO BOX 475 | | | COROZAL | PR | 00783 |
| 2036444 | MIGDALIA RAQUEL RODRIGUEZ FIGUEROA | P.O. BOX 902 | | | OROCOVIS | PR | 00720 |
| 1061935 | MIGDALIA RENTAS RIVERA | 1648 COTTONWOOD ST | | | FAIRBANKS | AK | 99709-4137 |
| 1735624 | MIGDALIA REYES CARRION | CALLE 7 G24 LOMAS DE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 1061936 | MIGDALIA REYES CARRION | LOMAS DE TRUJILLO | G24 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 1957914 | MIGDALIA REYES CARRION | LOMAS DE TRUJILLO G24 C/7 | | | TRUJILLO ALTO | PR | 00976 |
| 1061937 | MIGDALIA REYES GONZALEZ | ACREEDOR | CARR 111 R602 1.8 ANGELES | | UTUADO | PR | 00611 |
| 1061937 | MIGDALIA REYES GONZALEZ | ACREEDOR | CARR 111R-602 K 1.8 ANGELES | | UTUADO | PR | 00611 |
| 1061937 | MIGDALIA REYES GONZALEZ | PO BOX 351 | | | ANGELES | PR | 00611 |
| 1960153 | MIGDALIA REYES LOZADA | N-14 CALLE SAN MIGUEL | URB. MARIOLGA | | CAGUAS | PR | 00725-6434 |
| 1939693 | MIGDALIA RIOS RIVERA | URB SAN MARTIN E-19 | | | UTUADO | PR | 00641 |
| 2059783 | MIGDALIA RIVERA AGUILERA | HC 03 BOX 10607 | | | JUANA DIAZ | PR | 00795 |
| 2020449 | MIGDALIA RIVERA FIGUEROA | 2J-25 FRESA | | | BAYAMON | PR | 00956 |
| 2020449 | MIGDALIA RIVERA FIGUEROA | RR8 BOX 1995 PMB73 | | | BAYAMAN | PR | 00956-9825 |
| 1720918 | MIGDALIA RIVERA FUENTES | CALLE FILIPINAS #868 | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1061963 | MIGDALIA RIVERA NIEVES | LEVITTOWN | AVE DOS PALMAS 1168 | | TOA BAJA | PR | 00949 |
| 2011484 | MIGDALIA RIVERA ORTIZ | URB. MIRAFLORES 20 #1 | CALLE 6 | | BAYAMON | PR | 00957 |
| 1690546 | MIGDALIA RIVERA PEDRAZA | P.O. BOX 1091 | | | CIDRA | PR | 00739 |
| 331813 | MIGDALIA RIVERA QUINONES | URB QUINTAS DEL SUR | CALLE 9J13 | | PONCE | PR | 00728 |
| 1600023 | MIGDALIA RIVERA QUINONES | URB. QUINTAS DEL SUR CALLE 0 J 13 | | | PONCE | PR | 00728 |
| 1630906 | MIGDALIA RIVERA QUINONES | URB. QUINTAS DEL SUR CALLE 8 J 13 | | | PONCE | PR | 00728 |
| 2028858 | MIGDALIA RIVERA RIOS | CALLE BONDAD 7 | URB. PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 2013489 | MIGDALIA RIVERA SANCHEZ | EXT. VILLAS DE BUENAVENTURA #584 | | | YABUCOA | PR | 00767 |
| 1728654 | MIGDALIA RIVERA VALENTIN | HC 05 | BOX 57827 | | MAYAGUEZ | PR | 00680 |
| 816573 | MIGDALIA RIVERA VALENTIN | SECTOR LA VIOLETA | HC-05 BOX 57827 | | MAYAGUEZ | PR | 00680 |
| 1802863 | MIGDALIA ROBLES DE LA PAZ | PO BOX 1513 | | | LAS PIEDRAS | PR | 00771 |
| 1633888 | MIGDALIA ROBLES DE LEON | PO BOX 1227 | | | MOROVIS | PR | 00687 |
| 1633270 | MIGDALIA ROBLES DE LEÓN | PO BOX 1227 | | | MOROVIA | PR | 00687 |
| 1855306 | MIGDALIA RODRIGUEZ ALVARADO | HC-03 BOX 15716 | | | COAMO | PR | 00769 |
| 1878477 | MIGDALIA RODRIGUEZ CRUZ | APDO. 371751 | | | CAYEY | PR | 00737 |
| 1639705 | MIGDALIA RODRÍGUEZ DIAZ | BARRIO PIÑAS SECTOR LAS VEGAS RAMAL 827 KM. 1 HM.2 | | | TOA ALTA | PR | 00954 |
| 1639705 | MIGDALIA RODRÍGUEZ DIAZ | P.O.BOX 260 | | | TOA ALTA | PR | 00954 |
| 1932821 | MIGDALIA RODRIGUEZ FIGUEROA | JARDINES DEL CARIBE | 103 3 | | PONCE | PR | 00728 |
| 1061981 | MIGDALIA RODRIGUEZ ORANGEL | 1RA EXT COUNTRY CLUB | 898 CALLE HALCON | | SAN JUAN | PR | 00924 |
| 1918142 | MIGDALIA RODRIGUEZ RIVERA | BO. RABANAL BUZON 2878 | | | CIDRA | PR | 00739 |
| 2052158 | MIGDALIA RODRIGUEZ RIVERA | CARR. 823 KM. 1.05 | | | TOA ALTA | PR | 00954-0939 |
| 2052158 | MIGDALIA RODRIGUEZ RIVERA | PO BOX 939 | | | TOA ALTO | PR | 00954-0939 |
| 1807436 | MIGDALIA RODRIGUEZ RODRIGUEZ | BARRIO SUSUA BAJA | | | YAUCO | PR | 00698 |
| 1980591 | MIGDALIA RODRIGUEZ RODRIGUEZ | P.O. BOX 723 | | | YAUCO | PR | 00698 |
| 1638805 | MIGDALIA RODRÍGUEZ RODRÍGUEZ | HC-07 BOX 32544 | | | HATILLO | PR | 00659 |
| 1521085 | MIGDALIA RODRIGUEZ SANZ | URB FLAMINGO HLS | 265 CALLE 8 | | BAYAMON | PR | 00957-1753 |
| 1794072 | MIGDALIA RODRIGUEZ TORRES | URB. LA ARBOLEDA CALLE 22 # 241 | | | SALINAS | PR | 00751 |
| 1655249 | MIGDALIA RODRIGUEZ VELEZ | PO BOX 1915 | | | UTUADO | PR | 00641 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1061989 | MIGDALIA RODRIGUEZ VIDAL | P.O. BOX 2807 | | | SAN GERMAN | PR | 00683 |
| 1747852 | MIGDALIA ROSADO HERNANDEZ | HC 91 BUZON 9286 | | | VEGA ALTA | PR | 00692 |
| 1674680 | MIGDALIA ROSADO ROSADO | CALLE DELCASSE 20 | CONDOMINIO DEL MAR APT. 1003 | | SAN JUAN | PR | 00907 |
| 1727116 | MIGDALIA ROSARIO QUINONES | I-I-3 AVE FLOR DEL VALLE | URB LAS VEGAS | | CATANO | PR | 00962 |
| 1760301 | MIGDALIA ROSARIO TORRES | HC 01 BOX 4488 | | | NAGUABO | PR | 00718 |
| 1988900 | MIGDALIA ROSARIO VELAZQUEZ | AA-25 CALLE A | URB. LUQUILLO MAR | | LUQUILLO | PR | 00773 |
| 2094423 | MIGDALIA ROSARIO VELAZQUEZ | URB. LUQUILLO MAR C/A AA25 | | | LUQUILLO | PR | 00773 |
| 2120280 | MIGDALIA RUBERTE GRACIA | DEPARTAMENTO DE EDUCACION (JUBILADA) | BOX 771 | | SANTA ISABEL | PR | 00757-0771 |
| 2120280 | MIGDALIA RUBERTE GRACIA | HC 06 BOX 4688 | | | COTO LAUREL | PR | 00780 |
| 1962610 | MIGDALIA RUIZ MARTINEZ | COMUNIDAD CRISTINA | 90 LOS GLADIOLAS | | JUANA DIAZ | PR | 00795 |
| 1834301 | MIGDALIA RUIZ MARTINEZ | COMUNIDAD CRISTINA | 90 LAS GLADIOLUS | | JUANA DIAZ | PR | 00795 |
| 2084871 | MIGDALIA RUIZ MARTINEZ | COMUNIDAD CRISTINA 90 LAS GLADIOLAS | | | JUANA DIAZ | PR | 00795 |
| 1781603 | MIGDALIA RUIZ MENDOZA | PO BOX 31 | | | RINCON | PR | 00677 |
| 924798 | MIGDALIA SANCHEZ GONZALEZ | HC 3 BOX 12743 | | | PENUELAS | PR | 00624 |
| 2060293 | MIGDALIA SANCHEZ SIERRA | CALLE 9 F-16 | MAGNOLIA GARDENS | | BAYAMON | PR | 00956 |
| 1892636 | MIGDALIA SANTANA NIEVES | URB.HERMANAS DAVILA 205 AVE BETANCES | | | BAYAMON | PR | 00959 |
| 720741 | MIGDALIA SANTANA NIEVES | URB.HNAS DAVILA | 205 AVE. BETANAS | | BAYAMON | PR | 00959 |
| 2019812 | MIGDALIA SANTANA NUVES | URB. HNAS. DAVILA 205 AVE BETANCES | | | BAYAMON | PR | 00959 |
| 2015093 | MIGDALIA SANTIAGO ESPADA | PO BOX 1299 | | | COAMO | PR | 00769 |
| 2003675 | MIGDALIA SANTIAGO NEGRON | COOP SAN IGNACIO 1808 A | | | SAN JUAN | PR | 00927-6574 |
| 1672549 | MIGDALIA SANTIAGO ROSA | HC 05 BOX 13914 | | | JUANA DIAZ | PR | 00795 |
| 1971696 | MIGDALIA SILVA | URB. LA MILAGROSA | F-12 CALLE 13 | | BAYAMON | PR | 00959-4829 |
| 1803834 | MIGDALIA SONERA RODRIGUEZ | 24835 CALLE MONTADERO | | | QUEBRADILLAS | PR | 00678 |
| 1956804 | MIGDALIA SOTO ACEVEDO | PO BOX 1265 | | | MOCA | PR | 00676 |
| 1731346 | MIGDALIA SOTO RAMIREZ | BOX 371 | | | CASTAÑER | PR | 00631 |
| 1778225 | MIGDALIA TOLEDO PADUA | HC07 BOX 32878 | BO BAYANEY | | HATILLO | PR | 00659 |
| 825861 | MIGDALIA TORRES COLON | APARTADO NUM. 88 | | | VILLALBA | PR | 00766 |
| 1934153 | MIGDALIA TORRES COLON | CON. TOA VACA # 195 | APARTADO NUM 88 | | VILLALBA | PR | 00766 |
| 1753224 | MIGDALIA TORRES CRUZ | CALLA CAOBA 348, URB.LOS SAUSES | | | HUMACAO | PR | 00791 |
| 1749538 | MIGDALIA TORRES CRUZ | CALLE CAOBA 348, URB LOS SAUSES | | | HUMACAO | PR | 00791 |
| 1753224 | MIGDALIA TORRES CRUZ | MIGDALIA TORRES CRUZ DIRECTOR ESCOLAR DEPARTAMENTO DE EDUCACION CALLE CAOBA 348, URB. LOS SAUSES , | | | HUMACAO | PR | 00791 |
| 2017142 | MIGDALIA TORRES FIGUEROA | SECTOR 4 CALLES - BAJURA BUZON HC 77 BOX 8658 | ALMIES ANTE | | VEGA ALTA | PR | 00692 |
| 1819479 | MIGDALIA TORRES GONZALEZ | COOP. CIUDAD UNIVERSITARIA | AVE PERITERAL #1 APTO. 610 | | TRIJILLO ALTO | PR | 00976 |
| 1748898 | MIGDALIA TORRES MATEO | PO BOX 2315 | | | SALINAS | PR | 00751 |
| 553785 | MIGDALIA TORRES MELENDEZ | PO BOX 166 | SALTOS CABRA | | OROCOVIS | PR | 00072-0166 |
| 1745904 | MIGDALIA TORREZ MATEO | PO BOX 2315 | | | SALINAS | PR | 00751 |
| 1773214 | MIGDALIA VALENTIN GONZALEZ | PO BOX 900 | | | FLORIDA | PR | 00650 |
| 1651619 | MIGDALIA VALENTIN LOPEZ | PO BOX 1210 VICTORIA STATION | | | AGUADILLA | PR | 00603 |
| 1612989 | MIGDALIA VALLE IZQUIERDO | ESTANCIAS DEL RIO | 2082 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 |
| 1593948 | MIGDALIA VALLE IZQUIERDO | ESTANCIAS DEL RIO | 2083 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 |
| 2060278 | MIGDALIA VALLE RAMOS | 300 PLAYA INDIA | | | AGUADILLA | PR | 00603 |
| 2042226 | MIGDALIA VARGAS ROLON | BO. LA PLATA BOX 135 | | | LA PLATA | PR | 00786 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1759808 | MIGDALIA VEGA CRESPI | HC 02 BOX 7796-1 | | | BARCELONETA | PR | 00617 |
| 1906988 | MIGDALIA VEGA NEGRON | H.C. #3 BUZON 12190 | | | JUANA DIAZ | PR | 00795 |
| 2080506 | MIGDALIA VEGA TOSADO | APARTADO 272 | | | CAMUY | PR | 00627 |
| 1588079 | MIGDALIA VELEZ BAEZ | URB. LA CONCEPCION 196 | CALLE NUESTRA SENORA DE FATIMA | | GUAYANILLA | PR | 00656 |
| 1651964 | MIGDALIA VELEZ MUNIZ | J-19 CALLE 8 VILLAS DE CAFETAL | | | YAUCO | PR | 00698 |
| 1834127 | MIGDALIA VELEZ MUNIZ | J-19 CALLE 8 VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 2030946 | MIGDALIA VELEZ RODRIGUEZ | P.O. BOX 56 | | | ADJUNTAS | PR | 00601 |
| 1931220 | MIGDALIA VENTURA SOTO | BRISAS CALLE 8 #86 | | | CEIBA | PR | 00735 |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | HC 01 BOX 4016 | | | LAJAS | PR | 00667 |
| 1534809 | MIGDALIA ZAYAS RODRIGUEZ | HC 02 BOX 6345 | | | BARRANQUITAS | PR | 00794 |
| 1754889 | MIGDALIZ CABRERA MIRANDA | CALLE D - E 8 | URB LAS FLORES | | VEGA BAJA | PR | 00693 |
| 1750194 | MIGDELINA DIAZ ORTIZ | RR-01 BARRIO RABANAL | BUZON 3227 SECTOR FEDERICO RAMOS | | CIDRA | PR | 00739 |
| 1700621 | MIGDIA ESTELA CLEMENTE LUZANARIS | BOX 57 | | | SAINT JUST | PR | 00978 |
| 1703146 | MIGDIA ESTELA CLEMENTE LUZUNARIS | BOX 57 | | | SAINT JUST | PR | 00978 |
| 1659734 | MIGDIA ESTELA CLEMENTE LUZURANIS | BOX 57 | | | SAINT JUST | PR | 00978 |
| 1671840 | MIGDOEL GOMEZ CASTILLO | BOX PALOMAS | CALLEJÓN PASEO #5 | | YAUCO | PR | 00698 |
| 1666593 | MIGDOEL GÓMEZ CALLEJÓN | BO PALOMAS CALLEJÓN | PASEO # 5 | | YAUCO | PR | 00698 |
| 1575297 | MIGDOEL OLMEDA FIGUEROA | HC-01 BOX 2466 | | | MAUNABO | PR | 00707 |
| 1931765 | MIGDONIA SERRANO QUINONES | 309 JUAN H CINTRON | URB ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00730-0515 |
| 2045077 | MIGDONIO HERNANDEZ | P.O. BOX 372561 | | | CAYEY | PR | 00737 |
| 1914013 | MIGNA AYALA | P.O. BOX 557 | | | ANASCO | PR | 00610 |
| 1772331 | MIGNA B. MARTIR TORRES | PO BOX 1709 | | | SAN SEBASTIAN | PR | 00685 |
| 2024395 | MIGNA D NIEVES RIVERA | HC 74 BOX 5981 | BO ANONES | | NARANJITO | PR | 00719-7424 |
| 1862607 | MIGNA IRIS CENTENO DE ALVARADO | BO JUNCOS SEC COLINAS | | | PENUELAS | PR | 00624 |
| 1862607 | MIGNA IRIS CENTENO DE ALVARADO | HC-02 BOX 6284 | | | GUAYANILLA | PR | 00656 |
| 1062117 | MIGNA L. MALDONADO ORTIZ | PO BOX 335 | | | OROCOVIS | PR | 00720-0335 |
| 1636200 | MIGNA L. MALDONADO ORTIZ | PO BOX 335 | | | OROCOVIS | PR | 00720 |
| 1571984 | MIGNA M VELAZQUEZ DELGADO | URB LOS ANGELES | 7A CALLE A | | YABUCOA | PR | 00767 |
| 1809176 | MIGNA M. CORREA GONZALEZ | JARDINES DEL CARIBE | QQ16 CALLE 41 | | PONCE | PR | 00728 |
| 1578316 | MIGNA M. VELAZQUEZ DELGADO | 7-A CALLE A | | | YABUCOA | PR | 00767 |
| 331935 | MIGNA N SALVA CAMACHO | 119 CALLE M RAMEY | | | AGUADILLA | PR | 00603 |
| 1612901 | MIGNA ORTIZ VILLALOBOS | CALLE ALMENDRO #622 | LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1672037 | MIGNA ORTIZ VILLALOBOS | CALLE ALMENDRO #622 | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 2061103 | MIGNA PEREZ BATISTA | URB. LOMAS VERDES 4458 CALLE PAVONA | | | BAYAMON | PR | 00956 |
| 2028637 | MIGNA PEREZ BATISTA | URB. LOMAS VERDES 4X58 | CALLE PAVONA | | BAYAMON | PR | 00956 |
| 2054624 | MIGNA RIVERA APONTE | HC 4 BOX 16750 | | | COMERIO | PR | 00782 |
| 1062125 | MIGNA SALVA CAMACHO | #119 CALLE M RAMEY | | | AGUADILLA | PR | 00603 |
| 1062125 | MIGNA SALVA CAMACHO | CALLE L 106 | PO BOX 250087 | | AGUADILLA | PR | 00603 |
| 2093737 | MIGNALDA BERRIOS SANTIAGO | URB. ALTURAS DEL ALBA | PO BOX 191 | CALLE ROAB 625 | VILLALBA | PR | 00766 |
| 1521638 | MIGUAL A. VEGA RIVERA | 56 1 JARD DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 1117609 | MIGUEL A A OROZCO TORRES | VILLA CAROLINA | 1299 CALLE 70 | | CAROLINA | PR | 00985-5318 |
| 331954 | MIGUEL A ACEVEDO SANTIAGO | URB MONTE REAL | 22 CALLE SERRACANTES | | COAMO | PR | 00769 |
| 1605378 | MIGUEL A AGUAYO CABALLERO | URBANIZACION COSTAS DEL ATALNTICO 101 CALLE PLAYERA | | | ARECIBO | PR | 00612-5484 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1772603 | MIGUEL A ALONSO BENIQUE | URB BRISAS DE LOIZA | 225 CALLE LIBRA | | CANOVANAS | PR | 00729 |
| 2089466 | MIGUEL A ALVELO RODRIGUEZ | PO BOX 730477 | | | CAYEY | PR | 00737-0477 |
| 1062191 | MIGUEL A AVILA MOLINA | HC01 BOX 3926 | | | BAJADERO | PR | 00616 |
| 1117675 | MIGUEL A BAHAMUNDI RODRIGUEZ | HC 9 BOX 4501 | | | SABANA GRANDE | PR | 00637-9450 |
| 1563939 | MIGUEL A BARRETO VEGA | PO BOX 1748 | | | AGUADILLA | PR | 00605-1748 |
| 1062208 | MIGUEL A BELEN GONZALEZ | PO BOX 5840 | | | SABANA GRANDE | PR | 00637 |
| 1941672 | MIGUEL A BELTRAN SANTIAGO | HC 4 BOX 22028 | | | JUANA DIAZ | PR | 00795 |
| 1473020 | MIGUEL A BIRRIEL ARRIAGA | QUINTAS DEL BOULEVARD | 22 AVE MEMORIAL DRIVE | | BAYAMON | PR | 00957 |
| 1062226 | MIGUEL A BONINI LAMADRID | JARD DE COUNTRY CLUB | CX 22 CALLE 163 | | CAROLINA | PR | 00983 |
| 1621203 | MIGUEL A BURGOS NIEVES | PO BOX 1192 | | | AGUADILLA | PR | 00603 |
| 1499437 | MIGUEL A BURGOS ORTIZ | BO. MAMEYAL | 58 CALLE CENTRAL | | DORADO | PR | 00646 |
| 1859638 | MIGUEL A CARTAGENA NEGRON | URB MIRADOR ECHEVARRIA | E 6 CALLE FLAMBOYAN | | CAYEY | PR | 00736 |
| 1882181 | MIGUEL A CASUL CABEZUDO | E-2 36 URB BAIROA | | | CAGUAS | PR | 00725 |
| 1908058 | MIGUEL A CEREZO DE LA ROSA | PO BOX 21 | | | SAN ANTONIO | PR | 00690 |
| 2001256 | MIGUEL A CHICO MONTIJO | HC 5 BOX 50030 | | | CAMUY | PR | 00627 |
| 90498 | MIGUEL A CINTRON CINTRON | ALMACIOJO 901, PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757-2070 |
| 2088816 | MIGUEL A CINTRON CINTRON | ALMAUGO 901 PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757-2070 |
| 2088816 | MIGUEL A CINTRON CINTRON | GUAYABAL | HC 01 BOX 4402 | | JUANA DIAZ | PR | 00795-9704 |
| 1062283 | MIGUEL A CINTRON RIVERA | HC 3 BOX 14885 | | | YAUCO | PR | 00698 |
| 1752396 | MIGUEL A COLLAZO RODRIGUEZ | URB MARIANI | 7656 CALLE MANUEL ZENO GANDIA | | PONCE | PR | 00717-0235 |
| 1062299 | MIGUEL A COLON MARCH | PO BOX 1798 | | | GUAYAMA | PR | 00785 |
| 1639085 | MIGUEL A COLON TORRES | URB SAN FRANCISCO | 67 CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 721061 | MIGUEL A CRUZ ROSA | URB. VALLE TOLIMA | CALLE JOSE I QUINTON F-3 | | CAGUAS | PR | 00725 |
| 1888252 | MIGUEL A DAVILA TORRES | POLICIA DE PUERTO RICO | AVENIDA ROOSEVELT | | HATO REY | PR | 00936 |
| 1888252 | MIGUEL A DAVILA TORRES | URB LAS VEGAS A-8 | | | CANOVANAS | PR | 00729 |
| 332073 | MIGUEL A DE JESUS COLLAZO | PO BOX 1148 | | | ARROYO | PR | 00714 |
| 1763291 | MIGUEL A DIAZ SANTIAGO HC | HC 02 BOX 6293 | BO.PASTO | | MOROVIS | PR | 00687 |
| 1916852 | MIGUEL A DIAZ TORRES | 2673 C. CLAUELINO, LOS COOBOS | | | PONCE | PR | 00716-2730 |
| 1982443 | MIGUEL A DIAZ VALLES | BO PITAHAYA BOX 139 | | | ARROYO | PR | 00714 |
| 1947915 | MIGUEL A DONES DIAZ | BO VALENCIANO ABAJO CARR 928 | | | JUNCOS | PR | 00777 |
| 1947915 | MIGUEL A DONES DIAZ | HC 20 BOX 11112 | | | JUNCOS | PR | 00777 |
| 1932995 | MIGUEL A FIGUEROA KILGORE | A - 4 HACIENDA OLIVIERI | URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 1896240 | MIGUEL A FIGUEROA RODRIGUEZ | P.O. BOX 236 | | | JAYUYA | PR | 00664 |
| 332133 | MIGUEL A GARCIA ALBINO | COM SANTA MARTA CALLE 3 D10 | HC 5 BOX 5995 | | JUANA DIAZ | PR | 00795 |
| 2001023 | MIGUEL A GARCIA VILLEGAS | URB. VILLA NEVAREZ 1034 CALLE 19 | | | SAN JUAN | PR | 00927-5218 |
| 2123760 | MIGUEL A GONZALES COLON | P.O. BOX 207 | | | VILLALBA | PR | 00766 |
| 2123760 | MIGUEL A GONZALES COLON | PO BOX 207 | | | VILLALBA | PR | 00766 |
| 1726015 | MIGUEL A GONZALEZ MAYSONET | 1169 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 |
| 2053831 | MIGUEL A GUZMAN RIVERA | HC 03 BOX 12266 | | | JUANA DIAZ | PR | 00795 |
| 216338 | MIGUEL A HERNANDEZ ALVELO | HC 2 BOX 1947 | | | BOQUERON | PR | 00622 |
| 2149832 | MIGUEL A JIMENEZ JIMENEZ | HC-C-12918 | | | SAN SEBASTIAN | PR | 00685 |
| 2000570 | MIGUEL A LABOY NIEVES | HC 645 BOX 8347 | | | TRUJILLO ALTO | PR | 00976 |
| 2098430 | MIGUEL A LEON RODRIGUEZ | APTO 597 | | | SANTA ISABEL | PR | 00757 |
| 2145669 | MIGUEL A LOPES PLAZA | HC02 BUSON 8800 | | | JUANA DIAZ | PR | 00795 |
| 332208 | MIGUEL A LOPEZ BIRRIEL | URB SANTA PAULA | M 25 CALLE JUAN RAMOS | | GUAYNABO | PR | 00969 |
| 2144148 | MIGUEL A LOPEZ LEBRON | BO. PLAZA CALLE ROBADO J-A-4 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2082084 | MIGUEL A LOPEZ LOPEZ | PO BOX 30,000 PMB 214 | | | CANOVANAS | PR | 00729 |
| 1834549 | MIGUEL A LORENZO CORDERO | HC 05 BOX 10346 | | | MOCA | PR | 00676 |
| 2112146 | MIGUEL A LOSA ROBLES | METROPOLIS | A 55 CALLE 1 | | CAROLINA | PR | 00987 |
| 2144539 | MIGUEL A MALDONADO ALVARADO | BO PLAYITA VILLA SOL #72 | | | SALINAS | PR | 00751 |
| 1515923 | MIGUEL A MALDONADO GONZALEZ | PARCELAS NAVA 70 | CALLE A | | ARECIBO | PR | 00612 |
| 1629176 | MIGUEL A MARRERO GONZALES | 548 BROADWAY | | | BETHLEHEM | PA | 18015 |
| 1062627 | MIGUEL A MARTINEZ FONTANEZ | AUXILIAR DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION UOCACIONAL | TERRENO CENTRO MEDICO | SAN JUAN | PR | 00921 |
| 1062627 | MIGUEL A MARTINEZ FONTANEZ | URB VISTA MONTE | CALLE 2 D12 | | CIDRA | PR | 00739 |
| 1757746 | MIGUEL A MORALES SOTO | BOX 1291 | | | UTUADO | PR | 00641 |
| 1804196 | MIGUEL A MUNIZ ESTRADA | 1599 1850 URB LAS LOMAS | | | SAN JUAN | PR | 00921-2020 |
| 1804196 | MIGUEL A MUNIZ ESTRADA | COND BAHIA A | APT 401 | | SAN JUAN | PR | 00907 |
| 1826185 | MIGUEL A NERIS Y NEZIA APONTE | CUIDAD MASSO F1 29 CALLE 10 | | | SAN LORENZO | PR | 00754 |
| 1826185 | MIGUEL A NERIS Y NEZIA APONTE | PO BOX 758 | | | SAN LORENZO | PR | 00754 |
| 1569753 | MIGUEL A OLIVO MACHUCA | BOX 1070 | | | SABANA SECA | PR | 00952 |
| 1582414 | MIGUEL A ORTIZ SANTIAGO | HC -01 BOX 2254 | | | MAUNABO | PR | 00707 |
| 721367 | MIGUEL A ORTIZ SANTIAGO | HC 1 BOX 2254 | | | MAUNABO | PR | 00707 |
| 1062779 | MIGUEL A ORTIZ SOSA | URB VISTA BELLA | D2 CALLE 5 | | VILLALBA | PR | 00766 |
| 1062819 | MIGUEL A PEREZ GONZALEZ | HC 4 BOX 46822 | | | AGUADILLA | PR | 00603 |
| 2107300 | MIGUEL A PEREZ RIVERA | RR #4 1307 | | | BAYAMON | PR | 00956 |
| 2100192 | MIGUEL A POMALES BONILLA | HACIENDA EL TAMARINDO A4 | SECTOR OBDELIA | | SANTA ISABEL | PR | 00757 |
| 2115057 | MIGUEL A POMALES BONILLA | HC #02 BOX 3536 | | | SANTA ISABEL | PR | 00757 |
| 2090465 | MIGUEL A PUILES EXCIA | BOX 460 | | | CASTANER | PR | 00631 |
| 1932068 | MIGUEL A QUINONES CARRASQUILLO | URB VILLAS DE LOIZA | AC 47 CALLE 26 | | CANOVANAS | PR | 00729 |
| 1540051 | MIGUEL A RAMIREZ MORALES | HC 4 BOX 22203 | | | LAJAS | PR | 00667 |
| 2141945 | MIGUEL A RESTO SANCHEZ | PO BOX 1616 | | | SANTA ISABEL | PR | 00757 |
| 331950 | MIGUEL A RIOS FELICIANO | PO BOX 22 | | | MARICAO | PR | 00606 |
| 1889827 | MIGUEL A RIVERA ALICEA | CALLE LAS FLORES #31 | BDA LA VEGA | | BARRANQUITAS | PR | 00794 |
| 1722066 | MIGUEL A RIVERA RAMOS | CALLE 40 HH 25 VILLAS DE LOLIZA | | | CANOVANAS | PR | 00729-4111 |
| 1747734 | MIGUEL A RIVERA RIVERA | RES JARDINES DE COUNTRY CLUB | EDIFICIO 4 APT #15 | | SAN JUAN | PR | 00924 |
| 1062940 | MIGUEL A RIVERA RODRIGUEZ | HC 1 BOX 3021 | | | VILLALBA | PR | 00766 |
| 1062953 | MIGUEL A RIVERA VARGAS | 37 LUIS QUINONES | | | GUANICA | PR | 00653 |
| 1480896 | MIGUEL A ROBLES ARROYO | URB VILLA CAROLINA | CALLE 55 6810 | | CAROLINA | PR | 00985 |
| 1468141 | MIGUEL A RODRIGUEZ BARALT | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1468141 | MIGUEL A RODRIGUEZ BARALT | HC 5 BOX 57387 | | | CAGUAS | PR | 00725-9232 |
| 1660606 | MIGUEL A RODRIGUEZ MONTALVO | CALLE 414 BLOQ. 145-2 | 4TA EXT. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2053905 | MIGUEL A RODRIGUEZ RODRIGUEZ | BOX 1422 | | | SANTA ISABEL | PR | 00757 |
| 1063003 | MIGUEL A RODRIGUEZ ROMAN | HC 1 BOX 3386 | | | VILLALBA | PR | 00766-9702 |
| 2147705 | MIGUEL A RODRIGUEZ SOTOMAYOR | P.O. BOX 372 | | | HATILLO | PR | 00659 |
| 1715044 | MIGUEL A ROJAS REYES | CALLE BOBBY CAPO 33 | 2 PISO NORTE | | COAMO | PR | 00769 |
| 1666537 | MIGUEL A ROMAN VAZQUEZ | PO BOX 3501 APT 315 | | | JUANA DIAZ | PR | 00795 |
| 1692307 | MIGUEL A ROSA RIVERA | SECTOR PAJUOL BUZON P-2 | | | CAROLINA | PR | 00983 |
| 1690122 | MIGUEL A ROSARIO MARRERO | JARDINES DE VEGA BAJA 101 | CALLE LOS MARREROS | | VEGA BAJA | PR | 00693-3962 |
| 1566251 | MIGUEL A RUIZ HERNANDEZ | URB. MONTEMAR #6 | | | AGUADA | PR | 00602 |
| 1588476 | MIGUEL A RUIZ TORREZ | URB LA MONSERRATE | 66 SANTA ROSA | | SAN GERMAN | PR | 00683 |
| 2000113 | MIGUEL A SANCHEZ SANCHEZ | 53 CALLE FE VILLA ESPERANZA | | | CAGUAS | PR | 00727-7026 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2107368 | MIGUEL A SANCHEZ TORRES | PO BOX 1611 | | | JUANA DIAZ | PR | 00795 |
| 721601 | MIGUEL A SANTANA VALLES | ADANELLY PAGAN MEJIAS | URB. LOS CAOBOS | 2187 CALLE NARANJO | PONCE | PR | 00716 |
| 721601 | MIGUEL A SANTANA VALLES | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | SABANA GRANDE | PR | 00637 |
| 1525085 | MIGUEL A SANTIAGO BURGOS | PO BOX 1664 | | | GUAYAMA | PR | 00785 |
| 1519666 | MIGUEL A SANTIAGO ORTIZ | PO BOX 593 | | | TRUJILLO ALTO | PR | 00977 |
| 1807717 | MIGUEL A SANTIAGO TORRES | PO BOX 3101 | | | CAGUAS | PR | 00726 |
| 1912115 | MIGUEL A SANTOS PEREZ | URB. FERRY BANANCO | 108 CALLE POMPONES | | PONCE | PR | 00730 |
| 1063146 | MIGUEL A SIBERON MALDONADO | URB SAN TOMAS | 26 CALLE ANGEL GONZALEZ | | PONCE | PR | 00716-8829 |
| 858395 | MIGUEL A SIBERON MALDONADO | URB SAN TOMAS | B 26 CALLE ANGEL GONZALEZ | | PONCE | PR | 00716-8829 |
| 2054373 | MIGUEL A SOTO GONZALEZ | J6 CORALES | | | HATILLO | PR | 00659 |
| 1458602 | MIGUEL A SOTO JIMENEZ | PO BOX 1498 | | | ISABELA | PR | 00662 |
| 2001502 | MIGUEL A SUAZO DELGADO | HC-1 BOX 2048 | | | MAUNABO | PR | 00707 |
| 1063182 | MIGUEL A TIRADO GONZALEZ | 1352 CALLE LUCHETTI | APT. 502 | | SAN JUAN | PR | 00907 |
| 1971785 | MIGUEL A TORRES FELICIANO | PO BOX 396 | | | ADJUNTAS | PR | 00601 |
| 1945784 | MIGUEL A TORRES ROMERO | RES MANUEL J. RIVERA EDIFICIO 12 | APARTAMENTO 93 | | COAMO | PR | 00769 |
| 1549155 | MIGUEL A TORRES VAZQUEZ | PO BOX 923 | | | ADJUNTAS | PR | 00601 |
| 1900021 | MIGUEL A TROCHE PAGAN | HC 03 BOX 14472 | | | YAUCO | PR | 00698 |
| 1683532 | MIGUEL A VARGAS VELEZ | APARTADO 419 | | | AIBONITO | PR | 00705-0419 |
| 82555 | MIGUEL A VEGA ACOSTA | HC 02 BOX 4764 | | | VILLALBA | PR | 00766 |
| 1503790 | MIGUEL A VEGA RIVERA | CALLE 1 BLOQUE A #56 URB JARDINES DE | BORINQUEN | | CAROLINA | PR | 00985 |
| 1868542 | MIGUEL A VELAZQUEZ ARCE | HC 04 BOX 40769 | | | SAN SEBASTIAN | PR | 00685 |
| 1898860 | MIGUEL A VELAZQUEZ ARCE | HC 4 BOX 40769 | BO PERCHAS | | SAN SEBASTIAN | PR | 00685 |
| 1556470 | MIGUEL A VELAZQUEZ LEBRON | RES/AS CASAR ED.33 | APT 350 | | SAN JUAN | PR | 00915 |
| 1118353 | MIGUEL A VELAZQUEZ NIEVES | PO BOX 522 | | | SAN LORENZO | PR | 00754-0522 |
| 2021898 | MIGUEL A VIVES HEYLIGER | 7358 CARR 485 | | | QUEBRADILLAS | PR | 00678 |
| 1812972 | MIGUEL A. ACEVEDO GALARZA | BB-17 CALLE DR. COLL Y TOSTE LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1672745 | MIGUEL A. ALVARADO JIMENEZ | COM. PUNTO DIAMANTE | CALLE RIAL # 2212 | | PONCE | PR | 00731 |
| 1834215 | MIGUEL A. ALVELO RODRIGUEZ | CARR. 735 KM. 0.9 | SECTOR VALLE REAL | | CAYEY | PR | 00737 |
| 2126867 | MIGUEL A. ALVELO RODRIGUEZ | CARR. 735 KM. 09 | SEC. VALLE REAL | | CAYEY | PR | 00737 |
| 1834215 | MIGUEL A. ALVELO RODRIGUEZ | P.O. BOX 370477 | | | CAYEY | PR | 00737-0477 |
| 2022786 | MIGUEL A. ALVELO RODRIGUEZ | PO BOX 370477 | | | CAYEY | PR | 00737 |
| 2019252 | MIGUEL A. AMILL RIVAS | P.O. BOX 1243 | | | GUAYAMA | PR | 00785 |
| 2021540 | MIGUEL A. ANDINO VELAZQUEZ | URB. VILLAS DEL RIO CALLE RIO CAMUY 84 H11 | | | HUMACAO | PR | 00791 |
| 1585137 | MIGUEL A. APONTE ALICEA | PMB 286 PO BOX 7105 | | | PONCE | PR | 00732-7105 |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | CARRETERA 125 KM 13.6 | | | MOCA | PR | 00676 |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | HC 2 BOX 12400 | | | MOCA | PR | 00676 |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | SARGENTO | POLICIA DE PUERTO RICO | CARRETERA 125 K.M. 13.6, BO CAPA AVILES | MOCA | PR | 00676 |
| 2094293 | MIGUEL A. ARVILES RIVERA | BOX 745 | | | GUANICA | PR | 00653 |
| 1567357 | MIGUEL A. BARRETO HERNANDEZ | BOX 64 | BO. ANGELES | | UTUADO | PR | 00617 |
| 1666822 | MIGUEL A. BERDIEL RIVERA | BOX 1061 | | | ADJUNTAS | PR | 00601 |
| 2157489 | MIGUEL A. BERMUDZ CABERA | PARCELAS CABAZAS CALLE BETANCES | #422 BO COQUI | | AGUIRRE | PR | 00704 |
| 2095893 | MIGUEL A. BETANCOURT NEGRON | HC-3 BOX 7570 | | | CANOVANAS | PR | 00729 |
| 1618928 | MIGUEL A. BURGOS NIEVES | PO BOX 1192 | | | AGUADILLA | PR | 00605 |
| 1795389 | MIGUEL A. CARABALLO FRED | 161 CALLE GRANITO | URB. PEDREGALES | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2063640 | MIGUEL A. CARDONA CRESPO | HC 02 BOX 20729 | | | AGUADILLA | PR | 00603 |
| 2141204 | MIGUEL A. CARDONA MORA | URB. FERRY BARANCA #800 C/ AMAPOLA | | | PONCE | PR | 00730 |
| 1604611 | MIGUEL A. CARRASQUILLO RIVERA | P.O. BOX 658 | | | SAN LORENZO | PR | 00754 |
| 2129976 | MIGUEL A. CASIANO SIMONETTI | 1110 MANUEL MORIN | URB SANJOSE | | MAYAGUEZ | PR | 00680 |
| 2118623 | MIGUEL A. CASILLAS | 2112 CALLE COLINA | URB. VALLE ALTO | | PONCE | PR | 00730 |
| 2111049 | MIGUEL A. CASTRO PANIAGUA | CALLE ALTO #213 BUEN CONSEJO | | | RIO PIEDRAS | PR | 00926 |
| 1860340 | MIGUEL A. CINTRON CINTRON | ALMAAGO 901, PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757-2070 |
| 1910229 | MIGUEL A. CINTRON CINTRON | ALMACIGO 901, PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757-2070 |
| 1806788 | MIGUEL A. CINTRON RIVERA | HC-03 BOX 14885 | | | YAUCO | PR | 00698 |
| 2054838 | MIGUEL A. CORTES FLORES | CALLE 100 BLG. 107 #11 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1063660 | MIGUEL A. COUVERTIER RODRIGUEZ | URB. METROPOLIS S10 CALLE 25 | | | CAROLINA | PR | 00987 |
| 1778121 | MIGUEL A. CRUZ GONZALEZ | HC02 BUZON 6372 | | | LARES | PR | 00669 |
| 2160946 | MIGUEL A. CRUZ MARTINEZ | HC-02 BOX 4232 | | | VILLALBA | PR | 00766 |
| 1995713 | MIGUEL A. CRUZ SANTIAGO | URB. PASEO COSTA DEL SUR CALLE 8119 | | | SALINAS | PR | 00751 |
| 2084820 | MIGUEL A. DE JESUS SANTIAGO | APARTADO 552 | | | PATILLAS | PR | 00723 |
| 1943895 | MIGUEL A. DE JESUS SIERRA | HC 4 BOX 9668 | | | UTUADO | PR | 00641 |
| 1809199 | MIGUEL A. DELGADO MARIN | COLINAS DE SAN JUAN H-291 | | | SAN JUAN | PR | 00924 |
| 2054708 | MIGUEL A. DIAZ GOMEZ | B-11 CALLE B | | | GUAYAMA | PR | 00784 |
| 1937058 | MIGUEL A. DIAZ TORRES | 2673 C. CLAVELINO, LOS CAOBOS | | | PONCE | PR | 00716-2730 |
| 1806348 | MIGUEL A. DIAZ TORRES | PO BOX 848 | | | JUNCOS | PR | 00777 |
| 2023352 | MIGUEL A. FELICIANO MUNIZ | HC-01 BOX 13716 | | | GUAYANILLA | PR | 00656 |
| 2022720 | MIGUEL A. FELICIANO RAMOS | 3MG-2 VIA 54 | URB. VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2048922 | MIGUEL A. FELICIANO RAMOS | URB. VILLA FONTANA | 3MS-2 VIA 54 | | CAROLINA | PR | 00983 |
| 1941546 | MIGUEL A. FIGUEROA KILGORE | A-4 HACIENDA OLIVERI | URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 2077992 | MIGUEL A. FIGUEROA RIVERA | 594 SAN LORENZO APT. 594 | | | SAN LORENZO | PR | 00754 |
| 2063524 | MIGUEL A. FRIZANY SANCHEZ | URB. EXT. LOS ROBLES CALLE CEIBA C-15 | | | AGUADA | PR | 00602 |
| 2042811 | MIGUEL A. GARCIA CADIZ | 7914 BO DAGUAO | | | NAGUABO | PR | 00718 |
| 2050760 | MIGUEL A. GARCIA MENDEZ | P.O. BOX 232 | | | NAGUABO | PR | 00718 |
| 1660652 | MIGUEL A. GARCIA MORALES | EXT. SAN JOSE 609 | | | SABANA GRANDE | PR | 00687 |
| 1832540 | MIGUEL A. GARCIA MORALES | URB. EXT. SAN JOSE 609 | | | SABANA GRANDE | PR | 00637 |
| 1924995 | MIGUEL A. GARCIA TORRES | PO BOX 864 | | | JAYUYA | PR | 00664 |
| 1954239 | MIGUEL A. GONZALEZ COLON | PO BOX 207 | | | VILLALBA | PR | 00766 |
| 2104129 | MIGUEL A. GONZALEZ QUILES | 1125 C/ LOS ARBOLES | COM. LOS PINOS | | ISABELA | PR | 00662 |
| 1723438 | MIGUEL A. GUTIERREZ OLIVERAS | PO BOX 1679 | | | YAUCO | PR | 00698 |
| 1939856 | MIGUEL A. GUZMAN MARRERO | URB. SAN MARTIN C5 F38 JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 2140739 | MIGUEL A. GUZMAN MEDINA | 531 PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 2140739 | MIGUEL A. GUZMAN MEDINA | LARVA TURPO #35 | | | MERCEDITA | PR | 00715 |
| 1580648 | MIGUEL A. HERNANDEZ | MANS. LOS CEDNOS | 170 CALLE GUAYACAN | | CAYEY | PR | 00736 |
| 2057627 | MIGUEL A. HERNANDEZ ACEVEDO | PO BOX 760 | | | HATILLO | PR | 00659 |
| 1580328 | MIGUEL A. HERNANDEZ ALVELO | HC 02 BOX 2948 | | | BOQUERON | PR | 00622-9732 |
| 1898164 | MIGUEL A. HERNANDEZ BORRERO | 38B CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 |
| 1992308 | MIGUEL A. HERNANDEZ MAYGONET | 206 BO. PUEBLITO | | | MANATI | PR | 00674-5858 |
| 1629892 | MIGUEL A. HERNANDEZ MENDEZ | CALLE 4 G-1 URB.COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 |
| 1785188 | MIGUEL A. HERNANDEZ VALENTIN | ESTANCIAS DE BORINQUEN # 85 | | | MANATI | PR | 00674 |
| 2110493 | MIGUEL A. IRIZARRY SANCHEZ | URB. EXT LOS ROBLES | CALLE CEIBA C-15 | | AGUADA | PR | 00602 |
| 2123001 | MIGUEL A. IRIZARRY SANCHEZ | URB. EXT LOS ROBLES | CEIBA CALLE C-15 | | AGUADA | PR | 00602 |
| 1496886 | MIGUEL A. IRIZARRY VEGA | PARC MAGINAS | 19 CALLE MARGINAL | | SABANA GRANDE | PR | 00637-2111 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2149790 | MIGUEL A. JIMENEZ JIMENEZ | HC6 BZA 12926 | | | SAN SEBASTIAN | PR | 00685 |
| 1757993 | MIGUEL A. JORGE RODRIGUEZ | HC 38 BOX 7209 | | | GUANICA | PR | 00653 |
| 1933114 | MIGUEL A. MARQUEZ FUENTES | SECTOR VILLA REALIDAD | #209 CALLE REINA | | RIO GRANDE | PR | 00745 |
| 2109601 | MIGUEL A. MARRERO CARABALLO | #208 11 PIEDRA AGUZA | | | JUANA DIAZ | PR | 00795 |
| 2109601 | MIGUEL A. MARRERO CARABALLO | HC 03 BOX 12118 | | | JUANA DIAZ | PR | 00795 |
| 1628936 | MIGUEL A. MARRERO GONZALEZ | 548 BROADWAY | | | BETHLEHEM | PA | 18015 |
| 1677744 | MIGUEL A. MARTINEZ CENTENO | PMB 6400 PO BOX 364 | | | CAYEY | PR | 00737 |
| 1679652 | MIGUEL A. MARTINEZ COLON | PO BOX 5465 | | | CAGUAS | PR | 00726-5465 |
| 1679652 | MIGUEL A. MARTINEZ COLON | URB. BONNEVILLE MANOR | A5-15 CALLE 46 | | CAGUAS | PR | 00727 |
| 2029562 | MIGUEL A. MARTINEZ GRANCELA | BOX 438 | | | BOQUERON | PR | 00622 |
| 1901184 | MIGUEL A. MARTINEZ GRANIELA | P.O. BOX 438 | | | BOQUERON | PR | 00622 |
| 2053168 | MIGUEL A. MARTINEZ HERNANDEZ | P.O. BOX 354 | | | MERCEDITA STATION | PR | 00716 |
| 2018744 | MIGUEL A. MARTINEZ RIVERA | HC-61 BOX 4435 | SECTOR FLORES | BARRIO LA GLORIA | TRUJILLO ALTO | PR | 00976 |
| 2069217 | MIGUEL A. MILLAN GUADALUPE | HC-9 BOX 30017 | | | PONCE | PR | 00731 |
| 1909156 | MIGUEL A. MORALES ANAYA | 161 G URB SAN ANTONIO | | | ARROYO | PR | 00714 |
| 2061090 | MIGUEL A. MORALES COTTO | URB. VILLA MARINA | CALLE 1 B-79 | | GURABO | PR | 00778 |
| 2129107 | MIGUEL A. MORALES FEBLES | EXT URB PUNTO ORO | 4636 LA NINA | | PONCE | PR | 00728 |
| 1801607 | MIGUEL A. MORALES HERNANDEZ | HC-03 BOX 10553 | | | SAN GERMAIN | PR | 00683-9333 |
| 1979229 | MIGUEL A. MORALES HERNANDEZ | HC-03 BOX 10553 | | | SAN GERMAN | PR | 00683-9333 |
| 1801193 | MIGUEL A. MORALES HERNANDEZ | HC-03 BOX 10553 | | | SAN GERMAN | PR | 00653-9333 |
| 1981281 | MIGUEL A. MORALES HERRERA | HC 01 BOX 5248 | | | HATILLO | PR | 00659-9702 |
| 1981281 | MIGUEL A. MORALES HERRERA | URB VISTAS DE CAMUY A-6 | | | CAMUY | PR | 00627 |
| 1794836 | MIGUEL A. MORALES ILLAS | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | AGUADILLA | PR | 00603 |
| 2045317 | MIGUEL A. MORALES RIVERA | 28 CALLE FRANCISCO ROJAS TOLLINCHI | | | YAUCO | PR | 00698 |
| 1940242 | MIGUEL A. MORALES RIVERA | RR-1 BOX 2742 | | | CIDRA | PR | 00739 |
| 1978714 | MIGUEL A. MORENO IRIZARRY | Y-7 CALLE 21 TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 1733825 | MIGUEL A. NEGRON APONTE | URB. LA VEGA CALLE A #208 | | | VILLALBA | PR | 00766 |
| 1728157 | MIGUEL A. NEGRON LOPEZ | CONDOMINIO TORRE VISTA APTS 1506 | 210 AVENIDA TRIO VEGABAJEÑO | | VEGA BAJA | PR | 00693 |
| 1808574 | MIGUEL A. NERIS CRUZ | MIGUEL A NERIS CRUZ | PO BOX 758 | | SAN LORENZO | PR | 00754 |
| 1808574 | MIGUEL A. NERIS CRUZ | URB LAS CAMPINAS 2 | 111 CALLE BONDAD | | LAS PIEDRAS | PR | 00771 |
| 2085180 | MIGUEL A. NIEVES HERNANDEZ | URB. KENNEDY CALLE PEDRO HERNANDEZ #95 | | | QUEBRODILLAS | PR | 00678 |
| 1731864 | MIGUEL A. NIEVES VARGAS | 41775 CARR. 483 | | | QUEBRADILLAS | PR | 00678 |
| 1920655 | MIGUEL A. OJEDA TRINIDAD | B-11 CALLE VANESSA GARCIA | URB. ALTURAS | | VEGA BAJA | PR | 00693 |
| 1559838 | MIGUEL A. OLIVERAS BAHAMUNDI | PEDRO P. RINALDI NUN, ATTORNEY | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | PONCE | PR | 00716-0200 |
| 1990358 | MIGUEL A. ORTIZ MARRERO | URB. HACIENDAS DEL RIO 183 | CALLE ESPERANZA | | COAMO | PR | 00769 |
| 1062772 | MIGUEL A. ORTIZ MARTINEZ | PO BOX 487 | | | ARROYO | PR | 00714 |
| 1725011 | MIGUEL A. ORTIZ SANTOS | 3021 TWIN LEAF AVE. | | | DELTONA | FL | 32725 |
| 1578100 | MIGUEL A. ORTIZ SOSA | HC 01 BOX 3824 | | | VILLALBA | PR | 00766 |
| 1948953 | MIGUEL A. ORTIZ TORRES | QTAS DE ALTAMIRA | 1138 CERRO LAS PINTAS | | JUANA DIAZ | PR | 00795 |
| 1882577 | MIGUEL A. ORTIZ TORRES | QTAS DE ALTAMIRA, 1138 CERRO LAS PINAS | | | JUANA DIAZ | PR | 00795 |
| 2075521 | MIGUEL A. PACHECO GOLDEROS | URB. STA. ELENA | CALLE 9 A-4 ALMACIGO | | GUAYANILLA | PR | 00656 |
| 2147047 | MIGUEL A. PEREZ CINTRON | P.O. BOX 332143 | | | PONCE | PR | 00733 |
| 401107 | MIGUEL A. PEREZ COLON | CALLE VERANO #194 | BRISAS DE GUAYANES | | PENUELAS | PR | 00624 |
| 2009475 | MIGUEL A. PEREZ MERCADO | HC 8 BUZON 89121 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1062828 | MIGUEL A. PEREZ RAMOS | HC03 BOX 16857 | BELTOWN | | QUEBRADILLAS | PR | 00678 |
| 406362 | MIGUEL A. PEREZ RIVERA | HC-01 BOX 11805 | | | CAROLINA | PR | 00985 |
| 2028955 | MIGUEL A. PEREZ TORRES | BOX 1439 | | | AQUAS BUENOS | PR | 00703 |
| 1774056 | MIGUEL A. PEREZ TORRES | HC-38 BOX 6137 | | | GUANICA | PR | 00653 |
| 2102626 | MIGUEL A. POMALES BONILLA | HACIENDA EL TAMARINDO A-4 | SECTOR OBDULIA STA ISABEL | | SANTA ISABEL | PR | 00757 |
| 2019556 | MIGUEL A. PORTALATIN TORRES | 309 CALLE FRANCISCO PALAU | URB. SAN JOSE | | PONCE | PR | 00728-1908 |
| 2042468 | MIGUEL A. QUILES EXCIA | BOX 460 | | | CASTANER | PR | 00631 |
| 416930 | MIGUEL A. QUINONES CARRASQUILLO | VILLAS DE LOIZA | C/ 26  AC-47 | | CANOVANAS | PR | 00729 |
| 1722172 | MIGUEL A. QUIÑONES MALDONADO | APARTADO 5137 | BO. MARICAO | | VEGA ALTA | PR | 00692 |
| 1722172 | MIGUEL A. QUIÑONES MALDONADO | MIGUEL A. QUIÑONES MALDONADO ENCARGADO ALMACEN MUNICIPIO DE VEGA ALTA APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1787054 | MIGUEL A. QUIROS GONZALEZ | 627 ROBIN LN | | | KISSIMMEE | FL | 54739-4920 |
| 1934428 | MIGUEL A. RAMOS LOZADA | CALLE B-C1 HRBANIZACION LAS ALGARROBOS | | | GUAYNAMA | PR | 00784 |
| 1934428 | MIGUEL A. RAMOS LOZADA | P.O BOX 1256 | | | GUAYAMA | PR | 00785 |
| 2147162 | MIGUEL A. RAMOS RIVERA | 3738 N 9TH ST | | | PHILADELPHIA | PA | 19140 |
| 2133602 | MIGUEL A. RAMOS RODRIGUEZ | HC 3 BOX-15039 | | | JUANA DIAZ | PR | 00795-9510 |
| 2070272 | MIGUEL A. RAMOS RUIZ | 2268 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728 |
| 1675864 | MIGUEL A. RAMOS TORRES | VISTA BELLA | Q-4 CALLE RENO | | BAYAMON | PR | 00956 |
| 1911039 | MIGUEL A. RIVERA ALICEA | CALLE LOS FLORES #31 | | | BARRANQUINTAS | PR | 00794 |
| 1957841 | MIGUEL A. RIVERA ALICEA | LA VEGA | CALLE LAS FLORES | 31 | BARRANQUITAS | PR | 00794 |
| 1891277 | MIGUEL A. RIVERA ALICEA | LA VEGA CALLE LAS FLORES #31 | | | BARRAUGUITAS | PR | 00794 |
| 1882037 | MIGUEL A. RIVERA CRUZ | CALLE GALLEGUS I 15 RIVIERE | | | SAN JUAN | PR | 00926 |
| 1790227 | MIGUEL A. RIVERA GONZALEZ | 22 CALLE SERENIDAD | PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 1738860 | MIGUEL A. RIVERA GONZALEZ | 22 CALLE SERENIDAD | PARAISO MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 1637387 | MIGUEL A. RIVERA GONZÁLEZ | 1302 ALMENDRO ST | LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1586358 | MIGUEL A. RIVERA LEBRON | CARR 3 R 751 KM 0-2 PARCELA # 3 | | | ARROYO | PR | 00714 |
| 1586358 | MIGUEL A. RIVERA LEBRON | HC 1 BOX 5730 | | | ARROYO | PR | 00714-9795 |
| 1901579 | MIGUEL A. RIVERA LEON | 503 SALAMANCA VILLA DEL CARMEN | | | PONCE | PR | 00716-2114 |
| 1617308 | MIGUEL A. RIVERA MELENDEZ | 70 A CALLE 9 BDA MURIN | | | GUAYAMA | PR | 00784 |
| 1600086 | MIGUEL A. RIVERA MELENDEZ | BDA MARIN | 70 A CALLE 9 | | GUAYAMA | PR | 00784 |
| 2015733 | MIGUEL A. RIVERA RIVERA | PO BOX 265 | | | AGUIRRE | PR | 00704 |
| 2084331 | MIGUEL A. RIVERA RODRIGUEZ | HC-1 BOX 6351 | | | YAUCO | PR | 00698-9712 |
| 2147638 | MIGUEL A. RODRIGUEZ DROZ | HC 6 BOX 4082 | | | PONCE | PR | 00731-9609 |
| 1778337 | MIGUEL A. RODRIGUEZ LASSALLE | URBANIZACIÓN VISTA VERDE # 431 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 1969610 | MIGUEL A. RODRIGUEZ MATEO | 10073 CARR. 150 | VILLA STA. CATALINA | | COAMO | PR | 00769-2982 |
| 1739868 | MIGUEL A. ROSA RIVERA | BO. PAJUIL BUZON P-2 | | | CAROLINA | PR | 00983 |
| 1645312 | MIGUEL A. ROSADO LOPEZ | CALLE 17 NUM 563 | SECTOR ARENAL BO. HIGUILLAR | | DORADO | PR | 00646 |
| 1690171 | MIGUEL A. ROSADO LOPEZ | DEPARTAMENTO EDUCACION DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1645312 | MIGUEL A. ROSADO LOPEZ | HC 33 BOX 5103 | | | DORADO | PR | 00646 |
| 496521 | MIGUEL A. ROSARIO DIAZ | HC 5 BOX 7243 | | | GUAYNABO | PR | 00971 |
| 1791178 | MIGUEL A. ROSELLO ORTIZ | PO BOX 2090 | | | AIBONITO | PR | 00705 |
| 2100448 | MIGUEL A. RUIZ IRIZARRY | CARR 3301 KM 2.4 INTERIOR | | | CABO ROJO | PR | 00622 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1965214 | MIGUEL A. RUIZ IRIZARRY | CARR. 3301 KM 2 4 INTERIOR | | | CABO ROJA | PR | 00622 |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | HC 2 BOX 2739 | | | BOQUERON | PR | 00622 |
| 1918737 | MIGUEL A. SANCHEZ CARO | HC-60 BOX 29010 | | | AGUADA | PR | 00602 |
| 1825506 | MIGUEL A. SANCHEZ SANCHEZ | VILLA ESPERANZA | 53 CALLE FE | | CAGUAS | PR | 00727-7026 |
| 2012536 | MIGUEL A. SANTIAGO DIAZ | HC -3 | BOX 9503 | | COMERIO | PR | 00782 |
| 2147158 | MIGUEL A. SANTIAGO ECHEVARRIA | HC-07 BOX 5143 | | | JUANA DIAZ | PR | 00795 |
| 1830314 | MIGUEL A. SANTIAGO MARTI | LOS CAOBOS | CALLE ACEITILLO #615 | | PONCE | PR | 00716-2602 |
| 2026561 | MIGUEL A. SANTIAGO SANTIAGO | URB. EXT DEL CARMEN C-6 E-8 | | | JUANA DIAZ | PR | 00795 |
| 2145965 | MIGUEL A. SANTIAGO TORRES | HC 01 BOX 4438 | | | JUANA DIAZ | PR | 00795 |
| 1864967 | MIGUEL A. SANTIAGO TORRES | PO BOX 3101 | | | CAGUAS | PR | 00726-3101 |
| 2110812 | MIGUEL A. SANTIAGO VAZQUEZ | HC 01 | BOX 4394 | | AIBONITO | PR | 00705 |
| 1847763 | MIGUEL A. SEGURA CONTRERAS | 638 GREENWOOD ST | SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 1760110 | MIGUEL A. SILVA | CALLE SAN BLAS #46 | | | LAJAS | PR | 00667 |
| 2023946 | MIGUEL A. TORO GONZALEZ | C8 CALLE 10 | EXT. LA MILAGROSA | | BAYAMON | PR | 00959-4827 |
| 2003207 | MIGUEL A. TORO MORALES | PO BOX 668 | | | HORMIGUEROS | PR | 00660 |
| 332674 | MIGUEL A. TORO MORALES | PO BOX 668 | | | HORMINGUEROS | PR | 00660 |
| 1614607 | MIGUEL A. TORRENS REYES | BOX 218 | | | MANATI | PR | 00674 |
| 1684134 | MIGUEL A. TORRES MALDONADO | P.O. BOX 755 | | | MOROVIS | PR | 00687 |
| 1665748 | MIGUEL A. TORRES RASA | HC3 BOX 4755 | | | ADJUNTAS | PR | 00601 |
| 1651431 | MIGUEL A. TORRES ROSA | HC3 BOX 4755 | | | ADJUNTAS | PR | 00601 |
| 1758904 | MIGUEL A. TORRES SANTO DOMINGO | RR-1 BOX 13215 | | | OROCOVIS | PR | 00720 |
| 2067377 | MIGUEL A. VARGAS GOMEZ | APT. 66 | | | CAMUY | PR | 00627 |
| 1899753 | MIGUEL A. VAZQUEZ LUGO | 3235 CALLE MOJACAR | VALLE DE ANDALUCIA | | PONCE | PR | 00728 |
| 828459 | MIGUEL A. VAZQUEZ VAZQUEZ | URB. VISTAS DEL OCEANO | 8319 BELMONTE STREET | | LOIZA | PR | 00772 |
| 1845455 | MIGUEL A. VAZQUEZ VAZQUEZ | VISTAS DEL OCEANO 8319 BELMONTE STREET | | | LOIZA | PR | 00772 |
| 2110114 | MIGUEL A. VEGA FRANQUIZ | HC-04 BOX 17020 | | | CAMUY | PR | 00627 |
| 2162198 | MIGUEL A. VEGA MORALES | P.O. BOX 661 | | | ARROYO | PR | 00714 |
| 1977446 | MIGUEL A. VEGA PAMBLANCO | 1275 PEDRO SCHUCK | EL TUQUE | | PONCE | PR | 00728-4749 |
| 2134917 | MIGUEL A. VEGA PEREZ | 1275 PEDRO SCHUCK, EL TUQUE | | | PONCE | PR | 00728-4749 |
| 2101320 | MIGUEL A. VEGA RIVERA | BDA MARIN | BOX HC-14516 | | ARROYO | PR | 00714 |
| 1664720 | MIGUEL A. VEGA RIVERA | DE DIEGO 472 GREEN VILLAGE | 104-B | | SAN JUAN | PR | 00923 |
| 2067074 | MIGUEL A. VELAZQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 1633845 | MIGUEL A. VELAZQUEZ RODRIGUEZ | URB. VALLE ALTO | CALLE SABANA 2234 | | PONCE | PR | 00730 |
| 2017633 | MIGUEL A. VILLEGAS ALVAREZ | N-34 GLOUCESTER ST. | URB. VILLA DEL REY I | | CAGUAS | PR | 00725 |
| 2116893 | MIGUEL A. VILLEGAS ALVEREZ | N-34 GLOUCESTER | VILLA DEL REY I | | CAGUAS | PR | 00725 |
| 1882430 | MIGUEL A. VIRELLA ESPINOSA | #664 MANZANILLO- VENUS GARDENS | | | SAN JUAN | PR | 00926-4611 |
| 1978750 | MIGUEL A. WOODSON ALICEA | URB SALIMAR | CALLES #D-8 | | SALINAS | PR | 00751 |
| 1875055 | MIGUEL A. WOODSON ALICEA | URB. SALIMAR | CALLE 5 # D-8 | | SALINAS | PR | 00751 |
| 1851410 | MIGUEL ALBERTO LOPEZ CHERENA | HC 38 BOX 8660 | | | GUANICA | PR | 00653 |
| 2085686 | MIGUEL ALCANGEL RIVERA RAMOS | PO BOX 720 | | | PENUELAS | PR | 00624 |
| 1548850 | MIGUEL ALVARADO CENTRON | AVE INTE CESAR GONZALEZ/ESQ. CALAF #34/URB. TRES M | | | HATO REY | PR | 00918 |
| 1545262 | MIGUEL ALVARADO CENTRON | AVE TNTE CESAR GONZALEZ | ESQ JUAN #34 TRES MONJITA | | HATO REY | PR | 00918 |
| 1545262 | MIGUEL ALVARADO CENTRON | URB. QUENTA DEL RIO L17 | | | BAYAMON | PR | 00961 |
| 1548850 | MIGUEL ALVARADO CENTRON | URB. QUENTA DEL RIO L-17 | APT 501 | | BAYAMON | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2147403 | MIGUEL ALVIRA MIRANDA | BOX 89 | | | AGUIRRE | PR | 00704 |
| 1606222 | MIGUEL ANGEL ALMODOVAR LUGO | URB ESTANCIAS DE YAUCO | M3 CALLE ZIRCONIA | | YAUCO | PR | 00698 |
| 1852830 | MIGUEL ANGEL ALVARADO JIMENEZ | COM. PUNTO DIAMANTE CALLE RIAL #2212 | | | PONCE | PR | 00728 |
| 1640649 | MIGUEL ANGEL ASENCIO BETANCOURT | URB. SANTIAGO CALLE B #15 | | | LOIZA | PR | 00772 |
| 2142343 | MIGUEL ANGEL BAEZ MUNOZ | HC 03 BOX 12541 | | | JUANA DIAZ | PR | 00795-9508 |
| 1567272 | MIGUEL ANGEL BARRETO HERNANDEZ | BOX 64 | BO. ANGELES | | UTUADO | PR | 00611 |
| 2145756 | MIGUEL ANGEL BELTRAN CORREA | HC4 BOX 22028 | | | JUANA DIAZ | PR | 00795 |
| 1999069 | MIGUEL ANGEL BETANCOURT IRIZARRY | 5232 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 |
| 1972374 | MIGUEL ANGEL BORGES RODRIGUEZ | HW SANTAELLA #44 | | | COAMO | PR | 00769 |
| 1987255 | MIGUEL ANGEL CABRERA CABAN | B-204 CALLE 14; QUINTAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 2132306 | MIGUEL ANGEL CAMACHO HERNANDEZ | URB GLENVIEW GARDENS | CASA A15 CALLE ESCOSIA | | PONCE | PR | 00730 |
| 2132357 | MIGUEL ANGEL CAMACHO HERNANDEZ | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOSIA | | PONCE | PR | 00730 |
| 2096261 | MIGUEL ANGEL CARDONA RIVERA | PO BOX 1331 | | | COAMO | PR | 00769 |
| 1858278 | MIGUEL ANGEL CASTRO RUIZ | CARETERA 135 KM 80 BOX CAPAES | | | ADJUNTAS | PR | 00601-9702 |
| 1858278 | MIGUEL ANGEL CASTRO RUIZ | HC 01 BOX 3113 | | | ADJUNTAS | PR | 00601-9702 |
| 1944240 | MIGUEL ANGEL CASTRO VAZQUEZ | APARTADO 1035 | | | PENUELAS | PR | 00624 |
| 1782603 | MIGUEL ANGEL COLON SANTIAGO | 360 BEGONIA COURT | | | POINCIANA | | 34759 |
| 1643670 | MIGUEL ANGEL CONCEPCION ORTIZ | PO BOX 4121 | | | AGUADILLA | PR | 00605 |
| 1459412 | MIGUEL ANGEL CORTES CRUZ | CONDUCTOR | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1459412 | MIGUEL ANGEL CORTES CRUZ | RR10 BOX 10280 | | | SAN JUAN | PR | 00926 |
| 2134679 | MIGUEL ANGEL COSS MARTINEZ | HC 70 BOX 26020 | | | SAN LORENZO | PR | 00754 |
| 1737974 | MIGUEL ANGEL DELGADO RIVERA | HC01 BUZON 6220 | | | YAUCO | PR | 00698 |
| 1790810 | MIGUEL ANGEL FELICIANO QUIROS | PO BOX 1307 | | | YAUCO | PR | 00698 |
| 1612747 | MIGUEL ANGEL FIGUEROA MEDINA | URB. SAN FRANCISCO #105 CALLE SAN JUAN | | | YAUCO | PR | 00698-2516 |
| 1961493 | MIGUEL ANGEL FIGUEROA PEREZ | HC02 BOX 6971 | | | LAS PIEDRAS | PR | 00771 |
| 1901199 | MIGUEL ANGEL FRANCESCHI FIGUEROA | URB. VILLA MADRID K-29 CALLE 7 | | | COAMO | PR | 00769 |
| 1891500 | MIGUEL ANGEL GARCIA CRUZ | PASEO HUCAR E8 URB ESTANCIAS DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1891500 | MIGUEL ANGEL GARCIA CRUZ | URB ESTANCIAS DEL GUAYABAL | 161 PASCO FLAMBOYAN | | JUANA DIAZ | PR | 00795 |
| 2144036 | MIGUEL ANGEL GODINEAUX RODRIGUEZ | HC-02 BOX 6705 | | | SANTA ISABEL | PR | 00757 |
| 2140490 | MIGUEL ANGEL GONZALEZ CASTRO | BDA. CLAUSSELLS 362 | CALLEJON LOS NOVIOS | | PONCE | PR | 00730 |
| 2140490 | MIGUEL ANGEL GONZALEZ CASTRO | CALLE COLON FINAL #184 | SECTOR LOS CHINOS INTERIOR | | PONCE | PR | 00731 |
| 1960366 | MIGUEL ANGEL GUADALUPE SANTIAGO | 5720 E15- REPARTO FALENCIAS | | | BAYAMON | PR | 00959 |
| 2088825 | MIGUEL ANGEL GUADALUPE SANTIAGO | CALLE FEDERICO ACESTO FINEAL SEA 3 MONJITA | | | HATO REY | PR | 00915 |
| 1955974 | MIGUEL ANGEL GUADALUPE SANTIAGO | CALLE FEDERICO ACOSTA FINAL SEC. 3 MONJITA | | | HATO REY | PR | 00917 |
| 1960366 | MIGUEL ANGEL GUADALUPE SANTIAGO | CALLE FEDERICO ACOSTO FINAL SEC. 3 MONLITAS | | | HATO REY | PR | 00912 |
| 2088825 | MIGUEL ANGEL GUADALUPE SANTIAGO | ST 50 E15 RAPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 1955974 | MIGUEL ANGEL GUADALUPE SANTIAGO | ST. 20 E15 REPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 2065491 | MIGUEL ANGEL LEBRON LEBRON | URB VALLE ALTO | C-5-D-4 | | PATILLAS | PR | 00723 |
| 2031354 | MIGUEL ANGEL LOPEZ DUPREY | URB. EXT. SAN JOSE #27 | | | AGUADA | PR | 00602 |
| 1940049 | MIGUEL ANGEL LOPEZ RUIZ | URB. SOMBRAS DEL REAL #804 | | | COTO LAUREL | PR | 00780-2914 |
| 1971193 | MIGUEL ANGEL LOPEZ RUIZ | URB. SOMBRAS DEL REAL CALLE EL CAOBO | #804 | | COTO LAUREL | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1645957 | MIGUEL ANGEL MARQUEZ CONCEPCION | URB. PARQUE ECUESTRE CALLE 37 D-4 | | | CAROLINA | PR | 00987 |
| 1730693 | MIGUEL ÁNGEL MARTELL CRUZ | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | 1842 AVENIDA LAS AMÉRICAS | | PONCE | PR | 00728 |
| 1730693 | MIGUEL ÁNGEL MARTELL CRUZ | HC 07 BOX 3384 | | | PONCE | PR | 00731-9654 |
| 2147959 | MIGUEL ANGEL MELENDEZ GREEN | URB MONTESO RIN 11-82 | | | AGUIRRE | PR | 00704 |
| 2148926 | MIGUEL ANGEL MONTALVO PITRE | HC-05 BOX 54830 | | | SAN SEBASTIAN | PR | 00685 |
| 1979984 | MIGUEL ANGEL MORALES RIVERA | RR-1 BOX 2742 | | | CIDRA | PR | 00739 |
| 347948 | MIGUEL ANGEL MORALES TORRES | CALLE VIOLETA RJ-12 | ROSALEDA II | LEVITTOWN | TOA BAJA | PR | 00949 |
| 347948 | MIGUEL ANGEL MORALES TORRES | POLICIA DE PUERTO RICO | L-11 CALLE JULIO T MARTINEZ URB. JESUS M LAGO | | UTUADO | PR | 00641 |
| 1950445 | MIGUEL ANGEL OFRAY ORTIZ | PO BOX 371829 | | | CAYEY | PR | 00737 |
| 1574987 | MIGUEL ANGEL PAGAN RIVERA | PO BOX 435 | | | ARROYO | PR | 00714 |
| 1880541 | MIGUEL ANGEL PEDRAZA CUMBA | URB. LOMAS VERDES | 2D12 EUCALIPTO ST | | BAYAMON | PR | 00956 |
| 2145109 | MIGUEL ANGEL PEREZ HERNANDEZ | HC-1 BOX 4916 BDA MARIN | | | ARROYO | PR | 00714 |
| 2009904 | MIGUEL ANGEL PEREZ TORRES | HC 38 BOX 6137 | | | GUANICA | PR | 00653 |
| 2096164 | MIGUEL ANGEL QUESADA MORENO | HC5 BOX 5820 | | | JUANA DIAZ | PR | 00795 |
| 1951455 | MIGUEL ANGEL RAMOS | G3 D | PO BOX 73 | | MAUNABO | PR | 00707 |
| 1954445 | MIGUEL ANGEL RIVERA ALICEA | #31 LAS FLORES | | | BARRANQUITAS | PR | 00794 |
| 1710025 | MIGUEL ANGEL RIVERA RIVERA | URB. COLINA VERDES CALLE 11-T-6 | | | SAN SEBASTIAN | PR | 00685 |
| 1677221 | MIGUEL ANGEL RIVERA VARGAS | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | GUANICA | PR | 00653 |
| 1592337 | MIGUEL ANGEL RIVERA VARGAS | LUIS QUINONES NUMBER 37 | | | GUANICA | PR | 00653 |
| 2091733 | MIGUEL ANGEL RODRIGUEZ CRUZ | C-8 PERUGIA EXT VILLA CAPRI | | | SAN JUAN | PR | 00924 |
| 1966691 | MIGUEL ANGEL RODRIGUEZ GARCIA | EDIF 2 APT. 27 RES. TORMOS DIEGO | | | PONCE | PR | 00730 |
| 1648160 | MIGUEL ANGEL RODRIGUEZ ORTIZ | PO BOX 208 | | | LAJAS | PR | 00667 |
| 2108655 | MIGUEL ANGEL ROSARIO SANTIAGO | HC-01 BOX 7238 | | | GUAYANILLA | PR | 00656 |
| 1904380 | MIGUEL ANGEL SAMALOT CHICO | COMUNIDAD SONUCO CALLE CIDRA 320 | | | ISABELA | PR | 00662 |
| 1602191 | MIGUEL ANGEL SANTIAGO | M12 CALLE 10 ALTA VISTA | | | PONCE | PR | 00716 |
| 1954133 | MIGUEL ANGEL SANTIAGO MONTE | M-12 10 ALTA VISTA | | | PONCE | PR | 00716 |
| 1597073 | MIGUEL ANGEL SANTIAGO MONTE | M-12 CALLE 10 ALTA VISTA | | | PONCE | PR | 00716 |
| 2081382 | MIGUEL ANGEL SANTIAGO SANTIAGO | URB EXT DEL CARMEN C-6 E-8 | | | JUANA DIAZ | PR | 00795 |
| 2000579 | MIGUEL ANGEL TOLEDO TORRES | 4346 CALLE GIMNASIA | | | PONCE | PR | 00728-3701 |
| 1980225 | MIGUEL ANGEL TORRES | URB SL TORITO CALLE 838 | | | CAYEY | PR | 00736 |
| 2050488 | MIGUEL ANGEL TORRES MADERA | URB LA LULA | G16 CALLE 6 | | PONCE | PR | 00730 |
| 1678557 | MIGUEL ANGEL TORRES ROSA | HC 3 BOX 4755 | | | ADJUNTAS | PR | 00601 |
| 2068579 | MIGUEL ANGEL VAZQUEZ | AK-24 C-51 LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1867467 | MIGUEL ANGEL VAZQUEZ | C-51 AK-24 LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 2113274 | MIGUEL ANGEL VEGA ACOSTA | BO JAGUEYES ARRIBA CARR 149 RM 1.7 | | | VILLALBA | PR | 00766 |
| 1847558 | MIGUEL ANGEL VEGA MARQUEZ | URB. ALTA VISTA XX46 CALLE 26 | | | PONCE | PR | 00716 |
| 1917810 | MIGUEL ANGEL VEGA PAMBLANCO | CALLE PEDRO SCHUNK 1275 | | | PONCE | PR | 00716 |
| 1747705 | MIGUEL ANGEL VEGA PEREZ | CALLE PEDRO SCHUNK 1275 BO TUQUE | | | PONCE | PR | 00731 |
| 2096354 | MIGUEL ANGEL VEGA TIRADO | BOX 40915 | | | SAN JUAN | PR | 00940 |
| 1628742 | MIGUEL ANGEL VELASQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 1764738 | MIGUEL ANGEL VELAZQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 1952361 | MIGUEL ANGEL VELEZ SOTO | APARTADO 1035 | | | PENUELAS | PR | 00624 |
| 1850431 | MIGUEL ANTONIO ALVARADO GUZMAN | URB VISTA ALEGRE CALLE AMAPOLA C-8 BUZON 380 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2016528 | MIGUEL ANTONIO MARINI DOMINICCI | HC-1 BOX 6091 | | | GUAYANILLA | PR | 00656 |
| 1590502 | MIGUEL ANTONIO PACHECO MERCADO | 217 ALTURAS DE MAGUEYS | | | ENSENADA | PR | 00647 |
| 1614831 | MIGUEL ANTONIO PACHECO MERCADO | 217 ALTURAS DE MAGUEYS | | | ESENADA | PR | 00647 |
| 1775297 | MIGUEL ARCANGEL BELEN GONZALEZ | PO BOX 5840 | | | SABANA GRANDE | PR | 00637 |
| 1678273 | MIGUEL ARCANGEL OLIVERAS BAHAMUNDI | URB. LA QUINTA C-4 BZN 161 | | | SABANA GRANDE | PR | 00637 |
| 1935010 | MIGUEL ARCANGEL SERRANO ARROYO | 21 JULIA RUIZ | | | SAN SEBALION | PR | 00685 |
| 2053468 | MIGUEL ARCANGEL SERRANO ARROYO | 21 JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 |
| 2106128 | MIGUEL ARCONGEL SERRANO ARROYO | 21 JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 |
| 1630532 | MIGUEL ARROYO MARTINEZ | URBANIZACION LOMAS VERDES | CALLE AZUCENA H-12 | | BAYAMON | PR | 00956 |
| 1824212 | MIGUEL ARROYO PONCE | PO BOX 221 | | | ISABELA | PR | 00662 |
| 2011826 | MIGUEL AYALA CINTRON | BO. PALMAREJO | CARR. 164 KM12.7 | | COROZAL | PR | 00783 |
| 2011826 | MIGUEL AYALA CINTRON | PO BOX 25 | | | COROZAL | PR | 00783 |
| 1818540 | MIGUEL BAEZ ALVARADO | 4198 CARR 511 | | | COTO LAUREL | PR | 00780-9000 |
| 1843226 | MIGUEL BAEZ ALVARADO | 41998 CARR. 511 | | | COTO LAUREL | PR | 00780-9000 |
| 1725545 | MIGUEL BAEZ ALVARADO | 41998 CARR. 511 | | | COTO LAUREL | PR | 00780 |
| 332752 | MIGUEL BAEZ ROSARIO | PARCELAS FALU | 158 C CALLE 41 | | SAN JUAN | PR | 00924 |
| 332754 | MIGUEL BARRIERA PACHECO | PO BOX 1146 | | | ADJUNTAS | PR | 00601-1146 |
| 2144718 | MIGUEL BATIZ MEDINA | C/O FELICITA CABAN | D-11 CALLE-C URB. LA MARGARITA | | SALINAS | PR | 00751 |
| 1943660 | MIGUEL BONILLA ROBLES | URB. BAINOA PARK, PARGUE | CE LA FUENTE C-14 | | CAGUAS | PR | 00727 |
| 2000680 | MIGUEL BORRI DIAZ | PO BOX 6045 | | | CAGUAS | PR | 00726-6045 |
| 2082674 | MIGUEL BRENES CONCEPCION | 52 SAN IGNACIO URB. LIRIOS CALS | | | JUNCOS | PR | 00777 |
| 2054444 | MIGUEL CANCEL RAMIREZ | HC 1 BOX 10077 | | | CABO ROJO | PR | 00623-9587 |
| 1701027 | MIGUEL CARRASQUILLO-PAGAN | 135 BLAST FURNACE WAY APT 102 | | | STAFFORD | VA | 22554-8564 |
| 1118509 | MIGUEL CASTELLANO CASTRO | 6-15 FANAGAN ST | VILLA ANDALUCIA | | SAN JUAN | PR | 00926-2513 |
| 1118509 | MIGUEL CASTELLANO CASTRO | MIGUEL ANGEL CASTELLANOS-CASTRO | PO BOX 41061, MINILLAS STA. | | SAN JUAN | PR | 00940-1061 |
| 1118509 | MIGUEL CASTELLANO CASTRO | MINILLAS STATION | PO BOX 41061 | | SAN JUAN | PR | 00940-1061 |
| 2003473 | MIGUEL CLEMENTE PIZARRO | HC-02 BOX 7435 | | | LOIZA | PR | 00772 |
| 2037337 | MIGUEL CLEMENTE PIZARRO | HC-2 BOX 7435 | | | LOIZA | PR | 00772 |
| 2038824 | MIGUEL COLLAZO RODRIGUEZ | URB MARIANI | 7656 CALLE DR MANUEL Z GANDIA | | PONCE | PR | 00717-0235 |
| 1993901 | MIGUEL COUVERTIER RODRIGUEZ | METROPOLIS | S-10 CALLE 25 | | CAROLINA | PR | 00987 |
| 2144668 | MIGUEL CRUZ ACOSTA | HC01 BOX 4252 | | | JUANA DIAZ | PR | 00795 |
| 2142450 | MIGUEL CRUZ CADELANO | PARTILLITO PRIETO CALLE 2#64 | HC 06 BOX 6391 | | JUANA DIAZ | PR | 00795 |
| 1968527 | MIGUEL CRUZ GONZALEZ | RR-8 BOX 9603 | | | BAYAMON | PR | 00956 |
| 1118590 | MIGUEL CRUZ SANTIAGO | HC-01-BOX 4637 | | | JUANA DIAZ | PR | 00795-9706 |
| 2157063 | MIGUEL DE JESUS COLLOZO | PO BOX 1148 | | | ARROYO | PR | 00714 |
| 2084799 | MIGUEL DELGADO MELENDEZ | PO BOX 2757 | | | GUAYAMA | PR | 00785 |
| 1952802 | MIGUEL DIAZ RODRIGUEZ | PO BOX 560307 | | | GUAYANILLA | PR | 00656 |
| 2146314 | MIGUEL DROZ AUSUA | H.C. 02 BOX 8524 | | | JUANA DIAZ | PR | 00795 |
| 1601935 | MIGUEL E CRUZ SOTO | RR 36 BOX 1424 | | | SAN JUAN | PR | 00926 |
| 1601935 | MIGUEL E CRUZ SOTO | SUPERVISOR DE SERVICIOS CLINICOS | ASEM | PO BOX 2129 | SAN JUAN | PR | 00922-2129 |
| 1258304 | MIGUEL E. FIGUEROA LUGO | P.O. BOX 282 | | | SABANA GRANDE | PR | 00637 |
| 1736524 | MIGUEL E. SELLES ORTIZ | BOX 843 | | | SAN LORENZO | PR | 00754 |
| 1824458 | MIGUEL E. SELLES ORTIZ | BOX 843 | | | SAN CORENZO | PR | 00754 |
| 1867484 | MIGUEL E. VAZQUEZ BORRERO | URB. SANTA TERESITO 6517 SAN EDMONDO | | | PONCE | PR | 00730-4408 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2057565 | MIGUEL ENRIQUE MIRANDA TORRES | 36 CALLE DIAMANTES | | | PONCE | PR | 00730 |
| 2120983 | MIGUEL F OSSORIO MEDINA | CALLE SIMON CARLO 106 | | | MAYAGUEZ | PR | 00682 |
| 1786529 | MIGUEL FCO. OLIVERAS DEL TORO | VIA CORDILLERA F #23 URB. LA VISTA | | | SAN JUAN | PR | 00924 |
| 1715343 | MIGUEL FERNANDEZ VAZQUEZ | CALLE SAN RAYMUNDO K 195 | URBANIZACION LOS DOMINICOS | | BAYAMON | PR | 00957 |
| 1845297 | MIGUEL FIGUEROA ORTIZ | URB.VILLA DEL CARMEN | C-43 | | CABO ROJO | PR | 00623 |
| 1970021 | MIGUEL FIGUEROA RIVERA | 1248 3 URB. MONTECARLO | | | SAN JUAN | PR | 00924 |
| 1970021 | MIGUEL FIGUEROA RIVERA | PO BOX 31248 | | | SAN JUAN | PR | 00929-2248 |
| 2079369 | MIGUEL G SANCHEZ LOPEZ | SECTOR EL BATEY B-12 | | | ENSENADA | PR | 00647 |
| 2105323 | MIGUEL GARCIA CASTILLO | PO BOX 800033 | COTO LAUREL | | PONCE | PR | 00780 |
| 2116109 | MIGUEL GARCIA CASTILLO | PO BOX 800033 | | | COTO LAUREL | PR | 00780 |
| 1549268 | MIGUEL GARCIA RAMOS | HC 3 BOX 8641 | | | MOCA | PR | 00676 |
| 2101592 | MIGUEL GARIN CASTILLO | PO BOX 8000 33 | | | COTO LAURD | PR | 00780 |
| 1900585 | MIGUEL GONZALEZ RODRIGUEZ | BOX 1845 | | | UTUADO | PR | 00641 |
| 2062814 | MIGUEL H. MORALES GALINDO | COND. CAPRIVILAS, 570 VERONA APTO 303 | | | SAN JUAN | PR | 00924 |
| 1496422 | MIGUEL HERNANADEZ VAZQUEZ | C 590 ESTANCIAS MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 1828300 | MIGUEL HERNANDEZ FIGUEROA | MANSIONES DE CAMINO REAL | CALLE MANSION REAL 283 | | JUANA DIAZ | PR | 00795 |
| 1627032 | MIGUEL HERNANDEZ RODRIGUEZ | HC3 BOX 12502 | | | PENUELAS | PR | 00624 |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | C-590 ESTANCIAS MARIA ANTONIO | | | GUANICA | PR | 00653 |
| 2010842 | MIGUEL JUSINO FIGUEROA | URB. VILLA ALSO CALLE 10 H-6 | | | SABANA GRANDE | PR | 00637 |
| 1781179 | MIGUEL L SANTIAGO MANTO | LOS CABALOS CALLE | ACEITILLO #615 | | PONCE | PR | 00716-2602 |
| 1979595 | MIGUEL L. SOTO CRUZ | HC 3 BOX 36065 | | | CAGUAS | PR | 00725-9721 |
| 2011030 | MIGUEL LABOY | HC 645 BOX 8347 | | | TRUJILLO ALTO | PR | 00976 |
| 2060990 | MIGUEL LEBRON RODRIGUEZ | HC- 63 - BUZON 3336 | BO. CACAO ALTO | | PATILLAS | PR | 00723 |
| 1879085 | MIGUEL LEON MUNIZ | URB ALTURAS SABANERAS #24 | | | SABANA GRANDE | PR | 00637 |
| 1742466 | MIGUEL M. JULIA MÉNDEZ | HC 3 BOX 31494 | | | SAN SEBASTIÁN | PR | 00685 |
| 2055193 | MIGUEL MANGUAL GUILBE | CALLE BELLA VISTA B-16 BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 |
| 2115600 | MIGUEL MANGUAL VELEZ | HC 3 BOX 12385 | | | CAROLINA | PR | 00985 |
| 2074695 | MIGUEL MARQUEZ ESPINET | APTO.605 COND.PONCIANA 9140.CALLE MARINA | | | PONCE | PR | 00717 |
| 2083806 | MIGUEL MARQUEZ ESPINET | COND. PONCIANA 9140 MARINA ST. | APTO. 605 | | PONCE | PR | 00717 |
| 1939248 | MIGUEL MARQUEZ ESPINET | COND. PONCIANA APTO. 605 9140 CALLE MARINO | | | PONCE | PR | 00717 |
| 1876717 | MIGUEL MARQUEZ ESPINET | CONDOMINIO PONCIANA 9140 | CALLE MARINA APTO. 605 | | PONCE | PR | 00717-2036 |
| 2039416 | MIGUEL MARTINEZ CABOY | 19 CALLE GEN GIBRE PUEBLITO NUEVO | | | PONCE | PR | 00731 |
| 1996207 | MIGUEL MARTINEZ LABOY | 19 CALLE GENGIBRE | PUEBLITO NUEVO | | PONCE | PR | 00731 |
| 1489649 | MIGUEL MARTINEZ RIVERA | 136 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 1063625 | MIGUEL MARTINEZ RIVERA | 136 CALLE DIAMANTO | | | CABO ROJO | PR | 00623 |
| 2108085 | MIGUEL MARTINEZ RODRIGUEZ | PO BOX 7423 | | | CAROLINA | PR | 00982 |
| 2108085 | MIGUEL MARTINEZ RODRIGUEZ | URB. LOS ANGELES | LUNA #43 | | CAROLINA | PR | 00982 |
| 722135 | MIGUEL MATOS RIVERA | URB TERRAZAS DE CUPEY | 12 CALLE 3 | | TRUJILLO ALTO | PR | 00976-3238 |
| 2065565 | MIGUEL MEDINA SANTOS | CALLE MARGARITA #207 | MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 2143601 | MIGUEL MELENDEZ | HC 02 BOX 7911 | | | JUANA DIAZ | PR | 00795 |
| 2049866 | MIGUEL MELENDEZ LEBRON | CALLE ENRIQUE GONZALEZ #121 OESTE | | | GUAYANA | PR | 00784 |
| 1761428 | MIGUEL MENDEZ MARTINEZ | APARTADO 2224 | | | SAN SEBASTIAN | PR | 00685 |
| 1803070 | MIGUEL MERCADO BAEZ | URB. SANTA ELENA | CALLE JKK-22 | | BAYAMON | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1229 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1567268 | MIGUEL MERCADO GARCIA | PMB 421 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 2117406 | MIGUEL MI ACOUVERTIER | URB METROPOLIS | S10 CALLE 25 | | CAROLINA | PR | 00987 |
| 1794398 | MIGUEL MONTALVO SEDA | HC 03 BOX 27453 | | | LAJAS | PR | 00667 |
| 2162908 | MIGUEL MORANDET GARCIA | URB MENDEZ C-1 | | | YABUCOA | PR | 00767 |
| 1063690 | MIGUEL MORALES FIGUEROA | PO BOX 375 | | | JUNCOS | PR | 00777 |
| 2160846 | MIGUEL NAVARRO ALICEA | HC # BOX 7045 | | | YABUCOA | PR | 00767 |
| 1506719 | MIGUEL NIEVES COLLAZO | HC2 BOX 7059 | | | COMERIO | PR | 00782 |
| 1063707 | MIGUEL NIEVES ROSARIO | 14505 DARWIN AVE | | | CLEVELAND | OH | 44110-2009 |
| 1945885 | MIGUEL O RIGUARL ROUBOUT | BOX 4011 | | | PONCE | PR | 00733 |
| 1945885 | MIGUEL O RIGUARL ROUBOUT | DEPARTAMETA DE SALUD. ASSMLA | VILLA DEL CARMEN CALLE TURABO #2332 | | PONCE | PR | 00717 |
| 1803049 | MIGUEL O RODRIGUEZ PEREZ | HC 01 BOX 9100 | | | CABO ROJO | PR | 00623 |
| 205018 | MIGUEL O. GONZALEZ SANTIAGO | VALLE DE ANDALUCIA 2823 CALLE CADIZ | | | PONCE | PR | 00728 |
| 2101839 | MIGUEL O. TORRES VERA | PASEOS REALES ISCAR 138 | | | SAN ANTONIO | PR | 00690 |
| 722200 | MIGUEL OLIVERAS BAHAMUNDI | URB LA QUINTA | C 4 BOX 161 | | SABANA GRANDE | PR | 00637 |
| 2148210 | MIGUEL ORLANDO TORRES NUNEZ | BDN LOPEZ PDA #16 BUZON 2515 | | | AGUIRRE | PR | 00704 |
| 2159181 | MIGUEL ORTIZ BORRERO | HC 05 BUZON 51850 | | | SAN SEBASTIAN | PR | 00685 |
| 1754440 | MIGUEL ORTIZ RAMOS | BOMBERO, CUERPO DE BOMBEROS | PO BOX 928 | | MOCA | PR | 00676 |
| 1754440 | MIGUEL ORTIZ RAMOS | PO BOX 928 | | | MOCA | PR | 00676 |
| 1951045 | MIGUEL OSTOLAZA TORRES | URB LOS CERROS C-30 | | | ADJUNTAS | PR | 00601 |
| 2128594 | MIGUEL PABON ORTIZ | CALLE DE LA CANDELARIA | 270 # 6156 | | MAYAGUEZ | PR | 00680 |
| 2157707 | MIGUEL PAGAN MATEO | 26 LUIS MUNOZ RIVERA | BO COCO VIEJO | | SALINAS | PR | 00751 |
| 2141670 | MIGUEL PEREZ | CENTRAL MERCEDITA, CALLE VIGIA #98 | | | MERCEDITA | PR | 00715 |
| 722237 | MIGUEL PEREZ COLON | URB BRISAS DE GUAYAMES | CALLE VERANO #194 | | PENUELAS | PR | 00624 |
| 1615891 | MIGUEL POGGIE RUIZ | URB COLINA DE VILLA ROSA | G19 | | SABANA GRANDE | PR | 00637 |
| 1576739 | MIGUEL POGGIE RUIZ | URB. COLINE DE VILLE ROSA | G19 | | SABANA GRANDE | PR | 00637 |
| 1891275 | MIGUEL PRATTS MERCADO | URB VISTA VERDE | #561 CALLE #14 | | AGUADILLA | PR | 00603 |
| 1614776 | MIGUEL PRIETO RODRIGUEZ | URB UNIVERSITY GARDENS | 302 CALLE HARVARD | | SAN JUAN | PR | 00927-4016 |
| 1709505 | MIGUEL QUINONES RIVERA | APARTADO 887 | | | JUANA DIAZ | PR | 00795 |
| 1119076 | MIGUEL QUINTANA RIVERA | URB FLAMBOYAN | E6 CALLE 3 | | MANATI | PR | 00674-5421 |
| 1572918 | MIGUEL QUINTANA RODRIGUEZ | 1004 CALLE TORRES NADAL | | | PONCE | PR | 00728-1949 |
| 1572948 | MIGUEL QUINTANA RODRÍGUEZ | 1004, CALLE TORRES NADAL | | | PONCE | PR | 00728-1949 |
| 1615712 | MIGUEL R MENDEZ GONZALEZ | HC 5 BOX 11045 BO CUCHILLAS | | | MOCA | PR | 00676 |
| 2001849 | MIGUEL RAMOS ANGUERO | URB MARISOL CALLE 4C-22 | | | ARECIBO | PR | 00612 |
| 722279 | MIGUEL REYES PACHECO | RR 1 BOX 4689 | | | MARICAO | PR | 00606 |
| 1945449 | MIGUEL RIVERA RODRIGUEZ | HC 4 BOX 46165 | | | LAS PIEDRAS | PR | 00771 |
| 2146419 | MIGUEL RIVERA ROSARIO | EXTENCION COGUI | L 207 CALLE GUARA GUAO | | AGUIRRE | PR | 00704 |
| 1601322 | MIGUEL RIVERA VARGAS | BDA. ESPERANZA | LUIS QUIÑONES # 37 | | GUANICA | PR | 00653 |
| 1615575 | MIGUEL RIVERA VARGAS | BDA. ESPERANZA | LUIS QUINONES ST # 37 | | GUANICA | PR | 00653 |
| 1801011 | MIGUEL ROBERTO MURILLO PEREZ | PO BOX 560935 | | | GUAYANILLA | PR | 00656 |
| 1119161 | MIGUEL ROBLES ARROYO | CALLE 55 BLOQ 68-10 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1939910 | MIGUEL RODRIGUEZ MARTINEZ | HC 59 BOX 5515 | | | AGUADA | PR | 00602 |
| 925573 | MIGUEL RODRIGUEZ VEGA | 131 CAMINO DE LAS VISTAS | | | HUMACAO | PR | 00791 |
| 2092240 | MIGUEL ROJAS CANDELARIO | URB. LAS COLINAS CALLE 3 | | | VEGA ALTA | PR | 00692 |
| 2160197 | MIGUEL ROMAN MEDINA | URB VENTURNI CALLE 5 E9 | | | SAN SEBASTIAN | PR | 00685 |
| 2027318 | MIGUEL ROQUE ROSARIO | HC-4 PO BOX 4485 | | | CAGUAS | PR | 00727-9665 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1846677 | MIGUEL ROSADO CABNA | H-15 URB NUEVO MAMEYES DOMINGO LOPEZ | | | PONCE | PR | 00732 |
| 1772281 | MIGUEL ROSARIO JIMENEZ | 134 CALLE COLOMBIA LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1573931 | MIGUEL S OSTOLAZE TORRES | URB LOS CERROS C-30 | | | ANJUNTOS | PR | 00601 |
| 1583195 | MIGUEL S. OSTOLAZE TONA | URB LAS CERRO C-30 | | | ADJUNTAS | PR | 00601 |
| 1657737 | MIGUEL SANCHEZ VALENTIN | HC 02 BOX 5582 | | | RINCON | PR | 00677 |
| 1063886 | MIGUEL SANTANA VALLE | EXT SAN JOSE | BZN 337 BLQ T7 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1888115 | MIGUEL SELLES ORTIZ | BOX 97 | | | SAN LORENZO | PR | 00754 |
| 1888115 | MIGUEL SELLES ORTIZ | PO BOX 843 | | | SAN LORENZO | PR | 00754 |
| 826761 | MIGUEL TORRES RUIZ | SECTOR LA LOMA | #268 | | MAYAGÜEZ | PR | 00683 |
| 925620 | MIGUEL TORRES SANTIAGO | CALLE 4 F-7 | | | JUANA DIAZ | PR | 00795 |
| 1846300 | MIGUEL V ORTIZ ZAUALA | 7643 - CALLE MANUEL Z GANDIA URB. MARIONI | | | PONCE | PR | 00717 |
| 1697815 | MIGUEL V. ORTIZ ZAVALA | 7643 CALLE MANUEL Z. GANDI A 7643 | URB. MA L - IONI | | PONCE | PR | 00717 |
| 1917379 | MIGUEL V. ORTIZ ZAVALA | 7643 CALLE MANUEL Z. GANDIA | URB. MARIANI | | PONCE | PR | 00717 |
| 1823488 | MIGUEL V. ORTIZ ZAVALA | 7643-CALLE MANUEL Z. GANDIA URB. MARIONI | | | PONCE | PR | 00717 |
| 1912110 | MIGUEL V. ORTIZ ZAVALA | URB. MARIANI | 7643 CALLE DR. MANUEL Z GANDIA | | PONCE | PR | 00717-0218 |
| 2077307 | MIGUEL VAZQUEZ CASTILLO | URB LLANOS DEL SUR | 540 CALLE JAZMIN | | COTO LAUREL | PR | 00780-2840 |
| 333224 | MIGUEL VAZQUEZ SANTIAGO | BRISAS DE AIBONITO | CALLE TRINITARIA BOX 13 | | AIBONITO | PR | 00705 |
| 1063943 | MIGUEL VAZQUEZ SANTIAGO | URB BRISAS DE AIBONITO | BUZON 13 CTRINITARIA | | AIBONITO | PR | 00705 |
| 1980110 | MIGUEL VEGA FIGUEROA | P.O. BOX 324206 | | | PONCE | PR | 00733-4206 |
| 2106974 | MIGUEL VEGA FIGUEROA | PO BOX 334206 | | | PONCE | PR | 00733-4206 |
| 333230 | MIGUEL VEGA SANTIAGO | 3407 CALLE JUAN JULIO BURGOS | | | PONCE | PR | 00728-4944 |
| 1721956 | MIGUEL VELAZQUEZ PACHECO | URB MARIANI CALLE MANUEL Z. GANDIA #7652 | | | PONCE | PR | 00717 |
| 1570949 | MIGUEL VELEZ MORALES | HC 3 BOX 15840 | | | LAJAS | PR | 00667 |
| 1994607 | MIGUEL VILLARRUBIA BONILLA | AUTORIDAD EDIFICIOS PUBLICOS | CALLE 412 KM 7.5 | BARRIO JAGUEY | RINCON | PR | 00677 |
| 2107202 | MIGUEL VILLARRUBIA BONILLA | CALLE 412 KM 7.5 BARRIO PUBLICO | | | BUZCON | PR | 00677 |
| 1994607 | MIGUEL VILLARRUBIA BONILLA | HC 3 BOX 6235 | | | RINCON | PR | 00677 |
| 2107202 | MIGUEL VILLARRUBIA BONILLA | HC-3 BOX 6235 | | | BUZCON | PR | 00677 |
| 1836684 | MIGUELI FIGUEROA MARTINEZ | URB SANTA MARIA | B 107 PEDRO D ACOSTA | | SABANA GRANDE | PR | 00637 |
| 1894016 | MIGUELINA COLON LEFEBRE | B-10 DEMETRIO RODRIGUEZ EXT. LACARMEN | | | SALINAS | PR | 00751 |
| 1944641 | MIGUELINA COLON NAVARRO | 25 I | | | PATILLAS | PR | 00723 |
| 2034279 | MIGUELINA DE JESUS JUSINO | CG 7058 URB CAMINODEL MQR | | | TOA BAJA | PR | 00949 |
| 1983347 | MIGUELINA DE JESUS JUSINO | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | TOA BAJA | PR | 00949 |
| 2046967 | MIGUELINA DEJESUS JUSINO | VIA PLAYERA CG 7058 | URB. CAMINO DEL MAR | | TOA BAJA | PR | 00949 |
| 1983437 | MIGUELINA JIMENEZ | RES. LOPEZ SICARDO EDI 8 APT 63 | | | SAN JUAN | PR | 00923 |
| 2014721 | MIGUELINA PARIS MEDINA | CALLE 3 PARC MARTORELL | SECTOR BORINQUEN | | YABUCOA | PR | 00767 |
| 2014721 | MIGUELINA PARIS MEDINA | HC-5 BOX 4917 | | | YABUCOA | PR | 00767 |
| 1848194 | MIGUELINA PROSPERY SERRANO | 121 CALLE CEDRO | | | ARROYO | PR | 00714 |
| 2063090 | MIGUELINA RIVERA RAMOS | ARIZONA #2 CUSA #27 | | | ARROYO | PR | 00714 |
| 2078644 | MIGUELINA RODRIGUEZ ALVAREZ | CALLE NELSON CORTINA II 68 | | | MAYAGUEZ | PR | 00680 |
| 2078644 | MIGUELINA RODRIGUEZ ALVAREZ | PO BOX 7071 | | | MAYAGUEZ | PR | 00681 |
| 1941154 | MIGUELINA RODRIGUEZ LUGO | APARTADO 1035 | | | PENUELAS | PR | 00624 |
| 2087237 | MIGUELINA RULLAN COLONDRES | URB. BUENA VISTA ENSUENO 1082 | | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1881572 | MIGUELINA SEDA IRIZARRY | 1748 JAZMIN URB. VILLA FLORES | | | PONCE | PR | 00716-2931 |
| 526855 | MIGUELINA SEDA IRIZARRY | JAZMIN 1748 URB VILLA FLORES | | | PONCE | PR | 00716-2931 |
| 1755810 | MIGUELINA VIVES NEGRON | P.O. BOX 800176 | | | COTO LAUREL | PR | 00780 |
| 2144223 | MIGUELON AROCHO ARANZAMENDI | HC 4 BOX 8103 | | | JUANA DIAZ | PR | 00795 |
| 2134025 | MIKA OLIVERA CARABALLO | BO VERDUM CALLE GOLUNDRINAS | #160 HC BOA 8314 | | GUAYANILLA | PR | 00656 |
| 1063998 | MIKE S MARRERO SANCHEZ | 69 C CARRION MADURO NORTE | | | COAMO | PR | 00769 |
| 722523 | MIKEY RIVERA SOTO | PO BOX 630 | | | LAS PIEDRAS | PR | 00771 |
| 1614463 | MILADY ARAGON RODRIGUEZ | CALLE 17 V35 | URBANIZACION BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1658517 | MILADY BENGOCHEA LUCENA | HC 04 BOX 12477 | | | YAUCO | PR | 00698 |
| 722532 | MILADY CINTRON GUTIERREZ | CARRETERA #14 | | | PONCE | PR | 00730-4135 |
| 722532 | MILADY CINTRON GUTIERREZ | URB VALLE ALTO | 1611 CALLE CIMA | | PONCE | PR | 00730-3145 |
| 2114520 | MILADY CINTRON GUTIERREZ | URB. VALLE ALTO 1611 CALLE CIMA | | | PONCE | PR | 00730-4135 |
| 2086697 | MILADY CINTRON GUTIERREZ | URB. VALLE ALTO 1611 CALLE CMA | | | PONCE | PR | 00730-4135 |
| 1582821 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | SABANA GRANDE | PR | 00637 |
| 333313 | MILADYS ALVELO CAQUIAS | HC 2 BOX 6266 | | | GUAYANILLA | PR | 00656-9708 |
| 1651649 | MILADYS BENITEZ TORRES | 3 CALLE SANTA MARIA | | | RINCON | PR | 00677 |
| 722538 | MILADYS RIOS RODRIGUEZ | PO BOX 1499 | | | YAUCO | PR | 00698-1499 |
| 1622493 | MILADYS TORRES RIVERA | URB LES CHALETS CT | CALLE A  #6 | CUPEY | SAN JUAN | PR | 00926 |
| 2097886 | MILADYS VELEZ CUSTODIO | DEPARTAMENTO DE EDUCACION | APARTADO 1221 | | UTUADO | PR | 00641 |
| 2026661 | MILADYS VELEZ CUSTODIO | URB. ALTURAS DE UTUADO | | | UTUADO | PR | 00641 |
| 2097886 | MILADYS VELEZ CUSTODIO | URB. ALTURAS DE UTUADO #867 | | | UTUADO | Pr | 00641 |
| 1720638 | MILAGMOS BERMUDEZ ACEVEDO | PO BOX 1749 | | | SAN LORENZO | PR | 00754 |
| 2070104 | MILAGRITOS PENA GOMEZ | AK-24 C-51 LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1816459 | MILAGRITOS PENA GOMEZ | C-51 AK-24 LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1682167 | MILAGRO COLON COLON | URB. SABANA GARDENS | 9 35 CALLE 13 | | CAROLINA | PR | 00983 |
| 1917069 | MILAGRO ESCOBAR FERNANDEZ | EDF 30 APT 612 RES LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 |
| 1821066 | MILAGROS ACEVEDO HERNANDEZ | E-14 EU-9 LUQUILLO LOMAS | | | LUQUILLO | PR | 00773 |
| 1940104 | MILAGROS ACEVEDO TANO | CALLE 22 AP 9 | | | TOA ALTA | PR | 00953 |
| 2072648 | MILAGROS ACOSTA ARROYO | 312 CALLE TRINITARIA | | | AGUIRRE | PR | 00704 |
| 1761942 | MILAGROS ADORNO MERCED | HC 4 BOX 5740 | | | GUAYNABO | PR | 00971 |
| 778442 | MILAGROS ALAMO LOZADA | CHIHUAHUA 1685 | VENUS GARDENS | | RIO PIEDRAS | PR | 00926 |
| 1064036 | MILAGROS ALBELO SOLER | URB CATALUNA | F8 CALLE 4 | | BARCELONETA | PR | 00617 |
| 1996136 | MILAGROS ALBELO SOLER | URB. CATALUNA CALLE 4 F-8 | | | BARCELONETA | PR | 00617 |
| 2077573 | MILAGROS ALBINO LUGO | HC 03 BOX 9929 | | | PENUELAS | PR | 00624 |
| 1679094 | MILAGROS ALEMAN COLON | CHALETS DEL PARQUE 12 CALLE ALBOLOTE | BOX 162 | | GUAYANA BONITO | PR | 00969 |
| 1501030 | MILAGROS ALICEA AYALA | URB. EXT. EL COMANDANTE CALLEVIOLETA 829 | | | CAROLINA | PR | 00982 |
| 2016278 | MILAGROS ALMODOVAR ACOSTA | HC - 2 BOX 11290 | | | SAN GERMAN | PR | 00683 |
| 1985763 | MILAGROS ALMODOVAR ACOSTA | HC-02 BOX 11290 | | | SAN GERMAN | PR | 00683 |
| 2145746 | MILAGROS ALVARADO | APT 1129 | | | SALINAS | PR | 00751 |
| 1922005 | MILAGROS APONTE PAGAN | PO BOX 1486 | | | OROCOVIS | PR | 00720-1486 |
| 1770752 | MILAGROS APONTE TORRES | HC-01 BOX 55341 | | | OROCOVIS | PR | 00720 |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | HC 1 BOX 12999 | | | RIO GRANDE | PR | 00745-9163 |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | J-14 8 COLINAS DE YUNQUE | | | RIO GRANDE | PR | 00745 |
| 1941056 | MILAGROS ARULIJON ARULIJON | HC 07 BOX 2394 | | | PONCE | PR | 00731-9604 |
| 1882938 | MILAGROS AVILES MENDEZ | PO BOX 2159 | | | MAYAGUEZ | PR | 00681-2159 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1998862 | MILAGROS AYALA COLON | VILLA CAROINA CALLE #2 E13 | | | CAROLINA | PR | 00985 |
| 1951377 | MILAGROS AYALA COLON | VILLA CAROLINA | CALLE #2 E13 | | CAROLINA | PR | 00985 |
| 2065140 | MILAGROS BADILLO LOPEZ | HC 57 BOX 9337 | | | AGUADA | PR | 00602 |
| 1601581 | MILAGROS BARNESET PACHECO | HC04 BOX 11765 | | | YAUCO | PR | 00698 |
| 1601581 | MILAGROS BARNESET PACHECO | OFICINISTA MECANOGRAFA II | DE- ESCUELA SANTIAGO NEGRONI | HC04 BOX 11765 | YAUCO | PR | 00698 |
| 2096836 | MILAGROS BELTRAN SANTIAGO | BOX 365 | | | SALINAS | PR | 00751 |
| 1892992 | MILAGROS BERMUDEZ ACEVEDO | PO BOX 1749 | | | SAN LORENZO | PR | 00754 |
| 1917031 | MILAGROS BLASINI CORREA | URB. ALTURAS DE PENUELES II | CALLE 20 W18 | | PENUELAS | PR | 00624 |
| 1814739 | MILAGROS BOCACHICA COLON | URB VISTA ALEGRE | CALLE TRINITARIA 912 | BOX 4087 | VILLALBA | PR | 00766 |
| 1613363 | MILAGROS BULTRON GARCIA | CALLE E #35 | EXT. VILLA NAVARRO | | MAUNABO | PR | 00707 |
| 2096269 | MILAGROS BURGOS FALCON | VILLA CAROLINA 101-11 | CALLE 106 | | CAROLINA | PR | 00985 |
| 1562052 | MILAGROS BURGOS GONZALEZ | HC07 BOX 38970 | | | AGUADILLA | PR | 00603-9454 |
| 1941195 | MILAGROS BURMUDEZ ACEVEDO | PO BOX 1749 | | | SAN LORENZO | PR | 00754 |
| 2048989 | MILAGROS BUSANET GREVI | CALLE TASITA H 1375 | | | PONCE | PR | 00728 |
| 1586078 | MILAGROS BUSANET GREVI | VILLA PARAISO | 1375 CALLE TACITA | | PONCE | PR | 00728-3657 |
| 1499067 | MILAGROS C COLLAZO CONCHA | URB. VILLA FONTANA | VIA 21 QL-8 | | CAROLINA | PR | 00983 |
| 1769329 | MILAGROS C. MALDONADO RIVERA | URB SANTA JUANITA | EG 9 CALLE ROBLE SECCIÓN 11 | | BAYAMÓN | PR | 00956 |
| 1910051 | MILAGROS C. OTERO CANCEL | # 624 C/ROBALO | | | VEGA BAJA | PR | 00693 |
| 1611567 | MILAGROS CABRERA AVILES | 2526 CALLE RUBI | URB LAGO HORIZONTE | | COTO LAUREL | PR | 00780 |
| 2053707 | MILAGROS CARABALLO RODRIGUEZ | 0-6 CALLE GARNET ESTANCIAS YAUCO | | | YAUCO | PR | 00698 |
| 1832498 | MILAGROS CARABALLO RODRIGUEZ | O-6 CALLE GARNET ESTANCIAS | | | YAUCO | PR | 00698 |
| 333350 | MILAGROS CARABALLO RODRIGUEZ | O-6 CALLE GARNET ESTANCIAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1875739 | MILAGROS CARABALLO VECCHIOLI | URB VILLA CARIBE #31 | | | GUAYAMA | PR | 00784 |
| 1674611 | MILAGROS CARMEN MELENDEZ GONZALEZ | REPARTO VALENCIANO | H3 CALLE C | | JUNCOS | PR | 00777 |
| 1064095 | MILAGROS CARMENATTY VARGAS | HC 05 BOX 54912 | | | MAYAGUEZ | PR | 00680 |
| 2087101 | MILAGROS CASES DIAZ | ASTURIAS J9 VILLA ESPANA | | | BAYAMON | PR | 00961 |
| 2042481 | MILAGROS CASILLAS SUAREZ | URB. BELLOMONTES | H-23 CALLE-5 | | GUAYNABO | PR | 00969 |
| 1944447 | MILAGROS COLON COLON | PO BOX 9 | | | VILLALBA | PR | 00766-9856 |
| 1635522 | MILAGROS COLON CORREA | URBANIZACION MARIOLGA | CALLE SAN ONOFRE F36 | | CAGUAS | PR | 00725 |
| 1753184 | MILAGROS COLÓN CORREA | URBANIZACION MARIOLGA CALLE SAN ONOFRE F 36 | | | CAGUAS | PR | 00725 |
| 1740221 | MILAGROS COLON SANTOS | URBANIZACION MONTE SOL A-5 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 105585 | MILAGROS CORCHADO CRUZ | MA 15 CALLE 14 | URB. MEDINA | | ISABELA | PR | 00662 |
| 1843646 | MILAGROS CORDERO FIGUEROA | EXT. JARD. DE COAMO CALLE 17 C-10 | | | COAMO | PR | 00769 |
| 1837994 | MILAGROS CORDERO FIGUEROA | EXT. JARDINES DE COAMO | CALLE 17 C-10 | | COAMO | PR | 00769 |
| 1988258 | MILAGROS CORDERO MARTINEZ | URB. EL TORITO CALLE 9 I-14 | | | CAYEY | PR | 00736 |
| 1619777 | MILAGROS CORREA ALLENDE | PO BOX 1055 | | | CANOVANAS | PR | 00729 |
| 1880470 | MILAGROS CORTES GONZALEZ | PO BOX 8146 | | | PONCE | PR | 00732-8146 |
| 1561330 | MILAGROS CRUZ COLLAZO | #822 C/ SABALO | CIUDAD INTERAMERICANA | | BAYAMON | PR | 00956 |
| 1522392 | MILAGROS CRUZ COLLAZO | #822 C/ SABALO, CIUDAD INTERAMENCANA | | | BAYAMON | PR | 00956 |
| 1963942 | MILAGROS CRUZ MENDEZ | P-43 16 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1442523 | MILAGROS CUMBAS CARO | 6 CALLE BOSQUE | | | AGUADA | PR | 00602 |
| 2022964 | MILAGROS DAVILA GOMEZ | BO FLORIDA | PO BOX 118 | | SAN LORENZO | PR | 00754 |
| 2109652 | MILAGROS DE JESUS ORTIZ | APARTADO 574 | | | JUANA DIAZ | PR | 00795 |
| 1590219 | MILAGROS DE JESUS ORTIZ | P O BOX 574 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1898640 | MILAGROS DE LEON RODRIGUEZ | P.O. BOX 1408 | | | RIO GRANDE | PR | 00745 |
| 1669722 | MILAGROS DE LOS A. FIGUEROA | PO BOX 58 | | | CIALES | PR | 00638 |
| 2000738 | MILAGROS DE LOS ANGELES MIRANDA MORALES | BEATRIZ VILLAGE APARTMENTS 708 | | | CAYEY | PR | 00736-0122 |
| 2113364 | MILAGROS DE LOS ANGELES MIRANDA MORALES | P.O. BOX 370122 | | | CAYEY | PR | 00737-0122 |
| 1839133 | MILAGROS DE LOS ANGELES OQUENDO FIGUEROA | CALLE SERAFIN GARCIA #350 | BDA SAN THOMAS | | CAYEY | PR | 00736 |
| 1726604 | MILAGROS DEL BAEZ COLLAZO | URB. ALTURAS DEL ALBA 10926 | | | VILLALBA | PR | 00766 |
| 2005991 | MILAGROS DEL C. MONROIG VELEZ | PO BOX 182 | | | SAN SEBASTIAN | PR | 00685 |
| 2006865 | MILAGROS DEL C. VARGAS BONILLA | 133 SAGRADO CORAZON | URB EL ROSARIO | | YAUCO | PR | 00698 |
| 1582284 | MILAGROS DEL C. VARGAS BONILLA | 133 SAGROADO CORAZON | URB EL ROSARIO | | YAUCO | PR | 00698 |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910-1488 |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | VILLA KENNEDY | E 2 APT. 19 | | SAN JUAN | PR | 00915-2702 |
| 722656 | MILAGROS DEL R RIVERA ALVAREZ | VILLA KENNEDY | EDIF 2 APT 19 | | SAN JUAN | PR | 00915-1702 |
| 1506781 | MILAGROS DEL R RIVERA ALVAREZ | VILLA KENNEDY | EDIF 2 APT 19 | | SAN JUAN | PR | 00915-2702 |
| 441511 | MILAGROS DEL RIVERA ALVAREZ | EDIF 2 APT 19 VILLA KENNEDY | | | SAN JUAN | PR | 00915 |
| 1750990 | MILAGROS DELGADO MARQUEZ | 122 CALLE A | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1989088 | MILAGROS DIAZ RIVERA | J. 19 CALLE B. REPTO VALENCIANO | | | JUNCOS | PR | 00777 |
| 141666 | MILAGROS DIAZ SOTO | RR4 BOX 26282 | | | TOA ALTA | PR | 00953-9404 |
| 1813484 | MILAGROS DUCOS MARTINEZ | PO BOX 218 | | | GUANICA | PR | 00653-0218 |
| 1827240 | MILAGRO S E DE JESUS SERBIA | URB SAN RAMON NONATO | 220 CALLE RAMON NONATO | | COTO LAUREL | PR | 00780 |
| 1779232 | MILAGROS E VIALIZ ORTIZ | CALLE CASTILLA #273URB. SULTANA | | | MAYAGUEZ | PR | 00680 |
| 319734 | MILAGROS E. MEDINA MALDONADO | HC 02 BOX715 | | | LAS PIEDRAS | PR | 00771 |
| 319734 | MILAGROS E. MEDINA MALDONADO | PO BOX 400 | | | LAS PIEDRAS | PR | 00771-0400 |
| 1900023 | MILAGROS E. VIALIZ ORITZ | C/CASTILLA #273 SULTANA | | | MAYAGUEZ | PR | 00680 |
| 2034764 | MILAGROS ECHEVARRIA LAMBOY | URB SAN JORGE 3303 | CALLE ANGELINA | | PONCE | PR | 00717-0915 |
| 1971872 | MILAGROS ECHEVARRIA SERNA | P.O. BOX 1200 | | | PENUELAS | PR | 00624 |
| 1674515 | MILAGROS ELIAS FELICIANO | 5 EL FALANSTERIO APT E10 | | | SAN JUAN | PR | 00901-3257 |
| 1981216 | MILAGROS ENCARNACION MARTINEZ | RR 3 BOX 3447 | | | SAN JUAN | PR | 00926 |
| 2124152 | MILAGROS F MORALES GUEVARA | FOREST VIEW | ELBA H 239 | | BAYAMON | PR | 00956 |
| 2015701 | MILAGROS FEBUS ROGUE | 1 SECTOR PEPE MORALES | | | NARANJITO | PR | 00719 |
| 2119299 | MILAGROS FEBUS ROQUE | 1 SECHOR PEPE MORALES | | | NARANJITO | PR | 00719 |
| 1758771 | MILAGROS FERNANDEZ CARMONA | URB. ROSA MARIA E25 CALLE 4 | | | CAROLINA | PR | 00985 |
| 2001723 | MILAGROS FIGUEROA ADORNO | URB BAIROA CALLE ESPANA NA5 | | | CAGUAS | PR | 00725 |
| 1876279 | MILAGROS FIGUEROA RODRIGUEZ | URB. COSTA SUR | E-3 CALLE PADRE VALLINA | | YAUCO | PR | 00698 |
| 1897903 | MILAGROS FIGUEROA TORRES | PO BOX 8910 | | | PONCE | PR | 00732-8910 |
| 1894656 | MILAGROS FLORES ALMODOVAR | URB. SANTA MARTA CALLE E F 32 | | | SAN GERMAN | PR | 00683 |
| 1975746 | MILAGROS FLORES RODRIGUEZ | ALTURAS DEL CAFETAL CALLE ANTURIO B#16 | | | YAUCO | PR | 00698 |
| 2045331 | MILAGROS FLORES-IZQUIERDO | AP-8 C/FLORENCIA CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2111449 | MILAGROS FLORES-IZQUIERDO | AP-8C FLORENCIA CAGUAS NORLE | | | CAGUAS | PR | 00725 |
| 175943 | MILAGROS FONSECA MARTINEZ | P.O. BOX 9604 | | | CAGUAS | PR | 00727 |
| 1850695 | MILAGROS GARCIA | URB SALAMANCE CALLE MADRID #102 | | | SAN GERMAN | PR | 00683 |
| 1903618 | MILAGROS GARCIA | URB. SALAMANCA | CALLE MADRID 102 | | SAN GERMAN | PR | 00683 |
| 1970518 | MILAGROS GARCIA | URB. SALMANCA CALLE MADRID 102 | | | SAN GERMAN | PR | 00683 |
| 2033203 | MILAGROS GARCIA GARCIA | HC 2 BOX 9589 | | | JUANA DIAZ | PR | 00795 |
| 1969821 | MILAGROS GARCIA SAEZ | PUEBLITO NUEVO CALLE 4 #20 | | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1987914 | MILAGROS GARCIA SANTIAGO | N-32 CALLE SANTA LUCIA | URB. SANTA ELVIRA | | CAGUAS | PR | 00725 |
| 2006025 | MILAGROS GASTON COLON | F-33 CALLE 4 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 1959830 | MILAGROS GODEN VAZQUEZ | P.O. BOX 1083 | | | MAYAGUEZ | PR | 00681 |
| 1732082 | MILAGROS GONZALES CARRION | M-24 CALLE C URB. EL ROSARIO | | | VEGA BAJA | PR | 00693-5726 |
| 2123699 | MILAGROS GONZALEZ ALVAREZ | CALLE 4 - D5 | URB. EL RETIRO | | QUEBRADILLAS | PR | 00678-1604 |
| 1725743 | MILAGROS GONZALEZ BETANCOURT | COLINAS DE MAGNOLIA J #93 | | | JUNCOS | PR | 00777 |
| 1738762 | MILAGROS GONZALEZ CARRION | URB EL ROSARIO | M-24 CALLE C | | VEGA BAJA | PR | 00693-5726 |
| 2067515 | MILAGROS GONZALEZ PEREZ | CALLE FRANCISCO MOLINA #4 | | | SAN SEBASTIAN | PR | 00685 |
| 1991722 | MILAGROS GONZALEZ PEREZ | CALLE FRANCISCO MOLLNA #4 | | | SAN SEBASTIAN | PR | 00685 |
| 1773476 | MILAGROS GONZALEZ PEREZ | CALLE JOSE DE DIEGO # 30 | | | CIALES | PR | 00638 |
| 1940701 | MILAGROS GONZALEZ RODRIGUEZ | BDA GUAYDIA #9 CALLE BENIGNO DAVILA | | | GUAYANILLA | PR | 00652 |
| 1948319 | MILAGROS GONZALEZ RODRIGUEZ | BDA. GUAYDIA #9 | CALLE  BENIGNO DIVIDA | | GUAYANILLA | PR | 00656 |
| 1943600 | MILAGROS GONZALEZ RODRIGUEZ | BDA. GUAYDIA #9 CALLE BENIGNA DAVILA | | | GUAYANILLA | PR | 00656 |
| 2089409 | MILAGROS GONZALEZ RODRIGUEZ | BDA. GUAYDIA #9 CALLE BENIGNO DAVILA | | | GUAYANILLA | PR | 00656 |
| 1798485 | MILAGROS GONZALEZ ROSARIO | HC 60 BOX 15263 | | | AGUADA | PR | 00602 |
| 839664 | MILAGROS GONZALEZ SANTIAGO | URB. CULEBRIWAS CALLE CAMASEY P-1 | | | SAN SEBASTIAN | PR | 00685 |
| 1951983 | MILAGROS GONZALEZ SOLER | COND. PARQUE SAN AGUSTIN | 180 CALLE SAN AGUSTIN APT. 22 | | SAN JUAN | PR | 00901-2842 |
| 1936788 | MILAGROS GONZALEZ TORRES | HC1 BOX 5841 | | | OROCOVIS | PR | 00720 |
| 1780648 | MILAGROS GOTAY RUIZ | EDIF. 3 APT. 3F | COND. PARQUES DE BONNEVILLE | | CAGUAS | PR | 00725 |
| 2014025 | MILAGROS GUZMAN ESCAPA | CALLE ARAMANA 1028 | | | MAYAGUEZ | PR | 00680 |
| 1734883 | MILAGROS GUZMAN MONTANEZ | R.R. # 6 BOX 10711 | | | SAN JUAN | PR | 00926 |
| 1771918 | MILAGROS GUZMAN MONTANEZ | RR BOX 10711 | | | SAN JUAN | PR | 00926 |
| 1979896 | MILAGROS HERNANDEZ | C27 ALELI P.O. BOX 1554 | | | JUNCOS | PR | 00777 |
| 1871049 | MILAGROS HERNANDEZ GARCES | VILLAS DE CAMEY MABO J-5 | | | TRUJILLO ALTO | PR | 00976 |
| 1813070 | MILAGROS HERNANDEZ GARCIA | VILLAS DE CANEY MABO J-5 | | | TRUJILLO ALTO | PR | 00976 |
| 1983009 | MILAGROS HERNANDEZ GONZALES | C-27 ALELI | | | JUNCOS | PR | 00777 |
| 1983009 | MILAGROS HERNANDEZ GONZALES | C-27 CALLE ALELI | | | JUNCOS | PR | 00777 |
| 2007355 | MILAGROS HERNANDEZ GONZALEZ | C 27 CALLE ALELI PO 1554 | | | JUNOS | PR | 00777 |
| 1831100 | MILAGROS HERNANDEZ HERNANDEZ | HC 07 BOX 2539 | | | PONCE | PR | 00731-9663 |
| 1697065 | MILAGROS HERNANDEZ HERNANDEZ | HC 6 BOX 65449 | | | CAMUY | PR | 00627 |
| 1971587 | MILAGROS HERNANDEZ MORALES | P.O. BOX 206 | | | JAYUYA | PR | 00664 |
| 1965583 | MILAGROS HERNANDEZ RAMIREZ | PO BOX 1761 | | | OROCOVIS | PR | 00720 |
| 1861236 | MILAGROS HERNANDEZ RODRIGUEZ | PO BOX 175 | | | TRUJILLO ALTO | PR | 00977-0175 |
| 2087348 | MILAGROS HORTENSIA SOTERO QUINONES | 2 MEJIA ST. | | | YAUCO | PR | 00698 |
| 2044141 | MILAGROS HORTENSIA SOTERO QUINONES | 2 MEJIA ST. | | | YAUCO | PR | 00698 |
| 2147717 | MILAGROS I. DOMINGUEZ MORALES | EXT LAS MARIAS H-38 CALLE H | | | JUANA DIAZ | PR | 00795-1704 |
| 1704915 | MILAGROS I. MAISONET CASTRO | URB. LA MARINA #33 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 2042596 | MILAGROS IRIZARRY ALBINO | HC-01 BOX 5627 | | | GUAYANILLA | PR | 00656 |
| 1850691 | MILAGROS IRIZARRY CRUZ | EH-38 6TA SEC RCO. AMADEO | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 2080261 | MILAGROS IRIZARRY CRUZ | EH38 6TA SEC. CALLE FCO AMADEO | LEVITTOWN | | TOA ALTA | PR | 00949 |
| 1752899 | MILAGROS IRIZARRY DE JESUS | C CASTILLO  20 | | | PONCE | PR | 00730 |
| 2134219 | MILAGROS IRIZARRY DE JESUS | C CASTILLO 20 | | | PONCE | PR | 00730 |
| 2088535 | MILAGROS IRIZARRY SANTIAGO | C-29 SANTA RITA | | | GUANICA | PR | 00653 |
| 2088535 | MILAGROS IRIZARRY SANTIAGO | URB. MARIA ANTONIA A 785 | | | GUANICA | PR | 00653 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2036636 | MILAGROS J ALIER MATOS | COMUNIDAD 44 CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 1948322 | MILAGROS J ALIER MATOS | COMUNIDAD 44 CAROCOLES 1 | | | PENUELAS | PR | 00624 |
| 1064233 | MILAGROS J PEREZ RIVERA | PO BOX 1441 | | | QUEBRADILLAS | PR | 00678 |
| 1985688 | MILAGROS J. ALIER MATOS | COMUNIDAD 44 CARACOLES | | | PENUELAS | PR | 00624 |
| 1899649 | MILAGROS J. RODRIGUEZ ORTEGA | 3193 CALLE ANDALUCIA, URB. ISLAZUL | | | ISABELA | PR | 00662 |
| 1567596 | MILAGROS JUSTINIANO RODRIGUEZ | HC-06 BOZON 60501 | | | MAYAGUEZ | PR | 00680-9500 |
| 1570766 | MILAGROS JUSTINIANO RODRIGUEZ | HC-06 BUZON 60501 | | | MAYAGUEZ | PR | 00680-9500 |
| 1592576 | MILAGROS L CARABALLO COREA | URB LA FABRICA | B20 BO COQUI | | AGUIRRE | PR | 00704 |
| 1586569 | MILAGROS L. CARABALLO CORREA | URB. LA FABRICA #B20 | BO.COQUI AGUIRRE | | SALINAS | PR | 00704 |
| 1933969 | MILAGROS LABOY MESTRE | PO BOX 608 | | | LAS PIEDRAS | PR | 00771 |
| 1668148 | MILAGROS LABOY RODRIGUEZ | PO BOX 164 | | | VILLALBA | PR | 00766-0164 |
| 1997186 | MILAGROS LARACUENTE RIVERA | URB. VILLA ALSA CALLE 10 H-6 | | | SABANA GRANDE | PR | 00637 |
| 2064765 | MILAGROS LEBRON MARTELL | CARR. 106 K. 9.4 INT | HC 04 BOX 45560 | | MAYAGUEZ | PR | 00680 |
| 1682947 | MILAGROS LOPEZ ABRIL | URBANIZACIÓN LOMAS VERDES | CALLE AMAPOLA S-48 | | BAYAMON | PR | 00956 |
| 1931179 | MILAGROS LOPEZ RODRIGUEZ | PO BOX 800 | | | SALINAS | PR | 00751 |
| 2114823 | MILAGROS LOPEZ-MORALES | ED. 72 APTO. 1367 LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 |
| 1777697 | MILAGROS M LOPEZ CRUZ | PO BOX 792 | | | QUEBRADILLAS | PR | 00678 |
| 848089 | MILAGROS M MATOS BARRETO | HC 1 BOX 4072 | | | HATILLO | PR | 00659-9702 |
| 1666664 | MILAGROS M MATOS BARRETO | HC 1 BOX 4072 | | | HATILLO | PR | 00659 |
| 1854712 | MILAGROS M MONTALVO QUIROS | HC 1 BOX 6728 | | | GUAYANILLA | PR | 00656 |
| 1633754 | MILAGROS M SANTIAGO | 7 CANNONGATE III | | | NASHUA | NH | 03063 |
| 1978242 | MILAGROS M. CASTRO ORTIZ | HC3 BOX 13487 | | | YAUCO | PR | 00698 |
| 1962262 | MILAGROS M. GARCIA RODRIGUEZ | LA RAMBLA 1358 CL CASTELLANA | | | PONCE | PR | 00730-4054 |
| 1557327 | MILAGROS M. MATOS BARRETO | HC - 01 BOX 4072 | | | HATILLO | PR | 00659-9702 |
| 1655553 | MILAGROS M. MATOS BARRETO | HC 1 BOX 4072 CARRIZALES | | | HATILLO | PR | 00659-9702 |
| 2026783 | MILAGROS M. RUIZ SILVA | HC-5 BOX 55023 | | | AGUADILLA | PR | 00605 |
| 2028273 | MILAGROS M. RUIZ SILVA | HC-5 BOX 55023 | | | AGUADILLA | PR | 00603 |
| 1931698 | MILAGROS MALDONADO AYALA | URB. VILLA CAROLINA | 178-14 CALLE 439 | | SAN JUAN | PR | 00985 |
| 2120815 | MILAGROS MALDONADO RIVERA | PO BOX 912 | | | VILLALBA | PR | 00766 |
| 1769165 | MILAGROS MALDONADO VARGAS | PO BOX 1096 | | | QUEBRADILLAS | PR | 00678 |
| 1879116 | MILAGROS MALDONADO-OTERO | RR 3 BOX 11611 | | | MANATI | PR | 00674 |
| 1915028 | MILAGROS MANGUAL BOYET | URB. VILLA GRILLASCA | 1867 COSMETIZOL | | PONCE | PR | 00717-0504 |
| 1952840 | MILAGROS MANGUAL BOYET | URB.VILLA GRILLASCA | 1867 CALLE COSMETIZOL | | PONCE | PR | 00717 |
| 1905191 | MILAGROS MARGARITA RAMOS | 392 JEREZ 14 | | | SAN JUAN | PR | 00923 |
| 1895947 | MILAGROS MARGARITA RAMOS MONTALDO | 392 JEREZ 14 | | | SAN JUAN | PR | 00923 |
| 1906251 | MILAGROS MARGARITA RAMOS MONTALVO | 392 JEREZ 14 | | | SAN JUAN | PR | 00923 |
| 2070851 | MILAGROS MARGARITA RIVERA MIRANDA | URB. UNIVERSITY GARDENS | 266 INTERAMERICANA | | SAN JUAN | PR | 00927-4133 |
| 2104075 | MILAGROS MARI BONILLA | P.O. BOX 874 | | | ENSENADA | PR | 00647 |
| 1967745 | MILAGROS MARRERO BRUNO | PO BOX 1275 | | | VEGA BAJA | PR | 00694-1275 |
| 305372 | MILAGROS MARRERO NIEVES | 604 SHADY OAK LN | | | BEARDSTOWN | IL | 62618 |
| 305372 | MILAGROS MARRERO NIEVES | CALLE SAN PEDRO D-6 | NOTRE DAME | | CAGUAS | PR | 00725 |
| 1598941 | MILAGROS MARTINEZ CARMONA | PO BOX 102 | | | TRUJILLO ALTO | PR | 00977 |
| 1064275 | MILAGROS MARTINEZ DEL | PO BOX 8187 | | | HUMACAO | PR | 00792 |
| 2122253 | MILAGROS MARTINEZ MARTINEZ | CALLE 25 AF 3 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 |
| 1867659 | MILAGROS MARTINEZ RIVERA | HC 01-30011 | | | JUAN DIAZ | PR | 00795 |
| 1867659 | MILAGROS MARTINEZ RIVERA | MACHUCHAL | BOX 4 | | SABANA GRANDE | PR | 00637 |
| 1867659 | MILAGROS MARTINEZ RIVERA | PO BOX 1225 | | | PATILLAS | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1867659 | MILAGROS MARTINEZ RIVERA | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | CAROLINA | PR | 00982-2774 |
| 1953380 | MILAGROS MARTINEZ SANCHEZ | 134 CONCEPCION GRACIA | | | MAYAGÜEZ | PR | 00680 |
| 2042439 | MILAGROS MARTINEZ SANCHEZ | 134 CONCEPCION GRACIA | | | MAYAGUEZ | PR | 00680 |
| 2128082 | MILAGROS MARTINEZ SANCHEZ | STARLIGHT CALLE ORION 3225 | | | PONCE | PR | 00717-1481 |
| 2128082 | MILAGROS MARTINEZ SANCHEZ | URB. STARLIGHT CALLE ONION 3225 | | | PONCE | PR | 00717-1481 |
| 1591680 | MILAGROS MELENDEZ VARGAS | CALLE B C 16 JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1865630 | MILAGROS MELENDEZ VARGAS | URB. JARDINES DE PONCE | CALLE BC-16 | | PONCE | PR | 00730 |
| 1064291 | MILAGROS MENDEZ ARVELO | HC 2 BOX 6272 | | | LARES | PR | 00669 |
| 1958806 | MILAGROS MENENDEZ ROBLES | URB. EXT O'NEILL DD52 CALLES 2 | | | MANATI | PR | 00674-6116 |
| 1722101 | MILAGROS MERCED RODRIGUEZ | PO BOX 2764 | | | GUAYNABO | PR | 00970 |
| 803742 | MILAGROS MILLAN PACHECO | HC 09 BOX 3047 | | | PONCE | PR | 00731-9728 |
| 2059373 | MILAGROS MILLAN PACHECO | HC 9 BOX 3047 | | | PONCE | PR | 00731-9728 |
| 2149497 | MILAGROS MINIER MALAVE ( HIJA) | 1972 WALTON AVE APT 4K | | | BRONX | NY | 10453 |
| 1771771 | MILAGROS MIRANDA SANTIAGO | HC 01 BOX 7863 | | | SAN GERMAN | PR | 00683 |
| 337755 | MILAGROS MOJICA LAMOURT | HC-01 BOX 3344 | | | LAS MARIAS | PR | 00670-9445 |
| 2009152 | MILAGROS MONTANEZ DIEPPA | ESCUELA JOSEFINA SITIRICHE | | | GURABO | PR | 00778 |
| 2009152 | MILAGROS MONTANEZ DIEPPA | P.O. BOX 1211 | | | GURABO | PR | 00778 |
| 1963452 | MILAGROS MORALES DEJESUS | BOX 2523 BUENA VISTA | | | BAYAMON | PR | 00960 |
| 1064309 | MILAGROS MORALES ECHEVARRIA | BOSQUE DE LAS PALMAS | 146 CROBEL | | BAYAMON | PR | 00956 |
| 1925474 | MILAGROS MORALES SANCHEZ | I-3 CALLE 2 | URB. REPTO DAGUEY | | ANASCO | PR | 00610-2207 |
| 1064316 | MILAGROS MORALES SÁNCHEZ | 14 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00647 |
| 1912154 | MILAGROS MORALES SEVILLA | F- 2 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 1963298 | MILAGROS MORALES TORRES | BO TEJAS | | | HUMACAO | PR | 00791 |
| 1963298 | MILAGROS MORALES TORRES | PO BOX 560046 | | | GUAYANILLA | PR | 00656 |
| 1982842 | MILAGROS MORALES VAZQUEZ | APT 164 | | | TOA ALTA | PR | 00954 |
| 1568005 | MILAGROS MORENO CARABALLO | 1515 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00911 |
| 1962647 | MILAGROS MUNIZ BERDEGUEZ | URB HACIENDA FLORIDA | CALLE LIRIS 194 | | YAUCO | PR | 00698 |
| 1929762 | MILAGROS MUNIZ BERDEGUEZ | URB. HACIEN FLORIDA | CALLE LIRIO 194 | | YAUCO | PR | 00698 |
| 1973040 | MILAGROS MUNIZ BERDEGUEZ | URB. HACIENDA FLORIDA | 194 CALLE LIRIO | | YAUCO | PR | 00698 |
| 1934994 | MILAGROS MUNIZ BERDEGUEZ | URB. HACIENDA FLORIDA | CALLE LIVIO 194 | | YAUCO | PR | 00698 |
| 1765810 | MILAGROS MUNIZ BERDEGUEZ | URB. HACIENDA FLORIDA CALLE LIRIO 194 | | | YAUCO | PR | 00698 |
| 1726957 | MILAGROS NAVARRO FELICIANO | 303 CALLE MONTE DE ORO | | | CAMUY | PR | 00627 |
| 1786414 | MILAGROS NAVARRO SANDOVAL | PO BOX 164 | | | COROZAL | PR | 00783 |
| 1760397 | MILAGROS NAVEDO OQUENDO | PO BOX 443 | | | TOA BAJA | PR | 00951 |
| 1858757 | MILAGROS NEGRON LOPEZ | 84 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 1599185 | MILAGROS NIEVES RODRIGUEZ | URB. CABRERA B29 | | | UTUADO | PR | 00641 |
| 1992746 | MILAGROS NUNIZ BERDEGUEZ | URB. HECIENDA FLORIDA CALLE LINO 194 | | | YAUCO | PR | 00698 |
| 1968837 | MILAGROS OLIVERAS CARABALLO | BO. VERDUN GOLONDRINAS #160 | | | GUAYANILLA | PR | 00656 |
| 1981962 | MILAGROS OQUENDO VAZQUEZ | #41-L-10 URB VILLA HERMOSA | | | CAGUAS | PR | 00725 |
| 1617922 | MILAGROS ORTIZ ALVAREZ | URBANIZACION ESTANCIAS DE BARCELONETA | CALLE AGUJA #190 | | BARCELONETA | PR | 00617 |
| 2076201 | MILAGROS ORTIZ ANGULO | R.R. #8 BOX 9632-C | | | BAYAMON | PR | 00956 |
| 1834705 | MILAGROS ORTIZ BONILLA | HC-01 BOX 5896 | | | SAN GERMAN | PR | 00683 |
| 1561976 | MILAGROS ORTIZ GARCIA | HC-01-6382 | | | ARROYO | PR | 00714 |
| 1966620 | MILAGROS ORTIZ GARCIA | HC-02 BOX 3487 | | | SANTA ISABEL | PR | 00757 |
| 1836182 | MILAGROS ORTIZ MARRERO | 84 CALLE ABRAHAM | URB LA PROVIDENCIA | | AIBONITO | PR | 00705 |
| 1860177 | MILAGROS ORTIZ MARRERO | 84 CALLE ABRAHNAM-LA PROVIDENCIA | | | AIBONITO | PR | 00705 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2156301 | MILAGROS ORTIZ MORALES | PO BOX 307 | | | GUANICA | PR | 00653 |
| 1517618 | MILAGROS ORTIZ RIVERA | URB. SANTA ROSA | 401 CALLE 22 | | BAYAMON | PR | 00959 |
| 1791139 | MILAGROS ORTIZ RODRIGUEZ | REXVILLE CALLE 39 BC-2 | | | BAYAMON | PR | 00957 |
| 1777292 | MILAGROS ORTIZ RODRIGUEZ | URB. REXVILLE | CALLE 39 BC-2 | | BAYAMON | PR | 00957 |
| 1754989 | MILAGROS ORTIZ SALCEDO | 419 CALLE FLAMBOYAN, URB LOS SAUCES | | | HUMACAO | PR | 00791-4910 |
| 1983444 | MILAGROS ORTIZ SANFELIZ | AN7 RIO MARAVILLA | | | BAYAMON | PR | 00961 |
| 2078205 | MILAGROS PABON GONZALEZ | PO BOX 1235 | | | JAYUYA | PR | 00664 |
| 2032063 | MILAGROS PACHECO CEDENO | CALLE 5 R-36 | URB. ALTUROS DE YAUCO | | YAUCO | PR | 00698 |
| 1971951 | MILAGROS PACHECO RODRIGUEZ | PO BOX 641 | | | GUANICA | PR | 00653-0641 |
| 1746053 | MILAGROS PACHECO RODRIGUEZ | PO BOX 641 | | | GUANICA | PR | 00653 |
| 2060722 | MILAGROS PADILLA FLORES | 8028 CALLE NARDO URB. BUENA VENTURA | | | MAYAGUEZ | PR | 00682-1277 |
| 1990161 | MILAGROS PAGAN RIVERA | CALLE 3 - F-6 | URB. LAS CAROLINAS | | CAGUAS 114 | PR | 00727 |
| 2133615 | MILAGROS PARES FIGUEROA | 18 CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926-9544 |
| 2051631 | MILAGROS PASTOR CORTES | CONDOMINIO CIUDADELA 1500 CALLE ANTONSANTI APT. 1561 | | | SAN JUAN | PR | 00909 |
| 2106677 | MILAGROS PASTOR CORTES | CONDOMINIO CIUDADILA | 1500 CALLE ANTONOSANTI | APT. 1561 | SAN JUAN | PR | 00909 |
| 1599017 | MILAGROS PASTRANA RIVERA | HC-61 BOX 5087 | | | TRUJILLO ALTO | PR | 00976 |
| 1599017 | MILAGROS PASTRANA RIVERA | SUPERVISORA ENFERMERIA SALA DE EMERGENCIAS | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | SAN JUAN | PR | 00921-2129 |
| 1793507 | MILAGROS PEREZ ALBINO | HC 33 BOX 5184 | | | DORADO | PR | 00646 |
| 2079426 | MILAGROS PEREZ ALVAREZ | HC 01 BOX 31098 | | | JUANA DIAZ | PR | 00795 |
| 2060406 | MILAGROS PEREZ ALVAREZ | HC01 BOX 31030 | | | JUANA DIAZ | PR | 00795 |
| 2072347 | MILAGROS PEREZ AYALA | PO BOX 278 | | | LOIZA | PR | 00772 |
| 1723015 | MILAGROS PEREZ CABASSA | P O BOX 1016 | | | CABO ROJO | PR | 00623-1016 |
| 1979323 | MILAGROS PEREZ CRUZ | URB. VILLAS SAN CRISTOBAL I | CALLE SAUCO P6 BUZON #151 | | LAS PIEDRAS | PR | 00771 |
| 2120112 | MILAGROS PEREZ GUZMAN | BO VALENCIANO ABAJA CARR. 928 | | | JUNCOS | PR | 00777 |
| 2120112 | MILAGROS PEREZ GUZMAN | HC 20 BOX 11112 | | | JUNCOS | PR | 00777 |
| 1749769 | MILAGROS PEREZ PIZARRO | URB SANTIAGO CALLE C #41 | | | LOIZA | PR | 00772 |
| 1976831 | MILAGROS PÉREZ RIVERA | RR 7 BOX 16619 | | | TOA ALTA | PR | 00953-8122 |
| 1870812 | MILAGROS QUINONES IRIZARRY | URB. BORINAS C-8 CALLES 2 | | | YAUCO | PR | 00698 |
| 1902797 | MILAGROS QUIRINDONGO PEREZ | HC 09 BOX 165 | | | PONCE | PR | 00731 |
| 1950891 | MILAGROS QUIRINDONGO PEREZ | HC 09 BOX 1650 | | | PONCE | PR | 00731-9713 |
| 333548 | MILAGROS R CRUZ CARRION | PO BOX 1244 | | | GUAYNABO | PR | 00970-1244 |
| 1976060 | MILAGROS R CRUZ CARRION | PO BOX 1244 | | | GUAYNABO | PR | 00970 |
| 1064390 | MILAGROS R SOLIS OCASIO | RR 7 BOX 7471 | | | SAN JUAN | PR | 00926 |
| 1954713 | MILAGROS RAMIREZ ORTIZ | A-65 CALLE 11 URB. REPT. UNIV | | | SAN GERMAN | PR | 00683 |
| 1999040 | MILAGROS RAMIREZ ORTIZ | A-65-CALLE 11-URB. REPT. UNIV | | | SAN GERMAN | PR | 00683-3804 |
| 1064400 | MILAGROS RAMOS MERCADO | 4101 BRISAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1759425 | MILAGROS RAMOS VELEZ | 15 RAMON COSME | | | GUAYNABO | PR | 00971 |
| 2060568 | MILAGROS REMEDIOS NAVAS | 887 CALLE SOLIS | | | PONCE | PR | 00716-2149 |
| 1909051 | MILAGROS REMEDIOS NAVAS | 887-CALLE SOLIS | | | PONCE | PR | 00716 |
| 813446 | MILAGROS REYES NIEVES | RIVERVIEW | CALLE 22 T 12 | | BAYAMON | PR | 00961 |
| 1854635 | MILAGROS RIOS CRUZ | CALLE 7 PARCELA 227 | | | GUANICA | PR | 00653 |
| 1864684 | MILAGROS RIOS CRUZ | CALLE 7 PARCELE 227 | | | GUANICA | PR | 00653 |
| 1854635 | MILAGROS RIOS CRUZ | HC 38 BOX 8333 | | | GUANICA | PR | 00653 |
| 1758596 | MILAGROS RIOS RIVERA | BO SABANA GRANDA | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1686558 | MILAGROS RIOS RIVERA | BO SABANA GRANDE | | | UTUADO | PR | 00641 |
| 1686558 | MILAGROS RIOS RIVERA | P.O BOX 747 | | | UTUADO | PR | 00641 |
| 1758596 | MILAGROS RIOS RIVERA | PO BOX 747 | | | UTADO | PR | 00614 |
| 441510 | MILAGROS RIVERA ALVAREZ | VILLA KENNEDY | APT 19 EDIF 2 | | SAN JUAN | PR | 00915 |
| 1740454 | MILAGROS RIVERA APONTE | P.O. BOX. 874 | | | BARRANQUITAS | PR | 00794 |
| 1816845 | MILAGROS RIVERA APONTE | PO BOX 1492 | | | YAUCO | PR | 00698-1492 |
| 1920089 | MILAGROS RIVERA DE BAEZ | URB. LAS DELICIAS | 2156 J. CORTADA QUINTANA | | PONCE | PR | 00728-3829 |
| 2022726 | MILAGROS RIVERA DE BAEZ | URB. LAS DELICIAS 2156 J SORTADA QUINTANA | | | PONCE | PR | 00728-3829 |
| 2117495 | MILAGROS RIVERA ORTIZ | B-9 CALLE 4 | | | YABUCOA | PR | 00767 |
| 1885761 | MILAGROS RIVERA RUBIO | 2163 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 1953339 | MILAGROS RIVERA TORRES | HC-11 BOX 48451 | | | CAGUAS | PR | 00725-9072 |
| 1896947 | MILAGROS RIVERA VAZQUEZ | F-15 CRISANTEMO BAJO COSTO | | | CATANO | PR | 00962 |
| 1896947 | MILAGROS RIVERA VAZQUEZ | URB LAS VEGAS | L10 CALLE DALIA | | CATANO | PR | 00962 |
| 1064442 | MILAGROS ROBLEDO LEON | GLENVIEW GARDENS | DD 37 CALLE EDNA | | PONCE | PR | 00730-1640 |
| 1676097 | MILAGROS ROBLEDO LEON | URB. GLENVIEW GARDENS | CALLE EDNA DD #37 | | PONCE | PR | 00730-1640 |
| 1891049 | MILAGROS ROBLEDO LEON | URB. GLENVIEW GARDENS | DD 37 CALLE EDNA | | PONCE | PR | 00730-1640 |
| 1746703 | MILAGROS ROBLES TORRES | P.O. BOX 593 | | | OROCOVIS | PR | 00720 |
| 1731257 | MILAGROS RODRIGUEZ CARRION | APTDO 39 | | | LOIZA | PR | 00772 |
| 1741070 | MILAGROS RODRIGUEZ COLON | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | JUANA DIAZ | PR | 00795-4018 |
| 1948795 | MILAGROS RODRIGUEZ ECHEVARRIA | BORDA DEL AGUA SECTOR | | | PONCE | PR | 00732 |
| 1948795 | MILAGROS RODRIGUEZ ECHEVARRIA | P.O. BOX 705 | | | PENUELAS | PR | 00624 |
| 1691910 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | LAS MARIAS | PR | 00670 |
| 2055291 | MILAGROS RODRIGUEZ GARCIA | CALLE MAGNOLIA #97 | | | PONCE | PR | 00730 |
| 1931397 | MILAGROS RODRIGUEZ GUZMAN | 2574 CALLE COLOSO | | | PONCE | PR | 00717 |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | CARR:179 | KM.14. HR47 | SECTOR PALMA SOLA , BO CARITE | GUAYAMA | PR | 00784 |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | HC02 BOX 5171 | | | GUAYAMA | PR | 00784 |
| 1880707 | MILAGROS RODRIGUEZ HERNANDEZ | 1924 LA GUADALUPE | CALLE LA MILAGROSA | | PONCE | PR | 00730 |
| 2087942 | MILAGROS RODRIGUEZ HERNANDEZ | 1924 URB. LA GUADALUPE | CALLE LA MILAGROSA | | PONCE | PR | 00730 |
| 1878151 | MILAGROS RODRIGUEZ HERNANDEZ | URB. LA GUADALUPE | 1924 CALLE LA MILAGROSA | | PONCE | PR | 00730 |
| 2036728 | MILAGROS RODRIGUEZ RAMOS | PO BOX 1005 | | | COAMO | PR | 00769 |
| 1823925 | MILAGROS RODRIGUEZ REYES | CB-24 ULISES GRANT BARRIO JOBOS | | | ISABELA | PR | 00662 |
| 2094135 | MILAGROS RODRIGUEZ REYES | DEPARTAMENTO DE EDUCACION | CB-24 ULISES GRANT BARNO JOBOS | | ISABELA | PR | 00662 |
| 2040486 | MILAGROS RODRIGUEZ REYES | DEPARTAMENTO DE EDUCACION | CB-24 ULISES GRANT BARRIO JOBOS | | ISABELA | PR | 00662 |
| 2007040 | MILAGROS RODRIGUEZ SEPULUEDA | HC 02 BOX 6349 | | | GUAYANILLA | PR | 00656 |
| 2129179 | MILAGROS RODRIGUEZ VALENTIN | BZN #4044 | C MAJESTAD | | HORMIGUEROS | PR | 00660 |
| 1680630 | MILAGROS RODRIGUEZ VAZQUEZ | CARRETERA 3681-8 INTERNA | | | MACHUCHEL SABANA GRANDE | PR | 00637 |
| 1578607 | MILAGROS RODRIGUEZ VAZQUEZ | CARRETERRA 368 1-8 INTERIOR MACHUCHAL | | | SABANA GRANDE | PR | 00637 |
| 1877906 | MILAGROS RODRIGUEZ HERNANDEZ | URB. LA GIADALUPE | 1924 CALLE LA MILAGROSO | | PONCE | PR | 00730 |
| 1577156 | MILAGROS ROGUE CRUZ | HC 11 BOX 47665 | | | CAGUAS | PR | 00725 |
| 1611564 | MILAGROS ROLON BENITEZ | PO BOX 1060 | | | AIBONITO | PR | 00705 |
| 1800533 | MILAGROS ROMAN GARCIA | B-12 CALLE MAGNOLIA | URB EL DORADO | | GUAYAMA | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1910836 | MILAGROS ROMAN MARTINEZ | P.O. BOX 1127 | | | LARES | PR | 00669 |
| 1778389 | MILAGROS ROMERO MONTALVO | PO BOX 8258 | | | PONCE | PR | 00732-8258 |
| 490232 | MILAGROS ROQUE CRUZ | HC 11 BOX 47665 | | | CAGUAS | PR | 00725 |
| 1602391 | MILAGROS ROSA | 8316 LOOKOUT POINTE DR | | | WINDERMERE | FL | 34786 |
| 2126553 | MILAGROS ROSA COTTO | HC9 BOX 58869 | | | CAGUAS | PR | 00725 |
| 1564114 | MILAGROS RUIZ AVILES | URB MIFEDO | 435 CALLE CEMI | | YAUCO | PR | 00698 |
| 1684675 | MILAGROS RUIZ SANTIAGO | BARRIO FLORIDA PARC48 CALLE2 | | | NAGUABO | PR | 00718 |
| 2001756 | MILAGROS RUIZ VALENTIN | HC 2 BOX 5344 | | | RINCON | PR | 00677 |
| 1852458 | MILAGROS RUPERTO GONZALEZ | HC 02 BOX 23706 | | | MAYAGUEZ | PR | 00680 |
| 1812361 | MILAGROS S BASORA RUIZ | HC 2 BOX 26812 | | | CABO ROJO | PR | 00623-9723 |
| 1822728 | MILAGROS S MUNOZ SANCHEZ | 237 ESMERALDA | | | COTO LAUREL | PR | 00780-2816 |
| 1903895 | MILAGROS SABALIER RIVERA | K-3 STA. LUCIA | URB SANTA MARIA | | TOA BAJA | PR | 00949 |
| 2108668 | MILAGROS SALAS QUINONES | PO BOX 221 | | | ISABELLA | PR | 00662 |
| 1737389 | MILAGROS SALCEDO ACEVEDO | HC 7 BOX 75791 | | | SAN SEBASTIAN | PR | 00685 |
| 1700681 | MILAGROS SANCHEZ ROMAN | HC03 BOX 32139 | | | AGUADA | PR | 00602 |
| 2052803 | MILAGROS SANCHEZ VIVES | #183 C/11, E4T STA. ANA | | | SALINAS | PR | 00751 |
| 1955882 | MILAGROS SANTANA DELGADO | PO BOX 347 | | | LAS MARIAS | PR | 00670 |
| 2030607 | MILAGROS SANTIAGO GARCIA | EXT. CLARK 194 PO BOX 508 | | | CULEBRA | PR | 00775 |
| 1519691 | MILAGROS SANTIAGO MEDINA | 2718 CALLE TOLEDO | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2235 |
| 722922 | MILAGROS SANTIAGO MEDINA | URB VILLAS DEL CARMEN | 2718 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1064500 | MILAGROS SANTIAGO MEDINA | VILLA DEL CARMEN | 2718 TOLEDO | | PONCE | PR | 00716-2235 |
| 2084020 | MILAGROS SANTIAGO PEREZ | P.O. BOX 510 | | | AGUIRRE | PR | 00704 |
| 1689549 | MILAGROS SANTIAGO RAMOS | CALLE MARUJA AD-36 | 4TA. SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1633095 | MILAGROS SANTIAGO RAMOS | CALLE MARUJA AD-36 | 4TA. SECCIÓN LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1765366 | MILAGROS SANTIAGO RAMOS | CALLE MARUJA AD-36 4TA SECCION | | | TOA BAJA | PR | 00949 |
| 1064505 | MILAGROS SANTIAGO SERRANO | CONDPUERTA DEL SOL | APTO610 | | SAN JUAN | PR | 00926 |
| 1965389 | MILAGROS SANTIAGO THILLET | 2521 CALLE BALBOA URB LA PROVIDENCIA | | | PONCE | PR | 00728-3140 |
| 2016740 | MILAGROS SANTIAGO VASQUEZ | URB. VILLA GILLASCA 2231 CALLE RITO M. CAMPOS | | | PONCE | PR | 00717-0563 |
| 2016740 | MILAGROS SANTIAGO VASQUEZ | URB. VILLA GRILLASCA 2231 CALLE RITO M. CAMPOS | | | PONCE | PR | 00717-0563 |
| 1064509 | MILAGROS SANTOS SANTIAGO | CALLE MADRID H-10VILLA CLEMENT | | | GUAYNABO | PR | 00969 |
| 1120075 | MILAGROS SANTOS TORRES | HC 2 BOX 6425 | | | GUAYANILLA | PR | 00656 |
| 1717836 | MILAGROS SEGARRA GUADALUPE | 4165 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2100 |
| 1974440 | MILAGROS SEPEE SANTIAGO | BOX 561 | | | AGUADILLA | PR | 00605 |
| 1915189 | MILAGROS SIERRA RIVERA | 21 PASEOS CALLE PRINCIPAL COLINAS DEL PLATA | | | TOA ALTA | PR | 00953 |
| 2008876 | MILAGROS SOBERAL MARTINEZ | 0-17, CALLE JAZMIN, VILLA SERENA | | | ARECIBO | PR | 00612-3330 |
| 1745360 | MILAGROS SOLÁ ZAYAS | URB. VILLA BORINQUEN CALLE YAGUEZ J-35 | | | CAGUAS | PR | 00725 |
| 2058934 | MILAGROS SOSA NIEVES | AVE TNT CESA GONZALEZ | EQUINA CALLE JUAN CALAF | | HATO REY | PR | 00917 |
| 2058934 | MILAGROS SOSA NIEVES | PO BOX 724 | | | SAN LORENZO | PR | 00754 |
| 1880548 | MILAGROS SOSA NIEVES | URB. TRES MONJITOS | CALLE JUAN CALAF | | HATO REY | PR | 00917 |
| 1948192 | MILAGROS SOTO SANTIAGO | P.O. BOX 236 | | | JAYUYA | PR | 00664 |
| 1966028 | MILAGROS TORO MORALES | PO BOX 800566 | | | COTO LAUREL | PR | 00780 |
| 2086281 | MILAGROS TORRES MARTINEZ | URB. VILLA PARAISO | 1432 CALLE TACITA | | PONCE | PR | 00728-3640 |
| 1873978 | MILAGROS TORRES MARTINEZ | URB. VILLA PARAISO 1432 C11 TACITA | | | PONCE | PR | 00728-3640 |
| 2032992 | MILAGROS TORRES MTHEZ | URB.VILLA PARAISO 1432 CALLE FACITA | | | PONCE | PR | 00728-3640 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1240 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2107829 | MILAGROS TORRES MTNEZ | URB. VILLA PARAISO 1432 CALLE TACITA | | | PONCE | PR | 00720-3640 |
| 2091470 | MILAGROS TORRES MTNEZ | URB. VILLA PARAISO 1432- CALLE TACITA | | | PONCE | PR | 00728-3640 |
| 722952 | MILAGROS TORRES SAEZ | URB SAN FRANCISCO | 44 CALLE A | | YAUCO | PR | 00698 |
| 1856436 | MILAGROS VALLE JUSINO | APARTADO 1722 | | | CIDRA | PR | 00739 |
| 1810517 | MILAGROS VARGAS NEGRÓN | PO BOX 82 | | | MOROVIS | PR | 00687 |
| 2112928 | MILAGROS VAZQUEZ CASASNOVAS | CALLE DE PEDRO ALBIZA CAMPOS #7 | | | LARES | PR | 00669 |
| 2112928 | MILAGROS VAZQUEZ CASASNOVAS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | LARES | PR | 00669 |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | HC 3 BOX 10585 | | | GURABO | PR | 00778 |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | POLICIA DE PUERTO RICO | PO BOX 70166 | | SAN JUAN | PR | 00836 |
| 1770342 | MILAGROS VAZQUEZ ORTEGA | URB. REPTO ALHABRA E-112 ASTURIAS | | | BAYAMON | PR | 00957 |
| 1778558 | MILAGROS VEGA TORO | BOX 2965 | | | SAN GERMAN | PR | 00683 |
| 1771114 | MILAGROS VEGA TORO | BOX 2965 | | | SAN GERMÁN | PR | 00683 |
| 1064552 | MILAGROS VEGA VEGA | HC 01 BUZON 8637 | | | MARICAO | PR | 00606 |
| 1873303 | MILAGROS VELEZ MERCADO | URB LAS DELICES | CALLE ANTONIA | SAN #3318 | PONCE | PR | 00728 |
| 2026959 | MILAGROS VELEZ MORALES | PO BOX 1253 | | | RINCON | PR | 00677 |
| 1744315 | MILAGROS VELEZ RAMOS | HC 04 BOX 46381 | | | MOROVIS | PR | 00687 |
| 1971393 | MILAGROS VELEZ SEDA | 49 13 | | | GUANICA | PR | 00653 |
| 1658480 | MILAGROS VENTURA ROMAN | HC-02 | BOX 11753 | | LAJAS | PR | 00667 |
| 1750358 | MILAGROS VENTURA ROMÁN | HC 02 BOX 11753 | | | LAJAS | PR | 00667 |
| 2095488 | MILAGROS VENTURA SANCHEZ | HC 01 BOX 4759 | | | RINCON | PR | 00677 |
| 2102064 | MILAGROS VERGARA SERRANO | RR 12 BOX 1241 | | | BAYAMON | PR | 00956 |
| 830029 | MILAGROS VILLARINI IRIZARRY | URB. LOS CAOBOS | CALLE JAGUEY # 1515 | | PONCE | PR | 00716 |
| 588558 | MILAGROS VILLEGAS MELENDEZ | BUZON 5112 | RUTA RURAL #10 | | SAN JUAN | PR | 00926 |
| 2025215 | MILAGROS ZAYAS OLIVER | P.O. BOX 1110 | | | SANTA ISABEL | PR | 00757 |
| 1986659 | MILAQROS VELEZ MERCADO | URB LAS DELIOUS CLALI GUTU IG #3318 | URB LAS DELIOUS IOWANTONIA SEG #3318 | | PONCE | PR | 00728 |
| 1743779 | MILARD LAMBOY TORRES | PO BOX 880 | | | ADJUNTAS | PR | 00601 |
| 1669526 | MILARYS GONZÁLEZ | COND. COLINA REAL 2000 ACE | FELISA RINCON ART. 1302 | | SAN JUAN | PR | 00926 |
| 1783527 | MILCA A. ORTIZ HERNANDEZ | P.O. BOX 6004 PMB209 | | | VILLALBA | PR | 00766 |
| 1762848 | MILCA I ACOSTA VELEZ | 209 PRADERAS DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 1783813 | MILCA PACHECO GIUDICELLI | PO BOX 561380 | | | GUAYANILLA | PR | 00656 |
| 722997 | MILCA RIOS MARTINEZ | SUSUA BAJA | CALLE AZUCENA #79 | | SABANA GRANDE | PR | 00637 |
| 1572581 | MILCA RÍOS MARTÍNEZ | CALLE AZUCENA # 79 | SUSÚA BAJA | | SABANA GRANDE | PR | 00637 |
| 1994103 | MILCA V. AVILES MORENO | HC05 | BOX 30381 | | CAMUY | PR | 00627 |
| 2060371 | MILCA VAZQUEZ CORREA | HC-02 BOX 5074 | | | VILLAIBA | PR | 00766 |
| 1771213 | MILCA Y MUNOZ RIOS | PO BOX 10007 | | | CIDRA | PR | 00739 |
| 1882122 | MILCAR BENYERRE RUIZ SANCHEZ | PO BOX 683 | | | CABO ROJO | PR | 00623 |
| 1780404 | MILCAR BENYERRE RUIZ SANCHEZ | PO BOX 683 | | | CABO ROGO | PR | 00623 |
| 1981136 | MILDERD M. SIERRA PADRO | 20 REPARTO CURIEL | | | MANATI | PR | 00674 |
| 1675987 | MILDRED A. RIVERA NEGRON | CARR 141 | | | JAYUYA | PR | 00664 |
| 1675987 | MILDRED A. RIVERA NEGRON | CARR 144 KM. 0.08 | P.O. BOX #485 | | JAYUYA | PR | 00664 |
| 1672294 | MILDRED A RAMOS DIAZ | PASEO LOS CORALES I | 680 CALLE MAR INDICO | | DORADO | PR | 00646-4518 |
| 2104554 | MILDRED A. CONEA GARCIA | 134 EVARISTO VAZQUEZ | BDA. POLVOIN | | CAYEY | PR | 00736 |
| 2123774 | MILDRED A. CORREA GARCIA | 134 EVARISTO VAZQUEZ | BDA POLARRIN | | CAYEY | PR | 00736 |
| 1956691 | MILDRED A. CORREA GARCIA | 134 EVARISTO VAZQUEZ BDA. PALVOREN | | | CAYEY | PR | 00736 |
| 1868439 | MILDRED A. RAMIREZ TORRES | 449 CALLE ARMANDO COLLAZO S. URB. MONTE SOL | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1241 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2030172 | MILDRED A. RAMOS ORTIZ | P.O. BOX 1091 | | | MAYAGUEZ | PR | 00681-1091 |
| 2106689 | MILDRED ACEVEDA SANTIAGO | PO BOX 399 | | | PENUELAS | PR | 00656 |
| 2061581 | MILDRED ACEVEDO SANTIAGO | P.O. BOX 399 | | | PENUELAS | PR | 00656 |
| 1633880 | MILDRED AGOSTINI SANTIAGO | HC-4 BOX 10048 | | | UTUADO | PR | 00641 |
| 1981078 | MILDRED AGUILAR MARTINEZ | PO BOX 561235 | | | GUAYANILLA | PR | 00656 |
| 1605660 | MILDRED ANGELITA RAMOS DIAZ | PASEO LOS CORALES I, 680 CALLE MAR INDICO | | | DORADO | PR | 00646-4518 |
| 1753188 | MILDRED ARROYO PADILLA | URB. VILLA UNIVERSITARIA CALLE 2 G-43 | | | HUMACAO | PR | 00791-4910 |
| 39220 | MILDRED AVILES VALENTIN | BOX 1444 | | | MOCA | PR | 00676 |
| 1616973 | MILDRED BENGOCHEA LUCENA | BOX 614 | | | YAUCO | PR | 00698 |
| 2013845 | MILDRED CACERES MORALES | 5 CALLE 613 B 236 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1728142 | MILDRED CAMPOS DE JESUS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | PONCE | PR | 00716 |
| 2118810 | MILDRED CARRASQUILLA MARCANO | URB EL VALLE APDO 311 | | | CAGUAS | PR | 00727-3222 |
| 1591502 | MILDRED CARRASQUILLO COLLAZO | CALLE SAN MARCOS T13 URB EST DE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 333750 | MILDRED CARRASQUILLO MARCANO | URB. EL VALLE APDO 311 | PASEO DEL FLAMBOYAN | | CAGUAS | PR | 00727-3222 |
| 2115052 | MILDRED CASIANO RIVERA | HC 1 BOX 31098 | CALLE 2 C-6 | | JUANA DIAZ | PR | 00795 |
| 1637579 | MILDRED CASIANO RIVERA | HC 1 BOX 31098 | | | JUANA DIAZ | PR | 00795 |
| 1602789 | MILDRED CASTRO LOPEZ | P.B.M 131 CALLE MARGINAL A 8 FOREST HILLS | | | BAYAMON | PR | 00959 |
| 2120786 | MILDRED CASTRO MACHUCA | 225 CALLE PALACIOS VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 2035978 | MILDRED CHAMORRO COLON | HC 08 BOX 341 | PARC. MARUENO | | PONCE | PR | 00730 |
| 1987313 | MILDRED CINTRON ALEMANY | HC5 BOX 56011 | | | AGUADILLO | PR | 00603 |
| 1808843 | MILDRED COLON GARCIA | 929 ZARAGOZA | URB. LA RAMBLA | | PONCE | PR | 00730-4019 |
| 1887341 | MILDRED COLON GARCIA | URB LA RAMBLA | 929 CALLE ZARAGOZA | | PONCE | PR | 00730-4019 |
| 2045731 | MILDRED CONCEPCION SANTOS | URB EL CAFETAL CALLE 8-25 | | | YAUCO | PR | 00698 |
| 2078243 | MILDRED D SUED CAUSSADE | PO BOX 141 | | | GUAYAMA | PR | 00785 |
| 1899057 | MILDRED D. VELEZ MEDINA | S9 CALLE 23 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2134551 | MILDRED DE JESUS SAN MIGUEL | PO BOX 1405 | | | MOROVIS | PR | 00687 |
| 2103999 | MILDRED DEL A. MARTINEZ COLON | CALLE VICTORIA MATEO #36 | | | SALINAS | PR | 00751 |
| 2088117 | MILDRED DEL R. MARTINEZ COLON | 36 CALLE VICTORIA MATEO | | | SALINAS | PR | 00751 |
| 1890013 | MILDRED DEL R. MARTINEZ COLON | CALLE VICTORIA MATEO #36 | | | SALINAS | PR | 00751 |
| 2103273 | MILDRED DIAZ TORRES | CALLE I H-1 | | | CAGUAS | PR | 00727 |
| 1822064 | MILDRED DIAZ TORRES | H-1 CALLE I | | | CAGUAS | PR | 00727 |
| 2116021 | MILDRED DIAZ TORRES | H-1 CALLE I JARDINES DE CAGUAS | | | CAGUAS | PR | 00727 |
| 2054919 | MILDRED E PEREZ SANTIAGO | HC-01 BOX 31269 | | | JUANA DIAZ | PR | 00795 |
| 2085954 | MILDRED E. OLIVERA SANTIAGO | HC-01 BOX 9320 | | | GUAYANILLA | PR | 00656 |
| 1884156 | MILDRED E. ORTIZ HERNANDEZ | 1525 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | PONCE | PR | 00728 |
| 1967826 | MILDRED E. ORTIZ HERNANDEZ | 1525 CALLE STGO OPPENHEIMER | URB LAS DELICIAS | | PONCE | PR | 00728 |
| 2107731 | MILDRED ECHEVARRIA MERCADO | PO BOX 1746 | SABAUA SECA | | TOA BAJA | PR | 00952 |
| 1775030 | MILDRED ECHEVARRIA ORTIZ | HC 01 BOX 3240 | | | VILLALBA | PR | 00766 |
| 1775030 | MILDRED ECHEVARRIA ORTIZ | HC 01 BOX 3365 | | | VILLALBA | PR | 00766 |
| 1958757 | MILDRED ECHEVARRIA ORTIZ | HC 01 BOX 3365 | | | VILLALBA | PR | 00766-9778 |
| 2004475 | MILDRED ELISA RENTAS ROJAS | URB BELLOMONTE | CALLE 15 C-6 | | GUAYNABO | PR | 00969 |
| 1901590 | MILDRED ELISA RENTAS ROJAS | URB. BELLOMONE CALLE 15 C-6 | | | GUAYNABO | PR | 00969 |
| 1618202 | MILDRED ELSA REYES SÁNCHEZ | 23 S -16 | EL MADRIGAL | | PONCE | PR | 00730 |
| 2006577 | MILDRED ENCARNACION CASTRO | URB. ROLLING HILLS C/ BRAZIL C-93 | | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2048219 | MILDRED ENID PEREZ SANTIAGO | HC 01 BOX 31269 | | | JUAN DIAZ | PR | 00795 |
| 2053045 | MILDRED ENID PEREZ SANTIAGO | HC-01 BOX 31269 | | | JUANA DIAZ | PR | 00795 |
| 1667511 | MILDRED FERRER SERVIA | HC-01 BOX 9424 | | | GUAYANILLA | PR | 00656 |
| 1667511 | MILDRED FERRER SERVIA | HC-01 BOX 9425 | | | GUAYANILLA | PR | 00656 |
| 2057358 | MILDRED FIGUERO QUINONES | CALLE MORA # 12 | | | PONCE | PR | 00730 |
| 2129957 | MILDRED FIGUEROA MERCADO | #133 CALLE C LA CUARTA | | | MERCEDITA | PR | 00715 |
| 2126521 | MILDRED FIGUEROA QUINONES | CALLE MORA #12 | | | PONCE | PR | 00730 |
| 1745935 | MILDRED GALARZA MALDONADO | HC 04 BOX 7244 | | | JUANA DIAZ | PR | 00795 |
| 2041922 | MILDRED GALINDO SERRANO | CALLE GRANATE #16 | VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1597961 | MILDRED GOMEZ MARTINEZ | #350 CALLE PALUSTRIS | URB. BOSQUE LOS PINOS | | BAYAMON | PR | 00956-9272 |
| 2084447 | MILDRED GONZALEZ HERNANDEZ | URB. LIVIDAD JARDIN | CAYLE MAYOAH # 115 | | JUNCOS | PR | 00777 |
| 1933499 | MILDRED GONZALEZ MOSONERO | 41 CALLE BOLIVIA LAS AMERICAS | | | AGUADILLA | PR | 00603 |
| 1933882 | MILDRED GONZALEZ RIVERA | HC 3 BOX 5240 | | | ADJUNTAS | PR | 00601 |
| 1808898 | MILDRED GONZALEZ RODRÍGUEZ | PO BOX 1462 | | | SAN SEBASTIAN | PR | 00685 |
| 1783272 | MILDRED GONZÁLEZ RODRÍGUEZ | PO BOX 1462 | | | SAN SEBASTIAN | PR | 00685 |
| 1971292 | MILDRED GUARDIOLA DIAZ | PO BOX 694 | | | SALINAS | PR | 00757 |
| 1971292 | MILDRED GUARDIOLA DIAZ | URB. PORTAL DE LA REINA #171 | | | SANTA ISABEL | PR | 00757 |
| 1683066 | MILDRED HERNANDEZ BURGOS | BOX 324 | | | JUANA DIAZ | PR | 00795 |
| 1899545 | MILDRED HERNANDEZ COLON | AVE LOS MARGARITAS 452 LA PONDEROSA | | | RIO GRANDE | PR | 00745 |
| 1914335 | MILDRED HERNANDEZ COLON | AVE. LAS MARGARITAS 452 | LA PONDEROSA | | RIO GRANDE | PR | 00745 |
| 1717361 | MILDRED HERNANDEZ FIGUEROA | 583 EAGLE CT | | | KISSIMMEE | FL | 34759 |
| 1064706 | MILDRED HERNANDEZ GONZALEZ | EXTENSION SANTA ANA | CALLE ONIX F15 | | VEGA ALTA | PR | 00692 |
| 1917555 | MILDRED HERNANDEZ SANCHEZ | F-3 CALLE 5-URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 1891839 | MILDRED I MARTINEZ ECHEVARRIA | HC2 BOX 7234 | | | SANTA ISABEL | PR | 00757 |
| 848107 | MILDRED I RODRIGUEZ RIVERA | VALLE DE SAN LUIS | 313 VIA DE LA MONTANA | | CAGUAS | PR | 00725 |
| 2062899 | MILDRED I TORRES CARABALLO | G-6 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1718566 | MILDRED I. ELIAS DIAZ | PRADERAS DE NAVARRO 466 | CALLE AMATISTA GG-01 | | GURABO | PR | 00778 |
| 1905678 | MILDRED I. PADILLA RODRIGUEZ | URB. ALTURAS DE YAUCO | CALLE 14-Q-19 | | YAUCO | PR | 00698 |
| 1629145 | MILDRED I. RIVERA SANCHEZ | URB. VALLE ARRIBA B-1 | | | COAMO | PR | 00769 |
| 1064720 | MILDRED I. RODRIGUEZ RIVERA | VALLE SAN LUIS | 313 VIA DE LA MONTANA | | CAGUAS | PR | 00725 |
| 854782 | MILDRED I. RODRIGUEZ RIVERA | VALLE SAN LUIS 313 VIA DE LA MONTAÑA | | | CAGUAS | PR | 00725 |
| 1636624 | MILDRED IRIZARRY SUAREZ | 480 JAIME DREW | URB. LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 364019 | MILDRED J NIEVES ROBLES | BO. BEATRIZ | HC-71 BOX 7178 | | CAYEY | PR | 00736-9122 |
| 564381 | MILDRED J VALENTIN APONTE | CALLE13, CASA 70 | VICTOR ROJAS #2 | | ARECIBO | PR | 00612 |
| 564381 | MILDRED J VALENTIN APONTE | EMPLEADA COMEDOR (PROF. DE ALIMEDO) | DEPARTAMENTO DE EDUCACION | C/13 #70 VICTOR ROJAS #2 | ARECIBO | PR | 00612 |
| 1912788 | MILDRED J. NUNEZ ZAYAS | BO. CAONILLAS ABAJO | CARR 150 KM 5.8 | | VILLALBA | PR | 00766 |
| 1869637 | MILDRED J. NUNEZ ZAYAS | BO.CAONILLES ABAJO HC 3 BOX 9828 | | | VILLALBA | PR | 00766 |
| 1631038 | MILDRED J. PABON MATOS | HC02 BOX 12620 | BO. PARIS | | LAJAS | PR | 00667 |
| 2106255 | MILDRED L. BAEZ SANCHEZ | URB. ALTARAS DEL ALBA | 6-3 10703 CALLE LUNA | | VILLALBA | PR | 00766 |
| 2065123 | MILDRED L. BAEZ SANCHEZ | URB. ALTURAS DEL ALBA CALLE LUNA 6-3 10703 | | | VILLALBA | PR | 00766 |
| 1936149 | MILDRED LABOY ABREU | CARR 909 K.6H.3 | | | HUMACAO | PR | 00791 |
| 1936149 | MILDRED LABOY ABREU | HC01 BOX 17126 BO. MARINA II | | | HUMACAO | PR | 00791 |
| 723130 | MILDRED LANGE VEGA | URB LA MARGARITA | C 20 CALLE C | | SALINAS | PR | 00751 |
| 1834547 | MILDRED LANGE VEGA | URB. LA MARAGRITA CALLE #C-20 | | | SALINAS | PR | 00751 |
| 1900648 | MILDRED LAWRENCE VIDAL | GG-11 CALLE MARQUESA | | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1900648 | MILDRED LAWRENCE VIDAL | GG-11 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2118455 | MILDRED LIZZETTE ORTIZ LEQUERIQUE | #29 CALLE SAN RAFAEL | BO.SALUD | | MAYAGUEZ | PR | 00680 |
| 2071528 | MILDRED LIZZETTE ORTIZ LEQUERIQUE | 229 CALLE SAN RAFAEL | BO. SALUD | | MAYAGUEZ | PR | 00680 |
| 1969721 | MILDRED LOPEZ SOLARES | HC-02 BOX 4849 | | | COAMO | PR | 00769 |
| 2106047 | MILDRED M SOLER RIVERA | PO BOX 846 BARCELONETA | | | BARCELONETA | PR | 00617 |
| 1876659 | MILDRED M VAZQUEZ OLIVIERI | URB VILLAS DE JUAN 602 LADY PL | | | PONCE | PR | 00716 |
| 2117014 | MILDRED M. BURGOS MARIN | BOX 802 | GMD #103 | | JAYUYA | PR | 00664 |
| 1629393 | MILDRED M. CABAN MARTINEZ | URB. BELMONTE CALLE ZARAGOZA #50 | | | MAYAGUEZ | PR | 00680 |
| 1934751 | MILDRED M. RODRIGUEZ VAZQUEZ | PO BOX 970 | | | CANOVANAS | PR | 00729 |
| 1639507 | MILDRED M. SANCHEZ BAEZ | P.O. BOX 1841 | | | YAUCO | PR | 00698 |
| 1684100 | MILDRED M. TORRES CASTILLO | HC 02 APARTADO 16027 | | | JUANA DIAZ | PR | 00795 |
| 1742077 | MILDRED M. VAZQUEZ OLIVIERI | URB. VILLAS DE JUAN | 602 LADY DI | | PONCE | PR | 00716 |
| 1551887 | MILDRED MALDONADO SUAREZ | URB. EXT. GUARICO | CALLE 9 T-11 | | VEGA BAJA | PR | 00693 |
| 2000220 | MILDRED MARQUEZ MATOS | HC-01 BOX 9199 | | | LOIZA | PR | 00772 |
| 1588950 | MILDRED MARRERO MALDONADO | PO BOX 2068 | | | VEGA ALTA | PR | 00692 |
| 1907807 | MILDRED MARTINEZ GONZALEZ | HC- 02 BOX 8478 | | | JUANA DIAZ | PR | 00795 |
| 1938548 | MILDRED MATOS RIVERA | PO BOX 534 | | | TOA BAJA | PR | 00951-0534 |
| 2047423 | MILDRED MEDINA CASIANO | A-13 CALLE ESCOCIA | GLENVIEW GARDENS | | PONCE | PR | 00730-1617 |
| 1890841 | MILDRED MEDINA CASIANO | A-13 CALLE ESCOCIA GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2095430 | MILDRED MEDINA CORTES | PO BOX 75 | | | CAMUY | PR | 00627 |
| 1676079 | MILDRED MELENDEZ ALVARADO | HC-01 BOX 5287 | | | OROCOVIS | PR | 00720 |
| 1906776 | MILDRED MELENDEZ QUINONES | CALLE HH #LL 13 URB.ALTURAS DE V.B. | | | VEGA BAJA | PR | 00693 |
| 2084567 | MILDRED MELENDEZ QUINONES | CALLE HH #LL13 URB ALTURAS DE U.B. | | | VEGA BAJA | PR | 00693 |
| 326123 | MILDRED MENDEZ MEJIAS | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 326123 | MILDRED MENDEZ MEJIAS | R R-1 BOX 2709 | | | CIDRA | PR | 00739 |
| 1904997 | MILDRED MERCADO CARABALLO | HC-BOX 6449 BO NARANJO | | | YAUCO | PR | 00698 |
| 926025 | MILDRED MI CARDONA | 28 BARRIO SANTA ROSA 3, | SECTOR LOS RIVERA CARRETERA 833, KM. 11.1 | | GUAYNABO | PR | 00969 |
| 926025 | MILDRED MI CARDONA | PO BOX 2093 | | | GUAYNABO | PR | 00970 |
| 1971956 | MILDRED MILAGROS VAZQUEZ OLIVIEN | URB. VILLAS DE JUAN 602 LADY DI | | | PONCE | PR | 00716 |
| 2041189 | MILDRED MONOZ CAMAELS | HACIENDA CONCORDIA C/ROSA | #11235 | | SANTA ISABEL | PR | 00757 |
| 2117515 | MILDRED MORALES FIGUEROA | PO BOX 682 | | | COMERIO | PR | 00782 |
| 1584408 | MILDRED MULERO MARTINEZ | HC-03 BOX 81340 | | | LAS PIEDRAS | PR | 00771 |
| 2130400 | MILDRED MUNOZ CAMACHO | HACIENDA CONCORDIA C/ROSA | #11235 | | SANTA ISABEL | PR | 00757 |
| 1913342 | MILDRED NAVARRO RAMOS | PO BOX 8090 | | | PONCE | PR | 00732-8090 |
| 1913342 | MILDRED NAVARRO RAMOS | URB. LOS CAOBOS | 2077 CALLE MOCA | | PONCE | PR | 00716 |
| 806218 | MILDRED NEGRON TORO | EXT. SAN JOSE III | CALLE 11 BB-1 BZN. 360 | | SABANA GRANDE | PR | 00637 |
| 1064808 | MILDRED NIEVES ANDINO | BARRIO PLAYETE CNC FIN | APTO. 914 | | YABUCOA | PR | 00767 |
| 333847 | MILDRED NIEVES ANDINO | P O BOX 914 | | | YABUCOA | PR | 00767 |
| 333847 | MILDRED NIEVES ANDINO | PO BOX 1378 | | | YABUCOA | PR | 00767 |
| 1843332 | MILDRED NIEVES GARCIA | URB. MANSIONES DE MONTE REY | CALLE MADRID 553 | | YAUCO | PR | 00698 |
| 333848 | MILDRED NIEVES GONZALEZ | PO BOX 901 | | | AGUADA | PR | 00602 |
| 1868490 | MILDRED OLIVA MARTINEZ TORRES | 4 Z URB. LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1745254 | MILDRED ORTIZ MARTINEZ | PO BOX 118 | | | OROCOVIS | PR | 00720-0118 |
| 1795429 | MILDRED ORTIZ MARTINEZ | PO BOX 118 | | | OROVIS | PR | 00720 |
| 1818256 | MILDRED ORTIZ OJEDA | AQ-5 CALLE 30 | AL CORTIJO LA MERMAID LADO | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 926036 | MILDRED ORTIZ OJEDA | AQ-5 CALLE 30 | | | BAYAMON | PR | 00956 |
| 1064820 | MILDRED ORTIZ ROSARIO | URB BAHIA VISTA MAR | K37 CALLE MARLIN | | CAROLINA | PR | 00983 |
| 1064823 | MILDRED OSORIO NIEVES | #100 BLVD MEDIA LONA APT | | | CAROLINA | PR | 00987 |
| 1064823 | MILDRED OSORIO NIEVES | HC 01 BOX 6814 | | | LOIZA | PR | 00772 |
| 2002537 | MILDRED OYOLA CRUZ | APARTADO 141853 | | | ARECIBO | PR | 00614 |
| 1850239 | MILDRED PACHECO TROCHE | HC-5 BOX 7837 | | | YAUCO | PR | 0069809734 |
| 2054969 | MILDRED PACHECO TROCHE | HC-5 BOX 7837 | | | YAUCO | PR | 00698-9734 |
| 1612913 | MILDRED PASTORIZA ROSARIO | DORADO SUR 3 2058 CALLE ADONIDIA D9 | | | DORADO | PR | 00646 |
| 2014073 | MILDRED PEREZ RAMOS | P.O. BOX 115 | | | COAMO | PR | 00769 |
| 1563195 | MILDRED PEREZ SANTOS | P.O. BOX 667 | | | PENULAS | PR | 00624 |
| 1565219 | MILDRED PEREZ SANTOS | PO BOX 667 | | | PENUELAS | PR | 00624-0667 |
| 1565812 | MILDRED PEREZ SANTOS | PO BOX 667 | | | PENUELAS | PR | 00624 |
| 2040074 | MILDRED PINEIRO COLON | URB SAGRADO CORAZON 910 CALLE AMOR | | | PENUELAS | PR | 00624 |
| 926039 | MILDRED PINTADO COURET | COMPLEJO CORRECIONAL LAS CECHARAS | | | PONCE | PR | 00731 |
| 926039 | MILDRED PINTADO COURET | PO BOX 396 | | | GUANICA | PR | 00653 |
| 1737064 | MILDRED POU RODRIGUEZ | VILLA CAROLINA | 47-13 CALLE 43 | | CAROLINA | PR | 00985 |
| 1673557 | MILDRED R CARTAGENA MATEO | BOX 16542 | HC3 | | COAMO | PR | 00769 |
| 1712969 | MILDRED REMIGIO LOPEZ | BOX 1019 | | | TOA ALTA | PR | 00954 |
| 1719241 | MILDRED REMIGIO LÓPEZ | PO BOX 1019 | | | TOA ALTA | PR | 00954 |
| 1120280 | MILDRED REYES | PO BOX 371 | | | YABUCOA | PR | 00767-0371 |
| 2063466 | MILDRED REYES IRIZARRY | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | MAYAGUEZ | PR | 00680 |
| 1984239 | MILDRED REYES MERCED | PO BOX 1263 | | | AGUAS BUENAS | PR | 00703 |
| 439272 | MILDRED RIOS MERA | APT 664 | | | VILLALBA | PR | 00766-0664 |
| 1388221 | MILDRED RIVERA CANALES | 5TA EXT VILLA CAROLINA | 217 14 CALLE5 | | CAROLINA | PR | 00985 |
| 1703021 | MILDRED RIVERA GONZALEZ | CALLE CASTILLA 245 STREET | | | MAYAGUEZ | PR | 00680 |
| 1681923 | MILDRED RIVERA GONZALEZ | URB. SULTANA CALLE CASTILLA 245 | | | MAYAGUEZ | PR | 00680 |
| 1976418 | MILDRED RIVERA GRAU | PARQUE ISLA VERDE CALLE GRUS 307 | | | CAROLINA | PR | 00979 |
| 1120287 | MILDRED RIVERA MARTINEZ | ALTS DE YAUCO | Q5 CALLE 13 | | YAUCO | PR | 00698-2744 |
| 1895710 | MILDRED RIVERA MATOS | CARR. 187 ENTRADA | LA GALLERA BA. MED BAJA | | LOIZA | PR | 00772 |
| 1895710 | MILDRED RIVERA MATOS | PO BOX 36 | | | LOIZA | PR | 00772 |
| 1808342 | MILDRED RIVERA RODRIGUEZ | PO BOX 2606 | | | SAN GERMAN | PR | 00683 |
| 1981686 | MILDRED RODRIGUEZ CASILLAS | PO BOX 191 | | | GUAYAMA | PR | 00785-0191 |
| 1981686 | MILDRED RODRIGUEZ CASILLAS | URB. VILLE NEAL | CALLE 81-14 | | GUAYAMA | PR | 00785-0191 |
| 2044900 | MILDRED RODRIGUEZ MARTINEZ | 48 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 723228 | MILDRED RODRIGUEZ POMALES | P.O.B-129 | | | SAINT ISABEL | PR | 00757 |
| 723228 | MILDRED RODRIGUEZ POMALES | URB. LA ARBOLE DA-BO-6 CARRT-545 | | | COAMO | PR | 00769 |
| 926057 | MILDRED RODRIGUEZ QUILES | HC-02 BOX 6798 | | | ADJUNTAS | PR | 00601-9636 |
| 1677559 | MILDRED RODRIGUEZ RIVAS | 347 JULIO VIZCARRONDO VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 1564643 | MILDRED RODRIGUEZ RIVERA | 4967 CALLE PELTADA | JARDINES DE CARIB 5 | | PONCE | PR | 00728 |
| 1985829 | MILDRED RODRIGUEZ RIVERA | 4967 CALLE PELTADA | | | PONCE | PR | 00728 |
| 723230 | MILDRED RODRIGUEZ SANTIAGO | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | RIO PIEDRAS | PR | 00936 |
| 723230 | MILDRED RODRIGUEZ SANTIAGO | P O BOX 1263 | | | ARROYO | PR | 00714 |
| 2003340 | MILDRED ROLDAN RODRIGUEZ | URB. SAN ANTONIO #19 | | | SABANA GRANDE | PR | 00637 |
| 1982473 | MILDRED ROSADO RIVERA | HC 01 BOX 5110 | | | BARRANQUITAS | PR | 00794 |
| 1670233 | MILDRED ROSADO SANCHEZ | P.O. BOX 1332 | | | LAS PIEDRAS | PR | 00771-1332 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1727135 | MILDRED ROSADO SANCHEZ | PO BOX 1332 | | | LAS PIEDRAS | PR | 00771 |
| 2057375 | MILDRED ROSARIO-SANJURJO | AA42 CALLE 21 JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 1763912 | MILDRED SANCHEZ-OROZCO | 1123 WALT WILLIAMS RD. LOT #4 | | | LAKELAND | FL | 33809 |
| 1605042 | MILDRED SÁNCHEZ-OROZCO | 1123 WALT WILLIAMS RD. LOT#4 | | | LAKELAND | FI | 33809 |
| 2087003 | MILDRED SANTIAGO JIRAU | CALLE MOLINO #23 APARTADO 132 | | | LARES | PR | 00669 |
| 1778775 | MILDRED SANTOS | R.R. 6 BOX 4054 | | | SAN JUAN | PR | 00926 |
| 1120316 | MILDRED SANTOS CRESPO | HC 4 BOX 11647 | | | YAUCO | PR | 00698-9504 |
| 1894928 | MILDRED SERRA GONZALEZ | H-43 CALLE 6 LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 528609 | MILDRED SERRA GONZALEZ | PLATA LEVITTOWN | CALLE 6 H43 LAGOS DE PLATA | | TOA BAJA | PR | 00949 |
| 1627104 | MILDRED SOSA RODRIGUEZ | CALLE A BB-4 HILL MANSIONS | | | SAN JUAN | PR | 00926 |
| 1621530 | MILDRED SOSA RODRIGUEZ | CALLE A BB-4 URB. HILL MANSIONS | | | SAN JUAN | PR | 00926 |
| 1621530 | MILDRED SOSA RODRIGUEZ | DEPARTAMENTO DE EDUCACION | MILDRED SOSA RODRIGUEZ | CALLE CESAR GONZALEZ | SAN JUAN | PR | 00919 |
| 2068475 | MILDRED SOTO RIVERA | URB. VILLA PARAISO CALLE TACITA #1460 | | | PONCE | PR | 00728 |
| 2135462 | MILDRED TORRES QUIRINDONG | URB. ESTANCIAS DEL GOLF CLUB | #394 CALLE ANGEL C. GARCIA | | PONCE | PR | 00730 |
| 1856679 | MILDRED TORRES QUIRINDONGO | #394 CALLE ANGEL C. GARCIA | URB. ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00730 |
| 1902439 | MILDRED TORRES QUIRINDONGO | URB ESTACIAS DEL GOLF CLUB | #394 CALLE ANGEL C- GARCIA | | PONCE | PR | 00730 |
| 1914487 | MILDRED TORRES QUIRINDONGO | URB ESTANCIAS DEL GOLF CLUB | #394 CALLE ANGEL C- GARCIA | | PONCE | PR | 00730 |
| 1882619 | MILDRED TORRES QUIRINDONGO | URB ESTANCIAS DEL GOLF CUB | #394 CALLE ANGEL C. GARCIA | | PONCE | PR | 00730 |
| 1683618 | MILDRED TORRES RAMOS | 35 C/HERA URB. MONTE OLIVO | | | GUAYAMA | PR | 00784-6621 |
| 1965843 | MILDRED TORRES RIVERA | HC 43 BOX 11740 | | | CAYEY | PR | 00736-0225 |
| 1064917 | MILDRED VALENTIN CRUZ | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | SAN GERMAN | PR | 00683-3935 |
| 1725193 | MILDRED VALLE-RODRIGUEZ | BOX 2895 | | | MAYAGUEZ | PR | 00681 |
| 1696987 | MILDRED VARGAS LORENZO | 43 CALLE MATIENZO CINTRON AMELIA | | | GUAYNABO | PR | 00965 |
| 1064918 | MILDRED VAZQUEZ DIAZ | COORDINADORA PROGAMA ANTIDRUGAS Y ALCOHOL | METROPOLITAN BUS AUTHORITY | 37 ARC DE DIEGO MONACILLAS | SAN JUAN | PR | 00927 |
| 1064918 | MILDRED VAZQUEZ DIAZ | HC-50 BOX 22400 | | | SAN LORENZO | PR | 00754 |
| 1862736 | MILDRED VAZQUEZ RODRIQUEZ | URB VILLAS DE CANDELERO K-4 | CALLE GOLONDRINA | | HUMACAO | PR | 00791 |
| 1862736 | MILDRED VAZQUEZ RODRIQUEZ | URB. VILLAS DE CANDELERO #183 | CALLE GOLONDRINA | | HUMACAO | PR | 00791 |
| 1773220 | MILDRED VEGA RIVERA | CALLE JUNIN #75 APTO. 705 | | | SAN JUAN | PR | 00926 |
| 1911104 | MILDRED VEGA VELEZ | PO BOX 560776 | | | GUAYANILLA | PR | 00656 |
| 1549218 | MILDRED VELAZQUEZ TORRES | 102 21 PRIMERA SECCION | | | PONCE | PR | 00728-4435 |
| 723279 | MILDRED Y FIGUEROA RIOS | 37 BDA BORINQUEN | | | VILLALBA | PR | 00766 |
| 723279 | MILDRED Y FIGUEROA RIOS | COND RIBERAS DE BUCANA III | 2426 CARR 14 KM 4 5 APT 10184 | | PONCE | PR | 00731 |
| 1611496 | MILDRED YOLANDA GARCIA VELEZ | HC 02 BOX 3028 | | | SABANA HOYOS | PR | 00688 |
| 1871162 | MILDRED Z. MARTINEZ AYALA | #240 CALLE GARDENIA | BO. SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 2068203 | MILDRED Z. REYES REYES | HC 02 BOX 6428 | | | JAYUYA | PR | 00664-9604 |
| 723281 | MILDRED ZAYAS MARTINEZ | 4 VILLAS DE SAN BLAS | | | COAMO | PR | 00769 |
| 1879064 | MILDRED ZAYAS VEGA | URB. VALLE ESCONDIDO 118 CALLE | MARICAO VERDE | | COAMO | PR | 00769 |
| 1892389 | MILEA COLON SANCHEZ | COM. EL PARAISO | MARIA DEL CRISTAL F-14 | | PONCE | PR | 00731 |
| 1892389 | MILEA COLON SANCHEZ | HC07 BOX 3518 | | | PONCE | PR | 00731-9669 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1246 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1064929 | MILEDYS Z BARBOSA SANJURJO | JARDINES DE LOIZA | B42 CALLE 3 | | LOIZA | PR | 00772 |
| 1729541 | MILEIDY PEREZ TORRES | PO BOX 10,194 | | | PONCE | PR | 00732 |
| 1768695 | MILEYSA MORALES RIVERA | HC 04 BOX 4288 | | | HUMACAO | PR | 00791 |
| 1666806 | MILHBELL GARCED FALCON | ALTURAS DE VILLA FONTANA | B-11 CALLE 4 | | CAROLINA | PR | 00983 |
| 1064946 | MILINES RODRIGUEZ MELENDEZ | BO. LINEA CAPO PARCELA | HC 02 BOX 4469 | | GUAYAMA | PR | 00784 |
| 723313 | MILISA LOPEZ CARTAGENA | ESTANCIAS DE YIDOMAR | CALLE COMET #III | | YAUCO | PR | 00698 |
| 1566595 | MILISA LOPEZ CARTAGENA | ESTANCIAS YIDOMAR C/COMET #11 | | | YAUCO | PR | 00698 |
| 1064948 | MILISA LOPEZ CARTAGENA | URB ESTANCIAS YIDOMAR | CALLE COMET #11 | | YAUCO | PR | 00698 |
| 1989223 | MILISSA ENVARNAUON RIVERA | CONDOMINO LAMINOTERRA VERDE B209 | | | NYILLO ALTO | PR | 00926 |
| 1734327 | MILITZA LOPEZ PEREZ | P.O. BOX 157 | | | QUEBRADILLAS | PR | 00678 |
| 1775786 | MILITZA MENDEZ GONZALEZ | HC- 5 BOX 103350 | | | MOCA | PR | 00676 |
| 2094343 | MILITZA MENDEZ GONZALEZ | P.O. BOX 103350 | BO CUCHILLAS | | MOCA | PR | 00676 |
| 1690811 | MILITZA MÉNDEZ GONZALEZ | HC 5 BOX 103350 | | | MOCA | PR | 00676 |
| 834069 | MILITZA MERCADO RIVERA | PALACIOS DEL RIO I | NUMERO 507 CALLE GUANAJIBO | | TOA ALTA | PR | 00953 |
| 1743122 | MILITZA QUIÑONES HERNÁNDEZ | 523 FERNANDO CALDER | LOS INGENIEROS, | | SAN JUAN | PR | 00918 |
| 196128 | MILITZA RIVERA RIOS | HC-3 BOX 818 | | | MAYAGUEZ | PR | 00680 |
| 1909095 | MILITZA RODRIGUEZ GARCED | URB. TURABO GARDENS C/28 TI-19 | | | CAGUAS | PR | 00725 |
| 1692038 | MILITZA RODRIGUEZ HERNANDEZ | URB. NUEVA SALAMANCA CALLE VALENCIA | #204 | | SAN GERMAN | PR | 00683 |
| 1488562 | MILIXA CRUZ AYALA | HC 71 BOX 15420 | | | BAYAMON | PR | 00956 |
| 1641897 | MILIXA GONZALEZ GONZALEZ | BARRIO SAN ISIDRO PARCELAS 318 | CALLE 15 | | CANOVANAS | PR | 00729 |
| 2042880 | MILJAH ROSADO VICENTE | C-13 CALLE VIOLETA | URB. BELLA VISTA | | AIBONITO | PR | 00705 |
| 202732 | MILKA I GONZALEZ QUINONEZ | BO. INDIERA BAJA | RR-01 BOX 5750 | | MARICAO | PR | 00606 |
| 1064995 | MILKA I RODRIGUEZ ALEJANDRO | HC 4 BOX 5523 | | | LAS PIEDRAS | PR | 00771 |
| 1836532 | MILKA L. RIVERA PLASS | 1431 CLARIDGE AVE | | | HALETHORPE | MD | 21227 |
| 1692635 | MILKA L. SANTOS ZAYAS | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | K-9 JERUSALEM, CAGUAS NORTE | | CAGUAS | PR | 00726 |
| 1692635 | MILKA L. SANTOS ZAYAS | P.O. BOX 6813 | | | CAGUAS | PR | 00726 |
| 1604668 | MILKA M OLIVIERI GONZALEZ | HC 01 BOX 3317 | | | LAS MARIAS | PR | 00670 |
| 1985918 | MILKA M. OJEDA RIVERA | APT 970 | | | MOROVIS | PR | 00687 |
| 1881160 | MILKA M. PAGAN MORALES | H-2 CALLE ONIX | URB. LA MILAGROSA | | SABANA GRANDE | PR | 00637 |
| 1728911 | MILKA N REYES MELENDEZ | 654 EASTBROOK BLVD. | | | WINTER PARK | FL | 32792 |
| 1658721 | MILKA SOCORRO VAZQUEZ NEGRON | HOGAR MANUEL MEDIAVILLA | 119 CALLE ROSALINDA APT. 323 | | HUMACAO | PR | 00791 |
| 1706303 | MILKA TROCHE VELEZ | HC 4 BOX 41110 | | | MAYAGUEZ | PR | 00680 |
| 2115940 | MILKA YAMAHARA COLLAZO | 8294 PARCELA LAS PIEDRAS | | | QUEBRADILLAS | PR | 00678 |
| 192022 | MILLAN GILMARY COLLAZO | URB VALLE DEL TESORO CALLE AGATA #14 | | | GURABO | PR | 00778 |
| 334192 | MILLAN MUNIZ, MIRTA M. | URB. VILLA ROSA | G-3 | | SABANA GRANDE | PR | 00637 |
| 1670158 | MILLAN RABASSA MADELINE | C-16 CALLE 3 VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 334244 | MILLAN RIVERA, AUDRA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | TRUJILLO ALTO | PR | 00976 |
| 853691 | MILLAN RIVERA, AUDRA P. | URB LOMAS DE TRUJILLO ALTO F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1878813 | MILLED A. CANCEL CASIANO | AVE. LOS VETERANOS #76 | | | ENSENADA | PR | 00647 |
| 334434 | MILLET COREANO, AIDELIZ | CALLE CUCHARILLA #211 | BO. PALMAS | | CATANO | PR | 00962 |
| 1652932 | MILLIAM NEGRON RODRIGUEZ | #14 LOMAS CUCHILLAS | | | NARANJITO | PR | 00719-9709 |
| 1901700 | MILLIAM RODRIGUEZ CASTRO | ALT DE VILLALBA | 228 CALLE PAULITA GOMEZ | | VILLALBA | PR | 00766 |
| 1360725 | MILLICENT DELGADO FIGUEROA | PO BOX 560667 | BO. QUEBRADAS LA CAPITAL | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1745944 | MILLIE FRYE PINA | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | SAN JUAN | PR | 00929-0146 |
| 2024124 | MILLIE VARGAS SANTANA | 97-2 CALLE 94 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1582506 | MILLIEL CRUZ SANABRIA | URB VALLE SERENO | CALLE ROCIO 25 | | JUANA DIAZ | PR | 00769 |
| 1727845 | MILLY ANN NIEVES SOLIS | VILLA CAROLINA 94-59 | CALLE 96 | | CAROLINA | PR | 00985 |
| 162566 | MILLY FELICIANO BAEZ | HC 01 BOX 7659 | | YAUCO | SAN JUAN | PR | 00698-9708 |
| 1666033 | MILLY FELICIANO BAEZ | HC05 BOX 7641 | CARR 372 KM 77 | | YAUCO | PR | 00698 |
| 417887 | MILLY QUINONES PEREZ | URB ROUND HILL | 137 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976 |
| 334522 | MILLYVEL MENDEZ RODRIGUEZ | 416 CALLE A CRUZ ZAPATA | | | LAS MARIAS | PR | 00670-2803 |
| 2042381 | MILNELY SANCHEZ SANTIAGO | 117 URB. VALLES DE ANASCO | | | ANASCO | PR | 00610-9626 |
| 1756943 | MILRE LOPEZ TENES | 221 CALLE ALMENDRO | | | CAGUAS | PR | 00725 |
| 1756943 | MILRE LOPEZ TENES | PO BOX 9154 | | | CAGUAS | PR | 00726 |
| 1507787 | MILSA CARDONA MERCADO | VISTA DEL ATLANTICO | 123 CALLE DELFIN | | ARECIBO | PR | 00612 |
| 1885760 | MILSA GLISEL MADERA ORTIZ | P.O. BOX 800074 | | | PONCE | PR | 00780 |
| 2099827 | MILSA IVETTE PEREZ MELENDEZ | URB. JARDINES DEL CARIBE 2B4 | CALLE 54 | | PONCE | PR | 00728 |
| 2157656 | MILSA MARTINEZ VELEZ | CALLE CANTERA #177 | BO MTE 6DE | | CABO ROJO | PR | 00623 |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | 1641 CALLE DALIA | URB ROUND HILL | | TRUJILLO ALTO | PR | 00976-2734 |
| 1918230 | MILTA F GONZALEZ GONZALEZ | BRISAS CAMPANERO III | CALLE 24 U30 | | TOA BAJA | PR | 00949 |
| 1918230 | MILTA F GONZALEZ GONZALEZ | PO BOX 52063 | | | TOA BAJA | PR | 00950 |
| 2056594 | MILTA M. REYES REYES | HC-02 BOX 3047 | | | SABANA HOYOS | PR | 00688 |
| 1896372 | MILTA MALDONADO MARRERO | 2479 PAJUIL URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1907198 | MILTHO LADY MUNOZ CEDENO | U#1 CALLE ELEGANCIA | URB. GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 557069 | MILTO L TORRES RODRIGUEZ | HC01 | BOX 6308 | | YAUCO | PR | 00698 |
| 1868872 | MILTON A VELEZ PAGAN FALLECIDO | PO BOX 31 | | | LAJAS | PR | 00667 |
| 2093999 | MILTON A. VIERA SERRANO | P.O.BOX 224 | | | BAJADERO | PR | 00616 |
| 1897606 | MILTON ACOSTA VICENTY | 1223 C/NICOLAS AGUAYO | | | RIO PIERDAS | PR | 00924 |
| 2103463 | MILTON ACOSTA VINCENTY | CALLE NICOLAS AGUAYO 1223 | URB EL COMANDANTE | | SAN JUAN | PR | 00924 |
| 1720580 | MILTON ADORNO MALDONADO | 382 CALLE SIRENA | COMUNIDAD LOS PONCE | | ISABELA | PR | 00662 |
| 2025064 | MILTON AYALA MARTINEZ | #135 CALLE EL REAL | URB EL REAL | | SAN GERMAN | PR | 00683 |
| 1905799 | MILTON CAQUELAS RODRIGUEZ | HC 02 BOX 5776 | | | PENUELAS | PR | 00624 |
| 1965996 | MILTON CAQUIAS RODRIGUEZ | HC 2 BOX 5776 | | | PENUELAS | PR | 00624 |
| 1857085 | MILTON CAQUIOS RODRIGUEZ | HC 02 BOX 5776 | | | PENUELAS | PR | 06624 |
| 1972183 | MILTON CRUZ DIAZ | HC 02 BOX 11169 | | | HUMACAO | PR | 00791-9602 |
| 1728301 | MILTON CRUZ RODRIGUEZ | HC-05 BOX 26188 | | | LAJAS | PR | 00667 |
| 1892091 | MILTON D. GONZALEZ ORTIZ | PO BOX 391 | | | BARCELONETA | PR | 00617 |
| 1948993 | MILTON D. VEGA VARGAS | HC 02 BOX 10717 | | | LAS MARIAS | PR | 00670 |
| 1934287 | MILTON G RIVERA TORRES | CALLE VISTA DORADA GOLDEN VIEW 155 EDIF 2 APTO 25 | | | PONCE | PR | 00728 |
| 1959803 | MILTON G. ACOSTA LUCIANO | HC 1 BOX 11134 | | | PENUELAS | PR | 00624 |
| 2011506 | MILTON G. ACOSTA LUCIANO | HC-1 BOX 1134 | | | PENUELAS | PR | 00624 |
| 2119867 | MILTON G. RIVERA TORRES | CALLE VISTA DAVIDA 155 | GOLDEN VIEW EQF2 APT 25 | | PONCE | PR | 00728 |
| 2109992 | MILTON G. RIVERA TORRES | CALLE VISTA DONADA 155 GOLDEN VIEW EDIF 2 APTO 25 | | | PONCE | PR | 00728 |
| 2066208 | MILTON G. RIVERA TORRES | GOLDEN VIEW BLG.2 APTO.25 | | | PONCE | PR | 00728 |
| 1604887 | MILTON GINES AYUSO | CALLE CIDRA BLOQUE G-121 LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1065107 | MILTON I ACOSTA ORTIZ | URB BUENA VENTURA | 3015 | | MAYAGUEZ | PR | 00682 |
| 1989693 | MILTON J. LOPEZ MIRANDA | PARC SABANA ENEAS C/22 #589 | | | SAN GERMAN | PR | 00683 |
| 1967988 | MILTON J. LOPEZ MIRANDA | PARQ. SABANA ENEAS | CALLE 22 # 589 | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2075390 | MILTON JAVIER MANGUAL VAZQUEZ | URB. LOS CAOBOS, CALLE YAGRUMO #2067 | | | PONCE | PR | 00716 |
| 2046882 | MILTON JIMENEZ ECHEVARRIA | PO BOX 560212 | | | GUAYANILLA | PR | 00656 |
| 1878590 | MILTON JUNIOR CINTRON DAVILA | HC 01 BOX 4037 | | | VILLALBA | PR | 00766 |
| 1786267 | MILTON L SEDA RODRIGUEZ | BN-292 CALLE 64 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1786267 | MILTON L SEDA RODRIGUEZ | P.O. BOX 3275 | | | RIO GRANDE | PR | 00745 |
| 1982239 | MILTON LUQUIAS RODRIGUEZ | HC 02 BOX 5776 | | | PENUELAS | PR | 00624 |
| 1626277 | MILTON M. VELEZ ACOSTA | HC 02 BOX 11227 | | | LAJAS | PR | 00667 |
| 1120423 | MILTON MALAVE MATOS | 749 LA COSTA ST | | | MINNEOLA | FL | 34715 |
| 1403938 | MILTON MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | SAN JUAN | PR | 00926 |
| 1065136 | MILTON MARTINEZ MUNOZ | PASEO DEL PRADO | D 5 LAS PALMAS | | SAN JUAN | PR | 00926 |
| 1724707 | MILTON O. SANTANA MARTINEZ | CALLE 65 INFANTERIA 22 | | | SABANA GRANDE | PR | 00637 |
| 1841847 | MILTON PAGAN GUZMAN | PO BOX 800862 | | | COTO LAUREL | PR | 00780 |
| 858415 | MILTON R MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | SAN JUAN | PR | 00926 |
| 2005071 | MILTON R. ORTIZ GALAIZE | URB. LA HAUENDA CALLE 42 AJ 8 | | | GUAYAMA | PR | 00784 |
| 1065165 | MILTON R. ORTIZ GALARZA | URB. LA HACIENDA | CALLE 42 AJ-8 | | GUAYAMA | PR | 00784 |
| 2074323 | MILTON RAMIREZ ORTIZ | EXT. ALTURAS II ESMPRALDA 213 | | | PENUELAS | PR | 00624 |
| 1950154 | MILTON R. ORTIZ RAMIREZ | URB. EXT. ALTURAS DE PENUELAS II | CALLE ESMERALDA 213 | | PENUELAS | PR | 00624 |
| 1120445 | MILTON RIVERA MUNIZ | HC 8 BOX 1174 | | | PONCE | PR | 00731-9522 |
| 1594056 | MILTON ROSAS GAUD | MONTOSO CARR 105 KM 22 | HC-01 BOX 8469 | | MARICAO | PR | 00606 |
| 1561918 | MILTON S. SOTO TORRES | URB. PRADERA DIEL RIO | 3075 RIO GUAYABO | | TOA ALTA | PR | 00953 |
| 1991745 | MILTON SANCHEZ MORALES | HC#1 BOX 4204 | | | YABUCOA | PR | 00767 |
| 1574399 | MILTON SANTANA MARTINEZ | 22 CALLE 65 INFANTERIA | | | SABANA GRANDE | PR | 00637 |
| 1120460 | MILTON TORRES FELICIANO | PO BOX 560688 | | | GUAYANILLA | PR | 00656-3688 |
| 1743078 | MILTON VALENTIN ROMAN | PO BOX 2026 | | | AGUADA | PR | 00602 |
| 2080702 | MILTON VAZQUEZ VELEZ | HC-3 BOX 33244 | | | MAYAQUEZ | PR | 00681-9112 |
| 1831683 | MILTON VAZQUEZ VELEZ | HC-3-33244 | | | MAYAGUEZ | PR | 00681-9112 |
| 2143844 | MILTON VEGA RODRIGUEZ | HC04 BOX 7346 COM. AGUILIDA #178 | | | JUANA DIAZ | PR | 00795 |
| 2148796 | MILTON VIDRO ZAYAS | HC02 BOX 9897 | | | JUANA DIAZ | PR | 00795 |
| 1715571 | MILVA I RICO RIVERA | CALLE 25 JULIO #42 | | | YAUCO | PR | 00698 |
| 1611244 | MILVA L ALVARADO DIAZ | PALACIOS DEL RIO II 644 CALLE CIALITOS | | | TOA ALTA | PR | 00953 |
| 1801788 | MILVA L. ALVARADO DÍAZ | PALACIOS DEL RÍO II 644 CALLE CIALITOS | | | TOA ALTA | PR | 00953 |
| 1761192 | MILVA L. RODRIGUEZ RODRIGUEZ | PO BOX 308 | | | JUANA DIAZ | PR | 00795 |
| 1575946 | MILVIA Y ARCHILLA RIVERA | URB, MONTE MAYOR | CALLE FLAMENCO #581 | | DORADO | PR | 00646 |
| 1990037 | MINA E CONCEPCION SANCHEZ | HC 1 BOX 7380 | BA. NARRANJO | | AGUAS BUENAS | PR | 00703-9742 |
| 1696707 | MINELA VELEZ SOTO | IDAMARIS GARDENS H-26 MIGUEL A GOMEZ | | | CAGUAS | PR | 00727 |
| 1817917 | MINELIA VELEZ SOTO | IDAMARIS GARDENS | H-26 MIGUEL A. GOMEZ | | CAGUAS | PR | 00727 |
| 1854691 | MINELIS DE L. RIVERA RODRIGUEZ | HC-03 BOX 15681 | | | AGUAS BUENAS | PR | 00703 |
| 1815093 | MINELLIE RIVERA GONZALEZ | HD-25 CALLE 221 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1738580 | MINELLIE SANTIAGO PEREZ | URB. LOMAS DEL SOL | #61 C/ CASIOPEA | | GURABO | PR | 00778 |
| 2065293 | MINELLY MORENO GALINDO | URB. CONDADA MODERNO | CALLE 1 A-31 | | CAGUAS | PR | 00725 |
| 723578 | MINERBA FELICIANO SOTO | HC 60 BOX 29509 | | | AGUADA | PR | 00602 |
| 1874576 | MINEROA RIVERA SANTIAGO | D-38 CALLE 5 URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1539228 | MINERRA GONZALEZ BELTRAN | HC 04 BOX 13948 | | | MOCA | PR | 00676 |
| 1970051 | MINERVA ALACAN SAAVEDRA | C-7 FERNANDO URB MANSIONES REALES | | | SAN GERMAN | PR | 00683 |
| 14112 | MINERVA ALICEA AMADOR | URB MONTAIN VIEW | J 27 CALLE 58 | | CAROLINA | PR | 00987 |
| 1746544 | MINERVA ALVARADO | HC 01, BOX 1844 | | | MOROVIS | PR | 00687 |
| 1598707 | MINERVA ALVARADO FIGUEROA | HC01 BOX 5079 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1683646 | MINERVA ALVARADO SANTOS | HC-02 BOX 6426 | | | MOROVIS | PR | 00687 |
| 1529796 | MINERVA APONTE CRUZ | PO BOX 191954 | | | SAN JUAN | PR | 00919 |
| 2066347 | MINERVA ARROYO CHARNECO | URB EST DE CERRO GORDO | I10 CALLE 7 | | BAYAMON | PR | 00957-6823 |
| 1521486 | MINERVA AVILES ORTEGA | HC 71 BOX 2477 | | | NARANJITO | PR | 00719 |
| 1521486 | MINERVA AVILES ORTEGA | HC 71 BOX 2490 | | | NARANJITO | PR | 00719 |
| 43524 | MINERVA BAEZ VELAZQUEZ | URB VERDE MAR CALLE AZABACHE | # 247 | | PUNTA SANTIAGO | PR | 00741-2326 |
| 1812840 | MINERVA BARRETO SANCHEZ | PO BOX 928 | | | MOCA | PR | 00676 |
| 1938149 | MINERVA BLANCO RIVERA | BOX 597 | | | BARRANQUITAS | PR | 00794 |
| 1975050 | MINERVA BLANCO RIVERA | PO BOX 597 | | | BARRANQUITAS | PR | 00794 |
| 1782451 | MINERVA BLANCO RIVERA | PO BOX 597 | | | BARANQUITAS | PR | 00794 |
| 1999044 | MINERVA CASIANO LAMBOY | P.O. BOX 59 | | | BOQUERON | PR | 00622-0059 |
| 1595983 | MINERVA CLAUDIO MARTINEZ | HC-03 BOX 40582 | | | CAGUAS | PR | 00725 |
| 1734832 | MINERVA CLAUDIO MARTINEZ | HC-3 BOX 40582 | | | CAGUAS | PR | 00725-9736 |
| 2076552 | MINERVA COLON COLON | APARTADO 170 | | | VILLALBA | PR | 00766 |
| 1973656 | MINERVA COLON GARCIA | URB VILLA CAROLINA | 6753 CALLE 55 | | CAROLINA | PR | 00985 |
| 2062423 | MINERVA CORDERO CARTAGENA | HC 04 BOX 7200 | | | YABUCOA | PR | 00767 |
| 1610560 | MINERVA CRUZ | EXTENCIÓN URB. VILLA RITA CALLE 30 GG 11 | | | SAN SEBASTIAN | PR | 00685 |
| 1580309 | MINERVA CRUZ SANTANA | PO BOX 167 | | | RIO BLANCO | PR | 00744 |
| 1545993 | MINERVA CRUZ SANTANIA | PO BOX 167 | | | RIO BLANCO | PR | 00744 |
| 1869189 | MINERVA CUEVAS ROMAN | MN 29 CALLE PASEO DEL MONTE | MONTE CLARO | | BAYAMON | PR | 00961 |
| 1885865 | MINERVA CUEVAS ROMAN | MN29 PASEO DEL MONTE | | | BAYAMON | PR | 00961 |
| 1633285 | MINERVA DIAZ GARCIA | HC- 02 BOX 7174 | | | OROCOVIS | PR | 00720 |
| 2053736 | MINERVA FELICIANO GONZALEZ | RR-02 BUZON 2983 | | | ANASCO | PR | 00610-9402 |
| 1727390 | MINERVA GALVEZ CALCANO | P O BOX 1199 | | | RIO GRANDE | PR | 00745 |
| 1920191 | MINERVA GARCIA TORRES | 2215 REPTO ALT 1 | | | PENUELAS | PR | 00624 |
| 1120541 | MINERVA GARCIA VDA ROMAN | PO BOX 606 | | | FORT KNOX | KY | 40121 |
| 1120541 | MINERVA GARCIA VDA ROMAN | PO BOX 933 | | | FORT KNOX | KY | 40121-0933 |
| 1065292 | MINERVA GONZALEZ GONZALEZ | HC 1 BOX 4590 | | | LARES | PR | 00669 |
| 1721722 | MINERVA GONZALEZ ROSA | PO BOX 4180 | | | AGUADILLA | PR | 00605 |
| 1891846 | MINERVA GUZMAN SERRANO | URB. VILLA EL ENCANTO | CALLE 4 D-17 | | JUANA DIAZ | PR | 00795 |
| 2085331 | MINERVA HERNANDEZ GONZALEZ | PO BOX 502 | | | ANGELES | PR | 00611 |
| 1907788 | MINERVA HERNANDEZ HERNANDEZ | PO BOX 392 | | | SAN LORENZO | PR | 00754 |
| 1778606 | MINERVA IBARRONDO AQUINO | HC-08 BZ. 84616 | | | SAN SEBASTIAN | PR | 00685 |
| 1065301 | MINERVA JIMENEZ TOLENTINO | VILLA UNIVERSITARIA | C 10 CALLE 6 | | HUMACAO | PR | 00791 |
| 1509373 | MINERVA LÓPEZ ESCRIBANO | VILLA CAROLINA 184-31 CALLE 519 | | | CAROLINA | PR | 00985 |
| 1897079 | MINERVA LOPEZ RODRIGUEZ | FEDERICO COSTA # 131 STE. 100 | | | SAN JUAN | PR | 00919 |
| 1897079 | MINERVA LOPEZ RODRIGUEZ | URB LAS COLINAS | F8 COLINA REAL | | TOA BAJA | PR | 00949 |
| 1649504 | MINERVA LOPEZ ROMAN | URB. SANTA MARIA | CALLE 4 E-12 | | SAN GERMAN | PR | 00683 |
| 2040761 | MINERVA LORENZO CARRERO | HC 60 BOX 12457 | | | AGUADA | PR | 00602 |
| 1790021 | MINERVA LORENZO CARRERO-5771 | HC 60 BOX 12457 | | | AGUADA | PR | 00602 |
| 1731073 | MINERVA LORENZO VERA | LOMAS VERDE CALLE ALEJANDRINA #266 | | | MOCA | PR | 06676 |
| 1704708 | MINERVA LORENZO VERA | LOMAS VERDE CALLE ALEJANDRINA #266 | | | MOCA | PR | 00676 |
| 1659811 | MINERVA LORENZO VERA | LOMAS VERDES | CALLE ALEJANDRINA #266 | | MOCA | PR | 00676 |
| 1966175 | MINERVA MALDONADO IRIZARRY | URB ALT. PENUELOS 2 | CALLE 3 # D-7 | | PENUELAS | PR | 00624 |
| 1859658 | MINERVA MALDONADO IRIZARRY | URB ALTRUAS PENUELAS 2 | CALLE 3 # D-7 | | PENUELAS | PR | 00624 |
| 2066796 | MINERVA MALDONADO MONTANEZ | URB. BELLA VISTA G 52 CALLE 11 A | | | BAYAMON | PR | 00957-6013 |
| 1629940 | MINERVA MALDONADO SOTO | PO BOX 353 | | | CASTAÑER | PR | 00631 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1881494 | MINERVA MANFREDY FIGUEROA | URB HNOS SANTIAGO | 13 CALLE HOSTOS | | JUANA DIAZ | PR | 00795 |
| 2010938 | MINERVA MANFREDY FIGUEROA | URB. HNOS. SANTIAGO | 13 HOSTOS | | JUANA DIAZ | PR | 00795 |
| 1667568 | MINERVA MARTINEZ | 4901 SEMINARY ROAD APT 410 | | | ALEXANDRIA | VA | 22311 |
| 1594304 | MINERVA MARTINEZ ALVAREZ | HC 1 BOX 4233 | | | COROZAL | PR | 00783 |
| 1065316 | MINERVA MARTINEZ FLORES | CRUBI F3 | URB LA MILAGROSA | | SABANA GRANDE | PR | 00637 |
| 2081652 | MINERVA MARTINEZ LEGO | 81 ESPIRITA SANTO | URB. EL ROSARIO | | YAUCO | PR | 00698 |
| 2009042 | MINERVA MARTINEZ LUGO | 81 CALLE ESPIRITU SANTO | URB EL ROSARIO | | YAUCO | PR | 00698 |
| 2089130 | MINERVA MARTINEZ LUGO | 81 ESPIRITA SANTO URB. EL ROSARIO | | | YAUCO | PR | 00698 |
| 2089130 | MINERVA MARTINEZ LUGO | 81 ESPIRITA SANTO URB. EL ROSARIO | | | YAUCO | PR | 00698 |
| 2087940 | MINERVA MARTINEZ LUGO | 81 ESPIRITO SANTO | URB EL ROSARIO | | YAUCO | PR | 00698 |
| 2073664 | MINERVA MARTINEZ LUGO | 81 ESPIRITU SANTO URB EL ROSARIO | | | YAUCO | PR | 00698 |
| 2082517 | MINERVA MARTINEZ LUGO | 82 ESPIRATA SANTO URB. EL ROSARIO | | | YAUCO | PR | 00698 |
| 1860196 | MINERVA MARTINEZ LUGO | URB EL ROSARIO | 81 ESPIRITO SANTO | | YAUCO | PR | 00698 |
| 1631344 | MINERVA MEDINA | CALLE 19 #455 | | | PUNTA SANTIAGO | PR | 00741 |
| 1631344 | MINERVA MEDINA | P.O BOX 8412 | | | HUMACAO | PR | 00792-8412 |
| 2059619 | MINERVA MEDINA UBILES | P.O. BOX 8412 | | | HUMACAO | PR | 00792-8412 |
| 1805702 | MINERVA MELENDEZ BURGADO | HC-73 BOX 5625 | | | CAYEY | PR | 00736 |
| 2004533 | MINERVA NARVAEZ QUINONES | JA-15 | CALLE 10 URB. CANA | | BAYAMON | PR | 00957 |
| 1970197 | MINERVA NEGRON GALARZA | HC-2 BOX 7201 | | | UTUADO | PR | 00641 |
| 1787946 | MINERVA NERIS GALARZA | PO BOX 1804 | | | CAGUAS | PR | 00726 |
| 2051668 | MINERVA OROZCO PEREZ | B-13 CALLE GUILLERMINA | URB. ANA LUISA | | CAYEY | PR | 00736 |
| 1764936 | MINERVA ORTIZ ALVARADO | SERRACANTE #34 | URB. MONTE REAL | | COAMO | PR | 00769 |
| 1946890 | MINERVA ORTIZ ALVORADO | SERRACANTE #34 | URB. MONTE REAL | | COAMO | PR | 00769 |
| 1980638 | MINERVA ORTIZ GARAYUA | BO PINAS CARR 176 KM 05 | | | COMERIO | PR | 00782 |
| 1980638 | MINERVA ORTIZ GARAYUA | HC 3 BOX 7450 | | | COMERIO | PR | 00782 |
| 2085382 | MINERVA ORTIZ RODRIGUEZ | EXT. VILLA LOS SANTOS #1 BUZON 67 | | | ARECIBO | PR | 00612 |
| 926182 | MINERVA ORTIZ TORRES | 380 EXTENSION VISTAS DE CAMUY | | | CAMUY | PR | 00627 |
| 1616087 | MINERVA ORTIZ VILLALOBOS | CALLE BAGUR #466 SAN JOSE | RIO PIEDRAS | | SAN JUAN | PR | 00923 |
| 1923013 | MINERVA PABON GONZALEZ | 3441 JOSEFINA MOLL | | | PONCE | PR | 00728 |
| 2058639 | MINERVA PEREZ ALAMO | P.345 CALLE ESPANA | | | RIO GRANDE | PR | 00745 |
| 1950402 | MINERVA PEREZ BURGOS | ALTURAS DE VILLALBA CALLE PAULITA GOMEZ #225 | | | VILLALBA | PR | 00766 |
| 2103474 | MINERVA PEREZ TALAVERA | 219 ARRECIFE CAMINO DEL SOL | | | VEGA BAJA | PR | 00693 |
| 1990220 | MINERVA QUINONES FELICIANO | APARTADO 656 | | | ADJUNTAS | PR | 00601 |
| 1906651 | MINERVA QUINONES PACHECO | 221 WINDROSE DRIVE | | | ORLANDO | FL | 32824 |
| 2026734 | MINERVA QUINONES SANCHEZ | 032 CALLE PUERTO RICO | CAFETAL 2 | | YAUCO | PR | 00698 |
| 1869151 | MINERVA QUINONES SANTIAGO | I-10 HACIENDA ANITA, URB. STA. MARIA | | | GUAYANILLA | PR | 00656 |
| 2028708 | MINERVA REYES REYES | APARTADO 43 | | | COAMO | PR | 00769 |
| 2072730 | MINERVA RIVERA ARROYO | P.O. BOX 11043 | | | SAN JUAN | PR | 00910 |
| 2004154 | MINERVA RIVERA CASTRO | 42 B RIO GDE. HILLS | | | RIO GRANDE | PR | 00745 |
| 1687544 | MINERVA RIVERA MONTAÑEZ | URB. LAS LEANDRAS | STREET 19 J - 9 | | HUMACAO | PR | 00791 |
| 1653633 | MINERVA RIVERA PEREZ | PO BOX 336323 | | | PONCE | PR | 00733-6323 |
| 1912594 | MINERVA RIVERA RIOS | AVENIDA FEDERAL A-6 | URB. QUINTAS DE MONSERRATE | | PONCE | PR | 00730 |
| 2086098 | MINERVA RIVERA RODRIGUEZ | HC-01 BOX 6192 | | | GUAYNABO | PR | 00971 |
| 1733891 | MINERVA RIVERA RODRIGUEZ | D-38 CALLE 5 | URB. VILLA DEL RIO | | GUAYANILLA | PR | 00656 |
| 2014766 | MINERVA RODRIGUEZ COLON | HC 1 BOX 5452 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1777474 | MINERVA RODRÍGUEZ COLÓN | 282 A CALLE ALELÍ BO. PÁJAROS | | | TOA BAJA | PR | 00949 |
| 1777474 | MINERVA RODRÍGUEZ COLÓN | PMB 432 PO BOX 2400 | | | TOA BAJA | PR | 00951 |
| 1594704 | MINERVA RODRIGUEZ DIAZ | CALLE 430 MR 22 | 4TA. EXT. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1890944 | MINERVA RODRIGUEZ GONZALEZ | BOX 7145 | HC 04 | | JUANA DIAZ | PR | 00795 |
| 1917435 | MINERVA RODRIGUEZ GONZALEZ | HC-04 BOX 7145 | | | JUANA DIAZ | PR | 00795 |
| 1935841 | MINERVA RODRIGUEZ GUZMAN | KM 14 HM 7 SECTOR PALMA SOLA | BO. CARITE | | GUAYAMA | PR | 00784 |
| 2016410 | MINERVA RODRIGUEZ SOTO | PO BOX 232 | | | VILLALBA | PR | 00766-0232 |
| 1752949 | MINERVA RODRÍGUEZ VARGAS | MINERVA RODRIGUEZ ACREEDOR URB. PASEOS REALES #431 | | | ARECIBO | PR | 00612 |
| 1752949 | MINERVA RODRÍGUEZ VARGAS | URB. PASEOS REALES NÚMERO 431 | | | ARECIBO | PR | 00612 |
| 1939821 | MINERVA ROIG TORRES | 1719 BRISAS DEL PRADO CALLE GARZA | | | SANTA ISABEL | PR | 00757 |
| 2096936 | MINERVA ROSA RODRIGUEZ | BO. FARALLON 27307 | | | CAYEY | PR | 00736 |
| 1065373 | MINERVA ROSARIO RIVERA | APARTADO 40441 | | | SAN JUAN | PR | 00940 |
| 1065373 | MINERVA ROSARIO RIVERA | PO BOX 40441 | | | SAN JUAN | PR | 00941 |
| 1725800 | MINERVA ROSARIO RODRIGUEZ | PO BOX 1104 | | | AGUAS BUENAS | PR | 00703 |
| 2112600 | MINERVA RUIZ DE JESUS | 188 FLAMBOYAN GRAN VISTA I | | | GURABO | PR | 00778-5023 |
| 2050896 | MINERVA RUIZ DEJESUS | 188 FLAMBOYAN GRAN VISTA I | | | GURABO | PR | 00778 |
| 1735408 | MINERVA RUIZ MENDOZA | P.O. BOX 31 | | | RINCON | PR | 00677 |
| 2042840 | MINERVA S. GONZALEZ MONTES | 157 GUAYANES URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 1916425 | MINERVA S. ORTIZ ROCHE | H-C-1 BOX 3425 | | | ARROYO | PR | 00714 |
| 1793313 | MINERVA SANTANA AVILES | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 2081210 | MINERVA SANTIAGO OGUENDO | G-13 CALLE NUBE, URB. BELLA VISTA | | | PONCE | PR | 00716 |
| 2060393 | MINERVA SANTIAGO OQUENDO | URB BELLA VISTA | G13 CALLE NUBE | | PONCE | PR | 00716 |
| 1065381 | MINERVA SANTIAGO RIVERA | HC 03 BOX 15385 | | | QUEBRADILLAS | PR | 00678 |
| 1672388 | MINERVA SANTIAGO ROSARIO | 3 -1 CALLE SINGAPUR - APARTADO 235 | | | ARROYO | PR | 00714 |
| 1952814 | MINERVA SARA QUINONES GUADALUPE | 691 CALLE LOS PINOS | | | PONCE | PR | 00728 |
| 1671962 | MINERVA SEGUÍ JUARBE | AVE. AGUSTIN RAMOS CALERO 7513 | | | ISABELA | PR | 00662 |
| 1671962 | MINERVA SEGUÍ JUARBE | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1837514 | MINERVA SERRA LARACUENTE | URB. SAN MARTIN CALLE A-11 | | | JUANA DIAZ | PR | 00795-2037 |
| 1965299 | MINERVA SOTO ROLON | HC-01 BOX 3539 COANILLA | | | AIBONITO | PR | 00705 |
| 1120695 | MINERVA SUAREZ ROMAN | HC 2 BOX 4429 | | | GUAYAMA | PR | 00784 |
| 1847857 | MINERVA TIRADO BERRIOS | URB. CAMPO REY A-5 | | | AIBONITO | PR | 00705 |
| 1959418 | MINERVA TORRES FELICIANO | BOX 561087 | | | GUAYANILLA | PR | 00656 |
| 2054222 | MINERVA TORRES LEBRON | 843 JOSE QUINTON | URB. VILLA PRADES | | SAN JUAN | PR | 00924 |
| 1834677 | MINERVA TORRES LEBRON | BOX 2048 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 1806341 | MINERVA TORRES MARRERO | HC 83 BUZON 6333 | | | VEGA ALTA | PR | 00692 |
| 1632438 | MINERVA TORRES QUIRINDONGO | URB. LAS DELICIAS 425 JUAN DAVILA | | | PONCE | PR | 00728-3811 |
| 1946755 | MINERVA TORRUELLA GARCIA | P.O. BOX 10376 | | | PONCE | PR | 00732 |
| 1360863 | MINERVA VEGA COLON | 253 CRISTOBAL CRUET | | | CAYEY | PR | 00736 |
| 1360863 | MINERVA VEGA COLON | PO BOX 373505 | | | CAYEY | PR | 00737-3505 |
| 1887338 | MINERVA VELAZQUEZ ORTIZ | HC-10 BOX 17 | | | SABANA GRANDE | PR | 00637 |
| 2126812 | MINERVA VELAZQUEZ PAGAN | CALLE DELFIN #4539 AMALIA MARIN | | | PONCE | PR | 00716 |
| 1679114 | MINERVA VELEZ JUSINO | P O BOX 348 | | | SAN GERMAN | PR | 00683 |
| 2019292 | MINTA IVONNE RODRIGUEZ BURGOS | HC 01 BOX 5270 | | | JUANA DIAZ | PR | 00795 |
| 1950265 | MINTIA I. TORRES GALANZA | HC 02 BOX 5799 | | | PENUELAS | PR | 00624 |
| 2021357 | MINTIA IVETTE TORRES GAFARZA | HC 02 BOX 5799 | | | PENUELAS | PR | 00624 |
| 1884117 | MINVERVA (1981-2011) MEDINA DIAZ | PO BOX 656 | | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1886186 | MINVERVA QUINONES SANTIAGO | I-10 HAC. ANITA | URB. SANTA MARIA | | GUAYANILLA | PR | 00656 |
| 334877 | MIOSOTIS CRUZ CRUZ | 1 COND SANTA JUAN APT 209 | | | CAGUAS | PR | 00725-2101 |
| 334877 | MIOSOTIS CRUZ CRUZ | DEPT EDUCACION | URB. SANTA JUANA CALLE 19 CASA RLE | | CAGUAS | PR | 00725 |
| 1065416 | MIOSOTIS PEREZ CARMONA | CALLE 7 VILLA CAROLINA | BLOQ 27 #29 | | CAROLINA | PR | 00985 |
| 790969 | MIOSOTY ESTREMERA RAMOS | BO. ACEUTUNAS | CARR 157 | | VILLALBA | PR | 00766 |
| 790969 | MIOSOTY ESTREMERA RAMOS | HC-1 BOX 7062 | BO ACEUTUNAS | | VILLALBA | PR | 00766 |
| 1065421 | MIQUEAS FELICIANO CALES | 80 5 MACONA | | | GUAYANILLA | PR | 00656 |
| 1065421 | MIQUEAS FELICIANO CALES | HC 1 BOX 6748 | | | GUAYANILLA | PR | 00656 |
| 1700290 | MIRAM RODRIGUEZ NAZARIO | 5156 BO DAGUAO | | | NAGUABO | PR | 00718-2998 |
| 335256 | MIRANDA DIAZ, GLORIA I. | LEVITTOWN | DF 14 LAGO CAONILLAS | | TOA BAJA | PR | 00949 |
| 335468 | MIRANDA HERNANDEZ, PABLO | RES. CASTILLO EDIF 23 APT 32 | | | SABANA GRANDE | PR | 00637 |
| 336189 | MIRANDA SANTIAGO, ARACELIS | 230 CIPRES EST JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 336189 | MIRANDA SANTIAGO, ARACELIS | PO BOX 443 | | | JUANA DIAZ | PR | 00795 |
| 2090449 | MIRANDA TIRADO RAFAEL | BO. PALMAS HC-1 BOX 3410 | | | ARROYO | PR | 00714 |
| 1950749 | MIRANDA TIRADO RAFAEL | #379 GUARMAR BOX 3410 | | | ARROYO | PR | 00714 |
| 1766236 | MIRANDA TIRADO RAFAEL | #379 GUASIMAS | | | ARROYO | PR | 00714 |
| 1950749 | MIRANDA TIRADO RAFAEL | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 2005290 | MIRANDA TIRADO RAFAEL | 379 GUASIMOS BOX 3410 | | | ARROYO | PR | 00714 |
| 2005290 | MIRANDA TIRADO RAFAEL | BO. PALMAS HC-1 BOX 3410 | | | ARROYO | PR | 00714 |
| 1766236 | MIRANDA TIRADO RAFAEL | BO: PALMAS BOX 3410 ARROYO PD | | | ARROYO | PR | 00714 |
| 336471 | MIRCA N. MALDONADO RIVERA | 200 PARK WEST APT. 105 | | | BAYAMON | PR | 00961 |
| 1725999 | MIRCIA M. LÓPEZ CARABALLO | URB. MONTE FLORES | 5 FLOR DE MAGA | | COAMO | PR | 00769 |
| 2018060 | MIREDSI ARLENE MEDINA RAMOS | 456 CALLE AVENTURINA | URB PRADERAS DE NAVARRO 00778 | | GURABO | PR | 00778 |
| 2053300 | MIREIDY HERNANDEZ MIRANDA | P.O. BOX 289 | | | VILLALBA | PR | 00766 |
| 1730781 | MIREILLE SEPULVEDA ARROYO | CARR. 181 KM 156 | | | SAN LORENZO | PR | 00754 |
| 1730781 | MIREILLE SEPULVEDA ARROYO | PO BOX 650 | | | SAN LORENZO | PR | 00754 |
| 1787809 | MIREILLE SEPÚLVEDA ARROYO | CARR. 181 KM 156 | | | SAN LORENZO | PR | 00754 |
| 1787809 | MIREILLE SEPÚLVEDA ARROYO | PO BOX 650 | | | SAN LORENZO | PR | 00754 |
| 1065455 | MIRELI ANN CORTES LOPEZ | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 1758554 | MIRELIE LOPEZ LAMBOY | HC 01 BOX 3886 | | | ADJUNTAS | PR | 00601 |
| 829665 | MIRELISS VELLON COLON | HC-04 BOX 4905 | | | HUMACAO | PR | 00791 |
| 1896670 | MIRELLA CANCEL ORTIZ | PO BOX 152 | | | ENSENADA | PR | 00647 |
| 2088067 | MIRELLA DE JESUS GRAULAU | PO BOX 463 | | | UTUADO | PR | 00641 |
| 1770103 | MIRELLA ROSA RAMOS | COND PORTALES DE CAROLINA | APTO 213 | CALLE BERNARDO GARCIA 62 | CAROLINA | PR | 00985 |
| 1938281 | MIRELLA SALGADO MENDOZA | REPARTO SAN FRANCISCO 107 | | | MAYAGUEZ | PR | 00682 |
| 2060633 | MIRELLA SALGADO MENDOZA | REPARTO SANFRANCISCO 107 | CALLE RAUL BELLAFLORES | | MAYAGUEZ | PR | 00682 |
| 2079343 | MIRELLA SANCHEZ JIMENEZ | PO BOX 192883 | | | SAN JUAN | PR | 00919-2883 |
| 2084824 | MIRELLA SANCHEZ JIMENEZ | PO BOX 192883-2883 | | | SAN JUAN | PR | 00919-2883 |
| 1610135 | MIRELLA WALKER DIAZ | HC 4 BOX 11364 | | | RIO GRANDE | PR | 00745 |
| 459947 | MIRELLIE RIVERA SOTO | CALLE EUCALIPTO CD-1 | URB. RIO HONDO 3 | | BAYAMON | PR | 00961 |
| 1970791 | MIRELLYS BUITRAGO-GONZALEZ | 106 FLEISCHHACKER PL | | | MOORESVILLE | NC | 28117 |
| 1748000 | MIRELLYS DE JESUS RIVERA | #187 GARCIA LORCA ST | JARDINES DEL ESCORIAL | | TOA ALTA | PR | 00953 |
| 2042169 | MIRELYS RODRIGUEZ VEGA | URB VALLES DE GUAYAMA | D6 CALLE 7 | | GUAYAMA | PR | 00785 |
| 1822050 | MIREYA HERNANDEZ ARROYO | 100 CALLE F APTO. 2106 | | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1563427 | MIREYA ORTIZ ORTIZ | 158 SAUCE STREET | EL VALLE | | LAJAS | PR | 00667 |
| 1562902 | MIREYA PLAZA HERNÁNDEZ | HC 01 BOX 6622 | | | GUAYANILLA | PR | 00656 |
| 2069059 | MIREYA PRADO RUIZ | HC 1 BOX 6351 | | | YAUCO | PR | 00698-9712 |
| 1528780 | MIRIAM A DAVID TORRES | HC07 BOX 4955 | | | JUANA DIAZ | PR | 00795 |
| 2034552 | MIRIAM A IRIZARRY GUILLEN | 2107 CALLE COLORADO RIO CANAS | | | PONCE | PR | 00728-1824 |
| 2049376 | MIRIAM A PEREZ CRUZ | PO BOX 1036 | | | RINCON | PR | 00677-1036 |
| 1601230 | MIRIAM A. FERNANDEZ ROSA | URB EL VIVERO | A13 CALLE 3 | | GURABO | PR | 00778 |
| 1809511 | MIRIAM A. IRIZARRY GUILLEN | URB. RIO CANAS-2107 CALLE COLORADO | | | PONCE | PR | 00728-1824 |
| 1966782 | MIRIAM A. MAUERO SANCHEZ | 5 REPARTO VALECIA | | | BAYAMON | PR | 00959-3718 |
| 1969698 | MIRIAM A. MAVERO SANCHEZ | REPT. VALENIA 5 | | | BAYAMON | PR | 00959-3718 |
| 1696460 | MIRIAM A. RAMOS RIOS | PO BOX 2615 | | | ARECIBO | PR | 00613 |
| 1120739 | MIRIAM A. SOTO DIAZ | URB VILLA BORINQUEN | 1349 CALLE DECATUR | | SAN JUAN | PR | 00920-3737 |
| 1589925 | MIRIAM ACEVEDO GARCÍA | PMB 138 AVE. SAN CLAUDIO 352 | | | SAN JUAN | PR | 00926 |
| 1619917 | MIRIAM ACEVEDO PASTRANA | HC 02 BUZON 17962 | | | RIO GRANDE | PR | 00745 |
| 1641852 | MIRIAM ACEVEDO PASTRANA | HC 02 BUZÓN 17962 | | | RÍO GRANDE | PR | 00745 |
| 1733709 | MIRIAM ADORNO NEGRÓN | CALLE AGUILA #136 | URB. LA INMACULADA | | VEGA ALTA | PR | 00692 |
| 1937589 | MIRIAM AGUILAR MARTINEZ | URB SIERRA LINDA | CALLE 1 A-9 | | CABO ROJO | PR | 00623 |
| 1065508 | MIRIAM ALMODOVAR VAZQUEZ | PO BOX 331447 | | | PONCE | PR | 00733 |
| 1120751 | MIRIAM ALVARADO APONTE | PO BOX 210 | | | SAN LORENZO | PR | 00754-0210 |
| 1799167 | MIRIAM ANAYA DE LEON | 188 CALLE MORSE | | | ARROYO | PR | 00714 |
| 1683986 | MIRIAM APONTE GONZALEZ | HC-02 BOX 7084 | | | BARRANQUITAS | PR | 00794 |
| 1762059 | MIRIAM APONTE VEGA | HC 4 BOX 2377 | BO. HELECHAL | | BARRANQUITAS | PR | 00794 |
| 2035648 | MIRIAM AQUINO VELEZ | HC - 06 BOX 174137 | | | SAN SEBASTIAN | PR | 00685 |
| 1120759 | MIRIAM ARCE SANTIAGO | URB LEVITTOWN LAKES | FL3 CALLE JOSE PH HERNANDEZ | | TOA BAJA | PR | 00949-2816 |
| 1934754 | MIRIAM AVILES MARTINEZ | RR4 BOX 6925 | | | ANASCO | PR | 00610 |
| 1801529 | MIRIAM AYALA BAEZ | HC-04 BOX 8697 | | | CANOVANAS | PR | 00729 |
| 1752878 | MIRIAM B BRAVO ALONSO | URB.COUNTRY CLUB 789 CALLE MARQUESA | | | SAN JUAN | PR | 00924-1770 |
| 2132432 | MIRIAM B ROLON RODRIGUEZ | F-11 CALLE 6 URAB VISTA MONTE | | | CIDRA | PR | 00739 |
| 1744746 | MIRIAM BAEZ ROMAN | BRISAS DE CARRAIZO | BOX 33 | | SAN JUAN | PR | 00926 |
| 1739341 | MIRIAM BÁEZ ROMAN | BRISAS DE CARRIZO | BOX 33 | | SAN JUAN | PR | 00926 |
| 1837975 | MIRIAM BALLES SUAREZ | A-15 JONECO | | | GUAYAMA | PR | 00784 |
| 2088217 | MIRIAM BARRIOS MAS | 127 SAGRADO CORAZON | | | ANASCO | PR | 00610 |
| 1721252 | MIRIAM BASEM-HASSAN LOMBARDI | B-15 CALLE ROBLES | URB. VILLA HUCAR | | SAN JUAN | PR | 00926 |
| 1822523 | MIRIAM BERMIDEZ GONZALEZ | HC 03 BOX 13977 | | | UTUADO | PR | 00641 |
| 1956638 | MIRIAM BORGOS NEGRON | COMUNIDAD SERRANO | 9300 | | JUANA DIAZ | PR | 00795 |
| 2014391 | MIRIAM BORGOS NEGRON | COMUNIDAD SERRANO 9300 | | | LUCERNE DIAZ | PR | 00795 |
| 1120782 | MIRIAM C RAMIREZ HERNANDEZ | PO BOX 837 | | | HORMIGUEROS | PR | 00660-0837 |
| 1788832 | MIRIAM C RIVERA BENET | PO BOX 336785 | | | PONCE | PR | 00733-6785 |
| 1669256 | MIRIAM CAPELLITO GONZALEZ | URB. SAN FELIPE A-19 CALLE 1 | | | ARECIBO | PR | 00612 |
| 783666 | MIRIAM CARDONA PEREZ | HC 06 BOX 12810 | | | SAN SEBASTIAN | PR | 00685 |
| 2125227 | MIRIAM CINTRON AYALA | PO BOX 15473 | | | FAJARDO | PR | 00738-9518 |
| 91008 | MIRIAM CINTRON MONTALVO | HC 04 BOX 12921 | | | SAN GERMAN | PR | 00683 |
| 2000060 | MIRIAM CINTRON MONTALVO | HC 4 BOX 12921 | | | SAN GERMAN | PR | 00683 |
| 1821608 | MIRIAM COLLAZO HERNANDEZ | H6 5 URB. DELGADO | | | CAGUES | PR | 00725 |
| 2008332 | MIRIAM COLLAZO HERNANDEZ | H6 CALLE 5 | URB. DELGADO | | CAGUAS | PR | 00725 |
| 1752737 | MIRIAM COLON COLON | APARTADO 286 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1120802 | MIRIAM COLON GARCIA | PO BOX 1286 | | | COROZAL | PR | 00783-1286 |
| 1120803 | MIRIAM COLON GONZALEZ | HC 3 BOX 15241 | | | JUANA DIAZ | PR | 00795-9859 |
| 2121600 | MIRIAM COLON RUIZ | URB. BRISAS DE CAMUY D-9 | | | CAMAY | PR | 00627 |
| 1594525 | MIRIAM COLON VAZQUEZ | BOX 5159 | AVE RAMON RIOS ROMAN | | SABANA SECA | PR | 00952 |
| 1659406 | MIRIAM CRUZ COLON | URB. EL VALLE | 420 CALLE AZUCENA | | LAJAS | PR | 00667 |
| 2061070 | MIRIAM CRUZ LUGO | HC-03 BOX 18425 | | | QUEBRADILLAS | PR | 00678 |
| 1902649 | MIRIAM D. GARCIA RIVERA | HC-02 BOX 6776 | | | ADJUNTAS | PR | 00601 |
| 1748721 | MIRIAM D. RUIZ AVILES | PO BOX 969 | | | MANATI | PR | 00693 |
| 1633578 | MIRIAM DE JESUS LOPEZ | RR 1 BOX 2217 | | | CIDRA | PR | 00739 |
| 1922158 | MIRIAM DEL CARMEN LOPEZ RODRIQUEZ | RES. LAS CASAS 394 | EDIF. 33 | | SAN JUAN | PR | 00915 |
| 1947854 | MIRIAM DEL VALLE REYES | URBANIZACION VILLA PALMIRA CALLE 5 D88 | | | PUNTA SANTIAGO | PR | 00741 |
| 1825690 | MIRIAM DEL VALLE REYES | VILLA PALMIRA | D88 CALLE 5 | | PUNTA SANTIAGO | PR | 00741-2019 |
| 1819282 | MIRIAM DIAZ ORTIZ | PASEO HORIZONTE 1 APTO 114 | | | SALINAS | PR | 00751 |
| 1988457 | MIRIAM DOMENECH HERNANDEZ | APDO 5103 PMB 182 | | | CABO JOJO | PR | 00623 |
| 1988457 | MIRIAM DOMENECH HERNANDEZ | ASOMANTE | APDO 1401 | | AIBONITO | PR | 00705 |
| 1988457 | MIRIAM DOMENECH HERNANDEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2080595 | MIRIAM E ADAMES CRUZ | HC 03 BOX 16564 | | | UTUADO | PR | 00641 |
| 336619 | MIRIAM E PADILLA CRUZ | URB EXTENSION MARBELLA | 335 CALLE CADIZ | | AGUADILLA | PR | 00603 |
| 1727381 | MIRIAM E SOTO MELENDEZ | URB.BRASILIA | E-21 CALLE-3 | | VEGA BAJA | PR | 00693 |
| 1917841 | MIRIAM E. CARABALLO LUCIANO | URB LOS EUCALIPTOS | BOLT DRIVE 16026 | | CANOVANAS | PR | 00729 |
| 926304 | MIRIAM E. GONZALEZ APONTE | EXT. VALLE ALTO | 2379 CALLE LOMA | | PONCE | PR | 00730 |
| 1773285 | MIRIAM E. HERNANDEZ RIVERA | URB. SAN ANTONIO | 1854 BLVD LUIS A FERRE | | PONCE | PR | 00728-1818 |
| 2103208 | MIRIAM E. MELENDEZ DIAZ | 1225 CARR. NO. 2 | COND. ALBORADA 3112 | | BAYAMON | PR | 00959 |
| 1899448 | MIRIAM E. PADILLA CRUZ | URB. EXT. MARBELLA 335 CALLE CADIZ | | | AGUADILLA | PR | 00603 |
| 1879444 | MIRIAM E. RAMIREZ CRUZ | URB COVADONGA CALLE CONDE TORENO 2-C-22 | | | TOA BAJA | PR | 00949 |
| 2005551 | MIRIAM E. ROSARIO ORTIZ | BOX 131 | | | CIDRA | PR | 00739 |
| 1696948 | MIRIAM E. SOTO MODESTI | PO BOX 2001 | | | YABUCOA | PR | 00767 |
| 1763687 | MIRIAM ELBA PEREZ COLON | URB FLAMINGO TERRACE | G-10 CALLE MARGARITA | | BAYAMON | PR | 00957-4347 |
| 1596652 | MIRIAM EVELYN AYALA LUGO | SULSUA BAJA #240 GARDENIA | | | SABANA GRANDE | PR | 00637 |
| 2130030 | MIRIAM FERRER RIVERA | 4022 EL ARVAEZ PUNTO ORO | | | PONCE | PR | 00728 |
| 1932645 | MIRIAM FIGUEROA FELICIANO | URB. EL CAFETAL CALLE ANDRES STGO J-19 | | | YAUCO | PR | 00698 |
| 1892849 | MIRIAM GALARZA CLAUDIO | HC - 60 BOX 42705 | | | SAN LORENZO | PR | 00754 |
| 1930997 | MIRIAM GALARZA SANCHEZ | BO. LA CHANGA KM 28.7 | | | CAGUAS | PR | 00725-9222 |
| 1930997 | MIRIAM GALARZA SANCHEZ | HC-05 BOX 56106 | | | CAGUAS | PR | 00725-9222 |
| 1958143 | MIRIAM GARCIA SEDA | 427 URB,MIFEDO | | | YAUCO | PR | 00698 |
| 1913242 | MIRIAM GARCIA SEDA | URB. MIFEDO | 427 CALLE CEMI | | YAUCO | PR | 00698 |
| 1753710 | MIRIAM GONZALES DELGADO | URB. MARIA ANTONIA CALLE 3 K609 | | | GUANICA | PR | 00653 |
| 2064560 | MIRIAM GONZALEZ BACETTY | 0-3 C/11 TURABO GARDENS | | | CAGUAS | PR | 00727-6029 |
| 2007602 | MIRIAM GONZALEZ BACETTY | CALLE 7 F - 15 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 2036352 | MIRIAM GONZALEZ BACETY | F-15 CALLE 7 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 2105387 | MIRIAM GONZALEZ IRIZARRY | 4RS-4 VIA 43 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1992922 | MIRIAM GONZALEZ NEGRON | #18 LEHATTI | | | VILLALBA | PR | 00766 |
| 2075138 | MIRIAM GONZALEZ NEGRON | #18 LUCHETTI | | | VILLALBA | PR | 00766 |
| 2075138 | MIRIAM GONZALEZ NEGRON | PO BOX 917 | | | VILLALBA | PR | 00766 |
| 1799299 | MIRIAM GONZALEZ NUNEZ | 51 URBANIZACION VISTA DEL VALLE | | | MANATI | PR | 00674 |
| 1802360 | MIRIAM GONZALEZ NUÑEZ | 51 URBANIZACION VISTA DEL VALLE | | | MANATI | PR | 00674 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1801568 | MIRIAM GONZALEZ NUÑEZ | 51 URBANIZACIÓN VISTA DEL VALLE | | | MANATI | PR | 00674 |
| 2054117 | MIRIAM GONZALEZ RIVERA | APARTADO 7109 | | | MAYAGUEZ | PR | 00680 |
| 2003051 | MIRIAM GONZÁLEZ RIVERA | APARTADO 7109 | | | MAYAGUEZ | PR | 00680 |
| 1580290 | MIRIAM GUILFU RAMOS | BARRIO JAGUAL | HC 63 BUZON 3437 | | PATILLAS | PR | 00723 |
| 1825609 | MIRIAM GUZMAN VAZQUEZ | APARTADO 253 | | | GURABO | PR | 00778 |
| 2040063 | MIRIAM H SANTOS RODRIGUEZ | HC 1 BOX 5268 | | | CIALES | PR | 00638 |
| 1675327 | MIRIAM HERNANDEZ | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1675327 | MIRIAM HERNANDEZ | VILLA CAROLINA | CALLE 14 BLOQUE 36 #2 | | CAROLINA | PR | 00985 |
| 1942718 | MIRIAM HERNANDEZ MALDONADO | URB. BADOVISTA 2812 DISTRITOST | | | PONCE | PR | 00728 |
| 1065623 | MIRIAM I CASTELLANO RIVAS | MANSION DEL SOL | MS74 VIA PRIMAVERAL | | SAN JUAN | PR | 00952 |
| 1784507 | MIRIAM I PEREZ NAZARIO | URB. SABANERA DEL RIO | CALLE AMAPOLA #106 | | GURABO | PR | 00778 |
| 1965200 | MIRIAM I. GONZALEZ SANTOS | F.41 SEVILLA BILTMORE | | | GUAYNABO | PR | 00966 |
| 2073832 | MIRIAM I. GONZALEZ SANTOS | URB. SEVILLA BILTMORE | F-41 CALLE BILTMORE | | GUAYNABO | PR | 00966 |
| 2051064 | MIRIAM I. LEBRON FIGUEROA | P.O. BOX 522 | | | ARROYO | PR | 00714 |
| 1849783 | MIRIAM I. MENDOZA DIAZ | RES. TORMAS DIEGO | BLOG 3 APT.47 | | PONCE | PR | 00730 |
| 1647095 | MIRIAM I. MENDOZA DIAZ | RES. TORMAS DIEGO 8103 | APT 47 | | PONCE | PR | 00730 |
| 1861202 | MIRIAM I. MENDOZA DIAZ | RES. TORMOS DIEGO | BLOQUE 3 APT. 45 | | PONCE | PR | 00730 |
| 1964515 | MIRIAM I. ORTIZ TORO | BOX 66 | | | SANTA ISABEL | PR | 00757 |
| 2099663 | MIRIAM I. TORRES RAMOS | APARTADO 97 | | | AGUIVRE | PR | 00704 |
| 1788263 | MIRIAM J SANTOS ARROYO | 5486 CALLE SURCO | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 1779512 | MIRIAM J SANTOS ARROYO | HACIENDA LA MATILDE | 5486 CALLE SURCO | | PONCE | PR | 00728 |
| 1748799 | MIRIAM J. GOMEZ AYALA | HC 40 BOX 46608 | | | SAN LORENZO | PR | 00754 |
| 1737913 | MIRIAM J. RODRIGUEZ SANTIAGO | URB. HACIENDA FLORIDA #786 | CALLE MIRAMELINDA | | YAUCO | PR | 00698 |
| 239374 | MIRIAM JIMENEZ CASTANON | 2861 SE 18TH AVE | | | GAINESVILLE | FL | 32641 |
| 239374 | MIRIAM JIMENEZ CASTANON | VENUS GARDENS OESTE | C BC 11 | | RIO PIEDRAS | PR | 00926 |
| 2124845 | MIRIAM JIMENEZ QUINTANA | P.O BOX 496 | | | ADJUNTA | PR | 00601 |
| 1996324 | MIRIAM JORGE OQUENDO | PO BOX 224 | | | MERCEDITA | PR | 00715 |
| 1934008 | MIRIAM L ALICEA DIAZ | PO BOX 110 | | | GURABO | PR | 00778 |
| 1934008 | MIRIAM L ALICEA DIAZ | URB VALLE DE ENSUCNO | CALLE 7 C5 | | GURABO | PR | 00778 |
| 1729687 | MIRIAM L RODRIGUEZ CRUZ | P.O.BOX 353 | | | JUANA DIAZ | PR | 00795 |
| 1749412 | MIRIAM L. BLANCO RIVERA | HC 02 | BOX 11425 | | LAJAS | PR | 00667 |
| 1509828 | MIRIAM L. GONZALEZ LOPEZ | HC-02 BOX 5302 | | | GUAYAMA | PR | 00784 |
| 1772805 | MIRIAM L. MORALES ALVARADO | BO. SALTOS CABRAS BOX 991 | | | OROCOVIS | PR | 00720 |
| 1734639 | MIRIAM L. MORALES ALVARADO | P.O. BOX 991 | | | OROCOVIS | PR | 00720 |
| 1914508 | MIRIAM L. ORTIZ SANTOS | PO BOX 1193 | | | COAMO | PR | 00769 |
| 2094901 | MIRIAM L. REYES BELEN | MANSIONES DE MONTE CASINO II | BUZON 681 | | TOA ALTA | PR | 00953 |
| 1998179 | MIRIAM L. RODRIGUEZ OGUENDO | HC 02 BOX 8197 | | | JAYUYA | PR | 00664-9612 |
| 2101146 | MIRIAM L. RODRIGUEZ OQUENDO | H.C. 02 BOX 8197 | | | JAYUYA | PR | 00664-9612 |
| 1727420 | MIRIAM LATORRE ROMAN | HC-03 BOX 8076 | BO ESPINO | | LARES | PR | 00669 |
| 2054161 | MIRIAM LEBRON SOTO | BB-20 GUARIONEX URB PARGUE DEL MONTE | | | CAGUS | PR | 00727-7710 |
| 2029714 | MIRIAM LEBRON SOTO | BB-20 GUARIONEX URB. PORQUE DEL MONTE | | | CAGUAS | PR | 00727-7710 |
| 724052 | MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE | BB 20 CALLE GUARIONEX | | CAGUAS | PR | 00727-7710 |
| 2053162 | MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE | CALLE GUARIONEX BB 20 | | CAGUAS | PR | 00727 |
| 1739279 | MIRIAM LOPEZ | BRISAS DE LOIZA CALLE SAGITARIO 95 | | | CANOVANAS | PR | 00729 |
| 1994025 | MIRIAM LOPEZ MERCADO | P.O. BOX 2065 | | | SAN GERMAN | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1065667 | MIRIAM LOPEZ ORTEGA | URB BRISAS DEL MAR | B9 CALLE DRA IRMA I RUIZ PAGAN | | LUQUILLO | PR | 00773 |
| 1851195 | MIRIAM LOPEZ ORTIZ | #19 SECTOR GALLERA | | | BARRANQUITAS | PR | 00794 |
| 1867207 | MIRIAM LUCILA ORTIZ SANTOS | PO BOX 1193 | | | COAMO | PR | 00769 |
| 1666779 | MIRIAM LUGO | 6430 METROWEST BLVD | APT 506 | | ORLANDO | FL | 32835 |
| 1971882 | MIRIAM LUGO OLIVERA | HC 02 BOX 5059 | | | GUAYANILLA | PR | 00656-9705 |
| 1737285 | MIRIAM LUZ BLANCO RIVERA | CENTRO DE SERVICIOS MULTIPLES | PAEA PERSONAS DE EDAD AVANZADA | ENRIQUE ORTIZ ORTIZ, CALLE UNION #121 CARR. 101 | LAJAS | PR | 00667 |
| 1737285 | MIRIAM LUZ BLANCO RIVERA | COOPERATIVA DE AHORROS Y CREDITOS DE LAJAS | CENTRO DE SERVICIOS PARA PERSONAS DE EDAD AVANZADA | ENRIQUE ORTIZ ORTIZ, CALLE UNION #121 CARR. 101 | LAJAS | PR | 00667 |
| 1737285 | MIRIAM LUZ BLANCO RIVERA | COORDINADORA DE ACTIVIDADES | CALLE UNION # 121 CARR.101 | | LAJAS | PR | 00667 |
| 1968141 | MIRIAM LUZ GARCIA ROMAN | PO BOX 367 | | | CAMUY | PR | 00627-0367 |
| 2124861 | MIRIAM LUZ JIMENEZ QUINTONA | PO BOX 496 | | | ADJUNTAS | PR | 00601 |
| 1818454 | MIRIAM M SANTIAGO HERNANDEZ | B7 CALLE 2 | URB. LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 1971675 | MIRIAM M. GARCIA RAMOS | HC 03 BOX 57503 | | | HATILLO | PR | 00659 |
| 1641670 | MIRIAM M. GARCIA REYES | 3 CAMINO MAKA | | | LAS PIEDRAS | PR | 00771 |
| 1896692 | MIRIAM M. MARTINEZ RODRIGUEZ | BLQ 7 APT 87 RES DR. PILA | | | PONCE | PR | 00731 |
| 2027336 | MIRIAM M. MERCADO CACERES | CRR. 301 KM 7.5 | | | BOQUERON | PR | 00622 |
| 2042460 | MIRIAM M. MERCADO CACERES | HC 2 BOX 2055 | | | BOQUERON | PR | 00622 |
| 1816190 | MIRIAM M. MERCADO CALERES | HE 2, BOX 2055 | | | BOGUERON | PR | 00622 |
| 1823245 | MIRIAM M. RAMOS FIGUEROA | G-29 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2099780 | MIRIAM M. RIVERA IRIZARRY | PO BOX 478 | | | ADJUNTAS | PR | 00601 |
| 1795006 | MIRIAM M. ROLON MACHADO | RR2 BUZON 5729 | | | CIDRA | PR | 00739 |
| 2122655 | MIRIAM M. VELEZ ORTIZ | CALLES LAS PARRAS #13 BARRIO TOITO | | | CAYEY | PR | 00736 |
| 2122655 | MIRIAM M. VELEZ ORTIZ | P.O. BOX 85 | | | CAYEY | PR | 00737 |
| 1847948 | MIRIAM MACHIN MEDINA | BOX 804 | | | SAN LORENZO | PR | 00754 |
| 1847948 | MIRIAM MACHIN MEDINA | JARDINES CALLE 2 A-6 | | | SAN LORENZO | PR | 00754 |
| 336690 | MIRIAM MAISONET ARZUAGA | URB COLINAS DE SAN AGUSTIN | 115 CALLE SAN CRISTOBAL | | LAS PIEDRAS | PR | 00771 |
| 1825656 | MIRIAM MALAVE ROSA | HC 07 BOX 3574 | | | PONCE | PR | 00731-9607 |
| 1628463 | MIRIAM MALDONADO | MIRIAM MALDONADO PAGAN | CALLE MAGDALENA PARCELA 464 | | MANATÍ | PR | 00617 |
| 1628463 | MIRIAM MALDONADO | PO BOX 1480 | | | BARCELONETA | PR | 00617 |
| 2017787 | MIRIAM MALDONADO GUZMAN | N-1 CALLE D GARDENS ARECIBO | | | ARECIBO | PR | 00612-2841 |
| 2017797 | MIRIAM MALDONADO GUZMAN | N-1 CALLE D JARDINES ARECIBO | | | ARECIBO | PR | 00612-2841 |
| 1784802 | MIRIAM MALDONADO MONTES | URB. MONTE SOL | # 360 CALLE ANGEL FIGUEROA REYES | | JUANA DIAZ | PR | 00795 |
| 2025978 | MIRIAM MARRERO COLON | HC-1 BOX. 14910 | | | COAMO | PR | 00769 |
| 1733854 | MIRIAM MARRERO GARCIA | 207 EVERGREEN II | | | VEGA ALTA | PR | 00692 |
| 1942439 | MIRIAM MARTINEZ LANAUSSE | BDA: CARMEN #153 | | | SALINAS | PR | 00751 |
| 1976602 | MIRIAM MARTINEZ MENDOZA | B40 CALLE 10 URB BRISAS DE ANASCO | | | ANASCO | PR | 00610 |
| 1955979 | MIRIAM MARTINEZ MENDOZA | P.O. BOX 1630 | B40 CALLE 10 | URB. BRISAS DE ANASCO | ANASCO | PR | 00610 |
| 1976602 | MIRIAM MARTINEZ MENDOZA | P.O. BOX 1630 | | | ANASCO | PR | 00610 |
| 1764423 | MIRIAM MARTINEZ ORTIZ | 22 URB. JARDINES DE BUENA VISTA | | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1634011 | MIRIAM MEDINA APONTE | URBANIZACION SAN MIGUEL | C 13 | | SAN LORENZO | PR | 00754 |
| 2081887 | MIRIAM MELENDEZ RAMOS | CARR. 14 #1047 | | | PONCE | PR | 00716 |
| 2081887 | MIRIAM MELENDEZ RAMOS | URB TIBES | C/GUAYNIA B-2 | | PONCE | PR | 00730 |
| 336709 | MIRIAM MELENDEZ RAMOS | URB TIBES | CALLE GIUAGNIA B2 | | PONCE | PR | 00730 |
| 2041107 | MIRIAM MELENDEZ REYES | HC 1 BOX 3119 | | | ARROYO | PR | 00714 |
| 1786850 | MIRIAM MENDEZ GARCIA | CALLE 7 K-3 URB MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 1786850 | MIRIAM MENDEZ GARCIA | CALLE CESAR GONZALEZ HATO REY | | | SAN JUAN | PR | 00936 |
| 1752207 | MIRIAM MENDOZA DIAZ | RES. TORMO DIEGO BLOG 3 APT. 47 | | | PONCE | PR | 00730 |
| 2095936 | MIRIAM MERCADO CARDONA | HC-01 BOX 4237 | | | RINCON | PR | 00677 |
| 1936631 | MIRIAM MERCED CRUZ | PALMAS DEL TURABO | CALLE TERENIFE # 39 | | CAGUAS | PR | 00727 |
| 2082855 | MIRIAM MERCED CRUZ | PALMAS DEL TURABO C/TENERITE #39 | | | CAGUAS | PR | 00727 |
| 2097742 | MIRIAM MOLINA ROLON | C/DC 12 URB. ALTURAS DE V.B | | | VEGA BAJA | PR | 00693 |
| 1774491 | MIRIAM MONSERRATE VELAZQUEZ | CALLE 27 3B3 | URB. TERRAZAS DEL TOA | | TOA ALTA | PR | 00953 |
| 1712903 | MIRIAM MORALES CARDONA | #5373 C/BAGAZO HADA LA MATILDE | | | PONCE | PR | 00728 |
| 1699675 | MIRIAM MORALES ORTIZ | HC03 BOX 17078 | SANTA ROSA | | LAJAS | PR | 00667 |
| 1590182 | MIRIAM MORALES ORTIZ | HC03 BOX 17078 LAJAS PUERTO RICO 00 | SANTA ROSA | | LAJAS | PR | 00667 |
| 1723978 | MIRIAM MORALES SANTOS | CALLE 10 INTERIOR H42A PARCELAS VAN SCOY | | | BAYAMON | PR | 00957 |
| 1688853 | MIRIAM N MARRERO HUERTAS | URB. LA ESPERANZA | CALLE 16 S 26 | | VEGA ALTA | PR | 00692 |
| 1948285 | MIRIAM NEGRON IRIZARRY | EXT.ALTA VISTA VV-12 CALLE 25 | | | PONCE | PR | 00716-4254 |
| 1647571 | MIRIAM NIEVES ROMAN | PO BOX 67 | | | SAN SEBASTIÁN | PR | 00685 |
| 1628097 | MIRIAM NIEVES ROMAN | PO BOX 67 | | | SAN SEBASTIÁN | PR | 00685 |
| 2103301 | MIRIAM NOEMI MARRERO HUERTAS | 526 CALLE 16 | | | VEGA ALTA | PR | 00692 |
| 336726 | MIRIAM OROSCO RODRIGUEZ | URB JOSE SEBERO QUINONES | 188 CALLE 7 | | CAROLINA | PR | 00985 |
| 2001754 | MIRIAM ORTIZ CARABALLO | 29 DOMINGO LAZA ST. | URB. BATISTA | | CAGUAS | PR | 00725 |
| 1958275 | MIRIAM ORTIZ FELICIANO | PO BOX 1281 | | | AIBONITO | PR | 00705 |
| 1992998 | MIRIAM OSORIO SERRANO | HC 2 BOX 8765 | | | OROCOVIS | PR | 00720-9410 |
| 1748444 | MIRIAM PAGAN OTERO | CALLE 21 P23 | VISTA AZUL | | ARECIBO | PR | 00612 |
| 1753008 | MIRIAM PAGAN OTERO | MIIAM PAGAN OTERO ACREEDOR CALLE 21 P23 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1900217 | MIRIAM PENA NEGRON | A42 SAN MARTIN | URB SAGRADO CORALON | | GUANICA | PR | 00653 |
| 2040251 | MIRIAM PEREZ ALVARADO | SANTIAGO APOSTOL G20 | CALLE 4 | | SANTA ISABEL | PR | 00757 |
| 2023309 | MIRIAM PEREZ ALVARADO | SANTIAGO APOSTOL G2O | CALLE 4 | | SANTA ISABEL | PR | 00757 |
| 404081 | MIRIAM PEREZ MENDEZ | # 20 CALLE FLAMENCO | URB. JARDINES BAYAMONTE | | BAYAMON | PR | 00956 |
| 404081 | MIRIAM PEREZ MENDEZ | CALLE 49 BLQ 52 #9 | SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1421092 | MIRIAM PEREZ SOTO | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 |
| 407838 | MIRIAM PEREZ SOTO | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627 |
| 1599703 | MIRIAM PEREZ SOTO | CALLE MONTE ORO 315 | | | CAMUY | PR | 00627 |
| 1777651 | MIRIAM PEREZ SOTO | MIRIAM PEREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | CAMUY | PR | 00627-3309 |
| 2030449 | MIRIAM PIZARRO NIEVES | BO. DAJAOS CARETERA | 167 R829 KM 3.7 INT. | | BAYAMON | PR | 00956 |
| 1846076 | MIRIAM PRIETO RODRIGUEZ | CALLE JOSE YUMET MENDEZ | FF45 LEVITTOWN | | TOA BAJA | PR | 00949 |
| 417027 | MIRIAM QUINONES CRESPO | HC 01 BOX 3289 | | | LAS MARIAS | PR | 00670-9704 |
| 1859781 | MIRIAM R DAVILA BENITEZ | 2221 IQUALDAD ALTO. | URB. CONSTENCIO | | PONCE | PR | 00717-2318 |
| 2113924 | MIRIAM R. GONZALEZ GUZMAN | URB. MONTE REAL | CALLE-2-A-38 | PO BOX 1688 | GUAYAMA | PR | 00784-85 |
| 2029923 | MIRIAM R. RIVERA RODRIGUEZ | P.O. BOX 1367 | | | TRUJILLO ALTO | PR | 00977 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1760725 | MIRIAM RAMIREZ IRIZARRY | PO BOX 763 | | | PEÑUELAS | PR | 00624 |
| 1651875 | MIRIAM RAMOS MARRERO | PO BOX 475 | | | COROZAL | PR | 00783 |
| 1712530 | MIRIAM RAMOS ORTIZ | CALLE EUGENIO DUARTE #22 | URB. TOWN HILLS | | TOA ALTA | PR | 00953 |
| 812940 | MIRIAM RAMOS RODRIGUEZ | C-33 CALLE 4 | LOMAS DE TRUJILLO | | TRUJILLO ALTO | PR | 00976 |
| 812940 | MIRIAM RAMOS RODRIGUEZ | CALLE JUAN CALAF AVE. TNTE CESAR GONZALEZ | | | HATO REY | PR | 00917 |
| 1065765 | MIRIAM RAMOS VAZQUEZ | PO BOX 1230 | | | TOA ALTA | PR | 00954 |
| 926375 | MIRIAM REQUENA FREYRE | PP3 CALLE 14 | | | BAYAMON | PR | 00959 |
| 2079495 | MIRIAM RIOS ROSADO | BARRIO CRUZ CARR.412 K3.4 IUT | | | RINCON | PR | 00677 |
| 2079495 | MIRIAM RIOS ROSADO | HC03 BOX 6621 | | | RINCON | PR | 00627 |
| 1932367 | MIRIAM RIOS ROSADO | HC-03 BOX 6621 | | | RINCON | PR | 00677 |
| 1981065 | MIRIAM RIVERA FIGUEROA | HC 02 BOX 6296 | | | ADJUNTAS | PR | 00601 |
| 1912581 | MIRIAM RIVERA LOPEZ | PO BOX 8296 | | | PONCE | PR | 00732-8296 |
| 2046394 | MIRIAM RIVERA MORALES | BB 34 CALLE COLON | VAN SCOY | | BAYAMON | PR | 00957 |
| 1641943 | MIRIAM RIVERA MUNOZ | HC 6 BOX 10678 | | | YABUCOA | PR | 00767 |
| 2104876 | MIRIAM RIVERA RIVERA | PO BOX 456 | | | NARANJITO | PR | 00719 |
| 1905098 | MIRIAM RIVERA RODRIGUEZ | 821 URB PARAISO DE COAMO | | | COAMO | PR | 00769 |
| 2107246 | MIRIAM RIVERA SANCHEZ | PO BOX 335624 | | | PONCE | PR | 00733 |
| 1861943 | MIRIAM RODRIGUEZ | C/ ACEROLA 971 LOS CAOBOS | | | PONCE | PR | 00716 |
| 1786411 | MIRIAM RODRIGUEZ CANCEL | BDA NICOLIN PEREZ | 11 CALLE A | | LAJAS | PR | 00667 |
| 2034103 | MIRIAM RODRIGUEZ COLLAZO | 8595 CARR 514 | | | VILLALBA | PR | 00766 |
| 2034103 | MIRIAM RODRIGUEZ COLLAZO | TEC. SISTEMA OFICINA | ADMINISTRACION REHABILITACION VOCACIONAL | URB ALTURAS DEL ALBA, C1 SOL E9 | VILLALBA | PR | 00766 |
| 1973923 | MIRIAM RODRIGUEZ COLON | 2110 CALLE COLINA VALLE ALTO | | | PONCE | PR | 00730 |
| 2024812 | MIRIAM RODRIGUEZ HERNANDEZ | URB SAN ANTONIO | H 25 CALLE 9 | | COAMO | PR | 00769 |
| 1796290 | MIRIAM RODRIGUEZ MERCADO | URB. CAMINO DEL SUR | 383 SABANERA ST | | PONCE | PR | 00716 |
| 1750410 | MIRIAM RODRIGUEZ NAZARIO | 5156 BO. DAGUAO | | | NAGUABO | PR | 00718-2998 |
| 1965685 | MIRIAM RODRIGUEZ QUINONES | PO BOX 1631 | | | TRUJILLO ALTO | PR | 00977 |
| 1859626 | MIRIAM RODRIGUEZ RIVERA | CALLE3 Y-9 URB. VILLA NUEVA | | | CAGUAS | PR | 00727-6910 |
| 1121035 | MIRIAM RODRIGUEZ ROSADO | BO LA MESA CARRETERA 796 KM.2.H1 | | | CAGUAS | PR | 00725 |
| 1121035 | MIRIAM RODRIGUEZ ROSADO | PO BOX 3153 | | | CAGUAS | PR | 00726-3153 |
| 837388 | MIRIAM RODRIGUEZ VELEZ | HC 01 BOX 3156 | | | ADJUNTA | PR | 00601 |
| 485745 | MIRIAM ROLDAN SANCHEZ | HC-01 BOX 7599 | | | GURABO | PR | 00778 |
| 1819442 | MIRIAM ROLON | RR2 BUZON 5729 | | | CIDRA | PR | 00739 |
| 858419 | MIRIAM ROMERO RAMIREZ | 340 FR GAUTIER 2101 | | | SAN JUAN | PR | 00926 |
| 1635828 | MIRIAM S RODRIGUEZ VALENTIN | VILLAS DE CARRAIZO | 191 CALLE 45 | | SAN JUAN | PR | 00976-9178 |
| 1635733 | MIRIAM S RODRIGUEZ-VALENTIN | 191 CALLE 45 VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926-9178 |
| 2047266 | MIRIAM S. VELAZQUEZ | URB. BRISAS DEL MAR 98 CALLE CORAL | | | GUAYAMA | PR | 00784 |
| 2101527 | MIRIAM SANCHEZ MARTINEZ | CALLE 4632 VILLAS DEL CARMEN | | | PONCE | PR | 00716 |
| 1121056 | MIRIAM SANCHEZ RIVERA | URB CASAMIA | CALLE ZUMBADOR 5029 | | PONCE | PR | 00728 |
| 1890619 | MIRIAM SANCHEZ RODRIGUEZ | #179 CALLE 20 | | | SALINAS | PR | 00751 |
| 510371 | MIRIAM SANCHEZ RODRIGUEZ | #179 CALLE 20 URB. LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 1831308 | MIRIAM SANTIAGO AYALA | COND. RIVER PARK | 10 CALLE SANTA CRUZ APT. F 103 | | BAYAMON | PR | 00961 |
| 514840 | MIRIAM SANTIAGO BERMUDEZ | HC 03 BOX 16591 | | | UTUADO | PR | 00641 |
| 2057179 | MIRIAM SANTIAGO DE JESUS | 24 N-12 URB. COSTA AZUL | | | GUAYAMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1893464 | MIRIAM SANTIAGO JESUS | URB COSTA AZUL | N12 CALLE 24 | | GUAYAMA | PR | 00784-6742 |
| 1898484 | MIRIAM SANTIAGO LUCIANO | HC-01 BOX 7300 BARRIO PAPAYO | | | LAJAS | PR | 00667 |
| 1599742 | MIRIAM SANTIAGO SOTO | URB.CIUDAD INTERAMERICANA CALLE BARRACUDA | APDO 524 | | BAYAMON | PR | 00959 |
| 1759699 | MIRIAM SANTIAGO VARGAS | CALLE MIRAMAR LA LOMA BUZON #18 | | | ENSENADA | PR | 00647 |
| 1759699 | MIRIAM SANTIAGO VARGAS | CALLE MIRAMAR LA LOMA BUZON #18 | | | GUANICA | PR | 00653 |
| 2105754 | MIRIAM SANTOS RODRIGUEZ | HC 1 BOX 5268 | | | CIALES | PR | 00638 |
| 2031989 | MIRIAM SANTOS RODRIQUEZ | HC 1 BOX 5268 | | | CIALES | PR | 00638 |
| 2064242 | MIRIAM SEPULVEDA CRESPO | PO BOX 755 | | | ENSENADA | PR | 00647 |
| 528013 | MIRIAM SEPULVEDA MARTINEZ | P. O. BOX 311 | | | SABANA GRANDE | PR | 00637 |
| 2028019 | MIRIAM SERRANO GONZALEZ | BOX 685 | | | GURABO | PR | 00778 |
| 1844828 | MIRIAM SUTO RAMIREZ | 3RA EXT. SANTA ELENA | CALLE IMMACULADA, ANAFRION #10 | | GUAYANILLA | PR | 00656 |
| 2073484 | MIRIAM T TORRES SANCHEZ | 1918 URB. ALTA VISTA | | | PONCE | PR | 00716 |
| 364554 | MIRIAM TIRADO MORALES | CALLE JARDIN HABANA #414 | JARDINES DE LA FUENTE | | TOA ALTA | PR | 00953 |
| 364554 | MIRIAM TIRADO MORALES | CALLE JARDIN HABANA #414 | | | TOA ALTA | PR | 00953 |
| 1648503 | MIRIAM TORRES MORALES | HC 01 BOX 5856 | | | CAMUY | PR | 00627 |
| 2049133 | MIRIAM TORRES SANTIAGO | CARRETERA 718 | | | AIBONITO | PR | 00705 |
| 1632234 | MIRIAM TRABAL GONZALEZ | PARCELAS CASTILLO | F2-1 CALLE PRINCESA | | MAYAGUEZ | PR | 00682 |
| 1702684 | MIRIAM V MELENDEZ CABRERA | URB. BELLA VISTA I-30 CALLE 7 | | | BAYAMON | PR | 00957 |
| 1899632 | MIRIAM V. CRUZ FLORES | C-11 CALLE GOLONDRINA EXT. MANSIONES | | | SAN GERMAN | PR | 00683 |
| 1974500 | MIRIAM VALENTIN PEREZ | L-15 CALLE 1 URB. REXMANOR | | | GUAYAMA | PR | 00784 |
| 1867740 | MIRIAM VAZQUEZ CARRASQUILLO | PLAZA 10 B E 7 | URB. BOSQUE DEL LAGO (ENCANTADA) | | TRUJILLO ALTO | PR | 00976 |
| 336829 | MIRIAM VAZQUEZ CRUZ | BOX 4185 HC-72 | | | NARANJITO | PR | 00719 |
| 336829 | MIRIAM VAZQUEZ CRUZ | HC-71 BOX 4185 | | | NARANJITO | PR | 00719 |
| 1937086 | MIRIAM VEGA VEGA | PO BOX 1780 | | | JUANA DIAZ | PR | 00795 |
| 1649492 | MIRIAM VELAZQUEZ VELAZQUEZ | URB. APRIL GARDENS | CALLE 16 J-33 | | LAS PIEDRAS | PR | 00771 |
| 1649438 | MIRIAM VELAZQUEZ VELAZQUEZ | URB. APRIL GURDINAS CALLE 16 J33 | | | LAS PIEDRAS | PR | 00771 |
| 926415 | MIRIAM VELEZ NIEVES | CARR 787 | R 1 BOX BAYAMON | URB. ALTURAS DE ARENAS | CIDRA | PR | 00739 |
| 926415 | MIRIAM VELEZ NIEVES | PO BOX 1748 | | | CIDRA | PR | 00739 |
| 724250 | MIRIAM VELEZ TORO | URB VILLA OLIMPIA | C 8 CALLE 3 | | YAUCO | PR | 00698 |
| 1857740 | MIRIAM VELEZ TORRES | BO MONTE GRANDE | 139 CALLE MARGARITA | | CABO ROJO | PR | 00623-3724 |
| 1857740 | MIRIAM VELEZ TORRES | PO BOX 166 | | | CABO ROJO | PR | 00623 |
| 2069693 | MIRIAM VERGARA ORTIZ | BOX 1439 | | | AGUAS BUENAS | PR | 00703 |
| 2035118 | MIRIAM VERGORA ORTIZ | BOX 1439 | | | AGUAS BUENAS | PR | 00703 |
| 1883095 | MIRIAM VICENTI SANCHEZ | PO BOX 309 | | | YAUCO | PR | 00698 |
| 1757798 | MIRIAM VIERA BOSCH | #2855 CALLE SAN ANTONIO URB, CONSTANCIA | | | PONCE | PR | 00717 |
| 1692491 | MIRIAM VIERA BOSCH | URBANIZACION CONSTANCIA | CALLE SAN FRANCISCO | #2855 | PONCE | PR | 00717 |
| 1757798 | MIRIAM VIERA BOSCH | URBANIZACON CONSTANCIA | CALLE SAN FRANCISCO # 2855 | | PONCE | PR | 00717 |
| 1782574 | MIRIAM VILLA TORRES | LCDO VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | CALLE RONDA #A-22 | SAN JUAN | PR | 00926 |
| 2032675 | MIRIAM WILLIAMS-RIJOS | COND. TOWERS PLAZA | #203 CALLE LAS ROSAS | | BAYAMÓN | PR | 00961-7000 |
| 1954831 | MIRIAM Y. PADILLA GONZALEZ | URB. MANSIONES 114 | | | SABANA GRANDE | PR | 00637 |
| 1614431 | MIRIAM YOLANDA RENTA MATEO | 40 CALLE FRONTISPICIO | | | PONCE | PR | 00730-2925 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1677037 | MIRIAM Z. CHAVES NIEVES | 180 MONTE BRISAS | BOX 4202 | | SAN JUAN | PR | 00926 |
| 1904680 | MIRIAN CASTILLO MALDONADO | CARMEN MARIA ACOSTA ANAYA | D9 CALLE JARANA HAC LOS RECREOS | | GUAYAMA | PR | 00784 |
| 2001804 | MIRIAN CASTILLO MALDONADO | P.O. BOX 367544 | | | SAN JUAN | PR | 00936 |
| 1886649 | MIRIAN ENID RODRIGUEZ PEREZ | HC-03 BOX 15350 | BO. NEGROS | | COROZAL | PR | 00783 |
| 1732050 | MIRIAN FELIZ FELIZ | 213 MERHOFF VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 1499192 | MIRIAN M ORTIZ ORTIZ | HC 03 BOX 15720 | | | COAMO | PR | 00769 |
| 1574076 | MIRIAN M ORTIZ ORTIZ | HC-03 BOX 15720 | | | COAMO | PR | 00760 |
| 2116536 | MIRIAN RODRIGUEZ CEDENO | H-5 C/6 ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00957 |
| 1879136 | MIRIAN ROSADO GREEN | URB MONTE REAL | 13 CALLE SERRACANTES | | COAMO | PR | 00769-4700 |
| 2044307 | MIRJA I. REYES REYES | URB. BOSQUE REAL A-16 PALMA REAL | | | CIDRA | PR | 00739 |
| 2095677 | MIRKA LUGO TORRES | PO BOX 1085 | | | PATILLAS | PR | 00723 |
| 498026 | MIRLA E ROSARIO RIVERA | CALLE 7 C-7 VILLAS DE SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1421557 | MIRLA M. RODRIGUEZ MARIN | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 |
| 1963576 | MIRLA ORTIZ ORTIZ | BO. PALO | SECO BUZON 28 | | MAUNABO | PR | 00707 |
| 50513 | MIRMA J BERRIOS FIGUEROA | BOQUERON PO BOX 733 | | | LAS PIEDRAS | PR | 00771-0733 |
| 2080419 | MIRME I. ORTIZ VAZQUEZ | HC-05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |
| 2037186 | MIRMI I ORTIZ VAZQUEZ | HC - 05 BOX 13107 | | | JUAN DIAZ | PR | 00795 |
| 1567151 | MIRNA BENÍTEZ RIOS | PARC HILL BROTHERS 63A CALLE 7 | | | SAN JUAN | PR | 00924 |
| 1761562 | MIRNA CRUZ LOPEZ | PO BOX 800795 | | | COTO LAUREL | PR | 00780 |
| 2126393 | MIRNA E SANTIAGO PAGAN | HC 02 BOX 7633 | | | CAMUY | PR | 00627 |
| 1957042 | MIRNA E. COLLAZO TORRES | HC 7 BOX 5065 | | | JUANA DIAZ | PR | 00795 |
| 1876861 | MIRNA E. CRUZ SANTIAGO | HC 01 BUZON 4260 | | | JUANA DIAZ | PR | 00795 |
| 2126289 | MIRNA E. SANTIAGO PAGAN | HC-2-BOX 7633 | | | CAMUY | PR | 00627 |
| 1958029 | MIRNA ESTRADA ALVARADO | CAST. 152 TMO HML | | | BARRANQUITAS | PR | 00794 |
| 2018936 | MIRNA I ORTIZ VAZQUEZ | HC 05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |
| 1065907 | MIRNA I RODRIGUEZ BENITEZ | PO BOX 194758 | | | SAN JUAN | PR | 00919 |
| 2028143 | MIRNA I. CRUZ ORTIZ | CALLE PEDRO PABLO COLON A-35 | | | COAMO | PR | 00769 |
| 1997548 | MIRNA I. DIAZ RIVERA | HC 2 BOX 8109 | | | SALINAS | PR | 00251-9629 |
| 1735682 | MIRNA I. MATOS MATOS | URB. LOS ARBOLES 503 VERDA DEL LAGO | | | CAROLINA | PR | 00987 |
| 2115318 | MIRNA I. NARVAEZ POLS | CARRETERA 132 #41 BO. ANGOLA | | | PONCE | PR | 00728 |
| 1989727 | MIRNA INES CRUZ ORTIZ | CALLE PEDRO PABLO COLON A-35 | | | COAMO | PR | 00769 |
| 1831791 | MIRNA IVETTE LOPEZ TORRES | HC-02 BOX 4961 | | | VILLALBA | PR | 00766 |
| 2121785 | MIRNA J. RIVERA RODRIGUEZ | URB. EL RETIRO | CALLE SANTIAGO #3 | | SAN GERMAN | PR | 00683 |
| 1596571 | MIRNA J. ROBLES CIRINO | URB. VILLAS DE LOIZA C-30 AG 11 | | | CANÓVANAS | PR | 00729 |
| 45774 | MIRNA L BATISTA ACEVEDO | RR 6 BOX 11472 | | | SAN JUAN | PR | 00926 |
| 1592078 | MIRNA L RUBERTE-SANTIAGO | PO BOX 21 | | | PEÑUELAS | PR | 00624-0021 |
| 1996814 | MIRNA L. APONTE ALVARADO | HC 03 BOX 13659 | | | JUANA DIAZ | PR | 00795 |
| 1590439 | MIRNA LEON CASTRELLO | PO BOX 18 | | | PATILLAS | PR | 00723 |
| 1590439 | MIRNA LEON CASTRELLO | URB. SAN BENITO CALLE 1 A-30 | | | PATILLAS | PR | 00723 |
| 1588454 | MIRNA LEÓN CASTRELLO | PO BOX 18 | | | PATILLAS | PR | 00723 |
| 1588454 | MIRNA LEÓN CASTRELLO | URB. SAN BENITO CALLE 1 A-30 | | | PATILLAS | PR | 00723 |
| 2086321 | MIRNA LUZ ROSADO-MOLINA | BARRIADE POLVORIN | PO BOX 30400 | | MANATI | PR | 00674 |
| 2050110 | MIRNA MABEL MERCADO CORDERO | PO BOX 349 | | | CASTANER | PR | 00631-0349 |
| 1991756 | MIRNA MORALES NEGRON | HC 03 BOX 12055 | | | JUANA DIAZ | PR | 00795 |
| 1620039 | MIRNA N. TORRES VEGA | PO BOX 756 | | | PEÑUELAS | PR | 00624 |
| 385129 | MIRNA ORTIZ VAZQUEZ | BO LO MES ARRIBO CORRETERE 149 INT. 570 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 385129 | MIRNA ORTIZ VAZQUEZ | HC 05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |
| 1928583 | MIRNA SANTIAGO VELEZ | PO BOX 51006 | | | TOA BAJA | PR | 00950-1006 |
| 1766606 | MIRNALIZ ORTIZ RODRIGUEZ | PO BOX 399 | | | CIDRA | PR | 00739 |
| 2110763 | MIRNALY RENTAS VALENTIN | #4028 CALLE TORTOLA URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 |
| 2092513 | MIRNE I ORTIZ VAZQUEZ | HC 05 BOX 13107 | | | JUANA DÍAZ | PR | 00795 |
| 2075445 | MIRNE I ORTIZ VAZQUEZ | HC-05 BOX13107 | | | JUANA DIAZ | PR | 00795 |
| 1532588 | MIRNELIZ LOZADA RESTO | HC 05 BOX 6897 | | | GUAYNABO | PR | 00971 |
| 2155833 | MIRSA BERNIER COLON | URB ALQUIOBO CALLE A B-8 | | | GUAYAMA | PR | 00784 |
| 2033088 | MIRSA COURET COURET | CALLE FLAMBOYEN N-14 | | | YAUCO | PR | 00698 |
| 2051623 | MIRSA DIAZ HERNANDEZ | APARTADO 529 | | | SAN LORENZO | PR | 00754 |
| 1784728 | MIRSA MALAVE SANCHEZ | HC 64 BOX 8054 | | | PATILLAS | PR | 00723 |
| 792691 | MIRTA A. FRANCO DOMINICCI | APARTADO 721 | | | JUANA DIAZ | PR | 00795 |
| 1847593 | MIRTA ALVARADO | #7 PISCIS | | | CAROLINA | PR | 00975 |
| 1964313 | MIRTA ALVARADO ALICEA | #7 PISCIS | | | CAROLINA | PR | 00979 |
| 1755157 | MIRTA ALVARADO DE JESUS | URB LLANOS DE SANTA ISABEL | CALLE 2  E - 5 | | SANTA ISABEL | PR | 00757 |
| 1851897 | MIRTA ALVAREZ DE JESUS | PO BOX 172 | | | COAMO | PR | 00769 |
| 1675855 | MIRTA ARROYO | PO BOX 1362 | | | ANASCO | PR | 00610 |
| 1121169 | MIRTA ARROYO FIGUEROA | PO BOX 1362 | | | ANASCO | PR | 00610-1362 |
| 1787798 | MIRTA ARVELO CRESPO | URB VENUS GARDENS 680 CALLE OBREGON | | | SAN JUAN | PR | 00926 |
| 2125415 | MIRTA B. COLON COLON | 626 CALLE TINTILLO | URB FAJARDO GARDENS | | FAJARDO | PR | 00738 |
| 1874056 | MIRTA BAMOS COLLAZO | CARRET.718 KM.2.7 INT. BO.PAST | APARTADO 94 | | AIBONITO | PR | 00705 |
| 1797202 | MIRTA BAMOS COLLAZO | CURRET. 718. KM 2.7 INT. BO. PAST APARTADO 94 | | | AIBONITO | PR | 00705 |
| 2022033 | MIRTA BARRIOS COLLAZO | CARRET. 718 KM. 2.7 BO. PASTO | APORTADO 94 | | AIBONITO | PR | 00705 |
| 2035109 | MIRTA BARRIOS COLLAZO | CARRET.718 KM.2.7 INT. BO PAST | APARTADO 94 | | AIBONITO | PR | 00705 |
| 1880814 | MIRTA BURGOS CARABOLLO | HC 5 BOX 7446 | | | YAUCO | PR | 00698 |
| 1984610 | MIRTA C. FELICIANO PEREZ | BOX 552 | | | PENUELAS | PR | 00624 |
| 1797007 | MIRTA CARDONA ADAMES | HC 01 BUZON 4048 | | | LARES | PR | 00669 |
| 336968 | MIRTA CINTRON DIAZ | URB COSTA AZUL | L 11 CALLE 21 | | GUAYAMA | PR | 00784 |
| 1840200 | MIRTA DAMARIS ALFONSO ARROYO | URB. JARDINES DE SANTO DOMINGO | CALLE 1 F16 | | JUANA DIAZ | PR | 00795 |
| 2080968 | MIRTA DEL R MARTINEZ TORRES | COND. LAGOPLAYA APT. 2431 | | | TOA BAJA | PR | 00949 |
| 2011416 | MIRTA E CANCEL ORTIZ | LAJAS ROAD 74 | | | ENSENADA | PR | 00647 |
| 66873 | MIRTA E. CANCEL ORTIZ | 74 LAJAS ROAD | | | ENSENADA | PR | 00647 |
| 2093670 | MIRTA E. FELICIANO CARABALLO | URB. SAN AUGUSTO CALLE SANTONI G-2 | | | GUAYANILLA | PR | 00656 |
| 1897203 | MIRTA E. RIVERA RIVERA | BOX 189 | | | ANGELES | PR | 00611 |
| 1592985 | MIRTA E. RIVERA RIVERA | P.O. BOX 189 | | | ANGELES | PR | 00611 |
| 1876339 | MIRTA FELICIANO ROSAS | HC 02 BOX 4866 | | | PENTICLAS | PR | 00624 |
| 2004273 | MIRTA FELICIANO ROSAS | HC02 BOX 4866 | | | PENUELAS | PR | 00624 |
| 1999176 | MIRTA FIGUEROA RODRIGUEZ | BOX 810, BO. LA GLORIA | | | TRUJILLO ALTO | PR | 00977 |
| 1999176 | MIRTA FIGUEROA RODRIGUEZ | CARR. 851, KM. 4.0, BOX 810 | | | TRUJILLO ALTO | PR | 00977 |
| 1618038 | MIRTA GARCIA ARCE | AMALIA MARIN 4448 CALLE PESCADILLA | | | PONCE | PR | 00716-1026 |
| 1757232 | MIRTA GARCIA LOPEZ | BOX 734 | | | HORMIGUEROS | PR | 00660 |
| 2014835 | MIRTA GARCIA LOPEZ | PO BOX 1587 | | | CIDRA | PR | 00739 |
| 1065977 | MIRTA GIBOYEAUX FEBRES | #31 CALLE GARDEL PDA 27 1/2 | | | SAN JUAN | PR | 00919-1128 |
| 1121213 | MIRTA GONZALEZ RIVERA | VILLA CAROLINA | 12518 CALLE 72 | | CAROLINA | PR | 00985-5312 |
| 216975 | MIRTA HERNANDEZ CASTILLO | PO BOX 605 | | | HORMIGUEROS | PR | 00660 |
| 2130483 | MIRTA I BERMUDEZ MARTES | H.C. 03 BOX 17265 | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917745 | MIRTA I FELICIANO CARABALLO | ELVIS OLIVERAS QUIROS | HC 01 BOX 6792 | | GUAYANILLA | PR | 00656 |
| 1917745 | MIRTA I FELICIANO CARABALLO | URB SAN AUGUSTO CALLE SANTONI G-2 | | | GUAYANILLA | PR | 00656 |
| 1873916 | MIRTA I. FELICIANO CARABALLO | TEACHER ELEMENTARY EDUCATION | DEPARTAMENTO EDUCATION | URB. SAN AUGUSTO CALLE SANTONI G-2 | GUAYANILLA | PR | 00656 |
| 1915280 | MIRTA I. FELICIANO CARABALLO | URB. SAN AUGUSTO | CALLE SANTON G2 | | GUAYANILLA | PR | 00656-1613 |
| 1702464 | MIRTA I. PEREZ PLUMEY | HC 6 BOX 19719 | | | ARECIBO | PR | 00612 |
| 2132766 | MIRTA I. SOTO ECHEVARRIA | #3060 PASEO SAURI URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1849192 | MIRTA I. VEGA VELAZQUEZ | H.C. 03 BOX 12674 | | | PENUELAS | PR | 00624 |
| 2063323 | MIRTA INES VELEO BARBOSA | CALLE ANTARES 4454 | URB STARLIGHT | | PONCE | PR | 00717 |
| 1921168 | MIRTA IRAIDA PEREZ TORRES | U-21 ST URB ROYAL TOUR | | | BAYAMON | PR | 00956 |
| 2097934 | MIRTA IRIS BAEZ IRIZARRY | APT PO BOX 1364 | | | LAJAS | PR | 00667 |
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | BOQUERON | PR | 00622 |
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | HC 04 BOX 16921 | | | LARES | PR | 00669 |
| 2057166 | MIRTA IVETTE COLLADO MARTINEZ | P.O BOX 1478 | | | LAJAS | PR | 00667 |
| 2091752 | MIRTA IVETTE GONZALEZ GONZALEZ | HC 4 BOX 11112 | | | MOCA | PR | 00676 |
| 1831452 | MIRTA IVONNE RODRIGUEZ BURGOS | HC01 BOX 5270 | | | JUANA DIAZ | PR | 00795 |
| 255492 | MIRTA JULIA RIVERA | BANCO POPULAR DE PUERTO RICO | | | PONCE | PR | 00717 |
| 255492 | MIRTA JULIA RIVERA | URB. SANTA MARIA | CALLE NAZARET #7835 | | PONCE | PR | 00731 |
| 1933742 | MIRTA JULIA RIVERA | URB. SANTA MARIA | CALLE NAZARET 7835 | | PONCE | PR | 00717-1005 |
| 2088712 | MIRTA L. COTTO MERCED | P.O. BOX 1236 | | | CIDRA | PR | 00739 |
| 1876261 | MIRTA LASPINA GARCIA | HC 9 BOX 1537 | | | PONCE | PR | 00731-9747 |
| 262433 | MIRTA LASPINA GARCIA | HC-09 BOX 1537 | | | PONCE | PR | 00731-9747 |
| 47544 | MIRTA M BELTRAN TELLADO | PO BOX 132 | | | LARES | PR | 00669-0132 |
| 1985309 | MIRTA M MERCADO CRESPO | BO. JAGUAS | HC-3 BOX 9379 | | GURABO | PR | 00778 |
| 1065995 | MIRTA M MILLAN MUNIZ | URB MILLAN MUNIZ | G3 | | SABANA GRANDE | PR | 00637 |
| 1786443 | MIRTA M NEGRON COLON | CALLE PEDRO PABLO COLON A-39 | | | COAMO | PR | 00769 |
| 1951798 | MIRTA M RAMOS VELAZQUEZ | HC 63 BUZON 3265 | | | PATILLAS | PR | 00723-3265 |
| 1958497 | MIRTA M. APONTE LOPEZ | URB LAS AQUILAS CALLE 5 B4 | | | COAMO | PR | 00769 |
| 1761670 | MIRTA M. FIGUEROA GASTON | 1173 BAMBU LOS CAOBOS | | | PONCE | PR | 00716 |
| 1910285 | MIRTA M. FIGUEROA GASTON | LOS CAOBOS | 1173 BAMBU | | PONCE | PR | 00716 |
| 1853665 | MIRTA M. FIGUEROA GASTOR | 1173 BAMBU LOS CAOBES | | | PONCE | PR | 00716 |
| 2040690 | MIRTA M. OQUENDO MONTERO | BOX 985 | | | UTUADO | PR | 00641 |
| 2028018 | MIRTA M. RAMOS VELAZQUEZ | HC 63 BUZON 3265 | | | PATILLAS | PR | 00723 |
| 2006569 | MIRTA M. RAMOS VELAZQUEZ | HC 63 BZN 3265 | | | PATILLAS | PR | 00723-3265 |
| 1600568 | MIRTA MARIA SOLER CARABALLO | URB. LOS CERROS C-25 | | | ADJUNTAS | PR | 00601 |
| 2103333 | MIRTA MARTINEZ MARTINEZ | CARR. 377 K5 | BO. CONSEJO ALTO | | GUAYANILLA | PR | 00656 |
| 2103333 | MIRTA MARTINEZ MARTINEZ | HC 02 BOX 7261 | | | GUAYANILLA | PR | 00656-9742 |
| 1599409 | MIRTA MATOS TORRES | URBANIZACION MARISOL | CALLE 4 B20 | | ARECIBO | PR | 00612 |
| 1843534 | MIRTA MATOS-TORRES | B-20 CALLE 4 URBANIZACION MARISOL | | | ARECIBO | PR | 00612 |
| 1821832 | MIRTA N. VELEZ MOLINA | HC03 BOX 33797 | | | HATILLO | PR | 00659 |
| 2030950 | MIRTA OLIVERAS CARABALLO | P9 CALLE MONSERRATE PACHECO | REPARTO ESPERANZA | | YAUCO | PR | 00698 |
| 1569777 | MIRTA PADILLA MARCIAL | HC 4 19584 | | | CAMUY | PR | 00627 |
| 724414 | MIRTA PADILLA MARCIAL | HC 4 BOX 19584 | | | CAMUY | PR | 00627 |
| 1804021 | MIRTA R MONTIJO VILLALOBOS | PO BOX 1267 | | | MOROVIS | PR | 00687 |
| 1804021 | MIRTA R MONTIJO VILLALOBOS | URB. TAJAOMAR CALLE#1 B-5 | | | MOROVIS | PR | 00687 |
| 1909993 | MIRTA RIOS RIOS | URB. VENTURINI, CALLE 4 C15 | | | SAN SEBASTIAN | PR | 00685 |
| 1875687 | MIRTA RIOS RIOS | URBANIZACION VENTURINI CALLE 4 C-15 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1621695 | MIRTA RODRIGUEZ | # 402 CALLE ARDENAS | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2056707 | MIRTA RODRIGUEZ SOTO | PUERTO NUEVO | CALLE ARDENAS 402 | | RIO PIEDRAS | PR | 00920 |
| 1808703 | MIRTA S. CORTES FONSECA | CALLE 1-D-15 CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 1877135 | MIRTA S. CORTES FONSECA | C - I - D - 15 CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 1994203 | MIRTA S. CORTES FONSECA | C-1-D-15 CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 2059472 | MIRTA S. CORTES FONSECA | C-1-D-15 URB CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 108971 | MIRTA S. CORTES FONSECA | URB. CONDADO MODERNO | CALLE 1-D-15 | | CAGUAS | PR | 00725 |
| 1808329 | MIRTA S. PAGAN MENDEZ | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | JUANA DIAZ | PR | 00795 |
| 1965331 | MIRTA SILVA SANTIAGO | HC-37 BOX 9037 | | | GUANICA | PR | 00653 |
| 1804127 | MIRTA SOCORRO FIGUEROA GONZALEZ | P.O. BOX 786 | | | OROCOUIS | PR | 00720 |
| 1851781 | MIRTA SOCORRO FIGUEROA GONZALEZ | PO BOX 786 | | | OROCOVIS | PR | 00720 |
| 2070202 | MIRTA T ROSARIO GARCIA | HC 01 BOX 5706 | ANTIGUO HOTEL BARRANQUITAS | | BARRANQUITAS | PR | 00794 |
| 2014061 | MIRTA TORO CRUZ | URB. MONTE GRANDE DIAMANTE 151 | | | CABO ROJO | PR | 00623 |
| 1789137 | MIRTA VEGA VELEZ | CALLE CARMEN MERCADO #17 | | | MOCA | PR | 00676 |
| 2082659 | MIRTA YOLANDA DIAZ BAUZA | PUNTA DIAMANTE QUEXAL 1075 | | | PONCE | PR | 00732 |
| 2063480 | MIRTA YOLANDA DIAZ BAUZON | QUEXAL 1075 PUNTA DIAMANTE | | | PONCE | PR | 00732 |
| 1121281 | MIRTALINA LUCCA VELAZQUEZ | 4907 GRANIZO BDA. BALDORIOTY | | | PONCE | PR | 00728-2878 |
| 2068844 | MIRTELINA BURGOS GARCIA | APARTADO 535 | | | JUANA DIAZ | PR | 00795 |
| 1786712 | MIRTELINA O. PALACIOS | V-12 DORADO DEL MAR | | | DORADO | PR | 00646 |
| 554908 | MIRTELINA TORRES ORTIZ | PO BOX 914 | | | ENSENADA | PR | 00647-0914 |
| 1966822 | MIRTH L. DE JESUS RIVERA | 1619 CALLE NAVARRA EXT. LA RAMBLA | | | PONCE | PR | 00730-4043 |
| 1843359 | MIRTHA CARABALLO LUCIANO | URB. STA. EXT SANTA ELENA CALLE ORQUIDIA #B3 | | | GUAYANILLA | PR | 00656 |
| 1121297 | MIRTHA CASTRO CANALES | BO SAN ANTON | PO BOX 47I | | CAROLINA | PR | 00987 |
| 1793804 | MIRTHA CORA VELÁZQUEZ | PO BOX 1384 | | | ARROYO | PR | 00714 |
| 1733561 | MIRTHA J. SANTIAGO SEPULVEDA | URB. COSTA SUR | CALLE MIRAMAR F-11 | | YAUCO | PR | 00698 |
| 2016494 | MIRTHA MALDONADO TORRES | URB. VILLAS DE RIO CANAS | EMILIOS J. PASARELL 1404 | | PONCE | PR | 00728 |
| 1066033 | MIRTHA NEGRON RAMOS | HC-71 BOX 2935 | | | NARANJITO | PR | 00719 |
| 1867453 | MIRTHA RODRIGUEZ MONTALVO | DEPARTMENTO DE EDUCACION DE PR (PENSIONADO) | AVENIDA TENIENTE CESAR FIONZALEZ ESQ | CALLE JUAN CALA | NATO REY | PR | 00917 |
| 1867453 | MIRTHA RODRIGUEZ MONTALVO | HC 02 BOX 6224 | | | PERIUELAS | PR | 00624 |
| 1813868 | MIRTHA ROSARIO SANTIAGO | D-14 CALLE 3 | ALTS DE PENUELAS | | PENUELAS | PR | 00624 |
| 2052313 | MIRTZA C RAMOS ALGARIN | LA MERCED | 352 JUAN B RODZ | | SAN JUAN | PR | 00918 |
| 1772823 | MIRVELISES RIVERA ORTEGA | HC 02 BOX 6309 | | | MOROVIS | PR | 00687 |
| 1787439 | MIRVELISSES RIVERA ORTEGA | HC 02 BOX 6309 | | | MOROVIS | PR | 00687 |
| 1856923 | MIRYAM E. RIVERA LISOJOS | HC 01-4292 | | | LARES | PR | 00669 |
| 1856923 | MIRYAM E. RIVERA LISOJOS | HC 1 BOX 4308 | | | LARES | PR | 00669 |
| 1686228 | MIRZA E. RENTAS SANTIAGO | F31 CALLE 4 SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 2054234 | MIRZA I. SOTO VAZQUEZ | JJ-9 CALLE 6 URB. LAS AMERICAS | | | BAYAMON | PR | 00959 |
| 1616828 | MIRZA IVELISSE RODRIGUEZ ROMAN | URB VILLA OLIMPIA CALLE 6 C-26 | | | YAUCO | PR | 00698 |
| 1970615 | MIRZA ROSARIO ROSADO | HC-04 BOX 5455 | | | GUAYNABO | PR | 00971 |
| 2059594 | MISAEL ANTONETTY GONZALEZ | APARTADO 475 | | | SANTA ISABEL | PR | 00757 |
| 1517022 | MISAEL CRUZ ESTRADA | HC-01 BOX 10354 | | | PENUELAS | PR | 00624 |
| 1654132 | MISAEL CRUZ GONZALEZ | URB BALDORIOTY CALLE GALOPE 3609 | | | PONCE | PR | 00728 |
| 1981694 | MISAEL E HERNAND | PO BOX 1581 | | | QUEBRADILLAS | PR | 00678-1699 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2079543 | MISAEL HERNANDEZ RIVERA | CARR 140 KM 8.1 | BO. COLLARES | | JAYUYA | PR | 00664-9612 |
| 1843474 | MISAEL HERNANDEZ RIVERA | HC 02 BOX 8187 | CARR 140 KM 8.1 | | JAYUYA | PR | 00664 |
| 2063155 | MISAEL HERNANDEZ RIVERA | HC 02 BOX 8187 | | | JAYUYA | PR | 00664-9612 |
| 2062904 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARR 140 KM 8.1 | BARRIO COLLORES | JAYUYA | PR | 00664-9612 |
| 1961696 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARR 140 KM 8.1 | | JAYUYA | PR | 00664-9612 |
| 2079543 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARRILLO KM 8.1 | | JAYUYA | PR | 00664-9612 |
| 2041090 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 CARR 140 KM 8.1 | BO COLLORES | | JAYUYA | PR | 00664-9616 |
| 2058386 | MISAEL MELENDEZ RODRIGUEZ | LA GRANJA #71 | | | UTUADO | PR | 00641 |
| 1950915 | MISAEL PEREZ NIEVES | HC 05 BOX 10565 | | | MOCA | PR | 00676 |
| 1753125 | MISAEL RAMOS MERCADO | HC 3 BOX 3409 | | | FLORIDA | PR | 00650 |
| 1753125 | MISAEL RAMOS MERCADO | MISAEL RAMOS MERCADO VIGILANTE DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES HC 3 BOX 3409 | | | FLORIDA | PR | 00650 |
| 2011224 | MISAEL RUIZ CASANOVA | HC 04 BOX 49106 | | | HATILLO | PR | 00659 |
| 1839328 | MISAEL VEGA RODRIGUEZ | HC 09 BOX 4512 CARR 367 | | | SAB GRANDE | PR | 00637 |
| 1865811 | MISAEL VEGA RODRIGUEZ | HC 09 BOX 4512 CARR 367 | | | SABANA GRANDE | PR | 00637 |
| 1886564 | MISAEL VEGA RODRIQUEZ | HC 09 BOX 4512 CARR 367 | | | SABANA GRANDE | PR | 00637 |
| 2072057 | MITCHEL T. MOLINA PARES | COOP TOUR DE CAROLINA 703-B 200 CALLE JACQUINA | | | CAROLINA | PR | 00979 |
| 1982477 | MITCHEL T. MOLINA PARES | COOP. TORRES DE CAROLINA | 703 -B 200 CALLE JUAQUINA | | CAROLINA | PR | 00979 |
| 2072057 | MITCHEL T. MOLINA PARES | PO BOX 6597 LOIZA STATION | | | SAN JUAN | PR | 00914 |
| 1982477 | MITCHEL T. MOLINA PARES | PO BOX 6597 LOIUZA STATION | | | SAN JUAN | PR | 00914 |
| 128965 | MITCHELL E DE JESUS SOTO | BOX 1063 | | | PATILLAS | PR | 00723 |
| 2098912 | MITCHELL GONZALEZ GONZALEZ | # 34 AVE. TENT. CESAR GONZALEZ, ESQUINA CALAF | | | HATO REY | PR | 00936 |
| 2098912 | MITCHELL GONZALEZ GONZALEZ | CARR. III INT. 423 KM. 5H5 | | | MOCA | PR | 00676 |
| 337188 | MITJA GONZALEZ, JOSUE | URB. SANTA MARIA | A-7 CALLE 21 | | GUAYANILLA | PR | 00656 |
| 2105315 | MITNA M. RODRIGUEZ VAZQUEZ | PO BOX 953 | | | SABANA GRANDE | PR | 00637-0953 |
| 1977824 | MITZA MONTALVO ORTIZ | I-15 CALLE 6 ESTANCIA DE CARRO GADO | | | BAYAMON | PR | 00957 |
| 1972470 | MITZI MORALES MARTE | C2-D-4 SAN MARTIN I | | | JUANA DIAZ | PR | 00795 |
| 1702730 | MITZI MORALES MORTE | URB. SAN MARTIN I C-2 D-4 | | | JUANA DIAZ | PR | 00795 |
| 1066153 | MITZIE OCASIO CARABALLO | PO BOX 1064 | | | MOROVIS | PR | 00687 |
| 1776314 | MITZY MOYENO MIRANDA | HC 2 BOX 3106 | | | SABANA HOYOS | PR | 00688-9632 |
| 1635720 | MIVIAN TORRES QUIRINDONGO | URB. LA ESTANCIA 129 VIA PINTADA | | | CAGUAS | PR | 00727 |
| 2018495 | MIXABED PEREZ CORCHADO | 135 R5 | | | ISABELA | PR | 00662 |
| 1883205 | MIZRAIM CONCEPCION PADILLA | PO BOX 1695 | | | LUQUILLO | PR | 00773 |
| 2024387 | MODESTA GARCIA LUGO | PO BOX 1826 | | | GUAYAMA | PR | 00785 |
| 2024387 | MODESTA GARCIA LUGO | VALLES DE GUAYAMA CALLE 23 SOLAR GG-16 | | | GUAYAMA | PR | 00784 |
| 1757900 | MODESTA GARCIA RIVERA | HC 91 BOX 9411 | | | VEGA ALTA | PR | 00692-9380 |
| 1693741 | MODESTA MELENDEZ COLON | HC-03 BOX 11061 | | | JUANA DIAZ | PR | 00795-9856 |
| 1121393 | MODESTA MONTAÑEZ MORALES | HC-5 BOX 6525 | | | AGUAS BUENAS | PR | 00703 |
| 2094057 | MODESTA MONTERY MORALES | HC-5 BOX 6525 | | | AGUAS BUENAS | PR | 00703 |
| 1757554 | MODESTA PADILLA ROSARIO | 516 12TH AVE NE APT 16 | | | ST. PETERSBURG | FL | 33701 |
| 1792318 | MODESTA RIVAS RIVERA | MAYOR CANTERA | MAGDALENA #30 | | PONCE | PR | 00731 |
| 1665828 | MODESTA RODRIGUEZ MORALES | HC #4 BOX 6932 | | | YABUCOA | PR | 00767 |
| 2122263 | MODESTA SANTIAGO SANTIAGO | BO LIZAS SECTOR FANTAUZZI | CARRETERA 758 KM 7.4 | | MAUNABO | PR | 00707 |
| 2122263 | MODESTA SANTIAGO SANTIAGO | P.O. BOX 214 | | | MAUNABO | PR | 00707 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1941446 | MODESTA TORRES | 9263 COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1609619 | MODESTA VELAZQUEZ SERRANO | HC-6 BOX 11843 BO. ROBLES | | | SAN SEBASTIAN | PR | 00685 |
| 2053983 | MODESTO ALONSO FERNANDEZ | HC 71 7717 | | | CAYEY | PR | 00736 |
| 1066193 | MODESTO COLON MERCADO | HC01 BOX 6490 | | | CABO ROJO | PR | 00623 |
| 1121429 | MODESTO COLON VIERA | HC 3 BOX 17434 | | | COAMO | PR | 00769-9778 |
| 1782912 | MODESTO COSME RIVERA | CALLE 24 CD 28 REXVILLE | | | BAYAMON | PR | 00957 |
| 1785010 | MODESTO ESTRELLA LOPEZ | HC 1 BOX 6293 | | | GUAYNABO | PR | 00971 |
| 1598936 | MODESTO FELICIANO VELAZQUEZ | HC 05 BOX 7299 | | | YAUCO | PR | 00698 |
| 1066207 | MODESTO MALDONADO ESPINOSA | HC-02 BOX 119111 | | | HUMACAO | PR | 00791 |
| 1581293 | MODESTO MALDONADO ESPINOSA | HC-03 BOX 119111 | | | HUMACAO | PR | 00791 |
| 1396435 | MODESTO MARCANO FLECHA | PO BOX 1750 | | | LAS PIEDRAS | PR | 00771 |
| 1841398 | MODESTO MELENDEZ COLON | HC03 BUZON 11061 | | | JUANA DIAZ | PR | 00795-9856 |
| 1997247 | MODESTO MELENDEZ VEGA | D-6 URB. PORTAL ANCOUS | | | ARROYO | PR | 00714 |
| 1581745 | MODESTO MELENDEZ VEGA | HC 1 BOX 4314 | | | ARROYO | PR | 00714 |
| 1577260 | MODESTO MELENDEZ VEGA | HC01 BOX 4314 | | | ARROYO | PR | 00714 |
| 1929277 | MODESTO REYES TOLEDO | HC-12 BOX 7003 | | | HUMACAO | PR | 00791-9209 |
| 337412 | MODESTO SANCHEZ DE LEON | #30 URB. AMATISTA VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 2044891 | MODESTO SANCHEZ DEHON | #30 C/AMATISHA VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 2061635 | MODESTO SANCHEZ DELEON | 30 C/ AMATISTA VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 2077803 | MODESTO SOSA APONTE | URBANIZACION SAN ANTONIO | CALLE K-CASA-G-130 | | ARROYO | PR | 00714 |
| 1809808 | MODESTO VARGAS MALAVE | HC08 BOX 436 | | | PONCE | PR | 00731-9504 |
| 1710599 | MOIRA I MALPICA RIVERA | CALLE SIERRA | 419 VILLA LOS PESCADORES | | VEGA BAJA | PR | 00693 |
| 2139736 | MOISES ACEVEDO | 2949 OLD DIXIE HWY | | | KISSIMME | FL | 34744 |
| 2149950 | MOISES AROCHO CRUZ | HC 5 BOX 56254 | | | SAN SEBASTIAN | PR | 00685 |
| 1933993 | MOISES ARROYO VARGAS | APARTADO 560-504 | | | GUAYANILLA | PR | 00656 |
| 1785249 | MOISES CARABALLO RODRIGUEZ | 90 PLATT ST APT 318 | | | WATERBURY | CT | 06704 |
| 2040288 | MOISES CASTRO FELICIANO | 138 VILLA LAS VIOLETAS | | | MAYAGUEZ | PR | 00682 |
| 97441 | MOISES COLON FRANCESCHI | HC- 01 BOX 3787 | | | VILLALBA | PR | 00766 |
| 1569587 | MOISES CORCHADO SANTIAGO | URB. BUENAVENTURA | CALLE PASCUA 9043 | | MAYAGUEZ | PR | 00680 |
| 1564188 | MOISES CORCHADO SANTIAGO | URB. BUENAVENTURA 9043 | CALLE PASCUA 9043 MAY P. R 00680 | | MAYAGUEZ | PR | 00682 |
| 1565392 | MOISES CORCHODO SANTIAGO | URB. BUENA VENTURA CALLE PASCUA 9043 | | | MAYAGUEZ | PR | 00680 |
| 1066268 | MOISES DEIDA GARCIA | PMB PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 1775095 | MOISÉS DÍAZ PAGAN | 319 FERRARA | | | KISSIMMEE | FL | 34758 |
| 1683093 | MOISES FELICIANO NIEVES | HC 03 BOX 15815 | BO. GUAJATACA | | QUEBRADILLAS | PR | 00678 |
| 1762962 | MOISES FUENTES ACEVEDO | URB BRISAS DEL MAR | #EF10 CALLE E2 | | LUQUILLO | PR | 00773 |
| 1598866 | MOISES GARCIA MERCADO | PO BOX 334433 | | | PONCE | PR | 00733-4433 |
| 1872730 | MOISES GONZALEZ OCASIO | CALLE ZAFIRO 131 | BO PUEBLO NUEVO | | SAN GERMAN | PR | 00683 |
| 1121536 | MOISES HERNANDEZ SUAREZ | HC 67 BOX 22830 | | | FAJARDO | PR | 00738 |
| 2020580 | MOISES HIDALGO SOTO | HC-1 BOX 6155 | | | MOCA | PR | 00676 |
| 2028491 | MOISES JIMENEZ BATISTA | 8059 PARCELAS LAS PIEDRAS | | | QUEBRADILLAS | PR | 00678 |
| 100334 | MOISES L COLON RIVERA | CAPITAN | POLICIA DE PUERTO RICO | URB. PORTAL DE LA REINA C/3 #230 | SANTA ISABEL | PR | 00757 |
| 100334 | MOISES L COLON RIVERA | HC 01 BOX 3787 | | | VILLALBA | PR | 00766 |
| 1946060 | MOISES LEON MIRANDA | A23 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1672043 | MOISES M MERCADO GALINDO | BOX 1583 | | | SAN GERMAN | PR | 00683 |
| 1066304 | MOISES MATOS HERNANDEZ | CARR 162 BO. LASTO | | | AIBONITO | PR | 00705 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1066304 | MOISES MATOS HERNANDEZ | PO BOX 558 | | | AIBONITO | PR | 00705 |
| 1888476 | MOISES MIRANDA LEON | A23 CALLE 5 | JARDINES SANTO DOMINGO | | JUANA DIAZ | PR | 00795 |
| 1592098 | MOISES PAZ LOPEZ | RR 3 BOX 7132 | | | CIDRA | PR | 00739 |
| 2080431 | MOISES PEREZ ARROYO | 15 CALLE B | REPARTO KENNEDY | | PENUELAS | PR | 00624-3515 |
| 1066324 | MOISES PEREZ VELEZ | URB MIRAFLORES | BLOQUE 1 4 CALLE ALBAR | | BAYAMON | PR | 00957 |
| 926644 | MOISES QUINONES FELIX | HC 05 BOX 7741 | | | YAUCO | PR | 00698 |
| 2149353 | MOISES RAMOS NIEVES | HC-7 BOX 75103 | | | SAN SEBASTIAN | PR | 00685 |
| 2051657 | MOISES RIVERA RODRIGUEZ | HC 02 BOX 5064 | | | VILLALBA | PR | 00766 |
| 1858393 | MOISES S. SEBASTIAN LOPEZ | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | SAN JUAN | PR | 00923 |
| 1066354 | MOISES SANTANA | HC 01 BOX 11616 | | | CAROLINA | PR | 00985 |
| 2144156 | MOISES SANTIAGO GONZALEZ | BO PLAYITA C-9 | | | SALINAS | PR | 00751 |
| 1066359 | MOISES SEIN MORALES | URB. VILLA ALEGRIA TURQUEZA 287 | | | AGUADILLA | PR | 00603 |
| 2051346 | MOISES SUAREZ ROMERO | HC- 02 BOX 9278 | | | GUAYNABO | PR | 00971 |
| 1949644 | MOISES TANON DIAZ | URB RIO GRANDE EST | U1 CALLE 19 | | RIO GRANDE | PR | 00745-5067 |
| 2105959 | MOISES TANON DIAZ | URB RIO GRANDE STATE | CALLE 19 U1 | | RIO GRANDE | PR | 00745 |
| 2063027 | MOISES TORRES FELICIANO | P.O. BOX 1909 | | | YAUCO | PR | 00698 |
| 1896226 | MOISES VALENTIN MIRANDA | HC-09 BOX. 3906 | | | SABANA GRANDE | PR | 00637 |
| 2092745 | MOISES VELEZ GONZALEZ | PO BOX 882 | | | JAYUYA | PR | 00664 |
| 337871 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | JUNCOS | PR | 00777 |
| 338035 | MOJICA TORRES, LIDUVINA | URB JARD DEL CARIBE | YY12 CALLE 55 | | PONCE | PR | 00731-2675 |
| 338276 | MOLINA CUEVAS, LISANDRA | LISANDRA MOLINA | 6949 AXELROD WAY | | WESLEY CHAPEL | FL | 33544 |
| 338276 | MOLINA CUEVAS, LISANDRA | P O BOX 9653 COTTO STATION | | | ARECIBO | PR | 00613 |
| 338467 | MOLINA LASALLE, DOMINGO | HC 05 BOX 107111 | | | MOCA | PR | 00676 |
| 1767679 | MOLINA MALDONADO, CARMEN M | COOPERATIVA JARDINES DE TRUJILLO ALTO | EDIFICIO G, 505 | | TRUJILLO ALTO | PR | 00976 |
| 338568 | MOLINA MOLINA, YOLANDA | PO BOX 140744 | | | ARECIBO | PR | 00614 |
| 338607 | MOLINA NEGRON, CARMEN S | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | BARCELONETA | PR | 00617-3138 |
| 1637451 | MOLLY I. MORALES VALDÉS | PMB 114 | PO BOX 4956 | | CAGUAS | PR | 00726 |
| 1809533 | MONALISA ROLON GUZMAN | PO BOX 545 | | | PATILLAS | PR | 00723 |
| 1853081 | MONESTRATE FELIBERTY TORRES | C-14 URB. VISTA DEL RIO | | | ANASCO | PR | 00610 |
| 1790880 | MONICA A. GONZALEZ BONNIN | TERRALINDA COURT BOX 3110 | | | TRUJILLO ALTO | PR | 00976 |
| 1791715 | MÓNICA BERRÍOS LOZADA | HC-6 BOX 13118 | | | COROZAL | PR | 00783 |
| 1601820 | MÓNICA CEDEÑO LÓPEZ | 1785 FERRER Y FERRER | COND. MILLENIA PARK APT. 901 | | SAN JUAN | PR | 00921 |
| 1066424 | MONICA COLLAZO ROSADO | COND QUINTANA | APT A 614 | | SAN JUAN | PR | 00917 |
| 1629141 | MONICA CONCEPCION VARGAS | 5945 W PARKER RD. 0625 | | | PLANO | TX | 75093 |
| 1805232 | MONICA D DIAZ GRANADOS GOMEZ | CALLE HIGUERILLO J4 URBANIZACION LA ARBOLADA | | | CAGUAS | PR | 00725 |
| 1668708 | MONICA DIAZGRANADOS GOMEZ | CALLE HIGUERILLO J4 | URBNIZACION LA ARBOLADA | | CAGUAS | PR | 00725 |
| 537930 | MONICA E SOTO MATTA (RIVERA) | 7920 OAKSTONE CT | | | ORLANDO | FL | 32822 |
| 537930 | MONICA E SOTO MATTA (RIVERA) | URB SANTA MARIA | A2 CALLE 4 | | CEIBA | PR | 00735 |
| 1723769 | MONICA E. DE JESUS NEGRON | CALLE 8E-14 URB. STA. CATALINA | | | BAYAMON | PR | 00957 |
| 184405 | MONICA GARCIA COLON | BO CEIBA NORTE-CALLE 15 | PARCELA 20 | P.O. BOX 559 | JUNCOS | PR | 00777 |
| 1574373 | MONICA GARCIA COLON | P.O. BOX 559 | | | JUNCOS | PR | 00777 |
| 1073102 | MONICA GONZALEZ FIGUEROA | PO BOX 3874 | | | AGUADILLA | PR | 00605-3874 |
| 1800335 | MONICA H. MUNOZ | PO BOX 1572 | | | VEGA BAJA | PR | 00694 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1569596 | MONICA I TORRES PEREZ | HC-5 BOX 55516 | | | HATILLO | PR | 00659 |
| 1650557 | MONICA L ALVAREZ CIFUENTES | 200 AVE. JESUS T. PINEIRO APT. 14-F | | | SAN JUAN | PR | 00918-4156 |
| 1650557 | MONICA L ALVAREZ CIFUENTES | PO BOX 195449 | | | SAN JUAN | PR | 00919-5449 |
| 2009406 | MONICA LOPEZ MARTINEZ | BARRIO RABANAL | | | CIDRA | PR | 00739 |
| 2009406 | MONICA LOPEZ MARTINEZ | DEPARTAMENTO DE EDUCACION | PO BOX 1944 | | CIDRA | PR | 00739 |
| 1928568 | MONICA M LEANDRY SANTIAGO | HC02 BOX 5061 | ROMERO | | VILLALBA | PR | 00766 |
| 1690725 | MONICA M VELEZ RODRIGUEZ | ESTANCIAS DEL GOLF CLUB #676 | | | PONCE | PR | 00730 |
| 1743571 | MÓNICA M VÉLEZ RODRÍGUEZ | ESTANCIAS DEL GOLF CLUB #676 | | | PONCE | PR | 00730 |
| 1972681 | MONICA MARI ESQUILIN CARRASQUILLO | PO BOX 270250 | | | SAN JUAN | PR | 00928 |
| 1735068 | MONICA MORALES PABON | BO. CORAZON CALLE PERPETUO SOCORRO # 83-9 | | | GUAYAMA | PR | 00784 |
| 1606811 | MÓNICA MORALES PABON | BO. CORAZÓN CALLE PERPETUO SOCORRO | #83-9 | | GUAYAMA | PR | 00784 |
| 808853 | MONICA OTERO CRUZ | 4119 HATO VIEJO CUMBRE | | | CIALES | PR | 00638 |
| 1548504 | MONICA PEREZ VELEZ | URB VILLA FLORES | 2826 CALLE HIBISCES | | PONCE | PR | 00716-2913 |
| 1549893 | MONICA PEREZ VELEZ | URB. VILLA FLORES 2826 HIBISCUS | | | PONCE | PR | 00716-2913 |
| 1748461 | MONICA REYES-COLON | URB. JARDINES DE MONACO I | CALLE MANUEL JIMENEZ E-4 | | MANATI | PR | 00674 |
| 1597331 | MONICA RIVERA RIVERA | PO BOX 310 | | | COMERIO | PR | 00782 |
| 1066476 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE | APT 50 AVE ALBOLOTE | | GUAYNABO | PR | 00969 |
| 858424 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE APT 50 | AVE ARBOLOTE | | GUAYNABO | PR | 00969 |
| 478716 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE BOX 50 | | | GUAYNABO | PR | 00969 |
| 479819 | MONICA RODRIGUEZ RODRIGUEZ | CHALESTS DEL PARQUE | BOX 50 | | GUAYNABO | PR | 00969 |
| 2106136 | MONICA ROMAN MUNOZ | HC-3 BOX 6557 | BO CRUCES CARR 114 K3-H-4 | | RINCON | PR | 00677 |
| 1913516 | MONICA UBINAS TORRES | HC 7 BOX 38501 | | | AGUADILLA | PR | 00603 |
| 1843175 | MONICA Y RODRIGUEZ RIVERA | URB JARDINES DEL CARIBE CALLE 1 #209 | | | PONCE | PR | 00728 |
| 818594 | MONICA Y. RODRIGUEZ RIVERA | JARDINES DEL CARIBE | CALLE 1 #209 | | PONCE | PR | 00728 |
| 1809944 | MONIKA NEGRON CARRASQUILLO | URB VILLAS DE LOIZA | CALLE 19 S-5 | | CANAOVANA | PR | 00729 |
| 1785443 | MONIKA NEGRON CARRASQUILLO | URB VILLAS DE LOIZA | CALLE 19 S-5 | | CANOVANA | PR | 00729 |
| 339662 | MONROIG JIMENEZ, JOSE A | APARTADO 692 | APARTADO 692 | | ADJUNTAS | PR | 00601-9806 |
| 1615433 | MONSERATE GONZALEZ MERCADO | BO. PESAS CERRO GORDO | P.O. BOX 281 | | CIALES | PR | 00638 |
| 2048168 | MONSERATE RODRIGUEZ MONTALVO | 2702 ASHLEY CT. | | | KISSIMMEE | FL | 34743 |
| 1741135 | MONSERRAT VAZQUEZ MARTINEZ | HC 30 BOX 33104 | | | SAN LORENZO | PR | 00764 |
| 1939347 | MONSERRATE ALVARADO RIVERA | HC 03 BOX 18136 | | | COAMO | PR | 00769 |
| 2106453 | MONSERRATE BERRIOS COLON | B-50 CALLE 4 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1648205 | MONSERRATE BONILLA ALICEA | URBANIZACION SANTA MARIA J-23 | CALLE SANTA LUCIA | | TOA ALTA | PR | 00949 |
| 2121970 | MONSERRATE CARABALLO RIVERA | 269 BELBOA BO LE QUINTA | | | MAYAGUEZ | PR | 00680 |
| 2005582 | MONSERRATE CARABELLO RIVERA | 269 BALBOA BO. LA QUINTA | | | MAYGUEZ | PR | 00680 |
| 1892436 | MONSERRATE CEDENO RODRIGUEZ | 2968 VANNINA | URB. CONSTANCIA | | PONCE | PR | 00717 |
| 1752017 | MONSERRATE COLLAZO BARRETO | CALLE 2 S.E 1013 | | | PUERTO NUEVO SJ | PR | 00921 |
| 2021758 | MONSERRATE COLON MERCADO | 4013 CALLE EL ANAEZ | | | PONCE | PR | 00728 |
| 339833 | MONSERRATE FELIBERTY TORRES | C-14 URB VISTA DEL RIO | | | ANASCO | PR | 00610 |
| 1717383 | MONSERRATE GALARZA RODRIGUEZ | PO BOX 1663 | | | MOCA | PR | 00676 |
| 2011798 | MONSERRATE GARCIA TORRES | P.O. BOX 9667 | | | CIDRA | PR | 00739 |
| 1966337 | MONSERRATE HERNANDEZ FIGUEROA | BO. VEGUITAS SECTOR CARICABOA | PO BOX 455 | | JAYUYA | PR | 00664 |
| 2014227 | MONSERRATE HERNANDEZ FIGUEROA | BO.VEQUITO SECTOR CAUCABCU PO BOX 455 | | | JAYUYA | PR | 00664 |
| 725028 | MONSERRATE HERNANDEZ RANGEL | C 3 CALLE 2 | URB TIBES | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1978600 | MONSERRATE LOPEZ DIAZ | CALLE MAGA C-29 UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 1818801 | MONSERRATE LOPEZ LEBRON | PO BOX 2144 | | | SAN SEBASTIAN | PR | 00685 |
| 2124879 | MONSERRATE LUGO MATOS | P.O. BOX 250088 | | | AGUADILLA | PR | 00604 |
| 1778860 | MONSERRATE MARTINEZ | HC-01 BOX 5382 | | | BARRANQUITAS | PR | 00794 |
| 1768968 | MONSERRATE MARTINEZ | HC-1 BOX 5382 | | | BARRANQUITAS | PR | 00794 |
| 1888643 | MONSERRATE MARTINEZ CLAUDIO | PO BOX 959 | | | GUANICA | PR | 00653 |
| 1647949 | MONSERRATE MARTINEZ ZAYAS | HC 01 BOX 5382 | | | BARRANQUITAS | PR | 00794 |
| 1891565 | MONSERRATE PADILLA FELICIANO | HC- 27 BOX 7782 | | | GUANICA | PR | 00653 |
| 1882841 | MONSERRATE PADILLA FELICIANO | HC-37 BOX 7782 | | | GUANICA | PR | 00653 |
| 2084519 | MONSERRATE PEREZ PAMIAS | 4-D-20 POMPON | | | BAYAMON | PR | 00956 |
| 1066548 | MONSERRATE RAMOS MARTINEZ | PO BOX 5164 | | | VEGA ALTA | PR | 00692-5164 |
| 2131169 | MONSERRATE RIVERA COSTOS | AHURAS DE PENUELAS I | CALLE 4 - F16 | | PENUELAS | PR | 00624 |
| 2062101 | MONSERRATE RIVERA NATAL | URB EL MADRIGAL | I 30 CALLE 12 | | PONCE | PR | 00730-1422 |
| 2107856 | MONSERRATE RIVERA ROMERO | 15 CALLE CHAPIN BO. PLAYA | | | SALINAS | PR | 00751 |
| 1742541 | MONSERRATE RIVERA-RODRÍGUEZ | PO BOX 347 | | | ANGELES | PR | 00611 |
| 2110377 | MONSERRATE RODRIGUEZ TORRES | #38 CALLE ISMAEL RIVERA PARCELOS VIEJOS | | | YAUCO | PR | 00698 |
| 2110377 | MONSERRATE RODRIGUEZ TORRES | HC 3 BOX 15398 | | | YAUCO | PR | 00698 |
| 2045153 | MONSERRATE ROSADO ALFARO | COMUNIDAD MANTILLA 250 CALLE JOSE CHEITO CORCHADO | | | ISABELA | PR | 00662 |
| 725064 | MONSERRATE SANCHEZ ROBLES | VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | CAGUAS | PR | 00725 |
| 1696157 | MONSERRATE SANTANA DIAZ | URB. ORIENTE CALLE RAMON ORTIZ #287 | | | LAS PIEDRAS | PR | 00771 |
| 1121882 | MONSERRATE SANTIAGO MARTINEZ | HC 4 BOX 11983 | | | YAUCO | PR | 00698-9608 |
| 1896724 | MONSERRATE SILVA GONZALEZ | HC-57 BOX 8827 | | | AGUADA | PR | 00602 |
| 2116451 | MONSERRATE SOTO RODRIGUEZ | HC 2 BOX 5745 | | | RINCON | PR | 00677-9350 |
| 1897011 | MONSERRATE VEGA ROSADO | PO BOX 131 | | | ANASCO | PR | 00610 |
| 1066571 | MONSERRATE VEGA TORRES | PO BOX 977 | | | CANOVANAS | PR | 00729 |
| 1940439 | MONSERRATE VELEZ IRIZARRY | LIANA #6 | REPARTO SAN MIGUEL | | MAYAGUEZ | PR | 00680 |
| 1615033 | MONSITA FRATICELLI RIVERA | PO BOX 1262 | | | YAUCO | PR | 00698 |
| 2008757 | MONTALVO BAEZ RAMONITA | P.O. BOX 136 | | | GUAYANILLA | PR | 00785 |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | PONCE | PR | 00780 |
| 340448 | MONTALVO MONTALVO, RAFAEL J | URB SANTA MARIA | D 17 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 340448 | MONTALVO MONTALVO, RAFAEL J | URB. VILLA ALBA I-24, CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1121938 | MONTSERRAT BROSSA MEJIAS | 1029 JT PINERO AVE. | | | SAN JUAN | PR | 00920 |
| 1121938 | MONTSERRAT BROSSA MEJIAS | URB EL VEDADO | 414 CALLE LA RABIDA | | SAN JUAN | PR | 00918-3020 |
| 1637186 | MOONYEEN E. VEGA ALVARADO | URB. JARDINES DE HUMACAO | CALLE B CASA 3 | | HUMACAO | PR | 00791 |
| 1981813 | MOONYEEN E. VEGA ALVARADO | URB. JARDINES DE HUMACAO | CALLE B CASA B-3 | | HUMACAO | PR | 00791 |
| 2066914 | MORAIMA ACEVADO PONCE | 16854 FLORENCE VIEW | | | MONTE VERDE | FL | 34756 |
| 1961985 | MORAIMA ACEVEDO PONCE | #16854 FLORENCE VIEW | | | MONTEVERDE | FL | 34756 |
| 1806005 | MORAIMA ARROYO NAVARRO | EXT SANTA ANA | I-27 CALLE DIAMANTE | | VEGA ALTA | PR | 00692 |
| 1806005 | MORAIMA ARROYO NAVARRO | MUNICIPIO DE VEGA ALTA | SECRETARIA | APARTADO 1390 | VEGA ALTA | PR | 00692 |
| 2036547 | MORAIMA BORRERO ALAMO | 100 CALLE AMBAR URB. VISTA DE LUQUILLO II | | | LUQUILLO | PR | 00773-2640 |
| 1601198 | MORAIMA CORTES GALARZA | RIO HONDO IV | DH- 22 CALLE LLANURA | | BAYAMON | PR | 00961-3309 |
| 2088691 | MORAIMA CRUZ FIGUEROA | 11 DANUBE | URB. VILLA SERENA | | SANTA ISABEL | PR | 00757 |
| 1721262 | MORAIMA DEL CARMEN MORALES RAIMUNDI | VILLA GEORGETTI 162 CALLE LOS CANOS | | | BARCELONETA | PR | 00617-2821 |
| 1978684 | MORAIMA ESCANDON NEGRON | PO BOX 8860 | | | PONCE | PR | 00732 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1984960 | MORAIMA GUZMAN MONTALOO | HC-01 BOX 7787 | | | SAN GERMAN | PR | 00683 |
| 2099548 | MORAIMA I ARBONA CORTES | 703 MIRAMAN AVE APT 902 | | | SAN JUAN | PR | 00907 |
| 1488142 | MORAIMA I FIGUEROA GONZÁLEZ | PO BOX 3044 | | | BAYAMON | PR | 00960 |
| 2099511 | MORAIMA I. ARBONA-CORTES | 703 MIRAMAR AVE. APT 902 | | | SAN JUAN | PR | 00907 |
| 1066628 | MORAIMA L. CRUZ BARRIENTOS | CALLE 9 NUM. 182 | VILLA PALMA LOS PUERTOS | | DORADO | PR | 00646 |
| 1066628 | MORAIMA L. CRUZ BARRIENTOS | PO BOX 2022 | | | TOA BAJA | PR | 00951 |
| 2109662 | MORAIMA L. SEGARRA TORRES | HC-6 BOX 17614 | | | SAN SEBASTIAN | PR | 00685 |
| 1859421 | MORAIMA LABOY MORALES | PO BOX 8515 | | | CAGUAS | PR | 00726-8515 |
| 1933220 | MORAIMA LAMBOY MERCADO | APARTADO 127 | | | SAN GERMAN | PR | 00683 |
| 1933220 | MORAIMA LAMBOY MERCADO | URB LUCHETTI CALLE CAOBA F-6 | | | YAUCO | PR | 00698 |
| 1856943 | MORAIMA LEON CASILLAS | 28 C/ RAMOS ELVIRA SANTA BARBARA | | | RIO PIEDRAS | PR | 00923 |
| 2016697 | MORAIMA MORALES RODRIGUEZ | STA ELENA ALMACIGO F-1 | | | GUAYANILLA | PR | 00656 |
| 1741528 | MORAIMA NEGRON MOJICA | BOX NO. 2343 | | | SAN GERMAN | PR | 00683 |
| 1947572 | MORAIMA NIEVES GUADALUPE | ED 5 APT 96 JARDINES CAMPO RICO | | | SAN JUAN | PR | 00925 |
| 1947572 | MORAIMA NIEVES GUADALUPE | EDIF 5 APT. 96 JARDINES CAMPO RICO | | | SAN JUAN | PR | 00925 |
| 2053472 | MORAIMA ORTIZ RODRIGUEZ | PO BOX 631 | | | CAJAS | PR | 00667-0631 |
| 1753049 | MORAIMA PADILLA BELTRÁN | HC 73 BOX 4414 | | | NARANJITO | PR | 00719 |
| 1696202 | MORAIMA QUINONES IGLESIA | #1617 CALLE CIMA | | | PONCE | PR | 00730 |
| 1572272 | MORAIMA ROSA MORALES | 60 CARR. 474 | | | ISABELA | PR | 00662 |
| 1561860 | MORAIMA ROSA MORALES | CARR. 474 | BO. MORA BZ. # 60 | | ISABELA | PR | 00662 |
| 2012246 | MORAIMA RUIZ MOLINA | #626 CALLE LAREDO SECTOR LA PONDEROSA | | | PONCE | PR | 00730 |
| 1601945 | MORAIMA SAEZ RODRIGUEZ | URB. REPARTO HACIENDA PALMARITO | RESIDENCIA NUM. 1 | | COROZAL | PR | 00783 |
| 1605591 | MORAIMA SEPULVEDA MORALES | NUEVAS VILLAS DEL MANATI AVENIDA | LA PALMAS BUZON 104 | | MANATI | PR | 00674 |
| 1066651 | MORAIMA SILVA MAISONET | COND AVENTURA | APT 5601 | | TRUJILLO ALTO | PR | 00976 |
| 1775284 | MORAIMA TORRES GUZMAN | PO BOX 2704 | | | SAN GERMAN | PR | 00683 |
| 2121839 | MORAIMA I. ARBONA CORTES | 703 AVE MIRAMAR APT 902 | | | SAN JUAN | PR | 00907 |
| 342985 | MORALES AMARO, ANGEL | EXT PUNTO DE ORO | 4752 CALLE ALMIRANTE | | PONCE | PR | 00728 |
| 343384 | MORALES CARO, JESUS | HC - 03 BOX 6577 | | | RINCON | PR | 00677 |
| 804634 | MORALES CINTRON, NANCY | URB. PASEO SOL Y MAR 582 | CALLE ESMERALDA | | JUANA DIAZ | PR | 00795 |
| 343574 | MORALES COLON, JOSE L | HC 1 BOX 5970 | BO BERNEJALES | | OROCOVIS | PR | 00720 |
| 343605 | MORALES COLON, ROSANA | #20 VILLA CAROLINA | C/410 BLQ 143 | | CAROLINA | PR | 00987 |
| 344206 | MORALES FIGUEROA, HEIDY | CON MIRAMAR | CALLE NARCISO 844-58 | | GUAYAMA | PR | 00784 |
| 344869 | MORALES LEBRON, DEBORAH L | HC 1 BOX 5428 | | | SALINAS | PR | 00751-9726 |
| 344893 | MORALES LLANOS, GRICELA | CALLE 5 F-20 | URB. QUINTAS DE FAJARDO | | FAJARDO | PR | 00738 |
| 344903 | MORALES LOPEZ, ALEXIS G. | HC-72 BOX 3708 | | | NARANJITO | PR | 00719 |
| 2057646 | MORALES MARTINEZ, GISELA | A 25 CALLE 1 | VILLA COOPERATIVA | | CAROLINA | PR | 00985 |
| 345527 | MORALES MORA, LUZ I. | HC-5 BOX 25444 | BO ZANJAS | | CAMUY | PR | 00627 |
| 1633032 | MORALES MORALES, JANETTE | PO BOX 624 | | | YAUCO | PR | 00698 |
| 346276 | MORALES PINA, JOAQUIN | HC-55 BOX 9166 | | | CEIBA | PR | 00735 |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | FAJARDO | PR | 00738 |
| 347105 | MORALES RODRIGUEZ, SONIA M | CALLE 600 PP 16 | VILLA DE CASTRO | | CAGUAS | PR | 00725 |
| 805180 | MORALES SOTO, ANA | LA MONSERRATE | 337 LA COCEPCION | | MOCA | PR | 00676 |
| 348372 | MORALES, OBDULIO | HC-03 BOX 33803 | | | HATILLO | PR | 00659 |
| 1676184 | MORAYMA DEL R NIEVES RIVERA | HC 08 BOX 38862 | | | CAGUAS | PR | 00725-9421 |
| 2161230 | MORAYMA GUZMAN FRED | MSC 102 P.O. BOX 6004 | | | VILLALBA | PR | 00766 |
| 1773772 | MORAYMA VAZQUEZ BORRERO | URB. PUERTO NUEVO | APENINOS 525 | | SAN JUAN | PR | 00920 |
| 1945731 | MORAYMA VEGA GONZALEZ | P23 CALLE JESUS ALLENDE | | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1972009 | MORAYMA VELEZ ROLDAN | EL MILENIO 300 CALLE 220 APT. 906 | | | CAROLINA | PR | 00982 |
| 2046449 | MORAZA MO RIVERA | MARTHA N. MORAZA RIVERA | P.O. BOX 8334 | | BAYAMON | PR | 00960-8334 |
| 2046449 | MORAZA MO RIVERA | URB JARDS DE CAPARRA | AB2 CALLE MARGINAL SUR | | BAYAMON | PR | 00959 |
| 348581 | MORCIGLIO SANCHEZ, WALTER M | URB COSTA SUR | D 18 CALLE MAR CARIBE | | YAUCO | PR | 00698-4587 |
| 349051 | MORENO RODRIGUEZ, MANUEL | BARRIO CORRAL VIEJO PONCE | | | PONCE | PR | 00731 |
| 349051 | MORENO RODRIGUEZ, MANUEL | HC 08 BOX 9108 | CALLE 5 G-4 | | PONCE | PR | 00731 |
| 1397483 | MORENO TORRES, LITHETTE M. | URB. SAN ANTONIO | 2113 CALLE DRAMA | | PONCE | PR | 00728-1700 |
| 349258 | MORGANTI SALVA, WILFREDO | URB BASE RAMEY | 119 CALLE M | | AGUADILLA | PR | 00603 |
| 349276 | MORI RODRIGUEZ, ENID A | URB LAS ALONDRAS | A50 CALLE 3 | | VILLALBA | PR | 00766-2311 |
| 1848069 | MORRABAL SANTIAGO MARTA | JARDINES MONTE OLIVO | CALLE ATENEA 422 | | GUAYAMA | PR | 00784 |
| 2081639 | MRIA M. RODRIGUEZ QUINONES | CALLE C #16 URB. SANTA CLARA | | | GUANICA | PR | 00653 |
| 2081639 | MRIA M. RODRIGUEZ QUINONES | PO BOX 116 | | | GUANICA | PR | 00653 |
| 2122435 | MRYNA E. PEREZ LEON | URBA LAS ALONDRAS | CALLE 1 CASA A-8 | | VILLALBA | PR | 00766 |
| 1572841 | MUEBLERIA LA UNICA | ISRAEL DOMINICCI LUCCA | REPRESENTATE AUTORIDADO | CPA ISRAEL DOMINICCI & CO., P.S.C., PO BOX 2182 - 6 CALLE PABLO CASACS | MAYAGUEZ | PR | 00681 |
| 1572841 | MUEBLERIA LA UNICA | PO BOX 335 | | | MAYAGUEZ | PR | 00681 |
| 351013 | MUNIZ CRESPO, GLORIA | P.O. BOX 527 | | | RINCON | PR | 00677 |
| 351185 | MUNIZ HERNANDEZ, EVA | HC-05 BOX 107928 | | | MOCA | PR | 00676 |
| 351408 | MUNIZ NUNEZ, ADA E | URB EL RETIRO | CALLE 2 CASA 7 | | QUEBRADILLAS | PR | 00678 |
| 805556 | MUNIZ ROSA, DAMARIS | HC-04 BOX 14175 | BO. PLATA BAJA | | MOCA | PR | 00676 |
| 351947 | MUNOZ CEDENO, VICTOR M | BO.SIERRA BADA,CARR.378 KM 4.1 | | | GUAYAMILLA | PR | 00656 |
| 351947 | MUNOZ CEDENO, VICTOR M | HC 01 BOX 6031 | | | GUAYANILLA | PR | 00656 |
| 352579 | MUNOZ SEPULVEDA, GLORIMAR | CALLE DAMASCO 1438 | URB. SAN ANTONIO | | PONCE | PR | 00728 |
| 1907535 | MURIEL C ESCOBAR RAMOS | HC 04 BOX 5537 | | | COAMO | PR | 00769 |
| 1956845 | MURPHY MERCADO RAQUEL | SANTA RITA I #303 | | | COTO LAUREL | PR | 00780 |
| 1815283 | MUTA JULIA RIVERA | BANCO POPULAR DE PUERTO RICO | 209 AVE. PONCE DE LEÓN | #CUENTA 328046243, #RUTA 021502011 | SAN JUAN | PR | 00918 |
| 1815283 | MUTA JULIA RIVERA | URB. SANTA MARIA | CALLE NAZARET 7835 | | PONCE | PR | 00717-1005 |
| 1603140 | MUZMETT SANTIAGO | 1159 ANTONIA MARTÍNEZ COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1936052 | MYANELL ORTA ROSADO | URB LOS MAESTROS 8138 CALLE SUR | | | PONCE | PR | 00717-0261 |
| 2026344 | MYANELL ORTA ROSADO | URB. LOS MAESTROS | 81138 CALLE SUR | | PONCE | PR | 00717-0261 |
| 1592434 | MYLEIDY OCASIO IGLESIA | EXT EL COMANDANTE | CALLE DUCAL 73 | | CAROLINA | PR | 00982 |
| 1797656 | MYLENE CINTRON ROSA | CALLE 3 #66 BO. PENUELAS | | | SANTA ISABEL | PR | 00757 |
| 1797656 | MYLENE CINTRON ROSA | HC-02 BUZON 7959 | | | SANTA ISABEL | PR | 00757 |
| 1891619 | MYLHAM A LABOY CONESA | 2749 CLAVELINO LOS CAOBO | | | PONCE | PR | 00716 |
| 1604547 | MYMA PLUMEY TORRES | HC 01 BOX 9326 | | | HATILLO | PR | 00659 |
| 1758829 | MYNDA D. RAMOS RIVERA | PO BOX 1123 | | | CIDRA | PR | 00739 |
| 1854337 | MYRA I. ORTIZ VIZCARRONDO | BY-423 76 JARDINES | | | RIO GRANDE | PR | 00745 |
| 2100705 | MYRA PAGAN BENITEZ | 987 HYPOLAIS | | | COUNTRY CLUB | PR | 00924 |
| 1961341 | MYRAIDA ALICEA SEPULVEDA | APT. B-314 CALLE JUAN BAIZ 1280 | | | SAN JUAN | PR | 00924 |
| 1752951 | MYRAIDA CRUZ TORRES | 10075 GATE PARKWAY N 3014 | | | JACKSONVILLE | FL | 32246 |
| 1752955 | MYRAIDA CRUZ TORRES | MYRAIDA CRUZ TORRED ASISTENTE ADMINISTRATIVO ADMINISTRACIÓN MUNICIPAL DE LAJAD CALLE VICTORIA #5 | | | LAJAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1752951 | MYRAIDA CRUZ TORRES | MYRAIDA CRUZ TORRES ASISTENTE ADMINISTRATIVO GOBIERNO MUNICIPAL DE LAJAS 10075 GATE PARKWAY N 3014 | | | JACKSONVILLE | FL | 32246 |
| 1784746 | MYREL MARIN CRUZ | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A6 | | CAGUAS | PR | 00727-1070 |
| 1578042 | MYRETTE DESUZA RAMIREZ | URB BUENOVENTURA | C/ ALELI 5006 | | MAYAGÜEZ | PR | 00680 |
| 1745540 | MYRIAM A. FIGUEROA ARROYO | 2915 CALLE COSTA CORAL | URB. PERLA DEL SUR | | PONCE | PR | 00717 |
| 1717110 | MYRIAM ADORNO NEGRON | CALLE AGUILA #136 URBANIZACION LA INMACULADA | | | VEGA ALTA | PR | 00692 |
| 1988722 | MYRIAM AGOSTO SANCHEZ | P.O. BOX 1754 | | | COROZAL | PR | 00783 |
| 1742348 | MYRIAM ALONZO ROSARIO, ELIZABETH ALONZO ROSARIO, LYNNETTE ALONZO ROSARIO, ALMARIS ALONSO ROSARIO, ALBIN ALONSO ROSARIO (SUC. MYRIAM ROSARIO BURGOS) | ATTN: MYRIAM DE L. ALONZO | HC 3 BOX 20656 | | ARECIBO | PR | 00612 |
| 1757043 | MYRIAM ALONZO ROSARIO, ELIZABETH ALONZO ROSARIO, LYNNETTE ALONZO ROSARIO, ALMARIS ALONZO ROSARIO , ALBIN ALONSO ROSARIO (SUC. MYRIAM ROSARIO BURGOS) | HC 03 BOX 20656 | | | ARECIBO | PR | 00612 |
| 1121983 | MYRIAM ARRUFAT RODRIGUEZ | 65 BLVD MEDIA LUNA APT 1905 | | | CAROLINA | PR | 00987-5359 |
| 1934475 | MYRIAM AVILES OCASIO | COMUNIDAD PUNTA DIAMANTE 2165 | CALLE SICLO 2-19 | | PONCE | PR | 00728 |
| 1962520 | MYRIAM AYALA RIVERA | HC 3 BOX 9681 | | | SAN GERMAN | PR | 00683 |
| 1747681 | MYRIAM BERRIOS ORTIZ | P.O. BOX 400 | | | COROZAL | PR | 00783-0400 |
| 2107932 | MYRIAM BERROCALES BAEZ | URB EXT SAN JOSE | FF6 C15 BZN 602 | | SABANA GRANDE | PR | 00637 |
| 1928743 | MYRIAM C ORTIZ-OLIVERAS | 596 ALELI ST URB HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 2124814 | MYRIAM CABALLERO QUINONES | J-8 CALLE K MONTE BRISAS I | | | FAJARDO | PR | 00738 |
| 1799972 | MYRIAM CAMACHO AQUINO | P.O. BOX 666 | | | CEIBA | PR | 00735 |
| 1765581 | MYRIAM CARABALLO CEDENO | HC-1 BOX 6058 | | | YAUCO | PR | 00698 |
| 2112873 | MYRIAM CARDONA PEREZ | HC-6 12810 | | | SAN SEBASTIAN | PR | 00685 |
| 2078839 | MYRIAM CARDONA PEREZ | HC-6 BOX 12810 | | | SAN SEBASTIAN | PR | 00685 |
| 2110680 | MYRIAM CARTAGENA ACOSTA | AVETNTE CESAR GONZALEZ | ESQ. CALLE JUAN CALAF | | SAN JUAN | PR | 00919-0759 |
| 2110680 | MYRIAM CARTAGENA ACOSTA | BOX 2135 | | | AIBONITO | PR | 00705 |
| 2027266 | MYRIAM CEPEDA CORREA | 121 CALLE COSTA RICA | COND EL BILBOO 804 | | SAN JUAN | PR | 00917 |
| 1931432 | MYRIAM CEPEDA CORREA | 121 CALLE COSTA RICA COND EL BILBAO 804 | | | SAN JUAN | PR | 00917 |
| 1931432 | MYRIAM CEPEDA CORREA | DEPARTAMENTO DE EDUCACION | AVE. TNTE. CALLE JUAN CALAF | URB. TRES MONJITAS | SAN JUAN | PR | 009 |
| 2103857 | MYRIAM CINTRON LOPEZ | B MAGAS ABAJO | | | GUAYANILLA | PR | 00656 |
| 1988172 | MYRIAM CLASSEN GONZALEZ | 7171 LA VEGA 46 | | | SABANA SECA | PR | 00952 |
| 1753086 | MYRIAM COLÓN RODRÍGUEZ | HC6 BOX 6597 | | | GUAYNABO | PR | 00971 |
| 1753086 | MYRIAM COLÓN RODRÍGUEZ | MYRIAM COLÓN RODRÍGUEZ ACREEDOR NINGUNA HC6 BOX 6597 | | | GUAYNABO | PR | 00971 |
| 1753086 | MYRIAM COLÓN RODRÍGUEZ | MYRIAM COLÓN RODRÍGUEZ HC6 BOX 6597 | | | GUAYNABO | PR | 00971 |
| 1878080 | MYRIAM CRUZ BURGOS | PO BOX 612 | | | JUANA DIRZ | PR | 00795 |
| 1865873 | MYRIAM CRUZ BURGOS | PO BOX 612 | | | JUANA DIAZ | PR | 00795 |
| 1782819 | MYRIAM CRUZ CRUZ | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A-6 | | CAGUAS | PR | 00727 |
| 1066824 | MYRIAM CRUZ RIVERA | A-2 CALLE 2 | URB. MAGNOLIA GARDEN | | BAYAMON | PR | 00956 |
| 2062293 | MYRIAM E. ARROYO COLON | CALLE 3 E-46 URB. EL MADRIGAL | | | PONCE | PR | 00730-1415 |
| 1806268 | MYRIAM FERNANDEZ MARRERO | CALLE DDEE #15 | ESTANCIAS DE TORTUGUERO | | VEGA BAJA | PR | 00963 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1754323 | MYRIAM FERREIRA GONZALEZ | URB BAIROA PARK | CALLE SANJURJO | 200000000000000 | CAGUAS | PR | 00727 |
| 1772497 | MYRIAM FLORES TIRADO | P.O BOX 758 | | | JUNCOS | PR | 00777 |
| 2078973 | MYRIAM GARCIA TORRES | PO BOX 77 | | | VILLALBA | PR | 00766 |
| 1807985 | MYRIAM GOIRE PEDROSA | HC 01 BOX 6420 | | | GUAYNABO | PR | 00971 |
| 1972886 | MYRIAM GONZALEZ CORDERO | HC-02 BOX 12253 | | | MOCA | PR | 00676 |
| 1759373 | MYRIAM GONZÁLEZ GALLOZA | 836 PASEO RAFAEL QUIÑONES CORCHADO | | | ISABELA | PR | 00662 |
| 1761201 | MYRIAM GONZALEZ PEREZ | CALLE SERAFIN MENDEZ | | | MOCA | PR | 00676 |
| 1774325 | MYRIAM GONZALEZ PEREZ | CALLE SERAFIN MENDEZ # 44 | | | MOCA | PR | 00676 |
| 2134423 | MYRIAM GONZALEZ RODRIGUEZ | URB. SANTIAGO APOSTOL | CALLE 4-G-19 | | SANTA ISABEL | PR | 00757 |
| 2085738 | MYRIAM GUADALUPE MARQUEZ | HC -3 BOX 10985 | | | GURABO | PR | 00778 |
| 1883483 | MYRIAM GUZMAN VAZQUEZ | APARTADO 253 | | | GURABO | PR | 00778 |
| 1924324 | MYRIAM H TORRES RODRIGUEZ | BOX 371142 | | | CAYEY | PR | 00737 |
| 2109321 | MYRIAM HERNANDEZ RIOS | HC-75 BOX 1779 | | | NARANJITO | PR | 00719 |
| 1690041 | MYRIAM HIRALDO FIGUEROA | CALLE 611 BLOQUE 232 #21 | | | CAROLINA | PR | 00985 |
| 1720229 | MYRIAM I CATALA VAZQUEZ | BARRIOANONES | HC71 BOX1429 | | NARANJITO | PR | 00719-9726 |
| 1720229 | MYRIAM I CATALA VAZQUEZ | HC 75 BOX 1429 | | | NARANJITO | PR | 00719 |
| 1066872 | MYRIAM I FIGUEROA PASTRANA | ALTURAS DEL PARQUE ECUESTRE | 338 CALLE Y CARO | | CAROLINA | PR | 00987 |
| 1787680 | MYRIAM I LOPEZ AMIEIRO | HC01BOX:4461 | | | BAJADERO | PR | 00616 |
| 1066881 | MYRIAM I VARGAS PESANTE | PO BOX 336757 | | | PONCE | PR | 00733-6757 |
| 171497 | MYRIAM I. FIGUEROA PASTRANA | URB ALTURAS DE PARQUE ECUESTRE | 338 YCARO | | CAROLINA | PR | 00987 |
| 2016921 | MYRIAM I. OQUENDO COLON | URB. JARDINES DEL CARIBE | CALLE 53 2A-35 | | PONCE | PR | 00728 |
| 1993305 | MYRIAM I. SOTO CRUZ | HC04 BOX 15345 | | | LARES | PR | 00669 |
| 1066884 | MYRIAM IRIZARRY LOPEZ | PO BOX 1039 | | | PENUELAS | PR | 00624 |
| 1937677 | MYRIAM IRIZARRY SAEZ | 713 RAFAEL RIVERA ESBRI | URB LAS DELICIAS | | PONCE | PR | 00728 |
| 1361420 | MYRIAM IRIZARRY SAEZ | URB DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | PONCE | PR | 00728 |
| 1900034 | MYRIAM IRIZARRY SAEZ | URB LAS DELICIAS | 713 RAFAEL RIVERA ESBRI | | PONCE | PR | 00728 |
| 2094512 | MYRIAM IRIZARRY ZEDA | P.O BOX 634 | | | ANGELES | PR | 00611 |
| 1666820 | MYRIAM IVETTE GARCIA CALDERON | BO. BRENAS 2 CALLE GANDUL #72 | | | VEGA ALTA | PR | 00692 |
| 1951423 | MYRIAM IVETTE GUZMAN LUGO | HC-01 BOX 3300 BO. LAS OCHENTA | | | SALINAS | PR | 00751 |
| 1766894 | MYRIAM J BARRERAS GARCIA | PO BOX 553 | | | VIEQUES | PR | 00765-0553 |
| 926803 | MYRIAM J FLORES SANTIAGO | D-10 CALLE MEJICO APT 3 | | | SAN JUAN | PR | 00917 |
| 926803 | MYRIAM J FLORES SANTIAGO | URB PINERO | D-10 CALLE MEJICO | | HATO REY | PR | 00917 |
| 353181 | MYRIAM J FLORES SANTIAGO | URB PINERO D 10 | CALLE MEJICO APT 3 | | SAN JUAN | PR | 00917 |
| 1515281 | MYRIAM J FLORES SANTIAGO | URB PINERO D-10 CALLE MEJICO APT 3 | | | HATO REY | PR | 00917 |
| 1660404 | MYRIAM J HERNANDEZ PABON | DEPARTAMENTO DE EDUCACION | MYRIAM JANNETTE HERNÁNDEZ PABÓN | MAETRA DE ESPANOL NIVEL SECUNDARIO, BO. TEJAS CARRETERA NÚM. 908 KM. 4.6 | HUMACAO | PR | 00791 |
| 1660404 | MYRIAM J HERNANDEZ PABON | HC 01 BOX 17625 | | | HUMACAO | PR | 00769 |
| 1937765 | MYRIAM J RIVERA LOZADA | HC2 BOX 72001 | | | LAS PIEDRAS | PR | 00771 |
| 1934843 | MYRIAM J RIVERA LOZADA | HC2 BOX 72001 | | | LAS PIEDRAS | PR | 00771 |
| 2097395 | MYRIAM J SERRANO SANTIAGO | VILLA VICTORIA | B 9 CALLE 1 | | CAGUAS | PR | 00725 |
| 1598021 | MYRIAM JIMENEZ COLON | CALLE FRANCIA #11 | JARDINES MONACO 2 | | MANATI | PR | 00674 |
| 1582713 | MYRIAM L COSTA MALARET | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | BAYAMON | PR | 00956 |
| 1795760 | MYRIAM L. RIVERA BELTRAN | URB BRAULIO DUENO COLON | J 22 CALLE 4 | | BAYAMON | PR | 00959 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1273 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1666989 | MYRIAM L. RIVERA BELTRAN | URB. BRAULIO DUENO CALLE 4 J-22 | | | BAYAMON | PR | 00959 |
| 1709578 | MYRIAM LAMBOY TORRES | HC 01 BOX 3886 | | | ADJUNTAS | PR | 00601 |
| 1525972 | MYRIAM LOPEZ FELICIANO | PO BOX 2137 | | | AIBONITO | PR | 00705 |
| 2046629 | MYRIAM LOPEZ MARRERO | 101 GRAND PLAZA DRIVE UNIT 6 | | | ORANGE CITY | FL | 32763 |
| 1864624 | MYRIAM LOPEZ MARRERO | 101 GRAND PLAZA DRIVE UNIT E-6 | | | ORANGE CITY | FL | 32763 |
| 1908043 | MYRIAM LUGO RODRIGUEZ | HC 04 BOX 10416 | | | UTUADO | PR | 00641 |
| 2157106 | MYRIAM LYZETTE MORALES VALLES | HC 1 BOX 4752 | | | ARROYO | PR | 00714 |
| 1779311 | MYRIAM M BUSQUETS SCHROEDER | MANSIONES RIO PIEDRAS | 1158 CALLE HORTENCIA | | RIO PIEDRAS | PR | 00926 |
| 1955101 | MYRIAM M VILLA FORESTAL | URB VILLA FORESTAL | 506 CALLE YUNQUE | | MANATI | PR | 00674 |
| 2050635 | MYRIAM M PEREZ-CARRILLO | HC-04, BOX 5169 | | | HUMACAO | PR | 00791-9519 |
| 1443842 | MYRIAM M TORRES BERRIOS | HC 01 BOX 9500 | | | TOA BAJA | PR | 00951 |
| 2111885 | MYRIAM M. LOPEZ LOPEZ | 506 C. YUNQUE | | | MANATI | PR | 00674 |
| 2097498 | MYRIAM M. MERCADO ORTIZ | EXT. STA. ELENA | T-7 CALLE JAGUEY | | GUAYANILLA | PR | 00656 |
| 1749999 | MYRIAM M. MORALES RAMIREZ | URB. BRISAS DEL GUAYANES | 155 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 1749999 | MYRIAM M. MORALES RAMIREZ | URB. GUAYANES #17 | CALLE GILBERTO CONCEPCION DE GRACIA | | PENUELAS | PR | 00624 |
| 1808884 | MYRIAM MAGENST RAMOS | 16551 CAGAN CROSSINGS BLVD APT 308 | | | CLERMONT | FL | 34714 |
| 1938871 | MYRIAM MALAVE TORO | COND EL MONTE NORTE APT 416 | | | SAN JUAN | PR | 00918 |
| 1730825 | MYRIAM MALDONADO MALDONADO | COND. TORRE DEL PARQUE | APT. 1411 | FEDERICO MONTILLA 1700 | BAYAMON | PR | 00956 |
| 1741121 | MYRIAM MALDONADO MALDONADO | COND. TORRE DEL PARQUE SUR | APT. 1411 | FEDERICO MONTILLA 1700 | BAYAMON | PR | 00956 |
| 1751059 | MYRIAM MARGARITA PEREZ STUART | LA SERRANIA 239 | | | CAGUAS | PR | 00725-1808 |
| 1959715 | MYRIAM MARIA LUGO PADILLA | URB. VILLA ALBA CALLE 4 C-34 | | | SABANA GRANDE | PR | 00637 |
| 1917419 | MYRIAM MARTINEZ CASTELLANO | A21 APT 254 RES MANUEL A PEREZ | | | SAN JUAN | PR | 00923 |
| 1066919 | MYRIAM MARTINEZ ORTIZ | URBANIZACION VILLAS EL CAFETAL 2 | CALLE PUERTO RICO O 24 | | YAUCO | PR | 00698 |
| 1881585 | MYRIAM MEDIAVILLA GUZMAN | B-28 4 FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 2115119 | MYRIAM MEDIAVILLA GUZMAN | FLAMBOYAN GARDENS | B 28 CALLE 4 | | BAYAMON | PR | 00959 |
| 2065482 | MYRIAM MILEIDA TIRADO SANTOS | URB. HACIENDA BONNQUEN | 705 ALMENDRO ST. | | CAGUAS | PR | 00725 |
| 1888850 | MYRIAM MILEIDA TIRADO SANTOS | URB. HACIENDA BORINQUEN | 705 ALMUNDO ST | | CAGUAS | PR | 00725 |
| 1545833 | MYRIAM MORALES MARTINEZ | PO BOX 1856 | | | COROZAL | PR | 00783 |
| 1881199 | MYRIAM N. RODRIGUEZ DOMINGUEZ | D23 9 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1770397 | MYRIAM O. PEREZ REICES | URB. PASEOS REALES | #136 CALLE ISCAR | | SAN ANTONIO | PR | 00690 |
| 2051561 | MYRIAM ORAMA MEDINA | 21 MANSIONES DE ANASCO | | | ANASCO | PR | 00610-9619 |
| 1884162 | MYRIAM OROZCO RODRIGUEZ | URB JOSE SERRANO | CALLE 7 #188 | | CAROLINA | PR | 00985 |
| 1839554 | MYRIAM OROZCO RODRIGUEZ | URB JOSE SEVERO QUINONES | 188 CALLE 7 | | CAROLINA | PR | 00985 |
| 1928480 | MYRIAM ORTIZ LOPEZ | URB SANTA MARIA | CALLE HACIENDA LA CONCEPCION I-1 | | GUAYANILLA | PR | 00656 |
| 1901480 | MYRIAM ORTIZ LOPEZ | URB. SANTA MARIA I-1 | CALLE HACIENDA LA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 1772360 | MYRIAM ORTIZ LOPEZ | URB. SANTA MARIA I-1 | CALLE HOCIENDA CONCEPAION | | GUAYNILLA | PR | 00656 |
| 1902598 | MYRIAM ORTIZ LOPEZ | URB. SONTA MARIA I-1 | CALLE HACIENDA LA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 1956591 | MYRIAM ORTIZ SANTIAGO | HC 04 BOX 4440 | | | LAS PIEDRAS | PR | 00771 |
| 2091184 | MYRIAM ORTIZ TORRES | VILLA UNIVERSITAVIA 791 CECILIANA BOX 2 | | | SAN JUAN | PR | 00926 |
| 1689544 | MYRIAM ORTIZ VILLALOBOS | 448 CALLE BAGUR | | | SAN JUAN | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1698032 | MYRIAM ORTIZ VILLALOBOS | CALLE BAGUR #448 | URB. SAN JOSE | | SAN JUAN | PR | 00923 |
| 1674996 | MYRIAM ORTIZ VILLALOBOS | CALLE BAGUR #448 | URB. SAN JOSÉ | | SAN JUAN | PR | 00923 |
| 1857371 | MYRIAM PAGAN MORALES | APT. 204 SERGIO CEUVAS BUSTAMANTE 675 | TORRE DEL CARDENAL | | HATO REY | PR | 00919-4091 |
| 1893265 | MYRIAM PAGAN MORALES | APT. 204 SERGIO CUEVAS BUSTAMANTE 675 | TORRE DEL CARDENAL | | HATO REY | PR | 00919-4091 |
| 1925835 | MYRIAM PANELL MORALES | II-24 CALLE 40 | VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1722757 | MYRIAM PARRILLA ORTIZ | 269 STONY HILL ROAD | G1-107 | | WILBRAHAM | MA | 01095 |
| 1770532 | MYRIAM PEÑA HERNANDEZ | URB PARQUE FLAMINGO CALLE | ALEXANDRIA #26 | | BAYAMON | PR | 00959 |
| 1853172 | MYRIAM QUINONES ROMERO | HC 2 BOX 7317 | | | LOIZA | PR | 00772-9742 |
| 1955864 | MYRIAM R FIGUEROA DAVILA | APT 70 PARAISO | ENCANTADA URB PARAISO | | GURABO | PR | 00778 |
| 2055681 | MYRIAM R FIGUEROA DAVILA | APT. 70 CALLE PARAISO ENCANTADA URB. PARAISO | | | GURABO | PR | 00778 |
| 1819996 | MYRIAM R. FIGUEROA DARILA | #70 CALLE PARAISO ENCANTADO | URB. PARAISO | | GURABO | PR | 00778 |
| 1826463 | MYRIAM R. FIGUEROA DAVILA | #70 URB. PARAISO ENCANTADA URB. PARISO | | | GURABO | PR | 00778 |
| 1969841 | MYRIAM R. FIGUEROA DAVILA | APT 70 CALLE ENCANTADA PARAISO | | | GURABO | PR | 00778 |
| 2009071 | MYRIAM R. FIGUEROA ROHENA | PO BOX 1220 | | | CAROLINA | PR | 00986 |
| 1868670 | MYRIAM RIVERA MARTINEZ | HC 07 BOX 2424 | | | PONCE | PR | 00731 |
| 1699836 | MYRIAM RIVERA MENDOZA | PO BOX 372742 | | | CAYEY | PR | 00737-2742 |
| 1642143 | MYRIAM RIVERA PÉREZ | 112 ACUARELA BOX 135 | | | GUAYNABO | PR | 00969 |
| 2079160 | MYRIAM RIVERA TORRES | P.O. BOX 781 | | | OROCOVIS | PR | 00720 |
| 2083036 | MYRIAM RIVERA TORRES | PO BOX 921 | | | TOA ALTA | PR | 00954 |
| 1746698 | MYRIAM RIVERA VILLANUEVA | P.O BOX 791 | | | TRUJILLO ALTO | PR | 00977-0791 |
| 926840 | MYRIAM RIVERA VILLANUEVA | PO BOX 791 | | | TRUJILLO ALTO | PR | 00977 |
| 2107967 | MYRIAM RODRIGUEZ CARABALLO | BOX 371142 | | | CAYEY | PR | 00737 |
| 353237 | MYRIAM RODRIGUEZ SANTIAGO | NUEVO MAMEYES LA JOYA | CALLE 1 D9 | | PONCE | PR | 00730 |
| 1574414 | MYRIAM ROSA GARCIA | HC61 BOX 34285 | | | AGUADA | PR | 00602 |
| 1788749 | MYRIAM RUIZ | PO BOX 1480 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-1480 |
| 2098219 | MYRIAM RUTH MELENDEZ ROSA | C/4 I 11 JARDENES DE CONVERNAS | | | CANOVANAS | PR | 00729 |
| 1898406 | MYRIAM RUTH MELENDEZ ROSA | C/4 I 11 URB. JARDINES DE CANOVANAS | | | CANOVANAS | PR | 00929 |
| 2003290 | MYRIAM S. GARCIA GALARZA | 517 BLVD MEDIA LUNA APT 1707 | | | CAROLINA | PR | 00987 |
| 1982817 | MYRIAM S. GARCIA SALARZA | 517 BLUD MEDIA LUNA APT 1707 | | | CAROLINA | PR | 00987 |
| 1066987 | MYRIAM SANCHEZ FONTAN | 195 17TH ST APT 2 | | | BROOKLYN | NY | 11215-5311 |
| 1753094 | MYRIAM SÁNCHEZ GINÉS | B1 #6 CALLE URB. ALTURAS DE VB | | | VEGA BAJA | PR | 00693 |
| 1753094 | MYRIAM SÁNCHEZ GINÉS | MYRIAM SÁNCHEZ GINÉS ACREEDOR NINGUNA B1 #6 CALLE URB. ALTURAS | | | VEGA BAJA | PR | 00953 |
| 1627455 | MYRIAM SANTANA NIEVES | BO. MAGUAYO ADENTRO CARR 659 KM.06 | | | DORADO | PR | 00646 |
| 1627455 | MYRIAM SANTANA NIEVES | HC-46 BOX 6054 MAGUAYO | | | DORADO | PR | 00646 |
| 2061889 | MYRIAM SANTIAGO ESTRADA | PO BOX 2197 | | | JUNCOS | PR | 00777 |
| 1761177 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | CALLE 14  BLOQUE T-15 | | TRUJILLO ALTO | PR | 00976 |
| 1818372 | MYRIAM SOSA LEON | HC 03 BUZON 11167 | | | JUANA DIAZ | PR | 00795 |
| 2113773 | MYRIAM SOUCHET VIERA | P.O. BOX 145 | | | PENUELAS | PR | 00624 |
| 2098063 | MYRIAM TORRES RIVERA | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 |
| 1947509 | MYRIAM TOUSET RODRIGUEZ | HC-01 BOX 9371 | | | GUAYANILLA | PR | 00656 |
| 350247 | MYRIAM VANNESSA MULERO TORRES | CALLE19 Q 78 | BELLA VISTA | | BAYAMON | PR | 00957 |
| 1550952 | MYRIAM VAZQUEZ LAUREANO | P. O. BOX 1191 | | | CIDRA | PR | 00739 |
| 353252 | MYRIAM VEGA CAMACHO | URB VALLE DE ANDALUCIA | 3319 CALLE JAEN | | PONCE | PR | 00728 |
| 1923069 | MYRIAM VEGA CAMACHO | URB. VALLE DE ANDALUCIA 3319 | | | PONCE | PR | 00728 |
| 1648434 | MYRIAM VEGA GONZALEZ | EXT. VILLA ESPANA 219 CALLE BARCELONA | | | ISABELA | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1275 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 575225 | MYRIAM VEGA GONZALEZ | EXT.VILLA DE ESPANA | 219 CALLE BARCELONA | | ISABELA | PR | 00662 |
| 1763384 | MYRIAM VEGA GONZALEZ | EXT.VILLA ESPAÑA 219 CALLE BARCELONA | | | ISABELA | PR | 00662 |
| 1835537 | MYRIAM VEGA HERNANDEZ | PO BOX 930 | | | PENUELAS | PR | 00624 |
| 2087047 | MYRIAM VERGES ORTIZ | PO BOX 8439 | | | PONCE | PR | 00732-8439 |
| 1745201 | MYRIAM W SANTOS TOUSET | CALLE INVIERNO 181 | BRISAS DEL GUAYANES | | PENUELAS | PR | 00624 |
| 1427916 | MYRIAM WICHY SANCHEZ | CALLE 20 P44 TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1742747 | MYRIAM YOLANDA NIEVES MALDONADO | PO BOX 53 | | | GARROCHALES | PR | 00652 |
| 2121402 | MYRIAM ZAYAS ORTIZ | ALTAMESA | 1425 CALLE SAN ENRIQUE | | SAN JUAN | PR | 00921 |
| 1700247 | MYRIAN PADUA SOTO | URB. JARDINES DE GUATEMALA, A-16, CALLE 7 | | | SAN SEBASTIÁN | PR | 00685 |
| 1539262 | MYRIANI MARIN RIVERA | URB FLAMBOYAN GARDENS | CALLE 9 G 13 | | BAYAMON | PR | 00959 |
| 1675713 | MYRLA TORRES RAMOS | URB.SYLVIA | CALLE-5 K-16 | | COROZAL | PR | 00783 |
| 1556686 | MYRLETTE J DE SUZA RAMIREZ | URB BUENAVENTURA | 5006 CALLE ALELI | | MAYAGUEZ | PR | 00680 |
| 135394 | MYRLETTE J DESUZA RAMIREZ | C/ BUENAVENTURA | C/ ALELI #5006 | | MAYAGUEZ | PR | 00680 |
| 1544034 | MYRLETTE J. DESUZA RAMIREZ | URB. BUENAVENTURA | C/ ALELI #5006 | | MAYAGUEZ | PR | 00680 |
| 1583581 | MYRLETTE J. DESUZA RAMIREZ | URB. BUENAVENTURA C/ ATELI #5006 | | | MAYAGUEZ | PR | 00688 |
| 1610807 | MYRMARIS RODRIGUEZ VEGA | URB. BRISAS DEL MAR #14 CALLE ARENA | | | GUAYAMA | PR | 00784 |
| 926866 | MYRNA A. NERIS FLORES | URB. MELISSA #2 | | | PATILLAS | PR | 00723 |
| 1815548 | MYRNA ACOSTA CRUZ | #644 LA PALMITA | | | YAUCO | PR | 00698 |
| 1991932 | MYRNA ACOSTA CRUZ | II 644 LA PALWITA | | | YAUCO | PR | 00698 |
| 2116483 | MYRNA ARROYO LOPEZ | P.O. BOX 501 | | | BOQUERON | PR | 00622-0501 |
| 2107487 | MYRNA ARROYO LOPEZ | P.O. BOX 501 | | | CABO ROJO | PR | 00622-0501 |
| 2068418 | MYRNA ARROYO LOPEZ | PO BOX 501 | | | BOQUERON | PR | 00623 |
| 2066459 | MYRNA ARROYO LOPEZ | PO.. BOX 501 | | | BOQUERON | PR | 00622 |
| 1713225 | MYRNA BAEZ RIVERA | PO BOX 3224 | | | GUAYNABO | PR | 00970 |
| 2060327 | MYRNA BAEZ TORRES | BO MAGUAYO EL COTTO | 15 CALLE 10 | | DORADO | PR | 00646 |
| 2000931 | MYRNA BERRIOS PEREZ | EST. DE TORTUGUERO 624 CALLE TURIN | | | VEGA BAJA | PR | 00693-3604 |
| 1724336 | MYRNA BORGES COLON | HC 20 BOX 25729 | | | SAN LORENZO | PR | 00754 |
| 1701095 | MYRNA C. COLON HERNANDEZ | URB. VILLAS DE SAN AGUSTIN | 18 ST. W-6 | | BAYAMON | PR | 00959 |
| 1694587 | MYRNA C. FIGUEROA FIGUEROA | HC 05 BOX 13503 | | | JUANA DIAZ | PR | 00795-9515 |
| 1804047 | MYRNA CALDERON COLTO | CK15 REPARTO MONTELLANO | P.O. BOX 371663 | | CAYEY | PR | 00737 |
| 1864563 | MYRNA CALDERON COTTO | CALLE K 15 REPARTO M | | | CAYEY | PR | 00737 |
| 1848696 | MYRNA CALDERON COTTO | P.O. BOX 371663 | | | CAYEY | PR | 00737 |
| 1912587 | MYRNA CAMACHO CRUZ | P.O. BOX 778 | | | LAS PIEDRAS | PR | 00771 |
| 1952015 | MYRNA CARO CARO | P.O. BOX 633 | | | AGUADA | PR | 00602 |
| 2081080 | MYRNA CARRASQUILLO COLON | BDA. MARIN CALLE #10 137-B | | | GUAYAMA | PR | 00784 |
| 1510454 | MYRNA COLLADO MERCADO | REPARTO ESPERANZA | CALLE PACO MARTINEZ L-3 | | YAUCO | PR | 00698 |
| 101087 | MYRNA COLON ROSARIO | HC 4 BOX 19517 | | | CAMUY | PR | 00627 |
| 786664 | MYRNA CORDOVA UMPIERRE | BAYAMON GARDENS | CALLE 15 K-23 | | BAYAMON | PR | 00957 |
| 1970013 | MYRNA CRUZ RODRIGUEZ | URB. PALACIOS DEL RIO 2 724 CALLE CIBURO | | | TOA ALTA | PR | 00953 |
| 1797891 | MYRNA CRUZ SURILLO | CALLE 212 4N-18 | COLINAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1638840 | MYRNA CRUZ TORRES | 35 URB. JACAGUAX CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 1844895 | MYRNA DIAZ MORALES | 1944 SALIENTE | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2138 |
| 725857 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | SAN ANTONIO | PR | 00690-1329 |
| 1361493 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | SAN ANTONIO | PR | 00690 |
| 1870002 | MYRNA DORIS CORTES MONTALVO | Q8 CALLE 23 URB. EL MADRIGAL | | | PONCE | PR | 00730 |
| 1963289 | MYRNA E GINORIO | PMB 3000 | APT 100 | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1648438 | MYRNA E MARRERO MERCADO | URB. MONTECASINO HEIGHTS CALLE RÍO | SONADOR 431 | | TOA ALTA | PR | 00953 |
| 2074359 | MYRNA E PEREZ LEON | URBA LAS ALANDRAS CALLE 1 CASA A-8 | | | VILLALBA | PR | 00766 |
| 1067097 | MYRNA E RAMOS GONZALEZ | URB. EXTENSION ELIZABETH | 5117 CALLE CANTARES | | CABO ROJO | PR | 00623 |
| 1524728 | MYRNA E ROBLES RAMOS | PO BOX 401 | | | FAJARDO | PR | 00238 |
| 1524728 | MYRNA E ROBLES RAMOS | PO BOX 4122 | | | PUERTO REAL | PR | 00740-4122 |
| 1859971 | MYRNA E TRICOCHE GARAYUA | URB VISTAS DEL MAR | 2555 CALLE NACAR | | PONCE | PR | 00716 |
| 2077474 | MYRNA E VARGAS | 1419 E GRACE AVE | | | HAINES CITY | FL | 33844 |
| 353320 | MYRNA E. ALFONSO VELEZ | URB. MONTE SOL 617 | CALLE MARTE | | YAUCO | PR | 00698 |
| 1067080 | MYRNA E. BENITEZ TORRES | OLIMPIC VILLE | J5 CALLE ROMA BUZON 266 | | LAS PIEDRAS | PR | 00771 |
| 1741803 | MYRNA E. FIRPI SOLIS | PO BOX 1074 | | | PATILLAS | PR | 00723 |
| 1741803 | MYRNA E. FIRPI SOLIS | URB. SOLIMAR CALLE DORADO P-10 | | | PATILLAS | PR | 00723 |
| 2006207 | MYRNA E. PEREZ LEON | URB. LAS ALENDRAS | CALLE 1 CASA A-8 | | VILLALBA | PR | 00766 |
| 2094923 | MYRNA E. PEREZ LEON | URB. LAS ALONDRAS | CALLE 1 CASA A-8 | | VILLALBA | PR | 00766 |
| 1903572 | MYRNA E. PEREZ LEON | URBA. LAS ALONDRAS | CALLE 1 CASA A-8 | | VILLALBA | PR | 00766 |
| 2056367 | MYRNA E. RAMIREZ ANDUJAR | AUGUSTO CRUZ ZAPATA #1 INT, MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 |
| 2056367 | MYRNA E. RAMIREZ ANDUJAR | BOX 345 | | | LAS MARIAS | PR | 00670 |
| 1731984 | MYRNA E. RIVERA COLON | 105 PASEO DEL PRINCIPE # 105-8 | | | PONCE | PR | 00716-2849 |
| 2044820 | MYRNA E. RODRIGUEZ CORREA | URB. LA VISTA G16 VIA CUMBRES | | | SAN JUAN | PR | 00924-4475 |
| 1783666 | MYRNA E. SANTANA DAVILA | 530 SPRING HAVEN LOOP | | | SPRING HILL | FL | 34600-3400 |
| 1745774 | MYRNA E. SANTANA DAVILA | COND. TORRE DEL MAR APT. 6-A | AVE. ASHFORD #1477 | | SAN JUAN | PR | 00907 |
| 1960022 | MYRNA ESCOBALES RUIZ | #88 CALLE BELEN URB. LOS REYES | | | JUANA DIAZ | PR | 00795-2865 |
| 1960022 | MYRNA ESCOBALES RUIZ | E21 CALLE 1 | URB EL MADRIGAL | | PONCE | PR | 00731-1421 |
| 1931682 | MYRNA ESTHER RIVERA RIVERA | BOX 581 | | | SANTA ISABEL | PR | 00757 |
| 1835947 | MYRNA ESTRADA POL | URB LAS DELICIAS | V38 CALLE STGO OPPENHEIMER | | PONCE | PR | 00731 |
| 1721994 | MYRNA FELICIANO-RIVERA | #244 CALLE AMAPOLA | CIUDAD JARDIN | | CAROLINA | PR | 00987 |
| 2045801 | MYRNA FIGUEROA ALICEA | URB VALPARAISO CALLE 7 F-8 | | | TOA BAJA | PR | 00949 |
| 1809164 | MYRNA G. ALVAREZ MOLINA | BOX 223 | | | UTUADO | PR | 00641 |
| 1901697 | MYRNA G. COLLAZO MORINGLANE | P.O. BOX 54 | | | ARROYO | PR | 00714 |
| 1883707 | MYRNA GALARZA SANCHEZ | BO LA CHANGA KM28.7 | | | CAGUAS | PR | 00725-9222 |
| 1883707 | MYRNA GALARZA SANCHEZ | HC-05 BOX 56106 | | | CAGUAS | PR | 0725-9222 |
| 1658918 | MYRNA GIOVANETTI JUSTINIANO | GPO BOX 9165 | COTTO EXTENTION | | ARECIBO | PR | 00613 |
| 1597444 | MYRNA GIOVANETTI JUSTINIANO | GPO BOX 9165 | COTTO STATION | | ARECIBO | PR | 00613 |
| 1734555 | MYRNA GONZALEZ RODRIGUEZ | HC-08 BOX 65147 | | | ARECIBO | PR | 00612 |
| 1586418 | MYRNA GUZMAN MARTINEZ | HC02 BOX 11313 | | | HUMACAO | PR | 00791 |
| 2003846 | MYRNA HERNANDEZ CUEVAS | P.O. BOX 5000 | PMB 548 | | CAMUY | PR | 00627 |
| 1845742 | MYRNA HERNANDEZ RODRIGUEZ | C/21 AA-22 URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1067120 | MYRNA I AVILES SOTO | PO BOX 446 | | | AIBONITO | PR | 00705 |
| 1775388 | MYRNA I BAEZ RIVERA | PO BOX 3224 | | | GUAYNABO | PR | 00970 |
| 1930905 | MYRNA I MERCADO MARRERO | CALLE FEDERICO MONTILLA | APT 310 NORTE | COND TORRES DEL PARQUE | BAYAMON | PR | 00956-3059 |
| 1732301 | MYRNA I RODRIGUEZ | URB LAS BEGAS D-14 | | | FLORIDA | PR | 00650 |
| 2010368 | MYRNA I RODRIGUEZ TORO | #4 REPARTO DELICIAS | | | HORMIGUEROS | PR | 00660 |
| 353352 | MYRNA I SANABRIA BAEZ | URB VALPARAISO | D 17 CALLE 8 | | TOA BAJA | PR | 00949 |
| 2033050 | MYRNA I SANTIAGO GONZALEZ | C-73 HACIENDA TOLEDO | | | ARECIBO | PR | 00612 |
| 1655901 | MYRNA SI SASTRE DROZ | 879 ACEROLA 4.B.LOS CAOBOS | | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2141163 | MYRNA I VELEZ ROCHE | P.O. BOX 353 | | | MERCEDITA | PR | 00715 |
| 1905979 | MYRNA I. ALVARADO MIRANDA | COLINAS DE SAN FRANCISCO | F-62 CALLE NATALIA | | AIBONITO | PR | 00705 |
| 1862811 | MYRNA I. CINNO PARRILLA | HC 866 BOX 9497 | | | FAJARDO | PR | 00738 |
| 1622282 | MYRNA I. COLON ROSARIO | HC 04 BOX 19517 | | | CAMUY | PR | 00627 |
| 2110439 | MYRNA I. CRUZ LABOY | URB. REPARTO HORICENTE | CALLE 4-B-10 | | YABUCOA | PR | 00767 |
| 2089487 | MYRNA I. CRUZ LABOY | URB. REPARTO HORIZONTE | CALLE 4 B-10 | | YABUCOA | PR | 00767 |
| 1936671 | MYRNA I. GALARZA VALENTIN | HC 04 BZN 13944 | | | MOCA | PR | 00676 |
| 1634394 | MYRNA I. HERNANDEZ TORRES | PO BOX 7996 | | | CAGUAS | PR | 00726 |
| 1934670 | MYRNA I. LEBREDOR | 49-37 CALLE 24 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1561857 | MYRNA I. LUGO PADILLA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1561857 | MYRNA I. LUGO PADILLA | P.O. BOX 1823 | | | CABO ROJO | PR | 00623 |
| 1794767 | MYRNA I. ORTIZ MORALES | HC 3 BOX 7584 | | | DORADO | PR | 00646 |
| 2083483 | MYRNA I. RIVERA TORRES | DEPARTAMENTO DE LA FAMILIA | OFICINISTA DACTILOGRAFO III | CENTRO GOBERNAMENTAL | ARROYO | PR | 00714 |
| 2083483 | MYRNA I. RIVERA TORRES | HC-01 BOX 3191 | | | ARROYO | PR | 00714 |
| 1941512 | MYRNA I. RODRIGUEZ TORO | #4 REPARTO DELICIAS | | | HORMIGUEROS | PR | 00660 |
| 2107159 | MYRNA I. ROMAN ACEVEDO | 116 CALLE UMBRA VILLA TOLEDO | | | ARECIBO | PR | 00612 |
| 2023086 | MYRNA I. ROMAN ACEVEDO | 116 CALLE UMBRAL VILLA TOLEDO | | | ARECIBO | PR | 00612 |
| 1772683 | MYRNA I. SASTRE DROZ | 879 ACEROLA LOS CAOBOS | | | PONCE | PR | 00716 |
| 2092844 | MYRNA I. SOTOMAYOR TORRES | P.O. BOX 682 | | | JAYUYA | PR | 00664 |
| 2001428 | MYRNA I. VERGES ORTIZ | P.O. BOX 8439 | | | PONCE | PR | 00732-8439 |
| 2085255 | MYRNA IOLAYS VALENTIN CORTES | HC-61 BOX 4609 | | | TRUJILLO ALTO | PR | 00974 |
| 1965303 | MYRNA IRIS HERNANDEZ IRIZARRY | G-26 MARGINAL NORTE | | | PONCE | PR | 00730 |
| 1822000 | MYRNA IRIS SOSTRE MELENDEZ | URB ASOMANTE #51 VIA GRANDE | | | CAGUAS | PR | 00727 |
| 1944575 | MYRNA IRIS SOSTRE MELENDEZ | URB. ASONANTE | #51 VIA GRANDE | | CAGUAS | PR | 00727 |
| 1975149 | MYRNA ITHIER RODRIGUEZ | 803 CALLE ABACOA | URB MONTEREY | | MAYAGUEZ | PR | 00680 |
| 926926 | MYRNA ITHIER RODRIGUEZ | 803 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 |
| 1996279 | MYRNA ITHIER RODRIGUEZ | 803 CALLE ABACOA URB. MONTERREY | | | MAYAGUEZ | PR | 00680 |
| 2065009 | MYRNA IVETTE LUGO PADILLA | PO BOX 1823 | | | CABO ROJO | PR | 00623 |
| 1935378 | MYRNA J COLON BERMUDEZ | #26 TOMAS C MADERO | | | COAMO | PR | 00769 |
| 1618443 | MYRNA J DE JESUS AMARO | RR 1 BUZON 6817 | | | GUAYAMA | PR | 00784 |
| 1943652 | MYRNA J. COLON BERMUDEZ | #126 MOMASC MADURO | | | COAMO | PR | 00769 |
| 1905066 | MYRNA J. COLON BERMUDEZ | #26 N. TOMAS C. MADURO | | | COAMO | PR | 00769 |
| 1904418 | MYRNA J. COLON BERNMUDEZ | #26N TOMAS C. MADUSO | | | COAMO | PR | 00769 |
| 1948551 | MYRNA J. MONTANEZ CRUZ | URB. JARDINES DE PALO BLANCO APT. 103 | | | SABANA HOYOS | PR | 00688 |
| 1948787 | MYRNA JANET TORRES DIAZ | URB. VENTURINI CALLE 4 CASA C-10 | | | SAN SEBASTIAN | PR | 00685 |
| 1952225 | MYRNA JUDITH ANAYA SOTO | P.O. BOX 1044 | | | ARROYO | PR | 00714-1044 |
| 1935930 | MYRNA JUDITH ANAYA SOTO | PO BOX 1044 | | | ARROYO | PR | 00714 |
| 143385 | MYRNA L DOMENECH NIEVES | URB. SAN ANTONIO | CALLE 6 MARGINAL | | SAN ANTONIO | PR | 00690 |
| 1841468 | MYRNA L DONES JIMENEZ | JARDINES DE CERRO GORDO | CALLE 4 CASA B-4 | | SAN LORENZO | PR | 00754 |
| 926936 | MYRNA L MIRANDA QUINONES | PO BOX 1746 | | | TOA BAJA | PR | 00951-1746 |
| 1935900 | MYRNA L ORTIZ MONTANEZ | HD-27 DOMINGO DE ANDINO | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1067193 | MYRNA L PEREZ HERRERA | URB LOIZA VALLEY | Z962 CALLE ALMENDRO | | CANOVANAS | PR | 00729 |
| 1067204 | MYRNA L RODRIGUEZ AGUAYO | LOS ALMENDROS PLAZA I | CALLE EIDER 701 APT 9101 | | SAN JUAN | PR | 00924 |
| 1909714 | MYRNA L ROSA VAZQUEZ | CALLE SANTA CLARA D-14 | URB. SANTA ELVIRA | | CAGUAS | PR | 00725-3425 |
| 1909714 | MYRNA L ROSA VAZQUEZ | CLSTA CLARA | CL-14 URB. STA. ELVIRA | | CAQUAS | PR | 00725-3425 |
| 1819098 | MYRNA L ROSA VAZQUEZ | URB. SANTA ELVIRA | D14 CALLE SANTA CLARA | | CAGUAS | PR | 00725-3425 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 848341 | MYRNA L. BATISTA ACEVEDO | CENTRO JUDICIAL | | | SAN JUAN | PR | 00918 |
| 2124942 | MYRNA L. BERRIOS WILLIAMS | BARALT CALLE 1-A-14 | | | FAJARDO | PR | 00738 |
| 2086584 | MYRNA L. CASILLAS RODRIGUEZ | K44 12 URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 |
| 1931127 | MYRNA L. COLON LABOY | P.O. BOX 1340 | | | ARROYO | PR | 00714 |
| 1997875 | MYRNA L. COLON OTERO | URB. RAMOS ANTONINI #9 CALLE A | | | CIDRA | PR | 00739 |
| 1881604 | MYRNA L. COLON TARRATS | 105 PASEO DEL PRINCIPE | | | PONCE | PR | 00716-2849 |
| 1727786 | MYRNA L. CUBERO ALERS | PO BOX 250583 | | | AGUADILLA | PR | 00604-0583 |
| 2061237 | MYRNA L. MARCOS MENDEZ | 30 PON CHEMARY | | | MOCA | PR | 00676 |
| 1767994 | MYRNA L. MORALES | LAS VEGAS D-14 | | | FLORIDA | PR | 00650 |
| 402937 | MYRNA L. PEREZ HERRERA | HC 2 BOX 15728 | | | CAROLINA | PR | 00985 |
| 1494023 | MYRNA L. RIVERA AMEZQUITA | HC-01 BOX 6138 PAJAROS | | | TOA BAJA | PR | 00949 |
| 507997 | MYRNA L. SANCHEZ DE JESUS | HC 3 BOX 12342 | | | CAROLINA | PR | 00987 |
| 1809102 | MYRNA L. TORRES HERNANDEZ | URB VICTORIA HEIGHTS | J3 CALLE 3 | | BAYAMON | PR | 00956 |
| 1636729 | MYRNA L. VELAZQUEZ FIGUEROA | HC 6 BOX 12115 | | | SAN SEBASTIAN | PR | 00687 |
| 1643564 | MYRNA L. VELÁZQUEZ FIGUEROA | HC 6 BOX 12115 | | | SAN SEBASTIÁN | PR | 00685 |
| 1570979 | MYRNA LABOY NAZARIO | PO BOX 8556 | | | PONCE | PR | 00732 |
| 1067219 | MYRNA LAGUERRE ACEVEDO | HC 03 BOX 34452 | | | MOCA | PR | 00676 |
| 1974775 | MYRNA LIZ DE LEON PEREZ | URB. COLINAS DE HATILLO 15 CALLE COLINAS | | | HATILLO | PR | 00659 |
| 1755375 | MYRNA LIZ DE LEON PEREZ | URB. COLINAS HATILLO | 15 CALLE COLINAS | | HATILLO | PR | 00659 |
| 1809905 | MYRNA LUIÑA CRUZ | HC3 BOX 6670 | BO. ESPINOSA | | DORADO | PR | 00646 |
| 2102904 | MYRNA LUZ CORREA DE JESUS | HC 01 BOX 3562 | | | LOIZA | PR | 00772 |
| 1973836 | MYRNA LUZ MARCOS MENDEZ | 30 DON CHEMARY | | | MOCA | PR | 00676 |
| 1843877 | MYRNA M BROCO MIRANDA | URB. STA. MARIA G14 HACIENDA LA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 1122418 | MYRNA M SOTO AVILES | PO BOX 446 | | | AIBONITO | PR | 00705-0446 |
| 1887412 | MYRNA M. BROCO MIRANDA | URB. SANTA MARIA G-14 | HACEINDA LA CONCEPCION | | GUAYNILLA | PR | 00656 |
| 1964157 | MYRNA M. BROCO MIRANDA | URB. STA MARIA 614 HACIENDA LA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 2110366 | MYRNA M. MARTINEZ CRUZ | C-12 HAN SLAN UNIVERSITY GARDENS | | | AERCIBO | PR | 00612 |
| 2008267 | MYRNA M. MARTINEZ MUNIZ | HC 01 9317 | | | GUAYANILLA | PR | 00656 |
| 1621662 | MYRNA M. MATEO SANTOS | #11 URB BRISAS DE BARROS | | | OROCOVIS | PR | 00720 |
| 2119809 | MYRNA M. MOJICA COLON | BOX 1158 | | | JUNCOS | PR | 00777 |
| 1994306 | MYRNA M. MOJICA COLON | CALLE BAILIA JUNCOS | | | JUNCOS | PR | 00777 |
| 2119809 | MYRNA M. MOJICA COLON | CALLE BASILIA VELAZQUEZ | | | JUNCOS | PR | 00777 |
| 1980134 | MYRNA M. MOJICA COLON | CALLE BASILIA VELAZQUEZ | | | JUNCOS | PR | 00777 |
| 1923067 | MYRNA M. MOJICA COLON | CALLE CASILIA VELAZQUEZ | | | JUNCOS | PR | 00777 |
| 2107303 | MYRNA M. MOJICA COLON | OFICINA DISTITO JUNCOS | CALLE BASILIA VELAZQUEZ | | JUNCOS | PR | 00777 |
| 2162179 | MYRNA M. SANTANA | 954 # J-31 COM SAN MARTIN | | | GUAYAMA | PR | 00784 |
| 1891048 | MYRNA MALDONADO MALDONADO | QA-16 CALLE 526 URB COUNTRY CLUB | | | CAROLINA | PR | 00982-2028 |
| 2096645 | MYRNA MANDIA GUTIERREZ | CALLE JORGE LARRANAGA 2017 URB. MAY TERRACE | | | MAYAQUEZ | PR | 00682 |
| 2069757 | MYRNA MANDIA GUTIERREZ | URB MAY. TERRACE | CALLE JORGE LARRANAGA 2017 | | MAYAQUEZ | PR | 00680 |
| 1971973 | MYRNA MARTINEZ ACEVEDO | URB. MIRADOR DE BAIROA | 2X7 CALLE 17 | | CAGUAS | PR | 00725 |
| 1778658 | MYRNA MARTINEZ GONZALEZ | CALLE MAR NEGRO 782 | PASEO LOS CORARLES II | | DORADO | PR | 00646 |
| 1810292 | MYRNA MARTINEZ GONZALEZ | PASEO LOS CORALES II | CALLE MAR NEGRO 782 | | DORADO | PR | 00646 |
| 2114752 | MYRNA MENENDEZ PROSPER | 3304 CALLE LA CAPITANA - PUNTO ORO | | | PONCE | PR | 00728-2020 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2036218 | MYRNA MILAGROS PARSON GONZALEZ | URB. VILLE PRADES 609 CASIMIRO DUCHESNE | | | RIO PIEDRAS | PR | 00928 |
| 1995482 | MYRNA MILAGROS RAMIREZ HERNANDEZ | HC 01 BOX 5989 | | | OROCOVIS | PR | 00720 |
| 1873604 | MYRNA MIRANDA PACHECO | CALLEZA G14-URB SANTA HACIENDA LA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 1727010 | MYRNA MIRANDA PACHECO | URB. SANTA MARIA CALLE 29 | G14 HACENDIA LA CONCEPTION | | GUAYANILLA | PR | 00656 |
| 1902783 | MYRNA MIRANDA PACHECO | URB. SANTA MARIA CALLE 29 G14 - HACIENDA LA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 1999266 | MYRNA MORALES ARROYO | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | | | MAUNABO | PR | 00707 |
| 1999266 | MYRNA MORALES ARROYO | SI DIRECCION DONDE RECIBE CORRESPONDENCIA ES DIFER | PO BOX 176 | | MAUNABO | PR | 00707 |
| 726004 | MYRNA NEGRON ANTOSANTI | HC 5 BOX 7458 | | | YAUCO | PR | 00698 |
| 1983570 | MYRNA O. RIVERA ORSINI | #38 CALLE GABRIELA | | | AIBONITO | PR | 00705 |
| 1876329 | MYRNA O. RIVERA ORSINI | AVE. TNTE. CESAR GONZALEZ, CALLE CALAF | URB. TRES MONJITAS | | HATO REY | PR | 00919-0759 |
| 1983570 | MYRNA O. RIVERA ORSINI | AVE.-INTE. CESAR GONZALEZ CALLE CALAF URB-TRES MON | | | HATO REY | PR | 00919-0759 |
| 1616273 | MYRNA PACHECO ROMÁN | URB. VILLAS DEL CAFETAL II | P-11 CALLE VILLALOBOS | | YAUCO | PR | 00698 |
| 1761827 | MYRNA PANTOJAS RIVERA | CALLE 35 #503 HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 1762156 | MYRNA PANTOJAS RIVERA | CALLE 35 #503 HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 402895 | MYRNA PEREZ HERNANDEZ | RR-12 BOX 1118 | | | BAYAMON | PR | 00956 |
| 1929727 | MYRNA R. MATOS NEGRON | LUGUILTO #16 URB. | BONNEVILLE HTS | | CAGUAS | PR | 00727 |
| 1747223 | MYRNA R. PEREZ SANTIAGO | PO BOX 2641 | | | PONCE | PR | 00732 |
| 1677007 | MYRNA R. ROMAN ARCE | HC 3 BOX 6764 | | | DORADO | PR | 00646 |
| 1885304 | MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F16 | | CAYEY | PR | 00736 |
| 1603881 | MYRNA RAMOS RIVERA | BOX 364 | | | HORMIGUEROS | PR | 00660 |
| 1925126 | MYRNA RENTA SANTIAGO | P.O. BOX 190759 | CALLE FEDERICO CORTES | | SAN JUAN | PR | 00919-0759 |
| 1925126 | MYRNA RENTA SANTIAGO | P.O. BOX 97 | | | COAMO | PR | 00769 |
| 1758106 | MYRNA RIVERA ACOSTA | 49.00.28 JARDIRES DEL CARIBE | | | PONCE | PR | 00725 |
| 1985648 | MYRNA RIVERA ACOSTA | 49-00-28 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1729642 | MYRNA RIVERA COLON | URB VALLE VERDE | 828 CALLE VEREDA | | PONCE | PR | 00716 |
| 1544064 | MYRNA RIVERA GARCIA | SANTA ELENA | N-34 CALLE B | | BAYAMON | PR | 00957 |
| 1859761 | MYRNA RIVERA LABOY | URB. VALLE VERDE CALLE PEDREGAL 1211 | | | PONCE | PR | 00717-3512 |
| 2089843 | MYRNA RODRIGUEZ ARZOLA | URB SANTA MARIA | N5 HACIENDA LA CONCEPCION | | GUAYANILLA | PR | 00656-1525 |
| 2058854 | MYRNA RODRIGUEZ BAEZ | HC 07 BOX 34186 | | | HATILLO | PR | 00659 |
| 1067301 | MYRNA ROMAN | DE DIEGO CHALETS | 474 CDE DIEGO APT 99 | | SAN JUAN | PR | 00923-3137 |
| 1911128 | MYRNA ROSADO CAMACHO | PO BOX 684 | | | GUANICA | PR | 00653 |
| 1633155 | MYRNA S. BENERO NATAL | CALLE MAGA D-5 | UNIVERSITY GARDENS | | ARECIBO | PR | 00612 |
| 1765765 | MYRNA S. MONTAÑEZ MATTA | CALLE E S -29 URB. EL ROSARIO | | | VEGA BAJA | PR | 00693 |
| 2018504 | MYRNA S. VIRELLA MORRABAL | P.O. BOX 1256 | | | ARROYO | PR | 00714 |
| 1582183 | MYRNA SAEZ RODRIGUEZ | HC-38 BOX 6792 | | | GUANICA | PR | 00653 |
| 1992950 | MYRNA SANABRIA AMELY | HC-02 BOX 10804 | | | LAJAS | PR | 00667-9712 |
| 2035722 | MYRNA SANTANA ORTIZ | 61 C/4 URB. FLAMINGO HILLS | | | BAYAMON | PR | 00957 |
| 1861594 | MYRNA SANTIAGO ROSARIO | 6 VICTORIA MATEO CAMPITO | | | SALINAS | PR | 00751 |
| 1861594 | MYRNA SANTIAGO ROSARIO | P.O BOX 315 | | | SALINAS | PR | 00751-0315 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1954904 | MYRNA SANTIAGO ROSARIO | P.O. BOX 315 | | | SALINAS | PR | 00751 |
| 1973043 | MYRNA SANTIAGO ROSE | BOX 1373 | | | ANASCO | PR | 00610 |
| 1912194 | MYRNA SINIGAGLIA FIGUEROA | BUZON HC-01-BOX 7277 | | | GUAYANILLA | PR | 00656 |
| 1999932 | MYRNA SOTO CATALA | 23 CALLE AMONES | HATOTEJAS | | BAYAMON | PR | 00959 |
| 2047651 | MYRNA SOTO CATALA | BO. HATO TEJAS | 23 CALLE AMONES | | BAYAMON | PR | 00959 |
| 1682640 | MYRNA SOTO JAVIER | BO ESPINAL BUZON1459 | | | AGUADA | PR | 00602 |
| 726072 | MYRNA TORO CRUZ | PO BOX 2525 | | | SAN GERMAN | PR | 00638-2525 |
| 1901176 | MYRNA TORO CRUZ | PO BOX 2525 | | | SAN GERMAN | PR | 00683 |
| 1856330 | MYRNA TORRES BORRERO | 2444 CALLE TURIN V. DEL CARMEN | | | PONCE | PR | 00716-2222 |
| 1904100 | MYRNA TORRES LUGO | URB. SANTA MARIA CALLE-7 H-8 | | | SAN GERMAN | PR | 00683 |
| 1715447 | MYRNA TORRES PLUMEY | HC 01 BOX 932 | | | HATILLO | PR | 00659 |
| 1633604 | MYRNA TORRES PLUMEY | HC 01 BOX 9326 | | | HATILLO | PR | 00659 |
| 2015441 | MYRNA TORRES RODRIGUEZ | 2 EXTENCION URBANIZACION LAGO HORIZONTE I-2 #10 | | | JUANA DIAZ | PR | 00795 |
| 2015441 | MYRNA TORRES RODRIGUEZ | I-2 #10 URB. LAGO HORIZANTE | | | JUANA DIAZ | PR | 00795 |
| 2015441 | MYRNA TORRES RODRIGUEZ | PO BOX 800080 | | | COTO LAUREL | PR | 00780 |
| 1763361 | MYRNA V VICENS RIVERA | HC 2 BOX 9125 | | | COROZAL | PR | 00783 |
| 1773130 | MYRNA V. TORRES CORREA | PO BOX 560181 | | | GUAYANILLA | PR | 00656 |
| 1589937 | MYRNA VARGAS RAMOS | HC 2 BOX 23774 | | | MAYAGUEZ | PR | 00680-9033 |
| 1942301 | MYRNA VELAZQUEZ MUNOZ | PO BOX 203 | | | ISABELA | PR | 00662 |
| 1811865 | MYRNA VELEZ | URB VILLA GRILLASCA 2023 | CALLE EDUARDO CUEVAS | | PONCE | PR | 00717 |
| 1698286 | MYRNA VELEZ JIMENEZ | CALLE 27 AE 10 TOA ALTA HGTS | | | TOA ALTA | PR | 00953 |
| 1700545 | MYRNA VELEZ JIMÉNEZ | CALLE 27 AE 10 TOA ALTA HGTS | | | TOA ALTA | PR | 00953 |
| 1963030 | MYRNA VILLEGAS VAZQUEZ | R-R-79 CAMINO LOURDES | | | SAN JUAN | PR | 00926 |
| 1850675 | MYRNA VIOLETA TORRES-HERNANDEZ | URB. NOTRE DAME E-48 | | | CAGUAS | PR | 00725 |
| 1738569 | MYRNA VIOLETA VICENS RIVERA | HC 2 BOX 9125 | | | COROZAL | PR | 00783 |
| 1667399 | MYRNA VIOLETA VICÉNS RIVERA | HC 2 BOX 9125 | | | COROZAL | PR | 00783 |
| 1361617 | MYRNA Y SOTO LEBRON | HC 63 BOX 3299 | | | PATILLAS | PR | 00723 |
| 1966729 | MYRNA Y SOTO TORRES | CALLE TORRES NADAL #978 | URB VILLA DE RO CANAS | | PONCE | PR | 00728 |
| 2000824 | MYRNA Y. ROSARIO GALARZA | PO BOX 792 | | | BARCELONETA | PR | 00617 |
| 1728934 | MYRNA Y. SOTO TORRES | CALLE TORRES NADAL | #978 URB. VILLAS DE RIOLANAS | | PONCE | PR | 00728-1937 |
| 2008555 | MYRNA Y. SOTO TORRES | CALLE TORRES NADAL #978 URB. VILLAS DE RIO CANAS | | | PONCE | PR | 00728-1937 |
| 1750655 | MYRNA Z. RIOS VELAZQUEZ | HC 6 BOX 11873 | | | SAN SEBASTIAN | PR | 00685 |
| 1648919 | MYRNA ZOE SANTIAGO | URB. SAN JOSE | 33 DUARTE | | MAYAGUEZ | PR | 00682 |
| 1067352 | MYRNELL AYALA MASSA | PO BOX 296 | | | HORMIGUEROS | PR | 00660 |
| 1648894 | MYRTA A. TORRES DEJESUS | URB. LAS FLORES CALLE 4-I-4 | | | JUANA DIAZ | PR | 00795 |
| 2030146 | MYRTA A. TORRES FIGUEROA | 79 CALLE NUEVO NORTE | | | PONCE | PR | 00730-3557 |
| 2118009 | MYRTA ACOSTA PADIN | #19 CALLE SAGITARIO | URB. LOS ANGELES | | CAROLINA | PR | 00979 |
| 2072145 | MYRTA ACOSTA PADIN | #19 SAGITARIO | URB LOS ANGELES CAROLINA | BOX 9014 PLAZA | CAROLINA | PR | 00988 |
| 1952678 | MYRTA ACOSTA PADIN | BOX 9014 | PLAZA CAROLINA | | CAROLINA | PR | 00988 |
| 1952678 | MYRTA ACOSTA PADIN | URB. LOS ANGELES | # 19 CALLE SAGITARIO | | CAROLINA | PR | 00979 |
| 2110390 | MYRTA CINTRON | 145-13 CALLE 416 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1700653 | MYRTA COELLO MATIAS | CALLE CARMEN MM-22 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2116834 | MYRTA COLLET MEDINA | PO BOX 293 | | | QUEBRADILLAS | PR | 00678-0293 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1951630 | MYRTA COLLET MEDINA | PO BOX 293 | | | QUEBRADILLAS | PR | 00678 |
| 1777917 | MYRTA COLÓN MATEO | PO BOX 1176 | | | AIBONITO | PR | 00705 |
| 1688869 | MYRTA CORDERO VEGA | DEPARTAMENTO DE EDUCACION | MAESTRA DE EDUCACION ESPECIAL | , CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1664986 | MYRTA CORDERO VEGA | URB VILLA DEL REY 4TA SECC | CALLE 10 X 13 | | CAGUAS | PR | 00725 |
| 1688869 | MYRTA CORDERO VEGA | UUB. VILLA DEL REY 4TA SECC. | CALLE 10 X 13 | | CAGUAS | PR | 00725 |
| 2111199 | MYRTA CRESPO MEDINA | P.O. BOX 1586 | | | AGUADILLA | PR | 00605 |
| 2107532 | MYRTA CRUZ VILLANUEVA | HC-03 | BOX 52208 | | HATILLO | PR | 00659 |
| 1676446 | MYRTA E. MARQUEZ | B34 URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1651439 | MYRTA E. MÁRQUEZ | B-34 URB. CIUDAD MASSÓ | | | SAN LORENZO | PR | 00754 |
| 1067377 | MYRTA FABRE MARTINEZ | REPARTO ESPERANZA | H 11 CALLE MONSERRATE | | YAUCO | PR | 00698 |
| 353506 | MYRTA GONZALEZ DELIZ | HC 08 BOX 44972 | | | AGUADILLA | PR | 00603 |
| 1810650 | MYRTA GUZMAN ROSALES | 689 JC ARTEAGA ST. URN VILLA PRADES | | | SAN JUAN | PR | 00924-2221 |
| 2136225 | MYRTA I COSS FELICIANO | CARR.181 8 KM O INT | | | GURABO | PR | 00778 |
| 2136237 | MYRTA I COSS FELICIANO | CARR.181 HM.8 KM O INT | | | GURABO | PR | 00778 |
| 2136237 | MYRTA I COSS FELICIANO | HC 03 BOX 4650 | | | GURABO | PR | 00778 |
| 1067387 | MYRTA I TORRES SANTIAGO | PO BOX 1090 | | | ADJUNTAS | PR | 00601 |
| 1948498 | MYRTA I. FONTANEZ ROBLEDO | I-16 C/CARMEN | | | BAYAMON | PR | 00957 |
| 1575233 | MYRTA I. RODRIGUEZ SILVA | 10 VILLA DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9622 |
| 251936 | MYRTA JOUBERT MARTINEZ | PO BOX 265 | | | ARROYO | PR | 00714-0265 |
| 1775743 | MYRTA L RODRIGUEZ PINEIRO | PO BOX 3212 | | | LAJAS | PR | 00667-3212 |
| 2035918 | MYRTA L. COLLAZO HERNANDEZ | URB. VISTA DEL SOL E-51 | | | COAMO | PR | 00769 |
| 2075758 | MYRTA L. RODRIGUEZ PABON | P.O. BOX 952 | | | JAYUYA | PR | 00664-0952 |
| 1756134 | MYRTA LEON ALVAREZ | 22008 CALLE OHIO | URB. SANTA MERICA | | COTO LAUREL | PR | 00780 |
| 2008637 | MYRTA LOPEZ CLAUDIO | 1738 6.5.0. URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1620923 | MYRTA LOPEZ CLAUDIO | CALLE 6 SO 1738 | URB. LAS LOMAS | | SAN JUAN | PR | 00921 |
| 1917765 | MYRTA LOPEZ RODRIGUEZ | BOX 2000 PMB 767 | | | MERCEDITA | PR | 00715 |
| 1982953 | MYRTA M LEON ALVAREZ | 22008 CALLE OHIO | URB SANTA AMERICA | | COTO LAUREL | PR | 00780 |
| 1786995 | MYRTA M MARTINEZ DIAZ | 2215 STONEHEDGE LOOP | | | KISSIMMEE | FL | 34743 |
| 1933133 | MYRTA M ZAYAS MALDONADO | HC 01 BOX 3970 | | | VILLALBA | PR | 00766-9710 |
| 1975756 | MYRTA M. RIVERA CAJIGAS | HC-05 BOX 29555 | | | CAMUY | PR | 00627 |
| 1979725 | MYRTA M. TORRES-PEREZ | 125 MUNDY STREET | | | AGUADILLA | PR | 00603 |
| 2086541 | MYRTA MARTINEZ SERRANO | PO BOX 885 | | | HATILLO | PR | 00659 |
| 1777793 | MYRTA MORALES MELECIO | BO. ESPINOSA, CARR. #2 KM 25.5 | | | DORADO | PR | 00646 |
| 1777793 | MYRTA MORALES MELECIO | HC 3 BUZON 7584 | | | DORADO | PR | 00646 |
| 1756784 | MYRTA N. SERRANO LOPEZ | PO BOX 1346 | | | ARROYO | PR | 00714-1346 |
| 1957353 | MYRTA PABON GARCIA | CALLE #5 CASA 10 | URB. VALLE ALTO | | PATILLAS | PR | 00720 |
| 1067402 | MYRTA PEREZ REYES | 100 ANIMAS SUR | | | ARECIBO | PR | 00612 |
| 1845409 | MYRTA PRISCILLA VELAZQUEZ GAUDINO | P.O. BOX 8775 | | | PONCE | PR | 00732 |
| 1906593 | MYRTA QUINONES IRIZARRY | 4250 EL SERENO PTO ORO | | | PONCE | PR | 00728 |
| 8532 | MYRTA R AGUIRRE RIVERA | PO BOX 800066 | | | COTO LAUREL | PR | 00780 |
| 8532 | MYRTA R AGUIRRE RIVERA | PO BOX 801285 | | | COTO LAUREL | PR | 00780 |
| 1934839 | MYRTA R. RIVERA CASTILLO | PO BOX 801288 | | | COTO LAUREL | PR | 00078-1285 |
| 2005460 | MYRTA RAMIREZ RIVERA | 2 GRANATE VISTA VERDE | | | MAYAGUEZ | PR | 00680 |
| 2037649 | MYRTA RAMIREZ VALENTIN | 1814 PORTGLEN DR | | | LEAGUE CITY | TX | 77573-7785 |
| 1955796 | MYRTA REYES MATOS | BOX 61414 | | | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2116326 | MYRTA REYES MATOS | RR-02 BOX 6414 | | | CIDRA | PR | 00739 |
| 1955796 | MYRTA REYES MATOS | RR-02 BOX 6414 | | | CIDRA | PR | 00739 |
| 2045020 | MYRTA VALENTIN SOTO | APDO. 1021 | | | AGUADA | PR | 00602 |
| 2040604 | MYRTA VASQUEZ MONTALVO | HC 10 BOX 7675 | | | SABANA GRANDE | PR | 00637 |
| 2040604 | MYRTA VASQUEZ MONTALVO | MYRTA VAZQUEZ MONTALVO, TECNICO SISTEMA DE OFICINA | DEPTO. CORRECCION Y REHABILITACION | 383 CALLE SAN IGNACIO | MAYAGUEZ | PR | 00680 |
| 1691004 | MYRTHA EDITH RIVERA PEREZ | COND. LAGOS DEL NORTE, APTO. 1001 | | | TOA BAJA | PR | 00949 |
| 1738583 | MYRTHA EDITH RIVERA PEREZ | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1001 | | TOA BAJA | PR | 00949 |
| 1739727 | MYRTHA EDITH RIVERA PÉREZ | COND. LAGOS DEL NORTE, APTO. 1001 | | | TOA BAJA | PR | 00949 |
| 1067421 | MYRTHA L PARIS FIGUEROA | ALTURAS DE RIO GRANDE | S995 CALLE 19 | | RIO GRANDE | PR | 00745 |
| 1781365 | MYRTHA M ORTIZ MARTINEZ | HC 02 BOX 11099 | | | YAUCO | PR | 00698 |
| 1977015 | MYRTHA N BERNIER MASSARI | COOPERATIVA JARDINES DE DAN IGNACIO 701-B | | | SAN JUAN | PR | 00927 |
| 2063856 | MYRTHA SILVA BERMUDEZ | APARTADO 2958 | | | RIO GRANDE | PR | 00745 |
| 2093388 | MYRTHA SILVA BERMUNDEZ | APARTADO 2958 | | | RIO GRANDE | PR | 00745 |
| 1867826 | MYRTHA V SANTIAGO RODRIGUEZ | URB. STA. TERESITA | 6336 C/ SAN ALFONSO | | PONCE | PR | 00730 |
| 1956932 | MYRTHA V. SANTIAGO RODRIGUEZ | 6336 CALLE SAN ALFONSO | URB. STA. TERESITA | | PONCE | PR | 00730-4457 |
| 1956123 | MYRTHA V. SANTIAGO RODRIGUEZ | 6336 URB. STA. TERESITA | C/SAN ALFONSO | | PONCE | PR | 00730 |
| 1874115 | MYRTHA V. SANTIAGO RODRIGUEZ | URB. STA. TERESITA | 6336 CALLE SAN ALFONSO | | PONCE | PR | 00730 |
| 1590465 | MYRTHEA IVELLISSE PEREZ RAMOS | HC-01 BOX 10263 | | | PENUELAS | PR | 00624 |
| 1790927 | MYRTIA H. DIAZ BARRETO | PO BOX 379 | | | CANOVANAS | PR | 00729 |
| 2090244 | MYRTTA LUCCA CRUZ | APDO 294 | | | JAYUYA | PR | 00664 |
| 1067428 | MYRZA E. BOCACHICA VEGA | HC 1 BOX 7814 | | | VILLALBA | PR | 00766 |
| 2106009 | MYRZA J. JIMENEZ ROQUE | 1 CALLE ALMONTE COND. TORRES DE AUDALACIA APT 1802 | | | SAN JUAN | PR | 00926 |
| 2070487 | MYRZA J. JIMENEZ ROQUE | 1 COND. TORRES ANDALUCLA CALLE ALMONTE | APT 1802 | | SAN JUAN | PR | 00926 |
| 2045507 | MYRZA POMALES MARRERO | URB. VISTA ALEGRE CALLE TRENITARIA 1139 | | | VILLALBA | PR | 00766 |
| 1972240 | NAARA ORTA MALDONADO | #334 CALLE HIGUERO URB. LOS FLAMBOYANES | | | GURABO | PR | 00778 |
| 1678685 | NAARA PEREZ MARCIAL | SECT SAN ANTONIO DE LA TUNA | 523 CALLE GUAJATACA | | ISABELA | PR | 00662 |
| 1067435 | NACHELYN RIVERA COLON | PO BOX 550 | | | CANOVANAS | PR | 00729 |
| 1972188 | NACIMA AHMED GARCIA | PO BOX 1547 | | | YAUCO | PR | 00698 |
| 1972188 | NACIMA AHMED GARCIA | PO BOX 560273 | | | GUAYANILLA | PR | 00656 |
| 35239 | NADAB A ARROYO ROSA | HC 50 BOX 21577 | | | SAN LORENZO | PR | 00754 |
| 353595 | NADAB AMNER ARROYO ROSA | HC 50 BOX 21577 | | | SAN LORENZO | PR | 00754 |
| 1727013 | NADEIDA VIERA ORTIZ | A19 COLINAS DE GURABO | | | GURABO | PR | 00778-9606 |
| 1882658 | NADIA AVILES FERNANDEZ | TERRAZAS DE PARQUE ESCORIAL | APT 4101 | 603 BLVD MEDIA LUNA | CAROLINA | PR | 00987 |
| 1743455 | NADIA CASTANO RODRIGUEZ | CALLE 18 Z 10 | TURABO GARDENS | | CAGUAS | PR | 00727 |
| 2058982 | NADIA D. SANCHEZ SISO | 205 12 JARDINES DEL CARIBE | | | PONCE | PR | 00728-1929 |
| 1887329 | NADIA ENID RIVERA VEGA | URB. STA. TERESITA | 5203 SAN DIONISIO | | PONCE | PR | 00730 |
| 1815167 | NADIA I. VEGA MERCADO | BO PUEBLITO NUEVO | CALLE 5 #30 | | PONCE | PR | 00730 |
| 1816922 | NADIA M. SANTIAGO SANTANA | HC 6 BOX 4002 | | | PONCE | PR | 00731-9600 |
| 2096305 | NADIA MARGARITA ROQUE LERDO | PO BOX 422 | | | TOA ALTA | PR | 00977 |
| 2076478 | NADIEZHDA IRIZARRY CUADRADO | Q-3 C/11 | ALTURAS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1484077 | NADIRA I NAZARIO ORTIZ | PO BOX 704 | | | CIALES | PR | 00638 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2021425 | NADYA A. CABRERA OREUGO | CALLE VERBERAU #964 COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2094454 | NADYA C. SOTO COLON | HACIENDAS DEL REY #51 | HC 03 BOX 36664 | | CAGUAS | PR | 00725 |
| 1694325 | NADYA FUENTES SANTIAGO | HC 01 BOX 6624 | | | COROZAL | PR | 00783-9637 |
| 2033417 | NADYA I. PRATTS NUNEZ | 12 H19 VILLA NUEVA | | | CAGNAS | PR | 00727 |
| 1906586 | NADYA IRIS PRATTS NUNEZ | 12 H14 VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 2064130 | NADYA L. ALVAREZ VEGA | 1770 ANDROMEDA VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 2077313 | NADYA L. ALVAREZ VEGA | URB VENUS GARDENS | 1770 CALLE ANDOMEDA | | SAN JUAN | PR | 00926 |
| 1723016 | NADYA M. RIVERA CENTENO | AMATISTA #30 VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1632001 | NADYA M. RIVERA CENTENO | CALLE AMATISTA #30 VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1933980 | NADYA RODRIGUEZ ALICEA | INDUSTRIAL VILLE 11835, CALLE B, SUITE 3 | | | CAROLINA | PR | 00983 |
| 1933980 | NADYA RODRIGUEZ ALICEA | RIO GRANDE STATES | CALLE 32 HH 11 | | RIO GRANDE | PR | 00745 |
| 1970586 | NAFTALI IRIZARRY COLON | HC3 BOX 24052 | | | SAN GERMAN | PR | 00603 |
| 1586501 | NAHIR A. SERRANO PEREZ | BOX 8211 | | | PONCE | PR | 00732 |
| 1822163 | NAHIR ARCE OLIVIERI | 1618 JARDNIES PONCIONA URB | LA GUADALUPE | | PONCE | PR | 00730-4302 |
| 1748831 | NAHIR ARCE OLIVIERI | URB. LA GUADALUPE | #1618 C/ JARDINES PONCIANA | | PONCE | PR | 00730-4302 |
| 1948899 | NAHIR ARCE OLIVIERI | URB. LA GUADALUPE #1618 C/ JARDINES PONCIONIA | | | PONCE | PR | 00730-4302 |
| 1949105 | NAHIR ARCE OLIVIERI | URB. LA GUADALUPE #1618 C/JARDINES PONCIONA | | | PONCE | PR | 00730-4302 |
| 1955183 | NAHIR D. RIVERA VIVES | CALLE 1 #11 URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1955183 | NAHIR D. RIVERA VIVES | PO BOX 800375 | | | COTO LAUREL | PR | 00780-0375 |
| 2014489 | NAHIR DENISSE MERCADO MELENDEZ | M-30 CALLE 8 | URB. VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1872408 | NAHIR E. ROSARIO BONES | HC 02 BOX 3128 | | | SANTA ISABEL | PR | 00757 |
| 2083015 | NAHIR MERCADO CRUZ | 8B ABELARDO DIAZ LOIZA | | | PONCE | PR | 00730 |
| 1940631 | NAHIR MERCADO CRUZ | 8B ABELARDO DÍAZ LOIZA | | | PONCE | PR | 00730 |
| 1783327 | NAHIR SANCHEZ COLON | PO BOX 127 | URB. LA VEGA #44 | | VILLALBA | PR | 00766-0127 |
| 1758578 | NAHOMI ROMERO RIVERA | URB. MANSIÓN DEL SUR CALLE BAVARIA | SD-18 | | TOA BAJA | PR | 00949 |
| 1796132 | NAIDA B. REYES RIVERA | #15 EL PARAISO SANTA BARBARA | | | GURABO | PR | 00778 |
| 1618381 | NAIDA CARMONA RODRIGUEZ | PO BOX 7317 | | | CAROLINA | PR | 00986 |
| 2038703 | NAIDA E MARTINEZ VAZQUEZ | PO BOX 412 | | | AGUAS BUENAS | PR | 00703 |
| 353754 | NAIDA J SANTIAGO FLORES | PO BOX 8017 | | | MAYAGUEZ | PR | 00681 |
| 1067495 | NAIDA JIMENEZ GONZALEZ | HC 4 BOX 15168 | | | CAROLINA | PR | 00987 |
| 1067498 | NAIDA L MIRANDA SUAREZ | CALLE 5 DF-7 | URB. VILLA RICA | | BAYAMON | PR | 00959 |
| 2119415 | NAIDA M. GONZALEZ IRIZARRY | CALLE 65 INFANTERIA #43 SUR | | | LAJAS | PR | 00667 |
| 2040766 | NAIDA M. GONZALEZ IRIZARRY | CALLE 65 INFENTECIA #43 SUR | | | LAJAS | PR | 00667 |
| 1766035 | NAIDA M. IRIZARRY TORRES | CARR. 303 KM 12.1 INT. LAS PALMAS BO. LLANOS COSTA | | | CABO ROJO | PR | 00623 |
| 1766035 | NAIDA M. IRIZARRY TORRES | P.O. BOX 696 | | | BOQUERON | PR | 00622 |
| 2108794 | NAIDA M. RIVERA SOTO | URB SANTA MANA | CALLE HDA LA GARCIA | E-1 | GUAYANILLA | PR | 00656 |
| 1967510 | NAIDA MUNIZ SERRANO | URB SOMBRAS DEL REAL 51.4 CALLE ROBLES | | | COTO LAUREL | PR | 00780 |
| 2059343 | NAIDA PAGAN GOMEZ | DEPARTEMENT DE COMECCION | URB. MIRAMAR III-I-19 | | ARROYO | PR | 00714 |
| 2059343 | NAIDA PAGAN GOMEZ | P.O BOX APT 1144 | | | ARROYO | PR | 00714 |
| 1850768 | NAIDA RIVERA GUZMAN | PO BOX 2097 | | | COAMO | PR | 00769 |
| 459949 | NAIDA RIVERA SOTO | URB. SANTA MARIA | CALLE HACIENDA LA GLORIA E-1 | | GUAYANILLA | PR | 00656 |
| 1809713 | NAIDA ROBLES RIVERA | BO PALO ALTO 66 | | | MANATI | PR | 00674 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1616838 | NAIDA RODRIGUEZ TORRES | VILLA DEL CARMEN | CALLE SALERNO #1026 | | PONCE | PR | 00716-2130 |
| 1819037 | NAIDA RODRIGUEZ TORRES | VILLA DEL CARMEN-CALLE SALERND #1026 | | | PONCE | PR | 00716 |
| 1630161 | NAIDA RODRIGUEZ TORRES | VILLADEL CARMEN.CALLE SALERNO | #1026 | | PONCE | PR | 00716 |
| 1465068 | NAIDA SANTIAGO FLORES | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 726308 | NAIDA SANTIAGO FLORES | PO BOX 8017 | | | MAYAGUEZ | PR | 00681-8017 |
| 1801159 | NAIDALY RIVERA SANTOS | HC 5 BOX 11281 | | | COROZAL | PR | 00783 |
| 2074533 | NAIL A. CORREA GONZALEZ | COM. PIEDRA AGUZA C 15 - #225 | | | JUANA DIAZ | PR | 00795 |
| 2074533 | NAIL A. CORREA GONZALEZ | PO BOX 732 | | | JUANA DIAZ | PR | 00795 |
| 1815594 | NAILYN COLLAZO RODRIGUEZ | URB. PRADERAS DEL SUR | CALLE CAOBOS #326 | | SANTA ISABEL | PR | 00757 |
| 1837753 | NAILYN COLLAZO RODRIGUEZ | URB. PRADERAS DEL SUR CALLE CAOBAS # 326 | | | SANTA ISABEL | PR | 00757 |
| 1456555 | NAIOMY PASTRANA MOCTEZUMA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1456555 | NAIOMY PASTRANA MOCTEZUMA | P.O. BOX 9769 PLAZA STATION | | | CAROLINA | PR | 00988-9769 |
| 1122772 | NAIR BUONOMO SANTIAGO | COND TROPICANA C | 5894 CALLE TARTAK APT C707 | | CAROLINA | PR | 00979-5941 |
| 1842321 | NAIRA D RIOS BURGOS | HC-01 BOX 12220 | | | COAMO | PR | 00769 |
| 1867908 | NAIRA M. MELENDEZ TORRES | URB LA GUADALUPE CALLE AMAPOLA 847 | | | PONCE | PR | 00730 |
| 1597862 | NAISY I MERCADO GONZALEZ | HC 02 BOX 16366 | | | ARECIBO | PR | 00612 |
| 1575982 | NAISY MERCADO GONZÁLEZ | HC 02 BOX 16366 | | | ARECIBO | PR | 00612 |
| 1951670 | NALDY M PLAZA RIVERA | CALLE JESUS T. PINERO #14 | | | SAN SEBASTIAN | PR | 00685 |
| 1585918 | NALISSA J NAVEDO GARCIA | URB SANTA ANA CALLE-11 K-11 | | | VEGA ALTA | PR | 00692 |
| 1067538 | NALIVETTE RIVERA ALVARADO | HC 02 BOX 8053 | | | SANTA ISABEL | PR | 00757 |
| 2130732 | NALIX COLON ALVARADO | PO BOX 536 | | | JUANA DIAZ | PR | 00795 |
| 2130735 | NALIX COLON ALVARADO | PO BOX 556 | | | JUANA DIAZ | PR | 00795 |
| 1911710 | NAMIR GARCIA RODRIGUEZ | URB SUNVILLE | R 5 CALLE 16 | | TRUJILLO ALTO | PR | 00976 |
| 1638880 | NANCY A. OCASIO ACEVEDO | HC 6 BOX. 61279 | | | CAMUY | PR | 00627 |
| 1905764 | NANCY AGRINSONI LEBRON | PARC NUEVAS | CALLE 27 CASA 440 | | GURABO | PR | 00778 |
| 9517 | NANCY ALABARCES LOPEZ | CALLE JERUSALEM #86 | BARRIADA SAN LUIS | | AIBONITO | PR | 00705 |
| 1067554 | NANCY ALERS MARQUEZ | P.O. BOX 10007 | SUITE 363 | | GUAYAMA | PR | 00785 |
| 1790111 | NANCY ARGUINZONI ALEJANDRO | DEPARTAMENTO DE SALUD HOSPITAL PEDIATRICO | COMUNIDAD LA MILAGROSA #106 | | CIDRA | PR | 00739 |
| 1790111 | NANCY ARGUINZONI ALEJANDRO | RR 01 BOX 2527 | | | CIDRA | PR | 00739 |
| 2060954 | NANCY ARROYO VAZQUEZ | PO BOX 889 | | | MOROVIS | PR | 00687 |
| 1067562 | NANCY BADILLO GONZALEZ | HC 1 BOX 14949 | | | AGUADILLA | PR | 00603-9255 |
| 1788397 | NANCY BANREY APONTE | HC-23 | BOX 6725 | | JUNCOS | PR | 00777-9718 |
| 1947484 | NANCY BARBOSA BARBOSA | COMUNIDAD LOS CUERIAS | CALLE DE JULIA | CARR. #176, CUPEY | SAN JUAN | PR | 00918 |
| 1947484 | NANCY BARBOSA BARBOSA | RR 36 BOX 6167 | | | SAN JUAN | PR | 00926 |
| 1067567 | NANCY BARRIOS ORTIZ | P.O. BOX 89 | | | VILLALBA | PR | 00766 |
| 2055783 | NANCY BERMUDEZ MORALES | APARTADO 689 | | | SANTA ISABEL | PR | 00757 |
| 2024221 | NANCY BOSQUES LASSALLE | HC 2 BOX 13331 | | | MOCA | PR | 00676 |
| 2016999 | NANCY BROWN RIVERA | HC01 BOX 3006 | | | LOIZA | PR | 00772 |
| 2016999 | NANCY BROWN RIVERA | MEDIANIA BAJA K-9 H-4 CAR/187 | | | LOIZA | PR | 00772 |
| 1801542 | NANCY C. DIBLIN PLANAS | 400 GRAND BLVD | 36101 ARMONIA LOS PRADOS | | CAGUAS | PR | 00727 |
| 1734802 | NANCY CAFIERO BAEZ | 1900 27TH NE DRIVE WILTON MANORS | | | FORTLAUDARDALE | FL | 33306 |
| 1605010 | NANCY CAFIERO BAEZ | 1900 NE 27TH DRIVE | | | WILTON MANORS | FL | 33306 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1646838 | NANCY CAFIERO BAEZ | 1900 NE 27TH DRIVE WILTON MANORS | | | FORT LAUDARDALE | FL | 33306 |
| 1948415 | NANCY CAPPA DELGADO | P.O. BOX 336433 | | | PONCE | PR | 00733-6433 |
| 1977962 | NANCY CAPPA DELGADO | PO BOX 336433 | | | PONCE | PR | 00799-6433 |
| 1067585 | NANCY CARABALLO | URB DEL CARMEN | 42 CALLE 2 | | JUANA DIAZ | PR | 00795 |
| 1888237 | NANCY CARABALLO ALBERTORIO | #42 #2 URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1851577 | NANCY CARABALLO ALBERTORIO | #42 2CALLE URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1824152 | NANCY CARABALLO ALBERTORIO | #42 CALLE 2 | URB DEL CARMEN | | JUANA DIAZ | PR | 00795 |
| 1751687 | NANCY CARDOAN PEDROSA | HC 5 BOX 52689 | | | SAN SEBASTIAN | PR | 00685 |
| 69993 | NANCY CARDONA ALVAREZ | PO BOX 1044 | | | JUNCOS | PR | 00777 |
| 77509 | NANCY CARMONA OLIVERAS | BDA SAN JOSE | 7 CALLE C | | MANATI | PR | 00674-0000 |
| 77509 | NANCY CARMONA OLIVERAS | URB VILLA BARCELONA EXT. 2 EE-22 | | | BARCELONETA | PR | 00617 |
| 1908456 | NANCY CARRASQUILLO HERNANDEZ | P.O. BOX 578 | | | GURABO | PR | 00778 |
| 1660852 | NANCY CARRASQUILLO HERNÁNDEZ | PO BOX 578 | | | GURABO | PR | 00778 |
| 1696011 | NANCY CARRION BORIA | CALLE 115 #BP15 URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 2016277 | NANCY CARRION MARRERO | 5 CALLE 23 BLOQ 41 URB SANTA ROSA | | | BAYAMON | PR | 00956 |
| 1755947 | NANCY CHALUISANT GUZMAN | URBANIZACION HERMANOS SANTIAGO | CALLE 3 # 37 | | JUANA DIAZ | PR | 00795 |
| 1768430 | NANCY CINTRÓN DE JESÚS | URB. LA VEGA | CALLE A #155 | | VILLALBA | PR | 00766 |
| 1122795 | NANCY CINTRON ORTIZ | HC 3 BOX 18318 | | | LAJAS | PR | 00667-9652 |
| 2075484 | NANCY CINTRON VEGA | PO BOX 167 | | | FLORIDA | PR | 00650 |
| 1067598 | NANCY COLON CANCEL | MCS 112 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1890110 | NANCY COLON LOPEZ | L-14 CATURRA CAFETAL # 2 | | | YAUCO | PR | 00698 |
| 1831727 | NANCY CONDE FELIU | URB. PASEO COSTA C-2 BUZON 119 | | | AGUIRRE | PR | 00704 |
| 1764343 | NANCY CRUZ | HC 02 BOX 7541 | | | HORMIGUEROS | PR | 00660 |
| 1774554 | NANCY CRUZ ALICEA | RR 1BOX 4328 | | | CIDRA | PR | 00739 |
| 726411 | NANCY CRUZ DE JESUS | PO BOX 3913 | | | CAROLINA | PR | 00984 |
| 1646722 | NANCY D HERNANDEZ DELGADO | HC-01 BOX 3595 | | | MOROVIS | PR | 00687 |
| 2014239 | NANCY DANNETTE QUINONES ACEVEDO | AVE. EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 |
| 2099972 | NANCY DASTAS TROCHE | HC-5 BOX 7401 | | | YAUCO | PR | 00698 |
| 1966332 | NANCY DAVID SANTIAGO | P.M.B. 137 PO BOX 3502 | | | JUANA DIAZ | PR | 00795 |
| 1744221 | NANCY DAVILA COLON | PO BOX 7105 PMB 655 | | | PONCE | PR | 00732-7105 |
| 1792479 | NANCY DESSUS RENTA | APARTADO 716 | | | JUANA DIAZ | PR | 00795 |
| 1641998 | NANCY DOMENECH HERNANDEZ | CARR. 125 KM 14 | | | SAN SEBASTIAN | PR | 00685 |
| 1641998 | NANCY DOMENECH HERNANDEZ | PO BOX 709 | | | SAN SEBASTIAN | PR | 00685 |
| 1592284 | NANCY E CARTAGENA MUÑOZ | REPTO METROPOLITANO | 1260 CALLE 38 SE | | SAN JUAN | PR | 00921-2643 |
| 1122813 | NANCY E E GONZALEZ COLON | P O BOX 2283 | | | COAMO | PR | 00769 |
| 1842747 | NANCY E GHIGLIOTTY RIVERA | URB LA LULA | CALLE 8 I-18 | | PONCE | PR | 00731-1517 |
| 2052207 | NANCY E RODRIGUEZ VELAZQUEZ | URB. BALDORIOTY | C/ GENUINO 2417 | | PONCE | PR | 00728 |
| 2106381 | NANCY E RODRIGUEZ VELAZQUEZ | URB. BALDORIOTY | CALLE GENUINO 2417 | | PONCE | PR | 00728 |
| 1639486 | NANCY E TORRES DIAZ | 50 ROCIO PASEO DE LAS BRUMAS | | | CAYEY | PR | 00736 |
| 2067788 | NANCY E. ALEMAN ORTIZ | BDA FELICIA #183 | | | SANTA ISABEL | PR | 00757 |
| 2134022 | NANCY E. COSS TORRES | HC 40 BOX 47701 | | | SAN LORENZO | PR | 00754 |
| 1678629 | NANCY E. GHIGLIOTTY RIVERA | URB. LA LULA CALLE 8I-18 | | | PONCE | PR | 00731-1577 |
| 2099683 | NANCY E. GONZALEZ COLON | P.O. BOX 2283 | CALLE FEDERICO CORTES | | COAMO | PR | 00769 |
| 2046184 | NANCY E. GONZALEZ COLON | PO BOX 2283 | | | COAMO | PR | 00769 |
| 1673118 | NANCY E. GONZALEZ SANCHEZ | CALLE 6 BLOQ 2 #11 SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 2012923 | NANCY E. HERNANDEZ ROIG | HC-02 BOX 5094 | | | GUAYAMA | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1286 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1962492 | NANCY E. LUGO FELICIANO | URB. SANTA ELENA | B-13 CALLE ORQUIDEA | | SABANA GRANDE | PR | 00637 |
| 1892736 | NANCY E. LUGO FELICIANO | URB. STA ELENA B-13 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 |
| 1898784 | NANCY E. ROCHE-MORENO | HC 01 BOX 3427 | | | ADJUNTAS | PR | 00601 |
| 2034866 | NANCY E. RODRIGUEZ VALAZQUEZ | URB. BALDEUSTU | 2417 C/GENUERO | | PONCE | PR | 00730 |
| 1947901 | NANCY E. ROSAS GONZALEZ | VIOLETA SM-1 VALLE HERMO | | | HORMIGUEROS | PR | 00660 |
| 2112286 | NANCY E. TORRES DIAZ | ROCIO 50 PASEO DE LAS BRUMAS | | | CAYEY | PR | 00736 |
| 1889268 | NANCY E. UIRELLA ROSADO | P.O. BOX 614 | | | CIALES | PR | 00638 |
| 1692340 | NANCY ESPINAL FIGUEROA | PO BOX 800594 | | | COTO LAUREL | PR | 00780 |
| 1717878 | NANCY ESQUILIN FIGUEROA | PO BOX 424 | | | RIO GRANDE | PR | 00745 |
| 2028276 | NANCY ESTHER RIVERA FERNANDINI | CALLE HALCON 968 | IRA EXT. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2065831 | NANCY FELICIANO VELAZQUEZ | 541 ALEJANDRO ORDONEZ LAS DELARES | | | PONCE | PR | 00728 |
| 1599253 | NANCY FERNANDEZ MATOS | JARD DE TRUJILLO A23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 1697223 | NANCY FERNANDEZ MATOS | JARDÍN DE TRUJILLO A23 CALLE1 | | | TRUJILLO ALTO | PR | 00976 |
| 1768334 | NANCY FERNÁNDEZ MATOS | JARDÍN DE TRUJILLO A23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 1067657 | NANCY FERNANDEZ RAMOS | HC-20 | BOX 25512 | | SAN LORENZO | PR | 00754 |
| 1805213 | NANCY FERNANDEZ TORRES | HC01 BOX 5296 | | | SANTA ISABEL | PR | 00757 |
| 1122827 | NANCY FERRER VILA | URB VICTOR BRAEGER | G3 CALLE 8 | | GUAYNABO | PR | 00966-1612 |
| 1658978 | NANCY FIGUEROA DEL TORO | HC01 BOX 7081 | | | AGUAS BUENAS | PR | 00703 |
| 2075159 | NANCY FIGUEROA RODRIGUEZ | VENUS GARDEN OESTE CALLE A BA-48 | | | SAN JUAN | PR | 00926 |
| 1551389 | NANCY FLORES RIVERA | BO NUEVA VIDA EL TAQUE CALLE K R8 | | | PONCE | PR | 00728 |
| 1945524 | NANCY FONTAN BERMUDEZ | F20 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 1776031 | NANCY FONTAN BERMUDEZ | F20 CALLE 1 URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1804250 | NANCY FONTAN BERMUDEZ | VILLA EL ENCANTO | F20 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1956520 | NANCY FONTANEZ OTERO | HC # 3 BOX 12395 | | | YABUCOA | PR | 00767 |
| 1638532 | NANCY G CRUET | URB. VISTA MAR A-6 CALLE1 | | | GUAYAMA | PR | 00774 |
| 1647283 | NANCY G. CRUET | URB. VISTA MAR A-6 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 1560229 | NANCY GALARZA ESCOBAR | HC 01 BOX 6684 | | | LAS PIEDRAS FERMINA | PR | 00771 |
| 1864638 | NANCY GARCIA ORTIZ | HC 01 BOX 5055 | | | SANTA ISABEL | PR | 00757 |
| 1871244 | NANCY GARCIA ORTIZ | HC 1 BOX 5055 | | | SANTA ISABEL | PR | 00757 |
| 1783159 | NANCY GIAPARRO MURPHY | AH-7 RIO HONDO | | | BAYAMON | PR | 00961 |
| 2005061 | NANCY GOLINDEZ CABRERA | BOX 635 | | | TOA BOJA | PR | 00951 |
| 1990899 | NANCY GONZALEZ | HC 57-BOX 15497 | | | AGUADA | PR | 00602 |
| 726447 | NANCY GONZALEZ | VILLA FONTANA | 4 R N 30 VIA ISABEL | | CAROLINA | PR | 00983 |
| 1897558 | NANCY GONZALEZ ALVAREZ | B-13 PARQUE DE LA LUNA BAIROA PARK | | | CAGUAS | PR | 00725 |
| 197746 | NANCY GONZALEZ CRUZ | PO BOX 613 | PUEBLO STATION | | CAROLINA | PR | 00985 |
| 1857375 | NANCY GONZALEZ CUBA | URB. LEVITTOWN LAKES | CALLE MIREYA H-8 | | TOA BAJA | PR | 00949 |
| 1067684 | NANCY GONZALEZ LOPEZ | P.O. BOX 1801 | | | LARES | PR | 00669 |
| 927129 | NANCY GONZALEZ OLIVER | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 2106202 | NANCY GONZALEZ ROSARIO | HC 57- BOX 15497 | | | AGUADA | PR | 00602 |
| 1687576 | NANCY GONZALEZ ROSARIO | HC 60 BOX 15263 | | | AGUADA | PR | 00602 |
| 1854298 | NANCY GONZALEZ TORRES | HC-03 BOX 8725 | | | LARES | PR | 00669 |
| 1566972 | NANCY GUTIERREZ VALENTIN | HC-01 BOX 6052 | | | MOCA | PR | 00676 |
| 1559796 | NANCY GUTIÉRREZ VALENTÍN | HC-01, BOX 6052 | | | MOCA | PR | 00676 |
| 1811500 | NANCY HEREDIA SERRANO | 2026 HUDSON AVE APT 55 | | | ROCHESTER | NY | 14617 |
| 1811500 | NANCY HEREDIA SERRANO | 2026 HUDSON AVE APT 65 | | | ROCHESTER | NY | 14617 |
| 1122847 | NANCY HERNANDEZ JIMENEZ | VILLA CAROLINA | 1299 CALLE 70 | | CAROLINA | PR | 00985-5318 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1865728 | NANCY HERNANDEZ OCASIO | GREEN VALLEY | E 9  CALLE 3 | TOA ALTA | TOA ALTA | PR | 00953 |
| 1594127 | NANCY HERNANDEZ SOTO | CALLE 4 #25 | URBANIZACION DORILINDA | BO ARENA | LA PIEDRAS | PR | 00771 |
| 1640902 | NANCY HERNANDEZ SOTO | CALLE 4 #25 | URBANIZACIÓN DORILINDA | BO. ARENA | LAS PIEDRAS | PR | 00771 |
| 1594127 | NANCY HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | NANCY HERNANDEZ SOTO, MAESTRA DE ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ,ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1640902 | NANCY HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1640902 | NANCY HERNANDEZ SOTO | P.O. BOX 194 | | | LAS PIEDRAS | PR | 00771 |
| 1647589 | NANCY HERNÁNDEZ SOTO | CALLE 4 #25 | URBANIZACIÓN DORILINDA | BO. ARENA | LAS PIEDRAS | PR | 00771 |
| 1647589 | NANCY HERNÁNDEZ SOTO | MAESTRA DE ESCUELA ELEMENTAL | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1669695 | NANCY HEYER TAVERAS | HC 1 BOX 5223 | | | TOA BAJA | PR | 00949 |
| 1965351 | NANCY I CARDONA MARQUEZ | URB. NUEVO SAN ANTONIO 182 | SAN ANTONIO | | SAN SEBASTIN | PR | 00690 |
| 157120 | NANCY I ESPADA RIOS | PO BOX 850 | | | AIBONITO | PR | 00705 |
| 222207 | NANCY I HERNANDEZ TIRADO | RR O3 | BOX 11956 | | ANASCO | PR | 00610 |
| 2008743 | NANCY I HOVEY MARTELL | 939 CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 |
| 1939204 | NANCY I MELENDEZ TORRES | APARTADO 1740 | | | JUANA DIAZ | PR | 00795 |
| 1067723 | NANCY I MELENDEZ TORRES | PO BOX 1933 | | | GUAYNABO | PR | 00970 |
| 1067723 | NANCY I MELENDEZ TORRES | REHAVILITACION VOCACIONAL | CENTRO MEDICO | | SAN JUAN | PR | 00919 |
| 2159607 | NANCY I OTERO ABREU | URB SANS SOUCI | Z-3 CALLE 18 | | BAYAMON | PR | 00957 |
| 1960639 | NANCY I PEREZ ARROYO | URB CAMPO LAGO #31 | | | CIDRA | PR | 00739 |
| 1807875 | NANCY I RIVERA AVILES | PO BOX 561625 | | | GUAYANILLA | PR | 00656 |
| 1067728 | NANCY I RIVERA DAVILA | 15375 CAMINO EL PARAISO | | | BAYAMON | PR | 00956 |
| 726480 | NANCY I RODRIGUEZ CORTES | SAN LORENZO VALLEY | 104 CALLE ROBLES | | SAN LORENZO | PR | 00754 |
| 1593976 | NANCY I RODRIGUEZ RAMOS | PO BOX 339 | | | JUANA DIAZ | PR | 00795 |
| 2054710 | NANCY I. ACEVEDO GONZALEZ | EXT. STA. TERESITE 4513 CALLE STA RITA | | | PONCE | PR | 00730 |
| 1796147 | NANCY I. GONZALEZ CARRERO | E39 CALLE 7 URB. COLINAS DEL OESTE | | | HORMIGUEROS | PR | 00660 |
| 2109710 | NANCY I. GONZALEZ MOLINA | HC-01 BOX 4200 | | | SALINAS | PR | 00751 |
| 1067713 | NANCY I. HERNANDEZ TIRADO | CARR 109 KM. 4.8 INT BO CARRERAS | | | ANASCO | PR | 00610 |
| 1986850 | NANCY I. LOPEZ CRUZ | URB LAS FLORES | CALLE 4 H27 | | JUANA DIAZ | PR | 00795 |
| 2061591 | NANCY I. LOPEZ CRUZ | URB, LAS FLORES CALLE H27 | | | JUANA DIAZ | PR | 00795 |
| 271419 | NANCY I. LOPEZ CRUZ | URB. LAS FLORES CALLE 4 #27 | | | JUANA DIAZ | PR | 00795 |
| 1935920 | NANCY I. LOPEZ CRUZ | URB. LAS FLORES CALLE 4#27 | | | JUANA DIAZ | PR | 00795-9724 |
| 1725118 | NANCY I. LOPEZ MATEO | APARTADO 959 | | | AIBONITO | PR | 00705 |
| 2010010 | NANCY I. MIRANDA RODRIGUEZ | HC01 BOX 11402 | | | COAMO | PR | 00769 |
| 1753080 | NANCY I. MORALES ROMAN | NANCY I. MORALES ROMAN P.O. BOX 401 | | | CANOVANAS | PR | 00729 |
| 1805410 | NANCY I. MORALES ROMAN | PO BOX 401 | | | CANOVANAS | PR | 00729 |
| 1859802 | NANCY I. ORTIZ IRIZARRY | APARTADO 632 | | | VILLALBA | PR | 00766 |
| 380473 | NANCY I. ORTIZ MATOS | P.O. BOX 252 | | | COMERIO | PR | 00782 |
| 1680705 | NANCY I. QUIRINDONGO MILANES | HC 1 BOX 6702 | | | GUAYANILLA | PR | 00656-9720 |
| 1593798 | NANCY I. RIVERA MAYMI | CALLE GUANINA A20 | VILLA BORINQUEN | | CAGUAS | PR | 00725 |
| 1765822 | NANCY I. RIVERA-RIVERA | RR5 BOX 4999 PMB 118 | | | BAYAMON | PR | 00956 |
| 2099543 | NANCY I. RODRIGUEZ PAGAN | HC-01 BOX 11504 | | | COAMO | PR | 00769 |
| 1825495 | NANCY I. TORRES MARTINEZ | PARC. VELAZQUEZ #2 APTDO 1498 | | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2097117 | NANCY I. TORRES RODRIGUEZ | URB. CAMIMO DEL SOL CALLE CAMINO ESTRELLA 522 | | | VEGA BAJA | PR | 00693 |
| 2014282 | NANCY I. TORRES RODRIGUEZ | URB. CAMINO DEL SOL | 522 CALLE CAMINO ESTRELLAS | | VEGA BAYA | PR | 00693 |
| 2109005 | NANCY I. TORRES RODRIGUEZ | URB. CAMINO DEL SOL | CALLE CAMINO ESTRELLA 522 | | VEGA BAJA | PR | 00693 |
| 2076375 | NANCY ISAAC BURGOS | 303 C/VERMONT SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 2130600 | NANCY IVETTE HERNANDEZ IRIZARRY | G-26 MARGINAL NORTE - EL MADRIGAL | | | PONCE | PR | 00730 |
| 1067727 | NANCY IVETTE RIVERA AVILES | PO BOX 561625 | | | GUAYANILLA | PR | 00656 |
| 1915039 | NANCY IVETTE RODRIGUEZ RAMOS | URB.LAS MARIAS BOX 339 | | | JUANA DIAZ | PR | 00795 |
| 1674010 | NANCY IVETTE ROSADO RIVERA | #450 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 |
| 2023423 | NANCY IVONNE HERNANDEZ TIRADO | CARR 109 KM. 4.8 INTERIOR BO. CARRERAS | | | ANASCO | PR | 00610 |
| 1973868 | NANCY J RIVERA MEDINA | BALCONES DE MONTE REAL A604 | | | CAROLINA | PR | 00987 |
| 547092 | NANCY J TIRADO SOTO | PO BOX 2613 | | | MAYAGUEZ | PR | 00681-2613 |
| 1717948 | NANCY J. RODRÍGUEZ VEGA | CALLE PERREA 4 Q31 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2050275 | NANCY JANET ALVAREZ RODRIGUEZ | BO. SINGAPUR | CALLE 4 #99 | | JUANA DIAZ | PR | 00795 |
| 2136316 | NANCY JOHNSON | 676 SALLYPORT ST | | | FORT BUCHANAN | PR | 00934 |
| 1694571 | NANCY L PAGAN RESTO | HC 05 BOX 56384 | | | CAGUAS | PR | 00725-9224 |
| 1758141 | NANCY L RIVERA TORRES | PO BOX 7042 | | | CAROLINA | PR | 00986 |
| 1857985 | NANCY L. ORTIZ RIVERA | BO. CERTENEJAS CARR 172 KM 7.5 | SECTOR SAN JOSE BZN. 53 | | CIDRA | PR | 00739 |
| 1766931 | NANCY L. ORTIZ RIVERA | BO. CERTENEJAS CARR 172 KM 7.5 | | | CIDRA | PR | 00739 |
| 2145704 | NANCY LABOY NEGRON | SANTA RITA IV | 2011 SAN ANDRES | | JUANA DIAZ | PR | 00795 |
| 1122863 | NANCY LABOY NEGRON | URB SANTA RITA IV | 2011 CALLE SAN ANDRES | | JUANA DIAZ | PR | 00795 |
| 1907805 | NANCY LABOY NEGRON | URB. SANTA RITA III CALLE SAN ANDRES #2011 | | | JUANA DIAZ | PR | 00795 |
| 2145729 | NANCY LABOY NEGRON | URB. SANTA RITA IV | 2011 SAN ANDRES | | JUANA DIAZ | PR | 00795 |
| 1931573 | NANCY LABOY NEGRON | URB. SANTA RITA IV | CALLE SAN ANDRES #2011 | | JUANA DIAZ | PR | 00795 |
| 2112208 | NANCY LABOY NEGRON | URB. SANTA RITA, CALLE SAN ANDRES # 2011 | | | JUANA DIAZ | PR | 00795 |
| 1832692 | NANCY LAGO ESCALET | PO BOX 10615 | | | PONCE | PR | 00732 |
| 1832692 | NANCY LAGO ESCALET | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 2110814 | NANCY LEE JUSTINIANO CARBONELL | P.O. BOX 1479 | | | SAN GERMAN | PR | 00683 |
| 2093085 | NANCY LOPERENA LOPEZ | 448 AVE VICTORIA | | | AGUADILLA | PR | 00603 |
| 1984911 | NANCY LUGO SANABRIA | HC 01 BOX 3492 | | | ADJUNTAS | PR | 00601 |
| 1612727 | NANCY M MIRANDA ECHEVARRIA | URB SAN MARTIN | E-2 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 2067904 | NANCY M TORRES GONZALEZ | A-31 URB.VILLA ORIENTE | | | HUMACAO | PR | 00791 |
| 1754738 | NANCY M TORRES-ROBLES | CALLE H # N-2 | NUEVA VIDA, EL TUQUE | | PONCE | PR | 00728-6725 |
| 927167 | NANCY M VAZQUEZ ROSARIO | 25 CALLE MORELIA | | | COAMO | PR | 00769 |
| 1122876 | NANCY M VAZQUEZ ROSARIO | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | COAMO | PR | 00769 |
| 1497108 | NANCY M. ATANACIO FALCON | HC 67 BOX 13306 | | | BAYAMON | PR | 00956 |
| 2056719 | NANCY M. CRUZ ORTIZ | D-F-4 URB. ALGARROBOS | | | GUAYAMA | PR | 00784 |
| 848383 | NANCY M. FORRODONA MONTALVO | PO BOX 116 | | | SABANA GRANDE | PR | 00637 |
| 1992428 | NANCY M. MIRANDA PAGAN | URB. APRIL GARDENS | 2F-1 CALLE #20 | | LAS PIEDRAS | PR | 00771 |
| 2094785 | NANCY M. NIETO CABALLERO | HC04 BOX 5332 | | | GUAYNABO | PR | 00971 |
| 1630497 | NANCY M. RIVERA AVILES | PO BOX 502 | | | OROCOVIS | PR | 00720 |
| 1969577 | NANCY M. SANCHEZ VALENTIN | HC 56 BOX 4540 | | | AGUADA | PR | 00602 |
| 1716466 | NANCY M. SANTIAGO TORRES | URB. LOS CAOBOS | 625 CALLE ACEITILLLO | | PONCE | PR | 00716-2602 |
| 2134712 | NANCY M. TORRES GONZALEZ | A-31 - URB. VILLA ORIENTE | | | HUMACOA | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1896931 | NANCY M. TORRES SANTIAGO | 2430 TURIN URB VILLA DE CARMEN | | | PONCE | PR | 00716-2222 |
| 1875936 | NANCY MABEL SANCHEZ VALENTIN | HC-56 BOX 4540 | | | AGUADA | PR | 00602 |
| 1908172 | NANCY MADERA GARCIA | HC 07 BOX 3611 | | | PONCE | PR | 00731 |
| 1697816 | NANCY MALDONADO RIVERA | #15 PUEBLITO NUEVO | CALLE GENJIBRE | | PONCE | PR | 00730 |
| 1583385 | NANCY MALDONADO RIVERA | #15 PUEBLITO NUEVO CALLE GENJIBRE | | | PONCE | PR | 00731 |
| 1975522 | NANCY MARIE ATANACIO FALCON | HC 67 BOX 13306 | | | BAYAMON | PR | 00956 |
| 1634273 | NANCY MARRERO GONZALEZ | HC-03 BOX 11878 | | | COROZAL | PR | 00783 |
| 2099975 | NANCY MARTINEZ | HC-03 SECTOR JACANAS #50 | | | DURADO | PR | 00646 |
| 1740318 | NANCY MARTINEZ DEL VALLE | AVE. BARBOSA #306 | | | SAN JUAN | PR | 00901 |
| 1740318 | NANCY MARTINEZ DEL VALLE | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | CAGUAS | PR | 00727-1365 |
| 353990 | NANCY MARTINEZ GIRAL | H-11 CALLE PALMAR URB. COSTA SUR | | | YAUCO | PR | 00698 |
| 1650513 | NANCY MARTINEZ OJEDA | HC-37 BOX 7573 | | | GUANICA | PR | 00653 |
| 1893518 | NANCY MATOS LEON | URB LOS CAOBOS | 1925 CALLE GUAYABO | | PONCE | PR | 00716 |
| 1810946 | NANCY MATOS LEON | URB LOS CAOBOS 1925 GUAYABO | | | PONCE | PR | 00795 |
| 1940245 | NANCY MATOS LEON | URB. LOS CAOBOS 1925 GUAYABO | | | PONCE | PR | 00716 |
| 2059757 | NANCY MATOS RAMOS | 1 CALLE LIMA BOX 146 | | | CAROLINA | PR | 00987 |
| 2049475 | NANCY MCCORMICK CALIMANO | PO BOX 681 | | | GUAYAMA | PR | 00785-0681 |
| 1814528 | NANCY MEDINA SANTIAGO | P.O.BOX 1057 | | | MANATÍ | PR | 00674 |
| 1702427 | NANCY MELENDEZ RAMOS | PO BOX 1078 | | | MAUNABO | PR | 00707 |
| 1661627 | NANCY MELENDEZ WINANDY | COUNTRY CLUB CALLE 227 JA 31 | | | CAROLINA | PR | 90082 |
| 2068413 | NANCY MENDEZ ACEVEDO | A039 C/IRENE VILLA RICA | | | BAYAMON | PR | 00959 |
| 2076061 | NANCY MENDEZ ACEVEDO | AO-39 VILLA RICA C/IRENE | | | BAYAMON | PR | 00959 |
| 1939441 | NANCY MENDEZ ACEVEDO | CALLE IRENE AO-39 | VILLA RICA | | BAYAMON | PR | 00959 |
| 1669095 | NANCY MENDEZ CORDERO | HC 03 BOX 15805 | | | QUEBRADILLAS | PR | 00678 |
| 2051141 | NANCY MENDEZ SOTO | URB PARGUE DEL RIO | 144 VIA DEL PARGUE | | TRUJILLO ALTO | PR | 00976 |
| 1701728 | NANCY MERCADO FRANCO | 114 CALLE CIPRES | | | JUANA DIAZ | PR | 00795-2825 |
| 1701728 | NANCY MERCADO FRANCO | BARRIO TIERRA SANTA CARR. 149 | | | VILLALBA | PR | 00766 |
| 1865462 | NANCY MERCADO FRANCO | URB. ESTANCIAS DE JUANA DÍAZ | CALLE CIPRÉS #114 | | JUANA DIAZ | PR | 00795-2825 |
| 2038560 | NANCY MERCADO ROMAN | 1729 CALLE ADAM SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1976650 | NANCY MERCADO ROMAN | 1729 CALLE ADAMS SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 2092197 | NANCY MILAGNOS ROMAN AGUAYO | CARR. 181 RAMAL 933 | SECTOR PEPE AGUAYO | | GURABO | PR | 00778 |
| 2092197 | NANCY MILAGNOS ROMAN AGUAYO | PO BOX 401 | | | GURABO | PR | 00778 |
| 2121901 | NANCY MOJICA FALCON | URB PALACIOS REALES CALLE RICARDI H23 | | | TOA ALTA | PR | 00953 |
| 1952419 | NANCY MOJICA RIVERA | F-9 CALLE 16 EXT. CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 354002 | NANCY MONROIG CABEZUDO | URB VILLA BLANCA | 63 CALLE RUBI | | CAGUAS | PR | 00725 |
| 1914161 | NANCY MONTANEZ GONZALEZ | 81 CALLE 4 JARDINES DE GURABO | | | GURABO | PR | 00778 |
| 1914161 | NANCY MONTANEZ GONZALEZ | 81 CALLE 4 URB. JARDINES DE GURABO | | | GURABO | PR | 00778 |
| 1454278 | NANCY MONTERO PAGAN | ESTANCIAS DEL GOLF | 452 JUAN H CINTRON | | PONCE | PR | 00730 |
| 2101728 | NANCY MONTERO ROMAN | URB. EXT. ESTANCIAS MAYORAL CALLE VINAZA #78 | | | VILLALBA | PR | 00766 |
| 1609593 | NANCY MONTES COLÓN | PO BOX 455 | | | AÑASCO | PR | 00610 |
| 2118299 | NANCY MORALES CINTRON | URB. PASEO SOL Y MAR 582 | CALLE ESMERALDA | | JUANA DIAZ | PR | 00795 |
| 2091627 | NANCY MORALES CINTRON | URB. PASEO SOLY MAR 582/C-ESMERALDA | | | JUANA DIAZ | PR | 00795 |
| 1634343 | NANCY MORALES JUSTINIANO | URB. MONTE BELLO 6007 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 |
| 2076392 | NANCY MORALES ORTIZ | 4691 AVE CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716-2262 |
| 2069626 | NANCY MORALES ORTIZ | VILLA DEL CARMEN AVE. CONSTANCIA 4691 | | | PONCE | PR | 00716-2262 |
| 1654952 | NANCY NARVAEZ CORTES | APARTADO 283 | BO ANGELES | | ANGELES | PR | 00611-0283 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1654952 | NANCY NARVAEZ CORTES | DEPR CARREWRA MAGISTERIAL | MAESTRA ESCUELA ELEMENTAL K-3 | PO BOX 283 | ANGELES | PR | 00611-0283 |
| 1789269 | NANCY NIEVES GARCIA | 12001 ASHTON MANOR WAY APT. 3-101 | | | ORLANDO | FL | 23838 |
| 1808403 | NANCY OLAVARRIA CUEVAS | PO BOX 1158 | | | UTUADO | PR | 00641 |
| 1615317 | NANCY ORTIZ | DEPARTMENT OF EDUCATION | P.O. BOX 190759 | | SAN JUAN | PR | 00910-0759 |
| 1615317 | NANCY ORTIZ | URB. MALEZA GARDENS | CALLE GARDENIA #115 | | AGUADILLA | PR | 00603 |
| 1067854 | NANCY ORTIZ BAEZ | HC6 BOX 6754 | | | GUAYNABO | PR | 00971 |
| 1571811 | NANCY ORTIZ PELLOT | P O BOX 1214 | | | JUNCOS | PR | 00777 |
| 1972916 | NANCY OSORIO MEDERO | HC-03 BOX 12331 | | | CAROLINA | PR | 00987 |
| 1122912 | NANCY OTERO QUINONES | URB. LA ESPERANZA, U-11 CALLE18 | | | VEGA ALTA | PR | 00692-6837 |
| 2017880 | NANCY PAGAN CORTES | PO BOX 5114 | | | AGUADILLA | PR | 00605-5114 |
| 2097000 | NANCY PAGAN ZAMBRANG | URB.COLINAS VERDE AZUL | CALLE VENECIA #70 | | JUANA DIAZ | PR | 00795 |
| 354025 | NANCY PANETO CAMACHO | 8 CALLE HIGUERO | | | YAUCO | PR | 00698 |
| 1651705 | NANCY PARDO VELEZ | 709 PINCON LN | | | KISSIMMEE | FL | 34759 |
| 2032146 | NANCY PEREZ DIAZ | P.O. BOX 27 | | | COMERIO | PR | 00782 |
| 1755504 | NANCY PEREZ MERCADO | PO BOX 1256 | | | ISABELA | PR | 00662-1256 |
| 1491728 | NANCY PEREZ SANTIAGO | BO. CUEVAS | CARR 390 INT. | P.O. BOX 1236 | PENUELAS | PR | 00624 |
| 1585548 | NANCY PEREZ VELAZQUEZ | URB. VERDE MAR. | CALLE TOPACIO DORADO #135 | | PUNTA SANTIAGO | PR | 00741 |
| 1748329 | NANCY PEREZ VERA | HC 57 BOX 11855 | | | AGUADA | PR | 00602 |
| 1869216 | NANCY QUILES ROLDAN | URB. PASEO DE STA. BARBARA | 36 PASEO CRISTAL | | GURABO | PR | 00778 |
| 1959869 | NANCY QUILES SEPULVEDA | A-5 JM ANDINO | | | ADJUNTAS | PR | 00601 |
| 1615218 | NANCY QUIRINDONGO MILANES | HC-01 BUZON 10413 | | | PENUELAS | PR | 00624 |
| 1833538 | NANCY R COLON VAZQUEZ | ESTUDIO LABORAL, LLC | APARTADO 1211 | | LAS PIEDRAS | PR | 00771-1211 |
| 1833538 | NANCY R COLON VAZQUEZ | URB. COUNTRY CLUB | CALLE DURBEC 963 | | SAN JUAN | PR | 00924-3343 |
| 1973810 | NANCY RAMIREZ VAZQUEZ | AR-13 CALLE 30 BAIROA | | | CAGUAS | PR | 00725 |
| 1670188 | NANCY RAMOS RAMOS | HC-01 BOX 6151 | BO. CARRIZALES | | HATILLO | PR | 00659 |
| 1890642 | NANCY RAMOS SOTO | 24 VILLA JAMACA | | | SANTA ISEBEL | PR | 00757 |
| 1832440 | NANCY RAMOS SOTO | 24 VILLA JANCA | | | SANTA ISABEL | PR | 00757 |
| 1854966 | NANCY RAMOS SOTO | 24 VILLA JAUCA | | | SANTA ISABEL | PR | 00757 |
| 1998166 | NANCY RENTAS MARTINEZ | HC 08 BOX 920 | | | PONCE | PR | 00731 |
| 1863479 | NANCY RIVERA GARCIA | 2145 COND. VISTA REAL II | | | CAGUAS | PR | 00727 |
| 1863479 | NANCY RIVERA GARCIA | FEDERICO COSTA 131 SUITE 100 | | | SAN JUAN | PR | 00727 |
| 1994599 | NANCY RIVERA LUNA | PARCELAS GANDARAS I APARTADO 740 | | | CIDRA | PR | 00739 |
| 1915960 | NANCY RIVERA LUNA | PARCELAS GANDARAS I BOARENAS | APARTADO 740 | | CIDRA | PR | 00739 |
| 1889695 | NANCY RIVERA MUNIZ | 1575 AVE. MUNOZ RIVERA PMB 230 | | | PONCE | PR | 00717-0211 |
| 1841405 | NANCY RIVERA SANTOS | URB GUAYANES | 10 CALLE G CONCEPCION | | PENUELAS | PR | 00624-1314 |
| 1751755 | NANCY RIVERA TORRES | EXT. FOREST HILLS CALLE BUENOS AIRES I217 | | | BAYAMON | PR | 00959 |
| 1745086 | NANCY RIVERA TORRES | EXT. FOREST HILLS I 217 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 |
| 1067907 | NANCY RIVERA VALENTIN | URB RAFAEL BERMUDEZ | A 14 CALLE IRENE | | FAJARDO | PR | 00738 |
| 468488 | NANCY RODRIGUEZ CORTES | C/ ROBLES #104 | SAN LORENZO VALLEY | | SAN LORENZO | PR | 00754 |
| 2107039 | NANCY RODRIGUEZ FIGUEROA | CALLE MARLIN AZUL # 49 | | | VEGA BAJA | PR | 00693 |
| 2123644 | NANCY RODRIGUEZ FIGUEROA | CALLE MARTIN AZUL #49 | | | VEGA BAJA | PR | 00693 |
| 927212 | NANCY RODRIGUEZ OLIVERAS | COND. MALAGA PARK C14 JUAN M BOX 72 | | | GUAYNABO | PR | 00971 |
| 927212 | NANCY RODRIGUEZ OLIVERAS | RR 7 BOX 7324 | | | SAN JUAN | PR | 00926 |
| 1559344 | NANCY RODRIGUEZ PEREZ | HACIENDA DEL RIO 136 CALLE | | | CARABALI COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 485194 | NANCY ROJAS VERGARA | CALLE DEL PARQUE #177 | APTO. # 5 | | SAN JUAN | PR | 00911 |
| 2109746 | NANCY ROLON CRUZ | JARDINES DE GURABO | 29 CALLE 2 | | GURADO | PR | 00778-2706 |
| 1694714 | NANCY ROLON MORALES | REPARTO ROBLES A 70 ESMERALDA | | | AIBONITO | PR | 00705 |
| 1674704 | NANCY ROLÓN MORALES | REPARTO ROBLES | A70 | | AIBONITO | PR | 00705 |
| 2027299 | NANCY ROSA MENDEZ | HC 1 BOX 10163 | | | SAN SEBASTIAN | PR | 00685 |
| 1544966 | NANCY ROSADO MATOS | PO BOX 574 | | | MAYAGUEZ | PR | 00681 |
| 1610716 | NANCY ROSADO RODRIGUEZ | HC 37 BOX 4584 | | | GUANICA | PR | 00653 |
| 1745017 | NANCY ROSARIO LOPEZ | CONDOMINIO LOS ALMENDROS PLAZA 1 | 701 CALLE EIDER APT 504 | | SAN JUAN | PR | 00924 |
| 354081 | NANCY ROSARIO TORRES | HC 2 BOX 9228 | | | AIBONITO | PR | 00705 |
| 1792304 | NANCY RUIZ RIVERA | URB. VENTURINI CALLE 2 A 9 | | | SAN SEBASTIAN | PR | 00685 |
| 1651918 | NANCY RUIZ VAZQUEZ | PMB 412 HC 1 | BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 2117169 | NANCY SALABERRIOS RIVERA | PO BOX 937 | | | GARROCHALES | PR | 00652 |
| 1067942 | NANCY SANCHEZ COLON | HC 1 BOX 5857 | | | CIALES | PR | 00638 |
| 1629486 | NANCY SANCHEZ DE COSTE | C/LOS ALPES #224 | EXT. EL COMANDANTE | | CAROLINA | PR | 00982 |
| 1067951 | NANCY SANTANA MENDEZ | PO BOX 1063 | | | YAUCO | PR | 00698 |
| 1845294 | NANCY SANTIAGO MARTINEZ | PO BOX 1810 | PMB 767 | | MAYAGUEZ | PR | 00681 |
| 1958780 | NANCY SANTIAGO NIEVES | URB. PALACIOS REALES 219 CALLE BARBERINI | | | TOA ALTA | PR | 00953-4919 |
| 1770149 | NANCY SANTIAGO PLAZA | HC-2 BUZON 1898 | | | BOQUERON | PR | 00622-0000 |
| 1724620 | NANCY SANTIAGO RIVERA | HC 71 BOX 2272 LONCAS VALLES | | | NARANJITO | PR | 00719 |
| 1601459 | NANCY SANTIAGO RIVERA | HC71- BOX 2272 | | | NARANJITO | PR | 00719 |
| 1805374 | NANCY SANTIAGOM PALERMO | APARTADO 995 | | | LAJAS | PR | 00667 |
| 1595685 | NANCY SANTOS RIVERA | CARR 156 KM 30.7 SEC LA LOMA | | | COMERIO | PR | 00782 |
| 1595685 | NANCY SANTOS RIVERA | HC 04 BOX 6204 | | | COMERIO | PR | 00782-9701 |
| 1964143 | NANCY SANTOS RIVERA | HC 4 BOX 7914 | | | JUANA DIAZ | PR | 00795 |
| 2068604 | NANCY SANTOS RUIZ | BRISAS DEL CARIBE | BOX 355 | | PONCE | PR | 00728 |
| 1555930 | NANCY SEDA VEGA | AVENUE PEDRO ALBIZEE CAMPOS | BOX 212 | | MARICAO | PR | 0606 |
| 1555930 | NANCY SEDA VEGA | BUZON 21 CALLE PACHIN MARIN | | | MARICAO | PR | 00606 |
| 1752501 | NANCY SOTO FIGUEROA | MONTE CASINO 2 | ZORZAL 506 | | TOA ALTA | PR | 00953 |
| 1067975 | NANCY SOTO LOPEZ | HC 5 BOX 50010 | | | CAMUY | PR | 00627 |
| 2058609 | NANCY SOTO MUNOZ | HC 02 BOX 5382 | | | RINCON | PR | 00677-9601 |
| 1954260 | NANCY SOTO MUNOZ | HC 2 BOX 5382 | | | RINCON | PR | 00677 |
| 1067977 | NANCY SOTO ORTIZ | HC 3 BOX 8573 | | | DORADO | PR | 00646 |
| 1870205 | NANCY TORRES GARCIA | VILLA DEL CARMEN | CALLE SEGOVIA #264 | | PONCE | PR | 00716-2107 |
| 1854134 | NANCY TORRES MARTINEZ | HC-37 BOX 7565 | | | GUANICA | PR | 00653 |
| 1651991 | NANCY TORRES ROBLES | PO BOX 707 | | | OROCOVIS | PR | 00720 |
| 827643 | NANCY VARGAS GONZALEZ | HC-03 BOX 3187 | | | FLORIDA | PR | 00650 |
| 858967 | NANCY VAZQUEZ ROSARIO | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | COAMO | PR | 00769 |
| 1067996 | NANCY VAZQUEZ VELEZ | URB HACIENDA LA MATILDE | 5461 SURCO | | PONCE | PR | 00728-2443 |
| 574041 | NANCY VAZQUEZ VELEZ | URB. HACIENDA LA MATILDE 5461 | CALLE SURCO | | PONCE | PR | 00728 |
| 1995592 | NANCY VELAZQUEZ GREEN | P O BOX 30000 PMB 627 | | | CANOVANAS | PR | 00729 |
| 2095927 | NANCY VELAZQUEZ PADILLA | COND. ASSISI 1010 APT. 61 | AVE. LUIS V. | | GUAYNABO | PR | 00966 |
| 1976286 | NANCY VELAZQUEZ PADILLA | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00969 |
| 579951 | NANCY VELEZ ALICEA | HC 1 BOX 5578 | | | GURABO | PR | 00778-9526 |
| 829318 | NANCY VELEZ CUEVAS | URB. EL MADRIGAL | N-25 CALLE MARGINAL NORTE | | PONCE | PR | 00730 |
| 1068008 | NANCY VELEZ PADILLA | PO BOX 1134 | | | CABO ROJO | PR | 00623 |
| 1122986 | NANCY VELEZ YAMBO | 7215 SAN MIGUEL DR | | | PORT RICHEY | FL | 34668-5030 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2098612 | NANCY VINAS | EXT. JARDINES DE ARROYO | CALLE R P-10 | | ARROYO | PR | 00714-2228 |
| 2103627 | NANCY VINAS | EXTENSION JARDINES DE ARROYO | CALLE R-P-10 | | ARROYO | PR | 00714-2228 |
| 1793990 | NANCY Y. MIRANDA FLORES | AVENIDA TENIETE CESAR GONZALEZ CALLE CALAF | | | HATO REY | PR | 00919 |
| 1793990 | NANCY Y. MIRANDA FLORES | HC 63 BOX 3275 | | | PATILLAS | PR | 00723 |
| 1504478 | NANCY YADIRA GARCIA DIAZ | VILLA CAROLINA | CALLE 23 BLOQ. 15 # 23 | | CAROLINA | PR | 00985 |
| 19042 | NANCY Z ALVAREZ GONZALEZ | APT 508 COND TORRES ANDALUCIA II | | | SAN JUAN | PR | 00926 |
| 1797422 | NANCY ZAPATA LUGO | 100 CALLE MARGINAL NADAL BOX 137 | | | GUAYNABO | PR | 00969 |
| 1068020 | NANETTE BENITEZ MONLLOR | 1316 BLVD LAS AMERICAS | VILLAS DE LAUREL II | | COTO LAUREL | PR | 00780 |
| 1939174 | NANETTE CHALUISANT CAMACHO | URB VALLE ALTO CALLE COLINA 2141 | | | PONCE | PR | 00730 |
| 1817026 | NANETTE CHALUISANT CAMACHO | URB VALLE ALTO COLINA 2141 | | | PONCE | PR | 00730 |
| 1677945 | NANETTE CHALUISANT CAMACHO | URB VALLE ATTO | CALLE COLINA 2141 | | PONCE | PR | 00730 |
| 1911220 | NANETTE CHALUISANT CAMACHO | URB. VALLE ALTO | CALLE COLINA 2141 | | PONCE | PR | 00731 |
| 2047838 | NANETTE HERNANDEZ MESTEY | PO BOX 883 | | | FLORIDA | PR | 00650 |
| 1742718 | NANETTE J GARCÍA APONTE | URB. MONTE VERDE CALLE MONTE ARARAT | #510 | | MANATÍ | PR | 00674 |
| 1800213 | NANETTE L. LOPEZ TORRES | PO BOX 1162 | | | YAUCO | PR | 00698 |
| 1945008 | NANETTE T. IGARTUA IRIZARRY | 18 ALEGRIA | | | ISABELA | PR | 00662 |
| 553290 | NANETTE TORRES MALDONADO | P.O. BOX 1443 | | | CABO ROJO | PR | 00623-1443 |
| 553290 | NANETTE TORRES MALDONADO | P.O. BOX 628 | | | BOQUERON | PR | 00622 |
| 354161 | NANNETTE ABADIA MUNOZ | COND EL VERDE SUR | A2 CALLE D APT 5 D | | CAGUAS | PR | 00725 |
| 2103820 | NANNETTE CLAUDIO NIEVES | URB. SAN PEDRO # 160 | CALLE RAMM R CRUZ | | TOA BAJA | PR | 00949 |
| 2134920 | NANNETTE GUTIERREZ ALMODOVAR | PO BOX 1554 | | | BOQUERON | PR | 00622-1384 |
| 1068045 | NANNETTE M ABADIA MUNOZ | COND. EL VERDE SUR | A2 CALLE D APT 5D | | CAGUAS | PR | 00725 |
| 1970225 | NANNETTE MARIE VAZQUEZ CARABALLO | URB. VILLA CARMEN 4271 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 1547540 | NANNETTE MORALES CRUZ | BO. RIO GRANDE CARRETERA 141 KM 1.5 INTERIOR | | | JAYUYA | PR | 00664 |
| 1547540 | NANNETTE MORALES CRUZ | DEPARTAMENTO DE EDUCACION PUERTO RICO | BO RIO GRANDE CARRETERA 141 KM 1.5 INTERIOR | | JAYUYA | PR | 00664 |
| 1547540 | NANNETTE MORALES CRUZ | PO BOX 21 | | | JAYUYA | PR | 00664 |
| 1785892 | NANNETTE MUNIZ JIMENEZ | HC 1 BOX 5892 | | | CAMUY | PR | 00627 |
| 1590089 | NANNETTE ORTIZ AMARO | COND. VISTA VERDE1200 CARR.849 APTO.235 | | | SAN JUAN | PR | 00924 |
| 1629922 | NANNETTE RODRIGUEZ MARQUEZ | PO BOX 9 | | | BOQUERON | PR | 00622 |
| 1641161 | NANNETTE VELEZ MEDINA | PO BOX 11434 | | | SAN JUAN | PR | 00910 |
| 1897837 | NANTHAN PINZON BILBRAUT | AVE BARBOSA | | | HATO REY | PR | 00917 |
| 1897837 | NANTHAN PINZON BILBRAUT | G-9 YAISA URB. CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 2005097 | NAOMI C. MOLINA MARTINEZ | BDA. SANDIN 300 CALLE JUAN COLON | | | VEGA BAJA | PR | 00693 |
| 1988136 | NAOMI CRUZ CASTRO | D - 26 CALLE URB. SAN FRANCISCO | | | HUMACAO | PR | 00791 |
| 726760 | NAOMI FÉLIX VÁZQUEZ | HC 02 BOX 12505 | | | VIEQUES | PR | 00765 |
| 1769238 | NAOMI RIVERA MERCADO | PO BOX 54 | | | LA PLATA | PR | 00786 |
| 2003694 | NAOMIK RIVERA RIVERA | PO BOX 975 | | | CIALES | PR | 00638 |
| 1781513 | NARA M. MATIAS CANINO | URB JARDINES DE DORADO | H 30 CALLE MIOSOTIS | | DORADO | PR | 00646 |
| 2143063 | NARCISO BURGOS RODRIGUEZ | CALLE SAN REMO 5517 | | | SANTA ISABEL | PR | 00757 |
| 2135736 | NARCISO CABAN VALENTIN | HC - 4 BOX 14701 | | | MOCA | PR | 00676 |
| 1787154 | NARCISO ECHEVARRIA MERCADO | HC 58 BOX 13683 | RD 416 KM 8.4 | | AGUADA | PR | 00602 |
| 1787154 | NARCISO ECHEVARRIA MERCADO | PO BOX 517 | | | AGUADA | PR | 00602 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1293 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1863831 | NARCISO ORTIZ NEGRON | 71 EXT. MUNOZ RIVERA | | | JUANA DIAZ | PR | 00795 |
| 202674 | NARDA GONZALEZ QUILES | MANSIONES DE GUAYNABO | C14 CALLE 3 | | GUAYNABO | PR | 00969 |
| 1068093 | NARDA L MARQUEZ RODRIGUEZ | P O BOX 736 | | | RIO GRANDE | PR | 00745 |
| 1990951 | NARDA M. ALVAREZ ROSADO | CARR. 189 KM 1 HCL INT. | SECTOR QUEBRADA | | SAN LORENZO | PR | 00754 |
| 1990951 | NARDA M. ALVAREZ ROSADO | HC 22 BUZON 9170 BO. LIRIOS | | | JUNCOS | PR | 00777-9602 |
| 1985069 | NARDA R GONZALEZ QUILES | C-14 ST. 3 MASIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 1849050 | NARDA R GONZALEZ QUILES | MANSIONES DE GUAYNABO | C 14 CALLE 3 | | GUAYNABO | PR | 00969 |
| 1985069 | NARDA R GONZALEZ QUILES | MANSIONES DE GUAYNABO C 14 CALLE 3 | C 14 CALLE 3 | | GUAYNABO | PR | 00969 |
| 1068101 | NARIEL PRIETO COSME | CALLE IDILIO CASA #90 | | | COROZAL | PR | 00783 |
| 1068101 | NARIEL PRIETO COSME | P.O. BOX 480 | | | COROZAL | PR | 00783 |
| 805763 | NARVAEZ SALGADO, PAMELA | 9 CALLE RUISEÑOR | VALLE VERDE BAIROA | | CAGUAS | PR | 00727 |
| 1812642 | NATACHA JUSTINIANO GONZALEZ | JARDINES DE COUNTRY CLUB | CL 157 CP25 | | CAROLINA | PR | 00983 |
| 1963173 | NATALIA COLLAZO NAVARRO | PMB 156 RR BOX 7370 | | | SAN JUAN | PR | 00926-9100 |
| 1068124 | NATALIA COLON AGOSTO | PO BOX 550 | | | CANOVANAS | PR | 00729 |
| 1549026 | NATALIA FIGUEROA MEDINA | PO BOX 5 | | | RINCON | PR | 00677 |
| 1769891 | NATALIA GONZALEZ PEREZ | CALLE SERAFIN MENDEZ # 44 | | | MOCA | PR | 00676 |
| 1890648 | NATALIA INES COLON RIVERA | URB. HACIENDA DEL RIO 67 | CALLE SOTOMAYOR | | COAMO | PR | 00769-6331 |
| 1678133 | NATALIA M. DÍAZ-SOLER VEGA | PO BOX 22133 | UPR | | SAN JUAN | PR | 00926-7033 |
| 597898 | NATALIA MILAGROS ZAMBRANA-QUINTANA | EL VIGIA #5 | | | PONCE | PR | 00730 |
| 1712159 | NATALIA RIVERA RIVERA | URB VILLA ESPERANZA | 2304 CALLE LUMINOSA | | PONCE | PR | 00716-3654 |
| 1717027 | NATALIA RIVERA RIVERA | URB. VILLA ESPERANZA 2304 | CALLE LUMINOSA | | PONCE | PR | 00716-3645 |
| 1750291 | NATALIA RIVERA RIVERA | URBANIZACION VILLA ESPERANZA 2304 CALLE | | | LUMINOSA PONCE | PR | 00716-3645 |
| 1786163 | NATALIA RODRIGUEZ SANTIAGO | HC 3 BOX 10523 | | | SAN GERMAN | PR | 00683 |
| 2085056 | NATALIA RODRIGUEZ VELILLA | PO BOX 1051 | | | CEIBA | PR | 00735 |
| 2011992 | NATALIA FRANCO FELIX | HC 63 | BZN. 3669 | | PATILLAS | PR | 00723 |
| 422271 | NATALIE HERNANDEZ RAMIREZ | HC 01 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1983421 | NATALIE J. PEREZ LUNA | 1085 C/FRANCIA | URB. PLAZA DE LOS FUNTES | | TOA ALTO | PR | 00953 |
| 2088933 | NATALIE J. PEREZ LUNA | 1085 FRANCIA | URB. PLAZA DE LUS FUENTES | | TOA ALTA | PR | 00953 |
| 2108424 | NATALIE J. PEREZ LUNA | URB. PLAZA DE LAS FUENTES | C/ FRANCIA #1085 | | TOA ALTA | PR | 00953 |
| 1649845 | NATALIE TORRES RIVERA | BUZON 34 COND BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 1719171 | NATANAEL ALICEA RIOS | P.O. BOX 53 | | | GARROCHALES | PR | 00625 |
| 1697041 | NATANAEL CINTRØN QUIÑONES | 836 PASEO RAFAEL QUIÑONES CORCHADO | | | ISABELA | PR | 00662 |
| 2040469 | NATANAEL GERENA ROSARIO | PO BOX 372226 | | | CAYEY | PR | 00737-2226 |
| 1840794 | NATANAEL SANTANA RIVERA | PO BOX 812 | | | BARRANQUITAS | PR | 00794 |
| 2018972 | NATANAEL VARGAS | APARTADO 2681 | | | SAN GERMAN | PR | 00683 |
| 567161 | NATANAEL VARGAS AYALA | APARTADO 2681 | | | SAN GERMAN | PR | 00683 |
| 1768301 | NATANEAL FONSECA | PO 9023223 | | | SAN JUAN | PR | 00902 |
| 195402 | NATASHA A GOMEZ SOTO | 7 LISA ROBYN CIR APT 213 | | | LAKEWOOD | NJ | 08701 |
| 195402 | NATASHA A GOMEZ SOTO | HC 02 BOX 5152 | X | | GUAYAMA | PR | 00785 |
| 1788517 | NATASHA E. ACEVEDO CRUZ | 663 CALLE VISTA MAR | | | QUEBRADILLAS | PR | 00678 |
| 1534732 | NATHALIA ALGARIN RODRIGUEZ | PO BOX 590 | | | JUNCOS | PR | 00777 |
| 1738311 | NATHALY ESCALERA SANTIAGO | CALLE GRANADA #267 VISTAMAR | | | CAROLINA | PR | 00983 |
| 1484339 | NATHANAEL ALVAREZ PESANTE | PO BOX 2194 | | | ANASCO | PR | 00610 |
| 355018 | NATHANAEL MEDINA RIOS | HC 02 BOX 13419 | | | GURABO | PR | 00778 |
| 1068210 | NATHANAEL MEDINA RIOS | HC 2 BOX 13419 | | | GURABO | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1936434 | NATHANIA R. COLON COLON | URB. VILLA MADRID CALLE 7 L-14 | | | COAMO | PR | 00769 |
| 1771085 | NATHANIEL BENITEZ DELGADO | APARTADO 90 | | | RIO BLANCO | PR | 00744 |
| 105813 | NATHANIEL CORDERO CABAN | ESTANCIAS PARAISO | #102 CALLE GRANADA | | ISABELA | PR | 00662 |
| 1957521 | NATHANIEL CORDERO CABAN | ESTANCIAS PARAISO #102 CALLE GRANADO | | | ISABELA | PR | 00662 |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | ANN ARBOR | MI | 48103 |
| 1755621 | NATISHA MARIN FERNANDEZ | URB. REPARTO UNIVERSIDAD CALLE #10 B-4 | | | SAN GERMAN | PR | 00683 |
| 2021497 | NATIVIDAD ALBINO VAZQUEZ | URB. VILLA ALBA E2 | | | SABANA GRANDE | PR | 00637 |
| 1676410 | NATIVIDAD ALMODOVAR MONTALVO | 231 LINDEN PARK LANE | | | CARY | NC | 27519 |
| 2094639 | NATIVIDAD BERMUDEZ BAEZ | H-C 44 BOX 12546 | | | CAYEY | PR | 00736 |
| 1974854 | NATIVIDAD BERRIOS VAZQUEZ | C/ CARIDAD 726 LAS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 2001707 | NATIVIDAD CRUZ FERNANDEZ | ROBERTO MOJICA VILLA ANA BOX 496 | | | JUNCOS | PR | 00777 |
| 2020988 | NATIVIDAD E TORRES HERNANDEZ | B 284 FLAMINGO HILLS | | | BAYAMON | PR | 00957 |
| 1649958 | NATIVIDAD E. TORRE | B #184 FLAMINGO HILLS | | | BAYAMON | PR | 00957 |
| 2115717 | NATIVIDAD FIGUEROA FELICIANO | VICTOR RGS I CALLE ATALIA 46 | | | ARECIBO | PR | 00612 |
| 2114936 | NATIVIDAD FIGUEROA FELIZ | VICTOR REYS I CALLE ALTRUAS 46 | | | ARECIBO | PR | 00612 |
| 2034178 | NATIVIDAD GONZALEZ RIVERA | HC 01 - BOX 7425 CARRICALES | | | HATILLO | PR | 00659-7343 |
| 1993188 | NATIVIDAD GONZALEZ RIVERA | HC-01-BOX 7425 CARRIZALES | | | HATILLO | PR | 00659-7343 |
| 1906160 | NATIVIDAD GONZALEZ ROSADO | URB. LA ARBOLEDA CALLE 18 #190 | | | SALINAS | PR | 00751 |
| 1776453 | NATIVIDAD MORALES LUGO | BOX 339 | | | SABANA HOYOS | PR | 00688 |
| 1664841 | NATIVIDAD MORALES LUGO | PO BOX 339 | | | SABANA HOYOS | PR | 00688 |
| 2143599 | NATIVIDAD MORENO SANCHEZ | HC01 BOX 3895 | | | SANTA ISABEL | PR | 00757 |
| 2041155 | NATIVIDAD NIEVES RIVERA | URB STA. JUANITA | C/TORRECH SUR WB 23A | | BAYAMON | PR | 00956 |
| 1068254 | NATIVIDAD OCANA MUNOZ | HC 03 BOX 11328 | | | JUANA DIAZ | PR | 00795 |
| 2127242 | NATIVIDAD PEREZ MONTES | 3267-TOSCANIA-VILLA DEL CARMEN | | | PONCE | PR | 00716-2255 |
| 2127538 | NATIVIDAD PEREZ MONTES | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | PONCE | PR | 00716-2255 |
| 1936917 | NATIVIDAD RAMOS APONTE | DEPARTAMENTO EDUCACION | | | SAN JUAN | PR | 00705 |
| 2074284 | NATIVIDAD ROMERO ROSARIO | C 4 CALLE GAVIOTA URB. CIUDAD UNIVERSITARIA | | | GUAYAMA | PR | 00784 |
| 1977311 | NATIVIDAD ROMERO ROSARIO | C-4 CALLE GAVIOTA URB. CIUDAD UNIVECITARIA | | | GUAYAMA | PR | 00784 |
| 2074284 | NATIVIDAD ROMERO ROSARIO | D 16 CALLE 1 URB. VILLA ROSA III | | | GUAYAMA | PR | 00784 |
| 1977311 | NATIVIDAD ROMERO ROSARIO | D16 CALLE I URB. VILLA ROSA III | | | GUAYAMA | PR | 00784 |
| 1845920 | NATIVIDAD RUIZ PEREZ | P.O. BOX 1728 | | | AGUADA | PR | 00602 |
| 1772405 | NATIVIDAD TOMEI SORRENTINI | CALLE 15 MANUEL RODRIGUEZ SERRA | COND. GRAND ATRIUM APTO. 12 | | SAN JUAN | PR | 00907-1482 |
| 2146561 | NATIVIDAD TORRES GONZALEZ | PO BOX 777 | | | JUANA DIAZ | PR | 00795 |
| 1361984 | NATIVIDAD TORRES MARTINEZ | PO BOX 777 | | | JUANA DIAZ | PR | 00795 |
| 1737430 | NATIVIDAD VAZQUEZ MARTINEZ | HC 07 BOX 3498 | | | PONCE | PR | 00731-9668 |
| 1677464 | NATIVIDAD VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | PONCE | PR | 00731-9668 |
| 1740760 | NATIVIDAD VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | PONCE | PR | 00731-9668 |
| 1649668 | NATIVIDAD VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | PONCE | PR | 00731-9668 |
| 2052333 | NATIVIDAL FIGUEROA FELIX | VICTOR REJI I | CALLE ATOCHE 46 | | ARECIBO | PR | 00612 |
| 1636993 | NATOS MELENDEZ JANNETTE | HC02 PO BOX 28415 | | | CABO ROJO | PR | 00623 |
| 1637718 | NAURY G ALVAREZ RIVERA | URB. FLORAL PARK | 155 BETANCES | | SAN JUAN | PR | 00917 |
| 2101575 | NAVAL RIVERA | HC1 BOX 2019 | | | LOIZA | PR | 00772 |
| 2092592 | NAVAL RIVERA FERRER | HC 01 BOX 2019 | | | LOIZA | PR | 00772 |
| 1985275 | NAVAL RIVERA FERRER | HC1 BOX 2019 | | | LOIZA | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 355320 | NAVARRETO ORTIZ, PRISCILLA | PO BOX 1112 | BO. PUEBLITODEL RIO | | LAS PIEDRAS | PR | 00771 |
| 2126291 | NAVARRO MAINTENANCE SERVICES INC | PO BOX 1774 | | | CIDRA | PR | 00739 |
| 2097422 | NAVARRO OTERO JOSE ARTURO | PO BOX 598 | | | ADJUNTAS | PR | 00601 |
| 1656582 | NAYDA A. SANTIAGO NUNEZ | 4904 E MICHIGAN ST. APT 6 | | | ORLANDO | FL | 32812-5417 |
| 1781109 | NAYDA A. VILLAMIL MORALES | URB. PASEO DEL SOL | CALLE LEDA #264 | | DORADO | PR | 00646 |
| 1961210 | NAYDA ACEVEDO BARRETO | HC-9 BOX 90174 | | | SAN SEBASTIAN | PR | 00685 |
| 1696361 | NAYDA AYALA LOPEZ | URB EL MADRIGAL | CALLE 140, 9 | | PONCE | PR | 00730 |
| 2045947 | NAYDA AYALA MARRERO | CALLE N.E. 285 B BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1981745 | NAYDA AYALA MARRERO | CALLE NE. 285 B | BASE RORENAS | | AGUADILLA | PR | 00603 |
| 2075032 | NAYDA C. ALVAREZ ARROYO | #38 URB. EMILIO CALLIMANO | | | MAUNABO | PR | 00707 |
| 62164 | NAYDA CABRERA GARCIA | APARTADO 1237 | | | COROZAL | PR | 00783 |
| 1652247 | NAYDA CARMONA RODRIGUEZ | PO BOX 7317 | | | CAROLINA | PR | 00986-7317 |
| 1639843 | NAYDA E MORALES DIAZ | URB VILLA HILDA | C3-CALLE 6 | | YABUCOA | PR | 00767-3519 |
| 1760804 | NAYDA E ZAYAS NEGRON | URB. JARDINES DE STA ISABEL CALLE Y12 | | | SANTA ISABEL | PR | 00757 |
| 2079900 | NAYDA E. ORTIZ RIVERA | CALLE X B-4 JARD. | | | ARROYO | PR | 00714 |
| 2057825 | NAYDA E. PEREZ ROSARIO | PO BOX 205 | | | NAGUABO | PR | 00718 |
| 1789721 | NAYDA E. RODRIGUEZ SANCHEZ | HC 64 BOX 7816 | | | PATILLAS | PR | 00723 |
| 1920805 | NAYDA E. SANCHEZ RAMOS | HC 05 BOX 50530 | | | MAYAGUEZ | PR | 00680 |
| 1964107 | NAYDA E. ZAYAS NEGRON | URB. JARDINES DE SANTA ISABEL CALLE # 7-Y12 | | | SANTA ISABEL | PR | 00757 |
| 1807516 | NAYDA F VELEZ COLON | BOX 1637 | | | COROZAL | PR | 00783 |
| 1854495 | NAYDA FIGUEROA CORREA | CALLE VENUS #12 | | | PONCE | PR | 00730 |
| 1631909 | NAYDA G CORDERO NIEVES | HC 03 BOX 31795 | | | AGUADA | PR | 00602 |
| 1880715 | NAYDA G. RAMOS RIVERA | URB. MONTE SOL 388 | | | JUANA DÍAZ | PR | 00795 |
| 1856400 | NAYDA G. RAMOS RIVERA | URB. MONTE SOL 388- AMELIA MERCADO | | | JUANA DIAZ | PR | 00795 |
| 2045362 | NAYDA GARCIA ROMAN | CERRO GONZALO | BUZON 621 A | | AGUADILLA | PR | 00603 |
| 2103578 | NAYDA GARCIA ROMAN | CERRO GONZALO BZN 621 A | | | AGUADILLA | PR | 00603 |
| 1902296 | NAYDA GONZALEZ PERCY | 1408 ALOA BUENA VISTA | | | PONCE | PR | 00717 |
| 1657316 | NAYDA I MEDINA | CALLE LIRIOS #621 LA PONDEROSA | | | RIO GRANDE | PR | 00745 |
| 1953933 | NAYDA I MORALES ROSARIO | URB APRIL GARDENS #2A5 21 | | | LAS PIEDRAS | PR | 00771 |
| 1598887 | NAYDA I. CONCEPCION MOREDA | PO BOX 684 | | | SABANA HOYOS | PR | 00688 |
| 1861507 | NAYDA I. DIAZ MONTES | 12 AVE. ALBOLOTE BOX 136 COND. CHALETS DEL PARQUE | | | GUAYNABO | PR | 00969 |
| 1935412 | NAYDA I. LEBRON RIVERA | BO. GUARDARRAYA | | | PATILLAS | PR | 00723 |
| 1999733 | NAYDA I. MEDINA RODRIGUEZ | 621 LIRIOS LA PONDEROSA | | | RIO GRANDE | PR | 00745 |
| 1879793 | NAYDA I. ROMAN MARTINEZ | 205-11 SANTANA | | | ARECIBO | PR | 00612 |
| 1987946 | NAYDA IVETTE MEDINA FLORES | CALLE CRISTO REY #427 BO. OLIMPO | | | GUAYAMA | PR | 00784 |
| 797609 | NAYDA JUARBE VEGA | MIRAFLORES | #18 BLOQ,13 CALLE-25 | | BAYAMON | PR | 00957 |
| 1880210 | NAYDA L GARCIA FIGUEROA | 3 CALLE MARIA RAMIRA SERRANO | | | VEGA ALTA | PR | 00692 |
| 1068338 | NAYDA L REYES MIR | SABANA GARDENS | BLQ 65 CALLE 10 | | CAROLINA | PR | 00983 |
| 1952848 | NAYDA L REYES RIVERA | BO LLANOS ARRIBA 67 | HC 01 BOX 13372 | | COAMO | PR | 00769 |
| 1885945 | NAYDA L. RODRIGUEZ | HC-01 BOX 23317 | | | CAGUAS | PR | 00725 |
| 583920 | NAYDA L. VERA GONZALEZ | CALLE 45 SS-19 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 727286 | NAYDA LABOY MALDONADO | BOX 564 | | | VILLALBA | PR | 00766 |
| 2004614 | NAYDA LABOY MALDONADO | PO BOX 564 | | | VILLALBA | PR | 00766 |
| 1727704 | NAYDA LUZ CONCEPCION PEREZ | BO. HIGUILLAR SAN ANTONIO #22C | | | DORADO | PR | 00646 |
| 1683911 | NAYDA LUZ REYES PIMENTEL | P.O. BOX 10,000 P.M.B. 550 | | | CANOVANAS | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1659623 | NAYDA M. MARQUEZ DAVILA | 124 CALLE ESPIRITU SANTO | BARRIOS LAS CUEVAS | | LOIZA | PR | 00772 |
| 1631160 | NAYDA M. ROSARIO ORTIZ | 138 CALLE MOCA | ESTANCIAS DE JUANA DIAZ | | JUANA DIAZ | PR | 00795-2828 |
| 1987985 | NAYDA MALDONADO RAMOS | 9 SANTA ANA | | | ADJUNTAS | PR | 00601 |
| 1754623 | NAYDA MILAGROS ROSARIO ORTIZ | 138 CALLE MOCA | ESTANCIAS DE JUANA DIAZ | | JUANA DIAZ | PR | 00795-2828 |
| 1988431 | NAYDA NELLY NIEVES COTTO | R.R. #16 BOX 3481 | | | SAN JUAN | PR | 00926 |
| 1646802 | NAYDA NIEVES PELUYERA | P.O. BOX 484 | | | GUAYNABO | PR | 00970 |
| 1955736 | NAYDA NIEVES SILVESTRINI | N5 LUZ OESTE | | | TOA BAJA | PR | 00949 |
| 2014579 | NAYDA NIEVES VAZQUEZ | URB JARDINES MONTE OLIVO | 333 J 20 CALLE HERMES | | GUAYAMA | PR | 00784 |
| 1788062 | NAYDA P. ORTIZ ORTIZ | APARTADO 269 | | | HUMACAO | PR | 00792 |
| 1788062 | NAYDA P. ORTIZ ORTIZ | BO. MARIANA | | | HUMACAO | PR | 00791 |
| 818010 | NAYDA R RODRIGUEZ MELENDEZ | P.O.BOX 5718 | URB MANSIONES PARAISO | FELICIDAD NUM.D-58 | CAGUAS | PR | 00725 |
| 1862096 | NAYDA R. GONZALEZ RIOS | 3103 CAIMITO ST. LOS CABOS | | | PONCE | PR | 00716 |
| 2139016 | NAYDA R. NIEVES REYES | PO BOX 162 | | | COMENO | PR | 00782 |
| 1934916 | NAYDA R. NIEVES REYES | PO BOX 162 | | | COMERIO | PR | 00782 |
| 2116791 | NAYDA RIVERA COLLAZO | P.O. BOX 404 | | | VILLALBA | PR | 00766 |
| 2001682 | NAYDA RODRIGUEZ HERNANDEZ | HC 2 BOX 4874 | | | VILLALBA | PR | 00766 |
| 1794111 | NAYDA RODRIGUEZ VELAZQUEZ | BOX 285 | TALLABA SALIENTE KM4 | | PENUELAS | PR | 00624 |
| 1934383 | NAYDA RODRIGUEZ VELAZQUEZ | BOX 285 | | | PENULAS | PR | 00624 |
| 1933045 | NAYDA RODRIGUEZ VELAZQUEZ | BOX 285 | | | PENUELAS | PR | 00624 |
| 1954565 | NAYDA RODRIGUEZ VELAZQUEZ | PO BOX 285 | | | PENUELAS | PR | 00624 |
| 1933045 | NAYDA RODRIGUEZ VELAZQUEZ | TALLABOA SALIENTE | | | PENUELAS | PR | 00624 |
| 1925554 | NAYDA RODRIGUEZ VELAZQUEZ | TALLABOA SALIENTE | BOX 285 | | PENUELAS | PR | 00624 |
| 1861189 | NAYDA RODRIGUEZ VELAZQUEZ | TALLABOA SALIENTE KM 4 | | | PENUELAS | PR | 00624 |
| 1596959 | NAYDA TORRES DE LEON | P.O. BOX 3928 | | | MAYAGUEZ | PR | 00681 |
| 727313 | NAYDA VELEZ CASTRO | J K 17 CALLE JOSE LAZA | | | TOA BAJA | PR | 00949 |
| 1814058 | NAYDALIS CHIMELIS RIVERA | 16 CALLE OBRERO | | | CIALES | PR | 00638 |
| 2038638 | NAYDAMAR ORTIZ MARRENO | PO BOX 565 | | | BARRANQUITAS | PR | 00794 |
| 2038638 | NAYDAMAR ORTIZ MARRENO | URB. SAN CRISTOBAL | F-2 A CALLE 3 | | BARRANQUITAS | PR | 00794 |
| 2086722 | NAYDAMAR ORTIZ MARRERO | P.O. BOX 565 | | | BARRANQUITAS | PR | 00794 |
| 2086722 | NAYDAMAR ORTIZ MARRERO | URB. SAN CRISTOBAL | CALLE 3 F-2A | | BARRANQUITAS | PR | 00794 |
| 1795334 | NAYDAMAR VARGAS MONTALVO | #366 CALLE CATLEYA LOS PINOS II | | | ARECIBO | PR | 00612 |
| 1999507 | NAYDE I ROMAN MARTINEZ | 205-11 SANTANA | | | ARECIBO | PR | 00612 |
| 2067505 | NAYDIANN COSS DIAZ | ANEXO JARDINES DE CERRO GORDO #171 | | | SAN LORENZO | PR | 00754 |
| 1377123 | NAYELI M TAPIA CINTRON | URB PALACIOS DEL MONTE | 1616 F 26 CALLE DENALIS | | TOA ALTA | PR | 00953 |
| 1985547 | NAYLA I TORRES DAVILA | #52 CALLE FRIDO PEREZ | COM. F.F. COLON | | CAYEY | PR | 00736 |
| 1678328 | NAYLA M. GARCIA DELGADO | HC 01 BOX 8499 | | | HATILLO | PR | 00659 |
| 1653949 | NAYRA LOAIZA MARIN | CALLE CAGUANA #294 | VILLA TABAIBA | | PONCE | PR | 00716 |
| 1377124 | NAYSHA TAPIA CINTRON | E-3 CALLE 2 TERRANOVA | | | GUAYNABO | PR | 00969 |
| 1377124 | NAYSHA TAPIA CINTRON | URB TERRANOVA | CALLE 2E3 | | GUAYNABO | PR | 00969 |
| 1571376 | NAYSY ANN CUEVAS MONTIJO | HC-3 BOX 16406 | | | UTUADO | PR | 00641 |
| 1746649 | NAYTZA I GONZÁLEZ MACHICOTE | PMB #404 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 2041435 | NAYTZA I. GONZALEZ MACHICOTE | PMB 404 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 1716241 | NAYTZA L GONZALEZ MACHICOTE | PMB #404 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1869984 | NAZARIA RIVERA OLMEDA | HC 45 BOX 13694 | | | CAYEY | PR | 00736 |
| 1859093 | NAZARIO COLON LESBIA | BARRIO VACAS SECTOR SIERRITA | BUZON 7005 | | VILLALBA | PR | 00766 |
| 356364 | NAZARIO DE MALDONADO, BRENDA | URB. LAS DELICIAS | 3230 URSULA CARDONA | | PONCE | PR | 00717 |
| 805896 | NAZARIO FIGUEROA, JENIFER G | HC 02 BOX 12878 | | | LAJAS | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2136035 | NAZARIO SEGARRA, MARGARITA | PO BOX 7418 | | | MAYAGUEZ | PR | 00681-7418 |
| 1933942 | NEANNETTE MILAGROS ACOSTA TORRES | URBANIZACION SAN FRANCISCO | CALLE SAN MIGUEL #67 | | YAUCO | PR | 00698 |
| 1589348 | NECMAR Y SIERRA HUGUET | URB VILLA CAROLINA | CALLE 73 #116-41 | | CAROLINA | PR | 00985 |
| 1643171 | NEDLIS OTERO ROBLES | BARRIO OBRERO | 425 CALLE WILLIAM | | SAN JUAN | PR | 00915 |
| 1711716 | NEELKA L HERNANDEZ VILLAFANE | VILLA CAROLINA | 31-9 CALLE 10 | | CAROLINA | PR | 00985-5433 |
| 2060937 | NEFF AMID MORENO RUIZ | BO. ENSENADA | CARR 413 KM03 | | RINCON | PR | 00677 |
| 2060937 | NEFF AMID MORENO RUIZ | PO BOX 18 | | | RINCON | PR | 00677 |
| 1930696 | NEFTALI ACEVEDO RIVERA | 1006 SOMBRAS DEL REAL CALLE EL EUCALIPTO | | | COTO LAUREL | PR | 00780 |
| 2138885 | NEFTALI BAEZ SANTIAGO | BO. FRAILES | CARR 366-G-7 | | MARICAO | PR | 00606 |
| 2138885 | NEFTALI BAEZ SANTIAGO | R.R.-01-6275 | | | JANCO | PR | 00606 |
| 1581337 | NEFTALI BONILLA DIAZ | DEPARTAMENTO DE CORRECCION | CALLE BORINQUEN #87 BARRIO INDUS | | GUAYANILLA | PR | 00656 |
| 1587486 | NEFTALI BONILLA DIAZ | HC-02 BOX 8700 | | | GUAYANILLA | PR | 00656 |
| 1929366 | NEFTALI CARTAGENA VELAZQUE | HC 3 BOX 14308 | | | AGUAS BUENAS | PR | 00703-8392 |
| 2058248 | NEFTALI FELICIANO GUADA LUPE | HC 02 BUZON 5800 | | | PENUELAS | PR | 00624 |
| 1513287 | NEFTALI HERNANDEZ PEREZ | HC - 03 BOX 9352 | | | MOCA | PR | 00676 |
| 1068472 | NEFTALI HERNANDEZ PEREZ | HC 3 BOX 9352 | | | MOCA | PR | 00676-9287 |
| 1938237 | NEFTALI IRIZARRY COLON | HC 3 BOX 24052 | | | SAN GERMAN | PR | 00683 |
| 1887566 | NEFTALI MALDONADO ROSADO | CARA #58C CALLE FELIX | ROSADO BO. PARCELAS VAZQUEZ | | SALINAS | PR | 00751 |
| 1817429 | NEFTALI MALDONADO ROSADO | CASA # 58C CALLE FELIX ROSADO | BO. PARCELAS VAZQUEZ | | SALINAS | PR | 00751 |
| 1887566 | NEFTALI MALDONADO ROSADO | HC-02 BOX 7974 | | | SALINAS | PR | 00751 |
| 1680219 | NEFTALI MANGUAL | 4009 BRIDGE WATER RD. | | | HEARTLAND | TX | 75126 |
| 1728640 | NEFTALI MANGUAL LOPEZ | 4009 BRIDGE WATER RD | | | HEARTLAND | TX | 75126 |
| 2024860 | NEFTALI MEJIAS MENDEZ | HC 1 BOX 3807 | | | LARES | PR | 00669 |
| 1989451 | NEFTALI MORENO MARTINEZ | P.O. BOX 18 | | | RINCON | PR | 00677 |
| 1994315 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | GUAYAMA | PR | 00784-9609 |
| 2037118 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 POZUELO | | | GUAYAMA | PR | 00784 |
| 2101380 | NEFTALI ORTIZ ORTIZ | RR-1 BO. 6418 POZUELO | | | GUAYAMA | PR | 00784 |
| 1741740 | NEFTALI RIVERA AGOSTO | 209 PRADERAS DEL RÍO FLORES | | | SABANA GRANDE | PR | 00637 |
| 2124223 | NEFTALI RIVERA IRIZARRY | 2253 SORREL LANE | | | WINTERVILLE | NC | 28590 |
| 2084971 | NEFTALI RIVERA ROMAN | PO BOX 366891 | | | JUAN | PR | 00936-6891 |
| 1641879 | NEFTALI RIVERA ROMAN | PO BOX 366891 | | | SAN JUAN | PR | 00936-6891 |
| 1510496 | NEFTALI RODRIGUEZ MELENDEZ | 146 CALLE PARQUE | | | TOA BAJA | PR | 00949 |
| 1955997 | NEFTALI TORRES RIVERA | 773 23 SO LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1836154 | NEFTALI TORRES RIVERA | 773 2350 LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1945552 | NEFTALI VALENTIN FRED | J185 CALLE SANTO TOMAS DE AQUINO | URB LOS DOMINICOS | | BAYAMON | PR | 00957-5923 |
| 2046247 | NEFTALI VEGA PINA | CALLE 7 BUZON 308 | | | PENUELAS | PR | 00624 |
| 2072199 | NEFTALY ALBERT RIVERA | URB. PASEOS DE JACARANDA 15119 | | | SANTE ISABEL | PR | 00757 |
| 2072199 | NEFTALY ALBERT RIVERA | URB. PASEOS DE JACARANDA CALLE SAUCE B-20 | | | SANTA ISABEL | PR | 00757 |
| 357117 | NEGRON ALVARADO, MARIBEL | HC 01 BOX 4119 | | | VILLALBA | PR | 00766 |
| 1906044 | NEGRON MARTINEZ NEREIDA | BOX 493 | | | LAS PIEDRAS | PR | 00771 |
| 2066826 | NEGRON SANCHEZ PASTOR | 55 YY-12 | JARD. DUL CARIBE | | PONCE | PR | 00731 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | JUANA DIAZ | PR | 00795 |
| 1631201 | NEHEMIAS GARCIA ROLON | COND. LOS ALMENDROS PLAZA 2 | APTO. 701 | | SAN JUAN | PR | 00924 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1946025 | NEHEMIAS REYES PEREZ | HC 3 BOX 36004 | | | MOCA | PR | 00676 |
| 1946025 | NEHEMIAS REYES PEREZ | VS PO BOX 23 | | | AGUADILLA | PR | 00605 |
| 1642098 | NEIDA A RIVERA COLLAZO | URB. LAS GAVIOTAS | E - 18 CALLE REAL | | TOA BAJA | PR | 00949 |
| 1606672 | NEIDA A. RIVERA COLLAZO | URB. LAS GAVIOTAS | E-18 CALLE REAL | | TOA BAJO | PR | 00949 |
| 2066986 | NEIDA ALVAREZ DE JESUS | URB TOWN HOUSE R-57 | | | COAMO | PR | 00765 |
| 2051703 | NEIDA ALVAREZ RUIZ | 17 CALLE PADILLA INTERIOR | | | JAYUYA | PR | 00664 |
| 2063154 | NEIDA ALVAREZ RUIZ | 17 CALLE PADILLA INTERIOR | | | JAYUYA | PR | 00664-1454 |
| 1659527 | NEIDA BURGOS COLLAZO | P.O BOX 2296 | | | COAMO | PR | 00765 |
| 1836833 | NEIDA BURGOS COLLAZO | P.O. BOX 2296 | | | COAMO | PR | 00769 |
| 2067731 | NEIDA CRUZ VELAZQUEZ | HC 2 BOX 5250 | | | PENUELAS | PR | 00624 |
| 1911069 | NEIDA DE LA VEGA DIEZ | FM-31 ANTIONIO N BLANCO | URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1932286 | NEIDA DE LA VEGA DIEZ | FM-31 ANTONIO N. BLANCO | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2103891 | NEIDA E REYES SERRA | A N-2 C/VIENA URB CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2017402 | NEIDA E. REYES SERRA | AN-2 C/ VIENA URB. CAGUAS NATE | | | CAGUAS | PR | 00725 |
| 2050195 | NEIDA E. REYES SERRA | AN2 CALLE VIENA CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1625072 | NEIDA I. RIVERA PACHECHO | HC-01 BOX 3335 | | | ADJUNTAS | PR | 00601-9703 |
| 2058693 | NEIDA I. VEGA FIGUEROA | 1545 OAKWOOD CT | | | APOPKA | FL | 32073-1579 |
| 1884443 | NEIDA L. BERRIOS BERRIOS | APARTADO 336 | BOTIJAS I | | OROCOVIS | PR | 00720 |
| 1884443 | NEIDA L. BERRIOS BERRIOS | PO BOX 336 | | | OROCOVIS | PR | 00720 |
| 1662308 | NEIDA L. PEREZ MARRERO | HC 4 BOX 5489 | | | GUAYNABO | PR | 00971 |
| 727518 | NEIDA LIZ OSORIO LANDRAU | URB METROPOLIS | A 74 CALLE 5 | | CAROLINA | PR | 00987 |
| 727518 | NEIDA LIZ OSORIO LANDRAU | URB. VILLA FONTANA PARK SEE 23 C/PARQUE MARIA LUIS | | | CAROLINA | PR | 00983 |
| 2089092 | NEIDA LOPEZ VASQUEZ | #4 CALLE PACO ROSA | | | MOCA | PR | 00676 |
| 1995784 | NEIDA LOPEZ VAZQUEZ | #4 CALLE PACO ROSA | | | MOCA | PR | 00676 |
| 1491657 | NEIDA LUZ OTERO CONCEPCIÓN | APARTAMENTO 2722 CHALETS DE BAYAMÓN | | | BAYAMON | PR | 00960 |
| 1491657 | NEIDA LUZ OTERO CONCEPCIÓN | P.O. BOX 604 | | | BAYAMÓN | PR | 00960-0604 |
| 1863114 | NEIDA N SOTERO JACOME | URB. SAN FRANCISCO II #354 | | | YAUCO | PR | 00698-2563 |
| 1696939 | NEIDA NIXZA CEDENO CARABALLO | VILLAS DEL CAFETAL | G13 CALLE 8 | | YAUCO | PR | 00698-3434 |
| 1777953 | NEIDA ORTIZ SANTOS | REPARTO SABANETAS | CALLE 4 G 12 | | PONCE | PR | 00716 |
| 2078506 | NEIDA ROJAS RAMIREZ | P.O. BOX 2002 | | | OROCOVIS | PR | 00720 |
| 1836269 | NEIDA SOTO ECHEVARRIA | 924 DOLORES MARCHAND | | | PONCE | PR | 00728 |
| 1836269 | NEIDA SOTO ECHEVARRIA | NEIDA SOTO ECHERARRIA | PO BOX 10157 | | PONCE | PR | 00732 |
| 1123485 | NEIDA VIERA MUNIZ | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 14 | | GUAYNABO | PR | 00969-5441 |
| 1773338 | NEIDALINA SILVA | PO BOX 10007 | SUITE 286 | | GUAYAMA | PR | 00785 |
| 1582611 | NEIDY CINTRON MEDINA | PO BOX 876 | | | YABUCOA | PR | 00767 |
| 2105435 | NEIKA L. GONZALEZ RODRIGUEZ | EXT STA ANA 3 | CALLE 10 #242 | | SALINAS | PR | 00751 |
| 2129723 | NEIL HERNANDEZ ESPADA | PO BOX 560948 | | | GUAYMILA | PR | 00656 |
| 2129557 | NEIL HERNANDEZ ESPADA | PO BOX 560948 | | | GUAYMILLA | PR | 00656 |
| 1957877 | NEIL JAVIER OLIVER BONET | C/19 CALLE RUFINO RODRIGUEZ URB | VILLA CLEMENTINA ESTE | | GUAYNABO | PR | 00969 |
| 456312 | NEILL RIVERA RIVERA | CARR 140 K21 | | | UTUADO | PR | 00641 |
| 456312 | NEILL RIVERA RIVERA | HC-01 BOX 4101 | | | UTUADO | PR | 00641 |
| 1626926 | NELAIDA RUBERTE RUIZ | URB. ALTURAS ISI CALLE 11 K 17 | | | PEÑUELAS | PR | 00624 |
| 1626926 | NELAIDA RUBERTE RUIZ | URBANIZACIÓN ALTURAS II CALLE 11 K 17 | | | PEÑUELAS | PR | 00624 |
| 380247 | NELDA I. ORTIZ MARTE | HC 2 BOX 8503 | | | YABUCOA | PR | 00767-9506 |
| 1973497 | NELDIE PEREZ PACHECO | 148 CUIDAD DEL LAGO | | | TRIUJILLO ALTO | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761023 | NELDYS E. CRUZ FIGUEROA | BOX 531 | | | PENUELAS | PR | 00624 |
| 1786473 | NELDYS E. CRUZ FIGUEROA | CALLE 7 G | URB AH PENUELAS 2 / BOX 531 | | PENUELAS | PR | 00624 |
| 1582639 | NELIA DEL CARMEN LLANA VIERA | 3418 LAFITTE PONTO ORO | | | PONCE | PR | 00728-2018 |
| 2070933 | NELIA GONZALEZ DE IRIZARRY | 51 ALTOS MUNOZ RIVERA | PO BOX 741 | | RINCON | PR | 00677 |
| 1900612 | NELIA GONZALEZ DE IRIZARRY | 51- ALTOS MUNOZ RIVERA | PO BOX 747 - RINCON | | RINCON | PR | 00677 |
| 1951869 | NELIA GONZALEZ DE IRIZARRY | 51-ALTOS MUNOZ RIVERA | G.P.O, BOX 741 | | RINCON | PR | 00677 |
| 2066609 | NELIA GONZALEZ DE IRIZARRY | 5L-ALTOS MUNOZ RIVERA | P.O. BOX 741 | | RINCON | PR | 00677 |
| 1068645 | NELIA GUZMAN VILLANUEVA | P.O. BOX 396 | | | LAS PIEDRAS | PR | 00771 |
| 1068647 | NELIDA A TORRES CURBELO | 126 - CALLE PIEDRA LUNA | URB. COLINAS 2 | | HATILLO | PR | 00659 |
| 1068647 | NELIDA A TORRES CURBELO | URB. COLINAS DE HATILLO | BUZON 19 C CORDILLERA | | HATILLO | PR | 00659 |
| 1668293 | NELIDA ACEVEDO SANTIAGO | 1175 CALLE BAMBU | | | PONCE | PR | 00716-2623 |
| 1817881 | NELIDA C. VELEZ LABOY | URB. JARDINES DEL CARIBE | ST. 35 #HH21 | | PONCE | PR | 00728 |
| 1961423 | NELIDA CANDANEDO COLON | HC-01 BOX 10363 | | | COAMO | PR | 00769 |
| 2131714 | NELIDA CAQUIAS VELAZQUEZ | URB. JARDINES DEL CARIBE | CALLE 35 H-H 18 | | PONCE | PR | 00728-2614 |
| 1634942 | NELIDA CARDONA RAMIREZ | DEPARTAMENTO EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00676-0959 |
| 1123538 | NELIDA CARDONA RAMIREZ | DEPTO. EDUCACION | BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1634942 | NELIDA CARDONA RAMIREZ | PO BOX 1353 | | | MOCA | PR | 00676 |
| 1791150 | NELIDA CELESTE HERNANDEZ BERMUDEZ | PO BOX 1254 | | | SANTA ISABEL | PR | 00757 |
| 2109636 | NELIDA CORE FIGUEROA | RR 6 BOX 6756 | BO QDA CRUZ | | TOA ALTA | PR | 00953 |
| 2075787 | NELIDA COVE FIGUEROA | RR 6 BO QUEB. CRUZ | BZ 6756 | | TOA ALTA | PR | 00953 |
| 1864168 | NELIDA CRUZ MIRANDA | EXT LAS DELICIAS 3461 | C/JOSEFINA MOLL | | PONCE | PR | 00728 |
| 1819199 | NELIDA CRUZ MIRANDA | EXT. LAS DELICIAS | C/ JOSEFINA MOLL | | PONCE | PR | 00728 |
| 1567773 | NELIDA DAVILA AYALA | CALLE 16 SO 1423 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 2061992 | NELIDA ECHEVARRA DE PAGAN | ELT. ALTA VISTA CAL 627 W-W-S | | | PONCE | PR | 00716 |
| 1899995 | NELIDA ECHEVARRIA DE PAGAN | EXT ALTA VISTA | CALLE 27 W-W-5 | | PONCE | PR | 00716 |
| 1565401 | NELIDA FIGUEROA RODRIGUEZ | URB MONTE BRISAS III | 3K36 CALLE 106 | | FAJARDO | PR | 00738 |
| 1636774 | NELIDA FLORES VELAZQUEZ | 2 CALLE QUIJOTE | | | CAGUAS | PR | 00727-2376 |
| 1957483 | NELIDA GUZMAN ROSARIO | FF-6 CALLE 44A | EXT. VILLAS DE LOIZA | | CANOVANOS | PR | 00729 |
| 1930111 | NELIDA HERNANDEZ CRUZ | HC-03 BOX 36541 | | | CAGUAS | PR | 00725 |
| 1752870 | NÉLIDA INÉS DÍAZ SIERRA | HC 3 BOX 7840 | | | BARRANQUITAS | PR | 00794 |
| 1752870 | NÉLIDA INÉS DÍAZ SIERRA | HC 3 BOX 7840 | | | BARRANQUITAS | PR | 00794 |
| 1752870 | NÉLIDA INÉS DÍAZ SIERRA | NÉLIDA I. DÍAZ SIERRA MAESTRA DE EDUCACIÓN ESPECIAL DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1512537 | NELIDA JIMENEZ VELAZQUEZ | 465 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966-8710 |
| 1673831 | NELIDA LOPEZ MIRANDA | HC 2 BOX 9492 | | | OROCOVIS | PR | 00720 |
| 1874019 | NELIDA M. SANCHEZ COTTO | RES. O JOSE N. GANDARA | BL. 6 APT. 80 | | PONCE | PR | 00717 |
| 1123603 | NELIDA MARRERO RODRIGUEZ | HC 2 BOX 4763 | | | VILLALBA | PR | 00766-9799 |
| 1298050 | NELIDA MOLINA QUINTERO | PO BOX 244 | | | VEGA ALTA | PR | 00692 |
| 1123615 | NELIDA MOLINA RAMIREZ | PO BOX 244 | | | VEGA ALTA | PR | 00692 |
| 1979461 | NELIDA MORALES FIGUEROA | PO BOX 400 | | | COMERIO | PR | 00782-0400 |
| 1944315 | NELIDA MUNIZ MALDONADO | PO BOX 670 | | | PENUELAS | PR | 00654 |
| 1881734 | NELIDA OLIVERA FELICIANO | URB FLAMBOYANES 1622 CALLELILAS | | | PONCE | PR | 00716-4612 |
| 1766306 | NELIDA ORTIZ ESPADA | HC 4 BOX 2251 | | | BARRANQUITAS | PR | 00794 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 382455 | NELIDA ORTIZ RAMOS | APARTADO 902 | | | CIDRA | PR | 00739 |
| 1455514 | NELIDA OSORIO VARGAS | PO BOX 562 | | | CAROLINA | PR | 00986 |
| 1956981 | NELIDA PADILLA ZAYAS | BB-25 C-13 - URB. VILLA | DEL REY - 4 TASEC. | | CAGUAS | PR | 00727 |
| 1572214 | NELIDA PAGAN MEDINA | URBANIZACION GLENVIEW GARDENS | CALLE ELEGANCIA U5 | | PONCE | PR | 00731 |
| 1624747 | NELIDA PEREZ TORRES | PO BOX 1074 | | | ADJUNTAS | PR | 00601 |
| 927522 | NELIDA POMALES ROSA | PO BOX 129 S | | | SANTA ISABEL | PR | 00757 |
| 1731229 | NELIDA R RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1731843 | NELIDA R. MARTINEZ COLON | PO BOX 1064 | | | BARRANQUITAS | PR | 00794 |
| 1960575 | NELIDA RAMIREZ ORTIZ | HC-01 BOX 6101 | | | ORUCOVIS | PR | 00720 |
| 1948561 | NELIDA RAMIREZ ORTIZ | HC-01 BOX 6101 | | | OROCOVIS | PR | 00720 |
| 2009319 | NELIDA RAMOS GONZALEZ | 201 CALLE E CHARNECO | | | SAN SEBASTIAN | PR | 00685 |
| 1712521 | NELIDA REYES NOGUE | CALLE SUMMER LL17 | BUZON 107 | HACIENDA PRIMAVERA | CIDRA | PR | 00739 |
| 1639857 | NELIDA REYES-CASELLAS | PO BOX 922 | | | BAYAMON | PR | 00960 |
| 1654673 | NELIDA RIOS CERVANTES | 10 CALLE CARLOS FERIA | | | ANASCO | PR | 00610 |
| 1960908 | NELIDA RIOS CERVANTES | 10 CARLOS FERIA | | | ANASCO | PR | 00610 |
| 727633 | NELIDA RIVERA GONZALEZ | CAPARRA TERRACE | 1336 CALLE 20 SO | | SAN JUAN | PR | 00921 |
| 2055777 | NELIDA RIVERA OCASIO | HC-01 BOX 5197 | | | CIALES | PR | 00638 |
| 1943277 | NELIDA RIVERA ORTIZ | HC-5 BOX 51375 | | | AQUADILLA | PR | 00603-9521 |
| 1609057 | NELIDA RIVERA RODRIGUEZ | APTDO 5179 BARRIO MARICAO | | | VEGA ALTA | PR | 00692 |
| 1690914 | NELIDA RIVERA RODRIGUEZ | APTDO. 5179, BO. MARICAO | | | VEGA ALTA | PR | 00692 |
| 1906502 | NELIDA RODRIGUEZ ALVARADO | A-66 LIRIO URB. STELL | | | GUAYANILLA | PR | 00656 |
| 1897158 | NELIDA RODRIGUEZ ALVARADO | A-66 LIRIO URB.STELLA | | | GUAYANILLA | PR | 00656 |
| 1817488 | NELIDA RODRIGUEZ RAMOS | 3228 AVE ROOSEVELT | URB BALDORIOTY | | PONCE | PR | 00728 |
| 1930193 | NELIDA RODRIGUEZ RAMOS | 3228 AVE ROOSEVELT URB. | | | PONCE | PR | 00728 |
| 2011019 | NELIDA RODRIGUEZ ROLDAN | P.O. BOX 7814 | | | CAGUAS | PR | 00726 |
| 2134533 | NELIDA RODRIGUEZ RUIZ | HC 2 BOX 10235 | | | YAUCO | PR | 00698 |
| 1820560 | NELIDA ROMERO PEREZ | ME 25 404 ST. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1726262 | NELIDA ROSA RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1899776 | NELIDA RUIZ ORTIZ | CORREO VILLA PMB 220 | AVE TEJAS AA2 | | HUMACAO | PR | 00791 |
| 2100585 | NELIDA SANCHEZ RODRIGUEZ | P.O. BOX 1128 | | | FAJARDO | PR | 00738 |
| 1813311 | NELIDA SANTOS SANTOS | URB. SANTA MARIA CALLE 7 G-31 | | | SAN GERMAN | PR | 00683 |
| 1796756 | NELIDA SERRANO CRUZ | CALLE 24 T-44 | URBANIZCION VILLA NUEVA | | CAGUAS | PR | 00727-6958 |
| 1771566 | NÉLIDA TORRES FONTÁN | P.O. BOX 893 | | | MOROVIS | PR | 00687 |
| 1868684 | NELIDA TORRES PEREZ | 531 CALLE 10 | URB. ESTANCIAS DEL BOSQUE | | CIDRA | PR | 00739 |
| 1880540 | NELIDA TORRES PEREZ | 531 URB. ESTANCIAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 2011869 | NELIDA VARGAS SOTO | HC-03 BOX 34912 | | | SAN SEBASTIAN | PR | 00685 |
| 1123712 | NELIDA VAZQUEZ ZAYAS | PO BOX 139 | | | SABANA HOYOS | PR | 00688 |
| 1994104 | NELIDA VEGA BURGOS | URB LAS ALONDRAS | CALLE 1 G#10 | | VILLALBA | PR | 00766 |
| 2135361 | NELIDA VIERA ABRAMS | PO BOX 285 | | | QUEBRADILLAS | PR | 00678 |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | MUNICIPIO DE MOCA | AUDITOR | CALLE CALAZAN LASSALLE | MOCA | PR | 00676 |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 |
| 1609589 | NELITZA O. RIVERA CASTRO | URB. SENDEROS DE JUNCOS | 124 CALLE LIMA | | JUNCOS | PR | 00777 |
| 2004723 | NELKA LIZ MORALES VELAZQUEZ | 1500 PLANTATION OAKS DR. | APT 501 | | TROPHY CLUB | TX | 76262 |
| 2004723 | NELKA LIZ MORALES VELAZQUEZ | 6357 PORTHOLE LANE | | | FORT WORTH | TX | 76179 |
| 858435 | NELLGE DECLET MARTINEZ | PO BOX 3710 | | | VEGA ALTA | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1855049 | NELLIANN LEON ROJAS | HC 2 BOX 4363 | | | COAMO | PR | 00769 |
| 1599001 | NELLIE BARRIOS JIMNEZ | VILLA REAL CALLE 8 J-16 | | | VEGA BAJA | PR | 00693 |
| 2022096 | NELLIE CARDONA LUCIANO | URB. VILLAS PIEDRAS BLANCAS | 555 ZAFIRO | | SAN SEBASTIAN | PR | 00685 |
| 2022146 | NELLIE CARDONA LUCIANO | URB.VILLAS PIEDRAS BLACAS 555 ZAFIRO | | | SAN SEBASTIAN | PR | 00685 |
| 2035518 | NELLIE CLASS GARCIA | URB VILLA DEL RIO CALLE CEAYUCA F-11 | | | GUAYAMA | PR | 00656-1111 |
| 1973227 | NELLIE DE JESUS LOPEZ | #3 ADJUNTAS | | | CAGUAS | PR | 00727-4944 |
| 2060073 | NELLIE DEL R. TIRADO RODRIGUEZ | URB. TERRAZAS DE BÖNIGEN 50 CALLE ANGELETOS | | | CAGUAS | PR | 00725 |
| 1911785 | NELLIE E. SANTIAGO VELEZ | G-40 5 URB. ALT. DEL MADRIGAL | | | PONCE | PR | 00730 |
| 1924354 | NELLIE E. SANTIAGO VELEZ | G-40 CALLE 5A | URB. ALT. DEL MADRIGAL | | PONCE | PR | 00730 |
| 1068786 | NELLIE E. WHARTON GARCIA | VILLA CAROLINA | 809 CALLE 83 | | CAROLINA | PR | 00985 |
| 1997900 | NELLIE FERRER SERRANO | URB. VISTA AZUL CALLE 17-N-2 | | | ARECIBO | PR | 00612 |
| 1737191 | NELLIE GONZALEZ TRINIDAD | HC 02 BUZON 6274 BO. SABANA | | | LUQUILLO | PR | 00773 |
| 2039063 | NELLIE ITHIER MORALES | 1215 SAMOA ST VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2077715 | NELLIE ITHIER MORALES | CALLE SAMOA 1215 | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1779960 | NELLIE L TORRES TORO | C/6 H-34 URB. LAGOS DE PLATA | | | LEVITTOWN | PR | 00949 |
| 1894884 | NELLIE M. SERRANO CRUZ | HC 02 BOX 5240 | | | COMERIO | PR | 00782 |
| 359621 | NELLIE MONTERO MARQUEZ | VALENCIA | AD 27 CALLE 16 | | BAYAMON | PR | 00959 |
| 359624 | NELLIE OLIVERAS MERCADO | LOS ANGELES | 80 CALLE PASEO | | CAROLINA | PR | 00979 |
| 359624 | NELLIE OLIVERAS MERCADO | URB LOS ANGELES | CALLE PISCIS 77 | | CAROLINA | PR | 00979 |
| 927561 | NELLIE ORTIZ SANTOS | CALLE 155 CP-6-FDS COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1889731 | NELLIE RAMOS GARAY | URB. DELGADO CALLE 16 N-6 | | | CAGUAS | PR | 00725 |
| 2014954 | NELLIE RAMOS GARAY | URB. DELGADO CALLE 16 N-G | | | CAGUAS | PR | 00725 |
| 1758757 | NELLIE RIVERA ECHEVARRÍA | URB. MIRADOR DE BAIROA | CALLE 17 2Q7 | | CAGUAS | PR | 00727 |
| 1648078 | NELLIE RODRIGUEZ DE JESUS | HC-01 BOX 5283 | | | SANTA ISABEL | PR | 00757-9711 |
| 1883245 | NELLIE ROSARIO MARCANO | HC 8 BOX 44693 | | | AGUADILLA | PR | 00603 |
| 1704912 | NELLIE SANCHEZ NAZARIO | HC-07 BOX 32148 | | | JUANA DIAZ | PR | 00795 |
| 1704912 | NELLIE SANCHEZ NAZARIO | URB. ESTANCIA DEL SUR I-25 | | | JUANA DIAZ | PR | 00795 |
| 1750773 | NELLIE Y. TORRES ALVAREZ | PO BOX 167 | | | SANTA ISABEL | PR | 00757 |
| 1750773 | NELLIE Y. TORRES ALVAREZ | URB. LA ARBOLEDA | CALLE 16 #314 | | SALINAS | PR | 00757 |
| 2017644 | NELLY B. SEPULVEDA RIVERA | 3906 FCO. G. MARIN EXT. LOS DELICIAS | | | PONCE | PR | 00728 |
| 1554528 | NELLY C TORRES HUERTAS | B 47 CALLE 6 | URB JARDINES DE CERRO GORDO | | SAN LORENZO | PR | 00754 |
| 1645838 | NELLY C. TORRES HUERTAS | URB. JARDINES DE CERRO GORDO | CALLE 6 B-47 | | SAN LORENZO | PR | 00754 |
| 1918207 | NELLY CASTRO COLON | 2236 CALLE PARANA RIO CANAS | | | PONCE | PR | 00728 |
| 1869876 | NELLY CASTRO COLON | 2236 PARANA-RIO CANAS | | | PONCE | PR | 00728 |
| 2102519 | NELLY COLLAZO ROBLEDO | BRISAS DEL CARIBE APT 137 | | | PONCE | PR | 00728 |
| 1986539 | NELLY D. VALENTIN HERNANDEZ | CARR 181 K 15.2 | SANTA RITA | | GURABO | PR | 00778 |
| 1986539 | NELLY D. VALENTIN HERNANDEZ | NELLY D. VALETNIN HERNANDEZ | HCO1 BOX 8554 | | GURABO | PR | 00778 |
| 2018377 | NELLY DEL VALLE MIRANDA | 7585 COND. MAR DE ISLA VERDE | APT. 7N. | | CAROLINA | PR | 00979 |
| 2134433 | NELLY DELGADO RAMOS | EDY MEDICAL EMPORMAN | 351 AVENUE HOSTOS CUTE 401 | | MAYAGUEZ | PR | 00680 |
| 1868548 | NELLY DELGADO RAMOS | EDY. MEDICAL EMPORIUM 351, | AVE HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 2130109 | NELLY DELIA COLON LUCIANO | URB VILLLA GRILLASCA C.J | 1646 CALLE JULIO ARTIAGA | | PONCE | PR | 00717 |
| 1591082 | NELLY E NEGRON FELIBERTY | URB. BORINQUEN | J-8 CALLE RENE MARQUES | | CABO ROJO | PR | 00623 |
| 1665273 | NELLY E. GONZALEZ AVILES | URBANIZACIÓN VISTA AZUL CALLE 34 EE1 | | | ARECIBO | PR | 00612 |
| 2053806 | NELLY E. RIVERA FELICIANO | 4752 EXT PUNTO ORO | CALLE LA ALMIRANTA | | PONCE | PR | 00728-2117 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2147640 | NELLY E. SANTIAGO COLON | B9 CALLE 6 | | | SANTA ISABEL | PR | 00757 |
| 1753088 | NELLY E. SANTIAGO COLON | URB.JARDINES DE SANTA ISABEL D-9 | | | SANTA ISABEL | PR | 00757 |
| 1753088 | NELLY E. SANTIAGO COLON | URB.JARDINES DE SANTA ISABEL D-9 | | | SANTA ISABEL | PR | 00757 |
| 1847608 | NELLY ENID SERRANO COLON | 1515 CALLE JAGAEY URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1797834 | NELLY ENID SERRANO COLON | 1515 CALLE JAGUEY URB. LOS CACHOS | | | PONCE | PR | 00716 |
| 1588460 | NELLY ESQUILIN ALLENDE | URB VILLA FONTANA | VIA 54-3 MS #9 | | CAROLINA | PR | 00983 |
| 1068836 | NELLY FLORES SERRANO | URB VILLAS DE CASTRO | I 3 A CALLE 6 | | CAGUAS | PR | 00725 |
| 1810427 | NELLY GARCIA RODRIGUEZ | 6021 MAINSAIL LANE | | | SUFFOLK | VA | 23435 |
| 1362214 | NELLY GUTIERREZ RODRIGUEZ | PO BOX 1188 | | | JAYUYA | PR | 00664 |
| 2103588 | NELLY HERNANDEZ RODRIGUEZ | 3044 AVE EMILIO FAGOT - URB STA CLARA | | | PONCE | PR | 00716-4117 |
| 2112094 | NELLY I. ARROYO SOTO | #304 CEDRO | | | SANTA ISABEL | PR | 00757 |
| 1871173 | NELLY I. MADERA ORTIZ | 52 FRANCIS ST. | | | WILLIMANTIC | CT | 06226 |
| 1645855 | NELLY I. TORRES RODRIGUEZ | PO BOX 1457 | | | MOROVIS | PR | 00687 |
| 1644938 | NELLY J SEPULVEDA PAGAN | PO BOX 560075 | | | GUAYANILLA | PR | 00656 |
| 1644938 | NELLY J SEPULVEDA PAGAN | URB. SANTA ELENA C/7 F-9 | | | GUAYANILLA | PR | 00656 |
| 2135326 | NELLY LOPEZ ROJAS | MAESTRA EDUCACION ESPECIAL | DEPARTAMENTO DE EDUCACION | SEGUNDA UNIDAD SUMIDERO, ESC. CARMEN D. ORTIZ ORTIZ, REGION DE CAGUAS | AGUAS BUENAS | PR | 00703 |
| 2135326 | NELLY LOPEZ ROJAS | PO BOX 1361 | | | AGUAS BUENAS | PR | 00703 |
| 2135322 | NELLY LOPEZ ROJAS | SEGUNDA UNIDAD SUMIDERO | ESC. CARMEN D ORTIZ ORTIZ, REGION DE CAGUAS | | AGUAS BUENAS | PR | 00703 |
| 2135332 | NELLY LOPEZ ROJAS | SIGUNDA MUNIDAD SUMIDEN/ ESC CARMEN D. ORTIZ OAIZ | REGION DE CAGUAS | | AGUAS BUENAS | PR | 00703 |
| 281575 | NELLY LUGO ROSARIO | VILLAS DEL CAFETAL 1 | J-16 CALLE 8 | | YAUCO | PR | 00698 |
| 109994 | NELLY M COSME CONDIT | V-463 OKLAHOMA | URB. ROLLING HILLS | | CAROLINA | PR | 00987-7036 |
| 1861711 | NELLY M RIVERA DELGADO | HC-5 BOX 6084 | | | JUANA DIAZ | PR | 00795-9723 |
| 1740474 | NELLY M RODRIGUEZ PACHECO | RR4 BOX 27150 | | | TOA ALTA | PR | 00953 |
| 1645184 | NELLY M. GARCIA | JARDINES DE FAGOT | CALLE 3 B-5 | | PONCE | PR | 00716 |
| 727782 | NELLY MACHIN RIVERA | PO BOX 1033 | | | CAGUAS | PR | 00726-1033 |
| 2126325 | NELLY MALDONADO RIVERA | B25 BDA. LA OLIMPIA | | | ADJUNTAS | PR | 00601-2367 |
| 1834940 | NELLY MARGARITA RIVERA DELGADO | HC-5 BOX 6084 | | | JUANA DIAZ | PR | 00795-9723 |
| 1068870 | NELLY QUINONES OQUENDO | HC 91 BUZON 9456 | | | VEGA ALTA | PR | 00692 |
| 1787023 | NELLY QUIÑONES OQUENDO | HC 91 BUZON 9456 | | | VEGA ALTA | PR | 00692 |
| 1815470 | NELLY QUINONES PAGAN | 510 CALLE MADRID | MANSIONES DE MONTERREY | | YAUCO | PR | 00698 |
| 1733597 | NELLY R. LÓPEZ MÁRQUEZ | PO BOX 9977 | | | CAROLINA | PR | 00988 |
| 1898003 | NELLY RAMIREZ OLIVERAS | PBM 372 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1799541 | NELLY RAMIREZ TORRES | 836 CALLE SALICO | EXT. DEL CARMEN | | PONCE | PR | 00716-2146 |
| 1843270 | NELLY RAMIREZ TORRES | 836 CALLE SAUCO | EXT. DEL CARMEN | | PONCE | PR | 00716-2146 |
| 1936817 | NELLY RAMIREZ TORRES | A8 URB. SANTA MARIA | | | CABO ROJO | PR | 00623 |
| 433207 | NELLY RESTO RIVERA | MONTECASINO | 246 MONTE PINO | | TOA ALTA | PR | 00953 |
| 1716790 | NELLY RIJOS BORELLI | 655 R.H. TODD AVE | PMB 16 | | SAN JUAN | PR | 00907 |
| 1716790 | NELLY RIJOS BORELLI | 655 RH TODD AVE 190 PMB | | | SAN JUAN | PR | 00907 |
| 2017472 | NELLY RIVERA FREYTES | URB. PARQUE DEL SOL CALLE 2 B-3 | | | PATILLAS | PR | 00723 |
| 1805888 | NELLY RIVERA GONZALEZ | URB LEVITTOWN | C 3 J 8 VALPARAISO | | TOA BAJA | PR | 00950 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2016265 | NELLY RODRIGUEZ RIVERA | P.O. BOX 862 | | | CAGUAS | PR | 00725 |
| 2075324 | NELLY SOSA SANTIAGO | HC8 BOX 46085 | | | AGUADILLA | PR | 00603 |
| 1841259 | NELLY SUAREZ MOLINA | C-7 VILLA DEL CARIBE | | | SANTA  ISABEL | PR | 00757 |
| 2054260 | NELLY TEXIDOR FELICIANO | CARR. 308 BUZON 101 | | | CABO ROJO | PR | 00623 |
| 1939384 | NELLY TORRES CANABALLO | U-5 C-7 URB. ALT. DE PENUELAS II | | | PENUELAS | PR | 00624 |
| 2071812 | NELLY TORRES CARABALLO | URB ALT DE PENUELAS II U-5 C-7 | | | PENUELAS | PR | 00624 |
| 1949130 | NELLY TORRES CARABALLO | URB ALTURAS DE PENUELAS II | U-5 CALLE 7 | | PENUELAS | PR | 00624 |
| 2060355 | NELLY TORRES CARABALLO | URB. ALT DE PENUELAS U-5 C-7 II | | | PENUELAS | PR | 00624 |
| 825802 | NELLY TORRES CARABALLO | URB. ALT. DE PENUELAS II | CALLE 7 U5 | | PENUELAS | PR | 00624 |
| 1842828 | NELLY TORRES CARABALLO | URB. ALT.DE U-5 C-7 PENUELAS II | | | PENUELAS | PR | 00624 |
| 1603771 | NELLY TORRES PAGAN | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1635929 | NELLY TORRES SANTIAGO | PO BOX .3502 | SUITE 1161 | | JUANA DÍAZ | PR | 00795 |
| 1661419 | NELLY TORRES SANTIAGO | PO BOX 3502 | SUITE 1161 | | JUANA DIAZ | PR | 00795 |
| 2107916 | NELLY VALENCIO FABIAN | LIRACERO 952 URB COUNTRY | | | SAN JUAN | PR | 00924 |
| 1998327 | NELLY VARGAS FELICIANO | HC-01 BOX 8345 | | | HORMIGUEROS | PR | 00660 |
| 1696092 | NELLY VAZQUEZ HEREDIA | URB. MANSIONES DE MONTE CASINO #2 | CALLE COLIBRÍ #533 | | TOA ALTA | PR | 00953-2251 |
| 2084636 | NELLY VELAZQUEZ | HC 02 BOX 7103-1 | | | LAS PIEDRAS | PR | 00771 |
| 1904527 | NELLY VELAZQUEZ VELAZQUEZ | HC02 BOX 7103-1 | | | LAS PIEDRAS | PR | 00771 |
| 1904527 | NELLY VELAZQUEZ VELAZQUEZ | MAESTRA DE EDUC. ESPECIAL, SIST. RETIRO DE MAESTRO | AVENIDA HOSTOS | | SAN JUAN | PR | 00918 |
| 1870014 | NELLY VELEZ VELEZ | 9 CALLE BALDORIOTY APT. 3 | | | SABANA GRANDE | PR | 00637 |
| 1727763 | NELLY VILARINO RODRIGUEZ | URB VALLE VERDE | CALLE PASEO REAL 1068 | | PONCE | PR | 00716 |
| 2051965 | NELLY Y. BLANCO RIVERA | HC-01 BOX 5846 | | | OROCOVIS | PR | 00720-9703 |
| 1835613 | NELLY YORDAN CENTENO | HC-01 BOX 7380 | | | GUAYANILLA | PR | 00656 |
| 1875598 | NELLY YORDON CENTENO | HC-01 BOX 9380 | | | GUAYANILLA | PR | 00656 |
| 1719401 | NELLYE GARAY MELENDEZ | 364 CALLE ACEROLA | URB. LOS ARBOLES | | RIO GRANDE | PR | 00745 |
| 1726238 | NELLYE GARAY MELÉNDEZ | 364 CALLE ACEROLA | URB LOS ARBOLES | | RIO GRANDE | PR | 00745 |
| 1801143 | NELLYS M. RODRIGUEZ GRACIA | HC 72 BOX 3364 | CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 1806965 | NELLYSETTE GOMEZ DIAZ | URB. LA HACIENDA | #73 CALLE LA MONSERRATE | | CAGUAS | PR | 00725 |
| 2093208 | NELSA CARRION SANCHEZ | URB. VILLA OLIMPICA PASEO 1 # 584 | | | SAN JUAN | PR | 00924 |
| 2117077 | NELSA CARRION SANCHEZ | URB. VILLA OLIMPICA PASEO I # 584 | | | SAN JUAN | PR | 00924 |
| 2107479 | NELSA SANCHEZ LOPEZ | HC 2 BOX 11908 | | | HUMACAO | PR | 00791 |
| 1124618 | NELSIDA E TORRES COLON | PO BOX 642 | | | JUANA DIAZ | PR | 00795 |
| 1878671 | NELSIDA E. TORRES COLON | PO BOX 642 | | | JUAN DIAZ | PR | 00795 |
| 1820170 | NELSIDA L TORRES PEDROGO | BO SANTA CATALINA | PO BOX 1057 | | COAMO | PR | 00769 |
| 1915413 | NELSIDA L. TORRES PEDROGO | PO BOX 1057 | | | COAMO | PR | 00769 |
| 1068910 | NELSIDA ORTIZ PEREZ | PASEO GUAINIA | 4637 CALLE LUNA  APT 212 | | PONCE | PR | 00717 |
| 1844517 | NELSIDA TORRES COLON | PO BOX 642 | | | JUANA DIAZ | PR | 00795 |
| 1956492 | NELSIE L. REYES RAMOS | 5906 SAN ISAAC STA. TERESITA | | | PONCE | PR | 00730 |
| 359738 | NELSON A CANDELARIO ROSADO | 210 AVE JOSE OLIVER | COND NEW CENTER PLAZA APTO 1211 | | SAN JUAN | PR | 00918 |
| 1751348 | NELSON A DE GRACIA ROSADO | CALLE 1 #23 URB. JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1068921 | NELSON A DELIZ CARABALLO | SENDEROS DE GURABO | 96 CALLE VELA | | GURABO | PR | 00778 |
| 1734316 | NELSON A. ARBELO RAMOS | HC 01 BOX 9046 | | | BAJADERO | PR | 00616 |
| 1755584 | NELSON A. ARBELO RAMOS | HC 02 BOX 9046 | | | BAJADERO | PR | 00616 |
| 1853090 | NELSON ACOSTA FIGUEROA | URB. SANTA TERESITA 4710 SANTA GENOVEVA | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2033965 | NELSON ACOSTA FUGUEROA | URB. SANTA TERESITA 4710 SANTA GENOVEVA | | | PONCE | PR | 00730 |
| 1985873 | NELSON ACOSTA RAMOS | EXT. SAUTE TERESITA 4710 SANTO GENOVEVA | | | PONCE | PR | 00730 |
| 1604057 | NELSON AGOSTO CORDERO | JARDINES DE RIO GRANDE | BP 269 CALLE 62 | | RIO GRANDE | PR | 00745 |
| 2040451 | NELSON ALEXIS MALDONADO HERNANDEZ | 14208 HC 04 | | | MOCA | PR | 00676 |
| 1969665 | NELSON ALMADOVAR NAZARIO | PO BOX 1268 | | | GUANICA | PR | 00653 |
| 1969665 | NELSON ALMADOVAR NAZARIO | URB. VALLE DE ANDALUCIA 2810 CALLE CADIZ | | | PONCE | PR | 00728 |
| 2080809 | NELSON ALMODAR FELICIANO | H49 CALLE G | NUEVA VIDA TUQUE | | PONCE | PR | 00728 |
| 2143175 | NELSON ALVARADO GOMEZ | 1344 KNOLLWOOD DR. | | | DAVENPORT | FL | 33837-3712 |
| 1455292 | NELSON ANTONIO ALICEA VIZCARRONDO | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455292 | NELSON ANTONIO ALICEA VIZCARRONDO | CALLE 14 A-23 VANCE SCOY | | | BAYAMON | PR | 00957 |
| 1513381 | NELSON ARNAU AGUILAR | URBANIZACION LOS ROSALES | CALLE MARGINAL #11 | | MANATI | PR | 00674 |
| 2095315 | NELSON ARROYO AYALA | 103 CALLE RIALTO URB ELCOMANDANTE | | | CAROLINA | PR | 00982 |
| 1864840 | NELSON ARROYO SANTOS | ALT DE PENUELAS II | Q1 CALLE 15 | | PENUELAS | PR | 00624-3605 |
| 1456670 | NELSON BAEZ HERNANDEZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1456670 | NELSON BAEZ HERNANDEZ | HC 6 BOX 6758 | | | GUAYNABO | PR | 00971 |
| 1493925 | NELSON BARRETO RUIZ | PO BOX 10 | | | SAN ANTONIO | PR | 00690 |
| 727893 | NELSON BONILLA DELGADO | URB ALTURAS SUSANEROS | D-70 | | SABANA GRANDE | PR | 00637 |
| 727893 | NELSON BONILLA DELGADO | URB. ALTURAS SABANERAS | D-70 | | SABANA GRANDE | PR | 00637 |
| 2085373 | NELSON BONILLA VAZQUEZ | URB LOS ALONDRAS CALLE 1 A35 | | | VILLALBA | PR | 00766 |
| 2077471 | NELSON BRAVO FIGUEROA | URB. FACTOR A-38 | CALLE BALBOA | | ARECIBO | PR | 00612 |
| 2070195 | NELSON C. RIVERA MERCADO | P.O. BOX 7004, PMB 141 | | | SAN SEBASTIAN | PR | 00685-9870 |
| 1716418 | NELSON CAMPOS GARCIA | RR1 BOX 7714 | | | GUAYAMA | PR | 00784 |
| 1782950 | NELSON CINTRON RODRIGUEZ | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | GUAYAMA | PR | 00733-6533 |
| 1668778 | NELSON CLAVELL BAEZ | 4108 SPRING GLEN RD. | | | JACKSONVILLE | FL | 32207 |
| 1979267 | NELSON COLON MIRANDA | HC-02 BOX 4654 | | | COAMO | PR | 00769 |
| 1537768 | NELSON COLON SERRANO | 636 DOMINGO CUAZ | | | SAN JUAN | PR | 00924-2112 |
| 1953461 | NELSON COLON VEGA | CALLE ELEUTERIO RAMOS #6 | | | BARRIADANUEVA CAYEY | PR | 00736 |
| 2003501 | NELSON CONCEPCION GARCIA | HC 46 BOX 5424 | | | DORADO | PR | 00646-9608 |
| 2003492 | NELSON CONCEPCION GARCIA | HC-46 BOX 5424 | | | DORADO | PR | 00646 |
| 1565033 | NELSON CORREA NEGRON | HC 03 BOX 9529 | 325 | | VILLALBA | PR | 00766 |
| 1455220 | NELSON CRUZ RIVERA | # 37 AVE DE DIEGO, BARRIC MONPOILLOS | | | SAN JUAN | PR | 00919 |
| 1455220 | NELSON CRUZ RIVERA | URB LOMA ALTA CALLE 1-B-24 | | | CAROLINA | PR | 00982 |
| 1658337 | NELSON CRUZ VAZQUEZ | HC 4 BOX 11961 | | | YAUCO | PR | 00698-9608 |
| 2066411 | NELSON D. HERNANDEZ ORTIZ | HC - 61 BOX 4690 | | | TRUJILLO ALTO | PR | 00976 |
| 1630456 | NELSON D. LOPEZ ESQUERDO | URBANIZACIÓN SAN SOUCI | CALLE 20, AA-24 | | BAYAMON | PR | 00957 |
| 2015661 | NELSON D. LUGO HERNANDEZ | 112 CALLE GLADIOLAS URB. VILLA DELOAMIT | | | MOCA | PR | 00676-4021 |
| 727937 | NELSON DAVID LUGO HERNANDEZ | URB. VILLA DELOAMIT | 112 CALLE GLADIOLAS | | MOCA | PR | 00676-4021 |
| 1913323 | NELSON DAVILA DAVILA | HC01 BOX 6029 | | | ARROYO | PR | 00714 |
| 2070888 | NELSON DE JESUS MUNOZ | URB. RIO CANAS CALLE LA SALLE 2779 | | | PONCE | PR | 00728 |
| 1634012 | NELSON DE JESUS PEREZ | C-5 CALLE 6 | | | COAMO | PR | 00769 |
| 1069056 | NELSON DIAZ CARRASQUILLO | P.O. BOX 7047 | | | CAROLINA | PR | 00986 |
| 2004783 | NELSON DIAZ CLEMENTE | VILLA CAROLINA | BLOQ 203-41 CALLE 533 | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1069061 | NELSON DIAZ OSORIO | SANTA JUANITA SEC 10 | DI11 CALLE CATALUNA | | BAYAMON | PR | 00956 |
| 2145208 | NELSON DIAZ TORRES | PO BOX 1055 | | | SANTA ISABEL | PR | 00757 |
| 1971059 | NELSON DIAZ VARGAS | HC 02 BOX 6621 | | | JAYUYA | PR | 00664 |
| 2108880 | NELSON DOMINGUEZ SOTO | PO BOX 908 | | | JAYUGA | PR | 00664 |
| 1971746 | NELSON E. RIVERA FUENTES | AVE BARBOZA #602 | | | MOTO REY | PR | 00936 |
| 1971746 | NELSON E. RIVERA FUENTES | HC 1 BOX 3780 | | | LOIZA | PR | 00772 |
| 2051536 | NELSON ESTREMERA MONTES | EL TUQUE CALLE PEDRO SCHUK 1087 | | | PONCE | PR | 00728-4801 |
| 466962 | NELSON F RODRIGUEZ CALDERON | BO PASTO | HC 02 BOX 6334 | | MOROVIS | PR | 00687-9733 |
| 1569904 | NELSON F. CORREA RIVERA | PO BOX 1164 | | | ISABELA | PR | 00662-1164 |
| 1456016 | NELSON FIGUEROA ANDUJAR | 351 CALLE BARAJAS DORAVILLE | | | DORADO | PR | 00646 |
| 1456016 | NELSON FIGUEROA ANDUJAR | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1936318 | NELSON FIGUEROA PENA | 3443-ST- TROPICAL- URB. VILLA DEL CARMEN | | | PONCE | PR | 00732 |
| 1988213 | NELSON FIGUEROA VEGA | HC10 BOX 7551 | | | SABANA GRANDE | PR | 00637 |
| 1695548 | NELSON FRED RAMOS | DEPARTAMENTO DE EDUCACION | ESCUELA RAFAEL DE JESUS | CALLE PRINCIPAL | RIO GRANDE | PR | 00745 |
| 1695548 | NELSON FRED RAMOS | UBR. DEL MAESTRO #A6 | | | RIO GRANDE | PR | 00745 |
| 448415 | NELSON G RIVERA IRIZARRY | BO. CRISTY | 102 RAMON VALDES | | MAYAGUEZ | PR | 00680 |
| 1576521 | NELSON G. GONZALEZ QUINONES | CALLE UCAR #82 URB. PASEOLA CEIBA | | | HORMIGUEROS | PR | 00660 |
| 1720209 | NELSON G. JIMENEZ RODRIGUEZ | P.O. BOX 1845 | | | JUANA DIAZ | PR | 00795 |
| 1974671 | NELSON GARCIA BARETO | C/GALLO JR H-20 URB. POUGUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1999286 | NELSON GARCIA BARRETO | H-20 CALLE GALGO JR | URB. PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1684504 | NELSON GARCIA PEREZ | BOX 469 | | | CASTANER | PR | 00631 |
| 1940266 | NELSON GARCIA RIVERA | B-32 CALLE 8 URB JARDINES STA. ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1776522 | NELSON GONZALEZ | CALLE CRISANTEMO 11 GOLDEN HILLS | | | BAYAMON | PR | 00956 |
| 2143553 | NELSON GONZALEZ ESCALERA | PAYCELAS JAUCA | CALLE 5 #487 | | SANTA ISABEL | PR | 00757 |
| 1737026 | NELSON GONZALEZ LOPEZ | CALLE CRISANTEMO 11 | GOLDEN HILLS | | BAYAMON | PR | 00955 |
| 1850673 | NELSON GRACIA BANETO | C/ GALGO JR. H-20 URB. PAUQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1520203 | NELSON GUZMAN VELAZQUEZ | 7 CAMINO LOS COTTO | | | SAN JUAN | PR | 00926-8700 |
| 2042841 | NELSON H VAZQUEZ BANDAS | #34 CALLE 2 | URB JACAGUAX | | JUANA DÍAZ | PR | 00795 |
| 2025166 | NELSON H VAZQUEZ BANDAS | #34 CALLE 2 URB JACAGUAX | | | JUANA DÍAZ | PR | 00795 |
| 1859855 | NELSON H VAZQUEZ BANDAS | #34 CALLE 2 URB JACAGUAY | | | JUANA DIAZ | PR | 00795 |
| 2051856 | NELSON H. VAZQUEZ BANDAS | #34 CALLE 2 | URB JACAQUAX | | JUANA DIAZ | PR | 00795 |
| 1954803 | NELSON HERNANDEZ CRUZ | COMUNIDAD CARACOLES 3 | BUZON #1310 | SECTOR LA LOMA, CARRETERA #132 KM 11.2 | PENUELAS | PR | 00624 |
| 1793089 | NELSON HUERTAS BUYAT | 7 HERNANDEZ USERA | | | CIALES | PR | 00638 |
| 2041423 | NELSON I. ROJAS | PO BOX 1837 | | | COAMO | PR | 00769 |
| 1496544 | NELSON J COLL VARGAS | URB LEVITTOWN | CALLE LIZZIE GRAHAM JU-11 | | TOA BAJA | PR | 00949 |
| 1580752 | NELSON J HERNANDEZ RIVERA | URB TERRAZAS DE CUPEY | K-6 CALLE 2 | | TRUJILLO ALTO | PR | 00976 |
| 1725356 | NELSON J RODRIGUEZ CARRERO | CALLE MANO SICO #526 | | | MAYAGUEZ | PR | 00680 |
| 1069202 | NELSON J RODRIGUEZ MARIN | URB. VILLAS DEL CAFETA | CALLE 13 I 94 | | YAUCO | PR | 00698 |
| 1807074 | NELSON L AYBAR MENDEZ | PO BOX | | | CAMUY | PR | 00627-0676 |
| 1916640 | NELSON L GUASP TORRES | PO BOX 731 | | | TRUJILLO ALTO | PR | 00977 |
| 2093447 | NELSON L RENTAS RODRIGUEZ | HC 9 BOX 1424 | | | PONCE | PR | 00731 |
| 1772585 | NELSON L. BENITEZ MENDEZ | BOX 1211 | | | TRUJILLO ALTO | PR | 00977 |
| 1772585 | NELSON L. BENITEZ MENDEZ | CARR. 181 KM. 4 BARRIADA SAN NICOLAS | | | TRUJILLO ALTO | PR | 00977 |
| 2041243 | NELSON L. RIVERA VEGA | BDA LOS LIRIOS 117-D | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2054048 | NELSON LABOY CRUZ | URB.VILLA DEL CARMEN 237 SEGOVIA | | | PONCE | PR | 00716-2108 |
| 1837773 | NELSON LABOY RODRIGUEZ | BDA: COOPERATIVA PO BOX 164 | | | VILLALBA | PR | 00766 |
| 1912189 | NELSON LIBOY JUSINO | R. 39 5 (URB. ALTURAS DE YAUCO) | | | YAUCO | PR | 00698 |
| 1787604 | NELSON LOPEZ VILLANUEVA | PO BOX 733 | | | AGUADA | PR | 00602 |
| 359973 | NELSON LUGARO PAGAN | LCDA. JOSELYN RIVERA TORRES | PO BOX 10427 | | PONCE | PR | 00732 |
| 1556357 | NELSON LUGO AVILES | URB COLINAS VERDES CALLE: 9 H-14 | | | SAN SEBASTIAN | PR | 00685 |
| 2158995 | NELSON LUIS MORALES BAEZ | HC#104 BOX 17282 | | | YABUCOA | PR | 00767 |
| 2068364 | NELSON LUIS RENTAS RODRIGUEZ | HC 9 BOX 1424 | | | PONCE | PR | 00731-1491 |
| 1647535 | NELSON LUIS ROBLES MARTINEZ | PO BOX 777 | | | YABUCOA | PR | 00767 |
| 1923030 | NELSON M DIAZ CLEMENTE | CALLE 533 BLQ 203 NUM 41 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1936718 | NELSON M GASTOU BOURDOU | AVE. TNTE CESAR GONZALEZ | CALLE JUAN CALAF | | HATO REY | PR | 00917 |
| 1936718 | NELSON M GASTOU BOURDOU | URB. VALLE HUCAVES #28 CALLE PALMA | | | JUANA DIAZ | PR | 00795 |
| 1785713 | NELSON M RODRIGUEZ DIAZ | CALLE ENSENADA A41 VILLA MARINA | | | GURABO | PR | 00778 |
| 1973006 | NELSON M. GASTON | URB. VALLE HUERRAS #28 CALLE PALOMAR | | | JUANA DIAZ | PR | 00795 |
| 1909880 | NELSON M. GASTON BOURDON | AVE TNTE CESAR GONZALEZ CALLE JUAN CALAF | | | HATO REY | PR | 00917 |
| 1909880 | NELSON M. GASTON BOURDON | URB VALLE HUCARES | 28 CALLE PALMA REAL | | JUANA DIAZ | PR | 00795 |
| 1750933 | NELSON M. RODRIGUEZ DIAZ | URBANIZACION VILLA MARINA CALLE | ENSENADA A41 | | GURABO | PR | 00778 |
| 1720761 | NELSON MACHADO MALDONADO | 603 ARENA | | | PONCE | PR | 00731 |
| 1907082 | NELSON MACHADO MALDONADO | 66 ARENA | | | PONCE | PR | 00731 |
| 1849649 | NELSON MACHADO MALDONADO | 66 AVENA | | | PONCE | PR | 00731 |
| 1953581 | NELSON MARFISI VARGAS | HC 02 BOX 5060 | | | VILLALBA | PR | 00766 |
| 2034374 | NELSON MARRERO COTTE | HC 3 BOX 24039 | | | SAN GERMAN | PR | 00683 |
| 1716884 | NELSON MARTE CAMACHO | HC 05 PO BOX 26012 | | | UTUADO | PR | 00641 |
| 1931488 | NELSON MARTISI VARGAS | HC 02 BOX 5060 | | | VILLALBA | PR | 00766 |
| 1905437 | NELSON MATEO FRANCO | AVE LUIS M MARIN # 138 | | | COAMO | PR | 00769 |
| 1069284 | NELSON MEDINA MIRANDA | 38 FM ANTONIO N. BLANCO LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1742938 | NELSON MELENDEZ MIRANDA | CALLE G HH 74 | BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 359999 | NELSON MERCADO BONETA | 4210 URB VILLA DEL CARMEN | | | PONCE | PR | 00730 |
| 1801388 | NELSON MERCADO FELICIANO | URB. PASEO SOL Y MAR 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 1580311 | NELSON MERCADO FELICIANO | URB. PASEO SOL Y MAR 515C/SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 2144852 | NELSON MILLAN SANTIAGO | #26 JOSE DE DIEGO | | | COTO LAUREL | PR | 00780 |
| 1069326 | NELSON MUNIZ TUBENS | P.O BOX 1106 | | | MOCA | PR | 00676 |
| 1582334 | NELSON NAZARIO ALAMEDA | P.O. BOX 320 | | | LAJAS | PR | 00667 |
| 361770 | NELSON NIEVES BORDOY | HC 05 BOX 56718 | | | AGUADILLA | PR | 00603 |
| 1069342 | NELSON NIEVES BORDOY | HC 5 BOX 56718 | | | AGUADILLA | PR | 00603 |
| 1124094 | NELSON NIEVES HERRERA | 11 CALLE LA REINA | | | ISABELA | PR | 00662 |
| 2155878 | NELSON NIEVES REYES | P.O. BOX 384 | | | AGUIRRE | PR | 00704 |
| 1069346 | NELSON NIEVES SANTIAGO | # A-16 CALLE 9 | NUEVA VIDA | | PONCE | PR | 00728 |
| 1069346 | NELSON NIEVES SANTIAGO | CARR #2 K12200 EL TUQUE | | | PONCE | PR | 00728 |
| 1929392 | NELSON O. DEL ROSARIO PEREZ | HC-5 BOX 54743 | | | SAN SEBASTIAN | PR | 00685 |
| 1995484 | NELSON O. DEL ROSARIO PEREZ | HC-5 BOX 54743 | | | SAN SEBASTIAN | PR | 00685 |
| 1952274 | NELSON ORTIZ MARCANO | 923 CALLE CIADYA EL ENANTO | | | JUNCOS | PR | 00777-7761 |
| 1835096 | NELSON ORTIZ MARCANO | 923 URB. EL ENCANTO CALLE CINDYA | | | JUNCOS | PR | 00777-7761 |
| 1830798 | NELSON ORTIZ MERCANO | 923 CALLE CINDYA ELENANTO | | | JUNCOS | PR | 00777-7761 |
| 2098383 | NELSON ORTIZ MERCENO | 923 CALLE CINDY A EL ENCANTO | | | JUNCOS | PR | 07777 |
| 1979483 | NELSON ORTIZ RAMIREZ | HC 01 BOX 6101 | | | OROCOVIS | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1307 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2060731 | NELSON P. ACEVEDO CRUZ | P.O. BOX 67 | | | ANGELES | PR | 00611 |
| 1722967 | NELSON PACHECO RAMOS | PO BOX 1761 | | | YAUCO | PR | 00698 |
| 1906752 | NELSON PACHECO RODRIGUEZ | 3519 CALLE EALDIO MATTEI EL TUQUE | | | PONCE | PR | 00728-4917 |
| 1722215 | NELSON PEÑA VELEZ | NELSON PEÑA VELEZ ENFERMERO PRACTICO ASSMCA PO BOX 6850 MARINA STATION | | | MAYAGÜEZ | PR | 00681 |
| 1722215 | NELSON PEÑA VELEZ | PO BOX 6850 MARINA STATION | | | MAYAGÜEZ | PR | 00681 |
| 2158842 | NELSON PEREZ DIAZ | APT 803 CALLE JUAN GUILBE | | | PONCE | PR | 00716 |
| 1768934 | NELSON PEREZ SANTIAGO | 1069 COMUNIDAD CARACOLES # 3 | | | PENUELAS | PR | 00624-2612 |
| 2081923 | NELSON PORRATA CRUZ | URB. SAN ANTONIO CALLE H-D 64 | | | ARROYO | PR | 00714 |
| 1854224 | NELSON QUESTELL CRUZ | 38 CALLE UNION | | | SANTA ISABEL | PR | 00757 |
| 1854224 | NELSON QUESTELL CRUZ | 38 CALLE UNION BOX 102 | | | SANTA ISABEL | PR | 00757 |
| 1867142 | NELSON QUESTELL CRUZ | 38 UNION | | | SANTA ISABEL | PR | 00757 |
| 1968389 | NELSON QUINONES ACEVEDO | P.O. BOX 3267 | | | SAN SEBASTIAN | PR | 00685 |
| 1399099 | NELSON QUINONES RIVERA | HC 15 BOX 16070 | | | HUMACAO | PR | 00791 |
| 1124134 | NELSON QUIRINDONGO SOTO | HILLCREST VILLAGE | 7030 PASEO DE LA LOMA | | PONCE | PR | 00716-7034 |
| 1961950 | NELSON QUIRINDONGO SOTO | HILLCREST VILLAGE 7030 PASEO DE LA LOMA | | | PONCE | PR | 00916-7034 |
| 1069416 | NELSON R LOPEZ RIVERA | PO BOX 312 | | | AGUAS BUENAS | PR | 00703 |
| 2026632 | NELSON R. PEREZ RODRIGUEZ | PO BOX 802 | | | JUNCOS | PR | 00777 |
| 1900624 | NELSON R. QUINONES OJEDA | E-1 CALLE CALAMAR | URB VEREDAS | | CABO ROJO | PR | 00623-0427 |
| 1983385 | NELSON R. RUIZ LOPEZ | PO BOX 211 | | | MOROVIS | PR | 00687-0211 |
| 2063818 | NELSON RAMON PEREZ MERCADO | BO CEIBA SUR CARR. #198 | ROMAL-934 KM 1.2 INT. | | JUNCOS | PR | 00777 |
| 2063818 | NELSON RAMON PEREZ MERCADO | BOX 802 | | | JUNCOS | PR | 00777 |
| 1581606 | NELSON RAMOS ROMERO | 225 CALLE FLORIDA | | | ISABELA | PR | 00662 |
| 2140727 | NELSON RIOS DAVILA | BDA: BORINGUEN CALLE A-2 #26 | | | PONCE | PR | 00730 |
| 1502772 | NELSON RIVERA | BELLA VISTA B10 | | | UTUADO | PR | 00641 |
| 1069450 | NELSON RIVERA AVILES | RR01 BZN 3968 | | | MARICAO | PR | 00606 |
| 1908600 | NELSON RIVERA MANSO | PMB 277 BOX 1981 | | | LOIZA | PR | 00772 |
| 927770 | NELSON RIVERA MANSO | PO BOX 1981 PMB 277 | | | LOIZA | PR | 00772 |
| 1539422 | NELSON RIVERA NEGRON | HC 01 BOX 8025 | | | VILLALBA | PR | 00766 |
| 2093823 | NELSON RIVERA ROMAN | RR 02 BOX 2018 | | | TOA ALTA | PR | 00953 |
| 2099939 | NELSON ROBERTO QUINONES | HC01 BUZON 7671 | | | LUQUILLO | PR | 00773 |
| 1987920 | NELSON ROBINSON RIVERA | BLOQUE 4 NUM 8 CALLE 31 | | | CAROLINA | PR | 00985 |
| 1069478 | NELSON RODRIGUEZ APONTE | PO BOX 561 | | | LAJAS | PR | 00667 |
| 817130 | NELSON RODRIGUEZ CALDERON | BO.PASTO | HC 02 BOX 6334 | | MOROVIS | PR | 00687 |
| 1952144 | NELSON RODRIGUEZ CARABALLO | HC-01 BOX 7367 | | | GUAYANILLA | PR | 00656 |
| 1787037 | NELSON RODRIGUEZ ECHEVARRIA | PUNTO ORO | 3312 CALLE LA CAPITANA | | PONCE | PR | 00728 |
| 2096151 | NELSON RODRIGUEZ RIVERA | #19 CALLE TELAVIV PROMISED LAND | | | NAGUABO | PR | 00718-2839 |
| 1414623 | NELSON RODRIGUEZ RODRIGUE | HC 02 BOX 9541 | | | AIBONITO | PR | 00705 |
| 1069489 | NELSON RODRIGUEZ RODRIGUEZ | HC02 | BOX 9541 | | AIBONITO | PR | 00705 |
| 1547916 | NELSON RODRIGUEZ TORRES | HC 01 BOX 3305 | | | VILLALBA | PR | 00766 |
| 1414624 | NELSON RODRIGUEZ USET | HC06 BOX 4790 | | | COTO LAUREL | PR | 00780-9646 |
| 1069497 | NELSON RODRIGUEZ VEGA | BOX 303 | | | ARROYO | PR | 00714 |
| 2156063 | NELSON RODZ TORRES | BOX 5961 | | | PENUELAS | PR | 00624 |
| 1678749 | NELSON RONDA RIVERA | RES URB VALPARAISO CALLE 10 E 25 APT | | | TOA BAJA | PR | 00949 |
| 495237 | NELSON ROSADO SANTOS | 2719 DODDS LN | | | KISSIMMEE | FL | 34743-6075 |
| 1124187 | NELSON ROSADO VELAZQUEZ | RR 1 BOX 11113 | | | OROCOVIS | PR | 00720-9615 |
| 1712262 | NELSON ROSARIO RODRIGUEZ | P O BOX 270 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1702968 | NELSON ROSARIO RODRÍGUEZ | P.O. BOX 270 | | | OROCOVIS | PR | 00720 |
| 728244 | NELSON ROSARIO SANTANA | HC 2 BOX 7443 | | | LAS PIEDRAS | PR | 00771 |
| 1766019 | NELSON RUIZ | PO BOX 107 | | | TRUJILLO ALTO | PR | 00977-0107 |
| 360135 | NELSON RUIZ MEDINA | HC 6 BOX 12035 | | | SAN SEBASTIAN | PR | 00685 |
| 1069525 | NELSON SANABRIA CRUZ | PO BOX 347 | | | JUNCOS | PR | 00777 |
| 2143811 | NELSON SANCHEZ AYALA | HC 2 BOX 3678 | | | SANTA ISABEL | PR | 00757 |
| 360138 | NELSON SANCHEZ BURGOS | 2861 SE 18TH AVE | | | GAINESILLE | FL | 32641-1016 |
| 360138 | NELSON SANCHEZ BURGOS | COND QUINTA VALLE | CALLE ACUARELA, BOX 55 | | GUAYNABO | PR | 00969 |
| 2041326 | NELSON SANCHEZ CRUZ | HC 02 BOX 8849 | | | YABUCOA | PR | 00767 |
| 1888763 | NELSON SANTANA MONTALVO | #227 C/VISTA LINDA | URB VISTAS DE SABANA GRANDE | | SABANA GRANDE | PR | 00637 |
| 360141 | NELSON SANTANA MONTALVO | C-23 C/ VISTA LINDA | URD VISTAS DE SABANA GRANDE | | SABANA GRANDE | PR | 00637 |
| 360141 | NELSON SANTANA MONTALVO | URB VISTAS DE SABANA GRANDE | 227 CALLE VISTA LINDA | | SABANA GRANDE | PR | 00637 |
| 1888763 | NELSON SANTANA MONTALVO | URB VISTAS DE SABANA GRANDE | C-23 CALLE VISTA LINDA | | SABANA GRANDE | PR | 00637 |
| 1958988 | NELSON SANTIAGO DIAZ | URB. JARD. DE MAMEY | G30 CALLE 4 | | PATILLAS | PR | 00723-2914 |
| 1897331 | NELSON SANTIAGO MEJIAS | URB SANTA MARIA | CALLE 6 G-8 | | SAN GERMAN | PR | 00683 |
| 1979393 | NELSON SANTIAGO MELIOS | URB. SONTA MARIA CALLE #6 E8 | | | SAN GERMON | PR | 00683 |
| 1722360 | NELSON SANTIAGO RENTAS | HC-3 BOX 5269 | | | ADJUNTAS | PR | 00601 |
| 1722234 | NELSON SANTIAGO REUTAS | HC-3 BOX 5269 | | | ADJUNTAS | PR | 00601 |
| 1069543 | NELSON SANTIAGO VARGAS | BOX 8671 | | | MARICAO | PR | 00606 |
| 1585481 | NELSON SANTIAGO VARGAS | BOX 8671 | | | MOVICAO | PR | 00606 |
| 2043283 | NELSON SEPULVEDA HERNANDEZ | HC05 BOX 28958 | | | UTUADO | PR | 00641-8758 |
| 1540715 | NELSON SOTO SANTOS | BDA BORINQUEZ | 10 CALLE A 1 | | PONCE | PR | 00731 |
| 1540715 | NELSON SOTO SANTOS | URB. EL MODRIGAL B-5 CALLE 1 | | | PONCE | PR | 00730 |
| 1845868 | NELSON TORO MORALES | HC 3 BOX 10683 | | | JUANA DIAZ | PR | 00795 |
| 1914124 | NELSON TORRES RODRIGUEZ | 1 DONA ANA | | | AIBONITO | PR | 00705 |
| 2143424 | NELSON TORRES VELEZ | PARCELA IAOCA #482 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 1857408 | NELSON V CRUZ SANTIAGO | CALLE DOCTOR LOYOLA NUMERO 611 | | | PENUELAS | PR | 00624 |
| 1822359 | NELSON VADI SOTO | #30 CALLE CLAVEL URB. VICTORIA | | | AGUADILLA | PR | 00603 |
| 1948496 | NELSON VADI SOTO | URB. VICTORIA | #30 CALLE: CLAVEL | | AGUADILLA | PR | 00603 |
| 2083095 | NELSON VAZQUEZ CAMACHO | URB VILLALBA D3 CALLE 3 | | | SABANA GRANDE | PR | 00637 |
| 2017255 | NELSON VEGA CRESPO | RR-01 BUZON 2393 | | | ANASCO | PR | 00610 |
| 2143295 | NELSON VEGA RODRIGUEZ | HC-04 BOX 7346 | | | JUANA DIAZ | PR | 00795 |
| 1801618 | NELSON VELAZQUEZ SANTIAGO | CALLE LUIS QUIÑONES #4 BARRIADA | ESPERANZA | | GUÁNICA | PR | 00653 |
| 2032284 | NELSON VERA ORTA | CALLE 135 KM 75 | | | ADJUNTAS | PR | 00601 |
| 1855820 | NELSON Y. MARFISI ROSADO | ALT DE JACARANDA | 35204 CALLE EVEREST | | PONCE | PR | 00730 |
| 1950561 | NELVA PONS PEREZ | PO BOX 567 | | | PENUELAS | PR | 00624 |
| 927824 | NELVIS M RIVERA ECHANDY | N 6 CALLE 27 | | | CAROLINA | PR | 00983 |
| 2043621 | NELYN E ORTIZ MORALES | K-6 CALLE 10 URB ALTAURAS PENUELAS 2 | | | PENUELAS | PR | 00624 |
| 1809573 | NELZA IRIS HERNANDEZ BADILLO | 20 CALLE ANA GALARZA | | | MOCA | PR | 00676 |
| 1809573 | NELZA IRIS HERNANDEZ BADILLO | PO BOX 787 | | | MOCA | PR | 00676 |
| 2117134 | NEMANUEL SANTIAGO CARDONA | HC4 BOX 13045 | | | SAN GERMAN | PR | 00683 |
| 1753566 | NEMECIO GALARZA ROSARIO | 73211 CALLE MARBELLA | | | ISABELA | PR | 00662 |
| 1724403 | NEMESIO QUINTANA SALAS | POBOX 1181 | | | ISABELA | PR | 00662 |
| 1069626 | NEMIAS PRATTS ACEVEDO | HC 3 BOX 12436 | | | CAROLINA | PR | 00987 |
| 2108070 | NEMUEL A. ROSAS LEBRON | URB. SAN ANTONIO #7 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1616578 | NEPHTALY BORERO LEON | 2246 CALLE PARANA | URB RIO CANAS | | PONCE | PR | 00728-183 |
| 1616578 | NEPHTALY BORRERO LEON | NEPHTALY BORRERO LEON | ACREEDOR | 2246 CALLE PARANA URB RIO CANAS | PONCE | PR | 00728-1833 |
| 1625122 | NEPHTALY BORRERO LEON | 2246 CALLE PARANA | URB RIO CANAS | | PONCE | PR | 00728-1833 |
| 1637345 | NERBERTO TORRES RODRIGUEZ | HC-01 BOX 4086 | | | VILLALBA | PR | 00766 |
| 1637222 | NERBERTO TORRES RODRIGUEZ | HC-CL BOX 4086 | | | VILLALBA | PR | 00766 |
| 2043651 | NERCIE OCANA ALEMAN | L 2 CALLE MONTE MEMBRILLO | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1069640 | NERCIE OCANA ALEMAN | URB LOMAS DE CAROLINA | L2 CALLE EL MONTE MEMBRILLO | | CAROLINA | PR | 00987 |
| 1712623 | NERDY VELEZ RAMOS | HC-52 BOX 2957 GARROCHALES | | | ARECIBO | PR | 00652 |
| 3978 | NEREIDA ACOSTA CASTILLO | APARTADO 48 | | | SANTA ISABEL | PR | 00757 |
| 1606506 | NEREIDA ALICEA COSME | HC 1 BOX 9369 | | | TOA BAJA | PR | 00949 |
| 1784439 | NEREIDA ALMODOVAR ORTIZ | APARTADO 1220 | | | LAJAS | PR | 00667 |
| 1918293 | NEREIDA ALVAREZ SOTO | PO BOX 1366 | | | ANASCO | PR | 00610 |
| 1722183 | NEREIDA ARROYO VARGAS | NEREIDA ARROYO VARGAS MAESTRA RETIRADA DEPARTAMENTO DE EDUCACION DE PUERTO RICO 440 ALMIRANTE URB.ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1722183 | NEREIDA ARROYO VARGAS | URB.ALTURAS DE MAYAGUEZ | 440 ALMIRANTE | | MYAGUEZ | PR | 00682 |
| 1722183 | NEREIDA ARROYO VARGAS | URB.ALTURAS DE MAYAGUEZ 440 ALMIRANTE | | | MAYAGUEZ | PR | 00682 |
| 1594218 | NEREIDA BERRIOS CINTRON | P.O. BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1776269 | NEREIDA BURGOS RUIZ | APARTADO 40 | | | HUMACAO | PR | 00792 |
| 1776269 | NEREIDA BURGOS RUIZ | PO BOX 40 | | | HUMACAO | PR | 00792 |
| 1656569 | NEREIDA COLON | HC 61 BOX 4903 | | | TRUJILLO ALTO | PR | 00976 |
| 1872785 | NEREIDA COLON RIVERA | PO BOX 674 | | | AIBONITO | PR | 00705 |
| 1993656 | NEREIDA CORTES ACEVEDO | URB. PASEOS REALES | BZN. 63 BO. SANTANA | | ARECIBO | PR | 00612 |
| 1690730 | NEREIDA CRUZ COLON | URB.PASEO DEL PARQUE CALLE ACACIA #722 | | | JUANA DIAZ | PR | 00795 |
| 1981932 | NEREIDA DIAZ ALBERTORIO | 1413 EMILIO J. PASARELL | UR. VILLAS DE RIO CANAS | | PONCE | PR | 00728-1943 |
| 1589365 | NEREIDA ENCARNACION LEBRON | P.O. BOX 116 | | | BARCELONETA | PR | 00617 |
| 1749598 | NEREIDA ESTRADA PENA | RR-1 BOX 13215 | | | OROCOVIS | PR | 00720 |
| 728429 | NEREIDA FELIX GARCIA | URB JARDINES DE SANTO DOMINGO | C4 CALLE A3 | | JUANA DIAZ | PR | 00795 |
| 164893 | NEREIDA FELIX GARCIA | URB JARDINES DE SANTO DOMINGO | CALLE 3A #C | | JUANA DIAZ | PR | 00795 |
| 2078718 | NEREIDA FERNANDEZ MALDONADO | PO BOX 2234 | | | VEGA BAJA | PR | 00694-2234 |
| 1957927 | NEREIDA FIGUEROA COLON | URB. ALTURAS DEL ENCANTO CALLE 9 N-4 | | | JUANA DIAZ | PR | 00795 |
| 1987823 | NEREIDA FIGUEROA MALDONADO | COMUNIDAD SERRANO | CALLE 7-B | BOX 1686 | JUANA DIAZ | PR | 00795 |
| 175909 | NEREIDA FONSECA GONZALEZ | HC 70 BOX 26050 | | | SAN LORENZO | PR | 00754-9648 |
| 2052781 | NEREIDA FONSECA GONZALEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1819966 | NEREIDA FONTAN NIEVES | 309 LA GRANJA | | | MOROVIS | PR | 00687-9150 |
| 2125588 | NEREIDA FONTANEZ MEDINA | P.O. BOX 7644 | | | CAGUAS | PR | 00726 |
| 1943639 | NEREIDA GABRIEL MORALES | CALLE 143 #CH14 | URB JARDINES DE CONTRA CLUB | | CAROLINA | PR | 00985 |
| 1997424 | NEREIDA GARCIA DIAZ | 497 LOGRONO | | | SAN JUAN | PR | 00923 |
| 1961092 | NEREIDA GELABERT CARDOZA | CARR 311 5.8 | SECTOR CERRILLOS | | CABO ROJO | PR | 00623 |
| 1613040 | NEREIDA GELABERT CARDOZA | CARR. 311 KM 5.8 SECTOR CERRILLOS | | | CABO ROJO | PR | 00623 |
| 1961092 | NEREIDA GELABERT CARDOZA | HC 04 BOX 28224 | | | CABO ROJO | PR | 00623 |
| 1961092 | NEREIDA GELABERT CARDOZA | HC02 BOX 28224 | | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1844735 | NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | VILLALBA | PR | 00766 |
| 2090526 | NEREIDA HERNANDEZ BENJAMIN | 1341 CORDILLERA | | | PONCE | PR | 00730-4124 |
| 1740519 | NEREIDA HERNANDEZ COLON | URB. ALTURAS VILLA DEL REY | CALLE CHIPRE F54 | | CAGUAS | PR | 00725 |
| 1857247 | NEREIDA I BURGOS MATOS | ESTANCIA SANTA ROSA #21 CALLE ROBLES | | | VILLALBA | PR | 00766 |
| 1733540 | NEREIDA I. BURGOS MATOS | ESTANCIA SANTA ROSA #21 CALLE ROBLE | | | VILLALBA | PR | 00766 |
| 1957967 | NEREIDA IVELISSE DELGADO VEGA | 41-45, 52 URB. MIRA FLORES | | | BAYAMON | PR | 00956 |
| 1768548 | NEREIDA IVETTE PEREZ SILVA | HC 1 BOX 6481 | | | SAN GERMAN | PR | 00683 |
| 1584031 | NEREIDA LAGUNA SANTOS | PASEO LOS CORALES II | 731 CALLE MAR DE BENGAL | | DORADO | PR | 00646-3248 |
| 1800038 | NEREIDA LOPEZ CHANZA | PO BOX 199 | | | ANGELES | PR | 00611 |
| 1477275 | NEREIDA LOZADA CARABALLO | VILLA DEL CARMEN | CALLE 9 I23 | | GURABO | PR | 00778 |
| 1767180 | NEREIDA LOZADA CARABALLO | VILLA DEL CARMEN CALLE 9 I 23 | | | GUARABO | PR | 00778 |
| 1773134 | NEREIDA LOZADA CRABALLO | VILLA DEL CARMEN CALLE 9 I23 | | | GURABO | PR | 00778 |
| 1986993 | NEREIDA M. TORESS MUROZ | B-21 LIRIO | TERRAZAS DE CEBO | | GUAYNABO | PR | 00969 |
| 2012430 | NEREIDA MALDONADO RIVERA | URB LOS MAESTROS | CALLE FCO PIETRI # 44 | | ADJUNTAS | PR | 00601 |
| 1638555 | NEREIDA MELENDEZ RODRIGUEZ | 0-35 VIOLETA URB. JARD. CAYEYZ | | | CAYEY | PR | 00736-4229 |
| 1639030 | NEREIDA MELENDEZ RODRIGUEZ | D-35 CALLE VIOLETA | URB. JARDINES DE CAYEY 2 | | CAYEY | PR | 00736-4229 |
| 1877281 | NEREIDA MELENDEZ RODRIGUEZ | D-35 CALLE VIOLETA URB. JARD CAYEY 2 | | | CAYEY | PR | 00736-4229 |
| 1953438 | NEREIDA MENDEZ APONTE | PO BOX 723 | | | COAMO | PR | 00769 |
| 1989796 | NEREIDA MENDOZA CARDONA | BZN 592 BARRIO CARRIZALES | | | AGUADA | PR | 00602 |
| 2060152 | NEREIDA MERCADO CRUZ | 141 CALLE NARDO ESTANCIA DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 2028440 | NEREIDA MERCADO CRUZ | 141 NARDO ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1810563 | NEREIDA MILAGROS HEREDIA MUNIZ | P.O. BOX 330125 | | | PONCE | PR | 00733-1025 |
| 1921123 | NEREIDA MOLINA MELENDEZ | URB. VISTA ALEGRE | 130 A AMAPOLA | | VILLALBA | PR | 00766 |
| 1835175 | NEREIDA MORALES PABON | PO BOX 1377 | | | HORMIGUEROS | PR | 00660 |
| 1594621 | NEREIDA N. RODRIGUEZ OLAN | I-26, CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1692727 | NEREIDA NEGRON MARTINEZ | BOX 493 | URB LA INMACULADA | | LAS PIEDRAS | PR | 00771 |
| 1069726 | NEREIDA NIEVES AYALA | BO. SAN JOSE | CALLE 2 | | TOA BAJA | PR | 00949 |
| 1069726 | NEREIDA NIEVES AYALA | HC 01 BOX 5163 | | | TOA BAJA | PR | 00949 |
| 1959046 | NEREIDA ORTEGA BAEZ | RR 12 BOX 10057 | | | BAYAMON | PR | 00956 |
| 389610 | NEREIDA PACHECO CARABALLO | P.O.BOX 1492 | | | YAUCO | PR | 00698-1492 |
| 2115722 | NEREIDA PAGAN FIGUEROA | HC 3 BOX 4324 | | | FLORIDA | PR | 00650 |
| 1659560 | NEREIDA PAGAN TORRES | PO BOX 1952 | | | GUAYAMA | PR | 00785 |
| 1930861 | NEREIDA PANETO VELEZ | CALLE AMONES #37 HALA TEJAS | | | BAYAMON | PR | 00959 |
| 1947968 | NEREIDA PAREDES MORALES | HC 04 BOX 4554 | | | HUMACAO | PR | 00791 |
| 2112864 | NEREIDA PENA DAVILA | RR18 BOX 773-A | | | SAN JUAN | PR | 00926 |
| 1069735 | NEREIDA PEREZ CAMACHO | HC 08 BOX 42 | | | PONCE | PR | 00731-9701 |
| 728485 | NEREIDA PEREZ CAMACHO | HC 8 BOX 42 | | | PONCE | PR | 00731-9701 |
| 1687406 | NEREIDA PEREZ CAMACHO | URB RIO HONDO II | AH4 CALLE RIO INGENIO | | BAYAMON | PR | 00961 |
| 360354 | NEREIDA PEREZ CAMACHO | URB RIO HONDO II | AH4 RIO INGENIO ST | | BAYAMON | PR | 00961 |
| 2030285 | NEREIDA PEREZ RUIZ | 1160 CALLE UCARES | | | ISABELA | PR | 00662 |
| 2013192 | NEREIDA PEREZ VILLANUEVA | CALLE ESPERANZA #6 | | | AGUADA | PR | 00602 |
| 1124461 | NEREIDA PONCE RIVERA | PO BOX 8119 | | | MAYAGUEZ | PR | 00681-8119 |
| 728490 | NEREIDA PORTALATIN PADUA | BO TANAMA | HC 1 BOX 3460 | | ADJUNTAS | PR | 00601 |
| 2061331 | NEREIDA RAMOS BERNARD | HC43 BOX 12097 | | | CAYEY | PR | 00736 |
| 2032345 | NEREIDA RAMOS MORALES | 1141 TOSCANIA VILLA CAPRI | | | RIO PIEDRAS | PR | 00924-1111 |
| 2088167 | NEREIDA RAMOS TOLEDO | URB. GLENVIEW GARDENS | AVE. GLEN V 3 | | PONCE | PR | 00731 |
| 1907003 | NEREIDA RIVERA ARROYO | EXT SANTA TERESITE 3705 SANTA SUZANA | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2003660 | NEREIDA RIVERA ARROYO | EXT SANTE TERESITE 3705 | SANTA SUZANA | | PONCE | PR | 00730 |
| 2022798 | NEREIDA RIVERA ARROYO | EXT. SANTA TERESITA 3705 | SANTA SUSANA | | PONCE | PR | 00730 |
| 1948990 | NEREIDA RIVERA ARROYO | EXT.SANTA TERESITA 3705 | SANTA SUZANA | | PONCE | PR | 00730 |
| 1977850 | NEREIDA RIVERA BURGOS | 3 CALLE JOSE VEGA | | | COMERIO | PR | 00782 |
| 1823913 | NEREIDA RIVERA DE JESUS | HC-03 BOX 15429 | | | JUANA DIAZ | PR | 00795 |
| 1069752 | NEREIDA RIVERA FELICIANO | PO BOX 1102 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 2145807 | NEREIDA RIVERA JORDON | 7 RINCON | | | COTO LAURAL | PR | 00780 |
| 1758509 | NEREIDA RIVERA MORALES | PO BOX 269 | | | YAUCO | PR | 00698-0269 |
| 1684037 | NEREIDA RIVERA OCASIO | BO. CACAO CENTRO K4 HO CARR 858 | | | CAROLINA | PR | 00987 |
| 1684037 | NEREIDA RIVERA OCASIO | HC 4 BOX 15367 | | | CAROLINA | PR | 00987 |
| 1901311 | NEREIDA RIVERA ORTIZ | 0 10 COESTE | CIUDAD UNIVERSITAVIA | | TRUJILLO ALTO | PR | 00976 |
| 2118085 | NEREIDA RIVERA ORTIZ | CALLE 1 A-8 VILLA VERDE | | | BAYAMON | PR | 00959 |
| 1925832 | NEREIDA RIVERA RUIZ | 79 CALLE 3 | URB. T. CARRION MADURO | | JUANA DIAZ | PR | 00795 |
| 805161 | NEREIDA RIVERA RUIZ | 79 CALLE 3 URB. T. CARRION MADURO | | | JUANA DÍAZ | PR | 00795 |
| 1069758 | NEREIDA RIVERA RUIZ | RESIDENCIAL EL TOA | EDIF 7 APT 38 | | TOA BAJA | PR | 00949 |
| 1651493 | NEREIDA RIVERA TORRES | HC 5 BOX 13893 | | | JUANA DIAZ | PR | 00795 |
| 2115018 | NEREIDA ROBLES COSME | CARR. 510 INT. 14 | BO. TIJERAS #282 | | JUANA DIAZ | PR | 00795 |
| 2115018 | NEREIDA ROBLES COSME | PO BOX 180 | | | JUANA DIAZ | PR | 00795 |
| 1124497 | NEREIDA ROBLES RUIZ | PO BOX 21033 | | | SAN JUAN | PR | 00928-1033 |
| 360368 | NEREIDA RODRIGUEZ | HC 01 BOX 8908 | | | PENUELAS | PR | 00624 |
| 1573538 | NEREIDA RODRIGUEZ | HC01 BUZON 8908 | | | PENUELAS | PR | 00624 |
| 728511 | NEREIDA RODRIGUEZ COLON | 816 LUIS R MIRANDA | URB. VILLA PRADES | | SAN JUAN | PR | 00924 |
| 728511 | NEREIDA RODRIGUEZ COLON | AVE HOSTAS CAPITAL CENTER | | | SAN JUAN | PR | 00918 |
| 1843293 | NEREIDA RODRIGUEZ COLON | URB. VILLA PRADES | CALLE LUIS R MIRANDA 816 | | SAN JUAN | PR | 00924 |
| 1873225 | NEREIDA RODRIGUEZ LOPEZ | CALLE MIRASOL #43 E | | | GUAYAMA | PR | 00784 |
| 1885575 | NEREIDA RODRIGUEZ OLIVIERI | HC 02 BOX 4125 | | | COAMO | PR | 00769 |
| 2039372 | NEREIDA RODRIGUEZ PABAN | PO BOX 1107 | | | VILLALBA | PR | 00766 |
| 2056548 | NEREIDA RODRIGUEZ PABON | P.O. BOX 1107 | | | VILLALBA | PR | 00766 |
| 1770312 | NEREIDA RODRIGUEZ RODRIGUEZ | HC 03 BUZON 15715 | | | COAMO | PR | 00769 |
| 2030787 | NEREIDA RODRIGUEZ SAEZ | PO BOX 876 | | | BARRANQUITAS | PR | 00794-9604 |
| 2033764 | NEREIDA RODRIGUEZ PABON | P.O. BOX 1107 | | | VILLALBA | PR | 00766 |
| 1875297 | NEREIDA ROSADO GARCIA | HC 6 BOX 2140 | | | PONCE | PR | 00731-9611 |
| 1816282 | NEREIDA ROSADO GARCIA | HC-06 BOX 2140 | | | PONCE | PR | 00731-9611 |
| 2023775 | NEREIDA ROSARIO SANTOS | P.O. BOX 1280 | CARR #155 KM 32-2 | | OROCOVIS | PR | 00720 |
| 2071750 | NEREIDA ROSARIO SANTOS | P.O. BOX 1280 | | | OROCOVIS | PR | 00720 |
| 1548905 | NEREIDA RUIZ DE LA TORRE | CALLE F NUM 11 VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 2041652 | NEREIDA SALGADO HERRERA | HC 02 BOX 6119 | | | LUQUILLO | PR | 00773 |
| 2083731 | NEREIDA SANCHEZ BONILLA | DORADO DEL MAR | JJ 19 ROSA DE LOS VIENTOS | | DORADO | PR | 00646 |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | HC64 BUZON 6796 | | | PATILLAS | PR | 00723 |
| 1876046 | NEREIDA SANTIAGO CORDOVA | HC 01 BOX 4230 | | | COROZAL | PR | 00783 |
| 1124551 | NEREIDA SILVA CARABALLO | URBANIZACION VILLA MILAGROS | CALLE 2 MARGINAL | | YAUCO | PR | 00698-4523 |
| 1994298 | NEREIDA SOTO ROSARIO | CALLE 53 BLOQ. 65 #2 V.C. | | | CAROLINA | PR | 00985 |
| 2001028 | NEREIDA TIRADO MUNIZ | 102 CALLE REINA ISABEL | | | VEGA ALTA | PR | 00693 |
| 2002315 | NEREIDA TORO CASIANO | HC 01 BOX 8470 | | | SAN GERMAN | PR | 00683 |
| 1662176 | NEREIDA TORRES ROSADO | VILLA CAROLINA | 159-16 CALLE 426 | | CAROLINA | PR | 00985 |
| 2103253 | NEREIDA TORRES VARGAS | P.O. BOX 3486 | | | GUAYNABO | PR | 00970-3486 |
| 1124567 | NEREIDA TRINIDAD RAMOS | URB. RIO GRANDE ESTATE | CALLE 7 S-2 | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1978874 | NEREIDA VALENTIN VALE | PO BOX 1170 | | | MOCA | PR | 00676 |
| 360397 | NEREIDA VEGA DE JESUS | 8 ANTONIO R BARCELO | | | MAUNABO | PR | 00707-2109 |
| 2081913 | NEREIDA VELAZQUEZ REYES | PO BOX 813 | | | SAINT JUST | PR | 00978-0813 |
| 1986283 | NEREIDA VILLANUEVA CENTENO | URB SAN FELIPE | CARR MUNICIPAL L - 7 | | ARECIBO | PR | 00612 |
| 2077967 | NERELYN I NATAL ORTIZ | #11 CARRETERA 702 | VILLAS DE SAN BLAS | | COAMO | PR | 00769 |
| 1069796 | NERELYN I NATAL ORTIZ | 11 VILLAS DE SAN BLAS | | | COAMO | PR | 00769 |
| 1971529 | NERELYN NATAL ORTIZ | 11 VILLA DE SAN BLAS | | | COAMO | PR | 00769 |
| 2065811 | NERELYN Y NATAL ORTIZ | 11 VILLA DE SAN BLAS | | | COAMO | PR | 00769 |
| 1917636 | NEREYDA LABOY RIVERA | PO BOX 256 | | | JUANA DIAZ | PR | 00795 |
| 1862820 | NERI COLON SANCHEZ | HC 02 BOX 7309 | | | SALINAS | PR | 00751 |
| 1124592 | NERI VELEZ PEREZ | PO BOX 712 | | | PENUELAS | PR | 00624 |
| 1614418 | NERIAN VAZQUEZ MONTANEZ | VAN SCOY | CALLE 13 K25 | | BAYAMON | PR | 00957 |
| 360411 | NERIDA FUENTES MARTINEZ | 2119 CARROLL CREEK VIEW COURT | | | FREDERICK | MD | 21702 |
| 1966608 | NERIDA GONZALEZ CEDENO | HC 02 BOX 6294 | | | GUAYANILLA | PR | 00656 |
| 2090309 | NERIDA MALAVE MERCADO | 362 LOS PINAS | | | PONCE | PR | 00728 |
| 2090309 | NERIDA MALAVE MERCADO | PARCELAS MAGUEYES | | | PONCE | PR | 00728 |
| 1851019 | NERIDA MALDONADO MALDONADO | BO MANANA 2 CARR 909 K-34 | | | HUMACAO | PR | 00792 |
| 1851019 | NERIDA MALDONADO MALDONADO | P.O. BOX 8864 | | | HUMACAO | PR | 00792 |
| 1922090 | NERIDA MELENDEZ SANTIAGO | #478-CALLE JAZMIN-LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 |
| 1785248 | NERIDA O ORTIZ LOPEZ | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | PONCE | PR | 00716-3614 |
| 1757835 | NERIDA O ORTIZ LOPEZ | URB. JARDINES DE FAGOT 2626 | C/PONTEVEDRA | | PONCE | PR | 00716-3614 |
| 1989676 | NERIDA RODRIGUEZ COLONDRES | 5-E-13 | | | JUANA DIAZ | PR | 00795 |
| 1650270 | NERIS D. MUNOZ ROMAN | URB. JARDINES DEL CARIBE | CALLE 17 #121 | | PONCE | PR | 00728 |
| 1650270 | NERIS D. MUNOZ ROMAN | URB. VILLA GRILLASCA | 1869 CALLE COSMETISOL | | PONCE | PR | 00717 |
| 1984812 | NERITZA PEREZ MALDONADO | HC 01 BOX 3123 | | | ADJUNTAS | PR | 00601 |
| 1765109 | NERIXA ARROYO CRUZ | HC 04 BOX 11695 | | | YAUCO | PR | 00698 |
| 1747471 | NERIXA ARROYO CRUZ | HC 4 BOX 11695 | | | YAUCO | PR | 00698 |
| 1716509 | NERMARIE TORRES LINARES | CARR. 141 KM 12.5 INTERIOR | HC 02 BOX # 6429 | | JAYUYA | PR | 00664 |
| 1720556 | NERMARIS E VELEZ MEDINA | 11613 PRINCIPE ALBERTO RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1605883 | NERMARIS E VELEZ MEDINA | URB. RIO GRANDE ESTATES | C/ PRINCIPE ALBERTO #11613 | | RIO GRANDE | PR | 00745 |
| 2111566 | NERUDA PAGAN FEGUEROA | HC3 BOX 4324 | | | FLORIDA | PR | 00650 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | LUQUILLO | PR | 00773 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | SAN JUAN | PR | 00931-1308 |
| 1936399 | NERY FARHAN RODRIGUEZ | COOPERATIVA CARIBE COOP | | | GUAYANILLA | PR | 00656 |
| 1936399 | NERY FARHAN RODRIGUEZ | HC02 BOX 4876 | | | VILLALBA | PR | 00766 |
| 360500 | NERY FARTHAN RODRIGUEZ | COOPERATIVA CARIBE COOP | 021583276 (RUTA) 110180 (CUENTA) | | GUAYANILLA | PR | 00656 |
| 360500 | NERY FARTHAN RODRIGUEZ | HC 01 BOX 4876 | | | VILLALBA | PR | 00766 |
| 2136209 | NERY L LABOY TORRES | 606 CALLE LADY DI 606 | | | PONCE | PR | 00731 |
| 1865152 | NERY L LABOY TORRES | 606 CALLE LADY DI VILLA DE JUAN | | | PONCE | PR | 00716 |
| 2136209 | NERY L LABOY TORRES | 606 VILLA DE JUAN | | | PONCE | PR | 00731 |
| 1676424 | NERY LANDRUA RIVAS | CALLE SANTA ANA MARÍA M-9 | URB. SANTA MARÍA | | TOA BAJA | PR | 00949 |
| 2074975 | NERY N PEREZ TORRES | EXT SAN JOSE 3 | BUZON 376 | | SABANA GRANDE | PR | 00637 |
| 2074975 | NERY N PEREZ TORRES | URB. EXT SAN JOSE III BUZON 376 | | | SABANA GRANDE | PR | 00637 |
| 1636469 | NERY RIVERA | PO BOX 823 | | | CIALES | PR | 00638 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1643667 | NERY RIVERA COLON | HC03 BOX 10577 | | | JUANA DIAZ | PR | 00795-9501 |
| 2062592 | NERYBEL GARCIA COLON | HC 03 BOX 16861 | | | COROZAL | PR | 00783 |
| 2033679 | NERYBEL GARCIA COLON | HC 3 BOX 16861 | | | COROZAL | PR | 00783 |
| 2000307 | NERYDMAG MARTINEZ LABOY | PO BOX 564 | | | VILLALBA | PR | 00766 |
| 2009651 | NERYNA PEREZ DELGADO | 402 BLV. MECHALUNA | VEREDAS DEL PARQUE ESCORIAL #2001 | | CAROLINA | PR | 00987 |
| 1680024 | NERYS A. FILPO URENA | HC 3 | BOX 4185 | | GURABO | PR | 00778 |
| 1680024 | NERYS A. FILPO URENA | HC 3 BOX 4186 | | | GURABO | PR | 00778 |
| 2010935 | NERYS L. REYES RODRIGUEZ | HC01- BOX 12065 | | | HATILLO | PR | 00659 |
| 1583648 | NERYS REYES RODRIGUEZ | HC01 BOC 12065 | | | HATILLO | PR | 00659 |
| 1583648 | NERYS REYES RODRIGUEZ | PO BOX 142326 | | | ARECIBO | PR | 00614 |
| 2124650 | NERYS Y. AYALA RIVERA | P.O. BOX 1340 | | | NAGUABO | PR | 00718 |
| 2102536 | NESTAR DELIA RIVERA COLON | BUZON HC-64 BOX 8342 | | | PATILLAS | PR | 00723 |
| 1959140 | NESTAR M RIVERA COLON | 42 ALBERTO RICCI | | | PATILLAS | PR | 00723 |
| 1745649 | NESTER O. TORRE ZENQUIS | BO MARTORELL CALLE 8 | HC5 BOX 4662 | | YABUCOA | PR | 00767 |
| 1745649 | NESTER O. TORRE ZENQUIS | WEILO ORLANDO TORRES | TRABOJADO - SOCIAL | DEPTO. DE LE FAMILIA, CARR. 905 FM. 1.1 | BO YABUCOA | PR | 00761 |
| 1632609 | NESTOR A DE JESUS CHOMPRE | HC 07 BOX 2443 | | | PONCE | PR | 00731 |
| 1069857 | NESTOR A ORTIZ MONTERO | 3699 PONCE BY P | | | PONCE | PR | 00728-1500 |
| 1069857 | NESTOR A ORTIZ MONTERO | PO BOX 332144 | ATOCHA STA | | PONCE | PR | 00733-2144 |
| 2130199 | NESTOR A PLA MARTINEZ | BOX 527 | | | ANGELES | PR | 00611 |
| 1435674 | NESTOR A RODRIGUEZ MARTY | 5347 AVE. ISLA VERDE AUTO 1214 | COND. MARBELLA OESTE | | CAROLINA | PR | 00979 |
| 1960626 | NESTOR A. ABREU FARGAS | AX 11 CALLE 2 | PRADERAS DEL NORTE | | TOA BAJA | PR | 00949 |
| 1630798 | NESTOR A. BONES CORA | URB. PARQUE DE GUASIMA | CALLE ALMENDRO #60 | | ARROYO | PR | 00714 |
| 1995481 | NESTOR ALEJO ALICEA ORTIZ | BARRIO YAUREL SECTOR SIERRITA HC1 BOX 6185 | | | ARROYO | PR | 00784 |
| 2110178 | NESTOR ALEJO ALICEA ORTIZ | BARRIO YAUREL SECTOR SIERRITA HC1 BOX 6185 | | | ARROYO | PR | 00714 |
| 2088789 | NESTOR ALEJO ALICEA ORTIZ | BARRIO YAUREL SECTOR SIERRITO HCI BOX 6185 | | | ARROYO | PR | 00714 |
| 1804881 | NESTOR ANTONIO PEREZ RODRIGUEZ | 1016 CALLE ESTRELLA COM. LOS PINOS | | | ISABELA | PR | 00662 |
| 1069874 | NESTOR BATIZ GULLON | EXT VALLE ALTO | 2240 CALLE SABANA | | PONCE | PR | 00730 |
| 1934819 | NESTOR C. MALDONADO MARTINEZ | URB. ALTURAS DE PENUELAS II | CALLE 5-E-14 | | PENUELAS | PR | 00624 |
| 186781 | NESTOR E GARCIA ORTEGA | CALLE MONTE COQUI 3151 | URB. MONTE VERDE | | MANATI | PR | 00674 |
| 1941087 | NESTOR E RIVERA SANTIAGO | EXT. GUAYDIA CALLE RICARDO BALASGUIDE #40 | | | GUAYANILLA | PR | 00656 |
| 2078366 | NESTOR E RIVERA SANTIGO | CALLE RICARDO BALASQUIDE #40 | | | GUAYANILLA | PR | 00656 |
| 1869990 | NESTOR FELIX DIAZ FEBO | PO BOX 406 CAROLINA PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 1604935 | NESTOR FERNANDEZ APARICIO | CALLE 44 #AZ-112 | URB JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1764714 | NESTOR GONZALEZ GONZALEZ | 3196 CALLE ANDALUCIA URB. ISLAZAL | | | ISABELA | PR | 00662 |
| 1519369 | NESTOR GONZALEZ GONZALEZ | P.O. BOX 1534 | | | TRUJILLO ALTO | PR | 00976 |
| 1670115 | NESTOR H. GONZALEZ PENA | PO BOX 652 | | | CULEBRA | PR | 00775-0652 |
| 2077921 | NESTOR IRIZARRY ALBINO | HC-01 BOX 6068 | | | GUAYANILLA | PR | 00656 |
| 2064176 | NESTOR JUAN ROSA PEREZ | BO. MEDIANIA ALTA HAIJO | | | LOIZA | PR | 00772 |
| 1637821 | NESTOR L CORTES COLLAZO | EXT. VISTA BELLA C 8 CALLE 1 | | | BAYAMON | PR | 00956 |
| 360597 | NESTOR L HERNANDEZ PEREZ | URB OCEAN VIEW | E 8 CALLE 3 | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1731336 | NESTOR L MURIEL CASTRO | 99-8 CALLE 92 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1810210 | NESTOR L. LOPEZ REYES | 6 TA SECCION LEVITTOWN | FG 11 CALLE NEMECIO CANALES | | TOA BAJA | PR | 00949 |
| 1810210 | NESTOR L. LOPEZ REYES | URB LEVITTOWN FG 11 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 |
| 1587930 | NESTOR L. MURIEL | 68 FORDHAM STREET | | | SPRINGFIELD | MA | 01104 |
| 1905575 | NESTOR L. VEGA HERNANDEZ | HC-01 BOX 6624 | | | GUAYANILLA | PR | 00656-1451 |
| 1124742 | NESTOR LOPEZ REYES | URB LEVITTOWN LAKES | FG11 CALLE NEMESIO CANALES | | TOA BAJA | PR | 00949-2761 |
| 1945455 | NESTOR LUIS ADAMES FIGUEROA | 2524 COMPARA PERLA DEL SUR | | | PONCE | PR | 00717-0421 |
| 2051214 | NESTOR LUIS ADAMES FIGUEROA | 2524 COMPARSA PERLA DELSUR | | | PONCE | PR | 00717-0421 |
| 1069970 | NESTOR M APONTE OFARRILL | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO URB SAN FRANCISCO | | RIO PIEDRAS | PR | 00919 |
| 1069970 | NESTOR M APONTE OFARRILL | PMB 2510 PO BOX 352 | | | TRUJILLO ALTO | PR | 00977 |
| 1959225 | NESTOR MANUEL ALVAREZ FIGUEROA | L-3 FUERZA URB GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1985351 | NESTOR MANUEL ALVAREZ FIQUEROA | L-3 FUERZA URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2141975 | NESTOR MATOS VARGAS | HC 2 BOX 8834 | | | JUANA DIAZ | PR | 00795 |
| 927990 | NESTOR MENDEZ JUARBE | 159 CALLE DOMENECH | | | ISABELA | PR | 00662 |
| 728727 | NESTOR MERCADO PAGAN | DEPARTAMENTO DE EDUCACION | URB. JARDINES FAGOT CALLE 6 A-30 | | PONCE | PR | 00716 |
| 728727 | NESTOR MERCADO PAGAN | JARDINES FAGOT | A30 CALLE AMARANTA | | PONCE | PR | 00716 |
| 1589139 | NESTOR NUNEZ ORTA | BOX 925 | | | ADJUNTAS | PR | 09601 |
| 2110025 | NESTOR O ALONSO CUEVAS | HC 03 BOX 16048 | | | AGUAS BUENAS | PR | 00703 |
| 1814603 | NESTOR O TORRE ZENQUIS | CARR 905 BO. JUGENI | | | YABUCOA | PR | 00707 |
| 1814603 | NESTOR O TORRE ZENQUIS | HC05 BOX 4662 | | | YABUCOA | PR | 00767 |
| 559538 | NESTOR O TORRES ZENQUIS | HC 02 BOX 6339 | | | YABUCOA | PR | 07767 |
| 1786115 | NESTOR O TORRES ZENQUIS | HC 05 BOX 4662 | | | YABUCOA | PR | 00767 |
| 559538 | NESTOR O TORRES ZENQUIS | HC 5 BOX 4662 | | | YABUCOA | PR | 00767 |
| 2085789 | NESTOR O. REYES REYES | HC-1 BOX 14676 | | | COAMO | PR | 00769 |
| 1789775 | NESTOR OLMEDA OLMEDA | HC 15-052 BO MABU | | | HUMACAO | PR | 00791 |
| 1722279 | NESTOR ORITZ MATOS | HC 1 BOX 3555 | | | LOIZA | PR | 00772 |
| 403964 | NESTOR PEREZ MEDINA | P.O.BOX 361294 | | | SAN JUAN | PR | 00936-1294 |
| 2005359 | NESTOR R MOYET DE LEON | 6 NOBLEZA VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 2130050 | NESTOR R. ANTONEM ORTIZ | HC 65 B2 #6364 | | | PATICLAS | PR | 00723 |
| 2132079 | NESTOR R. ANTONETTI ORTIZ | HC 65 B24 6364 BO. LOS POLLOS | | | PARILLAS | PR | 00723 |
| 1768536 | NESTOR R. MOYET DE LEON | VILLA ESPERANZA | 6 NOBLEZA | | CAGUAS | PR | 00725 |
| 1971580 | NESTOR R. RODRIGUEZ BACHIER | MORSE #84 | BOX 1046 | | ARROYO | PR | 00714 |
| 814089 | NESTOR RIVERA ANDINO | CALLE 25 V -17 URB VISTA AZUL | | | ARECIBO | PR | 00612 |
| 728755 | NESTOR RIVERA ROBLES | HC 1 BOX 6668 | | | GUAYANILLA | PR | 00656 |
| 1714999 | NESTOR RIVERA VEGA | PO BOX 623 | | | SAN GERMAN | PR | 00683 |
| 1498396 | NESTOR ROBLES GARCIA | P.O BOX 1727 | | | BAYAMON | PR | 00960 |
| 1994557 | NESTOR ROBLES MATOS | 3810 CANTERBURY LANE | | | METAIRIE | LA | 70001 |
| 2074756 | NESTOR ROMAN GONZALEZ | 44 CALLE LEON | | | AGUADILLA | PR | 00603 |
| 2007068 | NESTOR SAEZ RODRIGUEZ | 102 RAMON RDZ. | | | GUAYANILLA | PR | 00656-1228 |
| 1866286 | NESTOR SAEZ RODRIGUEZ | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656-1228 |
| 2091292 | NESTOR SEMIDEI VAZQUEZ | CALLE 1ERO DE MAYO #19A | | | YAUCO | PR | 00698 |
| 1665314 | NESTOR TORRES MARCUCCI | URB SAGRADO CORAZON CALLE AMOR 925 | | | PENUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1999718 | NESTOR TORRES MEDINA | HC 02 BOX 6827 | | | JAYUYA | PR | 00664 |
| 2023448 | NESTOR TORRES RODRIGUEZ | P.O. BOX 766 | | | SAN LORENZO | PR | 00754 |
| 1646713 | NESTOR VAZQUEZ LOPEZ | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODI | | PONCE | PR | 00730 |
| 1613215 | NESTOR VEGA APONTE | HC 1 BOX 11133 | | | SAN SEBASTIAN | PR | 00685-6769 |
| 1124824 | NESTOR VELEZ VAZQUEZ | HC 10 BOX 8433 | | | SABANA GRANDE | PR | 00637 |
| 1124824 | NESTOR VELEZ VAZQUEZ | PO BOX 264 | | | SABANA GRANDE | PR | 00637 |
| 1975234 | NESTOV GARCIA OCASIO | HC-40 BOX 43623 | | | SAN LORENZO | PR | 00754 |
| 2018940 | NESVIA S BARRETO TRAVERSO | HC 3 32058 | | | AGUADA | PR | 00602 |
| 2036084 | NESVIA S BARRETO TRAVERSO | 3 BOX 32058 | | | AGUADA | PR | 00602 |
| 1459737 | NETWAVE EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 1458792 | NETWAVE EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 |
| 1459972 | NETWAVE EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 |
| 1459737 | NETWAVE EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1459972 | NETWAVE EQUIPMENT CO. | HÉCTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1485690 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 |
| 1485690 | NETWAVES EQUIPMENT CO. | HÉCTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | SAN JUAN | PR | 00926 |
| 1833196 | NEVEIDA HERNANDEZ BENJAMIN | 1341 CORDILLERA | | | PONCE | PR | 00730-4124 |
| 2067867 | NEVEIDA TROCHE VARGAS | 102 URB. VALLE DE ANASCO | | | ANASCO | PR | 00610-9625 |
| 1629233 | NEYCHA L TERSON CARTAGENA | MIRADORES DEL YUNQUE APARTAMENTO 214 | | | RIO GRANDE | PR | 00745 |
| 1362647 | NEYCHA REYES PADIN | 32 MALDEN ST | | | SPRINGFIELD | MA | 01108 |
| 1709556 | NEYDA CRESPO CASTRO | 8181 RESIDENCIAS DEL PALMAR | | | VEGA ALTA | PR | 00692 |
| 2082587 | NEYDA E BENITEZ | CHRISTIAN BELEN | HC-02 BOX 7765 | | AIBONITO | PR | 00705 |
| 2132768 | NEYDA ESTHER COLON MILLAN | BO CALLE K.4 H.2 | | | JUANA DIAZ | PR | 00795-9505 |
| 361117 | NEYDA HERNANDEZ NORIEGA | HC 02 BOX 20536 | | | AGUADILLA | PR | 00603 |
| 2045683 | NEYDA L RAMOS BERNARD | H-C-02 BOX 32050 | | | CAGUAS | PR | 00727-9454 |
| 1733613 | NEYDA L. MARTINEZ VEGA | 4310 BAY BROOK DRIVE | | | KISSIMMEE | FL | 34746 |
| 2023001 | NEYDA MENA OLMEDA | 738 CALLE K BDA MORALES | | | CAGUAS | PR | 00725 |
| 2073760 | NEYDA R. CRUZ SOTO | APARTADO 33 1709 | | | PONCE | PR | 00733 |
| 2073760 | NEYDA R. CRUZ SOTO | H 11 CALLE HRAYOAN | | | PONCE | PR | 00730 |
| 1070083 | NEYDA RIVERA FELICIANO | HC03 BOX 3756 | | | FLORIDA | PR | 00650 |
| 784877 | NEYDALIS CHIMELIS RIVERA | CALLE OBRERO #16 | | | CIALES | PR | 00638 |
| 1616539 | NEYL ROSADO BARRETO | HC 01 BOX 1819 | | | MOROVIS | PR | 00687 |
| 1717988 | NEYLA N. DÍAZ RIVERA | URBANIZACIÓN SAN CRISTOBAL | CALLE #3 B12-A | | BARRANQUITAS | PR | 00794 |
| 1738766 | NEYLAN ORTIZ VARGAS | 30 ESTANCIAS DE LAJAS | CALLE LA LOMA | | LAJAS | PR | 00667 |
| 1738766 | NEYLAN ORTIZ VARGAS | APT. 910 | | | LAJAS | PR | 00667 |
| 2125203 | NEYSA A. AYALA CEPEDA | URB. MONTE BRISAS V | CALLE 5-4, BLOQUE 5 I30 | | FAJARDO | PR | 00738 |
| 1678078 | NEYSA ECHEVARRIA NIEVES | CLAUSELLS CALLE SOLEDAD # 1 | | | PONCE | PR | 00730 |
| 1571600 | NEYSA ENID MERLE RODRIGUEZ | PO BOX 535 | | | GUAYAMA | PR | 00785 |
| 1070099 | NEYSA JOVE GONZALEZ | APT 1006 | COND PARQUE SAN RAMON | | GUAYNABO | PR | 00969 |
| 1554891 | NEYSA M JOVE GONZALEZ | 3415 AVE. ALEJANDRINO APT. 1006 | | | GUAYNABO | PR | 00969 |
| 1554891 | NEYSA M JOVE GONZALEZ | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | GUAYNABO | PR | 00969 |
| 1070101 | NEYSA MIRANDA ROSARIO | PO BOX 1889 | | | COROZAL | PR | 00783 |
| 1918280 | NEYSA NELLY MONTANEZ LOPEZ | BOX 487 | | | LAS MANAS | PR | 00670 |
| 1855144 | NEYSA ROSARIO GARCIA | URB SAN FRANCISCO SAN JUAN #163 | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1070105 | NEYSA ROUBERT SANTIAGO | URB LOS CAOBOS | 3061 CALLE CAIMITO | | PONCE | PR | 00716-2740 |
| 1852143 | NEYSA W ROUBERT SANTIAGO | 3061 CALLE CAIMITO | LOS CUOBOS | | PONCE | PR | 00716-2740 |
| 1852143 | NEYSA W ROUBERT SANTIAGO | 3061 CALLE CAIMITO | | | PONCE | PR | 00731 |
| 1599372 | NEYSHA M. REYES CINTRON | D32 CALLE VICENTE ORTIZ COLON | URB. LA MONSERRATE | | SALINAS | PR | 00751 |
| 2013605 | NEYSSA I. SANTOS ORTIZ | CALLE 9 A-H 1 | URB. REPARTO VALENCIA | | BAYAMON | PR | 00959 |
| 1693760 | NICANOR CARO DELGADO | BO OBRERO STATION | PO BOX 7142 | | SAN JUAN | PR | 00916 |
| 1983192 | NICANOR LUGO | URB. VILLA OLIMPIA | C15 CALLE 3 | | YAUCO | PR | 00698 |
| 770769 | NICHOLAS ORTEGA ALVARA | INSTITUCION GUAYAMA 500 | GUAYAMA PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 770769 | NICHOLAS ORTEGA ALVARA | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD | GUAYAMA 1000, PO BOX 10009 | GUAYAMA | PR | 00785 |
| 1453912 | NICKY CALDERON RODRIGUEZ | 37 AVE DE DIEGO BARLIC MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1453912 | NICKY CALDERON RODRIGUEZ | HC-3 BOX 7811 LOMAS COLES | | | CANOVANAS | PR | 00729 |
| 2014014 | NICOLAS A AGOSTO SERRANO | BOX 295 | | | HUMACAO | PR | 00792 |
| 2143461 | NICOLAS ALBERTICO SANTIAGO DIAZ | HC 4 BOX 581 BARIO CAYAN | | | COAMO | PR | 00769 |
| 2140747 | NICOLAS AVILES COLON | PALMAREJO #327 | | | COTO LAUREL | PR | 00780 |
| 1124888 | NICOLAS CANTRES CORREA | LOS CANTIZALES | 1 LOS CANTIZALES APT 1K | | SAN JUAN | PR | 00926-2545 |
| 2145458 | NICOLAS FELICIANO RUBERTE | BRISAS DE MARAVILLA | CALLE BELLA VISTA J40 | | MERCEDITA | PR | 00715 |
| 1999529 | NICOLAS GONZALEZ RODRIGUEZ | HC 05 BOX 5729 | | | JUANA DIAZ | PR | 00795-9722 |
| 1808226 | NICOLAS J. SOTO HERNANDEZ | HC 02 BOX 9615 COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 |
| 1695902 | NICOLAS J. SOTO HERNÁNDEZ | HC-02 BOX 9615 COMUNIDAD SINGAPUR | | | JUANA DÍAZ | PR | 00795 |
| 1070177 | NICOLAS MALDONADO CRUZ | URB HILL VIEW | C LAKE 328 | | YAUCO | PR | 00698 |
| 1960643 | NICOLAS MARTINEZ RIVERA | URB. SAN MIGUEL A-18 | | | SANTA ISABEL | PR | 00757 |
| 2034803 | NICOLAS ORTIZ VILLODAS | URB. EL DORADO JAZMIN A-3 | | | GUAYAMA | PR | 00784 |
| 1737899 | NICOLÁS REYES NIEVES | 3201 PARKSIDE CT | | | WINTER PARK | FL | 32792 |
| 2088097 | NICOLAS SANTOS SANTOS | HC-01 BOX 2007 | BO. PERCHAS | | MOROVIS | PR | 00687 |
| 839714 | NICOLAS TRINIDAD QUINONES | PO BOX 353 | | | YAUCO | PR | 00698 |
| 105397 | NICOLASA CORA SUAREZ | URB. COSTA AZUL CALLE 14 HH23 | | | GUAYAMA | PR | 00784 |
| 856010 | NICOLASA MAISONET ECHEVARRIA | URB JARDINES DE MONACO III | CALLE GRACE 461 | | MANATI | PR | 00674 |
| 2136127 | NICOLE CORNIER VAZQUEZ | ROLLING HILLS G 240 FILADELFIA | | | CAROLINA | PR | 00987 |
| 2100644 | NICOLE CORNIER VAZQUEZ | URB ROLLING HILLS | G 240 CALLE FILADELFIA | | CAROLINA | PR | 00987 |
| 1634698 | NICOLE M. ROSA ROSAS | CALLE BURGOS #379 | | | SAN JUAN | PR | 00923 |
| 1997064 | NICOLE TORRES ROSA | PORTALES DE LA PIEDRAS | 610 CALLE MARIA YABONEYTO | | LAS PIEDRAS | PR | 00771 |
| 1822510 | NICOLE TORRES ROSA | PORTALES DE LAS PIEDRAS 610 CALLE MARIA YABONEYTO | | | LAS PIEDRAS | PR | 00771 |
| 1678347 | NICOMEDES RAMON MARINA RIVERA | PO BOX 2610 | | | ARECIBO | PR | 00613 |
| 2061616 | NICSI M. GONZALEZ BACETTY | CALLE 7 F-15 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 2055588 | NIDIA CLAUDIO MARTINEZ | BO TOMAS DE CASTRO #2 | | | CAGUAS | PR | 00725-9736 |
| 172634 | NIDIA E FIGUEROA SANTIAGO | 2066 CALLE FORTUNA | URB. CONSTANCIA | | PONCE | PR | 00717-2233 |
| 1125066 | NIDIA E ROVIRA ORTIZ | PO BOX 1336 | | | VEGA ALTA | PR | 00692-1336 |
| 1665533 | NIDIA E SANCHEZ CARRION | CALLE ALMENDRO 603 | LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 2024107 | NIDIA E. BORRELLI MEJIA VIDA DE VENDRELL | 1432 CALLE ALOA URB. BUENA VISTA | | | PONCE | PR | 00717 |
| 2062231 | NIDIA E. ESTRADA GALARZA | CALLE LAJAS #49 | | | ENSENADA | PR | 00647 |
| 2147969 | NIDIA E. LOPEZ ORTIZ | PO BOX 59 | | | AGUIRRE | PR | 00704 |
| 1796320 | NIDIA ESTER GUZMAN CARTAGENA | HC 2 BOX 6104 | | | BARRANQUITAS | PR | 00794 |
| 1880230 | NIDIA FIGUEROA SANTIAGO | URB CONSTANCIA GDNS | 2066 CALLE FORTUNA | | PONCE | PR | 00717-2233 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1847730 | NIDIA GONZALEZ MERCADO | 68 AVE LULIO E SAAVEDRA BLASCO | | | ISABELA | PR | 00662 |
| 2065521 | NIDIA HERNANDEZ GARCIA | URB LOS LIRIOS | 112 C/ALELI | | JUNCOS | PR | 00777-3912 |
| 2014790 | NIDIA HERNANDEZ GARCIA | URB. LOS LIRIOS 112 CL ALELI | | | JUNCOS | PR | 00777-3912 |
| 1861281 | NIDIA I REYES RENTAS | HC-01 BOX 31190 | | | JUANA DIAZ | PR | 00795 |
| 1636181 | NIDIA IVETTE MATEO HERNANDEZ | URB. TOON HOUSES R2-8 | | | COAMO | PR | 00769 |
| 1647370 | NIDIA IVETTE MATEO HERNANDEZ | URB. TOWN HOUSES R - 2.8 | | | COAMO | PR | 00769 |
| 2039392 | NIDIA L. VEGA VELEZ | CALLE 14 G26 | ALTURAS DE YAUCO | | YAUCO | PR | 00698 |
| 1497130 | NIDIA M NAVARRO HUERTAS | 180 - 8 CALLE 440 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1866880 | NIDIA M NIEVES AREVALO | PARQUE MONTE BAY II-EDIF. 150 | APT. 223 | | PONCE | PR | 00731 |
| 2003700 | NIDIA N. PAGAN DIAZ | A-27 2 | | | RIO GRANDE | PR | 00745 |
| 2003700 | NIDIA N. PAGAN DIAZ | CALLE 2 A-27 URB. RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1909509 | NIDIA PEREZ ROMERO | BOX 3164 | | | CAROLINA | PR | 00984 |
| 1937245 | NIDIA RODRIGUEZ FELICIANO | PO BOX 560224 | | | GUAYANILLA | PR | 00656 |
| 1070281 | NIDIA VALLES AMARO | PO BOX 230 | | | PATILLAS | PR | 00723 |
| 778054 | NIDSA ACOSTA ACOSTA | REPARTO MORALES | #7 | | CABO ROJO | PR | 00623 |
| 778054 | NIDSA ACOSTA ACOSTA | URB. HERSON MORALES #7 | | | CABO ROJO | PR | 00623 |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1586160 | NIDYVETTE LUGO BEAUCHAMP | CALLE JULIO N MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1586184 | NIDYVETTE LUGO BEAUCHAMP | CJULIO R MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1644119 | NIDYVETTE LUGO BEAUCHAMP | SAN JOSE | 45 CALLE JULIO N MATOS | | MAYAGUEZ | PR | 00682 |
| 1634201 | NIDZA C. HENRIQUEZ-VELAZQUEZ | 4308 AVE, CONSTANCO, URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1814942 | NIDZA CECILIA HENRIQUEZ VALAZQUEZ | 4308 AVE CONSTANCIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1860992 | NIDZA CECILIA HENRIQUEZ VELAZQUEZ | 4303 AVE.CONSTANCIA,URB.VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1856466 | NIDZA CECILIA HENRIQUEZ VELAZQUEZ | 4308 AVE CONSTANCIA | URB VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1860992 | NIDZA CECILIA HENRIQUEZ VELAZQUEZ | URB. VILLA DEL CARMEN AVE | CONSTANCIA 4308 | | PONCE | PR | 00716 |
| 2007424 | NIDZA ELENA SOTO ROMAN | REPARTO MONTELLANO | CALLE C G-25 | | CAYEY | PR | 00736 |
| 1981915 | NIDZA ELENA SOTO ROMAN | REPARTO MONTELLANO C G-25 | | | CAYEY | PR | 00736 |
| 1730475 | NIDZA IRIS RIVERA SUAREZ | URB. LAS AGUILAS F-12 CALLE 4 | | | COAMO | PR | 00769 |
| 2017285 | NIDZA IVETTE DIAZ MARRERO | 5042 AVE. EXT. RR ROMAN | | | SABANA SECA | PR | 00952 |
| 1996952 | NIDZA L. SANTIAGO LIZARDI | H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1070292 | NIDZA L. SANTIAGO LIZARDI | VILLA BLANCA | H12 CALLE 8 EXT SAN ANTONIO | | CAGUAS | PR | 00725 |
| 1942252 | NIDZA M. CASANOVA VAZQUEZ | M15 CALLE 9 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 2055160 | NIDZA MUNIZ ALVARADO | 2708 CHELIN URB. LA PROVIDENCIA | | | PONCE | PR | 00728-3147 |
| 1841560 | NIDZA MUNIZ ALVARADO | 2708 CHELIN URB. LA PROVIDENERA | | | PONCE | PR | 00728 |
| 2005632 | NIDZA MUNIZ ALVARADO | URB. LA PROVIDENCIA | 2708 CHELIN | | PONCE | PR | 00728-3147 |
| 2127390 | NIDZA ORTIZ VAZQUEZ | R-8 28 ST | URB. COSTA AZUL | | GUAYAMA | PR | 00784 |
| 2057516 | NIDZALY CASTILLOVEITIA MUNIZ | URB. LA PROVIDENCIA 2624 Y LEMPIRA | | | PONCE | PR | 00728-3143 |
| 361479 | NIETO MERCADO, ADABEL | HC-03 BOX 33571 | | | HATILLO | PR | 00659 |
| 1978829 | NIEVELYN RUTH MARRERO PENA | P.O. BOX 1772 | | | OROCOVIS | PR | 00720-1772 |
| 361603 | NIEVES ALVAREZ, ELMER | HC-02 BOX 11011 | | | YAUCO | PR | 00698 |
| 362238 | NIEVES DIAZ, GELSY | URB RIVER VALLEY PARK | 68 CALLE GUAYANES | | CANOVANAS | PR | 00729-9609 |
| 362501 | NIEVES GARCIA, ZORAIDA | HC 02 BOX 8699 | BO. CIBUCO | | COROZAL | PR | 00783 |
| 2016896 | NIEVES GONZALEZ PEREZ | #956 CALLE F | PARCELAS SALEDAD | | MAYGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 362613 | NIEVES GONZALEZ, RAQUEL M. | MANSIONES VISTAMAR MARINA | 1416 CALLE MARBELLA | | CAROLINA | PR | 00983 |
| 1770105 | NIEVES GUILLERMO SANTANA | URB. COLINAS DE BAYAJA A-5 | | | CABO ROJO | PR | 00683 |
| 362691 | NIEVES HERNANDEZ, GILFREDO | BO. LLANADAS | 1152 C/ INGLATERRA | | ISABELA | PR | 00662 |
| 1746325 | NIEVES M COLLAZO PEREZ | P.O BOX 8591 | | | PONCE | PR | 00732 |
| 363264 | NIEVES MULLER, ANGEL | HC 03 BOX 14490 | | | AGUAS BUENAS | PR | 00703 |
| 363264 | NIEVES MULLER, ANGEL | POLICIA DE PUERTO RICO | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 |
| 1772618 | NIEVES ROBLES, MILDRED J | BO. BEATRIZ | HC 71 BOX 7178 | | CAYEY | PR | 00736-9122 |
| 364136 | NIEVES RODRIGUEZ, YDALIS | P.O. BOX 6224 | MACANA | | PENUELAS | PR | 00624-9609 |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | PO BOX 912 | | | MOCA | PR | 00676 |
| 1572889 | NIGDA L BENITEZ GERARDINO | ESTANCIAS DEL GOLF CLUB | 762 PADRE MATEO | | PONCE | PR | 00730-0547 |
| 1563795 | NIGDA L. BENITEZ GERARDINO | 762 CALLE PADRE MATEO | | | PONCE | PR | 00730 |
| 1690471 | NIGDA L. BENÍTEZ GERARDINO | ESTANCIAS DEL GOLF CLUB | 762 CALLE PADRE MATEO | | PONCE | PR | 00730-0547 |
| 1671445 | NIGDA MARTINEZ SANTIAGO | 2104 CALLE CLIO ALTA VISTA | | | PONCE | PR | 00716 |
| 1962118 | NIGDA MARTINEZ SANTIAGO | 2104 CLIO. ALTA VISTA | | | PONCE | PR | 00716 |
| 1756126 | NIGSA IVETTE SANABRIA GARCIA | 18 VILLA DE LAS BRISAS | | | COAMO | PR | 00769-9200 |
| 1901204 | NILBIA E CANCEL CUEVAS | URB VISTA AZUL | C21 CALLE 12 | | ARECIBO | PR | 00612-2545 |
| 66711 | NILBIA E. CANCEL CUEVAS | CALLE 12 - C21 - URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1842092 | NILBIA E. CANCEL CUEVAS | CALLE 12 C-21 | URB. VISTA AZUL | | ARECIBO | PR | 00612-2545 |
| 1881463 | NILBIA E. CANCEL CUEVAS DEPARTAMENTO DE EDUCACION | CALLE 12 C-21 URB VISTA AZUL | | | ARECIBO | PR | 00612-1545 |
| 1914571 | NILCZA SANTIAGO BOYRIE | P.O. BOX 751 | | | GAUYAMA | PR | 00785 |
| 1865364 | NILDA A. JIRAU TOLEDO | HC 2 BOX 43841 | | | ARECIBO | PR | 00612 |
| 1997750 | NILDA ACEVEDO SANTIAGO | URB. FLAMBOYANES | #24 CALLE 1 | | AGUADA | PR | 00602 |
| 1748046 | NILDA ACOSTA ANGELUCCI | 1035 AVE. ASHFORD COND. MIRADOR DEL CONDADO 1101 | | | SAN JUAN | PR | 00907 |
| 1825058 | NILDA AGOSTINI REYES | CLAVSELLS CALLE SANTANDER 17 | | | PONCE | PR | 00730 |
| 2059664 | NILDA ANDINO LLANOS | Y-7 C/ ROBLES URB. | | | CASTELLANA GARDENS | PR | 00993-1959 |
| 2094113 | NILDA ANDINO LLANOS | Y-7 CALLE ROBLES CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 1701389 | NILDA AVILA ORTIZ | HC 67 BOX 13182 | | | BAYAMON | PR | 00956 |
| 1603733 | NILDA BALLESTER AVILES | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1603733 | NILDA BALLESTER AVILES | HC-01 BOX 2648 | | | JAYUYA | PR | 00664 |
| 1557604 | NILDA BENCTANCOURT | PO BOX 2510 PMB 291 | | | TRUJILLO ALTO | PR | 00977 |
| 2116644 | NILDA C. ORTEZ LUGO | AVENIDA PADRE NOEL #184 | BO PLAYU | | PONCE | PR | 00716-7474 |
| 1915764 | NILDA C. PAGAN LUGO | #19 SUITE 1 | CALLE 65 INFANTERIA SUR | | LAJAS | PR | 00667 |
| 1899311 | NILDA CARRILLO CAMACHO | HC-01 BOX 6211 | | | GUAYNABO | PR | 00971 |
| 1945434 | NILDA CATALINA PAGAN LUGO | #19 SUITE 1 CALLE 65 INFANTERIA SUE | | | LAJAS | PR | 00667 |
| 1679377 | NILDA COLON RIVERA | HC 1 BOX 4073 | | | JUANA DIAZ | PR | 00795-9702 |
| 1679377 | NILDA COLON RIVERA | HC-01 BOX 7208 | | | VILLAALBA | PR | 00766-9856 |
| 1970441 | NILDA COLON RIVERA | HC-01 BOX 7208 | | | VILLALBA | PR | 00766-9856 |
| 1870031 | NILDA CORCHADO COLON | CARR. 474 | RMO. 6 SECTOR FELIPE MENDEZ | BO. MORA | ISABELA | PR | 00662 |
| 1916147 | NILDA CORCHADO COLON | CARR. 474 KM. 0.6 | SECTOR FELIPE MENDEZ BO. MORA | | ISABELA | PR | 00662 |
| 1676064 | NILDA CORCHADO COLON | CARR. 474 KMO.6 SECTOR FELIPE MENDEZ | BO. MORA | | ISABELA | PR | 00662 |
| 1676064 | NILDA CORCHADO COLON | PO BOX 1921 | | | ISABELA | PR | 00662-1921 |
| 1904585 | NILDA CRUZ SANTIAGO | 90-1 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2084912 | NILDA D. ALICEA | 41211 BORIO SAN ANTONIO | SECTOR PALMARITO | | QUEBRADILLAS | PR | 00678 |
| 2101243 | NILDA D. SERRANO PEREZ | PO BOX 289 | | | FLORIDA | PR | 00650 |
| 1628469 | NILDA DE JESUS VAZQUEZ | URBANIZACION JARDINES 2 | CALLE ORQUIDEA B22 | | CAYEY | PR | 00736 |
| 1362810 | NILDA DEL C ORTIZ ALFARO | URB VENUS GARDENS OESTE | BF 6 CALLE F | | SAN JUAN | PR | 00926 |
| 2105055 | NILDA DEL C. NUNEZ LOPEZ | RR 04 BUZON 7940 | | | CIDRA | PR | 00739 |
| 1947067 | NILDA DIAZ ROMERO | 400 AVE. PENNSYLVANIA #408 | | | SALINAS | PR | 00751 |
| 1688912 | NILDA DORIS RAMOS FONT | URB PUERTO NUEVO | 528 CALLE ARDENAS | | SAN JUAN | PR | 00920-4136 |
| 1260822 | NILDA DRUET PEREZ | URB LOS MAESTROS | 7740 CALLE DR TOMSRAYAC | | PONCE | PR | 00717 |
| 1934255 | NILDA DRUET PEREZ | URB. LOS MAESTROS | 7740 CALLE DR. TOMMAYRAC | | PONCE | PR | 00717 |
| 1966956 | NILDA DRUET PEREZ | URB. LOS MAESTROS | 7740 CALLE DR. TOMORAYNAC | | PONCE | PR | 00717 |
| 1914115 | NILDA DRUET PEREZ | URB. LOS MAESTROS | 7740 DR. TOMMAYRAC | | PONCE | PR | 00717 |
| 1735938 | NILDA E AYALA FERREIRA | CALLE 11 J20 MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 1733606 | NILDA E CRUZ LAUREANO | G4 AVE DEL RIO | BO JERUSALEN | | FAJARDO | PR | 00738 |
| 1996020 | NILDA E FIGUEROA TRUJILLO | A-10 CALLE 3 | URB EL VIVERO | | GURABO | PR | 00778 |
| 1646853 | NILDA E GARCIA MORALES | 1A CARR 144 | BDA STA CLARA | | JAYUYA | PR | 00664-1516 |
| 1815415 | NILDA E GARCIA MORALES | I-A CARR. 144 | BDA. STA. CLARA | | JAYUYA | PR | 00664-1516 |
| 1125269 | NILDA E GARCIA VAZQUEZ | ENFERMERA | DEPARTAMENTO DE SALUD | CENTRO MEDICO NORTE, CALLE PERIFERIAL INTERIOR | BO. MONACILLOS RIO PIEDRAS | PR | 00921 |
| 1125269 | NILDA E GARCIA VAZQUEZ | PO BOX 778 | | | SAN GERMAN | PR | 00683-0778 |
| 2026425 | NILDA E MELENDEZ-FONTAINEZ | 6 CALLE RAMON MEDINA | | | MOCA | PR | 00676 |
| 1940336 | NILDA E RIOS CANDELARIA | PO BOX 2340 | | | ARECIBO | PR | 00613-2340 |
| 1070412 | NILDA E ROMAN DIAZ | LOPE HORMAZABAL 31 | URB. MADRID BOX 274 | | JUNCOS | PR | 00777 |
| 1631604 | NILDA E SASTRE BURGOS | URB SAN MARTIN I | CALLE 3 B-11 | | JUANA DIAZ | PR | 00795 |
| 1980915 | NILDA E. CANDELARIO NAZARIO | BOX 33 | | | CATANO | PR | 00963 |
| 1644003 | NILDA E. CRUZ AVILES | P.O. BOX 1485 | | | CIALES | PR | 00638 |
| 1727217 | NILDA E. CRUZ AVILES | P.O. BOX 1485 | | | DORADO | PR | 00646 |
| 792990 | NILDA E. GALARZA QUILES | P.O. BOX 142483 | | | ARECIBO | PR | 00614 |
| 1817918 | NILDA E. GARCIA MORALES | 1-A CARR 144 | | | JAYUYA | PR | 00664-1516 |
| 1617502 | NILDA E. GARCIA MORALES | I-A CARR. 144 | | | JAYUYA | PR | 00664-1516 |
| 2115468 | NILDA E. HERNANDEZ RAMOS | HC 04 BOX 19055 | | | CAMUY | PR | 00627 |
| 1990736 | NILDA E. HERNANDEZ RODRIGUEZ | BLG 89 #28 C/98 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1630154 | NILDA E. MARRERO RODRIGUEZ | BOX 1799 | | | JUANA DIAZ | PR | 00795 |
| 1983476 | NILDA E. MATEO RIVERA | HC-01 BOX 4268 | | | COAMO | PR | 00769 |
| 1704853 | NILDA E. MUNIZ NEGRON | URB. GDNS H-9 CALLE ESTADIA | | | PONCE | PR | 00730-1777 |
| 2032395 | NILDA E. NIEVES ROJAS | A-7 CALLE I VILLA VERDE | | | BAYAMON | PR | 00956 |
| 2093876 | NILDA E. ORTIZ HERNANDEZ | COND. BALCONES DE SAN PEDRO | APT. E-145 | | GUAYNABO | PR | 00969 |
| 2056940 | NILDA E. PACHECO ACOSTA | BOX 132 | | | PENUELAS | PR | 00624 |
| 1125278 | NILDA E. PEREZ MOLINA | PO BOX 474 | | | JUANA DIAZ | PR | 00795 |
| 1732699 | NILDA E. PINTADO DIAZ | HC-74 BOX 5297 | BO. GUADIANA ALTO | | NARANJITO | PR | 00719 |
| 1985044 | NILDA E. RAMOS VAZQUEZ | URB. PRADERA CALLE 15 AP-7 | | | TOA BAJA | PR | 00949 |
| 1734947 | NILDA E. RAMOS VÁZQUEZ | URB. PRADERA CALLE 15 AP-7 | | | TOA BAJA | PR | 00949 |
| 1872914 | NILDA E. RIVERA BURGOS | HC 63 BUZON 3303 | | | PATILLAS | PR | 00723 |
| 2079292 | NILDA E. RIVERA GONZALEZ | P.O. BOX 943 | | | JAYUYA | PR | 00664-0943 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1837957 | NILDA E. RIVERA LUGO | URB.LOMAS MANATUABON C/ URAYOAN 76 | | | MANATI | PR | 00674 |
| 2075356 | NILDA E. RODRIGUEZ COLON | CONDOMINIO LAS AMERICAS | APT 304 | | PONCE | PR | 00731 |
| 2128247 | NILDA E. ROMAN DIAZ | P.O. BOX 274 | | | JUNCOS | PR | 00777 |
| 2069740 | NILDA E. SASTRE BURGOS | B-11 CALLE 3 URB.SAN MARTIN I | | | JUANA DÍAZ | PR | 00795 |
| 1362828 | NILDA E. SASTRE BURGOS | URB SAN MARTIN I | B 11 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1932063 | NILDA E. SASTRE BURGOS | URB. SAN MARTIN 1 CALLE 3 B-11 | | | JUANA DIAZ | PR | 00795 |
| 1992524 | NILDA E. SASTRE BURGOS | URB. SAN MARTIN I CALLES B-II | | | JUANA DIAZ | PR | 00795 |
| 1934047 | NILDA ELLIS RIVERA GARCIA | PO BOX 212 | | | HUMACAO | PR | 00792 |
| 1125511 | NILDA ENID MUNIZ NEGRON | URB GLENVIEW GARDENS | H-9 CALLE ESTADIA | | PONCE | PR | 00730-1777 |
| 2080423 | NILDA ESTHER GODEN VAZQUEZ | Q-6 URB. VISTA DEL RIO II | | | ANASCO | PR | 00610 |
| 2031420 | NILDA ESTHER ORTIZ MATEO | C-8 CALLE 6 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 2130081 | NILDA ESTHER ORTIZ MATEO | URB. VILLA MADRID CALLE 6 C-8 | | | COAMO | PR | 00769 |
| 2127453 | NILDA ESTRELLA SANTIAGO HERNANDEZ | 90-1 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1601213 | NILDA FALCON OLIVERAS | URB BRISAS DE CANOVANAS | 100 CALLE RUISENOR | | CANOVANAS | PR | 00729 |
| 2083804 | NILDA FALCON REYES | 306 CONDOMINIO VISTAS DEL VALLE | | | CAGUAS | PR | 00727-8402 |
| 2057309 | NILDA FONTAN SANTIAGO | HC01 BOX 25211 | | | VEGA BAJA | PR | 00693 |
| 581275 | NILDA G. VELEZ LUGO | CALLE MANUEL RODRIGUEZ #22 | | | LAJAS | PR | 00667 |
| 202216 | NILDA GONZALEZ PAGAN | B6 CALLE 1 | JARDINES DE COAMO | | COAMO | PR | 00769-0000 |
| 1872024 | NILDA GUZMAN TORRES | 48 CALLE PRINCIPAL | URB. LA VEGA | | VILLALBA | PR | 00766 |
| 218590 | NILDA HERNANDEZ HERNANDEZ | RR 1 BOX 6261 | | | GUAYAMA | PR | 00784 |
| 1980418 | NILDA HERNANDEZ LOPEZ | HC 56 BOX 4982 | | | AGUADA | PR | 00602 |
| 220686 | NILDA HERNANDEZ RAMOS | HC 1 BOX 8366 | | | AGUAS BUENAS | PR | 00703-9722 |
| 19571 | NILDA I ALVAREZ RAMOS | 879 NW 126 DRIVE | | | CORAL SPRINGS | FL | 33071 |
| 1612604 | NILDA I CANCEL AVARADO | 3 VILLA PARAISO | | | COAMO | PR | 00769 |
| 1612604 | NILDA I CANCEL AVARADO | PO BOX 1745 | | | COAMO | PR | 00769 |
| 1691434 | NILDA I CORDERO ROMÁN | URB. BRISAS DE CEIBA | CALLE 8 #194 | | CEIBA | PR | 00735 |
| 1762559 | NILDA I DIAZ GONZALEZ | PO BOX 468 | | | TOA BAJA | PR | 00951 |
| 1618788 | NILDA I FIGUEROA TORRES | BARRIO MACANA DE GUAYANILLA | CARRETERA 382 KM1.3 SECTOR LOPEZ | | GUAYANILLA | PR | 00656 |
| 1618788 | NILDA I FIGUEROA TORRES | HC01 BOX 9357 | | | GUAYANILLA | PR | 00656 |
| 1892810 | NILDA I GARCIA GARCIA | URB ALTURAS DE YAUCO | M-44 CALLE 9 | | YAUCO | PR | 00698 |
| 1633806 | NILDA I HERNANDEZ BIANCHI | CARR 144 KM 2.0 INTERSECCION SANTA BARBARA | | | JAYUYA | PR | 00664 |
| 1827187 | NILDA I HERNANDEZ BIANCHI | CARR ESTATAL #144 HI.I BOX 876 | | | JAYUYA | PR | 00664 |
| 1633806 | NILDA I HERNANDEZ BIANCHI | PO BOX 876 | | | JAYUYA | PR | 00664 |
| 1883882 | NILDA I HERNANDEZ RIVERA | URB ALTARAS 2 CALLE 11 L1 | | | PENUELAS | PR | 00624 |
| 1070469 | NILDA I MERCADO SOTO | HC 04 BOX 19639 | | | CAMUY | PR | 00627 |
| 1070476 | NILDA I RAMIREZ VARELA | URB LAS GAVIOTAS | A5 CALLE REINA | | TOA BAJA | PR | 00949 |
| 423478 | NILDA I RAMIREZ VARELA | URB LAS GAVIOTAS | A-5 CALLE REINA | | LEVITTOWN | PR | 00949 |
| 1966595 | NILDA I TORRES VARGAS | CARR 833 KM 2 HM 6 | | | GUAYNABO | PR | 00971 |
| 1966595 | NILDA I TORRES VARGAS | HC-01 BOX 6214 | | | GUAYNABO | PR | 00971 |
| 572247 | NILDA I VAZQUEZ QUINONES | URB EL TUQUE NUEVA VISDA | E85 CALLE I | | PONCE | PR | 00731 |
| 2084962 | NILDA I VEGA ROSARIO | PO BOX 622 | | | PENUELAS | PR | 00624 |
| 1752822 | NILDA I ZAYAS ZAYAS | CARR 771 KM 7.9 INTERIOR | | | BARRANQUITAS | PR | 00794 |
| 1752822 | NILDA I ZAYAS ZAYAS | HC 02 BOX 6793 | | | BARRANQUITAS | PR | 00794 |
| 1925793 | NILDA I. AGUILA RIVERA | PO BOX 250180 | | | AGUADILLA | PR | 00604-0180 |
| 1853308 | NILDA I. BERMUDEZ NEGRON | STA TERESITA 5507 | SAN ROGELIS | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1660676 | NILDA I. COLON AROCHO | HC 04 BOX 17537 | | | CAMUY | PR | 00627 |
| 1614560 | NILDA I. COLON MANDRY | 99 JUNIPER TRAIL LOOP | | | OCALA | FL | 34480 |
| 1844061 | NILDA I. DOMENECH CANCEL | S-1 21 | | | PONCE | PR | 00716 |
| 1952392 | NILDA I. DOMENECH CANCEL | S-1 CALLE 21 | | | PONCE | PR | 00716-4283 |
| 1953968 | NILDA I. DOMENECH CANCEL | URB ALTA VISTA | S-1 CALLE 21 | | PONCE | PR | 00716-4283 |
| 1897812 | NILDA I. DOMENECH CANCEL | URB. ALTA VISTA | S-1 21 | | PONCE | PR | 00716 |
| 1795979 | NILDA I. FEBUS APONTE | RR7 BOX 16572 | | | TOA ALTA | PR | 00953 |
| 1938227 | NILDA I. GARCIA GARCIA | M-44-CALLE 9 | URB. ALTURAS DE YAUCO | | YAUCO | PR | 00698 |
| 2051733 | NILDA I. GARCIA SANTIAGO | P.O. BOX 102 | | | JUANA DIAZ | PR | 00795 |
| 1606998 | NILDA I. GONZALEZ SANTIAGO | PMB 137 APARTADO 819 | | | LARES | PR | 00669 |
| 1944326 | NILDA I. HERNANDEZ RIVERA | URB. ALTURAS 11 CALLE 11 L-1 | | | PENUELAS | PR | 00624 |
| 1917674 | NILDA I. HERNANDEZ RIVERA | URB. ALTURAS 2 CALLE 11 L-1 | | | PENUELAS | PR | 00624 |
| 1900577 | NILDA I. HIRALDO RIVERA | CALLE 37 G 12 EXT PARQUE EARSTRE | | | CAROLINA | PR | 00987 |
| 2038386 | NILDA I. JIMENEZ HERNANDEZ | CARR. 2, KM 95.7, BO YEGUADA | | | CAMUY | PR | 00627 |
| 2038386 | NILDA I. JIMENEZ HERNANDEZ | PO BOX 353 | | | QUEBRADILLAS | PR | 00678 |
| 1792141 | NILDA I. LUNA COLON | PO BOX 8761 | | | BAYAMON | PR | 00960 |
| 1982787 | NILDA I. MERCADO TORES | HC-03 BOX 7518 | | | BARRANQUITAS | PR | 00794 |
| 2078919 | NILDA I. RIVERA LOPEZ DE VICTORIA | URB. VILLAS DE RIO GRANDE | CALLE 30 AK-24 | | RIO GRANDE | PR | 00745 |
| 2017485 | NILDA I. SANCHEZ ORTEGA | HC 2 BOX 43656 | | | VEGA BAYA | PR | 00693 |
| 1936974 | NILDA I. SEPULVEDA ARZOLA | HC-01 BOX 6624 | | | GUAYANILLA | PR | 00656 |
| 1821928 | NILDA I. VAZQUEZ CARRASQUILLO | CALLE PLAZA 10 BE-7 BOSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 1881188 | NILDA IRIS CRUZ SANCHEZ | E-5 CALLE 9 DOS RIOS | | | LEVITTOWN | PR | 00949 |
| 1914391 | NILDA IRIS HERNANDEZ RIVERA | URB. ALTURAS | 2 CALLE 11 L-1 | | PEÑUELAS | PR | 00624 |
| 1715050 | NILDA IRIS LABOY SANTIAGO | CALEE 50-A BLOQUE 3#15 URB. | ROYAL TOWN | | BAYAMON | PR | 00956 |
| 2099146 | NILDA IRIS RUIZ VELEZ | CALLE FRANCISCO G BRUNO 74 | | | GUAYAMA | PR | 00784 |
| 2099146 | NILDA IRIS RUIZ VELEZ | PO BOX 2754 | | | GUAYAMA | PR | 00785 |
| 2085996 | NILDA IVETTE ARROYO REYES | ROSA C - 4 TERRAZAS DE GUAY | | | GUAYNABO | PR | 00969 |
| 1943597 | NILDA IVETTE SANTIAGO BARRIERA | P. O. BOX 1056 | | | PENUELAS | PR | 00624 |
| 1857889 | NILDA J DE JESUS VEGA | URB. EL PENON | 3 PASEO REINA DEL MAR | | PENUELAS | PR | 00624 |
| 1539781 | NILDA J. VEGA SUAREZ / ANGEL A. ISIDRO CARRION | 1342 CALLE DON QUIESTE | COSTA CARIBE RESORT | | PONCE | PR | 00716 |
| 1795780 | NILDA JUDITH RIVERA VALDES | APARTADO 5764 | | | CAGUAS | PR | 00726-5754 |
| 2009191 | NILDA L AMILL RIVERA | C-11 A JARDINES LAFAYETTE | | | ARROYO | PR | 00714 |
| 125076 | NILDA L DAVILA ALVAREZ | 500 ROBERTO H.TODD | PO BOX 8000 | | SANTURCE | PR | 00910 |
| 1791629 | NILDA L DAVILA GARCIA | PO BOX 1633 | | | DORADO | PR | 00646 |
| 1872169 | NILDA L DAVILA RIVERA | BOX 1348 CALLE SATURNO | | | DORADO | PR | 00646 |
| 1125392 | NILDA L IRIZARRY PEREZ | JARDINES DEL CARIBE | 222 CALLE 15 | | PONCE | PR | 00728-4424 |
| 1125408 | NILDA L MERCADO CAMACHO | URB FLAMBOYANES | 1714 CALLE LIMA APT 2 | | PONCE | PR | 00716-4617 |
| 1955798 | NILDA L MONSERRATE DAVILA | PO BOX 520 | | | SAN LORENZO | PR | 00754 |
| 1917664 | NILDA L SANCHEZ VEGA | HC 5 BOX 46707 | | | VEGA BAJA | PR | 00693 |
| 2067416 | NILDA L. AMILL RIVERA | C-11 A-JARDS. LAFAYETTE | | | ARROYO | PR | 00714 |
| 2130710 | NILDA L. COLON NEGRON | G-6 CALLE GAUDI | QUINTAS DE MONSERRATE | | PONCE | PR | 00730-1725 |
| 2079878 | NILDA L. GARCIA OLMO | HC-5 BOX 58608 | | | HATILLO | PR | 00659 |
| 1517014 | NILDA L. MEDINA ALVARADO | 2147 C/ TRIGO VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 928211 | NILDA L. RODRIGUEZ SIERRA | PO BOX 630 | | | LAS PIEDRAS | PR | 00771 |
| 1666590 | NILDA L. ROSADO VAZQUEZ | RR 2 BOX 6272 | | | TOA ALTA | PR | 00953-7125 |
| 1796699 | NILDA L. ROSARIO GARCIA | URB. SANTA ISIDRA 3 | H-9 CALLE D | | FAJARDO | PR | 00738 |
| 2109164 | NILDA L. RUIZ VEGA | D32 CALLE 4 | URB. DEL CARMEN | | CAMUY | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1848260 | NILDA L. SANTOS LOYO | CHALETS LAS MUESAS | 5184 AVE MIGUEL DE MUESAS | | CAYEY | PR | 00736 |
| 1848260 | NILDA L. SANTOS LOYO | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | AVE. TNTE. CESAR GONZALEZ UBR. TRES MONJITAS | HATO REY | PR | 00917 |
| 1968660 | NILDA L. TORRES CRUZ | CARR. 183 KM 6 3 BO. HATO | | | SAN LORENZO | PR | 00754 |
| 1968660 | NILDA L. TORRES CRUZ | HC-50 BOX 40754 | | | SAN LORENZO | PR | 00754 |
| 1726145 | NILDA LASEN CIRINO | HC 1 BOX 2603 | URBANIZACION EL CABO | | LOIZA | PR | 00772-9707 |
| 1759907 | NILDA LOPEZ RIVERA | REPARTO TERESITA | L2 C 9 | | BAYAMON | PR | 00961 |
| 1590860 | NILDA LÓPEZ ROBLES | PO BOX 1423 | | | COAMO | PR | 00769 |
| 1914839 | NILDA LUZ MALDONADO RODRIGUEZ | A-82 VILLA GRENADA EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 1811989 | NILDA LUZ MERCED MORALES | HC 5 6918 | | | AGUAS BUENAS | PR | 00703 |
| 1980176 | NILDA LUZ MERCED MORALES | HC 5 BOX 6918 | | | AGUAS BUENAS | PR | 00703 |
| 1632256 | NILDA M CARONA ROSA | HC 5 BOX 52686 | BO. POZAS | | SAN SEBASTIAN | PR | 00685 |
| 1929397 | NILDA M COLON RODRIGUEZ | URB. BO NUEVO | RR-11 BOX 5544 | | BAYAMON | PR | 00956 |
| 2031656 | NILDA M GONZALEZ CRUZ | 2803 CALLE COJOBA | URB LOS CAOBOS | | PONCE | PR | 00716-2735 |
| 2111784 | NILDA M GONZALEZ CRUZ | URB. LOS CAOBOS | CALLE COJOVA #2803 | | PONCE | PR | 00731-2735 |
| 1949686 | NILDA M MORALES GUZMAN | HC-06 BOX 69897 | | | CAMUY | PR | 00627 |
| 1125465 | NILDA M NEGRON MARTELL | HC 02 BOX 40905 | | | VEGA BAJA | PR | 00693 |
| 2112633 | NILDA M. ALBARRAN SANTIAGO | HC 01 BOX 4190 | | | BAJADERO | PR | 00616-9708 |
| 2041439 | NILDA M. COLON BONILLA | P.O. BOX 325 | | | JUANA DIAZ | PR | 00795 |
| 1994372 | NILDA M. COLON RODRIGUEZ | RR-11 BOX 5544 BO NUEVO | | | BAYAMON | PR | 00956 |
| 2132315 | NILDA M. CRESPO TORRES | HC 02 BOX 7726-2 | | | CIALES | PR | 00638 |
| 2016402 | NILDA M. FERNANDEZ CINTRON | 826 MAGNOLIA URB. HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 2120589 | NILDA M. GONZALEZ CRUZ | 2803 CALLE COJOBA | LOS CAOBOS | | PONCE | PR | 00716-2735 |
| 2085870 | NILDA M. GONZALEZ CRUZ | APARTADO 7477 | | | PONCE | PR | 00732-7477 |
| 2120589 | NILDA M. GONZALEZ CRUZ | DEPARTAMENTO DE EDUCACION - REGION EDUCATIVA PONCE | APARTADO 7477 | | PONCE | PR | 00732-7477 |
| 1895737 | NILDA M. GONZALEZ CRUZ | P.O. BOX 7477 | | | PONCE | PR | 00732-7477 |
| 1860612 | NILDA M. LEBRON ARROYO | PO BOX 1162 | | | LAS PIEDRAS | PR | 00771-1162 |
| 1972303 | NILDA M. LOPEZ MARQUEZ | U-1055 CALLE 20 | | | RIO GRANDE | PR | 00745 |
| 1872012 | NILDA M. MENDEZ RODRIGUEZ | BOX 566 | | | ANASCO | PR | 00610-0566 |
| 1628345 | NILDA M. MOYETT SALDANA | VILLAS DE BUENAVENTURA, 314 GUARIONEX | | | YABUCOA | PR | 00767 |
| 1617541 | NILDA M. NEGRON LOPEZ | PO BOX 1653 | | | MANATI | PR | 00674-1653 |
| 2111591 | NILDA MA. GONZALEZ CORTES | B. TALLABOA PONIONTE CAN 384 | | | PENUELAS | PR | 00624 |
| 1937576 | NILDA MA. GONZALEZ CORTES | BO TALLABOA PONIENTE COM. 384 KM 3.2 | | | PENUELAS | PR | 00624 |
| 1918432 | NILDA MALDONADO RODRIGUEZ | URB JARD DE PONCE | 27 CALLE 1 | | PONCE | PR | 00731 |
| 1070562 | NILDA MALDONADO RODRIGUEZ | URB JARDINES DE PONCE | 27 CALLE 1 | | PONCE | PR | 00730 |
| 1941043 | NILDA MARIA RIVERA TOLEDO | URB. ALTAVISTA ST.13 K-1 | | | PONCE | PR | 00716-4297 |
| 1790131 | NILDA MARTINEZ AYALA | BLQ.193 #21 526 STREET | VILLA CAROLINA | | CAROLINA | PR | 00985-3103 |
| 1902800 | NILDA MARTIR RODRIGUEZ | HC 08 BOX 3055 | | | SABANA GRANDE | PR | 00637 |
| 2115079 | NILDA MATEO IRLANDA | 2D-12 C/EUCALIPTO LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1592761 | NILDA MEDINA TORRES | EXT EL PRADO | 63 CALLE JOSEFA BAEZ | | AGUADILLA | PR | 00603 |
| 1885487 | NILDA MERCADO FELICIANO | PO BOX 54 | | | ARECIBO | PR | 00613 |
| 2010628 | NILDA MILAGROS BERMUDEZ GONZALEZ | CALLE 1 D-11 | | | ARROYO | PR | 00714 |
| 2098289 | NILDA MILAGROS BERMUDEZ GONZALEZ | CALLE 1 D11 URB LA RIVIERA | | | ARROYO | PR | 00714 |
| 1957532 | NILDA MILAGROS BERMUDEZ GONZALEZ | CENTRO DE GOBIERNO | | | ARROYO | PR | 00714 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2098289 | NILDA MILAGROS BERMUDEZ GONZALEZ | OFICINISTA DACTILOGRAFO II | DEPARTAMENTO DE LA FAMILIA | CENTRO DE GOBIERNO | SAN JUAN | PR | 00714 |
| 2073894 | NILDA MONTALVO VAZQUEZ | CALLE ANGEL GREGORIO MARTINEZ 106 | | | SABANA GRANDE | PR | 00637-0674 |
| 2013879 | NILDA MYRIAM RIVERA ORTIZ | CALLE D #4D | | | COAMO | PR | 00769 |
| 2076886 | NILDA N PEREZ GARCIA | PO BOX 583 | | | CANOVANAS | PR | 00729 |
| 2119197 | NILDA N RAMOS COLON | CALLE 11 J-19 | | | CIDRA | PR | 00739 |
| 2004443 | NILDA N RAMOS COLON | EXT. VILLA DEL CARMEN | CALLE-11-J19 | | CIDRA | PR | 00739 |
| 1843160 | NILDA N. LOPEZ MARQUEZ | U 1055 CALLE 20 | | | RIO GRANDE | PR | 00745 |
| 1718215 | NILDA NEGRON NEGRON | SIERRA BAYAMON CALLE 70 8712 | | | BAYAMON | PR | 00961 |
| 1658904 | NILDA NIEVES OQUENDO | CALLE SAN FRANCISCO #18 | | | UTUADO | PR | 00641 |
| 1690671 | NILDA OCASIO COLON | DEPARTAMENTO DE EDUCACION | AVE. TNTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF, URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1720112 | NILDA OCASIO COLON | NILDA OCASIO COLÓN | AVE. TNTE. CÉSAR GONZÁLEZ,ESQ. | CALLE JUAN CALAF, URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1690671 | NILDA OCASIO COLON | PO BOX 852 | | | AGUAS BUENAS | PR | 00703 |
| 1587504 | NILDA OLGA RODRIGUEZ MILLAN | PO BOX 162 | | | GUANICA | PR | 00653 |
| 1526609 | NILDA ORTIZ PEREZ | 154 - COND. CAPITOL HILL, APT A-1 | CALLE SAN AGUSTIN | | SAN JUAN | PR | 00901 |
| 1877354 | NILDA PABON ACOSTA | BOX 392 | | | LAJAS | PR | 00667 |
| 1905825 | NILDA PABON ACOSTA | PO BOX 392 | | | LAJAS | PR | 00667 |
| 1125547 | NILDA PAGAN MARTINEZ | REGISTRO DEMOGRAFICO MOCA | PO BOX 94 | | MOCA | PR | 00676-0094 |
| 1653034 | NILDA PÉREZ DÍAZ | URB LOS MAESTROS 5 CALLE DR. FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1850426 | NILDA PEREZ MALDONADO | CALLE #C5 DE INFANTERIA B200 | | | PENUELAS | PR | 00624 |
| 2020654 | NILDA PEREZ MALDONADO | CALLE 65 DE INFANTERIA #200 | | | PENUELAS | PR | 00624 |
| 928242 | NILDA PIZARRO ORTIZ | PO BOX 1544 | | | TRUJILLO ALTO | PR | 00977 |
| 1362928 | NILDA QUILES PARRILLA | 4812 FORT STEVENS ST APT 812 | | | ORLANDO | FL | 32822 |
| 2054093 | NILDA QUINONES ROMERO | 44 CALLE B | URB SANTIAGO | | LOIZA | PR | 00772-1815 |
| 1795627 | NILDA R HERNANDEZ BERMUDEZ | HC-03 BOX 12098 | BO CAGUAMA | | UTUADO | PR | 00641 |
| 1795627 | NILDA R HERNANDEZ BERMUDEZ | PO BOX 1886 | | | UTUADO | PR | 00641 |
| 2103023 | NILDA R MALDONANDO RIVERA | 10305 CAYO COSTE C | | | CLERMONT | FL | 34711 |
| 1956064 | NILDA R PEREZ DE SANTIAGO | URB. LOS CERROS D-1 | | | ADJUNTAS | PR | 00601 |
| 1834318 | NILDA R VICENTE AMARO | II-12 CALLE 18 | URB. VILLA GUADALUPE | | CAGUAS | PR | 00725 |
| 1070613 | NILDA R VICENTE AMARO | URB VILLA GUADALUPE | I I12 CALLE 18 | | CAGUAS | PR | 00725 |
| 584741 | NILDA R VICENTE AMARO | VILLA GUADALUPE | II-12 CALLE 18 | | CAGUAS | PR | 00725 |
| 1592049 | NILDA R. BURGOS ALVARADO | P.O. BOX 1188 | | | OROCOVIS | PR | 00720 |
| 1839856 | NILDA R. CASTRODAD | PO BOX 339 | | | CIDRA | PR | 00739 |
| 2121933 | NILDA R. DOMENEH MANSO | HC01 BOX 9218 | | | LOIZA | PR | 00772 |
| 1992629 | NILDA R. FLORES BORGES | A-29 CALLE PEDRO PABLO COLON | | | COAMO | PR | 00769 |
| 1634178 | NILDA R. GONZALEZ MALDONADO | HC02 BOX 6703 | | | UTUADO | PR | 00641 |
| 2068200 | NILDA R. MONCLOVA ORTIZ | P.O. BOX 1007 | | | MAUNABO | PR | 00707-1007 |
| 2030963 | NILDA R. ROJAS-HERMINA | 4 FRANCISCO DE JESUS | | | CAMUY | PR | 00627 |
| 2013168 | NILDA R. SANTIAGO SEDA | URB. SAN ANTONIO | 8-A CALLE 2-A | | AGUAS BUENAS | PR | 00703 |
| 1845900 | NILDA R. VELEZ PLUMEY | CARR 129 RANAL 635 | CUCHI I | | ARECIBO | PR | 00612 |
| 1845900 | NILDA R. VELEZ PLUMEY | HC3 | BOX 20595 | | ARECIBO | PR | 00612 |
| 2009223 | NILDA RAMOS ALEJANDRO | URB. VISTA HERMOSA CALLE 10 | CASA H-2 | | HUMACAO | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1931856 | NILDA REYES ORTIZ | TURABO GARDENS | CALLE 10-N2 | | CAGUAS | PR | 00727 |
| 1913269 | NILDA REYES ORTIZ | TURABO GARDENS CALLE 10N-2 | | | CAGUAS | PR | 00727 |
| 1962365 | NILDA REYES ORTIZ | URB. TURABO GARDENS | CALLE 10 N-2 | | CAGUAS | PR | 00727 |
| 2078277 | NILDA RIVERA BAERGA | REPARTO KENNEDY #51 | CALLE A | | PEÑUELAS | PR | 00624 |
| 1932931 | NILDA RIVERA BURGOS | HC 63 BOX 3303 | | | PATILLAS | PR | 00723-9608 |
| 1125624 | NILDA RIVERA SANTANA | 209 PASEO DEL PRINCIPE | | | PONCE | PR | 00716-2850 |
| 1421479 | NILDA RIVERA TROCHE | WILSON CRUZ RAMIREZ | 120 A CALLE CARBONELL | | CABO ROJO | PR | 00623 |
| 1943613 | NILDA RODRIGUES NIEVES | VILLA DOS RIOS 3128 CALLE PORTUGUES | | | PONCE | PR | 00730-4521 |
| 2103634 | NILDA RODRIGUEZ MADERA | URBANIZACION LA MONSERRATE | CALLE ORIENTAL #81 | | SAN GERMAN | PR | 00683 |
| 1825151 | NILDA RODRIGUEZ MADERA | URBANRACION LA MONSARATE CALLE ORIENTAL #81 | | | SAN GERMAN | PR | 00683 |
| 2079940 | NILDA RODRIGUEZ MIRANDA | 74 BOBBY CAPO | | | COAMO | PR | 00769 |
| 2093816 | NILDA RODRIGUEZ NEGRON | CIUDAD JARDIN II #228 | | | CANDUANAS | PR | 00729 |
| 1644062 | NILDA RODRIGUEZ NIEVES | VILLA DOS RIOS | 3128 C.PORTUGUES | | PONCE | PR | 00731 |
| 1959790 | NILDA RODRIGUEZ NIEVES | VILLA DOS RIOS 3128 C. PORTUGUES | | | PONCE | PR | 00730-4521 |
| 1823228 | NILDA RODRIGUEZ NIEVES | VILLA DOS RIOS 3128 CALLE PORTUGUES | | | PONCE | PR | 00731 |
| 2050923 | NILDA RODRIGUEZ VALLDEJULY | 35 CALLE LUIS M. RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1985950 | NILDA RODRIGUEZ VAZQUEZ | PO BOX 10007 BUZON 446 | | | GUAYAMA | PR | 00785 |
| 1535491 | NILDA ROGUE MALDONADO | URB LA ESTANCIA C/TAMARANDO #82 | | | LAS PIEDRAS | PR | 00791 |
| 1541866 | NILDA ROGUE MALDONADO | URB LA ESTANCIA C/TAMARINDO #82 | | | LOS PIEDRAS | PR | 00771 |
| 1545664 | NILDA ROGUE MALDONADO | URB LA ESTANCIA CALLE TAMANNTO #82 | | | LAS PIEDAS | PR | 00771 |
| 1656261 | NILDA ROJAS ROJAS | EXT FOREST HILLS | K-378 CALLE ECUADOR | | BAYAMÓN | PR | 00959 |
| 488706 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | CAROLINA | PR | 00983 |
| 2054349 | NILDA ROSA FELICIANO CRESPO | HC 5, BOX 54132 | | | AGUADILLA | PR | 00603 |
| 1775741 | NILDA ROSA MARTINEZ RIVERA | HC 01 BOX 3131 | | | COMERIO | PR | 00782 |
| 1820388 | NILDA ROSA ORTIZ GONZALEZ | URB. TO MAG CARRION MADURO | 37 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 1840042 | NILDA ROSA ORTIZ GONZALEZ | URB. TOMAS CARRION MADURO 37 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1835232 | NILDA ROSA ORTIZ GONZALEZ | URB. TOMAS CORRION MADURO 37 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 820647 | NILDA ROSARIO GARCIA | HC 10 BOX 8705 | | | SABANA GRANDE | PR | 00637 |
| 2090786 | NILDA ROSARIO GOLDEROS ROIG | 1305 CONDILLARA | | | PONCE | PR | 00730 |
| 1935528 | NILDA RUIZ OCASIO | URB. VISTA ALEGRE ORQUIDEA CALLE 705 | | | VILLALBA | PR | 00766 |
| 365196 | NILDA RUIZ RIVERA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | GUAYANILLA | PR | 00656 |
| 1519353 | NILDA RUIZ RUIZ | 331 C/ CECILIA RALDIRIS | URB. VILLAS DE FELISA | | MAYAGUEZ | PR | 00680-7315 |
| 1518756 | NILDA RUIZ RUIZ | 331 CALLE CECILDA RALDIRIS URB VILLAS DE FELISH | | | MAYAGUEZ | PR | 00680-7315 |
| 1519345 | NILDA RUIZ RUIZ | 331 CALLE CECILIA RALDIRIS | URB-VILLAS DE FELISA | | MAYAQUEZ | PR | 00680-7315 |
| 1556450 | NILDA RUIZ RUIZ | 331 CALLE CECILIA RALDIRIS | URB. VILLAS DE FELISA | | MAYAGUEZ | PR | 00680-7315 |
| 1518801 | NILDA RUIZ RUIZ | VILLAS DE FELISA CALLE CECILIA RALDIRIS 331 | | | MAYAZ | PR | 00680-7315 |
| 1722208 | NILDA S. SANTIAGO LEBRÓN | 400 COND. TORRES DE CAROLINA | APART.MENT 302, 848 STREET | | CAROLINA | PR | 00987-6825 |
| 1979839 | NILDA SANCHEZ COLON | VIA-44-4QS-7 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1812898 | NILDA SANCHEZ SANTIAGO - SEBASTIAN DELGADO SANCHEZ | PO BOX 8265 | | | SAN JUAN | PR | 00910 |
| 1779359 | NILDA SANCHEZ SANTIAGO- DARIO DELGADO SANCHEZ | PO BOX 8265 | | | SAN JUAN | PR | 00910 |
| 512526 | NILDA SANTAELLA SERRANO | PO BOX 615 | | | COTO LAUREL | PR | 00780-0615 |
| 512526 | NILDA SANTAELLA SERRANO | PO BOX 800 615 | | | COTO LAUREL | PR | 00780-0615 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1879429 | NILDA SANTAELLA SERRANO | PO BOX 800615 | | | COTO LAUREL | PR | 00780 |
| 1666501 | NILDA SANTANA RODRÍGUEZ | URB MIFEDO | 408 CALLE CANEY | | YAUCO | PR | 00698 |
| 1822264 | NILDA SANTIAGO CUEVAS | BOX HC-73-BOX 5767 | | | NARANJITO | PR | 00719 |
| 1809044 | NILDA SANTIAGO RIVERA | HC 05 BOX 13140 | | | JUANA DIAZ | PR | 00795 |
| 2035846 | NILDA SANTIAGO SERRANO | JF-17 MONSERRATE DELIZ | URB. LEVITTOWN LAKES | | TAO BAJA | PR | 00949 |
| 2002290 | NILDA SANTOS RODRIGUEZ | P.O.BOX 560533 | | | GUAYANILLA | PR | 00656 |
| 1830639 | NILDA SANTOS RODRIQUEZ | PO BOX 560533 | | | GUAYONILLA | PR | 00656 |
| 1786838 | NILDA SANTOS SERRANO | URB: LA LULA CALLE 12 N 18 | | | PONCE | PR | 00730 |
| 1889024 | NILDA SIERRA IRIZARRY | P.O. BOX 10305 | | | PONCE | PR | 00732-0305 |
| 1125676 | NILDA SOLER QUIRINDONGO | URB. VILLA DEL CARMEN | 3223 CALLE TOSCANIA | | PONCE | PR | 00716-2255 |
| 1070657 | NILDA SOLIS DE JESUS | HC 03 BOX 8875 | | | GUAYNABO | PR | 00971 |
| 1887694 | NILDA T BERRIOS MARTINEZ | BARRIO POSTO HC4 BOX 8554 | | | COAMO | PR | 00769 |
| 1981636 | NILDA T. BERRIOS MARTINEZ | BARRIO PASTO | HC4 BOX 8554 | | COAMO | PR | 00769 |
| 1070667 | NILDA TEJERO ORTIZ | APARTADO 971 | | | SANTA ISABEL | PR | 00757 |
| 545042 | NILDA TEJERO ORTIZ | P.O. BOX 398 | CALLE 3 #70 | | SANTA ISABEL | PR | 00757 |
| 1070667 | NILDA TEJERO ORTIZ | P.O. BOX 398 C-3 # 70 PLAYA | | | SANTA ISABEL | PR | 00757 |
| 549625 | NILDA TORRES BERROCAL | PO BOX 142763 | | | ARECIBO | PR | 00614-2763 |
| 1845074 | NILDA TOUCET SANTOS | P.O. BOX 346 | | | PENUELAS | PR | 00624 |
| 1699245 | NILDA VAZQUEZ CANCEL | URB. COVADONGA | 1-B-7 ASTURIAS 9 | | TOA BAJA | PR | 00759 |
| 1980073 | NILDA VEGA SANTIAGO | HC 2 BOX 10211 | | | YAUCO | PR | 00698 |
| 1634462 | NILDA VELAZQUEZ SOUCHET | LUIS MUNOZ RIVERA #131 | | | GUAYANILLA | PR | 00656-0203 |
| 1634462 | NILDA VELAZQUEZ SOUCHET | PO BOX 560203 | | | GUAYANILLA | PR | 00656-0203 |
| 2078355 | NILDA VELEZGUEZ RODRIGUEZ | HC-02 BOX 8307 | | | GUAYANILLA | PR | 00656 |
| 1648502 | NILDA Y MANDES DAVILA | URB LOS ALGARROBOS | B6 CALLE A | | GUAYAMA | PR | 00784 |
| 2001158 | NILEZA SANTIAGO BOYRIE | PO BOX 751 | | | GUAYAMA | PR | 00785 |
| 1797233 | NILIA E. DÍAZ RÍOS | 1 CALLE11, APTO. 807 | PANORAMA PLAZA | | SAN JUAN | PR | 00926-6043 |
| 1795891 | NILKA D. CRUZ BERRIOS | URB. SABANERA #172 CAMINO LAS POMARROSAS | | | CIDRA | PR | 00739 |
| 1787290 | NILKA E MUÑOZ SANTIAGO | 403 GUADARRAMA MIRADERO HILLS | | | MAYAGÜEZ | PR | 00682 |
| 2068504 | NILKA ELAINE CRUZ MARTINEZ | URB. SANTA MARIA, CALLE 4 APT. 302 | | | SAN GERMAN | PR | 00683 |
| 2066264 | NILKA I. CINTRON ALVARADO | BO. JAGUEYES 513 KM 3 HM3 | | | VILLALBA | PR | 00766 |
| 807793 | NILKA I. ORTIZ DAVILA | PO BOX 146 | | | LOIZA | PR | 00772 |
| 261335 | NILKA LAMBERTY VALENTIN | ST-13 HORTENCIA | VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 1964250 | NILKA LUZ DEL MORAL BURGOS | URB. PORTALES DE JACABOA 255 AVE. SAN LUIS | | | PATILLAS | PR | 00723-0255 |
| 1788901 | NILKA M CASTRO PIERLUISSI | PO BOX 116 | | | JAYUYA | PR | 00664 |
| 2089002 | NILKA MARIE MILLAN CRUZ | URB. SANTA MARIA CALLE 4 APT 302 | | | SAN GERMAN | PR | 00683 |
| 2090566 | NILKA MARIE MILLAN CRUZ | URB. SANTA MARIA CALLE 4 APT. 302 | | | SAN GERMON | PR | 00683 |
| 2039279 | NILKA MODESTO SANTIAGO | URB. VILLAS DE LOIZA | CALLE 28 QQ-14 | | CANOVANAS | PR | 00729 |
| 1792232 | NILKA PIZARRO SOLIS | HC 1 BOX 3301 | | | LOÍZA | PR | 00772 |
| 1979148 | NILKA VIERA GARCIA | BAIROA PARK | PARQUE DEL LUCERO L44 | | CAGUAS | PR | 00725 |
| 1890374 | NILMA A. PEREZ DIAZ | CALLE A #178 | URB. LA VEGA | | VILLALBA | PR | 00766 |
| 1734897 | NILMA E. COLON SANTIAGO | HC-01 BOX 3942 | | | VILLALBA | PR | 00766-9710 |
| 1735905 | NILMA QUILES MARTINEZ | COLINAS DE MONTECARLO | STREET 20 #1381 | | SAN JUAN | PR | 00924 |
| 1745271 | NILMA RIVERA SERRANO | 12 CALLE CONCORDIA | | | ADJUNTAS | PR | 00601 |
| 1771235 | NILMA SALAMO JIMENEZ | URB. REPARTO LA HACIENDA 13 | | | SANTA ISABEL | PR | 00757 |
| 1585597 | NILMA VAZQUEZ QUINONES | HC 4 BOX 11876 | | | YAUCO | PR | 00698-9691 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1780268 | NILMARIE GONZALEZ TORRES | 2858 CALLE DISTRITO SECTOR CLAUSELLS | | | PONCE | PR | 00730-5400 |
| 1762223 | NILMARIE TRAVERZO PEREZ | # 17 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 |
| 816134 | NILMARIS RIVERA RODRIGUEZ | BO.PUEBLITO DEL RÍO PARCELAS NUEVAS | PO BOX 630 | | LAS PIEDRAS | PR | 00771 |
| 2091401 | NILSA A SANTIAGO NIEVES | 199 CALLE GUARANI | VILLA TABAIBA | | PONCE | PR | 00716 |
| 2091401 | NILSA A SANTIAGO NIEVES | CARR # 14 BO MACHIELO | | | PONCE | PR | 00731 |
| 2105650 | NILSA A. JIMENEZ-COLON | BOX 226 | | | JUANA DIAZ | PR | 00795 |
| 2041541 | NILSA ABRAHANTE GONZALEZ | EDIFICIO 79 APT. 1500 LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 |
| 2086780 | NILSA AIDEE JIMENEZ COLON | BOX 226 | | | JUANA DIAZ | PR | 00795 |
| 1676944 | NILSA AMPARO TORRES GUZMAN | RR #16 BOX 3285 | | | SAN JUAN | PR | 00926 |
| 1802146 | NILSA ANTONIA COLLAZO RAMOS | HC 64 BOX 8280 | | | PATILLAS | PR | 00723 |
| 1689294 | NILSA ANTONIA SANTIAGO NIEVES | 199 GUARANI VILLA TABAIBA | | | PONCE | PR | 00716 |
| 1125760 | NILSA ARROYO CRUZ | HC 2 BOX 5672 | | | PENUELAS | PR | 00624-9697 |
| 2002579 | NILSA AVILES PEREZ | PO BOX 830 | | | MOCA | PR | 00676 |
| 1821875 | NILSA B. RIVERA MASSO | #85 ESTE | | | GUAYAMA | PR | 00784 |
| 1821875 | NILSA B. RIVERA MASSO | #85 ESTE ENRIQUE GONZALEZ | | | GUAYAMA | PR | 00789 |
| 292962 | NILSA C. MALDONADO RODRIGUEZ | CONCORDIA GARDENS #1 APT. 16-H | CALLE LIVORNA #8 | | SAN JUAN | PR | 00924 |
| 2023793 | NILSA C. VELAZQUEZ | BO. MARIANA CARR. 905 | INT. 909 K.5 - H.6 | | HUMACAO | PR | 00791-9236 |
| 2023793 | NILSA C. VELAZQUEZ | BO. MARIANA HC-01 BOX 17148 | | | HUMACAO | PR | 00791-9236 |
| 1983656 | NILSA CARABALLO TORRES | 107 CALLE 12 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1982987 | NILSA CARABALLO TORRES | CALLE 12 107 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 2043697 | NILSA CARDONA SOTO | P.O. BOX 2531 | | | SAN SEBASTIAN | PR | 00685 |
| 1868505 | NILSA CARRASQUILLO FLORES | 41 5 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1654799 | NILSA CARRASQUILLO FLORES | 41 5 URB. JACAGUAY | | | JUANA DIAZ | PR | 00795 |
| 1804253 | NILSA CASTRO GONZALEZ | CARRETERA 189 | CAMINITO 14 APT. 1404 | | GURABO | PR | 00778 |
| 1676991 | NILSA COLON SANTIAGO | URB. JARDINES DE ESCORIAL | 237 CALLE CERVANTES | | TOA ALTA | PR | 00953 |
| 1567551 | NILSA COLON SANTIAGO | VALLE HUCARES | 168 CALLE EL FLAMBOYAN | | JUANA DIAZ | PR | 00795-2819 |
| 1601403 | NILSA D OTERO CORDERO | BANCO FIRST BANK DE PUERTO RICO | #ACCOUNT 8020000087 | CARR. #3 KM 6.8 LOTE  1 1-11 | CAROLINA | PR | 00987 |
| 1601403 | NILSA D OTERO CORDERO | DEPARTAMENTO DE EDUCACION | AYUDANTE ESPECIAL DE EDUCACION | TENIENTE CESAR GONZALEZ ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1601403 | NILSA D OTERO CORDERO | PARQUE DE LA VISTA 1 APART. 308 A | CALLE JUAN BATIZ 1280 | | SAN JUAN | PR | 00924 |
| 1536322 | NILSA D PEREZ NAZARIO | URB HACIENDA LA CIMA 12 | | | CIDRA | PR | 00739 |
| 1502017 | NILSA D PEREZ NAZARIO | URB HACIENDA LA CIMA 12 | | | CUDRA | PR | 00739 |
| 1955915 | NILSA D RENTAS GUZMAN | APARTADO 652 | | | JUAN DIAZ | PR | 00795 |
| 1779558 | NILSA D. LOYO ALICEA | BO. ACHIOTE SEC. LOS CAFÉ | | | NARANJITO | PR | 00719 |
| 1779558 | NILSA D. LOYO ALICEA | PO BOX 300 | | | NARANJITO | PR | 00719 |
| 1643631 | NILSA D. OTERO CORDERO | CARR. #3 KM 6.8 LOTE 1 1-11 | | | CAROLINA | PR | 00987 |
| 1622337 | NILSA D. OTERO CORDERO | PARQUE DE LA VISTA 1 APART. 308 A | CALLE JUAN BAIZ 1280 | | SAN JUAN | PR | 00924 |
| 1643631 | NILSA D. OTERO CORDERO | PARQUE DE LA VISTA 1 APART.308A | 1280 CALLE JUAN BAIZ | | SAN JUAN | PR | 00924 |
| 1643631 | NILSA D. OTERO CORDERO | TENIENTE CESAR GONZALEZ ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | PO BOX 652 | | | JUANA DIAZ | PR | 00795 |
| 1656196 | NILSA DE LA CRUZ LOPEZ | BO. GUAYABOS LAS 3T CALLE MALAGUETA 69 | | | ISABELA | PR | 00662 |
| 2027518 | NILSA DEL C. PENA SOTO | HATO ARRIBA ST., APARTADO 3201 | | | SAN SEBASTIAN | PR | 00685 |
| 1637249 | NILSA DORIS ORENGO TORRES | EXT.LAGO HORIZONTE PASEO | LAGO GARZA 5506 | | COTTO LAUREL | PR | 00780 |
| 1070774 | NILSA E DIAZ ALICEA | RR 1 BOX 6448 | | | GUAYAMA | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1647310 | NILSA E MONSERRATE VICENS | CALLE E-27 CALLE-2 | | | HUMACAO | PR | 00791 |
| 1070780 | NILSA E MUNOZ ALVAREZ | PO BOX 1716 | | | CAGUAS | PR | 00726 |
| 1070784 | NILSA E RAMIREZ VELEZ | URB VILLAS DE FELISA | 318 CCECILIA RALDIRIS | | MAYAGUEZ | PR | 00680-7312 |
| 1627435 | NILSA E. ASTACIO JAIME | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # A-10 | | NAGUABO | PR | 00718 |
| 1752897 | NILSA E. CRUZ CANDELARIA | HC 05 BOX 31561 | | | HATILLO | PR | 00659 |
| 1998523 | NILSA E. LOZADA CRUZ | HC 5 | BOX 46739 | | VEGA BAJA | PR | 00693 |
| 1898006 | NILSA E. MONSERRATE VICENS | CALLE 2 CASA E-27 | | | HUMACAO | PR | 00791 |
| 1725838 | NILSA E. MORALES | C 26 CALLE 6 URB. CIBUCO | | | COROZAL | PR | 00783 |
| 2068720 | NILSA E. MORET VELAZQUEZ | A-9 C-JOXIED - URB. VILLA MAR | | | GUAYAMA | PR | 00785 |
| 1578017 | NILSA E. NEGRON GARCED | CONDOMINIO TORRES DEL PARQUE | APT 1607-N | 1500 CALLE FEDERICO MONTILLA | BAYAMON | PR | 00956-3063 |
| 1580121 | NILSA E. NEGRON GARCED | CONDOMINIO TORRES DEL PARQUE APT. 1607-N | | | BAYAMON | PR | 00956-3063 |
| 1125793 | NILSA E. OCASIO ROSADO | 17-A CISNE PARCELAS CARMEN | | | VEGA ALTA | PR | 00692 |
| 2067981 | NILSA E. RIVERA QUILES | HC 02 BOX 6130 | | | ADJUNTAS | PR | 00601 |
| 482598 | NILSA E. RODRIGUEZ TORRES | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | TOA BAJA | PR | 00949 |
| 1668886 | NILSA E. SANCHEZ ROSA | B-10 URB. MONTE REAL | | | GUAYAMA | PR | 00784 |
| 1668886 | NILSA E. SANCHEZ ROSA | PO.BOX 845 | | | ARROYO | PR | 00714 |
| 1895863 | NILSA EDITH GONZALEZ ROMAN | 73 CALLE PONCE | | | SAN JUAN | PR | 00917 |
| 1778580 | NILSA ENID RIVERA RODRIGUEZ | PO BOX 375094 | | | CAYEY | PR | 00737-5094 |
| 2124102 | NILSA ENID RIVERA RODRIGUEZ | PO BOX 375094 | | | CAYEY | PR | 00737-5094 |
| 729645 | NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | BAYAMON | PR | 00959 |
| 2104921 | NILSA FERRER GUERRA | B-5 PRINCIPAL COLINAS | RR-05 BOX. 9057 | | TOA ALTA | PR | 00953 |
| 1537024 | NILSA FIGUEROA GARCIA | URB. BRISAS DEL MAR | N-17 CALLE 4 | | LUQUILLO | PR | 00773 |
| 1427075 | NILSA FORD | PO BOX 9372 | | | CAGUAS | PR | 00726 |
| 1825963 | NILSA FRANCESHI GONZALEZ | HC -01 BOX 4084 | | | JUANA DIAZ | PR | 00795 |
| 1846427 | NILSA GONZALEZ | 73 CALLE PONCE | | | SAN JUAN | PR | 00917 |
| 2012317 | NILSA H ORTIZ TROCHE | PO BOX 13141 SATURCE ST. | | | SAN JUAN | PR | 00908 |
| 2052032 | NILSA H. ORTIZ TROCHE | P.O. BOX 13141 SANTUNCE ST. | | | SAN JUAN | PR | 00908 |
| 1675561 | NILSA I. CINTRÓN SANTIAGO | HC-01 BOX 3691 | | | VILLALBA | PR | 00766-9707 |
| 1582422 | NILSA I HERNANDEZ OLIVIERI | PO BOX 1222 | | | GUAYAMA | PR | 00785 |
| 1921382 | NILSA I MONTALVAN RODRIGUEZ | PO BOX 320 | | | COMERIO | PR | 00782 |
| 1633592 | NILSA I MORERA RIVERA | 144 CAMPOBELLO | | | CIDRA | PR | 00739-1550 |
| 1762304 | NILSA I ORTIZ MELENDEZ | HC 5 BOX 6048 | | | JUAN DIAZ | PR | 00795 |
| 1959387 | NILSA I RAMOS SERRANO | F-77 CALLE MADREPERLA | URB PARQUES DE CANDELERO | | HUMACAO | PR | 00791 |
| 1628785 | NILSA I SANTIAGO MONTALVO | HC 10 BOX 8064 | | | SABANA GRANDE | PR | 00637 |
| 1884902 | NILSA I SANTIAGO VELAZQUEZ | BEPARTO KENNEDY # 40 | | | PENUELAS | PR | 00624 |
| 2031452 | NILSA I SOTO SOTO | URB. VALLE VERDE | CALLE SEVILLA #24 | | HATILLO | PR | 00659 |
| 2111084 | NILSA I. ACOSTA MOLINA | URB. ALTAGRACIA C/GORRION H-7 | | | TOA BAJA | PR | 00949 |
| 1892693 | NILSA I. AGUIRRE RODRIGUEZ | P. O. BOX 774 | | | SALINAS | PR | 00751 |
| 2086942 | NILSA I. BONILLA ADAMES | URB. BUENAVENTURA 1251 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 |
| 2118363 | NILSA I. CANTON OTERO | 42 BDA. BORINQUEN | CALLE PROVIDENCIA VAZQUEZ | | PONCE | PR | 00730 |
| 2125391 | NILSA I. CENTENO CARBELO | URB. VEVE CALZADA G18 | | | FAJARDO | PR | 00738-2791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2018203 | NILSA I. CENTENO CURBELO | URB. VEVE CALZADA G18 | | | FAJARDO | PR | 00738-3791 |
| 1679151 | NILSA I. CINTON SANTIAGO | HC-01 BOX 3691 | | | VILLABA | PR | 00766-9707 |
| 1922931 | NILSA I. CINTRON OTERO | 42 BDA BORINQUE | CALLE PROVIDENCIA VAZQUEZ | | PONCE | PR | 00730 |
| 1690184 | NILSA I. CINTRON SANTIAGO | HC-01 BOX 3691 | | | VILLALBA | PR | 00766-9707 |
| 1551823 | NILSA I. COLLAZO MARIN | 121 URB. QUINTAS LAS AMERICAS | | | CAGUAS | PR | 00725 |
| 1551823 | NILSA I. COLLAZO MARIN | ASEM | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1823334 | NILSA I. COLON MEDINA | PO BOX 1315 | | | GUAYAMA | PR | 00785 |
| 2097020 | NILSA I. DE JESUS RODRIGUEZ | GERANIO A-9 | EXT. CAMPO ALEGRE | | BAYAMON | PR | 00956 |
| 1720621 | NILSA I. HERNANDEZ GERENA | HC05 BOX 10773 | | | MOCA | PR | 00676 |
| 281567 | NILSA I. LUGO ROSADO | 350 CALLE LA ROSA | | | COTO LAUREL | PR | 00780 |
| 2035107 | NILSA I. MORALES SANCHEZ | HC 02 BOX 9913 | | | HORMIGUEROS | PR | 00660 |
| 1948973 | NILSA I. MORERA RIVERA | 144 AVE CAMPO BELLO | | | CIDRA | PR | 00739-1550 |
| 1948973 | NILSA I. MORERA RIVERA | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | CAYEY | PR | 00736 |
| 2066205 | NILSA I. MUNOZ MALDONADO | H-C 04 BOX 8535 | | | CANOVANAS | PR | 00729 |
| 1570122 | NILSA I. PEREZ-FRANCESCHINI | 424 CALLE CEMI | | | YAMCO | PR | 00698 |
| 1577579 | NILSA I. PEREZ-FRANCESCHINI | 424 CALLE CEMI | | | YAUCO | PR | 00698 |
| 2019034 | NILSA I. RAMOS SERRANO | URB. PARQUES DE CANDOLERO | 77 MADREPERLA | | HUMACAO | PR | 00791-7608 |
| 2045043 | NILSA I. ROLA RAMOS | DALMA E. RIVERA ROLA | | P O BOX 199 | LAS PIEDRAS | PR | 00771 |
| 2045043 | NILSA I. ROLA RAMOS | MAYRA I. RIVERA ROLA | CIDRA G 113 URB. LAGO ALTO | | TRUJILLO ALTO | PR | 00976 |
| 1978300 | NILSA I. SANCHEZ GUZMAN | CALLE VALLADOLID BZN 313 | | | AGUADILLA | PR | 00603 |
| 2127962 | NILSA I. SANCHEZ RODRIGUEZ | H-04 BOX 7714 | | | JUANA DIAZ | PR | 00795 |
| 1653355 | NILSA I. VILLAFANE | 42 C/ MAJESTAD URB. CIUDAD SENORIAL | | | SAN JUAN | PR | 009626 |
| 1653355 | NILSA I. VILLAFANE | URB VILLA FONTANA PARK | 5 V 33 C/PARQUE NAPOLEON | | CAROLINA | PR | 00983 |
| 2111585 | NILSA IRIS TOLEDO ORTIZ | HC 7 BOX 70544 | | | SAN SEBASTIAN | PR | 00685 |
| 1930368 | NILSA IVETTE ORTIZ BAEZ | PO BOX 2181 | | | SAN GERMAN | PR | 00683 |
| 2109499 | NILSA IVETTE TORRES RIVERA | SABANA ENEAS | CALLE B BUZON 236 | | SAN GERMAN | PR | 00683 |
| 1982907 | NILSA J DAVILA SOLA | COND. EL VERDE SURE | APT. 2A | | CAGUAS | PR | 00725-6346 |
| 2043778 | NILSA J GALARZA SALCEDO | HC-7 BOX 75094 | | | SAN SEBASTIAN | PR | 00685 |
| 1882839 | NILSA J. ARROYO OLIVO | PO BOX 809 | | | VEGA BAJA | PR | 00694 |
| 1823147 | NILSA J. BENERO ROSSY | BO. CEDRO CARR.738 28829 | | | CAYEY | PR | 00736-9473 |
| 126094 | NILSA J. DAVILA SOLA | COND. EL VERDE SUR APT 2A | | | CAGUAS | PR | 00725-6346 |
| 1967855 | NILSA J. GALARZA SALCEDO | HC-7 BOX 75904 | | | SAN SEBASTIAN | PR | 00685 |
| 1860057 | NILSA JANETTE TORRES ORTIZ | URB. JARDINES COAMO | CALLE 8 # G-17 | | COAMO | PR | 00769 |
| 1827562 | NILSA KUILAN PEREZ | PO BOX 1191 | | | JUNCOS | PR | 00777-1191 |
| 1956376 | NILSA L. FELICIANO RIVERA | CALLE 7-4J-20 URB. MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1757723 | NILSA LACEN QUINONES | 72A TERRACE DR APT 8 | | | LEOMINSTER | MA | 01453 |
| 1757723 | NILSA LACEN QUINONES | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | CAROLINA | PR | 00984-4155 |
| 2101437 | NILSA LEON RIVERA | CALLE BENJAMIN MARTINEZ #5 | PO BOX 373188 | | CAYEY | PR | 00737 |
| 2038416 | NILSA LEON RIVERA | P.O.BOX 373188 | | | CAYEY | PR | 00737 |
| 1741025 | NILSA LOZADA ALVARADO | HC-01 BOX 6091 | | | AIBONITO | PR | 00705 |
| 2017691 | NILSA LUGO SANTIAGO | MAGNOLIA #36 | | | PONCE | PR | 00730 |
| 729700 | NILSA M JUSINO DE MORALES | URB CAMINO DEL MAR | 9542 CALLE PLAZA DEL MAR | | TOA BAJA | PR | 00949 |
| 1125840 | NILSA M JUSINO RODRIGUEZ | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | TOA BAJA | PR | 00949-4384 |
| 1988826 | NILSA M RODRIGUEZ TORRES | LA VEGA II CALLE C 75 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2009245 | NILSA M SOTO ARCANO | SANTA ELVIRA | M32 SANTA INES | | CAGUAS | PR | 00725 |
| 1860752 | NILSA M TEXIDOR MANGUAL | HC - 6 BOX 6204 | | | JUANA DIAZ | PR | 00795 |
| 1649058 | NILSA M. APONTE MUÑOZ | CALLE JULIAN COLLAZO #14 | | | COAMO | PR | 00769 |
| 1516003 | NILSA M. CABAN TORRES | A-23 CALLE 5 | URB. JARD SANTO DOMINGO | | JUANA DIAZ | PR | 00795 |
| 2014690 | NILSA M. RODRIGUEZ TORRES | CALLE C #75 URB. LA VEGA | | | VILLALBA | PR | 00766 |
| 1821938 | NILSA M. SOTO ARCANO | M-32 SANTA INES SANTA ELVIRA | | | CAGUAS | PR | 00725 |
| 1849461 | NILSA M. TORRES FERNANDEZ | HC-01 BOX 7781 | | | AGUAS BUENAS | PR | 00703 |
| 1660149 | NILSA M. VEGA ECHEVARRIA | HC56 BOX 4646 | | | AGUADA | PR | 00602 |
| 2017752 | NILSA MALDONADO FEBLES | 1523 ALTURA VALLE ALTO | | | PONCE | PR | 00730 |
| 2103247 | NILSA MARIN COLON | HC 1 BOX 26208 | | | VEGA BAJA | PR | 00693 |
| 729713 | NILSA MARRERO MARTINEZ | COND DE DIEGO | 444 APT 704 | | SAN JUAN | PR | 00923 |
| 1967072 | NILSA MARTINEZ TORRES | URB. SAN AUGUSTO | D-13 HACIENDA LA ELIZA | | GUAYANILLA | PR | 00656 |
| 1719711 | NILSA MARTIR ROSA | URB. OLIVENCIA CALLE JULIA RUIZ #2 | | | SAN SEBASTIAN | PR | 00685 |
| 1621222 | NILSA MEDINA LEBRON | AVE. GALICIA 924 URB. VISTAMAR | | | CAROLINA | PR | 00983 |
| 1900079 | NILSA MERCADO SANTOS | LA PROVIDENCIA | 2635 CALLE LEMPIRA | | PONCE | PR | 00728 |
| 2063069 | NILSA MILAGROS CINTRON TORRES | HC 01 BOX 1547 | | | JUANA DIAZ | PR | 00995 |
| 1769021 | NILSA MORALES CARABALLO | HC5 BOX 7669 | | | YAUCO | PR | 00698 |
| 1999949 | NILSA MORENO MIRANDA | HC 02 BOX 7810 | | | SANTA ISABEL | PR | 00757 |
| 2015922 | NILSA MUNIZ ORENGO | PO BOX 1810 | | | YAUCO | PR | 00698 |
| 1808778 | NILSA N MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 | PUGNADO AFUERA | | VEGA BAJA | PR | 00693 |
| 1907353 | NILSA N. MELENDEZ OTERO | 207 CALLE PORFIRIO RIVERA | | | VEGA BAJA | PR | 00693 |
| 1753283 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | VEGA BAJA | PR | 00693 |
| 1753283 | NILSA N. MELENDEZ OTERO | NILSA N. MELENDEZ OTERO CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | VEGA BAJA | PR | 00693 |
| 1753283 | NILSA N. MELENDEZ OTERO | NILSA NELLY MELENDEZ OTERO AGENTE DE LA POLICIA DE PR NEGOCIADO DE LA POLICIA DE PR CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | VEGA BAJA | PR | 00693 |
| 1753246 | NILSA N. MELENDEZ OTERO | NILSA NELLY MELENDEZ OTERO AGENTE DE LA POLICIA DE PR NEGOCIADO DE LA POLICIA DE PR CALLE PORFIRIO RIVERA 207 PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 |
| 1814490 | NILSA NUNEZ TORRES | PO BOX 1055 | | | CIDRA | PR | 00739 |
| 944168 | NILSA OCASIO ROSADO | 17A CALLE CISNE | | | PARCELAS CARMEN, VEGA ALTA | PR | 00692-5811 |
| 944168 | NILSA OCASIO ROSADO | CO ENID T RIVERA MENDEZ | MR PROFESSIONAL OFFICES | 700 CARRETERA 2 SUITE 101 | VEGA ALTA | PR | 00692 |
| 1934669 | NILSA OLIVERAS BORRERO | M-10 CALLE 6 URB. ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1613017 | NILSA ORTIZ MOLINA | HC-01 BOX 5595 | | | OROCOVIS | PR | 00720 |
| 1594124 | NILSA OSORIO VAZQUEZ | 2280 WHITLEY LANE | | | WINTER HAVEN | FL | 33811 |
| 1125871 | NILSA OTERO GARCIA | JARD DE DORADO | C17 CALLE TRINITARIAS | | DORADO | PR | 00646-5105 |
| 2011122 | NILSA PACHECO RODRIGUEZ | 196-CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |
| 2063432 | NILSA PACHECO RODRIGUEZ | 196-CALLE JUAN AVZOLA | | | GUAYANILLA | PR | 00656 |
| 2042221 | NILSA PAGAN RIVERA | P.O BOX 1518 | | | CAROLINA | PR | 00984 |
| 1807176 | NILSA PELLOT CARDONA | HC 8 BOX 46094 | | | AGUADILLA | PR | 00603 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 811148 | NILSA PEREZ TORRADO | APARTADO 307 | | | HATILLO | PR | 00659 |
| 1851351 | NILSA QUINONES CORNIER | D-18 CALLE NOBLE | BELLA VISTA | | PONCE | PR | 00716 |
| 1604469 | NILSA R. FUENTES FRAGOSO | PO BOX 5534 | | | CAGUAS | PR | 00726 |
| 2053102 | NILSA RIVERA ALMODOVA | P.O. BOX 1235 | | | MAYAGUEZ | PR | 00681 |
| 365390 | NILSA RIVERA ALMODOVAR | PO BOX 1235 | | | MAYAGUEZ | PR | 00681-1235 |
| 2049359 | NILSA RIVERA ROLON | EXT CARMEN | CALLE AGUSTIN COLON PACHECO | D-5 | SALINAS | PR | 00751 |
| 1980048 | NILSA RODRIGUEZ DE JESUS | 508 CALLE UCAR HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 |
| 1974767 | NILSA RODRIGUEZ GOITIA | D5 CALLE 1 URB. EL VIVERO | | | GURABO | PR | 00778 |
| 1974767 | NILSA RODRIGUEZ GOITIA | P.O. BOX 692 | | | GURABO | PR | 00778 |
| 1070934 | NILSA RODRIGUEZ TORRES | URB LA VEGA | 75 CALLE C | | VILLALBA | PR | 00766 |
| 1860141 | NILSA ROMAN PEREZ | P.O. BOX 1240 | | | AGUADA | PR | 00602 |
| 2075641 | NILSA ROSA | RR # 6 BUZON 9346 | | | SAN JUAN | PR | 00926 |
| 1857197 | NILSA RUIZ SANCHEZ | HC 2 BOX 70146 | | | COMERIO | PR | 00782 |
| 1690313 | NILSA SALGADO MELÉNDEZ | COMUNIDAD ARENALES 2 CALLE | ESCAMBRÓN NUMERO 1016 | | DORADO | PR | 00646 |
| 1691118 | NILSA SOTO RODRIGUEZ | RIO CANAS ARRIBA HC 01 | BOX 31315 | | JUANA DIAZ | PR | 00795 |
| 2016649 | NILSA SOTO SOTO | URB VALLE VERDE CALLE SEVILLA #24 | | | HATILLO | PR | 00659 |
| 1989121 | NILSA TORRES BOUGAL | URBANIZACION LA LULA | CALLE 12 M-2 | | PONCE | PR | 00730 |
| 1070947 | NILSA V LOPEZ MATIAS | PO BOX 1000 | | | LAJAS | PR | 00667 |
| 1070947 | NILSA V LOPEZ MATIAS | PO BOX 3283 | | | LAJAS | PR | 00667 |
| 1657333 | NILSA V. MARRERO MARTINEZ | DE DIEGO 444 | APT 704 | | SAN JUAN | PR | 00923 |
| 2009063 | NILSA VARGAS TORRES | 76 AMMI | URB. LOS CAMINOS | | SAN LORENZO | PR | 00754 |
| 1820257 | NILSA VEGA ECHEVARRIA | HC 56 BOX 4646 | | | AGUADA | PR | 00602 |
| 1860102 | NILSA VELAZQUEZ LOZADA | APARTADO 968 | | | LAS PIEDRAS | PR | 00771 |
| 1936194 | NILSA VELAZQUEZ SANTIAGO | PO BOX 1311 | | | LAS PIEDRAS | PR | 00771-1311 |
| 2021106 | NILSA W. ARROYO | HC 57 BOX 8841 | | | AGUADA | PR | 00602 |
| 2136965 | NILSA W. ARROYO | HC-57 8841 | | | AGUAJA | PR | 00602 |
| 1883516 | NILSA W. PEREZ IRIZARRY | URB. VILLA SONSIRE #103 | | | MAYAGUEZ | PR | 00682 |
| 2015607 | NILSA WALESKA ARROYO | HC 57 BOX 8841 | | | AGUADA | PR | 00602 |
| 2087769 | NILSA WALESKA ARROYO | HC-57 BOX 8814 | | | AGUADA | PR | 00602 |
| 99557 | NILSA Y COLON OTERO | URB. RAMOS ANTONINI #9 | | | CIDRA | PR | 00739 |
| 1522627 | NILSALIZ M. ROMAN SANTIAGO | HC3 BOX 9850 | | | LARES | PR | 00669 |
| 1921271 | NILSIDA LAGARES VELAZQUEZ | 1329 CORDILLERA | URB. VALLE ALTO | | PONCE | PR | 00730 |
| 2031643 | NILSO AIDEE JIMENEZ COLON | BOX 226 | | | JUAN-DIAZ | PR | 00798 |
| 1931524 | NILVA L. IRIZARRY ALICEA | HC 04 BOX 44470 | | | SAN SEBASTIAN | PR | 00685 |
| 2041859 | NILVA LETICIA IRIZARRY ALICEA | HC4 BOX 44470 | | | SAN SEBASTIAN | PR | 00685 |
| 1630021 | NILZA DORIS ORENGO TORRES | EXT. LAGO HORIZONTE PASEO | LAGO GARZA #5506 | | COTO LAUREL | PR | 00780 |
| 2118898 | NILZA E MONT VELAZQUEZ | A-9 JASICA | URB. VILLA MAR | | GUAYAMA | PR | 00784 |
| 2114800 | NILZA E. MORET VELAZQUEZ | A-9 JONICO UR. VILLA MAR | | | GUAYAMA | PR | 00784 |
| 1648122 | NILZA GUZMAN PEREZ | JARDINES DE BAYAMONTE | CALLE COLIBRÍ # 72 | | BAYAMÓN | PR | 00956 |
| 1598213 | NILZA GUZMAN PEREZ | JARDINES DE BAYAMONTE | CALLE COLIBRI#72 | | BAYAMON | PR | 00956 |
| 1752620 | NILZA I. FUENTES CINTRON | 373 CASIA, CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 |
| 2107120 | NILZA IRIS VELAZQUEZ ADORNO | #37 GUADALCANAL BO. VENEZUELA | | | RIO PIEDRAS | PR | 00926 |
| 1870133 | NILZA M. NAZARIO LOPEZ | 17 RES. LA TORRE | | | SABANA GRANDE | PR | 00637 |
| 1588189 | NILZA MONTALVO RODRIGUEZ | P.O. BOX 850 | | | BOQUERON | PR | 00622-0850 |
| 1588000 | NILZA SANTIAGO RIVERA | HC 72 BOX 3386 | | | NARANJITO | PR | 00719 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2033482 | NILZAIDA VALE MENDEZ | CALLE DONA MAYI #24 | | | MOCA | PR | 00676 |
| 2012159 | NIMIA BERRIOS COLON | 8 LUIS LUGO | URB. FERNANDEZ | | CIDRA | PR | 00739 |
| 1722212 | NIMIA FERRER SANJURJO | HC 01 BOX 4211 | | | LOIZA | PR | 00772 |
| 2113255 | NIMIA GONZALEZ GONZALEZ | HC 04 BOX 43628 | BO PILETAS | | LARES | PR | 00669 |
| 1891841 | NIMIA GONZALEZ GONZALEZ | HC 04 BOX 43704 | BO PILETAS | | LARES | PR | 00669 |
| 1880288 | NIMIA L. RIVERA MELENDEZ | PO BOX 23 | | | SANTA ISABEL | PR | 00757 |
| 1847765 | NIMIA SANTANA VEGA | HC03 BUZON 12530 | | | JUANA DIAZ | PR | 00795-9508 |
| 1860843 | NIMIA SOCORRO MARRERO SANTIAGO | HC 01 BOX 5572 | | | OROCOVIS | PR | 00720-9702 |
| 1884212 | NIMIA TORRES COLON | P. O. BOX 585 | | | SALINAS | PR | 00751-0585 |
| 2109958 | NIMIO RIVERA MERCADO | P.O BOX 426 | | | BARRANQUITAS | PR | 00794 |
| 362730 | NIMROD NIEVES HERNANDEZ | HC-1 BOX 7230 | | | LUQUILLO | PR | 00773 |
| 365438 | NIMRUD NIEVES HERNANDEZ | HC 1 BOX 7230 | | | LUQUILLO | PR | 00773 |
| 2011221 | NINA J. VELEZ BRACERO | 1512 CALLE ALTURA URB. VALLE ALTO | | | PONCE | PR | 00730-4132 |
| 1635815 | NINA M. TORRES ZAYAS | A-8 A URB. LA ESPERANZA | | | JUANA DIAZ | PR | 00795-2611 |
| 1635815 | NINA M. TORRES ZAYAS | DSCA ACTUALMENTE A.S.S.M.C.A. | TERRENO HOSPITAL SAN LUCAS II FINAL | | PONCE | PR | 00717 |
| 1930667 | NINA SABO CALDERIN | MONTECASINO HEIGHTS RIO SONADOR #430 | | | TOA ALTA | PR | 00953 |
| 2075852 | NINA SABO CALDERIN | MONTECASINO HEIGHTS RIO SONADOR #430 | | | TOA ALTA | PR | 00953 |
| 1793158 | NIRELYS E LOPEZ VÁZQUEZ | CALLE 19 L-6 URB MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 2046691 | NIRIA J. MALDONADO VARGAS | AVE. MUNOZ RIVERA 1575 PMB 139 | | | PONCE | PR | 00717-0211 |
| 1071008 | NIRMA M MERCADO APONTE | URBANACION LAS MARIAS CALLE | B NUMERO 10 | | JUANA DIAZ | PR | 00795 |
| 1804125 | NIRMA RIVERA MANGUAL | URB VILLA EL ENCANTO | CALLE 5 F-4 | | JUANA DIAZ | PR | 00795 |
| 878900 | NIRSA L VEGA MENENDEZ | 427 CALLE ESPANA | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 1598240 | NIRVIA M. ROSARIO TORRES | URB LAS DELICIAS 3463 JOSEFINA MOLL | | | PONCE | PR | 00728 |
| 1940503 | NIRZA M. DEGRO LEON | PO BOX 801461 | | | COTO LAUREL | PR | 00780 |
| 1725479 | NISHKA M MIRANDA CARTAGENA | TERRAZAS DEL TOA III | CALLE 25 3C-12 | | TOA ALTA | PR | 00953 |
| 1522429 | NISHKA QUINONES REYES | PASEO ANGEL 2538 | | | TOA BAJA | PR | 00949 |
| 2010543 | NITSA ORTIZ DIAZ | RR-18 BOX 1390 M.S.C. #122 | | | SAN JUAN | PR | 00926-9821 |
| 2008454 | NITSA ROQUE TORRES | P.O. BOX 84 | | | CAMUY | PR | 00627 |
| 729829 | NITSALIZ SANTANA HERNANDEZ | PO BOX 1087 | | | JUNCOS | PR | 00777 |
| 1795224 | NITXIDIA TORRES MARTINEZ | #195 AVE. ALTERIAL HOSTO APT. 6025 | | | SAN JUAN | PR | 00918 |
| 45314 | NITZA A. BARRETO VELEZ | HC 02 BOX 19088 | | | GURABO | PR | 00778-9627 |
| 45314 | NITZA A. BARRETO VELEZ | HC 04 BOX 19088 | | | GURABO | PR | 00778 |
| 365570 | NITZA A. BARRETO VELEZ | P.O. BOX 19088 HC-4 | | | GURABO | PR | 00778 |
| 1949693 | NITZA AMELIA FRATICELLI MEJIAS | 4510 CALLE PEDRO M. CARATINI | PERLA DEL SUR | | PONCE | PR | 00717-0313 |
| 2086042 | NITZA B CASTRODAD LOPEZ | APARTADO 239 | | | CIDRA | PR | 00739 |
| 2042999 | NITZA BARRETO VELEZ | HC-04 BOX 19088 | | | GURABO | PR | 00778 |
| 1743792 | NITZA CAQUIAS ARROYO | URB. SANTA ELENA 3 | CALLE SANTA FE #140 | | GUAYANILLA | PR | 00656 |
| 1766717 | NITZA CELESTE AQUINO RONDON | COORDINADORA DE ACTIVIDADES | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 3641 | GUAYNABO | PR | 00970 |
| 1740111 | NITZA CORDOVA ROLON | CUEVILLAS 609 APT. 12-A | | | SAN JUAN | PR | 00907 |
| 1791000 | NITZA COSME RODRIGUEZ | CALLE 24 CD 28 REXVILLE | | | BAYAMON | PR | 00957 |
| 1569728 | NITZA COTAY HAYS | 317 CALLE LOS OLIVOS | URB. CANAS HOUSING | | PONCE | PR | 00728 |
| 1569728 | NITZA COTAY HAYS | OFICINA CORRECCIONAL DEPART. DE CORRECCION | AVE. TITO CASTRO CARR.14 | | PONCE | PR | 00778 |
| 2071080 | NITZA CRUZ DELGADO | BOX 593 | | | CAMUY | PR | 00627 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752875 | NITZA D COLON CINTRON | NITZA DAMARIS CINTRON LF 8 CALLE 32 5TA SECCION VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 1752875 | NITZA D COLON CINTRON | VILLAS DEL REYLF8 CALLE 32 | | | CAGUAS | PR | 00725 |
| 928417 | NITZA E GOTAY HAYS | 317 CALLE LOS OLIVOS | CANAS HOUSING | | PONCE | PR | 00728 |
| 1672159 | NITZA E MARRERO MARTINEZ | PO BOX 1475 | | | LATHROP | CA | 95330 |
| 1760519 | NITZA E MEDINA MORALES | B15 ESTANCIAS DE CIBUCO | | | COROZAL | PR | 00783 |
| 1910070 | NITZA E RIVERA CRUZ | PO BOX 23 | | | TRUJILLO ALTO | PR | 00977 |
| 1882942 | NITZA E. FLORES SEPULVEDA | CALLE CAMPANILLA | P-3 LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1631804 | NITZA E. SANTIAGO MALDONADO | HC 01 BOX 6271 | | | GUAYNABO | PR | 00971 |
| 1535672 | NITZA ELENA RODRIGUEZ CUEVAS | CALLE C B 13 URB LAS VEGAS | | | CANOVANOS | PR | 00729 |
| 1071040 | NITZA ENID AGOSTO MIRANDA | URB. HACIENDA TOLEDO K269 | | | ARECIBO | PR | 00612 |
| 1785548 | NITZA FIGUEROA BONILLA | CALLE EL MONTE PARCELA 150 | BO. CAMPANILLA | | TOA BAJA | PR | 00949 |
| 1804382 | NITZA FONSECA RESTO | #108 CALLE LAS FLORES CATANO | | | PUEBLO | PR | 00962 |
| 1767562 | NITZA HERNANDEZ COLON | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | SAN JUAN | PR | 00924 |
| 2004373 | NITZA HERNANDEZ MIRANDA | #10 CALLE RIGEL URB. LOS ANGELS | | | CAROLINA | PR | 00979 |
| 1981303 | NITZA I FONTANEZ LOPEZ | A-12 CALLE A | | | SAN JUAN | PR | 00926 |
| 1981303 | NITZA I FONTANEZ LOPEZ | REPTO CONTEMPORANEO | CALLE A 12 | | RIO PIEDRAS | PR | 00926 |
| 2111399 | NITZA I PIETRI FIGUEROA | DEPARTAMENTO DE EDUCACION | PO BOX 866 | | JAYUYA | PR | 00664 |
| 1883336 | NITZA I ROSADO RIVERA | HC 4 BOX 17553 | | | COMERIO | PR | 00782 |
| 1824812 | NITZA I VIERA GARCIA | BOX 838 | | | GURABO | PR | 00778 |
| 1634356 | NITZA I. CORTES VAZQUEZ | URB. JARDINES DE BUBAO E-7 | | | UTUADO | PR | 00641 |
| 1994707 | NITZA I. PIETRI FIGUEROA | PO BOX 866 | | | JAYUYA | PR | 00664 |
| 1758003 | NITZA I. SANTOS LOPEZ | RR-4 BOX 2825 | | | BAYAMON | PR | 00956 |
| 1795061 | NITZA IVETTE SANTOS LOPEZ | RR-4 BOX 2825 | | | BAYAMON | PR | 00956 |
| 803555 | NITZA J MERCADO RODRIGUEZ | VALLE ALTO | 1225 C/PRADERA | | PONCE | PR | 00730 |
| 1759820 | NITZA LOPEZ NEGRON | CALLE 11 A-16 URB. PRADERA ALMIRA | | | BAYAMON | PR | 00949 |
| 853433 | NITZA LUNA SANTIAGO | P.O. BOX 5 | | | LA PLATA | PR | 00786 |
| 1995797 | NITZA M RIOS MALAVE | URB VILLA BORINQUEN | C7 CALLE GUANINA | | CAGUAS | PR | 00925 |
| 2100979 | NITZA M. ALVARADO ROMAN | 1418 OVERLAND DRIVE | | | SPRING HILL | FL | 34608 |
| 2100979 | NITZA M. ALVARADO ROMAN | SUN TRUST | 1170 MARINER BLVD | | SPRING HILL | FL | 34609 |
| 1930353 | NITZA M. DEL VALLE SOTO | RR 7 BOX 17156 | | | TOA ALTA | PR | 00953 |
| 1925724 | NITZA M. RIVERA TORRES | FLAMBOYAN GARDENS | G15 CALLE 9 | | BAYAMON | PR | 00959 |
| 1751443 | NITZA M. RIVERA TORRES | URB. FLAMBOYAN GARDENS | G 15 CALLE 9 | | BAYAMON | PR | 00959 |
| 2000939 | NITZA M. SANTIAGO SERRANO | URB. LOS CAOBOS 2575 CALLE BAMBU | | | PONCE | PR | 00716-2724 |
| 1659322 | NITZA MARENGO MARENGO | BOX 1675 | | | UTUADO | PR | 00641 |
| 1702882 | NITZA MEDINA COLON | COND JARDIN SERENO APTO 202 | | | CAROLINA | PR | 00985 |
| 1683371 | NITZA MELENDEZ VAZQUEZ | RR-02 BUZON 7912 | | | CIDRA | PR | 00739 |
| 1683371 | NITZA MELENDEZ VAZQUEZ | RR-04 BUZON 7912 | | | CIDRA | PR | 00739 |
| 803489 | NITZA MERCADO MIRANDA | PO BOX 1134 | | | SABANA GRANDE | PR | 00637 |
| 803489 | NITZA MERCADO MIRANDA | PO BOX 1137 | | | SABANA GRANDE | PR | 00637 |
| 1680174 | NITZA MIRANDA MARTÍNEZ | CALLE CUARZO 312 | URB. ALTURAS DE COAMO | | COAMO | PR | 00769 |
| 1753267 | NITZA MIRANDA MARTÍNEZ | CALLE CUARZO 312 URBANIZACIÓN | | | ALTURAS DE COAMO COAMO | PR | 00769 |
| 1573651 | NITZA MONTALVO | CALLE ALCIRA #56 CUIDAD REAL | | | VEGA BAJA | PR | 00693 |
| 1126021 | NITZA ORSINI ACOSTA | 101 SPENCER LN | | | LADY LAKE | FL | 32159 |
| 729900 | NITZA ORTEGA RIVERA | SECTORMOGOTE | CALLE C #6 | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2010664 | NITZA RAMOS ORTIZ | J-1 CALLE 10 | URB. SAN ANTONIO | | CAGUAS | PR | 00725 |
| 729908 | NITZA RIOS MALAVE | URB VILLA BORINQUEN | C7 CALLE GUANICA | | CAGUAS | PR | 00725 |
| 2056062 | NITZA ROBLES RUSSE | HC 02 BOX 6284 | | | ADJUNTAS | PR | 00601 |
| 1797060 | NITZA RODRIGUEZ COLON | CALLE 24 CD 28 REXVILLE | | | BAYAMON | PR | 00957 |
| 1840046 | NITZA ROGUE-TORRES | P.O. BOX 84 | | | CAMUY | PR | 00627 |
| 1742528 | NITZA ROSARIO FERREIRA | URB. SANTA JUANITA CALLE LÍBANO DS-29 | | | BAYAMON | PR | 00956 |
| 1711592 | NITZA SOTO ALVAREZ | PO BOX 8238 | | | PONCE | PR | 00732 |
| 1462369 | NITZA TORRES PEREZ | 25 CALLE HERMANDAD BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1462369 | NITZA TORRES PEREZ | 37 AVE. DE DIEGO, MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1997792 | NITZA V ACEVEDO CRUZ | 123 FLAMBOYAN ST. | URB. ESTANCIAS DEL RIOS | | CANOVANAS | PR | 00729 |
| 365646 | NITZA VEGA RODRIGUEZ | HC-04 BOX 7346 | | | JUANA DIAZ | PR | 00795-9602 |
| 2074901 | NITZA VEGA RODRIGUEZ | PARC. AGUILITA CALLE KOREA #178 | | | JUANA DIAZ | PR | 00795 |
| 365646 | NITZA VEGA RODRIGUEZ | PARQUE AGUILITA CALLE KOREA #178 | | | JUANA DIAZ | PR | 00795 |
| 583906 | NITZA VERA GARCIA | PO BOX 838 | | | GURABO | PR | 00778 |
| 1693692 | NITZIA A. RIVERA CRUZ | HC 05 BOX 31561 | | | HATILLO | PR | 00659 |
| 2053932 | NITZO JANET PAGAN OCOSIO | HC 01 BOX 3502 | | | JAYUYO | PR | 00664 |
| 1620030 | NIULCA I DAVILA CORREA | URB VILLAS DE LOIZA AR-12 | CALLE 23 | | CANOVANAS | PR | 00729 |
| 1892734 | NIURCA V RIVERA RAMOS | HC 2 BOX 4756 | BO JAGUEYES | | VILLALBA | PR | 00766 |
| 1918222 | NIURCA V RIVERA RAMOS | HC-02 BOX 4756 | | | VILLALBA | PR | 00766 |
| 815809 | NIURCA V. RIVERA RAMOS | BO JAGUEYES | HC-02 BOX 4756 | | VILLALBA | PR | 00766 |
| 1949869 | NIURCA V. RIVERA RAMOS | HC-02 BOX 4756 | | | VILLALBA | PR | 00766-9716 |
| 815809 | NIURCA V. RIVERA RAMOS | URB VALLE SERENO | CALLE 5 D-4 | | JUANA DIAZ | PR | 00795 |
| 365660 | NIURKA I ARCE TORRES | MONTEMAR APARTMENTS | 1525 AVE LAS BRISAS APT 426 | | PONCE | PR | 00728-5246 |
| 1935867 | NIVA A ALICEA ROSADO | #5 CALL I | | | BARRANQUITAS | PR | 00794 |
| 928488 | NIVEA CRUZ DE JESUS | RR-8 BOX 9100 | | | BAYAMON | PR | 00956 |
| 1871521 | NIVEA DE JESUS CORREA | CALLE Y-A1-14 | URB. JARDINES DE ARROYO | | ARROYO | PR | 00714 |
| 1363163 | NIVEA E BAEZ MUNIZ | PO BOX 8982 | | | PONCE | PR | 00732 |
| 1903945 | NIVEA E. OLIVERAS MONTALVO | 2355 CALLE PENDULA URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 2007833 | NIVEA HERNANDEZ SEGARRA | A-30 CALLE 4 URB. VILLA UNIVERSITARIO | | | HUMACAO | PR | 00671 |
| 2009467 | NIVEA I. ROQUE COLON | URB. EL DORADO B41 AMAPOLA | | | GUAYAMA | PR | 00784 |
| 1891094 | NIVEA M. MARRERO TORRES | 48 CALLE PRINCIPAL URB LA VEGA | | | VILLALBA | PR | 00766 |
| 2076926 | NIVEA ROCIO MATIAS ACEVADO | PO BOX 874 | | | AGUADA | PR | 00602 |
| 1949988 | NIVIA A CARRASQUILLO GARCIA | PO BOX 186 | | | JUNCOS | PR | 00777 |
| 2053596 | NIVIA A. MARTINEZ RODRIGUEZ | 4971 CALLE PELTADA | URB. JARDINES DEL CARIBE | | PONCE | PR | 00728-3524 |
| 1751201 | NIVIA C. RIVERA MARTINEZ | 18 BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 1959359 | NIVIA CELESTE RIVERA MARTINEZ | 18 BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 1861794 | NIVIA COLON | HC02 BOX 4934 | | | VILLALBA | PR | 00766 |
| 1834429 | NIVIA COLON VAZQUEZ | HC02 BOX 4934 | | | VILLALBA | PR | 00766 |
| 1985960 | NIVIA DENISSE MARRERO ORTIZ | HC-1 BOX 5572 | | | OROCOVIS | PR | 00720 |
| 2094691 | NIVIA E. COLON SANTIAGO | 200 AVE MARINA VW. APT 2601 | | | FAJARDO | PR | 00738 |
| 1531958 | NIVIA E. REYES RIVERA | CALLE RAFAEL HERNANDEZ JP-9 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1671757 | NIVIA I RODRIGUEZ RAMOS | PO BOX 4208 | | | AGUADILLA | PR | 00605 |
| 1980578 | NIVIA I. RODRIGUEZ ROSADO | HC-02 BOX 5094 | | | VILLALBA | PR | 00766 |
| 1828685 | NIVIA IVELISSE ALVARADO GONZALEZ | 1210 CALLE PEDRO MENDEZ | URB. VILLAS DE RIO CANAS | | PONCE | PR | 00728-1936 |
| 1850586 | NIVIA IVELISSE ALVARADO GONZALEZ | 1210 CALLE PEDRO MENDEZ URB. VILLAS DE RIO CANAS | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1841960 | NIVIA J MALDONADO VARGAS | AVE. MUNOZ RIVERA | 1575 PMB 1399 | | PONCE | PR | 00717-0211 |
| 2031844 | NIVIA J. MALDONADO VARGAS | AVE. MUNOZ RIVERA 1575 PMB 139 | | | PONCE | PR | 00717-0211 |
| 1938373 | NIVIA J. VELEZ BRACEO | 1512 CALLE ALTURA URB. VALLE ALTO | | | PONCE | PR | 00730-4132 |
| 2007124 | NIVIA J. VELEZ BRACERO | 1512 CALLE ALTURA URB. VALLE ALTO | | | PONCE | PR | 00730-4132 |
| 1729332 | NIVIA M. CATALA MARCANO | HC 04 BOX 5952 | | | COROZAL | PR | 00783 |
| 1948222 | NIVIA M. PEREZ MONTES | HC 02 BOX 8201 | BO BARROS | | OROCOVIS | PR | 00720-9407 |
| 1957567 | NIVIA MARRERO DAVILA | BOX 543 | | | AIBONITO | PR | 00705 |
| 1716076 | NIVIA MARTINEZ VIDAL | CALLE LOMA B-7 | | | YAUCO | PR | 00698 |
| 1678977 | NIVIA MARTINEZ VIDAL | COLINAS DE YAUCO | CALLE LOMA B-7 | | YAUCO | PR | 00698 |
| 1706193 | NIVIA RODRIGUEZ MELENDEZ | REXVILLE | BL-13 CALLE 41 | | BAYAMON | PR | 00957 |
| 1930348 | NIVIA ROSARIO VELAZQUEZ | URB. JARDINES DEL CARIBE | CALLE 4 #203 | | PONCE | PR | 00728 |
| 2013020 | NIVIA VARGAS FIGUEROA | 1311 BO. MARIANA | | | NAGUABO | PR | 00718 |
| 1747492 | NIXA I CEDEÑO GONZALEZ | HC 01 BOX 4353 | | | NAGUABO | PR | 00718-9712 |
| 2120636 | NIXA I ORTIZ CABRERA | C/13 J-53 EL CORTIJO | | | BAYAMON | PR | 00936 |
| 2104448 | NIXA I ORTIZ CEBRERA | 13 J 53 EL CORTYE | | | BAYAMON | PR | 00956 |
| 1071239 | NIXA I. MALDONADO TORRES | CARR. 135 KM 750 BO YAHUECAS | | | ADJUNTAS | PR | 00601 |
| 1071239 | NIXA I. MALDONADO TORRES | HC01 BOX 3812 | | | ADJUNTAS | PR | 00601-9708 |
| 2079915 | NIXA M JIMENEZ ORTIZ | 206 G W/9 | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1944671 | NIXA M. SUAREZ TORRES | COND. AGUEYBANA | 897 CALLE ALAMEDA APTO 302 | | SAN JUAN | PR | 00923 |
| 1696474 | NIXIDA SANCHEZ ORTIZ | P.O. BOX 616 | | | SAN SEBASTIÁN | PR | 00685 |
| 2030900 | NIXSA MOLINA PAGAN | HC 01 BOX 2720 | | | JAYUYA | PR | 00664 |
| 1979876 | NIXSA MOLINA PAGAN | HC01 BOX 2720 | | | JAYUYA | PR | 00604 |
| 2066678 | NIXSA MOLINA PAGAN | HC-01 BOX 2720 | | | JAQUAY | PR | 00664 |
| 730008 | NIXZA T. PEREZ COLON | VILLA CONTESSA | B 1 CALLE BORBON | | BAYAMON | PR | 00953 |
| 1786935 | NIXZALIZ REYES CASTRODAD | RR01 BOX 2050 | | | CIDRA | PR | 00739 |
| 2022621 | NOANGEL VELAZQUEZ MONTALVO | BOX 2508 | | | GUAYNABO | PR | 00970 |
| 2008209 | NOANGEL VELAZQUEZ MONTALVO | CARR 173 KM 5.9 HATO NUEVO | | | GUAYNABO | PR | 00970 |
| 2008209 | NOANGEL VELAZQUEZ MONTALVO | P.O. BOX 2808 | | | GUAYNABO | PR | 00970 |
| 1071274 | NOBEL A CUEVAS PEREZ | HC 01 4591 | BO. GUAJATACA | | LARES | PR | 00669 |
| 365768 | NOBEL A. CUEVAS PEREZ | HC 01 4591 BO PUEBLO | | | LARES | PR | 00669 |
| 365769 | NOBEL A. CUEVAS PEREZ | HC-01 4591 BO. PUEBLO | SECTOR GUAJATACA | | LARES | PR | 00669 |
| 121807 | NOBEL A. CUEVAS PEREZ, | HC-01 4591 | | | LARES | PR | 00669 |
| 1879709 | NODIA E. RODRIGUEZ RAMIREZ | URB. GLENVIEW CALLE FLORENCIA BB 8 | | | PONCE | PR | 00730 |
| 2081643 | NOE LUGO ACOSTA | URB. MANSIONES 28 | | | SABANA GRANDE | PR | 00637-1517 |
| 2007327 | NOE LUGO RIVERA | K-4 JAGUEY | | | GUAYANILLA | PR | 00656 |
| 1726597 | NOE LUGO SUAREZ | 29 NELSON AVE | | | WATERBURY | CT | 06705 |
| 1815577 | NOE LUGU SUAREZ | 29 NELSON AVE | | | WATERBURG | CT | 06705 |
| 1672371 | NOE VAZQUEZ RODRIGUEZ | HC 04 BOX 22656 | | | LAGAS | PR | 00667 |
| 1855362 | NOE VAZQUEZ RODRIGUEZ | HC 04 BOX 22656 | | | LAJAS | PR | 00667 |
| 1502207 | NOEFEBDO RAMIREZ TORO | CALLE SEGUNDO RUIZ BELVIS #2 | ALTOS | | HORMIGUEROS | PR | 00660 |
| 383147 | NOEL A ORTIZ RODRIGUEZ MD | METRO MEDICAL CENTER | 1995 CARR NO 2 | TORRE A STE 205 | BAYAMON | PR | 00959 |
| 2074919 | NOEL A ROMAN TORRES | 34 JUAN DE JESUS LOPEZ LA MONSERATE | | | JAYUYA | PR | 00664-1209 |
| 2114461 | NOEL A. AQUINO SOBERAL | HC05 BOX 25625 | | | CAMUY | PR | 00627 |
| 365824 | NOEL A. PERALES PEREZ | 145 TURABO CLUSTER | | | CAGUAS | PR | 00727-2547 |
| 1982042 | NOEL A. ROMAN TORRES | 34 JUAN DE JESUS LOPEZ LA MONSERRATE | | | LAYAYA | PR | 00664-1209 |
| 2000035 | NOEL A. ROMAN TORRES | 34 JUAN DE JESUS LOPEZ LA MONSERRATE | | | JAYUYA | PR | 00664-1209 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1583842 | NOEL A. ROVIRA OLIVERAS | URB. LAS FLORES C/MARGINAL A#2 | | | VEGA BAJA | PR | 00693 |
| 1653592 | NOEL A. SAEZ TORRES | HC 5 BOX 7997 | | | YAUCO | PR | 00698 |
| 2063259 | NOEL A. VEGA CHAPARRO | APARTADO 736 | | | AGUADA | PR | 00602 |
| 2059499 | NOEL A. VEGA CHAPARRO | PO BOX 736 | | | AGUADA | PR | 00602 |
| 1702518 | NOEL ACEVEDO VALENTIN | HC 5 BOX 10614 | | | MOCA | PR | 00676 |
| 2054816 | NOEL ALBERTO SANCHEZ | HC 2 BOX 8191 | | | SALINAS | PR | 00751 |
| 1955353 | NOEL ALBERTO SANCHEZ RODRIGUEZ | HC 2 BOX 8191 | | | SAGINAS | PR | 00752 |
| 1999716 | NOEL ALBERTO SANCHEZ RODRIGUEZ | HC 2 BOX 8191 | | | SALINAS | PR | 00751 |
| 2076877 | NOEL ANGEL PERALES PEREZ | 145 TURABO CLUSTER | | | CAGUAS | PR | 00727-2547 |
| 1937786 | NOEL APONTE CINTRON | E-83 CALLE I | | | ARROYO | PR | 00714 |
| 1071327 | NOEL BAYRON RAMOS | URB. VILLAS DE FELISA | URB. ALEMANY # 11 LEOP | | MAYAGUEZ | PR | 00680 |
| 1456104 | NOEL CASTRO RIVERA | PIRECIO BARIO CAMPO | RICO SECTOR LOMA DEL | VICTO CARR 185 INT 954, RM. 45 | CANOVANAS | PR | 00729 |
| 1456104 | NOEL CASTRO RIVERA | PMB 125 | PO BOX 6017 | | CAROLINA | PR | 00984-6017 |
| 2011577 | NOEL CORDERO FERNANDEZ | 8735 CALLEJON LOS GONZALEZ | | | QNEBRADILLAS | PR | 00678 |
| 1959380 | NOEL CURBELO FERNANDEZ | 41194 SECTOR PALMARITO | | | QUEBRADILLAS | PR | 00678 |
| 2085794 | NOEL D. MARTINEZ PAGAN | HCDA. LA MATILDE C. BAGAZO #5326 | | | PONCE | PR | 00728 |
| 2065202 | NOEL DEL PILAR PEREZ | # 24835 CALLE MONTADERO | | | QUEBRADILLAS | PR | 00678 |
| 1987764 | NOEL DEL PILAR PEREZ | #24835 CALLE NONTADERO | | | QUEBRADILLAS | PR | 00678 |
| 1850155 | NOEL DIAZ HERNANDEZ | 112 CALLE FLAMBOYAN | | | MOCA | PR | 00676 |
| 1071372 | NOEL E MATTEI GONZALEZ | P.O. BOX 6699 | | | SAN JUAN | PR | 00914-6699 |
| 1126140 | NOEL E MATTEI PAOLI | URB BALDRICH | 260 CALLE TOUS SOTO | | SAN JUAN | PR | 00918-4022 |
| 99135 | NOEL E. COLON NEGRON | HC 01 BOX 2932 | | | JAYUYA | PR | 00664 |
| 99135 | NOEL E. COLON NEGRON | HC-02 BOX 4218 | | | VILLALBA | PR | 00266-9711 |
| 1928741 | NOEL E. FELICIANO RIVERA | # 1596 CALLE SILVIA REXACH | | | PONCE | PR | 00728 |
| 1923055 | NOEL E. ORSINI ACOSTA | 123 CALLE PEREZ | | | SANTURCE | PR | 00911 |
| 2086331 | NOEL E. ORSINI ACOSTA | C/ VILLA ALMENDRAS A111 URB. EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 2086331 | NOEL E. ORSINI ACOSTA | CALLE PEREZ 123 | | | SANTURCE | PR | 00911 |
| 1720059 | NOEL ESMURRIA TORRES | HC-02 BOX 9748 | | | JUANA DIAZ | PR | 00795 |
| 1510001 | NOEL ESTRADA SANCHEZ | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT 100 | SAN LORENZO | PR | 00754 |
| 1495326 | NOEL ESTRADA SANCHEZ | MYRNA COSS GARCÍA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT 100 | SAN LORENZO | PR | 00754 |
| 1495326 | NOEL ESTRADA SANCHEZ | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT 100 | | SAN LORENZO | PR | 00771 |
| 1510001 | NOEL ESTRADA SANCHEZ | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT 100 | | SAN LORENCO | PR | 00754 |
| 1931538 | NOEL FELICIANO GUZMAN | HC 01 BOX 7374 | | | YAUCO | PR | 00698 |
| 2052385 | NOEL GARCIA LUGO | REPARTO ESPERANZA | CALLE JUAN M. CAMPOS E-8 | | YAUCO | PR | 00698 |
| 2144704 | NOEL GONZALEZ NAZARIO | APTO 1113 | | | SANTA ISABEL | PR | 00757 |
| 2146856 | NOEL GUZMAN GREEN | APARTADO 521 | | | SALINAS | PR | 00751 |
| 1071402 | NOEL GUZMAN SOTO | HC 5 BOX 13897 | | | JUANA DIAZ | PR | 00795 |
| 1610792 | NOEL HERNANDEZ PEREZ | HC1 BOX 4135 | | | LARES | PR | 00669 |
| 2021203 | NOEL I. PERER PERER | URB LA ESTANCIA C/PRIMAVERA 303 | | | SAN SEBASTIAN | PR | 00685 |
| 1584514 | NOEL INOSTROZA ARROYO | URB VILLA ORIENTE | 74 CALLE E | | HUMACAO | PR | 00791 |
| 1973595 | NOEL LUGO RIVERA | K-4 SAGUEY | | | GUAYAMA | PR | 00650 |
| 1745498 | NOEL M. CEDENO SANTANA | P.O. BOX. 273 | | | CABO ROJO | PR | 00623 |
| 1590175 | NOEL M. CEDEÑO SANTANA | P.O. BOX 273 | | | CABO ROJO | PR | 00623-0273 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1967795 | NOEL MARTINEZ FELIBERTY | EST. DEL RIO BUZON 2031 | | | SABANA GRANDE | PR | 00637 |
| 1505126 | NOEL MARTIR ARCELAY | URB MONTE RIO | 54 CALLE TALLABOA | | CABO ROJO | PR | 00623 |
| 1645405 | NOEL MONTALVO MONTALVO | URB VILLA ALBA | I24 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1645634 | NOEL MORALES GARCIA | PO BOX 671 | | | VILLALBA | PR | 00766 |
| 1071452 | NOEL NIEVES LEBRON | PO BOX 775 | | | SAN SEBASTIAN | PR | 00685 |
| 1867846 | NOEL O. RIVERA ROSA | BZ. 752 8 URB. LAS TRINITARIAS | | | AGUIRRE | PR | 00704 |
| 1453676 | NOEL OMAR ORTIZ ANDINO | #37 AVE DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1967776 | NOEL ORTIZ LOPEZ | CALLE COLINA LAS PINAS R-3 | | | TOA BAJA | PR | 00949-4931 |
| 1497873 | NOEL ORTIZ VARGAS | ALTURAS DE YAUCO | CALLE 7 A-12 | | YAUCO | PR | 00698 |
| 1689925 | NOEL PAGAN REYES | PO BOX 561859 | | | GUAYANILLA | PR | 00656 |
| 365941 | NOEL PEREZ CRESPO | HC-56 BOX 4399 | | | AGUADA | PR | 00602 |
| 1071493 | NOEL QUINONEZ RIVERA | URB BARINAS | F22 CALLE 3 | | YAUCO | PR | 00698 |
| 418803 | NOEL QUINONEZ RIVERA | URB. BARINAS CALLE 3 F22 | | | YAUCO | PR | 00698-2732 |
| 1686586 | NOEL R. VARGAS PEREZ | PO BOX 285 | | | MAYAGUEZ | PR | 00681 |
| 2147470 | NOEL RAMIREZ IRIZARRY | EXT. RILLA RITA CALLE 25 AA-2 | | | SAN SEBASTIAN | PR | 00685 |
| 2073655 | NOEL RAMOS GONZALEZ | K -I -1 URB ALAMAR | | | LUQUILLO | PR | 00773 |
| 365951 | NOEL RAMOS SANTIAGO | PO BOX 450 | | | PENUELAS | PR | 00624 |
| 2082672 | NOEL REYES RIVERA | RR5 BOX 4999 PMB 186 | | | BAYAMON | PR | 00956 |
| 365959 | NOEL RIVERA SANTOS | HC 01 BOX 8795 | | | MARICAO | PR | 00606 |
| 1649375 | NOEL RIVERA SANTOS | HC-1 BUZON 8796 | | | MARICAO | PR | 00606 |
| 1786608 | NOEL RODRIGUEZ TORRES | 9870 CARR 560 BO. CAMARONES | | | VILLALBA | PR | 00766 |
| 2052014 | NOEL RODRIQUEZ DROZ | PO BOX 437 | | | PENUELAS | PR | 00624 |
| 1774238 | NOEL ROGRIGUEZ QUIÑONEZ | HC 02 BOX 21896 | | | AGUADILLA | PR | 00603 |
| 2085716 | NOEL ROMAN FERRER | 85 CALLE REINAMORA | | | AGUADILLA | PR | 00603 |
| 2131892 | NOEL ROSA RIVERA | CARR 111 R-600 KM 7.8 | BO. SANTA ISABEL | | UTADO | PR | 00641 |
| 2131892 | NOEL ROSA RIVERA | PO BOX 3000 SUITE 27 | | | ANGELES | PR | 00611-3000 |
| 1935838 | NOEL ROSADO SANABRIA | PO BOX 871 | | | VILLALBA | PR | 00766 |
| 1071530 | NOEL RUIZ TORRES | HC 6 BOX 45017 | COTTO LAUREL | | PONCE | PR | 00780 |
| 1554762 | NOEL SALVAT RIVERA | APARTADO 83 | | | ADJUNTAS | PR | 00601 |
| 1596733 | NOEL SANCBRIA CINTRON | URB.SAN FRANCISCO 226 CALLE YAUCO | | | SAN ANTONIO | PR | 00698 |
| 1656342 | NOEL SANCLOVIS CINTRON | URB. SAN FRANCISCO 226 CALLE SAN ANTONIO | | | YAUCO | PR | 00698 |
| 1742222 | NOEL SANTIAGO NEGRON | HC-01 BOX 2209 | BO. PERCHAS | | MOROVIS | PR | 00687 |
| 1526928 | NOEL SANTIAGO SANTIAGO | BDA BLONDET A-320 | | | GUAYAMA | PR | 00784 |
| 2067194 | NOEL SANTIAGO SANTIAGO | BO. SANTA CATALINA BOX 543 | CALLE CASTULO RIVERA #194-B | | ARROYO | PR | 00714 |
| 2067194 | NOEL SANTIAGO SANTIAGO | PO BOX 543 | | | ARROYO | PR | 00714 |
| 1071543 | NOEL SANTOS CARBONELL | BO MANI | 492C JUAN RODRIGUEZ | | MAYAGUEZ | PR | 00681 |
| 1896572 | NOEL SANTUCHE RODRIGUEZ | HC 04 BOX 22071 | | | JUANA DIAZ | PR | 00795 |
| 1548072 | NOEL TOLEDO SOSA | BO CELADA | HC 03 BOX 10585 | | GURABO | PR | 00778 |
| 1842684 | NOEL TOLEDO SOSA | CELUDA HC-03 BOX 10585 | | | GORABO | PR | 00778 |
| 1540298 | NOEL TORO IRIZARRY | CARR. 117 KM1.3 BA. SANTA ROSA | | | LATAS | PR | 00667 |
| 1540298 | NOEL TORO IRIZARRY | PO BOX 1466 | | | LATAS | PR | 00667-1466 |
| 2143832 | NOEL TORRES GONZALEZ | RESIDENCIAL KENNEDY BLOQUE 2 APT10 | | | JUANA DIAZ | PR | 00795 |
| 1631056 | NOEL TORRES MARTINEZ | HC 02 | BOX 5092 | | VILLALBA | PR | 00766 |
| 1616596 | NOEL TORRES NEGRON | EST. DE YAUCO C28 ZAFIRO | | | YAUCO | PR | 00698 |
| 2075897 | NOEL VARGAS FELICIANO | HC-01 BOX 3918 | | | HORMIGUEROS | PR | 00660 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 575136 | NOEL VEGA GARCIA | BARRIO HIGUERO | HC-02 BOX 4449 | | VILLALBA | PR | 00766 |
| 2038262 | NOELIA ACEVEDO HERNANDEZ | HC 3 BOX 7953 | | | MOCA | PR | 00676 |
| 18383 | NOELIA ALVARADO TORRES | BO. PLAYITA | CALLE A-106-A | | SALINAS | PR | 00751 |
| 1071568 | NOELIA ALVARADO TORRES | PLAYITA | A106 A | | SALINAS | PR | 00751 |
| 1784557 | NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | OROCOVIS | PR | 00720 |
| 1657275 | NOELIA ASTACIO JAIME | SECTOR EL TRIUNFO CARR. 192 KM 1.2 | | | NAGUABO | PR | 00718 |
| 1510603 | NOELIA COLON CARRASQUILLO | APARTADO1761 | | | CAROLINA | PR | 00984 |
| 98809 | NOELIA COLON MERCED | 4573 SEC CAPILLA | | | CIDRA | PR | 00739 |
| 1861926 | NOELIA COLON MERCED | RR-01 BOX 3589 | | | CIDRA | PR | 00739 |
| 1848700 | NOELIA COLON MERCED | RR-0L BOX 3589 | | | CIDRA | PR | 00739 |
| 2024611 | NOELIA CRESPO FIGUEROA | JWC-6 242 | | | CAROLINA | PR | 00982 |
| 1992095 | NOELIA CRESPO FIGUEROA | JWC-6 CALLE 242 | | | CAROLINA | PR | 00982 |
| 2132014 | NOELIA CRUZ ROSARIO | HC 63 BOX 3870 | | | PATILLAS | PR | 00723 |
| 1977233 | NOELIA DELGADO POMALES | DEPARTAMENTO DE EDUCACION | BO VALENCIANO ABAJO CARR 928 KM 18 | | JUNCOS | PR | 00777 |
| 1071620 | NOELIA E RIVERA RODRIGUEZ | 12 CALLE JOSE DE DIEGO | | | COTO LAUREL | PR | 00780 |
| 2002905 | NOELIA E. RIVERA RODRIGUEZ | #12 JOSE DE DIEGO | | | COTO LAUREL | PR | 00780 |
| 1748840 | NOELIA FREYTES RIVAS | PO BOX 504 | | | VEGA ALTA | PR | 00692 |
| 1796787 | NOELIA GARCIA RIVERA | DEPARTAMENTO DE EDUCACIÓN | HC 03 BOX 19748 | | JUANA DIAZ | PR | 00795-9502 |
| 1796787 | NOELIA GARCIA RIVERA | HC BOX 10748 | | | JUANA DÍAZ | PR | 00795-9502 |
| 1796787 | NOELIA GARCIA RIVERA | URB REXVILLE | CALLE 15 A | G2 4 | BAYAMON | PR | 00957 |
| 2088479 | NOELIA GERENA MENDEZ | # 760 CALLE ARAGUEZ | | | VEGA BOJO | PR | 00693 |
| 2129272 | NOELIA LOPEZ ARROYO | 94 CALLE EL TREN | | | CATANO | PR | 00962 |
| 366029 | NOELIA LOPEZ ARROYO | CALLE EL TREN #94 | | | CATANO | PR | 00963 |
| 2126117 | NOELIA LOPEZ ARROYO | P.O. BOX 250 | | | CATANO | PR | 00962 |
| 366029 | NOELIA LOPEZ ARROYO | PO BOX 250 | | | CATANO | PR | 00962 |
| 1803521 | NOELIA LOPEZ DEL VALLE | CARR KM 25 AMO (INTERIROR) (SECTOR VALLE VERDE) | (HTA)(IZQ.) (DESPUES BAJADITA) | | JUNCOS | PR | 00777 |
| 1803521 | NOELIA LOPEZ DEL VALLE | PO BOX 1141 | | | GURABO | PR | 00778-1141 |
| 1634553 | NOELIA LOPEZ DEL VALLE | PO BOX 1144 | | | GYRABO | PR | 00778-1141 |
| 2047572 | NOELIA LOPEZ MELENDEZ | B-93 CALLE 2 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2047572 | NOELIA LOPEZ MELENDEZ | FEDERICO COSTA 131 | SUITE 100 | | SAN JUAN | PR | 00727 |
| 1704941 | NOELIA LOPEZ RIVERA | BOX 358 | | | JAYUYA | PR | 00664 |
| 1704941 | NOELIA LOPEZ RIVERA | CARR 141 KM 7.6 BO MAMEYES | | | JAYUYA | PR | 00664 |
| 2120511 | NOELIA MALDONADO ROSARIO | RR #7 BOX 7137 | | | SAN JUAN | PR | 00926 |
| 1968341 | NOELIA MARTINEZ ORTIZ | RJ 31 C/ANTONIO PEREZ | URB. LA ROSALDA II | | TOA BAJA | PR | 00949 |
| 1969059 | NOELIA MERCADO VALENTIN | HC 01 BOX 8555 | | | HATILLO | PR | 00659 |
| 2017628 | NOELIA MIRANDA MUNOZ | BO HELECHAL | HC 2 BOX 11900 | | BARRANQUITAS | PR | 00794 |
| 1957398 | NOELIA MONTALVO AMILL | PO BOX 2808 | | | GUAYNABO | PR | 00970 |
| 366045 | NOELIA ORTEGA FIGUEROA | PO BOX 1796 | | | OROCOVIS | PR | 00720-0857 |
| 2037125 | NOELIA ORTEGA MARRERO | P.O. BOX 1940 | | | TOA BAJA | PR | 00951 |
| 2037125 | NOELIA ORTEGA MARRERO | PO BOX 1940 | | | TOA BAJO | PR | 00951 |
| 1798005 | NOELIA ORTIZ VELEZ | HC 02 BOX 12107 | | | MOCA | PR | 00676 |
| 1603208 | NOELIA PONCE NIEVES | 541 BAILEY ST | | | SAGINAW | TX | 76179 |
| 2093969 | NOELIA RAMIREZ | PO BOX 525 | | | OROCOVIS | PR | 00720 |
| 1958411 | NOELIA RAMIREZ CASIANO | P.O. BOX 525 | | | OROCOVIS | PR | 00720 |
| 1700949 | NOELIA RAMOS MOLINA | PO BOX 381 | | | AGUAS BUENAS | PR | 00703 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1338 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1700949 | NOELIA RAMOS MOLINA | POBOX 784 | | | AGUAS BUENAS | PR | 00703 |
| 1786642 | NOELIA ROBLES GARCIA | BO. DAGUAO BUZON 177-1 | | | NAGUABO | PR | 00718 |
| 1901828 | NOELIA ROLDAN PEREZ | 1352 CALLE IANGLATERRA | | | ISABELA | PR | 00662 |
| 1964061 | NOELIA ROLDAN PEREZ | 1352 CALLE INGLATERRA | | | ISABELA | PR | 00662 |
| 1126281 | NOELIA SANCHEZ REYES | HC-06 BOX 10885 | | | YABUCOA | PR | 00767-9738 |
| 1871792 | NOELIA SANTANA MORALES | 5A CALLE ALMACIGO | | | GUAYANILLA | PR | 00656 |
| 1937885 | NOELIA SANTANA MORALES | A5 CALLE ALMACIGO URB. STA. ELENA | | | GUAYANILLA | PR | 00656 |
| 1947531 | NOELIA SANTANA MORALES | A5 CALLE ALMACIJO URB. STA. ELENA | | | GUAYANILLA | PR | 00654 |
| 2038593 | NOELIA SANTANA SANTANA | SECT. PIEDRA AZUL 17458 CARR 905 | | | YABUCOA | PR | 00767 |
| 2069982 | NOELIA T. BURGOS ORTIZ | HC01 BOX 12220 | | | COAMO | PR | 00769 |
| 552317 | NOELIA TORRES GONZALEZ | BOX 94 | | | CASTANER | PR | 00631-0094 |
| 1649588 | NOELIA TORRES ORTIZ | 253 MARCIAL BOSCH | | | CAYEY | PR | 00780 |
| 1649377 | NOELIA TORRES ORTIZ | 253 MARCIAL BUSCH | | | CAYEY | PR | 00736 |
| 1933685 | NOELIA TORRES ORTIZ | HC- 7 BOX 98519 | | | ARECIBO | PR | 00612 |
| 826818 | NOELIA TORRES SANTIAGO | URB. ALTURAS SABANERAS C-55 | | | SABANA GRANDE | PR | 00637 |
| 1947775 | NOELIA VALLES SOTO | #110 CALLE 5 BDA BUENA VISTA | | | SAN JUAN | PR | 00917 |
| 1591872 | NOELIA Y. ROSA JAIME | PARQUE DE TORRIMAR CALLE 7 D-2 | | | BAYAMON | PR | 00959 |
| 1923411 | NOELIA ZAYAS MORO | EXTENSION DEL CARMEN | CALLE 6 G10 | | JUANA DIAZ | PR | 00795 |
| 1495650 | NOELIMAR LIMARES | BOX 1015 | | | SABANA GRANDE | PR | 00637 |
| 878902 | NOELYS MORALES RIVERA | PO BOX 1832 | | | GUAYNABO | PR | 00970 |
| 878902 | NOELYS MORALES RIVERA | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 |
| 1600433 | NOEMA GARCIA MORALES | 2639 GOLD DUST CIR | | | KISSIMMEE | FL | 34744 |
| 1730103 | NOEMARIS A RIOS JUMENEZ | CALLE 9 N22, VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1639294 | NOEMARIS AMBROSIA RIOS JIMENEZ | CALLE 9 N22 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1985219 | NOEMI ACEVEDO ACEVEDO | CARR 106 KM 15.5 | PO BOX 6726 | | MAYAGUEZ | PR | 00681 |
| 1874292 | NOEMI ACEVEDO ACEVEDO | CARR. 106 KM 15.5 | | | MAYAGUEZ | PR | 00681 |
| 1874292 | NOEMI ACEVEDO ACEVEDO | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 |
| 1996968 | NOEMI ACOSTA CRUZ | P.O. BOX 1761 | | | YAUCO | PR | 00698 |
| 2126241 | NOEMI AFANADOR AYALA | PO BOX 293 | | | UTUADO | PR | 00641 |
| 730297 | NOEMI ALICIEA MARTINEZ | ALTURAS DE YAUCO | Q4 CALLE 13 | | YAUCO | PR | 00698 |
| 2047273 | NOEMI ALVAREZ QUINONES | URB. MANCIONES DE MONTEREY | 630 CALLE ASTURIA | | YAUCO | PR | 00698 |
| 2006774 | NOEMI ANAYA CRESPO | P.O. BOX 2431 | | | GUAYAMA | PR | 00785 |
| 31052 | NOEMI AQUINO MERCADO | BO. QUEBRADA LARGA | BOX 18 | | ANASCO | PR | 00610 |
| 2107536 | NOEMI ARCE COLON | HC 02 BOX 43833 | | | ARECIBO | PR | 00612 |
| 1820461 | NOEMI ARROYO TORRES | CALLE DIEPA 1361 | | | SAN JUAN | PR | 00920 |
| 35434 | NOEMI ARROYO TORRES | URB. CAPARRA TERRACE | 1361 CALLE DIEPA | | SAN JUAN | PR | 00920 |
| 1989986 | NOEMI B SILVA BADILLO | HC-57 BOX 9483 | | | AGUADA | PR | 00602 |
| 1632669 | NOEMI BORRERO SANCHEZ | HC - 01 BOX 6038 | | | YAUCO | PR | 00698 |
| 2088397 | NOEMI BUFFIT DE JESUS | A-14 SAN MIGUEL | | | SANTA ISABEL | PR | 00757 |
| 1856627 | NOEMI CARABALLO LOPEZ | CALLE GRANDE G #4 URB PEDIZALES | | | RIO GRANDE | PR | 00745 |
| 1854581 | NOEMI CARABALLO LOPEZ | CALLE GRANITE | #4 URB. PEDEY | | RIO GRANDE | PR | 00745 |
| 80331 | NOEMI CARRION ROSA | HC 01 BZN 7479 | | | LUQUILLO | PR | 00773 |
| 1821097 | NOEMI CEDENO DIAZ (DE MORENO) | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | PONCE | PR | 00730-4452 |
| 1766850 | NOEMI CLAUDIO RODRIGUEZ | 178 CALLE PARAGUAY BDA ISRAEL | | | SAN JUAN | PR | 00917 |
| 1766850 | NOEMI CLAUDIO RODRIGUEZ | CALLE FEDERICO COSTA #150 | | | SAN JUAN | PR | 00919 |
| 2096652 | NOEMI COLON PEREZ | HC-3 BOX 9555 | | | VILLALBA | PR | 00766 |
| 1834206 | NOEMI COLON RODRIGUEZ | B-16 CALLE MAGNOLIA | URB. EL DORADO | | GUAYAMA | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1634430 | NOEMI CONCEPCION MALDONADO | PMB 250 | PO BOX 3080 | | GURABO | PR | 00778 |
| 786426 | NOEMI CONDE FELICIANO | CALLE CIPRES G-11 | URB. VISTA VERDE | | FAJARDO | PR | 00738 |
| 786426 | NOEMI CONDE FELICIANO | P.O. BOX 132 | | | FAJARDO | PR | 00738 |
| 1826399 | NOEMI CORREA PEDROGO | HC 01 BOX 3906 | | | SANTA ISABEL | PR | 00757 |
| 1885968 | NOEMI CRUZ DIAZ | 369 ALMAGRO URB SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2055009 | NOEMI D BOSQUES SERRAN | CALLE 5 D 6 JDNES DE GUATEMALA | | | SAN SEBASTIAN | PR | 00685 |
| 1753101 | NOEMI DE JESÚS LÓPEZ | HACIENDA LOS RECREOS CALLE DELICIAS A-1 | | | GUAYAMA | PR | 00784 |
| 1753101 | NOEMI DE JESÚS LÓPEZ | NOEMI DE JESUS LÓPEZ ACREEDOR NINGUNA HACIENDA LOS RECREOS CALLE DELICIAS A-1 | | | GUAYAMA | PR | 00784 |
| 1899618 | NOEMI DEL C. BOSQUES SERRANO | CALLE 3 D-6 S URB. JARD DE GUATEMALA | | | SAN SEBASTIAN | PR | 00685 |
| 2041205 | NOEMI DEL G. BOSQUES SERRANO | CALLE 5 D-6 JARD. GUATEMALA | | | SAN SEBASTIAN | PR | 00685 |
| 141930 | NOEMI DIAZ VALENTIN | MOUNTAIN VIEW | L2 CALLE 7 | | CAROLINA | PR | 00979-1352 |
| 1844630 | NOEMI FALCON PAGAN | HC 44 BOX 12920 | | | CAYEY | PR | 00736 |
| 1071711 | NOEMI FIGUEROA AGRONT | HC 02 BOX 6051 | | | RINCON | PR | 00677 |
| 2063258 | NOEMI FIGUEROA GUISAO | URB. CALIMANO 154 | | | MAUNABO | PR | 00707 |
| 1845531 | NOEMI FLORES RIVERA | 9306 WATCHET WAY | | | ORLANDO | FL | 32825 |
| 2087990 | NOEMI FLORES RODRIGUEZ | CALLE 8 B16 | | | GUAYNABO | PR | 00969 |
| 1586366 | NOEMI FONTANEZ CASTILLO | DEPTO DE LA FAMILIA Y DEPTO DE LA FAMILIA (ASUME) | URB SAN JOSE | 359 CALLE BLANES | SAN JUAN | PR | 00923 |
| 1750435 | NOEMI GANDIA PEREZ | P.O. BOX 563 | | | JAYUYA | PR | 00664 |
| 1871301 | NOEMI GARCIA ALGARIN | CALLE 2 A-49 URB. RIO GRANDE ESTATE | | | RIO GRANDE | PR | 00745 |
| 1906653 | NOEMI GARCIA CARDONA | SUITE 226 PO BOX 10,000 | | | CAYEY | PR | 00737 |
| 1658596 | NOEMI GARCIA RUIZ | 323 CALLE GARDENIA | LLANOS DEL SUR | | COTTO LAUREL | PR | 00728 |
| 1071717 | NOEMI GARCIA VELEZ | VILLA CAROLINA 5TA SECCION | 204 21 CALLE 515 | | CAROLINA | PR | 00985 |
| 2075617 | NOEMI GONZALEZ AVILA | APARTADO 1053 | | | LARES | PR | 00669 |
| 1744455 | NOEMI GONZÁLEZ CABÁN | CARR 638 BAR. ARENALEJOS URB. MANSIONES AZTECS | CALLE MERIDA CASA 4 | | ARECIBO | PR | 00616 |
| 1744455 | NOEMI GONZÁLEZ CABÁN | P.O. BOX 1205 | | | BAJADERO | PR | 00616 |
| 1766529 | NOEMI GONZALEZ GONZALEZ | 34 SECTOR ROMAN | | | ISABELA | PR | 00662 |
| 1126385 | NOEMI GUZMAN SERRANO | URB LAS CUMBRES | 632 CALLE HOOVER | | SAN JUAN | PR | 00926 |
| 1731019 | NOEMI HERNANDEZ FELIX | HC 01 BOX 6330 | | | LAS PIEDRAS | PR | 00771-9707 |
| 1071728 | NOEMI HERNANDEZ MELENDEZ | 20360 CARR 480 | | | QUEBRADILLAS | PR | 00678-7205 |
| 1474060 | NOEMI HERNANDEZ MELENDEZ | 20360 CARR 480 | | | QUESBRADILLAS | PR | 00678 |
| 1984904 | NOEMI HIRALDO SANTIAGO | PO BOX 542 | | | RIO GRANDE | PR | 00745 |
| 1876397 | NOEMI IRIZARRY SOSA | PO BOX 921 | | | RINCON | PR | 00677 |
| 2111588 | NOEMI J. GONZALEZ BARRIOS | COND LA FLORESTA APT 2021 | | | BAYAMIN | PR | 00956 |
| 1877882 | NOEMI LEBRON RIVERA | PO BOX 335 | | | MAUNABO | PR | 00707 |
| 1668625 | NOEMI LOPEZ RAMIREZ | URB. SANTA ANA CALLE 6 B-13 | | | VEGA ALTA | PR | 00692 |
| 2034059 | NOEMI LORENZO GONZALEZ | HC 57 BOX 12156 | | | AGUADA | PR | 00602 |
| 2030059 | NOEMI LUGO MORALES | PARCELAS AQUILINO #98 BO. OVEJAS | RR 3 BOX 9412 | | ANASCO | PR | 00610 |
| 2030059 | NOEMI LUGO MORALES | PO BOX 9412 | | | ANASCO | PR | 00610 |
| 2038239 | NOEMI LUGO MORALES | RR 3 BOX 9412 | | | ANASCO | PR | 00610 |
| 1641623 | NOEMI LUGO NIEVES | HC4 BOX 43788 | | | LARES | PR | 00669 |
| 366145 | NOEMI MALDONADO ROSARIO | CALLE 259 HD-103 | 3RA EXTENSION COUNTRY CLUB | | CAROLINA | PR | 00982-0000 |
| 1942140 | NOEMI MARTINEZ GARCIA | P.O. BOX 548 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1939765 | NOEMI MENDEZ-IRIZARRY | CALLE A. SANCHEZ D-27 | URB. CABRERA | | UTUADO | PR | 00641 |
| 1877465 | NOEMI MONTALVO CASIANO | URB SAN JOSE #108 | | | SABANA GRANDE | PR | 00637 |
| 1892516 | NOEMI MONTANEZ RIVERA | P.O. BOX 235 | | | DORADO | PR | 00646 |
| 1701176 | NOEMÍ MONTOYO ROBLES | HC 01 BOX 2601 | | | FLORIDA | PR | 00650-9501 |
| 1666638 | NOEMI MORALES RODRIGUEZ | HC 01 BOX 6361 | | | YAUCO | PR | 00698 |
| 1071755 | NOEMI MORALES RODRIGUEZ | HC 1 BOX 6361 | | | YAUCO | PR | 00698 |
| 1647149 | NOEMI MORALES RODRIGUEZ | URB VISTA DE RIO GRANDE 1 | 177 | | RIO GRANDE | PR | 00745 |
| 2053337 | NOEMI NAZARIO RIVERA | E-38 CLOSAR COLLAZO URB. EL ROSARIO | | | VEGA BAJA | PR | 00693 |
| 366169 | NOEMI OCASIO TERRON | CALLE F 1327 JAREALITOS | | | ARECIBO | PR | 00612 |
| 1724905 | NOEMI OLIVER ROMAN | HC 2 BOX 23827 | | | SAN SEBASTIAN | PR | 00685 |
| 1071770 | NOEMI ORTIZ CRUZ | LAS AMERICAS | 781 GUATEMALA | | SAN JUAN | PR | 00921 |
| 384881 | NOEMI ORTIZ TORRES | CARR. 862 K.M. 2.9 | # 65A BO. PAJAROS | HATO TEJAS | BAYAMON | PR | 00959 |
| 1744806 | NOEMI PADILLA GONZALEZ | PO BOX 820 | | | JAYUYA | PR | 00664 |
| 1997911 | NOEMI PADILLA REYES | PO BOX 1599 | | | CAROLINA | PR | 00984 |
| 366181 | NOEMI PENA ALVARADO | PO BOX 1227 | | | OROCOVIS | PR | 00720 |
| 366181 | NOEMI PENA ALVARADO | PO BOX 3665 | | | MAYAGUEZ | PR | 00681 |
| 1071786 | NOEMI PEREZ FELICIANO | HC 4 BOX 11475 | | | YAUCO | PR | 00698 |
| 2030217 | NOEMI QUILES SOTO | APARTADO 407 | | | SAN SABASTIAN | PR | 00685 |
| 1998726 | NOEMI QUILES SOTO | APARTADO 407 | | | SAN SEBASTIAN | PR | 00685 |
| 2084785 | NOEMI QUILES SOTO | APARTADO 407 | | | SAN SEBASTIAN | PR | 00635 |
| 1959149 | NOEMI QUIROS ORENGO | BOX 6657 | HC 01 | | GUAYANILLA | PR | 00656-9768 |
| 56058 | NOEMI QUIROS ORENGO | HC 1 BOX 6656 | | | GUAYANILLA | PR | 00656-9717 |
| 2047872 | NOEMI QUIROS ORENGO | HC-01 BOX 6656 | | | GUAYANILLA | PR | 00656-9768 |
| 56058 | NOEMI QUIROS ORENGO | HC-01 BOX 6656 | | | GUAYANILLA | PR | 00656 |
| 2091352 | NOEMI RAMOS SANCHEZ | CALLE ESQ 3 BARIO JUAN SANCHEZ | | | BAYAMON | PR | 00960 |
| 2091352 | NOEMI RAMOS SANCHEZ | PO BOX 56192 | | | BAYAMON | PR | 00960 |
| 1644054 | NOEMI RAMOS VIERA | URB. ALTURAS DE FLORIDA | CALLE 3 D-6 | | FLORIDA | PR | 00650 |
| 1995647 | NOEMI RIVERA LABOY | URB VALLE VEIDE CALLE PEDROGA 1211 | | | PONCE | PR | 00717-3512 |
| 1690238 | NOEMI RIVERA ORTIZ | HC 3 BOX 19048 | | | RIO GRANDE | PR | 00745 |
| 2082758 | NOEMI RODRIGUEZ CARRAQUILLO | C/ 444 NC-25 4TA. EXT. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1470271 | NOEMI RODRIGUEZ CARRASQUILLO | C/ 444 NC-25 4 LA EXT. | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 2069489 | NOEMI RODRIGUEZ CARRASQUILLO | C/444 NC-25 4TA EXT. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1692092 | NOEMI RODRIGUEZ CIRILO | HC 5 BOX 9156 | | | RIO GRANDE | PR | 00745 |
| 1939164 | NOEMI RODRIGUEZ LOPEZ | APARTADO 663 | | | LUQUILLO | PR | 00773 |
| 2117606 | NOEMI RODRIGUEZ RICO | P O. BOX 88 | | | ANASCO | PR | 00610 |
| 1497754 | NOEMI RODRIGUEZ RODRIGUEZ | PO BOX 473 | | | SAN ANTONIO | PR | 00690 |
| 2096147 | NOEMI RODRIGUEZ TORRES | 3671 BATEY COLUMBIA | | | MAUNABO | PR | 00707 |
| 730437 | NOEMI RODRIGUEZ TORRES | 430 30 PALO SECO | | | MAUNABO | PR | 00707-2004 |
| 2061865 | NOEMI RODRIGUEZ VELEZ | URB. VILLA MILAGRO | #42 CALLE RENE ALFONSO | | YAUCO | PR | 00698 |
| 1613548 | NOEMI ROMAN COLLAZO | PO BOX 511 | | | HUMACAO | PR | 00792 |
| 1126491 | NOEMI RONDON RIVERA | LOIZA STATION | PO BOX 6301 | | SAN JUAN | PR | 00914-6301 |
| 1817703 | NOEMI ROSARIO DIAZ | C8 403 BLQ. 138 | | | CAROLINA | PR | 00985 |
| 2139187 | NOEMI ROSARIO DIAZ | CALLE 403, BLQ. 138 C.8 | | | CAROLINA | PR | 00985 |
| 1768668 | NOEMI ROSARIO DIAZ | CASA #8 403 BLDG 138 | | | CAROLINA | PR | 00985 |
| 1718317 | NOEMI ROSARIO NIEVES | HC 01 BOX 9135 | | | GUAYANILLA | PR | 00656 |
| 2102674 | NOEMI ROSARIO VICENTE | HC1 PMB 463 BOX 29030 | | | CAGUAS | PR | 00725 |
| 1126494 | NOEMI RUBERTE MELENDEZ | 3293 CALLE CAOBA | URB. LOS CAOBOS | | PONCE | PR | 00716-2744 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2040363 | NOEMI RUBERTE MELENDEZ | URB. LOS CAOBOS | 3293 CALLE CAOBA | | PONCE | PR | 00716-2744 |
| 1974625 | NOEMI RUBERTE MELEUDEZ | 3293 CALLE CAOBA URB. LOS CAOBOS | | | PONCE | PR | 00716-2744 |
| 2126036 | NOEMI RUBERTO MELENDEZ | 3293 CALLE CAOBA URB LOS CAOBOS | | | PONCE | PR | 00716-2744 |
| 1976781 | NOEMI SANABRIA AMELY | 844 CERRILLOS URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660-9813 |
| 2111066 | NOEMI SANABRIA AMELY | 8444 CERRILLOS URB. ESTANCIAS DEL RIV | | | HORMIGUEROS | PR | 00660-9813 |
| 1660436 | NOEMI SANABRIA AMELY | URB ESTANCIAS DEL RIO | CALLE CERRILLOS 844 | | HORMINGUEROS | PR | 00660 |
| 1811454 | NOEMI SANCHEZ GONZALEZ | PARC. JAUCA | #492 | | SANTA ISABEL | PR | 00757 |
| 1891330 | NOEMI SANTIAGO BONELO | F #017 FELICIANO DELGADO EL TUQUE | | | PONCE | PR | 00728 |
| 2004039 | NOEMI SANTIAGO CABRERA | URB. LOS REYES | #54 CALLE ESTRELLA | | JUANA DIAZ | PR | 00765 |
| 1874647 | NOEMI SANTIAGO COLON | 3997 MIGUEL GONZALEZ | | | PONCE | PR | 00728 |
| 2039159 | NOEMI SANTIAGO MARTINEZ | PO BOX 27 | | | LA PLATA | PR | 00786 |
| 1726458 | NOEMI SANTOS SANTIAGO | VENUS GARDENS OESTE | BF1 CALLE F | | RIO PIEDRAS | PR | 00926 |
| 1859728 | NOEMI SARRIERA RUIZ | 153 CALLE UNION | | | PONCE | PR | 00731 |
| 1859728 | NOEMI SARRIERA RUIZ | BOX 1486 | | | PONCE | PR | 00733 |
| 535975 | NOEMI SOSA GONZALEZ | HC 02 BOX 12095 | CAPA CHIMBI | | MOCA | PR | 00676 |
| 1363399 | NOEMI SOSA GONZALEZ | HC 02 BOX 12095 | | | MOCA | PR | 00676 |
| 2006422 | NOEMI SOSTRE QUINONES | P.O. BOX 4244 | | | VEGA BAJA | PR | 00694 |
| 1498201 | NOEMI SOTO | E 16 URB. CABRERA | | | UTUADO | PR | 00641 |
| 1848807 | NOEMI SOTO RUIZ | 91 MERCURIO | | | PONCE | PR | 00730-2827 |
| 2080011 | NOEMI TORRES | PO BOX 1256 | | | CABO ROJO | PR | 00623 |
| 1895980 | NOEMI TORRES CABEZUDO | 401 34 PARC NUEVAS | | | GURABO | PR | 00778 |
| 2124380 | NOEMI TORRES CARABALLO | URB. ALTA DE PENUELAS | 2 CALLE 7 U-8 | | PENUELAS | PR | 00624 |
| 2124378 | NOEMI TORRES CARABALLO | URB. ALTS DE PENUELAS | 2 CALLE 7 U-8 | | PENUELAS | PR | 00624 |
| 2126045 | NOEMI TORRES CARABALLO | URB. ALTS. DE PESUEHAS | 2 CALLE 7 U-8 | | PENUELAS | PR | 00624 |
| 2124396 | NOEMI TORRES CARABALLO | URB. ALTURAS DE PENUELAS | 2 CALLE 7 U-8 | | PENUELAS | PR | 00624 |
| 2068919 | NOEMI TORRES DE VEGUILLA | D-13 D. URB. LA MARGARITA | | | SALINAS | PR | 00751 |
| 825943 | NOEMI TORRES DE VEGUILLA | EDIF. GUBERTNAMENTAL, 3ER PISO | | | SALINAS | PR | 00751 |
| 1948966 | NOEMI TORRES DE VEQUILLA | DD 13 D, URB. LA MARGARITA | | | SALINAS | PR | 00751 |
| 1758953 | NOEMI TORRES ROSADO | HC-01 BOX 6068 | | | GUAYNABO | PR | 00971 |
| 1710120 | NOEMI VAZQUEZ MARTINEZ | HC 75 BOX 1357 | | | NARANJITO | PR | 00719 |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | HC 75 BOX 1357 | | | NARANJITO | PR | 00719-9529 |
| 1772180 | NOEMI VELAZQUEZ CRUZ | PO BOX 886 | | | LAS PIEDRAS | PR | 00771 |
| 1676844 | NOEMI VELEZ HERNANDEZ | URB. BALDORIOTY AVENIDA PARQUE #4608 | | | PONCE | PR | 00728 |
| 186470 | NOEMIA GARCIA MONTANEZ | HC-40 BOX 46615 | | | SAN LORENZO | PR | 00754-9902 |
| 806731 | NOGUE SANTOS, MARIELY I | CARR. 156 KM. 30.7 SEC. LA LOMA | | | COMERIO | PR | 00782 |
| 806731 | NOGUE SANTOS, MARIELY I | HC 4 BOX 6204 | | | COMERIO | PR | 00782 |
| 2001770 | NOHEL ROSADO RAMOS | AVE. TENIENTE CESAR GONZALEZ | ESQ. CALLE JUAN CALAF | | HATO REY | PR | 00917 |
| 2001770 | NOHEL ROSADO RAMOS | PO BOX 871 | | | VILLALBA | PR | 00766 |
| 1581538 | NOHEMI VIDRO ALICEA | CALLE PARQUE #58 BARRIO SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1841964 | NOIRA M. MELENDEZ TORRES | URB. LA GUADALUPE CALLE ARNOPLE 847 | | | PONCE | PR | 00730 |
| 2119145 | NOLAN RAFFUCCI RODRIGUEZ | HC 08 BOX 1191 | | | PONCE | PR | 00731 |
| 413020 | NOLAN S. PORTALATIN CEPEDA | PO BOX 1402 | | | RIO GRANDE | PR | 00745 |
| 1960794 | NOLGIE HERNANDEZ SANTIAGO | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1588185 | NOLVA J. GONZALEZ LOPEZ | PO BOX 3152 | | | LAJAS | PR | 00667 |
| 1922279 | NOMAR SAEZ RIVERA | PO BOX 7868 | | | PONCE | PR | 00732 |
| 2123786 | NOMBRE Y APELLIDOS DE MAESTRO | LEANAR TODOS LOS ESPACIOS CORRESPONDIENTES | APTD 37-1182 | | CAYEY | PR | 00737-1182 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1342 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1860424 | NOMBRE Y APELLIDOS DE MAESTRO DIANA MELENDEZ RIVERA | LEANAR TODOS LOS ESPACIOS CORRESPONDIENTES | APTD 37-1182 | | CAYEY | PR | 00737-1182 |
| 928764 | NOMY MASSARI AQUINO | HC 2 BOX 10860 | | | LAS MARIAS | PR | 00670 |
| 2106941 | NONA E. RONNA RUDON | 1653 CALLE MARQUESA | URB VALLE REAL | | PONCE | PR | 00716-0503 |
| 1965369 | NORA ACOSTA SANTIAGO | 1018 G. DE ARTEAGA COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1990921 | NORA ALVAREZ ARIAS | C/ALASKA X5 URB. PARKVILLE | | | GUAYNABO | PR | 00969 |
| 2053187 | NORA COLON DE MELETICHE | URB. SANTA ELENA | Q15 CALLE TECA | | GUAYANILLA | PR | 00656 |
| 1765007 | NORA CRUZ ROQUE | 186 CALLE E URB. VIVES | | | GUAYAMA | PR | 00784 |
| 1567731 | NORA E BEAUCHAMP MENDEZ | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | SAN JUAN | PR | 00926-4322 |
| 2005846 | NORA E DE JESUS SANABRIA | HC-01 BOX 6401 | | | ARROYO | PR | 00714 |
| 1809213 | NORA E GRACIA PEÑA | HC-01 BOX 6354 | | | ARROYO | PR | 00714 |
| 1781403 | NORA E MERCADO MERLE | P.O. BOX 602 | BO. JACABOA | | PATILLAS | PR | 00723 |
| 1656052 | NORA E ORTIZ CAMACHO | PMB 1063, 243 CALLE PARÍS | | | SAN JUAN | PR | 00917 |
| 488582 | NORA E ROMAN RUDON | 1653 CALLE MAIQUESA | URB VALLE REAL | | PONCE | PR | 00716-0503 |
| 1986815 | NORA E ROMAN RUDON | URB. VALLE REAL | 1653 CALLE MARQUESA | | PONCE | PR | 00716-0503 |
| 2027202 | NORA E. ROMAN RUDON | 1653 CALLE MARQUESA | VALLE REAL | | PONCE | PR | 00716-0503 |
| 2028601 | NORA E. ROMAN RUDON | 1653 CALLE MARQUESA URB. VALLE REAL | | | PONCE | PR | 00716-0503 |
| 1727931 | NORA E. VERDEJO SANCHEZ | VIA 27 4JN 3 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1726460 | NORA EDITH ROMAN RUDON | URB VALLE REAL 1653 CALLE MARGUESA | | | PONCE | PR | 00716-0503 |
| 1828174 | NORA ELSIE PROSPERE SERRANO | H-C 65 BOX 6426 | | | PATILLAS | PR | 00723 |
| 1928755 | NORA EMIL TIRADO VILLEGAS | 617 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 |
| 2025773 | NORA EMIL TIRADO VILLEGAS | CALLE SAN ANTONIO #617 | | | SAN JUAN | PR | 00915 |
| 2083384 | NORA FE TORREGROSA SANCHEZ | E32 BOX 936 | | | SALINAS | PR | 00751 |
| 1867203 | NORA FE TORREGROSA SANCHEZ | PO BOX 986 | | | SALINAS | PR | 00751 |
| 366456 | NORA G SANTIAGO ANDUJAR | P O BOX 665 | | | SABANA HOYOS | PR | 00688 |
| 1678343 | NORA H. CLASS MARTINEZ | HC- 01 BOX 7251 | | | GUAYANILLA | PR | 00656 |
| 2000775 | NORA H. MALDONADO HERNANDEZ | 212 MILLE MALDONADO GRANJAS | | | VEGA BAJA | PR | 00693 |
| 1797713 | NORA H. MALDONADO HERNANDEZ | 212 MILLO MALDONADO GRANJAS | | | VEGA BAJA | PR | 00693 |
| 1746633 | NORA HILDA VELAZQUEZ-MORALES | EXT. SAN ANTONIO 2553 | CALLE DAMASCO | | PONCE | PR | 00728-1804 |
| 1616458 | NORA I RIVERA GOMEZ | 3318 CALLE JAEN | URB. VALLE DE ANDALUCÍA | | PONCE | PR | 00728-3128 |
| 2000474 | NORA I. CRUZ MARTINEZ | URB. VILLA CRIOLLO B-5 APT 1 | | | CAGUAS | PR | 00725 |
| 1966182 | NORA I. ESCRIBANO FONTANEZ | HC 02 BOX 12102 | | | AGUAS BUENAS | PR | 00703-9601 |
| 1961159 | NORA I. ESCRIBANO FONTANEZ | HC -02 BOX 12102 | | | AGUAS BUENAS | PR | 00703 |
| 1792334 | NORA I. ESCRIBANO FONTANEZ | HC-02 BOX 12102 | | | AQUAS BUENAS | PR | 00703 |
| 1573118 | NORA I. RIVERA GOMEZ | 3318 CALLE JAEN | URB VALLE DE ANDALUCIA | | PONCE | PR | 00728-3128 |
| 1597374 | NORA I. RIVERA GOMEZ | 3318 CALLE JEAN | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728-3128 |
| 1573195 | NORA I. RIVERA GOMEZ | URB. VALLE DE ANDALUCÍA | 3318 CALLE JEAN | | PONCE | PR | 00728-3128 |
| 1573202 | NORA I. RIVERA GÓMEZ | 3318 CALLE JAEN | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728-3128 |
| 1591511 | NORA I. TORRES MORALES | CALLE SANDY HH10 | URB. BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1676303 | NORA IVELISSE ROSARIO MEDINA | PO BOX 248 | | | MANATI | PR | 00674 |
| 1071930 | NORA J. ALOMAR APONTE | COOP JARDINES DE VALENCIA | APT 1409 | | SAN JUAN | PR | 00923 |
| 1930271 | NORA J. MALDONADO CARRION | HC-3 BOX 32400 | | | MOROVIS | PR | 00687 |
| 1781833 | NORA J. RAMIREZ ZENONI | URB. ALTURAS DE BUCARABONES | CALLE 4435#55 | | TOA ALTA | PR | 00953 |
| 1582874 | NORA L GARCIA COLLAZO | 157 CALLE FLAMBOYANES | | | COTO LAUREL | PR | 00780 |
| 1987960 | NORA LEIDA NATER LOPEZ | CALLE FLAMINGO 163 | | | VEGA BAJA | PR | 00693 |
| 2105299 | NORA LEON RIVERA | F - 8 JARDINES II P. BOX 373188 | | | CAYEY | PR | 00737 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2092832 | NORA LEON RIVERA | P.O. BOX 373188 | | | CAYEY | PR | 00737 |
| 2076050 | NORA LUZ REYES REYES | 1226 CALLE SANTA LUCIA | URB LAS FUENTES DE COAMO | | COAMO | PR | 00769 |
| 2068763 | NORA LUZ REYES REYES | 1226 CALLE SANTA LUCIA | URB LAS FUENTES | | COAMO | PR | 00769 |
| 1570898 | NORA LUZ ROMAN TORRES | ESTANUAS DEL GOLF CLUB | C/MIGUEL RIVER TEXIDOR #132 | | PONCE | PR | 00728-3711 |
| 1730821 | NORA LUZ TORRES | URB ESTANCIAS DEL GOLF | 132 CALLE MIGUEL RIVERA T | | PONCE | PR | 00728 |
| 1837641 | NORA M MAIZ OLIVERA | URB SANTA ELONA CALLE JUGUEY T - 8 | | | GUAYANILLA | PR | 00656 |
| 928783 | NORA M PENA QUINTERO | P.O. BOX 806 | | | CATANO | PR | 00963 |
| 2070188 | NORA M PENA QUINTERO | PO BOX 270 | | | CATANO | PR | 00963 |
| 2070188 | NORA M PENA QUINTERO | PO BOX 806 | | | CATANO | PR | 00963 |
| 1071941 | NORA M PEREZ ALVARADO | HC01 BOX 4005 | | | SALINAS | PR | 00751 |
| 1685010 | NORA M. COUVERTIER | HC 3 BOX 6770 | | | DORADO | PR | 00646-9529 |
| 2132806 | NORA M. GARCIA FIGUEROA | 2739 CALLE 5 | | | GUANICA | PR | 00653 |
| 399997 | NORA M. PEREZ ALVARADO | HC 1 BOX 4005 | | | SALINAS | PR | 00751 |
| 1721816 | NORA M. QUIÑONES RODRÍGUEZ | REPARTO MÁRQUEZ CALLE 4 F-8 | | | ARECIBO | PR | 00612 |
| 1605160 | NORA MACHUCA GARCIA | URB ALTAGRACIA | P9 CALLE GOLONDRINA | | TOA BAJA | PR | 00949-2452 |
| 1906499 | NORA MARITZA NATER LOPEZ | 390 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 |
| 1971526 | NORA RIVERA VALENCIA | BOX 1065 | | | BARRANQUITAS | PR | 00794 |
| 1881551 | NORA RIVERA VALENCIA | PO BOX 1065 | | | BARRANQUITAS | PR | 00794 |
| 2031158 | NORA RIVERA VIDAL | PO BOX 588 | | | CABO ROJO | PR | 00623-0588 |
| 2034521 | NORA RIVERA VIDAL | PO BOX 588 | | | CABO ROJO | PR | 00623 |
| 1960368 | NORA SILVA CINTRON MENDEZ | BOX 126 | | | ANGELES | PR | 00611 |
| 2111553 | NORA SILVA MARIAM | RPTO ESPERANZA M-14 CAF PAV MT | | | YAUCO | PR | 00698 |
| 1965493 | NORABETH LOPEZ MARCUCCI | HC-02 BOX 4964 BO. STO. | DGO2 #273 | | PENUELAS | PR | 00624 |
| 2033255 | NORAH E. ALICEA LOZADA | URB TERRAZAS DEMAJAGUA | CALLE I BB32 | | FAJARDO | PR | 00738 |
| 2053166 | NORAH I SANCHEZ QUINONES | B-22 CALLE 1 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 1851720 | NORAH IVETTE SANCHEZ QUINONES | URB. VILLA COOPERATIVA CALLE 1 B22 | | | CAROLINA | PR | 00985 |
| 132704 | NORAIDA DELGADO DECLET | HC01 BOX 2333 | | | MOROVIS | PR | 00687 |
| 1720256 | NORAIMA BETANCOURT GUADALUPE | HC 645 BOX 6309 | | | TRUJILLO ALTO | PR | 00976 |
| 2093136 | NORAIMA BETANCOURT GUADALUPE | HC 649 ODU. GRANDE | | | TRUJILLO ALTO | PR | 00976 |
| 1990810 | NORAIMA GOMEZ CARRASQUILLO | PO BOX 962 | | | SAN LORENZO | PR | 00754 |
| 1870968 | NORAIMA GOMEZ CARRASQUILLO | PO BOX 962 | | | SAN LORENZO | PR | 00754 |
| 1609438 | NORALMI RIVERA JIMENEZ | CALLE CASTIGLIONI G-33 | URB BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1770465 | NORALMIL RIVERA JIMENEZ | CALLE CASTIGLIONI G-33 URB BAYAMÓN GARDENS | | | BAYAMÓN | PR | 00957 |
| 1970950 | NORALY RODRIGUEZ BONILLA | 103 ELIAS VALDESPINO | | | MAYAGUEZ | PR | 00680 |
| 2084955 | NORALYZ LAMBOY LOPEZ | HC-01 BOX 3865 | | | ADJUNTAS | PR | 00601 |
| 1760485 | NORANA MALDONADO FIGUEROA | LA OLIMPIA A-7 | | | ADJUNTAS | PR | 00601 |
| 1602992 | NORANGELLY SANTIAGO RAMIREZ | CALLE BOBBY CAPO #114 | | | COAMO | PR | 00769 |
| 2070348 | NORAYMA BENITEZ ORTIZ | #11 CRISTINA | | | PONCE | PR | 00730 |
| 1866771 | NORAYMA BENITEZ ORTIZ | #13 CRISTINA | | | PONCE | PR | 00730 |
| 1985050 | NORBATO ALVARADO COSTRO | HC 3 BOX 13525 | | | PEÑUELAS | PR | 00624 |
| 1985050 | NORBATO ALVARADO COSTRO | TALLABOA ENCARNACION CALLE 2 #66 | | | PEÑUELAS | PR | 00624 |
| 1491010 | NORBELTO D DIAZ | COND. PATIOS SEVILLANOS 475 | CARR. 8860 BOX 2167 | | TRUJILLO ALTO | PR | 00976 |
| 1788275 | NORBERT TORRES-ROC | PO BOX 996 | | | COROZAL | PR | 00783-0996 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1895375 | NORBERTA RIVERA MATOS | CALLE SALASTIANA COLON C-68 | IDAMARIS GARDENS | | CAGUAS | PR | 00727 |
| 1910507 | NORBERTA RIVERA MATOS | CALLE SALUSTIANA COLON C-68 | IDAMARIS GARDENS | | CAGUAS | PR | 00727 |
| 2005661 | NORBERTA RIVERA MATOS | URB IDAMARIS GDNS | C68 CALLE SALUSTIANA COLON | | CAGUAS | PR | 00727 |
| 1072012 | NORBERTA SANCHEZ SERRANO | PO BOX 1742 | | | JUNCOS | PR | 00777 |
| 1694833 | NORBERTO ACEVEDO RUIZ | HC-02 BUZON 6594 | | | LARES | PR | 00669 |
| 1072015 | NORBERTO ACEVEDO VALES | PO BOX 279 | | | CAMUY | PR | 00627 |
| 2148044 | NORBERTO ANAYA VALDESPINO | 2181 BO SAN FELIPE | | | AGUIRRE | PR | 00704 |
| 2008479 | NORBERTO APONTE MELENDEZ | 6404 SAN JOAQUIN | | | PONCE | PR | 00730 |
| 1869054 | NORBERTO ARROYO ALICEA | CALLE G D 27 A NUEVA VIDA | EL TUQUE | | PONCE | PR | 00728 |
| 1681977 | NORBERTO BARRETO HERNANDEZ | DEPARTAMENTO DE LA VIVIENDA | CALLE LIRIO #111 CANTERA | | SAN JUAN | PR | 00915 |
| 1681977 | NORBERTO BARRETO HERNANDEZ | URB. EL CONQUISTADOR M-8 | AVE.  DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 |
| 2143337 | NORBERTO COSME BURGOS | HC4 BOX 8003 | | | JUANA DIAZ | PR | 00795 |
| 730636 | NORBERTO CRUZ LINARES | D 34 URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 116331 | NORBERTO CRUZ LINARES | URB. SANTA MARIA | CALLE D #34 | | SABANA GRANDE | PR | 00637 |
| 2047185 | NORBERTO CRUZ LINARES | URB. SANTA MARIA | D34 CALLE | | SABANA GRANDE | PR | 00637 |
| 856044 | NORBERTO DAVID NIEVES HERNANDEZ | HC 3 BOX 16896 | | | QUEBRADILLAS | PR | 00678 |
| 270305 | NORBERTO E LOPEZ ARBELO | CIENAGA | BOX 104 | | CAMUY | PR | 00627 |
| 1072063 | NORBERTO GONZALEZ GONZALEZ | 45 7 BO GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1072063 | NORBERTO GONZALEZ GONZALEZ | HC-05 BOX 13577-9515 | | | JUANA DIAZ | PR | 00795 |
| 730651 | NORBERTO LINARES ORTIZ | PO BOX 1015 | | | SABANA GRANDE | PR | 00637 |
| 1454009 | NORBERTO LUGARDO ROSADO | HC 3 BOX 37910 | | | SAN SEBASTIAN | PR | 00685-7616 |
| 1823740 | NORBERTO LUGO RAMIREZ | PO BOX 759 | | | HORMIGUERO | PR | 00660 |
| 928842 | NORBERTO LUGO RAMIREZ | PO BOX 759 | | | HORMIGUEROS | PR | 00660 |
| 2160058 | NORBERTO LUGO RODRIGUEZ | RRI BOX 6757 PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 |
| 1072079 | NORBERTO LUGO TORO | HC 3 BOX 14456 | | | YAUCO | PR | 00698 |
| 1814960 | NORBERTO MARIN GONZALEZ | HC 01 BOX 2833 | | | GUAYUYA | PR | 00664 |
| 1994116 | NORBERTO MARIN GONZALEZ | HC-01 BOX 2833 | | | JAYUYA | PR | 00664 |
| 1966161 | NORBERTO MARTINEZ RODRIGUEZ | APARTADO 264 | | | MARICAO | PR | 00606 |
| 2111005 | NORBERTO MARTINEZ RODRIGUEZ | PO BOX 264 | | | MARICAO | PR | 00606 |
| 2034722 | NORBERTO MONTALVO MARTINEZ | URB. LA PROVIDENCIA | BLOQUE 1-H-6 CALLE 7A | | TOA ALTA | PR | 00953 |
| 1595938 | NORBERTO MORALES TORRES | HC 02 BOX 6019 | | | PENUELAS | PR | 00624 |
| 1589121 | NORBERTO MORALES TORRES | HC 02 BOX 6019 | | | PEÑUELAS | PR | 00624 |
| 1895921 | NORBERTO NIEVES CASTILLO | E R-8 C/ ORQUIDEA | SECC 11  SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1556691 | NORBERTO NIEVES IZQUIERDO | APTO 2285 | | | BAYAMON | PR | 00960 |
| 1691253 | NORBERTO ORTIZ COTTO | AUDITOR | OFICINA DEL CONTRALOR | BO. CUYON, CARRETERA 162K.M. 1.7 | AIBONITO | PR | 00705 |
| 1691253 | NORBERTO ORTIZ COTTO | HC-01 BOX 6351 | | | AIBONITO | PR | 00705 |
| 2141991 | NORBERTO ORTIZ MONTALVO | CAMPO ALEGRE CALLE SAGITARIO RES: I46 | | | PONCE | PR | 00716 |
| 1674562 | NORBERTO ORTIZ ORTIZ | URB. LAS DELICIAS 3226 | URSULA CARDONA ST. | | PONCE | PR | 00728 |
| 1072110 | NORBERTO PEREZ ONEILL | VILLA CAROLINA | 201-15 CALLE 531 | | CAROLINA | PR | 00985-3120 |
| 415843 | NORBERTO QUIANES NIEVES | CALLE 30 AB 48 | URB. PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1126724 | NORBERTO RIVERA JIMENEZ | PO BOX 300 | | | COMERIO | PR | 00782-0300 |
| 2000668 | NORBERTO ROBLES CARRION | URB. CIARA DEL SOL | #1 CALLE CIARA DEL SOL | | VEGA BAJA | PR | 00693 |
| 944178 | NORBERTO RODRIGUEZ | PO BOX 5333 | | | YAUCO | PR | 00698 |
| 2101049 | NORBERTO RODRIGUEZ FIGUEROA | CAFETAL II CALLE ANDRES M | SANTIAGO J-21 | | YAUCO | PR | 00698 |
| 2101049 | NORBERTO RODRIGUEZ FIGUEROA | HC 2 BOX 5051 | | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 928861 | NORBERTO RODRIGUEZ MARQUEZ | 240 C/ 49 APTO 1411A | | | SAN JUAN | PR | 00924 |
| 928861 | NORBERTO RODRIGUEZ MARQUEZ | OFICIAL CORRECCIONAL, DEPARTAMENTO DE CORRECCION Y | 34 AVE TENT CESAR GONZALEZ, ESQUINA CALAF | | HATO REY | PR | 00936 |
| 2091488 | NORBERTO ROSARIO BURGOS | P O BOX 1062 | | | MOROVIS | PR | 00687 |
| 366682 | NORBERTO RUIZ SANTANA | RR 01 BOX 3402 | | | MARICAO | PR | 00606 |
| 1717065 | NORBERTO SAEZ RIOS | HC 02 BOX 10427 | | | AIBONITO | PR | 00705 |
| 1513623 | NORBERTO SANTIAGO SANCHEZ | RR 02 BOX 3830 | | | ANASCO | PR | 00618 |
| 1540803 | NORBERTO SANTIAGO SANCHEZ | RR02 BOX 3830 | | | ANASCO | PR | 00610 |
| 1872950 | NORBERTO SIERRA HERNANDEZ | #220 CALLE VIVES | | | PONCE | PR | 00730-3513 |
| 1570793 | NORBERTO SIERRA HERNANDEZ | #220 VIVES | | | PONCE | PR | 00730-3513 |
| 1825870 | NORBERTO SIERRA HERNANDEZ | 200 CALLE VIVES | | | PONCE | PR | 00730-3513 |
| 1635751 | NORBERTO SIERRA HERNANDEZ | 220 CALLE VIVES | | | PONCE | PR | 00730 |
| 1810918 | NORBERTO SIERRA HERNANDEZ | 220 CALLE VIVES | | | PONCE | PR | 00730 |
| 2141564 | NORBERTO TORRES PEREZ | CURVA TURPO #36 | | | MERCEDITA | PR | 00715 |
| 366691 | NORBERTO TORRES RODRIGUEZ | BOX 4086 | HC 01 | | VILLALBA | PR | 00766 |
| 1637330 | NORBERTO TORRES RODRIGUEZ | HC-01 BOX 4086 | | | VILLALBA | PR | 00766 |
| 1575108 | NORBERTO TORRES RODZ | HC-01 BOX 4086 | | | VILLALBA | PR | 00766 |
| 1126758 | NORBERTO VALENTIN VALENTIN | HC 01 BOX 2915 | | | FLORIDA | PR | 00650 |
| 1993523 | NORBERTO VALLADARES CRESPO | 1251 MAGNOLIA | | | MAYAGUEZ | PR | 00682 |
| 1756634 | NORBERTO VALLADARES CRESPO | URB. BUENAVENTURA | CALLE MAGNOLIA 1251 | | MAYAGUEZ | PR | 00682 |
| 1733545 | NORBERTO VALLADARES CRESPO | URB. BUENAVENTURA 1251 | CALLE MAGNOLIA | | MAYAGUEZ | PR | 00682 |
| 2001520 | NORBETO MARTINEZ RODRIGUEZ | APARTADO 264 | | | MARICAO | PR | 00606 |
| 1757653 | NORCA CALDERON LANZO | HC 01 BOX 3838 | | | LOIZA | PR | 00772 |
| 1757653 | NORCA CALDERON LANZO | NORCA CALDERON | CALLE 1 SOLAR 5 PARCELAS SUAREZ | | LOIZA | PR | 00772 |
| 1633048 | NOREIDA RODRIGUEZ CRUZ | URB VILLA DEL SOL C-11 | CALLE LUIS BARTOLOMEI | | JUANA DIAZ | PR | 00795 |
| 366719 | NORELIE MONROIG QUINONES | PO BOX 963 | | | MOCA | PR | 00676 |
| 2127296 | NORELSIC NIEVES RAMIREZ | P.O. BOX 561888 | | | GUAYANILLA | PR | 00656 |
| 2127957 | NORELSIE NIEVES RAMIREZ | PO BOX 561888 | | | GUAYANILLA | PR | 00656 |
| 1752804 | NORGIE I. AYALA-PÉREZ | ADMINISTRACIÓN DE SERVICIOS MÉDICOS DE PUERTO RICO P.O. BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1752804 | NORGIE I. AYALA-PÉREZ | URB. JARDINES DE COUNTRY CLUB CALLE 161 CW-32 | | | CAROLINA | PR | 00983 |
| 1853880 | NORIA I MORALES RIVERA | URB. LOS ROBLES | CALLE CEDRO #180 | | MOCA | PR | 00676 |
| 2097514 | NORIA I. MORALES RIVERA | URB LOS ROBLES CALLE | CALLE CEDRO #180 | | MOCA | PR | 00676 |
| 1984100 | NORIANN APONTE RIVERA | 135 PASEO TONE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1914225 | NORIANN APONTE RIVERA | 135 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1628200 | NORIEL I. COLON LOPEZ | APARTADO 621 | | | SALINAS | PR | 00751 |
| 1963500 | NORIMAR GONZALEZ BARRIOS | HC 01 BOX 7526 | | | VILLALBA | PR | 00766 |
| 1970819 | NORIS A VIVES ROSSO | 48 AP-7 URB. LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1585433 | NORIS A. PEREZ TOLEDO | P.O. BOX 143065 | | | ARECIBO | PR | 00614 |
| 2037991 | NORIS A. RODRIGUEZ SANTIAGO | HC-2 BOX 3616 | | | SANTA ISABEL | PR | 00757 |
| 1852789 | NORIS BURGOS ORANA | APARTADO 362 | | | AIBONITO | PR | 00705 |
| 1849543 | NORIS BURGOS ORONA | APARTADO 362 | | | AIBONITO | PR | 00705 |
| 2108234 | NORIS CINTRON SOTO | #8 CALLE ALMORDRILLO | URB JARDIN DEL ESTE | | NAGUABO | PR | 00718 |
| 91617 | NORIS E CINTRON SOTO | P O BOX 364 | | | NAGUABO | PR | 00718 |
| 91617 | NORIS E CINTRON SOTO | URB. JARDIN DEL ESTE #8 CALLE | ALMENDRILLO | | NAGUABO | PR | 00718 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1346 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1858194 | NORIS JOFRE | SKY TOWER II APTO 7 J | | | SAN JUAN | PR | 00926 |
| 1990651 | NORIS MIGDALIA ARROYO SANTA | BOX 1037 | | | NAGUABO | PR | 00718 |
| 1900178 | NORIS MILDRED AVILES SANTIAGO | PO BOX 1192 | | | MOCA | PR | 00676 |
| 2069382 | NORIS MONTANEZ RIVERA | HC-38 BOX 7819 | | | GUANICA | PR | 00653 |
| 1789122 | NORIS N LEON MARTINEZ | BELLO HORIZONTE | A5 CALLE 1 | | GUAYAMA | PR | 00784 |
| 1515157 | NORIS PÉREZ TOLEDO | BO 143075 | | | ARECIBO | PR | 00614 |
| 1595547 | NORIS RODRIGUEZ FELIX | ESTANCIA | PLAZA 5 D35 | | BAYAMON | PR | 00961 |
| 1952156 | NORKA A MARRERO PENA | EXT. JARDINES DE COAMO | F-60 | | COAMO | PR | 00769 |
| 2079549 | NORKA A. MARRERO PENA | C/9 E-60 EXT. JARDINES DE COAMO | | | COAMO | PR | 00764 |
| 2056613 | NORKA A. MARRERO PENA | EXT. JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 1614738 | NORKA HERNANDEZ COLON | BO. SALTOS | CARRETERA 155 RAMAL 566 | | OROCOVIS | PR | 00720 |
| 2023646 | NORKA IDALIA ALBINO COLLAZO | URB EL CONQUISTADOR | SC 9 CALLE 11 | | TRUJILLO ALTO | PR | 00976 |
| 1935367 | NORKA M DIAZ COTO | URB SAN AGUSTIN | 1230 CALLE 7 | | SAN JUAN | PR | 00926-1830 |
| 1634989 | NORKA M JIMENEZ GONZALEZ | URB.ALTURAS DE VEGA BAJA | CALLE ST #14 | | VEGA BAJA | PR | 00693 |
| 1970605 | NORKA M. LUGO RIOS | 3143 AVE. EMILIO FAGOT - LA RAMBLA | | | PONCE | PR | 00730 |
| 217176 | NORKA MARIA HERNANDEZ COLON | CARR. 155 RAMAL 566 | BO. SALTOS APT. 2019 | | OROCOVIS | PR | 00720 |
| 217176 | NORKA MARIA HERNANDEZ COLON | SALTOS CABRAS | APARTADO 2019 | | OROCOVIS | PR | 00720-9407 |
| 2110056 | NORKA ROLON TOLEDO | #12114 CALLE REY CONSTANTINO | | | RIO GRANDE | PR | 00745 |
| 1968674 | NORLYANA E VELAZQUEZ APONTE | EXT. ALTURAS DE PENUELAS LL C DIAMENTE 323 | | | PENUELAS | PR | 00624 |
| 2120852 | NORLYANA ENITH VELAZQUEZ APMTE | EXT ALTURO PENUELAS II | C/DIAMENTE 323 | | PENUELAS | PR | 00624 |
| 2081287 | NORLYANA ENITH VELAZQUEZ APMTE | EXT. ALTURAS PENUELAS II C/DIAMANTE 323 | | | PENUELAS | PR | 00624 |
| 778608 | NORMA ALEMAN PIZARRO | LA GLORIA | CARR 851 K1H3 | PO BOX 1028 | TRUJILLO ALTO | PR | 00977 |
| 16291 | NORMA ALMODOVAR GALARZA | CALLE 2 #38 BO BELGICA P.O BOX 123 | | | GUANICA | PR | 00653 |
| 16291 | NORMA ALMODOVAR GALARZA | PO BOX 123 | | | GUANICA | PR | 00653 |
| 2004002 | NORMA BEATRIZ CARDONA CRUZ | CALLE 6 BLOQUE 25 NUM: 13 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1880175 | NORMA C. QUINONES RODRIGUEZ | PO BOX 58 | | | RINCON | PR | 00677 |
| 1984887 | NORMA C. VIRELLA RAMIREZ | URB. VILLA UNIVERSITARIA C-ROIG I 186 | | | GUAYAMA | PR | 00784 |
| 2136064 | NORMA COLON | B-6 URB. EL PALMAR | | | ARROYO | PR | 00714 |
| 2136044 | NORMA COLON | B-6 URB. EL PALMER | | | ARROYO | PR | 00714 |
| 1072239 | NORMA COLON DOMENECH | PO BOX 2909 | | | CAROLINA | PR | 00984 |
| 1556806 | NORMA COLON ORTIZ | COND LA FLORESTA | 1000 CARR 831 APT 252 | | BAYAMON | PR | 00956 |
| 1563073 | NORMA CORCHADO PEREZ | BO ARENALES BAJOS | 434 CARR 112 | | ISABELA | PR | 00662-6042 |
| 2136578 | NORMA CORDERO RAMOS | URB. COUNTRY CLUB | 893 - HALCON | | SAN JUAN | PR | 00924 |
| 2116861 | NORMA CORREA RIVERA | BO. SIERRA BAJA | HC 01 BOX 6032 | | GUAYANILLA | PR | 00656 |
| 1956124 | NORMA CORTES TORRES | BOULCUAR DE CARMEN 82 ALTO | | | MAYAGUEZ | PR | 00680 |
| 2098439 | NORMA CORTES TORRES | BOULEVAR DEL CARMEN 82 ALTO | | | MAYAGUEZ | PR | 00680 |
| 114193 | NORMA CRUZ CARRASQUILLO | ANEXO JARDINES DE CERRO GORDO | BUZON 137 | | SAN LORENZO | PR | 00754-4517 |
| 1877343 | NORMA CRUZ HERNANDEZ | HC-1 BOX 5195 | | | BAJADERO | PR | 00616 |
| 1909699 | NORMA CRUZ MIRANDA | RIVERA DE BUCANA | | | PONCE | PR | 00733 |
| 1997054 | NORMA CUMA DE JESUS | PO BOX 1187 | | | CANOVANAS | PR | 00729 |
| 1765262 | NORMA DEL C ROSADO VAZQUEZ | 239 CALLE 4 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1918099 | NORMA DEL C ROSADO VAZQUEZ | SAINT JUST 239 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1740545 | NORMA DEL C. SOTO SERRANO | HC-5 BOX 52696 | | | SAN SEBASTIAN | PR | 00685 |
| 1788024 | NORMA DIANA GARCIA GALAN | REPARTO MARQUEZ CALLE 7E22 | | | ARECIBO | PR | 00612-3910 |
| 2047093 | NORMA E DIAZ TORRES | C/M ABRIL FL-35 LEWITTOWN | | | TOA BAJA | PR | 00949 |
| 1909784 | NORMA E MERCADO MARTINEZ | P.O. BOX 1022 | | | GUANICA | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1909784 | NORMA E MERCADO MARTINEZ | P.O. BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 1902430 | NORMA E RIVERA DIOU | CALLE DALIAS 425 LOS PINOS | | | YAUCO | PR | 00698 |
| 2029022 | NORMA E. AGOSTO MAURY | 2A- LODI ST. | | | VILLA LUARCA | PR | 00924 |
| 2029022 | NORMA E. AGOSTO MAURY | URB LUARCA | A2 CALLE LODI | | SAN JUAN | PR | 00924-3804 |
| 1903269 | NORMA E. AQUINO TUBEN | HC 04 BOX 13435 | | | MOCA | PR | 00676 |
| 38684 | NORMA E. AVILES JIMENEZ | 124 CALLE COLON | | | AGUADA | PR | 00602 |
| 1733620 | NORMA E. CRUZ ORTIZ | CALLE 7 | URB. CORALES DE HATILLO B-28 | | HATILLO | PR | 00659 |
| 2024460 | NORMA E. DIAZ TORRES | FL-35 C/M. ABRIL LEVIHOWN | | | TOA BAJA | PR | 00949 |
| 2053631 | NORMA E. DIAZ TORRES | FL-35 C/M.ABRIL LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2051549 | NORMA E. GONZALEZ ACEREDO | CALLE SAN FRANCISCO #280 | | | AGUADA | PR | 00602 |
| 2011413 | NORMA E. GONZALEZ ACEVEDO | CALLE SAN FRANCISCO #280 | | | AGUADA | PR | 00602 |
| 1984986 | NORMA E. GONZALEZ ACEVEDO | CALLE SAN FRANSICO #280 | | | AGUADA | PR | 00602 |
| 1924887 | NORMA E. GUERRA CUEVAS | CALLE #1 CASA U-20 UBR. COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 |
| 1990848 | NORMA E. MORALES CRESPO | BOX 1338 | | | ANASCO | PR | 00610-1338 |
| 2007623 | NORMA E. MORALES CRESPO | P.O. BOX 1338 | | | ANASCO | PR | 00610 |
| 2105714 | NORMA E. ORTIZ RODRIGUEZ | URB. VISTA AZUL J28 | | | ARECIBO | PR | 00612 |
| 1797443 | NORMA E. RODRIGUEZ RIVERA | CALLE 5 D14 RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 |
| 1850403 | NORMA E. ROJAS REYES | URB. VISTA DEL SOL | CALLE D #9 | | COAMO | PR | 00769 |
| 1753215 | NORMA E. RUIZ VARGAS | #5 URB. SIXTO NIETO BO. POZO HONDO | | | AÑASCO | PR | 00610 |
| 1753215 | NORMA E. RUIZ VARGAS | NORMA E. RUIZ ACREEDOR NINGUNA #5 URB. SIXTO NIETO BO. POZO HONDO | | | AÑASCO | PR | 00610 |
| 1586144 | NORMA E. SANTIAGO EMMANUELLI | ALTURAS DE PENUELAS | CALLE 13 L12 | | PENUELAS | PR | 00624 |
| 1590967 | NORMA E. SANTIAGO EMMANUELLI | HS.PENUELAS 2 CALLE 13 L 12 | | | PENUELAS | PR | 00624 |
| 1942334 | NORMA E. SARRIERA RUIZ | UNION #153 | | | PONCE | PR | 00730 |
| 2007764 | NORMA E. TORRES LUGO | 2702 JUAN D. CONDE | URB. LAS DELICIAS | | PONCE | PR | 00728-3825 |
| 1580634 | NORMA E. TORRES RUIZ | AVENIDA ESTEVES 171 | | | UTUADO | PR | 00641 |
| 1900710 | NORMA ECHEVARRIA LUGO | EXT. PUNTO ORO LA ALMIRANTA 4756 | | | PONCE | PR | 00728 |
| 1945735 | NORMA ECHEVARRIA LUGO | EXT. PUNTO ORO LAALNIRANTA 4756 | | | PONCE | PR | 00728 |
| 2063975 | NORMA ELISA PAGAN VALENTIN | 48 URB. MANSIONES DE ANASCO | | | ANASCO | PR | 00610 |
| 1989056 | NORMA ENID ALVARADO LOPEZ | HC 01 BOX 6101 | | | AIBONITO | PR | 00705 |
| 1784321 | NORMA ENID RIVERA SANTIAGO | URB. SAN CARLOS A9 CIRCULO SAN JOSE | | | AGUADILLA | PR | 00603 |
| 1565339 | NORMA ENID TARDI GONZALEZ | H.C 37 BOX 4601 | | | GUANICA | PR | 00653 |
| 2123692 | NORMA ERID ALDARONDO SOTO | PO BOX 437 | | | ISABELA | PR | 00662-0437 |
| 343716 | NORMA ESTHER MORALES CRESPO | PO BOX 1338 | | | ANASCO | PR | 00610 |
| 1779237 | NORMA ESTHER ORTIZ SANTIAGO | URB ESTANCRAS DE VILLA ALBA 106 | CALLE 10 | | SABANA GRANDE | PR | 00637 |
| 1816024 | NORMA F. SOLIS HERPIN | P.O BOX 1024 | | | PATILLAS | PR | 00723 |
| 1889102 | NORMA FERNANDEZ SCHMIDT | URB SANTIAGO APOSTOL CALLE #5 E/4 | | | SANTA ISABEL | PR | 00757 |
| 1833542 | NORMA FIGUEROA RIVERA | EORENSITA FERNER 5139 EL TUQUE | | | PONCE | PR | 00728 |
| 1725482 | NORMA FIGUEROA TORRES | BORINQUEN GARDEN | DD 20 CALLE JAZMIN | | SAN JUAN | PR | 00926 |
| 1655548 | NORMA G MORALES LOPEZ | PO BOX 2184 | | | MOCA | PR | 00676 |
| 1688901 | NORMA G. RIVERA ARREAGA | HC-01 BOX 5378 | | | BARRANQUITAS | PR | 00794 |
| 1892279 | NORMA GOGLAD COLON | HC 5 BOX 11361 | | | JUANA DIAZ | PR | 00795-9513 |
| 2088191 | NORMA GOGLAD COLON | HC 5 BOX 13361 | | | JUANA DIAZ | PR | 00795-9513 |
| 1888118 | NORMA GOMEZ MARGUEZ | BDA. EL POLVORIN, 3 CALLE12 | | | CAYEY | PR | 00736 |
| 1994130 | NORMA GOMEZ MARQUEZ | BDA. EL POLVORIN | #3 CALLE 12 | | CAYEY | PR | 00736 |
| 1464801 | NORMA GONZALEZ ACOSTA | URB SANTA CLARA | 37 CALLE A | | GUANICA | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1498639 | NORMA GONZÁLEZ DEL VALLE | URB.TERRANOVA | E2 CALLE2 | | GUAYNABO | PR | 00969 |
| 1869214 | NORMA GONZALEZ RODRIGUEZ | PMB 591 P.O. BOX 7105 | | | PONCE | PR | 00732-7105 |
| 730887 | NORMA GONZALEZ TORRES | PO BOX 923 | | | JUANA DIAZ | PR | 00795 |
| 2104964 | NORMA GUEITS COLLAZO | BAROS MOGUEY CAU/23 | | | PONCE | PR | 00732 |
| 1969248 | NORMA GUERRA DE JESUS | P.O. BOX 1187 | | | CANOVANAS | PR | 00729 |
| 1945818 | NORMA HAYDEE LEON GONZALEZ | E5 CALLE 5 URB. SAN MARTIN 1 | | | JUANA DIAZ | PR | 00795-2030 |
| 1783534 | NORMA HERNANDEZ LOPEZ | PO BOX 921 | | | CAMUY | PR | 00627 |
| 730901 | NORMA I ALVAREZ | FLAMINGO HILLS | 183 CALLE 6 | | BAYAMON | PR | 00957 |
| 730902 | NORMA I ALVAREZ ALICEA | 48 MIDAS CIUDAD ATLANTIS | | | ARECIBO | PR | 00612 |
| 730902 | NORMA I ALVAREZ ALICEA | URB VISTA AZUL | LL2 CALLE 32 | | ARECIBO | PR | 00612 |
| 1930376 | NORMA I AMAEZ RIOS | COMUNIDAD ESTELLA | 2830 CALLE 13 | | RINCON | PR | 00677-2537 |
| 49367 | NORMA I BERMUDEZ LAUREANO | RIO ABAJO | PO BOX 1030 | | CIDRA | PR | 00739 |
| 1072328 | NORMA I CARRASQUILLO GONZALEZ | BRISAS DE CANOVANAS | CALLE REINITA 8 | | CANOVANAS | PR | 00729-3021 |
| 1752116 | NORMA I CASTRO CEPERO | URB PALACIOS DEL SOL 228 CALLE CORAL | | | HUMACAO | PR | 00791 |
| 2025579 | NORMA I COCHRAN SANTIAGO | URB. JARDINES DEL MARNEY G-11 BOX 481 | | | PATILLAS | PR | 00723 |
| 99789 | NORMA I COLON PEREZ | COUNTRY CLUB | MQ-29 CALLE 428 | | CAROLINA | PR | 00982 |
| 1072342 | NORMA I CORNIER CRUZ | CEUGENIO SANCHEZ LOPEZ 28 | | | YAUCO | PR | 00698 |
| 1588906 | NORMA I COTTO SANTIAGO | PO BOX 257 | | | GUAYNABO | PR | 00970-0257 |
| 1841628 | NORMA I DEJESUS-QUINTANA | HC-04 BOX 53419 | | | GUAYNABO | PR | 00971 |
| 1950462 | NORMA I FELIX VEGUILLA | HC-10 BOX 49235 | | | CAGUAS | PR | 00725 |
| 1667622 | NORMA I FIGUEEOA | URBANIZACIÓN CUPEY GARDENS D-11 C/5 | | | SAN JUAN | PR | 00926 |
| 1683924 | NORMA I GARRASTEGUI PACHECO | DEPARTAMENTO DE EDUCATION | NORMA IRIS GARRASTEGUI PACHECO | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1683924 | NORMA I GARRASTEGUI PACHECO | HC 3 BOX 14892 | | | YAUCO | PR | 00698 |
| 1949748 | NORMA I GAUDIA MINGUELA | CALLE CALAF | | | HATO REY | PR | 00918 |
| 1978460 | NORMA I GAUDIA MINGUELA | PO BOX 9300430 | | | SAN JUAN | PR | 00926 |
| 1949748 | NORMA I GAUDIA MINGUELA | PO BOX 9300430 | | | SAN JUAN | PR | 00930 |
| 366939 | NORMA I GONZALEZ TORRES | PO BOX 1185 | | | PENUELAS | PR | 00624 |
| 366940 | NORMA I GONZALEZ Y CRUCITA DEL VALLE | URB TERRANOVA | E 2 CALLE 2 | | GUAYNABO | PR | 00969-5427 |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | URB TERRANOVA | E 2 CALLE 2 | | GUAYNABO | PR | 00969-5427 |
| 1727339 | NORMA I GUZMAN MORALES | PO BOX 2184 | | | MOCA | PR | 00676 |
| 1978510 | NORMA I HERNANDEZ ZAYAS | P.O. BOX 6342 | | | CAGUAS | PR | 00726 |
| 1910326 | NORMA I JIMENEZ MORALES | 115 1 BO. LA LUNA | | | GUANICA | PR | 00653 |
| 1910326 | NORMA I JIMENEZ MORALES | HC 37 BOX 3737 | | | GUANICA | PR | 00653 |
| 1690279 | NORMA I MARINEZ ZAYAS | 138 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 |
| 1837283 | NORMA I MARTINEZ TOUCET | #4443 CALLE SANITA LUISA | SANTA TERESITA | | PONCE | PR | 00730-4640 |
| 1850105 | NORMA I MARTINEZ TOUCET | URB. SANTA TERESITA | 4443 SANTA LUISA | | PONCE | PR | 00730-4640 |
| 366959 | NORMA I MOLINA FONTANEZ | P O BOX 8962 | | | HUMACAO | PR | 00792 |
| 1656541 | NORMA I MUNOZ VARELA | CALLE 8 M-25 | SANTA ANA | | VEGA ALTA | PR | 00692 |
| 1793460 | NORMA I ORTIZ RODRIGUEZ | BO. ALGARROBO #7015 | CALLE PEDRO NATER | | VEGA BAJA | PR | 00693-4738 |
| 1772609 | NORMA I PABON AYALA | CALLE LEALTAD | R-27, LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2000221 | NORMA I PONCE RIVERA | PO BOX 7142 | | | MAYAGUEZ | PR | 00681-7142 |
| 1793979 | NORMA I QUINONES SOTO | PO BOX 73 | | | LARES | PR | 00669-0073 |
| 1915974 | NORMA I RAMOS SANCHEZ | PO BOX 254 | | | COROZAL | PR | 00783 |
| 1777954 | NORMA I RIVERA CRUZ | CALLE SANTIAM F 22, URB. TOWN PARK | | | SAN JUAN | PR | 00924 |
| 1906881 | NORMA I RIVERA ORTIZ | URB BUENOS AIRES A-65 | | | SANTA ISABEL | PR | 00757 |
| 2060572 | NORMA I RIVERA RODRIGUEZ | CALLE 1 B-1 SIERRA LINDA | | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1981438 | NORMA I RIVERA RODRIGUEZ | URB VALLE ALTO CALLE 6B-28 | | | PATILLAS | PR | 00723 |
| 1721381 | NORMA I RODRIGUEZ HERNANDEZ | HC 03 BOX 10942 YEGUADA | | | CAMUY | PR | 00627 |
| 1804990 | NORMA I RODRIGUEZ NEGRON | 1018 ASHFORD AVE | APT 6D | | SAN JUAN | PR | 00907 |
| 366997 | NORMA I ROIG ALICEA | URB JARD DE SAN LORENZO | F 8 A CALLE 4 | | SAN LORENZO | PR | 00754 |
| 2051227 | NORMA I ROLDAN FONTANEZ | PO BOX 1283 PMB 138 | | | SAN LORENZO | PR | 00754 |
| 1757473 | NORMA I RUIZ PEREZ | HC-4 BOX 46905 | | | HATILLO | PR | 00659 |
| 1948435 | NORMA I SANTIAGO VEGA | CALLE COMERCIO #143 | APARTAMENTO EL DORADO APT 25 | | JUANA DIAZ | PR | 00795 |
| 1687500 | NORMA I SERRANO RODRIGUEZ | 433 HAMITON PARK | | | ST. CLOUD | FL | 34769 |
| 1072508 | NORMA I SERRANO RODRIGUEZ | PO BOX 1300 | | | SABANA HOYOS | PR | 00688 |
| 1914355 | NORMA I USERA MARTINEZ | PO BOX 1018 | | | BARRANQUITAS | PR | 00794 |
| 1127535 | NORMA I VAZQUEZ RIVERA | C-M-J-43 URB. MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1072534 | NORMA I VEGA LEON | RR 6 BOX 9924 | | | SAN JUAN | PR | 00926 |
| 1617600 | NORMA I VELEZ RODRIGUEZ | HC 2 BOX 6547 | | | LARES | PR | 00669 |
| 1072544 | NORMA I VICENTY LUGO | PO BOX 173 | | | MARICAO | PR | 00606 |
| 1863657 | NORMA I VILLAP | VILLA DEL CARMEN TURABO 2321 | | | PONCE | PR | 00716 |
| 1799486 | NORMA I VILLAPLANA SANTOS | 2321 TURABO | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1954014 | NORMA I. ALICEA CINTRON | 72 CALLE J.D. JORDAN | URB. GUAYDIA | | GUAYANILLA | PR | 00656 |
| 1887806 | NORMA I. ALICEA CINTRON | 72 CALLE J.D. JORDAN URB. GUAYARA | | | GUAYANILLA | PR | 00656 |
| 1894806 | NORMA I. ALICEA CINTRON | URB. GUAYDIA 72 | CALLE J.D. JORDAN | | GUAYANILLA | PR | 00656 |
| 2029095 | NORMA I. ALICEA FONSECA | K4 8 | | | SAN LORENZO | PR | 00754 |
| 2113782 | NORMA I. APONTE RODRIGUEZ | PO BOX 287 | | | TRUJILLO ALTO | PR | 00977 |
| 1996596 | NORMA I. ARCE PEREZ | URB. MANSIONES DE CABO ROJO | CALLE HORZONTE #123 | | CABO ROJO | PR | 00623 |
| 2087466 | NORMA I. AVILES DIAZ | URBANIZACION JARDINES AVILA | CALLE #1 CASA #60 | | CEIBA | PR | 00735 |
| 2116913 | NORMA I. BANOS CRUZ | HC5 BOX 55515 | | | HATILLO | PR | 00659 |
| 2098282 | NORMA I. BERRIOS RODRIGUEZ | APARTADO 757 | | | GUAYNABO | PR | 00970 |
| 1770768 | NORMA I. BUTLER LEBRON | PO BOX 1072 | | | SAN SEBASTIAN | PR | 00685 |
| 64304 | NORMA I. CALES CRUZ | P.O. BOX 177 | | | PENUELAS | PR | 00624-0177 |
| 1882792 | NORMA I. CARTAGENA BURGOS | HC-01 BOX 14695 | | | COAMO | PR | 00769 |
| 1876625 | NORMA I. COCHRAN SANTIAGO | URB. JARDINES DEL MANEY | G-11 BOX 481 | | PATILLAS | PR | 00723 |
| 2019890 | NORMA I. COCHRAN SANTIAGO | URB. JARDINES DEL MANUY | G=11 BOX 481 | | PATILLAS | PR | 00723 |
| 2060443 | NORMA I. COLLAZO CARABALLO | K23 CALLE TRINITARIA | | | CAROLINA | PR | 00985 |
| 2085563 | NORMA I. COLLAZO REYES | #39 ARIZONA 4 | | | ARROYO | PR | 00714 |
| 1072339 | NORMA I. CONCEPCION PENA | URB. BARALT | G-19 AVE. PRINCIPAL | | FAJARDO | PR | 00738 |
| 1072339 | NORMA I. CONCEPCION PENA | URB. BARALT | G19 CALLE PRINCIPAL | | HORMIGUEROS | PR | 00738-3774 |
| 2024746 | NORMA I. CRUZ CRESPO | NUEVA VIDA EITUQUE | CALLE 813 D52 | | PONCE | PR | 00728-6644 |
| 2055399 | NORMA I. CRUZ CRESPO | NUEVA VIDA EL TUQUE | D52 CALLE 813 | | PONCE | PR | 00728-6644 |
| 1527904 | NORMA I. CRUZ MIRANDA | APT RIBERAS BUCONS 2407 APT 10N | | | PONCE | PR | 00730 |
| 1601548 | NORMA I. CRUZ TORRES | URB. SAN MARTIN II E-1 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1990281 | NORMA I. DIAZ RODRIGUEZ | RR I BOX 3006 | | | CIDRA | PR | 00739-9896 |
| 2090910 | NORMA I. FEBO NAZARIO | A,Q.60 RIO PORTUGUES | | | BAYAMON | PR | 00961 |
| 1654497 | NORMA I. FELICIANO AYALA | HC - 01 BOX 3301 | | | LOIZA | PR | 00772 |
| 2044598 | NORMA I. FIGUEROA HERNANDEZ | URB. BALDONOTY #3510 GALENA | | | PONCE | PR | 00728 |
| 1811256 | NORMA I. FIGUEROA RIVERA | HC 02 BOX 7709 | | | CIALES | PR | 00638 |
| 2034318 | NORMA I. FONSECA RIVERA | 4030 VILLA RAMIREZ | | | MAYAGUEZ | PR | 00682 |
| 1981784 | NORMA I. GANDIA MINGUELA | PO BOX 9300430 | | | SAN JUAN | PR | 00930 |
| 2016512 | NORMA I. GAUDIA MINGUELA | CALLE CALAF | | | HATO REY | PR | 00918 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1850907 | NORMA I. GAUDIN MINGULA | PO BOX 9300430 | | | SAN JUAN | PR | 00930 |
| 1806226 | NORMA I. GAZMEY RODRIGUEZ | RR - 2 BOX 545 | | | SAN JUAN | PR | 00926 |
| 1614176 | NORMA I. GONZALEZ GONZALEZ | APARTADO 791 | | | LARES | PR | 00669 |
| 1979317 | NORMA I. GONZALEZ RIVERA | HC 43 BOX 11855 | | | CAYEY | PR | 00736 |
| 2041671 | NORMA I. GONZALEZ RODRIGUEZ | EXT. VILLA RITA | CALLE 32 KK-3 | | SAN SEBASTIAN | PR | 00685 |
| 1948558 | NORMA I. GUZMAN SANTOS | 11 STREET Y-3 | JARDINES DE CANTANO | | CATANO | PR | 00962 |
| 221933 | NORMA I. HERNANDEZ SANTIAGO | EXT MONSERRATE # A4 | | | SALINAS | PR | 00751 |
| 1931071 | NORMA I. JORDAN TORRES | HC 01 BOX 8393 | | | PENUELA | PR | 00624 |
| 1947250 | NORMA I. LAMOUTH SANCHEZ | URB. VILLA HUMACAO | CALLE 15 D-12 | | HUMACAO | PR | 00791 |
| 2099313 | NORMA I. LEON SANTIAGO | 10 LUCHETTI | | | VILLALBA | PR | 00766 |
| 2037624 | NORMA I. LOPEZ CASTRO | 60 DIAMANTE | | | PONCE | PR | 00730-2636 |
| 2037624 | NORMA I. LOPEZ CASTRO | CALLE DIAMANTE #24 | | | PONCE | PR | 00730-2636 |
| 1816178 | NORMA I. LUCIANO JIMENEZ | Y-1 CALLE 19 | URB. LOMAS DE COUNTRY CLUB | | PONCE | PR | 00730-1459 |
| 1671414 | NORMA I. LUCIANO JIMENEZ | Y-1 CALLE 19 URB. LOMASDE COUNTRY CLUB | | | PONCE | PR | 00730-1459 |
| 1609334 | NORMA I. MARQUEZ RIVERA | ESTANCIAS EVELYN MAR | CALLE PALMERA #210 | | SALINAS | PR | 00751 |
| 1862333 | NORMA I. MARTINEZ MATEO | HC-01 BOX 10351 | | | COAMO | PR | 00769 |
| 1753197 | NORMA I. MARTINEZ TEJERA | NORMA I MARTINEZ TEJERA P.O. BOX 1573 | | | HATILLO | PR | 00659 |
| 1911339 | NORMA I. MARTINEZ TEJERA | P.O BOX 1573 | | | HATILLO | PR | 00659 |
| 1911339 | NORMA I. MARTINEZ TEJERA | PARCELAS CAPAEZ #247 CALLE E BO. CAPAEZ | | | HATILLO | PR | 00659 |
| 1964684 | NORMA I. MAYSONET PIZARRO | 1574 EARTH URB. GOLDEN HILLS | | | DORADO | PR | 00646 |
| 2117570 | NORMA I. MEDINA LORENZO | B8 CALLE 1 URB CALINAS VERDES | | | SAN JUAN | PR | 00924 |
| 1595701 | NORMA I. MERCADO CARABALLO | PO BOX 681 | | | YAUCO | PR | 00698 |
| 336351 | NORMA I. MIRANDA VARGAS | URB. LA ESPERANZA | F-11 CALLE 2 | | VEGA ALTA | PR | 00692 |
| 1961506 | NORMA I. MOJICA CRUZ | URB. VERDE MAR | CALLE TURMALINAS #459 | | HUMACAO | PR | 00741 |
| 343225 | NORMA I. MORALES BERRIOS | HC 02 BOX 11727 | | | SAN GERMAN | PR | 00683 |
| 343225 | NORMA I. MORALES BERRIOS | P.O. BOX 663 | | | SAN GERMAN | PR | 00683 |
| 2079074 | NORMA I. MUNIZ RODRIGUEZ | GUILARTE P-7 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 |
| 1850058 | NORMA I. MUNOZ RODRIGUEZ | P.O. BOX 749 | | | SAN LORENZO | PR | 00754 |
| 352493 | NORMA I. MUNOZ RODRIGUEZ | PO BOX 749 | PARCELAS NAVARRO | | SAN LORENZO | PR | 00754 |
| 2020347 | NORMA I. NATAL RODRIGUEZ | HC 02 BOX 6357 | | | UTUADO | PR | 00641 |
| 1735462 | NORMA I. NEGRON FONTAN | CALLE TRINITARIA BUZON 100 | SECTOR LA ALIANZA | | MOROVIS | PR | 00687 |
| 1762761 | NORMA I. NEGRON FONTAN | CALLE TRINITARIA BUZÓN 100 SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 |
| 1718170 | NORMA I. NEGRÓN FONTÁN | CALLE TRINITARIA BUZÓN 100 SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 |
| 1609645 | NORMA I. NIEVES MONTANEZ | BO. SAN ISIDRO | CALLE 12 CASA 44-B | | CANOVANAS | PR | 00729 |
| 1617669 | NORMA I. NIEVES MONTANEZ | BO. SAN ISIDRO | CALLE 12, CASA 44-B | | CANÓVANAS | PR | 00729 |
| 2069283 | NORMA I. OLIVERAS MONTALVO | 3820 SHOREVIEW DR. | | | KISSIMME | FL | 34744 |
| 1884854 | NORMA I. ORTIZ ALVARADO | URB. SABANERA PRADO 353 | | | CIDRA | PR | 00739 |
| 1896951 | NORMA I. ORTIZ ARROYO | HC 1 BOX 4466 | | | ADJUNTAS | PR | 00601-9418 |
| 2002184 | NORMA I. ORTIZ DIAZ | RR-1- BOX 2777 | | | CIDRA | PR | 00739 |
| 1941112 | NORMA I. ORTIZ LOPEZ | HC-04 BOX 7264 | | | COROZAL | PR | 00783 |
| 1668617 | NORMA I. ORTIZ PEREZ | 535 COND. VIZCAYA, EDF 1 | APTO 1-24 | | CAROLINA | PR | 00985 |
| 731082 | NORMA I. PACHECO MARTINEZ | BOX 767 | | | HORMIGUEROS | PR | 00660 |
| 1127154 | NORMA I. PIAZZA PLAZA | URB LOS CERROS | B 31 | | ADJUNTAS | PR | 00601 |
| 1832898 | NORMA I. PORTELA MARCANO | PO BOX 218 | | | PUERTO REAL | PR | 00740-0218 |
| 2074852 | NORMA I. QUINONES GUZMAN | PO BOX 407 | | | PENUELAS | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1849081 | NORMA I. QUINONES PACHECO | URB. COSTA SUR | CALLE MIRAMAR FF-25 | | YAUCO | PR | 00698 |
| 2072234 | NORMA I. RAMOS RIVERA | HC02 BOX 8053 | | | JAYUYA | PR | 00664 |
| 1758067 | NORMA I. RENTAS COLON | PO BOX. 1796 | | | JUANA DIAZ | PR | 00795-5503 |
| 1785723 | NORMA I. RIVERA CRUZ | PO BOX 350 | | | PATILLAS | PR | 00723 |
| 1930274 | NORMA I. RIVERA ORTIZ | URB. BUENOS AIRES A_65 | | | SANTA ISABEL | PR | 00757 |
| 2112759 | NORMA I. RODRIGUEZ FELICIANO | P.O. BOX 1940 | | | FAJARDO | PR | 00738 |
| 1940851 | NORMA I. RODRIGUEZ RANGEL | 2DA EXT. PUNTO ORO | 6233 CALLE LA NINA | | PONCE | PR | 00728-2404 |
| 1878268 | NORMA I. RODRIGUEZ RODRIGUEZ | 23 N 22 AHS ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1937820 | NORMA I. RODRIGUEZ RUIZ | HC 4 BOX 44470 | | | SAN SEBASTIAN | PR | 00685 |
| 1883697 | NORMA I. ROMAN CAMPOS | VILLA CAROLINA 203 #34 CALLE 533 | | | CAROLINA | PR | 00985 |
| 1800360 | NORMA I. ROMAN ROMAN | HC 6 BOX 61620 | CAMUY, ARRIBA | | CAMUY | PR | 00627 |
| 1685841 | NORMA I. ROSADO ALICEA | CALLE 8 G-24 URB. CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 2077629 | NORMA I. ROSADO MELENDEZ | 337 CALLE RAFAEL JIMENEZ DE LA ROSA | | | SAN JUAN | PR | 00926 |
| 2037086 | NORMA I. ROSARIO ROSARIO | HC-01 BOX 5283 | | | OROCOVIS | PR | 00720 |
| 2099628 | NORMA I. SALA SEDA | CALLE 5 | URB SARDINES DE ANASCO | | ANASCO | PR | 00610 |
| 1363695 | NORMA I. SANCHEZ ACEVEDO | P.O. BOX 339 | | | SAN SEBASTIAN | PR | 00685 |
| 1962008 | NORMA I. SANCHEZ CASTRO | #62 CALLE GUARIENEP | URB. CIUDAD CENTRO | | CAROLINA | PR | 00987 |
| 1580637 | NORMA I. SANFIORENZO RODRIGUEZ | P.O. BOX 1810 PMB 799 | | | MAYAGUEZ | PR | 00681 |
| 1576669 | NORMA I. SANFIORENZO RODRIQUEZ | PO BOX 1810 PMB 799 | | | MAYAGUEZ | PR | 00681 |
| 1850392 | NORMA I. SANTIAGO ROBLES | VILLA MACHUELO H-3 | | | PONCE | PR | 00730 |
| 1755202 | NORMA I. SERRANO RODRIGUEZ | 433 HAMILTON PARK | | | ST. CLOUD | FL | 34769 |
| 1732141 | NORMA I. SERRANO RODRÍGUEZ | 433 HAMILTON PARK | | | ST. CLOUD | FL | 34769 |
| 1814303 | NORMA I. TIRADO RODRIGUEZ | CALLE 6 N-4 VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 |
| 1856395 | NORMA I. TORRES COLON | HC-01 BOX 4028 | | | VILLALBA | PR | 00766 |
| 1916347 | NORMA I. TORRES MATEO | PO BOX 983 | | | SANTA ISABEL | PR | 00757 |
| 1560353 | NORMA I. TORRES ORTIZ | C-84 CALLE 10 URB VILLA VERDE | | | BAYAMON | PR | 00959 |
| 2061054 | NORMA I. TORRES RAMOS | URB EXT VALLE DE ARRYO | BOX 908 | | ARROYO | PR | 00714 |
| 1786629 | NORMA I. TORRES SANTOS | QUINTAS DE MONSERRATE - ZURBARRAN E2 | | | PONCE | PR | 00731 |
| 1832099 | NORMA I. TORRES SANTOS | ZURBARRAN E2 QUINTAS DE MONSERRATE | | | PONCE | PR | 00731 |
| 566126 | NORMA I. VALLE PADILLA | HC-01 BOX 4745 | | | RINCON | PR | 00677 |
| 1770597 | NORMA I. VEGA ORTIZ | HC 01 BOX 6560 | | | LAS PIEDRAS | PR | 00771 |
| 1902230 | NORMA I. VIZCORRONDO RODRIGUEZ | CALLE 45 A BLOQ D-D31 EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1862666 | NORMA I. ZAYAS SOTOMAYOR | 1677 NUEVO LAREDO URB. VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1965338 | NORMA IRIS ARCE PEREZ | URB. MASIONES DE CABO ROJO | CALLE HORIZON #123 | | CABO ROJO | PR | 00623 |
| 1806974 | NORMA IRIS BERRIOS DAVID | HC 02 BOX 15607 | | | AIBONITO | PR | 00705 |
| 1751190 | NORMA IRIS CASTRO CEPERO | URBANIZACIÓN PALACIOS DEL SOL #228 CALLE | | | CORAL HUMACAO | PR | 00791 |
| 1907097 | NORMA IRIS CHARLOTTEN CRUZ | 3108 CALLE ESPADA | URB. VISTA DEL MAR | | PONCE | PR | 00716 |
| 1879825 | NORMA IRIS COLON FEBUS | CC-11 C/45 URB JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 2046581 | NORMA IRIS COLON SANTIAGO | BO BAJOS SECTOR LAMBOGLIA | PO BOX 1205 | | PATILLAS | PR | 00723 |
| 1833013 | NORMA IRIS COLON TORRES | 2433 CALLE PENDU LA URB. LOS CAOBAS | | | PONCE | PR | 00716-2718 |
| 1898993 | NORMA IRIS COLON TORRES | 2433 CALLE PENDULA URB. LOS CAOBOS | | | PONCE | PR | 00716-2718 |
| 1948959 | NORMA IRIS COLON TORRES | 2433 CALLE PENDULA URB. LOS COOBES | | | PONCE | PR | 00716-2718 |
| 1851533 | NORMA IRIS CRUZ AGUIRRE | #1039 BO. CEMILLO - ENT. BRONCE | | | PONCE | PR | 00780 |
| 1820074 | NORMA IRIS CRUZ AGUIRRE | #103A BO. CERRILLO ENT. BROM. | | | PONCE | PR | 00780 |
| 1631524 | NORMA IRIS CRUZ AGUIRRE | #103-A BO. CERRILLO ENT. BRONCE | | | PONCE | PR | 00731 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1352 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1815151 | NORMA IRIS CRUZ AGUIRRE | #103-A BO-CERRILLO ENT. BRONCE | | | PONCE | PR | 00780 |
| 1631524 | NORMA IRIS CRUZ AGUIRRE | PO BOX 800435 | | | COTO LAUREL | PR | 00780 |
| 1820074 | NORMA IRIS CRUZ AGUIRRE | PO BOX 800435 | | | COTO LAUREL | PR | 00780 |
| 1719696 | NORMA IRIS CUEVAS GONZALEZ | PO BOX 665 | | | ANASCO | PR | 00610 |
| 2045998 | NORMA IRIS DIAZ RODRIGUEZ | RR-1 BOX 3006 | | | CIDRA | PR | 00739-9896 |
| 2012410 | NORMA IRIS FIGUEROA CINTRON | BARRIO BARINAS | CALLEJON LOS CORDEROS | HC 03 BOX 13061 | YAUCO | PR | 00698 |
| 1962434 | NORMA IRIS FIGUEROA COLON | URB. VILLA ALBA C-17 | | | VILLALBA | PR | 00766 |
| 1910032 | NORMA IRIS GOMEZ GONZALEZ | #55 CALLE NUEVA | | | SAN LORENZO | PR | 00754 |
| 1871187 | NORMA IRIS GOMEZ RAMOS | CALLE G I-17 URB. MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1931776 | NORMA IRIS GONZALEZ TORRES | URB. BRISAS DEL VALLE | SERENA F8 | | JUANA DIAZ | PR | 00795 |
| 1859129 | NORMA IRIS GONZALEZ TORRES | URB. BRISAS DEL VALLE | CALLE SERENA F8 | | JUANA DIAZ | PR | 00795 |
| 2119263 | NORMA IRIS MARRERO HERNANDEZ | URB. BRISAS DEL NORT #539 | CALLE BRASIL | | MOROVIS | PR | 00689 |
| 1681546 | NORMA IRIS MELÉNDEZ DE LEÓN | P.O BOX 786 | | | PATILLAS | PR | 00723 |
| 1893011 | NORMA IRIS MORALES COLON | HC - 03 BOX 15455 | | | JUANA DIAZ | PR | 00795 |
| 1753533 | NORMA IRIS MORALES SANTANA | CALLE 5-O3 URBANIZACIÓN LAS VEGAS | | | CATAÑO | PR | 00962 |
| 1996788 | NORMA IRIS MUNOZ GOMEZ | HC-30 BOX 32746 | | | SAN LORENZO | PR | 00754 |
| 806201 | NORMA IRIS NEGRON SANTIAGO | #14 AVE ARMAIZ | PARCELAS AMADEO | | VEGA BAJA | PR | 00693 |
| 1959098 | NORMA IRIS NEGRON SANTIAGO | #14 AVE. ARMAEZ PARC AMADEO | | | VEGA BAJA | PR | 00693 |
| 2068246 | NORMA IRIS NEGRON SANTIAGO | #14 PARC AMADEO AVE ARMAIZ | | | VEGA BAJA | PR | 00693 |
| 1979066 | NORMA IRIS NEGRON SANTIAGO | #14 PARC AMADEO AVE ARMAZ | | | VEGA BAJA | PR | 00693 |
| 2013479 | NORMA IRIS NEGRON SANTIAGO | 14 PARC AMADEO AVE ARMAEZ | | | VEGA BAJA | PR | 00693 |
| 1845300 | NORMA IRIS NUNEZ FALCON | URB VILLA BLANCA CALLE JOSE GARRIDO 5 | | | CAGUAS | PR | 00725 |
| 1784602 | NORMA IRIS OCASIO MALDONADO | R.R. # 6 BOX 9494 | | | SAN JUAN | PR | 00926 |
| 1848014 | NORMA IRIS RIVERA ANDUJAR | 402 URB. LA ALBORADA | | | SABANA GRANDE | PR | 00637 |
| 1816896 | NORMA IRIS RIVERA GONZALEZ | HC 74 BOX 5849 | | | NARANJITO | PR | 00719 |
| 2105919 | NORMA IRIS RIVERA PEREZ | HC 06 BOX 4465 | | | COTO LAUREL | PR | 00780 |
| 2065918 | NORMA IRIS RIVERA RENTA | PO BOX 6576 | | | PONCE | PR | 00733-6576 |
| 1524435 | NORMA IRIS ROIG ALICEA | URB JARDINES DE SAN LORENZO | 8A CALLE 4F | | SAN LORENZO | PR | 00754 |
| 2048511 | NORMA IRIS ROMERO FIGUEROA | CALLE FAJARDO C5A VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 2111364 | NORMA IRIS ROSA MARTINEZ | PO BOX 487 | | | ANGELES | PR | 00611-0987 |
| 1960010 | NORMA IRIS ROSADO NIEVES | APARTADO 480 | | | GUAYNABO | PR | 00970 |
| 1999232 | NORMA IRIS ROSADO NIEVES | APARTADO 480 | GREENVILLE HATO NUEVO | | GUAYNABO | PR | 00970 |
| 2137240 | NORMA IRIS ROSADO NIEVES | BOX 480 | | | GUAYNABO | PR | 00970 |
| 2034257 | NORMA IRIS ROSADO NIEVES | GREENVILLE GUAYNABO | | | HATO NUEVO | PR | 00970 |
| 1960010 | NORMA IRIS ROSADO NIEVES | GREENVILLE GUAYRABO | | | HATO NUEVO | PR | 00970 |
| 820787 | NORMA IRIS ROSARIO RAMOS | K-11 CALLE 7 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1690923 | NORMA IRIS SANCHEZ COLON | BOX 995 | | | AIBONITO | PR | 00705 |
| 1830797 | NORMA IRIS SANCHEZ GARCIA | BOX 10,000 SUITE 180-E | | | CAYEY | PR | 00737 |
| 1844056 | NORMA IRIS SANCHEZ GARCIA | BOX 10,000 SUITE 180-E CAYEY | | | CAYEY | PR | 00737 |
| 2047842 | NORMA IRIS SOTO HERNANDEZ | #316 CALLE 26 VILLA NEVAREZ | | | SAN JUAN | PR | 00927-5203 |
| 1858921 | NORMA IRIS TORRES CARTAGENA | 3505 N. 9TH ST. | | | PHILADELPHIA | PA | 19140 |
| 2042368 | NORMA IRIS TORRES COLON | URB. SAN MARTIN II CALLE 5 E-4 | | | JUANA DIAZ | PR | 00795 |
| 2125969 | NORMA IRIS VALENTIN BONILLA | BOX 542 | | | GUAYAMA | PR | 00785 |
| 1127527 | NORMA IRIS VARGAS GONZALEZ | URB SIXTO NIETO | 5 BO POZO HONDO | | ANASCO | PR | 00610 |
| 2081859 | NORMA IRIS VEGA BAEZ | URB LOS PINOS 723 | CALLE BROMELIA | | YAUCO | PR | 00698-4565 |
| 1654264 | NORMA IVETTE CRUZ MIRANDA | APT RIBERA BUCONA CALLE ESCUDO 2402 APT 107 | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2098307 | NORMA IVETTE DAVILA GONZALEZ | URB QUINTAS DE ALTAMIRA #1152 | | | JUANA DIAZ | PR | 00795 |
| 1641519 | NORMA IVETTE NIEVES TORRES | HC 2 BOX 7266 | | | COMERIO | PR | 00782 |
| 1767681 | NORMA IVIS FIGERORA COLON | UB VILLA ALBA C -17 | | | VILLABA | PR | 00766 |
| 2012028 | NORMA J. BORRAS OSORIO | P.O. BOX 2934 | | | GUAYAMA | PR | 00785 |
| 1634616 | NORMA J. PICA BRENES | S 17 10 URB. VALLES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 2036696 | NORMA J. PICA BRENES | VALLES DE GUAYAMA,10-S-17 | | | GUAYAMA | PR | 00784 |
| 1597628 | NORMA JUARBE TORRES | URB PASEOS REALES 67 | CALLE ATIENZA | | SAN ANTONIO | PR | 00690-1410 |
| 1855598 | NORMA L. MARTINEZ TOUCET | #4443 C/SANTA LUISA URB.SANTA TERESITA | | | PONCE | PR | 00730-4640 |
| 2114081 | NORMA L. RIVERA ORTIZ | URB. HIGHLAND PARK | CALLE CACTUS 716 | | RIO PIEDRAS | PR | 00924 |
| 1990630 | NORMA L. ROSADO DIAZ | URB. LOS MAESTROS #35 | | | ANASCO | PR | 00610 |
| 1910399 | NORMA L. RUIZ MEDINA | 562 CALLE MARYLILLO APT. 303 | | | ENSENADA | PR | 00647 |
| 1947018 | NORMA L. RUIZ ROSADO | RR #4 BOX 6927 | | | ANASCO | PR | 00610 |
| 1910384 | NORMA L. SANTANA LOPEZ | C-2 C-23 URB. BRASILIA | | | VEGA BAJA | PR | 00693 |
| 1898454 | NORMA LILIANA RIVERA ORTIZ | URB. LAS DELICIAS | 2514 CALLE JOSE BENITEZ | | PONCE | PR | 00728-3821 |
| 2025986 | NORMA LUCIANO CAMACHO | HC-02 BOX 6793 | | | ADJUNTAS | PR | 00601 |
| 1598979 | NORMA LUNA ORTIZ | P. O. BOX 482 | | | SALINAS | PR | 00751 |
| 2071367 | NORMA LUZ CORA ALICEA | PO BOX 1505 | | | ARROYO | PR | 00714-1505 |
| 2008605 | NORMA LUZ RIVERA PEREZ | APARTADO 21 | | | AGUAS BUENAS | PR | 00703 |
| 2008605 | NORMA LUZ RIVERA PEREZ | CARR. 174 KM 21.4 INTERIOR | BO. MULA SECTOR MINILLAS | | AGUAS BUENAS | PR | 00703 |
| 1072592 | NORMA M RAMOS CUEBAS | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | GURABO | PR | 00778 |
| 1991606 | NORMA M SEPULVEDA | 83 JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |
| 1823153 | NORMA M ZAMBRANA TORRES | URB JARDINES DE STA ISABEL | CALLE 6 D-6 | | SANTA ISABEL | PR | 00757 |
| 1954628 | NORMA M. BURGOS ORTIZ | A-28 CALLE CASPIO URB. VILLA MAR | | | GUAYAMA | PR | 00784 |
| 1701404 | NORMA M. COLON GONZALEZ | HC-02 | BOX 4816 | | COAMO | PR | 00769 |
| 2105541 | NORMA M. NUNEZ FIGUEROA | HC 01 BOX 7583 | | | CIALES | PR | 00638-9720 |
| 1981810 | NORMA M. NUNEZ FIGUEROA | HC 02 BOX 7583 | | | CIALES | PR | 00638-9720 |
| 1829990 | NORMA M. TORRES DIAZ | URB. LA PLATA C/TURQUEZA B-18 | | | CAYEY | PR | 00736 |
| 1974504 | NORMA MATOS | C-5 CALLE 1 URB. SYLVIA | | | COROZAL | PR | 00783 |
| 1929347 | NORMA MENDEZ RIOS | PO BOX 2146 | | | AGUADILLA | PR | 00605 |
| 2028938 | NORMA MILAGROS RODRIGUEZ ORTIZ | 2839 AMAZONAS | | | PONCE | PR | 00728-1721 |
| 1724256 | NORMA MONTALOO CASIANO | CALLE RAFAEL DE MILAN #24 | | | SABANA GRANDE | PR | 00637 |
| 1946517 | NORMA MONTALVO CASIANO | CALLE RAFAEL DE MILAN #24 | | | SABANA GRANDE | PR | 00637 |
| 2104304 | NORMA MONTANEZ HENRIQUEZ | 1038 URB. MONTEREY, CALLE ARAMANA | | | MAYAGUEZ | PR | 00680 |
| 1729790 | NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | PONCE | PR | 00731 |
| 1127314 | NORMA MORALES MORALES | 12668 ILLINOIS WOODS LN | | | ORLANDO | FL | 32824-8679 |
| 1072614 | NORMA MORALES MORALES | URB COLINAS VERDES | A41 CALLE 1 | | SAN JUAN | PR | 00924 |
| 1956753 | NORMA N RAMOS FRATICELLI | BOX 348 | | | PENUELAS | PR | 00624 |
| 1936123 | NORMA N. FIGUEROA CORREA | URB DLANOS CALLE 5 H-5 | | | SANTA ISABEL | PR | 00757 |
| 929110 | NORMA NEGRON LOPEZ | 84 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 1684287 | NORMA NEGRON MARTINEZ | HC4 BOX 119030 | | | YAUCO | PR | 00698 |
| 1072624 | NORMA NO HERNANDEZ | 405 A AMERICA HUISELA APT 509A | | | SAN JUAN | PR | 00927 |
| 1072624 | NORMA NO HERNANDEZ | URB VILLA NEVAREZ | 509A CALLE 32 COOP LOS ROBLES | | SAN JUAN | PR | 00927 |
| 1072627 | NORMA OLMEDA CORCHADO | HC 77 BOX 7913 | | | VEGA ALTA | PR | 00692 |
| 1943430 | NORMA ORTIZ PADUA | URB. EL MADRIGAL | CALLE 3 E 35 | | PONCE | PR | 00730 |
| 1849522 | NORMA ORTIZ RODRIGUEZ | RR-01 BZN 2291 | | | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1899696 | NORMA P RODRIGUEZ MIRANDA | 2 CALLE CELIS AGUILERA | | | SANTA ISABEL | PR | 00757-2622 |
| 731203 | NORMA PEREZ COLON | URB FLAMBOYAN | 1610 CALLE LILA | | PONCE | PR | 00716-4612 |
| 2122594 | NORMA PEREZ MORENO | PO BOX 703 | | | VILLALBA | PR | 00766-703 |
| 1072636 | NORMA PEREZ MUNOZ | URB JARDINES SANTA ISABEL | I2 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 2077885 | NORMA QUILES RODRIGUEZ | HC4 44004 | | | LARES | PR | 00669 |
| 1916577 | NORMA QUILES SANTIAGO | BO. LOS LIRIOS #79 | | | ADJUNTAS | PR | 00601 |
| 1985823 | NORMA QUINMES VILLEGAS | URB. LAGO ALTO | I-160 CALLE PATILLAS | | TRUJILLO ALTO | PR | 00976 |
| 1849324 | NORMA RAMIREZ ESCAPPA | HC 3 BOX 12200 | | | CABO ROJO | PR | 00623 |
| 1668447 | NORMA RAQUEL PEREZ OCASIO | EXT VILLAS DE LOIZA | CALLE 42-A, BLQ JJ-34 | | CANOVANAS | PR | 00729 |
| 1695029 | NORMA RIOS VAZQUEZ | APARTADO 1 | CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 1852184 | NORMA RIVERA CARTAGENA | HC-43 | BOX 11299 | | CAYEY | PR | 00736 |
| 1853074 | NORMA RIVERA SANCHEZ | URB GLENVIEW GARDENS | C/ELVIRA H3 | | PONCE | PR | 00730 |
| 1590623 | NORMA RIVERA SÁNCHEZ | URB, GLENVIEW GARDENS | C/ ELVIRA H-3 | | PONCE | PR | 00730 |
| 1598454 | NORMA RODRIGUEZ ALBIZU | HC 06 BOX 4636 | | | COTO LAUREL | PR | 00780 |
| 1903228 | NORMA RODRIGUEZ CINTRON | URB LAS FLORES | CALE 4-I-8 | | JUANA DIAZ | PR | 00795 |
| 1599779 | NORMA RODRIGUEZ CINTRON | URB. LAS FLORES | 1-8 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 1657350 | NORMA ROMAN ROMAN | HC 6 BOX 61620 | CAMUY ARRIBA | | CAMUY | PR | 00627 |
| 1601239 | NORMA ROMAN TORRES | VILLA DEL CARMEN CONSTANAS 4366 | | | PONCE | PR | 00716 |
| 1597637 | NORMA ROMAN TORRES | VILLA DEL CARMEN CONSTANCES 4306 | | | PONCE | PR | 00716 |
| 1945687 | NORMA ROMERO GONZALEZ | CARR. 129 KM 28 | | | LARES | PR | 00069 |
| 2114475 | NORMA ROMERO GONZALEZ | H-C 2 BOX 6268 | | | LAVES | PR | 00669 |
| 1945687 | NORMA ROMERO GONZALEZ | HC-2 BOX 6268 | | | LARES | PR | 00669 |
| 1919967 | NORMA ROMERO GONZALEZ | URB LA MARGARITA | B 10A | | SALINAS | PR | 00751 |
| 1951340 | NORMA ROMERO GONZALEZ | URBANIZACION LA MARGARITA B-10-A | | | SALINAS | PR | 00751 |
| 1868011 | NORMA ROMERO MEJIAS | BOX 296 | | | MARIRAO | PR | 00606 |
| 1976485 | NORMA ROQUE ORTIZ | NN-4 CALLE 18 | | | CAGUAS | PR | 00727 |
| 1615943 | NORMA SANTA GUZMAN | VILLA DEL CARMEN | 14 O10 | | GURABO | PR | 00778 |
| 1588787 | NORMA SANTIAGO FIGUEROA | PO BOX 252 | | | JUANA DIAZ | PR | 00795 |
| 1629217 | NORMA SANTOS SERRANO | PO BOX 335015 | | | PONCE | PR | 00733-5015 |
| 1858813 | NORMA SOLIVAN TORRES | HC2 - BOX 7412 | | | SALINAS | PR | 00751-9631 |
| 1738412 | NORMA SOSTRE ROSARIO | RR05 BUZON 9311 | | | TOA ALTA | PR | 00953 |
| 2022695 | NORMA T. VALENCIA SANCHEZ | 117 ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987-6847 |
| 1910208 | NORMA TIRADO HERNANDEZ | REINA DE LOS ANGELES | D-15 CALLE- 9 | | GURABO | PR | 00778 |
| 1896753 | NORMA TORRES COLLAZO | HC-45 BOX 14203 | | | CAYEY | PR | 00736 |
| 1072680 | NORMA VEGA LUGO | PO BOX 694 | | | ENSENADA | PR | 00647 |
| 1914354 | NORMA VELAZQUEZ MERCADO | ALTURAS DE PENUELAS #2 | CALLE 12 F1 | | PENUELAS | PR | 00624 |
| 1657095 | NORMA VELEZ | I-2 CALLE 7, SANS SOUCI | | | BAYAMON | PR | 00957 |
| 2018364 | NORMA VELEZ RAMOS | P.O.BOX 1866 | | | COAMO | PR | 00769 |
| 1800351 | NORMA VÉLEZ VEGA | URBANIZACIÓN LAS AMÉRICAS | #979, CALLE PUERTO PRÍNCIPE | | SAN JUAN | PR | 00921 |
| 2102996 | NORMA YAHAIRA ESPADA RIVERA | URB. VILLA CRISTINA B-5 CALLE 1 | | | COAMO | PR | 00769 |
| 1678427 | NORMA ZAYAS SAN MIGUEL | 7 ALBORADA PARK | CALLE ACACIA | | SANTA ISABEL | PR | 00757 |
| 1834652 | NORMAN E LOPEZ FELICIANO | 525 URBANIZACION SANTA ELENA | CALLE GUAYACAN | | GUAYANILLA | PR | 00656 |
| 1651326 | NORMAN E PAGAN RAMOS | PO BOX 561255 | | | GUAYANILLA | PR | 00656 |
| 1796874 | NORMAN MORALES NUNCI | PO BOX 771 | | | LAJAS | PR | 00667 |
| 441251 | NORMAN RIVERA ALEMAN | PO BOX 33 | | | ADJUNTAS | PR | 00601-0033 |
| 1962557 | NORMAN RIVERA ALEMAN | PO BOX 33 | | | ADJUNTAS | PR | 00601 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1355 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1689599 | NORMAN RIVERA CASANOVA | CALLE ANDRES ARUZ 54 ESTE | | | CAROLINA | PR | 00985 |
| 1879928 | NORMAN ROSARIO VELAZQUEZ | HC-01 BOX 9330 | | | GUAYANILLA | PR | 00656 |
| 834995 | NORMAN S MORALES IRIZARRY | BOX 981 | | | LAJAS | PR | 00667 |
| 1803707 | NORMAN SANTIAGO ORTEGA | ADMINISTRACION DE CORRECCION | OFICIAL DE CUSTODIA 1 | #34 AVE. TENT CESAR GONZALEZ ESQUINA CALAF | HATO REY | PR | 00936 |
| 1803707 | NORMAN SANTIAGO ORTEGA | URB EL CULEBRINAS | M 1 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 |
| 1585403 | NORMAN TORRENS PIZARRO | URB. LUGUILLO MAR C/A CASA AA-28 | | | LUQUILLO | PR | 00773 |
| 2007529 | NORMANS ROMAN RODRIGUEZ | #30 CALLE JUAN DE JESUS LOPEZ | URB. LA MONSERATE | | JAYUYA | PR | 00664 |
| 1757039 | NORMARIE HERNANDEZ SANTINI | PO BOX 1633 | | | COAMO | PR | 00769 |
| 367249 | NORMARILIS MONTERO LUGO | HC 04 BOX 9774 | | | UTUADO | PR | 00641 |
| 367249 | NORMARILIS MONTERO LUGO | URB. CABRERA B-43 | | | UTUADO | PR | 00641 |
| 2026272 | NORMARIS ROMAN RODRIGUEZ | #30 CALLE LUANDE JESUS LOPEZ | URB. LA MANERRATE | | JAYUYA | PR | 00664 |
| 1998521 | NORMARIS ROMAN RODRIGUEZ | 30 CALLE JUAN DE JESUS LOPEZ | URB LA MONSERRATE | | JAYUYA | PR | 00664 |
| 2122547 | NORMARIS ROMAN RODRIGUEZ | URB LA MONSERRATE | 30 CALLE JUAN DE JESUS LOPEZ | | JAYUYA | PR | 00664 |
| 1679985 | NORMITZA SEPULVEDA VELAZQUEZ | PO BOX 1561 | | | YABUCOA | PR | 00791 |
| 1674951 | NORMITZA SEPULVEDA VELAZQUEZ | PO BOX 1561 | | | YABUCOA | PR | 00767 |
| 2095856 | NORTEN HERNANDEZ ROSON | HC-01 BOX 4997 AIBONITO | | | AIBONITO | PR | 00705 |
| 2074928 | NORVAL LLAURADOR LLAURADOR | URB. EL ROMERSIO 80 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698-4410 |
| 2074928 | NORVAL LLAURADOR LLAURADOR | URB. EL ROSARIO 80 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698 |
| 1825670 | NORVIN ALVARADO PAGAN | HC 2 BOX 9096 | | | GUAYANILLA | PR | 00656 |
| 1784397 | NORYS A. GONZALEZ VELEZ | EL PARAISO TIBER 1607 | | | SAN JUAN | PR | 00926 |
| 2023528 | NOTOCHA JUSTINIONO GONZALEZ | JARDINES DE COUNTRY CLUB | C/157 CP25 | | CAROLINA | PR | 00983 |
| 1877381 | NOYRA LEE ADORNO SERRANO | 132 MARTE URB. WONDERVILLE | | | TRUJILLO ALTO | PR | 00976 |
| 1753111 | NUBIA DONADO VERGARA | NUBIA DONADO VERGARA 759 FRAY ÁNGEL VÁZQUEZ | | | SAN JUAN | PR | 00924 |
| 1753111 | NUBIA DONADO VERGARA | URB. COUNTRY CLUB  759 FRAY ÁNGEL VÁZQUEZ | | | SAN JUAN | PR | 00924 |
| 1664774 | NUBIA MAR FONT CRUZ | #53 OESTE | CALLE MUÑOZ RIVERA | | RINCÓN | PR | 00677 |
| 1767309 | NUBIA MAR FONT CRUZ | #53 OESTE CALLE MUÑOZ MARÍN | | | RINCÓN | PR | 00677 |
| 1733434 | NUBIA MAR FONT CRUZ | #53 OESTE CALLE MUÑOZ RIVERA | | | RINCÓN | PR | 00677 |
| 2066998 | NUNCIA RUIZ RUIZ | REGATO ESPERANZA | P-18 MONSENATE PACHECO | | YAUCO | PR | 00698-3137 |
| 1825397 | NUNCIA RUIZ RUIZ | REPTO. ESPERANZA | P-18 CALLE MONSERRATE PACHECO | | YAUCO | PR | 00698-3137 |
| 1549670 | NUNEZ E LOPEZ CARLOS | CALLE C5 ENFUETEN VISA #66 | | | SABANA GRANDE | PR | 00637 |
| 1794822 | NUNEZ VAZQUEZ REMIGIO | URB LAS MONJITAS | 184 CALLE FATIMA | | MARICAO | PR | 00730-3905 |
| 1458313 | NUSTREAM COMMUNICATIONS INC | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | SAN JUAN | PR | 00901 |
| 1458313 | NUSTREAM COMMUNICATIONS INC | PO BOX 9065080 | | | SAN JUAN | PR | 00901 |
| 1680187 | NYDA M. FUENTES MARTINEZ | NINGUNA | ACREEDOR | CARRETERA 119 KM. 5.6 BARRIO PUENTE | CAMUY | PR | 00627 |
| 1680187 | NYDA M. FUENTES MARTINEZ | PO BOX 747 | | | CAMUY | PR | 00627 |
| 2029153 | NYDIA A. LEBRON BARBOSA | BO GUANGYIBO | CAMINO OSCAR BARBOSA | HC-01 BOX 5775 | HORMIGUEROS | PR | 00660 |
| 2080660 | NYDIA A. MERCADO PENA | URB. HILLCREST VILLAGES | 5011 PASEO DE LA SIERRA | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1914823 | NYDIA ALICEA PINERO | 769 WATKINS RD | | | GASTONIA | NC | 28054-0276 |
| 1771715 | NYDIA AMADOR GONZALEZ | J-10 CALLE 9 EXT VILLA RICA | | | BAYAMON | PR | 00959 |
| 2044637 | NYDIA AMALIA LOZANO LOZANO | URB. VILLA PINARES 524 PASEO CONCORDIA | | | VEGA BAJA | PR | 00693 |
| 1963665 | NYDIA ANNIE MEDINA RIVERA | DEPARTAMENTO DE EDUCACION PUBLICA, P.R. | AVE. TNTE. CESAR GONZALEZ, ESQ. CALLE CALAF | URB. IND. TRES MONJITAS | HATO REY, SAN JUAN | PR | 00917 |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1963665 | NYDIA ANNIE MEDINA RIVERA | P.O. BOX 5397 | | | CAGUAS | PR | 00726 |
| 1942987 | NYDIA ARLENE FUENTES REYES | 145 A CALLE 2 SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 33744 | NYDIA AROCHO RIOS | HC 05 BOX 56704 | | | HATILLO | PR | 00659 |
| 1072800 | NYDIA C FIGUEROA FIGUEROA | PO BOX 29921 | 65 TH INF STA | | SAN JUAN | PR | 00929 |
| 101466 | NYDIA C. COLON SANTIAGO | HC-01 BOX 3681 | | | BARRANQUITAS | PR | 00794 |
| 1819902 | NYDIA C. ORTIZ MURIEL | 2105 MARZO CABRERA | | | PONCE | PR | 00717 |
| 1888779 | NYDIA C. RUIZ CRUZ | E-1 CALLE 2 JARD. DEL CARIBE | | | CAYEY | PR | 00736-4404 |
| 1968223 | NYDIA C. RUIZ CRUZ | E-1 CALLE 2 JARD. DEL CARIBE | | | CAYEY | PR | 00736-8952 |
| 1909489 | NYDIA C. RUIZ CRUZ | E-1 CALLE 2 JARDI DEL CARIBE | | | CAYEY | PR | 00736-4404 |
| 2055529 | NYDIA C. TORRES SIERRA | P.O. BOX 265 | | | PENUELAS | PR | 00624 |
| 2076689 | NYDIA CARMONA CANTRES | 4296 CARR. 867 | | | SABANA SECA | PR | 00952 |
| 2052526 | NYDIA CARTAGENA TORRES | MARTIN L. KING 148 | COCO VIEJO | | SALINAS | PR | 00751 |
| 731514 | NYDIA CATALA DE JESUS | HC 01 BOX 6478 | | | GUAYNABO | PR | 00971-9555 |
| 1771686 | NYDIA CRUZ BAEZ | CALLE GRANADA URB. DORAVILLE 231 | | | DORADO | PR | 00646 |
| 2003908 | NYDIA D. BARRETO GONZALEZ | 104 VIA LA MANSION | | | TOA BAJA | PR | 00949-3260 |
| 2003908 | NYDIA D. BARRETO GONZALEZ | DEPARTOMENTO EDUCACION | 150 FEDERICO COSTAS | | SAN JUAN | PR | 00918 |
| 1654621 | NYDIA DAVILA ROSARIO | CALLE RUIZ BELVIS 307 | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1530561 | NYDIA DEL C. FONTANEZ TORRES | PO BOX 8913 | | | HUMACAO | PR | 00792 |
| 2081785 | NYDIA DEL C. PEREZ OQUERDO | URB. MOREL CAMPOS | #28 AUSENCIA | | PONCE | PR | 00730 |
| 1127624 | NYDIA DELGADO CANALES | PO BOX 510 | | | CAROLINA | PR | 00986 |
| 1634545 | NYDIA DIAZ RODRIGUEZ | 4138 CALLE MARSELLA | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 1633651 | NYDIA DIAZ RODRIGUEZ | 4138 MARSELLA URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1769493 | NYDIA E AYALA CHAPARRO | MONTECASINO HEIGHTS | 472 CALLE RIO GRANDE | | TOA ALTA | PR | 00953 |
| 1744563 | NYDIA E AYALA CHAPARRO | MONTECASINO HEIGHTS | 472 CALLE RIO GRANDE | | TOA ALTA | PR | 00953-3705 |
| 1717142 | NYDIA E FEBO VAZQUEZ | PO BOX 31080 | | | SAN JUAN | PR | 00929 |
| 1888361 | NYDIA E GONZALEZ SANTIAGO | 678 ZORZAL MANS MONTECASICO II | | | TOA ALTA | PR | 00953-2263 |
| 2096228 | NYDIA E LEON CRUZ | 3 #15 VILLA ESPERANZA | | | PONCE | PR | 00716-4012 |
| 2104722 | NYDIA E MALDONADO PAGAN | URB JARD MONACOZ0-CALLELTOLANDE 12 | | | MANATI | PR | 00674 |
| 2122581 | NYDIA E ORTIZ RIVERA | PO BOX 13836 | HC 06 | | COROZAL | PR | 00783 |
| 1746803 | NYDIA E RODRIGUEZ ROMAN | CALLE TOMAS ORTIZ M16 | URB VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 1072852 | NYDIA E SERRANO SANTIAGO | HC 3 BOX 40668 | | | ANGELES | PR | 00725-9769 |
| 2014430 | NYDIA E TORRES LLORENS | 629 CALLE GRANADA | | | YAUCO | PR | 00698 |
| 1720658 | NYDIA E VARGAS GONZALEZ | CARRETERA 119 KM 7.7 | BARRIO CAMUY ARRIBA SECTOR PALOMAR | | CAMUY | PR | 00627 |
| 1720658 | NYDIA E VARGAS GONZALEZ | URB. DEL CARMEN CALLE 2 B-8 , | | | CAMUY | PR | 00627 |
| 1649319 | NYDIA E VELAZQUEZ HERNANDEZ | 126 AMERICO MIRANDA | | | MOCA | PR | 00676 |
| 1880386 | NYDIA E. GONZALEZ SANTIAGO | 678 ZORZAL MAUS OLOUTECASINO II | | | TOA ALTA | PR | 00953-2263 |
| 1989607 | NYDIA E. HERNANDEZ SOTO | PO BOX 491 | | | MOCA | PR | 00676 |
| 2038344 | NYDIA E. MALDONADO PAGAN | URB. JARD. MONACOZ-CALLE HOLANDA 12 | | | MANATI | PR | 00674-6636 |
| 1975203 | NYDIA E. MALDONADO PAGAN | URB. JARD. MONOCO 2 | CALLE HOLANDA 12 | | MANATI | PR | 00674-6636 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1993655 | NYDIA E. MALDONALDO PAGAN | URB. JARD. MONACO 2-CALLE HOLLANDA 12 | | | MANATI | PR | 00674-6636 |
| 2000158 | NYDIA E. MARTINEZ-NATAL | HC 07 BOX 12406 | | | ARECIBO | PR | 00612 |
| 1920734 | NYDIA E. MERCADO VEGA | P. O. BOX 76 | | | DORADO | PR | 00646 |
| 1826283 | NYDIA E. MORALES VARGAS | HC 2 BOX 20676 | | | AGUADILLA | PR | 00603 |
| 2122320 | NYDIA E. PIZARRO TRINIDAD | BOX 3164 | | | CAROLINA | PR | 00984 |
| 2047687 | NYDIA E. TORRES TOLEDO | 226 ROBLE ST. GRAND PALM II | | | VEGA ALTA | PR | 00692 |
| 1859529 | NYDIA E. TORRES TOLEDO | GRAND PALM II | 226 ROBLE ST. | | VEGA ALTA | PR | 00692 |
| 2134999 | NYDIA E. URDAS HERNANDEZ | URB. VISTA AZUL CALLE | 12- C36 | | ARECIBO | PR | 00612 |
| 2135009 | NYDIA E. URDAZ HERNANDES | URB. VISTA AZUL CALLE | 12 C-36 | | ARECIBO | PR | 00612 |
| 1701521 | NYDIA E. VEGA LUGO | CALLE GUANABANA 3707 | | | COTO LAUREL | PR | 00780 |
| 1602081 | NYDIA E. VEGA LUGO | CALLLE GUANABANA 3707 | | | COTO LAUREL | PR | 00780 |
| 1755331 | NYDIA E. VEGA ROSARIO | P.O. BOX 8852 | | | PONCE | PR | 00732 |
| 2083760 | NYDIA E. VELEZ-SEPULVEDA | 840 VIRGILIO BIAGGI AVE. | | | PONCE | PR | 00717 |
| 2057461 | NYDIA EDITH SANTOS SANTIAGO | 2A 17 - CALLE 53 | URB JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2060044 | NYDIA EDITH SANTOS SANTIAGO | URB. JARDINES DEL CARIBE | 2A 17 CALLE 53 | | PONCE | PR | 00728 |
| 2056738 | NYDIA ENID GUZMAN MAISONET | BDA. SANDIN, JUPITER 88-B | | | VEGA BAJA | PR | 00693 |
| 1615071 | NYDIA ESTHER MARRERO FIGUEROA | HC 02 BOX 5835 | | | MOROVIS | PR | 00687 |
| 1640492 | NYDIA FIGUEROA NIEVES | PO BOX 906 | | | COROZAL | PR | 00783 |
| 2141242 | NYDIA G RUIZ PACHECO | VALLAS TORRES #158A | | | MERCEDITA | PR | 00715 |
| 2098573 | NYDIA G TORRESS SIERRA | P.O. BOX 265 | | | PENUELAS | PR | 00624 |
| 1958541 | NYDIA G. TORRES SIERRA | P.O. BOX 265 | | | PENUELAS | PR | 00624 |
| 2003995 | NYDIA GUZMAN MORENO | P.O. BOX 8902 PAMPANOS STATION | | | PONCE | PR | 00732-8902 |
| 1689094 | NYDIA I BERRIOS VINAS | OC-13 CALLE 504 | URB.COUNTRY CLUB 4TA EXT. | | CAROLINA | PR | 00982 |
| 368400 | NYDIA I CLASS CANDELARIA | APARTADO 1076 | | | HATILLO | PR | 00659 |
| 2094338 | NYDIA I DIAZ TORRES | URB LA ALBOLEDA CALLE 19 #177 | | | SALINAS | PR | 00751 |
| 2072065 | NYDIA I GONZALEZ GONZALEZ | EXT TERRS DE GUAYNABO | B3 CALLE GLADIOLA | | GUAYNABO | PR | 00969-5453 |
| 1871351 | NYDIA I IRIZARRY GONZALEZ | JARDINES DEL CARIBE CALLE 51 XX-1 | | | PONCE | PR | 00728 |
| 1751656 | NYDIA I LEBRON CRUZ | PO BOX 887 | | | MAUNABO | PR | 00707 |
| 1754717 | NYDIA I TORRES COLON | PO BOX 26 | | | MERCEDITA | PR | 00715 |
| 1754717 | NYDIA I TORRES COLON | XX-27 CA26 EXT ALTA VISTA | | | PONCE | PR | 00716-4268 |
| 2112640 | NYDIA I. ALEJANDRO MORALES | HC-4 BOX 5463 | | | LAS PIEDRAS | PR | 00771 |
| 1989317 | NYDIA I. COLLAZO MORALES | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | BAYAMON | PR | 00959 |
| 1765574 | NYDIA I. CORTES SANDOZ | PO BOX 1182 | | | CEIBA | PR | 00735 |
| 195499 | NYDIA I. GOMEZ VELEZ | URB. BRISAS DEL MAR 2 | CALLE BUZO K-4 | | GUAYAMA | PR | 00784 |
| 2064899 | NYDIA I. GONZALEZ MOLINA | PO BOX 1844 | | | AIBONITO | PR | 00705 |
| 1676598 | NYDIA I. JAIME ROMAN | P.O. BOX 81 | | | HUMACAO | PR | 00792 |
| 1676598 | NYDIA I. JAIME ROMAN | URBANIZACION SAN ANTONIO A 13 CALLE 3 | | | HUMACAO | PR | 00791 |
| 1675051 | NYDIA I. LOPEZ COLON | NUM. 87 CALLE BEGONIA BARRIO OJO DE AGUA | | | VEGA BAJA | PR | 00693 |
| 1527764 | NYDIA I. LOPEZ VEGA | URB. VICTONA CALLE CAMELIA #133 | | | AGUADILLA | PR | 00603 |
| 1651266 | NYDIA I. LOPEZ VEGA | URB. VICTORIA CALLE CAMELIA 133 | | | AGUADILLA | PR | 00603 |
| 1880077 | NYDIA I. MARQUEZ RIVERA | HC 63 BOX 3890 | | | PATILLAS | PR | 00723 |
| 2002139 | NYDIA I. MARRERO MARRERO | URB. COURQDONGE C/MARQUEZ DE | SANTA CRUZ #2D6 | | TOA BASA | PR | 00949 |
| 1810476 | NYDIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | HUMACAO | PR | 00791 |
| 2112804 | NYDIA I. MERCADO MARTINEZ | URB. LAS MARIAS | CALLE D #36 | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1931916 | NYDIA I. RODRIGUEZ RIOS | HC- 01 BOX 1639 | | | BOQUERON | PR | 00622 |
| 2029119 | NYDIA I. SANTIAGO PEREZ | PO BOX 2149 | | | AGUADA | PR | 00602 |
| 2052176 | NYDIA I. SANTIAGO PEREZ | PO BOX 2149 | | | AGUADA | PR | 00602 |
| 2110497 | NYDIA I. SANTIAGO VAZQUEZ | HC 01 BOX 4352 | | | AIBONITO | PR | 00705 |
| 929298 | NYDIA I. TORRES OCASIO | URB. COSTA AZUL | CALLE 15 H-32 | | GUAYAMA | PR | 00784 |
| 1631912 | NYDIA I. TRINIDAD PABÓN | RR 6 BOX 9654 | | | SAN JUAN | PR | 00926 |
| 1073064 | NYDIA I. YEJO ROSADO | URB ALTURAS DEL MADRIGAL | G41 CALLE 5 A | | PONCE | PR | 00730 |
| 2028197 | NYDIA IVETTE CORREA SANTANA | HC 645 BOX 6272 | | | TRUJILLO ALTO | PR | 00976 |
| 1699461 | NYDIA IVETTE GUZMAN DIAZ | H3 CALLE 8 | | | VILLALBA | PR | 00766-2320 |
| 1696188 | NYDIA IVETTE NÚÑEZ OQUENDO | 211 -URB. ALTURAS DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 1942115 | NYDIA IVETTE SALGADO CRESPO | CALLE CAMELIA #19 | | | VEGA BAJA | PR | 00693 |
| 1948467 | NYDIA IVETTE SANTIAGO PEREZ | PO BOX 2149 | | | AGUADA | PR | 00602 |
| 1760393 | NYDIA IVETTE VEGA GERENA | P.O. BOX 361022 | | | SAN JUAN | PR | 00936-1022 |
| 1839201 | NYDIA IVONNE CRUZ LEON | URB. VALLE ARRIBU | CALLE FLAMBOYAN #162 | | COAMO | PR | 00769-3647 |
| 1072922 | NYDIA J ABREU RUIZ | PO BOX 905 | | | MAUNABO | PR | 00707 |
| 91124 | NYDIA J CINTRON ORTIZ | PALOMAS | HC02 BOX 5679 | | COMERIO | PR | 00782 |
| 1652623 | NYDIA JANNETTE MELENDEZ REYES | VISTA MONTE | URB VISTA MONTE CALLE 2 A 25 | | CIDRA | PR | 00739 |
| 2067628 | NYDIA L FONTANEZ ORTIZ | P.O. BOX 372440 | | | CAYEY | PR | 00737 |
| 1627893 | NYDIA L RODRIGUEZ OJEDA | RR 5 BOX 4999 | PMB 37 | | BAYAMON | PR | 00956 |
| 1742936 | NYDIA L TORRES ALVARADO | HC 01 BOX 5830 | | | OROCOVIS | PR | 00720 |
| 1739907 | NYDIA L TORRES GIRON | ESTANCIAS DEL GOLF | 544 CALLE WITO MORALES | | PONCE | PR | 00730 |
| 1751326 | NYDIA L. DEL VALLE RODRIGUEZ | HC 03 BOX 11303 | | | COMERIO | PR | 00782 |
| 1985117 | NYDIA L. OQUEUDO CABALLERO | CALLE # 7 D-13 | | | TRUJILLO ALTO | PR | 00976 |
| 2043478 | NYDIA L. SANTANA GARCIA | BARRIO JAGUEYES | CARR 3, RUTA 908 | | YABUCOA | PR | 00762 |
| 2043478 | NYDIA L. SANTANA GARCIA | PO BOX 641 | | | HUMACAO | PR | 00792 |
| 2025867 | NYDIA L. SEPILVEDA MOLINA | BO SALTILLO SECTION CONDENEAS | | | ADJUSTAS | PR | 00601 |
| 2025867 | NYDIA L. SEPILVEDA MOLINA | P.O. BOX 615 | | | ADJUSTAS | PR | 00601 |
| 2079189 | NYDIA L. SEPULVEDA MOLINA | BO DALTILLO SECTOR CONDOMINIOS | | | ADJUNTAS | PR | 00601 |
| 2042422 | NYDIA L. SEPULVEDA MOLINA | BO SALTILLO SECTOR CONDOMINUM | | | ADJUNTAS | PR | 00601 |
| 2038924 | NYDIA L. SEPULVEDA MOLINA | BO. SALTILLO SECTOR CONDOMINIOS | | | ADJUNTAS | PR | 00601 |
| 2079189 | NYDIA L. SEPULVEDA MOLINA | PO BOX 615 | | | ADJUNTAS | PR | 00601 |
| 1604656 | NYDIA L. TORRES ALVARDO | HC - 01 BOX 5830 | | | OROCOVIS | PR | 00720 |
| 1766171 | NYDIA L. TORRES RODRIGUEZ | VILLA RICA CALLE X AR 2 | | | BAYAMON | PR | 00959 |
| 1769341 | NYDIA LARACUENTE SANCHEZ | URB. VALLE ALTO | 1812 CALLE LLANURA | | PONCE | PR | 00730-4144 |
| 1977639 | NYDIA LARACUENTE SANCHEZ | URB. VALLE ALTO 1812 C/LLANURA | | | PONCE | PR | 00730 |
| 1914205 | NYDIA LARACUNTE SANCHEZ | URB. VALLE ALTO 1812 C/LLANURA | | | PONCE | PR | 00730 |
| 2103117 | NYDIA LUD DIAZ ALVAREZ | #1 CARR. 3 BDA. BLONDET | | | GUAYAMA | PR | 00784 |
| 1621124 | NYDIA LUGO DUPREY | GRAN AUSUBO 401 CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 |
| 2113032 | NYDIA LUZ CUEVAS HERNANDEZ | BOX 1538 | | | UTUADO | PR | 00641 |
| 1736375 | NYDIA LUZ RODRIGUEZ PEREZ | HC03 BOX 9315 | | | COMERÍO | PR | 00782 |
| 1786396 | NYDIA M CHAPARRO TRAVERSO | HC 03 BOX 33610 | | | AGUADA | PR | 00602 |
| 1862274 | NYDIA M DIAZ ROSADO | URB. REPARTO HORIZONTE | B-13 CALLE 4 | | YABUCOA | PR | 00767 |
| 2069308 | NYDIA M FUENTES MARTINEZ | CARR 119 KM 5 6 | BO PUENTE | | CAMUY | PR | 00627 |
| 2069308 | NYDIA M FUENTES MARTINEZ | PO BOX 747 | | | CAMUY | PR | 00627 |
| 1696926 | NYDIA M GARCIA FIGUEROA | 33 PARENTESIS URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 803986 | NYDIA M MOCTEZUMA MALDONADO | APARTADO 9025 | | | HUMACAO | PR | 00792 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1359 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 803986 | NYDIA M MOCTEZUMA MALDONADO | PO BOX 9025 | | | HUMACAO | PR | 00792 |
| 1786917 | NYDIA M RIVERA SUAZO | APARTADO 20279 | | | SAN JUAN | PR | 00928-0279 |
| 14563 | NYDIA M. ALICEA GUZMAN | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | ARECIBO | PR | 00612 |
| 1614712 | NYDIA M. DIAZ - PEREZ | 7132 DIVINA PROVIDENCIA ST | | | PONCE | PR | 00717 |
| 1618737 | NYDIA M. DIAZ PEREZ | 7132 DIVINA PROVIDENCIA | | | PONCE | PR | 00717 |
| 1729291 | NYDIA M. MONTALVO AVILER | HC- 01 BOX 4607 | | | LAJAS | PR | 00667 |
| 1967572 | NYDIA M. ORTIZ VELEZ | P.O. BOX 74 | | | HATILLO | PR | 00659 |
| 1783501 | NYDIA M. RAMOS RAMOS ROMAN | DEPARTAMENTO DE SALUD | PO BOX 135 | | AGUADA | PR | 00602 |
| 1783501 | NYDIA M. RAMOS RAMOS ROMAN | PO BOX 145 | | | AGUADA | PR | 00602 |
| 1801499 | NYDIA M. RAMOS ROMAN | PO BOX 135 | | | AGUADA | PR | 00602 |
| 447077 | NYDIA M. RIVERA GARCIA | PO BOX 1223 | | | TOA BAJA | PR | 00951 |
| 1804703 | NYDIA M. RODRIGUEZ RIVERA | URB. REXVILLE | CALLE 29 DF 8 | | BAYAMON | PR | 00957 |
| 1983319 | NYDIA M. VEGA CINTRON | CALLE A-3 | P.O. BOX 360 | | HUMACAO | PR | 00792 |
| 1983319 | NYDIA M. VEGA CINTRON | URB. LOS MAESTROS | CALLE A #3 | | HUMACAO | PR | 00792 |
| 1906475 | NYDIA MANA TORRES ARCE | #5022 CALLE LORENCITA FERRE | EL TUQUE | | PONCE | PR | 00728 |
| 1822791 | NYDIA MARIA FLORES RIVERA | 2135 DRAMA URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 1892252 | NYDIA MARIA TORRES ARCE | #5022 CALLE LORENCITA FERRE | EL TUQUE | | PONCE | PR | 00728 |
| 1899943 | NYDIA MARIA TORRES ARCE | 5022 CALLE LORENCITA FERRE | | | EL TURQUE-PONCE | PR | 00728 |
| 1899919 | NYDIA MARIA TORRES ARCE | CALLE #5022 LORENCITA FERRE | | | EL TUQUE- PONCE | PR | 00728 |
| 929271 | NYDIA MARTINEZ ROBLES | PO BOX 777 | | | YABUCOA | PR | 00767-0777 |
| 1660798 | NYDIA MEDINA ARGUINZONI | 120 PICO CENTER AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 1967651 | NYDIA MEDINA FORTE | BO ALGARROBO | 7011 CALLE PEDRO MATER | | VEGA BAJA | PR | 00693-4737 |
| 2082703 | NYDIA MEDINA FORTE | BO. ALGARROBO | 7011 CALLE PEDRO | | VEGA BOJA | PR | 00693 |
| 2005880 | NYDIA MELENDEZ MALDONADO | # D8 C3 VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 802806 | NYDIA MELENDEZ MALDONADO | #D8 CALLE 3 | VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 2080794 | NYDIA MERCADO PENA | 6011 PASEODELA SIERRO | | | PONCE | PR | 00716 |
| 1809470 | NYDIA MERCEDES ELIZA COLÓN | HC 5 BOX 5997 | | | YABUCOA | PR | 00767-9407 |
| 1971499 | NYDIA MILAGROS MONTALVO AVILES | HC-01 BOX 4607 | | | LAJAS | PR | 00667 |
| 2114015 | NYDIA N. ORTIZ RIVAS | #1597 JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 1925701 | NYDIA NIEVES VAZQUEZ | CALLE 7 | E-19 SAN FERNANDO | | TOA ALTA | PR | 00953 |
| 1593772 | NYDIA O FARGAS FIGUEROA | 1430 CINDY CIRCLE NE | | | PALM BAY | FL | 32905 |
| 1593772 | NYDIA O FARGAS FIGUEROA | URB PESEO DE SANTA BARBARA | 215 CALLE PERLA | | GURABO | PR | 00778 |
| 1837811 | NYDIA ORTIZ RODRIGUEZ | 138 VALLES DE SANTO OLAYS | | | BAYAMON | PR | 00956 |
| 1769121 | NYDIA OSORIO CEPEDA | HC 2 BOX 6963 | | | LOIZA | PR | 00772 |
| 1720592 | NYDIA OTERO DEL VALLE | HC 73 BOX 5045 | | | NARANJITO | PR | 00719 |
| 1983275 | NYDIA PADILLA CLAUDIO | PO BOX 560578 | | | GUAYANILLA | PR | 00656 |
| 1878393 | NYDIA PAGAN COLON | 5122 CHALETS LAS MUESAS | | | CAYEY | PR | 00736 |
| 1746304 | NYDIA PAGAN COLON | CALLE ASIA #3 URB MONACO 2 | | | MANATI | PR | 00674 |
| 368463 | NYDIA RIVERA GARCIA | PO BOX 1223 | | | TOA BAJA | PR | 00951 |
| 1127824 | NYDIA RIVERA NEGRON | APARTADO 1040 VILLALBA B. VACAS SECTOR | | | MOGOTE | PR | 00766 |
| 1914824 | NYDIA RIVERA OJEDA | URB VILLA ESPERANZA | A 54 CALLE FE | | CAGUAS | PR | 00725 |
| 2046819 | NYDIA RIVERA VAZQUEZ | HC 91 BOX 9179 | | | VEGA ALTA | PR | 00692 |
| 1715420 | NYDIA ROSA CINTRON DE JESUS | CARR.718 J.M, 2.O | | | AIBONITO | PR | 00705 |
| 2000367 | NYDIA ROSA RUBIO LAGO | CALLE 20 Q20 CIUDAD UNIVERITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1996733 | NYDIA ROSADO TORRES | PO BOX 5000-243 | | | SAN GERMAN | PR | 00653 |
| 1996733 | NYDIA ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1854371 | NYDIA S. ROSARIO RODRIGUEZ | PO BOX 1373 | | | AGUAS BUENAS | PR | 00703 |
| 1778563 | NYDIA SOBERAL DEL VALLE | 138 CALLE GORRION | | | CAGUAS | PR | 00727-1271 |
| 1627563 | NYDIA SOBERAL DEL VALLE | 138 CALLE GORRIÓN | | | CAGUAS | PR | 00727 |
| 825864 | NYDIA TORRES COLON | PO BOX 26 | | | MERCEDITA | PR | 00715 |
| 825864 | NYDIA TORRES COLON | XX-27 C. 26 EXT. ALTA VISTA | | | PONCE | PR | 00716-4268 |
| 2010198 | NYDIA TORRES MORALES | I-10 4 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2101801 | NYDIA V. COLON MALAVET | P.O. BOX 591 | | | JUANA DIAZ | PR | 00795 |
| 1980394 | NYDIA VILLANUEVA ROLON | CALLE FRONTERA FINAL | EDF-I-APT1 PARK-COURT LA MISMA | | SAN JUAN | PR | 00926 |
| 2093123 | NYDIA Y. COLLAZO FELICIANO | D-1 CALLE BRASIL GARDENVILLE | | | GUAYNABO | PR | 00966 |
| 1590672 | NYDIA YEJO ROSADO | URB ALTURAS DEL MADRIGAL G41 CALLE 5A | | | PONCE | PR | 00730 |
| 1994344 | NYDIABEL MARTORELL GONZALEZ | FLOR DEL VALLE #2 CALLE 1 | | | MAYAGUEZ | PR | 00680 |
| 1839427 | NYDSY SANTIAGO RIVERA | #58 CALLE E | | | SANTA ISABEL | PR | 00757 |
| 1125305 | NYLDA G. CANDELARIO PINA | 1625 CALLE LILAS | URB. FLAMBOYANES | | PONCE | PR | 00716-4613 |
| 1834980 | NYLDA G. CANDELARIO PINA | 1625 CALLE LILAS | | | PONCE | PR | 00716-4613 |
| 1127874 | NYLDA ORTIZ CARRASQUILLO | 15 CALLE MAR BALTICO | EXT VILLAMAR | | CAROLINA | PR | 00979-6353 |
| 1752630 | NYLMA C RIVERA ESCALERA | 8150 CALLE TULIPÁN | URB. VISTAS EL OCÉANO | | LOIZA | PR | 00772 |
| 1761539 | NYLMA C. RIVERA ESCALERA | 8150 CALLE TULIPAN VISTAS DEL OCEANO | | | LOIZA | PR | 00772 |
| 1908620 | NYLMA I. GONZALEZ MONTALVO | URB. VISTA BELLA | CALLE 5, D-6 | | VILLALBA | PR | 00766 |
| 1955368 | NYLMA VIOLETA PAGAN ALVARADO | URB. ATLANTIC VIEW | 91 CALLE VENUS | | CAROLINA | PR | 00979 |
| 2018711 | NYLSA FIGUEROA GUISAO | URB. CALIMANO 95 | | | MAUNABO | PR | 00707 |
| 1127881 | NYLSA GARCIA AYALA | CENTRO JUDICIAL | | | GUAYAMA | PR | 00784 |
| 1127881 | NYLSA GARCIA AYALA | HC 1 BOX 6641 | | | AIBONITO | PR | 00705-9715 |
| 1917738 | NYLSA M. GONZALEZ RIVERA | URB MINIMA CALLE A-H7 | | | ARROYO | PR | 00714 |
| 1975909 | NYLSA M. GONZALEZ RIVERA | URB. MINIMA CALLE A- #7 | | | ARROYO | PR | 00714 |
| 1967125 | NYLSA Y. GOMEZ GARCIA | BO PALMAS, SECTOR SUNSET PARK # 7 | | | ARROYO | PR | 00714 |
| 1933594 | NYLSA Y. GOMEZ GARCIA | BO. PALMAS SECTOR SUNSET PARK #1 | | | ARROYO | PR | 00714 |
| 1914297 | NYLSA Y. GOMEZ GARCIA | H BO. PALMAS SECTOR SUNSET PARK #7 | | | ARROYO | PR | 00714 |
| 1914297 | NYLSA Y. GOMEZ GARCIA | HC-1 BOX 3436 | | | ARROYO | PR | 00714 |
| 1967125 | NYLSA Y. GOMEZ GARCIA | HC-1 BOX 3436 ARROYO | | | ARROYO | PR | 00714 |
| 1970243 | NYLSA YOLANDA GOMEZ GARCIA | DEPARTAMENTO DE EDUCACION | NYLSA YOLANDA GOMEZ, MAESTRA | BO. PALMAS SECTOR SUNSET PARK #7 | ARROYO | PR | 00714 |
| 1970243 | NYLSA YOLANDA GOMEZ GARCIA | HC-1 BOX 3436 | | | ARROYO | PR | 00714 |
| 1815820 | NYRA E TORRES SIERRA | BOX 384 | | | JAYMA | PR | 00664 |
| 1843891 | NYRA E. TORRES SIERRA | BOX 384 | | | JAYUYA | PR | 00664 |
| 2000659 | NYREE GEORGE NEGRON | 3344 CALLE JAEN | | | PONCE | PR | 00728 |
| 1967912 | NYREE GEORGE NEGRON | 3344 CALLE JEAN | | | PONCE | PR | 00728 |
| 1592998 | NYRMA ELISA JORDAN RAMOS | CALLE CANDELARIA #78 | BO. CRAZON | | GUAYAMA | PR | 00784 |
| 2118206 | NYRMA I. PEREZ CASTILLO | URB. SENDENOS DE JUNCOS 155 CALLE NARANJA | | | JUNCOS | PR | 00777 |
| 2081017 | NYRMA I. RIVERA RIVERA | 1427 ROUND HILL | | | TRUJILLO ALTO | PR | 00976 |
| 2012650 | NYRMA LABOY VAZQUEZ | PO BOX 1296 | | | PATILLAS | PR | 00723 |
| 1073093 | NYRMA M DIAZ NAVEIRA | EXT JARDINES DE HUMACAO | C-C-1 | | HUMACAO | PR | 00791 |
| 1952176 | NYRMA O. ORTIZ TORRES | BO. GATO CARR. 155 KM 30.3 | | | OROCOVIS | PR | 00720 |
| 1940543 | NYRMA TORRES FERNANDEZ | HC 04 BOX 8806 | | | COMENO | PR | 00782 |
| 1949177 | NYRMA TORRES FERNANDEZ | HC 04 BOX 8806 | | | COMERIO | PR | 00782 |
| 1940348 | NYSLA M GONZALEZ RIVERA | URB. MINIMA #7 | | | ARROYO | PR | 00714 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 558066 | NYURKA M TORRES SANTIAGO | APARTADO 1487 | | | VEGA BAJA | PR | 00694 |
| 558065 | NYURKA TORRES SANTIAGO | PO BOX 1487 | | | VEGA BAJA | PR | 00694 |
| 1127890 | NYVIA CORTIJO MANSO | VILLAS DE LOIZA | AC6 CALLE 25 | | CANOVANAS | PR | 00729-4238 |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | NYVIA IVELISSE MARTINEZ RODRIGUEZ ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 |
| 1954652 | NYVIA R PEREZ FIGUEROA | URB. EL MAESTRO CASA # 28 | | | GURABO | PR | 00778 |
| 2011890 | OBADIA RAMIREZ RIVERA | AVE. CHARDON ESQUINA CALAF | | | SAN JUAN | PR | 00986 |
| 2011890 | OBADIA RAMIREZ RIVERA | MD18 CALLE 402 | | | CAROLINA | PR | 00982 |
| 1725158 | OBDULFO PAGAN REYES | RR-4 | BOX 703 | | BAYAMON | PR | 00956 |
| 1127893 | OBDULIA ALICEA DAPENA | HC 3 BOX 15441 | | | JUANA DIAZ | PR | 00795-9866 |
| 1732443 | OBDULIA ALVARADO DELGADO | 19 LAS PARRAS | | | CAYEY | PR | 00736 |
| 1842823 | OBDULIA MATEO SANTIAGO | CARR 5556 K2.6 | | | COAMO | PR | 00769 |
| 1747723 | OBDULIA MATEO SANTIAGO | CARR 5556 K2.6 | PO BOX 709 | | COAMO | PR | 00769 |
| 1999791 | OBDULIA MATEO SANTIAGO | PO BOX 709 | | | COAMA | PR | 00769 |
| 1842823 | OBDULIA MATEO SANTIAGO | PO BOX 709 | | | COAMO | PR | 00769 |
| 1782268 | OBDULIO ALVARADO DELGADO | 19 LAS PARRAS | | | CAYEY | PR | 00736 |
| 2120580 | OBDULIO ROMAN VELEZ | HC-01 BOX 4483 BO. CIBAO | | | CAMUY | PR | 00627 |
| 1073136 | OBED A MARTINEZ VICTORIA | 102 ESTANCIAS DE SANTA MARIA | | | MANATI | PR | 00674 |
| 1934841 | OBED A MONTALVO GAUDINO | 2DA EXT PUNTO ORO PACIFICO 6379 | | | PONCE | PR | 00728 |
| 2076685 | OBED CARRASQUILLO AYALA | R-921 CALLE 17 ALTURAS | | | RIO GRANDE | PR | 00745 |
| 1073150 | OBED LEON RODRIGUEZ | HC 2 BOX 7319 | | | SALINAS | PR | 00751 |
| 2094743 | OBED MORALES VARGAS | HC-2 BOX 12401 | | | LAJAS | PR | 00667 |
| 1073158 | OBED RAMOS CORREA | HC2 BOX 4718 | | | SABANA HOYOS | PR | 00688 |
| 1724723 | OBED RIVERA COLON | 57 A PARABUEYON INT | | | CABO ROJO | PR | 00623 |
| 1458725 | OBED SANCHEZ ROSARIO | AUTORIDAD METROPOLITAN DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 | | SAN JUAN | PR | 00921 |
| 1458725 | OBED SANCHEZ ROSARIO | CAIMITO BAJO | BO COREA 485 JOSE F. DIAZ | APT #8 | SAN JUAN | PR | 00926 |
| 1458725 | OBED SANCHEZ ROSARIO | H85 JOSE F. DIAZ APT #8 | | | SAN JUAN | PR | 00926 |
| 1948918 | OBEDILIA RIVERA-LIMA | #3 CALLE QUINONES | | | NAGUABO | PR | 00718 |
| 2031190 | OBEDILIA SANTANA ACOSTA | #104 CALLE FCO. NEGRON, | URB. VALLE PIEDRA | | LAS PIEDRAS | PR | 00771 |
| 1127951 | OBEIDA ALICEA MUNIZ | ALT. DE MAYAGUEZ | 1221 CALLE PICACHOS | | MAYAGUEZ | PR | 00682-6225 |
| 2018902 | OBERTO RUIZ ROMERO | BOX 296 | | | MARICAO | PR | 00606 |
| 368726 | OCASIO ALEQUIN, CARMEN A. | CARR. 863 KM 1 HM 3 | P.O.BOX 2400 SUITE 113 | | TOA BAJA | PR | 00951 |
| 1578127 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | HUMACAO | PR | 00726 |
| 806971 | OCASIO MARRERO, CARMEN | PMB 251 | P.O. BOX 6017 | | LOÍZA | PR | 00984 |
| 369655 | OCASIO ROSA, JOSE L | CALLE 2 #C6 | URB. LAS ALONDRA | | VILLALBA | PR | 00766 |
| 2008218 | OCASIO SALGADO, DANIEL | I-10, RAMON QUINONES | LA CERAMICA | | CAROLINA | PR | 00983 |
| 1656036 | OCTAVIA ORTIZ ORTIZ | PO BOX 1771 | | | COAMO | PR | 00769 |
| 1894917 | OCTAVIA RIVERA LEON | CAMPO PRIMAVERA 2013 | | | CIDRA | PR | 00739 |
| 2149459 | OCTAVIO ALVAREZ FLORES | HC5 APARTADO 52906 | | | SAN SEBASTIAN | PR | 00685 |
| 1127977 | OCTAVIO CORDOVA HERNANDEZ | URB JARDINES DE VEGA BAJA | 384 CALLE JARDINES DE VERSALLES | | VEGA BAJA | PR | 00693 |
| 1127978 | OCTAVIO CRUZ CANDELARIO | PO BOX 1247 | | | SALINAS | PR | 00751-1247 |
| 1671360 | OCTAVIO CRUZ CANDELARIO | PO BOX 1247 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1802997 | OCTAVIO GONZALEZ RIVERA | CALLE SALVADOR LUGO #31 | URBANIZACION LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1614342 | OCTAVIO H. GIERBOLINI HOYOS | P.O. BOX 557 | | | COAMO | PR | 00769 |
| 369995 | OCTAVIO J CAPO | P O BOX 173 | | | MERCEDITA | PR | 00715-0173 |
| 1803617 | OCTAVIO JUSINO RIVERA | BDA. ESPERANZA CALLE # 1 CASE # 25 | | | GUANICA | PR | 00653 |
| 1628306 | OCTAVIO MENDEZ MENDOZA | HC 58 13700 | | | AGUADA | PR | 00602 |
| 1753050 | OCTAVIO MENDEZ MENDOZA | HC 58 BOX 13700 | | | AGUADA | PR | 00602 |
| 1753050 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA ACREEDOR NINGUNA HC 58 BOX 13700 | | | AGUADA | PR | 00602 |
| 1753022 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA ACREEDOR NINGUNA OCTAVIO MENDEZ MENDOZA | | | AGUADA | PR | 00602 |
| 362819 | OCTAVIO NIEVES LEBRON | HC 3 BOX 32089 | | | SAN SEBASTIAN | PR | 00685 |
| 362819 | OCTAVIO NIEVES LEBRON | P. O. BOX 2542 | | | SAN SEBASTIAN | PR | 00685 |
| 2100369 | OCTAVIO PENA RODRIGUEZ | B-17 PUERTO RICO ST. URB HAS AWTILLAS | | | SALINAS | PR | 00751 |
| 2057350 | OCTAVIO SOSA ARZUAGA | CARR 176 K5 H3 CAMINO DON DIEGO | CUPEY ALTO | | SAN JUAN | PR | 00926-9740 |
| 2057350 | OCTAVIO SOSA ARZUAGA | RR-9 BUZON | 1620 CUPEY ALTO | | SAN JUAN | PR | 00926-9740 |
| 2048113 | ODA L. SANABRIA LOPEZ | HC 6 BOX 4141 | | | COTO LAUREL | PR | 00780 |
| 1947058 | ODALIS APONTE MARTINEZ | CALLE 4 J-21 BRAULIO DEENO COLON | | | BAYAMON | PR | 00959-5412 |
| 1636388 | ODALIS COLLAZO ALAYÓN | MANSINES PASEO DE REYES E 78 | | | JUANA DÍAZ | PR | 00795 |
| 2089818 | ODALIS ENID RODRIGUEZ SANCHEZ | HC-3 BOX 15522 | | | YAUCO | PR | 00698 |
| 1073236 | ODALIS FIGUEROA RAMOS | 61 CALLE DAVID LOPEZ | | | FLORIDA | PR | 00650 |
| 1793690 | ODALIS GONZALEZ BOU | HC-04 BOX 7321 | | | COROZAL | PR | 00783 |
| 1600147 | ODALIS PAGAN GARCIA | HC-2 BOX 7095 | | | ADJUNTAS | PR | 00601-9614 |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | URB MONTE REAL | 22 C/ SERRACANTES | | COAMO | PR | 00769 |
| 1656697 | ODALIZ LEON RODRIGUEZ | PO BOX 1342 | | | COAMO | PR | 00769 |
| 731896 | ODALIZ RIVERA ACEVEDO | 33 REPTO LAS DELICIAS | | | HORMIGUEROS | PR | 00660 |
| 2114089 | ODALYS RIVERA ADORNO | HC 61 BOX 4582 | | | TRUJILLO ALTO | PR | 00976 |
| 1965665 | ODALYS RIVERA PEREZ | HC 4 BOX 46910 | | | HATILLO | PR | 00659 |
| 731907 | ODAMARIS RIVERA RIVERA | #17 CALLE PRINCIPAL | | | MOROVIS | PR | 00687 |
| 2088135 | ODELITZA CRUZ CRUZ | PO BOX 8198 | | | CAROLINA | PR | 00986 |
| 731912 | ODEMARIS MORA NIEVES | COSTAS DEL ATLANTICO #114 | CALLE PLAYERA | | ARECIBO | PR | 00612 |
| 1585799 | ODETTE D TORRES GONZALEZ | P O BOX 1268 | | | LAS PIEDRAS | PR | 00771 |
| 1719291 | ODETTE M. BAEZ ARROYO | 803 COM CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 1567636 | ODETTE OCASIO HORNEDO | P O BOX 2494 | | | VEGA BAJA | PR | 00694-2494 |
| 2034985 | ODETTE ORTIZ RIVERA | BRISAS DELLAUREL CALLE RUBLES 71S | | | COTO LAUREL | PR | 00780 |
| 1073278 | ODETTE POLA MALDONADO | JARDINES DEL CARIBE | 2C 6 CALLE 56 | | PONCE | PR | 00728 |
| 586867 | ODETTE VIGO GARCIA | URB ROSA RIA | B 21 PABLO VELAZQUEZ | | CAROLINA | PR | 00985 |
| 2039110 | ODILA MARTINEZ MARTINEZ | PO BOX 1762 | | | VEGA ALTA | PR | 00692 |
| 2073786 | ODILA VAZQUEZ PEREZ | B23 URB. SAN RAMON | | | SAN GERMAN | PR | 00683 |
| 1754173 | ODLAN IGLESIAS ACOSTA | PO BOX 556 | | | CABO ROJO | PR | 00623 |
| 1908532 | ODLAN IGLESIAS AUSTA | PO BOX 556 | | | CABO ROJO | PR | 00623 |
| 2127888 | ODRA YAMILLA VELEZ CHETRANGOLO | C-8 PENGIA EXT VILLA CAPRI | | | SAN JUAN | PR | 00924 |
| 2093849 | ODRA YAMILLA VELEZ CHETRANGOLO | C-8 PERUGIA | | | SAN JUAN | PR | 00924 |
| 2101165 | OERD J RUIN CINTRO | PO BOX 1883 | | | MAYAGUEZ | PR | 00681 |
| 1973642 | OFELIA CASTRO MARTINEZ | BOX 554 | | | LAS MARIAS | PR | 00670 |
| 1795124 | OFELIA GARCIA BAEZ | PO BOX 114 | | | GUAYNABO | PR | 00970 |
| 1984815 | OFELIA GARCIA QUINONES | 501 ANGEL RIVERO MENDEZ | CUIDAD CENTRAL II | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1997045 | OFELIA RAMOS QUILES | HC-01 BOX 5245 | | | UTUADO | PR | 00641 |
| 684579 | OFELIA ROBLES MALDONADO | HC 01 BOX 10315 | | BO. MACANA | GUAYANILLA | PR | 00656 |
| 1979268 | OFELIA ROBLES MALDONADO | HC 01 BOX 10315 | | | GUAYANILLA | PR | 00656 |
| 1489550 | OFELIA YELITZA LAGAREZ AGUEDA | URB CORALES DE HATILLO | | | HATILLO | PR | 00659 |
| 1543925 | OFFRETT ORTIZ LARACUENTE | ALTURAS DE SAN BLAS | 17 CALLE CANARIAS URBANIZACION | | LAJAS | PR | 00667 |
| 1575538 | OFFRETT ORTIZ LARAWANTE | ALTURAS DE SAN BLAS | 17 CALLE ACACIAS URBANIZACION | | LAJAS | PR | 00667 |
| 1478823 | OFICINA DENTAL DR. DAVID J. BUSQUETS | SUITE 810, LA TORRE DE PLAZA LAS AMERICAS | 525 F.D. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 1913786 | OGUENDO MUNIZ PROVIDENCIA | EDIFICIO CAMPECHE APT 43 | ESQUINA BUENOS AIRES 857 | | PONCE | PR | 00717 |
| 1750987 | OHMAR A. URBINA SÁNCHEZ | URB. VISTAS DEL MORRO | CALLE RUISEÑOR A32 | | CATANO | PR | 00962 |
| 1669456 | OHMAYRA AVILES CARDONA | PO BOX 1204 | | | OROCOVIS | PR | 00720 |
| 1798180 | OHMAYRA AVILÉS CARDONA | P.O. BOX 1204 | | | OROCOVIS | PR | 00720 |
| 1560889 | OHVETT ORTIZ LARACVEAK | 17 CALLE CANARIAS URBANIZACION ALTURAS DE SAN BLAS | | | LAJAS | PR | 00667 |
| 2027957 | OILADO DIAZ SOLA | HC 11 BOX 11112 | | | HUMACAO | PR | 00791 |
| 370778 | OLAN ALMODOVAR, GERARDO | MANS DE MONTERREY | 533 MADRID | | YAUCO | PR | 00698 |
| 1567586 | OLBAN DE JESUS HERNANDEZ | 803 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725 |
| 1561174 | OLFRETT ORTIZ LARACUEATE | 17 CALLE CANARIAS SAN BLAS. URBANIZACION ALTURAS DE | | | LAJAS | PR | 00667 |
| 1618833 | OLGA A QUINTANA NIEVES | COND. SAN ANTONIO APT. 301 | 1768 CALLE DONSELLA | | PONCE | PR | 00728-1625 |
| 732119 | OLGA A RAMOS RIVERA | EXT. LA CARMEN G-2 CALLE TERRER ATILANO | | | SALINAS | PR | 00751 |
| 1810939 | OLGA A. LORA CRUZ | PO BOX 2625 | | | JUNCOS | PR | 00777 |
| 2044643 | OLGA A. NIEVES CARRUCINI | Q-18 C/ ARAGON, VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 1998795 | OLGA A. PARRILLA SOTOMAYOR | 601 CALLE APENINOS | PUERTO NUERO | | SAN JUAN | PR | 00920 |
| 2108500 | OLGA A. PARRILLA SOTOMAYOR | 601 CALLE APENINOS | URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1981348 | OLGA A. PARRILLA SOTOMAYOR | 601 CALLE APENINOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2130047 | OLGA ALONSO BERRIOS | CALLE OTTA 1020 | URB LAS AMERICAS | | RIO PIEDRAS | PR | 00927 |
| 1751315 | OLGA ALSINA MELENDEZ | RR5 BOX 5420 | | | TOA ALTA | PR | 00953-8937 |
| 2022986 | OLGA ALVARADO FIGUEROA | CALLE PEDRO ALVARADO #4 | P.O. BOX 725 | | PENUELAS | PR | 00624 |
| 2079315 | OLGA AMAOILIS PARRILLA SOTOMAYOR | 601 CALLE APENINOS | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2057770 | OLGA AMARILIS PARRILLA SOTOMAYOR | 601 CALLE APENINOS, PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1589031 | OLGA ASTACIO JAIME | URB. JUAN MENDOZA CALLE 5 CASA #58 | | | NAGUABO | PR | 00718 |
| 1983261 | OLGA B. ORTIZ COLON | 427 CALLE 2 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 370948 | OLGA B. ROSALY GARDENIA | 2514 GARDENIA VILLA FLORES | | | PONCE | PR | 00716-2908 |
| 1764002 | OLGA C. DÍAZ MARTÍNEZ | AC 12 CALLE 24 | VILLAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1775477 | OLGA C. DÍAZ MARTÍNEZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RÍO GRANDE | PR | 00745 |
| 1784561 | OLGA C. CRESPO-RIVERA | CALLE URSULA CARDONA 3269 | | | PONCE | PR | 00728 |
| 1740487 | OLGA C. CRESPO-RIVERA | URB. LAS DELICIAS 3269 | CALLE URSULA CARDONA | | PONCE | PR | 00728 |
| 1757919 | OLGA C. DIAZ MARTINEZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RÍO GRANDE | PR | 00745 |
| 1591307 | OLGA CABANELLAS ROMAN | JARDINES DEL CARIBE | CALLE 35 JJ20 | | PONCE | PR | 00728-2620 |
| 1967304 | OLGA CABRERA ROSADO | HC-67 BOX 15191 | | | BAYAMON | PR | 00956 |
| 2080517 | OLGA CAMERO | URB. VALLES DE ANASCO 144 | | | ANASCO | PR | 00610 |
| 2070863 | OLGA CARMERO RAMIREZ | URBANIZACION VALLES DE ANASCO 144 | | | ANASCO | PR | 00610 |
| 2131004 | OLGA CARRASQUILLO DAVILA | PO BOX 2489 | | | JUNCOS | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1591890 | OLGA CARRERO CASTILLO | CARR.RIO HONDO 707 | LA MISMA | | MAYAGUEZ | PR | 00680 |
| 1656826 | OLGA CEDEÑO MARTINEZ | HC-05 BOX 7421 | | | YAUCO | PR | 00698-9707 |
| 1772562 | OLGA CEDEÑO MARTÍNEZ | HC-05 BOX 7421 | | | YAUCO | PR | 00698-9707 |
| 90761 | OLGA CINTRON GONZALEZ | URB VALLE COSTERO | 3632 CALLE CONCHA | | SANTA ISABEL | PR | 00757 |
| 1673663 | OLGA CIVIDANES ROMERO | VILLAS DEL MADRIGAL | B-3 CALLE 1 | | CAROLINA | PR | 00987 |
| 1628009 | OLGA COLON HERNANDEZ | CARR 143 KM 50.0 | INT BARRIO HAYALES | | COAMO | PR | 00769 |
| 1597904 | OLGA COLON HERNANDEZ | CARR. 143 KM 50.0 BARRIO HAYALES | | | COAMO | PR | 00770 |
| 1597904 | OLGA COLON HERNANDEZ | HC2 BOX 4649-4 BARRIO HAYALES | | | COAMO | PR | 00769 |
| 1491377 | OLGA COLON PADILLA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 2134480 | OLGA COLON RIVERA | 26 VILLA CARIBE | | | GUAYAMA | PR | 00784 |
| 1073375 | OLGA COSME QUILES | HC74 BOX 6169 | | | NARANJITO | PR | 00719 |
| 1910636 | OLGA COTTO ORTIZ | 611 NOQALES | ESTANCIAS DEL BASQUE | | CIDRA | PR | 00739 |
| 1128173 | OLGA CRESPO MARCHAND | MANS DEL NORTE | NE3 CAMINO DE LA RANADA | | TOA BAJA | PR | 00949-4846 |
| 1128173 | OLGA CRESPO MARCHAND | MANSION DEL RIO, NE-3 CAMINO DELA RANADA | | | LEVITTOWN, TOA BAJA | PR | 00949 |
| 1128173 | OLGA CRESPO MARCHAND | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1992558 | OLGA D ORENGO BURGOS | PO BOX 1532 | | | TAO ALTA | PR | 00954 |
| 1986258 | OLGA D. CARMONA CANTRES | BOX 854 | | | SABANA SECA | PR | 00952 |
| 1886144 | OLGA DELGADO GUIDICELLY | HC 06 BOX 8616 | | | JUANA DIAZ | PR | 00795-9610 |
| 2076350 | OLGA DELGADO GUIDICELLY | HC06 BOX 8616 | | | JUANA DIAZ | PR | 00795 |
| 1639865 | OLGA E AGUSTY REYES | VILOMAR B 605 BEACHSIDE DR | APTO B-13 | | LUQUILLO | PR | 00773 |
| 1073396 | OLGA E ALICEA CARDONA | 310 VIZCARRONDO | | | SAN JUAN | PR | 00915 |
| 1128200 | OLGA E AROCHO HERNANDEZ | URB. COLINAS VERDES | CALLE 1 R11 | | SAN SEBASTIAN | PR | 00685 |
| 1604811 | OLGA E CUSTODIO CRUZ | CARRETERA # 14 PARCELA 137 | | | COTO LAUREL PONCE | PR | 00780 |
| 2002552 | OLGA E GONZALEZ SANTIAGO | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 305403 | OLGA E MARRERO OLMEDA | BARAHONA | HC02 BOX 5860 | | MOROVIS | PR | 00687 |
| 1867066 | OLGA E MATOS RONGEL | GAUTIER BONITY #5 | | | COTO LAUREL | PR | 00780 |
| 2078109 | OLGA E MONTES | PO BOX 729 | | | ANASCO | PR | 00610 |
| 1972377 | OLGA E RODRIGUEZ SEDA | 1202 VISTA SERENA | | | TRUJILLO ALTO | PR | 00976 |
| 1073432 | OLGA E SANTIAGO ROBLES | URN GLENVIEW GARDENS | T15 CALLE EUCALIPTO | | PONCE | PR | 00730 |
| 1730373 | OLGA E VALENTIN NAZARIO | URB. SANTA MARIA | CALLE FRANCISCO DE ACOSTA C-24 | | SABANA GRANDE | PR | 00637 |
| 1950003 | OLGA E. BERRIOS CRUZ | HC 03 BOX 8110 | | | BARRANQUITAS | PR | 00794 |
| 1753289 | OLGA E. CUSTODIO CRUZ | P.O. BOX 800127 | | | COTO LAUREL | PR | 00780 |
| 1762923 | OLGA E. FUENTES PEREZ | BOX 336 | | | LOIZA | PR | 00772 |
| 1762923 | OLGA E. FUENTES PEREZ | CALLE 5 D-41 URB. REPARTO EL CABO | | | LOIZA | PR | 00772 |
| 1763979 | OLGA E. GONZALEZ SANTIAGO | URB. EXT. ALTURAS DE PENUELAS II | 417 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 797989 | OLGA E. LAUREANO MARTINEZ | PO BOX 1221 | | | GURABO | PR | 00725 |
| 797989 | OLGA E. LAUREANO MARTINEZ | PO BOX 1221 | | | GURABO | PR | 00778 |
| 1959943 | OLGA E. LUGO ARROYO | PO BOX 586 | | | PENUELAS | PR | 00624-0586 |
| 2117632 | OLGA E. MARRERO OLMEDA | HC-02 BOX 5860 | | | MOROVIS | PR | 00687 |
| 1789226 | OLGA E. ORITZ RODRIGUEZ | PO BOX 445 | | | BARRANQUITAS | PR | 00794 |
| 2096009 | OLGA E. PAGAN SALGADO | P.O. BOX 335561 | | | PONCE | PR | 00733-5561 |
| 2056169 | OLGA E. PAGAN SALGADO | P.O. BOX 335561 | | | PONCE | PR | 00733 |
| 1738443 | OLGA E. RIVERA RAMOS | 208 JONEAL RD | | | PHOENIXVILLE | PA | 19460 |
| 2075329 | OLGA E. VELAZQUEZ NIEVES | HC-2 BOX 11671 | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082978 | OLGA EDNI SANCHEZ SANCHEZ | P.O BOX 10624 | | | SAN JUAN | PR | 00922 |
| 2042419 | OLGA ENID CARDONA DINGUI | APARTADO 1328 | BO. SUMIDERO | | AGUAS BUENAS | PR | 00703 |
| 70184 | OLGA ENID CARDONA DINGUI | BO SUMIDERO | APARTADO 1328 | | AGUAS BUENAS | PR | 00703 |
| 1073438 | OLGA ESTEVES SANTOS | HC 6 BOX 12134 | | | SAN SEBASTIAN | PR | 00685 |
| 1821357 | OLGA ESTHER CORDERO RODRIGUEZ | HC 04 BOX 22893 | | | LAJAS | PR | 00667 |
| 1819576 | OLGA FELICIANO ACEVEDO | 3087 COFRESI | | | PONCE | PR | 00728 |
| 1819576 | OLGA FELICIANO ACEVEDO | PUNTO ORO | | | PONCE | PR | 00728 |
| 1612870 | OLGA FELICIANO RIOS | HC-57 BOX 9481 | | | AGUADA | PR | 00602 |
| 166429 | OLGA FERNANDEZ MILAN | CALLE 8, CASA 226 | BO. PALMAREJO | HC-01, BOX. 4727 | COROZAL | PR | 00783 |
| 1686158 | OLGA FIGUEROA CRUZ | URBANIZACIÓN HEAVENLY VIEW 44, CALLE HV | | | GUARDO | PR | 00778 |
| 1694519 | OLGA FIGUEROA RODRIGUEZ | CALLE A LORA #311 | CIUDAD REAL | | VEGA BAJA | PR | 00693 |
| 1604141 | OLGA FLORES VILLALONGO | PO BOX 842 | | | CANOVANAS | PR | 00729 |
| 1128260 | OLGA FUENTES SANCHEZ | 521 RISING SUN AVE | | | PHILADELPHIA | PA | 19140-3324 |
| 1128260 | OLGA FUENTES SANCHEZ | 8846 BRADFORD ST | | | PHILADELPHIA | PA | 19115 |
| 1128267 | OLGA GARCIA RODRIGUEZ | PO BOX 425 | | | MERCEDITA | PR | 00715-0425 |
| 2057599 | OLGA GISELA LOPEZ GONZALEZ | LA TORRE MIRAMAO 709 AVE | MIRAMAR APT. 8-C | | SAN JUAN | PR | 00907 |
| 2069038 | OLGA GISELA LOPEZ GONZALEZ | LA TORRE MIRAMAR 709 AVE. MIRAMAR APTO. 8- C | | | SAN JUAN | PR | 00907 |
| 1972968 | OLGA GONZALEZ GONZALEZ | CALLE EDELMIRO SERRANO #26 | | | FLORIDA | PR | 00650 |
| 1695053 | OLGA GRACIA MORALES | HC 72 BOX 3374 | CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 795752 | OLGA GUTIERREZ MEDINA | #4157 AVE. CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1982004 | OLGA GUTIERREZ MEDINA | VILLA DEL CARMEN | AVENIDA CONSTANCIA 4157 | | PONCE | PR | 00716 |
| 1998342 | OLGA HERNANDEZ QUINONES | BOX 5180 | | | JUNCOS | PR | 00777 |
| 1953279 | OLGA HERNANDEZ QUINONES | HC. BOX 5180 | | | JUNCOS | PR | 00777 |
| 1990593 | OLGA HERNANDEZ RIVERA | APARTADO 1034 | BO.MARIAS CARRET 417 | | AGUADA | PR | 00602 |
| 1975067 | OLGA HERNANDEZ SOSA | 97 CALLE LAS PALMAS | | | SAN JUAN | PR | 00911 |
| 1586557 | OLGA HERRERA CARRASGUILLO | BOX 582 | | | LUQUILLO | PR | 00773 |
| 1586557 | OLGA HERRERA CARRASGUILLO | CALLE DAJAO # 155 | | | PANTA SANTIAGO | PR | 00741 |
| 1849842 | OLGA I ALVARADO ALVARADO | 1235 CALLE SANTA LUCIA URB. LA FUENTES | | | COAMO | PR | 00769 |
| 2046810 | OLGA I AVILES PASTRANA | 111 BO. LLANDAS | | | BARCELONETA | PR | 00617 |
| 1482784 | OLGA I BARRETO ALDARONDO | CALLE BRILLANTE 1863 | PUEBLO NUEVO | | ISABELA | PR | 00662 |
| 54271 | OLGA I BONET CRUZ | BOX 1077 | | | QUEBRADILLA | PR | 00678 |
| 1986056 | OLGA I BORIA DIAZ | 1663 INDO EL CEREZAL | | | SAN JUAN | PR | 00926 |
| 60062 | OLGA I BURGOS ORTIZ | COND. CAMINITO APT 2502 CARR 189 | | | GURABO | PR | 00778-3082 |
| 60062 | OLGA I BURGOS ORTIZ | HC 01 BOX 6597 | | | GURABO | PR | 00778-9739 |
| 1758762 | OLGA I CENTENO LUNA | PO BOX 333 | | | COMERIO | PR | 00782-0333 |
| 2086114 | OLGA I CORDERO SANTOS | HC-01 BO. SIERRA BAJA APARTADO 4067 | | | GUAYANILLA | PR | 00656 |
| 2132883 | OLGA I CRUZ RAMOS | BO. HATILLO HC 02 BOX 5407 | | | VILLALBA | PR | 00766 |
| 1846067 | OLGA I CRUZ TROCHE | 273 - SEGOVIA - VILLA DEL CARMEN | | | PONCE | PR | 00716-2108 |
| 1837802 | OLGA I DEL VALLE RIVERA | C-18 SAN FRANCISCO | URB. MARIOLGA | | CAGUAS | PR | 00725 |
| 1609976 | OLGA I ESPINOSA MENDEZ | URB. VEVE CALZADA CALLE 29 #186 | | | FAJARDO | PR | 00738 |
| 1802551 | OLGA I FOOSSE CARRION | RR-02 BZN. 4058 | | | AÑASCO | PR | 00610 |
| 1364102 | OLGA I GONZALEZ ARCE | URB EXT ALTURAS 2 | 102 CALLE TOPACIO | | PENUELAS | PR | 00624 |
| 2106520 | OLGA I GONZALEZ BACETY | F-15 CALLE7 URB VILLA MADRID | | | COAMO | PR | 00769 |
| 1791612 | OLGA I GONZALEZ DIAZ | HC 02 BOX 6250 | | | JAYUYA | PR | 00664 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668002 | OLGA I HERNANDEZ DECOZ | 210 HACIENDAS DE CAMUY | | | CAMUY | PR | 00627 |
| 1668002 | OLGA I HERNANDEZ DECOZ | CARRETERA 119 K6 H3 BARRIO PUENTE | | | CAMUY | PR | 00627 |
| 1639734 | OLGA I HERNANDEZ ROMERO | PO BOX 833 | | | CAMUY | PR | 00627 |
| 2119678 | OLGA I MALDONADO BURGOS | 2 SECTOR ACHIOTE | LA MISMA | | VILLALBA | PR | 00766 |
| 1845193 | OLGA I MANSO CASANOVA | URB RIO GRANDE ESTATES | F37 CALLE 7 | | RIO GRANDE | PR | 00745 |
| 1777093 | OLGA I MELENDEZ RODRIGUEZ | 211 PASEO DEL PRINCIPE | | | PONCE | PR | 00716 |
| 1804026 | OLGA I MENDEZ NIEVES | CALLE 1 # A-19 URB COLINAS VERDE | | | SAN JUAN | PR | 00924 |
| 1747944 | OLGA I MONTALVO PADILLA | BO QUEBRAJAS | PO BOX 560454 | | GUAYANILLA | PR | 00656 |
| 1650243 | OLGA I NIEVES PEREZ | APDO. 1334 | | | AGUAS BUENAS | PR | 00703 |
| 1682418 | OLGA I ORTIZ ACOSTA | URB. LOS CEMS A-22 | | | ADJUNTAS | PR | 00601 |
| 2101474 | OLGA I PAGAN PAGAN | 1685 CA. GUAYACON 1685 | | | PONCE | PR | 00716 |
| 1732100 | OLGA I PLAZA TOLEDO | URB SANTA TERESITA | 6503 CALLE SAN EDMUNDO | | PONCE | PR | 00730-4408 |
| 1742258 | OLGA I PRATTS RUIZ | URBANIZACION MEDINA CALLE 12M6 | | | ISABELA | PR | 00662 |
| 371108 | OLGA I RAMIREZ COLON | PO BOX 1414 | | | HORMIGUEROS | PR | 00660 |
| 447078 | OLGA I RIVERA GARCIA | M-19 CALLE 7 | URB. ROYAL TOWN | | BAYAMON | PR | 00956 |
| 371088 | OLGA I RIVERA PEREZ | URB COUNTRY CLUB | GS #16 CS16 CALLE 203 | | CAROLINA | PR | 00982 |
| 1639482 | OLGA I RIVERA ROSARIO | CALLE GARDENIA G 20 LAS VEGAS | | | CATAÑO | PR | 00962 |
| 2097241 | OLGA I RODRIGUEZ CONSTANTINO | URB LAGO HORIZONTE | CALLE RUBI 2529 | | COTO LAUREL | PR | 00780 |
| 1902062 | OLGA I RODRIGUEZ CONSTANTINO | URB LAGO HORIZONTE | CALLE ROBI 2529 | | COTO LAUREL | PR | 00780 |
| 1738589 | OLGA I RODRIGUEZ CONSTANTINO | URB. LAGO HORIZONTE | 2529 CALLE RUBI | | COTO LAUREL | PR | 00780 |
| 1934288 | OLGA I RODRIGUEZ ESPADA | V-1 CALLE HIGUERO QUINTAS DE VILLAMAR | | | DORADO | PR | 00646 |
| 1597684 | OLGA I RODRIGUEZ QUESADA | URB. VISTALAGO 75 CALLE GUAJATACA | | | GURABO | PR | 00778 |
| 1634688 | OLGA I ROMAN COLLAZO | P.O. BOX 560 | | | MOCA | PR | 00676 |
| 2114838 | OLGA I ROSADO RODRIGUEZ | E-17 URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 1841520 | OLGA I TAVAREZ GUZMAN | RES VISTA MAR 19 | | | ISABELA | PR | 00662 |
| 1807082 | OLGA I VAZQUEZ ROSADO | BOSQUE DE LOS PINOS | 361 CALLE SEROTINA | | BAYAMON | PR | 00956 |
| 732345 | OLGA I VELAZQUEZ CARABALLO | BO MAGINAS | 105 CALLE PAPAYO | | SABANA GRANDE | PR | 00637 |
| 2011016 | OLGA I VELEZ PADILLA | PO BOX 372464 | | | CAYEY | PR | 00737-2464 |
| 1930281 | OLGA I. ALICEA RODRIGUEZ | PO BOX 1440 | | | AGUAS BUENAS | PR | 00703 |
| 929452 | OLGA I. ALVARADO ALVARADO | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | COAMO | PR | 00769 |
| 929452 | OLGA I. ALVARADO ALVARADO | 35 SAINT LUCIA | | | COAMO | PR | 00769 |
| 1975058 | OLGA I. BELMONT RUIZ | P-18 MONSERRATE PACHECO | REPTO. ESPERANZA | | YAUCO | PR | 00698-3137 |
| 1955429 | OLGA I. BRUNO ROLDAN | URB. LOS LIRIOS 105 CALLE ALELI | | | JUNCOS | PR | 00777 |
| 1766058 | OLGA I. CHEREZ MARRERO | 1 CALLE LAS GARDENIAS | URB. RUSSE | | MOROVIS | PR | 00687 |
| 2030438 | OLGA I. CLASS RIVERA | CALLE CIPRESS 129 | | | MOROVIS | PR | 00687 |
| 1628990 | OLGA I. DAVID NEGRÓN | HC-02 BOX 8324 | | | AIBONITO | PR | 00705 |
| 2101116 | OLGA I. DIAZ MARTIN | URB. VILLA DEL CARMEN | 3443 TROPICAL | | PONCE | PR | 00716 |
| 1917183 | OLGA I. FIGUEROA ORTIZ | URB. VILLA DEL CARMEN | SAMARIA 932 | | PONCE | PR | 00716-2127 |
| 1736144 | OLGA I. FOOSSE CARRION | RR 02 BZN 4058 | | | ANASCO | PR | 00610 |
| 183565 | OLGA I. GARCIA ACOSTA | CALLE MOSCU P1 | URB. CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 1894210 | OLGA I. GARCIA CONCEPCION | H.C. 65 - BZ. 7661 | | | VEGA ALTA | PR | 00692 |
| 2051146 | OLGA I. GARCIA CORDOVA | C/21 E 18 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 2045065 | OLGA I. GARCIA RIVERA | HC 03 BUZON 15013 | | | JUANA DIAZ | PR | 00795 |
| 1997347 | OLGA I. GUZMAN DAVILA | #445 JARANDILLA ST. | | | SAN JUAN | PR | 00923 |
| 2082524 | OLGA I. LUGO JIMENEZ | CALLE REY LUIS #12 | MANSIONES PASEO DE REYES | | JUANA DIAZ | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1367 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1988571 | OLGA I. MANSO CASANOVA | F-37 CALLE 7 | | | RIO GRANDE | PR | 00745 |
| 1701348 | OLGA I. MARTE MARIN | URB. NUEVA # 32 | | | BARCELONETA | PR | 00617 |
| 318126 | OLGA I. MAYSONET MARTINEZ | QUINTAS 2 | CALLE TOPACIO 883 | | CANOVANAS | PR | 00729 |
| 1629960 | OLGA I. MENDEZ NIEVES | CALLE 1 # A-19 | URB COLINAS VERDE | | SAN JUAN | PR | 00923 |
| 1979135 | OLGA I. MERCED SANTOS | HC 5 BOX 6825 | | | AGUAS BUENAS | PR | 00703 |
| 1911428 | OLGA I. MOLINA FUENTES | CALLE 5 PARCELAS SUAREZ | 246 MADIANIA BAJA | | LOIZA | PR | 00772 |
| 1911822 | OLGA I. MONTALVO PADILLA | P.O. BOX 560454 BO QUEBRADAS | | | GUAYANILLA | PR | 00656 |
| 1978132 | OLGA I. MONTALVO PADILLA | PO. BOX 560454 | | | GUAYANILLA | PR | 00656 |
| 1751112 | OLGA I. NEGRON ACEVEDO | B-26 CALLE 13 | URB SANS SOUCI | | BAYAMON | PR | 00957 |
| 2000986 | OLGA I. OCASIO LLOPIZ | BOX 1721 | | | GUAYNABO | PR | 00970 |
| 2097244 | OLGA I. PAGAN PAGAN | 1685 CA. GUAYACAN URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1775287 | OLGA I. PEREIRA COTTO | VILLAS DE LOIZA | AC27 CALLE 25 | | CANOVANAS | PR | 00729 |
| 2055534 | OLGA I. PIZARRO GUERRA | APT. 2287 | | | RIO GRANDE | PR | 00745 |
| 1975527 | OLGA I. QUINONES FIGUEROA | URB. QUINTAS DE DORADO AVE. BOULU/ NOGAL #54 | | | DORADO | PR | 00646 |
| 2095137 | OLGA I. RIBAS ALFONZO | URB. EL DORADO | CALLE C D-14 | | SAN JUAN | PR | 00926 |
| 1759303 | OLGA I. RIVERA MAYOLI | HC03 BOX 14656 | | | UTUADO | PR | 00641 |
| 1966686 | OLGA I. RIVERA MIRANDA | C-24 CALLE SAN CARLOS MARIOLGA | | | CAGUAS | PR | 00725 |
| 1701628 | OLGA I. RIVERA ROMERO | OLYMPIC VILLE | 299 CALLE MOSCU K-6 | | LAS PIEDRAS | PR | 00771 |
| 1814849 | OLGA I. RIVERA ROMERO | OLYMPIC VILLE 299 CALLE MOSCU | | | LAS PIEDRAS | PR | 00771 |
| 1629058 | OLGA I. ROBLES TORRES | HC3 BOX 8607 | SECTOR JACANA | | DORADO | PR | 00646 |
| 2078328 | OLGA I. RODRIGUEZ CINTRON | BO PALAMAS NUEVA VIDO | PO BOX 2072 | | YAUCO | PR | 00698 |
| 2061863 | OLGA I. RODRIGUEZ CINTRON | BO. PALAMAS NUEVA VIDA | PO BOX 2072 | | YAUCO | PR | 00698 |
| 2075436 | OLGA I. RODRIGUEZ CINTRON | BO. PALOMAS NUEVA VIDA | P.O. BOX 2072 | | YAUCO | PR | 00698 |
| 1945123 | OLGA I. RODRIGUEZ CONSTANTINO | URB. LAGO HONZONTE CALLE RUBI 2529 | | | COTO LAUREL | PR | 00780 |
| 1918300 | OLGA I. RODRIGUEZ ESPADA | QUINTAS DE VILLAMAR | CALLE HIGUERO V-1 | | DORADO | PR | 00646 |
| 1909114 | OLGA I. RODRIQUEZ ORTIZ | HC-75 BOX 1455 | | | NARANJITO | PR | 00719 |
| 2021728 | OLGA I. ROMAN RIVERA | CALLE DE DIEGO 43 OESTE | | | MAYAGUEZ | PR | 00680 |
| 2077440 | OLGA I. ROMAN RIVERA | CALLE DE DIEGO 43 OESTE | | | MAYAGUEZ | PR | 00680 |
| 2077440 | OLGA I. ROMAN RIVERA | SECTOR VEGA ALEGRE | BUZON 573 | | CABO ROJO | PR | 00623 |
| 2021728 | OLGA I. ROMAN RIVERA | SECTOR VEGA ALEGRE | BUZON 573 | | GABO ROJO | PR | 00623 |
| 1791780 | OLGA I. ROSADO RODRIGUEZ | BA.BAJURA SECTOR CACHETE | HC 77 BUZON 8561 | | VEGA ALTA | PR | 00692 |
| 1791780 | OLGA I. ROSADO RODRIGUEZ | BO. BAJURA SEC. CACHETE CARR 675 K1 HC. 0 | | | VEGA ALTA | PR | 00692 |
| 1792111 | OLGA I. ROSADO RODRIGUEZ | BO. BAJURA SECTOR CACHETE | HC 77 BUZON 8561 | | VEGA ALTA | PR | 00692 |
| 1792236 | OLGA I. ROSADO RODRIGUEZ | BO. BAJURAS SEC. CACHETE | HC77 BUZON 8561 | | VEGA ALTA | PR | 00692 |
| 1792111 | OLGA I. ROSADO RODRIGUEZ | EMPLEADO DE CUSTODIA | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 2025512 | OLGA I. SANCHEZ BAEZ | HC 01 BOX 5133 | | | RINCON | PR | 00677 |
| 1694746 | OLGA I. SANTANA RABEL | CALLE UNIÓN #19 | | | VEGA ALTA | PR | 00692 |
| 1983515 | OLGA I. SANTIAGO FIGUEROA | P.O. BOX 372454 | | | CAYEY | PR | 00737 |
| 1819112 | OLGA I. TAVAREZ GUZMAN | RES. VISTA MAR #19 | | | ISABELA | PR | 00662-0000 |
| 1633931 | OLGA I. TORRES BURGOS | 8 SALIDA A COAMO | | | OROCOVIS | PR | 00720 |
| 1641747 | OLGA I. TRAVERSO VÁZQUEZ | PO BOX 413 | | | AGUADA | PR | 00602 |
| 371112 | OLGA I. VARGAS OSORIO | 513 MANZANILLO F4 | URB. LOS ARBOLES | | RIO GRANDE | PR | 00745 |
| 371112 | OLGA I. VARGAS OSORIO | PO BOX 2190 | | | RIO GRANDE | PR | 00745 |
| 1766887 | OLGA I. VAZQUEZ SANTIAGO | HC3 BOX 11827 | | | COROZAL | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1824635 | OLGA I. VEGA LUGO | PO BOX 593 | | | ADJUNTES | PR | 00601 |
| 1511774 | OLGA I. VELAZQUEZ CARABALLO | CALLE PAPAYO #105 | PARCELAS MAGINCAS | | SABANA GRANDE | PR | 00637 |
| 1966972 | OLGA I. VELEZ ORTA | HC02 BOX 8373 | | | LARES | PR | 00669 |
| 1073608 | OLGA I. VELEZ VALENTIN | CALLE BILBAU 117 | HAC TOLEDO | | ARECIBO | PR | 00612 |
| 1982775 | OLGA INS BURGOS ORTIZ | CARR 189 COND CAMINITO APT. 2502 | | | GURABO | PR | 00778-3082 |
| 2045582 | OLGA IRIS ACEVEDO FLORES | 1925 DIEGO PENALOZA FAIRVIEW | | | SAN JUAN | PR | 00926 |
| 1994871 | OLGA IRIS ALAMO NIEVES | #38 BR TUABO GARDENS | | | CAGUAS | PR | 00727 |
| 2051661 | OLGA IRIS ALAMO NIEVES | #38 BR TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 1986148 | OLGA IRIS BONILLA SANTIAGO | 33 SERRACANTES MONTE REAL | | | COAMO | PR | 00769 |
| 2034687 | OLGA IRIS BURGOS ORTIZ | CARR 189 COND CAMMITO APT. 2502 | | | GURABE | PR | 00778-3082 |
| 1825180 | OLGA IRIS BURGOS ORTIZ | CARR 189 COND. CAMINITO APT. 2502 | | | GURABO | PR | 00778-302 |
| 2015786 | OLGA IRIS BURGOS ORTIZ | CARR. 189 COND. CAMINITO APT. 2502 | | | GURABO | PR | 00778-3082 |
| 2055726 | OLGA IRIS CRUZ RAMOS | P.O. BOX 296 | | | COAMO | PR | 00769 |
| 1869373 | OLGA IRIS DORTA ADORNO | HC 05 BOX 55200 | | | HATILLO | PR | 00659 |
| 2032010 | OLGA IRIS FONSECA AULET | DR. TOMAS PIETRO | B5-26 QUINTIN SECC LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2032342 | OLGA IRIS FONSECA AULET | DR. TORRES PRIETA B526 QUINTA SECC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2110642 | OLGA IRIS LARA BURGOS | HC 04 BOX 44957 | | | CAGUAS | PR | 00725 |
| 1824960 | OLGA IRIS LLITERAS BATISTA | PO BOX 183 | | | MANATI | PR | 00674 |
| 1978223 | OLGA IRIS LLITERAS BATISTA | PO BOX 183 | | | MANATI | PR | 00674-0183 |
| 1991464 | OLGA IRIS LUGO SOTO | PO BOX 513 | | | VEGA BAJA | PR | 00694 |
| 1940227 | OLGA IRIS MAYSONET MARTINEZ | 883 CALLE TOPACIO | | | CANOVANAS | PR | 00729 |
| 732354 | OLGA IRIS MAYSONET MARTINEZ | QUINTAS DE CANOVANAS II | 883 CALLE TOPACIO | | CANOVANAS | PR | 00729 |
| 1892657 | OLGA IRIS MERCED SANTOS | HC 5 BOX 6825 | | | AGUAS BUENAS | PR | 00703 |
| 2075084 | OLGA IRIS MORALES CRUZ | HC 02 BOX 16982 | BO. HATO ARRIVA SECTOR JUNCOS | | ARECIBO | PR | 00612 |
| 2075084 | OLGA IRIS MORALES CRUZ | HC02 16982 | | | ARECIBO | PR | 00612 |
| 1764322 | OLGA IRIS PIZARRO GUERRA | APARTADO 2287 | | | RÍO GRANDE | PR | 00745 |
| 1739273 | OLGA IRIS RIVERA PEREZ | CALLE 203 G516 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1917431 | OLGA IRIS ROMAN RIVERA | CALLE DE DIEGO 43 OESTO | | | MAYAGUEZ | PR | 00680 |
| 1917431 | OLGA IRIS ROMAN RIVERA | SECTOR VEGA ALEGRE | BZN 573 | | CABO ROJO | PR | 00623 |
| 2090712 | OLGA IRIS SANTIAGO FIGUEROA | PO BOX 372454 | | | CAYEY | PR | 00737 |
| 1655562 | OLGA IRIS SOTO FIGUEROA | URB. SAN BENITO | CALLE A 14 | APARTADO 624 | PATILLAS | PR | 00723 |
| 231356 | OLGA ISAAC CANALES | RUTA RURAL #1 | BOX 35 E | | CAROLINA | PR | 00983 |
| 1987289 | OLGA IVANNE PAGAN PAGAN | CA. GUAYARAN 1685, URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1664649 | OLGA J. COLON COSME | CARR #156 KM.48.3 | | | AGUAS BUENAS | PR | 00703 |
| 1664649 | OLGA J. COLON COSME | P.O. BOX 525 | | | AGUAS BUENAS | PR | 00703 |
| 1128428 | OLGA J. NATAL SAN MIGUEL | JARD DE MONACO 3 | 702 CALLE ALBERTO | | MANATI | PR | 00674-6656 |
| 2114593 | OLGA L. BRITO VAZQUEZ | URB LOMA ALTA | H24 CALLE 7 | | CAROLINA | PR | 00987-6914 |
| 2077567 | OLGA L CINTRON GONZALEZ | 3632 CALLE CONCHA | URB VALLE COSTERO | | SANTA ISABEL | PR | 00757-3210 |
| 1510921 | OLGA L CRUZ COLLAZO | PO BOX 5644 | | | CAGUAS | PR | 00726 |
| 371140 | OLGA L GARCIA PEREZ | P0 BOX 962 | | | JAYUYA | PR | 00664 |
| 1631589 | OLGA L GARCIA PEREZ | PO BOX 962 | | | JAYUYA | PR | 00664 |
| 2055379 | OLGA L LOPEZ DAVILA | URB. CIUDAD JARDIN ALAMO 25 | | | LOIZA | PR | 00729 |
| 1564218 | OLGA L MATTEI RODRIGUEZ | HC-02 BOX 10533 | | | YAUCO | PR | 00689 |
| 1575209 | OLGA L MILLAN VIERA | URB. V. DEL CARMEN | 2744 TOLEDA | | PONCE | PR | 00716-2235 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2014751 | OLGA L RAMOS ZAYAS | PP 26 CALLE 900 | URB ALTURAS DEL TURABO | | CAGUAS | PR | 00725 |
| 2048016 | OLGA L ROSADO SOTO | BUZ 22234 BARRIO GUAVATE | | | CAYEY | PR | 00736 |
| 2048016 | OLGA L ROSADO SOTO | EDIC. GUBERNAMENTAL 4 PISO REGION EDUCATIVA | | | CAGUA | PR | 00725 |
| 1924294 | OLGA L SANTANA LOPEZ | CALLE D E-13 | URBANIZACION TORREMOLINOS ESTE | | GUAYNABO | PR | 00969 |
| 1752571 | OLGA L. ARROYO GARCIA | PO BOX 2122 | | | MOCA | PR | 00676 |
| 2033120 | OLGA L. BOSQUES SERRANO | HC 7 BOX 7524208 | | | SAN SEBASTIAN | PR | 00685 |
| 1993633 | OLGA L. BOSQUES SERRANO | HC-7 BOX 7524208 | | | SAN SABASTIAN | PR | 00685 |
| 371136 | OLGA L. CINTRON GONZALEZ | URB. VALLE COSTERO 3632 | CALLE CONCHA | | SANTA ISABEL | PR | 00757-3210 |
| 2076871 | OLGA L. CORTES MARTINEZ | G 11 CALLE ALMACIGO | URB. STA ELENA | | GUAYANILLA | PR | 00656 |
| 1645450 | OLGA L. CRUZ VELAZQUEZ | P.O. BOX 1387 | | | NAGUABO | PR | 00718 |
| 2094873 | OLGA L. JUSTINIANO JUSTINIANO | CARR 119 KM 16.5 INTERIOR RIO CANAS | | | LAS MARIAS | PR | 00670 |
| 2094873 | OLGA L. JUSTINIANO JUSTINIANO | HC 01 4544 RIO CANAS | | | LAS MARIAS | PR | 00670 |
| 1712170 | OLGA L. LOPEZ DAVILA | URB. CIUDAD JARDIN, ALAMO 25 | | | CANOVANAS | PR | 00729 |
| 2078466 | OLGA L. LOPEZ HERNAND | C/4 #143 EL COTTO | P.O.BOX 78 | | DORADO | PR | 00646 |
| 2025395 | OLGA L. LOZADA RAMOS | LOS FLAMBOYANES MAGA 278 | | | GURABO | PR | 00778 |
| 1970304 | OLGA L. LOZADA RAMOS | MAGA LOS FLAMBOYANES 278 | | | GURABO | pr | 00778 |
| 2098944 | OLGA L. LUGO LOPEZ | P.O. BOX 473 | | | NARANJITO | PR | 00719-0473 |
| 1971310 | OLGA L. MATOS LEBRON | URB. JUAN MENDOZA 42 CALLE 5 | | | NAGUABO | PR | 00718 |
| 1744409 | OLGA L. MATTEI RODRIGUEZ | HC-02 BOX 10533 | | | YAUCO | PR | 00698 |
| 1659087 | OLGA L. MORA PARRENO | 161 CALLE TAFT | | | SAN JUAN | PR | 00911 |
| 1659087 | OLGA L. MORA PARRENO | CORPORACION PUBLICA PARA LA SUPERVISION Y SEGUROS | | P.O BOX 195449 | SAN JUAN | PR | 00919-5449 |
| 1695993 | OLGA L. MORALES RODRIGUEZ | CALLE GAVIOTA 961, COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1750462 | OLGA L. NIEVES VALLE | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1750462 | OLGA L. NIEVES VALLE | HC 01 BOX 3443 | SECTOR PIEDRA GORDA | | CAMUY | PR | 00627 |
| 2038918 | OLGA L. OCASIO SANTIAGO | P.O. BOX 735 | | | AGUADA | PR | 00602 |
| 1930956 | OLGA L. OTERO NIEVES | A-9 MARGINAL URB. LAS FLORES | | | VEGA BAJA | PR | 00693 |
| 2052133 | OLGA L. RAMIREZ MENDEZ | BOX 2406 | | | MOCA | PR | 00676 |
| 1990571 | OLGA L. RAMOS ZAYAS | PP26 CALLE 900 | URB. ALT. DEL TURABO | | CAGUAS | PR | 00725 |
| 1995493 | OLGA L. RAMOS ZAYAS | PP-26 CALLE 900 ALT. DEL TURABO | | | CAGUAS | PR | 00725 |
| 1670177 | OLGA L. SIERRA ROSA | VALLE DE CERRO GORDO | C/RUBI Z-3 | | BAYAMON | PR | 00957 |
| 1650297 | OLGA L. SIERRA ROSA | VALLE DE CERRO GORDO | C/RUBÍ Z-3 | | BAYAMÓN | PR | 00957 |
| 1743414 | OLGA L. TORRES MEDINA | PO BOX 74 | | | VEGA ALTA | PR | 00692 |
| 1767401 | OLGA L. VAZQUEZ RIVERA | COUNTRY CLUB CALLE 538 QP - 9 | | | CAROLINA | PR | 00982 |
| 1599222 | OLGA LAGARES MALDONADO | PMB 416, PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 1870496 | OLGA LOPEZ MARTINEZ | 10-L-8 URB APONTE | | | CAYEY | PR | 00736 |
| 1840856 | OLGA LOPEZ MARTINEZ | H-8 CALLE 10 URB. APONTE | | | CAYEY | PR | 00736 |
| 2049183 | OLGA LOPEZ VELEZ | 65 INFANTERIA #10 | | | YAUCO | PR | 00698 |
| 1980663 | OLGA LOZANO MATTOS | CALLE 11 L-9 | | | HUMACAO | PR | 00791 |
| 1612549 | OLGA LUGO DOMIANI | BOX 7973 | | | PONCE | PR | 00732-7973 |
| 2076367 | OLGA LUGO RODRIGUEZ | PO BOX 1051 | | | YAUCO | PR | 00698 |
| 2039121 | OLGA LYDIA LOPEZ QUINONES | HC-05 BOX 25345 | | | CAMUY | PR | 00627 |
| 929529 | OLGA M CASTELLANO RIVERA | PO BOX 761 | | | CIDRA | PR | 00739 |
| 929529 | OLGA M CASTELLANO RIVERA | RR-02 BUZIN 5735 | B BEATRIZ | | CIDIA | PR | 00739 |
| 1776746 | OLGA M CORREA MARTINEZ | HC 02 BOX 9216 | | | GUAYNABO | PR | 00971 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1857660 | OLGA M GALARZA HERNANDEZ | PO BOX 1022 | | | MOCA | PR | 00676-1022 |
| 1720799 | OLGA M GUZMAN | HC 04 BOX 48620 | | | AGUADILLA | PR | 00603 |
| 1720799 | OLGA M GUZMÁN | RETIRED TEACHER | DEPARTMENT OF EDUCACION | PO BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1727821 | OLGA M JIMENEZ OCASIO | AB-5 CALLA ANA VILLA RICA | | | BAYAMON | PR | 00959-4968 |
| 2136312 | OLGA M LLANOS LLANOS | PO BOX 5191 | | | CAROLINA | PR | 00984 |
| 335224 | OLGA M MIRANDA DE JESUS | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | SAN JUAN | PR | 00924-2329 |
| 380764 | OLGA M ORTIZ MIRANDA | 26 C. FLOR DE MAGA | URB. MONTE FLORES | | COAMO | PR | 00769-1621 |
| 1128508 | OLGA M ORTIZ PEREZ | HC 63 BOX 5749 | BO REAL | | PATILLAS | PR | 00723 |
| 1712702 | OLGA M ORTIZ-DE JESUS | PO BOX 437 | | | OROCOVIS | PR | 00720 |
| 1861556 | OLGA M PEREZ MELENDEZ | APARTADO 1833 | | | GUAYAMA | PR | 00785 |
| 2068249 | OLGA M PEREZ TOLEDO | PO BOX 385 | | | HATILLO | PR | 00659-0385 |
| 1753264 | OLGA M RIEFKOHL RIVERA | JUAN MARTIN ADENTRO | CALLE DEL FUEGO | CAMINO NUEVO | YABUCOA | PR | 00767 |
| 1753264 | OLGA M RIEFKOHL RIVERA | PO BOX 801 | | | YABUCOA | PR | 00767 |
| 1794879 | OLGA M RIVERA | HC 46 BOX 5646 | | | PUERTO DORADO | PR | 00646 |
| 1794879 | OLGA M RIVERA | MAESTRA | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1849407 | OLGA M RIVERA ADAMES | URB. VILLA RITA CALLE 2 B-4 | | | SAN SEBASTIAN | PR | 00685 |
| 1792239 | OLGA M RIVERA MARTINEZ | 2329 CALLE TABONUCO | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 732455 | OLGA M RODRIGUEZ | 18 BDA RULLAN | | | ADJUNTAS | PR | 00601 |
| 1680492 | OLGA M RODRIGUEZ COLLAZO | CALLE CANARIO #59 | | | AIBONITO | PR | 00705 |
| 1664982 | OLGA M ROSA | URB. CITY PALACE 911 C/ LA KAMILA | | | NAGUABO | PR | 00718 |
| 518168 | OLGA M SANTIAGO MELENDEZ | 1532 SANTIAGO OPPENHEIMER | URB. LAS DELICIAS | | PONCE | PR | 00728-3900 |
| 732466 | OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | COMERIO | PR | 00782 |
| 2094543 | OLGA M. BURGOS RODRIGUEZ | URB. LAS LEANDRAS, C-21 JJ-7 | | | HUMACAO | PR | 00791 |
| 1987873 | OLGA M. CLASS PEREZ | PO BOX 46 CARR. 159 | | | COROZAL | PR | 00783 |
| 1750122 | OLGA M. COLON VELAZQUEZ | URB. BELLA VISTA | CALLE NUBE G15 | | PONCE | PR | 00176-2552 |
| 1903891 | OLGA M. CRUZ MELENDEZ | N/45 URB. CAMINO DEL SOL II | | | MANATI | PR | 00674-4869 |
| 1897688 | OLGA M. FELICIANO NEGRON | 2-D-3 56 | | | PONCE | PR | 00728 |
| 2026888 | OLGA M. GARCIA RIVERA | 416 SNIDER CT | | | MAISON | OH | 45040 |
| 2076711 | OLGA M. GONZALEZ ALAYON | HC-02 BOX 6792 | | | UTUADO | PR | 00641 |
| 2069673 | OLGA M. GONZALEZ SANTIAGO | 16 URB E1 DUGUE | | | NAGUABO | PR | 00718 |
| 1673802 | OLGA M. GUZMÁN | DEPARTMENT OF EDUCATION | PO BOX 190759 | | SAN JAUN | PR | 00919-0759 |
| 1673802 | OLGA M. GUZMÁN | HC 4 BOX 48620 | | | AGUADILLA | PR | 00603 |
| 797469 | OLGA M. JIMENEZ OCASIO | AB-5 CALLE ANA VILLA RICA | | | BAYAMON | PR | 00959 |
| 1677943 | OLGA M. JIMÉNEZ OCASIO | AB-5 CALLE ANA VILLA RICA | | | BAYAMÓN | PR | 00959-4968 |
| 1767009 | OLGA M. JIMENEZ RODRIGUEZ | CHALETS DE BAYAMON | APT. 1821 | | BAYAMON | PR | 00959 |
| 1953015 | OLGA M. MARTINEZ RIVERA | 10073 CARR. 150 VILLA STA CATALINA | | | COAMO | PR | 00769-2982 |
| 1758613 | OLGA M. MEJIAS VARGAS | HC -01 BOX 6225 | | | HATILLO | PR | 00659 |
| 1758613 | OLGA M. MEJIAS VARGAS | HC-01 BOX 46904 | ACFREEDOR | ESTADOLIBRE ASOCIADO/COMMONWEALTH OF PUERTO RICO, DEPARTAMENTO DE EDUCACION | HATILO | PR | 00659 |
| 2078998 | OLGA M. MUNOZ GONZALEZ | 5040 CALLE ALELI | | | AGUADILLA | PR | 00603 |
| 1946899 | OLGA M. RAMOS SANTANA | RR 01 BOX 5632 | | | MARICAO | PR | 00606 |
| 1946899 | OLGA M. RAMOS SANTANA | URB LA MILAGROSA F26 CALLE JADE | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2095338 | OLGA M. RENTAS RIVERA | URB. LEVITTOWN SECCION STA CR13 DR. PEDRO GOYCO | | | TOA BAJA | PR | 00949 |
| 1881395 | OLGA M. RIVAS GONZALEZ | HC-4 BOX 14175 | | | ARECIBO | PR | 00612 |
| 1616468 | OLGA M. RIVERA RUBIN | HC-1 BOX 17405 | | | HUMACAO | PR | 00791 |
| 1692122 | OLGA M. RODRIGUEZ TORRES | PO BOX 308 | | | JUANA DIAZ | PR | 00795 |
| 1954071 | OLGA M. ROSADO RIVERA | BOX 548 | | | AIBONITO | PR | 00705 |
| 1966601 | OLGA M. TORRES QUESADA | EXT. JARDIN DE COAMO CALLE 15 AN | | | COAMO | PR | 00749 |
| 1754878 | OLGA M. VEGA VEGA | 323 CALLE #16 SABANA ENEAS | | | SAN GERMAN | PR | 00683 |
| 2085857 | OLGA MA. COLON RIVERA | P.O. BOX 547 | | | COROZAL | PR | 00783 |
| 1800564 | OLGA MA. SANTIAGO CRUZ | C-34 E2 ALTURAS | VILLA DEL REY | | CAGUAS | PR | 00725 |
| 2110771 | OLGA MACHUCA GARCIA | CALLE 5 #329 BARRIO JUAN SANCHEZ DIRRECION RESIDENSIAL | | | BAYAMON | PR | 00960 |
| 2110771 | OLGA MACHUCA GARCIA | P.O. BOX 1531 | | | BAYAMON | PR | 00960 |
| 1747232 | OLGA MAGALI TORRES PADILLA | HC 2 BOX 71300 | | | COMERÍO | PR | 00782 |
| 1980201 | OLGA MALDONADO FEBLES | 1523 CALLE ALTURO VALLE ALTO | | | PONCE | PR | 00731 |
| 2086345 | OLGA MARGARITA OQUENDO MIRANDA | #T-14 URB EXT VILLA RICA CALLE 13 | | | BAYAMON | PR | 00959 |
| 1073689 | OLGA MARIA CASTELLANO RIVERA | PO BOX 761 | | | CIDRA | PR | 00739 |
| 1073689 | OLGA MARIA CASTELLANO RIVERA | RR-02 BUZON 5735 BO. BEATRIZ | | | CIDRA | PR | 00739 |
| 1993841 | OLGA MARIA GONZALEZ FERNANDEZ | 223 ST CLOUD VILLAGE CT 104 | | | KISSIMMEE | FL | 34744 |
| 1839781 | OLGA MARIA RIVERA MARTINEZ | #2329 TABONUCCI URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1884624 | OLGA MARIA RIVERA MARTINEZ | #2329 TABONUCO | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1931919 | OLGA MARIA RIVERA MARTINEZ | #2329 URB. LOS CAOBOS CALLE TABONUCO | | | PONCE | PR | 00716 |
| 1612716 | OLGA MARIA RODRIGUEZ ORTIZ | P.O. BOX 445 | | | LAS PIEDRAS | PR | 00771 |
| 1615980 | OLGA MARIA RODRIGUEZ ORTIZ | PO BOX 4445 | | | LAS PIEDRAS | PR | 00771 |
| 1616529 | OLGA MARÍA RODRIGUEZ ORTIZ | P.O BOX 445 | | | LAS PIEDRAS | PR | 00771 |
| 1932414 | OLGA MARIA SAEZ ALMODIVAR | URB VILLA MILAGRO #4 JOSE RODRIGUEZ | | | YAUCO | PR | 00698 |
| 1661646 | OLGA MARIA SANTIAGO MELENDEZ | URB. LAS DELICIAS 1532 C/ STGO. OPPENHEIMER | | | PONCE | PR | 00728 |
| 1963422 | OLGA MARRERO | 3LN6 VIA 67 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1748136 | OLGA MARTÍNEZ AVILÉS | MAESTRA | DEPARTAMENTO DE EDUCACIÓN | CALLE CÉSAR GONZÁLEZ | SAN JUAN | PR | 00918 |
| 1748136 | OLGA MARTÍNEZ AVILÉS | P.O. BOX 3237 | | | VEGA ALTA | PR | 00692 |
| 1599137 | OLGA MARTINEZ DE JESUS | H-C-1 5215 | | | ARROYO | PR | 00714 |
| 1911043 | OLGA MARTINEZ SANTIAGO | P.O. BOX 561286 | | | GUAYANILLA | PR | 00656 |
| 1953732 | OLGA MARTINEZ SOTO | RR 4 BOX 26933 | | | TOA ALTA | PR | 00953 |
| 2043308 | OLGA MERCEDES SOTO RAMIREZ | PO BOX 2675 | | | MAYAGUEZ | PR | 00681 |
| 2036074 | OLGA MESA RIVERA | URB CANAS HOUSING | 572 CALLE LOS CEDROS | | PONCE | PR | 00728 |
| 732494 | OLGA MIRIAM COLON SANTIAGO | PO BOX 1434 | | | GUAYAMA | PR | 00785 |
| 1895973 | OLGA MOJICA NIEVES | CALLE SEGOVIA M-21 URB VILLA ESPANA | | | BAYAMON | PR | 00961 |
| 1844355 | OLGA MONTES | PO BOX 729 | | | ANASCO | PR | 00610 |
| 2083117 | OLGA MORALES ORTIZ | #41 RICARDO BALAZQUIDEZ EXT. GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1974683 | OLGA MORALES VALENTIN | PO BOX 319 | | | TRUJILLO ALTO | PR | 00977 |
| 1852666 | OLGA MORELL MARTELL | 897 CAPITANEJO CARR. 1 KM 116 | | | JUANA DIAZ | PR | 00795 |
| 1990086 | OLGA N GARCIA TORRES | PO BOX 864 | | | JAYUYA | PR | 00664-0864 |
| 798259 | OLGA N LEON HERNANDEZ | PO BOX 258 | | | JUANA DIAZ | PR | 00795 |
| 2128616 | OLGA N MEDINA CORTES | HC-04 BOX 15135 | | | ARECIBO | PR | 00612 |
| 1575402 | OLGA N MERCADO MEDINA | URB CAGUAS MILENIO | CALLE LA VIA 107 | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1372 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 371223 | OLGA N SEPULVEDA GARCIA | PO BOX 240 | | | JUANA DIAZ | PR | 00795-0240 |
| 1073783 | OLGA N SEPULVEDA GARCIA | PO BOX 240 | | | JUANA DIAZ | PR | 00795 |
| 2042742 | OLGA N SEVILLA ECHEVARRIA | PO BOX 2630 | | | GUAYNABO | PR | 00970-2630 |
| 2105943 | OLGA N. GOYCO MORALES | CALLE ROBERTO CLEMENTE.BZN 830 | | | QUEBRADILLAS | PR | 00678 |
| 1655866 | OLGA N. HERNANDEZ HERNANDEZ | URBANIZACION EL PEDREGAL 128 CALLE LAJAS | | | SAN GERMAN | PR | 00683 |
| 1960632 | OLGA N. PAGAN ANAYA | PO BOX 190759 | | | SAN JUAN | PR | 0099-0759 |
| 1960632 | OLGA N. PAGAN ANAYA | URB. APONTE CALLE 1 A-20 | | | CAYEY | PR | 00736 |
| 1705071 | OLGA N. RODRIGUEZ PADUA | URB. ESTANCIAS DEL GULF | 337 CALLE JUAN H. CINTRON | | PONCE | PR | 00730 |
| 2093378 | OLGA N. SEVILLA ECHEVARRIA | P.O. BOX 2630 | | | GUAYNABO | PR | 00970 |
| 1898842 | OLGA NAZARIO SANTIAGO | XX24 CALLE25 EXT. ALTA VISTA | | | PONCE | PR | 00716 |
| 2054107 | OLGA NELLY LOPEZ BURGOS | A-E CALLE 25 | REPTO MONTELLANO | | CAYEY | PR | 00736 |
| 2022133 | OLGA NELLY LOPEZ BURGOS | AE-25 E-A REPARTO MONT. | | | CAYEY | PR | 00736 |
| 1641512 | OLGA NIEVES RIVERA | M-19 CALLE 8, URB. SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 1650683 | OLGA NIEVES RIVERA | M-19 CALLE 8, URBANIZACION SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 2084232 | OLGA OCASIO COLLAZO | F 13 CALLE 4 | URB. LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 2094118 | OLGA ORAMA MEDINA | HC03 BOX 17253 | | | UTUADO | PR | 00641 |
| 2037989 | OLGA ORTIZ CLAS | BO. CEDRO ABAJO, H.C. 71, BOX 2925 | | | NARANJITO | PR | 00719 |
| 1739984 | OLGA ORTIZ PASTRANA | HC 4 BOX 9152 | | | CANOVANAS | PR | 00729 |
| 1909810 | OLGA ORTIZ RIVERA | 527 EXT SUR | | | DORADO | PR | 00646 |
| 1834138 | OLGA PAGAN GONZALEZ | 2116 MARIO CANALES | EL TUQUE | | PONCE | PR | 00728-4816 |
| 1073801 | OLGA PAGAN GONZALEZ | EL TUQUE | 2116 CALLE MARIO CANALES | | PONCE | PR | 00728-4816 |
| 1128655 | OLGA PARIS PEREZ | URB TURABO GDNS | R913 CALLE H | | CAGUAS | PR | 00727-5941 |
| 2029658 | OLGA PEREZ MEDINA | BOX 685 | | | RINCON | PR | 00677 |
| 1631413 | OLGA QUINONES RUIZ | SECTOR RIO LOCO | HC - 4 BOX 12021 | | YAUCO | PR | 00698 |
| 1654348 | OLGA QUIRÓS FELICIANO | HC-01 BOX 6351 | | | YAUCO | PR | 00698 |
| 2120586 | OLGA R. VEGA CRUZ | URB. LAS TERRENAS 154 CAMILA | | | VEGA BAJA | PR | 00693 |
| 1987860 | OLGA RAMOS CRUZ | HC 71 BOX 7195 | | | CAYEY | PR | 00736 |
| 1725933 | OLGA RIVERA GARCIA | M-19 CALLE 7 | URB. ROYAL TOWN | | BAYAMON | PR | 00956 |
| 2081150 | OLGA RIVERA MEDINA | 754 CALLE LOS MENCHARA | | | UTUADO | PR | 00641 |
| 1128729 | OLGA RIVERA RODRIGUEZ | PO BOX 745 | | | CEIBA | PR | 00735-0745 |
| 2001174 | OLGA RODRIGUEZ ARROYO | HC 6 BOX 13901 | | | HATILLO | PR | 00659 |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | URB LEVITTOWN 3RA EXT | 3055 PASEO CALAMAR | | TOA BAJA | PR | 00949 |
| 1864413 | OLGA RODRIGUEZ LOZADA | RF-14 BAHIA GUANICA, MARINA BAHIA | | | CATAÑO | PR | 00962 |
| 1580625 | OLGA RODRIGUEZ VELEZ | HC 70 BOX 48808 | | | SAN LORENZO | PR | 00754 |
| 2011366 | OLGA ROLON VAZQUEZ | PO BOX 1149 | | | TOA ALTA | PR | 00954 |
| 1703133 | OLGA ROMAN CABANELLA | JARDINES DEL CARIBE 35 STREET JJ 20 | | | PONCE | PR | 00728-2620 |
| 1128768 | OLGA ROSA OLIVARES | URB LAS GARDENIAS | 7 CALLE AZUCENA | | MANATI | PR | 00674 |
| 1499151 | OLGA ROSARIO MALDONADO | CASA 2267 PASEO AMAPOLA LERIETLOWEM | | | TOA BAJA | PR | 00949 |
| 1816067 | OLGA RUIZ MUNOZ | HC 01 BOX 6621 | | | GUAYANILLA | PR | 00656 |
| 1628351 | OLGA S. CHINEA RIVERA | RR 12 BOX 10379 BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1865065 | OLGA S. COLON RODRIGUEZ | APARTADO 439 AGUIRRE | | | AGUIRRE | PR | 00704 |
| 1734992 | OLGA S. COLON RODRIGUEZ | APORTADO 439 AGUIRRE | | | AGUIRRE | PR | 00704 |
| 2046234 | OLGA SILVA RIVERA | 2251 CALLE JOSE PARES BORAHONA | | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2025259 | OLGA SOTO GONZALEZ | P.O. BOX 282 | | | SAN SEBASTIAN | PR | 00685 |
| 392411 | OLGA T PAGAN DAVID | 2141 DRAMA | URB SAN ANTONIO | | PONCE | PR | 00728-1700 |
| 1564543 | OLGA TORRES | 922 CONTRAVEST LANE | | | WINTER SPRINGS | FL | 32708 |
| 1128884 | OLGA VELEZ VEGA | PO BOX 3157 | | | AGUADILLA | PR | 00605-3157 |
| 1666174 | OLGA W RODRIGUEZ CRUZ | URB. PARQUE DE CANDELERO | 131 CALLE CARACOL | | HUMACAO | PR | 00791 |
| 1884235 | OLGA Y FRANQUI CRUZ | HC-05 BOX 25116 | | | CAYEY | PR | 00627 |
| 1614125 | OLGA Y SOTO PONCE DE LEON | 4302 CALLE 58 MARGINAL | JDN DEL CARIBE | | PONCE | PR | 00728-1165 |
| 1996687 | OLGA Y. PONCE DE LEON BERIO | 672 LUIS A MORALES | URB. ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00730 |
| 1948206 | OLGA Y. PONCE DE LEON BERIO | 672 LUIS A MORALES ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730 |
| 1948543 | OLGA Y. PONCE DE LEON BERIO | 672 LUIS A. MORALES | ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00731 |
| 1821304 | OLGA YOLANDA SANTANA GARCIA | P.O. BOX 1899 | | | JUNCOS | PR | 00777 |
| 1560567 | OLGA Z. RAMOS VELEZ | HC 7 BOX 32837 | | | HATILLO | PR | 00659 |
| 1364305 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | SAN JUAN | PR | 00928 |
| 1986299 | OLGO I. MALDONADO BURGOS | 2 SECTOR ACHIOTE | | | VILLALBA | PR | 00766 |
| 1852069 | OLGO NELIDA HERNANDEZ RAMOS | URB VILLA CRISTINA CALLE 2 E-15 | | | COAMO | PR | 00771 |
| 68692 | OLIMPIA C. CARABALLO DIAZ | CALLE RODRIGUEZ EMMA C17 | EDUARDO J SALDANA | | CAROLINA | PR | 00983-1809 |
| 1742152 | OLIMPIA CANALES OSORIO | P. O. BOX 1981 PMB 103 | | | LOIZA | PR | 00772 |
| 1605943 | OLIMPIA CANALES OSORIO | VILLAS DE MINIMINI 152 CALLE 7 | | | LOIZA | PR | 00772 |
| 1726176 | OLIMPIA CANALES OSORIO | VILLAS DE MIÑIMIÑI 152 CALLE7 | | | LOIZA | PR | 00772 |
| 1964988 | OLIMPIO ALBERTARIO MATOS | P.O. BOX 3501-191S | | | JUANA DIAZ | PR | 00795 |
| 1128916 | OLIVA IRIGOYEN APONTE | 20820 HUCKABEE BND | | | PFLUGERVILLE | TX | 78660-6526 |
| 1992347 | OLIVAN ORTIZ ROSARIO | HC 02 BOX 7549 | | | PENUELAS | PR | 00624 |
| 2025449 | OLIVER IRIZARRY VIDAL | URB. JARDIN DEL CARIBE C/2 #307 | | | PONCE | PR | 00728-4462 |
| 2087504 | OLIVER IRIZARRY VIDAL | URB. JARDINES DEL CARIBE | C/2 #307 | | PONCE | PR | 00728-4462 |
| 1073891 | OLIVER MEDINA CARABALLO | HC 3 BOX 15150 | | | LAJAS | PR | 00667 |
| 1882628 | OLIVERA RIVERA MARIA DEL ROSARIO | CALLE RUFINA #1 | | | GUAYANILLA | PR | 00656 |
| 371811 | OLIVERAS DIAZ, FRANCES | CALLE ARIES #4 | URBANIZACION BRISAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 807207 | OLIVERAS ORTIZ, WILFRIDO | HC 74 BOX 5171 | | | NARANJITO | PR | 00719 |
| 372107 | OLIVERO ASTACIO, IVONNE | AMAPOLA 3D46 | LOMAS VERDE | | BAYAMON | PR | 00619 |
| 1831840 | OLIVIA BELTRAN CARABALLO | CALLE VALLE 6-2 | URB. COLINAS DE YAUCO | | YAUCO | PR | 00698 |
| 1866478 | OLIVIA CORTES CARDMA | HC 03 BOX 33291 | | | AGUADA | PR | 00602 |
| 372399 | OLIVO ORTIZ, PEDRO | COND VISTA REAL 2 | EDF S  APT 204 | | CAGUAS | PR | 00725 |
| 372584 | OLMEDA POVENTUD, ZULAIMA | P.O. BOX 1497 | | | GUAYAMA | PR | 00785-1497 |
| 372584 | OLMEDA POVENTUD, ZULAIMA | URB COSTA AZUL | CALLE 12 HH 7 | | GUAYAMA | PR | 00784 |
| 1845207 | OLVAN A. FELICE COTTE | PO BOX 319 | | | LAJAS | PR | 00667 |
| 1863610 | OLVAN A. FELIU COTTE | PO BOX 319 | | | LAJAS | PR | 00667 |
| 1781639 | OLVIN AULET MALDONADO | HC 1 BOX 2455 | | | FLORIDA | PR | 00650 |
| 1781639 | OLVIN AULET MALDONADO | PO BOX 1046 | | | MANATI | PR | 00674 |
| 1073919 | OLVIN FELICIANO ROSA | URB SANTO THOMAS | CALLE SAN ANTONIO 136 | | NAGUABO | PR | 00738 |
| 2003181 | OLVIN LUIS AULET MALDONADO | HC 01 BOX 2455 | | | FLORIDA | PR | 00650 |
| 2013638 | OLWIN RAMOS SANCHEZ | BARIO TABLONAL BUZON 1073 | | | AGUADA | PR | 00602 |
| 2113466 | OLWIN RAMOS SANCHEZ | BARRIO TABLONAL BUZON 1073 | | | AGUADA | PR | 00602 |
| 1907207 | OMAIRA GONZALEZ SANCHEZ | PO BOX 1023 | | | COAMO | PR | 00769 |
| 1941865 | OMALIS MORALES RAMOS | 23401 CALLE LOPEZ VEGAS I | | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1364334 | OMAR A. LUGO SOTO | URB FERRY BARRANCA | CALLE LA ROSA 208 | | PONCE | PR | 00730 |
| 1894181 | OMAR A. QUIRINDENGO GARCIA | E-25 CALLE 2 URB MONTE REAL | | | GUAYAMA | PR | 00784 |
| 1690591 | OMAR A. RODRIGUEZ FIGUEROA | PMB 168 PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 2027839 | OMAR A. SOTO RIVERA | BOX 6712 CARR 4484 | | | QUABRADILLAS | PR | 00678 |
| 1967943 | OMAR ALEXIS MIRANDA RIVERA | 239 URB. HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1514877 | OMAR ALEXIS ZAYAS VEGUILLA | BDA POLVORIN CALLE 17 #28 | | | CAYEY | PR | 00736 |
| 1515633 | OMAR ALEXIS ZAYAS VEGUILLA | CALLE 12 #28 BDA POLVORIN | | | CAYEY | PR | 00736 |
| 1650839 | OMAR ALONSO MARRERO GONZALEZ | HC 06 BOX 12448 | | | COROZAL | PR | 00783 |
| 2110681 | OMAR B. REYES RODRIGUEZ | CARR. 186 KM 7.4 | | | CANOVANAS | PR | 00729 |
| 2110681 | OMAR B. REYES RODRIGUEZ | PO BOX 2402 | | | CANOVANAS | PR | 00729 |
| 1074000 | OMAR BAEZ VAZQUEZ | URB VISTA DE LUQUILLO II CALLE ESMEALDA | #516 LUQUILLO | | LIQUILLO | PR | 00773-2676 |
| 1074000 | OMAR BAEZ VAZQUEZ | VILLA FLORES | F4 CALLE 2 | | CEIBA | PR | 00735 |
| 1951752 | OMAR C. NEGRON MONSERRATE | 555 NORTHLAKE BLVD #5 | | | ALTAMONTE SPRINGS | FL | 32701 |
| 1561934 | OMAR CARRASQUILLO MARTINEZ | CALLE MONTENEGRO P-3 PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1654077 | OMAR COLOMBANI PAGAN | URB. LOS ARBOLES | CALLE MAMEY 414 | | RIO GRANDE | PR | 00745 |
| 1962740 | OMAR CRUZ HERNANDEZ | HC 5 BOX 25303 | | | LAJAS | PR | 00667-9512 |
| 1914423 | OMAR CRUZ HERNANDEZ | HC-5 BOX 25303 | | | DAJAS | PR | 00667-9512 |
| 1791884 | OMAR D. SANTOS GONZALEZ | CALLE RUBY W 23 VALLE DE CERRO GORDO | | | BAYAMON | PR | 00957 |
| 2041730 | OMAR E SANTIAGO CANCEL | 74 LAJAS ROAD | | | ENSENADA | PR | 00647 |
| 2041730 | OMAR E SANTIAGO CANCEL | APARTADO 10163 | | | SAN JUAN | PR | 00908 |
| 2095239 | OMAR E. MENDEZ RUIZ | PO BOX 18 | | | RINCON | PR | 00677 |
| 1841098 | OMAR F. IRIZARRY GONZALEZ | HC-01 BOX 2973 | | | JAYUYA | PR | 00664 |
| 1991973 | OMAR F. VICENS JIMENEZ | #304 URB. LOMAS DE VISTA VERDE | | | UTUADO | PR | 00641 |
| 1520218 | OMAR FLORES DIAZ | 26 CARR. 833 | LA VILLA GARDEN APTO. 101 | | GUAYNABO | PR | 00970 |
| 1511483 | OMAR FLORES MALDONADO | 6000 MAYORAL | APTO 19 | | VILLALBA | PR | 00766 |
| 732769 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | APT 19 | | VILLALBA | PR | 00766 |
| 1578206 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | APT 19 | | VILLALBA | PR | 00766-9701 |
| 2131202 | OMAR FRANCISCO RAPALE SERBIA | 4418 CALLE GUACAMAYO | URB VILLA DELICIAS | | PONCE | PR | 00728 |
| 2131221 | OMAR FRANCISCO RAPALE SERBIA | 4418 CALLE GUACAMAYO | URB. VILLE DELICIAS | | PONCE | PR | 00728 |
| 1458581 | OMAR FUENTES TORRES | MED. BAJA HC - 01 BOX 3102 | | | LOIZA | PR | 00772 |
| 1458581 | OMAR FUENTES TORRES | METROPOLITAN BUS AUTHORITY | 37 FRE DE DREGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1074079 | OMAR GARCIA ONEILL | URB JARDINES DE CAPARRA | CALLE 9 B 39 | | BAYAMON | PR | 00959 |
| 1677284 | OMAR GONZALEZ VELEZ | CALLE D119 RAMEY | | | AGUADILLA | PR | 00603 |
| 2063680 | OMAR GRACIA ESCALERA | URB. CAMPAMENTO 3 CALLE #9 | | | GURABO | PR | 00778 |
| 796089 | OMAR HERNANDEZ BELEN | HACIENDA LA MATILDE | PASEO MOREL CAMPOS # 5679 | | PONCE | PR | 00728 |
| 2066654 | OMAR HERNANDEZ MARTINEZ | #37 AVE DE DIEGO BO. MOWALILLO | | | SAN JUAN | PR | 00926 |
| 2066654 | OMAR HERNANDEZ MARTINEZ | CUPEY GARDEN | CALLE 10 M-8 | | SAN JUAN | PR | 00926 |
| 1489043 | OMAR IVAN GERARDO FIGUEROA CAY | URB. VILLA UNIVERSITARIA CALLE 24 R-24 | | | HUMACAO | PR | 00791 |
| 1659506 | OMAR J. GUTIERREZ RODRIGUEZ | PO BOX 407 | | | GURABO | PR | 00778 |
| 2125035 | OMAR J. SANCHEZ SANTIAGO | HC 03 BOX 33645 | BARRIO MAL PASO SEC VILLAR RUBIA | | AGUADA | PR | 00602 |
| 2003598 | OMAR J. ZAYAS RODRIGUEZ | PO BOX 2056 | | | COAMO | PR | 00769 |
| 2003598 | OMAR J. ZAYAS RODRIGUEZ | URB. PARQUE LAS ELOBES C-9 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2066203 | OMAR JOSE LUGO RIVERA | URB HACIENDA TOLEDO | K269 ARECIBO | | ARECIBO | PR | 00612-8838 |
| 2036085 | OMAR LEON DIAZ | PO BOX 157 | | | LORA | PR | 00772 |
| 1963366 | OMAR LEON DIAZ | PO BOX 157 | | | LOIZA | PR | 00772 |
| 2098338 | OMAR LEON DIAZ | PO BOX 159 | | | LOIZA | PR | 00772 |
| 1516366 | OMAR LOPEZ GONZALEZ | P.O. BOX 116 | | | BAJADERO | PR | 00616-0116 |
| 1516366 | OMAR LOPEZ GONZALEZ | PARC BUENA VISTA | BO. BAJACLERO | | AREABO | PR | 00612 |
| 1516261 | OMAR LOPEZ GONZALEZ | PARC BUENA VISTA BO. BAJADERO | | | ARECIBO | PR | 00612 |
| 1915846 | OMAR LUGO CINTRON | BARRIO ALMACIGO ALTO SECTOR CALEZ HC-02 BOX 10705 | | | YAUCO | PR | 00698 |
| 1778436 | OMAR M. DELGADO GUZMÁN | 1174 CALLE ESMERALDA | LAS PRADERAS | | BARCELONETA | PR | 00617 |
| 1583835 | OMAR M. HERNANDEZ BELEN | URB. HACIENDA LA MATILDE DE PASEO MORELL CAMPOS 5679 | | | PONCE | PR | 00728 |
| 1917010 | OMAR MORALES ACEVEDO | PO BOX 1173 | | | SAN SEBASTIAN | PR | 00685 |
| 1908435 | OMAR PADILLA PADILLA | URB SANTA MARINA | 92 CALLE SOFIA 92 | | QUEBRADILLA | PR | 00678 |
| 1074185 | OMAR PADILLA PADILLA | URB SANTA MARINA | BUZON 92 CSANTA SOFIA | | QUEBRADILLAS | PR | 00678 |
| 1958691 | OMAR PEREZ TORRES | #37 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780-2126 |
| 1074169 | OMAR QUINONES SUAREZ | RR 1 BOX 12762 | | | TOA ALTA | PR | 00953 |
| 1994591 | OMAR R AVILES IRIZARRY | URB SOLY MAR 229 CALLE PASEO LUNA | | | ISABELA | PR | 00662 |
| 1074201 | OMAR R PACHECO VELEZ | ALTS DE YAUCO | N23 CALLE 11 | | YAUCO | PR | 00698-2738 |
| 1952410 | OMAR R. AVILES IRIZARRY | URB. SOLY MAR 229 CALLE PASCO LUNA | | | ISABELA | PR | 00662 |
| 1573028 | OMAR R. PACHECO VELEZ | URB. ALTURAS DE YAUCO CALLE 11N-23 | | | YAUCO | PR | 00698 |
| 2029198 | OMAR RAFAEL AUILES IRIZARRY | URB.SOLY MAR 229 CALLE PASEO LUNA I-15 | | | ISABELA | PR | 00662 |
| 1729059 | OMAR RIVERA COLON | URBANIZACION JARDINES DE COAMO | CALLE-2 E-1 | | COAMO | PR | 00769 |
| 1640202 | OMAR ROBLES PIZARRO | HC-01 BOX 6416 | | | LOIZA | PR | 00772 |
| 464810 | OMAR ROCHE MOLINA | URB. VALENCIA 1 | CALLE RAFAEL ALGARIN NUM. 113 | | JUNCOS | PR | 00777 |
| 1547764 | OMAR ROMAN RIOS | HC-4 BOX 43407 | | | LARES | PR | 00669 |
| 732849 | OMAR ROSADO MEDINA | HC 03 BOX 16423 | | | QUEBRADILLA | PR | 00678-9818 |
| 1074244 | OMAR SANTANA DIAZ | HC 61 BOX 4845 | | | TRUJILLO ALTO | PR | 00976 |
| 1548168 | OMAR SANTIAGO DUCOS | COND TORRUELLA | 2235 AVE LAS AMERICAS APTO 503 | | PONCE | PR | 00731 |
| 732857 | OMAR SANTIAGO QUILES | VILLAS DE LOIZA | DD 19 CALLE 45 A | | CANOVANAS | PR | 00729 |
| 732859 | OMAR SERRANO RIVERA | P O BOX 1014 | | | JAYUYA | PR | 00664 |
| 1074254 | OMAR SOTO GONZALEZ | CALLE LAGO GURZAZ DD 6 | URB  LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 1538795 | OMAR SOTO GONZALEZ | URB LEVITTOWN | DD 6 CALLE LAGO GARZAS | | TOA BAJA | PR | 00949 |
| 1749829 | OMAR TAVAREZ GONZALEZ | 516 AVE. BALTAZAR JIMENEZ MENDEZ | | | CAMUY | PR | 00627 |
| 1804231 | OMAR VAZQUEZ FIGUEROA | MODESTO FERRER #6 | | | CIDRA | PR | 00739 |
| 1945241 | OMARIS PLAZA-TOLEDO | HC 1 BOX 3605 | | | ADJUNTAS | PR | 00601 |
| 1668442 | OMAR-SHARRIFF GUADALUPE | CALLE 4 F 16 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 1636530 | OMAR-SHARRIFF GUADALUPE ORTIZ | CALLE 4 F 16 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 1949627 | OMAYDA BENITEZ HIRALDO | RR# 2 BOX 130 | | | SAN JUAN | PR | 00926 |
| 1074295 | OMAYRA ALVARADO MOLINA | P-23 CALLE 5 | URB. SANTA MONICA | | BAYAMON | PR | 00957 |
| 1756009 | OMAYRA ARZUAGA RESTO | HC-01 BOX 5436 | | | JUNCOS | PR | 00777-9704 |
| 1475517 | OMAYRA AVILA LOPEZ | HC 07 BOX 31944 | | | HATILLO | PR | 00659 |
| 1588505 | OMAYRA BELEN AVILES | BOX 4017 | | | MARICAO | PR | 00606 |
| 1577123 | OMAYRA BELÉN AVILÉS | BOX 4017 | | | MARICAO | PR | 00606 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1806544 | OMAYRA BRUNO ALICEA | NEGOCIADO POLICIA P.R | OMAURA BRUNO ALICEA,AGENTE DEL ORDEN PUBLICO | CARR.845 BO. CARRAIZO | TRUJILLO ALTO | PR | 00957 |
| 1806544 | OMAYRA BRUNO ALICEA | PO BOX 25242 | | | SAN JUAN | PR | 00926 |
| 1964874 | OMAYRA CANDELARIA VILELLA | PRADERA REAL #1112 CALLE ICARES | | | ISABELA | PR | 00662 |
| 85568 | OMAYRA CEDENO MUNOZ | 267-7495 HC 01 BOX 6109 | | | GUYANILLA | PR | 00656 |
| 85568 | OMAYRA CEDENO MUNOZ | HC 1 BOX 6109 | | | GUAYANILLA | PR | 00656 |
| 1074302 | OMAYRA COLON PEREZ | HC 09 BOX 3030 | | | PONCE | PR | 00731 |
| 1718518 | OMAYRA CRUZ APONTE | HC 83 BZN 6390 | | | VEGA ALTA | PR | 00692 |
| 2065072 | OMAYRA DOMINGUEZ CINTRON | #23 CONDADO | | | PONCE | PR | 00730 |
| 373189 | OMAYRA FELICIANO SAEZ | PO BOX 9201 | | | ARECIBO | PR | 00613 |
| 2034482 | OMAYRA GARCIA VENTURA | CARR 435 KM.1.0 | BO. CALABAZAR | SECHIO RONCLES FRO. DE | SAN SEBASTIAN | PR | 00685 |
| 2034482 | OMAYRA GARCIA VENTURA | HC04 BOX 41311 | | | MAYAGUEZ | PR | 00680 |
| 1074326 | OMAYRA GOMEZ HUERTAS | HC 02 BOX 13597 | | | GURABO | PR | 00778 |
| 2092498 | OMAYRA GONZALEZ BOSQUES | HC-04 BOX 14237 | | | MOCA | PR | 00676 |
| 1753016 | OMAYRA GONZÁLEZ BOSQUES | HCO4 BOX 14237 | | | MOCA | PR | 00676 |
| 1900590 | OMAYRA GONZALEZ FLORES | RES. CATANITO GARDEN EDF-5 APT-E12 | | | CAROLINA | PR | 00985 |
| 1900590 | OMAYRA GONZALEZ FLORES | RUTA RURAL #1 BOX 36 F | | | CAROLINA | PR | 00983 |
| 1074335 | OMAYRA HERNANDEZ GONZALEZ | HC 01 BOX 9620 | | | PENUELAS | PR | 00624 |
| 1677624 | OMAYRA I ORTIZ VAZQUEZ | APARTAMENTO 18G EL ALCAZAR | | | SAN JUAN | PR | 00923 |
| 1877296 | OMAYRA I RUIZ FIGUEROA | PO BOX 712 | | | RINCON | PR | 00677 |
| 1750645 | OMAYRA J ORTIZ PINERO | URBANIZACIÓN ALTURAS DE RÍO GRANDE | C/16 Q-867 | | RÍO GRANDE | PR | 00745 |
| 1750645 | OMAYRA J ORTIZ PINERO | URBANIZACIÓN PARQUE ESCUESTRE | | | CAROLINA | PR | 00987 |
| 1991742 | OMAYRA J. TOYOS GONZALEZ | BO. MARIANA BUZON 977 | | | NAGUABO | PR | 00718 |
| 1755395 | OMAYRA L. RIVERA AGOSTINI | URB VEGA LINDA | 1 SIDNEY W EDWARDS | | JAYUYA | PR | 00664 |
| 1642217 | OMAYRA MALAVE HERNANDEZ | CALLE CESAR GONZALEZ CONDOMINIO | PLAZA ANTILLANA APARTAMENTO 201 | | SAN JUAN | PR | 00918 |
| 1983756 | OMAYRA MARTINEZ RODRIGUEZ | PO BOX 1923 | | | AIBONIDO | PR | 00705 |
| 1996667 | OMAYRA MARTIR AVILA | URB LOS ARBOLES | 120 CALLE ALELI | | ANASCO | PR | 00610-9479 |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | BO. ASOMANTE | CARR-14 KM 46-2 INT | | AIBONITO | PR | 00705 |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | DEPARTAMENTO DE EDUCACION | APARTADO 1163 | | AIBONITO | PR | 00705 |
| 1879515 | OMAYRA ORTIZ DE JESUS | URB. JAIME L. DREW CALLE 3 # 300 | | | PONCE | PR | 00730 |
| 2077727 | OMAYRA ORTIZ DE JESUS | URB. JAIME L. DREW CALLE 3 #300 | | | PONCE | PR | 00730 |
| 1646749 | OMAYRA PENA GONZALEZ | 628 KOALA CT | | | KISSIMMEE | FL | 34759 |
| 1074373 | OMAYRA PEREZ NAVARRO | RR06 BOX 4025 | | | SAN JUAN | PR | 00926 |
| 1505806 | OMAYRA ROBLES TIRADO | CARR. 2 KM 42.5 BO. ALGARROBO | | | VEGA BAJA | PR | 00693 |
| 1503340 | OMAYRA ROBLES TIRADO | NEGOCIADO POLICIA DE PUERTO RICO | AGENTE EN CARGO | AVENIDA FRANKLIN D ROOSVELT 601, HATO REY | SAN JUAN | PR | 00907 |
| 1493923 | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | | MANATI | PR | 00674 |
| 1505806 | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | | MANATI | PR | 00674 |
| 1664998 | OMAYRA RODRIGUEZ HERNANDEZ | PO BOX 143575 | | | ARECIBO | PR | 00614-3575 |
| 1725285 | OMAYRA SANTIAGO ALBINO | URB. SAN FRANCISCO | 30 SAN LUIS | | YAUCO | PR | 00698 |
| 1967682 | OMAYRA SANTIAGO SANTIAGO | EST DE YAUCO MI CALLE ZIRCONIA | | | YAUCO | PR | 00698-2828 |
| 1734729 | OMAYRA SANTIAGO SANTIAGO | ESTANCIAS DE YAUCO | L-1 CALLE ZIRCONIA | | YAUCO | PR | 00698 |
| 2037260 | OMAYRA TORRES RUIZ | 34 A-N-2 VILLAS | | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2063672 | OMAYRA TORRES RUIZ | A-N-2 34 | | | VILLAS DE RIO GRANDE | PR | 00745 |
| 2111040 | OMAYRA VAZQUEZ GONZALEZ | HC-02 BOX 7533 | | | COROZAL | PR | 00783 |
| 732996 | OMAYRA VEGA MALDONADO | BO ASOMANTE CARR 162 | BOX 177 | | AIBONITO | PR | 00705 |
| 732996 | OMAYRA VEGA MALDONADO | HC-02 BOX 9335 | | | AIBONITO | PR | 00705 |
| 2055472 | OMARAZ VELAZQUEZ MARRERO | CALLE BRISA DORADA #11 | | | CIDRA | PR | 00739 |
| 1592782 | OMAYRA VIDAL COLON | CALLE 11 K 32 URB. | VISTA AZUL | | ARECIBO | PR | 00612 |
| 1575445 | OMY ARTHURO FELICIANO SERRANO | URB LLANOS DEL SUR CALLE LAS FLORES | BOX 105 | | COTO LAUREL | PR | 00780 |
| 1574238 | OMY ARTHURO FELICIANO SERRANO | URB. LLANOS DEL SUR | CALLE LAS FLORES BOX 105 | | CATO LAUREL | PR | 00780 |
| 2034547 | OMY FELICIANO SERRANO | URB. LLANOS DEL SUR | CALLE LAS FLORES BOX 105 | | COTO LAUREL | PR | 00780 |
| 1592277 | OMYRA RAMOS RODRIGUEZ | SUREÑA 61 VIA DEL SOL 686 | | | CAGUAS | PR | 00727 |
| 1797732 | ONEIDA HERNANDEZ LOPEZ | 1293 CALLE ESPANA | PLAZA DE LAS FUENTES | | TOA ALTA | PR | 00953 |
| 1984567 | ONEIDA LOPEZ GUZMAN | 4559 CALLE NATACION | URB. VILLA DELICIAS | | PONCE | PR | 00728-3717 |
| 1975396 | ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | PONCE | PR | 00728-3717 |
| 1650499 | ONEIDA M. RODRIGUEZ ROMAN | URB JARDINES DE GUAMANI | CALLE 4 G-20 | | GUAYAMA | PR | 00784 |
| 2095474 | ONEIDA PONS RUIZ | 175 CALLE PRINCIPAL BO LA CUARTA | | | MERCEDITA | PR | 00715 |
| 1866936 | ONEIDA PONS RUIZ | CALLE PRINCIPAL 175 | BO. LA CUARTA | | MERCEDITA | PR | 00715 |
| 2046273 | ONEIDA PONS RUIZ | CALLE PRINCIPAL BO LA CUARTA 175 | | | MERCEDITA | PR | 00715 |
| 2033724 | ONEIDA PONS RUIZ | CALLE PRINCIPAL BO. LA CUENTA 175 | | | MERCEDITA | PR | 00715 |
| 2148174 | ONEIDA QUINONES ALBINO | PO BOX 561153 | | | GUAYANILLA | PR | 00656 |
| 2050641 | ONEIDA RAMIREZ IBANEZ | CALLE BAHIA 430 URB. | COCO BEACH | | RIO GRANDE | PR | 00745 |
| 1635503 | ONEIDA RIVERA PEREZ | CALLE AMAPOLA #42 | URB. JARDS. DE ADJUNTAS | | ADJUNTAS | PR | 00601 |
| 1588915 | ONEIDA SANCHEZ CRUZ | HC-05 BOX 57507 | | | HATILLO | PR | 00659-9750 |
| 1509985 | ONEIDA VAZQUEZ ISAAC | 507 C/ ANTONIO VALCARCES | URB. REPARTO AMERICA | | SAN JUAN | PR | 00923 |
| 2096912 | ONEIDA VELAZQUEZ CRUZ | #193 CALLE VERANO | URB BRISAS DEL GUAYANES | | PENUELAS | PR | 00624 |
| 1964127 | ONEIDA VELAZQUEZ SANTOS | URB STAR LIGHT CALLE LUCERO #3941 | | | PONCE | PR | 00731-1484 |
| 1590992 | ONEIL DE JESUS ORENGO | PO BOX 219 | | | PENUELAS | PR | 00624 |
| 373423 | O'NEILL QUINONEZ, RAFAELA | CALLE 1 # F-11 | CONDADO MODERNO | | CAGUAS | PR | 00725 |
| 2122359 | ONEITTA BENGOCHEA | 1368 CALLE SALUD | | | PONCE | PR | 00717 |
| 2031602 | ONEL SANTIAGO MARTINEZ | HC-5 BOX 6084 | | | JUAN DIAZ | PR | 00795-9723 |
| 2056821 | ONEL SANTIAGO MARTINEZ | HC-5 BOX 6084 | | | JUANA DIAZ | PR | 00795-9723 |
| 1681871 | ONELIA BERMUDEZ REYES | URB. VISTA DEL SOL | CALLE D-10 | | COAMO | PR | 00769 |
| 1964441 | ONELIA CARABALLO OLIVERAS | H.C. 05 BOX 7612 | | | YAUCO | PR | 00698 |
| 1833016 | ONELIA CEDENO MALDONADO | 2009 GUADALQUIVIR URB RIO CANAS | | | PONCE | PR | 00728 |
| 1863255 | ONELIA CEDENO MALDONADO | URB.RIO CANAS | CALLE GUADARQUIBIR 2009 | | PONCE | PR | 00728 |
| 1726850 | ONELIA DIAZ LUGO | #2966 CALLE VANNINA | URB. CONSTANCIA | | PONCE | PR | 00717 |
| 1998853 | ONELIA ORTIZ PACHECO | URB. LAS DELICIAS J.C. | QUINTANA #2141 | | PONCE | PR | 00728 |
| 1786971 | ONELIA SAEZ HERNANDEZ | BOX 1150 | BATAS | | BARRANQUITAS | PR | 00794 |
| 1841978 | ONELIA SAEZ HERNANDEZ | BOX 1150 | | | BATAS | PR | 00794 |
| 1794518 | ONELIA SAEZ HERNANDEZ | P.O. BOX 1150 | | | BATAS | PR | 00794 |
| 1635218 | ONELIA SAEZ HERNANDEZ | PO BOX 1150 | | | BARRANQUITAS | PR | 00794 |
| 1833154 | ONELIA SAEZ ITDEZ | BOX 1150 | | | BATAS | PR | 00794 |
| 1878920 | ONELIA VICENTE OLMEDA | ELINELIA RIVERA VICENTE | HIJA DE ACREDOR | NINGUNA, 471 POND ST. APT 301A | WOONSOCKET | RI | 02895 |
| 1878920 | ONELIA VICENTE OLMEDA | URB.ESTANCIAS DE EVELYMAR CALLE CIPRE #1013 | | | SALINAS | PR | 00751 |
| 1806301 | ONELLY DIAZ RAMOS | URB. ROYAL TOWN | CALLE 1 AI 9 | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1929647 | ONESIMA COTTO COTTO | HC 1 BOX 6073 | | | AIBONITO | PR | 00705 |
| 1995282 | ONILDA COLLAZO SANTIAGO | 4717 PEDRO P. CEPEDA | | | PONCE | PR | 00717 |
| 1497421 | ONIX ROSARIO MORALES | URB. HACIENDA PALOMA 2 | CALLE BRAVIA 203 | | LUQUILLO | PR | 00773 |
| 1860179 | ONIX TORRES CALVO | D-20 CALLE 12 | | | YAUCO | PR | 00698 |
| 1739494 | ONNETTE M. SALABERRIOS MORALES | POLICIA DE PUERTO RICO, POLICIA | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 |
| 1739494 | ONNETTE M. SALABERRIOS MORALES | URB. REPARTO MAQUEZ | CALLE 8 CASA D-15 | | ARECIBO | PR | 00622 |
| 351491 | ONOFRE E. MUNIZ PEREZ | C20 URB SIERRA LINDA | | | CABO ROJO | PR | 00623 |
| 2018784 | ONOFRE SANTIAGO RIVERA | BO. MONTELLANO KM 1.6 CARR. 173 | P.O. BOX 1992 | | CIDRA | PR | 00739 |
| 1950465 | ONOFRE SANTIAGO RIVERA | BO. MOUTELLANO KM 1.6 CARR 173 PO BOX 1992 | | | CIDRA | PR | 00739 |
| 1877805 | ONOFRE SANTIAGO RIVERA | BO. MOUTELLANO KM 106 CARR 173 | PO BOX 1992 | | CIDRA | PR | 00739 |
| 1775182 | OQUENDO MUNIZ PROVIDENCIA | EDIFICIO CAMPECHE APT 43 | ESQ. BUENAS AIRES 857 | | PONCE | PR | 00717 |
| 2035468 | OQUENDO MUNIZ PROVIDENCIA | EDIFICIO CAMPECHE APT 43 | ESQUINA BUENOS AIRES 857 | | PONCE | PR | 00717 |
| 1696437 | OQUENDO PROVIDENCIA MUNIZ | EDIFICIO CAMPECHE APT 43 | ESQ. BUENOS AIRES 857 | | PONCE | PR | 00717 |
| 1884959 | OQUIE DE JESUS VEGA | CALLE LIDICE #36 | | | PONCE | PR | 00731 |
| 374223 | ORAMA BORRERO, YARLIN | HC-01 4021 | BO. CALLEJONES | | LARES | PR | 00669 |
| 2125481 | ORBIN J. SOLTREN VILLANVEVA | HC-3 BOX 31328 | | | MOCA | PR | 00676 |
| 1508237 | OREALIS MENDOZA RUIZ | URB. LA RIVIERA | 1267 C/54 SE | | SAN JUAN | PR | 00921 |
| 1649724 | OREL ELIEZER IRIZARRY SECLA | RESIDENCIAL LAS AMERICAS EDF 7 APRT 22 | | | LAJAS | PR | 00667 |
| 374453 | ORENGO CRUZ, WILFREDO | HC-02 BOX 4460 | | | VILLALBA | PR | 00766-9713 |
| 374471 | ORENGO GOMEZ, JOSE | HC 04 BOX 11806 | | | YAUCO | PR | 00698 |
| 30766 | ORFA M APONTE VAZQUEZ | CALLE 8 81B | SAINT JUST | | TRUJILLO ALTO | PR | 00978 |
| 2132395 | ORIA IVETTE RIVERA ORTIZ | PO BOX 158 | | | PATILLAS | PR | 00723-0158 |
| 2079350 | ORIALI LOPEZ GONZALEZ | #43 DARIO VILLAFANE | | | JAYUYA | PR | 00664 |
| 272432 | ORIALI LOPEZ GONZALEZ | URB. LA MONSERRATE | #43 CALLE DARIO VILLAFANE | | JAYUYA | PR | 00664 |
| 1720987 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | ATTN: SANDRA DAVILA ZAPATA | PO BOX 195115 | | SAN JUAN | PR | 00919-5115 |
| 1720987 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | ATTN: WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | CAROLINA | PR | 00984 |
| 1963625 | ORIETTA ARROYO LECHUGA | 560 CALLE NAPOLES | APT 8H | | SAN JUAN | PR | 00924 |
| 1963625 | ORIETTA ARROYO LECHUGA | CONCORDIA GARDENS 2 | APT 8H | | RIO PIEDRAS | PR | 00924 |
| 1846156 | ORIOL VAZQUEZ TORRES | ADO 1023 | | | VILLALBA | PR | 00766 |
| 807457 | ORITZ RAMIREZ, ADA | JARDINES DE SALINAS A # 81 CALLE ROLANDO CRUZ | | | SALINAS | PR | 00751 |
| 1946469 | ORLANDO A HERNANDEZ PAGAN | J-16 CALLE E | | | YAUCO | PR | 00698 |
| 1512153 | ORLANDO A MORALES TORRES | CALLE 37 E-38 TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 1737948 | ORLANDO A RIVERA CARRION | PARQUES DE BONNEVILLE | EDIFICIO 4 APT 2C DEGETAU FINAL | | CAGUAS | PR | 00725 |
| 2088333 | ORLANDO A. IZQUIERDO SANTIAGO | A9 FDEZ. JUNCOS | URB. VILLA DEL SOL | | JUANA DIAZ | PR | 00795 |
| 2101222 | ORLANDO A. IZQUIERDO SANTIAGO | DEPT. DE JUSTICIA | A9, FDEZ. JUNCOS, URB. VILLA DEL SOL | | JUANA DIAZ | PR | 00795 |
| 1583458 | ORLANDO A. SANTIAGO WOYENO | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1583458 | ORLANDO A. SANTIAGO WOYENO | HC 01 BOX 6484 | | | GUAYNABO | PR | 00971 |
| 1938031 | ORLANDO ACEVEDO ROLDAN | HC 03 BOX 31536 | | | AGUADILLA | PR | 00603 |
| 1973700 | ORLANDO ACOSTA VINCENTY | PO BOX 962 | | | MAYAGUEZ | PR | 00681 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2051589 | ORLANDO ALBO MARTINEZ | BOX 493 | | | LAS PIEDRAS | PR | 00771 |
| 2088521 | ORLANDO ALGARIN SANTOS | BO. HIGUERO - BOX 4463 | | | VILLALBA | PR | 00766 |
| 2035125 | ORLANDO ALGAVIN SANTOS | BO. HIGUERO - CARR. 150 - KM 6.2 | | | VILLALBA | PR | 00766 |
| 2035125 | ORLANDO ALGAVIN SANTOS | BOX 4463 | | | VILLALBA | PR | 00766 |
| 1129044 | ORLANDO ALMODOVAR LOPEZ | URB. COLINAS METROPOLITANAS | CALLE LA SANTA F-6 | | GUAYNABO | PR | 00969 |
| 1614321 | ORLANDO ALNORIS FLORES CORTES | PO BOX 800783 | COTTO LAUREL | | PONCE | PR | 00780 |
| 1747128 | ORLANDO APONTE ORTIZ | URB. VILLA BORINQUEN | CALLE YAGUEZ J-35 | | CAGUAS | PR | 00725 |
| 1568510 | ORLANDO ARRAYO HERNANDEZ | HC-12 BOX 5679 | | | HUMACAO | PR | 00791 |
| 1074577 | ORLANDO ARROYO HERNANDEZ | HC-12 BOX 5679 | | | HUMACAO | PR | 00791 |
| 1074584 | ORLANDO BAEZ PEREZ | RR 2 BOX 5671 | | | TOA ALTA | PR | 00953 |
| 1522529 | ORLANDO BOFFIL NEGRON | CALLE A 233 | JAIME L DREW | | PONCE | PR | 00731 |
| 2055661 | ORLANDO BONILLA CINTRON | HC - 1 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 2089439 | ORLANDO BONILLA CINTRON | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 2072909 | ORLANDO BONILLA ORTIZ | BOX 220 | | | COAMO | PR | 00769 |
| 1524252 | ORLANDO CARABALLO FRATICELLI | HC 10 BOX 7364 | BO LA MAQUINA | | SABANA GRANDE | PR | 00637 |
| 1524165 | ORLANDO CARABALLO FRATICELLI | HC 10 BOX 7364 BO. LA MAGUINA | | | SABANA GRANDE | PR | 00637 |
| 929812 | ORLANDO CARABALLO FRATICHELLI | BO LA MAQUINA | HC 10 BOX 7364 | | SABANA GRANDE | PR | 00637 |
| 929814 | ORLANDO CARDONA FLORES | HC 1 BOX 7272 | | | LUQUILLO | PR | 00773 |
| 2117747 | ORLANDO CENTENO-GAUD | 2204 RITO M. CAMPOS VILLA GRILLASCA | | | PONCE | PR | 00717-0570 |
| 1901935 | ORLANDO CONCEPCION ROSADO | 432 GIBRALTAR | | | SAN JUAN | PR | 00923 |
| 1755094 | ORLANDO CORIANO FERNANDEZ | CHURCHILL AVE. 60, APT 1210 | | | SAN JUAN | PR | 00926 |
| 2145879 | ORLANDO COSME CRUZ | HC-01 BOX 4631 | | | JUANA DIAZ | PR | 00795 |
| 1074655 | ORLANDO COTTO ALAMO | APARTADO 8 | | | CAROLINA | PR | 00986-0008 |
| 1909025 | ORLANDO COTTO ALAMO | PARQUE ECUESTRE N67 CALLE MADRILENA | | | CAROLINA | PR | 00987 |
| 1074655 | ORLANDO COTTO ALAMO | PARQUE ECUESTRE N-67 MADRILENA | | | CAROLINA | PR | 00987 |
| 1909025 | ORLANDO COTTO ALAMO | POLICIA MUNICIPAL AUTONOMO DE CAROLINA | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | APATADO 8 | CAROLINA | PR | 00986-0008 |
| 1511924 | ORLANDO COTTO APONTE | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1511924 | ORLANDO COTTO APONTE | URB LOS DOMINICOS A-8C | | | SAN MATEO BAY | PR | 00957 |
| 1799412 | ORLANDO COTTY MAS | RR-01 BOX 16249 | | | TOA ALTA | PR | 00953 |
| 2055695 | ORLANDO CRUZ OJEDA | RR 12 BOX 10384 BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1971628 | ORLANDO CUSTODIO HERNANDEZ | P.O. BOX 1408 | | | HATILLO | PR | 00659 |
| 1754403 | ORLANDO DE JESUS GARCIA | 6015 VILLA MARIA SECTOR CERCADILLO | BO VIVI ABAJO | | UTUADO | PR | 00641 |
| 1588395 | ORLANDO DE JESUS VERA | URB. COLINAS DEL PRADO 297 | CALLE REY CARLOS #49 | | JUANA DIAZ | PR | 00795 |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | HC 1 BOX 17597 | CARRETERA 908 KM 4.6 | | HUMACAO | PR | 00791 |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | HC 1 BOX 17597 | | | HUMACAO | PR | 00791 |
| 1504801 | ORLANDO DELEON RIVERA | SGTO POLICIA DE PUERTO RICO | CALLE TOMAS BOYLE | | HUMACAO | PR | 00791 |
| 1504801 | ORLANDO DELEON RIVERA | URB REPARTO HORIZONA | CALLE 4-B 33 | | YABUCOA | PR | 00767 |
| 733361 | ORLANDO DIAZ AVILES | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 1977297 | ORLANDO DIAZ COLON | L 102 7 | | | MANATI | PR | 00674 |
| 1807783 | ORLANDO E. MARCED RAMOS | CALLE 13 - 612 RFP MONTOLLANO | | | CAYEY | PR | 00736 |
| 374782 | ORLANDO FELICIANO CONCEPCION | PARC GARROCHALES | 28 CALLE FELICITA AGUILAR | | BARCELONETA | PR | 00617-2982 |
| 1866256 | ORLANDO GONZALEZ COLON | APTO 207 | | | VILLALBA | PR | 00766 |
| 1781422 | ORLANDO GONZÁLEZ FIGUEROA | PASTILLO 51 CARR. 132 | | | PONCE | PR | 00731 |
| 201439 | ORLANDO GONZALEZ MORENO | CAGUANA | HCO3BOX14343 | | UTUADO | PR | 00641-6518 |
| 1453722 | ORLANDO GORDILLO VELEZ | 37 AVE DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1453722 | ORLANDO GORDILLO VELEZ | HC02 BOX 5276 | | | LUQUILLO | PR | 00773-9882 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1538858 | ORLANDO GUZMAN | PO BOX 1609 | | | OROCOVIS | PR | 00720 |
| 374811 | ORLANDO HERNANDEZ BATISTA | PO BOX 305 | | | CAMUY | PR | 00627-0305 |
| 1995656 | ORLANDO HERNANDEZ FRAGOSO | 405 AMERICO MIRANDA | COOP LOS ROBLES 509 A | | SAN JUAN | PR | 00927 |
| 1995656 | ORLANDO HERNANDEZ FRAGOSO | NORMA HERNANDEZ | 405 AVE AMERICO MIRANDA APT 509A | | SAN JUAN | PR | 00927 |
| 2142043 | ORLANDO HERRERA GONZALEZ | BLQ 23 APT 312 LISIN DEL SOL PONCE PLAYA | | | PONCE | PR | 00716 |
| 2003945 | ORLANDO IRIZARRY GONZALEZ | URB. CANA LOS PINOS 693 | | | PONCE | PR | 00728 |
| 1955411 | ORLANDO IRIZARRY MENDEZ | HC 2 BOX 5155 | | | GUAYANILLA | PR | 00656 |
| 1570437 | ORLANDO J MONTANO GOMEZ | URB. SANTA JUANA | CALLE 14 R4 | | CAGUAS | PR | 00725 |
| 1825263 | ORLANDO J. SOTOMAYOR DOMINGUEZ | HC 1 BOX 3425 | | | VILLALBA | PR | 00766 |
| 858474 | ORLANDO JRODRIGUEZ MORALES | HC 01 BOX 4009 | | | SALINAS | PR | 00751 |
| 1725754 | ORLANDO L PEREZ ROBLES | URB. VILLA GRILLASCA | 1887  CALLE COSME TIZOL | | PONCE | PR | 00717-0504 |
| 1514146 | ORLANDO L. MELENDEZ SERRANO | HC 2 BOX 7531 | | | LAS PIEDRAS | PR | 00771-9317 |
| 2068085 | ORLANDO L. RIVERA BELBRU | LAS MARTINEZ #41 CANTERA | | | PONCE | PR | 00731 |
| 374851 | ORLANDO L. RIVERA BELBRU | LOS MARTINEZ #41 CANTERA | | | PONCE | PR | 00731 |
| 1557917 | ORLANDO L. VAZQUEZ ORTEGA | HC 1 BOX 7216 | SECTOR LOS DÍAZ | | TOA BAJA | PR | 00949 |
| 1967383 | ORLANDO LOPEZ FIGUEROA | 1117 AVILA LA RAMBLA | | | PONCE | PR | 00730 |
| 1892902 | ORLANDO LOPEZ FIGUEROA | AVILA 1117 LA RAMBLA | | | PONCE | PR | 00730 |
| 1878956 | ORLANDO LOPEZ FIGUEROA | AVILLA 1117 LA RAMBLA | | | PONCE | PR | 00730 |
| 1768159 | ORLANDO LOPEZ FIGUEROA | URB LA RAMBLAR | 1117 CALLE AVILA | | PONCE | PR | 00730 |
| 374867 | ORLANDO LOPEZ LEBRON | HC 5 BOX 59150 | | | SAN SEBASTIAN | PR | 00685 |
| 2007324 | ORLANDO LUIS RIVERA BELBRA | LAS MARTINES # 41 CANTERA | | | PONCE | PR | 00731 |
| 2039922 | ORLANDO LUIS RIVERA BELBRA | LAS MARTINEZ #41 CANTERA | | | PONCE | PR | 00731 |
| 1962438 | ORLANDO LUIS RIVERA BELBRU | LAS MARTINEZ #41 CANTERA | | | PONCE | PR | 00731 |
| 1460264 | ORLANDO LUIS RIVERA TORRES | BO RIO HONDO CARR 156 R 776 | KM 0.6 INT | | COMERIO | PR | 00782 |
| 1460264 | ORLANDO LUIS RIVERA TORRES | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1676973 | ORLANDO M CARMONA | HC - 02 BOX 6206 | | | JAYUYA | PR | 00664 |
| 2015006 | ORLANDO MALDONADO ORTIZ | CALLE MOLINO #31 | | | LARES | PR | 00669 |
| 1591937 | ORLANDO MALDONADO RIVERA | REPARTO HORIZONTE | A 31 CALLE 5 | | YABUCOA | PR | 00767 |
| 1602329 | ORLANDO MALDONADO RIVERA | REPT HORIZONTE | A 31 CALLE 5 | | YABUCOA | PR | 00767 |
| 2094922 | ORLANDO MALDONADO SERRANO | BOX 681 | | | TOA BAJA | PR | 00951 |
| 1564819 | ORLANDO MARRERO RIVERA | APARTADO 395 | | | LAS MARIAS | PR | 00670 |
| 733475 | ORLANDO MARRERO RIVERA | PO BOX 395 | | | LAS MARIA | PR | 00670 |
| 1806481 | ORLANDO MARRERO TORRES | MAESTRO | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1806481 | ORLANDO MARRERO TORRES | PO BOX 317 | | | VILLALBA | PR | 00766 |
| 1824447 | ORLANDO MARTINEZ LUCIONO | HC-03 BOX 11556 | | | PENUELAS | PR | 00624 |
| 2143463 | ORLANDO MARTINEZ TORRES | 521 N 6 S/A | | | ALLENTOWN | PA | 18102 |
| 374903 | ORLANDO MELENDEZ MELENDEZ | HC 44 BOX 13419 | BO CERCADILLA CARR 715 KM 5.0 | | CAYEY | PR | 00736 |
| 2141362 | ORLANDO MELENDEZ SANCHEZ | BO: VALLAS TORRES #68 | | | MERCEDITA | PR | 00715-2117 |
| 1942652 | ORLANDO MENDEZ RIVERA | HC 03 BOX 17395 | | | QUBRADILLAS | PR | 00678 |
| 2116680 | ORLANDO MENDEZ RIVERA | HC03 BOX 17395 | | | QUEBRADILLAS | PR | 00678 |
| 1740534 | ORLANDO MERCADO DEL TORO | URB. ESTANCIAS DEL LAGO #191 | | | CAGUAS | PR | 00725 |
| 2145119 | ORLANDO MILLAN SANTIAGO | PO BOX 800 882 | | | COTO LAUREL | PR | 00780 |
| 2056198 | ORLANDO MONTERO FERNANDEZ | P.O BOX 1130 | | | JAYUYA | PR | 00664 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766307 | ORLANDO MONTERO RAMOS | C-25 URB. MENDEZ | | | YABUCOA | PR | 00767-3907 |
| 1675178 | ORLANDO MORALES | DE-10 CALLE 15A BAIROA | | | CAGUAS | PR | 00725 |
| 1129185 | ORLANDO NEVAREZ FUSTER | 116 APONTE | | | SAN JUAN | PR | 00911 |
| 1719342 | ORLANDO OLIVERAS RIVERA | P.O. BOX 5000-147 | | | SAN GERMAN | PR | 00683 |
| 2021093 | ORLANDO ORTIZ APONTE | HC-1 BOX 2254 | | | COMERIO | PR | 00782 |
| 2068878 | ORLANDO ORTIZ FIGUEROA | PO BOX 367458 | | | SAN JUAN | PR | 00936 |
| 1634740 | ORLANDO ORTIZ RODRIGUEZ | HC-04 BOX 44605 | | | MAYAGUEZ | PR | 00680 |
| 1824121 | ORLANDO ORTIZ SANTIAGO | PO BOX 1064 | | | GUAYAMA | PR | 00785 |
| 1876292 | ORLANDO ORTIZ SOTO | URB. LAS AGUILES | CALLE 2 C-10 | | COAMO | PR | 00769 |
| 1854093 | ORLANDO PANTOJA HERNANDEZ | COND BOSQUE DEL RIO | BOX 151 | | TRUJILLO ALTO | PR | 00976 |
| 2013620 | ORLANDO PENA LOPEZ | APTDO. 707 | | | LUQUILLO | PR | 00773 |
| 1512446 | ORLANDO PEREZ ORTIZ | CALLE MIRAMELINDA #51 | URB. ESTANCIAS DE MONTE RIO | | CAYEY | PR | 00736 |
| 1780479 | ORLANDO PEREZ PEREZ | HC 02 BOX 7982 | | | CAMUY | PR | 00627 |
| 2079503 | ORLANDO PEREZ ROSARIO | HC-01 6561 | | | CIALES | PR | 00638 |
| 1995763 | ORLANDO R FONSECA GUZMAN | 1019 ITALIA PLAZA DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1669005 | ORLANDO R. DIAZ DIAZ | BO SANTA RITA KM 7 HM 2 CARR 181 | SECTOR DIAZ AYALA | | GUARBO | PR | 00778 |
| 1953883 | ORLANDO R. FORSECA GUZMAN | 1019 PLAZA DE LA FUENTES | | | TOA ALTA | PR | 00953 |
| 2050954 | ORLANDO RAMOS GONZALEZ | PO BOX 222 | | | CASTANER | PR | 00631-0222 |
| 1628274 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB JARDINES DE MONTELLANO | | MOROVIS | PR | 00687 |
| 1752934 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | MOROVIS | PR | 00687 |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORLANDO RAMOS NARVAEZ TENIENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO 203 CALLE MONTE IDILIO URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 |
| 1854379 | ORLANDO RENTAS VARGAS | PMB 137 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 438191 | ORLANDO RIOS SANTIAGO | ORLANDO RIOS CORTÉS | 870 GLADSTONE ST. | | DATROIT | MI | 48202 |
| 438191 | ORLANDO RIOS SANTIAGO | PO.BOX.1545 | | | ARECIBO | PR | 00613 |
| 1651546 | ORLANDO RIVAS RIVERA | HC 1 BOX 2351 | NO MOROVIS SUR | | MOROVIS | PR | 00687 |
| 1581749 | ORLANDO RIVERA ABOLAFIA | HC0 1 BOX 10712 | | | ARECIBO | PR | 00612 |
| 1621677 | ORLANDO RIVERA ALVARADO | HC 06 BOX 2224 | | | PONCE | PR | 00731-9612 |
| 1928631 | ORLANDO RIVERA BELBRU | LAS MARTINEZ 41 CANTERA | | | PONCE | PR | 00731 |
| 375007 | ORLANDO RIVERA CRUZ | BO AMELIA | 28 CALLE COLL Y TOSTE | | GUAYNABO | PR | 00965 |
| 375007 | ORLANDO RIVERA CRUZ | BO MONACILLO CENTRO MEDICO | | | SAN JUAN | PR | 00981 |
| 2147951 | ORLANDO RIVERA DIAZ | CALLE REINITA BUZON #428 | | | AGUIRRE | PR | 00704 |
| 1498857 | ORLANDO RIVERA DIAZ | RESIDENCIAL VILLA KENNEDY | EDIF 9 APTO 111 | | SAN JUAN | PR | 00915 |
| 1918199 | ORLANDO RIVERA FIGUEROA | 171 CALLE LOS OLMO | ESTANCIAS DEL GUAYABAL | | JUANA DIAZ | PR | 00795 |
| 1961606 | ORLANDO RIVERA FIGUEROA | 171 CALLE LOS OLMOS | ESTANCIAS DEL GUAYABAL | | JUANA DIAZ | PR | 00795 |
| 1937552 | ORLANDO RIVERA FIGUEROA | 171 CALLE LOS OLMOS EST. DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1851758 | ORLANDO RIVERA FIGUEROA | 171 CALLE LOS OLMOS EST. DEL GUYABAL | | | JUANA DIAZ | PR | 00795 |
| 1892780 | ORLANDO RIVERA FIGUEROA | 171 CALLES LOS OLMOS, ESTANCION DEL GUAYABUL | | | JUANA DIAZ | PR | 00795 |
| 1775999 | ORLANDO RIVERA LEBRON | FF-16 CALLE CAGUAX | PARQUE DEL MONTE | | CAGUAS | PR | 00727 |
| 1629434 | ORLANDO RIVERA MANGUAL | URB. DEL CARMEN C-4 #58 | | | JUANA DIAZ | PR | 00795 |
| 1648126 | ORLANDO RIVERA MARTINEZ | APARTADO 592 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1643133 | ORLANDO RIVERA MARTINEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | APARTADO 592 | | JUANA DIAZ | PR | 00795 |
| 1643133 | ORLANDO RIVERA MARTINEZ | POBOX1679 | | | JUANA DIAZ | PR | 00795 |
| 1647927 | ORLANDO RIVERA MARTÍNEZ | APARTADO 592 | | | JUANA DÍAZ | PR | 00795 |
| 1881877 | ORLANDO RIVERA OTERO | URB. PUERTO NUEVO 762 CALLE 41 SE | | | SAN JUAN | PR | 00921 |
| 1981415 | ORLANDO RIVERA PEREZ | APARTADO 216 | | | PENUELES | PR | 00624 |
| 1991992 | ORLANDO RIVERA PEREZ | APARTADO 216 | | | PENUELAS | PR | 00624 |
| 2005734 | ORLANDO RIVERA PEREZ | APARTODO 216 | | | PENUELAS | PR | 00624 |
| 1583371 | ORLANDO RIVERA POMERO | URBABIZACION SANTA JUANA 4 | CALLE 11 Y-2 | | CAGUAS | PR | 00725-2084 |
| 2103622 | ORLANDO RIVERA PONS | CC-40 - 36 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1690112 | ORLANDO RIVERA QUINONES | 1500 AVENIDA LOS ROMEROS APTO 310 | | | SAN JUAN | PR | 00926-7012 |
| 1690112 | ORLANDO RIVERA QUINONES | PO BOX 231 | | | COTO LAUREL | PR | 00780 |
| 1887473 | ORLANDO RIVERA RIVERA | K-27 1 VALPARAISO | | | TOA BAJA | PR | 00949 |
| 2143730 | ORLANDO RIVERA VELAZQUEZ | 120 25 DE JULIO | | | PONCE | PR | 00716-4521 |
| 464077 | ORLANDO ROBLES MOJICA | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 464077 | ORLANDO ROBLES MOJICA | P.O BOX 944 | | | CAROLINA | PR | 00986 |
| 1487839 | ORLANDO RODRIGUEZ ADORNO | PO BOX 215 | | | MOROVIS | PR | 00687 |
| 1461235 | ORLANDO RODRIGUEZ BERRIOS | 50 EXT. ROIG | | | HUMACAO | PR | 00791 |
| 1853491 | ORLANDO RODRIGUEZ CASTILLO | 50 CALLE LAS FLORES | URB. LLANOS DEL SUR | | COTO LAUREL | PR | 00780-2803 |
| 2033177 | ORLANDO RODRIGUEZ IRIZARRY | 6570 EXT. PUNTO ORO | CALLE LA CONSTITUCION | | PONCE | PR | 00728 |
| 1999963 | ORLANDO RODRIGUEZ IRIZARRY | 6570 EXT. PUNTO ORO CALLE LA CONSTITUCIÓN | | | PONCE | PR | 00728 |
| 375041 | ORLANDO RODRIGUEZ MORALES | HC 01 BOX 4009 | | | SALINAS | PR | 00751 |
| 1570253 | ORLANDO RODRIGUEZ MORALES | PO BOX 2894 | | | GUAYAMA | PR | 00785 |
| 1561945 | ORLANDO RODRIGUEZ REYES | 2DA EXT PUNTO ORO | 5708 PASEO MORELL CAMPOS | | PONCE | PR | 00728-2422 |
| 1820716 | ORLANDO ROLDAN VENANCIO | 32 CALLE RUBI | VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1766432 | ORLANDO ROLON CASTILLO | B-31 14 ST | MOUNTAIN VIEW | | CAROLINA | PR | 00987 |
| 1799850 | ORLANDO ROLON CASTILLO | B-31 14 ST | MOUNTAUN VIEW | | CAROLINA | PR | 00987 |
| 1981787 | ORLANDO ROSARIO RAMIREZ | HC-09 BOX 6015 | | | SABANA GRANDE | PR | 00637 |
| 1980465 | ORLANDO RUIZ RIOS | URB. VILLA RITA | CALLE 7K15 | | SAN SEBASTIAN | PR | 00685 |
| 2140955 | ORLANDO RUIZ SANTIAGO | 2513 GERDENIA | URB VILLA FLORES | | PONCE | PR | 00716 |
| 1564174 | ORLANDO SANCHES LUYANDO | HC-01BOX 2518 | | | MAUNABO | PR | 00707 |
| 1537503 | ORLANDO SANCHEZ LUYANDO | HC-01 BOX 2518 | | | MAUNABO | PR | 00707 |
| 1772534 | ORLANDO SANCHEZ MARTINEZ | CALLE CLAUDINO COLON #27 | BARRIADA OLIVENCIA | | SAN SEBASTIAN | PR | 00685 |
| 2143943 | ORLANDO SANTIAGO | HC04 BOX 22160 | | | JUANA DIAZ | PR | 00795 |
| 2076179 | ORLANDO SANTIAGO AYBAR | ALEXILIAR DE TRANSPORTE | COMISION ESTATAL DE ELECIONES | CALLE FEDERICO ACOSTA FINAL SECCTOR TRESS MOJITA | SAN JUAN | PR | 00912 |
| 2068734 | ORLANDO SANTIAGO AYBAR | AQ 26 CALLE LYDIA 4 TASECC | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2076179 | ORLANDO SANTIAGO AYBAR | AQ26 CALL LYDIA 4TA | SECC TOA BAJA LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2068734 | ORLANDO SANTIAGO AYBAR | COMISION ESTALTAL DE ELECIONES | CALLE FEDERICO ACOSTA FINAL SECTOR TRESS MOJITA | | HATO REY | PR | 00912 |
| 1577093 | ORLANDO SANTIAGO BORRERO | BO MACONIA GUAYUILLON CALLE 5 FINAL | HC-01 BOX 10897 | | GUAYONILLA | PR | 00656 |
| 1075118 | ORLANDO SANTIAGO BORRERO | BO. MACAEO GUAYANILLA CALLE 5 FINAL | HC 01 BOX 10897 | | GUAYANILLA | PR | 00656 |
| 1803739 | ORLANDO SANTIAGO HERNANDEZ | BO CEDRO ARRIBA KM 13.0 | | | NARANJITO | PR | 00719 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1803739 | ORLANDO SANTIAGO HERNANDEZ | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 1974945 | ORLANDO SANTIAGO MOLINA | BO. MOGOTE APTDO #371 | | | VILLALBA | PR | 00766 |
| 2021467 | ORLANDO SANTIAGO MUNOZ | HC-5 BOX 5825 | | | JUANA DIAZ | PR | 00795 |
| 2087333 | ORLANDO SANTIAGO TORRES | BLOQUE 10 #6 CALLE 28 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2078826 | ORLANDO SANTIAGO TORRES | CALLE 28 BLOQUE 10 CASA #6 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1908944 | ORLANDO SANTINI VAZQUEZ | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | SANTA ISABEL | PR | 00759 |
| 2067001 | ORLANDO SILVA SOTO | BOX 744 | | | PATILLAS | PR | 00723 |
| 1897878 | ORLANDO SILVA SOTO | PO BOX 744 | | | PATILLAS | PR | 00723 |
| 1129282 | ORLANDO SOTO RAPPA | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | ARECIBO | PR | 00612-2918 |
| 1505709 | ORLANDO SOTO-GONZALEZ | URB. SANTA ELENA | CALLE G BB 12 | | BAYAMON | PR | 00957 |
| 1820384 | ORLANDO SOTOMAYOR DOMINGUEZ | HC 01 BOX 3366 | | | VILLALBA | PR | 00766 |
| 1820384 | ORLANDO SOTOMAYOR DOMINGUEZ | HC 01 BOX 3425 | | | VILLALBA | PR | 00766 |
| 375099 | ORLANDO TIRADO TIRADO | HC 1 BOX 4750 | | | RINCON | PR | 00677 |
| 2022317 | ORLANDO TORRES GARCIA | URB. PARQUE DEL SOL B8 CALLE 1 | | | PATILLAS | PR | 00723 |
| 1870335 | ORLANDO TORRES ORTIZ | CALLE GUAYAMA # 136 | APT - 37 | | SAN JUAN | PR | 00917 |
| 1922106 | ORLANDO TORRES ORTIZ | ESTANCIAS DEL TURABO A-9 | | | CAGUAS | PR | 00727 |
| 2084511 | ORLANDO TORRES ORTIZ | ESTANICES DEL TURABO A-9 | | | CAGUAS | PR | 00727 |
| 1754608 | ORLANDO V. LAMOURT BAEZ | HC 3 BOX 33415 | | | SAN SEBASTIAN | PR | 00685 |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | CANOVANOS | PR | 00729 |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | CANOVANAS | PR | 00729 |
| 575139 | ORLANDO VEGA GARCIA | HC-01 BOX 6191 | | | VIEQUES | PR | 00765 |
| 2115006 | ORLANDO VEGA MENG | CALLE NUEVO LONDRES 100 | | | UTUADO | PR | 00641 |
| 1747065 | ORLANDO VEGA SUAREZ | RR 3 BUZON 10161 | | | ANASCO | PR | 00610 |
| 1457891 | ORLANDO VELAZQUEZ CONTY | P.O. BOX 476 | | | MOCA | PR | 00676 |
| 1774612 | ORLANDO VELAZQUEZ CORRERA | 924 CALLE MUÑOZ RIVERA | | | PEÑUELAS | PR | 00624 |
| 2120733 | ORLANDO VELAZQUEZ ROSA | PASEO DE SAN LORENZO 109 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 |
| 1075197 | ORLANDO VELAZQUEZ SANCHEZ | HC 2 BOX 8756 | COM COMUNA BO AGUACATE | | YABUCOA | PR | 00787 |
| 930004 | ORLANDO VELEZ OSORIO | #148 C/ AGUAS VIVAS | | | LUQUILLO | PR | 00773 |
| 1388659 | ORLANDO VELEZ OSORIO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | LUQUILLO | PR | 00773 |
| 2035442 | ORLANDO VELEZ RODRIGUEZ | PO BOX 709 | | | SAN GERMAN | PR | 00683 |
| 1886207 | ORLANDO VILLARRUBIA SANCHEZ | PO BOX 633 | | | AGUADA | PR | 00602 |
| 2149687 | ORLANDO ZAYAS COLON | URB LOS CAOBOS C/YAGRUMO #2013 | | | PONCE | PR | 00716-2647 |
| 1563868 | ORLANDO ZAYAS ROCHE | PO BOX 572 | | | VILLALBA | PR | 00766 |
| 1953199 | ORPHA PAGON CALES | EXT. SANTA ELENA II | C6 CALLE GIRASOL | | GUAYANILLA | PR | 00656 |
| 2117434 | ORPHA TORRES BORRERO | E17A JUAN MARTINEZ, CAMPO ALEGRE | | | PONCE | PR | 00716-0943 |
| 1979099 | ORQUIDEA A. GOMEZ RAVELO | URB. JARD. COUNTRY CLUB | C/133 #BZ-21 | | CAROLINA | PR | 00983 |
| 1901605 | ORQUIDEA A. GOMEZ RAVELO | URB. JARD. DE COUNTRY CLUB | CALLE 133 #BZ-21 | | CAROLINA | PR | 00983 |
| 375358 | ORSINI CANDAL, MARIA I. | COND. LA LORUNA 2023 | CARR 177 APT 2603 | | GUAYNABO | PR | 00969 |
| 375481 | ORTA MIRANDA, SONIA E. | HC 22 BOX 9182 | | | JUNCOS | PR | 00777 |
| 807510 | ORTEGA COSME, MARIA | PO BOX 583 | BO. ACHIOTE | | NARANJITO | PR | 00719 |
| 376107 | ORTEGA SABAT, DELIA E | CALLE CERAMICA 217 | | | SAN JUAN | PR | 00918 |
| 376334 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLUB | 329 JUAN H CINTRON | | PONCE | PR | 00730-0515 |
| 377637 | ORTIZ COLON, JORGE A. | EXT. DEL CARMEN | CALLE #6 E-12 | | JUANA DIAZ | PR | 00795 |
| 377901 | ORTIZ CRESPO, ADA A | URB LA QUINTA 171 | | | SABANA GRANDE | PR | 00637-2081 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 377901 | ORTIZ CRESPO, ADA A | URB. LA QUINTA 171 | | | SABANA GRANDE | PR | 00637 |
| 2082487 | ORTIZ CRUZ, CARMEN Z | HC 72 BOX 4060 | | | NARANJITO | PR | 00719 |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767 |
| 378755 | ORTIZ FIGUEROA, MARCEL | PO BOX 1507 | | | CAGUAS | PR | 00726 |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | PO BOX 30798 | | | SAN JUAN | PR | 00929-1798 |
| 378988 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | LUQUILLO | PR | 00773 |
| 378988 | ORTIZ GARCIA, IVONNE | URB ALAMAR C3 CALLE E | | | LUQUILLO | PR | 00773 |
| 807995 | ORTIZ LEON, MARIA | URB. SANTA CLARA | CALLE D NUM 55 | | PONCE | PR | 00716 |
| 381072 | ORTIZ MURIEL, MARIA E | URB. SANTA TERESITA | #4215 CALLE SANTA MONICA | | PONCE | PR | 00730-4623 |
| 381198 | ORTIZ NIEVES, LILLIAM I. | URB. ALTURAS DE RIO GRANDE | CALLE 14 L222 | | RIO GRANDE | PR | 00745 |
| 1750360 | ORTIZ ORTIZ, ISABEL | 40 CALLE ARENAS URB PALMAS REALES | | | HUMACAO | PR | 00791 |
| 1823317 | ORTIZ ORTIZ, JOSE JAVIER | BOX 1132 | | | CIDRA | PR | 00739 |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | HC 74 BOX 6869 | | | CAYEY | PR | 00736 |
| 382301 | ORTIZ RAMIREZ, ANGEL | URB GLENVIEW GARDENS | AA9 CALLE N16 | | PONCE | PR | 00730 |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | URB. SANTA MARIA | 34 D | | SABANA GRANDE | PR | 00637 |
| 382418 | ORTIZ RAMOS, JESSICA | BUZON 3679 | RINCON, SEC. CANDELAS | | CIDRA | PR | 00739 |
| 382443 | ORTIZ RAMOS, MARISELY | 66 CALLE ESTRELLA | BRISAS DEL MAR | | GUAYAMA | PR | 00784 |
| 382443 | ORTIZ RAMOS, MARISELY | URB. BRISAS DEL MAR CALLE ESTRELLA I-7 | | | GUAYAMA | PR | 00784 |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | MATILDE ORTIZ RODRIGUEZ EMPLEADA DE COMEDORES ESCOLARES DEPARTAMENTO DE EDUCACIÓN ESCUELA NICOLAS SEVILLA GUEMAREZ | | | TOA ALTA | PR | 00953 |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | MATILDE ORTIZ RODRIGUEZ EMPLEADA DE COMEDORES ESCOLARES DEPARTAMENTO DE EDUCACIÓN ESCUELA NICOLAS SEVILLA GUEMAREZ TOA ALTA 00953 | | | TOA ALTA | PR | 00953 |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | VILLA MATILDE C/6 F-22 | | | TOA ALTA | PR | 00953 |
| 383610 | ORTIZ ROLDAN, ISMAEL J | HC 06 BOX 66738 | | | AGUADILLA | PR | 00603 |
| 1465869 | ORTIZ SANTIAGO, AWILDA | HC02 BOX10261 | BARRIO | | LAS MARIAS | PR | 00670 |
| 384380 | ORTIZ SANTOS, ELSIE M | EDIF 9 APT 67 | MANUEL J RIVERA | | COAMO | PR | 00769 |
| 384955 | ORTIZ VALENTIN, DIANA | PAR FALU | 297C CALLE 36 | | SAN JUAN | PR | 00924 |
| 384955 | ORTIZ VALENTIN, DIANA | RR-7 C/47 BOX 121 VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 385335 | ORTIZ VELEZ, NOELIA | HC 02 BOX 12107 | | | MOCA | PR | 00676 |
| 1771936 | ORTOS D GUTIERREZ COLON | VALLE ARRIBA HGTS, BM1 CALLE 116 | | | CAROLINA | PR | 00983-3313 |
| 2057354 | ORVILLE CASTRO CARRERAS | EXT. SAN ANTONIO | CALLE DONCELLA 1615 | | PONCE | PR | 00728 |
| 2057354 | ORVILLE CASTRO CARRERAS | PO BOX 7498 | | | PONCE | PR | 00732 |
| 1129422 | OSCAR A MANDRY APARICIO | 2620 LINDARAJA | LA ALHAMBRA | | PONCE | PR | 00716-3852 |
| 1767965 | OSCAR A. SANTANA NIEVES | FOREST VIEW B64 BATAVIA | | | BAYAMON | PR | 00956 |
| 1999650 | OSCAR A. TORRES MORALES | CALLE BARCELO #106 | | | BARRANQUITAS | PR | 00794 |
| 1900572 | OSCAR ALVAREZ HERNANDEZ | 1377 CALLE JAGUEY | URB. LOS CAOBOS | | PONCE | PR | 00716-2627 |
| 1892703 | OSCAR B. SOTO ESCOBAR | PO BOX 4404 | | | AGUARDILLA | PR | 00605 |
| 2000530 | OSCAR BAEZ MENDEZ | PO BOX 11998 SUITE #178 | | | CIDRA | PR | 00739 |
| 54135 | OSCAR BONANO REXACH | 2207 S.W. 55TH STREET | | | LAWTON | OK | 73505 |
| 1075373 | OSCAR CASAS ALICEA | RR 7 BOX 16566 | VILLAS DE TOA ALTA | | TOA ALTA | PR | 00953 |
| 1661475 | OSCAR CHAVES SEGUI | PO BOX 128 | | | MOROVIS | PR | 00687 |
| 1129371 | OSCAR COLON SOSA | APARTADO 227 | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1385 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1129371 | OSCAR COLON SOSA | BO. HATILLO #723 | | | VILLALBA | PR | 00766 |
| 1129371 | OSCAR COLON SOSA | BO. ITATILLO #723 | | | VILLALBA | PR | 00766 |
| 1129371 | OSCAR COLON SOSA | ESTADO LIBRE ASOCIADO, POLICIADE PUERTO RICO | AGENTE | BO. HATILLO #723, APARTADO DE CORREO #227 | VILLALBA | PR | 00766 |
| 1129371 | OSCAR COLON SOSA | PO BOX 227 | | | VILLALBA | PR | 00766-0227 |
| 1508087 | OSCAR CORDERO HERNANDEZ | PO BOX 328 | | | ISABELA | PR | 00662 |
| 1514184 | OSCAR CORDERO HERNANDEZ | PO BOX 328 | | | ISABELA | PR | 00662 |
| 2069229 | OSCAR CRUZ DAVILA | HC 01 BUZON 4260 | | | JUANA DIAZ | PR | 00795 |
| 1650812 | OSCAR CRUZ LUGO | ALTURAS DE BELGICA CALLE SAN JOSE #399 | HC 37 BOX 7609 | | GUANICA | PR | 00653 |
| 1649849 | OSCAR CRUZ LUGO | CALLE SAN JOSE #399 | | | GUANICA | PR | 00653 |
| 2044193 | OSCAR CRUZ LUGO | CALLE SAN JOSE HC-37 BOX 7609 | | | GUANICA | PR | 00653 |
| 273748 | OSCAR D LOPEZ MERCED | APARTADO 157 | | | SANTA ISABEL | PR | 00757 |
| 1845697 | OSCAR D LOPEZ MERCED | PO BOX 157 | | | SANTA ISABEL | PR | 00757 |
| 1586516 | OSCAR E. BONILLA QUINONES | HC02 BOX 10487 | | | YAUCO | PR | 00698 |
| 1694860 | OSCAR E. DEL TORO ROSA | CARR. 155 KM-55.1 BO.BARAHONA | | | MOROVIS | PR | 00687 |
| 1694860 | OSCAR E. DEL TORO ROSA | PO BOX 374 | | | MOROVIS | PR | 00687 |
| 1075409 | OSCAR FERNANDEZ PEREZ | URB VISTA AZUL | Q6 CALLE 16 | | ARECIBO | PR | 00612 |
| 1075416 | OSCAR G GONZALES RIVERA | URB LOS CACIQUES | 299 CALLE URAYON | | CAROLINA | PR | 00985 |
| 930079 | OSCAR G GONZALEZ RIVERA | 299 CALLE URAYON | | | CAROLINA | PR | 00985 |
| 1451888 | OSCAR G GONZALEZ RIVERA | URB LOS CACIQUES 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 2010140 | OSCAR GOMEZ MUNOZ | HC-3 BOX 4545 | | | GURABO | PR | 00778 |
| 2103483 | OSCAR GONZALEZ ROMAN | HC 02 BOX 12355 | | | MOCA | PR | 00676 |
| 1665919 | OSCAR H. GONZALEZ GONZALEZ | URB. GLENVIEW GARDENS | CALLE FORTALEZA #P-4 | | PONCE | PR | 00730 |
| 1951604 | OSCAR HERNANDEZ CHIQUES | CARR 787 KM 3.4 | BO BAYAMON | | CIDRA | PR | 00739 |
| 2019087 | OSCAR HERNANDEZ CHIQUES | CARR. 787 KM 3.4 BO | | | BAYAMON | PR | 00739 |
| 2019215 | OSCAR HERNANDEZ CHIQUES | DEPTO EDUCACION | CARR 787 3.4 BO BAYAMON | | CIDRA | PR | 00739 |
| 2019087 | OSCAR HERNANDEZ CHIQUES | PO BOX 454 | | | CIDRA | PR | 00739 |
| 1660783 | OSCAR I RODRIGUEZ SILVA | URB GLENVIEW GARDENS M-33 AVE | | | FEDERAL PONCE | PR | 00730-1768 |
| 1075438 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | GUAYNABO | PR | 00969-5034 |
| 733895 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | GUAYNABO | PR | 00969 |
| 1891602 | OSCAR J. IRIZARRY MOLINA | JARDINES DEL CARIBE | TT-20 CALLE 46 | | PONCE | PR | 00728 |
| 2121146 | OSCAR J. IRRIZARY MOLINA | JARDINES DEL CARIBE | TT-20 CALLE 46 | | PONCE | PR | 00728 |
| 2028764 | OSCAR L. CASTILLO TORRES | HC-02 BOX 5119 | | | VILLALBA | PR | 00766 |
| 2063239 | OSCAR L. TROCHE TORRES | BOX 154 | | | BOQUERON | PR | 00622 |
| 1994302 | OSCAR LOPEZ MERCED | PO BOX 157 | | | SANTA ISABEL | PR | 00757-0157 |
| 2119328 | OSCAR LUIS RODRIGUEZ PEREZ | 63 CALLE CANAS | | | ADJUNTAS | PR | 00601 |
| 2046189 | OSCAR LUIS RODRIGUEZ PEREZ | 63 CALLE CANOS | | | ADJUNTAS | PR | 00601 |
| 2070262 | OSCAR LUNA UGARTE | PARQUE CENTRAL #64 M-11 | | | CAGUAS | PR | 00727 |
| 1075460 | OSCAR MALDONADO CANDELARIO | 987 RIDGEGLEN WAY | | | CLERMONT | FL | 34715-0019 |
| 1677990 | OSCAR MARRERO DIAZ | P.O. BOX 303 | | | COROZAL | PR | 00783-0303 |
| 1756124 | OSCAR MARRERO DÍAZ | P.O. BOX 303 | | | COROZAL | PR | 00783-0303 |
| 1581545 | OSCAR MEDINA PEREZ | URB CULEBRINAS CEDRO J-31 | | | SAN SEBASTIAN | PR | 00685 |
| 1603189 | OSCAR ORTIZ COLON | PO BOX 1317 | | | SALINAS | PR | 00751 |
| 1766970 | OSCAR ORTIZ COSME | HC 04 BOX 5688 | | | COROZAL | PR | 00783 |
| 2149019 | OSCAR ORTIZ MARTINEZ | EXT. LA CARMEN CALLE ATONIO LEDEZ # E-1 | | | SALINAS | PR | 00751 |
| 2093665 | OSCAR ORTIZ NOGUERAS | H.C. 44 BOX 13552 | | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 381713 | OSCAR ORTIZ ORTIZ | HC-75 BOX 1647 | BARRIO ANONES | | NARANJITO | PR | 00719 |
| 389354 | OSCAR PABON ROJAS | HC-02 BOX 4353 | BO. PEDRO GARCIA | | COAMO | PR | 00769 |
| 1599965 | OSCAR PADILLA | P.O BOX 1527 | | | CABO ROJO | PR | 00623 |
| 1519657 | OSCAR PEREZ AYALA | HC-1 BOX 6504 | | | LOIZA | PR | 00772 |
| 2051652 | OSCAR QUINONES VELAZQUEZ | HC01 BOX 9297 | | | PENUELAS | PR | 00624 |
| 1915117 | OSCAR R ORTIS BURGOS | 195 CALLE GLADIOLA | URB JARDINES DE JAYUYA | | JAYUYA | PR | 00664-1611 |
| 2102279 | OSCAR R. ORTIZ BURGOS | 195 CALLE GLADIOLA | | | JAYUYA | PR | 00664-1611 |
| 1824198 | OSCAR R. ORTIZ BURGOS | URB. JARDINES DE JAYUYA | 195 CALLE GLADIOLA | | JAYUYA | PR | 00664-1611 |
| 1542987 | OSCAR RAMOS OLIVARES | 16 C/ ISAAC DIAZ | | | MAYAGUEZ | PR | 00680 |
| 1075545 | OSCAR RIVERA DE LEON | BO MAMEY | HC 65 BUZON 6108 | | PATILLAS | PR | 00723 |
| 2119871 | OSCAR RIVERA MALDONADO | 6276 BEGONIA | | | NEW BRAUNFELS | TX | 78132 |
| 1498846 | OSCAR RIVERA RIVERA | URB. BRISAS DEL RÍO #139 CALLE CIBUCO | BO. UNIBON | | MOROVIS | PR | 00687-3959 |
| 1672835 | OSCAR RIVERA ROSADO | PO BOX 800375 | | | COTO LAUREL | PR | 00780-0375 |
| 1757113 | OSCAR RODRIGUEZ GONZALEZ | URB BELLA VISTA | S 139 CALLE 22 | | BAYAMON | PR | 00957 |
| 2048862 | OSCAR RODRIGUEZ RODRIGUEZ | BUZON 356 COMUNIDAD CARACOLES | | | PENUELAS | PR | 00624 |
| 930136 | OSCAR SALAS MORALES | HC 1 BOX 9444 | | | TOA BAJA | PR | 00949 |
| 1641707 | OSCAR SANTIAGO MARTINEZ | CARR. 677 KM 2.1 | BO. MARICAO | | VEGA ALTA | PR | 00692 |
| 2144844 | OSCAR SANTIAGO REYES | HC-01 BOX 4631 J.D | | | JUAN DIAZ | PR | 00795 |
| 2019461 | OSCAR SANTIAGO RODRIGUEZ | BO GATO BOX 972 | | | OROCOVIS | PR | 00720 |
| 2091315 | OSCAR TORRES FELICIANO | BOXS 560-150 | | | GUAYANILLA | PR | 00656 |
| 2035172 | OSCAR TORRES LEN | APT 443 | | | JUANA DIAZ | PR | 00795 |
| 2079697 | OSCAR TORRES LEON | APT 443 | | | JUANA DIAZ | PR | 00795 |
| 1913510 | OSCAR TORRES LEVI | APT 443 | | | JUANA DIAZ | PR | 00795 |
| 2082031 | OSCAR TORRES NAVARRO | 23 CALLE ANGEL S. LUGO | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1567940 | OSCAR TORRES RUIZ | 1000 WEST SHORE DR | | | EDGEWOOD | MD | 21040 |
| 1730854 | OSCAR VALENTIN TORRES | HC-46 BOX 6152 | | | DORADO | PR | 00646 |
| 827450 | OSCAR VALENTIN TORRES | HC-46 BOX 6152 DORADO | CARR.659 KM.1.2 CALLE JAZMIN BARRIO SANTA ROSA | | DORADO | PR | 00646 |
| 1951133 | OSCAR VAZQUEZ RAMIREZ | P. O. BOX 8994 | | | CAROLINA | PR | 00988 |
| 1364772 | OSCAR VELAZQUEZ RODRIGUEZ | HC 9 BOX 2083 | | | PONCE | PR | 00731-9700 |
| 1453933 | OSIRIS TALABA SANTANA | C5-005 URB. | | | CARA BAY | PR | 00957 |
| 1453933 | OSIRIS TALABA SANTANA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1506290 | OSMARA MOLINA ROSARIO | PO BOX 1062 | | | UTUADO | PR | 00641 |
| 1846995 | OSOALDO E. ALFONZO DIAZ | BOX 22 | | | JUANA DLIAZ | PR | 00795 |
| 1455343 | OSUACDO MARTINEZ LOPEZ | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455343 | OSUACDO MARTINEZ LOPEZ | S-40 CIPRESS | | | BAYAMON | PR | 00956 |
| 1868988 | OSUALDO COLLADO RIVERA | P.O. BOX 2176 | | | SAN GERMAN | PR | 00683 |
| 1950986 | OSUALDO CORTES HERNANDEZ | BO CAMASELLES CARR. 467 KM | | | AGUADILLE | PR | 00603 |
| 1950986 | OSUALDO CORTES HERNANDEZ | HC01 BOX 15833 | | | AGUADILLE | PR | 00603 |
| 1950986 | OSUALDO CORTES HERNANDEZ | HC01 BOX 15833 | | | AQUADILLE | PR | 00603 |
| 1647708 | OSUALDO PEREZ GONSALEZ | APARTADO 614 | | | ADJUNTAS | PR | 00601 |
| 1537088 | OSVAL E. MARTINEZ PIZARRO | OFICINISTA III | DEPARTAMENTO DE LA FAMILIA | INDUSTRIAL VILLA 11835 CALLE B SUITE 3 | CAROLINA | PR | 00983 |
| 1537088 | OSVAL E. MARTINEZ PIZARRO | URB. VILLA FONTANA VIA 21 SL2 | | | CARDINA | PR | 00983 |
| 1075651 | OSVALDO ACEVEDO SOTO | CARR 404 R44 BO NARANJO | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1075651 | OSVALDO ACEVEDO SOTO | HC01 BOX 6070 | | | MOCA | PR | 00676 |
| 1075656 | OSVALDO ALBARRAN VILLAFANE | AUTORIDAD METROPOLITANA DE AUTOBUSES | CONDUCTOR - REGELA | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1075656 | OSVALDO ALBARRAN VILLAFANE | PMB 196 | PO BOX 3000 | | CANOVANAS | PR | 00729 |
| 1971018 | OSVALDO ALVAREZ MORALES | BOX 685 | | | HATILLO | PR | 00659 |
| 1075664 | OSVALDO AMALBERT SANCHEZ | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1075664 | OSVALDO AMALBERT SANCHEZ | URB SIERRA LINDA | CC32 CALLE 13 | | BAYAMON | PR | 00957 |
| 1614822 | OSVALDO APONTE MELENDEZ | 102 CALLE WILLIE ROSARIO | | | COAMO | PR | 00769 |
| 386505 | OSVALDO AROCHO SALTAR | BO ESPINAL | 97 SECTOR HOYO FRIO | | AGUADA | PR | 00602 |
| 1997350 | OSVALDO AVAZUELA MENDOZA | CASA F-9 CALLE 15-A | | | SAN JUAN | PR | 00924 |
| 2084626 | OSVALDO BABILONIA HERNANDEZ | CALLE JOSE C. BARBOSA #222 | | | MOCA | PR | 00676 |
| 1835408 | OSVALDO BABILONIA HERNANDEZ | CALLE JOSE C.BARBOSA #222 | | | MORA | PR | 00676 |
| 2092981 | OSVALDO BATIZ SERRANO | CALLE GENGIBRE #26 | PUBLECITO NUEVO | | PONCE | PR | 00731 |
| 2068180 | OSVALDO BATIZ SERRANO | PUEBLITO NUEVO CALLE JENGIBRE #26 | | | PONCE | PR | 00731 |
| 2141365 | OSVALDO CARDONA MORALES | H-C-06- BOX 2050 | | | PONCE | PR | 00731-9602 |
| 84242 | OSVALDO CASTRO RIVERA | URB. BUNKER CALLE PANAMA | CALLE PANAMA #218 | | CAGUAS | PR | 00725 |
| 1299306 | OSVALDO CATINCHI BETANCOURT | EXT EL VIGIA | 58 SANTA ANASTACIA | | SAN JUAN | PR | 00926 |
| 1299306 | OSVALDO CATINCHI BETANCOURT | REINALDO OSVALDO CATINCHI | CALLE FERNANDO DE ROJAS 2067, EL SENORIAL | | SAN JUAN | PR | 00926 |
| 1917564 | OSVALDO COLLADO RIVERA | PO BOX 2176 | | | SAN GERMAN | PR | 00683 |
| 2014760 | OSVALDO COLON MELENDEZ | PO BOX 2119 | | | OROCOVIS | PR | 00720-2119 |
| 1075698 | OSVALDO COLON RAMIREZ | HACIENDA LA MATILDE | 5461 CALLE SURCO | | PONCE | PR | 00728-2443 |
| 99920 | OSVALDO COLON RAMIREZ | HACIENDA LA MATILDE 5461 | CALLE SURCO | | PONCE | PR | 00728 |
| 734105 | OSVALDO CORTES HERNANDEZ | BO. CAMASELLES CARR. 467 KM 3.8 | | | AGUADILLA | PR | 00603 |
| 1938603 | OSVALDO CORTES HERNANDEZ | HC 01 BOX 15833 | | | AGUADILLA | PR | 00603-9525 |
| 734105 | OSVALDO CORTES HERNANDEZ | HC 01 BOX 15833 | | | AGUADILLA | PR | 00603 |
| 1075704 | OSVALDO COSTA PEREZ | JARD COUNTRY CLUB | C1 AR4 | | CAROLINA | PR | 00983 |
| 1515727 | OSVALDO CRUZ ALLENDE | PO BOX 68 | | | LOIZA | PR | 00772 |
| 1515710 | OSVALDO CRUZ ALLEUDE | PO BOX 68 | | | LOIZA | PR | 00772 |
| 2060496 | OSVALDO CRUZ OSORIO | P.O. BOX 445 | | | TRUJILLO ALTO | PR | 00977 |
| 1792017 | OSVALDO DIAZ MORALES | URB VICTORIA | 4 CALLE AMAPOLA | | AGUADILLA | PR | 00603 |
| 1792017 | OSVALDO DIAZ MORALES | URB.COVADONGA CALLE #9 ASTURIAS 1-D-3 | | | TOA BAJA | PR | 00949 |
| 2148079 | OSVALDO FIGUEROA RIOS | HC3 BOX 34838 | | | SAN SEBASTIAN | PR | 00685 |
| 1963476 | OSVALDO FIGUEROA SANTANA | HC_BOX 21001 | LAJAS ARRIBA | | LAJAS | PR | 00667-9406 |
| 1963476 | OSVALDO FIGUEROA SANTANA | HC_BOX 21001 | | | LAJAS ARRIBA | PR | 00667-9406 |
| 1935963 | OSVALDO FIGUEROA SANTANA | HC-04 BOX 21001 | LAJAS ARRIBA | | LAJAS | PR | 00667-9406 |
| 1590000 | OSVALDO GALAIZA TORRES | PO BOX 2602 | | | GUAYAMA | PR | 00785 |
| 930185 | OSVALDO GONZALEZ BERRIOS | P O BOX 500 | | | VILLALBA | PR | 00766 |
| 1571489 | OSVALDO L. MERCED LOPEZ | B-10 CALLE 11 JARD. GUAMANI | | | GUAYAMA | PR | 00784 |
| 2149810 | OSVALDO L. PEDROGO CABRERA | CALLE 9 BUZON 4874 | BARRIO LAS MAREAS | | SALINAS | PR | 00751 |
| 1661763 | OSVALDO LOPEZ RODRIGUEZ | URB CASAMIA | 4703 CALLE PITIRRE | | PONCE | PR | 00728 |
| 1972893 | OSVALDO LUIS MERCED LOPEZ | URB. JARDINES DE GUAMANI | CALLE 11 BIO | | GUAYAMA | PR | 00784 |
| 1668058 | OSVALDO M SERBIA MONTES | RESIDENCIAL FERNANDO LUIS GARCIA | EDIFICIO 3 APARTAMENTO 19 | | UTUADO | PR | 00641 |
| 386593 | OSVALDO MERCADO MIRANDA | COM SAN ROMUALDO SUR | 167 CALLE M | | HORMIGUEROS | PR | 00660 |
| 1837278 | OSVALDO MERCED CLEMENTE | 121-14 - FOREST HILL | | | BAYAMON | PR | 00959 |
| 1075791 | OSVALDO MONCLOVA RIVERA | URB RIVIERAS DE CUPEY CALLE | P1 CALLE FLAMBOYAN | | SAN JUAN | PR | 00928 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2102877 | OSVALDO MORALES MARTINEZ | CUMUNIDAD LAS 500 TAS | CALLE CUARZO 135 | | ARROYO | PR | 00714 |
| 1779219 | OSVALDO NIEVES NIEVES | URB SAN CARLOS 124 | CALLE SAN FRANCISCO | | AGUADILLA | PR | 00603-5836 |
| 2106506 | OSVALDO ORTIZ CHEVERE | #65 COSTAS DEL ATLANTICO | | | ARECIBO | PR | 00612-5481 |
| 1075815 | OSVALDO OS AROCHO | B1405 BO ESPINAL | | | AGUADA | PR | 00602 |
| 1075815 | OSVALDO OS AROCHO | R-13 | CALLE C | URB EXTENCION , VILLA RICA | BAYAMON | PR | 00959 |
| 1753222 | OSVALDO OSORIO OSORIO | OSVALDO OSORIO OSORIO MAESTRO DEPARTAMENTO DE EDUCACION CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS HATO REY | | | SAN JUAN | PR | 00917 |
| 1753222 | OSVALDO OSORIO OSORIO | PO BOX 276 | | | LOÍZA | PR | 00772 |
| 1753222 | OSVALDO OSORIO OSORIO | PO BOX 276 00772 | | | SAN JUNA | PR | 00917 |
| 2067682 | OSVALDO OTERO MUNIZ | HC 02 BOX 22402 | | | MAYAGUEZ | PR | 00680 |
| 2125891 | OSVALDO OYOLA COSME | BH 1 CALLE 34 | | | BAYAMON | PR | 00957 |
| 2078533 | OSVALDO PABON QUINONES | EXT JARDINES DE COAMO CALLE 10 - J8 | | | COAMO | PR | 00769 |
| 1129645 | OSVALDO PEREZ ALMEYDA | 4150 CALLE EL CONDOR | URB PUNTO ORO | | PONCE | PR | 00728-2038 |
| 1877207 | OSVALDO PÉREZ GARCIA | URB. JARD. STA ISABEL | CALLE 8 B-35 | | SANTA ISABEL | PR | 00757 |
| 1643927 | OSVALDO PEREZ GONZALEZ | APARTADO 614 | | | ADJUNTAS | PR | 00601 |
| 734214 | OSVALDO PEREZ GONZALEZ | PO BOX 614 | | | ADJUNTAS | PR | 00601 |
| 2147045 | OSVALDO PEREZ RIVERA | P.O. BOX 332143 PONCE | | | PONCE | PR | 00733 |
| 1618335 | OSVALDO QUINONES MEDINA | URB. JARDINES DEL CARIBE | CALLE 33; FF 20 | | PONCE | PR | 00728 |
| 1973217 | OSVALDO R. ALVARADO BERMADEZ | BOX 476 | | | SANTA ISABEL | PR | 00757 |
| 1973217 | OSVALDO R. ALVARADO BERMADEZ | POLICIA PR | 4 ROMA #80 URB. COLINAS VERDE AZUL | | JUANA DIAZ | PR | 00795 |
| 1943117 | OSVALDO R. ALVARADO BERMUDEZ | BOX 476 | | | SANTA ISABEL | PR | 00757 |
| 1943117 | OSVALDO R. ALVARADO BERMUDEZ | C/ROMA A80 URB. COLINAS VENDE AXEL | | | JUANA DIAZ | PR | 00795 |
| 1959635 | OSVALDO RIVERA DOMINGUEZ | HC 03 BOX 10746 | | | JUANA DIAZ | PR | 00795 |
| 1870136 | OSVALDO RIVERA RIVERA | HC-01 BOX 6671 | | | OROCOVIS | PR | 00720 |
| 1632593 | OSVALDO RODRIGUEZ COLON | CALLE JULIAN COLLAZO #1 | | | COAMO | PR | 00769 |
| 2048926 | OSVALDO ROLON DELGADO | 1415 48 S.O. LA RIVIERA | | | SAN JUAN | PR | 00921 |
| 1957096 | OSVALDO ROSA ALVAREZ | 500 MODESTA ST. | APT 610 | | SAN JUAN | PR | 00924 |
| 2091004 | OSVALDO ROSA CRUZ | PO BOX 220 | | | PENUELAS | PR | 00624 |
| 2093890 | OSVALDO RUBEN ALVARADO BERMUDEZ | BOX 476 | | | SAN ISABEL | PR | 00757 |
| 2093890 | OSVALDO RUBEN ALVARADO BERMUDEZ | C/ROMA #80 URB. COLINAS VERDE AZUL | | | JUANA DIAZ | PR | 00795 |
| 1575481 | OSVALDO SANTANA SANTIAGO | HC 04 BOX 44591 | | | MAYAGUEZ | PR | 00680 |
| 930247 | OSVALDO SOTO GARCIA | PO BOX 194286 | | | SAN JUAN | PR | 00919 |
| 2128675 | OSVALDO TORRES CORA | URB SAN BENITO CALLE 7 C-20 | | | PATILLAS | PR | 00723-0217 |
| 2050935 | OSVALDO TORRES CORA | URB. SAN BENITO | CALLE 1 C-50 | | PATILLAS | PR | 00723-0217 |
| 2012259 | OSVALDO TORRES CORA | URB. SAN BENITO CALLE 1 C-20 | | | PATILLUS | PR | 00723-0217 |
| 1834808 | OSVALDO TORRES GARCIA | HILLCREST VILLAGE PASEO DE LA LOMA 7054 | | | PONCE | PR | 00716-7037 |
| 386656 | OSVALDO TORRES JIMENEZ | 7401 LA SANCHE | | | UTUADO | PR | 00641 |
| 2146840 | OSVALDO TORRES QUINONES | CALLE LORENCITA FERRE #4959, EL TOQUE | | | PONCE | PR | 00728 |
| 2108629 | OSWALD R. MURIEL SANTANA | CALLE 1 F2 URB LOMA ALTA | | | CAROLINA | PR | 00987 |
| 2149221 | OSWALDO RODRIQUEZ RENTAS | H.C. # 2 BOX 8761 | | | JUANA DIAZ | PR | 00795 |
| 2092845 | OSWALDO SAEZ MORALEZ | BARRIO REAL | HC-06 | BUZON 4118 , COTO LAUREL | PONCE | PR | 00788 |
| 2092845 | OSWALDO SAEZ MORALEZ | BOX REAL | CARRETERA 14 | R 511, KM. 0.5 | COTO LAUREL | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2147973 | OSWALDO SANCHEZ CARTAGENA | PO BOX 59 | | | AGUIRRE | PR | 00704 |
| 386698 | OTANO VAZQUEZ, DIANA I. | ESPITIRU SANTO | A3 APT | | AGUAS BUENAS | PR | 00703 |
| 386820 | OTERO BURGOS, MARIA V | PO BOX 554 | | | OROCOVIS | PR | 00720 |
| 1491012 | OTERO LOPEZ WALDEMAL | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 387434 | OTERO ORTIZ, CARLOS J | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA # 12013 | | VILLALBA | PR | 00766 |
| 387451 | OTERO ORTIZ, ROSALBA | HC-4 BOX 42503 | | | MOROVIS | PR | 00687 |
| 387451 | OTERO ORTIZ, ROSALBA | PO BOX 1327 | | | MOROVIS | PR | 00687 |
| 930261 | OTHONIEL LOPEZ MEDINA | PO BOX 114 | | | ISABELA | PR | 00662 |
| 1631312 | OTHONIEL RAMOS SANTOS | CONDOMINIO PLAZA DE TORRIMAR 1 | APARTAMENTO 2103 | | BAYAMON | PR | 00959 |
| 1568512 | OTILIA H SABATER RIVERA | C-48 FLAMBOYAN GARDEAS | | | MAYAGUEZ | PR | 00680 |
| 1568584 | OTILIA H. SABATAR RIVERA | C-48 FLAMBOYAN GARDEAS | | | MAYAGUEZ | PR | 00680 |
| 1570453 | OTILIA H. SABATER RIVERA | C-48 FLAMBIYAI GARDENS | | | MAYAGUEZ | PR | 00680 |
| 1568385 | OTILIA H. SABATER RIVERA | C-48 FLAMBOYAN GARDENS | | | MAYAGUEZ | PR | 00668 |
| 1633408 | OTILIA LÓPEZ MALDONADO | G8 SAN ALEJO STREET MARIOLGA | | | CAGUAS | PR | 00725 |
| 2108677 | OTILIA MALDONADO GARCIA | EDIF. 8 APT 169 VILLA KENNEDY | | | SAN JUAN | PR | 00915 |
| 2055959 | OTILIA QUIRINDONGO VEGA | 6578 CALLE LA CONSTITUCION | 2DA EXT. PUNTO ORO | | PONCE | PR | 00728-2420 |
| 2052997 | OTILIA QUIROS TORRES | URB. HILL VIEW | MOON STREET 504 | | YAUCO | PR | 00698 |
| 1751673 | OTILIA RODRIGUEZ | HC 01 BOX 5301 | | | SANTA ISABEL | PR | 00757 |
| 1731632 | OTILIA SANCHEZ TORRES | 12 NAZARIO ST | | | CAGUAS | PR | 00725 |
| 1129762 | OTILIA SANTOS VELEZ | HC 08 BOX 233 | BARRIO MARUENO | | PONCE | PR | 00731 |
| 1600262 | OTILIA SANTOS VELEZ | HC 08 BOX 233 | BO/BARRIO MARUENO | | PONCE | PR | 00731 |
| 2049724 | OTILIO BORRERO VALENTIN | URB HACIENDA LA MATILDE PASEO MLOVEII CAMPOS #5685 | | | PONCE | PR | 00728 |
| 1940079 | OTILIO BORRERO VALENTIN | URB. HACIENDA LA MALTILDE PASEO MORELL CAMPOS #5685 | | | PONCE | PR | 00728 |
| 2102538 | OTILIO BORRERO VALENTIN | URB. HACIENDA LA MATILDE PASEO MORELL | CAMPO #5685 | | PONCE | PR | 00728 |
| 2008504 | OTILIO BORRERO VALENTIN | URB. HACIENDA LA MATILDE PASEO MORELL | CAMPOS #5685 | | PONCE | PR | 00728 |
| 1129772 | OTILIO CRUZ CRUZ | HC 1 BOX 4638 | | | JUANA DIAZ | PR | 00795 |
| 1129804 | OTMAN PEREZ ALMEYDA | CARR 132 KM. 7-1 BO. SANTO DOMINGO | | | PENUELAS | PR | 00624 |
| 1129804 | OTMAN PEREZ ALMEYDA | PO BOX 564 | | | PENUELAS | PR | 00624-0564 |
| 2037093 | OTONIEL CANDELARIO TORRES | HC 3 BOX 11270 | | | JUANA DIAZ | PR | 00795 |
| 1855980 | OTTMAR J MUNIZ ZAPATA | JARDINES DE ANASCO A-8 | CALLE NICOLAS SOTO RAMOS | | ANASCO | PR | 00610 |
| 1820608 | OTTMAR J. MUNIZ ZAPATA | JARDINES DE ANASCO A-8 | | | ANASCO | PR | 00610 |
| 2065617 | OTTO A. GIERBOLINI BORELLI | URB LOS AGUILES CALLE 5 C-1 | | | COAMO | PR | 00769 |
| 2122153 | OVAL A. ORTIZ MELENDEZ | CALLE A CASA 7 PARE LOS SEGUI | | | CIALES | PR | 00638 |
| 1874537 | OVED ELIEZER IRIZARRY SEDA | RESIDENCIAL LOS AMERICAS EDTZ APT 72 | | | LAJAS | PR | 00667 |
| 2063284 | OVERT ELENA | HC 38 BOX 7425 | | | GUANICA | PR | 00653 |
| 1129831 | OVIDIO GONZALEZ ROBLES | HC 3 BOX 4698 | CARR 131 INT 525 | | ADJUNTAS | PR | 00601 |
| 1508422 | OVIDIO IRIZARRY RODRÍGUEZ | HC2 BOX 6227 | | | GUAYANILLA | PR | 00656 |
| 1129838 | OVIDIO MEJIAS RODRIQUEZ | URB LLANOS DEL SUR | 45 CALLE LAS FLORES | | COTO LAUREL | PR | 00780-2803 |
| 388202 | OYOLA CRUZ, JUAN A | URB VILLA BLANCA | N1 CALLE ZAFIRO | | CAGUAS | PR | 00725-0000 |
| 1839788 | P.R.M.E | CARMEN A. SANTOS ARAY | 215 COM. CARACOLES 1 | | PENUELAS | PR | 00624 |
| 1505481 | PABLO A MEDINA TORRES | BDA. NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1845232 | PABLO A RODRIGUEZ SALAS | PO BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 481411 | PABLO A RODRIGUEZ SANTIAGO | CALLE 5 #1 APTDO.591 | BDA.LA PLATA | | COMERIO | PR | 00782 |
| 2000900 | PABLO A VELEZ VALEDON | CALLE ORQUIDEA C-2 | URB SANTA ELENA #2 | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1934030 | PABLO A VELEZ VALEDON | URB SANTA ELENA #2 CALLE ORQUIDED G2 | | | GUAYANILLA | PR | 00656 |
| 2026857 | PABLO A VELEZ VALEDON | URB SANTA ELENA 2 CALLE ORQUIDEA C2 | | | GUAYANILLA | PR | 00656 |
| 2142562 | PABLO A. ESCOBAR CEPEDA | BO. MEDIANIA BAJA | P.O. BOX 177 | | LOIZA | PR | 00772 |
| 1606833 | PABLO ABDIEL MAYSINET VALLE | URBANIZACION CIUDAD REAL CALLE ALICANTE #127 | | | VEGA BAJA | PR | 00693 |
| 1606833 | PABLO ABDIEL MAYSINET VALLE | URBANIZACION CIUDAD REAL CALLE ALICANTE #710 | | | VEGA BAJA | PR | 00693 |
| 1643267 | PABLO ABDIEL MAYSONET VALLE | URBANIZACION CIUDAD REAL | CALLE ALICANTE 127 | | VEGA BAJA | PR | 00693 |
| 1773766 | PABLO ALICEA ROLON | CHALETS DE BAYAMON APT. 1821 | | | BAYAMON | PR | 00959 |
| 1671538 | PABLO AYALA AMARO | HC 1 BOX 4423 | | | MAUNABO | PR | 00707 |
| 1671538 | PABLO AYALA AMARO | URB BENSAG DE EMAPAGUA 1 C/O 5 E-13 | | | MAUNABO | PR | 00707 |
| 1809047 | PABLO BERRIOS ROBLES | 369 CALLE DEL REY | | | ARECIBO | PR | 00612 |
| 2014570 | PABLO BURGOS RIVERA | PO BOX 462 | | | MANATI | PR | 00674-0462 |
| 1453203 | PABLO CASIANO LABRADOR | HC 02 BOX 8994 | | | AIBONITO | PR | 00705 |
| 1453203 | PABLO CASIANO LABRADOR | MATERIAL HANDER | BAXTER | P. O. BOX 1389 | AIBONITO | PR | 00705 |
| 1760539 | PABLO COLON RAMOS | APARTADO 1139 | | | PATILLAS | PR | 00723 |
| 1760539 | PABLO COLON RAMOS | BO. MAMEY, CARR 757, KM 9.3 INTERIOR | | | PATILLAS | PR | 00757 |
| 1076122 | PABLO CORREA ROSADO | HC-03 BOX 17655 | | | COAMO | PR | 00769 |
| 1833200 | PABLO CORREA ROSADO | HC-3, BOX 17655 | | | COAMO | PR | 00769 |
| 1615175 | PABLO COTTO CASTRO | HC 02 BOX 6281 | | | GUAYANILLA | PR | 00656 |
| 1778104 | PABLO COTTO CASTRO | HC 2 BOX 6281 | | | GUAYANILLA | PR | 00656-9708 |
| 1778104 | PABLO COTTO CASTRO | PENSIONADO DEL GOBIERNO DE PUERTO RICO | RETIRO CENTRAL | # 133 CALLE SAN JUAN URB. SAN FRANCISCO I | YAUCO | PR | 00698 |
| 1615175 | PABLO COTTO CASTRO | RETIRO CENTRAL | #133 CALLE SAN JUAN | URB SAN FRANCISCO I | YAUCO | PR | 00698 |
| 1778310 | PABLO CRESPO CLAUDIO | URB HACIENDA SAN JOSE #1436 | COND PUERTA DEL PARQUE APT B-04 | | CAGUAS | PR | 00725 |
| 1968058 | PABLO CRUZ | #123 ROSALBA IRIZARRY | URB. SAN PEDRO | | TAO BAJA | PR | 00949 |
| 113928 | PABLO CRUZ BETANCOURT | PASEO DE SAN LORENZO | 405 C/ESMERALDA | | SAN LORENZO | PR | 00754 |
| 1575545 | PABLO CRUZ BETANCOURT | URB PASEO DE SAN LORENZO | 405 CALLE ESMERALDA | | SAN LORENZO | PR | 00754 |
| 2107077 | PABLO CRUZ-MORALES | HC01 BOX 6530 | | | MOCA | PR | 00676 |
| 1076137 | PABLO CUADRADO ARES | HC01 BOX 6330 | | | LAS PIEDRAS | PR | 00771-9707 |
| 2140798 | PABLO DIAZ SOEZ | 1058 SAN MIGUEL | | | COTO LAUREL | PR | 00780 |
| 2020294 | PABLO E QUINTANA GONZALEZ | PO BOX 30427 | | | AGUADILLA | PR | 00603 |
| 1701257 | PABLO E. PÉREZ VIÑALES | P 1A CALLE 9 | | | DORADO | PR | 00646 |
| 566745 | PABLO E. QUINTANA GONZALEZ | PO BOX 4093 | | | AGUADILLA | PR | 00605 |
| 2002661 | PABLO E. ROQUE CABRERA | HC 08 BOX 331 | BO. MARUENO | | PONCE | PR | 00731 |
| 2031599 | PABLO E. ROQUE SANTOS | HC 08 BOX 331 BO. MARUENO | | | PONCE | PR | 00731-9704 |
| 2148819 | PABLO EMILIO RAMIREZ IRIZARRY | COMUNIDAD GONZALEZ #20 CALLE FELIPE CALOSE | | | SAN SEBASTIAN | PR | 00685 |
| 1129991 | PABLO F BONELLI ORTIZ | PO BOX 517 | | | GUAYAMA | PR | 00785-0517 |
| 1129991 | PABLO F BONELLI ORTIZ | URB COSTA AZUL | F16 CALLE 10 | | GUAYAMA | PR | 00784-6722 |
| 2107088 | PABLO F CRUZ ACEVEDO | HC 2 BOX 6534 | | | MOCA | PR | 00676 |
| 1076173 | PABLO F ROSADO FONT | COMISION INDUSTRIAL DE PUERTO RICO | PO BOX 4466 | | SAN JUAN | PR | 00936 |
| 1773216 | PABLO F ROSADO FONT | URB. VILLA AUXERRE | 115 CALLE IRMA | | SAN GERMAN | PR | 00683 |
| 1897645 | PABLO F. CRUZ-ACEVEDO | HC 02 BOX 6534 | | | MOCA | PR | 00878 |
| 734630 | PABLO FELICIANO GARCIA | HC 37 BOX 7086 | | | GUANICA | PR | 00653-1159 |
| 734630 | PABLO FELICIANO GARCIA | HC 38 BOX 7122 | | | GUANICA | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1921015 | PABLO FELICIANO ORENGO | HC 5 BOX 7432 | | | YAUCO | PR | 00698 |
| 1973129 | PABLO G. ARISTUD SANTIAGO | PARCELAS SAINT LUST 629 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976 |
| 1584265 | PABLO G. LATORRE RODRIGUEZ | CALLE CHETO ROMAN #113 | | | ADJUNTAS | PR | 00601 |
| 734642 | PABLO GERALDO LATORRE RODRIGUEZ | 121 CALLE DEL AGUA | | | ADJUNTAS | PR | 00601 |
| 2087373 | PABLO GONZALES SEMAN | 749 CONSOLEDOR | URB LAS VERDES | | RIO PIEDRAS | PR | 00924 |
| 1512478 | PABLO GONZALEZ SCHETTINI | URB. JESUS M LAGO A-3 | CALLE SEBASTIAN MORFI | | UTUADO | PR | 00641 |
| 1463973 | PABLO H MONTANER | PO BOX 9021725 | | | SAN JUAN | PR | 00902 |
| 1463973 | PABLO H MONTANER | RICHARD BURGOS, ATTORNEY | P.O. BOX 8448 | | SAN JUAN | PR | 00910 |
| 1920155 | PABLO HERNANDEZ APONTE | 441 SECTOR NOGUERAS | | | CIDRA | PR | 00739 |
| 2044086 | PABLO HERNANDEZ APONTE | 441 SECTOR NOGUEVAS | | | CIDRA | PR | 00739 |
| 1579166 | PABLO I RIVERA DIAZ | PO BOX 521 | | | MERCEDITA | PR | 00715 |
| 1750576 | PABLO J BARBOSA MIRANDA | URB. SANTA JUANA CALLE 5 B4 | | | CAGUAS | PR | 00725 |
| 1769084 | PABLO J BETANCOURT ANDRADES | 24 CAMINO GABINO RODRIGUEZ | | | SAN JUAN | PR | 00926 |
| 1803485 | PABLO J GARCIA LOPEZ | URB VILLAS DEL PRADO CALLE LAS VISTAS | #637 | | JUANA DIAZ | PR | 00795 |
| 1851488 | PABLO J OQUENDO GARCIA | CALLE 45 #221 B PARCELOS FALU | | | SAN JUAN | PR | 00924 |
| 1721587 | PABLO J PÉREZ PRATTS | HC02 BOX 21672 | | | SAN SEBASTIÁN | PR | 00686 |
| 1076233 | PABLO J PEREZ VELEZ | HC 1 BOX 3421 | | | LAJAS | PR | 00667 |
| 2063025 | PABLO J RAMOS CASTILLO | URB JARD DE COUNTRY CLUB | BZ 22 CALLE 133 | | CAROLINA | PR | 00983 |
| 2024033 | PABLO J TORRES MARQUEZ | PO BOX 218 | | | SAN LORENZO | PR | 00754 |
| 1683121 | PABLO J. COTTO CASTRO | HC 02 BOX 6281 | | | GUAYANILLA | PR | 00656 |
| 1818165 | PABLO J. COTTO CASTRO | HC 2 BOX 6281 | | | GUAYANILLA | PR | 00656-9708 |
| 1666673 | PABLO J. COTTO REYES | DEPARTAMENTO DE CORRECCION Y REHABILITACION | PABLO J. COTTO REYES | P.O. BOX 71308 | SAN JUAN | PR | 00936 |
| 1666673 | PABLO J. COTTO REYES | HC - 01 BOX 15231 | | | COAMO | PR | 00769 |
| 1899094 | PABLO J. GOMEZ MENDEZ | HC- 02 BZN 15702 SANTA BARBARA | | | GURABO | PR | 00778 |
| 1986177 | PABLO J. LOPEZ CORTES | CALLE RETIRO 860 | | | GUAYAMA | PR | 00784 |
| 1950014 | PABLO J. MATIAS DELBREY | URB. HYDE PARK 166 | CALLE LOS MIRTOS | | SAN JUAN | PR | 00927 |
| 1957494 | PABLO JAVIER RODRIGUEZ LOYOLA | URB. ALT. PENUELAS II | Q-9 CALLE 15 | | PENUELAS | PR | 00624 |
| 2080366 | PABLO JAVIER RODRIQUEZ LOYOLA | URB. ALTS PENUELAS II | #Q9 CALLE 15 | | PENUELAS | PR | 00624 |
| 1952907 | PABLO JIMENEZ COLON | PO BOX 306 | | | BARRANQUITAS | PR | 00794 |
| 1691038 | PABLO JIMENEZ FLORES | CALLE 5 L-8 JARDINES | | | CANOVANAS | PR | 00729 |
| 388716 | PABLO JOSE SEARY DIAZ | CALLE 502 BLOQ. 18#14 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1751185 | PABLO JULIAN SERPA OCASIO | CARR 6617 KM 2.9 BO PATRON | | | MOROVIS | PR | 00687 |
| 1664804 | PABLO JULIAN SERPA OCASIO | CARR. 6617 KM 2.9 BO. PATRON | MOROVIS  PO. BOX 1576 | | MOROVIS | PR | 00687 |
| 1696729 | PABLO JULIAN SERPA OCASIO | CARR. 6617 KM 2.9 BO. PATRON | PO. BOX 1576 | | MOROVIS | PR | 00687 |
| 1751185 | PABLO JULIAN SERPA OCASIO | PO BOX 1576 | | | MOROVIS | PR | 00687 |
| 1670174 | PABLO L LEON DOMINGUEZ | HC 02 BOX 8475 | | | JUANA DIAZ | PR | 00795 |
| 1453746 | PABLO L MELENDEZ TORRES | 1059 CALLEM URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1453746 | PABLO L MELENDEZ TORRES | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1581260 | PABLO L. CARDONA PEREZ | HC 08 BOX 84150 | | | SAN SEBASTIAN | PR | 00685 |
| 2074917 | PABLO L. RODRIGUEZ SANCHEZ | HC 02 BOX 14000 BO. NAVARRO | | | GURABO | PR | 00778 |
| 1076259 | PABLO LA TORRE | 113 CALLE CHELO ROMAN | | | ADJUNTAS | PR | 00601 |
| 264786 | PABLO LECTORA SOTO | PO BOX 224 | | | MERCEDITA | PR | 00715 |
| 1869182 | PABLO LOZADA MANGUAL | URB. JARDINES DE GUAMANI 3-D-19 | | | GUAYAMA | PR | 00784 |
| 1876258 | PABLO LUGO PAGAN | PO BOX 771 | | | HORMIGUEROS | PR | 00660 |
| 2116935 | PABLO M QUINONES ALVAREZ | J199 CALLE GUATEMALA FOREST VIEW | | | BAYAMON | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2142290 | PABLO M. QUILES PABRON | 733 CALLE CLAVELOS LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 |
| 2013276 | PABLO M. QUINONES ALVAREZ | J199 CALLE GUATEMALA FOREST VIEW | | | BAYAMON | PR | 00959 |
| 1976729 | PABLO M. RAMIREZ ORTIZ | HC 01 BOX 6850 | | | OROCOVIS | PR | 00720 |
| 2105490 | PABLO MALAVE CRUZ | RR 04 P.O. BOX 4808 BO SUD ARRIBA | | | CIDRA | PR | 00739 |
| 2105490 | PABLO MALAVE CRUZ | URB. RAMOS ANTONINI | 40 CALLE B | | CIDRA | PR | 00739 |
| 1886901 | PABLO MARRERO ORTIZ | P.O BOX 314 | | | BARRANQUITAS | PR | 00794 |
| 2146583 | PABLO MARTINEZ GARCIA | HC-02 BOX 8478 | | | JUANA DIAZ | PR | 00795 |
| 1506047 | PABLO MEDINA TORRES | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1885193 | PABLO MIRANDA | HC 10 BOX 8151 | | | SABANA GRANDE | PR | 00637 |
| 1597475 | PABLO MIRANDA BERRIOS | HC10 BOX 8345 | | | SABANA GRANDE | PR | 00637 |
| 2073303 | PABLO MOCTEZUMA CANDELARIO | HC 70 BOX 49126 | | | SAN LORENZO | PR | 00754 |
| 2026223 | PABLO MOETEZUMA CANDELARIO | HC-70 BOX 49126 | | | SAN LORENZO | PR | 00754 |
| 1130137 | PABLO MOLINA HERNANDEZ | URB RIVER VW | K6 CALLE 11A | | BAYAMON | PR | 00961-3825 |
| 1638771 | PABLO MONSERRATE | ALTURAS DE SAN PEDRO | G 1 SAN MATEO | | FAJARDO | PR | 00738 |
| 1909924 | PABLO MORALES DIAZ | APARTADO 97 | | | AGUIRRE | PR | 00704 |
| 2111252 | PABLO MORALES IRIZARRY | URB. HCDC LO MATILDE | 5693 PASEO MORELL COMPOS | | PONCE | PR | 00728 |
| 2144513 | PABLO MORENO SANCHEZ | HC03 BOX 16446 | | | COAMO | PR | 00769 |
| 2148204 | PABLO NAVARRO MARQUEZ | PMB 158 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 734775 | PABLO OCASIO NIEVES | BARRIO CACAO CENTRO K.4.0 | HC 02 BOX 15332 | | CAROLINA | PR | 00987 |
| 2040898 | PABLO OLIVERAS COLON | 869 CALLE DIAMANTE QUINTAS CANOVANAS 11 | | | CANOVANAS | PR | 00729 |
| 394993 | PABLO PANTOJAS PANTOJAS | URB JARD COUNTRY CLUB | Z 20 CALLE 18 | | CAROLINA | PR | 00983-0000 |
| 2140913 | PABLO QUINONES GONZALEZ | CALLE PABONASLIANOS | 251 DEL SUR | | COTO LAUREL | PR | 00780 |
| 358438 | PABLO R NEGRON ORTIZ | URB VILLA ROSALES G2 | PO BOX 979 | | AIBONITO | PR | 00705 |
| 1942120 | PABLO R ORTIZ CASTRO | URB. RAMON RIVERO | Q6 CALLE 19 | | NAGUABO | PR | 00718 |
| 1679070 | PABLO R PLUGUEZ ALVARADO | URB. LAS PALMAS 287 C/ PALMA REAL | | | MOCA | PR | 00676 |
| 2021172 | PABLO R. ORTIZ-CASTRO | Q6 CALLE 19 URB. ROMAN RIVERO | | | NAGUABO | PR | 00718 |
| 1130236 | PABLO RIVERA RIVAS | VILLA EL RECREO | H1 CALLE 1 | | YABUCOA | PR | 00767-3445 |
| 2156303 | PABLO RIVERA VALENTIN | URB EL BOSQUE 814 CALLE LAUREL | | | LOS MARIAS | PR | 00670 |
| 470291 | PABLO RODRIGUEZ FIGUEROA | CALLE 15 Q 9 | URB ALT DE PENUELAS | | PENUELAS | PR | 00624 |
| 2018124 | PABLO RODRIGUEZ FIGUEROA | Q-9 CALLE 15 | URB. ALT. PENUELAS II | | PENUELAS | PR | 00624 |
| 1954063 | PABLO RODRIGUEZ FIGUEROA | URB ALT PENUELAS II | Q-9 CALLE 15 | | PENUELAS | PR | 00624 |
| 2068859 | PABLO RODRIGUEZ FIGUEROA | URB. ALTURAS DE PENUELAS II | Q-9 CALLE 15 | | PENUELAS | PR | 00624 |
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB VILLAS DE PRADO | PO BOX 656 | | JUANA DIAZ | PR | 00795 |
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB VILLAS DE PRADO | | | JUANA DIAZ | PR | 00795 |
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB. VILLAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 1130259 | PABLO RODRIGUEZ GERMAIN | PO BOX 656 | | | JUANA DIAZ | PR | 00795 |
| 1757410 | PABLO RODRIGUEZ MARTINEZ | PO BOX 800004 | | | COTTO LAUREL | PR | 00780-0004 |
| 2143807 | PABLO RODRIGUEZ MARTINEZ | PO BOX 800004 | | | COTO LAUREL | PR | 00780-0004 |
| 1810631 | PABLO RODRIGUEZ MARTINEZ | PO BOX 800004 | | | COTO LAUREL | PR | 00780-0004 |
| 1810631 | PABLO RODRIGUEZ MARTINEZ | RETIRADO | EXTENSION AGRICOLA | PARCELAS NUEVAS AGULITA CALLE 1 #340 | JUANA DIAZ | PR | 00795 |
| 1700962 | PABLO RODRIGUEZ QUIÑONEZ | HC 02 BOX 5859 | | | PEÑUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1817251 | PABLO RODRIGUEZ RAMOS | 188 DR.VEVE | | | MAYAGUEZ | PR | 00680 |
| 1130287 | PABLO ROMAN GOMEZ | HC 3 BOX 11972 | | | YABUCOA | PR | 00767 |
| 1680123 | PABLO RUIZ SOTO | P.O. BOX 16 | | | ANASCO | PR | 00610-0016 |
| 2031411 | PABLO S. GONZALEZ MARTINEZ | 920 CALLE BRILLANTE | URB. BRISAS DE LAUREL | COTO LAUREL | PONCE | PR | 00780 |
| 1935681 | PABLO SAGARDIA CASTRO | APT 560796 | | | GUAYANILLA | PR | 00656 |
| 1881528 | PABLO SANABRIA TORRES | 1355 FAIR OAKS AVENUE | | | KISSIMMEE | FL | 34744 |
| 1990947 | PABLO SANCHEZ CORDERO | P.O. BOX 1885 | | | MOCA | PR | 00676 |
| 2103380 | PABLO SANCHEZ CORDERO | PO BOX 1585 | | | MOCA | PR | 00676 |
| 1905748 | PABLO SANTIAGO CRUZ | JARDINES STO. DOMINGO C-4B18 | | | JUANA DIAZ | PR | 00795 |
| 2003629 | PABLO SANTIAGO GONZALEZ | APARTADO 1307 | | | SANTA ISABEL | PR | 00757 |
| 1669467 | PABLO SANTIAGO GONZALEZ | FLAMBOYAN GARDENS | X - 8  CALLE 9 | | BAYAMON | PR | 00959-5815 |
| 1744425 | PABLO SANTIAGO GONZALEZ | FLAMBOYAN GARDENS | CALLE 9  X-8 | | BAYAMON | PR | 00959-5815 |
| 2048125 | PABLO SANTIAGO ROSADO | F-6 CALLE 10 SANS SOUCI | | | BAYAMON | PR | 00957 |
| 2140973 | PABLO SANTIAGO SANTIAGO | URB EL LAUREL 409 | PASEO RUISENOR | | COTO LAUREL | PR | 00780 |
| 2141625 | PABLO SANTIAGO VIVES | 15 BETHLEHEM ST LOWR | | | LACKAWANNA | NY | 14218 |
| 2077997 | PABLO SAVIER RODRIGUEZ LOYOLA | URB. ALT. PENUELAS II | Q-9 CALLE 15 | | PENUELAS | PR | 00624 |
| 848967 | PABLO SERRANO JIMENEZ | PO BOX 491 | | | CAGUAS | PR | 007276 |
| 848967 | PABLO SERRANO JIMENEZ | URB TURABO GARDENS | R9- #8 CALLE H | | CAGUAS | PR | 00725 |
| 2041743 | PABLO SUAREZ BONES | PO BOX 637 | | | AGUIRRE | PR | 00709 |
| 2079913 | PABLO TORRES RODRIGUEZ | PO BOX 169 | | | COROZAL | PR | 00783 |
| 1581690 | PABLO VALENTIN DIAZ | URB JDNS DE GUAMANI | G10 CALLE 3 | | GUAYAMA | PR | 00784 |
| 388866 | PABLO VEGA VENGUILLA | BO GUAVATE | 21808 SECT MALUA | | CAYEY | PR | 00736 |
| 2130661 | PABLO VELAZQUEZ | CALLE 3 #98 PARCELAS MANDRI | | | COTO LAUREL | PR | 00780 |
| 389041 | PABON GONZALEZ, ANGEL | EXT JARDINES DE COAMO | CALLE C-11 H-34 | | COAMO | PR | 00769 |
| 389041 | PABON GONZALEZ, ANGEL | URB. VALLE ABAJO | #313 CALLE MAGA | | COAMO | PR | 00769 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | CAGUAS | PR | 00727 |
| 389753 | PACHECO GARCIA, MARISOL | CALLE 8 G-8 | VILLAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1752960 | PACHECO GARCIA, VIDALINA | HC 37 BOX 5262 | | | GUANICA | PR | 00653 |
| 1752960 | PACHECO GARCIA, VIDALINA | VIDALINA PACHECO GARCIA HC 37 BOX 5262 | | | GUANICA | PR | 00653 |
| 390191 | PACHECO RUIZ, ISRAEL | URB MARIA ANTONIA | CALLE 3  H 634 | | GUANICA | PR | 00653 |
| 1660581 | PACIFICO ROBLES ALBARRAN | P.O. BOX 3059 | | | VEGA ALTA | PR | 00692-3059 |
| 1991170 | PADILLA PADILLA, MARIBEL | HC 72 BOX 3766-127 | | | NARANJITO | PR | 00719-9713 |
| 391318 | PADILLA RUBERTE, DOMINGO | URB PUNTO ORO | 3322 CALLE LA CAPITANA | | PONCE | PR | 00728 |
| 391392 | PADILLA SIERRA, SAMUEL | CALLE 30 AD 3 | TERESITA | | BAYAMON | PR | 00619 |
| 391429 | PADILLA TORRES, ELIO J. | URB VALLE DE TIERRA NUEVAS | #11 CALLE CAOBA | | MANATI | PR | 00674 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | QUEBRADILLAS | PR | 00678 |
| 2113734 | PAGAN CARABALLO, BENJAMIN | URB. TURABO GARDENS | CALLE C - R14 - 6 | | CAGUAS | PR | 00725 |
| 809462 | PAGAN CORNIER, YANIRA | CARR 132 COLINAS MACARA | | | GUAYANILLA | PR | 00656 |
| 809462 | PAGAN CORNIER, YANIRA | HC-01 BOX 7478 | QUEBRADAS | | GUAYANILLA | PR | 00656 |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | LAJAS | PR | 00667 |
| 393048 | PAGAN MENDEZ, CARLOS J | HC 03 BOX 11682 | | | JUANA DIAZ | PR | 00795 |
| 393048 | PAGAN MENDEZ, CARLOS J | N 52 CALLE DEGETAU | | | JUANA DIAZ | PR | 00795 |
| 393588 | PAGAN RIVERA, EMMA R | URB SANTA MARIA | C37 CALLE 23 | | GUAYANILLA | PR | 00656-1507 |
| 394229 | PAGAN VELAZQUEZ, NAYDA | BO OLIMPO PAR NUEVAS | C/B_#463 | | GUAYAMA | PR | 00784 |
| 1787418 | PAGANI RIVERA ANA IRES | 23 CALLE MERCURIO | | | PONCE | PR | 00730 |
| 394327 | PAGANI RIVERA, ANA INES | MERCURIO 23 | | | PONCE | PR | 00730 |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | 22 URB MARTY | | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1957548 | PALMIRA CRUZ TORRES | 27-A URB. BAHIA | | | GUANICA | PR | 00653 |
| 1971698 | PALMIRA GONZALES SANTIAGO | HC 5 BOX 13491 CALLE 5 87J BO GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1937686 | PALMIRA GONZALEZ SANTIAGO | HC5 BOX 13491 | CALLE 5 873 BO GUAYABAL | | JUANA DIAZ | PR | 00795-9515 |
| 1776490 | PALMIRA M. SANTIAGO DIAZ | 536 CALLE SALAMANCA | | | PONCE | PR | 00716 |
| 2038893 | PALMIRA ORTIZ ALBINO | HC 10 BOX 7558 | | | SABANA GRANDE | PR | 00637 |
| 1880825 | PALMIRA PINERO SANCHEZ | AVE. TRES MONJITES, AVE. TNT CESAR GONZALEZ | CALLE JUAN CALAF | | HATO REY | PR | 00917 |
| 1880825 | PALMIRA PINERO SANCHEZ | HC-04 42413 | | | LAS PIEDRAS | PR | 00771 |
| 2016795 | PALMIRA VEGA RIVERA | BOX 5711 | | | ARROYO | PR | 00714 |
| 2012880 | PALOMA ORTIZ ROJAS | URB. VISTA DEL SOL CALLE D #9 | | | COAMO | PR | 00769 |
| 1652116 | PAMARIS RODRIGUEZ ARROYO | HC 02 | BOX 5859 | | PENUELAS | PR | 00624 |
| 1693950 | PAMARIS RODRIGUEZ ARROYO | HC 02 BOX 5859 | | | RENUELAS | PR | 00624 |
| 1715538 | PAMARIS RODRIGUEZ ARROYO | HC 02 BOX 5859 | | | PEÑUELAS | PR | 00624 |
| 2097729 | PAMELA C GONZALEZ DIAZ | A COND JARDINES DE SAN IGNACIO | APT 1605 A | | SAN JUAN | PR | 00927 |
| 1653474 | PAMELA KRISTINE ROSA MERCADO | CALLE EMILIO CASTELAR 312 | | | SAN JUAN | PR | 00912 |
| 2045736 | PAMIRA PINERO SANCHEZ | AVE. TNT CESAR GONZALEZ ESQUINA | CALLE JUAN CALEF | URB. TRES MONJITAS | HATO REY | PR | 00917 |
| 2045736 | PAMIRA PINERO SANCHEZ | HC-04 42413 | | | LAS PIEDRAS | PR | 00771 |
| 394734 | PANET DIAZ, NORMA E | CALLE 522 OS-11 4TA EXT. | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 394739 | PANETO ACOSTA, SYLVIA | URB. SAN JOSE | 465 CALLE BAGUR | | SAN JUAN | PR | 00923 |
| 394742 | PANETO CAMACHO, NANCY | 8 CALLE HIGÜERO | | | YAUCO | PR | 00698 |
| 930513 | PAOLA ADORNO GAMEZ | URB EL CORTIJO | CALLE 18 P-43 | | BAYAMON | PR | 00956 |
| 1076542 | PAOLA ADORNO GAMEZ | URB EL CORTIJO | P43 CALLE 18 | | BAYAMON | PR | 00956 |
| 1758542 | PAOLA C. SANTIAGO MATOS | 18 CALLE TAGORE APT. 1022 | | | SAN JUAN | PR | 00926 |
| 30719 | PAOLA L. APONTE TORRES | URB VENUS GARDENS NORTE | AT-21 CALLE PIEDRAS NEGRAS | | SAN JUAN | PR | 00926 |
| 1630171 | PAOLA L. APONTE TORRES | URB. VENUS GARDENS | CALLE PIEDRAS NEGRAS AT21 | | SAN JUAN | PR | 00926 |
| 1076550 | PAOLA MALDONADO CRUZ | BO CAMPANILLA | 386 CALLE FORTALEZA | | TOA BAJA | PR | 00949 |
| 1948529 | PAOLI DE JESUS CLEMENTE | CIUDAD UNIVERSITARIA | K-13 CALLE 5 | | TRUJILLO ALTO | PR | 00976 |
| 1977856 | PAQUITA ALVARADO RODRIGUEZ | 2008 CALLE DUQUESA | URB.VALLE REAL | | PONCE | PR | 00716 |
| 1955093 | PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | PONCE | PR | 00716 |
| 1877033 | PASCAL CRUZ RAMIREZ | EDF. MEDICAL EMPIRUM 3J AVE HOSTOS | SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1982962 | PASCASIA ORTIZ QUIONEZ | URB. SANTIAGO CALLE B # 28 | | | LOIZA | PR | 00772 |
| 1875380 | PASCUAL CRUZ RAMEY | EDY. MED. EMPORIUM 351 AVE. HOSTOS SUITE 401 | | | MAYAQUEZ | PR | 00680-1504 |
| 1875380 | PASCUAL CRUZ RAMEY | PASCUAL CRUZ RAMIREZ | URB. SANTA ELENA B-18 CALLE 2 | | SABANA GRANDE | PR | 00637 |
| 2122528 | PASCUAL PADILLA RAMOS | BO. RIO JUEYES 15 | HC BOX 17725 | | COAMO | PR | 60769 |
| 1598031 | PASCUAL QUIJANO VARGAS | BOX 292 | | | QUEBRADILLAS | PR | 00678-2000 |
| 1076583 | PASCUAL QUIJANO VARGAS | P.O. BOX 292 | | | QUEBRADILLAS | PR | 00678 |
| 1575276 | PASCUAL SANTIAGO BORRERO | PO BOX 1023 | | | PEÑUELA | PR | 00624 |
| 1932630 | PASTOR F. RIOS MENDEZ | CALLE 41 BLOQUE BL | #R5 REXVILLE | | BAYAMON | PR | 00957 |
| 1974521 | PASTOR LOPEZ RODRIGUEZ | PO BOX 1499 | | | YAUCO | PR | 00698 |
| 2059699 | PASTOR NEGRON SANCHEZ | URB JARD DEL CARIBE | YY 12 CALLE 55 | | PONCE | PR | 00731 |
| 2123612 | PATINO MARTINEZ MARITZA | URB MEDINA | 14 B 11 CALLE | | ISABELA | PR | 00662 |
| 1617790 | PATRIA A BERRIOS CINTRON | PO BOX 511 | | | BARRANQUITAS | PR | 00794 |
| 2002508 | PATRIA ALVARADO RIVERA | HC-01 BOX 5005 | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1993492 | PATRIA CORDOVA ZAYAS | 14 EAST OCEAN DRIVE | URB BAY VIEW | | CATANO | PR | 00962 |
| 1667035 | PATRIA CORDOVA ZAYAS | OCEAN DRIVE ST. #14 | BAY VIEW | | CATANO | PR | 00962 |
| 1986648 | PATRIA F. BORRERO VAZQUEZ | PO BOX 826 | | | ADJUNTAS | PR | 00601 |
| 1611488 | PATRIA I LÓPEZ MATOS | REPARTO METROPOLITANO | 936 C/11 SE | | SAN JUAN | PR | 00921 |
| 735474 | PATRIA I RODRIGUEZ HERNANDEZ | HC 2 BOX 4713 | | | SABANA HOYOS | PR | 00688 |
| 1604015 | PATRIA IVELISSE RAMOS TORRES | HC 02-27009 | | | GUAYANILLA | PR | 00651 |
| 2023370 | PATRIA IVELISSE RAMOS TORRES | HC 03 27009 | | | GUAYANILLA | PR | 00656 |
| 1654855 | PATRIA IVELISSE RAMOS TORRES | HC02-27009 | | | GUAYANILLA | PR | 00656 |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | 86 CONDOMINIO LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | K-2202 CONDOMINIO LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2038304 | PATRIA LUGO ORTIZ | HC 4 BOX 11455 | PARCELA 119 | | YAUCO | PR | 00698 |
| 1076621 | PATRIA N OCANA ORTIZ | 1 VILLAMILL | | | SAN JUAN | PR | 00907 |
| 1076621 | PATRIA N OCANA ORTIZ | PO BOX 9544 | | | SAN JUAN | PR | 00908-0544 |
| 1871140 | PATRIA N RODRIGUEZ CORTIZ | URB. STA MARIA 27-G-7 | | | GUAYANILLA | PR | 00656 |
| 1965545 | PATRIA PEREZ FERRER | CALLE DULCE 1000 | URB. UNIV. GARDENS | | SAN JUAN | PR | 00927 |
| 1894817 | PATRIA RIVERA MERCADO | CAFETAL 2 | CALLE ONELIO TORRES J-23 | | YAUCO | PR | 00698 |
| 2119744 | PATRIA S ALVARADO RIVERA | HC 01 BOX 5005 | | | SALINAS | PR | 00751 |
| 1618383 | PATRIA Y. COLON ALGARIN | BOX 643 | | | PATILLAS | PR | 00723 |
| 1618383 | PATRIA Y. COLON ALGARIN | L-10 CALLE | 21 URBANIZACION COSTA AZUL | | GUAYAMA | PR | 00784 |
| 2045921 | PATRICIA AVILES TORRES | HC 01 BOX 5511 | | | JAYUYA | PR | 00664 |
| 1866428 | PATRICIA BENIQUE BADILLO | HC 61 BOX 35336 | | | AGUADA | PR | 00602 |
| 1076639 | PATRICIA CONCEPCION RODRIGUEZ | RR6 BOX 10699 | | | SAN JUAN | PR | 00926 |
| 2071409 | PATRICIA CRISTINA SANTIAGO MATOS | PO BOX 877 | | | COAMO | PR | 00769 |
| 2046014 | PATRICIA L. BESSOM MORALES | 1847 CARR. 108 KM 5-5 | | | MAYAGUEZ | PR | 00682-7510 |
| 735526 | PATRICIA LANDERA SANTIAGO | VILLA DEL CARMEN | 536 CALLE SALAMANCA | | PONCE | PR | 00716-2115 |
| 1767129 | PATRICIA M. ARROYO SALAS | BOX 221 | | | ISABELA | PR | 00662 |
| 1781749 | PATRICIA MARTINEZ MARQUES | PMB C/ PARIS 243 1699 | | | SAN JUAN | PR | 00917 |
| 2048896 | PATRICIA MAYOL FERNANDEZ | 239 HACIENDA FLORDIA | | | YAUCO | PR | 00698 |
| 2096337 | PATRICIA MAYOL FERNANDEZ | 239 HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1766599 | PATRICIA OLMO COLLAZO | CALLE 12 FINAL LOTE A-D BO. CAROLA (HATO CANDAL) | | | RIO GRANDE | PR | 00745 |
| 1766599 | PATRICIA OLMO COLLAZO | P.O. BOX 450 | | | PALMER | PR | 00721 |
| 1589931 | PATRICIA PABON RAMIREZ | BOX 304 | | | BOQUERON | PR | 00622 |
| 1580374 | PATRICIA RIVERA FIGUEROA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | PONCE | PR | 00716-2108 |
| 2004843 | PATRICIA SALCEDO VELEZ | BO. ARENAS SECTOR LA CAPILLA #735 | | | UTUADO | PR | 00641 |
| 2127856 | PATRICIA SERRA COLON | CALLE MAR A-38 URB. ALTAMIRA | | | FAJARDO | PR | 00738 |
| 2019521 | PATRICIA SERRA COLON | CALLE MAR A-38 URB. ALTMIA | | | FAJARDO | PR | 00738 |
| 1701943 | PATRICIO GERMAN WILLMER VICENCIO | PO BOX 1981 | | | LOIZA | PR | 00772 |
| 1492336 | PATSY FORREST | 5228 DUNCRAIG RD | | | EDINA | MN | 55436-2019 |
| 1130663 | PATSY MARTINEZ ROMAN | COND EL CORDOVES | J14 AVE SAN PATRICIO | | GUAYNABO | PR | 00968-4502 |
| 735592 | PATSY MARTINEZ ROMAN | COND EL CORDOVES APT 7 D | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 |
| 1614654 | PAUL COLON | 223 CALLE AZAMA | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 |
| 1633152 | PAUL R. CEDENO ROSAS | BOX 7099 | | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753160 | PAUL S MILLAN CAMACHO | PAUL SAMUEL MILLAN CAMACHO CREDITOR COND. VILLAS DE PARQUE ESCORIAL 70 BLVD MEDIA LUNA APT. 2105 | | | CAROLINA | PR | 00985 |
| 1753160 | PAUL S MILLAN CAMACHO | PO BOX 192624 | | | SAN JUAN | PR | 00919 |
| 2101451 | PAULA ARROYO VELEZ | C/ HUMANIDAD MARTIN GUNZAY | | | CAROLINA | PR | 00986 |
| 631186 | PAULA BATISTA RIVERA | CALLE MARGINAL #10 COMUNIDAD LE DOLRES | | | RIO GRANDE | PR | 00745 |
| 1656137 | PAULA BONILLA COLON | 3 SECTOR JOBITO ABAJO | | | VILLALBA | PR | 00766-4000 |
| 1792474 | PAULA BRUNO BRETON | URBANIZACION REPARTO SEVILLA CALLE PAGANINI #944 | | | SAN JUAN | PR | 00924 |
| 1591726 | PAULA C. CRUZ FLORES | HC 02 BOX 4785 | | | COAMO | PR | 00769 |
| 1905831 | PAULA DEL VALLE REYES | HC 01 BOX 17612 | | | HUMACAO | PR | 00791 |
| 1918899 | PAULA DIAZ DEGADO | CARR 1 R 795 187 | | | CAGUAS | PR | 00725-9242 |
| 1962037 | PAULA DIAZ DEGADO | CARR. 1 R795 KO H7 | | | CAGUAS | PR | 00725-9242 |
| 1918899 | PAULA DIAZ DEGADO | HC 09 | BOX 59013 | | CAGUAS | PR | 00725-9242 |
| 1950058 | PAULA DIAZ DELGADO | CALLE 1 R 795 KO H7 | | | CAGUAS | PR | 00725-9242 |
| 1810638 | PAULA DIAZ DELGADO | CARR 1 R 795 | H-7 | | CAGUAS | PR | 00725-9242 |
| 1951279 | PAULA DIAZ DELGADO | CARR 1 R-795 KO H7 | | | CAGUAS | PR | 00725-9242 |
| 1951279 | PAULA DIAZ DELGADO | HC-09 BOX 59013 | | | CAGUAS | PR | 00725-9242 |
| 1936900 | PAULA H. ROSA PADILLA | A-6 CALLE JONICO | | | GUAYAMA | PR | 00784 |
| 1936900 | PAULA H. ROSA PADILLA | PO BOX 2 | | | GUAYAMA | PR | 00785 |
| 1669868 | PAULA I. LOPEZ SALGADO | HC-46 BOX 5818 | | | DORADO | PR | 00646 |
| 1934866 | PAULA I. SANTIAGO RAMOS | PO BOX 274 | | | PEÑUELAS | PR | 00624 |
| 1834488 | PAULA LA TORRE RAMIREZ | BO. GUAYABAL - LAS MARGARITAS #2 | HC-01-BUZON H329 | | JUANA DIAZ | PR | 00795 |
| 2014291 | PAULA LOPEZ LOPEZ | PO BOX 639 | | | ANASCO | PR | 00610-0639 |
| 1130768 | PAULA LOPEZ OTERO | HC 7 BOX 26278 | | | MAYAGUEZ | PR | 00680 |
| 1970774 | PAULA MATOS ORTIZ | HC 8 BOX 38814 | | | CAGUAS | PR | 00725 |
| 1942509 | PAULA ORTIZ SANTIAGO | Q8 CALLE HALCON | URB VISTA DEL MORRO | | CATANO | PR | 00962-4525 |
| 1967398 | PAULA ORTIZ SANTIAGO | URB.VISTA Q-8 CALLE HALCON MORRO | | | CATANO | PR | 00962 |
| 1721613 | PAULA R. CORDERO ADORNO | 10 CALLE BELLA VISTA | | | MOROVIS | PR | 00687-8922 |
| 1755468 | PAULA REYES ALVERIO | HC 2 BOX 13597 | | | GURABO | PR | 00778-9751 |
| 2081487 | PAULA RIVERA FLORES | P.O. BOX 237 | | | COAMO | PR | 00769 |
| 1190775 | PAULA RIVERA TORRES | 4406 LAS MARIAS | | | SABANCA SECA | PR | 00952 |
| 1190775 | PAULA RIVERA TORRES | COND VALENCIA PLAZA 307 | APT. 206 CALLE ALMERIA | | SAN JUAN | PR | 00923 |
| 1190775 | PAULA RIVERA TORRES | COND. JARDINES METROPOLITANO II | CALLE GALILEO 361 | APT. 14-A | SAN JUAN | PR | 00927 |
| 1758200 | PAULA RODRIGUEZ RODRIGUEZ | CALLE GUAMA E - 6 URB. VILLA CRIOLLO | | | CAGUAS | PR | 00726 |
| 1897170 | PAULA ROSARIO DE JESUS | HC 06 BOX 70132 | | | CAGUAS | PR | 00725-9502 |
| 396390 | PAULA SANCHEZ RIOS | URB IDAMARIS GARDENS | K 13 CALLE MYRNA DELGADO | | CAGUAS | PR | 00727 |
| 1076789 | PAULA SANTIAGO CINTRON | REPTO LAS MARIAS | 49 CALLE D | | JUANA DIAZ | PR | 00795 |
| 1960405 | PAULA SANTIAGO MATEO | D 10 URB. VISTA DEL SOL | | | COAMO | PR | 00769 |
| 2037960 | PAULA SOLIS HERPIN | P.O.BOX 145 | | | PATILLAS | PR | 00723 |
| 2047359 | PAULA VAZQUEZ VEGA | HC 2 BOX 7778 | | | AIBONITO | PR | 00705 |
| 1592898 | PAULETTE CASIANO RODRIGUEZ | URB. SANTA TERESITA 3506 | CALLE SANTA JUANITA | | PONCE | PR | 00730 |
| 735736 | PAULINA DE JESUS DAVILA | BDA CLAUSELL | 91 CALLE COLON | | PONCE | PR | 00730 |
| 1365247 | PAULINA DE JESUS DE JESUS | HC 1 BOX 11940 | | | COAMO | PR | 00769 |
| 1076797 | PAULINA I PAGAN PEREZ | 506 PINEAPPLE CT | | | ORLANDO | FL | 32835 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1076797 | PAULINA I PAGAN PEREZ | URB PUNTO ORO 4215 | CALLE EL CHARLES | | MARICAO | PR | 00728 |
| 2036241 | PAULINA LABOY SANCHEZ | PO BOX 589 | | | ARROYO | PR | 00714 |
| 1876778 | PAULINA MONTANEZ SUAREZ | PO BOX 548 | | | AGUIRRE | PR | 00704 |
| 1748332 | PAULINA MORALES RIVERA | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1130965 | PAULINA PIZARRO DAVILA | URB SANTIAGO | CALLE A 27-101 | | LOIZA | PR | 00772-1820 |
| 1645905 | PAULINA SANTOS PORTALATIN | CALLE SILIVO SANTOS 201 BDA. SANDIN | | | VEGA BAJA | PR | 00693 |
| 2001244 | PAULINA SEPULVEDA LABOY | HC-04 BOX 7241 | | | YABUCOA | PR | 00767-9504 |
| 1775720 | PAULINO HERNANDEZ PEREZ | PO BOX 9427 | COTTO STATION | | ARECIBO | PR | 00612 |
| 1739424 | PAULINO HERNÁNDEZ PÉREZ | PO BOX 9427 | COTTO STATION | | ARECIBO | PR | 00612 |
| 577811 | PAULINO VELAZQUEZ BERMUDEZ | EXT- VILLA BUENAVENTURA | 508 C/ DIAMANTE | | YABUCOA | PR | 00767 |
| 1130996 | PAULINO VELAZQUEZ BERMUDEZ | EXT. VILLA BUENA VENTURA | BUZON 508 C/ DIAMANTE | | YABUCOA | PR | 00767 |
| 1671564 | PAULITA GARCIA REYES | HC-70 BOX 30816 | | | SAN LORENZO | PR | 00754 |
| 1993622 | PAULITA MARTINEZ-RODRIGUEZ | D-20 GARDENIA URB. JARDINES II | | | CAYEY | PR | 00736-4224 |
| 2010725 | PAULITA PAGAN CRESPO | TOWN PARK SIRACUSA B7 | | | SAN JUAN | PR | 00924 |
| 2113682 | PAULITA PAGAN TORRES | 7860 C/CORREA | | | SABANA SECA | PR | 00952 |
| 2012453 | PAULITA V. MARTINEZ RODRIGUEZ | D-20 GARDENIA URB JARDINES II | | | CAYEY | PR | 00736-4224 |
| 1593397 | PAYASO CHAMAKO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | BAYAMON | PR | 00961 |
| 445485 | PEBBLES RIVERA DELGADO | 523 CALLE AMAPOLA | URB. VEREDAS | | GURABO | PR | 00778 |
| 1491550 | PEDRO A AYALA GOMEZ | 160 CALLE DUFFAUT | | | SAN JUAN | PR | 00907 |
| 2032232 | PEDRO A BAEZ SANTIAGO | R-R 01 BOX 6283 | | | MARICAO | PR | 00606 |
| 47506 | PEDRO A BELTRAN RODRIGUEZ | BOX 772 | | | MANATI | PR | 00674 |
| 1429834 | PEDRO A CASIANO AYALA | HC 2 BOX 5126 | | | COAMO | PR | 00769-9682 |
| 1639293 | PEDRO A COLON | URB. LA ESPERANZA CALLE 6 L 13 | | | VEGA ALTA | PR | 00692 |
| 1839458 | PEDRO A DIAZ CAMACHO | HC 2 BOX 5040 | | | VILLALBA | PR | 00766 |
| 1874242 | PEDRO A DIAZ CAMACHO | PEDRO A. DIAZ CAMACHO | HC2 BOX 5040 | | VILLALBA | PR | 00766 |
| 1494875 | PEDRO A DOHNERT OLIVIERI | LAS LOMAS | 1783 CALLE 2 SO | | SAN JUAN | PR | 00921 |
| 1948368 | PEDRO A FELICIANO ORTEGA | EDIFICIO MINILLAS SERVICIOS GENERALES PISO 6 | SANTURCE PARADA 22 | | SAN JUAN | PR | 00940 |
| 1948368 | PEDRO A FELICIANO ORTEGA | URB. BAHIA #33C | | | CATANO | PR | 00962 |
| 858493 | PEDRO A GONZALEZ SILVA | 18 CALLE TAGORE APT. 1514 | | | SAN JUAN | PR | 00926 |
| 1773992 | PEDRO A HERNANDEZ RODRIQUEZ | HC 4 BOX 3002 | | | BARRANQUITAS | PR | 00794 |
| 2149365 | PEDRO A JIMENEZ JIMENEZ | HC07 BOX 71772 | | | SAN SEBASTIAN | PR | 00685 |
| 276492 | PEDRO A LOPEZ SANCHEZ | VILLAS DE HUMACAO APTS | 150 CALLE TOMAS BOYLE APT 7 | | HUMACAO | PR | 00791 |
| 1914009 | PEDRO A LOPEZ SANCHEZ | VILLAS DE HUMACRO APTS 150 TOMAS BAYLE APT 7 | | | HUMACAO | PR | 00791 |
| 1703662 | PEDRO A LOPEZ VERA | BARRIO ESPINBO BUZON HC 03 9369 | | | LARES | PR | 00669 |
| 1963123 | PEDRO A MONTES ALVARADO | HC 1 BOX 3647 | | | VILLALBA | PR | 00266 |
| 1488279 | PEDRO A MORALES MARI | C-8 28 ST. VILLA DEL REY V | | | CAGUAS | PR | 00727-6701 |
| 1991769 | PEDRO A ORTIZ SOTO | D-1 JARDINES DE SAN BLAS | | | COAMO | PR | 00769 |
| 1752893 | PEDRO A PABON PANTOJA | HC 5 BOX 46863 | | | VEGA BAJA | PR | 00693 |
| 1752893 | PEDRO A PABON PANTOJA | HC 5 BOX 46863 | | | VEGA BAJA | PR | 00693 |
| 1752893 | PEDRO A PABON PANTOJA | PEDRO ANTONIO PABON PANTOJA OPERADOR DE EQUIPO PESADO ASDA DEPARATMENTO DE AGRICULTURA HC 05 BOX 46863 | | | VEGA BAJA | PR | 00693 |
| 1444351 | PEDRO A RODRIGUEZ RAMOS | HC 4 BOX 6888 | | | YABUCOA | PR | 00767-9510 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1398 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2048624 | PEDRO A RUIZ TORRES | HC 1 | BOX 9180 | | GUAYANILLA | PR | 00656 |
| 930716 | PEDRO A SOTO GONZALEZ | PO BOX 1019 | | | CAMUY | PR | 00627 |
| 2016289 | PEDRO A SOTO PAZ | RR1 BOX 2069 | | | ANASCO | PR | 00610 |
| 1801749 | PEDRO A VAZQUEZ SUAREZ | STARLIGHT CALLE HIDRA | 3642 PONCE | | PONCE | PR | 00717 |
| 1845259 | PEDRO A VAZQUEZ SUAREZ | STARLIGHT CALLE HIDRA 3642 | | | PONCE | PR | 00717 |
| 396896 | PEDRO A VAZQUEZ SUAREZ | URB STARLIGHT | 3642 CALLE HIDRA | | PONCE | PR | 00717 |
| 1501756 | PEDRO A VELEZ ALVAREZ | PO BOX 2150 | | | ANASCO | PR | 00610 |
| 1493276 | PEDRO A VILLODAS COLON | VILLA CAROLINA | 206-14 CALLE 514 | | CAROLINA | PR | 00985 |
| 2119255 | PEDRO A. CASTRO CURBELA | PO BOX 541 | | | HATILLO | PR | 00659 |
| 2119255 | PEDRO A. CASTRO CURBELA | URB. LA CEIBA G-6 CALLE HUCAR | | | HATILLO | PR | 00659 |
| 2070895 | PEDRO A. CINTRON GONZALEZ | CALLE DESTINO #334 | | | CATANO | PR | 00962 |
| 2054364 | PEDRO A. CINTRON HERNANDEZ | URB VILLAS DE CANDELERO #22 | | | HUMACAO | PR | 00791 |
| 2144729 | PEDRO A. CORREA RODRIGUEZ | VILLA CAMARERO 2 CALLE DEFENSONA 5582 | | | SANTA ISABEL | PR | 00757 |
| 2037343 | PEDRO A. DE JESUS CHOMPRE | URB. MARIANI 2040 CALLE WILSON | | | PONCE | PR | 00717-0109 |
| 1665500 | PEDRO A. DIAZ COMACHO | HC-2 5040 | | | VILLALBA | PR | 00766 |
| 2123735 | PEDRO A. FELICIANO VEGA | C-578 CALLE 13 URB. MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 2080680 | PEDRO A. FELICIANO VEGA | URB. MARIA ANTONIA | CALLE 13 #C578 | | GUANICA | PR | 00653 |
| 2123735 | PEDRO A. FELICIANO VEGA | URB. MARIA ANTONIA | CALLE 1 #C-578 | | GUANICA | PR | 00653 |
| 2148731 | PEDRO A. FIGUEROA MENDEZ | 1332 58 ST N | | | ST. PETERSBURG | FL | 33710 |
| 2024690 | PEDRO A. FLORES RODRIGUEZ | 418 PASEO RUISENOR - EL LAUREL | | | PONCE | PR | 00780 |
| 1365278 | PEDRO A. GARCIA PEREZ | COLINAS DE VERDE AZUL | 83 CALLE ROMA | | JUANA DIAZ | PR | 00795 |
| 2013217 | PEDRO A. GONZALEZ SANTIAGO | #53 NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 |
| 1520661 | PEDRO A. GONZALEZ SILVA | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | SAN JUAN | PR | 00926 |
| 2094149 | PEDRO A. LEON BAEZ | HC-03 BOX 12156 | | | JUANA DIAZ | PR | 00795 |
| 2013406 | PEDRO A. LOPEZ GARCIA | P.O. BOX 119 | | | JUANA DIAZ | PR | 00795 |
| 1763453 | PEDRO A. MALAVE VELAZQUEZ | PO BOX 145 | | | SAN SEBASTIAN | PR | 00685 |
| 2077382 | PEDRO A. MAYOL REYES | ECKMAN #11 | | | JUANA DIAZ | PR | 00795 |
| 1916653 | PEDRO A. MONTES ALVARADO | HC-1 BOX 3647 | | | VILLALBA | PR | 00766 |
| 1991908 | PEDRO A. MUNIZ DIAZ | HC-7 BOX 33892 | | | AGUADILLA | PR | 00603 |
| 1992180 | PEDRO A. ORTEGA LOPEZ | URB. EL PLANTIO | C TULIPAN F29 | | TOA BAJA | PR | 00949-0148 |
| 1990996 | PEDRO A. ORTIZ SANTIAGO | #17 CALLE GUADALUPE | | | PONCE | PR | 00730 |
| 2007506 | PEDRO A. PADILLA AYALA | P. O. BOX 2001 | | | TRUJILLO ALTO | PR | 00977 |
| 1880662 | PEDRO A. PAGAN ORTIZ | HC-02 BOX 9216 | | | OROCOVIS | PR | 00720 |
| 1572507 | PEDRO A. QUINONES CAMACHO | 424 CALLE CEMI | | | YAUCO | PR | 00698 |
| 1076941 | PEDRO A. QUINONES CAMACHO | 424 CALLE CEMI | | | YAUCO | PR | 00698-0698 |
| 1753252 | PEDRO A. RIOS MATIAS | PEDRO A. RIOS MATIAS AGENTE POLICÍA DE PUERTO RICO PO BOX 2050 | | | CIALES | PR | 00639 |
| 1753252 | PEDRO A. RIOS MATIAS | PEDRO A. RÍOS MATIAS PO BOX 2050 | | | CIALES | PR | 00638 |
| 1753252 | PEDRO A. RIOS MATIAS | PO BOX 2050 | | | CIALES | PR | 00638 |
| 2100566 | PEDRO A. RIOS RUIZ | PO BOX 1701 | | | YAUCO | PR | 00698 |
| 1655987 | PEDRO A. RODRIGUEZ MORALES | URB. SANTA ELENA CALLE GUAYACAN J-15 | | | GUAYANILLA | PR | 00656 |
| 1754605 | PEDRO A. RUIZ TORRES | HC 01 BOX 9180 | | | GUAYANILLA | PR | 00656 |
| 1752943 | PEDRO A. SAN MIGUEL TORRES | PEDRO A. SAN MIGUEL TORRES RETIRADO PO BOX 167 | | | CIALES | PR | 00638 |
| 1752943 | PEDRO A. SAN MIGUEL TORRES | PO BOX 167 | | | CIALES | PR | 00638 |
| 2016587 | PEDRO A. SANTIAGO RIVERA | D-12 CALLE-4 | URB. VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 2003002 | PEDRO A. VARGAS PEREZ | ISLOTEZ CALLE 21 # 372 | | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1849504 | PEDRO A. VEGA TORRES | HC 08 BOX 237 | | | PONCE | PR | 00731-9442 |
| 1575124 | PEDRO ACEVEDO RODRIGUEZ | HC - 01 BOX 5120 | | | HORMIGORO | PR | 00660 |
| 1583713 | PEDRO ACEVEDO RODRIGUEZ | HC 01 BOX 5120 | | | HORMIGUEROS | PR | 00660 |
| 1634149 | PEDRO ACEVEDO RODRIGUEZ | HC 1 BOX 5120 | | | HORMIGUEROS | PR | 00660 |
| 1575036 | PEDRO ACEVEDO RODRIGUEZ | HC-01 BOX 5120 | | | HORMIJURIS | PR | 00660 |
| 2069940 | PEDRO ALBERTO ZAYAS SANTIAGO | 136 CALLE GUAYACAN | URB. VALLE HUCARES | | JUANA DIAZ | PR | 00795-2816 |
| 2073227 | PEDRO ALLENDE HERNANDEZ | URB EDUARDO J SALDANA | D14 CALLE RODRIGUEZ EMMA J SALDANA | | CAROLINA | PR | 00983 |
| 1896217 | PEDRO AMILL RUIZ | P.O. BOX 893 | | | YAUCO | PR | 00698 |
| 23697 | PEDRO ANDINO GARCIA | A 6 CALLE 2 | JARDINES CEIBA NORTE | | JUNCOS | PR | 00777 |
| 2027545 | PEDRO ANDINO GARCIA | A 6 CALLE 2 JARD. CEILNA NORTE | | | JUNCOS | PR | 00777 |
| 1881125 | PEDRO ANGEL CUADRADO CONCEPCION | URB. PROMISED LAND #23 CALLE BELEN | | | NAGUABO | PR | 00718 |
| 2014823 | PEDRO ANTONIO SANTIAGO RIVERA | VILLA EL ENCANTO D-12 | CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 2020586 | PEDRO AUBRET BORRERO | CALLE ROBLE 265 | BO. MAGINAS | | SABANA GRANDE | PR | 00637 |
| 1808984 | PEDRO AYALA ROMERO | CALLE 47 AN 24 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 2162214 | PEDRO BAEZ ACEVEDO | CALLE 2 K 25 URB JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 |
| 2143323 | PEDRO BAEZ GUZMAN | 9 PARC JAUCA | | | SANTA ISABEL | PR | 00757-2716 |
| 1752485 | PEDRO BENIQUEZ BENIQUEZ | CALLE 11 # 134 | BDA. ISRAEL | | SAN JUAN | PR | 00919 |
| 2040333 | PEDRO BLANCO FERNANDEZ | PO BOX 180 | | | OROCOVIS | PR | 00720-0180 |
| 2029857 | PEDRO BROWN OQUENDO | 2680 URB PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1888759 | PEDRO BURGOS CARRASQUILLO | 73 CALLE MADREPERLA URB PARQUE DE CANDELERA | | | HUMACAO | PR | 00791 |
| 1542625 | PEDRO C ORTIZ RODRIGUEZ | HILL MARRIOUS | BG6 CALLE 68 | | SAN JUAN | PR | 00926 |
| 1131202 | PEDRO C RAMOS ORTIZ | 127 A CALLES BO. DUQUE | | | NAGUABO | PR | 00718-3909 |
| 1131202 | PEDRO C RAMOS ORTIZ | 12A.A CALLE 9 | | | NAGUABO | PR | 00718-3909 |
| 1131202 | PEDRO C RAMOS ORTIZ | 2141 BO DUQUE | | | NAGUABO | PR | 00718-3909 |
| 1950674 | PEDRO C. LUGO MARRERO | URB.VILLA EL ENCANTO C-5 #I-16 | | | JUANA DIAZ | PR | 00795 |
| 1967312 | PEDRO C. RODRIGUEZ PONCE DE LEON | 3 EXT. BACO | | | ENSENADA | PR | 00647 |
| 2042068 | PEDRO C. RODRIGUEZ RIVERA | APT 194 | | | TOA ALTA | PR | 00954 |
| 2042068 | PEDRO C. RODRIGUEZ RIVERA | BO. QDA. CRUZ | CARR 824 K4 H4 SECTOR 4 | | TOA ALTA | PR | 00953 |
| 65503 | PEDRO CAMACHO RODRIGUEZ | BDA OBRERA | CALLE DIEPPA NUM 4 | | HUMACAO | PR | 00791 |
| 1077087 | PEDRO CARABALLO MUNIZ | 35 CALLE LIBERTAD | | | PENUELAS | PR | 00624-9545 |
| 2084629 | PEDRO CARRASQUILLO ADORNO | 16 CALLE ISMAEL GONZALEZ | | | LUQUILLO | PR | 00773 |
| 396977 | PEDRO CASTILLO IBANEZ | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | TOA ALTA | PR | 00953 |
| 1876811 | PEDRO CASTILLO SABATER | #47 CLAUSELLS CALLE COLON | | | PONCE | PR | 00730 |
| 2040419 | PEDRO CINTRON SIERRA | BO MAMEY CARRETERA 757 KM.9.4 | | | PATILLAS | PR | 00723 |
| 2040419 | PEDRO CINTRON SIERRA | P.O. BOX 591 | | | PATILLAS | PR | 00723 |
| 1762673 | PEDRO CINTRÓN SIERRA | CARR. 757 KM 9.4 | BO. MAMEY | | PATILLAS | PR | 00723 |
| 1762673 | PEDRO CINTRÓN SIERRA | P.O. BOX 591 | | | PATILLAS | PR | 00723 |
| 736085 | PEDRO COLON | CALLE 80 B/Q 111-32 | URB VILLA | | CAROLINA | PR | 00985 |
| 736085 | PEDRO COLON | CALLE 80 BLQ 111-32 | URB VILLA | | CAROLINA | PR | 00985 |
| 736085 | PEDRO COLON | TEGAEUOS CENTRO MEDICO BO. MONOCILLOS | (APORTADO 191681) | | SAN JUAN | PR | 00919-1681 |
| 736085 | PEDRO COLON | URB METROPOLIS | 2R10 CALLE 42 | | CAROLINA | PR | 00987 |
| 2007722 | PEDRO COLON COLON | HC5 BOX 5795 | | | JUANA DIAZ | PR | 00795 |
| 930772 | PEDRO COLÓN TORRES | URB LAS LOMAS | 780 SO CALLE 23 | | SAN JAUN | PR | 00921 |
| 2160282 | PEDRO CORDERO MALAUE | URB. VILLA RETIRO NORTE B-16 | | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1400 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 736110 | PEDRO COSME ROSADO | GEORGETTI # 43 | PO BOX 606 | | NARANJITO | PR | 00719-0606 |
| 1874348 | PEDRO CRUZ CARRION | # 41 CALLE 2 ARB.DEL CARMEN | | | JUNIE DIAZ | PR | 00795 |
| 1959070 | PEDRO CRUZ CARRION | # 41 CALLE 2 URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1665635 | PEDRO CRUZ CARRION | #41 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 115931 | PEDRO CRUZ GONZALEZ | BELLA VISTA HTS APTS | 1 BELLA VISTA HTS APT D19-5 | | BAYAMON | PR | 00957 |
| 1131302 | PEDRO CRUZ VARGAS | PO BOX 683 | | | MERCEDITA | PR | 00715-0683 |
| 1752801 | PEDRO DANIEL ROMERO CENTENO | BO.COCO VIEJO | CALLE PRINCIPAL #20 | | SALINAS | PR | 00751 |
| 2055385 | PEDRO DELGADO CRUZ | JARDINES DEL ALMENDRO | EDIF. 1 APT.1 | | MAUNABO | PR | 00707 |
| 1842078 | PEDRO DIAZ CARRASQUILLO | RICARDO DIAZ SOTO, ESQ. | PO BOX 2000 | | CAGUAS | PR | 00726-2000 |
| 1131332 | PEDRO DIAZ RIVERA | HC04 BOX 43611 | CAPAES | | HATILLO | PR | 00659 |
| 837392 | PEDRO DIAZ VELEZ | PO BOX 1285 | | | SABANA HOYOS | PR | 00688-1285 |
| 1752938 | PEDRO DIAZ-APONTE | 2828 HAMMOCK GROVE RD | | | GROVELAND | FL | 34736 |
| 1975450 | PEDRO E RODRIGUEZ VELEZ | HC-01 BOX 7876 | | | LUQUILLO | PR | 00773 |
| 1975450 | PEDRO E RODRIGUEZ VELEZ | URB BARALT | 3 CALLE 2 | | FAJARDO | PR | 00738 |
| 1675348 | PEDRO E VALLE VALENTIN | 5 ESTACIAS DE MIRADERO | | | MAYAGUEZ | PR | 00682-7490 |
| 1863399 | PEDRO E. BARRIERA COLON | CALLE AMOPOLA 848 | URB LA GUADELUPE | | PONCE | PR | 00730 |
| 1657591 | PEDRO E. CARRASQUILLO MALDONADO | EXT. SANCHEZ CALLE A #22 | | | VEGA ALTA | PR | 00692 |
| 1518807 | PEDRO E. JIMENEZ COLON | CALLE 32 AA12 CIUDAD UNIVERCITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1943584 | PEDRO E. RODRIGUEZ BARBOSA | CALLE ATABEY #104 BO. SABALOS | | | MAYAGUEZ | PR | 00680 |
| 930816 | PEDRO E. RODRIGUEZ VELEZ | HC 1 BOX 7876 | | | LUQUILLO | PR | 00773 |
| 397059 | PEDRO E. SIERRA | P.O. BOX 142 | | | GUAYNABO | PR | 00970 |
| 1604066 | PEDRO E. VALLE VALENTIN | 5 ESTANCIAS DE MIRADERO | | | MAYAGUEZ | PR | 00682-7490 |
| 1934955 | PEDRO EDGARDO SANTIAGO MALDONADO | DEPTO. EDUCACION | PO BOX 190759 CALLE FEDERICO COSES | | SAN JUAN | PR | 00919-0759 |
| 1968139 | PEDRO EDGARDO SANTIAGO MALDONADO | PO BOX 190759 | CALLE FEDERICO COSTES | | SAN JUAN | PR | 00919-0759 |
| 1968139 | PEDRO EDGARDO SANTIAGO MALDONADO | URB JARDINES DE COAMO | CALLE 2 #13 | | COAMO | PR | 00769 |
| 1934955 | PEDRO EDGARDO SANTIAGO MALDONADO | URB JARDINES DE COAMO | CALLE2 H-13 | | COAMO | PR | 00769 |
| 1077231 | PEDRO F JIMENEZ CRUZ | URB LOS ARBOLES | 470 CALLE BUCARE | | RIO GRANDE | PR | 00745 |
| 2077018 | PEDRO F. AREVALO ECHEVARRIA | EXT. VALLE ALTO CALLE SABANA 2242 | | | PONCE | PR | 00731 |
| 1725414 | PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | TOA ALTA | PR | 00953 |
| 164056 | PEDRO FELICIANO SUAREZ | BO. RUCIO CARR 391 | KM. 3.8 CC-01 BZN 8778 | | PENUELAS | PR | 00624 |
| 1916558 | PEDRO FERNANDEZ GONZALEZ | URB. ALTURAS DEL ALBA | CALLEATARDEAR 10122 | | VILLAIBA | PR | 00766 |
| 1794988 | PEDRO FORNES MORALES | BO. BARREAL SECTOR FELIPE QUINONES | | | PENUELAS | PR | 00624 |
| 1794988 | PEDRO FORNES MORALES | HC 02 BOX 3751 | | | PENUELAS | PR | 00624 |
| 1641620 | PEDRO G REYES MORALES | COND. VEREDAS DEL MAR | APT 5-305 | | VEGA BAJA | PR | 00694 |
| 1641620 | PEDRO G REYES MORALES | PEDRO G. REYES MORALES | P.O. BOX 4244 | | VEGA BAJA | PR | 00694 |
| 736240 | PEDRO G RUIZ SANCHEZ | URB JARDINES DE GUANAJIBO | 214 CALLE NOGAL | | MAYAGUEZ | PR | 00680-1353 |
| 2032415 | PEDRO G. REYES MORALES | PO. BOX. 4244 | | | VEGA BAJA | PR | 00694 |
| 1582615 | PEDRO GARCIA NADAL | RES SABALOS GARDENS | EDIF 13 APT 78 | | MAYAGUEZ | PR | 00680 |
| 944255 | PEDRO GONZALEZ FELICIANO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1951498 | PEDRO GONZALEZ ORTIZ | HC-01 BOX 94 | | | MAUNABO | PR | 00707 |
| 1077298 | PEDRO GONZALEZ RODRIGUEZ | COND BAHIA PDA 15 | EDF A APT 1009 | | SAN JUAN | PR | 00909 |
| 1630918 | PEDRO GONZALEZ SANTIAGO | PO BOX 5185 | | | YAUCO | PR | 00698 |
| 2112849 | PEDRO GRANELL LOPEZ | CARR 352 KM 44 BO LEGUCOMO | HC 6 BOX 61740 | | MAYAGUEZ | PR | 00680 |
| 2088315 | PEDRO GRANELL LOPEZ | CARRET .352 KM. 4.4. | B. LEGUIZAMO | BUZON HC6 BOX 61740 | MAYAGUEZ | PR | 00680 |
| 2049203 | PEDRO GRANELL LOPEZ | CARRET 352 K.M.4.4 | BUZON HC 6 BOX 61740 | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2088717 | PEDRO GRANELL LOPEZ | CARRETERA 352 KM 44 BO LEGRIZOMO | BUZON HC6 BOX 61740 | | MAYAGUEZ | PR | 00680 |
| 2057692 | PEDRO GUZ VERGARA | 1880 SAN TUAQUIN SAN JUAN GARDENS | | | SAN JUAN | PR | 00920 |
| 2102899 | PEDRO GUZMAN SANTIAGO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 1833935 | PEDRO GUZMAN SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 1823060 | PEDRO H VAZQUEZ SUAREZ | 3642 HIDRE STARLIGHT | | | PONCE | PR | 00717 |
| 1824853 | PEDRO HERNANDEZ MEDINA | PO BOX 1320 | AVE. NOEL ESTRADA | | ISABELA | PR | 00662-1320 |
| 2033906 | PEDRO HERNANDEZ MEDINA | PO BOX 1320 | AVE NOEL ESTRADA | | ISABELA | PR | 00662 |
| 1701870 | PEDRO I SERRANO MENDEZ | 2439 OAK MILL DR | | | KISSIMMEE | FL | 34744 |
| 1729197 | PEDRO I. HERNÁNDEZ MORALES | 115 CALLE BROMELIA URB. 3T | | | ISABELA | PR | 00662-3211 |
| 2096551 | PEDRO I. MORALES FIGUEROA | HC 3 BOX 100 436 | | | COMERIO | PR | 00782 |
| 1854151 | PEDRO I. RAMOS ROSADO | 46 RUTA 5 | | | ISABELA | PR | 00662 |
| 1655210 | PEDRO I. RODRIGUEZ VELEZ | URB. SANTA MARIA | CALLE FRANCISCO DE ACOSTA C-24 | | SABANA GRANDE | PR | 00637 |
| 1890725 | PEDRO I. SANTOS RIVERA | HC 01 BOX 4466 | | | VILLALBA | PR | 00766 |
| 1131524 | PEDRO INOSTROIZA ARROYO | URB VILLA ORIENTE | 74 CALLE E | | HUMACAO | PR | 00791 |
| 2101430 | PEDRO IVAN ADORNO BENITEZ | PO BOX 7813 | | | CAROLINA | PR | 00986 |
| 2063083 | PEDRO IVAN ALVARADO TORRES | HC02 BOX 7810 | | | SANTA ISABEL | PR | 00757 |
| 804552 | PEDRO IVAN MORALES AGOSTO | MAESTRO DE EDUCACION FISICA | DEPARTAMENTO DE EDUCACION | #13 CALLE 1 VILLAS DE SAN MARTIN | CIDRA | PR | 00739-9554 |
| 804552 | PEDRO IVAN MORALES AGOSTO | RR 2 BOX 6419 | | | CIDRA | PR | 00739-9554 |
| 1567993 | PEDRO IVAN RIVERA MATEO | COAMO HOUSING | EDF # 9  APT # 71 | | COAMO | PR | 00769 |
| 1887958 | PEDRO J ANDUJAR VEGA | URB LA CONCEPCION 239 | CALLE GUADALUPE | | GUAYANILLA | PR | 00656 |
| 1748059 | PEDRO J BENETTI BONAPARTE | URB. BELLA VISTA | CALLE 29  Y-33 | | BAYAMON | PR | 00957 |
| 1508589 | PEDRO J BONILLA LABOY | PO BOX 2070 | | | GUAYAMA | PR | 00785 |
| 397197 | PEDRO J CARTAGENA MARTINEZ | 500 AVE WEST MAIN | STE 126 | | BAYAMON | PR | 00961 |
| 1968175 | PEDRO J CONCEPCION MORALES | VILLA PRADES | 840 CALLE ANGEL MISLAN | | SAN JUAN | PR | 00924-2238 |
| 2104063 | PEDRO J CORDERO RIVERA | PO BOX 1762 | | | LARES | PR | 00669 |
| 1077415 | PEDRO J CORREA FILOMENO | HC 1 BOX 6062 | | | CANOVANAS | PR | 00729 |
| 1834723 | PEDRO J FIGUEROA FERNANDEZ | 6249 C/ SAN ANDRES, URB.STU TERESITA | | | PONCE | PR | 00730 |
| 1809884 | PEDRO J FIGUEROA FERNANDEZ | 6249 C/SAN ANDRES, URB.STA.TERESITA | | | PONCE | PR | 00730 |
| 849084 | PEDRO J GIERBOLINI CRUZ | HC 2 BOX 7066 | | | BARRANQUITAS | PR | 00794 |
| 849084 | PEDRO J GIERBOLINI CRUZ | URB LAS CUMBRES | 539 CALLE KENNEDY | | RIO PIEDRAS | PR | 00926-5611 |
| 1466039 | PEDRO J MARTE BAEZ | L-21 CALLE TOPACIO | | | TOA BAJA | PR | 00953 |
| 1466039 | PEDRO J MARTE BAEZ | METROPOLITAN BUS AUTHORITY | 37 AVE. JOSE DE DIEGO MONACILLO | | SAN JUAN | PR | 00927 |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | 500 AVE SJ PINEIRO | APT. 1403 SUR | | SAN JUAN | PR | 00918 |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | COND PARQUE DE LOYOLA | APTO 1403 | | SAN JUAN | PR | 00918 |
| 1077516 | PEDRO J MONTANEZ DE LEON | 3RA EST COUNTRY CLUB | HH5 CALLE 232 | | CAROLINA | PR | 00982 |
| 1729364 | PEDRO J MUÑOZ TORRES | HC 02 BOX 4323 | | | COAMO | PR | 00769 |
| 1560016 | PEDRO J OCASIO VAZQUEZ | C/O ELIZABETH OCASIO CARBALLO | ATTORNEY AT LAW | P.O. BOX 330344 | PONCE | PR | 00733-0344 |
| 1560016 | PEDRO J OCASIO VAZQUEZ | PO BOX 330110 | | | PONCE | PR | 00733-0110 |
| 1726897 | PEDRO J PEDRAZA NIEVES | VILLA NUEVA | I1 CALLE 10 | | CAGUAS | PR | 00727-6928 |
| 2143738 | PEDRO J RIVERA RIVERA | URB VILLA EL ERECANETO CALLE C GL | | | JUANA DIAZ | PR | 00795 |
| 736481 | PEDRO J RIVERA SAEZ | DEPARTMENTO DE EDUCACION | DE PUERTO RICO | PO BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 736481 | PEDRO J RIVERA SAEZ | URB SAN JOSE | B 12 CALLE 4 | | TOA ALTA | PR | 00953 |
| 2145277 | PEDRO J ROSADO RUIZ | HC 03 BOX 12603 | | | JUANA DIAZ | PR | 00795 |
| 1967991 | PEDRO J RUIZ DE JESUS | 7I1 TURABO GARDENS | | | CAGUAS | PR | 00727 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1471006 | PEDRO J SOTO VELAZQUEZ | 9045 CYPRESS DR S | | | FT. MYERS | FL | 33967 |
| 1746736 | PEDRO J TORO LOPEZ | APT 651 | | | CAMUY | PR | 00627 |
| 1746736 | PEDRO J TORO LOPEZ | SECTOR 102 BO MEMBRILLO | | | CAMUY | PR | 00627 |
| 2107091 | PEDRO J TORRES ROMAN | URB. VILLAS DEL CAFETAL | C4 B13 | | YAUCO | PR | 00694 |
| 2054629 | PEDRO J VELEZ VELAZQUEZ | PO BOX 6977 | | | CAGUAS | PR | 00726 |
| 2143891 | PEDRO J. BAEZ RIVERA | HC 02 BOX 4658 | | | VILLALBA | PR | 00766 |
| 2114725 | PEDRO J. BULGADO DIAZ | URB. REPARTO METROPOLITANO #867 | | | SAN JUAN | PR | 00920 |
| 1629432 | PEDRO J. CASTRO GONZALEZ | PO BOX 719 | | | SALINAS | PR | 00751 |
| 1590444 | PEDRO J. CASTRO GONZALEZ | URB. LAS MARIAS | B-16 | | SALINAS | PR | 00751 |
| 1886002 | PEDRO J. CRUZ COLON | 4809 SIRIO URB STARLIGHT | | | PONCE | PR | 00717 |
| 1780069 | PEDRO J. DIAZ MARTINEZ | 29 RIVIERA EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1920271 | PEDRO J. DIAZ MORALES | 40A ST. DM-4 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 2003421 | PEDRO J. DIAZ RAMOS | HC 3 BOX 14502 | | | PENUELOS | PR | 00624-9720 |
| 1871394 | PEDRO J. FIGUEROA FERNANDEZ | 6249 CALLE SAN ANDRES | URB. STA. TERESITA | | PONCE | PR | 00730 |
| 1852366 | PEDRO J. FIGUEROA FERNANDEZ | 6249 CALLE SAN ANDRES | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1785433 | PEDRO J. FONTAN NIEVES | 20 CALLE MANUEL CACHO | BO. BARAHONA | | MOROVIS | PR | 00687 |
| 1891135 | PEDRO J. GONZALEZ SANTIAGO | URB. ALTA VISTA | Q #33 #20 | | PONCE | PR | 00716-4252 |
| 1881279 | PEDRO J. HERNANDEZ JAIME | D-19 CALLE LAS MERCEDES | URB. VILLA ESPANA | | BAYAMON | PR | 00961 |
| 2078383 | PEDRO J. JIMENEZ ECHEVARRIA | P.O. BOX 561017 | | | GUAYANILLA | PR | 00656 |
| 1764683 | PEDRO J. LOPEZ LEON | PO BOX 370186 | | | CAYEY | PR | 00737 |
| 1995477 | PEDRO J. LOPEZ LEON | PO BOX 370186 | | | CAYEY | PR | 00737-0186 |
| 1862446 | PEDRO J. LOPEZ RODRIGUEZ | P.O. BOX 3501 PMB 285 | | | JUANA DIAZ | PR | 00795 |
| 307731 | PEDRO J. MARTINEZ BELLAVISTA | COND. PARQUE DE LOYOLA | APT. 1403 | AVE. JESUS T. PINERO | SAN JUAN | PR | 00918 |
| 307731 | PEDRO J. MARTINEZ BELLAVISTA | DIANNA SOLER, ESQ. | 500 AVE J. T. PINEIRO, 1403 SUR | | SAN JUAN | PR | 00918 |
| 2050879 | PEDRO J. MARTINEZ PABON | URB. LAS ALONDRAS | CALLE #8-G-6 | | VILLALBA | PR | 00766 |
| 2043145 | PEDRO J. MORALES COLON | HC 04 BOX 46681 | | | CAGUAS | PR | 00727 |
| 1737719 | PEDRO J. MUNOZ TORRES | HC 02 BOX 4323 | | | COAMO | PR | 00769 |
| 736442 | PEDRO J. ORTIZ COLON | URB VALLE REAL | 1639 CALLE MARQUESA | | PONCE | PR | 00716-0502 |
| 1609530 | PEDRO J. ORTIZ GALLIO | URB. VILLA UNIVERSITARIA | CALLE 2 G-43 | | HUMACAO | PR | 00791-4910 |
| 396726 | PEDRO J. PEDRAZA NIEVES | URB. VILLA NUEVA | I-1 CALLE 10 | | CAGUAS | PR | 00725 |
| 1675786 | PEDRO J. PLATA ORTIZ | CALLE 2 #313 | URB. JAIME L. DREW | | PONCE | PR | 00730 |
| 397319 | PEDRO J. RODRIGUEZ COLON | PO BOX 719 | | | GUANICA | PR | 00653 |
| 2093285 | PEDRO J. RODRIGUEZ MENDOZA | URB. CANAS 669 | CALLE LOS ROBLES | | PONCE | PR | 00728-1925 |
| 1753208 | PEDRO J. ROMAN CUADRADO | PO BOX 848 | | | GURABO | PR | 00778 |
| 2036237 | PEDRO J. ROPS LOPEZ | CALLE 4 Q44 URB. EXT. LO MILAGROS | | | BAYAMON | PR | 00959 |
| 2141381 | PEDRO J. ROSAS VELAZQUEZ | BDA BALDORIOTY CALLE DILENIA 3929 | | | PONCE | PR | 00728 |
| 1816059 | PEDRO J. SANTIAGO ANTUNA | BO. MAMEY HC 65 BUZON 6113 | | | PATILLAS | PR | 00723 |
| 2062506 | PEDRO J. SANTIAGO SOLIVAN | #19 CARR. PRINCIPAL BO. COCO VIEJO | | | SALINAS | PR | 00751 |
| 1596917 | PEDRO J. SARRAGA RAMIREZ | PO BOX 281 | | | LARES | PR | 00669 |
| 1628720 | PEDRO J. SOTO ORTIZ | HC 38 7103 | | | GUANICA | PR | 00653 |
| 2131302 | PEDRO J. TORRES CARABALLO | URB. SANTA ELENA | CALLE GUAGAUR | | GUAYANILLA | PR | 00656 |
| 2131311 | PEDRO J. TORRES CARABALLO | URB. STA. ELENA CALLE GUAYACON I-12 | | | GUAYANILLA | PR | 00656 |
| 1813511 | PEDRO J. TORRES FERRER | HC 03 BOX 12591 | BO TALLA BOA PANIEN LO | | PENUELOS | PR | 00624-9716 |
| 2144733 | PEDRO J. TORRES ORTIZ | 9310 COM. SERVANO | | | JUANA DIAZ | PR | 00795 |
| 1576366 | PEDRO J. TORRES RIVERA | URB COLINAS | H4 CALLE PRADO | | YAUCO | PR | 00698 |
| 1926679 | PEDRO J. TORRES ROMAN | URB. VILLA DEL CAFETAL | CALLE C-4 B-13 | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1967919 | PEDRO J. TORRES ROMAN | URB. VILLAS DEL CAFETAL C-4 B-13 | | | YAUCO | PR | 00698 |
| 2149703 | PEDRO J. VAZQUEZ GONZALEZ | HC - 04 BOX 8111 | | | JUANA DIAZ | PR | 00795-9604 |
| 1519767 | PEDRO J. VEGA CRUZ | HC 06 BOX 4251 | | | COTO LAUREL | PR | 00780-9567 |
| 1661443 | PEDRO J. VELIZ VELAZQUEZ | PO BOX 6977 | | | CAGUAS | PR | 00726 |
| 2095111 | PEDRO J. VERGARA VIERA | P.O. BOX 2977 | | | JUNCOS | PR | 00777 |
| 2148155 | PEDRO JAIME BONILLA BONES | HC 02 BOX 3502 | | | SANTA ISABEL | PR | 00757 |
| 1823659 | PEDRO JIMENEZ PEREZ | CALLE #1 U-14 URB. COL VERDES | | | SAN SEBASTIAN | PR | 00685 |
| 1077670 | PEDRO JIMENEZ ROSAS | 109 CALLE LOS TAINOS | | | MAYAGUEZ | PR | 00682-6351 |
| 240696 | PEDRO JIMENEZ ROSAS | LOS TAINOS 109 | | | MAYAGUEZ | PR | 00680 |
| 1455694 | PEDRO JOEL SANTANA GUZMAN | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455694 | PEDRO JOEL SANTANA GUZMAN | CARR. 842 KM. 5.4 CAIMITO ALTO | | | SAN JUAN | PR | 00926 |
| 1849715 | PEDRO JOSE FIGUEROA FERNANDEZ | 6249 CALLE SAN ANDRES URB STA. TERESITA | | | PONCE | PR | 00730-4422 |
| 1586111 | PEDRO JOSE LOPEZ MOLINARY | HC9 BOX 12180 | | | AGUADILLA | PR | 00603 |
| 2131013 | PEDRO JUAN BERRIOS SANTIAGO | P.O. BOX 482 | | | VILLALBA | PR | 00766 |
| 2142157 | PEDRO JUAN COLON MUNOZ | HC-01 BOX 31070 | | | JUANA DIAZ | PR | 00795-9740 |
| 1455002 | PEDRO JUAN CORREA FILOMENO | HC-01 BOX 6062 | | | CANOVANAS | PR | 00729 |
| 1455002 | PEDRO JUAN CORREA FILOMENO | METROPOLITAN BUS AUTHORITY | MESAJERO CONDUCTOR | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 2095764 | PEDRO JUAN CRUZ VARGAS | P.O. BOX 1829 | | | SAN GERMAIN | PR | 00683 |
| 2095764 | PEDRO JUAN CRUZ VARGAS | URB. GIVASOL CALLE GARDENIA C27 | | | CABO ROJO | PR | 00623 |
| 1755974 | PEDRO JUAN DELGADO SANTOS | PO BOX 1067 | | | CIDRA | PR | 00739 |
| 2130388 | PEDRO JUAN GONZALEZ RIVERA | CARR. EST. 140 KM 7.4 | | | JAYUYA | PR | 00664 |
| 2130388 | PEDRO JUAN GONZALEZ RIVERA | P.O BOX 127 | | | JAYUYA | PR | 00664 |
| 2072516 | PEDRO JUAN HERRERA COTAL | URB. LOS MAESTROS | 8131 CALLE SUR | | PONCE | PR | 00717-0262 |
| 1851269 | PEDRO JUAN HERRERA-COTAL | 8131 CALLE SUR | URB. LOS MAESTROS | | PONCE | PR | 00717 |
| 1863370 | PEDRO JUAN HERRERA-COTAL | 8131 CALLE SUR URB LOS MAESTROS | | | PONCE | PR | 00717-0262 |
| 1939886 | PEDRO JUAN LAUREANO | P.O. BOX - 27 | | | COMERIO | PR | 00782 |
| 1819240 | PEDRO JUAN LAUREANO MONTALVO | P.O. BOX - 27 | | | COMERIO | PR | 00782 |
| 1871112 | PEDRO JUAN LEON RODRIGUEZ | B28 CALLE 8 | JARDINES STA ISABEL | | SANTA ISABEL | PR | 00757 |
| 2038078 | PEDRO JUAN LOPEZ RODRIGUEZ | P.O. BOX 3501 PMB 285 | | | JUANA DIAZ | PR | 00795 |
| 2067181 | PEDRO JUAN LOPEZ RODRIGUEZ | P.O. BOX 3501 PMB 285 | | | JUANA DIAZ | PR | 00795 |
| 1864083 | PEDRO JUAN LOPEZ RODRIGUEZ | P.O. BOX 3501 PMB 285 | | | JUANA DIAZ | PR | 00795 |
| 1460380 | PEDRO JUAN MAISONET MACHADO | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1460380 | PEDRO JUAN MAISONET MACHADO | CALLE 401 173-20 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1636139 | PEDRO JUAN MARRERO SOTO | PO BOX 236 | | | MOROVIS | PR | 00687 |
| 2095548 | PEDRO JUAN NIEVES RIVERA | URB. COUNTRY CLUB EXT #3 C. 244 CASA JJ-13 | | | CAROLINA | PR | 00982 |
| 2106878 | PEDRO JUAN RIVERA ARBOLAY | CASA #25 CALLE #1 | | | PATILLAS | PR | 00723 |
| 1730411 | PEDRO JUAN RODRIGUEZ COLON | PO BOX 719 | | | GUANICA | PR | 00653 |
| 2160007 | PEDRO JUAN SANTIAGO COTTO | HC2 BOX 7905 | | | SANTA ISABEL | PR | 00757 |
| 2161445 | PEDRO JULIO MILLER CASTRO | HC #2 BOX - 8626 | | | YABUCOA | PR | 00767 |
| 1950738 | PEDRO JULIO SOLIS NAVARRO | G-2 D | | | MAUNABO | PR | 00707 |
| 1388765 | PEDRO L CAMACHO RODRIGUEZ | 4 CALLE DIEPPA | BDA OBRERA | | HUMACAO | PR | 00791 |
| 1131740 | PEDRO L L PACHECO ROMERO | CIUDAD JARDIN | 137 CALLE AZUCENA | | CAROLINA | PR | 00987-2210 |
| 1581640 | PEDRO L LEON LEBRON | 2 COND SARDINES DE SAN FRANCISCO | APT 407 | | SAN JUAN | PR | 00927 |
| 1473733 | PEDRO L MALDONADO MENDEZ | HC 08 BOX 346 | | | PONCE | PR | 00731 |
| 1077742 | PEDRO L MATOS FORTUNA | BO CASTILLO | BZN D1 CALLE JARDINES | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1131750 | PEDRO L MORALES RIVERA | HC 3 BOX 9313 | | | COMERIO | PR | 00782 |
| 1854484 | PEDRO L NEGRON ROSADO | BO JOVITO CARR 560 | HC01 BOX 3256 | | VILLALBA | PR | 00766-3256 |
| 1995184 | PEDRO L NEGRON ROSADO | BO. JOVITO CARR. 560 APTDO. | BOX 880 | | VILLALBA | PR | 00766 |
| 2080542 | PEDRO L OLIVERAS TORRES | HC 3 BOX 12704 | | | JUANA DIAZ | PR | 00795 |
| 2090126 | PEDRO L ORTIZ COLON | APARTADO 1090 | | | VILLALBA | PR | 00766 |
| 2090126 | PEDRO L ORTIZ COLON | HC-01 BOX 3952 | | | VILLALBA | PR | 00766 |
| 1571619 | PEDRO L ORTIZ SANTOS | 1018 CALLE 17 SE | | | SAN JUAN | PR | 00921-3115 |
| 1752817 | PEDRO L PEREZ MEDINA | PEDRO L PEREZ MEDINA AGENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO PO. BOX 120 SABANA HOYOS | | | BARCELONETA | PR | 00617 |
| 1752816 | PEDRO L PEREZ MEDINA | PEDRO L PEREZ MEDINA AGENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO PO. BOX 120 SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 1752816 | PEDRO L PEREZ MEDINA | PO. BOX 120 | | | SABANA HOYOS | PR | 00688 |
| 2117874 | PEDRO L RIVERA ORTIZ | SEGUNDA EXT. PUNTO ORO | | | PONCE | PR | 00728-2404 |
| 2143252 | PEDRO L. AVILES TORRES | PO BOX 199 | | | SALINAS | PR | 00751 |
| 1985042 | PEDRO L. CASTRODAD CASTRODAD | RR-2 BOX 5692 | | | CIDRA | PR | 00739 |
| 1836665 | PEDRO L. COLON RODRIGUEZ | 1012 HACIENDA LA PONDEROSA | | | YAUCO | PR | 00698-3141 |
| 2143826 | PEDRO L. CORDERO | PO BOX 706 | | | SANTA ISABEL | PR | 00757 |
| 2114614 | PEDRO L. GARCIA WALDONADO | HC-20 BOX 28358 | | | SAN LORENZO | PR | 00754 |
| 2103165 | PEDRO L. HERNANDEZ TORRES | P.O. BOX 1623 | | | COROZAL | PR | 00783 |
| 2104263 | PEDRO L. HERNANDEZ TORRES | PO BOX 1623 | | | COROZAL | PR | 00789 |
| 2107781 | PEDRO L. IRIZARRY MATOS | P.O. BOX 708 | | | PENUELAS | PR | 00624 |
| 1669764 | PEDRO L. MERCADO MARTINEZ | PO BOX 1055 | | | QUEBRADILLAS | PR | 00678 |
| 1952948 | PEDRO L. MONTALBAN ROMAN | PO BOX 4068 | | | PUERTO REAL | PR | 00740 |
| 340447 | PEDRO L. MONTALVO MONTALVO | H-20 CALLE BAMBIE UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 1666191 | PEDRO L. MORALES COLON | PO BOX 365 | | | CIDRA | PR | 00739 |
| 1912483 | PEDRO L. NEGION ROSADO | BO. JOUITO CARR 560 HC-01 BOX 3250 | | | VILLALBA | PR | 00766-3256 |
| 2066168 | PEDRO L. ORTIZ BIGAY | AVE SAN PATRICIO 772 | | | SAN JUAN | PR | 00921 |
| 1871194 | PEDRO L. ORTIZ BIGAY | BOX 313 | | | VILLALBA | PR | 00766 |
| 1961900 | PEDRO L. PEREZ PAGAN | CARR. 198 BO CEIBA SUR KM 15.7 | BO BOX 1052 | | JUNCOS | PR | 00777 |
| 1959233 | PEDRO L. PEREZ TORRES | HC 02 BOX 13171 | | | AGUAS BUENAS | PR | 00703 |
| 1527508 | PEDRO L. RIVERA APONTE | D-2 CALLE AURORA | | | GURABO | PR | 00778 |
| 2013352 | PEDRO L. RIVERA AVILES | RR-01 BOX 16173 | | | TOA ALTA | PR | 00953 |
| 2143563 | PEDRO L. RIVERA ROSARIO | HC2 BOX 6924 | | | SANTA ISABEL | PR | 00757 |
| 2124903 | PEDRO L. RODZ TOBAL | CALLE PRINCIPAL #44 | BO. JACAGUA | | JUANA DIAZ | PR | 00795 |
| 2124903 | PEDRO L. RODZ TOBAL | HC 03 BOX 15605 | | | JUANA DIAZ | PR | 00795 |
| 1775362 | PEDRO L. SANTOS DIAZ | HC-01 BOX 5681 | | | SALINAS | PR | 00751-9731 |
| 2147588 | PEDRO L. SEMIDEY CINTRON | 159 CALLE LAGUNA BARRIO MONTESORIA I | APT 236 | | AGUIRRE | PR | 00704 |
| 1616721 | PEDRO L. VELAZQUEZ NIEVES | HC 01 BUZON 10802 | | | GUAYANILLA | PR | 00656 |
| 1077812 | PEDRO LASTRA CALDERON | BOSQUE DEL LAGO | BE25 PLAZA 13 | | PONCE | PR | 00976-6049 |
| 1746173 | PEDRO LOPEZ RUIZ | BOX 769 | | | HATILLO | PR | 00659 |
| 2088977 | PEDRO LOZANO RAMOS | BOX 4243 | | | VEGA BAJA | PR | 00693 |
| 2122008 | PEDRO LOZANO RAMOS | BOX 4243 VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 2088977 | PEDRO LOZANO RAMOS | CALLE G H 20 ALTURAS | BOX 4243 | | VEGA BAJA | PR | 00663 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2127503 | PEDRO LUGO CRUZ | HC 4 BOX 7714 | | | JUANA DIAZ | PR | 00795-9818 |
| 2054840 | PEDRO LUGO SOTERO | 5 CALLE MARIANO LUGO | BO. INDIOS | | GUAYANILLA | PR | 00656 |
| 2054840 | PEDRO LUGO SOTERO | HC 2 BOX 8001 | | | GUAYANILLA | PR | 00656-9734 |
| 1851466 | PEDRO LUGO TORRES | URB. LAS DELICIAS 1611 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 1825055 | PEDRO LUGO TORRES | URB. LAS DELICIAS 1611 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 834492 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | CHARLES A. CUPRILL, ESQ | 356 FORTALEZA STREET SECOND FLOOR | | SAN JUAN | PR | 00901 |
| 834492 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | PEDRO LUIS CASASNOVAS BALADO | WASHINGTON STREET #57 APT. #4 | | SAN JUAN | PR | 00907 |
| 1700834 | PEDRO LUIS COLLET ESTREMERA | PO BOX APARTADO 1572 | | | UTUADO | PR | 00641 |
| 2020436 | PEDRO LUIS COLON LARREGUI | P.O. BOX 2408 | | | CANOVANAS | PR | 00729 |
| 1795531 | PEDRO LUIS CRUZ RODRIGUEZ | HC-01 BOX 4442 | | | JUANA DIAZ | PR | 00795-9705 |
| 2142133 | PEDRO LUIS LOPEZ LOPEZ | HC03 BOX 11111 | | | JUANA DIAZ | PR | 00795 |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | 210 SABANETAS IND. PARK | | | MERCEDITA | PR | 00715 |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | BO MAGUEYES CALLE ACUAMARINE 67 | | | PONCE | PR | 00731 |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | HC08 BOX 346 | | | PONCE | PR | 00731 |
| 1554812 | PEDRO LUIS OSTOLAZA LEON | HC-03 BOX 11319 | | | JUANA DIAZ | PR | 00795 |
| 2045735 | PEDRO LUIS RIVERA APONTE | D-2 CALLE AURORA URB. HORIZONTE | | | CURABO | PR | 00778 |
| 2149202 | PEDRO LUIS SANABRIA CAMPOS | BOX 391 | | | AGUIRRE | PR | 00704 |
| 2145444 | PEDRO LUIS SANTIAGO SANTIAGO | PARCIELA JAUCA CALLE 2 | NO 87 | | SANTA ISABEL | PR | 00757 |
| 2157033 | PEDRO LUIS TORRES AVILES | HC 03 BOX 10828 | | | JUANA DIAZ | PR | 00795 |
| 1657820 | PEDRO LUIS TORRES JIMENEZ | BARRIO CAONILLAS ABAJO | APARTADO 578 | | VILLALBA | PR | 00766 |
| 1957139 | PEDRO LUIS TORRES MORENO | #3117 PORTUGUES VILLA DOS RIOS | | | PONCE | PR | 00730 |
| 1921263 | PEDRO LUIS VEGA VEGA | DEPARTAMENTO DE EDUCACION, P.R. | PO BOX 561239 | | GUAYANILLA | PR | 00656 |
| 1962437 | PEDRO LUIS VEGA VEGA | P. O. BOX 561239 | | | GUAYANILLA | PR | 00656 |
| 1078290 | PEDRO LUIS VELAZQUEZ RODRIGUEZ | CONTROLADOR CENTRO COMMUNICACIONES | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1078290 | PEDRO LUIS VELAZQUEZ RODRIGUEZ | PMB 366 PO BOX 29005 | | | SAN JUAN | PR | 00929 |
| 2140743 | PEDRO LUIS VELEZ ACOSTA | 3 PRINCIPAL | | | JUANA DIAZ | PR | 00795 |
| 2140743 | PEDRO LUIS VELEZ ACOSTA | HC-02 BOX 8438 | | | JUANA DIAZ | PR | 00795 |
| 2043960 | PEDRO M GUEVARA GARCIA | EXT. JARD. DE COAMO | C-10 CALLE 17 | | COAMO | PR | 00769 |
| 1605574 | PEDRO M PEREZ MURGUIA | APTO 1501- SUR | COND TORRES DEL PARQUE | | BAYAMON | PR | 00956 |
| 1131853 | PEDRO M TORRES HERNANDEZ | HC 3 BOX 13124 | | | CAROLINA | PR | 00987-9616 |
| 1785226 | PEDRO M VERDEGUEZ BOCACHICA | 4138 CALLE COLOMBIA | BDA BELGIZA | | PONCE | PR | 00717 |
| 1853221 | PEDRO M VERDEGUEZ BOCACHICA | 4138 CALLE COLUMBIA | BDA BELGICA | | PONCE | PR | 00717 |
| 27449 | PEDRO M. ANGLADA CAMACHO | URB. MARBELLA F-219 | | | AGUADILLA | PR | 00603 |
| 2003030 | PEDRO M. GUEVARA GARCIA | EXT. JARD. DE COAMA | CALLE 17 C-10 | | COAMO | PR | 00769 |
| 1986017 | PEDRO M. GUEVARA GARCIA | EXT. JARD. DE COAMO CALLE 17 C-10 | | | COAMO | PR | 00769 |
| 1509769 | PEDRO M. SOTO MELENDEZ | BOX 1011 | | | COAMO | PR | 00769 |
| 1873418 | PEDRO M. VERDEGUEZ BOCACHICA | 4138 CALLE COLOMBIA | BDA. BELGICA | | PONCE | PR | 00717 |
| 1891337 | PEDRO M. VERDEGUEZ BOCACHICA | 4138 CALLE COLOMBIO | BDA. BELGICA | | PONCE | PR | 00717 |
| 1840569 | PEDRO M. VERDEGUEZ BOCACHICA | BDA. BELGICA | 4138 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 2034439 | PEDRO MALDONADO CARRION | #53 CALLE JERUSALEN | | | AIBONITO | PR | 00705 |
| 1512591 | PEDRO MALDONADO MENDEZ | 9 CALLE JULIA DE BURGOS PARCELA MARUEÑO | | | PONCE | PR | 00731-9448 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1512591 | PEDRO MALDONADO MENDEZ | HC 8 BOX 348 | | | PONCE | PR | 00731-9448 |
| 1077879 | PEDRO MALDONADO TORRES | URB ESTANCIAS DE YAUCO | I39 CALLE TURQUESA | | YAUCO | PR | 00698 |
| 1547290 | PEDRO MARCUCCI RIVERA | URB LA RAMBLA | CALLE CLARISAS 1257 | | PONCE | PR | 00717 |
| 301918 | PEDRO MARIN GUADARRAMA | URB VICTOR ROJAS 1 | 265 CALLE ARAGON | | ARECIBO | PR | 00612 |
| 736746 | PEDRO MARIN GUADARRAMA | VICTOR ROJAS UNO | 265 CALLE ARAGON | | ARECIBO | PR | 00612 |
| 1937353 | PEDRO MARRERO MORALES | P.O. BOX 996 | | | GARROCHALES | PR | 00652 |
| 1942977 | PEDRO MARTI COLON | P.O BOX 372248 | | | CAYEY | PR | 00737 |
| 1734523 | PEDRO MARTINEZ CRUZ | URB. VALLE VERDE 1909 CALLE LAGUNA | | | PONCE | PR | 00716 |
| 2148001 | PEDRO MASSO MELENDEZ | COM: MIRAMAR - CALLE MARGARITA #665-49 | | | GUAYAMA | PR | 00784 |
| 1924975 | PEDRO MEDINA RIVERA | PO BOX 988 | | | TRUJILLO ALTO | PR | 00977 |
| 1501076 | PEDRO MEDINA TORRES | HC 05 BOX 55942 | | | AGUADILLA | PR | 00603 |
| 1778076 | PEDRO MEDINA VÁZQUEZ | PO BOX 1626 | | | LAS PIEDRAS | PR | 00771 |
| 1077915 | PEDRO MELENDEZ TORRES | D9 CALLE 3 VEGA BAJA LAKES | | | VEGA BAJA | PR | 00693 |
| 2037971 | PEDRO MIGUEL LAMA CANINO | CALLE PARQUE DE LOS RECUERDOS | P-5 BAIROA PARK | | CAGUAS | PR | 00725 |
| 2094965 | PEDRO MIGUEL NEGRON MARTINEZ | 8621 CARR 514 K.M 1.7 | | | VILLALBA | PR | 00766 |
| 2029247 | PEDRO MIGUEL NEGRON MARTINEZ | 8621 CARR KM 1.7 | | | VILLALBA | PR | 00766 |
| 1883472 | PEDRO MIGUEL RIVERA JONES | HC 3 BOX 15236 CALLE 6 # 68 REPARTO BAYOAN JACAQUAS | | | JUANA DIAZ | PR | 00795 |
| 1972166 | PEDRO MIGUEL RIVERA TORRES | HC3 BOX 15236 CALLE 6 | #68 REPARTO BAYOAN JACAGUAS | | JUANA DIAZ | PR | 00795 |
| 1631090 | PEDRO MIGUEL SANABRIA CAMPOS | APARTADO 391 | | | AGUIRRE | PR | 00704 |
| 2132581 | PEDRO MOLINA FIGUEROA | 336 C/ GAUTIER BENITEZ | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1871543 | PEDRO MORALES RIVERA | 112 GUILLERMO ESTEVES | | | JAYUYA | PR | 00664-0078 |
| 1871543 | PEDRO MORALES RIVERA | PO BOX 78 | | | JAYUYA | PR | 00664-0078 |
| 1863179 | PEDRO MORELL LOPEZ | URB. SANTA TERESITA 6520 CALLE SAN EDMUNDO | | | PONCE | PR | 00730-4411 |
| 736818 | PEDRO NAZARIO ZEGARRA | 194 NORTH 15TH ST | | | BLOOMFIELD | NJ | 07003 |
| 736818 | PEDRO NAZARIO ZEGARRA | HAVIER NAZARIO | 1004 BROAD STREET | APT 302 | NEWARK | NJ | 07102 |
| 1822836 | PEDRO NEGRON ROSADO | B20 CALLE PRINCIPAL URB LAS LOMAS | | | JUANA DIAZ | PR | 00795 |
| 1822836 | PEDRO NEGRON ROSADO | C3 - LOS NOBLE URB BELLA VISTA | | | PONCE | PR | 00716 |
| 1855614 | PEDRO NEGRON ROSADO | DEPARTMENT DE SALUD | B20 CALLE PRINCIPAL | URB LAS LUMON | JUANA DIAZ | PR | 00795 |
| 2106622 | PEDRO NUNEZ CORREA | HC-02 15325 | | | CAROLINA | PR | 00985 |
| 1856973 | PEDRO O. BRULL IRIZARRY | D-50 RIO CASEY | RIO HONDO I | | BAYAMON | PR | 00961-3461 |
| 1859341 | PEDRO O. BURGOS REYES | HC 01 BOX 4854 | | | JUANA DIAZ | PR | 00795 |
| 2095229 | PEDRO O. ORTIZ TORRES | HC-7 BOX 4979 | | | JUANA DIAZ | PR | 00795 |
| 1545392 | PEDRO OLMEDA LOPEZ | #90 CALLE PAPAYO BO. MAGINOS | | | SABANA GRANDE | PR | 00637 |
| 1968005 | PEDRO OMAR BRULL-IRIZARY | D-50 RIO CASEY | RIO HONDO I | | BAYAMON | PR | 00961-3461 |
| 374195 | PEDRO OQUENDO VIZCAYA | PO BOX 40022 | | | SAN JUAN | PR | 00940 |
| 2110608 | PEDRO ORTIZ LOPEZ | HC-4 BOX 6565 | | | COROZAL | PR | 00783-9651 |
| 1670561 | PEDRO OSVALDO MARTIR GUEVARA | P.O. BOX 573 | | | ISABELA | PR | 00662 |
| 2031273 | PEDRO OTERO ORTIZ | B-7 CALLE 2 URB. VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 2013856 | PEDRO P CASTILLO TORRES | BO. JAGUEYEZ ARRIBA | CARR. 513 K. 17 | | VILLABA | PR | 00766 |
| 2013856 | PEDRO P CASTILLO TORRES | HC 2 BOX 4764 | | | VILLALBA | PR | 00760 |
| 1853038 | PEDRO P QUINONES SANTIAGO | CAMINO REAL | 40 COSTA REAL ST. | | JUANA DIAZ | PR | 00795 |
| 1992695 | PEDRO PABLO CLEMENTE PENA | C/CANARIA 3D-18 | PARQUE ECUASTRE | | CAROLINA | PR | 00987 |
| 1747579 | PEDRO PABLO SANTIAGO | URB JARDINES DE CEIBA CALLE 2 | F24 | | CEIBA | PR | 00735 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1407 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1804122 | PEDRO PAGAN FRANQUI | BOX 415 | | | CAMUY | PR | 00627 |
| 2024336 | PEDRO PASTRANA | PO BOX 30271 | | | SAN JUAN | PR | 00929 |
| 1752068 | PEDRO PASTRANA SERRANO | PO BOX 30271 | | | SAN JUAN | PR | 00929-1271 |
| 1929395 | PEDRO PE JRODRIGUEZ | HC6 BOX 10432 | | | JUANA DIAZ | PR | 00795 |
| 2033211 | PEDRO PEREZ AGOSTO | PO BOX 325 | | | AGUAS BUENAS | PR | 00703 |
| 2140965 | PEDRO PEREZ MUNOZ | 421 PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 2141870 | PEDRO PEREZ ORTIZ | RIVERA DEL BUCANAL III | EDIFICIO 2408 AP160 | | PONCE | PR | 00731 |
| 1516997 | PEDRO PLAZA CANALES | HC-1 BOX 2304 | | | LOIZA | PR | 00772 |
| 2018210 | PEDRO POLANCO VARGAS | P.O. BOX 4658 | | | AGUADILLA | PR | 00605 |
| 2020399 | PEDRO POLANCO VAZQUEZ | P.O. BOX 4658 | | | AGUADILLA | PR | 00605 |
| 1398928 | PEDRO PONCE DE LEON GONZALEZ | QTAS DE CUPEY | A-3 CALLE 14 | | SAN JUAN | PR | 00927 |
| 397695 | PEDRO QUILES LOPEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1941706 | PEDRO R. GONZALEZ PEREZ | CALLE COLINA 2124 | URB. VALLE ALTO | | PONCE | PR | 00730-4125 |
| 2056424 | PEDRO R. MALDONADO | URB. SANTA TERESITA | 5117 SAN MARCOS ST. | | PONCE | PR | 00730 |
| 1806387 | PEDRO RAFAEL MARTINEZ NEGRON | 107 BARNO ASOMONTE | | | AIBONITO | PR | 00705 |
| 1629331 | PEDRO RAFAEL MARTINEZ NEGRON | 107 BARRIO ASOMANTE | | | AIBONITO | PR | 00705 |
| 2158541 | PEDRO RAMOS RODRIGUEZ | APTO. 741 | | | YABUCOA | PR | 00767 |
| 1257386 | PEDRO RAMOS VELEZ | HC 03 BOX 16699 | | | QUEBRADILLAS | PR | 00687 |
| 1645452 | PEDRO RAUL SANTANA TORRES | JOSE S. QUINONES | CALLE 7 #180 | | CAROLINA | PR | 00985 |
| 2158698 | PEDRO REGALDO VAILLANT PEREZ | HC 02 BOX 7619 | | | YABUCOA | PR | 00767 |
| 1581890 | PEDRO REYES | URB RIO GRANDE ESTATES | 12203 CREINA MARGARITA | | RIO GRANDE | PR | 00745 |
| 1733681 | PEDRO RIVERA ESCALERA | HC_01 BOX 3827 | | | LOIZA | PR | 00772 |
| 1735681 | PEDRO RIVERA ESCALERA | HC-01 BOX 3827 | | | LOIZA | PR | 00772 |
| 2034608 | PEDRO RIVERA GONZALEZ | BO. BORINQUEN #21, BX. 234 | | | VILLALBA | PR | 00766 |
| 1586235 | PEDRO RIVERA MARIN | CARR #31 KM 14 H4 BO. LIJAS | | | LAS PIEDRAS | PR | 00771 |
| 2038932 | PEDRO RIVERA MORALES | 642 AMERICANA BLVD. NE | | | PALM BAY | FL | 32907 |
| 2038932 | PEDRO RIVERA MORALES | R.R.4 BZN.13410 | | | ANASCO | PR | 00610 |
| 1931267 | PEDRO RIVERA TORRES | BOX 795 | | | JUNCOS | PR | 00777 |
| 460910 | PEDRO RIVERA VALENTIN | AGENTE | POLICIA PUERTO RICO | CARR 4109 KM 3.6 BO CERRO GORDO | ANASCO | PR | 00610 |
| 460910 | PEDRO RIVERA VALENTIN | RR 04 BOX 13393 | BO CERRO GORDO | | ANASCO | PR | 00610 |
| 2079511 | PEDRO ROBLES LEON | HC-04 BOX 7181 | | | JUANA DIAZ | PR | 00795 |
| 2094706 | PEDRO RODRIGUEZ HERNANDEZ | J27 B REPTO. MONTELLANO | | | CAYEY | PR | 00736 |
| 1132319 | PEDRO RODRIGUEZ NUNEZ | HC 43 BOX 10641 | | | CAYEY | PR | 00736-9639 |
| 2160667 | PEDRO RODRIGUEZ REYES | HC #5 BOX 5967 | | | YABUCOA | PR | 00767-9404 |
| 1590673 | PEDRO RODRIGUEZ RIVERA | 75 BLVD MEDIA LUNA | VILLAS DE PARQUE ESCORIAL | J-2508 | CAROLINA | PR | 00987 |
| 1653311 | PEDRO RODRIGUEZ SANCHEZ | COMUNIDAD SERRANO CALLE B # 613 | | | JUANA DIAZ | PR | 00795 |
| 1653311 | PEDRO RODRIGUEZ SANCHEZ | HC02 BOX 9974 | | | JUANA DIAZ | PR | 00795 |
| 1132347 | PEDRO RODRIGUEZ SANTIAGO | 9 CALLE SOTO ALMODOVAR | | | SABANA GRANDE | PR | 00637-1932 |
| 1825185 | PEDRO RODRIGUEZ SANTIAGO | URBANIZACION LA MONSERRATE | CALLE ORIENTAL # 81 | | SAN GERMAN | PR | 00683 |
| 1652617 | PEDRO ROSA SALAS | 1151 CALLE 14 URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1652617 | PEDRO ROSA SALAS | URB. PUERTO NUEVO | CALLE 14 NE # 1161 | | SAN JUAN | PR | 00920 |
| 1534983 | PEDRO ROSARIO-RAMOS | ADMINISTRACION DE SERVIDIOS MEDICOS DE PR | PO BOX 2129 | | SAN JAUN | PR | 00922-2129 |
| 1534983 | PEDRO ROSARIO-RAMOS | BUZON 5010-2 | | | CIDRA | PR | 00739 |
| 1954727 | PEDRO S MELENDEZ COLON | CALLE PRINCIPAL E 198 URB I - VEGA | | | VILLALBA | PR | 00726-1723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1078186 | PEDRO S SANTOS ECHEVARRIA | URB RIVERSIDE | D 5 CALLE 3 | | PENUELAS | PR | 00624 |
| 1676249 | PEDRO S. ORTIZ COLON | P.O. BOX 814 | | | VILLALBA | PR | 00766 |
| 1676249 | PEDRO S. ORTIZ COLON | PO BOX 0759 | | | SAN JUAN | PR | |
| 1769287 | PEDRO S. ORTIZ COLÓN | P.O. BOX 814 | | | VILLALBA | PR | 00766 |
| 1602472 | PEDRO S. ORTIZ COLÓN | PO BOX 0759 | | | SAN JUAN | PR | 00919 |
| 1769287 | PEDRO S. ORTIZ COLÓN | PO BOX 0759 | | | SAN JUAN | PR | |
| 2032942 | PEDRO S. SANTIAGO RIVERA | 401. AVE AMERICO MIRANDA | APT. 803B | | SAN JUAN | PR | 00927 |
| 2032942 | PEDRO S. SANTIAGO RIVERA | AVE TNTE CESAR GONZALEZ CALLE CALAF # 34 | | | HATO REY | PR | 00918 |
| 1584510 | PEDRO S. SANTOS ECHEVARRIA | URB RIVERSIDE CALLE 3 D 5 | | | PENUELAS | PR | 00624 |
| 1585722 | PEDRO S. SANTOS ECHEVARRIA | URB. RIVERSIDE CALLE 3 D-5 | | | PENIELAS | PR | 00624 |
| 1078188 | PEDRO S. VILLANUEVA | P.O. BOX 1516 | | | RINCON | PR | 00677 |
| 1899600 | PEDRO SANTIAGO RIOS | CALLE BETANCES #31 | | | COAMO | PR | 00769 |
| 2146484 | PEDRO SANTIAGO TORRES | HC01- 4476 | | | JUANA DIAZ | PR | 00795 |
| 1132469 | PEDRO SERRANO AYALA | 2439 OAK MILL DR | | | KISSIMMEE | FL | 34744 |
| 1675603 | PEDRO SUAREZ ANDINO | HC #5 BOX 5508 | | | YABUCOA | PR | 00767 |
| 1916182 | PEDRO TORRES BERMUDEZ | 13 C URB VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1549830 | PEDRO TORRES FELICIANO | #913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 1549830 | PEDRO TORRES FELICIANO | PO BOX 1045 | | | BAYAMON | PR | 00960 |
| 1851692 | PEDRO TORRES RAMOS | CARR. 821 HM 6 KM1 BO. ABRAS | | | COROZAL | PR | 00783 |
| 1851692 | PEDRO TORRES RAMOS | PO BOX 198 BO. ABRAS | | | COROZAL | PR | 00783 |
| 1857663 | PEDRO TORRES SANTIAGO | 336 LAS ROSAS | | | COTO LAUREL | PR | 00780-2822 |
| 1993754 | PEDRO V PAGAN TANTAO | CALLE DANIELA | 2322 | | PONCE | PR | 00728-1706 |
| 1764370 | PEDRO VALCARCEL MARQUEZ | PO BOX 924 | | | PENUELAS | PR | 00624 |
| 1782426 | PEDRO VARGAS ORTIZ | 1355 CALLE VERDUN | | | PONCE | PR | 00717-2259 |
| 1464325 | PEDRO VAZQUEZ CABRERA | RR 1 BOX 1514 | | | ANASCO | PR | 00610 |
| 2162065 | PEDRO VAZQUEZ CASERES | HC # 5 BOX 5122 | | | YABUCOA | PR | 00767 |
| 1132562 | PEDRO VELAZQUEZ GONZALEZ | HC 4 BOX 44299 | | | CAGUAS | PR | 00727-9605 |
| 1672219 | PEDRO VELAZQUEZ NIEVES | HC 1 BOX 10802 | | | GUAYANILLA | PR | 00656-9526 |
| 1132574 | PEDRO VELEZ MOYA | HC 52 BOX 2466 | | | GARROCHALES | PR | 00652-9218 |
| 1739874 | PEDRO VERGARA TRINIDAD | RR-3 BOX 4365 | | | SAN JUAN | PR | 00926 |
| 397890 | PEDRO ZAMORA SANTOS | AQ20 CALLE RIO SONADOR | URB VALLE VERDE 1 | | BAYAMON | PR | 00961 |
| 397890 | PEDRO ZAMORA SANTOS | DEPARTAMENTO DE LA FAMILA / DETERMINACION DE INCAP | P.O BOX 11398 | , HATO REY | SAN JUAN | PR | 00910 |
| 1787992 | PEGGY CRUZ RIVERA | URB. MÉNDEZ D 64 | | | YABUCOA | PR | 00767 |
| 2100912 | PEGGY PAGAN MELENDEZ | CALLE ROBERT MOJICA | URB. VILLA ANA B 16 | | JUNCOS | PR | 00777 |
| 1845388 | PELEGNIZ BALAGUER BARRERO | 3 LUCHETTI AVE | | | MARICAO | PR | 00606 |
| 1078325 | PELEGRIN PENA VELEZ | CARR. 487 RM 23 BO POZAS | | | SAN SEBASTIAN | PR | 00685 |
| 1078325 | PELEGRIN PENA VELEZ | PO BOX 1392 | | | SAN SEBASTIAN | PR | 00685 |
| 1610453 | PELEGRIN VAZQUEZ MONTES | HC 4 BUZON 11924 | | | YAUCO | PR | 00698 |
| 398076 | PELEGRINA GALARZA RUIZ | HC 4 BOX 15410 | | | LARES | PR | 00669 |
| 398129 | PELLICIER MARTINEZ, GLENDALIS | BO. LA QUINTA | CALLE JUSTINIANO 153 | | MAYAGUEZ | PR | 00680 |
| 398261 | PELLOT RODRIGUEZ, DAISY | PO BOX 4512 | | | AGUADILLA | PR | 00605 |
| 398401 | PENA CARABALLO, DEBORAH | HC 5 BOX 7827 | | | YAUCO | PR | 00698 |
| 1464634 | PENA VALENZUELA, MARICELIS | HC 74 BOX 30010 | | | CAYEY | PR | 00736-9657 |
| 399317 | PERALES GONZALEZ, NELLY | CALLE 20 R - 33 | URB. EL CORTIJO | | BAYAMON | PR | 00956 |
| 1778242 | PERCYCHEL TORRES RIVERA | EST. DE LOS ARTESANOS | #100 CALLA HAMACA | | LAS PIEDRAS | PR | 00771 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1794479 | PERCYCHEL TORRES RIVERA | EST. DE LOS ARTESANOS 100 CALLE HAMACA | | | LAS PIEDRAS | PR | 00771 |
| 399491 | PERDOMO RIVERA, JOSE L | C/ALTAMAR 75 | URB.LAS VISTA | | CABO ROJO | PR | 00623 |
| 2029807 | PEREGRIN RAMOS LATIMER | JARDINES DE BORINQUEN | PETUNIA U7 | | CAROLINA | PR | 00985 |
| 1719729 | PEREGRINA HERNAIZ DELGADO | RR 10 BOX 5020 | | | SAN JUAN | PR | 00926 |
| 1566334 | PEREZ ABNER RODRIGUEZ | PO BOX 399 | BAJADERO | | ARECIBO | PR | 00616 |
| 400189 | PEREZ ARROYO, MOISES | 15 CALLE B | REPARTO KENNEDY | | PENUELAS | PR | 00624-3515 |
| 400905 | PEREZ CEDENO, MAYRA | SECT TOCONES | 246 CALLE LA FE | | ISABELA | PR | 00662 |
| 401312 | PEREZ CRESPO, RAMON | HC 56 BOX 4396 | | | AGUADA | PR | 00602 |
| 401379 | PEREZ CRUZ, EMMA M | URB. SAN FELIPE | UE-14 CALLE 4 | | ARECIBO | PR | 00612 |
| 1518503 | PEREZ FIGUEROA, JAVIER | RR 9 BOX 1717 | | | SAN JUAN | PR | 00926 |
| 402164 | PEREZ FLORES, GLORYBELL | RR-4 BOX 486 | | | BAYAMON | PR | 00956 |
| 854161 | PEREZ HERRERA, MYRNA L. | URB LOIZA VALLEY Z962 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 |
| 1398709 | PEREZ LAMOURT, CARLOS (HIJO) | HC 03 BOX 37584 | | | SAN SEBASTIAN | PR | 00685 |
| 403942 | PEREZ MEDINA, JOSE O | HC 07 BOX 33112 | BO. AIBONITO | | HATILLO | PR | 00659 |
| 404195 | PEREZ MIELES, ANA D | PO BOX 65 | | | ARECIBO | PR | 00613-0065 |
| 404293 | PEREZ MOLINARY, LYNETTE | URB.LOS ROBLES 141 CALLE ALMENDRO | | | MOCA | PR | 00676 |
| 404626 | PEREZ NIEVES, CARMEN LUZ | PO BOX 9022516 | | | SAN JUAN | PR | 00902-2516 |
| 405056 | PEREZ OTERO, OLGA | 122 INTERIOR | CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 810766 | PEREZ PADILLA, RAQUEL A. | PO BOX 689 | | | AIBONITO | PR | 00705 |
| 1971047 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | PONCE | PR | 00716 |
| 810909 | PEREZ RIVERA, MILAGROS J | P.O. BOX 1441 | | | QUEBRADILLAS | PR | 00678 |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | PEÑUELAS | PR | 00624 |
| 407941 | PEREZ TORRADO, CARMEN G | MAESTRA | APARTADO 1083 | | HATILLO | PR | 00659 |
| 407941 | PEREZ TORRADO, CARMEN G | P O BOX 307 | | | HATILLO | PR | 00659-9713 |
| 931286 | PEREZ VALENTIN YDALMI | SEA BEACH COLONY | SEA BEACH DRIVE #19 | | RINCON | PR | 00677 |
| 408653 | PEREZ VERA, ZORAYA | HC-33 BOX 4563 | | | DORADO | PR | 00646 |
| 2144690 | PERFECTO COLON | APARTADO 482 | | | AGUIRRE | PR | 00704 |
| 1078442 | PERFECTO CRUZ ROSARIO | HC 63 BOX 3868 | | | PATILLAS | PR | 00723 |
| 1078451 | PERFECTO ROSARIO LOPEZ | BAMO. JACABOA | | | PATILLAS | PR | 00723 |
| 2001459 | PERLA M. HERNANDEZ RODRIGUEZ | HC-05 BOX 5551 | | | JUANA DIAZ | PR | 00795 |
| 1793409 | PERLA MARIE HERNANDEZ RODRIGUEZ | HC-05 BOX 5551 | | | JUANA DIAZ | PR | 00795 |
| 1595925 | PERSIDA ALVAREZ CANDELARIA | PO BOX 1584 | | | ARECIBO | PR | 00613-1584 |
| 1940944 | PERSIDA SANCHEZ RODRIGUEZ | HC 02 BOX 3118 | | | LUQUILLO | PR | 00773 |
| 1952013 | PETER ANGLERO QUESTELL | G-10 ARRECIFC | | | STA. ISABEL | PR | 00757 |
| 1765989 | PETER ÁVILA NATAL | PARCELA CALDERONAS | CALLE 4 #7162 | | CEIBA | PR | 00735 |
| 2131567 | PETER D. FRANK DUVIVIER | PO BOX 385 | | | SAN GERMAN | PR | 00683-0385 |
| 2131904 | PETER D. FRANK DUVIVIER | PO BOX 385 | | | SAN GERMAN | PR | 00683 |
| 1513233 | PETER GONZALEZ RIVERA | HC 3 BOX 6590 | | | RINCON | PR | 00627 |
| 1532597 | PETER GONZALEZ RIVERA | HC 3 BOX 6590 | | | RINCON | PR | 00677 |
| 1444398 | PETER J & SUSAN J DESCHENES JT TEN | 136 HOLLY PT. | | | LITTLETON | NC | 27850 |
| 1874125 | PETER J. ZAMBRANA | C-1 #88 JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1862925 | PETER JOEL ZAMBRANA ORTIZ | C-1 #88 JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 878910 | PETER MENDOZA | P O BOX 191036 | | | SAN JUAN | PR | 00919-1036 |
| 468363 | PETER RODRIGUEZ CORDERO | URB ALTURAS DE SAN FELIPE | A 37 | | ARECIBO | PR | 00612 |
| 468363 | PETER RODRIGUEZ CORDERO | URB. VISTA AZUL | BB-17 CALLE 33 | | ARECIBO | PR | 00612 |
| 1596125 | PETER VALLE COLÓN | URBANIZACIÓN VENUS GARDENS | CUPIDO 695 | | SAN JUAN | PR | 00926 |
| 1881417 | PETRA A. WARINGTON CRUZ | PO BOX 279 | | | GUANICA | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1759105 | PETRA CALDERON RODRIGUEZ | LCDO. VICTOR M BERMUDEZ PEREZ | URB VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 1617415 | PETRA CAMACHO LOZADA | PO BOX 1327 | | | VEGA ALTA | PR | 00692-1327 |
| 1951530 | PETRA COSTAS ARROYO | PO BOX 861 | | | PENUELAS | PR | 00624 |
| 2090862 | PETRA E. AVILLAN LEON | VILLA VERDE CALLE 10 C80 | | | BAYAMON | PR | 00959 |
| 1699703 | PETRA E. JUSINO | PO BOX 493 | | | MOROVIS | PR | 00687 |
| 1764537 | PETRA FUENTES COSME | 10350 DYLAN ST APT 1117 | | | ORLANDO | FL | 32825 |
| 1132765 | PETRA GONZALEZ COTTO | PO BOX 1797 | | | CIDRA | PR | 00739-1797 |
| 1759168 | PETRA I. PIZARRO MANSO | BO. MEDIANIA BAJA SECTOR JOBOS | HC01 BOX 3127 | | LOÍZA | PR | 00772 |
| 1078532 | PETRA M. MARTINEZ RIVERA | URB. JARDINES DE COAMO | CALLE 8 G 12 | | COAMO | PR | 00769 |
| 2067876 | PETRA MARIA CRUZ BLANCO | 12 JOSE DE DIEGO | | | CIDRA | PR | 00739 |
| 2027361 | PETRA MARLA GONZALEZ RUBERTE | REPARTO SABANETAS | CALLE 3 B-12 | | PONCE | PR | 00716 |
| 1132817 | PETRA MELENDEZ AMADOR | E 17 CALLE LAUREL COLINAS DE APARTADO 782 | | | GUAYNABO | PR | 00970 |
| 2148103 | PETRA MONTES ALICEA | URB LA ARBOLEDA CALLE 17 CASA 255 | | | SALINAS | PR | 00751 |
| 1826410 | PETRA MONTES ALICEA | URB. LA ARBOLEDA CALLE 17 3959255 | | | SALINAS | PR | 00751 |
| 2110699 | PETRA N RUIZ GONZALEZ | HC-02 BOX 3947 | | | PENUELAS | PR | 00674 |
| 2118964 | PETRA N RUIZ GONZALEZ | HC-02 BOX 3947 | | | PENEULAS | PR | 00674 |
| 1920999 | PETRA N. RUIZ GONZALEZ | HC-02 BOX 3947 | | | PENUELAS | PR | 00624 |
| 1974781 | PETRA PAGAN PEREZ | URB PALACIOS DEL RIO II | 794 CALLE TALLABOA | | TOA ALTA | PR | 00953-5125 |
| 931362 | PETRA QUINONES VELAZQUEZ | HC 1 BOX 9537 | | | PENUELAS | PR | 00624-9742 |
| 2032151 | PETRA RAMONA RODRIGUEZ GARCIA | BOX 162 | | | TOA ALTA | PR | 00954 |
| 1851055 | PETRA REYES GONZALEZ | CALLE 12 L-18 | URBANIZACION CONDADO MODERNO | | CAGUAS | PR | 00725-2441 |
| 1365876 | PETRA RIVERA RIVERA | PO BOX 8130 | | | HUMACAO | PR | 00792-8130 |
| 1132866 | PETRA RIVERA TORRES | PO BOX 586 | | | CIDRA | PR | 00739-0586 |
| 1980950 | PETRA RODRIGUEZ DIAZ | C-14 VILLA NUEVA | | | CAGUAS | PR | 00725 |
| 1767765 | PETRA RODRÍGUEZ MORALES | HC 04 BOX 7065 | | | YABUCOA | PR | 00767-9514 |
| 2038427 | PETRIBEL ARROYO JUSINO | 82 PERSEO | URB. LOS ANGELES | | CAROLINA | PR | 00979 |
| 1995772 | PETRIBEL VELEZ NIEVES | RR05 BOX 8836 | | | TOA ALTA | PR | 00953 |
| 2136288 | PETRITA SANCHEZ LLANOS | 156 HUNTS PARK RD | | | FARMINGTON | NY | 14425 |
| 2010321 | PETRONILA COLON MARTINEZ | HC-01 BOX 6030 | | | SANTA ISABEL | PR | 00757 |
| 1794372 | PETRONILA DAVILA | BOX 216 | | | DORADO | PR | 00646 |
| 1458936 | PHILIP D. MARANO | 4608 E. 94TH ST. | | | TULSA | OK | 74137 |
| 521071 | PHILIP SANTIAGO ROUBERT | CALLE SIMON MADERA #315 | BO. VILLA ANGELICA | | MAYAGUEZ | PR | 00680 |
| 1612766 | PHILIP SANTIAGO ROUBERT | VILLA ANGELICA | CALLE SIMON MADERA 315 | | MAYAGUEZ | PR | 00680 |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | SAN JUAN | PR | 00936-3336 |
| 2101566 | PIA CRESPO RODRIGUEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PROFESIONAL DE SERVICIOS DE ALIMENTO I | ESC. MARIA CRUZ BUITRAGO CARR181 RAMA 745 KM 12, BO. ESPINO | SAN LORENZO | PR | 00754 |
| 2101566 | PIA CRESPO RODRIGUEZ | HC 30 BOX 32364 BARRIO ESPINO | | | SAN LORENZO | PR | 00754 |
| 1712465 | PIA M BENITEZ SANCHEZ | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | TRUJILLO ALTO | PR | 00976 |
| 2120297 | PILAR AMADOR RIVERA | AA-3 12 URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1795179 | PILAR CRUZ BELEN | 71 PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 |
| 1875605 | PILAR M CALDERO MARRERO | CARR 159 KM 16.9, CAROZAL | | | CAROZAL | PR | 00783 |
| 1728384 | PILAR MALDONADO LABOY | PO BOX 1385 | | | JAYUYA | PR | 00664 |
| 737668 | PILAR MAYSONET GARCIA | CASA 287 CALLE 15 | LOS PUERTOS | | DORADO | PR | 00646 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1133021 | PILAR SANTAMARIA RODRIGUEZ | URB EL REMANSO | K8 CALLE MENDOZA | | SAN JUAN | PR | 00926-6218 |
| 1716959 | PILAR SOTOMAYOR | URB ROOSEVELT | 304 CALLE HECTOR SALAMAN | | SAN JUAN | PR | 00918 |
| 342337 | PILSON MONTES VAZQUEZ | CALLE PACHECO #5 | | | YAUCO | PR | 00698 |
| 2030287 | PILSON MONTES VEZQUEZ | CALLE PACHECO #5 | | | YAUCO | PR | 00698 |
| 409975 | PINA QUINONES, CARMEN | HC 1 BOX 8200 | | | PENUELAS | PR | 00624-9701 |
| 1656985 | PINO GOMEZ CLAUDIO | URB. HACIENDA BORINQUEN | 1229 CALLE HIEDRA | | CAGUAS | PR | 00725 |
| 410462 | PINO SOTO, ZAIDA M | PP 9 CALLE 600 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 410960 | PIZARRO CRUZ, VIRGENMINA | ALT DE INTERAMERICANA | W6 CALLE 17 | | TRUJILLO ALTO | PR | 00976-3222 |
| 411085 | PIZARRO IRIZARRY, VICNIA J | HC 07 BOX 2534 | | | PONCE | PR | 00731 |
| 411400 | PIZARRO IRIZARRY, YANIRA | URB BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | HATO REY | PR | 00729 |
| 2079042 | PLACIDO ROIS ORITZ | 8 CALLE EL PARAISO | | | AIBONITO | PR | 00705 |
| 1998860 | PLACIDO VAZQUEZ TORO | HC-02 8470 | | | HORMIGUEROS | PR | 00660 |
| 811509 | PLANADEBALL COLON, RICARDO | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | LAJAS | PR | 00667 |
| 811509 | PLANADEBALL COLON, RICARDO | CALLE B # 5 | BARRIADA NICOLIN PEREZ | | LAJAS | PR | 00667 |
| 1616847 | PLAYA INDIA SE | 2019 ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 |
| 411818 | PLAZA QUINONES, GLORIA | VILLA FONTANA | VIA 17 CR-9 | | CAROLINA | PR | 00983 |
| 2033210 | PLINIO PABELLON PICA | CALLE SAN JOSE SUR #55 | | | GURABO | PR | 00778 |
| 2033210 | PLINIO PABELLON PICA | PO BOX 778 | | | GURABO | PR | 00778 |
| 1805360 | POC FOR ESTADO LIBRE ASOCIADO DE PR | ADALBERTO VEGA RIVERA | 7016 HUDSON RIVER DR. | | TAMPA | FL | 33619 |
| 1993077 | POLICARPIO RUIZ JIMENEZ | CALLE ESPERANZA #11 | | | AGUADA | PR | 00602 |
| 1733883 | POLLYANNA MASSANET COSME | LAKE VIEW ESTATES SUITE #77 4000 AVE | | | CAGUAS | PR | 00726 |
| 412332 | POMALES ALVARADO, MADELINE | HC-08 BOX 169 | | | PONCE | PR | 00731-9703 |
| 1425707 | POMALES ROSA, EVELYN | PO BOX 157 | | | SANTA ISABEL | PR | 00757-0157 |
| 2077486 | PONS IRIZARRY LUIS | BOX.1766 | | | YAUCU | PR | 00698 |
| 1661612 | PORFIRIA COLON MORALES | CALLE JAZMIN 424 | | | COTO LAUREL | PR | 00780 |
| 1871120 | PORFIRIA COLON MORALES | CALLE JAZMIN 624 | | | COTO LAUREL | PR | 00780 |
| 2094054 | PORFIRIA DE JESUS GOMEZ | BDA MARIN CALLE 10 | | | GUAYAMA | PR | 00784 |
| 2086973 | PORFIRIO NIEVES MIRANDA | 23 N22 ALTS FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 2149699 | PORFIRIO PEÑA RODRIGUEZ | P.O. BOX 1729 | | | SAN SEBASTIAN | PR | 00685 |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | AGUADILLA | PR | 00604 |
| 2097197 | PRAXEDES DAVILA RIVERA | CALLE E-I-1 JARDINES DE LAFAYETTE | | | ARROYO | PR | 00714 |
| 2115230 | PRAXEDES PEDRAZ-SANTIAGO | 12 CALLE CAMPS, URB.CAMP. LOGO | BUZON 34 | | CIDRA | PR | 00739 |
| 1631540 | PRIETO FELICIANO SANTIAGO | PO BOX 272 | | | CULEBRA | PR | 00775 |
| 2041680 | PRIMITIVA DE JESUS DE JESUS | HC-01 BOX 11934 | | | COAMO | PR | 00709 |
| 1899557 | PRIMITIVO FLORES ROSADO | CONDUCTOR MENSAJERO | PO BOX 603 | | GARROCHALES | PR | 00652 |
| 1950954 | PRIMITIVO FLORES ROSADO | P.O. BOX 603 | | | GARROCHALES | PR | 00652 |
| 2031885 | PRIMITIVO IRIZARRY FLORES | P.O. BOX 1 | | | HORMIGUEROS | PR | 00660 |
| 1689081 | PRIMITIVO IRIZARRY RODRIGUEZ | BOX 71308 | | | SAN JUAN | PR | 00936-8408 |
| 1689081 | PRIMITIVO IRIZARRY RODRIGUEZ | HC-03 | BOX 14857 | | YAUCO | PR | 00698 |
| 1868951 | PRIMITIVO NAZARIO MONTALVO | HC 08 BOX 2716 | | | SABANA GRANDE | PR | 00687 |
| 1958449 | PRIMITIVO NAZARIO MONTALVO | HC 08 BUZON 2716 | | | SABANA GRANDE | PR | 00687 |
| 2088062 | PRIMITIVO TORRES PEREZ | BO. TALLABOA ALTA | H.C. 01 BOX 9751 | | PENUELAS | PR | 00624-9706 |
| 2112404 | PRIMITIVO VERA VALLE | 163 CALLE MUNOZ RIVERA | | | QUEBRADILLAS | PR | 00678 |
| 1961984 | PRISCILA CANALES DAVILA | P.0 BOX 105 | | | LOIZA | PR | 00772 |
| 2077442 | PRISCILA CASTILLO RODRIGUEZ | HCO1 BOX 6839 | | | GUAYANILLA | PR | 00656-9494 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1133237 | PRISCILA GONZALEZ CRUZ | 10215 BO BAJURAS | | | ISABELA | PR | 00662-2127 |
| 414288 | PRISCILA GONZALEZ CRUZ | 10221 BO. BAJURAS | | | ISABELA | PR | 00662 |
| 414288 | PRISCILA GONZALEZ CRUZ | CB 215 BO. BAJURAS | | | ISABELA | PR | 00662 |
| 1500569 | PRISCILA MEDINA PEREZ | URB SANS SOUCI | D12 CALLE 13 | | BAYAMON | PR | 00957-4334 |
| 1816657 | PRISCILA MORALES VELEZ | HC-2 BOX 10774 | | | YAUCO | PR | 00698 |
| 1668497 | PRISCILA ORTIZ PERALES | P.O BOX 74 | | | PUNTA SANTIAGO | PR | 00741 |
| 1967033 | PRISCILA PEREZ TALAVERA | HC-8 BOX 24540 | | | AGUADILLA | PR | 00603-9646 |
| 931462 | PRISCILA RIVERA ROSADO | RR 2 BOX 5801 | | | CIDRA | PR | 00739 |
| 1935755 | PRISCILA RODRIGUEZ NEGRON | APARTADO 485 | BO. CHINO | | VILLALBA | PR | 00766 |
| 1928864 | PRISCILA SOTO LEBRON | HC 63 BUZON 3322 | | | PATILLAS | PR | 00723 |
| 2051133 | PRISCILA SOTO LEBRON | HC 63 BZN 3322 | | | PATILLAS | PR | 00723 |
| 1936081 | PRISCILA VAZQUEZ FIGUEROA | HACIENDAS CONSTANCIA ESTANCIA 706 | | | HORMIGUEROS | PR | 00660 |
| 1944686 | PRISCILLA CALDERIN VILA | URB. MONTECARLO #857 | CALLE 20 | | SAN JUAN | PR | 00924 |
| 1760931 | PRISCILLA CALVENTE NARVAEZ | URB. VLLA BARCELONA D7 CALLE 3 | | | BARCELONETA | PR | 00617 |
| 1133267 | PRISCILLA DIAZ GOMEZ | TERRENO HOSPITAL DISTRITO PONCE | CARRETERA 14 | | PONCE | PR | 00731 |
| 1133267 | PRISCILLA DIAZ GOMEZ | TERRENO HOSPITAL DISTRITO PONE CARNETERA 14 | | | PONCE | PR | 00731 |
| 1133267 | PRISCILLA DIAZ GOMEZ | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | PONCE | PR | 00717-2205 |
| 2083867 | PRISCILLA FELICIANO CAQUIAS | 3612 EL CADEMUS | | | PONCE | PR | 00728 |
| 1659770 | PRISCILLA FELICIANO NATAL | PO BOX 1528 | | | DORADO | PR | 00646 |
| 2035860 | PRISCILLA I. MILLAN VALETTE | CALLE ESTRELLA #1436 APTO. 201 | | | SAN JUAN | PR | 00907 |
| 2035860 | PRISCILLA I. MILLAN VALETTE | PO BOX 192092 | | | SAN JUAN | PR | 00919-2098 |
| 1820588 | PRISCILLA LOPEZ RAMOS | AVE FITE CESON GRASOLA | CALLE CALA #34 | URB. TRIANGULOS | ALTO REY | PR | 00936 |
| 1820588 | PRISCILLA LOPEZ RAMOS | URB VILLAS DEL SOL | BOX 186 1 CALLE PRINCIPAL | | TRUJILLO ALTO | PR | 00976 |
| 1605428 | PRISCILLA MENA DIAZ | PO BOX 143183 | | | ARECIBO | PR | 00614-3183 |
| 2119529 | PRISCILLA NAVARIETO ORTIZ | PO BOX 1112 | | | LAS PIEDRA | PR | 00771 |
| 2106017 | PRISCILLA NAVARRETO ORTIZ | PO BOX 1112 | | | LAS PIEDRAS | PR | 00771 |
| 1594090 | PRISCILLA NEGRON TORO | HC 1 | BOX 4217 | BO PALMAREJO | COROZAL | PR | 00783 |
| 2090291 | PRISCILLA RAMIREZ RODRIGUEZ | P.O. BOX 3376 | | | RIO GRANDE | PR | 00745-3376 |
| 2125240 | PRISCILLA RIVERA COLON | APARTADO 430 | BO. LLANOS | | AIBONITO | PR | 00705 |
| 2032399 | PRISCILLA RIVERA SANTOS | HC 02 BOX 5159 | | | LOIZA | PR | 00772 |
| 1851513 | PRISCILLA RUIZ RIOS | RR-7 BOX 6378 | | | SAN JUAN | PR | 00926 |
| 1878969 | PRISCILLA SALINAS TORRES | 21 AVE. E. URB. JAIME L. DREW | | | PONCE | PR | 00731 |
| 1584865 | PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | VILLALBA | PR | 00766 |
| 2017705 | PRISCILLA ZAYAS ROMERO | 7 AVE LAGUNA APT 3-C | | | CAROLINA | PR | 00979 |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | JUANA DIAZ | PR | 00795 |
| 2118769 | PROIDENCIA GONZALEZ REYES | 7077 CAMINO A ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 1676359 | PROVIDENCIA A. SANCHEZ PASOLS | URB. SAN AGUSTIN | CALLE 2 #440 | | SAN JUAN | PR | 00926 |
| 1690640 | PROVIDENCIA ALICEA ALICEA | ALTURAS DE SAN BENITO | 33 CALLE ESTRELLA | | HUMACAO | PR | 00791 |
| 2055426 | PROVIDENCIA BENITEZ CASTRO | RES LAGO DE BLASINA | 1 AVE. ROBERTO CLEMENTE | EDIF 5 APT. 59 | CAROLINA | PR | 00985 |
| 1133313 | PROVIDENCIA CABRERA AQUINO | HC 4 BOX 44105 | | | LARES | PR | 00669-9444 |
| 2027223 | PROVIDENCIA CORREA RIVERA | P.O BOX 370218 | | | CAYEY | PR | 00737-0218 |
| 1880098 | PROVIDENCIA CORREA RIVERA | POB BOX 370218 | | | CAYEY | PR | 00737-0218 |
| 1078785 | PROVIDENCIA COTTO SUAREZ | CALLE 1 - E-16 | URB SAN ANTONIO | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1876103 | PROVIDENCIA DIAZ ARCHILLA | CALLE-55 S.E. #867 APT. 1 | URB. REPARTO METROPOLITANO | | RIO PIEDRAS | PR | 00921 |
| 2015862 | PROVIDENCIA FIGUEROA SANTIAGO | PO BOX 479 | | | BAJADERO | PR | 00616-0479 |
| 2080726 | PROVIDENCIA GONZALEZ REYES | 7077 CALLEJON A ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 2015429 | PROVIDENCIA GONZALEZ REYES | 7077 CAMIRO A ROMAIN | | | QUEBRADILLAS | PR | 00678 |
| 2134541 | PROVIDENCIA GONZALEZ REYES | 7077 CAMIRO A ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 2117498 | PROVIDENCIA HERNANDEZ SANTOS | URB METROPOLIS | CALLE 46 2T 19 | | CAROLINA | PR | 00987 |
| 1983327 | PROVIDENCIA JORGE DE LEON | # D - 1A AZABA | URB. TORREMOLINOS | | GUAYNABO | PR | 00969 |
| 1918485 | PROVIDENCIA JORGE DE LEON | D-1A URB TORREMOLINOS | | | GUAYNABO | PR | 00969 |
| 1666293 | PROVIDENCIA LUCIANO CRUZ | P.O BOX 867 | BO. GUILARTE CARR.131 KM 1 HCT 0 | | ADJUNTAS | PR | 00601 |
| 1658294 | PROVIDENCIA LUCIANO CRUZ | P.O. BOX 867 | CARR.131 KM 1.3 HCT 0 | | ADJUNTAS | PR | 00601 |
| 1658294 | PROVIDENCIA LUCIANO CRUZ | P.O. BOX 867 | | | ADJUNTAS | PR | 00601 |
| 1997555 | PROVIDENCIA MALAVE MALAVE | H-12 CALLE 4 URB. BRISASDE ANASCO | | | ANASCO | PR | 00610 |
| 1954156 | PROVIDENCIA MARRERO RIVERA | RR 5 BOX 9327 | | | TOA ALTA | PR | 00953 |
| 1967549 | PROVIDENCIA MIRANDA GONZALEZ | RR04 BZN 5225 | | | ANASCO | PR | 00610 |
| 1826256 | PROVIDENCIA MORALES TORRES | 2607 CLOUDY MDN | | | SAN ANTONIO | TX | 78222-3422 |
| 1904516 | PROVIDENCIA OQUENDO MUNIZ | EDIFICIO CAMPECHE APT 43 | ESQUINA BUENOS AIRES 857 | | PONCE | PR | 00717 |
| 2076980 | PROVIDENCIA RAMOS INOSTROZA | HC # 3 BOX 12687 | | | YABUCOA | PR | 00767 |
| 1815678 | PROVIDENCIA RIVERA HERRERIA | BOX 58429 | | | CAGUAS | PR | 00725 |
| 1815678 | PROVIDENCIA RIVERA HERRERIA | P-71 CALLE 13 | | | CAGUAS | PR | 00725 |
| 1811502 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 CALLE TETUAN | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1851229 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 TETUAN | | | PONCE | PR | 00731 |
| 1862221 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 TETUAN | URB VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1949328 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 TETUON | | | PONCE | PR | 00731 |
| 1984320 | PROVIDENCIA RODRIGUEZ DIAZ | P.O. BOX 55 | | | CAROLINA | PR | 00986 |
| 1985404 | PROVIDENCIA RODRIGUEZ QUINONES | HC 4 BOX 7232 CAR. 908 K8 H7 | | | YABUCOA | PR | 00767-9516 |
| 1618083 | PROVIDENCIA ROSARIO IZQUIERDO | 61 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682 |
| 2051628 | PROVIDENCIA ROSARIO VEGA | P.O. BOX 265 | | | RIO GRANDE | PR | 00745 |
| 1640240 | PROVIDENCIA SANCHEZ RODRIGUEZ | HC 01 BOX 2474 | | | FLORIDA | PR | 00650 |
| 1849380 | PROVIDENCIA SANTIAGO MARRENO | URB LAS ALONDRAS CALLE 2 CZ APTO 335 | | | VILLALBA | PR | 00766 |
| 1853303 | PROVIDENCIA SANTIAGO PEDRAZA | PO BOX 8584 | | | CAGUES | PR | 00726 |
| 1133428 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | MOCA | PR | 00676-5100 |
| 931512 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | MOCA | PR | 00676 |
| 1078822 | PROVIDENCIA VALENTIN SEGUINOT | PO BOX 888 | | | ANASCO | PR | 00610 |
| 1962303 | PROVIDENCIA VILLAMIL ROSARIO | 1243 CALLE SAMOA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2139 |
| 2111463 | PROVIDENCIO VEGA VELAZQUEZ | 74 CALLE MENDEZ VIGO | | | PONCE | PR | 00730-2980 |
| 2092248 | PRUDENCIO MALDONADO COBAN | PO BOX 254 | | | VILLALBA | PR | 00766 |
| 1988323 | PRUDENCIO MALDONADO COLON | P.O. BOX 254 | | | VILLALBA | PR | 00766 |
| 1813808 | PRUDENCIO MALDONADO COLON | PO BOX 254 | | | VILLALBA | PR | 00766-0254 |
| 1851067 | PRUDENCIO MALDONADO COLON | PRUDENCIO MALDONADO LABOY | BO. CAMARONES 1011-CARR.560 | | VILLALBA | PR | 00766-9115 |
| 1730137 | PRUDENCIO NIEVES RIVERA | PO BOX 861 | | | SANTA ISABEL | PR | 00757 |
| 1677278 | PRUDENCIO VAZQUEZ LOPEZ | ESTANCIAS DE YAUCO | CALLE ESMERALDA C8 | | YAUCO | PR | 00698 |
| 1557666 | PUERTO RICO WIRE PRODUCTS, INC. | PO BOX 363167 | | | SAN JUAN | PR | 00936-3167 |
| 2045608 | PURA A. MATOS | HC - 57 BOX 15649 | | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2075965 | PURA A. RIVERA PENA | HC-01 BOX 5254 | | | OROCOVIS | PR | 00720 |
| 1862360 | PURA AMANDA MATOS VILLARRUBIA | HC-57 BOX 15649 | | | AGUADA | PR | 00602 |
| 1935533 | PURA BURGOS VELEZ | 109 4 EXT RUIG | | | HUMACAO | PR | 00791 |
| 2098606 | PURA C DIAZ SOBRINO | EXT. LA MILAGROSA | CALLE 7 N-12 | | BAYAMON | PR | 00959 |
| 1906901 | PURA C DIAZ SOBRINO | N-12 CALLE 7 EXT LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2089525 | PURA C RODRIGUEZ GARCIA | JR-12 LIZZIE GRAHAM ST | | | TOA BAJA | PR | 00949 |
| 1986514 | PURA C. DIAZ SOBRINO | CALLE 7N-12 | EXT. LA MILAGROSA | | BAYAMON | PR | 00959 |
| 1078853 | PURA E FELIX DIEPPA | HILL BROTHERS | 151 CALLE B | | SAN JUAN | PR | 00924 |
| 2036440 | PURA M. SOTO ORTEGA | CALLE 29-DA-25 REXUIELE | | | BAYAMON | PR | 00957 |
| 1133515 | PURA R BRETANA LOPEZ | PO BOX 181 | | | SAN LORENZO | PR | 00754-0181 |
| 1994742 | PURA VELEZ IRIZARRY | 1509 MARGINAL BUENA VISTA | | | PONCE | PR | 00717 |
| 1886416 | PUSCUAL PIAZZA PLAZA | URB. ALTURAS DE ADJUNTAS #207 | | | ADJUNTAS | PR | 00601 |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | LYDIA TORRES TORRES | BO.ADA ARRIBA BOX 488 | | PADILAS | PR | 00723 |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | PO BOX 488 | | | PATILLAS | PR | 00723 |
| 2010991 | QUECSIE RODRIGUEZ GARCIA | HC 2 BOX 5654 | | | PENUELAS | PR | 00624 |
| 1824612 | QUESADA ROSALINA GENES | PO BOX 866 | | | COAMO | PR | 00769 |
| 1678563 | QUETCY CEDENO | 9318 EW HERITAGE ROAD | APT 101 | | ORLANDO | FL | 32825-3700 |
| 1992329 | QUETCY IVELISSE GARCIA COTTO | HC 55 BOX 8105 | | | CEIBA | PR | 00735 |
| 416029 | QUILES CARDE, AWILDA | PO BOX 1524 | | | SAN SEBASTIAN | PR | 00685 |
| 1862631 | QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 | | | LAS MARIAS | PR | 00670-9704 |
| 417058 | QUINONES CRUZ, LUZ | HC20 BOX 26542 | | | SAN LORENZO | PR | 00754 |
| 417612 | QUINONES MERCADO, LOURDES | P.O. BOX 960 | | | FLORIDA | PR | 00650-0960 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | PENUELAS | PR | 00624-1291 |
| 418472 | QUINONES TROCHE, CLARA IVETTE | URB. ALTURAS DE YAUCO | CALLE 6 L-1 | | YAUCO | PR | 00698 |
| 418483 | QUINONES VARELA, JOSE | JOSE A. QUINONES VARELA | 196 VALLE DE STA. OLAYA | | BAYAMON | PR | 00956-9468 |
| 418483 | QUINONES VARELA, JOSE | PO BOX 2452 | | | ARECIBO | PR | 00613 |
| 418504 | QUINONES VAZQUEZ, DAISY | URB EL CAFETAL II | L 21 CALLE CATURRA | | YAUCO | PR | 00698 |
| 418528 | QUINONES VELAZQUEZ, FELICITA | RUTA 2 BUZON 434 | | | PENUELAS | PR | 00624 |
| 1425720 | QUINTANA RAMOS, GRISELLE | DEPARTAMENTO DE LA FAMILIA | #4160 AVE. ARCADIO ESTRADA SUITE 400 | | SAN SEBASTIAN | PR | 00685 |
| 1425720 | QUINTANA RAMOS, GRISELLE | RR 1 BOX 45160 | BO GUACIO | | SAN SEBASTIAN | PR | 00685 |
| 419227 | QUINTANA SANTIAGO, JELIAN J. | CARR 159 KM 2.3 BO. MONTELLANOS | | | MOROVIS | PR | 00687 |
| 419227 | QUINTANA SANTIAGO, JELIAN J. | HC-4 BOX 45300 | | | MOROVIS | PR | 00687 |
| 419355 | QUINTERO LOZADA, WANDA R | PO BOX 1634 | | | LUQUILLO | PR | 00773 |
| 2059029 | QUINTIN BORGES GARUA | 6635 FORT KING RD. APT. 424 | | | ZEPHYRHILLS | FL | 33542 |
| 2059029 | QUINTIN BORGES GARUA | HC-71 BOX 73082 | | | CAYEY | PR | 00736 |
| 1933791 | QUINTINA RIVERA MONTANEZ | PO BOX 1856 | | | GUAYAMA | PR | 00786-1856 |
| 419593 | QUIROS ALONSO, LUZ N | HC-01 BOX 6792 | BO BARRERO | | GUAYANILLA | PR | 00656 |
| 419630 | QUIROS ORTIZ, BRENDA I | HC-04 | BOX 7150 | | JUANA DIAZ | PR | 00795 |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | GUAYANILLA | PR | 00656 |
| 1882249 | QUITERIA MERCADO BONETA | 4541 CALLE NATACION | URB. VILLA DELICIAS | | PONCE | PR | 00716-3717 |
| 1942166 | QUITERIA MERCADO BONETA | 4541 CALLE NATACION | VILLA DELICIAS | | PONCE | PR | 00728 |
| 1952028 | QURORA CUADRADO DEL VALLE | HC-05 BOX 55694 | | | CAGUAS | PR | 00725-9217 |
| 1441448 | R HUGHES & J HUGHES TTEE HUGHES FAMILY TRUST | 10957 SW 82ND TER | | | OCALA | FL | 34481 |
| 1078940 | RACHEL DURAN ROSA | 111 AVE MONTEMAR | | | AGUADILLA | PR | 00603 |
| 1934147 | RACHEL TOSADO GONZALEZ | H-6 SANTA RITA | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1598713 | RACHELLY FIGUEROA SANTOS | 441CALLE CEMI B-21 | URB .BRISAS DE MONTECASINO | | TOA ALTA | PR | 00953 |
| 2110588 | RACQUEL TORRES MALDONADO | HC-02 | BOX 4243 | | VILLALBA | PR | 00766 |
| 1078955 | RADAI DE LA CRUZ LOPEZ | COM LOS PINOS | 39 C LAS VEGAS | | ISABELA | PR | 00662 |
| 1910574 | RADAMES A RIOS ROSARIO | #1423 C/LUISA CAPETILO | URB. SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 1910574 | RADAMES A RIOS ROSARIO | URB. SANTIAGO IGLESIAS | 1774 RAFAEL ALONSO TORRES | | SAN JUAN | PR | 00921 |
| 1991231 | RADAMES ALCANTARA FONTANEZ | VILLA VERDE C/10 G32 | | | BAYAMON | PR | 00959 |
| 1907939 | RADAMES BENITEZ CARDONA | LOS ALTOS DEL ESCONAL | 507 MEDIA LUNA BLVD APTO 708 | | CAROLINA | PR | 00987 |
| 1864078 | RADAMES BURGOS MONTES | PO BOX 1751 | | | YAUCO | PR | 00698 |
| 2096053 | RADAMES CEDENO GONZALEZ | PO BOX 560802 | | | GUAYANILLA | PR | 00656 |
| 1902401 | RADAMES CINTRON MORALES | CALLE GUANAJIBO | 154 URB PROVINCIO DEL RIO | | COAMO | PR | 00769 |
| 1959726 | RADAMES DE LEON ARROYO | 3612 CALLE LOLA RD 2 DE TRO | | | PONCE | PR | 00728 |
| 1951723 | RADAMES DE LEON ARROYO | 3612 CALLE LOLA RD2 DE TIO | | | PONCE | PR | 00728 |
| 1949062 | RADAMES DE LEON ARROYO | 3612 CALLE LOLA ROD DE TRO | | | PONCE | PR | 00728 |
| 1624666 | RADAMES F VEGA ORTIZ | URB. QUINTAS DE MONSERRATES | CALLE A # B-3 | | PONCE | PR | 00731 |
| 1870613 | RADAMES FELICIANO PEREZ | PO BOX 397 | | | PENUELAS | PR | 00624 |
| 2127801 | RADAMES FELICIANO TORRES | PO BOX 397 | | | PENUELAS | PR | 00624 |
| 1991832 | RADAMES M SANTOS PAGAN | HC, BOX 4210 | | | ADJUNTAS | PR | 00601 |
| 931578 | RADAMES MARTINEZ CAQUIAS | COMUNIDAD CARACOLES 3 | RUTA 2 BZN 1297 | | PENUELAS | PR | 00624 |
| 1825369 | RADAMES MONTANEZ MORALES | BO. MULITEO TIZCO | HC-5 BOX 6525 | | AGUAS BUENAS | PR | 00703 |
| 1825369 | RADAMES MONTANEZ MORALES | HC 1 BOX 6525 | | | AGUAS BUENAS | PR | 00703 |
| 2134622 | RADAMES MORALES MEDINA | HC 01 BOX 6656 | | | GUAYANILLA | PR | 00656 |
| 1832507 | RADAMES MORALES MEDINA | HC 1 BOX 6656 | | | GUAYANILLA | PR | 00656-9717 |
| 1079001 | RADAMES NADAL RODRIGUEZ | PO BOX 1799 | | | JUANA DIAZ | PR | 00795 |
| 1990361 | RADAMES PAGAN SANTANA | HC 5 BOX 25748 | | | LAJAS | PR | 00667 |
| 1693734 | RADAMES PEREZ RUIZ | 105 CALLE HERACLIO RAMOS BAJOS | | | ARECIBO | PR | 00612 |
| 1721271 | RADAMES PONCE BRACERO | CARR. 3311 KM. 2.9, BO. BAJURA | | | CABO ROJO | PR | 00623 |
| 1843571 | RADAMES PONCE BRACERO | CARR. 3311, KM. 2.9 BO. BAJURA | | | CABO ROJO | PR | 00623 |
| 1843571 | RADAMES PONCE BRACERO | PO BOX 767 | | | CABO ROJO | PR | 00623 |
| 1657059 | RADAMES RAMIREZ MONTANEZ | RESIDENCIAL SABALOS VIEJO | ED. 25 APT 128 | | MAYAGUEZ | PR | 00680 |
| 1575319 | RADAMES RIVERA ACOSTA | CALLE SOL #223-A PARE BETANCES | | | CABO ROJO | PR | 00623 |
| 1633244 | RADAMES RIVERA ACOSTA | CALLE SOL 223-A | PARCELAS BETANCES | | CABO ROJO | PR | 00623 |
| 1982453 | RADAMES ROBLES GONZALEZ | URB SANTA ELENA 36 CALLE 3 | | | YABUCOA | PR | 00767 |
| 2080061 | RADAMES RODRIGUEZ CRUZ | APARTADO 172 | | | RIO BLANCA | PR | 00744 |
| 2162413 | RADAMES RODRIGUEZ PEREZ | APARTADO 163 | | | VILLALBA | PR | 00766 |
| 2141286 | RADAMES RODRIGUEZ SANTIAGO | LLANOS DEL SUR CALLE GLADIOLA 691 | PONCE | | COTO LAUREL | PR | 00780 |
| 1981305 | RADAMES RODRIQUEZ TORRES | PO BOX 595 | | | VILLALBA | PR | 00766 |
| 1079044 | RADAMES RUIZ RODRIGUEZ | COTO LAUREL | 13 PEPITO FIGUEROA | | PONCE | PR | 00780 |
| 1610993 | RADAMES TORO RODRIGUEZ | 207 CASTILLA URB SULTANA | | | MAYAGUEZ | PR | 00680 |
| 1621259 | RADAMÉS TORO RODRIGUEZ | 207 CASTILLA URB SULTANA | | | MAYAGUEZ | PR | 00680 |
| 1587975 | RADAMES TORRES CRUZ | HC 2 BOX 4969 | | | VILLALBA | PR | 00766-9718 |
| 2116288 | RADAMES TORRES LUGO | HC 2 BOX 7479 | | | PENUELAS | PR | 00624 |
| 1804459 | RADAMES TRAVIESO GARCÍA | CONDOMINIO PARQUE DE ARCO IRIS | APTO. 202 | | TRUJILLO ALTO | PR | 00976 |
| 1846731 | RADAMES VEGA CRUZ | URB. TOWN HOUSES R-74 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1615156 | RADAMES VELEZ MARTINEZ | HC 1 BOX 6010 | | | YAUCO | PR | 00698 |
| 2147602 | RADAMOS LEON GONZALEZ | MONTESORIN T. CALLE LAGUNA BUZON 835 | | | AGUIRRE | PR | 00704 |
| 1543242 | RADAMOS NAZARIO VEGA | HC 4 BOX 22950 | | | LAJAS | PR | 00667 |
| 1878531 | RADOIKA MERCADO ROSARIO | HC 019206 | | | BAJADERO | PR | 00616 |
| 2115162 | RADY RIVERA RIVERA | HC 72 BOX 3894 | | | NARANJITO | PR | 00719 |
| 1805643 | RAFAEL A CANCEL IRIZARRY | PO BOX 725 | | | LAJAS | PR | 00667 |
| 1869774 | RAFAEL A CANCEL IRIZARRY | PO BOX 725 | | | LAJAS | PR | 00667 |
| 1996010 | RAFAEL A LOPEZ CARABALLO | PO BOX 4956 PMB 466 | | | CAGUAS | PR | 00726-4956 |
| 931661 | RAFAEL A MARRERO ROMAN | PO BOX 9168 | | | BAYAMON | PR | 00956 |
| 931661 | RAFAEL A MARRERO ROMAN | RAFAEL ANTONIO MARRERO | ROMAN | PO BOX 9168 | BAYAMON | PR | 00960 |
| 1862847 | RAFAEL A OFARRILL GARCIA | LOMAS DE CAROLINA | 2C8 CALLE 52A | | CAROLINA | PR | 00987-8048 |
| 1484128 | RAFAEL A QUINONES SOTO | F1 TREBOL URB JARD DE PONCE | | | PONCE | PR | 00730-1845 |
| 1765800 | RAFAEL A RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1848910 | RAFAEL A RIVERA RENTA | URB. SAN MARTIN 1 | CALLE 3 NUM. C-3 | | JUANA DIAZ | PR | 00795 |
| 2105665 | RAFAEL A RIVERA RENTA | URB. SAN MARTIN I. CALLE 3 NUM C-3 | | | JUANA DIAZ | PR | 00795 |
| 1775205 | RAFAEL A SOBRINO ENRIQUEZ | PO BOX 656 | | | GUAYAMA | PR | 00785 |
| 2120718 | RAFAEL A VELAZQUEZ LUCIANO | 8667 CALLE JON LOS GONZALES | | | QUEBRADILLAS | PR | 00678 |
| 2120718 | RAFAEL A VELAZQUEZ LUCIANO | DEPARTAMENTO DE EDUCACION | AVE. TNTE CESAR GONZALAEZ | | HATO REY | PR | 00917 |
| 931688 | RAFAEL A VELAZQUEZ PEREZ | PO BOX 546 | | | CAROLINA | PR | 00986 |
| 1650168 | RAFAEL A VELEZ AYALA | CAMINO LAS RIBERAS 309 | COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 2033453 | RAFAEL A VELEZ MEDINA | CARR 412 KM 2.4 INT BO CIUCES | | | RINCON | PR | 00677 |
| 2033453 | RAFAEL A VELEZ MEDINA | HC 03 BOX 6403 | | | RINCON | PR | 00677 |
| 1949121 | RAFAEL A. ALOMAR RIVERA | F-13 URB. LAS MARIAS | | | SALINAS | PR | 00751 |
| 2098957 | RAFAEL A. ALVARADO RIVERA | URB. LAS ALONDRAS CALLE 5 B #42 | | | VILLALBA | PR | 00766 |
| 1998910 | RAFAEL A. CARRANZA ARROYO | URB. CATALINA B-3 CALLE 9 | | | BARCELONETA | PR | 00617 |
| 2092141 | RAFAEL A. CARRANZA ARROYO | URB. CATALUNA 13-3 CALLE 9 | | | BARCELONETA | PR | 00617 |
| 2077704 | RAFAEL A. CARRANZA ARROYO | URB. CATALUNA B-3 CALLE 9 | | | BARCELONETA | PR | 00617 |
| 420038 | RAFAEL A. CARRASQUILLO NIEVES | CALLE ARMONIA #5 URB LOS SUENOS | | | GURABO | PR | 00778-7800 |
| 420038 | RAFAEL A. CARRASQUILLO NIEVES | PO BOX 1384 | | | CAROLINA | PR | 00986 |
| 1779038 | RAFAEL A. CASTRO SANTIAGO | PASEO DE LOS ARTESANOS 174 | | | LAS PIEDRAS | PR | 00771 |
| 1603981 | RAFAEL A. CIORDIA SEDA | DEPARTAMENTO DE SEGURIDAD PUBLICA(PPR) | 235 AVE. ARTERIAL HOSTOS | CAPITAL CENTER, TORRE NORTE | HATO REY | PR | 00918 |
| 1598977 | RAFAEL A. CIORDIA SEDA | HC-01, BOX 6227 | | | HORMIGUEROS | PR | 00660 |
| 1603981 | RAFAEL A. CIORDIA SEDA | HC-O1 BOX 6227 | | | HORMIGUEROS | PR | 00660 |
| 2103552 | RAFAEL A. FONSECA RODRIGUEZ | URB. VILLAS DE CAMBALACHE I. | 74 C/ CEIBA | | RIO GRANDE | PR | 00745 |
| 2053096 | RAFAEL A. GONZALEZ GONZALEZ | P.O. BOX 361057 | | | SAN JUAN | PR | 00936-1057 |
| 1951365 | RAFAEL A. HADDOCK JIMENEZ | JRDNS COUNTRY CLUB, Q-3 23 ST | | | CAROLINA | PR | 00983-1638 |
| 1544248 | RAFAEL A. LOPEZ RIVERA | C/MAJAGUA B.21 URB VILLAS DE CARRY | | | TRUJILLO ALTO | PR | 00976 |
| 2114845 | RAFAEL A. MARTINEZ GARCIA | CALLE DORADO 208 URB VILLA | LOS DESCADOS | | VEGA BAJA | PR | 00693 |
| 2007897 | RAFAEL A. MATIAS NIEVES | 21 CALLE LA VICTORIA BO. MACUN | | | TOA BAJA | PR | 00949 |
| 2007897 | RAFAEL A. MATIAS NIEVES | HC-01 BOX 9184 | | | TOA BAJA | PR | 00949 |
| 1975609 | RAFAEL A. MUNET MALDONADO | APARTADO 726 | | | ADJUNTAS | PR | 00601 |
| 2092694 | RAFAEL A. PENA DONES | 64 2 JARDINES GURABO | | | GURABO | PR | 00778 |
| 1594547 | RAFAEL A. POZZI RODRIGUEZ | HC 05 BOX 25070 | | | UTUADO | PR | 00641 |
| 2038033 | RAFAEL A. RIVERA FIGUEROA | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | CAGUAS | PR | 00727-2364 |
| 1848632 | RAFAEL A. RIVERA GONZALEZ | BB-25. C-13. URB. VILLA DEL REY- UTCSEC. | | | CAGUAS | PR | 00727 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1417 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1858703 | RAFAEL A. RIVERA RENTA | CALLE 3 NUM C-3 | URB. SAN MARTIN 1 | | JUANA DIAZ | PR | 00795 |
| 1715811 | RAFAEL A. RIVERA RENTA | URB SAN MARTIN CALLE 3 NUM C-3 | | | JUANA DÍAZ | PR | 00795 |
| 1819923 | RAFAEL A. RIVERA RENTA | URB. SAN MARTIN | CALLE 3 #C-3 | | JUANA DÍAZ | PR | 00795 |
| 1588446 | RAFAEL A. RODRIGUEZ MUNOZ | HC-03 BOX 11961 | | | JUANA DIAZ | PR | 00795-9505 |
| 1581845 | RAFAEL A. RODRIGUEZ MUNOZ | HC-03 BOX 11961 | | | JUANA DIAZ | PR | 00795-9503 |
| 1572251 | RAFAEL A. SANTIAGO | URB. RIVERSIDE | A 1 CALLE 2 | | PENUELAS | PR | 00624 |
| 1780048 | RAFAEL A. TERRON QUINONES | #644 INT. GENARO SOTO BO. PUENTE PENA | | | CAMUY | PR | 00627 |
| 2021800 | RAFAEL A. VELEZ DUQUE | CALLE FLORIDA BUZON 206 | | | ISABELA | PR | 00662 |
| 1966349 | RAFAEL A. VELEZ MEDINA | CARR 412 | KM 2.4 INT | BO. CRUCES | RINCON | PR | 00677 |
| 2060762 | RAFAEL A. VELEZ VALLE | 402 CALLE PASADENA | | | ISABELA | PR | 00662 |
| 1983048 | RAFAEL ACEVEDO RUIZ | HC-56 BOX 5093 | | | AGUADA | PR | 00602 |
| 1712911 | RAFAEL ACOSTA LEON | LOS HUCARES F2 | HC02 BOX 8451 | | JUANA DIAZ | PR | 00795 |
| 1455714 | RAFAEL ADORNO MERCADO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1455714 | RAFAEL ADORNO MERCADO | PASEO A #54 ALTURAS DE BAYAMON | | | BAYAMON | PR | 00956 |
| 1902727 | RAFAEL ALMONTE | REPARTO ALTURAS DE PENUELAS 2169 | | | PENUELAS | PR | 00624 |
| 1892623 | RAFAEL ALVARES MEDINA | VILLA DOS RIOS 3128 CALLE PORTUGUES | | | PONCE | PR | 00731-4521 |
| 1934150 | RAFAEL ALVAREZ MEDINA | VILLA DEL RIOS CALLE PORTUGES #3128 | | | PONCE | PR | 00731-4521 |
| 1808841 | RAFAEL ALVAREZ MEDINA | VILLA DOS RIOS | 3128 C. PORTUGUES | | PONCE | PR | 00730-4521 |
| 2118420 | RAFAEL ANGEL FELIX | 6401 LAQUAS APT #D | | | CAGUAS | PR | 00726 |
| 1627251 | RAFAEL ANGEL FLORES APONTE | CALLE 8 CASA 56 CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 258304 | RAFAEL ANGEL MEJIAS FELIX | P.O. BOX 1142 | | | SAN LORENZO | PR | 00754 |
| 1544094 | RAFAEL ANGEL RAMIREZ MELENDEZ | JARDINES DE COUNTRY CLUB | CD 9 CALLE 135 | | CAROLINA | PR | 00983 |
| 1604805 | RAFAEL ANTONIO FELICIANO ARROYO | CALLE SUR #3 | | | VEGA ALTA | PR | 00692 |
| 1909747 | RAFAEL ANTONIO MEDINA FELIX | #1028 CALLE 11 SE REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1950040 | RAFAEL ANTONIO MEDINA FELIX | CALLE 11 SE #1028 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 2097378 | RAFAEL ANTONIO MEDINA FELIX | CALLE II SE #1028 URB. REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 2136482 | RAFAEL ANTONIO MONTALVO RODRIGUEZ | 20 CALLE JB MORAGIIO | | | GUANICA | PR | 00653 |
| 1863405 | RAFAEL ANTONIO MUNET MALDONADO | APARTADO 726 | | | ADJUNTAS | PR | 00601 |
| 1752668 | RAFAEL ANTONIO RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1626881 | RAFAEL APONTE APONTE | APARTACLO 945 | | | COAMO | PR | 00769 |
| 1802613 | RAFAEL APONTE APONTE | APARTADO 945 | | | COAMO | PR | 00769 |
| 839706 | RAFAEL ARIAS VALENTIN | HC 3 BOX 17821 | | | QUEBRADILLAS | PR | 00678 |
| 1079365 | RAFAEL AROCHO DE LEON | CALLE MARGARITA F 24 L | | | CATANO | PR | 00962 |
| 931727 | RAFAEL AVILES BELTRAN | PO BOX 159 | | | SALINAS | PR | 00751 |
| 1079373 | RAFAEL AYALA GONZALEZ | AVE CANAPO RICO SEXTOR LOMAS DEL VIENTO | CARR. 185 K.M. 4.6 | | CANOVANAS | PR | 00729 |
| 1079373 | RAFAEL AYALA GONZALEZ | HC 02 BOX 6531 | | | CANOVANAS | PR | 00729 |
| 1079374 | RAFAEL AYALA PABON | BARRIO COLLORES | CARR. 144 KM. 7.1 | APARTADO 1 | JAYUYA | PR | 00664 |
| 1079374 | RAFAEL AYALA PABON | DEPARTAMENTO DE EDUCACION | ESC. ANTONIA SERRANO GONZALEZ | BARRIO MAMEYES, CARR 141 KM 11 HM 1 | JAYUYA | PR | 00664 |
| 1954320 | RAFAEL AYELA GONZALEZ | CARR. 185 KM 4.6 CAMPO RICO | SECTOR LOMAS DEL VIENTO | | CANÓVANAS | PR | 00729 |
| 1954320 | RAFAEL AYELA GONZALEZ | HC 02 BOX 6531 | | | CANÓVANAS | PR | 00729 |
| 739961 | RAFAEL BAEZ SANTANA | PMB 290 RR 8 BOX 1995 | | | BAYAMON | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1862052 | RAFAEL BALAGUER SANTIAGO | DEPARTAMENTO DE VIVIENDA | URB. VALLE TANIA CALLE 6 F-23 | | ENSENADA | PR | 00647 |
| 1862052 | RAFAEL BALAGUER SANTIAGO | PO BOX 1062 | | | ENSENADA | PR | 00647 |
| 1956776 | RAFAEL BARRE MELENDEZ | 269 CALLE LEON | | | SAN JUAN | PR | 00926 |
| 1958538 | RAFAEL BECERRA SANTIAGO | 8925 NW 33 CT. RD | | | MIAMI | FL | 33147 |
| 2145815 | RAFAEL BOLORIN LOPEZ | VIRGENMINA BOLORIN CARTAGENA | A-11 EXT. LACARMEN | | SALINAS | PR | 00751 |
| 1079411 | RAFAEL BRIALES CANELA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1079411 | RAFAEL BRIALES CANELA | CALLE MURCIA 228 VISTAMAR | | | CAROLINA | PR | 00983 |
| 1988655 | RAFAEL BULGALA BENN | CALLE MORSE #67 B | | | ARROYO | PR | 00714 |
| 2111919 | RAFAEL BURGOS SANTOS | A3-8 CALLE 43 | URB BONNEVILLE MANOR | | CAGUAS | PR | 00725 |
| 1990973 | RAFAEL BURGOS SANTOS | A3-8 CALLE 43 | URB BONNEVILLE MANOR | | CAGUAS | PR | 00727 |
| 2119666 | RAFAEL BURGOS SANTOS | A3-8 CALLE 43 | URB.  BONNEVILLE MANOR | | CAGUAS | PR | 00727-4840 |
| 2085905 | RAFAEL BURGOS SANTOS | A3-8 CALLE 43 | URB. BONN. MANOR | | CAGUAS | PR | 00727-4840 |
| 1649559 | RAFAEL CABA GONZALEZ | SANTA TERESITA 3618 | URB. SANTA JUANITA | | PONCE | PR | 00730 |
| 1676174 | RAFAEL CABA GONZALEZ | SANTA TERESITA 3618 CALLE SANTA JUANITA | | | PONCE | PR | 00730 |
| 2161405 | RAFAEL CAMACHO CABRERA | CALLE 10-A-3 URB. SANTA ELENA | | | YABUCOA | PR | 00767 |
| 1988533 | RAFAEL CARABALLO GUZMAN | HC 1 BOX 7269 | | | GUAYANILLA | PR | 00656 |
| 1079435 | RAFAEL CARMONA MARRERO | AVE. REXACH 2324 INT. BO. OBRERO | | | SANTURCE | PR | 00915 |
| 1079435 | RAFAEL CARMONA MARRERO | PO BOX 7811 | | | SAN JUAN | PR | 00916 |
| 1859073 | RAFAEL CENTENO ALVARADO | E38 CALLE 8 | ALTURAS DE PENUELAS III | | PENUELAS | PR | 00624 |
| 1582829 | RAFAEL CHACON MACEIRA | CALLE CUESTA #4 | | | RINCON | PR | 00677 |
| 2075867 | RAFAEL CHAVEZ GARCIA | HC 67 BOX 16567 | | | FAJARDO | PR | 00738 |
| 931767 | RAFAEL CINTRON BREA | 458 CALLE 12 | | | SAN JUAN | PR | 00915 |
| 1133987 | RAFAEL CINTRON BREA | BO OBRERO | 458 CALLE 12 | | SAN JUAN | PR | 00915 |
| 1606549 | RAFAEL CLEMENTE IRIZARRY | 92-47 CALLE 90 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1611562 | RAFAEL CLEMENTE IRIZARRY | 96-47 CALLE 90 | | | CAROLINA | PR | 00985 |
| 1079466 | RAFAEL COLON | HC 4 BOX 6084 | | | COAMO | PR | 00769 |
| 1578874 | RAFAEL COLON ESPACK | BOX 1570 | | | ARBONITO | PR | 00705 |
| 1575242 | RAFAEL COLON ESPADA | BOX 1570 | | | AIBONITO | PR | 00705 |
| 1993285 | RAFAEL CONCEPCION BARBOSA | URB. PASEO DE ALHAMBRA | CALLE CORDOBA #18 | | CAROLINA | PR | 00987 |
| 113688 | RAFAEL CRUZ AROCHO | HC 02 BOX 21695 | | | SAN SEBASTIAN | PR | 00685 |
| 1134059 | RAFAEL CRUZ AROCHO | HC 2 BOX 21691 | | | SAN SEBASTIAN | PR | 00685-9237 |
| 1777368 | RAFAEL CRUZ MORALES | HC-5 BOX 25376 | | | LAJAS | PR | 00667 |
| 1134075 | RAFAEL CRUZ ORTIZ | HC 2 BOX 30276 | | | CAGUAS | PR | 00727-9405 |
| 2119880 | RAFAEL CRUZ RIVERA | NO. 158 CALLE 16 URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 2117708 | RAFAEL CRUZ RIVERA | W.158 CALLE 16 | URB. LA ARBOLEDA | | SALINAS | PR | 00751 |
| 1079520 | RAFAEL CRUZ ROMAN | ARISMENDI 54 | | | FLORIDA | PR | 00650 |
| 2114508 | RAFAEL CUESTA PENA | JOSE DE JOSSIU | 961 COMANDANTE | | SAN JUAN | PR | 00924 |
| 1134091 | RAFAEL CUEVAS CALDERON | P.O. BOX 1223 | | | FAJARDO | PR | 00738-1223 |
| 121818 | RAFAEL CUEVAS PLAZA | PMB 225 #1 | MUNOZ RIVERA | | LARES | PR | 00669 |
| 1640467 | RAFAEL D. MOLINARY | P O BOX 428 | | | AGUADILLA | PR | 00605 |
| 1936034 | RAFAEL DAVID VALENTIN ALBINO | REPARTO SANTA ANA - LUNA 25 | | | SABANA GRANDE | PR | 00637 |
| 2049602 | RAFAEL DE JESUS LA SANTA | PO BOX 667 | | | MOROVIS | PR | 00687 |
| 1079543 | RAFAEL DE JESUS MARTINEZ | URB VILLA DE JUAN | 613 CALLE LADY DI | | PONCE | PR | 00716 |
| 1939237 | RAFAEL DEL VALLE RODRIGUEZ | BO. MULAS CALLE ARANDA #9 ORQUIDEAS | | | AGUAS BUENAS | PR | 00703 |
| 1939237 | RAFAEL DEL VALLE RODRIGUEZ | P.O. BOX 431 | | | AGUAS BUENAS | PR | 00703 |
| 2118416 | RAFAEL DELGADO MARTINEZ | #466 CALLE C P1 #2 | | | GUAYAMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2084888 | RAFAEL DELGADO PEREZ | URB LOS CERROS D 15 | | | ADJUNTOS | PR | 00601 |
| 2018264 | RAFAEL DIAZ GUZMAN | PO BOX 372692 | | | CAYEY | PR | 00737 |
| 1980948 | RAFAEL DIAZ LOPEZ | APARTADO 604 | | | COAMO | PR | 00769 |
| 931845 | RAFAEL DIAZ SANTOS | P.O. BOX 9991 | | | CIDRA | PR | 00739 |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | ANA M RODRIGUEZ BURGOS TUTORA | PO BOX 505 | | VILLALBA | PR | 00766 |
| 2074040 | RAFAEL E MORALES RIVERA | PO BOX 456 | | | NARANJITO | PR | 00719 |
| 1848477 | RAFAEL E NIEVES RODRIGUEZ | 2356S CALLE JUAN ESPINOZA | | | QUEBRADILLAS | PR | 00678 |
| 1567068 | RAFAEL E RIVERA RODRIGUEZ | 659 CALLE CLAUDES | | | COTO LAUREL | PR | 00780 |
| 2105646 | RAFAEL E RIVERA RODRIGUEZ | 659 CALLE CLAVELES | | | COTO LAUREL | PR | 00780 |
| 1690045 | RAFAEL E SEPÚLVEDA RIVERA | 227 AVENIDA LOS VETERANOS | URB. EL VALLE | | LAJAS | PR | 00667-2508 |
| 1446943 | RAFAEL E VARGAS GASCOT | CALLE ROSA A-11 RPTO VALENCIA | | | BAYAMON | PR | 00959 |
| 2123374 | RAFAEL E. IRIZARRY SOTO | #584 JOLIO ANTEAGA ST. | VILLA PRADES | | SAN JUAN | PR | 00924 |
| 2066092 | RAFAEL E. IRIZARRY SOTO | #584 JULIO C ARTEAGA VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 2015175 | RAFAEL E. PASCAL ROSA | CARRETERA 189 CONDOMINIO CAMINITO | APT #505 | | GURABO | PR | 00778 |
| 1990775 | RAFAEL E. PASCUAL ROSA | CAUVETEVA 189 CONDOMINIO CAMINITO | APT 505 | | GUVADO | PR | 00778 |
| 1788490 | RAFAEL E. QUILES FALU | URB COUNTRY CLUB | GD43 CALLE 418 | | CAROLINA | PR | 00982 |
| 1834407 | RAFAEL E. RIVERA ZARAGOZA | 67N CALLE SAN ANTONIO | | | GUAYAMA | PR | 00784 |
| 546506 | RAFAEL E. TIRADO CABAN | RR#2 BOX 5684-3 | | | TOA ALTA | PR | 00953-8969 |
| 1766797 | RAFAEL ENCARNACION DAVILA | URB LOS EUCALIPTOS V-5 STEWART DRIVE | | | CANOVANAS | PR | 00729 |
| 2148773 | RAFAEL ENRIQUE CABRERO LAMBOY | AVE EMEVITO ESTRADA RIVERA #1631 | | | SAN SEBASTIAN | PR | 00685 |
| 2084424 | RAFAEL F GUZMAN MUNOZ | PO BOX 1241 | | | JUNCOS | PR | 00777-1241 |
| 1857276 | RAFAEL F. GUZMAN MUNOZ | URB. LOS LIRIOS | #228 CALLE BEGONIA | | JUNCOS | PR | 00777 |
| 1660532 | RAFAEL FELICIANO ASTACIO | PO BOX 181 | | | NAGUABO | PR | 00718 |
| 1643921 | RAFAEL FELICIANO NIEVES | 430 CALLE LA CEIBA | | | CAMUY | PR | 00627 |
| 1301526 | RAFAEL FELIX GONZALEZ | BRISAS DEL MARTE | CALLE ACRA  #12 | | CAGUAS | PR | 00725 |
| 1667209 | RAFAEL FELIX GONZALEZ | CARR #172M KM 1.6 | | | CAGUAS | PR | 00727-9412 |
| 2116904 | RAFAEL FELIX GONZALEZ | RUSAS DEL MONTE CALLE AURA #12 CAGUAS | | | CAGUAS | PR | 00727-9412 |
| 1079684 | RAFAEL FERNANDEZ ORTIZ | C-6 RITA URB. SANTA ROSA | | | CAGUAS | PR | 00725 |
| 420486 | RAFAEL FIGUEROA ORTIZ | URB SANTIAGO | BOX 28 CALLE B | | LOIZA | PR | 00772 |
| 1483932 | RAFAEL FIGUEROA PEREZ | HC-05 BOX 10826 | | | MOCA | PR | 00676 |
| 2002399 | RAFAEL FIGUEROA TORRES | BO CAMARONES 10017 CARR. 560 | | | VILLALBA | PR | 00766 |
| 1079720 | RAFAEL FLORES RODRIGUEZ | HC 05 BOX 5352 | | | JUANA DIAZ | PR | 00795 |
| 1614065 | RAFAEL FLORES SANTIAGO | 100 URB. COLINAS DEL PRADO | CALLE PRÍNCIPE HARRY | | JUANA DÍAZ | PR | 00795 |
| 740282 | RAFAEL FLORES ZAYAS | PO BOX 84 | | | JUANA DÍAZ | PR | 00795 |
| 1463843 | RAFAEL FRANCISCO VIUST QUINONES | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1463843 | RAFAEL FRANCISCO VIUST QUINONES | C. BETDINA #51 | SAN JUST | | TROJILLO ALTO | PR | 00976 |
| 1960236 | RAFAEL G PEREZ BIDO | COINAS DE FAIRVIEW | 4 Q 2 CALLE 218 | | TRUJILLO ALTO | PR | 00976 |
| 2110455 | RAFAEL GARCIA COLON | BARRIO CAMPANILLA VILLA HOSTO | BUZON 1319 | | TOA BAJA | PR | 00949 |
| 1794712 | RAFAEL GARCIA GARCIA | PO BOX 1888 | | | COROZAL | PR | 00783 |
| 185366 | RAFAEL GARCIA GARCIA | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 1445279 | RAFAEL GARCIA PEREZ | MARINA BAHIA | PLAZA 31 MG - 54 | | CATANO | PR | 00962 |
| 1975585 | RAFAEL GARCIA PONCE | ESTANCIAS DORADA #103 | | | YAUCO | PR | 00698 |
| 1932892 | RAFAEL GARDON VAZQUEZ | #A-10 URB. VILLA DEL SOL | | | JUANA DIAZ | PR | 00795 |
| 1134289 | RAFAEL GARICA BURGOS | PO BOX 40907 | | | SAN JUAN | PR | 00940-0907 |
| 1751429 | RAFAEL GIOVANNI RODRÍGUEZ RAMO | HC 6 BOX 10549 | | | GUAYNABO | PR | 00971 |
| 2074033 | RAFAEL GOMEZ CRUZ | EXT LOS TAMARINDOS CALLE 11 | A 24 | | SAN LORENZO | PR | 00754 |
| 197322 | RAFAEL GONZALEZ COLON | 214 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1718353 | RAFAEL GONZALEZ MONGE | CALLE PATILLAS #160 URB. LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1443758 | RAFAEL GONZALEZ PICORELLY | CALLE CASTOL FINAL | SECC 12 COOP VIVIENDA LA HACIENDA | APT 713 | BAYANO | PR | 00956 |
| 1443758 | RAFAEL GONZALEZ PICORELLY | PO BOX 195349 | | | SAN JUAN | PR | 00919 |
| 204239 | RAFAEL GONZALEZ ROLON | PO BOX 40441 | MINILLAS STATION | | HATO REY | PR | 00940 |
| 1134360 | RAFAEL GONZALEZ SOTO | PO BOX 94 | | | MOCA | PR | 00676-0094 |
| 2096324 | RAFAEL GONZALEZ ZAYAL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | VILLALBA | PR | 00766 |
| 2024167 | RAFAEL GONZALEZ ZAYAS | URB. ESTANCIA DEL MAYORAL | | | VILLALBA | PR | 00766 |
| 2024167 | RAFAEL GONZALEZ ZAYAS | URB. ESTANCIA DEL MAYORAL E-1 | BUZON 12106 | | VILLALBA | PR | 00766 |
| 1512416 | RAFAEL GUILBE COLÓN | URB. ALTURAS VILLA DEL REY | C/ PORTUGAL P-8 | | CAGUAS | PR | 00727 |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | D 7 CALLE D  REPARTO CONTEMPORANEO | | SAN JUAN | PR | 00926 |
| 740372 | RAFAEL GUTIERREZ QUEZADA | EVALUADOR DE CONDICIONES DE RIESGOS | DEPARTMENT DE CORRECCION Y REHABILITACION | 937 CALLE DURBEC APT. 1 | SAN JUAN | PR | 00924 |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | URB COUNTRY CLUB | 937 CDURBEC APT 1 | | SAN JUAN | PR | 00924 |
| 740372 | RAFAEL GUTIERREZ QUEZADA | URB VALENCIA | 304 CALLE GERONA | | SAN JUAN | PR | 00930 |
| 1079798 | RAFAEL H TORRES VEGA | URB MONTE VERDE | 1223 C MONTE GRANDE | | MANATI | PR | 00674 |
| 1833292 | RAFAEL HADDOCK DOMINGUEZ | 3202 ARBOR COURT | | | ROWLETT | TX | 75088 |
| 2013789 | RAFAEL HERNANDEZ AVILES | HC 61 BOX 5272 | | | AGUADA | PR | 00602 |
| 2059813 | RAFAEL HERNANDEZ CHAVES | BU.39-32-35 SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 2037162 | RAFAEL HERNANDEZ CHAVEZ | BLG 39, #32 35 SIEVA BAYOMON | | | BAYOMON | PR | 00957 |
| 1870989 | RAFAEL HERNANDEZ RODRIGUEZ | 8043 VIA GAVIOTA CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 1583019 | RAFAEL HERNANDEZ RODRIGUEZ | URB CAMINO DEL MAR CALLE VIA GAVIOTA 8043 | | | TOA BAJA | PR | 00949 |
| 2099597 | RAFAEL HERNANDEZ TORRES | RR7 BOX 7391 | | | SAN JUAN | PR | 00926 |
| 1548308 | RAFAEL I. GARCIA SERRANO | JARDIN CENTRAL 8 CALLE COLOSO | | | HUMACAO | PR | 00791-1000 |
| 1718431 | RAFAEL I. RAMOS RODRIGUEZ | HC-2 BOX 6140 | | | BARRANQUITAS | PR | 00794 |
| 1554400 | RAFAEL IBANEZ GALARZA | CALLE CAL LEDONIA #69 LOMAS VERDES | | | MOCA | PR | 00676 |
| 1837985 | RAFAEL IRIZARRY RODRIGUEZ | PO BOX 505 | | | VILLALBA | PR | 00766 |
| 1775608 | RAFAEL IZQUIERDO RODRIGUEZ | PO BOX 3501-134 | | | JUANA DIAZ | PR | 00795 |
| 1606517 | RAFAEL J MERCADO GOTAY | GD 13 CALLE 201 COUNTRY CLUB CAROLINA | | | CAROLINA | PR | 00982 |
| 2099497 | RAFAEL J MERCADO GRACIA | COLINAS VERDES | CALLE 2  C11 | | SAN JUAN | PR | 00924 |
| 2016884 | RAFAEL J MONTALVO MONTALVO | URB VILLA ALBA | I 24 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1835285 | RAFAEL J. BURGOS SANTIAGO | A-88 URB. SAN MIGUEL | | | SANTA ISABEL | PR | 00757 |
| 740444 | RAFAEL J. MERCADO GRACIA | URB COLINAS VERDES | CALLE 2 C 11 | | SAN JUAN | PR | 00924 |
| 2060868 | RAFAEL J. RAMOS MIRANDA | PO BOX 370122 | | | CAYEY | PR | 00737-0122 |
| 1471124 | RAFAEL JIMENEZ BARRERAS AND ANABEL FIGUEROA | PO BOX 1793 | | | LAS PIEDRAS | PR | 00771-1793 |
| 1780574 | RAFAEL JOSE GAUTIER RUIZ | CALLE CEIBA L 43 | VILLAS DE CAMBALACHE I | | RIO GRANDE | PR | 00745 |
| 1791367 | RAFAEL JOSE ZAYAS TIRU | APARTADO 1274 | | | YAUCO | PR | 00698 |
| 2047371 | RAFAEL JOSE ZAYAS TIRU | P.O. BOX 1274 | | | YAUCO | PR | 00698 |
| 1079885 | RAFAEL L BARRETO TOLEDO | HC03 BOX 12731 | | | CAROLINA | PR | 00985 |
| 1729573 | RAFAEL L PIZARRO | URB. VILLA CAROLINA | 214-23 CALLE 503 | | CAROLINA | PR | 00985 |
| 1876263 | RAFAEL LLONOS SANJUUJO | PO BOX 446 | | | RIO GRANDE | PR | 00745 |
| 272494 | RAFAEL LOPEZ GUERRA | CASAS YOYO-448 | CALLE 1 | | SAN JUAN | PR | 00923 |
| 2028129 | RAFAEL LOPEZ JIMENEZ | 312 CALLE VALLADOLID EXT MARBELLA | | | AGUADILLA | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1421 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2144792 | RAFAEL LUGO TIRADO | BO LAS MARCAS VALLE ESQ3 | | | SALINAS | PR | 00751 |
| 1848245 | RAFAEL M ACOSTA ALMODOVAR | HC-01 BOX 6492 | | | SAN GERMAN | PR | 00683 |
| 1848245 | RAFAEL M ACOSTA ALMODOVAR | URB. RIVERSIDE CALLE K2 | | | SAN GERMAN | PR | 00683 |
| 2052958 | RAFAEL M CRUZ ROJAS | HC-02 BOX 2395 | | | BOQUERON | PR | 00622 |
| 1890633 | RAFAEL M. ACOSTA ALMODOVAR | HC 01 BOX 6492 | | | SAN GERMAN | PR | 00683 |
| 2021008 | RAFAEL M. CRUZ RIJAS | HC - 02 BOX 2395 | | | BOQUEROAS | PR | 00622 |
| 2124283 | RAFAEL MALAVE RAMOS | HC2 BOX 10060 | | | YAUCO | PR | 00698 |
| 1594008 | RAFAEL MALDONADO MUNOZ | 7000 CARR 844 | BOX 173 | | SAN JUAN | PR | 00926 |
| 2090633 | RAFAEL MANUEL RIVERA TORRES | PO BOX 7566 | | | PONCE | PR | 00732 |
| 1657486 | RAFAEL MARRERO FIGUEROA | RR-05 BOX 7776 | | | TOA ALTA | PR | 00953 |
| 1869478 | RAFAEL MARRERO FIGUEROA | RR-05 BUZON 7776 | | | TOA ALTA | PR | 00953 |
| 2033068 | RAFAEL MARRERO LUCRET | 213 DIEGO COLON | | | MAYAGUEZ | PR | 00682-6038 |
| 2039160 | RAFAEL MARRERO LUCRET | 213 DIEGO COLON | | | MAYAGUEZ | PR | 00682-6037 |
| 1079966 | RAFAEL MARTINEZ LUCERNA | CALLE 34 BLOQUE 26 CASA 3 VILLA ASTURIAS | | | CAROLINA | PR | 00983 |
| 2141472 | RAFAEL MARTINEZ MORALES | URB. LLANOS DEL SUR | 329 CALLE LAS ROSAS | | COTO LAUREL | PR | 00780-2822 |
| 1839184 | RAFAEL MARTINEZ RODRIGUEZ | HC-3 BOX 9866 | | | PENUELAS | PR | 00624 |
| 1992103 | RAFAEL MARTINEZ RUIZ | 121 VILLA | | | PONCE | PR | 00731 |
| 1992103 | RAFAEL MARTINEZ RUIZ | PO BOX 334247 | | | PONCE | PR | 00733 |
| 2085667 | RAFAEL MARTINEZ SANTIAGO | NUMERO 4 CALLE JULIAN COLLAZO | | | COAMO | PR | 00769 |
| 1488868 | RAFAEL MATOS DIAZ | 327 BENÍTEZ CASTAÑO | | | SANTURCE | PR | 00912 |
| 1952861 | RAFAEL MATOS GARCIA | URBANIZACION TOA ALTA HEIGHTS CALLE 29 AC2 | | | TOA ALTA | PR | 00953 |
| 1621616 | RAFAEL MEDINA | CALLE THE KID L-21 URB | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1931455 | RAFAEL MEDINA LOPEZ | PO BOX 144 | | | AGUAS BUENAS | PR | 00703 |
| 1995898 | RAFAEL MEDINA VELAZQUEZ | HC-04 BOX 14237 | | | MOCA | PR | 00676 |
| 1781507 | RAFAEL MELENDEZ BURGOS | URB. JARDINES DE COUNTRY CLUB | CALLE 125 BW-7 | | CAROLINA | PR | 00983 |
| 1697340 | RAFAEL MENDEZ MARTINEZ | URB JESUS M LAGO | B14 | | UTUADO | PR | 00641 |
| 420753 | RAFAEL MENDEZ MUNIZ | HC 04 BOX 11128 | | | MOCA | PR | 00676 |
| 1591156 | RAFAEL MENDEZ QUINONES | URBANIZACION BRISAS DE CAMUY I-9 | | | CAMUY | PR | 00627 |
| 1738787 | RAFAEL MENDEZ RIOS | HC 1 BOX 4728 | | | LARES | PR | 00669 |
| 1861663 | RAFAEL MENDEZ SANTIAGO | 405 MIRAMELINDA | | | CIDIA | PR | 00739 |
| 1848130 | RAFAEL MENDEZ SANTIAGO | DEPARTAMENTO EDUCACION - REGION CAGUAS | EDIF. GUBERNAMENTAL CALLE RAFAEL CORDERO | APT. 398 | CAGUAS | PR | 00725 |
| 1983842 | RAFAEL MENDEZ SANTIAGO | EDIF. GUBUNAMENTAL | CALLI RAFAEL CORDERO APT. 398 | | CAGUAS | PR | 00725 |
| 1983842 | RAFAEL MENDEZ SANTIAGO | URB SABANERA | 405 MIRAMELINDA | | CIDRA | PR | 00739 |
| 1666391 | RAFAEL MENDEZ SANTIAGO | URB. SABANERA | 405 CALLE MIRAMELINDA | | CIDRA | PR | 00739 |
| 2099007 | RAFAEL MIGUEL LAFONTAINE POSI | 10 VIA PEDREGAL APTO 4203 | | | TRUJILLO ALTO | PR | 00976-6232 |
| 337767 | RAFAEL MOJICA LOPEZ | URB. SANTA MARIA 7406 | CALLE PERPETUO SOCORRO | | PONCE | PR | 00717 |
| 1986352 | RAFAEL MONTALVO SANTIAGO | CALLE LL I-24 URB. VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 340782 | RAFAEL MONTALVO SANTIAGO | URB. VILLA ALBA | I 24 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1080048 | RAFAEL MORALES ACEVEDO | HC01 BOX 6521 | BO NARANJO | | MOCA | PR | 00676 |
| 2077879 | RAFAEL MORALES DILAN | C-6 GARDENIA URB. DORADO | | | GUAYAMA | PR | 00784 |
| 2032630 | RAFAEL MORALES MARTINEZ | ELIAS BARBOSA #68 | | | COTO LAUREL | PR | 00780-2140 |
| 1911678 | RAFAEL MORALES RAMOS | 3612 PINE CONE CIRCLE | | | CLEARWATER | FL | 33760 |
| 1944993 | RAFAEL MORALES-SANTIAGO | HC-72 BOX 3376 | | | NARANJITO | PR | 00719 |
| 1970714 | RAFAEL MORAN GONZALEZ | D-42 URBANIZACION CABRERA | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1874191 | RAFAEL MORENO DIAZ | A23 CALLE D | | | SAN JUAN | PR | 00926 |
| 1460845 | RAFAEL NEBROW GOMILA | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1460845 | RAFAEL NEBROW GOMILA | CALLE PETUNIA U-19 | | | CAROLINA | PR | 00985 |
| 740681 | RAFAEL NEGRON PAGAN | PO BOX 127 | | | JAYUYA | PR | 00664 |
| 1635092 | RAFAEL NEGRON PEREZ | 2019 FAY DRIVE | | | PARMA | OH | 44134 |
| 1567589 | RAFAEL NEGRON RIVERA | F17 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1935572 | RAFAEL O CRUZ ACEUEDO | HC 02 BOX 21691 | | | SAN SEBASTIAN | PR | 00685 |
| 420819 | RAFAEL O. CRUZ ACEVEDO | HC 2 BOX 21691 | | | SAN SEBASTIAN | PR | 00685 |
| 1722458 | RAFAEL O. MALAVE RAMOS | CIUDAD PRIMAVERA, CALLE ASUNCION 1410 | | | CIDRA | PR | 00739 |
| 1761479 | RAFAEL O. VENDRELL ROSA | CALLE10 G-3 SANS SOUCI | | | BAYAMON | PR | 00957 |
| 2104748 | RAFAEL OJEDA ALVAREZ | HC-01 BOX 2496 | | | JAYUYA | PR | 00664 |
| 807216 | RAFAEL OLIVERAS ROSARIO | H C 01 BOX 5184 | | | CIALES | PR | 00638 |
| 1780470 | RAFAEL OLIVERAS ROSARIO | HC01 BOX 5184 BO JAGUAS SANTA CLARA | | | CIALES | PR | 00638 |
| 2028533 | RAFAEL ORTIZ RIVERA | HC01 BOX 15321 | | | COAMO | PR | 00769 |
| 740727 | RAFAEL ORTIZ RODRIGUEZ | P.O. BOX 560044 | | | GUAYANILLA | PR | 00656-0044 |
| 1584881 | RAFAEL OSORIO LUGO | HC 2 BOX 6805 | | | UTUADO | PR | 00641 |
| 2145796 | RAFAEL PABOR RODRIGUEZ | PMB 132 PO BOX 3501 | | | JUANA DIAZ | PR | 00795 |
| 1134795 | RAFAEL PACHECO CEDEYO | VILLA OLIMPIA | C8 CALLE 3 | | YAUCO | PR | 00698-4304 |
| 932102 | RAFAEL PAGAN MENDEZ | PO BOX 481 | | | ARROYO | PR | 00714 |
| 1572951 | RAFAEL PAGÁN MÉNDEZ | PO BOX 481 | | | ARROYO | PR | 00714 |
| 1134819 | RAFAEL PARES RUIZ | HC 3 BOX 37680 | | | MAYAGUEZ | PR | 00680-9351 |
| 1678488 | RAFAEL PASTRANA COLÓN | M-4 ALTURAS DEL REMANSO | CALLE CAÑADA | | SAN JUAN | PR | 00926 |
| 2051559 | RAFAEL PASTRANA FERRER | REPT. METROPOLITANO | 1140 CALLE 52 SE | | SAN JUAN | PR | 00921-2700 |
| 1746876 | RAFAEL PENA FELICIANO | VALLE DEL TESORO TURQUESA 38 | | | GURABO | PR | 00778 |
| 1855154 | RAFAEL PEREZ MORALES | HC-01 BUZON 11635 | | | AIBONITO GUERRERO | PR | 00685 |
| 1134862 | RAFAEL PEREZ ROSA | BO TABLONAL | BUZON RURAL 1073 | | AGUADA | PR | 00602 |
| 2021857 | RAFAEL PEREZ SANTIAGO | HC 15 BOX 15820 | | | HUMACAO | PR | 00791 |
| 1988185 | RAFAEL PEREZ TORRES | 100 URB. MANUEL CORCHADO CALLE GIRASOL | | | ISABELA | PR | 00662 |
| 1988185 | RAFAEL PEREZ TORRES | URB. MEDINA CALLE 5-D-48 | | | ISABELA | PR | 00662 |
| 1845843 | RAFAEL PIRIS ARROYO | PO BOX 6017 | PMB 251 | | CAROLINA | PR | 00984-6017 |
| 1134875 | RAFAEL QUINONES ALAMO | APT 1911 | CONDOMINIO LAGOPLAYA | | TOA BAJA | PR | 00949 |
| 1134875 | RAFAEL QUINONES ALAMO | PO BOX 829 | | | TOA BAJA | PR | 00951-0829 |
| 1982540 | RAFAEL QUINONES AYALA | URB. DORADO DEL MAR | P 20 CALLE SIRENA | | DORADO | PR | 00646 |
| 1134878 | RAFAEL QUINONES MANAUTOU | 390 CARR 853 STE 1 PMB 113 | | | CAROLINA | PR | 00987-8799 |
| 1945064 | RAFAEL QUINTANA FIGUEROA | CALLE RAMON R VELEZ #44 PLAYA | | | PONCE | PR | 00716-8121 |
| 1777582 | RAFAEL QUINTANA FIGUEROA | CONDOMINIO PARQUE TERRANOVA SUITE 22 | | | GUAYNABO | PR | 00969 |
| 172368 | RAFAEL R FIGUEROA ROSA | CALLE 5 # 7 | BO PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 1918974 | RAFAEL R. NAVARRO SOLIS | URB. PASEOS REALES | 49 CALLE LA REINA | | ARECIBO | PR | 00612-5570 |
| 1952838 | RAFAEL RAMIREZ CRUZ | CALLE PADRE PEREZ #55 | | | ANASCO | PR | 00610 |
| 1956329 | RAFAEL RAMIREZ FIGUEROA | SAN ANTONIO J-7 CALLE 10 | | | CAGUAS | PR | 00725 |
| 1080267 | RAFAEL RAMOS RIVERA | HC 3 BOX 7566 | | | MOCA | PR | 00676-9209 |
| 1703347 | RAFAEL RAMOS VARGAS | COM MANTILLA CALLE 8-A #18 | | | ISABELA | PR | 00662 |
| 1959751 | RAFAEL RAPPA ROSARIO | URB. SAN FELIPE | E-11, CALLE 4 | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752876 | RAFAEL RENTAS | JOSEY A. RODRIGUEZ ATTORNEY AT LAW JRT ATTORNEY AT LAW 609 TITO CASTRO AVE STE 102 PMB 504 | | | PONCE | PR | 00716 |
| 2141792 | RAFAEL RENTAS | JOSEY A. RODRÍGUEZ TORRES | P.O. BOX 310121 | | MIAMI | FL | 33231 |
| 2149944 | RAFAEL RENTAS | JOSEY ANN RODRIGUEZ | P.O. BOX 310121 | | MIAMI | FL | 33231 |
| 2149942 | RAFAEL RENTAS | JOSEY ANN RODRIGUEZ TORRES,ESQ. | 609 AVE TITO CASTRO SUITE 102, | PMB504 | PONCE | PR | 00716 |
| 2149942 | RAFAEL RENTAS | JOSEY ANN RODRIGUEZ, CREDITORS ATTORNEY | JRT ATTORNEY AT LAW | P.O. BOX 310121 | MIAMI | FL | 33231 |
| 1752876 | RAFAEL RENTAS | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | PONCE | PR | 00716 |
| 2141792 | RAFAEL RENTAS | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | MIAMI | FL | 33231 |
| 2141773 | RAFAEL RENTAS | LCDA. JOSEY A. RODRIGUEZ TORRES | P.O. BOX 310121 | | MIAMI | FL | 33231 |
| 1958101 | RAFAEL REYES JAVIER | M-11 31A | URB BAIROA | | CAGUAS | PR | 00725 |
| 1993215 | RAFAEL REYES JAVIER | M-11 31A BAIROA | | | CAGUAS | PR | 00725 |
| 434717 | RAFAEL REYES JAVIER | M-11 31-A BAIROA | | | CAGUAS | PR | 00725-0000 |
| 2041901 | RAFAEL REYES LOPEZ | HC 7 BOX 32033 | | | JUANA DIAZ | PR | 00795-9201 |
| 2030996 | RAFAEL REYES LOPEZ | HC7 BOX 32033 | | | JUANA DIAZ | PR | 00795 |
| 1134922 | RAFAEL RIOS DIAZ | URB VISTAS DE LUQUILLO | D 7 CALLE V 1 | | LUQUILLO | PR | 00773 |
| 1614815 | RAFAEL RIVERA | BOX 452 | | | SALINAS | PR | 00751 |
| 2133833 | RAFAEL RIVERA | P.O. BOX 367225 | | | SAN JUAN | PR | 00936 |
| 1763770 | RAFAEL RIVERA COLON | BOX 1046 | | | UTUADO | PR | 00641 |
| 1964433 | RAFAEL RIVERA FLORES | URB. PASEO STA BARBARA C/ ESMERALDA 123 | | | GURABO | PR | 00778 |
| 1973669 | RAFAEL RIVERA FLORES | URB. PASSO STA BARBARA | C/EMERALDA 123 | | GURABO | PR | 00778 |
| 740871 | RAFAEL RIVERA JIMENEZ | 1029 CALLE AMATISTA | VILLA DEL ESTE | | CANOVANAS | PR | 00729 |
| 1944125 | RAFAEL RIVERA JOHNSON | CALLE SANTA ROSA #58 | URB. MONSERRATE | | SAN GERMAN | PR | 00683 |
| 2039188 | RAFAEL RIVERA JUSINO | URB: COSTA AZUL | CALLE 10 E-1 | | GUAYAMA | PR | 00784 |
| 2111777 | RAFAEL RIVERA MARTINEZ | HC-01 BOX 10160 | | | COAMO | PR | 00769 |
| 1466468 | RAFAEL RIVERA RIVERA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1466468 | RAFAEL RIVERA RIVERA | CALLE 850 1573 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1548729 | RAFAEL RIVERA RIVERA | URB. SANTIAGO CALLE C NÚM. 3 | | | LOIZA | PR | 00772 |
| 932179 | RAFAEL RIVERA RODRIGUEZ | LLANOS DEL SUR | 659 CCLAVELES | | COTO LAUREL | PR | 00780 |
| 1761570 | RAFAEL RIVERA RODRIGUEZ | URB. EL CONQUISTADOR M-8 | AVE. DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976-6429 |
| 1135014 | RAFAEL RODRIGUEZ ANGULO | 5 CAMINO PEDRO ANGULO | | | SAN JUAN | PR | 00926-9197 |
| 1586455 | RAFAEL RODRIGUEZ COLON | URB VILLAS DEL CAFETAL | CALLE-13 I-105 | | YAUCO | PR | 00698 |
| 1553967 | RAFAEL RODRIGUEZ GARCIA | HC-12 BOX 5562 | | | HUMACAO | PR | 00791 |
| 2121102 | RAFAEL RODRIGUEZ HERNANDEZ | URB. LA MARINA 16 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4039 |
| 1135055 | RAFAEL RODRIGUEZ MORALES | HC72 BOX 3682 | | | NARANJITO | PR | 00719 |
| 1664557 | RAFAEL RODRIGUEZ ORTIZ | BOX 711 | | | BARRANQUITAS | PR | 00794 |
| 476146 | RAFAEL RODRIGUEZ OTERO | NEGOCIADO POLICIA PUERTO RICO | URB. BORIQUIR VALLEY CALLE CARRETO 304 | | CAQUAS | PR | 00728 |
| 1080377 | RAFAEL RODRIGUEZ OTERO | URB SAN ANTONIO CALLE 10 J3 | | | CAGUAS | PR | 00724 |
| 476146 | RAFAEL RODRIGUEZ OTERO | URB. VILLA BLANCA | CALLE DIAMANTE NUM. 35 | | CAGUAS | PR | 00725 |
| 1967700 | RAFAEL RODRIGUEZ RIVERA | APDO 61 | | | AIBONITO | PR | 00705 |
| 740959 | RAFAEL RODRIGUEZ ROLDAN | PO BOX 7814 | | | CAGUAS | PR | 00726-7814 |
| 1995722 | RAFAEL RODRIGUEZ TORRES | URB LA LULA CALLE 2 C6 | | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1424 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2160272 | RAFAEL RODRIGUEZ VELAZQUEZ | HC-1 6454 | | | ARROYO | PR | 00714 |
| 2054823 | RAFAEL RODRIGUEZ VELAZQUEZ | P.O. BOX 6454 | | | ARROYO | PR | 00714 |
| 421054 | RAFAEL ROLON ORTIZ | HC 1 BOX 6431 | | | AIBONITO | PR | 00705 |
| 1937943 | RAFAEL ROMAN RIVERA | 601 AVE. FRANKLIN D. ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 1937943 | RAFAEL ROMAN RIVERA | RR-1 BOX 11060 | | | OROCOVIS | PR | 00720 |
| 2103774 | RAFAEL ROSADO MELENDEZ | 272 CALLE LIRIO SAN RAFAEL ESTATES | | | BAYAMON | PR | 00959 |
| 498037 | RAFAEL ROSARIO RIVERA | S-26 CALLE 12 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 944294 | RAFAEL ROSARIO TORRES | CO NORA MOLINA CRUZ | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1987814 | RAFAEL ROSAS COURET | 11 A URB. JARDINES DE BORINQUEN | | | YAUCO | PR | 00698 |
| 1935305 | RAFAEL SAEZ COLON | L-10 PARQUE DEL CONDADO | | | CAGUAS | PR | 00927 |
| 1943131 | RAFAEL SAEZ COLON | L-10 PARQUE DEL CONDADO | | | CAGUAS | PR | 00727 |
| 1487268 | RAFAEL SALAS COLON | HC 2 BOX 11590 | | | MOCA | PR | 00676 |
| 932234 | RAFAEL SANCHEZ BURGOS | P.O. BOX 290 | | | AGUIRRE | PR | 00704 |
| 2126329 | RAFAEL SANCHEZ HERNANDEZ | 1626 CALLE SAN LUCAS | | | PONCE | PR | 00780 |
| 1843545 | RAFAEL SANCHEZ RIVERA | EXT CARMEN AUGUSTIN COLON PACHECO D5 | | | SALINAS | PR | 00751 |
| 2064970 | RAFAEL SANCHEZ RIVERA | EXT. CARMEN CALLE AGUSTIN COLON PACHECO D-5 | | | SALINAS | PR | 00751 |
| 421100 | RAFAEL SANCHEZ SANCHEZ | D-77 BO LA CUARTA | | | MERCEDITA | PR | 00715 |
| 1776120 | RAFAEL SANTANA MORALES | URB. CONDADO MODERNO C/11 L12 | | | CAGUAS | PR | 00725 |
| 2145125 | RAFAEL SANTIAGO | BOX 541 | | | SALINAS | PR | 00751 |
| 1850694 | RAFAEL SANTIAGO CAVONI | ESTONCIA DE YAUCO | | | YAUCO | PR | 00698 |
| 2129584 | RAFAEL SANTIAGO COLON | URB VILLA SONSIRE #103 | | | MAYAGUEZ | PR | 00682 |
| 1080491 | RAFAEL SANTIAGO QUINONES | HC 3 BOX 13411 | | | YAUCO | PR | 00698 |
| 1989743 | RAFAEL SANTIAGO ROJAS | CALLE BETANIA PARC. 96 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1564709 | RAFAEL SANTIAGO SEGARRA | URB RIVERSIDE | CALLE 2 A1 | | PENUELAS | PR | 00624 |
| 1461296 | RAFAEL SEIJO DIAZ | 284 HECTOR SALAMAN | | | SAN JUAN | PR | 00918 |
| 1080508 | RAFAEL SERRANO COLON | BOX 55011 | | | BAYAMON | PR | 00960 |
| 1513845 | RAFAEL SERRANO COLON | PO BOX 55011 | | | BAYAMON | PR | 00960 |
| 932267 | RAFAEL SIERRA MERCED | IRLANDA APTS | 1 IRLANDA APTS APT 232 | | BAYAMON | PR | 00956-5366 |
| 1080515 | RAFAEL SILVA BETANCOURT | PO BOX 8936 | | | HUMACAO | PR | 00792 |
| 1483402 | RAFAEL SOLAS COLON | HC 2 BOX 11590 | | | MOCA | PR | 00676 |
| 1748215 | RAFAEL SOTO PAGAN | 22 ENTRADA ARENAS | | | JAYUYA | PR | 00664 |
| 1696325 | RAFAEL SUAREZ RIVERA | URB SANTA ANA | E6 CALLE SALAMANCA | | SAN JUAN | PR | 00927-4917 |
| 1615143 | RAFAEL T RIVERA VELEZ | RES CANDELARIA EDF - 12 | APT 121 | | MAYAGUEZ | PR | 00680 |
| 1602851 | RAFAEL T RIVERA VELEZ | RES CANDELARIA EDIF 12 | APT 121 | | MAYAGUEZ | PR | 00680 |
| 1568270 | RAFAEL T RIVERA VELEZ | RES. CANDILORIA EDF 12 | APT 121 | | MAYAQUEZ | PR | 00680 |
| 2144273 | RAFAEL TORRES BERMUDEZ | PARCELAS JAUCA 281 CALLE 4 | | | SANTA ISABEL | PR | 00757 |
| 1721141 | RAFAEL TORRES GONZALEZ | HC 02 BOX 8116 | | | GUAYANILLA | PR | 00656 |
| 1675605 | RAFAEL TORRES GONZALEZ | PO BOX 166 | | | LAS PIEDRAS | PR | 00771 |
| 1485829 | RAFAEL TORRES IRIZARRY | URB SANTA RITAS 2 | COTOLAUREL | | PONCE | PR | 00780 |
| 1080556 | RAFAEL TORRES MISLA | AVE NOEL ESTRADA CARR 113 | PARC COTO BZN 432 | | ISABELA | PR | 00662 |
| 1080556 | RAFAEL TORRES MISLA | OFICIAL DE CUSTODIA | ADMINISTRACION DE CORRECION | #34 JUAN CALAF | SAN JUAN | PR | 00917 |
| 1806685 | RAFAEL TORRES RIVERA | HC-07 BOX 2539 | | | PONCE | PR | 00731-9663 |
| 1796961 | RAFAEL TRINIDAD | 2211 VILLA DRIVE | | | VALRICO | FL | 33594 |
| 2064707 | RAFAEL V. MUNOZ APONTE | CARRETERA 183 KM 7.6 | BO HATO | | SAN LORENZO | PR | 00754 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2064707 | RAFAEL V. MUNOZ APONTE | P.O. BOX 91 | | | SAN LORENZO | PR | 00754 |
| 1999101 | RAFAEL VALCARCEL CRUZ | CALLE ANDRES VALCARCEL 466 | | | TRUJILLO ALTO | PR | 00976 |
| 2149053 | RAFAEL VALENTIN VELAZQUEZ | HC 7 BOX 76624 | | | SAN SEBASTIAN | PR | 00685 |
| 1966908 | RAFAEL VALENTIN YERA | PO BOX 2615 | | | GUAYAMA | PR | 00785-2615 |
| 1742733 | RAFAEL VALLE CRUZ | PO BOX 138 | | | SAN SEBASTIAN | PR | 00685 |
| 1631233 | RAFAEL VASSALLO MIRANDA | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | TOA BAJA | PR | 00949 |
| 2011805 | RAFAEL VAZQUEZ MUNOZ | MIRADOR BAIROA C-17 2Q9 | | | CAGUAS | PR | 00725 |
| 1666424 | RAFAEL VAZQUEZ RODRIGUEZ | HC 04 13199 | DUEY ALTO | | SAN GERMAN | PR | 00683 |
| 1671231 | RAFAEL VAZQUEZ RODRIGUEZ | HC 4 13199 PARCELAS | CAROLINA DUEY ALTO | 2.8 INT. | SAN GERMAN | PR | 00683 |
| 1857397 | RAFAEL VEGA RAMIREZ | BOX 1426 | | | LAJAS | PR | 00667 |
| 1079307 | RAFAEL VEGA RAMIREZ | PO BOX 1426 | | | LAJAS | PR | 00667-1426 |
| 1721087 | RAFAEL VELÁZQUEZ MORALES | HC 6 BOX 61332 | | | CAMUY | PR | 00627 |
| 1910289 | RAFAEL VELAZQUEZ PAGAN | HC 1 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1135362 | RAFAEL VELAZQUEZ PAGAN | HC-01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 2004951 | RAFAEL VELEZ DE JESUS | P-14 C/17 URB. SANTA JUANA | | | CAGUAS | PR | 00725 |
| 2024427 | RAFAEL VELEZ DE JESUS | P-14 C/17 URB. STA. JUANA | | | CAGUAS | PR | 00725 |
| 582453 | RAFAEL VELEZ ROCA | URB. MELENDEZ B-11 | | | FAJARDO | PR | 00738 |
| 2072597 | RAFAEL VILLEGAS FIGUEROA | URB. HILLSIDE | C/RAFAEL VILLEGAS #5 | | SAN JUAN | PR | 00926 |
| 1135382 | RAFAEL VISBAL CAJIGAS | BO ESPINAL | PO BOX 1258 | | AGUADA | PR | 00602-1258 |
| 1135385 | RAFAEL W ORTIZ DIAZ | PO BOX 3999 | | | GUAYNABO | PR | 00970 |
| 1135385 | RAFAEL W ORTIZ DIAZ | URB MUNOZ RIVERA | 13 CALLE SONATA | | GUAYNABO | PR | 00969-3708 |
| 2003748 | RAFAEL A. VAZQUEZ LOPEZ | 570 CALLE PONTEVEDRA | URB. VALENCIA | | SAN JUAN | PR | 00923 |
| 1135396 | RAFAELA ALMODOVAR HERNANDEZ | URB STARLIGHT | 3904 CALLE LUCERO | | PONCE | PR | 00717-1486 |
| 1984159 | RAFAELA DIAZ HERNANDEZ | HC-2 BOX 508 | | | VILLALBA | PR | 00766 |
| 1728231 | RAFAELA DONE NAVARRO | JARDINES DE BORINQUEN | ALELI K 11 | | CAROLINA | PR | 00985 |
| 2110191 | RAFAELA FRANCO LEON | 1757 MARQUESA VALLE REAL | | | PONCE | PR | 00716 |
| 1931651 | RAFAELA GARCIA IRIZARRY | HC-1 BOX 9262 | | | GUAYANILLA | PR | 00656 |
| 1888776 | RAFAELA JIMENEZ CORDERO | K-120 PALOMA | | | AIBONITO | PR | 00705 |
| 1777431 | RAFAELA LLORENS VELAZQUEZ | URB. SANTA ELENA | CALLE UCAR 0-5 | | GUAYANILLA | PR | 00656 |
| 1917220 | RAFAELA LLORES VELAZQUEZ | URB. SANTA ELANA | CALLE UCAR 0-5 | | GUAYANILLA | PR | 00656 |
| 1981702 | RAFAELA MARQUEZ ROLDAN | CALLE 34 # 714 COMUNIDAD CELADA (PARC. NUEVA) | | | GURABO | PR | 00778 |
| 1734071 | RAFAELA MOJICA RODRÍGUEZ | HC3 BOX 9031 | | | DORADO | PR | 00646 |
| 1366740 | RAFAELA NADAL RABASSA | BARRIO LA PLENA | CALLE BELLA VISTA J23 | | MERCEDITA | PR | 00715 |
| 1865496 | RAFAELA NIEVES TORRES | A5 CALL ORGUIDEA | | | GUAYANILLA | PR | 00656 |
| 1871017 | RAFAELA NIEVES TORRES | A5 CALLE ORQUIDEA | STA. ELENA 2 | | GUAYANILLA | PR | 00656-1449 |
| 1444147 | RAFAELA O'NEILL QUINONES | CONDADO MODERNO | F 11 CALLE 1 | | CAGUAS | PR | 00725 |
| 1080661 | RAFAELA ONEILL QUINONEZ | URB CONDADO MODERNO | F11 CALLE 1 | | CAGUAS | PR | 00725 |
| 1834717 | RAFAELA PAGAN COSME | RR 2 BZN 6410 | | | MANATI | PR | 00674 |
| 1992108 | RAFAELA PAGAN COSME | RR 2 BZN 6410 | | | MANATÍ | PR | 00674 |
| 1844240 | RAFAELA PAGAN COSME | RR2 BZN 6410 | | | MONATE | PR | 00674 |
| 1963384 | RAFAELA PANTOJA ACUNA | 128 CALLE JULIO ALVARADO | URB FRONTERA | | BAYAMON | PR | 00961 |
| 1752843 | RAFAELA PEREZ MARTINEZ | CALLE 4 F-3 URB SAN FELIPE | | | ARECIBO | PR | 00612 |
| 1752843 | RAFAELA PEREZ MARTINEZ | RAFAELA PEREZ MARTINEZ MAESTRA DEPARTAMENTO DE EDUCACION CALLE 4 F-3 URBANIZACION SAN FELIPE | | | ARECIBO | PR | 00612 |
| 2101826 | RAFAELA QUINONES CERVERA | URB SANTE CLARA 3048 AVENIDA | EMILIO FAGOT | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2085309 | RAFAELA QUINONES CERVERA | URB. SANTA CLARA | 3048 AVENIDA EMILIO FAGOT | | PONCE | PR | 00716 |
| 1965998 | RAFAELA QUINONES CERVERA | URB. SANTA CLARE | 3048 AREMIDA EMILIO FAGOT | | PONCE | PR | 00716 |
| 2059921 | RAFAELA QUINONEZ CERVERE | 3048 AVE. EMILIO FAGOT | URB. SANTA CLARA | | PONCE | PR | 00716 |
| 1890542 | RAFAELA RAMIREZ PANTOJA | F-14 C-8 | | | VEGA ALTA | PR | 00692 |
| 1783718 | RAFAELA RODRIGUEZ JIMENEZ | CARRETERA 483 | BO.SAN ANTONIO | | QUEBRADILLAS | PR | 00678 |
| 1756101 | RAFAELA RODRIGUEZ SANTOS | HC 04 BOX 5652 | | | COROZAL | PR | 00783 |
| 2055271 | RAFAELA ROMAN PADILLA | BO. CAPAEZ SECT. PUNTA BRAVA | | | HATILLO | PR | 00659 |
| 2055271 | RAFAELA ROMAN PADILLA | HC-04 BOX 45302 | | | HATILLO | PR | 00659 |
| 1982224 | RAFAELA ROSARIO GUZMAN | URB LEVITTOWN | PASEO DULCEMAR 1508 I SECCION | | TOA BAJA | PR | 00949 |
| 2011908 | RAFAELA ROSARIO GUZMAN | URB. LEVITTOWN, PASEO DULCEMAR 1508 I SECC. | | | TOA BAJA | PR | 00949 |
| 2065390 | RAFAELA SANCHEZ FLORES | 9608 FRATELLI CRT | | | KILLEEN | TX | 76542 |
| 741262 | RAFAELA VAZQUEZ SANTIAGO | A-14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656 |
| 2023414 | RAFAELA VAZQUEZ SANTIAGO | A-14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656 |
| 1934068 | RAFAELA VAZQUEZ SANTIAGO | A-14 MACIENDA OLIVIERO | | | GUAYANILLA | PR | 00656 |
| 1934068 | RAFAELA VAZQUEZ SANTIAGO | URB. STA MARIA | A-14 CALLE 21 | | GUAYANILLA | PR | 00656 |
| 1753034 | RAFAELA VELEZ RODRIGUEZ | 912 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 2145052 | RAFAELITO MUNOZ GONZALEZ | APARTADO 1559 | | | SANTA ISABEL | PR | 00757 |
| 2152435 | RAFEAL RENTAS | JOSEY A. RODRIGUEZ, ESQ | P.O. BOX 310121 | | MIAMI | FL | 33231 |
| 1520140 | RAFIEL ANGEL MYIAS FELIX | PO BOX 1142 | | | SAN JUAN | PR | 00754 |
| 1817788 | RAIEL GONZALEZ ORTIZ | DEPARTAMENTO CORRECCION REHABILITACION | HC-02 BOX 4452 | | VILLALBA | PR | 00766 |
| 2148946 | RAIMUNDO HERNANDEZ CRUZ | HC 7 BOX 76801 | | | SAN SEBASTIAN | PR | 00685 |
| 1080701 | RAIMUNDO LOPEZ PAGAN | EST DE LA CEIBA | 23 CALLE FLAMBOYAN | | HATILLO | PR | 00659 |
| 274633 | RAIMUNDO LOPEZ PAGAN | ESTANCIAS DE LA CEIBA 23 CALLE FAMBOYAN | | | HATILLO | PR | 00659 |
| 1080709 | RAIMUNDO VELEZ ARCE | PO BOX 401 | | | AGUADILLA | PR | 00605 |
| 1927160 | RAINIER MANUEL TORRES RIVERA | HC 05 BOX 13804 | | | JUANA DIAZ | PR | 00795-9518 |
| 1594163 | RAISA TEXIDOR RUIZ | CALLE LUIS MUNOZ RIVERA #D-2 URB. MARTORELL | | | DORADO | PR | 00646 |
| 1594163 | RAISA TEXIDOR RUIZ | PO BOX 61 | | | DORADO | PR | 00646-0061 |
| 1857030 | RAIZA BAEZ MAMERO | HC-06 BOX 21581 | | | PONCE | PR | 00731 |
| 1925735 | RAIZA BAEZ MANENO | HC 06 BOX 21581 | | | PONCE | PR | 00731 |
| 1730632 | RAIZA BAEZ MARRERO | HC 06 BOX 21581 | | | PONCE | PR | 00731 |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | CALLE RAFAEL ALONZO TORREZ #1411 | | | SAN JUAN | PR | 00921 |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLIS | | SAN JUAN | PR | 00927 |
| 2047787 | RALFFY DIAZ REYES | CARRETERA 941 KM 3.6 BO. JAQUAS | | | GURABO | PR | 00778 |
| 1844626 | RALPH ANTHONY MOYA RIVERA | RES LUIS LLORRENS TORRES | EDIF99 APT 1882 | | SAN JUAN | PR | 00913 |
| 1948677 | RALPH ANTHONY MOYA RIVERA | RES. LUIS LLORENS TORRES EDIF 99 APT 1802 | | | SAN JUAN | PR | 00913 |
| 1080746 | RALPH MELENDEZ | URB VILLA FLORES | E1 CALLE 3 | | CEIBA | PR | 00735 |
| 1521490 | RALPHIS MONTALVO ROJAS | CARRETERA 369 KM0.5 LA PICA | | | SABANA GRANDE | Pr | 00637 |
| 1514983 | RALPHIS MONTALVO ROJAS | HC 9 BOX 5520 | | | SABANA GRANDE | PR | 00637 |
| 340709 | RALPHIS MONTALVO ROJAS | HC-09 BOX 5520 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 340709 | RALPHIS MONTALVO ROJAS | HC-09 BOX 6015 | | | SABANA GRANDE | PR | 00637-9631 |
| 1514983 | RALPHIS MONTALVO ROJAS | MAESTRO | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 2146977 | RAMBEL GARCIA TORRES | HC01 BOX 5203 | | | SANTA ISABEL | PR | 00757 |
| 94193 | RAMBI COLLAZO ARROYO | HC 05 BOX 93623 | | | ARECIBO | PR | 00612 |
| 2042689 | RAMILDA RODRIGUEZ DELGADO | HC7 BOX 33892 | | | AGUADILLA | PR | 00603 |
| 2036637 | RAMILDA RODRIGUEZ DELGADO | HC7 BOX 33892 | | | AGUADILLA | PR | 00603 |
| 1944851 | RAMILDA RODRIQUEZ DELGADO | HC 7 BOX 33892 | | | AGUADILLA | PR | 00603 |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | URB INTERAMERICANA | AA22 CALLE 26 | | TRUJILLO ALTO | PR | 00976 |
| 422703 | RAMIREZ ORONA, WANDA | CALLE 6 #474 | URB. VISTA VERDE | | AGUADILLA | PR | 00603 |
| 422703 | RAMIREZ ORONA, WANDA | PO BOX 1810 | | | ANASCO | PR | 00610 |
| 1932176 | RAMIREZ RA MARRERO | C/O NORA CRUZ MOLINA | ATTORNEY | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 |
| 1932176 | RAMIREZ RA MARRERO | HC 2 BOX 6087 | | | FLORIDA | PR | 00650 |
| 423123 | RAMIREZ RODRIGUEZ, WINIBETH | URB PASEO DEL PARQUE | NUM.22 | | AGUADILLA | PR | 00603 |
| 423555 | RAMIREZ VELEZ, IRIS Z. | URB. GUANAJIBO GARDENS | CALLE NENE COLE  # 109 | | MAYAGUEZ | PR | 00683 |
| 1994022 | RAMIRO BURGOS SUAREZ | HC-63 BOX 3821 | | | PATILLAS | PR | 00723-9637 |
| 1135650 | RAMIRO GIRAU GONZALEZ | URB FAIRVIEW | J24 CALLE 16 | | SAN JUAN | PR | 00926-8123 |
| 2085797 | RAMIRO MATEO MALDONADO | HC 01 BOX 13956 | | | COAMO | PR | 00769 |
| 1847402 | RAMIRO RODRIGUEZ GONZALEZ | BOX 435 | | | SANTA ISABEL | PR | 00757 |
| 2105544 | RAMIRO ROSARIO SANTIAGO | HC 05 BOX 13794 | | | JUANA DIAZ | PR | 00795 |
| 1453712 | RAMIRO TORRES LOPEZ | #37 AVE DE DIEGO, BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1453712 | RAMIRO TORRES LOPEZ | 21 V12 1136 FL LURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 932393 | RAMITO SEDA OLIVERA | URB SANTA MARIA | H-20 CALLE 8 | | SAN GERMAN | PR | 00683 |
| 1850821 | RAMON A ALVAREZ SALAMAN | CALLE 10 K-6 | URB STGO. APOSTOL | | SANTA ISABEL | PR | 00757 |
| 2126266 | RAMON A CALZADA JIMENEZ | COND BELLO HORIZONTE | APT 1208 | | SAN JUAN | PR | 00924 |
| 70190 | RAMON A CARDONA DOSAL | URB CUPEY GARDENS | K 12 CALLE 6 | | RIO PIEDRAS | PR | 00926 |
| 1762041 | RAMÓN A COLLAZO DE LA ROSA | URB. VISTAS DEL ATLANTICO BUZÓN 71 | | | ARECIBO | PR | 00612 |
| 1882798 | RAMON A CRUZ MEDINA | CALLE DR. MUNIZ #7 | URB. LOS ALAMOS | | SAN SEBASTIAN | PR | 00685 |
| 2046232 | RAMON A DIAZ DIAZ | URB MONTE BRISAS CALLE A | #13 | | GURABO | PR | 00778 |
| 1783982 | RAMON A DURAN RODRIGUEZ | JARD DE BORINQUEN | 57 CALLE BILBAO | | AGUADILLA | PR | 00603 |
| 2085752 | RAMON A FERNANDEZ GONZALEZ | HC04 BOX 43721 | | | LARES | PR | 00669 |
| 1988142 | RAMON A FIGUEROA CALDERON | COLINAS DE FAIR VIEW | 4E1 CALLE 203 | | TRUJILLO ALTO | PR | 00976 |
| 1910777 | RAMON A GONZALEZ LUGO | CALLE LIRIO URB.STELLE | | | GUAYANILLA | PR | 00656 |
| 1135735 | RAMON A MENDEZ SANCHEZ | BDA ZAMBRANA A 30 | | | COAMO | PR | 00769 |
| 2102879 | RAMON A MERCADO QUINONES | 4 3 BO. PALOMAS | | | YAUCO | PR | 00698 |
| 1552406 | RAMON A PAGAN GONZALEZ | URB LOS REYES | CALLE ORO 36 | | JUANA DIAZ | PR | 00795 |
| 1901735 | RAMON A QUINONES TORRES | PO BOX 728 | | | YAUCO | PR | 00698-0728 |
| 441455 | RAMON A RIVERA ALVARADO | URB DEL CARMEN | 25 CALLE 2 | | JUANA DIAZ | PR | 00795 |
| 1135776 | RAMON A ROSA ORTIZ | URB CAPARRA TERR | 829 CALLE 18 SE | | SAN JUAN | PR | 00921-2206 |
| 1565166 | RAMON A RUIZ MARTINEZ | APT. 374 | | | JUANA DIEZ | PR | 00795 |
| 1812218 | RAMON A TORRES LOPEZ | URB. SAN CRISTOBAL | #4 CALLE N | | BARRANQUITAS | PR | 00794 |
| 1513711 | RAMON A TORRES MOLINA | PO BOX 157 | | | UTUADO | PR | 00641 |
| 1080966 | RAMON A TORRES MOLINA | PO BOX 157 | | | UTUADO | PR | 00641-0157 |
| 1832806 | RAMON A. ADORNO SOTO | BOX 1466 | | | ARECIBO | PR | 00613 |
| 1832806 | RAMON A. ADORNO SOTO | HC 4 BOX 47926 | | | HATILLO | PR | 00659 |
| 2085241 | RAMON A. ALVARADO LEON | HC-02 BOX 4985 | | | VILLALBA | PR | 00766-9718 |
| 2132881 | RAMON A. ARROYO SANTIAGO | PO BOX 6165 | | | PONCE | PR | 00733 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1976200 | RAMON A. BAEZ SANTANA | CARR. 156 KM. 34.5 | | | COMERIO | PR | 00782 |
| 1976200 | RAMON A. BAEZ SANTANA | HC 3 BOX 10379 | | | COMERIO | PR | 00782 |
| 1900998 | RAMON A. COLLAZO DE LA ROSA | URB VISTAS DEL ATLANTICO BUZON 71 | | | ARECIBO | PR | 00612 |
| 1955529 | RAMON A. COLON COLLAZO | PO BOX 154 | | | PATILLAS | PR | 00723 |
| 2147740 | RAMON A. CRUZ MARTINEZ | HC01 5095 | | | SANTA ISABEL | PR | 00757 |
| 116935 | RAMON A. CRUZ MEDINA | CALLE DR. MUNIZ #7 | URBANIZACION LOS ALAM0S | | SAN SEBASTIAN | PR | 00685 |
| 2124634 | RAMON A. ENCARNACION GARCIA | 505 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 |
| 1911238 | RAMON A. ESCOBAR ROBLES | URB EL CONQUISTATOR CALLE #11 PD 4 | | | TRUJILLO ALTO | PR | 00976-6443 |
| 2019284 | RAMON A. ESTRADA ECHEVARRIA | P.O. BOX 330 | | | PENUELAS | PR | 00624 |
| 1722176 | RAMÓN A. FALCÓN RAMOS | CONDOMINIO TORRECILLAS EDIFICIO B APARTAMENTO 15 | | | CAROLINA | PR | 00983 |
| 2111852 | RAMON A. FIGUEROA HEREDIA | URB. SANTA TERESITA | #3661 SANTA JUANITA ST. | | PONCE | PR | 00730 |
| 1489447 | RAMON A. FIGUEROA MAUISO | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1489447 | RAMON A. FIGUEROA MAUISO | CALLE FRANCIA #525 | APT 206 | | SAN JUAN | PR | 00917 |
| 1933417 | RAMON A. GALARZA RUIZ | HC 8 BOX 245 | | | PONCE | PR | 00731 |
| 1938959 | RAMON A. GONZALEZ LUGO | CALLE LIRIO #1 | URB STEVA | | GUAYANILLA | PR | 00656 |
| 1960545 | RAMON A. GONZALEZ LUGO | CALLE LIRIS # 1 URB. STELLA | | | GUAYANILLA | PR | 00656 |
| 1936460 | RAMON A. GONZALEZ LUGO | CALLE LIVIO #1 | URB STELLA | | GUAYANILLA | PR | 00656 |
| 1872965 | RAMON A. GONZALEZ LUGO | CALLE LIVIO #1 UBR. STELLA | | | GUAYANILLA | PR | 00656 |
| 1797200 | RAMON A. GONZALEZ LUGO | URB. STELLA | CALLE LIRIO #1 | | GUAYANILLA | PR | 00656 |
| 1874123 | RAMON A. GUZMAN MURRIA | HC-6-6168 | | | JUANA DIAZ | PR | 00795-9764 |
| 1976712 | RAMON A. LISOJO CRESPO | PO BOX 1079 | | | SAN SEBASTIAN | PR | 00685 |
| 1972396 | RAMON A. LOPEZ ALVARADO | 10 CALLE RUFINA | | | GUAYANILLA | PR | 00656 |
| 1919007 | RAMON A. MENDES SANCHEZ | 30 A. BDU ZAMBRANA | | | COAMO | PR | 00769 |
| 2068196 | RAMON A. MERCADO DAVILA | CALLE A BLOQUE BA #6 | URB. VENUS GARDENS OESTE | | SAN JUAN | PR | 00926 |
| 2099640 | RAMON A. MERCADO DAVILA | CALLE A BLOQUE BA #6 | URB. VENUS GARDENS OESTE | | SAN JUAN | PR | 00626 |
| 1936442 | RAMON A. MORALES ORTIZ | FK-41 C/MARIANO ABRIL | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1595880 | RAMON A. NAZARIO DAVILA | 104 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 |
| 1601354 | RAMON A. PABON MARTINEZ | BARRIO CANTERA NUM.172 | | | MANATI | PR | 00674 |
| 2028868 | RAMON A. PINTO BURGOS | URB. VILLA NAVARRO #34 | | | MAUNABO | PR | 00707 |
| 1930017 | RAMON A. RAMOS APONTE | HC 2 BOX 52616 | | | COMERIO | PR | 00782 |
| 1666357 | RAMON A. RIVERA SUAREZ | PO BOX 243 | | | COAMO | PR | 00769 |
| 2144174 | RAMON A. RIVERAS CRUZ | HC01 BOX 4594 | | | JUANA DIAZ | PR | 00795 |
| 1723951 | RAMON A. RODRIGUEZ NIEVES | CALLE 44 #696 FAIR VIEW | | | SAN JUAN | PR | 00926 |
| 1620653 | RAMON A. RODRIGUEZ RODRIGUEZ | A-7 CALLO CENTRAL AQUIRRE URB. VILLA UNIVERSITAVIA | | | GUAYAMA | PR | 00784 |
| 1851120 | RAMON A. RODRIGUEZ RODRIGUEZ | ALTA VISTA CALLE 24 T-26 | | | PONCE | PR | 00716 |
| 2073682 | RAMON A. RODRIGUEZ RODRIGUEZ | T-26 CALLE 24 | | | PONCE | PR | 00716 |
| 2132019 | RAMON A. RODRIGUEZ RODRIGUEZ | URB. ALTA VISTA CALLE 24 T-26 | | | PONCE | PR | 00716 |
| 2131499 | RAMON A. RODRIGUEZ RODZ | URB. ALTA VISTA, CALLE 04 T-26 | | | PONCE | PR | 00716 |
| 1950880 | RAMON A. ROMAN VAZQUEZ | P.O. BOX 7813 | | | PONCE | PR | 00732 |
| 2146821 | RAMON A. SANTIAGO LEBRON | HC-02 BOX #3476 | | | SANTA ISABEL | PR | 00757 |
| 2147632 | RAMON A. SERRANO JIMENEZ | HC-7 BOX 76786 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2144563 | RAMON A. VAZQUEZ VAZQUEZ | HC-05 BOX 5780 | | | JUANA DIAZ | PR | 00795 |
| 2027358 | RAMON A. VEGA GONZALEZ | LAS MOUTITAS CALLE FATIMA 169 | | | PONCE | PR | 00730 |
| 1746165 | RAMON A. VEGA RAMIREZ | HC 1 BOX 6481 | | | SAN GERMAN | PR | 00683 |
| 1790438 | RAMON A. VEGA SANTIAGO | APARTADP 616 | | | JUANA DIAZ | PR | 00795 |
| 2045034 | RAMON A. VELAZQUEZ BERMUDEZ | 6 CALLE 1 EXT. JACAGUAX | | | JUANA DIAZ | PR | 00795-1506 |
| 1974593 | RAMON A. VELAZQUEZ-ALVAREZ | P.O. BOX 5156 | | | CAROLINA | PR | 00984-5156 |
| 1621128 | RAMON A. VELEZ SINDO | #701 C/EIDER LOS ALMENDROS PLAZA | APT. 702-1 | | SAN JUAN | PR | 00924 |
| 1760668 | RAMON ABREU AVILES | P.O. BOX 1188 | | | ISABELA | PR | 00662 |
| 1928809 | RAMON ACEVEDO GONZALEZ | 251 CALLE EL CASTILLO | | | AQUADILLA | PR | 00603 |
| 1968094 | RAMON ACEVEDO GONZALEZ | 251 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 |
| 2041785 | RAMON ACEVEDO GONZALEZ | 251 CALLE EL EASTILLO | | | AGUADILLA | PR | 00663 |
| 1793670 | RAMON ACOSTA MARCANO | HC 02 BOX 17580 | BO MARPREA | | RIO GRANDE | PR | 00745 |
| 1772171 | RAMON ADORNO SOTO | HC 4 BOX 47926 | | | HATILLO | PR | 00659 |
| 2159426 | RAMON ALBERTO LEDEE TIREDO | 224 A CALLE 2 | | | GUAYAMA | PR | 00784 |
| 1807933 | RAMON ALBERTO LOPEZ NIEVES | CALLE 10 #267 BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 1807933 | RAMON ALBERTO LOPEZ NIEVES | HC 02 BOX 6293 | | | GUAYANILLA | PR | 00656 |
| 1880490 | RAMON ALERS PONCE | DR. JIMENEZ #99 BO. CRISTY | | | MAYAGUEZ | PR | 00680 |
| 1876268 | RAMON ALMODOVAR ANTONGIORGI | 5190 TRAPICHE | HODA LA MATILDE | | PONCE | PR | 00728-2426 |
| 1869471 | RAMON ALMODOVAR ANTONGIORGI | 5190 TRAPICHE HCDA. LA MATILDE | | | PONCE | PR | 00728-2426 |
| 2143002 | RAMON ALVALLE RODRIGUEZ | HC4-BOX 7885 | | | JUANA DIAZ | PR | 00795-9826 |
| 1615769 | RAMON ANDRES VEGA RAMIREZ | HC 1 BOX 6481 | | | SAN GERMAN | PR | 00683 |
| 1837554 | RAMON ANTONIO BERNARD SANCHEZ | 641A LLANOS DEL SUR JAZMIN | | | COTO LAUREL | PR | 00780 |
| 2044730 | RAMON ANTONIO BERNARD SANCHEZ | CARR. 14 BO. MACHUELO | | | PONCE | PR | 00731 |
| 2044730 | RAMON ANTONIO BERNARD SANCHEZ | LLANOS DEL SUR 641 A JAZMIN | | | COTO LAUREL | PR | 00780 |
| 1906738 | RAMON ANTONIO MANSO RIVERA | PO BOX 250 | | | LOIZA | PR | 00772 |
| 2141916 | RAMON ANTONIO MARTINEZ MILLAN | HC2 BOX 9430 | | | JUANA DIAZ | PR | 00795-9676 |
| 1951346 | RAMON ANTONIO PEREZ ORTIZ | PO BOX 985 | | | OROCOVIS | PR | 00720 |
| 1781956 | RAMON ANTONIO TORO CEDENO | URB. SANTA TERESITA 6332 CALLE SAN ALONSO | | | PONCE | PR | 00730 |
| 1723974 | RAMON ARNALDO VAZQUEZ | URB. VILLA ORIENTE | A-50 | | HUMACAO | PR | 00792 |
| 1135860 | RAMON ARROYO REYES | URB DORADO DEL MAR | JJ25 CALLE MIRAMAR | | DORADO | PR | 00646-2316 |
| 1081002 | RAMON AYALA MELENDEZ | HC 02 BOX 23568 | | | MAYAGUEZ | PR | 00680 |
| 423837 | RAMON AYALA MELENDEZ | HC 2 BOX 23568 | | | MAYAGUEZ | PR | 00680 |
| 423837 | RAMON AYALA MELENDEZ | HC-02 BOX 23196 | | | MAYAGUEZ | PR | 00680 |
| 1081002 | RAMON AYALA MELENDEZ | HC-02 BOX 23196 | | | MAYAGUEZ | PR | 00680 |
| 1135874 | RAMON BADILLO MUNIZ | PO BOX 9654 | PLAZA CAROLINA, STA | | CAROLINA | PR | 00988-9654 |
| 1635457 | RAMON BELTRAN VELAZQUEZ | HC 4 BOX 7224 | | | YABUCOA | PR | 00767 |
| 1678146 | RAMON BELTRAN VELAZQUEZ | HC4 BOX 7224 | | | YABUCOA | PR | 00767-9515 |
| 1869380 | RAMON BERRIOS PIZARRO | HC-01 BOX 4560 | | | LOIZA | PR | 00729 |
| 1955543 | RAMON BORRERO OLIVERAS | AUTORIDAD DE CARRETERASY TRANSPORTACION DE PR | T-5 YAGRUMO - EXT. URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1955543 | RAMON BORRERO OLIVERAS | PO BOX 560361 | | | GUAYANILLA | PR | 00656 |
| 1599340 | RAMON BURGOS ORTIZ | RR-1 BOX 10322 | | | OROCOVIS | PR | 00720 |
| 858537 | RAMON C FELICIANO PEREZ | HC 02 BOX 6390 | | | PENUELAS | PR | 00624-0000 |
| 1531715 | RAMON C FELICIANO PEREZ | HC-02 BOX 6390 | | | PEÑUELAS | PR | 00624 |
| 1081025 | RAMON C RIVERA MORALES | 277 TRUJILLO ST | LAS CUMBRES EL LAUREL | | SAN JUAN | PR | 00926 |
| 1135918 | RAMON CAMACHO VELAZQUEZ | HC 9 BOX 59461 | | | CAGUAS | PR | 00725-9275 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1135929 | RAMON CARABALLO RODRIGUEZ | EST DEL RIO | 867 CALLE CERILLOS | | HORMIGUEROS | PR | 00660-9815 |
| 2088416 | RAMON CASIARO COLON | AVE. LAS BRISAS 1788 BRISAS DEL MAR | | | PONCE | PR | 00728 |
| 1674676 | RAMON CASTRILLON BERRIOS | PO BOX 343 | | | BAYAMON | PR | 00960 |
| 1925371 | RAMON CENTENO AYALA | HC- 02 BOX 12374 | | | AGUAS BUENAS | PR | 00703 |
| 2156224 | RAMON CENTENO TORRES | APT. 362 SALINAS P.R. | | | SALINAS | PR | 00751 |
| 2149574 | RAMON CINTRON DAVILA | HC-01 BOX 7223 | | | SANTA ISABEL | PR | 00757 |
| 1748832 | RAMON CONCEPCION-ALEJANDRO | ADMINISTRACION DE SERVIOS MEDICOS DE PR | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1748832 | RAMON CONCEPCION-ALEJANDRO | CALLE 23 BLOQUE 36 #3 URB. SANTO ROSA | | | BAYAMON | PR | 00959 |
| 1571767 | RAMON CORA ROMERO | RR1 BOX 6487 | | | GUAYAMA | PR | 00784 |
| 106823 | RAMON CORDOVA ALVIRA | PO BOX 238 | | | LOIZA | PR | 00772 |
| 2149399 | RAMON CRISTOBAL SANCHEZ SANTIAGO | RIBERAS DEL BUCANA III | EDIF. 2408, APT. 451 | | PONCE | PR | 00731 |
| 1081095 | RAMON CRUZ DE JESUS | HC 2 BOX 14538 | | | CAROLINA | PR | 00987 |
| 1774824 | RAMON D TIRADO AYALA | BOX 2343 | | | SAN GERVAIS | PR | 00683 |
| 1883998 | RAMON DAVID ORTIZ MORALES | HC 02 BOX 4903 | | | PENUELAS | PR | 00624 |
| 1896454 | RAMON DE JESUS SANTANA RODRIGUEZ | BO. PALOMAS CALLE 9#1 | | | YAUCO | PR | 00698 |
| 1658668 | RAMON DE JESUS TORRES | URB.SANTA MARIA 7168 | CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717-1018 |
| 2111269 | RAMON DE LA CRUZ CRUZ | EE-2 G URB. SAN ANTONIO | | | ANASCO | PR | 00610-2311 |
| 131662 | RAMON DEL VALLE GONZALEZ | PO BOX 7623 | | | CAGUAS | PR | 00726 |
| 1081127 | RAMON DELGADO MENDEZ | PO BOX 1204 | | | NAGUABO | PR | 00718 |
| 1974733 | RAMON DONATO VELEZ RAMIREZ | HC 04 BOX 11819 | | | YAUCO | PR | 00698 |
| 1136111 | RAMON DONES CASTILLO | BO CELADA CARR 943 KM 3.0 | BOX 515 | | GURABO | PR | 00778 |
| 741781 | RAMON DORTA REYES | HC 04 BOX 49705 | | | HATILLO | PR | 00659 |
| 1484457 | RAMON E ALVAREZ RIVERA | PO BOX 1054 | | | MOCA | PR | 00676 |
| 1585097 | RAMON E CRUZ LOPEZ | 620 ALTOS CARR GUAYANILLA | | | PONCE | PR | 00717-1784 |
| 1584714 | RAMON E MUNIZ RIVERA | P.O. BOX 1810 PMB 324 | | | MAYAGUEZ | PR | 00681 |
| 1819109 | RAMON E RIOS BONAPARTE | URB. MIRAFLORES | 31102 CALLE MIRAMELINDA | | DORADO | PR | 00646 |
| 1788005 | RAMON E. ACEVEDO ROSARIO | P.O. BOX 1675 | | | CABO ROJO | PR | 00623 |
| 1978458 | RAMON E. CARRILLO TORRES | PO BOX 737 | | | CAMUY | PR | 00627 |
| 2094609 | RAMON E. CRUZ CRUZ | HC-02 BOX 5210 | | | VILLALBA | PR | 00766 |
| 1986694 | RAMON E. MIRANDA TORRES | HC 6 BOX 2073 | | | PONCE | PR | 00731 |
| 2002709 | RAMÓN E. MORÁN SERRANO | VISTA AZUL #29 Y-8 | | | ARECIBO | PR | 00612 |
| 1584100 | RAMON E. MUNIZ RIVERA | PMB 324 PO BOX 1810 | | | MAYAGUEZ | PR | 00681 |
| 1772615 | RAMÓN E. RIVERA CÁLIZ | URBANIZACIÓN LOS CAOBOS | 2323 CALLE TABONUCO | | PONCE | PR | 00716-2712 |
| 1540468 | RAMON ELIAS REYES GONZALEZ | HC-12 BOX 111 | | | HUMACAO | PR | 00791 |
| 1484024 | RAMON ENRIQUE ALVAREZ RIVERA | PO BOX 1054 | | | MOCA | PR | 00676 |
| 1843008 | RAMON ENRIQUE ORTIZ ZAYAS | HC 03 BOX 15217 | | | JUANA DIAZ | PR | 00795-9521 |
| 1765529 | RAMON ERNESTO NAZARIO PASAIL | APDO 560339 | | | GUAYANILLA | PR | 00656 |
| 1977918 | RAMON ERNESTO NAZARIO PASAUL | APTO 560339 | | | GUAYANILLA | PR | 00656 |
| 1775848 | RAMON ERNESTO NAZARIO PASCUAL | APDO 560339 | | | GUAYANILLA | PR | 00656 |
| 1081193 | RAMON ESCOBAR ESCOBAR | PO BOX 1221 | | | MANATI | PR | 00674 |
| 1804774 | RAMON ESTEBAN RIVERA CALIZ | 2323 CALLE TABONUCO | URB LOS CAOBOS | | PONCE | PR | 00716-2712 |
| 2008869 | RAMON ESTELA OLIVERAS | 614 CALLE 6 BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 2161878 | RAMON EULOGIO CASTRO DAVILA | HC # 5 BOX 5988 | | | YABUCOA | PR | 00767 |
| 417349 | RAMON F QUINONES HERNANDEZ | BOX 709 | | | ANASCO | PR | 00610 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 568685 | RAMON F VARGAS SEMIDEY | BO BARROS | P.O. BOX 1863 | | OROCOVIS | PR | 00720 |
| 568685 | RAMON F VARGAS SEMIDEY | TEACHER | DEPARTAMENTO DE EDUCACION | HC 02 BOX 7124 | OROCOVIS | PR | 00720 |
| 2142325 | RAMON F. L. MORALES | PARCELA SABANETA CALLE LOMABONITA | #46 | | PONCE | PR | 00715 |
| 2122776 | RAMON F. LOPEZ RIVERA | 12 H14 VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1136163 | RAMON F. LOPEZ RIVERA | H14 CALLE 12 | VILLA NUEVA | | CAGUAS | PR | 00727-6932 |
| 2147724 | RAMON F. RUIZ SERRANO | URB VILLA RITA CALLE 3 P-2 | | | SAN SEBASTIAN | PR | 00685 |
| 2007533 | RAMON FELICIANO RODRIGUEZ | URB. VALLE HERMOSO L-12 | | | HORMIGUEROS | PR | 00660 |
| 1633917 | RAMON FERNANDEZ DAVILA | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT | | JACANA DORADO | PR | 00646-9524 |
| 1659048 | RAMON FERNANDEZ DAVILA | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT. JACANA | | DORADO | PR | 00646 |
| 1633917 | RAMON FERNANDEZ DAVILA | HC-3 BOX 8550 | | | DORADO | PR | 00646 |
| 2056521 | RAMON FERNANDEZ DE LEON | HC-01 BOX 7072 | | | GURABO | PR | 00778 |
| 1989425 | RAMON FIGUEROA CALDERON | COLINAS DE FAIRVIEW | 4E1 CALLE 203 | | TRUJILLO ALTO | PR | 00976-8213 |
| 1523969 | RAMON FIGUEROA SERRANO | URB USUBAL BUZÓN 138 | | | CANOVANAS | PR | 00729 |
| 1136197 | RAMON FIGUEROA VAZQUEZ | HC 4 BOX 22013 | | | JUANA DIAZ | PR | 00795 |
| 1936452 | RAMON FLORES MERCED | HC-3 BOX 14738 | | | AGUAS BUENAS | PR | 00703 |
| 1900344 | RAMON G GRACIA MORALES | P.O. BOX 1448 | | | ARROYO | PR | 00714 |
| 2100221 | RAMON GABRIEL OTERO CONCEPCION | CALLE 10 # 64 URB SAN VICENTE | | | VEGA BAJA | PR | 00693 |
| 1731791 | RAMON GALINDO ESTRONZA | URB EL REAL | CALLE BARON 225 | | SAN GERMAN | PR | 00683 |
| 184835 | RAMON GARCIA DELGADO | 1501 AVE. SAN IGNACIO APT. 12 | | | SAN JUAN | PR | 00921 |
| 184835 | RAMON GARCIA DELGADO | URB ALTURAS DE FLAMBOYAN | R-6 CALLE 26 | | BAYAMON | PR | 00959 |
| 2147829 | RAMON GARCIA RODRIGUEZ | UV MONTESOVIA I | CASA 225 N | | AGUIRRE | PR | 00704 |
| 1958002 | RAMON GERALDO OCASIO RAMIREZ | 26 ROBLES | BARRO MAGINA | | SABANA GRANDE | PR | 00637 |
| 1635655 | RAMON GONZALEZ CHEVERE | PO BOX 251 | | | VEGA ALTA | PR | 00692 |
| 1635655 | RAMON GONZALEZ CHEVERE | URB. SANTA RITA | H-12 CALLE 9 | | VEGA ALTA | PR | 00692 |
| 1880812 | RAMON GONZALEZ NORIEGA | CALLE CANAL #33 URB BAY VIEW | | | CATANO | PR | 00963 |
| 1880812 | RAMON GONZALEZ NORIEGA | PO BOX 968 | | | CATANO | PR | 00963 |
| 2061903 | RAMON GONZALEZ RIVERA | VILLA DEL CARMEN | 736 CALLE SICILIA | | PONCE | PR | 00716 |
| 2148365 | RAMON GONZALEZ SUAREZ | BO COQUI PARCELAS VIEJAS #46 | | | AGUIRRE | PR | 00704 |
| 2059952 | RAMON GONZALEZ TORRES | SANTA ELENA | G 17 CALLE 6 | | BAYAMON | PR | 00957 |
| 207318 | RAMON GRACIA VEGA | HC 04 BOX 21783 | | | LAJAS | PR | 00667-9505 |
| 424050 | RAMON GRAFALS MEDINA | BO CAMASEYES | HC 9 BOX 12574 | | AGUADILLA | PR | 00603 |
| 1743656 | RAMON H. GONZALEZ HERNANDEZ | URB. SAN GERARDO | 305 NEBRASKA ST. | | SAN JUAN | PR | 00926-3311 |
| 1848610 | RAMON HERIBERTO FLORES VEGA | 454 CALLE LIBERTAD BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 2097723 | RAMON HERNANDEZ | PARC NUEVA VIDA, 99 A CALLE 12 | | | PONCE | PR | 00716 |
| 2097723 | RAMON HERNANDEZ | PARC. NUEVA VIDA, 99 A CALLE 12 | | | PONCE | PR | 00728 |
| 1518943 | RAMON HERNANDEZ ACOSTA | HC 04 BOX 19633 | | | CAMUY | PR | 00627 |
| 1816063 | RAMON HERNANDEZ APONTE | PO BOX 897 | | | BARRANQUITAS | PR | 00794 |
| 1136285 | RAMON HERNANDEZ CASTRO | JARD DE VEGA BAJA | 190 JARDIN DE PARAISO | | VEGA BAJA | PR | 00693-3973 |
| 1081293 | RAMON HERNANDEZ RIVERA | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 1719716 | RAMON HERNANDEZ RODRIGUEZ | CALLE PERLA 202 | URB. VILLA ALEGRIA | | AGUADILLA | PR | 00603 |
| 1136300 | RAMON HERNANDEZ VELAZQUEZ | URB LA PATAGONIA | 1 CALLE VICTORIA | | HUMACAO | PR | 00791-4046 |
| 1627140 | RAMON I. ALFONSO COLON | URB. LAS ALONDRAS CALLE 1 G 9 | | | VILLALBA | PR | 00766 |
| 1522399 | RAMON J. MORALES BOURDON | P.O. BOX 1437 | | | COROZAL | PR | 00783 |
| 1498967 | RAMÓN J. MORALES BOURDON | P. O. BOX 1437 | | | COROZAL | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753180 | RAMÓN J. MORALES GONZÁLEZ | RAMÓN J. MORALES GONZÁLEZ OFICINISTA MUNICIPIO DE PATILLAS CALLE MUÑOZ RIVERA | | | PATILLAS | PR | 00723 |
| 1753180 | RAMÓN J. MORALES GONZÁLEZ | URB. MELISSA #11 | | | PATILLAS | PR | 00723 |
| 1907750 | RAMON JAIME RIVERA TORRES | URB. VILLAS DE RIO CANAS | 1118 CARLOS E. CHARDON | | PONCE | PR | 00728 |
| 2147283 | RAMON JIMENEZ ORTIZ | #140 AGUIRRE AVE. VISTA MAR | | | AGUIRRE | PR | 00704 |
| 1702661 | RAMON JOEL ALEMAN MARQUEZ | PO BOX 1005 | | | TRUJILLO ALTO | PR | 00977 |
| 1753056 | RAMÓN JOEL MIRANDA SANTOS | COND. ASTRALIS 9550 CALLE DÍAZ WAY APT. 317 | | | CAROLINA | PR | 00979-1484 |
| 1825719 | RAMON L AYALA MEDINA | VALLE DE ANDALUCIA CALLE HUELVA 3008 | | | PONCE | PR | 00728 |
| 1081351 | RAMON L CABRERA RIVERA | JARD DE BORINQUEN | R36 CALLE JAZMIN | | CAROLINA | PR | 00985 |
| 1081351 | RAMON L CABRERA RIVERA | P.O. BOX 195349 | | | SAN JUAN | PR | 00919-5349 |
| 1817750 | RAMON L COTTO CENTENO | I-11 CALLE ARECA | | | GUAYNABO | PR | 00969 |
| 1553785 | RAMON L DELGADO MENDEZ | PO BOX 1204 | URB JARDIDES DE LA VIA F-121 | | NAGUABO | PR | 00718 |
| 1676815 | RAMON L LAMPON FERNANDEZ | URBANIZACION PALACIOS DEL | MONTE 1653 CALLE LOS APLES | | BAYAMON | PR | 00953 |
| 932646 | RAMON L LLANOS ARBOLEDA | PO BOX 533 | | | PUNTA SANTIAGO | PR | 00741 |
| 364728 | RAMON L NIEVES VAZQUEZ | VILLA MATILDE | CALLE 6 F 24 | | TOA ALTA | PR | 00953 |
| 424184 | RAMON L RAMIREZ | 7 CALLE IRLANDA JARD QUINTANA APT B6 | | | SAN JUAN | PR | 00917 |
| 424184 | RAMON L RAMIREZ | RES JARD DE QUINTANA | EDIF B APTO 6 | | SAN JUAN | PR | 00917 |
| 1776741 | RAMON L RODRIGUEZ VEGA | 124 CALLE ROMAN | | | ISABELA | PR | 00662 |
| 1081514 | RAMON L ROSA TORRES | HC 2 BOX 4422 | | | VILLALBA | PR | 00766 |
| 1930488 | RAMON L ROSARIO MEDINA | 2HR-713 VIA 5 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1081516 | RAMON L RUBIO MAURA | COND. QUINTANA | EDIFICIO A  APT. 208 | | HATO REY | PR | 00917 |
| 742136 | RAMON L SANTIAGO CRUZ | 566 PARC JAUCA | | | SANTA ISABEL | PR | 00757 |
| 2065407 | RAMON L TORO TORRES | URB LLANOS DEL SUR 699 | CALLE GLADIOLA | | COTO LAUREL | PR | 00780 |
| 1849455 | RAMON L VELEZ GONZALES | URB. VALLE VERDE | #6 CALLE ESPERANZA | | JAYUYA | PR | 00664 |
| 1729011 | RAMON L VELEZ GONZALEZ | URB. VALLE VERDE # 6 | CALLE ESPERANZA | | JAYUYA | PR | 00664 |
| 2013205 | RAMON L VILLEGAS VILLEGAS | D-38 6 URB SYLVIA | | | COROZAL | PR | 00783 |
| 1826119 | RAMON L. AYALA MEDINA | BANCO POPULAR DE PUERTO RICO | RUTA: 021502011 | CUENTA: 243256533 | PONCE | PR | 00717 |
| 1826119 | RAMON L. AYALA MEDINA | URB. VALLE DE ANDALUCIA | CALLE HUELVA 3008 | | PONCE | PR | 00728 |
| 1871991 | RAMON L. AYALA MEDINA | VALLE DE ANDALUCIA C. HUELVA 3008 | | | PONCE | PR | 00728 |
| 1872411 | RAMON L. AYALA MEDINA | VALLE DE ANDALVCIA CALLE HUEIVA 3008 | | | PONCE | PR | 00728 |
| 1629583 | RAMON L. BURGOS ROSADO | PO BOX 2366 | | | CANOVANAS | PR | 00729 |
| 1991360 | RAMON L. COLLAZO RIVERA | TURABO H-30 | PARQUE LAS HACIENDAS | | CAGUAS | PR | 00727 |
| 2141147 | RAMON L. CORREA PEREZ | BO VALLAS TORRES #222 | | | MERCEDITA | PR | 00915 |
| 1698324 | RAMON L. DE JESUS ASENCIO | P.O. BOX 913 | | | SAN GERMAN | PR | 00683 |
| 2095853 | RAMON L. DIAZ-BURGOS | PO BOX 1015 | | | OROCOUIS | PR | 00720 |
| 1837767 | RAMON L. FIGUEROA SANTIAGO | 15 MARCIAL PADILLA N VIDA EL TUQUE | | | PONCE | PR | 00728-6664 |
| 1081407 | RAMON L. GONZALEZ GOMEZ | PO BOX 730 | | | SAINT JUST | PR | 00978 |
| 1476315 | RAMON L. LAZU COLON | URB. SANTA ELENA CALLE | 13A-158 | | YABUCOA | PR | 00767 |
| 2140967 | RAMON L. LOPEZ COLLAZO | ZENAIDA LOPEZ COLLAZO | 67 ELIAS BARBOSA | | COTO LAUREL | PR | 00780 |
| 1910141 | RAMON L. MARCANO MARCANO | RR-5 BOX 8130 | | | TOA ALTA | PR | 00953 |
| 1770986 | RAMON L. OCASIO RODRIGUEZ | APARTADO 164 | | | JUANA DIAZ | PR | 00795 |
| 2144138 | RAMON L. OPPENHEIMER GARAY | PARCELAS IAUCA CALLE A #315 | | | STA ISABEL | PR | 00757 |
| 2037289 | RAMON L. PAGAN MONTALVO | PO BOX 973 | | | PENUELAS | PR | 00624-0973 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1433 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2099239 | RAMON L. PAGAN MONTALVO | PO BOX 973 | | | PEÑUELAS | PR | 00624-0973 |
| 2100461 | RAMON L. RENTAS LOPEZ | HC 01 BOX 4652 | | | VILLALBA | PR | 00766 |
| 2100461 | RAMON L. RENTAS LOPEZ | URB. ALTURAS DEL ALBA 10201 | CALLE AMANECER B-1 | | VILLALBA | PR | 00766 |
| 1588407 | RAMON L. RIVERA HERNANDEZ | HC 09 BOX 1740 | | | PONCE | PR | 00731-9745 |
| 2140773 | RAMON L. RIVERA LUGO | APT. 800 346 | | | COTO LAUREL | PR | 00780 |
| 2028366 | RAMON L. RODRIGUEZ QUINONES | P.O. BOX 534 | | | TRUJILLO ALTO | PR | 00977 |
| 2037080 | RAMON L. RODRIGUEZ SERRANO | HC-01 BOX 11623 | | | COAMO | PR | 00769 |
| 1540534 | RAMON L. RODRIGUEZ VAZQUEZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | P.O. BOX 195349 | | SAN JUAN | PR | 00919-5349 |
| 1540534 | RAMON L. RODRIGUEZ VAZQUEZ | LOMA ALTA VILLAGE FRALTE 801 | APTO 2602 | | CAROLINA | PR | 00987 |
| 1886639 | RAMON L. ROSADO GUTIERREZ | 4509 CALLE BARLOLOME | | | PONCE | PR | 00728 |
| 2127692 | RAMON L. RUIZ MELENDEZ | URB. TIBES CALLE CUINIA #B2 | | | PONCE | PR | 00730 |
| 2100661 | RAMON L. SANTIAGO RIVERA | C/FELIX RIVERA 209 | | | CAROLINA | PR | 00985 |
| 1808501 | RAMON L. SEMIDEI DELGADO | HC 03 BOX 15590 | | | YAUCO | PR | 00698 |
| 527651 | RAMON L. SEMIDEI DELGADO | HC-3 BOX 15590 | | | YAUCO | PR | 00698 |
| 527651 | RAMON L. SEMIDEI DELGADO | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 1945248 | RAMON L. SIERRA VELAZQUEZ | PASEO DEL PUERTO ED 2 | APT 306 | | PONCE | PR | 00716 |
| 2145966 | RAMON L. TORRES | P.O BOX 487 | | | SANTA ISABEL | PR | 00757 |
| 1763749 | RAMON L. TORRES PAGAN | HC-02 BOX 7486 | | | OROCOVIS | PR | 00720 |
| 2143455 | RAMON L. VARGAS ALICEA | HC 04 BOX 7915 | | | JUANA DIAZ | PR | 00795 |
| 2034710 | RAMON L. VAZQUEZ GONZALEZ | HC-01 BOX 4858 | | | JUANA DIAZ | PR | 00795 |
| 2034710 | RAMON L. VAZQUEZ GONZALEZ | RIO CANAS EXT. PROVINCIA CALLE 3 #320 | | | JUANA DIAZ | PR | 00795 |
| 1884948 | RAMON L. VAZQUEZ SANTIAGO | #F20 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 1798762 | RAMON L. VAZQUEZ SANTIAGO | URB. VILLA EL EMANTO | F20 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1081563 | RAMON LEON DIAZ | HC 45 BOX 9814 | | | CAYEY | PR | 00736-9612 |
| 2142090 | RAMON LLAYAY SANTIAGO | PARCELA SABARETA CALLE JUNOZ ABARTE 46 | | | PONCE | PR | 00716 |
| 1916020 | RAMON LOPEZ ALVARADO | 10 CALLE RUFINA | | | GUAYANILLA | PR | 00656 |
| 2048020 | RAMON LOPEZ CRUZ | 67 CECILIA DOMINGUEZ ESTE | | | GUAYAMA | PR | 00784 |
| 1532482 | RAMON LOPEZ-PARRILLA | BOX 293 VILLAS DE CAMBALACHE II | | | RIO GRANDE | PR | 00745 |
| 1532482 | RAMON LOPEZ-PARRILLA | PO BOX 2129 | | | SAN JUAN | PR | 00922 |
| 2141566 | RAMON LUIS AGUIRRE RAMOS | HC-07 BOX 3607 | | | PONCE | PR | 00731 |
| 2146383 | RAMON LUIS ARROYO TORRES | 5 RES LEONARDO SANTIAGO, APT 62 | | | JUANA DIAZ | PR | 00795 |
| 2158382 | RAMON LUIS CAMACHO RIVERA | HC BOX #3 12078 | | | YABUCOA | PR | 00767 |
| 1589930 | RAMON LUIS DE JESUS CRUZ | PO BOX 3502 | PMB 1194 | | JUANA DIAZ | PR | 00795 |
| 1589930 | RAMON LUIS DE JESUS CRUZ | URB. ESTANCIAS DEL GUAYABAL CALLE 4 F-3 | | | JUANA DIAZ | PR | 00795 |
| 1511220 | RAMON LUIS FLORES JORGE | 418 CALLE DAGUAO APT 1008 | | | CAROLINA | PR | 00918 |
| 1490585 | RAMÓN LUIS FLORES JORGE | 418 CALLE DAGUAO | APT 1008 | | CAROLINA | PR | 00918 |
| 2045587 | RAMON LUIS GARCIA TORRES | CALLE 2 F-21 | SIERRALINDA | | BAYAMON | PR | 00957 |
| 1950031 | RAMON LUIS GOMEZ RODRIGUEZ | 2684 CALLE TETUAN URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2225 |
| 1950031 | RAMON LUIS GOMEZ RODRIGUEZ | AVE. TENIENTE CESAR GINZALEZ ESQ CALLE JUAN CALAF | | | HATO REY | PR | 00917 |
| 1945910 | RAMON LUIS JUAREZ VELAZQUEZ | CALLE 2 E10 URB BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 2145784 | RAMON LUIS MEDINA ALMODOVAR | HC 09 BOX 1647 | | | PONCE | PR | 00730 |
| 2140861 | RAMON LUIS MILLAN MARTINEZ | HC6 BOX 4036 | | | PONCE | PR | 00731-9687 |
| 1807129 | RAMON LUIS MONTALVO OLIVERA | CONSEJO ALTO CERR 377 | | | GUAYANILLA | PR | 00656 |
| 1775659 | RAMON LUIS MONTALVO OLIVERA | CONSEJO ALTO CORR 377 | | | GUAYANILLO | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1968677 | RAMON LUIS O'FARRILL ENCARNACION | 21-14 CALLE 15 URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1641924 | RAMON LUIS RAMOS LUNA | BO. CORAZON | SECTOR CANDELARIA | #440-20 | GUAYAMA | PR | 00784 |
| 2136907 | RAMON LUIS RODRIGUEZ LUGO | HC 02 BOX 7932 | | | SANTA ISABEL | PR | 00757 |
| 1649027 | RAMON LUIS RODRIGUEZ OTERO | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1972014 | RAMON LUIS RODRIQUEZ LUGO | HC 02 BOX 7932 | | | SANTA ISABEL | PR | 00757 |
| 1917752 | RAMON LUIS ROMAN NEGRON | 2516 COMPARSA ST | | | PONCE | PR | 00717 |
| 2134450 | RAMON LUIS ROSA | HC 02 PO BOX 4422 | | | VILLABA | PR | 00766 |
| 1995456 | RAMON LUIS ROSA TORRES | HC02 PO BOX 4422 | | | VILLALBA | PR | 00766 |
| 1764203 | RAMON LUIS ROSARIO ARRIAGA | HACIENDA VISTA DEL PLATA | CORDILLERA BUZON #10 | | CAYEY | PR | 00737 |
| 2119212 | RAMON LUIS SANTIAGO CRUZ | 566 PARCELAS JAUCA | | | SANTA ISABEL | PR | 00757 |
| 2138866 | RAMON LUIS SOTO MELENDEZ | HC-01 BUZON 5716 | | | ARROYO | PR | 00714 |
| 1634021 | RAMON LUIS TORRES PAGAN | EMPLEADO CUSTODIO | HC-02 BOX 7486 | | OROCOVIS | PR | 00720 |
| 1634021 | RAMON LUIS TORRES PAGAN | HC-02 BOX 7486 | | | OROCOVIS | PR | 00720 |
| 2088394 | RAMON LUIS TORRES PEREZ | HC07 BOX 35869 | | | AGUADILLA | PR | 00603 |
| 2028548 | RAMON LUIS TORRES PEREZ | HC07 BOX 35869 | | | AQUADILLA | PR | 00603 |
| 2149170 | RAMON LUIS VALDIVIESO SERRANO | CALLE 1-F 25-35 POENTE JOBOS GUAYAMA | | | GUAYAMA | PR | 00784 |
| 2126322 | RAMON LUIS VALENTIN GUZMAN | URB LAS BRISAS | 139 CALLE 3 | | ARECIBO | PR | 00612-5708 |
| 1629500 | RAMON LUIS VELEZ COLON | RES. BARINAS CALLE 2 F3 | | | YAUCO | PR | 00698 |
| 1689767 | RAMON LUIS VELEZ COLON | URB BARINAS | CALLE 2 F 3 | | YAUCO | PR | 00698 |
| 1665754 | RAMON M HIRALDO | VL 1654 VILLA BORINQUEN | | | CANOVANAS | PR | 00729 |
| 424254 | RAMON M. PERELES RODRIGUEZ | URB. LEVITTOWN LAKES AC 7 | CALLE MARGARITA CENTRAL | | TOA BAJA | PR | 00949 |
| 1677487 | RAMON MARQUEZ ALMESTICA | URB. BRISAS DE CARRAIZO | #5000 BOX 23 CARR. 845 | | SAN JUAN | PR | 00926 |
| 424272 | RAMON MARRERO CARABALLO | HC 03 BOX 11790 | | | JUANA DIAZ | PR | 00795-9573 |
| 424272 | RAMON MARRERO CARABALLO | HC 3 BOX 12136 | | | JUANA DIAZ | PR | 00795-9507 |
| 1590868 | RAMON MARRERO PAOLI | HC 02 BOX 6050 | | | LARES | PR | 00669 |
| 2070894 | RAMON MARTINEZ DIAZ | HC 15 BOX 16022 | | | HUMACAO | PR | 00791 |
| 2129285 | RAMON MARTIR JUARBE | 1467 AVENUE FELIX ALDARONDO | | | ISABELA | PR | 00662 |
| 1651334 | RAMON MATOS CORTES | URB. QUINTAS DE COUNTRY CLUB CALLE 1 B-18 | | | CAROLINA | PR | 00982-2030 |
| 1773194 | RAMON MEDINA GALINDO | BOX 1646 | | | SAN GERMAN | PR | 00683 |
| 1490710 | RAMON MENDEZ LARACUENTE | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | PONCE | PR | 00730 |
| 2148880 | RAMON MENDEZ MUNIZ | HC-6 BUZON 13048 | | | SAN SEBASTIAN | PR | 00685 |
| 2146488 | RAMON MIRANDA LEBRON | CALLE SEGUNDA #232 | | | AGUIRRE | PR | 00704 |
| 1081653 | RAMON MIRO TORRES | URB LA ESPERANZA | N-8 CALLE 6 | | VEGA ALTA | PR | 00692 |
| 1944272 | RAMON MONCHE COLON | D #53 F | | | JUANA DIAZ | PR | 00785-1701 |
| 1961066 | RAMON MONCHE COLON | D53 F | | | JUANA DIAZ | PR | 00795-1701 |
| 742292 | RAMON MONTANEZ LOPEZ | BOX 107 | | | LAS MARIAS | PR | 00670 |
| 1933728 | RAMON MONTANEZ LOPEZ | PO BOX 107 | | | LAS MARIAS | PR | 00670 |
| 1979303 | RAMON MORALES NEGRON | HC01 BOX 3295 | | | VILLALBA | PR | 00766-9771 |
| 742302 | RAMON MORALES PAGAN | HC 2 BOX 23774 | | | MAYAGUEZ | PR | 00680 |
| 742302 | RAMON MORALES PAGAN | P.O. BOX 6687 | | | MAYAGUEZ | PR | 00681 |
| 1593633 | RAMON MORALES RIVERA | HC 4 BOX 16479 | | | MOCA | PR | 00676 |
| 2093017 | RAMON MORALES ROSARIO | HC-02 BOX 6116 | | | JAYUYA | PR | 00664-9621 |
| 1991804 | RAMON MULERO DE JESUS | WANDA I. MULERO ROSARIO | COND. SAN ANTON | APT 510 | CAROLINA | PR | 00987 |
| 424329 | RAMON MUNIZ MARTINEZ | P O BOX 1047 | | | CABO ROJO | PR | 00622 |
| 351291 | RAMON MUNIZ MARTINEZ | P.O. BOX 1047 | BOQUERON | | CABO ROJO | PR | 00622-1047 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1136631 | RAMON MUNIZ MARTINEZ | PO BOX 1047 | | | BOQUERON | PR | 00622-1047 |
| 2142347 | RAMON NAZARIO VELEZ | ESTANCIAS DEL LAUREL 4160 CALLE CAIMITO | | | COTO LAUREL | PR | 00780 |
| 1738816 | RAMÓN NEGRÓN RODRÍGUEZ | HC 2 BOX 8821 | | | COROZAL | PR | 00783-6122 |
| 1753066 | RAMON NIEVES APONTE | 101 MOUNTAINSIDE WAY | | | GREENVILLE | SC | 29609 |
| 1753066 | RAMON NIEVES APONTE | RAMON NIEVES APONTE 101 MOUNTAINSIDE WAY | | | GREENVILLE | SC | 29609 |
| 2004630 | RAMON NUNEZ CAMILO | PO BOX 2916 | | | RIO GRANDE | PR | 00745 |
| 1801994 | RAMON OLIVERA MONTALVO | HC 02 BOX 6247 | | | GUAYANILLA | PR | 00656 |
| 2078622 | RAMON OLIVIERI SANCHEZ | CALLE 3 D-2 | | | VILLALBA | PR | 00766 |
| 2056138 | RAMON ORESTES ALICEA TORRES | CALLE LIMONCILLO #53 | URBANIZACION EL ROCIO | | CAYEY | PR | 00736 |
| 1136699 | RAMON ORTIZ LUGO | VILLA DEL CARMEN | 4201 AVE CONSTANCIA | | PONCE | PR | 00716-2121 |
| 1871514 | RAMON ORTIZ SANTIAGO | Q17 CALLE 23 | URB MADRIGAN | | PONCE | PR | 00730 |
| 2011489 | RAMON OSCAR BERMUDEZ ORTEGA | URB. JACAGUAX | CALLE 5 # 44 | | JUANA DIAZ | PR | 00795 |
| 2070287 | RAMON OSCAR REYES COSME | HC-02 BOX 5063 | | | VILLALBA | PR | 00766 |
| 1934740 | RAMON OTERO CONCEPCION | CALLE 10 #64 | URB. SAN VICENTE | | VEGA BAJA | PR | 00693 |
| 386954 | RAMON OTERO CRISTOBAL | APARTADO 736 | TOA BAJA | | TOA BAJA | PR | 00951 |
| 2043669 | RAMON OTERO CRISTOBAL | P.O BOX 736 | | | TOA BAJA | PR | 00951-0736 |
| 2113129 | RAMON OYOLA RIVERA | 2102, PASEO ALFA | | | TOA BAJA | PR | 00949 |
| 2144533 | RAMON PABON SUREN | BO. PLAYITA B11 | | | SALINAS | PR | 00751 |
| 1583975 | RAMON PACHECO LOPEZ | URB MONTE VISTA | J6 CALLE 5 | | FAJARDO | PR | 00738-3640 |
| 1081728 | RAMON PASTRANA VALENTIN | HC01 BOX 16549 | | | AGUADILLA | PR | 00603 |
| 424400 | RAMON PEREZ CRESPO | HC 56 BOX 4396 | | | AGUADA | PR | 00602 |
| 2148777 | RAMON PEREZ MAESTRE | URB VILLA RITA CALLE 3 G8 | | | SAN SEBASTIAN | PR | 00685 |
| 1679031 | RAMON PEREZ MEDINA | CALLE MANUEL RODRIGUEZ #40 | SECPIEDRAS BLANCAS | | LAJAS | PR | 00667 |
| 1679031 | RAMON PEREZ MEDINA | MUNICIPIO DE LAJAS | APARTADO 910 | | LAJAS | PR | 00667 |
| 2034674 | RAMON PIZZINI JOURNET | 857 G PALES MATOS ST. | | | MAYAGUEZ | PR | 00682 |
| 1609068 | RAMÓN PONCE SALVARREY | URB LA CUMBRE 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 |
| 1844204 | RAMON QUINONES MALDONADO | H-C-01 BOX 9846 | | | PENUELAS | PR | 00624 |
| 1844204 | RAMON QUINONES MALDONADO | HC-03 BOX 9846 | | | PENUELAS | PR | 00624 |
| 1081750 | RAMON QUINONEZ MALDONADO | HC 3 BOX 9846 | | | PENUELAS | PR | 00624 |
| 1869271 | RAMON R ALMODOVAR LEBRON | Y7 7 LOMAS COUNTRY CLUB | | | PONCE | PR | 00730 |
| 1577497 | RAMON RAMON SALGADO | P O BOX 3201 | | | BAYAMON | PR | 00958 |
| 2052489 | RAMON RAMOS GARCIA | HC 07 BOX 3324 | | | PONCE | PR | 00731-9651 |
| 2118918 | RAMON RAMOS GARICA | HC07 BOX 3324 | | | PONCE | PR | 00731-9654 |
| 1780081 | RAMON RAMOS HERNANDEZ | HC 77 8549 BAJURA | | | VEGA ALTA | PR | 00692 |
| 1965317 | RAMON RAMOS TORRES | CARRETERA 352 KO-9 | HC6 BOX 62803 | | MAYAGUEZ | PR | 00680 |
| 2077010 | RAMON RAMOS TORRES | HC-6 BOX 62803 | CARRET 352 K-0.9 | | MAYAGUEZ | PR | 00680 |
| 1885964 | RAMON RIVERA ESPADA | #617 CEDRO BOX 3410 | | | ARROYO | PR | 00714 |
| 1885964 | RAMON RIVERA ESPADA | BO PALMAS BOX A-C-1 3410 | | | ARROYO | PR | 00714 |
| 1915994 | RAMON RIVERA MALAVE | HC 3 BOX 14855 | | | YAUCO | PR | 00698 |
| 451435 | RAMON RIVERA MORALES MD | URB MUÑOZ RIVERA | 45 TROPICAL | | GUAYNABO | PR | 00969 |
| 1136917 | RAMON RIVERA ROSA | PO BOX 403 | | | ARROYO | PR | 00714 |
| 1081816 | RAMON RIVERA TORRES | 1107 CALLE MAGNOLIA | URBANIZACION BUENAVENTURA | | MAYAGUEZ | PR | 00682-1284 |
| 1081816 | RAMON RIVERA TORRES | URB BUENAVENTURA | 1107 C MAGNOLIA | | MAYAGUEZ | PR | 00682-1284 |
| 2141830 | RAMON ROBLES LOPEZ | HC 06 BOX 6295 | | | JUANA DIAZ | PR | 00795 |
| 464098 | RAMON ROBLES MORALES | 16 A URB. MONTE BRISAS | | | GURABO | PR | 00778-4000 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 464098 | RAMON ROBLES MORALES | 8 B URB. MONTE BRISAS | | | GURABO | PR | 00778-4023 |
| 464098 | RAMON ROBLES MORALES | HC 2 BOX 13584 | | | GURABO | PR | 00778 |
| 2063339 | RAMON RODRIGUEZ ACOSTA | P.O. BOX 1625 CARR 344 KM 2.4 | | | HORMIGUEROS | PR | 00660 |
| 2140951 | RAMON RODRIGUEZ CRUZ | HC4 8308 | | | JUANA DIAZ | PR | 00795 |
| 1996163 | RAMON RODRIGUEZ FIGUEROA | A-20 | URB. BAHIA | | GUANICA | PR | 00653 |
| 1136968 | RAMON RODRIGUEZ MALAVE | HC 3 BOX 11742 | | | JUANA DIAZ | PR | 00795-9570 |
| 1578007 | RAMON RODRIGUEZ MATEO | HC 1 BOX 13470 | | | COAMO | PR | 00769-9731 |
| 2000764 | RAMON RODRIGUEZ MORENO | HC 2 BOX 5470 | | | RINCON | PR | 00677-9440 |
| 2080211 | RAMON RODRIGUEZ MORENO | HC-02-BOZON 5470 | | | RINCON | PR | 00677 |
| 2145050 | RAMON RODRIGUEZ RIVERA | BO. COCO NUEVO #62 CALLE FCO. SANCHEZ | | | SALINAS | PR | 00751 |
| 2140749 | RAMON RODRIGUEZ RIVERA | HC 06 BOX 4626 | | | COTO LAUREL | PR | 00780 |
| 932826 | RAMON RODRIGUEZ SANCHEZ | 407 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 2024180 | RAMON RODRIGUEZ SANTIAGO | BUZON #1513 PARCELES SOLEDAD CALLE 1C | | | MAYAGUEZ | PR | 00680 |
| 2059882 | RAMON RODRIGUEZ SANTIAGO | BUZON #1513 PORCELA SOLEDAD CALLE K | | | MAYAQUEZ | PR | 00680 |
| 1753238 | RAMON RODRIGUEZ SILVA | CALLE 4SO1588 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1753238 | RAMON RODRIGUEZ SILVA | RAMON RODRIGUEZ SILVA AUXILIAR DE CARRETERAS AUTORIDAD DECARRETERAS CALLE 4SO1588 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1974535 | RAMON ROJAS BENITEZ | CAIMITO BAJO RR 3 BOX 5172 | | | SAN JUAN | PR | 00926-9678 |
| 1918168 | RAMON ROMAN SANTIAGO | AVE. SAN PATRIZIO CERCA DE SAN PATRIZIO Y CONAL 4 | | | GUAYNABO | PR | 00968 |
| 1918168 | RAMON ROMAN SANTIAGO | RR-16 BOX 3692 | | | SAN JUAN | PR | 00926 |
| 1081856 | RAMON ROSA RAMOS | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | AGUADILLA | PR | 00603 |
| 1766983 | RAMON ROSADO HERNANDEZ | JARDINES DE MONTE ALTO | 325 CALLE 1 APT 111 | | TRUJILLO ALTO | PR | 00976 |
| 1679521 | RAMON ROSADO LEDEE | URB COSTA AZUL R4 CALLE 29 | | | GUAYAMA | PR | 00784 |
| 1861064 | RAMON ROSADO ROMERO | 120A CALLE 4 PARCELAS SAN ANTONIO | | | DORADO | PR | 00646 |
| 424503 | RAMON ROSARIO MONTALVO | URB SANTA TERESITA | 3913 CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 1497532 | RAMON RUIZ | RAMON RUIZ NIEVES | PO BOX 1717 | | LARES | PR | 00669 |
| 1961529 | RAMON SAEZ COLON | CHALETTE LAS MUESAS 5200 | AVE. MIGUEL DE DUESAS | | CAYEY | PR | 00736 |
| 1946345 | RAMON SAEZ COLON | CHALETTS LAS MUESAS 5200 | AVE MIGUEL DE MUESAS | | CAYEY | PR | 00736 |
| 2068456 | RAMON SANABRIA BAERGA | HC 2 BOX 8176 | | | SALINAS | PR | 00751 |
| 2061316 | RAMON SANABRIA GONZALEZ | HC 2 BOX 8176 | | | SALINAS | PR | 00751 |
| 2143021 | RAMON SANCHEZ ORTIZ | LA CUARTA, CALLE-C #251 | | | MERCEDITA | PR | 00715 |
| 1465074 | RAMON SANCHEZ PEREZ | SECTOR TOCONES | 3317 CALLE DAMESA RAMOS QUINONES | | ISABELLA | PR | 00662 |
| 2081259 | RAMON SANTANA ALVARADO | HC 04 BOX 21356 | | | LAJAS | PR | 00667 |
| 1765319 | RAMON SANTIAGO | GUBELADO (KETUSADO) POLICIA DE PR | POLICIA DE PUERTO RICO | HC-02 BOX 4422 | CEILLALBA | PR | 00766 |
| 1765319 | RAMON SANTIAGO | HC 02 BOX 4422 | | | VILLALBA | PR | 00766 |
| 2144922 | RAMON SANTIAGO CINTRON | HC 1 BOX 5280 | | | JUANA DIAZ | PR | 00795 |
| 1738441 | RAMON SANTIAGO MENDEZ | URB. PRADERA REAL CALLE LOS UCARES | #1158 | | ISABELA | PR | 00662 |
| 2098850 | RAMON SANTIAGO ORTIZ | 318 PARCELAS JAUCA | | | SANTA ISABEL | PR | 00757-2711 |
| 1870186 | RAMON SANTIAGO TORRES | 1790 CALLE CRUZADO PUNTA DIAMANTE | | | PONCE | PR | 00728-2334 |
| 1913405 | RAMON SANTIAGO TORRES | P.O. BOX 514 | | | OROCOVIS | PR | 00720 |
| 2147936 | RAMON SANTOS RODRIGUEZ | HC2 BOX 7928 | | | SALINAS | PR | 00751 |
| 1137133 | RAMON SANTOS VEGA | HC 8 BOX 180 | | | PONCE | PR | 00731-9433 |
| 1580875 | RAMON SANTOS VEGA | HC 8 BOX 180 | | | PONCE | PR | 00731 |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | GUAYNABO | PR | 00970-0880 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2023135 | RAMON SOSA SOTO | #2565 CALLE DISTRITO | | | PONCE | PR | 00730 |
| 1259688 | RAMON SOTO RODRIGUEZ | PO BOX 1337 | | | ANASCO | PR | 00610 |
| 1636961 | RAMON SUAREZ SANCHEZ | URB. VILLAS DE LAUREL II NUM 1414 BOULEVARD SANTIAGO STREET COTO LAUREL | | | COTO LAUREL | PR | 00780 |
| 1636707 | RAMON SUAREZ SANCHEZ | URB. VILLAS DE LAUREL II NUM. 1414 | BOULEVARD SANTIAGO STREET COTO LAUREL | | PONCE | PR | 00780 |
| 1715379 | RAMON T. CARRION GONZALEZ | 74 RUBI VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 424556 | RAMON TORRES CORTES | BO CORRAL VIEJO | HC 8 BOX 9028 | | PONCE | PR | 00731 |
| 424556 | RAMON TORRES CORTES | HC 08 BUZON 1004 | | | PONCE | PR | 00731 |
| 1718302 | RAMON TORRES GARCIA | PO BOX 141936 | | | ARECIBO | PR | 00614-1936 |
| 1771536 | RAMON TORRES PAGAN | HC-02 BOX 7486 | | | OROCOVIS | PR | 00720 |
| 2111426 | RAMON TORRES RODRIGUEZ | HC 2 BOX 3595 | | | MANNABO | PR | 00707 |
| 2026558 | RAMON TORRES RODRIGUEZ | HC BOX 3593 | | | MAUNABO | PR | 00707 |
| 560473 | RAMON TREVINO MENDEZ | CALLE 25 BE-17 | URB BAIROA | | CAGUAS | PR | 00725 |
| 1971915 | RAMON VARGAS ALTIERY | 2469 CALLE VISTAMAR | | | RINCON | PR | 00677 |
| 1972018 | RAMON VARGAS ARTIERY | 2469 CALLE VISTAMAR | | | RINCON | PR | 00677 |
| 1949520 | RAMON VEGA CAMACHO | CALLE 1 #122 LA LAGONA | | | GUANICA | PR | 00653 |
| 2129197 | RAMON VEGA VARGAS | BARRIO SAN FELIPE #10 | | | PONCE | PR | 00731 |
| 932889 | RAMON VELAZQUEZ PEREZ | URB ALBORADA PARK | 66 CALLE CEIBA | | SANTA ISABEL | PR | 00757 |
| 1911321 | RAMON W. BORRERO ZAYAS | #9 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780-2126 |
| 1840474 | RAMON W. PEREZ BABIN | 7195 CARR 485 | | | QUEBREDILLAS | PR | 00678-9711 |
| 1826261 | RAMON W. PEREZ BABIN | 7195 CARR 485 | | | QUEBRADILLAS | PR | 00678-9711 |
| 2080443 | RAMON W. RODRIGUEZ-MEDINA | CALLE ISIDRO CAMACHO #19 | | | LAJAS | PR | 00667 |
| 2141614 | RAMON ZAYAS COLON | H.C. 06 BOX 8666 | | | JUANA DIAZ | PR | 00795 |
| 2115003 | RAMONA A. MERCEDES DE RIVERA | C/MONSERRATE 632 APT 2 | | | SAN JUAN | PR | 00907 |
| 2109468 | RAMONA ALVARADO ALVARADO | BOX 771 | | | SANTA ISABEL | PR | 00757 |
| 1819954 | RAMONA ARAY ORTIZ | PO BOX 560308 | | | GUAYANILLA | PR | 00656 |
| 1137362 | RAMONA CARABALLO LOPEZ | 2171 BO SAN FELIPE | PDA #12 | | AGUIRRE | PR | 00704-2502 |
| 1873196 | RAMONA CARABALLO VARGAS | 23 ANGEL S. LUGO | | | ADJUNTAS | PR | 00601 |
| 2038112 | RAMONA CLASS RIVERA | CALLE CIPRESS 129 | | | MOROVIS | PR | 00687 |
| 1654699 | RAMONA CLAUDIO FIGUEROA | HC 70 BOX 30964 | | | SAN LORENZO | PR | 00754 |
| 1755910 | RAMONA CLAUDIO FIGUEROA | HC 70 BOX 30964 | | | SAN LORENZO | PR | 00754-9700 |
| 2134476 | RAMONA CRUZ GONZALEZ | URB. SAN THOMAS ANDRES | PAGES BELMONT F-17 PLAYA | | PONCE | PR | 00716 |
| 1874600 | RAMONA DEL R. SANCHEZ IRIZARRY | 257 17 URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 2147178 | RAMONA DEL R. SANCHEZ IRIZARRY | URB LA ANBOLEDA CALLE 17 #257 | | | SALINAS | PR | 00751 |
| 1082016 | RAMONA FELIX ANDINO | PO BOX 2984 | | | JUNCOS | PR | 00777 |
| 2073934 | RAMONA GONZALEZ- BORGES | 15 ANA MARIA | | | CAMUY | PR | 00627-2821 |
| 1991282 | RAMONA GONZALEZ PANTOJA | PO BOX 1092 | | | VEGA BAJA | PR | 00694 |
| 2085894 | RAMONA GUZMAN SANTIAGO | APTDO. 307 | | | CAYEY | PR | 00736 |
| 1764259 | RAMONA H. MEDINA GUERRERO | APARTADO POSTAL 3478 | | | LAJAS | PR | 00667 |
| 1845407 | RAMONA H. MEDINA GUERRERO | CALLE CEDRO A-13 | URB. ESTANCIAS DEL PARRA | | LAJAS | PR | 00667 |
| 1764259 | RAMONA H. MEDINA GUERRERO | CEDRO A-13 URB. ESTANCIAS DEL PARRA | | | LAJAS | PR | 00667 |
| 1845407 | RAMONA H. MEDINA GUERRERO | P.O BOX 3478 | | | LAJAS | PR | 00667 |
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | CARR. 174 KM. 10-4 BO. | | | GUARAGUAO | PR | 00956 |
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | PO BOX 6668 | | | BAYAMON | PR | 00960 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2086825 | RAMONA J ARIAS SOTO | HC-69 BOX 15506 | | | BAYAMON | PR | 00956 |
| 1367334 | RAMONA JIMENEZ VELAZQUEZ | URB VILLA RITA | B 6 CALLE 2 | | SAN SEBASTIAN | PR | 00685 |
| 1945767 | RAMONA JIMENEZ VELAZQUEZ | URB. VILLA RITA CALLE 2B-6 | | | SAN SEBASTIAN | PR | 00685 |
| 1137496 | RAMONA LEBRON LEON | EXT COTTO MABU | D16 CALLE 6 | | HUMACAO | PR | 00791-3102 |
| 1614648 | RAMONA LOPEZ FLORES | HC02 5064 | | | PENUELAS | PR | 00624 |
| 1759623 | RAMONA M RUIZ NIEVES | HC 2 BOX 6160 | | | LARES | PR | 00669 |
| 1833082 | RAMONA MALDONADO MUNOZ | 320 INT. C DEL CAMREN PDA. 25 SANTURCE | | | SAN JUAN | PR | 00912 |
| 1875979 | RAMONA MALDONADO MUNOZ | C/DEL CARMEN PDA.25A SANTURCE | | | SAN JUAN | PR | 00912 |
| 2020862 | RAMONA MATOS COLON | URB. STA. JOAQUINA A12 | P.O. BOX 877 | | COAMO | PR | 00769 |
| 1982206 | RAMONA MEJIAS COLON | 123 K.16.4 | | | PONCE | PR | 00731 |
| 1982206 | RAMONA MEJIAS COLON | HC 08 BOX 928 | | | PONCE | PR | 00731 |
| 1605925 | RAMONA MOLINA CARMONA | CALLE F-80 | URB.MONTE MAR | | FAJARDO | PR | 00738 |
| 1891687 | RAMONA MORALES MORALES | APARTADO 352 | | | LAS MARIAS | PR | 00670 |
| 1960658 | RAMONA NIEVES REYES | HC-03 BOX 70300 | | | COMERIO | PR | 00782 |
| 2114907 | RAMONA OCASIO ALAMO | HC 4 BOX 15333 | | | CAROLINA | PR | 00987 |
| 2055010 | RAMONA PAULINO PERALTA | PASEO DUQUE 1030 1ST SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1772525 | RAMONA PEREZ LOPEZ | HC04 BOX 44601 | | | LARES | PR | 00669 |
| 1137618 | RAMONA PEREZ RIVERA | EXT. LAS DELICIAS | 3617 C.LOLA RODZ. DE TIO | | PONCE | PR | 00728 |
| 1137624 | RAMONA PONCE PEREZ | URB MARIANI | 7928 CALLE DR JOSE J HENNA | | PONCE | PR | 00717-0217 |
| 812018 | RAMONA QUINONES TIRADO | 26 CALLE RIGEL | URB LOS ANGELES | | CAROLINA | PR | 00979 |
| 932961 | RAMONA RAMOS RODRIGUEZ | PO BOX 351 | | | GUAYAMA | PR | 00785 |
| 1137637 | RAMONA RAMOS RODRIGUEZ | PO BOX 351 | | | GUAYAMA | PR | 00785-0351 |
| 2053510 | RAMONA RAMOS VELAZQUEZ | HC-6 BOX 61521 | | | CAMUY | PR | 00627 |
| 1678724 | RAMONA RIOS LOPEZ | URB LOS MAESTROS | CALLE SALVADOR LUGO #34 | | ADJUNTAS | PR | 00601 |
| 1423247 | RAMONA RIVAS REYES | 100 CALLE F APT. 2106 | | | BAYAMÓN | PR | 00956 |
| 1989125 | RAMONA RIVERA REYES | PO BOX 1257 | | | VEGA ALTA | PR | 00692 |
| 346908 | RAMONA RODRIGUEZ AMARO | BO. TUMBAO | | | MAUNABO | PR | 00707 |
| 1964776 | RAMONA RODRIGUEZ AMARO | BO. TUMBAO BUZON T 27 | | | MAUNABO | PR | 00707 |
| 2015652 | RAMONA RODRIGUEZ ARROYO | PO BOX 472 | | | TRUJILLO ALTO | PR | 00977 |
| 1934161 | RAMONA RODRIGUEZ ARROYO | VILLAS DEL SOL FINAL CA #1 RANCHO EL TRIUNFADOR | | | TRUJILLO ALTO | PR | 00977 |
| 1082095 | RAMONA RODRIGUEZ DELGADO | HC 01 BOX 7788 | | | SAN GERMAN | PR | 00683 |
| 1744873 | RAMONA RODRIGUEZ RAMOS | URB. BRISAS DE CANOVANAS 5 | CALLE NIDO | | CANOVANAS | PR | 00729-3020 |
| 1574332 | RAMONA RODRIGUEZ | HC 06 BOX 2253 | | | PONCE | PR | 00731-9603 |
| 1593203 | RAMONA ROSADO ROSARIO | URB. VILLAS DEL NORTE | CALLE ESMERALDA 305 | | MOROVIS | PR | 00687 |
| 1699630 | RAMONA ROSARIO GARRIDO | URB. TURABO GARDENS CALLE 11 N13 | | | CAGUAS | PR | 00727 |
| 1888054 | RAMONA SANTOS VELAZQUEZ | CALLE 5 APARTADO 263 | | | LOIZA | PR | 00772 |
| 2062241 | RAMONA SANTOS-CORTES | HC 2 BOX 8577 | | | BAJADERO | PR | 00616 |
| 1137810 | RAMONA VELEZ PEREZ | 24 CALLE VILLA MADRID | | | PONCE | PR | 00731 |
| 1588627 | RAMONA ZAYAS OLIVERA | PO BOX 746 | | | PENUELAS | PR | 00624 |
| 2050021 | RAMONE MEJIAS COLON | HC 08 BOX 928 | | | PONCE | PR | 00731 |
| 1809243 | RAMONITA ALICEA VEGA | BRISAS DEL CARIBE | BURTN #266 | | PONCE | PR | 00728 |
| 1809243 | RAMONITA ALICEA VEGA | BRISAS DEL CARIBE CALLE 15 #394 | | | PONCE | PR | 00728 |
| 1585061 | RAMONITA AYALA IRAZARRY | VIRGEN DEL POZO APARTMENT EDIC. E | APT. 515 | | SABANA GRANDE | PR | 00637 |
| 1586081 | RAMONITA AYALA IRIZARRY | VIRGEN DEL POZO APARTMENT EDIF. E | APT. 515 | | SABANA GRANDE | PR | 00637 |
| 1814977 | RAMONITA BAEZ FIGUEROA | 42 RICARDO R BALAZGUIDE | EXT. GUAYDIA | | GUAYANILLE | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1811465 | RAMONITA BAEZ FIGUEROA | 42 RICARDO R BALAZGUIDE | EXT. GUAYDIS | | GUAYANILLA | PR | 00656 |
| 1849520 | RAMONITA BAEZ FIGUEROA | 42 RICARDO R. BALAZGUIDE | EXT. GUAYDIA | | GUAYANILLA | PR | 00656 |
| 2106924 | RAMONITA BELEN MORENO | HC 8 BOX 2440 | | | SABANA GRANDE | PR | 00637 |
| 2041964 | RAMONITA CARRION RODRIGUEZ | P.M. B. 111 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 |
| 1953385 | RAMONITA CORDERO ACEVEDO | E-22 URBANIZACION ISABEL LA CATOLICA | | | AGUADA | PR | 00602 |
| 1967537 | RAMONITA CORDERO ACEVEDO | URB. ISABEL LA CATOLICA E-22 | | | AGUADA | PR | 00602 |
| 1082141 | RAMONITA CORREA MEJIAS | CALLE 529 URB. VILLA CAROLINA 196 #37 | | | CAROLINA | PR | 00985 |
| 1082141 | RAMONITA CORREA MEJIAS | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | CAROLINA | PR | 00985 |
| 2119257 | RAMONITA CORSINO CRUZ | F-18 CALLE 2 SNATA ISIDRA 3 | | | FAJARDO | PR | 00738 |
| 2053628 | RAMONITA CRUZ GALARZA | SAN FELIPE 4 | P. O. BOX 168 | | JAYUYA | PR | 00664-0168 |
| 1674335 | RAMONITA DEL S ROMAN FELICIANO | # 133 CALLE SAN JUAN URB. SAN FRANSISCO I | | | YAUCO | PR | 00698 |
| 1674335 | RAMONITA DEL S ROMAN FELICIANO | HC 02 BOX 6281 | | | GUAYANILLA | PR | 00656 |
| 1866016 | RAMONITA DELGADO BERMUDEZ | BDA SANTA ANA | 281-02 CALLE A | | GUAYAMA | PR | 00784 |
| 2013683 | RAMONITA DELGADO BERMUDEZ | BDA. STA. ANA CALLE A 281-02 | | | GUAYAMA | PR | 00784 |
| 1137897 | RAMONITA FIGUEROA COLON | CALLE 8 C 20 EXT DEL CARMEN | | | JUANA DIAZ | PR | 00795-2535 |
| 1823933 | RAMONITA FIGUEROA COLON | CALLE 8 C 20 EXT. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1823757 | RAMONITA FIGUEROA COLON | CALLE 8 C. 20 EXTENSION DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1994156 | RAMONITA FIGUEROA COLON | CALLE 8 C20 | EXT DEL CARMEN | | JUAUA DIAZ | PR | 00795 |
| 1940981 | RAMONITA FIGUEROA COLON | CALLE 8 C50 EXT DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 2046895 | RAMONITA FIGUEROA COLON | EXT DEL CARMEN | C20 CALLE 8 | | JUANA DIAZ | PR | 00795 |
| 2133641 | RAMONITA FIGUEROA COLON | EXT DEL CARMEN | C20 CALLE 8 | | JUANA DIAZ | PR | 00795-2535 |
| 172530 | RAMONITA FIGUEROA SANCHEZ | URB ALTAMESA | 1668 CALLE SANTA JUANA | | SAN JUAN | PR | 00921-4322 |
| 1854623 | RAMONITA FLORES ROLDAN | 705 CALLE SAN ANTONIO | URB. BRISAS DEL PARQUE 2 | | CAGUAS | PR | 00725 |
| 1914415 | RAMONITA FLORES ROLDAN | 705 CALLE SAN ANTONIO URB. BRISASDEL PARGUE 2 | | | CAGUAS | PR | 00725 |
| 1922328 | RAMONITA GARCIA GARCIA | APT 602 BARRIO HIGUERO | | | VILLALBA | PR | 00766 |
| 1082163 | RAMONITA GARCIA GARCIA | PO BOX 602 | | | VILLALBA | PR | 00766 |
| 1640046 | RAMONITA GARCIA TORRES | CALLE SIRENA E-9 URB COSTA SUR | | | YAUCO | PR | 00698 |
| 1137909 | RAMONITA GOMEZ HERNANDEZ | 550 CALLE BOURET | | | SAN JUAN | PR | 00912-3943 |
| 1567897 | RAMONITA GONZÁLEZ ALVAREZ | URB. SANTA ELENA | CALLE NOGAL # E-10 | | GUAYANILLA | PR | 00656 |
| 1843190 | RAMONITA GONZALEZ ORTIZ | URB SANTA MARIA F-8 | CALLE HACIENDA CASANOVA | | GUAYANILLA | PR | 00656 |
| 1727247 | RAMONITA GONZALEZ ORTIZ | URB SANTA MARIZA F-8 CALLE HACIENDO CASANOVA | | | GUAYANILLA | PR | 00656 |
| 2084458 | RAMONITA GONZALEZ RIVERA | HC-03 BOX 7507 | | | COMERIO | PR | 00782 |
| 1082166 | RAMONITA GONZALEZ ROBLES | PO BOX 11784 | | | SAN JUAN | PR | 00910 |
| 1996984 | RAMONITA GONZALEZ TORRES | 124 BRUSHY CREEK LANE | | | TERRELL | TX | 75160 |
| 1933177 | RAMONITA HERNANDEZ OCASIO | PO BOX 127 | | | QUEBRADILLAS | PR | 00678-0127 |
| 1760045 | RAMONITA HUERTAS BONILLA | P.O. BOX 43001 | APT. 384 | | RIO GRANDE | PR | 00745 |
| 1847982 | RAMONITA IRIZARRY IRIZARRY | URB. ARBOLADA C/ TABONUCO F2 | | | CAGUAS | PR | 00727 |
| 1680148 | RAMONITA LABOY MARTINEZ | URBANIZACION JARDINE DE ESCORIAL | CALLE CERVANTES #230 | | TOA ALTA | PR | 00953 |
| 2075289 | RAMONITA LAPIA RAMOS | H-4 12ST URB. JARDIN DE LAYEY I | | | CAYEY | PR | 00736-4017 |
| 1771951 | RAMONITA LEANDRY MARTINEZ | APT. 3402 CONDOMINIO PLAZA ANTILLANA | | | SAN JUAN | PR | 00918 |
| 1737584 | RAMONITA LOPEZ DIAZ | URB. DELGADO | CALLE 13 L-23 | | CAGUAS | PR | 00725 |
| 1850910 | RAMONITA LOPEZ NAVARRO | URB EL MADRIGAL | G-6 CALLE 5 | | PONCE | PR | 00731 |
| 1137936 | RAMONITA LORENZO BONET | HC 60 BOX 29304 | | | AGUADA | PR | 00602 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1440 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1785350 | RAMONITA LUGO PADILLA | 92 URB. MANSIONES | | | SABANA GRANDE | PR | 00637 |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | C/O RAMONITA MALDONADO | C 21 CALLE 3 | URB MONTE VERDE | TOA ALTA | PR | 00953 |
| 2128543 | RAMONITA MILIAN DE JESUS | P.O. BOX 192 | | | PATILLAS | PR | 00723 |
| 1082180 | RAMONITA MILIAN DE JESUS | PO BOX 605 | | | PATILLAS | PR | 00723 |
| 1989700 | RAMONITA MILLAN | HC 02 231762 | | | CAGUAS | PR | 00725 |
| 1988957 | RAMONITA MILLAN | HC 02 BOX 02231762 | | | CAGUAS | PR | 00725 |
| 2131025 | RAMONITA MILLAN | HC 02 BOX 231762 | | | CAGUAS | PR | 00725 |
| 1753847 | RAMONITA MILLAN RIVERA | URB GLENVIEW GARDENS | CASA A-16 | CALLE ESCOSIA | PONCE | PR | 00730 |
| 1777048 | RAMONITA MILLAN RIVERA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | PONCE | PR | 00730 |
| 1574442 | RAMONITA MONTALVO BAEZ | PO BOX 136 | | | GUAYAMA | PR | 00785-0136 |
| 1702693 | RAMONITA MORALES CASIANO | 28 CALLE SANTA ROSA | | | GUANICA | PR | 00653 |
| 1873896 | RAMONITA MORALES MUNIZ | HC 9 BOX 3075 | | | PONCE | PR | 00731-9709 |
| 1082187 | RAMONITA MORALES RODRIGUEZ | 215 URB. ALTAMIRA | CALLE #10 J-7 | | LARES | PR | 00669 |
| 1082187 | RAMONITA MORALES RODRIGUEZ | URB BUENA VISTA | B23 | | LARES | PR | 00669 |
| 1994212 | RAMONITA NAZARIA BARRERAS | URB. ESTANCIAS DE SIERRA MOESTRA C-6 | | | ANASCO | PR | 00610 |
| 1994212 | RAMONITA NAZARIA BARRERAS | URB. RAMIREZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | MAYAGUEZ | PR | 00680 |
| 1839664 | RAMONITA ORTIZ COLON | BO AMUELAS CARR 510 KM 6.4 | | | JUANA DIAZ | PR | 00795 |
| 1925775 | RAMONITA ORTIZ COLON | HC 5 BOX 6087 | | | JUANA DIAZ | PR | 00795 |
| 1768637 | RAMONITA ORTIZ LUGO | URB SANTA MARIA | 7824 CALLE NAZARETH | | PONCE | PR | 00717 |
| 1858419 | RAMONITA ORTIZ NEGRON | CALLE MISOTI 11173 | HACIENDA CONCORDIA | | SANTA ISABEL | PR | 00757 |
| 2104316 | RAMONITA PAGAN TOLEDO | E 25 ALMACIAGO ST. UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 1602672 | RAMONITA PEREZ AYALA | HC-02 | BOX 9524 | BO. LLANOS CARRETERA | AIBONITO | PR | 00725 |
| 1696895 | RAMONITA PEREZ AYALA | HC-02 | BOX 9524 | BO. LLANOS CARRETERA | AIBONITO | PR | 00705 |
| 2036147 | RAMONITA PEREZ CABRERA | 6607 CALLE SAN COSME | URB SANTA TERESITA | | PONCE | PR | 00730-4411 |
| 1638698 | RAMONITA PÉREZ RIVERA | URB. VILLAS DEL CAFETAL CALLE 1 A 10 | | | YAUCO | PR | 00698 |
| 1791116 | RAMONITA PLAZA GONZÁLEZ | P. O. BOX 1668 | | | LARES | PR | 00669 |
| 1843993 | RAMONITA RAMOS QUINTANA | PO BOX 142526 | | | ARECIBO | PR | 00614 |
| 1989430 | RAMONITA RAMOS SANTO | R R H6 BOX 9793 | | | SAN JUAN | PR | 00926 |
| 1933190 | RAMONITA RAMOS TORRES | H1664 CALLE JARDIN PROVENCIA | | | PONCE | PR | 00730-4302 |
| 1655065 | RAMONITA RESTO DE JESÚS | SECTOR MAGUELLES | 83 SUR CALLE 4 | | GUAYAMA | PR | 00784 |
| 1739842 | RAMONITA REYES NEGRON | CALLE DE DIEGO 404 CONDOMINIOS | BALCONES DE SAN JUAN APARTADO 61 | | SAN JUAN | PR | 00923 |
| 442069 | RAMONITA RIVERA AYALA | HC 02 BOX 13405 | | | AGUAS BUENAS | PR | 00703-9605 |
| 1977567 | RAMONITA RIVERA AYALA | HC-02 BOX 13405 | | | AGUAS BUENAS | PR | 00703 |
| 1775776 | RAMONITA RIVERA COLON | 501 CALLE TITO RODRÍGUEZ | | | SAN JUAN | PR | 00915 |
| 1856952 | RAMONITA RIVERA GUZMAN | PO BOX 335184 | | | PONCE | PR | 00733 |
| 1138054 | RAMONITA RIVERA MALDONADO | SAINT MARYS PLAZA APT 8012 | 1485 AVENIDA ASHFORD | | SAN JUAN | PR | 00907 |
| 1776131 | RAMONITA RIVERA RODRIGUEZ | 17 CALLE BENITO FRED | | | SAN SEBASTIAN | PR | 00685 |
| 1813990 | RAMONITA RODRÍGUEZ | URB. EL PLANTIO C15B CALLE JAGUEY | | | TOA BAJA | PR | 00949 |
| 2057076 | RAMONITA RODRIGUEZ COLON | HC01 BOX 4090 | | | COAMO | PR | 00769 |
| 2057076 | RAMONITA RODRIGUEZ COLON | URB VALLE REAL #42 | | | COAMO | PR | 00769 |
| 1747647 | RAMONITA RODRIGUEZ LOPEZ | CALLE PICUA #264 URB SANDEMETRI | | | VEGA BAJA | PR | 00693 |
| 1747647 | RAMONITA RODRIGUEZ LOPEZ | PO BOX #602 | | | VEGA BAJA | PR | 00694 |
| 1872644 | RAMONITA RODRIGUEZ MERCADO | PO BOX 573 | | | HORMIGUENS | PR | 00660 |
| 1974351 | RAMONITA RODRIGUEZ MERCADO | PO BOX 573 | | | HORMIGUEROS | PR | 00660 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1863160 | RAMONITA RODRIGUEZ RAMOS | CALLE RIO HUMACAO AH - 38 | | | RIO HONDO BAYAMON | PR | 00961 |
| 1748770 | RAMONITA ROMAN FELICIANO | H.C.02 BOX 6281 | | | GUAYANILLA | PR | 00656 |
| 1814211 | RAMONITA ROMAN PADILLA | #1116 CARLOS E. CHARDON | URB. VILLAS DE RIO CANAS | | PONCE | PR | 00728-1931 |
| 1799879 | RAMONITA ROMAN PADILLA | #1116 CARLOS E. CHARDON URB.VILLA S DE RIO CANAS | URB.VILLA S DE RIO CANAS | | PONCE | PR | 00728-1931 |
| 1939112 | RAMONITA ROMAN-RODRIGUEZ | A-2 CALLE RODRIGUEZ SANCHEZ | URB. SAN RAMON | | HATILLO | PR | 00659 |
| 1958863 | RAMONITA ROMAN-RODRIGUEZ | A-2 CALLE RODRIGUEZ SANCHEZ | URB.SAN ROMAON | | HATILLO | PR | 00659 |
| 1637319 | RAMONITA ROMAN-RODRIGUEZ | P.O. BOX 233 | | | HALITO | PR | 00659 |
| 1958863 | RAMONITA ROMAN-RODRIGUEZ | PO BOX 233 | | | HATILLO | PR | 00659 |
| 1920911 | RAMONITA ROSADO MIRANDA | HC 04 BZN 16302 | | | LARES | PR | 00669 |
| 1721279 | RAMONITA RUIZ BETANCES | URBANIZACION MONTE GRANDE | CALLE ESMERALDA A 51 | | CABO ROJO | PR | 00623 |
| 1969749 | RAMONITA RUIZ PADILLA | EXT. SANTA TERESITA | 4001 CALLE SANTA CATALINA | | PONCE | PR | 00730-4621 |
| 1969749 | RAMONITA RUIZ PADILLA | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 |
| 2016366 | RAMONITA SANTIAGO FONTANEZ | 2433 CALLE NILO | URB RIO CANAS | | PONCE | PR | 00728-1716 |
| 2034016 | RAMONITA SANTIAGO FONTANEZ | URB. RIO CANAS-CALLE NILO-2433 | | | PONCE | PR | 00728-1716 |
| 1880758 | RAMONITA SANTINI MORALES | C-3 17 EXT. JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 1844004 | RAMONITA SANTINI MORALES | C-3 CALLE 17 EXT. JARDINES DE CACRNO | | | COAMO | PR | 00769 |
| 1082226 | RAMONITA SANTINI MORALES | EXT JARDINES DE COAMO | C3 CALLE 17 | | COAMO | PR | 00769 |
| 1880758 | RAMONITA SANTINI MORALES | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 2036321 | RAMONITA SANTINI-MORALES | ADM. DE DESARROLLO PARA EMPRESAS AGROPECUARIAS | PO BOX 10163 | | SAN JUAN | PR | 00908-1163 |
| 2036321 | RAMONITA SANTINI-MORALES | C-3 CALLE 17 EXT JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 2057745 | RAMONITA SERRANO-DELGADO | J-6 MYRNA LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 2077403 | RAMONITA SIERRA CRUZ | PASEO DEGETAU APT 1205 | | | CAGUAS | PR | 00727-2366 |
| 2032037 | RAMONITA SOPHIA RAMOS | H-4 12ST. URB. JARDINES DE CAYEY I | | | CAYEY | PR | 00736-4017 |
| 1138124 | RAMONITA TAPIA RAMOS | H-4 12 ST. | URB. JARDINES DE CAYEY I | | CAYEY | PR | 00736-4017 |
| 2086873 | RAMONITA TAPIA RAMOS | URB. JARDINES DE CAYEY I | H-4 12 ST. | | CAYEY | PR | 00736-4017 |
| 2108989 | RAMONITA TEXIDOR CORDERO | 9115 COMERCIDAD SERRANO | | | JUANA DIAZ | PR | 00795-9410 |
| 1867502 | RAMONITA TIRADO | 339 BOLUSIELLA ST | | | ARECIBO | PR | 00612 |
| 1938538 | RAMONITA TORRES CINTRON | PADO 1023 | | | VILLALBA | PR | 00766 |
| 2079371 | RAMONITA TORRES GUZMAN | P.O. BOX 313 | BO PALO SECO CARR. 759 KM 2.5 | | MAUNABO | PR | 00707 |
| 2106640 | RAMONITA TORRES GUZMAN | PO BOX 313 | | | MAUNABO | PR | 00707 |
| 2050537 | RAMONITA TORRES VARGAS | URB. JARD DEL CARIBE 5154 C. RENIFOME | | | PONCE | PR | 00728-3521 |
| 1138142 | RAMONITA VAZQUEZ SOTO | 2511 CALLE INABON URB RIO CANAS | | | PONCE | PR | 00728-1718 |
| 2059684 | RAMONITA VAZQUEZ SOTO | 2511 CALLE INUBON URB. RIO CANAS | | | PONCE | PR | 00728-1718 |
| 2084902 | RAMONITA VAZQUEZ VAZQUEZ | CONDOMINIO TORRES DEL MAR | APT. 1506 | | SAN JUAN | PR | 00907 |
| 1814627 | RAMONITE BAEZ FIGUEROA | 42 RICARDO R. BALAZGUIDE | EXT. GUAYDIA | | GUAYANILLA | PR | 00656 |
| 1823594 | RAMONTA FIGUEROA COLON | CALLE 8 C 20 EXT DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1597169 | RAMONY CARABALLO FERNANDEZ | A41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 |
| 1752838 | RAMOS AMARO, AUREA D | BOX 685 LAS MERCEDES #32 | | | ARROYO | PR | 00714 |
| 425654 | RAMOS CORREA, IRAN | PO BOX 846 | | | PENUELAS | PR | 00624 |
| 426514 | RAMOS GONZALEZ, MERARY | ESTANCIAS VELAZQUEZ | CALLE MIRAMAR 61 | | ISABELA | PR | 00662 |
| 812686 | RAMOS LOZADA, CARMEN | URB. VILLA ROSA III | CALLE C-4 | | GUAYAMA | PR | 00784 |
| 1985105 | RAMOS MORALES JOSE CARLOS | APARTADO 51025 LEVITTOWN | | | TOA BAJA | PR | 00950 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1442 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 428108 | RAMOS PEREZ, MARIA E | SABANA YEGUAS | HC 01 BOX 3435 | | LAJAS | PR | 00667-9703 |
| 428553 | RAMOS RIVERA, EDWIN | HC 01 BOX 13431 | | | PENUELAS | PR | 00624 |
| 428592 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | GOLONDRINAS F 27 | | GUAYNABO | PR | 00969 |
| 429164 | RAMOS ROSADO, YASHUA | URB LAS PRADERAS | 1130 CALLE RUBI | | BARCELONETA | PR | 00617 |
| 429457 | RAMOS SANTIAGO, NOEL | P O BOX 450 | | | PENUELAS | PR | 00624 |
| 1766125 | RAMOS SERANO SAYLY | URB EXT SANTA ANA | J10 CALLE AMATISTA | | VEGA ALTA | PR | 00692 |
| 933083 | RAMOS TAVAREZ DAVISON | #246 CALLE ENRIQUE A. LAGUERRE | | | ISABELA | PR | 00662 |
| 933083 | RAMOS TAVAREZ DAVISON | 246 CCACHICHUELA | BO. ARENALES ALTOS | | ISABELA | PR | 00662 |
| 429959 | RAMOS VAZQUEZ, MIRIAM | CARR. 159 | BO. QUEBRADA ARENAS | APARTADO 1230 | TOA ALTA | PR | 00954 |
| 430194 | RAMOS ZAYAS, OLGA L | PP26 CALLE 900 | ALT. DEL TURABO | | CAGUAS | PR | 00725 |
| 1593857 | RAMSES MIRANDA SANTIAGO | BOSQUE LLANO | 517 C/CAOBA | | SAN LORENZO | PR | 00754-9857 |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | BO. AGUILITA | CALLE 15 #299 | | JUANA DIAZ | PR | 00795 |
| 1720824 | RANDOLPH RODRIGUEZ BURGOS | DEPARTAMENTO DE CORRECCIÓN Y REHABILITACIÓN | GOBIERNO, PUERTO RICO | BO. AGUILITA CALLE 15 #299 | JUANA DIAZ | PR | 00795 |
| 1720824 | RANDOLPH RODRIGUEZ BURGOS | HC 04 BOX 8015 | | | JUANA DIAZ | PR | 00795 |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | HC 4 | BOX 8015 | | JUANA DIAZ | PR | 00795 |
| 1588042 | RANDY ARROYO BELEN | HC4 BOX 11503 | | | YAUCO | PR | 00698 |
| 430344 | RANDY RIVERA MARTE | HC 03 BOX 11809 | | | UTUADO | PR | 00641 |
| 449919 | RANDY RIVERA MARTE | HC 3 BOX 11809 | | | UTUADO | PR | 00641 |
| 1782130 | RANDY RIVERA MARTE | HC-03 BOX 11809 | CAGUANA CAYUCO | | UTUADO | PR | 00641 |
| 1985821 | RANGEL PADILLA HARRY | URB. BELLA VISTA | 2924 CALLE PAISAJE | | PONCE | PR | 00716 |
| 2130011 | RAPHAEL ARLEQUIN RIVERA | VILLAS CAFETAL | CALLE 13 I-127 | | YAUCO | PR | 00698 |
| 1559655 | RAPHAEL PABON BADA | 234 CALLE LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 1544888 | RAPHAEL PABON SEDA | 234 CALLE LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 933100 | RAPHAEL PABON SEDA | 234 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 430430 | RAQUEL A BELVIS VAZQUEZ | PO BOX 2732 | | | SAN GERMAN | PR | 00683 |
| 1986448 | RAQUEL A GUZMAN CENTENO | HC 01 BOX 6305 | | | GURABO | PR | 00778 |
| 1921052 | RAQUEL A PAGANI PADILLA | 171 NORTE | | | DORADO | PR | 00646 |
| 2109791 | RAQUEL A. RODRIGUEZ GUTIERREZ | 104 CALLE SAMPU URB ROSARIO | | | YAUCO | PR | 00698 |
| 2099943 | RAQUEL A. RODRIGUEZ LULIERMO | URB CALLE SAN JOSE #104 | | | YAUCO | PR | 00698 |
| 1621653 | RAQUEL ALAMO-FELICIANO | L19 PARQUE DEL REY | URB. BAIROA PARK | | CAGUAS | PR | 00727 |
| 1729478 | RAQUEL ALVAREZ CRUZ | H6BO CARR 111 ANGELES | | | UTUADO | PR | 00611 |
| 1729478 | RAQUEL ALVAREZ CRUZ | PO BOX 275 | | | ANGELES | PR | 00611 |
| 2082042 | RAQUEL ALVAREZ SEGARRA | GLENVIEW GARDENS CALLE ELBA K #3 | | | PONCE | PR | 00730 |
| 2136606 | RAQUEL AMILL CRUZ | URB FERRY BARRANCA CALLE CIPRESS 425 | | | PONCE | PR | 00730 |
| 1745949 | RAQUEL APONTE | URB. VELOMAS #63 | CENTRAL CAMBALACHE | | VEGA ALTA | PR | 00692 |
| 2041485 | RAQUEL AQUINO DAMIANI | URB. CABRERA B-10 | | | UTUADO | PR | 00641 |
| 2033598 | RAQUEL AQUINO DANIANI | URB. CABRERA B-10 | | | UTUADO | PR | 00641 |
| 1794750 | RAQUEL ARROYO MENDRE | PMB 212 BOX 4002 | | | VEGA ALTA | PR | 00692 |
| 1876199 | RAQUEL BALLESTER GUERRA | CALLE 6 G#27 URB. MAR AZUL | | | HATILLO | PR | 00659 |
| 1865921 | RAQUEL BRACER ROSARIO | PO BOX 1295 | | | COAMO | PR | 00769 |
| 1665247 | RAQUEL BRUNO GONZALEZ | BO. ESPINOSA FORTUNA CARR 679 KM 2.3 INT., | | | VEGA ALTA | PR | 00692 |
| 1665247 | RAQUEL BRUNO GONZALEZ | P.O. BOX 3667 | | | VEGA ALTA | PR | 00692 |
| 2057248 | RAQUEL BURGOS VAZQUEZ | CARR 694 KM 0 HM 2 | BO. ESPINOSA SECTOR ARENAS | | VEGA ALTA | PR | 00692 |
| 2057248 | RAQUEL BURGOS VAZQUEZ | HC 83 BOX 6245 | | | VEGA ALTA | PR | 00692 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 933110 | RAQUEL CAEZ LOPEZ | URB SANTA CECILIA | C/SANTISIMA TRINIDAD 58 | | CAGUAS | PR | 00725 |
| 1634803 | RAQUEL CARCORZE LOPEZ | 1024 CALLE ARAMANA | URB. MONTE REY | | MAYAGUEZ | PR | 00680 |
| 2079300 | RAQUEL CARRESQUILLO SANTIAGO | AVENIDA BARBOSA 606 | | | SAN JUAN | PR | 00919 |
| 2079300 | RAQUEL CARRESQUILLO SANTIAGO | URB. VILLA PRADES | 675 CALLE JULIO ANDINO | | SAN JUAN | PR | 00924 |
| 2054209 | RAQUEL COLLAZO VAZQUEZ | LOS CAOBOS 1191 CALLE BAMBU | | | PONCE | PR | 00716-2623 |
| 1872001 | RAQUEL CRUZ VAZQUEZ | S-14 25 URB COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 1668894 | RAQUEL DE JESUS TORRES | PO BOX 2166 | | | BAYAMON | PR | 00960-2166 |
| 1631891 | RAQUEL DEL MAR SANCHEZ GARCIA | PMB 523 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716-0200 |
| 1940746 | RAQUEL DEL MAR SANCHEZ GARCIA | PMB 523 609 AVE TITO CASTRO STE.102 | | | PONCE | PR | 00716-0200 |
| 1817156 | RAQUEL DIAZ SANCHEZ | URB COUNTRY CLUB | 868 CALLE GROENLANDIA | | SAN JUAN | PR | 00924-1745 |
| 1082402 | RAQUEL E CAPARROS GONZALEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 398 | | CAGUAS | PR | 00726 |
| 1082402 | RAQUEL E CAPARROS GONZALEZ | URB VILLA BORINQUEN | J 19 CALLE GUATIBIRI | | CAGUAS | PR | 00725 |
| 1809121 | RAQUEL E ESPIET RIVERA | PO BOX 507 | | | JAYUYA | PR | 00664 |
| 1703649 | RAQUEL ERAZO BURGOS | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | RIO PIEDRAS | PR | 00926 |
| 1738667 | RAQUEL ERAZO BURGOS | URB. ANTIGUA VIA BLOQUE 20 APT. T-5 | CUPEY BAJO | | RÍO PIEDRAS | PR | 00926 |
| 1912634 | RAQUEL ESCOBALES ALICEA | 14 FOGOS | | | PONCE | PR | 00730-7807 |
| 430479 | RAQUEL FIGUEROA ANDRADES | PO BOX 2127 | | | CAROLINA | PR | 00984-2127 |
| 1933855 | RAQUEL FRANCESCHINI SEPULVEDA | PO BOX 607 | | | YAUCO | PR | 00698 |
| 1082416 | RAQUEL FREYTES MALDONADO | VILLA ALEGRIA | 155 CALLE ZAFIRO | | AGUADILLA | PR | 00603-5637 |
| 2038592 | RAQUEL GALARZA MADERA | HC-2 BOX 379 | | | YAUCO | PR | 00698 |
| 1639853 | RAQUEL GARCIA ROMAN | P.O. BOX 56 | | | VEGA ALTA | PR | 00692 |
| 1835056 | RAQUEL GAUD MUNIZ | 2326 CALLE DR. SANTAELLA | URB. MARIANI | | PONCE | PR | 00717-0210 |
| 1816839 | RAQUEL GAUD MUNIZ | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | PONCE | PR | 00717-0210 |
| 1936604 | RAQUEL GONZALEZ CARRION | CALLE 6 D-4 ESTANCIAS | | | SAN FERNANDO CAROLINA | PR | 00985 |
| 1456923 | RAQUEL GONZALEZ RIVERA | CALLE SANTA EDUVIGES 1704 | URB. SAGRADO CORAZON | | SAN JUAN | PR | 00926 |
| 1456923 | RAQUEL GONZALEZ RIVERA | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1456923 | RAQUEL GONZALEZ RIVERA | PO BOX 367378 | | | SAN JUAN | PR | 00936-7378 |
| 1876629 | RAQUEL GONZALEZ VELAZQUEZ | BO MAMBICHE BLANCO | HC 03 BOX 6537 | | HUMACAO | PR | 00791-9546 |
| 1679005 | RAQUEL I CABAN FERRER | HC 02 BOX 12526 | | | MOCA | PR | 00676 |
| 2025827 | RAQUEL I. DIAZ PABON | PALACIOS REALES #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 |
| 1605707 | RAQUEL I. SANTIAGO SANCHEZ | URB HNAS DAVILA 0-12 CALLE 8 | | | BAYAMON | PR | 00959-5151 |
| 1611215 | RAQUEL I. SANTIAGO SANCHEZ | URB HNAS DAVILA O-12 CALLE 8 | | | BAYAMON | PR | 00959-5151 |
| 1917288 | RAQUEL IRIGOYEN APONTE | PO BOX 800553 | | | COTO LAUREL | PR | 00780-0553 |
| 1917288 | RAQUEL IRIGOYEN APONTE | URB. EL LAUREL 612 PASEO | SAN PEDRITO | | COTO LAUREL | PR | 00780 |
| 2055782 | RAQUEL LAGO PEREZ | 923 RUISENOR | | | SAN JUAN | PR | 00924 |
| 1979697 | RAQUEL LOPEZ PEREZ | P.O. BOX 112 | | | MARICAO | PR | 00606 |
| 1880811 | RAQUEL M DOMINGUEZ RAMOS | MANSIONES DE CABO ROJO | CALLE BAHIA H116 | | CABO ROJO | PR | 00623 |
| 1909815 | RAQUEL M VELEZ RUIZ | HC-10 B2 6715 | | | SABANA GRANDE | PR | 00637 |
| 1970450 | RAQUEL M VICENS GONZALEZ | BO. QDA. HONDA KM. 9 HM. 5 | APARTADO 1152 | | SAN LORENZO | PR | 00754 |
| 2039523 | RAQUEL M. ABREU MELENDEZ | CARR 129 AVE. | SAN LUIS (HACIA LARES) | | ARECIBO | PR | 00612 |
| 2020049 | RAQUEL M. ABREU MELENDEZ | Q31 ST 20 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 2039523 | RAQUEL M. ABREU MELENDEZ | ST. 20 Q 31 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1444 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1678726 | RAQUEL M. COLON-RODRIGUEZ | 37 AVE. DE DIEGO | | | SAN JUAN | PR | 00927 |
| 1678726 | RAQUEL M. COLON-RODRIGUEZ | 686 CANCER | | | SAN JUAN | PR | 00926 |
| 1767042 | RAQUEL M. DIAZ RIOS | 1190 MANUEL GUERRA | URB COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1996882 | RAQUEL M. VICENS GONZALEZ | APARTADO 1152 | | | SAN LORENZO | PR | 00754 |
| 1996882 | RAQUEL M. VICENS GONZALEZ | BO. QDA. HONDA | KM 9 HM 5 | | SAN LORENZO | PR | 00754 |
| 1860981 | RAQUEL MARIA CALIZ RAMIREZ | PP61 CALLE 41 JARDINES CARBE | | | PONCE | PR | 00728 |
| 1971551 | RAQUEL MARIA CALIZ RAMIREZ | PP61 CALLE 41 JARDINES CARIBE | | | PONCE | PR | 00728 |
| 316062 | RAQUEL MATOS GOMEZ | P.O. BOX 335275 | | | PONCE | PR | 00733-5275 |
| 316062 | RAQUEL MATOS GOMEZ | STA. TERESIAT CALLE SANTA ANASACIA 3401 | | | PONCE | PR | 00730 |
| 316062 | RAQUEL MATOS GOMEZ | STA. TERESITA | CALLE Q CU-42 PONCE 00731 | P.O. BOX 5275 | PONCE | PR | 00733 |
| 1602211 | RAQUEL MATTEI MATOS | HC 2 BOX 10254 | | | YAUCO | PR | 00698 |
| 1082453 | RAQUEL MATTEI MATOS | HC02 PO BOX 10254 | | | YAUCO | PR | 00698 |
| 1752722 | RAQUEL MAYSONET BABA | BOX 61 | | | CATANO | PR | 00963 |
| 1850731 | RAQUEL MERCADO HERNANDEZ | #32 CALLE AMERICO RODRIGUEZ | | | ADJUNTOS | PR | 00601 |
| 1848442 | RAQUEL MERCADO HERNANDEZ | #32 CALLE AMERICO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1863389 | RAQUEL MERCADO HERNANDEZ | #32 CALLE AMERICO RODRIQUEZ | | | ADJUNTAS | PR | 00601 |
| 1602040 | RAQUEL MERCADO LOPEZ | #20 LAS BRUJAS | | | ENSENADA | PR | 00647 |
| 1809851 | RAQUEL MERCADO RAMIREZ | HC02 BOX 10981 | | | MAYAGUEZ | PR | 00680 |
| 2117317 | RAQUEL MOLINA MELENDEZ | P.O. BOX 3046 | | | RIO GRANDE | PR | 00745 |
| 1529617 | RAQUEL MONGE PLAZA | QUINTAS DE CANOVANAS 2 CALLE ZAFIRO 911 | | | CANOVANAS | PR | 00729 |
| 1892747 | RAQUEL MURPHY MERCADO | SANTA BITA I #303 | | | COTO LAUREL | PR | 00780 |
| 1735115 | RAQUEL MURPHY MERCADO | SANTA RITA I #303 | | | COTO LAUREL | PR | 00780 |
| 849576 | RAQUEL N SANTIAGO GONZALEZ | 45 B ROLANDO CABAÑAS | | | UTUADO | PR | 00641 |
| 1908412 | RAQUEL N. SANTIAGO GONZALEZ | 45B ROLANDO CABA---AS VALLS | | | UTUADO | PR | 00641 |
| 2033895 | RAQUEL NIEVES CENTENO | CALLE DAMASCO D-B-7 SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1730126 | RAQUEL ORTIZ BONILLA | URB MONTE CARLO | CALLE 12 #847 | | SAN JUAN | PR | 00924 |
| 2113858 | RAQUEL ORTIZ FIGUEROA | HC 10 BOX 7726 | | | SABANA GRANDE | PR | 00637 |
| 1739252 | RAQUEL ORTIZ JIMENEZ | P.O BOX 1783 | | | MOROVIS | PR | 00687 |
| 1675085 | RAQUEL OSORIO ALLENDE | PO BOX 454 | | | LOIZA | PR | 00772 |
| 2033519 | RAQUEL PABON GARCIA | BALBOA TOWN HOUSE CALLE 435 EDIF. H APT 56 | | | CAROLINA | PR | 00985 |
| 2033519 | RAQUEL PABON GARCIA | PO BOX 9773 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 1689798 | RAQUEL PAGAN ROSA | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1689798 | RAQUEL PAGAN ROSA | P.O. BOX 566 | | | RÍO BLANCO | PR | 00744 |
| 1745081 | RAQUEL PEREZ ACEVEDO | 4017 EL ANAEZ PUNTO ORO | | | PONCE | PR | 00728-2033 |
| 1821731 | RAQUEL PEREZ ACEVEDO | CALLE EL ANAEZ #4017 | URB PUNTO ORO | | PONCE | PR | 00728-2033 |
| 1817584 | RAQUEL PEREZ PEREZ | HC 07 BOX 2700 | | | PONCE | PR | 00731 |
| 1687840 | RAQUEL RAMOS CORREA | CALLE GUARIONEX #157, LOS CACIQUES | | | CAROLINA | PR | 00987 |
| 1942310 | RAQUEL RAMOS RIVERA | HC-2 BOX 5498 | | | COMERIO | PR | 00782 |
| 428722 | RAQUEL RAMOS RIVERA | RR-5 BUZON 7963 | REPARTO ROSARIO | | BAYAMON | PR | 00956 |
| 1739474 | RAQUEL REYES REYES | RR-11 BOX 5829 PMB 95 | | | BAYAMON | PR | 00956 |
| 1138332 | RAQUEL RIVERA LIMA | PO BOX 298 | | | CEIBA | PR | 00735 |
| 1959135 | RAQUEL RIVERA RIVERA | PMB 116 PO BOX 3000 | | | COAMO | PR | 00769-6000 |
| 1837358 | RAQUEL RIVERA SANTIAGO | 45-22 24 SANTA ROSA | | | BAYAMON | PR | 00959 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1445 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1715148 | RAQUEL RIVERA SANTIAGO | CALLE 24 45-22 | SANTA ROSA | | BAYAMÓN | PR | 00959 |
| 1715282 | RAQUEL RIVERA SANTIAGO | CALLE 24 45-22 SANTA ROSA | | | BAYAMON | PR | 00959 |
| 1784533 | RAQUEL RIVERA TORRES | P.O.BOX 9022413 | | | SAN JUAN | PR | 00902-2413 |
| 1995836 | RAQUEL RODRIGUEZ DIAZ | PO BOX 5217 | | | CAJUAS | PR | 00726 |
| 1979207 | RAQUEL RODRIGUEZ DIAZ | PO BOX 5217 | | | CAGUAS | PR | 00726 |
| 1082508 | RAQUEL RODRIGUEZ DIAZ | PO BOX 5217 | | | CAGUAS | PR | 00726-5217 |
| 1499102 | RAQUEL RODRIGUEZ GUTIERREZ | URB CALLE SAN JOSE #104 | | | YAUCO | PR | 00698 |
| 2141157 | RAQUEL RODRIGUEZ LAVIERA | VALLAS TORRES #224 | | | MERCEDITA | PR | 00715 |
| 2065885 | RAQUEL RODRIGUEZ LEBRON | C/ TORONTO D-4 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1944497 | RAQUEL RODRIGUEZ RIVERA | HC 01 BOX 13962 | | | COAMO | PR | 00769 |
| 484719 | RAQUEL ROJAS DAVILA | HC-2 BOX 6776 | | | YABUCOA | PR | 00767-9502 |
| 1789036 | RAQUEL ROMERO MARTINEZ | PO BOX 1333 | | | SALINAS | PR | 00751 |
| 1367548 | RAQUEL ROSA | 14501 SW 88TH STREET APT # H-403 | | | MIAMI | FL | 33186 |
| 1367548 | RAQUEL ROSA | URB VISTAMAR | 206 CALLE ARAGON | | CAROLINA | PR | 00983 |
| 1082518 | RAQUEL ROSA RUIZ | URB ALTAMESA | 1661 CALLE SANTA MONICA | | SAN JUAN | PR | 00921-4320 |
| 430587 | RAQUEL ROSA RUIZ | URB ALTAMESA | 1661 CALLE SANTA MONICA | | SAN JUAN | PR | 00921 |
| 1082523 | RAQUEL ROSARIO VILLEGAS | RR 8 BOX 9623 | | | BAYAMON | PR | 00956 |
| 933174 | RAQUEL ROSA-RUIZ | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921 |
| 2030237 | RAQUEL S. RONDAN FIGUEROA | 85-W- CECILIA DOMINGUEZ | | | GUAYAMA | PR | 00781 |
| 821772 | RAQUEL SANCHEZ DEL VALLE | URB. LOMA ALTA | CALLE-13 G-11 | | CAROLINA | PR | 00983 |
| 1677968 | RAQUEL SANCHEZ PAGAN | P.O. BOX 1197 | | | CIALES | PR | 00638 |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | BANCO GUBERNAMENTAL DE FOMENTO DE PR | AV. DE DIEGO | | SAN JUAN | PR | 00907 |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | COND ARCOS DE CUPEY | EDIFICIO 4 650 CALLE CECILIANA APT 404 | | SAN JUAN | PR | 00926 |
| 1581822 | RAQUEL SANTIAGO CORTES | URB REGIONAL | CALLE 3 M4 | | ARECIBO | PR | 00612 |
| 2040748 | RAQUEL SANTIAGO ECHEVARRIA | ALTURAS DE PENUELAS 2 | CALLE 8 E-39 | | PENUELA | PR | 00624 |
| 1138378 | RAQUEL SEIN FIGUEROA | HC 6 BOX 2191 | | | PONCE | PR | 00731-9681 |
| 1991642 | RAQUEL SOSA GONZALEZ | HC 01 BOX 5899 | | | SAN GERMAN | PR | 00683 |
| 2092152 | RAQUEL SOTO GARCIA | PO BOX 531 | | | MAUNABO | PR | 00707 |
| 1822258 | RAQUEL SOTO NIEVES | HC 03 BOX 15835 | | | QUEBRADILLAS | PR | 00678 |
| 2076274 | RAQUEL TANTAO ECHEVARRIA | 2322 CALLE DANIELA URB SAN ANTONIO | | | PONCE | PR | 00728-1706 |
| 1138384 | RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | 2322 CALLE DANIELA | | PONCE | PR | 00728-1706 |
| 1902930 | RAQUEL TORRES BENETZ | HC 3 BOX 10919 | | | GURABO | PR | 00778 |
| 2029942 | RAQUEL TORRES NEGRON | URB VILLA INTER 1 A-28 | | | SAN GERMAN | PR | 00683 |
| 1082543 | RAQUEL TORRES OLIVERA | HC03 BOX 9936 | | | SAN GERMAN | PR | 00683-9764 |
| 2007033 | RAQUEL VARGAS NIEVES | HC-3 BOX 8566 | | | DORADO | PR | 00646 |
| 1946623 | RAQUEL VARGAS NIEVES | HC-3 ESPINOSA BOX 8566 | | | DORADO | PR | 00646 |
| 1715391 | RAQUEL VAZQUEZ LAUREANO | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | SAN JUAN | PR | 00921 |
| 1731744 | RAQUEL VAZQUEZ LUGO | PO BOX 731 | | | SABANA GRANDE | PR | 00637 |
| 1891131 | RAQUEL VAZQUEZ RIVERA | URB SANTA TERESITA | 4345 CALLE SANTA CECILIA | | PONCE | PR | 00730-0628 |
| 1920573 | RAQUEL VAZQUEZ RIVERA | URB SANTA TERESITA | 4345 CSANTA CECILIA | | PONCE | PR | 00730-0628 |
| 1494092 | RAQUEL VEGA ANTONGIORGI | PARC MAGINAS | 19 CALLE MARGINAL | | SABANA GRANDE | PR | 00637-2111 |
| 2093246 | RAQUEL VEGA DE JESUS | P.O. BOX 643 | | | LUGUILLO | PR | 00773 |
| 1940401 | RAQUEL VEGA MUNIZ | HC-01 BOX 8633 | | | SAN GERMAN | PR | 00683 |
| 1596931 | RAQUEL VÉLEZ PELLICIA | URB. COSTA SUR CALLE MIRAMAR F 12 | | | YAUCO | PR | 00698 |
| 2113538 | RAQUEL VELEZ PEREZ | PO BOX 944 | | | ANASCO | PR | 00610 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1743596 | RAQUEL VIZCAYA RUIZ | 1000 OCEAN PLAZA DR | APT 903 | | LUQUILLO | PR | 00773-4010 |
| 2043146 | RAQUEL Y. ADAMES MENDEZ | 40071 SECTOR DAMASO SOTO | | | QUEBRADILLAS | PR | 00678 |
| 1904201 | RAQUEL ZARAGOZA BURGOS | URB. HNOS. SANTIAGO | CALLE 2 #23 | | JUANA DIAZ | PR | 00795 |
| 2104181 | RASAURA MARTIR ROMERO | CALLE 14-Z-15 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1777966 | RASHIDA SANTANA TORO | P.O. BOX 3502 | | | LAJAS | PR | 00667 |
| 1879448 | RAUL A ARMSTRONG-MAYORAL | PO BOX 7333 | | | PONCE | PR | 00732-7333 |
| 1910342 | RAUL A BENNETT PEREZ | SANTA TERESOTA 3656 | CALLE STA JUANITA | | PONCE | PR | 00731 |
| 1815520 | RAUL A RODRIGUEZ MARTINEZ | P.O. BOX 38 | | | VILLALBA | PR | 00766 |
| 1636155 | RAUL A. GONZALEZ BERMUDEZ | BO. CANTERA 15317 | | | MANATI | PR | 00674 |
| 1765950 | RAUL A. GONZALEZ BERMUDEZ | BO. CANTERAS 15317 | | | MANATI | PR | 00674 |
| 1870504 | RAUL A. MARTINEZ GARCIA | V24 CALLE ALASKA PARKVILLE | | | GUAYNABO | PR | 00969 |
| 2107668 | RAUL A. PEREZ QUINONES | CALLE CALAF | | | HATO REY | PR | 00778 |
| 2107668 | RAUL A. PEREZ QUINONES | RR 7 BOX 17180 | | | TOA ALTA | PR | 00953-8847 |
| 2064375 | RAUL A. ROSADO CRUZ | HC 01 BOX 9428 | | | PENUELAS | PR | 00624 |
| 1511230 | RAUL A. ROSADO REYES | CALLE LEDRU 811 | 2 DA EXT COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2082863 | RAUL A. SOTO ARROYO | 120 MARGINAL NORTE #86 | | | BAYAMON | PR | 00959 |
| 1709688 | RAUL ABREU MERCADO | URB SOL Y MAR | CALLE ARENA NUM 36 | | ISABELA | PR | 00662 |
| 2083722 | RAUL ACOSTA LUCIANO | 27 W 27 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2039662 | RAUL ACOSTA LUCIANO | CALLE 27 W 27 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 18194 | RAUL ALVARADO RODRIGUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 18194 | RAUL ALVARADO RODRIGUEZ | SAN MARIN | CALLE 4 F 12 | | JUANA DIAZ | PR | 00795 |
| 2075737 | RAUL ANAYA DE JESUS | BDA MARIN CALLE 3 # 83B | | | GUAYAMA | PR | 00784 |
| 1870338 | RAUL ANTONIO ALVAREZ SANTIAGO | RR-36 BOX 6082 | | | SAN JUAN | PR | 00926 |
| 1633242 | RAUL ANTONIO BAYONA SANTIAGO | HC 02 BOX 8474 | | | JUANA DIAZ | PR | 00795 |
| 1082619 | RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 CALLE RITA | | BAYAMON | PR | 00959 |
| 227126 | RAUL ASUNCION INCHAUSTY VELEZ | BRISAS DE EVELYMARCASA | C/C-8 | | SALINAS | PR | 00751 |
| 1930496 | RAUL AYENDE RIOS | URB REPURFO MARQUEZ #5 F-21 | | | AREUBO | PR | 00612 |
| 1891768 | RAUL BARRIOS ORTIZ | 268 MODESTO MELENDEZ | 2DA EXT | | VILLALBA | PR | 00766 |
| 2090931 | RAUL BARRIOS ORTIZ | 268 MODESTO MELENDEZ | | | VILLALBA | PR | 00766 |
| 1981069 | RAUL BARRIOS ORTIZ | 268 MODESTO MELENDEZ | | | VILLABA | PR | 00766 |
| 1939642 | RAUL BARRIOS ORTIZ | 268 MODESTO MELENDEZ 206 EXT. | | | VILLALBA | PR | 00766 |
| 1579986 | RAUL BELLO ORTIZ | 1035 VERTENA | | | PONCE | PR | 00728 |
| 1767691 | RAUL BIGIO GONZALEZ | RR 10 BOX 10235 | | | SAN JUAN | PR | 00926 |
| 2161697 | RAUL BRUNO GUZMAN | HC #4 BOX 7277 | | | YABUCOA | PR | 00767 |
| 2146505 | RAUL BURGOS ROLON | BO. PLAYA CALLE 7 #184 | | | SANTA ISABEL | PR | 00757 |
| 1988184 | RAUL CABAN AVILES | HC - 61 BOX 34572 | | | AGUADA | PR | 00602 |
| 1701569 | RAUL CAMACHO PERAZZA | REPARTO ESPERANZA | CALLE AMAURY VERAY L9 | | YAUCO | PR | 00698 |
| 1617606 | RAUL CAMACHO RODRIGUEZ | REPARTO ESPERANZA CALLE AMAURY VERAY L-9 | | | YAUCO | PR | 00698 |
| 1775558 | RAUL CARBONELL CAICOYA | APTO. 6, EDIF. 196 | CALLE JUAN P. DUARTE HATO REY | | SAN JUAN | PR | 00917 |
| 2102968 | RAUL CARRAQUILLO MALDOUUDO | 0-17 CALLE 1 | | | BAYAMON | PR | 00957 |
| 1082653 | RAUL CASTRO GONZALEZ | URB ANTIGUA VIA | S1 FORTUNATO VIZCARRONDO | | SAN JUAN | PR | 00926 |
| 2159601 | RAUL CINTRON RIVERA | URB JAIME C. RODRIGUEZ | C-6 L-17 | | YABUCOA | PR | 00767 |
| 91744 | RAUL CINTRON VELAZQUEZ | 1004 CALLE CALANDRIA | | | COTTO LAUREL | PR | 00780-5000 |
| 2129906 | RAUL CINTRON VELAZQUEZ | P.O. BOX 562 | | | SANTA ISABEL | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1447 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1138505 | RAUL COLON RODRIGUEZ | URB SABANERA DEL RIO | 346 CAMINO DE LOS LIRIOS | | GURABO | PR | 00778-5249 |
| 1903368 | RAUL CRESPO FUENTES | PO BOX 182 | | | AGUADILLA | PR | 00605 |
| 2144640 | RAUL CRUZ BURGOS | HC-01 4296 | | | JUANA DIAZ | PR | 00795 |
| 1886308 | RAUL D PAPALEO BETANCES | E-5 37 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1918805 | RAUL D RAMOS MALDONADO | PO BOX 500 | | | CASTANER | PR | 00631 |
| 2129268 | RAUL DE JESUS ROSA | 1110 CARLOS CHARDON | VILLAS RIO CANAS | | PONCE | PR | 00728 |
| 1947786 | RAUL DELANDO RAMIREZ | CARRETERA 8860 | K - 5 H - 6 BO-MATIENZO | | PARCELA HILL | PR | 00928 |
| 1965757 | RAUL DIAZ ROSADO | URB. BORINQUEN VALLEY 533 C/YAGUA | | | CAGUAS | PR | 00725-9870 |
| 141515 | RAUL DIAZ SANTOS | URB VENUS GARDENS | 762 CALLE ARDREMEDA | | RIO PIEDRAS | PR | 00926 |
| 1604363 | RAUL E COLON TORRES | DEPARTADO DE EDUCACION | RAUL ESTEBAN COLON TORRES,SUPERINTENDENTE AUXILIAR | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1604363 | RAUL E COLON TORRES | URB. LAS CASCADAS | 1419 CALLE AGUAS BUENAS | | TOA ALTA | PR | 00953 |
| 1646922 | RAÚL E COLÓN TORRES | SUPERINTENDENTE AUXILIAR DE ESCUELAS | DEPARTAMENTO DE EDUCACIÓN | TENIENTE CÉSAR GÓNZALEZ, CALLE CALAF | SAN JUAN | PR | 00919 |
| 1646922 | RAUL E COLON TORRES | URB. LAS CASCADAS | 1419 CALLE AGUAS BUENAS | | TOA ALTA | PR | 00953 |
| 1082706 | RAUL E GONZALEZ OLIVERA | URB. VILLA DEL RIO CALLE COAYUCO F1 | | | GUAYANILLA | PR | 00656 |
| 1720864 | RAUL E GONZALEZ RIVERA | CALLE JARDIN DE GIRASOLES | URB. JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 1720864 | RAUL E GONZALEZ RIVERA | DEPARTAMENTO DE EDUCATION | CALLE CESAR GONZALEZ HATO REY | | SAN JUAN | PR | 00918 |
| 1886559 | RAUL E RUIZ RODRIGUEZ | YAGUECA #7 | | | RINCON | PR | 00677 |
| 1668611 | RAUL E. RIVERA GONZALEZ | CALLE JARDIN DE GIRASOLES 150 | URB. JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00963 |
| 1859703 | RAUL EDUARDO GONZALEZ OLIVERA | F-1 COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1082734 | RAUL F. VIRUET RIVERA | 40 COND. CAGUAS TOWER | APT 407 | | CAGUAS | PR | 00725 |
| 1082734 | RAUL F. VIRUET RIVERA | REPTO SAN JOSE | CALLE FLANDES 446 | | SAN JUAN | PR | 00923 |
| 430802 | RAUL GARCIA COLON | SAN LORENZO VALLEY | 142 CALLE ALMENDRO | | SAN LORENZO | PR | 00754 |
| 2141498 | RAUL GARCIA VENTURA | URB LA LULA CALLE 12 M-38 | | | PONCE | PR | 00730-1525 |
| 2160975 | RAUL GONZALEZ CINTRON | HC#2 BOX 8022 | | | YABUCOA | PR | 00767-9580 |
| 1835350 | RAUL GONZALEZ ORTIZ | HC-02 BOX 4452 | | | VILLALBA | PR | 00766 |
| 1727408 | RAUL GONZALEZ PRATTS | HC 3 BOX 35438 | | | MAYAGUEZ | PR | 00681 |
| 1619224 | RAUL GONZALEZ PRATTS | HC 3 BOX 35438 | | | MAYAGUEZ | PR | 00680 |
| 1753268 | RAUL GONZALEZ PRATTS | RAUL GONZALEZ PRATTS MAESTRO RETIRADO DEPARTAMENTO DE EDUCACION DE PUERTO RICO HC 3 BOX 35438 | | | MAYAGUEZ | PR | 00680 |
| 2148670 | RAUL GONZALEZ TORRES | PARQUE PLATIMO NUMERO 27 APARTAMENTO #201 | | | LARES | PR | 00669 |
| 1082784 | RAUL HERNANDEZ BUJOSA | CARR. 129 | RANAL 635 | CUCHIL | ARECIBO | PR | 00612 |
| 1082784 | RAUL HERNANDEZ BUJOSA | HC3 BOX 20595 | | | ARECIBO | PR | 00612 |
| 1784339 | RAUL HERNANDEZ GONZALEZ | 312 CALLE NAVARRA | | | SAN JUAN | PR | 00923 |
| 1732629 | RAUL HERNANDEZ GONZALEZ | URB VALENCIA | 312 CALLE NAVARRA | | SAN JUAN | PR | 00923 |
| 1682550 | RAUL HERNANDEZ RIVERA | 312 NAVARRA ST. | | | SAN JUAN | PR | 00923 |
| 1773503 | RAUL I COLON RODRIGUEZ | URB SABANERA DEL RIO | 346 CAMINO LOS LIRIOS | | GURABO | PR | 00778 |
| 1869815 | RAUL IRIZARRY VELAZQUEZ | AS-10 | CALLE 1 DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1138628 | RAUL IRIZARRY VELAZQUEZ | JARD DE COUNTRY CLUB | AS10 CALLE 1 | | CAROLINA | PR | 00983-1610 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1518817 | RAÚL J ESTRADA SILVA | ADMINISTRACIÓN PARA EL SUSTENTO DE MENORES | PO BOX 11745 | | SAN JUAN | PR | 00910 |
| 1502493 | RAÚL J ESTRADA SILVA | URB VILLA LISSETTE | A6 CALLE BENITEZ | | SAN JUAN | PR | 00969 |
| 1491591 | RAUL J. ESTRADA SILVA | URB VILLA LISSETTE | A6 CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 1861533 | RAUL J. RAMOS PEREZ | HC 03 BOX 9514 | | | MOCA | PR | 00676 |
| 2052421 | RAUL J. RIVERA GONZALEZ | HC -01 BOX 2943 | | | JAYUYA | PR | 00664-8621 |
| 1569517 | RAUL JAVIER COLON GUILES | URB. LA ARBOLEDA CALLE 15 #331 | | | SALINAS | PR | 00751 |
| 2102859 | RAUL JUSTINIANO MARRERO | CALLE 348 K3 H9 AUBADE GRANDE | | | MAYAGUEZ | PR | 00680 |
| 2102859 | RAUL JUSTINIANO MARRERO | HC 02 BOX 23431 | | | MAYAGUEZ | PR | 00680 |
| 1636688 | RAUL LEBRON LEBRON | PO BOX 92 | | | PATILLAS | PR | 00723 |
| 1748656 | RAUL LOPEZ ALLENDE | RUTA RURA.! BOX 331 | | | CAROLINA | PR | 00983 |
| 1753133 | RAÚL LOPÉZ ALLENDE | RUTA RURAL. 1 BOX 331 | | | CAROLINA | PR | 00983 |
| 1942473 | RAUL LOPEZ DE VICTORIA | CALLE 27 BLOQUE 3B-B | LA PROVIDENCIA | | TOA ALTA | PR | 00953 |
| 1753534 | RAUL LOPEZ LAUREANO | HC 70 BOX 26047 | BO CAYAGUAS | | SAN LORENZO | PR | 00754 |
| 1367670 | RAUL LUGO ROSADO | PO BOX 719 | | | PENUELAS | PR | 00624 |
| 2108242 | RAUL M ALBERRO ZENO | HC01 BOX 5025 | | | BAJADERO | PR | 00616 |
| 2159327 | RAUL MALDONADO TORRES | HC01 BOX 5033 | | | SANTA ISABEL | PR | 00757 |
| 1946715 | RAUL MARQUEZ GOMEZ | 742 C/ CANDAD | URB. LAS VIRTEDES | | SAN JUAN | PR | 00924 |
| 1943450 | RAUL MARQUEZ RODRIGUEZ | URB. VILLA CAROLINA 178-14 | CALLE 439 | | CAROLINA | PR | 00985 |
| 2031577 | RAUL MARQUEZ ROLDAN | HC 02 BOX 12066 | | | GURABO | PR | 00778 |
| 2056552 | RAUL MARTINEZ AVILES | HC 37 BOX 3624 | | | GUANICA | PR | 00653 |
| 1525311 | RAUL MARTINEZ PEREZ | CALLE CRONOS A20 VILAS DE BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1669950 | RAUL MATOS NIEVES | A.A.A. | P.O. BOX 1824 | | FAJARDO | PR | 00738 |
| 1669950 | RAUL MATOS NIEVES | COMDOMINUM VISTA REAL APT 05 | ED. 10 | | FAJARDO | PR | 00738 |
| 1881129 | RAUL MATOS RODRIGUEZ | 3134 CALLE TAMESIS RIO CANAS | | | PONCE | PR | 00728 |
| 1585980 | RAUL MEDINA MEDINA | HC03 BOX 33811 | | | HATILLO | PR | 00659-9611 |
| 2084866 | RAUL MEDINA ORSINI | P.O BOX 540 | | | RINCON | PR | 00677 |
| 2096742 | RAUL MEDINA-VAZQUEZ | HC08 BUZON 829 | | | PONCE | PR | 00731 |
| 2160076 | RAUL MELENDEZ CABRERA | 140 S QUEEN ST APT 3 | | | LANCASTER | PA | 17603 |
| 2015972 | RAUL MONTALVO NIEVES | HC 02 BOX 5404 | | | PENUELAS | PR | 00624 |
| 1918730 | RAUL MONTALVUO NIEVES | HC-02 BOX 5404 | | | PENUELAS | PR | 00624 |
| 1949769 | RAUL MORALES MORALES | P.O. BOX 522 | | | ANASCO | PR | 00610-0522 |
| 2070056 | RAUL MORALES RIVERA | EXT TORD DE COAMO CALLE 15 A 14 | | | COAME | PR | 00769 |
| 1791075 | RAUL MORALES TORRES | CALLE LUIS PALES MATOS | ER 26 | | LEVITTOWN | PR | 00949 |
| 1791075 | RAUL MORALES TORRES | PO BOX 2129 | | | SAN JUAN | PR | 00922 |
| 1853447 | RAUL MORENO VEGA | URB. SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | PONCE | PR | 00730-4452 |
| 2148237 | RAUL NICOLAS MELENDEZ ROSARIO | P.O. BOX 402 | | | AGUIRRE | PR | 00704 |
| 1653594 | RAUL O HERNANDEZ GONZALEZ | URB VALENCIA | 312 NAVARRA | | SAN JUAN | PR | 00923 |
| 1700969 | RAUL O. QUINONES BENITEZ | BOX HC 3 BOX 12311 | | | CAROLINA | PR | 00987-9619 |
| 1554460 | RAUL ORLANDO ACOSTA PABON | PO BOX 891 | | | LAJAS | PR | 00667-0891 |
| 1082890 | RAUL ORTEGA RAMIREZ | PO BOX 171 | | | TOA ALTA | PR | 00953 |
| 1967002 | RAUL ORTIZ ACEVEDO | BOX 1015 | | | AGUAS BUENOS | PR | 00703 |
| 1870881 | RAUL ORTIZ ACEVEDO | BOX 1015 | | | AGUAS BUENAS | PR | 00703 |
| 1531359 | RAUL ORTIZ RODRIGUEZ | PO BOX 1807 | | | AIBONITO | PR | 00705 |
| 1947653 | RAUL ORTIZ TORRES | P.O. BOX 270 | | | NARANJITO | PR | 00719 |
| 1082902 | RAUL PEREZ ALVARADO | HC 1 BOX 4005 | | | SALINAS | PR | 00751 |
| 1762536 | RAUL POMALES CRUZ | EXT. JARDINES DE COAMO | CALLE 25 P 1 | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1737404 | RAUL POMALES CRUZ | URB. LAS ALONDRAS | C/ 5 F30 | | VILLALBA | PR | 00766 |
| 2004436 | RAUL QUINONES NIEVES | HC 02 BOX 15123 | | | CAROLINA | PR | 00987 |
| 1138748 | RAUL QUINONES SANTIAGO | APARTADO 1629 | | | GUANICA | PR | 00653-1629 |
| 2092200 | RAUL R. TORRES BONILLA | #5635 LA MATILDE | MORELL CAMPOS | | PONCE | PR | 00728-2454 |
| 1755767 | RAUL RAMIREZ AYALA | HC-3 BOX 12113 | | | RINCON | PR | 00677 |
| 933370 | RAUL RAMOS FERNANDEZ | RR 8 BOX 1760 | | | BAYAMON | PR | 00956 |
| 1456459 | RAUL RIVAS BERDECIA | BLOQUE 5V1 CALLE PARQUE CENTRAL | VILLA FONTANA PAK | | CAROLINA | PR | 00983 |
| 1456459 | RAUL RIVAS BERDECIA | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1822360 | RAUL RIVERA GALARZA | APARTADO 212 | | | YABUCOA | PR | 00767 |
| 2114377 | RAUL RIVERA RODRIGUEZ | HC-01 BOX 2943 | | | JAYUYA | PR | 00664-8621 |
| 1747211 | RAUL RIVERA RODRIGUEZ | HC-1 BOX 6841 | | | GUAYANILLA | PR | 00656 |
| 2147343 | RAUL ROBLES | 22 ALLYN ST | | | HOLYOKE | MA | 01040 |
| 1866727 | RAUL ROCHE NEGRON | CALLE LIRIOS #202 | | | JUANA DIAZ | PR | 00795 |
| 1771243 | RAUL RODRIGUEZ | CALLE 3 H2 REP VALENCIANO | | | JUNCOS | PR | 00777 |
| 1492045 | RAUL RODRIGUEZ COSME | URB JARDINES DE LA FUENTE | 285 CALLE LOPE DE VEGA | | TOA ALTA | PR | 00953 |
| 1501194 | RAÚL RODRIGUEZ COSME | URB JARDINES DE LA FUENTE | 285 CALLE LOPE DE VEGA | | TOA ALTA | PR | 00953 |
| 2141930 | RAUL RODRIGUEZ CRUZ | HC-04 BOX 7141 | | | JUANA DIAZ | PR | 00795 |
| 1722432 | RAUL RODRIGUEZ DIAZ | URBANIZACION LAS MERCEDES CALLE | ANORANZA B9 | | CAGUAS | PR | 00725 |
| 469912 | RAUL RODRIGUEZ FEBUS | 48 FABREGAS | SABALOS | | MAYAGUEZ | PR | 00680 |
| 1659104 | RAUL RODRIGUEZ GONZALEZ | HC 4 BOX 12687 | | | RIO GRANDE | PR | 00745 |
| 2132772 | RAUL RODRIGUEZ MARTINEZ | CALLE VILLA APT 246 | | | PONCE | PR | 00730 |
| 2108891 | RAUL RODRIGUEZ MORALES | PO BOX 9475 | | | CAGUAS | PR | 00726 |
| 1456310 | RAUL RODRIGUEZ RIOS | CALLE BAMBU B-5 RIVIERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 1952559 | RAUL RODRIGUEZ RIVERA | HC-01 BOX 5569 | | | GURABO | PR | 00778 |
| 1681982 | RAUL RODRIGUEZ RODRIGUEZ | APARTADO 1029 | | | SALINAS | PR | 00751 |
| 2140863 | RAUL RODRIGUEZ VAZQUEZ | URB STA TERESITAS | SAN ST CLAUDIO 6107 | | PONCE | PR | 00730 |
| 1483746 | RAUL ROSA CALDERON | HC4 BOX 47145 | | | AGUADILLA | PR | 00603 |
| 2019650 | RAUL ROSA MARTINEZ | 1211 PEDRO MENDEZ | | | PONCE | PR | 00728-1947 |
| 2143992 | RAUL ROSARIO GONZALEZ | SECTOR CAMPITO #4 CALLE MANZANET OQUENDO | | | SALINAS | PR | 00751 |
| 2146832 | RAUL ROSARIO MARTINEZ | CALLE LUIS MUNOZ RIVERA | #38 COCO VIEJO | | SALINAS | PR | 00751 |
| 743585 | RAUL RUIZ AROCHO | ANA MARIA | F 15 CALLE 4 | | CABO ROJO | PR | 00623 |
| 743585 | RAUL RUIZ AROCHO | PO BOX 703 | | | HORMIGUEROS | PR | 00660 |
| 2031535 | RAUL SANCHEZ NEGRON | P.O. BOX 621 | | | ENSENADA | PR | 00642-0621 |
| 2057391 | RAUL SANCHEZ NEGRON | P.O. BOX 621 | | | ENSENADA | PR | 00647-0621 |
| 1737783 | RAUL SANCHEZ NEGRON | PO BOX 621 | | | EUSENADA | PR | 00647-0621 |
| 1540965 | RAUL SANTANA GALARZA | PORTALES DE LOS PIERDAS | #600 CALLE MARIA YABONEYTO | | LAS PIEDRAS | PR | 00771-3612 |
| 1555281 | RAUL SANTANA VEGA | PORTALES DE LAS PIEDRAS #600 CALLE MARIA YABONEYTO | | | LAS PIEDRAS | PR | 00771 |
| 1865974 | RAUL SANTIAGO MELENDEZ | 432 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2629 |
| 1835048 | RAUL SANTIAGO ORTIZ | URB. JARDINES 45 55 23 | | | PONCE | PR | 00728 |
| 1915856 | RAUL SANTIAGO RESTO | VILLA MADRID X-7 | | | COAMO | PR | 00769 |
| 1649037 | RAUL SERRANO GONZALEZ | URB. VISTA DE CAMUY CALLE 757 | | | CAMUY | PR | 00627 |
| 1138848 | RAUL SOTO AYALA | HC 2 BOX 4713 | | | SABANA HOYOS | PR | 00688 |
| 1657829 | RAÚL SUAREZ CORNIER | PO BOX 560045 | | | GUAYANILLA | PR | 00656-0045 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1981816 | RAUL TALAVERA RODRIGUEZ | P.O. BOX 533 | | | ANASCO | PR | 00610 |
| 579582 | RAUL VELAZQUEZ TORRES | CARRETERA 2 SECT.LAS CUCHARAS | | | PONCE | PR | 00716 |
| 579582 | RAUL VELAZQUEZ TORRES | URB VALLE DE ALTAMIRA | 333 CALLE ROSA | | PONCE | PR | 00728 |
| 431068 | RAWELL CABAN CORTES | APT PO BOX 771 | CARR 110 | | MOCA | PR | 00676 |
| 2102050 | RAWELL CABAN CORTES | PO BOX 771 | CARR 110 KM 8.2 | | MOCA | PR | 00676 |
| 2127373 | RAYDA N. DE JESUS FUENTES | CARR 187 | KM 19.9 | HM 19.9 | LOIZA | PR | 00772 |
| 2127373 | RAYDA N. DE JESUS FUENTES | P.O. BOX 314 | | | LOIZA | PR | 00772-0314 |
| 1763253 | RAYDA T. MALDONADO FERNANDEZ | URB. LA RAMBLA | 1688 CALLE NAVARRA | | PONCE | PR | 00730-4003 |
| 1972728 | RAYDA W DE JESUS FUENTES | CARRT. 187 KM 19.9 KM 19.9 | | | LOIZA | PR | 00772 |
| 1972728 | RAYDA W DE JESUS FUENTES | P.O. BOX 314 | | | LOIZA | PR | 00778 |
| 431108 | RAYMI RUIZ RUIZ | HC 4 BOX 47605 | | | HATILLO | PR | 00659 |
| 485566 | RAYMON D. ROLDAN LEBRON | BO CIENAGA | SECT PALOMAR | HC-01 BOX 4797 | CAMUY | PR | 00627 |
| 2156883 | RAYMOND A. CRUZ CRUZ | HC02 BOX 12630 BO PARIS | | | LAJAS | PR | 00667 |
| 2059021 | RAYMOND ABAC PAGAN | PO BOX 6004 MSC-031 | | | VILLALBA | PR | 00766 |
| 1988169 | RAYMOND ABAC PAGON | P.O. BOX 6004 | MSC-031 | | VILLALBA | PR | 00766 |
| 1759306 | RAYMOND CASTILLO SOSTRE | PO BOX 1456 | | | BARCELONETA | PR | 00617 |
| 1918976 | RAYMOND CASTRO | 271 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 1758882 | RAYMOND CORDERO LARACUENTE | VILLA FLORES | 2660 FLAMBOYAN | | PONCE | PR | 00716 |
| 1083120 | RAYMOND CORDERO REYES | RR 4 BOX 534 | CARR 830 KM 35 | | BAYAMON | PR | 00957 |
| 2038469 | RAYMOND CORREA TORRES | N3 URB. VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1723255 | RAYMOND FERRER SILVA | RR-5 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 1570903 | RAYMOND GARCIA CRUZ | CALLE 4 B-14 URB. EL CAFETAL | | | YACUOS | PR | 00698 |
| 1570903 | RAYMOND GARCIA CRUZ | NEGOCIADO DE LA POLICIA DE PR | B-14 CALLE 4 URB. EL CAFETAL | | YACUOS | PR | 00698 |
| 431160 | RAYMOND GARCIA CRUZ | URB EL CAFETAL | B 14 CALLE 4 | | YAUCO | PR | 00698 |
| 1559890 | RAYMOND GONZALEZ SOSEOA | HC 03 BOX 4073 | | | GURABO | PR | 00878 |
| 1842742 | RAYMOND L. RODRIGUEZ FIGUEROA | JARDINES DEL MAMEY K-19 CALLE 7 | | | PATILLAS | PR | 00723 |
| 1761950 | RAYMOND MARRERO SANTIAGO | 2322 HONEY DRIVE | | | LAKELAND | FL | 33801-629 |
| 1555788 | RAYMOND O PLAZA DEJESUS | MILTON PORTALETIN | PO BOX 9021803 | | SAN JUAN | PR | 00902-1803 |
| 1555788 | RAYMOND O PLAZA DEJESUS | RES LUIS LLORENS TORRES EDIF 81 | APT 1555 | | SAN JUAN | PR | 00913 |
| 1854280 | RAYMOND RAMIREZ QUINONES | 502 URB. LLANOS DE GURABO | | | GURABO | PR | 00778 |
| 1892761 | RAYMOND RAMIREZ QUINONEZ | 502 URB. LLANOS DE GURABO | | | GURABO | PR | 00778 |
| 1902532 | RAYMOND RIVERA MELENDEZ | HC-01 BOX 4057 | | | VILLALBA | PR | 00766 |
| 1763247 | RAYMOND RIVERA TROCHE | URB. QUINTO CENTENARIO | 310 SANTA FE | | MAYAGUEZ | PR | 00680 |
| 1863578 | RAYMOND RIVERA TROCHE | URB. QUINTO CENTENARIO 310 | SANTA FE | | MAYAGUEZ | PR | 00680 |
| 2043562 | RAYMOND RODRIGUEZ CORDERO | CALLE BARTOLO RODRIGUEZ #385 | | | YAUCO | PR | 00698 |
| 1488293 | RAYMOND RODRÍGUEZ MORALES | 7325 PARC CALDERONAS | | | CEIBA | PR | 00735 |
| 1593974 | RAYMOND RODRIGUEZ RODRIGUEZ | BARIO FUIG | HC38 BOX 8623 | | GUANICA | PR | 00653 |
| 2097146 | RAYMOND ROMERO | CALLE GAUTIER BENITEZ #3 | | | COTO LAUREL | PR | 00780 |
| 1874652 | RAYMOND RUIZ JIMENEZ | 914 URB CRISTAL | | | AGUADILLA | PR | 00603 |
| 1875185 | RAYMOND RUIZ JIMENEZ | PO BOX 250383 | | | AGUADILLA | PR | 00604 |
| 1083214 | RAYMOND SANCHEZ | BO SAN ISIDRO | CALLE 2 138A | | CANOVANAS | PR | 00729 |
| 431222 | RAYMOND SANTIAGO BERRIOS | RR 1 BOX 6111 | | | GUAYAMA | PR | 00785 |
| 1138936 | RAYMOND SANTIAGO BERRIOS | RR 1 BOX 6111 | | | GUAYAMA | PR | 00784-3511 |
| 1764904 | RAYMOND SANTIAGO RAMOS | 24 CAMINO DEL RÍO | URB. COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 1507629 | RAYMOND TIRADO RIVERA | P.O. BOX 258 | | | BAJADERO | PR | 00616 |
| 2141252 | RAYMOND TORRES PLANES | P.O. BOX 208 | | | MERCEDITA | PR | 00715 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1555972 | RAYMOND VELEZ GONZALEZ | CALLE ZARAGOSA # 4563 | | | ISABELA | PR | 00662 |
| 1897370 | RAYSA E. HARRIGAN MARTINEZ | C/100 JUAQUINA COOP TORRES CAROLINA EDF A 613 | | | CAROLINA | PR | 00979 |
| 1083260 | RAYSEL DIAZ MIRANDA | CALLE PRINCIPAL #75 | | | MOROVIS | PR | 00687 |
| 1734753 | REBECA ACOSTA PEREZ | APT. 101 CONDOMINIO CORDOBA PARK | BO. TORTUGO 400 | | SAN JUAN | PR | 00926 |
| 1890501 | REBECA ALVARADO ORTIZ | 10 CAPELA | URB LOS ANGELES | | CAROLINA | PR | 00979 |
| 1594790 | REBECA ARBELO BARLUCEA | PO BOX 8092 | | | ARECIBO | PR | 00613 |
| 2043474 | REBECA CAMPOS RIVERA | VILLA EL ENCANTO H50 CALLE 7 | | | JUANA DIAZ | PR | 00795 |
| 1810444 | REBECA CRUZ ALEMAN | D48 CALLE RAFAEL SANTANA | URB LOS CHOFERES | | SAN JUAN | PR | 00926 |
| 2064494 | REBECA CRUZ FELICIANO | HC 07 BOX 35835 AGUADILLA | | | AGUADILLA | PR | 00603 |
| 1589477 | REBECA E ORTIZ SANCHEZ | PO BOX 279 | | | BARCELONETA | PR | 00617 |
| 1563692 | REBECA E. ORTIZ SANCHEZ | PO BOX 279 | | | BARCELONETA | PR | 00617 |
| 1787045 | REBECA GONZALEZ GONZALEZ | HC 05 BOX 57821 | | | MAYAGUEZ | PR | 00680 |
| 1731349 | REBECA I SOTO DE JESUS | PO BOX 1075 | | | GURABO | PR | 00778 |
| 2104724 | REBECA M. LLANOS | 14 CALLE VERGEL APT. 2246 | | | CAROLINA | PR | 00987 |
| 1763451 | REBECA M. RODRIGUEZ ZEQUEIRA | VALLE ARRIBA HEIGHTS C/146 CY1 | | | CAROLINA | PR | 00983 |
| 1529771 | REBECA MALDONADO VELEZ | URBANIZACIÓN HACIENDA TOLEDO | CALLE ROTONDA O-230 | | ARECIBO | PR | 00612 |
| 320620 | REBECA MEDINA ROQUE | URB RIO CRISTAL | CALLE BALBINO TRINTA 9232 | | MAYAGUEZ | PR | 00680 |
| 2064613 | REBECA MEJIAS RAMOS | CASA B-19 CALLE C URB. JARDINES DE CAGUAS | | | CAGUAS | PR | 00727 |
| 1737944 | REBECA MUNOZ GONZALEZ | CALLE JOAQUINA #200 | COOPERATIVA TORRES DE CAROLINA | APT 108-B | CAROLINA | PR | 00979 |
| 2085319 | REBECA NEGRON UMPIERRE | 2340 CONDOMINIO PRIMAVERA CARR. 2 | APT 812 AT. 44 | | BAYAMON | PR | 00959 |
| 1819848 | REBECA NIEVES PASTRANA | RR #17 BOX 11207 | | | SAN JUAN | PR | 00926 |
| 1819848 | REBECA NIEVES PASTRANA | RR 6 BOX 11207 | | | SAN JUAN | PR | 00926 |
| 1083302 | REBECA ORTIZ SANCHEZ | PO BOX 279 | | | BARCELONETA | PR | 00617 |
| 1796094 | REBECA PRESTAMO AGUILO | ST. 11-XX-6 ALTA VISTA | | | PONCE | PR | 00716 |
| 2087560 | REBECA RIVERA NEGRON | P.O. BOX 132 | | | VILLALBA | PR | 00766 |
| 1083308 | REBECA RODRIGUEZ CLAUDIO | CALLE 9 I 25 | VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 1602022 | REBECA SANTOS DIAZ | CALLE C J16 | URB SANTA ELENA | | BAYAMON | PR | 00957-1662 |
| 1726103 | REBECA VEGA GARCIA | EXT STA TERESITA CALLE SANTA ALODIA 3851 | | | PONCE | PR | 00730 |
| 581014 | REBECA VELEZ LABOY | C/ROBERTO CLEMENTE #45 | | | ENSENADA | PR | 00647 |
| 1629497 | REBECCA BERRIOS FIGUEROA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1629497 | REBECCA BERRIOS FIGUEROA | URB SAN JOSE D-16 | | | AIBONITO | PR | 00705 |
| 1606916 | REBECCA CARRASQUILLO MARCANO | URB QUINTAS DE FLAMINGO | CALLE 3 D-5 | | BAYAMON | PR | 00959-4854 |
| 2009669 | REBECCA CRUZ ALEMAN | URB. LOS CHOFERES 48 CALLE RAFAEL SANTANA | | | SAN JUAN | PR | 00926 |
| 1083340 | REBECCA DE JESUS CINTRON | HC 6 BOX 2459 | | | PONCE | PR | 00731-9606 |
| 2056968 | REBECCA DIAZ RODRIGUEZ | HC 23 BOX 6229 | | | JUNCOS | PR | 00777-9777 |
| 1951535 | REBECCA E ROMAN MORALES | 7902 EXT. MORIANI DR. JOSE J-HENA | | | PONCE | PR | 00717 |
| 1777476 | REBECCA FELICIA VELAZQUEZ RIVERA | 201 CALLE LOTO URB. REPARTO SURIS | | | SAN GERMAN | PR | 00683-9000 |
| 1393067 | REBECCA I. DELGADO SANCHEZ | 1229 CALLE W. BOSCH | APT. 103 | TERRAZAS DE SAN JUAN | SAN JUAN | PR | 00924 |
| 1820923 | REBECCA I. SOTO | 83 CALLE MANGO | URB. SENDEROS | | JUNCOS | PR | 00777 |
| 1820923 | REBECCA I. SOTO | PO BOX 1075 | | | GURABO | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1892054 | REBECCA ILEANA TORRES DE JESUS | JARDINES DE QUINTANA | APT. C-29 | | SAN JUAN | PR | 00917 |
| 1892054 | REBECCA ILEANA TORRES DE JESUS | JARDINES DE QUINTANA APT. C-34 | | | SAN JUAN | PR | 00917 |
| 1613778 | REBECCA IRIZARRY PLAZA | PMB 070 | PO BOX 8901 | | HATILLO | PR | 00659 |
| 1866692 | REBECCA J. MADERA ORTIZ | #1601 CALLE SAN LUCAS | | | COTO LAUREL | PR | 00780 |
| 2040361 | REBECCA L RODRIGUEZ RIVERA | URB. DOS RIOS | 42 JUAN MELENDEZ | | CIALES | PR | 00638 |
| 1705889 | REBECCA M PEREZ RODRIGUEZ | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | PEÑUELAS | PR | 00624 |
| 1647981 | REBECCA M. LOPEZ MIRANDA | PO BOX 154 | | | YAUCO | PR | 00698 |
| 1647981 | REBECCA M. LOPEZ MIRANDA | URB. VEREDAS DE YAUCO 110 CALLE SENDERO | | | YAUCO | PR | 00698 |
| 1600509 | REBECCA M. PEREZ RODRIGUEZ | URB. ALTURAS DE PENUELAS II Q 22 CALLE 16 | | | PENUELAS | PR | 00624 |
| 1612394 | REBECCA MARTINEZ MARTINEZ | CALLA DATILERA E-39 URB.VEGA DORADA | | | VEGA ALTA | PR | 00692 |
| 1842882 | REBECCA NAZARIO BURGOS | HC-04 BOX 14956 | | | MOCA | PR | 00676 |
| 1704801 | REBECCA NAZARIO BURGOS | HC-04 BOX 14956 | | | MOCA | PR | 00676 |
| 1910149 | REBECCA REYES ALONSO | HC 01 BOX 5625 | | | GUAYANILLA | PR | 00656 |
| 1738128 | REBECCA RIVERA JIMENEZ | CALLE 1 AT1 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983-0000 |
| 743939 | REBECCA RIVERA RAMOS | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | SAN JUAN | PR | 00924 |
| 1719641 | REBECCA RODRIGUEZ | CALLE 14 DD5 URB SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1774773 | REBECCA RODRIGUEZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 2062608 | REBECCA RODRIGUEZ MORALES | HC - 04 BOX 14503 | | | MOCA | PR | 00676 |
| 2037181 | REBECCA RODRIGUEZ MORALES | HC 4 BOX 14503 | | | MOCA | PR | 00676 |
| 1703047 | REBECCA RODRIGUEZ ZAPATA | 80 COND BALCONES DE MONTE REAL | APT 8202 | | CAROLINA | PR | 00987 |
| 1790002 | REBECCA ROJAS PAGÁN | HC01 BOX 10371 | | | ARECIBO | PR | 00612 |
| 488049 | REBECCA ROMAN PEREZ | QUINTAS DE DORADO | H-51 AVE BOULEVARD | | DORADO | PR | 00646 |
| 1702991 | REBECCA TEITELBAUM MARTINEZ | P.O. BOX 584 | | | YABUCOA | PR | 00767-0584 |
| 2038726 | REBECCA TORRES CRUZ | 841-CALLE CAMBECHE APTO 205 | | | PONCE | PR | 00717-1677 |
| 2098965 | REBECCA VALLE | 525 CALLE EXT. SUR | | | DORADO | PR | 00646 |
| 2014694 | REBECCA VALLE BELLO | 525 CALLE EXT. SUR | | | DORADO | PR | 00646 |
| 1609048 | REBECCA Y GOMEZ PELLOT | URB LEVITTOWN | CM#3 DR SALVADOR CARBONELL | | TOA BAJA | PR | 00949 |
| 1573422 | REBECCCA REYES COLON | HC 2 BOX 8023 | | | YABUCOA | PR | 00767-9580 |
| 1601863 | REBOLLO OYOLA, DORELIS | HC 645 BOX 8099 | | | TRUJILLO ALTO | PR | 00976 |
| 1913352 | REGALADA ZAYAS SANTIAGO | BUZON 10 CALLE SINAI | EXT. DEL TORITO | | CAYEY | PR | 00736 |
| 1970064 | REGINA ALMODOVAR PABON | CALLE SANTA MARGARITA T-12 | | | CAGUAS | PR | 00725 |
| 1736342 | REGINA C. CAMACHO VARGAS | HC 3 BOX 14201 | | | UTUADO | PR | 00641 |
| 1938047 | REGINA D. CIBES SILVA | 1166 C/VERONA | | | SAN JUAN | PR | 00924 |
| 1969515 | REGINA D. CIBES SILVA | 1166 CALLE VERONA | | | SAN JUAN | PR | 00924 |
| 1969515 | REGINA D. CIBES SILVA | 150 FEDERICO COSTAS | | | SAN JUAN | PR | 00924 |
| 1868698 | REGINA M. CARDONA RUIZ | PO BOX 2002 | | | MAYAGUEZ | PA | 00680 |
| 1645257 | REGINA NEGRON ZAYAS | EXT ALTA VISTA CALLE 25 V V 6 | | | PONCE | PR | 00716 |
| 1915467 | REGINA OSORIO GARCIA | A-4 VISTAS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 1678005 | REGINA OSORIO GARCIA | VISTAS DE SAN LORENZO A4 | | | SAN LORENZO | PR | 00754 |
| 1139203 | REGINALDO PACHECO RODRIGUES | RR 3 BOX 10167 | | | TOA ALTA | PR | 00953-8006 |
| 2008558 | REGINO ALEJANDRO COTTO | D-15 C/YAGUEZ | | | CAGUAS | PR | 00725-8017 |
| 1902509 | REGINO ALEJENDRO COTTO | D-15 C/YAGUEZ | | | CAGUAS | PR | 00725-8017 |
| 744062 | REGINO AQUINO CANALES | RR 6 BOX 9482 | | | SAN JUAN | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1453 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2147148 | REGINO DE JESUS GOMEZ | CALLE 1 BUZON 6311 BAR BAZON | | | GUAYAMA | PR | 00784 |
| 2147150 | REGINODA JESUS GOMEZ | CALLE 1. BUZON | 6311 B4 BERNAN C4 | | GUAYAMA | PR | 00784 |
| 1823216 | REICARLO RODRIGUEZ RODZ | NO 3 CALLE A URB VILLA-ALBA | | | VILLALBA | PR | 00766 |
| 1823216 | REICARLO RODRIGUEZ RODZ | URB VILLA ALBA A-3 | | | VILLALBA | PR | 00766 |
| 1633164 | REIMUNDO QUILES MORENO | URB. LOS CAOBOS CALLE ACEITILLO 537 | | | PONCE | PR | 00716-2600 |
| 2065754 | REIMUNDO QUINONES COSTA | CALLE DIANA A23 | | | CAGUAS | PR | 00723 |
| 1083439 | REINA BAJANDAS FIGUEROA | URB VISTA HERMOSA | CALLE 2 B4 | | HUMACAO | PR | 00791 |
| 1600482 | REINA BERROCALES VAZQUEZ | HC 09 BOX 4526 | | | SABANA GRANDE | PR | 00637 |
| 1591901 | REINA BERROCALES VAZQUEZ | HC 9 BOX 4526 | | | SABANA GRANDE | PR | 00637 |
| 1837241 | REINA CENTENO ORTIZ | URB. JACAGUAX | 10 CALLE 2 | | JUANA DIAZ | PR | 00795 |
| 933538 | REINA CRESPO TORRES | RR 2 BOX 3048 | | | ANASCO | PR | 00610-9395 |
| 1636494 | REINA DAVIS PEREZ | PO BOX 661 | | | MERCEDITA | PR | 00715 |
| 2061491 | REINA I. CRUZ CAMACHO | CALLE MANUEL M ZAMA | 1281 BDA VENEZUELA | | SAN JUAN | PR | 00926 |
| 1733472 | REINA IVELISSE MONTANEZ RIVERA | CALLE 20 N.O 1367 | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1973301 | REINA L. CRUZ CAMACHO | CALLE MANUEL M. ZAMA | #1281 BDA VENEZUELA | | SAN JUAN | PR | 00926 |
| 1845846 | REINA LUZ CASTELLANO ARROYO | HC-02 BOX 13863 | | | AGUAS BUENAS | PR | 00703-9609 |
| 1431149 | REINA LUZ ZAYAS ESTERÁS | 299 CALLE SAUCE | URB. FAJARDO GARDENS | | FAJARDO | PR | 00738 |
| 1750517 | REINA M MARTINEZ RIVERA | CALLE 6 G-33 VISTA BELLA | | | BAYAMON | PR | 00956 |
| 1745858 | REINA M TORRES SOTO | HC 8 BOX 89229 | | | SAN SEBASTIAN | PR | 00685 |
| 1631792 | REINA M. CALDERON BERRIOS | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 1083458 | REINA M. MARTINEZ RIVERA | VISTA BELLA | CALLE 6 G33 | | BAYAMON | PR | 00956 |
| 1678907 | REINA NIEVES COLLAZO | VIA PLACIDA LE-65 | LA ESTANCIA | | CAGUAS | PR | 00725 |
| 1766530 | REINA RIVERA PACHECO | 4G 35 CALLE TULIPAN | URB LOMAS VERDES | | BAYAMON | PR | 00959 |
| 2117331 | REINALDA TORRES ALEQUIN | APARTADO 160 | | | LAS MARIAS | PR | 00670 |
| 2011352 | REINALDO A BONILLA REYNOSO | RR 01 BOX 3343 | | | CIDRA | PR | 00739 |
| 1758907 | REINALDO ALVARADO RIVERA | HC 72 BOX 3407 | | | NARANJITO | PR | 00719 |
| 1521553 | REINALDO ÁLVAREZ CAMACHO | 956 ALTOS CALLE ASTURIA | URB VILLA GRANADA | | SAN JUAN | PR | 00923 |
| 1981751 | REINALDO ALVAREZ ROSARIO | HC 2 BOX 4976 | | | VILLALBA | PR | 00766 |
| 1981751 | REINALDO ALVAREZ ROSARIO | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN D ROOSEVELT | | SAN JUAN | PR | 00936 |
| 1747047 | REINALDO ARROYO ORTIZ | URB VILLA EVANGELINA | CALLE 2 E-11 | | MANATI | PR | 00674 |
| 398555 | REINALDO AUGUSTO PENA FORT | URB. MOUNTAIN VIEW | CALLE 4A  G2 | | CAROLINA | PR | 00987 |
| 1992880 | REINALDO BAERGER TORRES | 13 CALLE AUSENCIA | URB MORELL CAMPOS | | PONCE | PR | 00730 |
| 1796381 | REINALDO BAEZ SANTIAGO | BARRIADA TOMEI CALLE A #15 | | | LAJAS | PR | 00667 |
| 1978034 | REINALDO CANCEL SOTO | URB. SAGRADO CORAZON #10 SANTA CECILIA | | | GUANICA | PR | 00653 |
| 1818461 | REINALDO CINTRON TORRES | 11 MUNOZ RIVERA | | | VILLALBA | PR | 00766 |
| 1586352 | REINALDO COLLAZO DAVILA | CALLE 10 | O-58 VILLAS DE SAN AGUSTIN II | | BAYAMON | PR | 00959 |
| 2088629 | REINALDO COLON ALICEA | HC 01 BOX 15525 | | | COAMO | PR | 00769 |
| 2083805 | REINALDO COLON MONTANEZ | PMB 223 BOX 4956 | | | CAGUAS | PR | 00725 |
| 2006721 | REINALDO COLON MONTANEZ | PMB 223 BOX 4956 | | | CAGUAS | PR | 00725-4956 |
| 2031612 | REINALDO CRUZ RIVERA | HC1 BOX 4010 | | | UTUADO | PR | 00641 |
| 933569 | REINALDO DIAZ ALICEA | C/ MALAGUETA 154 CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 |
| 933569 | REINALDO DIAZ ALICEA | PO BOX 2209 | | | BAYAMON | PR | 00960 |
| 139139 | REINALDO DIAZ MELENDEZ | URB. JARDINES DE GUAMANI | CALLE 9 C-8 | | GUAYAMA | PR | 00784 |
| 1610728 | REINALDO FERNANDEZ SANTIAGO | URB. VERDE MAR CALLE 8 #169 | | | PUNTA SANTIAGO | PR | 00741 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1083556 | REINALDO G BAEZ PIZARRO | SANTA ROSA | CALLE 24 BLO3516 | | BAYAMON | PR | 00959 |
| 2094810 | REINALDO GARCIA RODRIGUEZ | HC-01 BOX 10273 | | | PENUELAS | PR | 00624-9204 |
| 1537580 | REINALDO GONZALEZ AMADOR | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACELLOS | | SAN JUAN | PR | 00927 |
| 1537580 | REINALDO GONZALEZ AMADOR | URB LEVITTOWN 7MA SECC | JN18 CRAFAEL HERNANDEZ | | TOA BAJA | PR | 00949 |
| 2037574 | REINALDO GONZALEZ GONZALEZ | HC-01 BOX 2480 | | | JAYUYA | PR | 00664 |
| 1083566 | REINALDO GONZALEZ MALDONADO | CALLE JUAN CABRERA WUL 1572 | | | PONCE | PR | 00728 |
| 2111019 | REINALDO GUERRERO SALCEDO | PO BOX 2520 | | | ISABELA | PR | 00662 |
| 1638337 | REINALDO GUTIERREZ RIVERA | BDA JUDEA 250 | | | UTUADO | PR | 00641 |
| 2100700 | REINALDO HERNANDEZ AMADA | RESIDENCIAL RAFAEL MARTINEZ | NADAL CALLE #8 APT 61 | BOX 2724 | GUAYNABO | PR | 00970 |
| 1083576 | REINALDO IGLESIAS GONZALEZ | 204 LINNMOORE ST | | | HARTFORD | CT | 06114 |
| 1083576 | REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 CALLE CAOBA | | COAMO | PR | 00769-3636 |
| 2031353 | REINALDO IRIZARRY RODRIGUEZ | RR 03 BOX 9094 | | | ANASCO | PR | 00610 |
| 797227 | REINALDO IRIZARRY RUIZ | RR 04 BUZON #16060 | | | ANASCO | PR | 00610 |
| 933583 | REINALDO JIMENEZ PADRO | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 |
| 1083586 | REINALDO JIMENEZ PADRO | URB LOS JARDINES | 301 CALLE REINJOE | | GARROCHALES | PR | 00652 |
| 839683 | REINALDO JIMENEZ VARGAS | BUZON 199 CALLE 12 PARCELAS TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 2132688 | REINALDO L GONZALEZ TORRES | APARTADO 992 | | | COAMO | PR | 00769 |
| 1987341 | REINALDO LUGO OQUENDO | HC-02 BOX 8127 | | | GUAYANILLA | PR | 00696 |
| 1964983 | REINALDO M GONZALEZ ROBLES | 1623 CALLE JARDINES PONCIANA | | | PONCE | PR | 00730 |
| 744210 | REINALDO MARTINEZ ALVAREZ | HC 05 BOX 25444 | | | CAMUY | PR | 00627 |
| 2072912 | REINALDO MARTINEZ ORTIZ | PO BOX 2988 | | | SAN GERMAN | PR | 00683 |
| 2053843 | REINALDO MERCADO MERCADO | HC-60 BOX 29206 CARRETERA 411, KM .2.1 | | | AGUADA | PR | 00602 |
| 858557 | REINALDO MORALES COLON | E-2 CALLE-3 VILLA MADRID | | | COAMO | PR | 00769 |
| 1600212 | REINALDO O CATINCHI PADILLA | URB EL SENORIAL | 2067 CALLE F DE ROJAS | | SAN JUAN | PR | 00926-6928 |
| 2001744 | REINALDO ORTIZ GONZALEZ | 89 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739-9206 |
| 1849459 | REINALDO PEREZ FIGUEROA | CALLE ALBIZIA 1133 | | | PONCE | PR | 00716 |
| 1851264 | REINALDO PERRONY LUGO | HC 02 BOX 10330 | | | MAYAGUEZ | PR | 00680 |
| 2126368 | REINALDO QUINONES HERNANDEZ | HC 04 BOX 11636 | | | YAUCO | PR | 00698 |
| 1669210 | REINALDO RAMOS ALICEA | HC 04 BOX 7220 | | | JUANA DIAZ | PR | 00795 |
| 1083674 | REINALDO RAMOS ORTIZ | HC 1 BOX 4715 | | | JUANA DIAZ | PR | 00795 |
| 2008720 | REINALDO RAMOS VARGAS | HC-04 BOX 7513 | | | JUANA DIAZ | PR | 00795 |
| 1083677 | REINALDO RE MENDEZ | HC 04 BOX 18147 | | | CAMUY | PR | 00627 |
| 1890708 | REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | YAUCO | PR | 00698-4584 |
| 1864034 | REINALDO RIVERA RAMOS | URB. COSTA SUR CALLE VELERO I23 | | | YAUCO | PR | 00698 |
| 458814 | REINALDO RIVERA SANCHEZ | CALLE VICTORIA 1416 | CANTERA | | SANTURCE | PR | 00915 |
| 1493958 | REINALDO RIVERA SANTOS | 43 COLINAS DE SAN JOSE | | | UTUADO | PR | 00641 |
| 2017779 | REINALDO RIVEROS RODRIGUEZ | HC2 BOX 5818 | | | PENUELAS | PR | 00624 |
| 2067739 | REINALDO ROMAN TORRES | NN-4 CALLE 18 | | | CAGUAS | PR | 00727 |
| 1605192 | REINALDO ROSA CIRILO | URB BRISAS DEL MAR A-21 CALLE DRA IYMA RUIG PAPAN | | | LUQUILLO | PR | 00773 |
| 616973 | REINALDO ROSADO CINTRON | HC 1 BOX 3324 | | | VILLALBA | PR | 00766 |
| 933628 | REINALDO ROSADO CINTRON | HC-1 BOX 3324 | | | VILLALBA | PR | 00766-9701 |
| 933629 | REINALDO ROSADO VEGA | 2A9 CALLE 45 | | | PONCE | PR | 00728 |
| 1740331 | REINALDO ROSS BRACERO | URB. PARQUE REAL | CALLE ZAFIRO P-5 | | LAJAS | PR | 00667 |
| 502880 | REINALDO RUIZ SANTANA | MANUEL RODRIGUEZ | 32 CALLE | | LAJAS | PR | 00667-1981 |
| 2140929 | REINALDO SANTIAGO FRANCO | SANTA RITA III | CALLE SAN LUCAS 1601 | | COTO LAUREL | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1455 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1083737 | REINALDO SANTIAGO GONZALEZ | RR 1 BOX 12057 | | | MANATI | PR | 00674 |
| 1778378 | REINALDO SANTIAGO MORALES | CALLE DARIA J 23 | URB. CARIBE GARDEN | | CAGUAS | PR | 00725 |
| 2075264 | REINALDO SANTIAGO SERPA | 150 FEDERICO COSTAS | | | SAN JUAN | PR | 00918 |
| 2075264 | REINALDO SANTIAGO SERPA | 862 B FILIPINAS | | | SAN JUAN | PR | 00924 |
| 1083743 | REINALDO SANTIAGO SERPA | 862-B CALLE FILIPINES | | | SAN JUAN | PR | 00924 |
| 1697902 | REINALDO SOSA CIVILO | URB. BRISAS DEL MAR A-21 CALLE DRA. IRMA RUIZ PAGAN | | | LUQUILLO | PR | 00773 |
| 541667 | REINALDO SUAREZ RIVERA | 12 CALLE VILLAS DE MONTESOL | | | CAYEY | PR | 00736 |
| 1562900 | REINALDO T. SANTIAGO ORTIZ | HC 15 | PO BOX  16546 | | HUMACAO | PR | 00791-9769 |
| 1562900 | REINALDO T. SANTIAGO ORTIZ | OFICINISTA II | POLICIA PUERTO RICO | CARR. 908 KM 39 BO. TEJAS | HUMACAO | PR | 00791-9749 |
| 1139324 | REINALDO TOLLENTS ORTIZ | PO BOX 941 | | | MAUNABO | PR | 00707-0941 |
| 2100632 | REINALDO TORRES COLON | CALLE VICTORIA # 349 ASNEE | | | PONCE | PR | 00731 |
| 2100632 | REINALDO TORRES COLON | P.M.B 85 MEICEDITA | P.O. BOX 2000 | | PONCE | PR | 00715 |
| 1083756 | REINALDO TORRES OLIVERAS | C SANTO THOMAS 11A | | | MAYAGUEZ | PR | 00680 |
| 1083760 | REINALDO TORRES VEGA | HC 02 BOX 10769 | | | YAUCO | PR | 00698 |
| 1771545 | REINALDO TORRES VEGA | URB. MONTE SOL AVE. | ANGEL FIGUEROA REYES #360 | | JUANA DIAZ | PR | 00795 |
| 2147616 | REINALDO VARGAS ALVIRA | URB PASEO COSTA DEL SUR R65 | #2 BOX 106 | | AGUIRRE | PR | 00704 |
| 2136280 | REINALDO VEGA PEREZ | CALLE AMATISDA # 604 | BRISAS DEL LAUREL | | COTO LAUREL | PR | 00780 |
| 1796008 | REINALDO VEGA SANTIAGO | HC-5 BOX 13796 | | | JUANA DIAZ | PR | 00795 |
| 1857122 | REINALDO VELAZQUEZ GARCIA | HC -02 BOX 2552 COTO MATO | | | PENUELAS | PR | 00624 |
| 1883750 | REINALDO VELAZQUEZ GARCIA | HC-02 BOX 2552 | BO. COTO MATO | | PENUELAS | PR | 00624 |
| 2064043 | REINALDO VELEZ CASASNOVAS | P.O. BOX 707 | | | ADJUNTOS | PR | 00601 |
| 1791464 | REINALIZ MIRANDA MONTES | PO BOX 1101 | | | CIALES | PR | 00638 |
| 1791464 | REINALIZ MIRANDA MONTES | PO BOX 1408 | | | CIALES | PR | 00638 |
| 2003299 | REINEIRO LOPEZ RUIZ | HC 60 BOX 29185 | | | AGUADA | PR | 00602 |
| 1915470 | REINERIO LUGO VELEZ | URB. LA GUADALUPE | 1930 CALLE LA MILAGROSA | | PONCE | PR | 00730 |
| 1845016 | REINERIO PEREZ PEREZ | H.C. 08 BOX 807 BO MARUENO | | | PONCE | PR | 00731-9754 |
| 2060288 | REINIER BAEZ VALAZQUEZ | AVE. DEL VETERANO #116 | | | SAN GERMAN | PR | 00683 |
| 2060288 | REINIER BAEZ VALAZQUEZ | PO BOX 1759 | | | SAN GERMAN | PR | 00683 |
| 933652 | REINIER BAEZ VELAZQUEZ | AVE VEL VETERANO #116 | | | SAN GERMAN | PR | 00683 |
| 933652 | REINIER BAEZ VELAZQUEZ | P. O. BOX 1759 | | | SAN GERMAN | PR | 00683 |
| 1821437 | REINILDA SANTIAGO MERLO | URB JARDI DE MONTEBLANCO | CALLE BAMBU B43 | | YAUCO | PR | 00698 |
| 1849530 | REINILDA SANTIAGO MERLO | URB. JARD. DE MONTEBLANCO | CALLE BAMBU B43 | | YAUCO | PR | 00698 |
| 1857774 | REINILDA SANTIAGO MERLO | URB. JORD. DE MONTEBLANCO | CALLE BAMBIE B43 | | YAUCO | PR | 00698 |
| 1918239 | REISA M. VARGAS CABALLERO | PO BOX 185 | | | BARCELONETA | PR | 00617 |
| 2148165 | REIVAUSO LUIS QUINONES HERNANDEZ | HC-01 BOX 6327 | | | SANTA ISABEL | PR | 00757 |
| 839870 | REIWALDO SANTOS QUILES | HC-2 BOX 6514 | | | JAYUYA | PR | 00664 |
| 2114527 | REMI MONTALVO NIEVES | BOMBERO -/ MAESTRO | CURPODE BOMBEROS | DEPT. EDUCACION | SAN JUAN | PR | 00936 |
| 2029741 | REMI RODRIGUEZ TRUJILLO | PO BOX 560011 | | | GUAYANILLA | PR | 00656-0011 |
| 2106281 | REMIE MONTALVO GONZALEZ | BOX 30522 | | | AGUADILLA | PR | 00603 |
| 1972419 | REMIGIA MENDEZ MENDEZ | HC 58 BOX 14223 | | | AGUADA | PR | 00602 |
| 1083801 | RENALDO ORTIZ LARACUENTE | URB HILLCREST VILLAGE | 7060 PASEO DE LA LOMA | | PONCE | PR | 00716 |
| 824895 | RENAN A. SOTO MATOS | URB. BAIROA PARK | CALLE PARQUE COLON  C-3 | | CAGUAS | PR | 00727-1240 |
| 1974396 | RENAN D SOTO SOTO | PARQUE DEL REY N-5 BAIROA PARK | | | CAGUAS | PR | 00727 |
| 1083813 | RENE A FELIU RAMIREZ | HC 10 BOX 7525 | | | SABANA GRANDE | PR | 00637-9710 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 432279 | RENE A FELIU RAMIREZ | HC 10 BOX 7525 | | | SABANA GRANDE | PR | 00637-9680 |
| 2065500 | RENE ALBINO RODRIGUEZ | BARRIADA GUAYDIA | 49 CALLE EPIFANIO PRESAS | | GUAYANILLA | PR | 00656 |
| 2032887 | RENE ALBINO RODRIGUEZ | BDA. GUAYDIA | CALLE EPIFANIO PRESAS #49 | | GUAYANILLA | PR | 00656 |
| 2032887 | RENE ALBINO RODRIGUEZ | PO BOX 560333 | | | GUAYANILLA | PR | 00656 |
| 164589 | RENE ANTONIO FELIU RAMIREZ | BO. SANTANA SECTOR LA MAQUINA | CARR. 363 KO H9 | HC-10 BOX 7525 | SABANA GRANDE | PR | 00637-9710 |
| 164589 | RENE ANTONIO FELIU RAMIREZ | HC-10 BOX 7525 | | | SABANA GRANDE | PR | 00637-9680 |
| 2111069 | RENE BARRIERA PEREZ | CORACOLES II BAZ 475 | | | PENUELAS | PR | 00624 |
| 2075050 | RENE BARRIERA PEREZ | HC1 BOX 9303 | | | GUAYANILLA | PR | 00656 |
| 2111069 | RENE BARRIERA PEREZ | MACONA DE GUAYANILLA CALLE LOS LOPEZ | | | GUAYANILLA | PR | 00624 |
| 2031250 | RENE COLON DE LEON | BO OLIMPO CALLE CAIMITAL #477 | DAVE/1-#6 | | GUAYAMA | PR | 00784 |
| 2066503 | RENE COSTALES ROJAS | P.O. BOX 495 | | | JAYUYA | PR | 00664 |
| 118780 | RENE CRUZ RIVERA | URB JARDINES DE SALINAS | 134 CALLE JULITO MARTINEZ | | SALINAS | PR | 00751 |
| 2144740 | RENE DEJESUS RODRIGUEZ | HC 02 #8966 BARRIO CAPITANE | | | JUANA DIAZ | PR | 00795 |
| 2144720 | RENE DEJESUS RODRIGUEZ | HC02 #8966 BARRIO CAPITAZO JO | | | JUANA DIAZ | PR | 00795 |
| 174084 | RENE FLORES CARRASQUILLO | BOX 673 | | | JUNCOS | PR | 00777 |
| 180549 | RENE FUENTES MERCADO | URB COLINAS DEL GIGANTE | A-1  CALLE LA ROSA  A-1 | | ADJUNTAS | PR | 00601 |
| 2021802 | RENE GOMEZ CRESPO | HC 65 BOX 6553 | | | PATILLAS | PR | 00723 |
| 1979528 | RENE GOMEZ CRESPO | HC 65 BOX 6553 | | | PATILLAS | PR | 00723-9368 |
| 1759126 | RENE GONZALEZ FEBRES | HC 4 BOX 15184 | | | CAROLINA | PR | 00987 |
| 2126228 | RENE GONZALEZ NIEVES | URB. HACIENDA BORINQUEN | CALLE ALMENDRO 212 | | CAGUAS | PR | 00725 |
| 1753211 | RENE GONZALEZ SANTIAGO | HC3 BOX 8620 | | | BARRANQUITAS | PR | 00794 |
| 1598477 | RENÉ Í COLÓN APONTE | MANS. EN PASEO DE REYES 40 | CALLE REINA ALEXANDRA | | JUANA DÍAZ | PR | 00795-4004 |
| 1641225 | RENE L SANTIAGO GONZALEZ | CALLE 6 D 12 | URB ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00959-0000 |
| 1616338 | RENE LABARCA BONNET | URB BALDRICH | 213 LARRINAGA | | HATO REY | PR | 00918 |
| 1648158 | RENE MALPICA ORTIZ | HC 91 BUZON 8962 | BO. BAJURA | | VEGA ALTA | PR | 00692 |
| 1648158 | RENE MALPICA ORTIZ | MUNICIPIO DE VEGA ALTA | APARTADO 1390 | | VEGA ALTA | PR | 00692 |
| 2160903 | RENE MARRIA RIVERA | HC 06 BOX 6226 | | | JUANA DIAZ | PR | 00795 |
| 1910485 | RENE MARTINEZ MORALES | VILLA SULTANITA | 775 CALLE J APONTE DE SILVA | | MAYAGUEZ | PR | 00680 |
| 1993913 | RENE MARTINEZ PUEYO | PO BOX 1037 | | | YAUCO | PR | 00698 |
| 744509 | RENE MORELL RIVERA | PARC MAGINAS | 271 CALLE PAPAYO | | SABANA GRANDE | PR | 00637 |
| 1931478 | RENE MORELL RIVERA | RES LA TORRE BUZON 43 | | | SABANA GRANDE | PR | 00637 |
| 1931478 | RENE MORELL RIVERA | RES LA TORRE C CALLE 3 CASA F4 | | | SABANA GRANDE | PR | 00637 |
| 2055335 | RENE O CORREA RIVERA | APARTADO 422 | | | COAMO | PR | 00769 |
| 2055335 | RENE O CORREA RIVERA | URB. VALLE ARRIBA | 152 CALLE GUAYACAN | | COAMO | PR | 00769 |
| 1996054 | RENE O. CORREA RIVERA | 152 CALLE GUAYACAN | URB. VALLE ARRIBA | | COAMO | PR | 00769 |
| 1879939 | RENE O. PEREZ VIERA | HC-3 BOX 17442 | | | AGUAS BUENAS | PR | 00703-8301 |
| 2040042 | RENE ORTIZ CONTRERAS | BO. CAGUITAS SECTOR CAMINO VERDE | | | AGUAS BUENAS | PR | 00703 |
| 2109197 | RENE ORTIZ CONTRERAS | HC-02 BOX 12290 | | | AGUAS BUENAS | PR | 00703 |
| 1978636 | RENÉ ORTIZ CORREA | URB. JARD. STO. DOMINGO C5 A13 | | | JUANA DIAZ | PR | 00795 |
| 1083938 | RENE PABON VICENTY | PO BOX 120 | | | ANASCO | PR | 00610 |
| 1871235 | RENE PADILLA RODRIGUEZ | HC 43 BOX 11532 | | | CAYEY | PR | 00736 |
| 1595250 | RENE R POMALES HERNANDEZ | URB LA CONCEPCION 260 CALLE DEL PILAR | | | GUAYANILLA | PR | 00656 |
| 2120729 | RENE R. SILVA BENOY | APT. 26-D COND. SANTA ANA | AVE LUIS VIGOREAUX 1026 | | GUAYNABO | PR | 00966 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1457 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1083955 | RENE RIVERA BETANCOURT | AUTORIDAD TRASPORTE MARITIMO | 100 PLAYA PUERTO REAL | | FAJARDO | PR | 00740 |
| 1083955 | RENE RIVERA BETANCOURT | URB PARQUE ECUESTRE | AA1 C CAMARERO | | CAROLINA | PR | 00987 |
| 1898284 | RENE RIVERA LEON | HC 3 BOX 11986 | | | JUANA DIAZ | PR | 00795 |
| 1741897 | RENE RIVERA PINEIRO | PARC COTTO | 33 CALLE VISTA MAR | | ISABELA | PR | 00662 |
| 1744071 | RENE RODRIGUEZ DELGADO | URB. SANTA ELENA CALLE AUSUBO F-12 | | | GUAYANILLA | PR | 00656 |
| 2010088 | RENE RODRIGUEZ FELICIANO | HC5 BOX 7291 | | | YAUCO | PR | 00698 |
| 1825216 | RENE RODRIGUEZ FORTIS | HC 4 BOX 18446 | BO MAMEY | | GURABO | PR | 00778-8820 |
| 1490215 | RENE RODRIGUEZ SANFELIZ | PO BOX 1096 | | | COROZAL | PR | 00783 |
| 1546000 | RENE ROSARIO ARIAS | 518 CALLE 19 | SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 1983522 | RENE RUIZ SOTO | PO BOX 16 | | | ANASCO | PR | 00610 |
| 1728909 | RENE SANTIAGO LUGO | PMB 224 PO BOX 30500 | | | MANATI | PR | 00674 |
| 1827573 | RENE SEMIDEI VELEZ | CALLE ANTONIO RODRIGUEZ Z#5 | URB. LOS ALMENDROS | | YAUCO | PR | 00698 |
| 1886619 | RENE SEMIDEI VELEZ | CALLE ANTONION RODRIGUEZ Z#5 | URB.LOS ALMENDROS | | YAUCO | PR | 00698 |
| 933725 | RENE SOSA LOPEZ | HC 02 BOX 19635 | | | GURABO | PR | 00778 |
| 1566919 | RENE SOSA LOPEZ | HC-O2 BOX 19635 | | | GURABO | PR | 00778 |
| 1083994 | RENE TORO SANTIAGO | HC 01 BOX 2802 | | | BOQUERON | PR | 00622 |
| 1083994 | RENE TORO SANTIAGO | RENE JR. TORO | POLICIA DE PUERTO RICO | CARR. 3301 KM. 0.5 EL COMBATE | CABO ROJO | PR | 00622 |
| 2010854 | RENE TORRES CASILLAS | BOX 435 | | | LAS PIEDRAS | PR | 00771 |
| 1880275 | RENE TORRES FERNANDEZ | HC 4 BOX 8806 | | | COMERIO | PR | 00782 |
| 1728764 | RENE TORRES RIVERA | HC - 04 BOX 10080 | | | UTUADO | PR | 00614 |
| 1585207 | RENE TORRES RIVERA | HC-04 BOX 10080 | | | UTUADO | PR | 00641 |
| 1758025 | RENE TROCHE VÉLEZ | P.O. BOX 1023 | | | YAUCO | PR | 00698 |
| 1745148 | RENE VAZQUEZ VAZQUEZ | HC-1 BO. 6577 | | | ARROYO | PR | 00714 |
| 1788281 | RENE VELAZQUEZ MALDONADO | HC 01 | BOX 6799 | | GUAYANILLA | PR | 00656 |
| 1747690 | RENÉ ZAMOT ROJAS | PARCELAS 8299 | BO. COCOS | | QUEBRADILLAS | PR | 00678 |
| 1720850 | RENEE REYES RODRIGUEZ | PMB 168 PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 1733580 | RENIA RAMOS BERNARD | PO BOX 453 | | | ADJUNTAS | PR | 00601 |
| 2057136 | RENIER BAEZ VELAZQUEZ | PO BOX 1759 | | | SAN GERMAN | PR | 00683 |
| 1669371 | RENIER O. TORRES CALVO | ESTANCIAS DEL TURABO 9-A | | | CAGUAS | PR | 00725 |
| 1781779 | RENIER ORLANDO TORRES CALVO | ESTANCIAS DEL TURABO 9-A | | | CAGUAS | PR | 00725 |
| 432509 | RENTA PEREZ, EDGARDO L | COMANDANCIA AREA DE AIBONITO | | | AIBONITO | PR | 00705 |
| 432509 | RENTA PEREZ, EDGARDO L | URB. LOS LLANOS DE STA ISABEL | CALLE 3 F-5 | | SANTA ISABEL | PR | 00757 |
| 432645 | RENTAS MERCADO, CARLOS A. | URB. LAS MONJITAS | 324 CALLE NOVICIA | | PONCE | PR | 00730 |
| 813131 | RENTAS MONTALVO, BRENDA | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | VILLALBA | PR | 00766 |
| 1639044 | REONALDO SANTIAGO MORALES | CALLE DALIA J-23 | URB. CARIBE GARDEN | | CAGUAS | PR | 00725 |
| 432768 | REOYO HERNANDEZ, SANDRA | K-G 11 VERDE SUR | | | CAGUAS | PR | 00725 |
| 432901 | RESTITUTO HERNANDEZ GONZALEZ | PO BOX 923 | | | MOCA | PR | 00676 |
| 1502182 | RETIRO DE MAESTROS | RE: MARISOL FELICIANO SOTO | 203 #22 CALLE 515 | VILLA CAROLINA | CAROLINA | PR | 00985 |
| 2109190 | REUBEN APONTE CRUZ | HC 645 BOX 6422 | | | TRUJILLO ALTO | PR | 00976 |
| 1738083 | REUBEN TORRES MARQUEZ | HC 02 BOX 12597 | | | AGUAS BUENAS | PR | 00703 |
| 1980003 | REVECA RIVERA COLON | AMATISTA M-16 MADELAINE | | | TOA ALTA | PR | 00953 |
| 1996029 | REVECA RIVERA COLON | AMATISTA M-16 MADELAINE | | | TOA ALTA | PR | 00953 |
| 1874421 | REWEL ACOSTA PADILLA | URB. VISTA AZUL | CALLE 17-N-2 | | ARECIBO | PR | 00612 |
| 1834627 | REX CRUZ SOTOMAYOR | P.O. BOX 56 | | | JUANA DIAZ | PR | 00795 |
| 1683518 | REY A. PENA DUMAS | CALLE PARIS 243 PMB 1110 | | | SAN JUAN | PR | 00917 |
| 1627486 | REY D. TORRES RODRIGUEZ | PO BOX 9650 | | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1720870 | REY D. TORRES RODRÍGUEZ | PO BOX 9650 | | | CIDRA | PR | 00739 |
| 2144557 | REY E. CANODROZ | PO BOX 113 | | | SANTA ISABEL | PR | 00757 |
| 306669 | REY F MARTE CASTRO | HC-02 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1519301 | REY F. TORRES MEDINA | PALACIOS REALES | 241 BARBERINI | | TOA ALTA | PR | 00953-4920 |
| 1849277 | REY J. SANTIAGO RAMON | BOX 582 | | | PENUDAS | PR | 00624 |
| 2135198 | REY L SANTIAGO CONDE | BO. BETANCES | CALLE IDEAL # 2 | | PONCE | PR | 00730-3182 |
| 1084084 | REY MARTE CASTRO | HC #2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 2076702 | REYES ALBERT MEDINA | HC 7 BOX 2516 | | | PONCE | PR | 00731 |
| 433721 | REYES ARTACHE, MANUELITA | PO BOX 933 | | | CAGUAS | PR | 00726-0933 |
| 1597996 | REYES B. BARRETO OSORIO | PO BOX 201 | | | LOIZA | PR | 00772 |
| 1611112 | REYES BERRÍOS, NOHELIZ | 1 EST DE BEATRIZ | | | CAYEY | PR | 00736-3250 |
| 434039 | REYES COLON, MAYRA E | P.O. BOX. 9655 | | | CIDRA | PR | 00739 |
| 434355 | REYES FELICIANO, ZOILO | BO. LAS PINAS PARC #197 | | | JUNCOS | PR | 00777-0848 |
| 434355 | REYES FELICIANO, ZOILO | P.O. BOX 848 | | | JUNCOS | PR | 00777 |
| 1599115 | REYES M MELENDEZ RENTAS | HC 06 BOX 21583 | | | PONCE | PR | 00731 |
| 2088537 | REYES MALDONADO PEREZ | BOX 1073 | | | ADJUNTAS | PR | 00601 |
| 2093459 | REYES MALDONADO PEREZ | PO BOX 1073 | | | ADJUNTAS | PR | 00601 |
| 1049081 | REYES MARCELINO TORRES | HC 2 BOX 4777 | BO JAGUEYES | | VILLALBA | PR | 00766 |
| 435021 | REYES MASCARO, ILKA I | CALLE FLAMBOYAN # 28 | URB. PEREZ MATOS | | UTUADO | PR | 00641 |
| 435021 | REYES MASCARO, ILKA I | PO BOX 765 | | | UTUADO | PR | 00641 |
| 1729492 | REYES NIEVES CRUZ | PO BOX 1885 | | | JUANA DIAZ | PR | 00795 |
| 435296 | REYES NIEVES, MARIA DEL C. | PALACIOS DE MARBELLA | CALLE CRISTOBAL COLON # 1118 | | TOA ALTA | PR | 00953 |
| 1509946 | REYES PAGAN PAGAN | EXT. LA FE 22406 C/ SAN ANDRES | | | JUANA DIAZ | PR | 00795-8909 |
| 435729 | REYES REYES, JOSE MIGUEL | PO BOX 674 | MERCEDITA | | PONCE | PR | 00715 |
| 2110432 | REYES RIVERA IRIZARRY | 514 VALLE ALTAMIRA CALLE JAZMIN | | | PONCE | PR | 00728 |
| 436073 | REYES RODRIGUEZ, ZULMA V | HC-01 BOX 14761 | | | COAMO | PR | 00769 |
| 933785 | REYES TORRES ARROYO | 315 CALLE DIAMANTE | | | PENUELAS | PR | 00624 |
| 933785 | REYES TORRES ARROYO | EXT. ALTURAS DE PENUELAS DIAMANTE 315 | | | PENUELAS | PR | 00624 |
| 1924415 | REYES TORRES ARROYO | EXT. ALTURAS DE PENUELAS Z | DIAMANTE 315 | | PENUELAS | PR | 00624 |
| 17197 | REYITA ALVARADO ALVARADO | URB SANTIAGO APOSTOL | G20 | | SANTA ISABEL | PR | 00757-0000 |
| 1084170 | REYMUNDO RIVERA VIERA | URB SANTA ROSA | 401 CALLE 22 | | BAYAMON | PR | 00959 |
| 2098052 | REYNALDO ACEVEDO CARTAGENA | HC 03 BOX 15332 | | | AGUAS BUENAS | PR | 00703 |
| 2025845 | REYNALDO ALICEA ALICEA | PO BOX 561860 | | | GUAYANILLA | PR | 00656 |
| 38584 | REYNALDO AVILES FRANCO | HC 1 BOX 6717 | | | MOCA | PR | 00676 |
| 1435302 | REYNALDO AVILES FRANCO | HCI BOX 6717 | | | MOCA | PR | 00676 |
| 1992471 | REYNALDO DEJESUS CLAUDIO | HACIENDA VISTAS DEL PLATA #23 | | | CAYEY | PR | 00736 |
| 2030844 | REYNALDO GARCIA FIGUEROA | 37 CALLE KOPPISCH URB. RAMIREZ E ARE NANO | | | MAYAGUEZ | PR | 00682 |
| 1522344 | REYNALDO GRIFFITH CEDENO | 5163 RAMON RIOS | | | SABANA SECA | PR | 00952 |
| 1698193 | REYNALDO HERNANDEZ ALVELO | HC 02 BOX 1944 | | | BOQUERON | PR | 00622 |
| 1958620 | REYNALDO J MENDEZ ORTIZ | URB. JARDINES JAYUYA | 233 CALLE AMAPOLA | | JAYUYA | PR | 00664 |
| 1575822 | REYNALDO L. PEREZ LUGO | MANS EN PASEO DE REYES | D-51 CALLE REINA ALEXANDRA | | JUANA DIAZ | PR | 00795 |
| 2046330 | REYNALDO L. SANABRIA COLON | APT 643 | | | VILLALBA | PR | 00766 |
| 2102233 | REYNALDO M. JIMENEZ DE JESUS | URB. EXT. EL COMANDANTE | SAN CARLOS 445 | | CAROLINA | PR | 00982 |
| 1628516 | REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194  43 CALLE  527 | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1944568 | REYNALDO PAGAN FIGUEROA | P.O. BOX 365 | | | VILLALBA | PR | 00766 |
| 1084282 | REYNALDO RODRÍGUEZ NAVARRETE | URB VILLA DEL CARMEN | A5 CALLE MANUEL ALCAIDE | | HATILLO | PR | 00659 |
| 1084292 | REYNALDO SALDANA GONZALEZ | HC 05 BOX 5957 | | | JUANA DIAZ | PR | 00795 |
| 745067 | REYNALDO SANTIAGO ORTIZ | 118 N CALLE BOBBY CAPO | | | COAMO | PR | 00769 |
| 2120811 | REYNALDO SANTIAGO ORTIZ | 118 N CALLE BOBY CAPO | | | COAMO | PR | 00769 |
| 1564202 | REYNALDO SANTIAGO ORTIZ | HC 15 BOX 16546 | | | HUMACAO | PR | 00791 |
| 436872 | REYNALDO VILLANUEVA MORALES | 504 CALLE OBISBATE | | | MAYAGUEZ | PR | 00682 |
| 436872 | REYNALDO VILLANUEVA MORALES | HC 02 BOX 5715 | | | RINCON | PR | 00677 |
| 1737729 | REYNOLD RODRÍGUEZ ABAD | CALLE ESPERANZA | EDIF. 17 APTO 6 | | SAN GERMAN | PR | 00683 |
| 2060830 | RHENNA LEE SANTIAGO CASTRO | #2C7 C/52 A LOMAS CAROLAS | | | CAROLINA | PR | 00985 |
| 1965314 | RHONA PERALES MENENDEZ | PO BOX 815 | | | LAS PIEDRAS | PR | 00771 |
| 1664357 | RIBOBERTO JIMENEZ HUERTAS | APARTADO 1298 SAN SEBASTIAN | | | SAN SEBASTIAN | PR | 00685 |
| 1910718 | RICARDA ALICEA TORRES | HC-10 BOX 7653 | | | SABANA GRANDE | PR | 00637 |
| 1920356 | RICARDA DIAZ BAEZ | CALLE CENTRAL I-200 | VILLA UNIVERSITARIA | | GUAYAMA | PR | 00784 |
| 1943869 | RICARDA ORTIZ COTTO | 198 HACIENDA PRIMAVERA | | | CIDRA | PR | 00739 |
| 1943869 | RICARDA ORTIZ COTTO | CALLE INVIERNO FF8 | HACIENDA PRIMAVERA | | CIDA | PR | 00739 |
| 1947411 | RICARDA ORTIZ COTTO | FF8 CALLE INVIERNO | | | CIDRA | PR | 00739 |
| 2035067 | RICARDA ROSADO RIVERA | P.O. BOX 1433 | | | GUANICA | PR | 00653 |
| 1804642 | RICARDA TORO IRIZARRY | CALLE OZQUIDIA CASA 223A | BO OLIVARES | | LAJAS | PR | 00667 |
| 1656479 | RICARDA TORO IRIZARRY | HC02 10849 BARRIO OLIVARES | | | LAJAS | PR | 00667 |
| 1832646 | RICARDITA RIVERA CRUZ | BO CANABONCITO KM 4 | BUZON 31544 | | CAGUAS | PR | 00725 |
| 1966547 | RICARDO A RIVERA MAISONET | PO BOX 153 | | | LUQUILLO | PR | 00773 |
| 1601653 | RICARDO A. PEREZ-RULLAN | 804 NORTH END STREET | | | SAINT AUGUSTINE | FL | 32095 |
| 2050423 | RICARDO A. REILLO RODRIGUEZ | CARR. 183 INT 916 KM. 4 BARRIO CERRO GORDO | | | SAN LORENZO | PR | 00754 |
| 2050423 | RICARDO A. REILLO RODRIGUEZ | URB. SENDEROS DE GURABO #15 | | | GURABO | PR | 00778-9824 |
| 2062567 | RICARDO A. RODRIGUEZ RODRIGO | T-26 CALLE 24 | | | PONCE | PR | 00716 |
| 1487701 | RICARDO A. VEGA CASTILLO | #2 CALLE PINO | | | SAN ANTONIO | PR | 00690 |
| 437034 | RICARDO ABREU CASALS | URB CITY PALACE | 306 CALLE LA MINERVA | | NAGUABO | PR | 00718 |
| 1084382 | RICARDO ACOSTA ACOSTA | URB VALLE ANDALUCIA | 3434 CORDOVA | | PONCE | PR | 00728-3131 |
| 1084389 | RICARDO AGUIRRE VELAZQUEZ | BO BARREO | HC01 BOX 6751 | | GUAYANILLA | PR | 00656 |
| 1910226 | RICARDO AGUIRRE VELAZQUEZ | HC01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1852100 | RICARDO AGUIRRE VELAZQUEZ | URB. PARQUE MIRAMONTE E/P | | | PENUELAS | PR | 00624 |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | PONCE | PR | 00717-0568 |
| 1823083 | RICARDO ALMODOVAR RODRIGUEZ | URB VILLA GRILLASCA 812 CALLE BIAGGI | | | PONCE | PR | 00717-0568 |
| 2101058 | RICARDO ALMODOVAR RODRIGUEZ | URB VILLA GRILLASCA 812 CALLE BIAQGI | | | PONCE | PR | 00717-0568 |
| 1652374 | RICARDO ASENCIO ALVAREZ | HC 1 BOX 7080 | | | CABO ROJO | PR | 00623-9725 |
| 1547279 | RICARDO BURGOS | HC-01 BOX 5807 | | | JUANA DIAZ | PR | 00795 |
| 1734723 | RICARDO BURGOS CRESPO | URB. LAUREL SUR | 7005 CALLE TURCA COTTO | | LAUREL | PR | 00780-5022 |
| 1684206 | RICARDO CARABALLO PACHECO | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716-2646 |
| 1721211 | RICARDO CHAULIZANT | RR 4 BOX 7314 | | | ANASCO | PR | 00610 |
| 1721211 | RICARDO CHAULIZANT | URB ESTANCIAS SANTA MARIA | CASA C 4 | | ANASCO | PR | 00610 |
| 1755830 | RICARDO CHAULIZANT MARTINEZ | RR 4 BOX 7314 | | | ANASCO | PR | 00610 |
| 1755830 | RICARDO CHAULIZANT MARTINEZ | URB. ESTANCIAS SANTA MARIA CASA C-4 | | | ANASCO | PR | 00610 |
| 1485445 | RICARDO COLON MORCIGLIO | URB LOS CAOBOS | ACEITILLOS #573 | | PONCE | PR | 00716 |
| 1586115 | RICARDO CRUZ CRUZ | CALLE 11 #218 RIO CANAS JUANA DIAZ | HC-01 BOX 31005 | | JUANA DIAZ | PR | 00795-9736 |
| 1595072 | RICARDO CRUZ CRUZ | CALLE 11 #218 RIO CANAS JUANA DIAZ | HC-01 BOX 31005 | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 933894 | RICARDO CRUZ CRUZ | CALLE-11 I-24 URB METROPOLIS | | | CAROLINA | PR | 00987 |
| 745255 | RICARDO CRUZ PEREZ | PO BOX 86 | | | GARROCHALES | PR | 00652 |
| 1824119 | RICARDO CRUZ TORRES | P.O. BOX 354/TALLABOA ALTA SECTOR LA MOCA | CARR 520 KM 1.5 | | PENUELAS | PR | 00624 |
| 1084473 | RICARDO CUPRILL LARACUENTE | 78 CALLE MEJIAS | | | YAUCO | PR | 00698 |
| 1639535 | RICARDO DELGADO FERNÁNDEZ | CALLE MIMOSA 55 URB EL ROCÍO | | | CAYEY | PR | 00736 |
| 2016434 | RICARDO DELGADO SANTANA | HC-3 BOX 10917 | | | GURABO | PR | 00778-9792 |
| 1954109 | RICARDO DIAZ GOMEZ | P.O. BOX 2555 | | | JUNCOS | PR | 00777 |
| 1982774 | RICARDO DIAZ GOMEZ | URB. JARDINES DE ORIATE T 23 | | | LAS PIEDRAS | PR | 00771 |
| 1995116 | RICARDO DONATIU BERRIOS | URB. TERRAZAS DEMAJAGUA II 204 CALLE DIAMANTE | | | FAJARDO | PR | 00738 |
| 1648721 | RICARDO E BADILLO SOSA | BARRIO VOLADORA MOCA CARR 125 KM 9.1 | SAN ANTONIO BOX 294 | | AGUADILLA | PR | 00690 |
| 854209 | RICARDO E. PEREZ SANTIAGO | PO BOX 1033 | | | GUAYNABO | PR | 00970-1033 |
| 1084506 | RICARDO E. UMANAS PEREZ | HC 5 BOX 58206 | | | HATILLO | PR | 00659 |
| 1084506 | RICARDO E. UMANAS PEREZ | HC 5 BOX 92457 | | | ARECIBO | PR | 00612 |
| 745290 | RICARDO ESTRADA TORRES | URB LAS DELICIAS A 1 | | | BARCELONETA | PR | 00617 |
| 1862883 | RICARDO F SANTANA CHARRIEZ | EST DE MIRAMAR | 119 CALLE TENERIFE | | CABO ROJO | PR | 00623 |
| 1725075 | RICARDO F SANTANA CHARRIEZ | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 |
| 2064422 | RICARDO FELICIANO PACHECO | TALLABOA ALTA 3 #183 | PO BOX 152 | | PENUELAS | PR | 00624 |
| 1982742 | RICARDO FELICIANO SERRANO | PO BOX 121 | | | BAJADERO | PR | 00616-0121 |
| 2093585 | RICARDO FIGUEROA CALLAZO | I SECTOR ACHIOTE | | | VILLALBA | PR | 00766 |
| 2114029 | RICARDO FIGUEROA COLLAZO | 1 SECTOR ACHOTE | | | VILLALBA | PR | 00766 |
| 2097998 | RICARDO FIQUERRA CALLAZO | 1 SECTOR ACHIOTE | | | VILLALBA | PR | 00766 |
| 2101303 | RICARDO FLORA GUTIERREZ | URB BOSQUE DE LAS PALMAS C/ COCO PLAMOSO HH8 | | | BAYAMON | PR | 00956 |
| 2102734 | RICARDO FLORA GUTIERREZ | URB. BOSQUE DE LAS PALMAS | CALLE COCO PLUMOSO HH8 | | BAYAMON | PR | 00956 |
| 1932539 | RICARDO FRANCISCO SANTANA CHARRIEZ | ADMINISTRACION REHABILITACION VOCACIONAL | EDIFICIO MEDICAL EMPORIUM 351 | AVE HOSTOS SUITE 401 | MAYAGUEZ | PR | 00680-1504 |
| 1846654 | RICARDO FRANCISCO SANTANA CHARRIEZ | EDIFICIO MEDICAL EMPORIUM 351 | AVE HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1937952 | RICARDO FRANCISCO SANTANA CHARRIEZ | EST DE MIRAMAR | 119 CALLE TENERIFE | | CABO ROJO | PR | 00623 |
| 1846654 | RICARDO FRANCISCO SANTANA CHARRIEZ | EXT DE MIRAMAR | 119 CALLE TENERIFE | | CABO ROJO | PR | 00623 |
| 1706227 | RICARDO FUENTES RODRÍGUEZ | HC 4 BUZÓN 50616 | | | MOROVIS | PR | 00687 |
| 1517386 | RICARDO GARCIA ACCEVEDO | PO BOX 5000 | PMB 848 | | CAMUY | PR | 00627 |
| 1139738 | RICARDO GARCIA MORALES | COND CITY VIEW TOWER | 2002 CALLE LAS VIOLETAS APT 304C | | SAN JUAN | PR | 00915-3544 |
| 1960365 | RICARDO GERENA MARCANO | 22 CALLE #15 HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 1834898 | RICARDO GONZALEZ CRUZ | PO BOX 206 | | | SABANA HOYOS | PR | 00688 |
| 1456210 | RICARDO GONZALEZ PAGAN | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1456210 | RICARDO GONZALEZ PAGAN | CALLE 27 BLOG 2 G 12 | | | APRIL GARDENS LAS PIEDRAS | PR | 00771 |
| 1879101 | RICARDO GONZALEZ-GONZALEZ | BO ALGARROBO | 4210 CARR #2 | | VEGA BAJA | PR | 00693 |
| 1693749 | RICARDO GONZALEZ-GONZALEZ | BO. ALGARRABO 4210 | CARR #2 | | VEGA BAJA | PR | 00693 |
| 1672365 | RICARDO GORDILS BONILLA | URB. SANTA MONICA CALLE 7 H-6 | | | SAN CERMON | PR | 00683 |
| 1584862 | RICARDO GRIFFITH CEDENO | 5159 AVE RAMON RIOS | | | SABANA SECA | PR | 00952-4250 |
| 2119182 | RICARDO GUADALUPE FALERO | URB. LUQUILLO MAR CC 7B CALLE C | | | LUQUILLO | PR | 00773 |
| 554241 | RICARDO H TORRES MORALES | PO BOX 2159 | | | MAYAGUEZ | PR | 00681 |
| 1902274 | RICARDO H. TORRES MORALES | PO BOX 2159 | | | MAYAGUEZ | PR | 00681-2159 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1461 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1669163 | RICARDO HADDOCK TORRES | P.O. BOX 30941 | | | SAN JUAN | PR | 00929-1941 |
| 745337 | RICARDO HENRIGUEZ ROSARIO | URB SAN JOSE | 1260 CALLE MANUEL A BARRETO | | MAYAGUEZ | PR | 00680 |
| 1813754 | RICARDO HERNANDEZ DE LUNA | 290 CALLE SEGOVIA | | | PONCE | PR | 00716 |
| 1861898 | RICARDO HERNANDEZ DE LUNA | VILLA DEL CARMEN | 290 CALLE SEGOVIA | | PONCE | PR | 00716 |
| 1980101 | RICARDO HERNANDEZ PECUNIA | CARR 4488 KMO 8 BO. ABRAHONDA | | | CAMUY | PR | 00627 |
| 1980101 | RICARDO HERNANDEZ PECUNIA | HC-05 BOX 25811 | | | CAMUY | PR | 00627 |
| 1902304 | RICARDO IVAN BURGOS | COM STA MARTA CALLE 3-C36 | | | JUANA DIAZ | PR | 00795 |
| 2035627 | RICARDO IVAN BURGOS | COM. STA. MARTA | C 36 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 2011958 | RICARDO IVAN BURGOS | HC 05 BOX 5718 | | | JUANA DIAZ | PR | 00795 |
| 1902304 | RICARDO IVAN BURGOS | HC 05 BOX 5718 | | | JUANA DIAZ | PR | 00795 |
| 1449428 | RICARDO J CHIPI MILLARES | PO BOX 193497 | | | SAN JUAN | PR | 00919-3497 |
| 1449428 | RICARDO J CHIPI MILLARES | URB TORRIMAR MALAGA 911 | | | GUAYNABO | PR | 00966 |
| 858564 | RICARDO J ROMERO RAMIREZ | PO BOX 837 | | | HORMIGUEROS | PR | 00660 |
| 2062317 | RICARDO J ROSARIO ROSADO | C13 CALLE VIOLETA | URB BELLA VISTA | | AIBONITO | PR | 00705 |
| 1703006 | RICARDO J. MASSANET CRUZ | BO ANCONES ALTOS | 5 CALLE DE DIEGO | | SAN GERMAN | PR | 00683 |
| 1892200 | RICARDO J. MASSANET CRUZ | URB EL REAL 400 CALLE REINA | | | SAN GERMAN | PR | 00683 |
| 933939 | RICARDO JIMENEZ COLON | BOX 226 | | | JUANA DIAZ | PR | 00795 |
| 1753227 | RICARDO JIMÉNEZ DÍAZ | 16 SECTOR BARRANCO | | | CAGUAS | PR | 00725 |
| 2134090 | RICARDO JOSE ILARRAZA ENCARNACION | CALLE E #227 APT. 156 | CORD. PARQUE ARCOIRIS | | TRUJILLO ALTO | PR | 00976 |
| 1912827 | RICARDO JUSINO QUIROS | BDA. ESPERANZA CALLE #1 CASA #25 | | | GUANICA | PR | 00653 |
| 1505069 | RICARDO L NEGRON | CALLE ESTANCIA 605 | CAPARRA HEIGHT | | SAN JUAN | PR | 00920 |
| 1969057 | RICARDO L. FELICIANO RODRIGUEZ | URB. SAGRADO CORAZON 910 CALLE AMOR | | | PENUELAS | PR | 00624 |
| 1084647 | RICARDO LARACUENTE TORRES | URB VILLA DEL CARMEN | 259 CALLE SEGOVIA | | PONCE | PR | 00716 |
| 1968133 | RICARDO LARACUENTE TORRES | URB. VILLA DEL CARMEN | C/SEGOVIA 259 | | PONCE | PR | 00716 |
| 1736391 | RICARDO LEBRON IRIZARRY | PMB 265, PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 1943813 | RICARDO LOPEZ LOPEZ | 40 CALLES | URB. JACAGUAX | | JUANA DIAZ | PR | 00795 |
| 1633756 | RICARDO LUIS ALICEA NAZARIO | CALLE EUREKA #104 | URB VELOMAS | | VEGA ALTA | PR | 00692 |
| 1775282 | RICARDO M RIVERA COLON | PO BOX 1081 | | | SALINAS | PR | 00751 |
| 1808369 | RICARDO MARRERO DIAZ | HC 05 BOX 46132 | | | VEGA BAJA | PR | 00693 |
| 1632174 | RICARDO MARRERO MATOS | COND. BOSQUE DEL RIO 410 CARR. 876 #124 | | | TRUJILLO ALTO | PR | 00976 |
| 1778131 | RICARDO MARTINEZ NATAL | JARDINES DE MONACA 1 | CALLE 3D-5 MANUEL JIMENEZ | | MANATI | PR | 00674 |
| 312495 | RICARDO MARTINEZ RODRIGUEZ | HC 04 BOX 11378 | ALMACITO ALTO | | YAUCO | PR | 00698 |
| 437337 | RICARDO MARTINEZ VELEZ | HC 02 BOX 361 | | | YAUCO | PR | 00698 |
| 1652708 | RICARDO MEDINA RODRIGUEZ | HC 3 BOX 3287 | | | FLORIDA | PR | 00650-9653 |
| 1931969 | RICARDO MENDEZ ADORNO | CARR 181 BOX 851 K5.1 ODA NEGITO | | | TRUJILLO ALTO | PR | 00976 |
| 1640471 | RICARDO MERCADO GONZALEZ | 11 NOTTHINGHAM CT. | | | READING | PA | 19601 |
| 1813958 | RICARDO MERCADO RIVERA | COMUNIDAD LA PRRA | 44083 | | MANATI | PR | 00674 |
| 1139784 | RICARDO MILLAN VAZQUEZ | URB EXT EL VALLE | LAUREL 394 | | LAJAS | PR | 00667 |
| 1856540 | RICARDO MILLAN VAZQUEZ | URB EXT EL VALLE | DE LAJAS LAUREL 394 | | LAJAS | PR | 00667 |
| 437352 | RICARDO MOLINA LUNA | PO BOX 1068 | | | BARRANQUITAS | PR | 00794 |
| 2105428 | RICARDO MONTALVO NIEVES | HC-02 BOX 6451 | | | GUAYANILLA | PR | 00656-9714 |
| 1583501 | RICARDO MORALES MORALES | #1070 AVE. SANTITOS COLON URB. RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1584091 | RICARDO MORALES MORALES | AVE. SANTITOS COLON #1070 | URB. RIO CRISTAL | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1482378 | RICARDO MORALES MORALES | URB. RIO CRISTAL AVE. SATITOS COLON #1070 | | | MAYAGUEZ | PR | 00680 |
| 2160961 | RICARDO MORALES RIVERA | BOX 1014 | | | PATILLAS | PR | 00723 |
| 2079341 | RICARDO MORALES RIVERA | URB. SAN MARTIN CALLE 3 #51 | | | PATILLAS | PR | 00723 |
| 745479 | RICARDO NIEVES CARDONA | HC 3 BOX 17471 | | | QUEBRADILLAS | PR | 00678 |
| 1892909 | RICARDO OLIVENCIA DE JESUS | 57 FELIPE RUIZ | | | QUEBRADILLAS | PR | 00678 |
| 1458452 | RICARDO OMAR AGUINO VALLE | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1458452 | RICARDO OMAR AGUINO VALLE | VIA 49 4HS #3 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | CARRETARA 720 KM 0.3 INT. | BO. PALOHIN CODO | | BARRANQUITAS | PR | 00794 |
| 2092723 | RICARDO ORTIZ RODRIGUEZ | HC 03 BOX 8319 | | | BARRANQUETAS | PR | 00796 |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | HC-03 BOX 8319 | | | BARRANQUITAS | PR | 00794 |
| 1084756 | RICARDO PACHECO PADILLA | 29 C7 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 |
| 1084756 | RICARDO PACHECO PADILLA | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 2096253 | RICARDO PAGAN LEON | #59 LUZ DIVINA | | | PONCE | PR | 00716 |
| 1084759 | RICARDO PEDRAZA MARTINEZ | BO BAYAMON | BUZON 6135 | | CIDRA | PR | 00639 |
| 1084759 | RICARDO PEDRAZA MARTINEZ | HACIENDA VISTA PLATA 13 CALLE LACIMA | | | CAYEY | PR | 00736 |
| 2013065 | RICARDO PEREZ TALAVERA | 463 AVENIDA VICTORIA | | | AGUADILLA | PR | 00603 |
| 2013065 | RICARDO PEREZ TALAVERA | HC-8 BOX 24540 | | | AGUADILLA | PR | 00603-9646 |
| 1934033 | RICARDO PITRE FELICIANO | APARTADO 60401 | PMB 248 SAN ANTONIO | | AGUADILLO | PR | 00690 |
| 1981638 | RICARDO R RIVERA SANCHEZ | URB. LOS ROBLES | CALLE 4 F14 | | GURABO | PR | 00778 |
| 745519 | RICARDO R RODRIGUEZ TORRES | 63 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678 |
| 2002317 | RICARDO RAFAEL RIVERA SANCHEZ | CALLE 4 F14 | | | GURABO | PR | 00778 |
| 2002317 | RICARDO RAFAEL RIVERA SANCHEZ | URB LOS ROBLES | | | GURABO | PR | 00778 |
| 1993164 | RICARDO RAFAEL RIVERA SANCHEZ | URB. LOS ROBLES | CALLE 4 F14 | | GURABO | PR | 00778 |
| 1996879 | RICARDO RAFAEL RIVERA SANCHEZ | URB.LOS ROBLES CALLE 4 F14 | | | GUARBO | PR | 00778 |
| 1702149 | RICARDO RALAT COLON | BARRIO COQUI PARCELAS VIEJAS 81 A | | | AGUIRRE | PR | 00704 |
| 1965048 | RICARDO RENTAS SERRANO | URB. VILLA DEL CARMEN | 936 CALLE SAMARIA | | PONCE | PR | 00716-2127 |
| 2117003 | RICARDO REYES GUZMAN | BO REAL ANON CARR. 511 KM 3.4 | | | PONCE | PR | 00780 |
| 1995188 | RICARDO REYES GUZMAN | DEPARTMENT DE EDUCACION DE PR | BO REAL ANON CARR 511 KM 3.4 | RICARDO REYES GUZMAN | PONCE | PR | 00780 |
| 1995188 | RICARDO REYES GUZMAN | HC 06 BOX 4379 | | | COTO LAUREL | PR | 00780-9523 |
| 1084819 | RICARDO RIOS NIEVES | BOX 3045 | | | JUNCOS | PR | 00777 |
| 1585030 | RICARDO RIVERA ASTACIO | P.O. COMONDONCIO - CUARTEL GENERAL | PO BOX 1394 | | SALINAS | PR | 00751 |
| 1585030 | RICARDO RIVERA ASTACIO | PO BOX 146 | | | SALINAS | PR | 00751 |
| 1944987 | RICARDO RIVERA CORDERO | 16T 8 URB. LOMAS COUNTRY CLUMB | | | PONCE | PR | 00730 |
| 934011 | RICARDO RIVERA REYES | APT. 1211 COND. BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1991522 | RICARDO RIVERA REYES | C-11 A JARDINES LAFAYETTE | | | ARROYO | PR | 00714 |
| 2079079 | RICARDO RIVERA REYES | C-11 A JARDS. LAFAYETTE | | | ARROYO | PR | 00714 |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC 1 BOX 7496 | | | GUAYANILLA | PR | 00656 |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC-01 BOX 7551 | | | GUAYANILLA | PR | 00656 |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC-01 BOX 7551 | | | GUAYANILLA | PR | 00656 |
| 1982884 | RICARDO RIVERA ROSA | HC #01 BOX 3232 | | | YABUCOA | PR | 00767 |
| 1722220 | RICARDO RIVERA ROSA | HC 77 BUZON 8714 | | | VEGA ALTA | PR | 00692 |
| 1722220 | RICARDO RIVERA ROSA | RICARDO RIVERA ROSA OFICINISTA DE CONTABILIDAD II MUNICIPIO DE VEGA ALTA APARTADO 1390 | | | VEGA ALTA | PR | 00692 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1463 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2117720 | RICARDO RIVERA TORRES | HC 3 BOX 11751 | CARR. 778 KM 2.6 BDA PASARELL SECTOR LAZOS | | COMERIO | PR | 00782 |
| 1084851 | RICARDO RIVERA VAZQUEZ | 10 URB. VILLA FLORES | | | SABANA GRANDE | PR | 00637 |
| 1451660 | RICARDO RIVERA VAZQUEZ | 10 VILLA FLORES | BO SANTANA | | SABANA GRANDE | PR | 00637 |
| 1722631 | RICARDO ROBLES DE JESUS | P.O. BOX 1495 | | | MOROVIS | PR | 00687 |
| 1597970 | RICARDO ROBLES ORTIZ | 61 CALLE OTONO | PRADERAS DE MOROVIS SUR | | MOROVIS | PR | 00687 |
| 1718366 | RICARDO ROBLES ORTIZ | 61 CALLE OTOÑO | PRADERAS DE MOROVIS SUR | | MOROVIS | PR | 00687 |
| 1857298 | RICARDO RODRIGUEZ BARRERO | #8004 AVE. JOBOS | | | ISABELA | PR | 00662 |
| 2042978 | RICARDO RODRIGUEZ BORRERO | 8004 AVE. JOBOS | | | ISABELA | PR | 00662 |
| 1972277 | RICARDO RODRIGUEZ MEDINA | HC 1 BOX 10804 | | | GUAYANILLA | PR | 00656 |
| 1084868 | RICARDO RODRIGUEZ PINTO | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1084868 | RICARDO RODRIGUEZ PINTO | COOP TORRES DE CAROLINA | 609B | | CAROLINA | PR | 00979 |
| 1871631 | RICARDO RODRIGUEZ RODRIGUEZ | K-167 ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1871940 | RICARDO RODRIGUEZ MEDINA | BO. BORRERO CARR INT. 131 K.0.7 | | | GUAYANILLA | PR | 00656 |
| 1139854 | RICARDO ROJAS SANTIAGO | PO BOX 476 | | | SAN LORENZO | PR | 00754 |
| 1631838 | RICARDO ROSADO RIOS | URB. VALENCIA CALLE GUIPUZCOA NUM. 319 ALTO | | | SAN JUAN | PR | 00923 |
| 2068657 | RICARDO ROSALY | 2197 BOULEVARD LUIS A FERRE 302 | | | PONCE | PR | 00717-0618 |
| 1748050 | RICARDO ROSARIO ROMAN | COND.RIVER PARK EDIFICIO P | APT.P207 | | BAYAMON | PR | 00961 |
| 745595 | RICARDO ROVIRA TIRADO | 286 CALLE LAS UVAS | | | ISABELA | PR | 00662 |
| 1605308 | RICARDO SANTANA JIMÉNEZ | NARANJO BD-5 | VALLE ARRIBA HTS | | CAROLINA | PR | 00983 |
| 1850361 | RICARDO SANTANA RAMOS | P.O. BOX 1104 | | | SAN GERMAN | PR | 00683 |
| 1084916 | RICARDO SANTIAGO COLLAZO | 88 REP KENNEDY | | | PENUELAS | PR | 00624 |
| 934032 | RICARDO SANTIAGO COLLAZO | REPARTO FENNEDY #88 | | | PENUELAS | PR | 00624 |
| 1742567 | RICARDO SEVILLA ROBLES | URB JARDINES DE CAPARRA | CALLE 12 XX-13 | | BAYAMON | PR | 00959 |
| 546774 | RICARDO TIRADO MAYSONET | URB. LEVITTOWN | AQ 10 CALLE LYDIA | | TOA BAJA | PR | 00949 |
| 2087301 | RICARDO TORRES AVILES | P.O. BOX 2159 | | | MAYAGUEZ | PR | 00681-2159 |
| 2100766 | RICARDO TORRES CARRION | PO BOX 653 | | | BAJADERO | PR | 00616 |
| 1489645 | RICARDO TORRES DELGADO | 108 C/PRINCIPAL BUENAVENTURA | | | CAROLINA | PR | 00987 |
| 1844348 | RICARDO TORRES ROBLES | PO BOX 12 | | | PENUELAS | PR | 00624 |
| 1462804 | RICARDO TORRES ROMAN | CALLE PARIS 243 PMB 1225 | | | SAN JUAN | PR | 00917 |
| 1462804 | RICARDO TORRES ROMAN | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1848916 | RICARDO TORRES TORRES | 36 CALLE DIAMANTE | | | PONCE | PR | 00730 |
| 1929975 | RICARDO TORRUELLA RIVERA | URB. VILLA DEL CARMEN | CALLE TOSCANIA #3251 | | PONCE | PR | 00716 |
| 437562 | RICARDO VAZQUEZ | URB SANTA ISIDRA III | A 22 CALLE B | | FAJARDO | PR | 00738 |
| 1786405 | RICARDO VIERA SANCHEZ | PO BOX 575 | | | CAROLINA | PR | 00986 |
| 1702621 | RICARDO VIERA SANCHEZ | PO BOX 575 | | | CAROLINA | PR | 00986 |
| 1722962 | RICARDO VILLANNERO CORTES | HC 59 BZN 5761 | | | AGUADA | PR | 00602 |
| 1848745 | RICARDO VILLANUEVA CORTES | HC 59 BLN 5761 | | | AGUADA | PR | 00602 |
| 1925427 | RICARDO VILLANUEVA CORTES | HC-59 BZN 5761 | | | AGUADA | PR | 00602 |
| 1840708 | RICASOL CRUZ MARTINEZ | HC-02 BOX 11081 | | | LAJAS | PR | 00667 |
| 1084995 | RICHARD A BARADA PELLOT | 1024 VALENCIA VISTA WAY, APT 302 | | | ORLANDO | FL | 32825-4765 |
| 291917 | RICHARD A MALDONADO MARTINEZ | PO BOX 363 | | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 43341 | RICHARD A. BAEZ SANCHEZ | POLICIA DE P.R. | AVE. ROOSEVELT CUAVTEL GENERAL POLICIA | | HATO REY | PR | 00936 |
| 43341 | RICHARD A. BAEZ SANCHEZ | URB LA QUINTA | CALLE 1  A-6 | | YAUCO | PR | 00698 |
| 2112504 | RICHARD A. CANTRES ADORNO | JE 24 C/CARMELO DIAZ SOLER | | | LEVITTOWN | PR | 00949 |
| 1461323 | RICHARD ACEVEDO VEGA | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | CABO ROJO | PR | 00623 |
| 1512471 | RICHARD AND SUSAN HANNASCH | 258 MEADOWBROOK COUNTRY CLUB ESTATES | | | BALLWIN | MO | 63011 |
| 1515516 | RICHARD BURGOS ORTIZ | APTO 898 | | | OROCUVIS | PR | 00720 |
| 1427124 | RICHARD CARRASQUILLO FELIZ | URB O REILLY | 112 CALLE 5 | | GURABO | PR | 00778 |
| 1818399 | RICHARD COLLAZO RIVERA | G.T. 27 CALLE 204 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1786952 | RICHARD CRUZ IRIZARRY | URBANIZACIÓN MIFEDO | BUZÓN 442 YARARÍ | | YAUCO | PR | 00698-4157 |
| 1890849 | RICHARD D. LUGO DE JESUS | 135 PASEO ROCIO MANSION DEL SOL | | | SABANA SECA | PR | 00952 |
| 1744443 | RICHARD ESTREMERA RUIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 745728 | RICHARD FELICIANO VEGA | BOX 294 | | | MARICAO | PR | 00606 |
| 1085059 | RICHARD FELICIANO VEGA | PO BOX 294 | | | MARICAO | PR | 00606 |
| 437655 | RICHARD FIGUEROA NEGRON | 1057 ALBIZIA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1732180 | RICHARD FRET HERNANDEZ | CARR. 155 BO GATO | | | OROCOVIS | PR | 00720-9216 |
| 1768326 | RICHARD GARCIA JIMENEZ | URB. VALLE DE ANDALUCIA 333 | | | PONCE | PR | 00728 |
| 1873318 | RICHARD GARCIA JIMENEZ | URB. VALLE DE ANDALUCIA 3333 | | | PONCE | PR | 00728 |
| 2121952 | RICHARD GONZALEZ | RES. MONTE HATILLO | EDF-39 APT-474 | | SAN JUAN | PR | 00924 |
| 206185 | RICHARD GONZALEZ VEGA | PO BOX 1554 | | | OROCOVIS | PR | 00720 |
| 437680 | RICHARD KILGORE RODRIGUEZ | HC 1 BOX 8261 | | | PENUELAS | PR | 00624 |
| 1999291 | RICHARD L. MIRANDA DE JESUS | SECTOR ARENAS #6 | | | JAYUYA | PR | 00664 |
| 2007454 | RICHARD L. MIRANDA DEJESUS | SECTOR OVENAS G | | | JAYUYA | PR | 00664 |
| 389646 | RICHARD L. PACHECO COLLAZO | PARC. SABANETA PROGRESO #75 | | | PONCE | PR | 00715 |
| 2023108 | RICHARD LOPEZ MUNIZ | PO BOX 1266 | | | AGUADA | PR | 00602 |
| 1085096 | RICHARD LOPEZ MUNIZ | PO BOX AP 1266 | | | AGUADA | PR | 00602 |
| 2074286 | RICHARD MACHADO LEON | VILLA RETIRO MORTE A-5 #1 | | | SANTA ISABEL | PR | 00757 |
| 1466252 | RICHARD NEGRON VELEZ | CALLE 7 #294 URB. JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00954 |
| 2132997 | RICHARD ORTIZ CRUZ | CALLA CASTILLO # 20 | | | PONCE | PR | 00730 |
| 2132896 | RICHARD ORTIZ CRUZ | CALLE CASTILLO #20 | | | PONCE | PR | 00730 |
| 389401 | RICHARD PABON SANTIAGO | EXT MONSERRATE | # A-4 | | SALINAS | PR | 00751 |
| 745791 | RICHARD PACHECO COLLAZO | PARC SABANETA | 75 PROGRESO | | MERCEDITA | PR | 00715 |
| 1899204 | RICHARD QUINONES GARAY | 600 BRISAS DE PANORAMA | APT 241 | | BAYAMON | PR | 00957 |
| 1517108 | RICHARD R. FLORES MARTÍNEZ | P.O. BOX 1052 | | | YAUCO | PR | 00698 |
| 1590191 | RICHARD RAMIREZ MEDINA | HC 4 BOX 142087 | | | MOCA | PR | 00676 |
| 1518359 | RICHARD RAMOS LABOY | HC-15 BOX 15679 | | | HUMACAO | PR | 00791 |
| 2032318 | RICHARD RAMOS STUART | H-20, SANTA RITA URB.SANBA ELUIR | | | CAGUAS | PR | 00725 |
| 1724153 | RICHARD RIOS LINARES | PO BOX 1261 | | | SABANA GRANDE | PR | 00637 |
| 1510850 | RICHARD RIOS RAMIREZ | HC 01 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 934102 | RICHARD RIVERA CORTES | URB LOS FLAMBOYANES | 44 CALLE SAUCE | | GURABO | PR | 00778 |
| 2000330 | RICHARD RIVERA ESTRELLA | HC 4 BOX 4363 | | | LAS PIEDRAS | PR | 00771 |
| 2000330 | RICHARD RIVERA ESTRELLA | YAMARA SIERRA MALDONADO | URB VIRGINIA VALLEY | CALLE VALLE CLARO 915 | JUNCOS | PR | 00777 |
| 1599351 | RICHARD RIVERA RIVERA | 42 CALLE MANUEL A NEGRON | | | YAUCO | PR | 00698 |
| 2112226 | RICHARD ROBLES GONZALEZ | APARTADO 777 | | | YABUCOA | PR | 00767 |
| 2077663 | RICHARD RODRIGUEZ HERNANDEZ | P.O BOX 562 | | | LAS MARIAS | PR | 00670 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1581301 | RICHARD RODRIGUEZ TORRES | 9 DORCAS AVE | | | FLORENCE | KY | 41018 |
| 493817 | RICHARD ROSADO JIMENEZ | ROUTE HC-02 BOX 7337 | | | LARES | PR | 00669 |
| 1559345 | RICHARD SANTIAGO MALDONADO | PO BOX 984 | | | CATANO | PR | 00963 |
| 519138 | RICHARD SANTIAGO PABON | EXT. MONSERRATE # A-4 | | | SALINAS | PR | 00751 |
| 1605403 | RICHARD TORRES DE JESUS | #264 CALLE PESANTE | | | SANTURCE | PR | 00912 |
| 1545536 | RICHARD TORRES NUNEZ | HC-05 BOX 13260 | | | JOANA DIAZ | PR | 00795 |
| 1569550 | RICHARD TORRES NUNEZ | HC-05 BOX 13260 | | | JUANA DIAZ | PR | 00795 |
| 1085206 | RICHARD TORRES NUNEZ | HC5 BOX 13260 | | | JUANA DIAZ | PR | 00795 |
| 568497 | RICHARD VARGAS RODRIGUEZ | 18 CALLE 65 DE INFANTERIA | | | GUANICA | PR | 00653-2721 |
| 1085212 | RICHARD VELAZQUEZ DAVILA | 5205 VILLA ROSA AVE. | | | SAINT CLOUD | FL | 34771 |
| 1085212 | RICHARD VELAZQUEZ DAVILA | CONTRY CLUB | CALLE 243 JJ5 | | CAROLINA | PR | 00982 |
| 2007034 | RICHARD VELEZ ACEVEDO | 3623 AVE MILITAR STE 101 PMB 317 | | | ISABELA | PR | 00662 |
| 934125 | RICHIE CORREA DELGADO | HC-01 BOX 6106 | | | GUAYANILLA | PR | 00656 |
| 1542357 | RICKERME MUÑOZ MUÑOZ | URB ALTURAS DE YAURO M-1 CALLE 6 | | | YAUCO | PR | 00698 |
| 1624729 | RICKERME MUÑOZ MUÑOZ | URB. ALTURAS DE YAUCO M-1 CALLE 6 | | | YAUCO | PR | 00698 |
| 1085229 | RICKI N MATOS REYES | HC57 BOX 11004 | BO CRUCES | | AGUADA | PR | 00602 |
| 1609467 | RICKY PAMBLANCO RODRIGUEZ | URB. SANTA TERESITA 6329 CALLE SAN ALFONSO | | | PONCE | PR | 00730 |
| 1139972 | RICKY RODRIGUEZ VEGA | BO MAGINAS | 232 CALLE ROBLES | | SABANA GRANDE | PR | 00637 |
| 1634334 | RICKY TORRES MARRERO | P.O. BOX 197 | | | VILLALBA | PR | 00766 |
| 2052870 | RIEHARD A. FELICIANO VEGA | PO BOX 294 | | | MARCOA | PR | 00606 |
| 1830920 | RIESNER G. RODRIGUEZ MORALES | CARR 392 K.M O. 9 | CERRO ALTO | | TAJAS | PR | 00667 |
| 1830920 | RIESNER G. RODRIGUEZ MORALES | HC 03 BOX 17358 | | | TOJAS | PR | 00667 |
| 2005729 | RIGCCI L. REYES RODRIGUEZ | URB. TRINITARIAS | C/ JOSE A SANCHEZ #724 | | AGUIRRE | PR | 00704 |
| 2144932 | RIGO PELE CORREA ROSA | HC-01 BOX 6206 | | | SANTA ISABEL | PR | 00757 |
| 2058236 | RIGOBERTO CRUZ GONZALEZ | 205 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2030215 | RIGOBERTO DOMINICCI TURELL | HC 02 BOX 6651 | | | JAYUYA | PR | 00664 |
| 1757586 | RIGOBERTO FIGUEROA BAEZ | HC 71 BOX 7228 | | | CAYEY | PR | 00736 |
| 1786143 | RIGOBERTO GUILLOTY BORGES | HC 01 3835 | CALLEJONES | | LARES | PR | 00669 |
| 1810765 | RIGOBERTO GUILLOTY BORGES | HC 01 BOX 3835 | CALLEJONES | | LARES | PR | 00669 |
| 1571469 | RIGOBERTO JIMENEZ HUERTAS | APARTMENT 1298 | | | SAN SEBASTIAN | PR | 00685 |
| 1571469 | RIGOBERTO JIMENEZ HUERTAS | DEPARTAMENTO DE LA FAMILIA | 4160 AVE EMERITO ESTRADA | SUITE 400 | SAN SEBASTIAN | PR | 00605 |
| 1552139 | RIGOBERTO JIMENEZ HUERTAS | PO BOX 1298 | | | SAN SEBASTIAN | PR | 00685 |
| 243296 | RIGOBERTO JORDAN FELICIANO | ALFREDO PALMIERI # 19 | | | ADJUNTAS | PR | 00601 |
| 1609565 | RIGOBERTO LUCCA IRIZARRY | J-10 CALLE 9 EXT VILLA RICA | | | BAYAMON | PR | 00959 |
| 1777841 | RIGOBERTO LUIS RIVERA | 7009 GREEN SPRING LANE | | | ALEXANDRIA | VA | 22306-1255 |
| 745920 | RIGOBERTO OCASIO NAZARIO | PO BOX 560398 | | | GUAYANILLA | PR | 00656 |
| 2132289 | RIGOBERTO OCASIO NAZARIO | PO BOX 5609398 | URB SAN FRANCISCO | CALLE SAN MIGUEL #78 | GUAYNILLA | PR | 00656 |
| 745920 | RIGOBERTO OCASIO NAZARIO | URB. SAN FRANASCO #78 | CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 2132156 | RIGOBERTO OCASIO NAZARIO | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | YAUCO | PR | 00698 |
| 1969678 | RIGOBERTO OCASIO TORRES | P.O. BOX 560398 | | | GUAYANILLA | PR | 00656 |
| 2054072 | RIGOBERTO OLMEDA OLMEDA | HC 15 BOX 15597 | | | HUMACAO | PR | 00791-9480 |
| 1787951 | RIGOBERTO RAMIERZ CRUZ | PO BOX 551 | | | PENUELAS | PR | 00624 |
| 1944770 | RIGOBERTO RIVERA FIGUEROA | LA TRINIDAD EDERLY APARTMENT | CALLE CASTILLO EDF 12 APT 1206 | | PONCE | PR | 00730 |
| 1085278 | RIGOBERTO RIVERA TORRES | HC 06 BOX 20632 | | | PONCE | PR | 00731-9602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1800716 | RIGOBERTO ROMAN IRIZARRY | PO BOX 159 | | | ANGELES | PR | 00641 |
| 1741676 | RIGOBERTO RONDON MALDONADO | 125 CALLE PIEDRA LUNA | URB. COLINAS 2 | | HATILLO | PR | 00659 |
| 2141612 | RIGOBERTO SANTIAGO COLON | 20 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780 |
| 2118890 | RIGOBERTO SERRANO DE JESUS | HC 2 BOX 11571 | | | SAN GERMAN | PR | 00683 |
| 1667841 | RIGOBERTO SOTO IRIZARRY | HC 02 BOX 6407 | | | GUAYANILLA | PR | 00656 |
| 559388 | RIGOBERTO TORRES VELEZ | APARTADO 1173 | | | ADJUNTAS | PR | 00601 |
| 559388 | RIGOBERTO TORRES VELEZ | BOX 1173 | | | ADJUNTAS | PR | 00601 |
| 1485986 | RIGOBERTO VEGA GONZALEZ | 2 EXT PUNTUORO CALLE PACIFICO | 6399 | | PONCE | PR | 00928 |
| 2085568 | RIMA N. RAMOS GARCIA | P.O. BOX 727 | | | AGUADA | PR | 00602 |
| 1494662 | RINA G. CRUZ RIVERA | URB. JARDINES DE SALINAS | CALLE E #33 | | SALINAS | PR | 00751 |
| 2131005 | RINA R. RODRIGUEZ MORELL | HC-06 BOX 8590 | | | JUANA DIAZ | PR | 00795-9610 |
| 813745 | RIOS HEREDIA, VANESSA | PARC EL GUANO A | HC 4 BOX 10063 | | UTUADO | PR | 00641 |
| 439256 | RIOS MENDEZ, ARNET | HC-03 BOX 17945 | | | QUEBRADILLAS | PR | 00662 |
| 439256 | RIOS MENDEZ, ARNET | P.O. BOX 1123 | | | HATILLO | PR | 00659 |
| 439304 | RIOS MOLINA, HERMINIO | HC 01 BOX 5157 | | | COROZAL | PR | 00783 |
| 439666 | RIOS RAMIREZ, RICHARD | HC-01 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 1651306 | RISALINA RAMOS VALENTIN | PO BOX 2282 | | | GUAYAMA | PR | 00785 |
| 1786028 | RISELA B. FERRER SANTIAGO | BOX 775 | | | UTUADO | PR | 00641 |
| 791695 | RISELA B. FERRER SANTIAGO | PO BOX 775 | | | UTUADO | PR | 00641 |
| 1883554 | RISSELA BERROCALES PAGAN | HC 08 BOX 3005 | | | SABANA GRANDE | PR | 00637 |
| 1883554 | RISSELA BERROCALES PAGAN | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 2016724 | RITA A. CORREA GONZALEZ | M 2I CALLE 4 | URB. SAN ANTONIO | | CAGUAS | PR | 00725 |
| 1648050 | RITA BERMUDEZ MARTINEZ | 23 CALLE CRISTIANO FIGUEROA BO. COQUI | | | AGUIRRE | PR | 00704 |
| 1940054 | RITA DE ALBA ALICEA | RR 5 BOX 9050 | | | TOA ALTA | PR | 00953-9247 |
| 2109127 | RITA E CASTRO VEGA | HC 64 BOX 8286 | | | PATILLAS | PR | 00723-9998 |
| 1896833 | RITA E CRUZ SILVA | PO BOX 2309 | | | SAN GERMAN | PR | 00683 |
| 1815643 | RITA E. ALVARADO HERNANDEZ | BO BERNEJALES | PO BOX 226 | | OROCOVIS | PR | 00720 |
| 1817696 | RITA E. ALVARADO HERNANDEZ | BO. BERMEJALES | P.O. BOX 226 | | OROCOVIS | PR | 00720 |
| 1617709 | RITA E. ALVARADO HERNANDEZ | BO. BERMEJALES | PO BOX 226 | | ORCOUIS | PR | 00720 |
| 2037730 | RITA LARACUENTE DIAZ | 31 BORINQUEN | | | VILLALBA | PR | 00766-1924 |
| 1848017 | RITA LETICIA COLON GUZMAN | P.O. BOX 502 | | | BARRANQUITAS | PR | 00794 |
| 1822197 | RITA LINA RAMOS CRUZ | URB. LAS MARIAS | CALLE C #39 | | JUANA DIAZ | PR | 00795 |
| 1140074 | RITA M CANALS BERRIOS | PO BOX 528 | | | QUEBRADILLAS | PR | 00678-0528 |
| 1598614 | RITA M LOPEZ FIGUEROA | CONDOMINIO EL ATLANTICO 1105 | | | TOA BAJA | PR | 00949 |
| 1785954 | RITA M NEGRON CORREA | CALLE PEDRO FLORES | URB. MONTICIELO 162 | | CAGUAS | PR | 00725 |
| 2086225 | RITA M. AYALA HEREDIA | P.O. BOX 10374 | | | PONCE | PR | 00732 |
| 2083030 | RITA M. FERNANDEZ HERNANDEZ | P.O. BOX 392 | | | SAN LORENZO | PR | 00754 |
| 1783394 | RITA M. NEGRON CORREA | CALLE PEDRO FLORES | URB. MONTICIELLO 162 | | CAGUAS | PR | 00725 |
| 1859059 | RITA M. RIVERA FIGUEROA | HC 6 BOX 6167 | | | JUANA DIAZ | PR | 00795 |
| 1691925 | RITA M. RIVERA MIRANDA | CALLE JUAN BAIZ #1280 | APT. B-316 | CON. PARQUE DE LA VISTA I | SAN JUAN | PR | 00924 |
| 1859125 | RITA M. TORRES ORTIZ | BARRIO LIMON | APT 224 | | VILLALBA | PR | 00766 |
| 1859125 | RITA M. TORRES ORTIZ | CARR. 151 KM 8.4 APT. 224 | | | VILLALBA | PR | 00766 |
| 1851689 | RITA M. TORRES ORTIZ | CARR.151 KM 8.4 | APT.224 | | VILLALBA | PR | 00766 |
| 1928974 | RITA MARIA CARRERAS COELLO | 164 CALLE REY FERNANDO COTO LAUREL | | | PONCE | PR | 00780 |
| 1748939 | RITA MARÍA NEGRÓN CORREA | 164 CALLE PEDRO FLORES URB MONTICIELO | | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1631744 | RITA MARTINEZ LEBRON | 13-21 CALLE 25 URB. | | | MIRAFLORES BAYAMON | PR | 00957 |
| 2094532 | RITA ROJAS MORALES | 16 DEL CARMEN PADO SECO | | | TAO BAJA | PR | 00949 |
| 2025181 | RITA ROMAN | 1722 ASOMANTE SUMMIT HILLS | | | SAN JUAN | PR | 00921 |
| 1793387 | RITA T ESTEVEZ | URB. COLINAS DE CUPEY C14 C/3 | | | SAN JUAN | PR | 00926 |
| 1845931 | RITA T LAMONICA SCHLAPP | P.O. BOX 190759 - CALLE FEDERICO COSTAS | | | SAN JUAN | PR | 00919-0759 |
| 1845931 | RITA T LAMONICA SCHLAPP | VILLA DELICIAS 4557 NATACION | | | PONCE | PR | 00728 |
| 2061280 | RITZA LLEANA CONCEPCION SANTANA | VILLA CAROLINA | 59-2 CALLE 46 | | CAROLINA | PR | 00985 |
| 813985 | RIVAS MORALES, CARMEN | ESTANCIAS NITO MARTY, BO. MONTE GRANDE | 305 ESTANCIAS NITO MARTY | | CABO ROJO | PR | 00623 |
| 814073 | RIVERA ALVARADO, IDA M | HELECHAL | HC 04 BOX 2244 | | BARRANQUITAS | PR | 00794 |
| 441581 | RIVERA ANDINO, HERMINIO | CIUDAD UNIVERSITARIA | K13 CALLE 5 | | TRUJILLO ALTO | PR | 00976-3126 |
| 441718 | RIVERA APONTE, YVONNE | HC-02 BOX 13879 | BARRIO NAVARRO 329 C/12 | | GURABO | PR | 00778-9617 |
| 442044 | RIVERA AYALA, MADELINE | A 31 RESIDENCIAL JAGUAS | | | CIALES | PR | 00638 |
| 442438 | RIVERA BERRIOS, IGDANIA | GARDENIA E-2 | LAS VEGAS | | CATAQO | PR | 00962 |
| 442954 | RIVERA CAMACHO, MYRNA E. | BOX 3441 | | | BAYAMON | PR | 00958 |
| 442976 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | GUAYANILLLA | PR | 00656 |
| 443093 | RIVERA CARABALLO, LISANDRA | URB EXT SANTA TERESITA | 3433 CALLE ANASTACIA | | PONCE | PR | 00730 |
| 814378 | RIVERA CLASS, GRISEL | BOX 962 | | | CIALES | PR | 00638 |
| 444082 | RIVERA COLON, JUANA | COND EL MONTE SUR | SEC 180 APT B517 | | SAN JUAN | PR | 00918 |
| 444789 | RIVERA CRUZ, JOEL | CALLE CENTRAL PARCELA 19-C BO MAMEYAL | | | DORADO | PR | 00646 |
| 814520 | RIVERA CRUZ, SANTIAGO | URB. SANTIAGO | #34 CALLE C | | LOIZA | PR | 00772 |
| 445057 | RIVERA CUEVAS, EVA | PO BOX 1452 | | | HORMIGUEROS | PR | 00660 |
| 445349 | RIVERA DE MORALES, TERESA | URB REXVILLE | CALLE 3 A C20 | | BAYAMON | PR | 00957-0000 |
| 2074094 | RIVERA ESPADA RAMON | #617 CEDRO | | | ARROYO | PR | 00714 |
| 2074094 | RIVERA ESPADA RAMON | BO: PALMAS | HC-1 BOX 3410 | | ARROYO | PR | 00714 |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | HC 5 | BOX 13897 | | JUANA DIAZ | PR | 00795 |
| 1834579 | RIVERA FLORES, MARITZA | PO BOX 5274 | | | CAYEY | PR | 00737-5274 |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC, PO BOX 3697 | SAN SEBASTIAN | PR | 00685 |
| 447419 | RIVERA GONZALEZ, EDWIN | PO BOX 1105 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 2125647 | RIVERA HERNANDEZ MILLY | BOX 127 COND CASTILLO DEL MAO | | | CEIBA | PR | 00735 |
| 448074 | RIVERA HERNANDEZ, DANIEL | PO BOX 770 | | | ADJUNTAS | PR | 00601 |
| 448255 | RIVERA HERNANDEZ, SALVADOR | PO BOX 761 | | | JUNCOS | PR | 00777-0761 |
| 448704 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 5A CALLE LAUREL | | CAROLINA | PR | 00985 |
| 815036 | RIVERA LOPEZ, KARLA | BO. PASTO VIEJO | HC 44 BOX 12987 | | CAYEY | PR | 00736 |
| 449254 | RIVERA LOPEZ, WILLIAM | HC 65 BOX 6437 | | | PATILLAS | PR | 00723 |
| 449524 | RIVERA MALDONADO, EILEEN | PO BOX 912 | CAMARONES ABAJO | | VILLALBA | PR | 00766 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | GUAYNABO | PR | 00966 |
| 450045 | RIVERA MARTINEZ, EVELYN | PO BOX 814 | | | PENUELAS | PR | 00624-0814 |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | PO BOX 1936 | | | GUAYNABO | PR | 00970 |
| 1586048 | RIVERA MARTINEZ, ROSA M.Y OTROS | C/O LCDO, FRANCISCO SANCHEZ RODRIGUEZ | APARTADO 801175 COTO LAUREL | | PONCE | PR | 00780-1175 |
| 450377 | RIVERA MATOS, DENISSE | BUZON 2217 | SECTOR MILLONARIO MEDIANIA BAJA | | LOIZA | PR | 00772 |
| 450377 | RIVERA MATOS, DENISSE | HC 01 BOX 2217 | | | LOIZA | PR | 00772 |
| 450459 | RIVERA MATTA, ROSA JULIA | C-10 O-58 | VILLAS DE SAN AGUSTIN II | | BAYAMON | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2113806 | RIVERA MEDINA, ADELA | URB SAN MARTIN | E-30 | | UTUADO | PR | 00641 |
| 1085496 | RIVERA MERCADO JANETTE | HC 1 BOX 3042 | | | VILLALBA | PR | 00766-9701 |
| 451014 | RIVERA MERCADO, NAOMI | BOX 54 | | | LA PLATA | PR | 00786 |
| 451295 | RIVERA MONTALVO, GERMAN | CARR. 123 KM. 46 INT. | HC-04 BOX 9948 | | UTUADO | PR | 00641 |
| 815500 | RIVERA OLIVERAS, OMAYRA | URB. MONTE VERDE | CALLE ALVENIA BUZON 310 | | MANATI | PR | 00674 |
| 452578 | RIVERA ORSINI, MYRNA O | # 38 CALLE GABRIELA | | | AIBONITO | PR | 00705 |
| 452578 | RIVERA ORSINI, MYRNA O | DEPTO DE EDUCACION | AVE INTE. CESAR GONZALEZ | CALLE CALAF, URB TRES MONJITAS | AUTO REY | PR | 00919-0759 |
| 454113 | RIVERA PIBERNUS, ELVIN | 24 SECTOR LOS TANQUES | | | JUANA DIAZ | PR | 00795 |
| 455373 | RIVERA RIVERA, AWILDA | HC-01 BOX 6791 | | | OROCOVIS | PR | 00720 |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | GUAYNABO | PR | 00970 |
| 456564 | RIVERA RIVERA, VILMARIE | VILLA NUEVA | P4 CALLE 4 | | CAGUAS | PR | 00725 |
| 816201 | RIVERA ROSA, ELINED | URB. REXVILLE | AT 35 CALLE 51 | | BAYAMON | PR | 00957 |
| 816333 | RIVERA SANTIAGO, DILIA | #150-ROLANDO CRUZ QUIÑONEZ | JARDINES DE SALINAS | | SALINAS | PR | 00751 |
| 816347 | RIVERA SANTIAGO, LIONEL | PMB 152 | 1575  AVE.  MUÑOZ RIVERA | | PONCE | PR | 00717-0211 |
| 816413 | RIVERA SERRANO, MISAEL | HC 5 BOX 72258 | | | GUAYNABO | PR | 00971 |
| 460166 | RIVERA TORO, VERONICA | HC 1 BOX 4442 | | | YABUCOA | PR | 00767 |
| 1571818 | RIVERA TORRES SONIA EDITH | 486 CALLE VILLA FINAL | | | PONCE | PR | 00731 |
| 816597 | RIVERA VAZQUEZ, IRAIDA L | URBANIZACION LAS MARIAS | D - 12 | | SALINAS | PR | 00751 |
| 816662 | RIVERA VELEZ, MELVIN I | 15 ALTURAS DEL ROBLEGAL | | | UTUADO | PR | 00641 |
| 462204 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | CAYEY | PR | 00736-4842 |
| 2089110 | RIXA E. DAVILA ROSADO | 1306 AVE. MONTECARLO PORTAL DE LA | REINA 222 | | SAN JUAN | PR | 00924 |
| 2147597 | ROBBIE SANTIAGO COLON | URB LA ALBOLADA CALLE 15 #305 | | | SALINAS | PR | 00751 |
| 1884666 | ROBERT A HUGMAN ESCABI | #4955 ZUMHADOR ST. | URB. CASAMIA | | PONCE | PR | 00728 |
| 1883949 | ROBERT ANTHONY HAGMAN ESCABI | 4955 CALLE ZUMBADOR | URB. CASA MIA | | PONCE | PR | 00728 |
| 1943527 | ROBERT ANTHONY HAGMAN ESCABI | 4955 ZUMBADOR | URB. CASAMIA | | PONCE | PR | 00728 |
| 2067566 | ROBERT ANTHONY HAGMAN ESCABI | 4955 ZUMBADOR ST. | URB, CASAMIA | | PONCE | PR | 00728 |
| 1453654 | ROBERT ARNOLD MOTT | 309 N MARKET #2621 | | | BRENHAM | TX | 77833 |
| 2121574 | ROBERT ARRIAGA TORRES | BUZON 8513 | | | VILLALBA | PR | 00766 |
| 1455206 | ROBERT BENITEZ ORTIZ | CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1455206 | ROBERT BENITEZ ORTIZ | PMB 374 | PO BOX 29029 | | SAN JUAN | PR | 00929 |
| 837394 | ROBERT CRUZ SOTO | HC-01 8072 | | | HATILLO | PR | 00659 |
| 837394 | ROBERT CRUZ SOTO | URBANIZACION BRISAS DE CAMUY A-9 | | | CAMUY | PR | 00627 |
| 2076769 | ROBERT DIAZ MONTALVO | PO BOX 4153 | | | AGUADILLA | PR | 00605 |
| 1719387 | ROBERT ERNEST ROMAN PEREZ | HC02 BOX 7314 | | | LARES | PR | 00669 |
| 1585753 | ROBERT F PADILLA RIVERA | PO BOX 840 | | | AIBONITO | PR | 00705 |
| 1631696 | ROBERT F. PADILLA RIVERA | PO BOX 840 | | | ABONITO | PR | 00705 |
| 1847931 | ROBERT J CUEVAS GONZALEZ | VILLA CAROLINA | 24-22 CALLE 5 | | CAROLINA | PR | 00985 |
| 1717018 | ROBERT J HERNANDEZ APONTE | RPTO ANAIDA PALMA REAL E8 | | | PONCE | PR | 00716 |
| 1936957 | ROBERT J. CUEVAS GONZALEZ | CENTRO DE GOBIERNO - CAROLINA | | | CAROLINA | PR | 00985 |
| 1685198 | ROBERT JOSE SANTIAGO ORTIZ | URB VERDE MAR CALLE PIEDRA LUNA CASA 911 | | | PUNTA SANTIAGO | PR | 00741 |
| 2118098 | ROBERT MANOHAS PEREZ | CARR. 403 KM 4.9 | | | LAS MARIAS | PR | 00670 |
| 2118098 | ROBERT MANOHAS PEREZ | PO BOX 320 LAU MOUR | | | LAS MARIAS | PR | 00670 |
| 746255 | ROBERT OSORIA OSORIA | HC-04 BOX 43202 | | | HATILLO | PR | 00659 |
| 1455199 | ROBERT REYES APONTE | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455199 | ROBERT REYES APONTE | HC2 BOX 15319 | | | RIO GRANDE | PR | 00745-810 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1815774 | ROBERT RIVERA TIRADO | PO BOX 921 | | | RINCON | PR | 00677 |
| 1584331 | ROBERT SANTIAGO CATO | URB VERDE MAR CALLE PIECHO LUNA | CASA 911 | | PUNTA SANTIAGO | PR | 00741 |
| 1989560 | ROBERT TORRES CRUZ | HC 1 BOX 8605 | | | PENUELAS | PR | 00624 |
| 1986655 | ROBERT TORRES CRUZ | HC01 BOX 8605 | | | PENUELAS | PR | 00624 |
| 1739682 | ROBERTA COLON MOLINA | HC 01 BOX 6614 | | | OROCOVIS | PR | 00720 |
| 2120304 | ROBERTA CORTES IGARTUA | SKY TOWER III 2OD | 3 CALLE HORTENSIA | | SAN JUAN | PR | 00926-6422 |
| 798942 | ROBERTHA LOPEZ OCASIO | PO BOX 10283 | | | PONCE | PR | 00732 |
| 1717704 | ROBERTHA SHERE LOPEZ OCASIO | P.O. BOX 10283 | | | PONCE | PR | 00732 |
| 1920321 | ROBERTO A GINORIO BONILLA | PO BOX 1352 | | | AIBONITO | PR | 00705 |
| 1679224 | ROBERTO A PONCE SALVARREY | REPARTO COSTA DEL SOL | 48 B CALLE MARTE | | RIO GRANDE | PR | 00745 |
| 1661223 | ROBERTO A. FIGUEROA LEBRON | 200 CALLE ORQUIDEA | LA COSTA GARDENS HOMES | | FAJARDO | PR | 00738 |
| 1469851 | ROBERTO ALVAREZ AYALA | CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO, MONACILLOS | SAN JUAN | PR | 00927 |
| 1469851 | ROBERTO ALVAREZ AYALA | SUITE 53-1980 | | | LOIZA | PR | 00772 |
| 2159480 | ROBERTO ARROYO MARTINEZ | 351 CALLE MARIA CAPILLA | JARDES DE ORIENTE | | LAS PIEDRAS | PR | 00771 |
| 746373 | ROBERTO AVILES VELEZ | HC 01 BOX 1593 | | | BOQUERON | PR | 00622 |
| 1860276 | ROBERTO B RAMIREZ COLLAZO | GREEN HILLS CASA E-13 GIRASOL | | | GUAYAMA | PR | 00784 |
| 1903100 | ROBERTO BARBOSA PINERO | 114-12 CALLE 76 | | | CAROLINA | PR | 00985 |
| 2114424 | ROBERTO BELLO ORTIZ | HC-03 BOX 15201 | | | JUANA DIAZ | PR | 00795 |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | TURABO GARDENS | E 3 CALLE 5 | | CAGUAS | PR | 00725 |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | VILLA NUEVA | Y 4 CALLE 3 | | CAGUAS | PR | 00725 |
| 1140230 | ROBERTO BONILLA GONZALEZ | PO BOX 436 | | | HORMIGUEROS | PR | 00660-0436 |
| 782142 | ROBERTO BORGES CARRILLO | CONDOMINIO ALBORADA CARR. #2 | APT. 2321 | | BAYAMON | PR | 00959 |
| 746403 | ROBERTO C ABREU HERNANDEZ | PO BOX 286 | | | QUEBRADILLAS | PR | 00678 |
| 1898910 | ROBERTO C. MALDONADO TORRES | CALLE GUADALUPE 829 | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2051746 | ROBERTO C. RODRIGUEZ LEBRON | URB. ALTOS DE LA FUENTE CALLE 8 D-22 | | | CAGUAS | PR | 00727 |
| 2100816 | ROBERTO CAMACHO COLBERG | 3013 ALEJANDVINO APT.2101 | | | GUAYNABO | PR | 00969 |
| 1140241 | ROBERTO CAMACHO COLBERG | FOUNTAINBLEU PLAZA | 3013 AVE. ALEJANDRINO, APT 2101 | | GUAYNABO | PR | 00969-7042 |
| 2091113 | ROBERTO CAQUIAS ALVAREZ | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 2091113 | ROBERTO CAQUIAS ALVAREZ | URB BELLO HORIZONTE CALLE BERBENA | BUZON 1075 | | PONCE | PR | 00728 |
| 1887580 | ROBERTO CARABALLO GARCIA | URB. COSTA SUR MAR CARIBE E-35 | | | YAUCO | PR | 00698 |
| 1140248 | ROBERTO CARDONA ALDARONDO | 496 CARR 112 | | | ISABELA | PR | 00662-6043 |
| 2006280 | ROBERTO CARLOS OSORIO OQUENDO | #41-L-10 URB. VILLA HERMOSA | | | CAGUAS | PR | 00725 |
| 2006280 | ROBERTO CARLOS OSORIO OQUENDO | ESC. JOSE CAMPECHE CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 |
| 2017254 | ROBERTO CARMONA SANTANA | 138 TIAOTEO SALAS | | | TOA BAJA | PR | 00949 |
| 1546795 | ROBERTO CASIANO PEREZ | PO BOX 1415 | | | CABO ROJO | PR | 00623 |
| 1085895 | ROBERTO CASIANO PEREZ | URB EXT ELIZABETHE | 5118 CALLE CANTARES | | CABO ROJO | PR | 00623 |
| 1549512 | ROBERTO CASIANO PEVEZ | P.O BOX 1415 | | | CABO ROJO | PR | 00623 |
| 1793260 | ROBERTO CASTRO MARQUEZ | BARRIO DAGUAO BUZON 96 | | | NAGUABO | PR | 00718 |
| 1949583 | ROBERTO CASTRO RAMIREZ | PO BOX 331387 | | | PONCE | PR | 00733-1387 |
| 1085906 | ROBERTO CENTENO HERNANDEZ | ROOSEVELT #161 COCO NUEVO | | | SALINAS | PR | 00751 |
| 1903263 | ROBERTO CENTENO VAZQUEZ | HC-37 BOX 7565 | | | GUANICE | PR | 00653 |
| 1807722 | ROBERTO CIARO TORRES | PO BOX 3501 PMB 306 | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1470 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1909916 | ROBERTO CIORO TORRES | P.O BOX 3501 PMB 306 | | | JUANA DIAZ | PR | 00795 |
| 1874876 | ROBERTO CIURO TORRES | P.O. BOX 3501 PMB 306 | | | JUANA DÍAZ | PR | 00745 |
| 1868711 | ROBERTO CIURO TORRES | PO BOX 3501 PMB 306 | | | JUANA DIAZ | PR | 00795 |
| 2031588 | ROBERTO CLEMENTE ORTIS | #17 ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 1847951 | ROBERTO COLLAZO VALARA | BO LA QUINTA CLE LAS MARINAS #15 | | | MAYAGUEZ | PR | 00680 |
| 1912340 | ROBERTO COLON LOPEZ | URB. LA MARGARITA | D 6 CALLE C | | SALINAS | PR | 00751 |
| 2135614 | ROBERTO CORA LOPEZ | P.O. BOX 1151 | | | ARROYO | PR | 00714 |
| 1584150 | ROBERTO COSMO COLON | HC 06 | BOX 2499-2 | | PONCE | PR | 00231-9606 |
| 2157517 | ROBERTO COTTON ALICEA | COMUNIDAD MIRAMAR | CALLE VILLETA 764 PANEL 59 | | GUAYAMA | PR | 00784 |
| 1993932 | ROBERTO CRESPO FLORES | HC 70 BOX 70 130 | | | SAN LORENZO | PR | 00754 |
| 1507842 | ROBERTO CRUZ CORTES | PO BOX 81 | | | QUEBRADILLAS | PR | 00678 |
| 1582729 | ROBERTO CRUZ SANCHEZ | P.O. BOX 1232 | | | SANTA ISABEL | PR | 00757 |
| 1085976 | ROBERTO DE JESUS CARINO | COND. SAN JOSE | EDIF. 4 APT. 9 CALLE CECILIA 399 | | SAN JUAN | PR | 00923-1669 |
| 1502537 | ROBERTO DE JESUS CARIÑO | COND. SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | SAN JUAN | PR | 00923-1669 |
| 1667724 | ROBERTO DELGADO DELGADO | PO BOX 1168 | | | HATILLO | PR | 00659 |
| 1086009 | ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | | | AGUAS BUENAS | PR | 00703-9609 |
| 2042532 | ROBERTO DIAZ RIVERA | HC 2 BOX 8200 | | | OROCOVIS | PR | 00720 |
| 1140333 | ROBERTO DOMINGUEZ AMILL | 1111 MUNTER CT | | | KISSIMMEE | FL | 34759 |
| 2162850 | ROBERTO DONES SANCHEZ | 10606 MANOR DRIVE | | | ST. JOHN | IN | 46373 |
| 1826080 | ROBERTO E. SAMPAYO MORENO | CAPARRA TERRACE | CALLE 16 SO  1301 | | SAN JUAN | PR | 00921 |
| 2102404 | ROBERTO E. VELEZ DIAZ | VILLAS DE RIO CANAS | 1413 EMILIO PASARELL | | PONCE | PR | 00728 |
| 1906548 | ROBERTO EMILIO LOPEZ LAMADRID | U-26 LEILA URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 154176 | ROBERTO ENCARNACION WALKER | URB VISTAMAR | D96 CALLE ANDALUCIA | | CAROLINA | PR | 00983 |
| 1773230 | ROBERTO ESCANDON FIGUEROA | PO BOX 8860 | | | PONCE | PR | 00732 |
| 1538481 | ROBERTO FELICIANO CAGUIES | HC 02 BOX 3941 | | | PENUELAS | PR | 00624 |
| 1542911 | ROBERTO FELICIANO CAQUICS | HC 08 BOX 3941 | | | PENUELAS | PR | 00624 |
| 2144609 | ROBERTO FELICIANO RODRIGUEZ | HC05 BOX 5844 | | | JUANA DIAZ | PR | 00795 |
| 1515916 | ROBERTO FELICIANO ROSADO | PO BOX 673 | | | RINCON | PR | 00677 |
| 2146725 | ROBERTO FELICIANO RUBERTE | CAMPO ALEGRE CALLE CANCER H-7 | | | PONCE | PR | 00716 |
| 1556489 | ROBERTO FELICINO LORENZO | PO BOX 673 | | | RINCON | PR | 00677 |
| 1748958 | ROBERTO FERRER CORDERO | P.O. BOX 511 | | | ISABELA | PR | 00662 |
| 1619939 | ROBERTO FIGUEROA MUÑOZ | PO BOX 560972 | | | GUAYANILLA | PR | 00656 |
| 174459 | ROBERTO FLORES GARRIGA | HC-02 BOX 9576 | | | JUANA DIAZ | PR | 00795 |
| 1564442 | ROBERTO FRATICELLI MARTINEZ | PO BOX 427 | | | PENUELAS | PR | 00624 |
| 1564442 | ROBERTO FRATICELLI MARTINEZ | URB. SAGRADO CORAZON CALLE AMISTAD C-5 | | | PERURLAS | PR | 00624 |
| 2103602 | ROBERTO FUENTES VARGAS | NUM. 7 CALLE NUEVO NORTE | | | PONCE | PR | 00732-3558 |
| 1719384 | ROBERTO GALINDEZ VILLEGAS | JARDINES DE ESCORIAL | CALLE CERVANTES 230 | | TOA ALTA | PR | 00953 |
| 2059293 | ROBERTO GARCIA MARTINEZ | HC 61 BOX 4396 | | | TRUJILLO ALTO | PR | 00976 |
| 1542835 | ROBERTO GARCIA PEREZ | URB. BELLOMONTE | CALLE 15 C-2 | | GUAYNABO | PR | 00969 |
| 1851244 | ROBERTO GARCIA TORRES | PO BOX 955 | | | SALINAS | PR | 00751 |
| 1986813 | ROBERTO GOMEZ PEREZ | URB. EXT STA ELENA | CALLE STA FE 170 | | GUAYANILLA | PR | 00656 |
| 1820206 | ROBERTO GOMEZ VELAZQUEZ | URB VILLA ALBA | I22 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1900699 | ROBERTO GONZALEZ | 2361 PENDULA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1593939 | ROBERTO GONZALEZ GONZALEZ | URB. LOS CAOBOS | 2361 CALLE PENDULA | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 934415 | ROBERTO GUERRERO PEREZ | A1 CALLE 11 | | | BAYAMON | PR | 00957 |
| 2015491 | ROBERTO GUZMAN DOMINGUEZ | URB. LAS FLORES CALLE #3- B-8 | | | JUANA DIAZ | PR | 00795 |
| 1786170 | ROBERTO HERNANDEZ GONZALEZ | HC 1 BOX 4190 | | | ADJUNTAS | PR | 00601 |
| 2076541 | ROBERTO HERNANDEZ MENDOZA | PO BOX 1998 | | | AGUADILLA | PR | 00605 |
| 1595876 | ROBERTO HERNANDEZ MIRANDA | 2 COND GARDENS V W APT 10 | | | CAROLINA | PR | 00985 |
| 2018414 | ROBERTO HUERTAS INFANTE | C/ PUERTA DEL CIELO #75 | | | HUMACAO | PR | 00791 |
| 2075208 | ROBERTO IRIZARRY RIVERA | HC 01 BOX 8429 | | | CABO ROJO | PR | 00623 |
| 1582133 | ROBERTO J VARGAS PEREZ | BO SUSUA | 28 A CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 2065941 | ROBERTO J. ARROYO RIVERA | 490 CALLE DEL RIO | | | JUANA DIAZ | PR | 00795 |
| 2012581 | ROBERTO J. RODRIGUEZ RODRIGUEZ | HC-01 BOX 7018 | | | VILLALBA | PR | 00766 |
| 1820599 | ROBERTO J. SANTOS GORRITZ | PO BOX 1651 | | | TRUJILLO ALTO | PR | 00977 |
| 1940893 | ROBERTO JORGE ESCALANTE SALAZAR | EDIF 15 APT 257 RES. GANDARA | | | PONCE | PR | 00717 |
| 2141168 | ROBERTO JUAN DE JESUS RIVERA | 4030 CALLE TORTOLA | | | COTO LAUREL | PR | 00780-5017 |
| 1979891 | ROBERTO L MERCADO RODRIGUEZ | CALLE B-166 BO SANTA ROSA | | | HATILLO | PR | 00659 |
| 1782162 | ROBERTO L MULER RIVERA | 44 CALLE BARCELO | | | CIDRA | PR | 00739 |
| 1831017 | ROBERTO L REYES NEGRON | BOX 312 | | | UTUADO | PR | 00641 |
| 1722256 | ROBERTO L SUAREZ RODRIGUEZ | URB. JARDINES DE GURABO | #158 CALLE 6 | | GURABO | PR | 00778 |
| 1603961 | ROBERTO L. NARVAEZ LINDER | HC 3 BOX 3351 | | | FLORIDA | PR | 00650 |
| 1940663 | ROBERTO L. TORO RIVERA | 511 CALLE DEL RIO VILLA DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 263654 | ROBERTO LEANDRY MARTINEZ | 4025 CALLE DORADO | PARCELAS AMALIA MARIN | | PONCE | PR | 00716 |
| 2147709 | ROBERTO LEBRON MARVELT | BO MOSQUITO = BUZON 1566 | | | AQUIRRE | PR | 00704 |
| 1496436 | ROBERTO LOPEZ ORTIZ | AE 5 STREET 1 URB. PRADERA ALMIRA | | | TOA BAJA | PR | 00949 |
| 1999911 | ROBERTO LOPEZ TORRES | HC 02 BOX 6400 | | | PENUELAS | PR | 00624 |
| 1856394 | ROBERTO LUIS DE JESUS SANTIAGO | CALLE ARENA #B-28 | | | PONCE | PR | 00730 |
| 2099021 | ROBERTO LUIS RIVERA RIVERA | EL LAUREL 508 PASEO ZUMBADOR | | | COTO LAUREL | PR | 00780 |
| 2005607 | ROBERTO LUIS RIVERA RIVERA | EL LAUREL 508 PASEO ZUMBADOR | | | COTA LAUREL | PR | 00780 |
| 2101189 | ROBERTO MADERA BORRERO | PO BOX 312 | | | PENUELAS | PR | 00624 |
| 289948 | ROBERTO MALAVE CRESPO | URB. EXT. ELIZABETH | 5117 CALLE CANTARES | | CABO ROJO | PR | 00623 |
| 1651554 | ROBERTO MALDONADO QUIÑONES | CALLE 7 G 36 URB. HERMANOS | DAVILA | | BAYAMON | PR | 00959 |
| 2145206 | ROBERTO MARCH COLON | UBN PASCO COSTA SAN BUZON 166 | | | AGUIRRE | PR | 00704 |
| 1766990 | ROBERTO MARTIN FIGUEROA | 271 CALLE 13 N.O PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2142429 | ROBERTO MARTINEZ LOON | HC02 BOX 8832 | | | JUANA DIAZ | PR | 00795 |
| 1740782 | ROBERTO MATIAS FELICIANO | APARTADO 49 | | | AGUADA | PR | 00602 |
| 1850964 | ROBERTO MATOS TORRES | HC 2 BOX 4773 | | | VILLALBA | PR | 00766 |
| 1998548 | ROBERTO MEDINA CRESPO | J. 13 CALLE 11 | URBANIZACION ESTANCIAS DEL BOSQUE | | CIDRA | PR | 00739 |
| 2020335 | ROBERTO MEDINA CRESPO | URB. ESTANCIAS DEL BOSQUE | 525 CALLE NOGULES | J13 11 | CIDRA | PR | 00739 |
| 1998548 | ROBERTO MEDINA CRESPO | URBANIZACION ESTANCIAS DEL BOSQUE | 525 CALLE NOGALES | | CIDRA | PR | 00239 |
| 1532606 | ROBERTO MENDEZ GONZALEZ | HC 1 BOX 5881 | | | MOCA | PR | 00676 |
| 1532606 | ROBERTO MENDEZ GONZALEZ | HC-2 BOX 13361 | | | MOCA | PR | 00676 |
| 1568477 | ROBERTO MERCADO TORRES | HC5 BOX 25012 | | | LAJAS | PR | 00667 |
| 1863704 | ROBERTO MIRANDA ORTIZ | APARTADO 881 | | | COAMO | PR | 00769 |
| 2047126 | ROBERTO MIRANDA ORTIZ | APARTADO 881 | | | COAMO | PR | 00765 |
| 1992383 | ROBERTO MONTALOO CRUZ | HC-10 BOX 7568 | | | SABANA GRANDE | PR | 00637 |
| 1943358 | ROBERTO MONTALVO CRUZ | HC-10 BOX 7568 | | | SABANA GRANDE | PR | 00637 |
| 1584767 | ROBERTO MONTALVO GONZALEZ | CALLE CEDRO CASA J-31 | URB. EL CULEBRINAS | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600856 | ROBERTO MONTALVO GONZÁLEZ | BDA TABLA ESTILLA 68 CALLE QUINCEANO ORTIZ | | | SAN SEBASTIAN | PR | 00685 |
| 2009703 | ROBERTO MORALES LUNA | HC-06 BOX 4403 | COTTO LAUREL | | PONCE | PR | 00730 |
| 2051000 | ROBERTO MORALES RIVERA | H-C 01 BOX 10244 | | | PENUELAS | PR | 00624 |
| 1796534 | ROBERTO MORALES ROSADO | CALLE 1 #/A-22 DE BRALIO DUEÑO COLON | | | BAYAMON | PR | 00959 |
| 2075619 | ROBERTO MORENO LOPEZ | COND. LAGOS DEL NORTE APT. 812 | | | TOA BAJA | PR | 00949 |
| 1966903 | ROBERTO MOSCOSO CASIANO | HC 4 BOX 7657 | | | JUANA DIAZ | PR | 00795 |
| 2148789 | ROBERTO MUNOZ RIOS | HC06 BOX 4690 CO | | | COTO LAUREL | PR | 00780 |
| 746876 | ROBERTO NAVARRO LUGO | HC-15 BOX 16233 | | | HUMACAO | PR | 00791 |
| 746876 | ROBERTO NAVARRO LUGO | URB EL RECREO | C 6 | | HUMACAO | PR | 00791 |
| 1578545 | ROBERTO NEGRON VELAZQUEZ | PO BOX 135 BOQUERON | | | CABO ROJO | PR | 00622 |
| 1554730 | ROBERTO NIEVES LEBRON | HC-5 BOX 51739 | | | SAN SEBASTIAN | PR | 00685 |
| 367919 | ROBERTO NUNEZ MONTANEZ | PO BOX 40022 | | | SAN JUAN | PR | 00940 |
| 1140618 | ROBERTO OCASIO GARCIA | PO BOX 1464 | | | COROZAL | PR | 00783-1464 |
| 2030365 | ROBERTO OLAN NIEVES | 6512 CRIPTON URB PUNTO ORO | | | PONCE | PR | 00728 |
| 2031634 | ROBERTO OLAN NIEVES | URB PUNTO ORO | CALLE CRIPTON 6512 | | PONCE | PR | 00728 |
| 1593502 | ROBERTO OQUENDO RIVERA | HC 04 BOX 8217 | | | JUAN DIAZ | PR | 00795 |
| 1631580 | ROBERTO ORTIZ CRUZ | HC 01 BOX 5461 | | | SALINAS | PR | 00751 |
| 1086401 | ROBERTO ORTIZ DAVID | APARTADO 1685 | | | COAMO | PR | 00769 |
| 2069752 | ROBERTO ORTIZ ORTIZ | APARTADO 560757 | | | GUAYAMA | PR | 00656 |
| 1563744 | ROBERTO PADILLA SOLIVAN | PO BOX 787 | | | ARROYO | PR | 00714 |
| 1641395 | ROBERTO PAGAN RUIZ | EXT. SANTA TERESITA | 4201 CALLE SANTA MONICA | | PONCE | PR | 00730 |
| 1764041 | ROBERTO PAGAN RUIZ | EXT. SANTA TERESITA | 4201 CALLE SANTA MÓNICA | | PONCE | PR | 00730 |
| 463130 | ROBERTO PAGAN SALGADO | 4214 SANTA MONICA EXT. SANTA TERESITA | | | PONCE | PR | 00730-4622 |
| 1600179 | ROBERTO PAGAN SALGADO | EXT SANTA TERESITA | 4214 STA MONICA | | PONCE | PR | 00730-4622 |
| 1598729 | ROBERTO PEREZ LOPEZ | HC 01 9317 | | | GUAYANILLA | PR | 00656 |
| 1981199 | ROBERTO PEREZ MARTINEZ | HC-01 BOX 7291 | | | GUAYANILLA | PR | 00656 |
| 1784770 | ROBERTO PEREZ SANTIAGO | CALLE ALELI 1414 ROUND HILL | | | TRUJILLO ALTO | PR | 00976 |
| 2113355 | ROBERTO PIZARRO LOPEZ | APARTADO 473 | | | LOIZA | PR | 00772 |
| 746958 | ROBERTO PIZARRO PANIAGUA | PO BOX 1868 | | | JUNCOS | PR | 00777 |
| 1841370 | ROBERTO QUESTELL CRUZ | 37 CALLE UNION | | | SANTA ISABEL | PR | 00757 |
| 1841370 | ROBERTO QUESTELL CRUZ | P.O BOX 102 | | | SANTA ISABEL | PR | 00757 |
| 2014317 | ROBERTO QUINONES DE JESUS | T-1 GUANABANA | | | CATANO | PR | 00962 |
| 2031410 | ROBERTO QUINONES RIVERA | P.O. BOX 334401 | | | PONCE | PR | 00733 |
| 1721072 | ROBERTO QUINTANA REYES | 106 CALLE LOS MILAGROS PARC | VIEJAS BO CORTES | | MANATI | PR | 00674 |
| 1721072 | ROBERTO QUINTANA REYES | HC 01 BOX 2835 | | | FLORIDA | PR | 00650 |
| 1140695 | ROBERTO QUINTERO SANTIAGO | HACIENDA CONCORDIA | 11170 CALLE MIOSOTI | | SANTA ISABEL | PR | 00757-3119 |
| 1857162 | ROBERTO RAMIREZ MEDINA | 3881 CALLE SANTA ALODIA | EXT. SANTA TERESITA | | PONCE | PR | 00730 |
| 1581667 | ROBERTO RAMIREZ RIVERA | 246 CALLE ATENAS URB ZENO GONDIA | | | ARECIBO | PR | 00612 |
| 1584535 | ROBERTO RAMIREZ RIVERA | CALLE ATERAS 246 URB. ZENO GANDIA | | | ARECIBO | PR | 00612 |
| 1626477 | ROBERTO RIJOS RODRIGUEZ | BOX 39 BARRIO BARCELONA | | | PALMER | PR | 00721 |
| 2015641 | ROBERTO RIOS SEPULVEDA | L10 CALLE 8 | | | CAYEY | PR | 00736 |
| 2143137 | ROBERTO RIVAS GONZALES | 1 COND EGIDA VISTAS DEL RIO APT 501 | | | COAMO | PR | 00769 |
| 2144461 | ROBERTO RIVERA CRUZ | PO BOX 2179 | | | OROCOVIS | PR | 00720 |
| 1086534 | ROBERTO RIVERA GARCIA | VILLA DEL CARMEN | 435 CALLE SOLIMAR | | PONCE | PR | 00716-2103 |
| 463219 | ROBERTO RIVERA GONZALEZ | PO BOX 2893 | | | ARECIBO | PR | 00613-2893 |
| 1986194 | ROBERTO RIVERA LOPEZ | HC-01 BOX 5453 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1740279 | ROBERTO RIVERA LOPEZ | PO BOX 9652 | | | CIDRA | PR | 00739 |
| 2149748 | ROBERTO RIVERA MARTINEZ | HC 06 BOX 2482 | | | PONCE | PR | 00731 |
| 1758931 | ROBERTO RIVERA MOLINA | PO BOX 246 | | | BAJADERO | PR | 00616 |
| 2073779 | ROBERTO RIVERA NIEVES | CALLE 7 PARCELE 10 SAINT JUST | | | CAROLINA | PR | 00978-1027 |
| 2073779 | ROBERTO RIVERA NIEVES | PO BOX 1027 SAINT JUST | | | TRUJILLO ALTO | PR | 00978-1027 |
| 1568061 | ROBERTO RIVERA RIOS | RR 2 BOX 2909 | | | ANASCO | PR | 00610 |
| 934600 | ROBERTO RIVERA SANTOS | 364 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 |
| 1086564 | ROBERTO RIVERA SANTOS | PO BOX 2139 | | | JUNCOS | PR | 00777-2139 |
| 2108781 | ROBERTO RIVERA TORO | CALLE MIRAMAR #63 SUR | | | PONCE | PR | 00730 |
| 2142266 | ROBERTO ROBLEDO GARCIA | HC-01 BOX 31125 | | | JUANA DIAZ | PR | 00795 |
| 2142309 | ROBERTO ROBLEDO RIVERA | HC 06 BOX 4299 | | | COTO LAUREL | PR | 00780 |
| 1717563 | ROBERTO ROBLES ROSARIO | URB. LAS DELICIAS 2051 | JUAN ORTIZ DE LA RENTA | | PONCE | PR | 00728-3828 |
| 1702608 | ROBERTO RODRÍGUEZ | MANS CAMINO REAL 216 CALLE PASE REAL | | | JUANA DIAZ | PR | 00795 |
| 1951482 | ROBERTO RODRIGUEZ AMARO | C-5 CALLE 3 URB. VILLA RECREO | | | YABUCOA | PR | 00767 |
| 2034974 | ROBERTO RODRIGUEZ HERNANDEZ | 208 CALLE E BO. LA CUARTA | | | PONCE MERCEDITA | PR | 00715 |
| 1735930 | ROBERTO RODRIGUEZ HERNANDEZ | CALLE PANDANO W881 URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 2048105 | ROBERTO RODRIGUEZ- HERNANDEZ | 208 CALLED E LA QINTA | | | PONCE | PR | 00715 |
| 1902112 | ROBERTO RODRIGUEZ MARCUCCI | 2073 REPTO ALTERAS I | | | PENUELAS | PR | 00624 |
| 1605819 | ROBERTO RODRIGUEZ MARTINEZ | CAMPO ALEGRE | F12 CALLE TAURO | | PONCE | PR | 00716 |
| 747067 | ROBERTO RODRIGUEZ MORALES | COM LAS 500 | 119 C/ ESMERALDA | #19 | ARROYO | PR | 00714 |
| 1140800 | ROBERTO RODRIGUEZ MORALES | URB LAS 500 | 119 CALLE ESMERALDA | | ARROYO | PR | 00714-2052 |
| 2041196 | ROBERTO RODRIGUEZ NEGRON | #525 C/PERLA BRISAS DEL LAUREL | | | COTO LAUREL | PR | 00780 |
| 1837743 | ROBERTO RODRIGUEZ PÉREZ | APARTADO 190759 | | | SAN JUAN | PR | 00936-0759 |
| 1837743 | ROBERTO RODRIGUEZ PÉREZ | URB. ALTURAS DEL CAFETAL | D-21 CALLE ORQUIDIA | | YAUCO | PR | 00698 |
| 1533328 | ROBERTO RODRIGUEZ RAMOS | HC 03 BOX 15554 | | | YAUCO | PR | 00798 |
| 2117812 | ROBERTO RODRIGUEZ TORRES | HC-3 BOX 15398 | | | YAUCO | PR | 00698 |
| 2117812 | ROBERTO RODRIGUEZ TORRES | PARC #38 BARINAS ISMAEL RIVERA | | | YAUCO | PR | 00698 |
| 1896987 | ROBERTO RODRIGUEZ-HERNANDEZ | 208 CALLE E BO.LA CUARTA | | | PONCE (MERCEDITA) | PR | 00715 |
| 1882612 | ROBERTO ROIG RODRIGUEZ | HC 02 BOX 9243 | | | AIBONITO | PR | 00705 |
| 1460606 | ROBERTO ROLON GUAL | BO CEIBA | RR 4 BOX 7926 | | CIDRA | PR | 00739 |
| 2060579 | ROBERTO ROMAN ACEVEDO | 2250 DR CARLOS LUGO | | | AGUADILLA | PR | 00690 |
| 2022943 | ROBERTO ROMAN ACEVEDO | 2250 DR. CARLOS LUGO | | | SAN ANTONIO | PR | 00690 |
| 2087093 | ROBERTO ROSADO GONZALEZ | 361 CALLE CATLEYA | URB LOS PINOS II | | ARECIBO | PR | 00612 |
| 1967954 | ROBERTO ROSADO GONZALEZ | URB. LOS PINOS II | 361 CALLE CATLEYA | | ARECIBO | PR | 00612 |
| 2112610 | ROBERTO ROSADO SANTANA | 3B - C - 47 URB. VILLA REAL | | | VEGA BAJA | PR | 00693 |
| 2082569 | ROBERTO RUBIO ROLON | U-4 RENO | VISTA BELLA | | BAYAMON | PR | 00956 |
| 2105883 | ROBERTO RUIZ MARTINEZ | BUZON 5354 | | | RINCON | PR | 00677 |
| 463300 | ROBERTO SALAS MENDEZ | PO BOX 2324 | | | MOCA | PR | 00603 |
| 1086679 | ROBERTO SALAS MENDEZ | PO BOX 2324 | | | MOCA | PR | 00676 |
| 1652586 | ROBERTO SALGADO RODRIGUEZ | CARR # 2 | CASA ALCALDIA | | BAYAMON | PR | 00960 |
| 1727106 | ROBERTO SALGADO RODRIGUEZ | CARR #2 CASA ALCADIA | | | BAYAMON | PR | 00960 |
| 1727106 | ROBERTO SALGADO RODRIGUEZ | PO BOX 2875 | | | BAYAMON | PR | 00960 |
| 1652586 | ROBERTO SALGADO RODRIGUEZ | PO BOX 2875 | | | BAYAMON | PR | 00960-2875 |
| 1086691 | ROBERTO SANCHEZ GONZALEZ | BO VILLA BORINQUEN | APT 1142 | | VIEQUES | PR | 00765 |
| 508585 | ROBERTO SANCHEZ GONZALEZ | BOX 1142 | | | VIEQUES | PR | 00765 |
| 1851524 | ROBERTO SANCHEZ PEREZ | HC-3 BOX 9077 | | | VILLALBA | PR | 00766 |
| 2080992 | ROBERTO SANTANA APONTE | 95 CALLE 4 JARD. GURABO | | | GURABO | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2102565 | ROBERTO SANTANA DIAZ | E-9 URB VILLAS DE LAUREL 7 | BLVD SAN LUIS | | COTO LAUREL | PR | 00780-0771 |
| 2108824 | ROBERTO SANTANA DIAZ | E-9 URB. VILLAS DE LAUREL I BOULEVARD SAN LUIS | | | COTO LAUREL | PR | 00780-0771 |
| 2102565 | ROBERTO SANTANA DIAZ | PO BOX 800771 | | | COTO LAUREL | PR | 00780-0771 |
| 463318 | ROBERTO SANTIAGO JUSINO | HC 4 BOX 23175 | | | LAJAS | PR | 00667-9434 |
| 1638127 | ROBERTO SANTIAGO QUIÑONES | PO BOX 1544 | | | YAUCO | PR | 00698 |
| 1638127 | ROBERTO SANTIAGO QUIÑONES | POLICIA DE PUERTO RICO | 642B BARRIADA LLUBERAS | CALLE JÓN JOSÉ TROCHE FRATICHELLI | YAUCO | PR | 00698 |
| 1961194 | ROBERTO SANTIAGO SANCHEZ | HC 61 BOX 34132 | | | AGUADA | PR | 00602 |
| 1621527 | ROBERTO SANTIAGO TRINIDAD | 4405 SANTA LUISA EXT SANTA TERESITA | | | PONCE | PR | 00730 |
| 1140900 | ROBERTO SANTIAGO TRINIDAD | EXT SANTA TERESITA | CALLE STA LUISA #4405 | | PONCE | PR | 00730 |
| 934659 | ROBERTO SANTIAGO VELLON | PO BOX 760 | | | LAS PIEDRAS | PR | 00771 |
| 1086750 | ROBERTO SOTO ROSARIO | HC 03 BOX 8159 | BO CENTRO | | MOCA | PR | 00676 |
| 1765837 | ROBERTO STUART COLLAZO | URB. LA ALHAMBRA CALLE OBISPADO 2520 | | | PONCE | PR | 00717 |
| 1728209 | ROBERTO TORRES BORRERO | LOS COLOBOS PARK | 118 CALLE ALMENDRO | | CAROLINA | PR | 00987 |
| 1086756 | ROBERTO TORRES CASANOVA | 2056 W 22ND PL 1 | | | CHICAGO | IL | 60608-4114 |
| 2117870 | ROBERTO TORRES CRUZ | HC 7 BOX 5022 | NUM 1 CALLE-2 | | JUANA DIAZ | PR | 00795 |
| 2073620 | ROBERTO TORRES CRUZ | HC 7 BOX 5022 | NUM. 1 CALLE 2 | | JUANA DIAZ | PR | 00795-9726 |
| 2138933 | ROBERTO TORRES NICOT | P.O. BOX 335133 | | | PONCE | PR | 00733-5133 |
| 1582614 | ROBERTO TORRES RIVERA | BO. HIGUERO APTDO 775 | | | VILLALBA | PR | 00766 |
| 2026314 | ROBERTO TORRES RIVERA | URB VILLA DEL CAVMEN CALLA TURVIN 2260 | | | PONCE | PR | 00716 |
| 2060525 | ROBERTO TORRES-RIVERA | URB VILLA DEL CARMEN | CALLE TURIN #2260 | | PONCE | PR | 00716 |
| 2012888 | ROBERTO VALENTIN PEREZ | H-C 56 BOX 4404 | | | AGUADA | PR | 00602 |
| 565400 | ROBERTO VALENTIN ROMAN | 114 CALLE BERNAZAR | | | ANASCO | PR | 00610 |
| 1577941 | ROBERTO VARGAS PEREZ | 28 A C/ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 1577556 | ROBERTO VARGAS PEREZ | CALLE ALGARROBO 28-A | BO SUSUA | | SABANA GRANDE | PR | 00637 |
| 1585975 | ROBERTO VARGAS RAMIREZ | PO BOX 693 | | | LAJAS | PR | 00667 |
| 2086565 | ROBERTO VARGAS RIVERA | HC-06 BOX 4418 | | | COTO LAUREL | PR | 00780 |
| 1476991 | ROBERTO VEGA ROMAN | URB. CORCHADO CALLE PASCUA #55 | | | ISABELA | PR | 00662 |
| 1140977 | ROBERTO VERA | PO BOX 286 | | | TOA ALTA | PR | 00954-0286 |
| 2047751 | ROBERTO VERA CUESTA | PO BOX 286 | | | TOA ALTA | PR | 00954 |
| 2063310 | ROBERTO ZAYAS TORRES | PO BOX 760 | | | VILLALBA | PR | 00766 |
| 1578080 | ROBIN TORRES CASTRO | 229 CALLE ESCARLATA S-30 | URB LLANO DEL SUR | | COTO LAUREL | PR | 00780 |
| 747276 | ROBIN TORRES CASTRO | LLANOS DEL SUR | 229 CALLE ESCARLATA S 30 | | COTO LAUREL | PR | 00780 |
| 1641758 | ROBIN TRILLO | 182 CALLE | TRINITARIA PARCELAS OLIVARES | | LAJAS | PR | 00667 |
| 1641758 | ROBIN TRILLO | P.O. BOX 349 | | | LAJAS | PR | 00667 |
| 2028009 | ROBINSON L. ORUZ ACOSTA | 455 9 | | | JUANA DIAZ | PR | 00795 |
| 2028009 | ROBINSON L. ORUZ ACOSTA | H O 03 BOX 10996 | | | JAUNA DIAZ | PR | 00795-02 |
| 1765024 | ROBINSON NIEVES CRUZ | CALLE BUENA SUERTE #5 CUCHARRILLAS BO. PALMAS | | | CATAÑO | PR | 00962 |
| 1675273 | ROBINSON T. MONTALVO LARACUENTE | COND. AMERICA 1414 | CALLE AMERICO SALAS | APT. 902 | SAN JUAN | PR | 00909 |
| 2143416 | ROBINSON TORRES DE JESUS | #377 CALLE #5 PARCELOS JAUCA | | | SANTA ISABEL | PR | 00757 |
| 464405 | ROBLES RODRIGUEZ, ILEANA | EL CONQUISTADOR | L-53 CALLE 5 | | TRUJILLO ALTO | PR | 00976 |
| 2120709 | ROBUAN PACHECO ORENGO | BOX 1078 | | | PENUELAS | PR | 00624 |
| 2107548 | ROBUAN PACHECO ORENGO | PO BOX 1078 | | | PENUELAS | PR | 00624 |
| 1875276 | ROBUSTINO RODRIGUEZ SOTO | SECTOR LA VEGA CALLE 1 NUMERO 22 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1086883 | ROCELYS PIZARRO BONILLA | DPTO. EDUCACION COMEDORES ESCOLARES | PSA1 | BO. PADILLA CARR 568 KM 29.1 | COROZAL | PR | 00783 |
| 1086883 | ROCELYS PIZARRO BONILLA | PO BOX 1224 | | | COROZAL | PR | 00692 |
| 464820 | ROCHE NEGRON, ENID | PO BOX 7814 | | | PONCE | PR | 00732 |
| 2003308 | ROCHELIE SANCHEZ GONZALEZ | HC 645 BOX 6661 | | | TRUJILLO ALTO | PR | 00976 |
| 2062054 | ROCHELL A. MONTALVO REYES | 1226 BLVD SAN LUIS VILLASDE LAUREL 1 | | | COTO LAUREL | PR | 00780 |
| 1086887 | ROCHELLE CASTRO OYOLA | VILLA CARMEN | M 50 CALLE HUMACAO | | CAGUAS | PR | 00725 |
| 1481895 | ROCHELLI JORGE MONGE | 750 CALLE PIEDRAS NEGRAS, #2 | | | SAN JUAN | PR | 00926 |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | CONDOMINIO MONTERREY ESTATES | 9 AVE LAGUNA APTO F-18 | | CAROLINA | PR | 00979 |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | DISABILITY DETERMINATION SERVICES / FAMILY & CHILD | P.O. BOX 71301 | | SAN JUAN | PR | 00936-8401 |
| 780967 | ROCHELY BAEZ SANCHEZ | URB MONTE TRUJILLO | A 13 C/ CARITE | | TRUJILLO ALTO | PR | 00976 |
| 2005297 | ROCHINA SANTANA ORTIZ | F12 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1589640 | RODDY COURET ORENGO | URB VILLAS DEL CAFETAL | M-15 CALLE 10-A | | YAUCO | PR | 00698 |
| 1589640 | RODDY COURET ORENGO | VILLAS DEL CAFTAL M-15 CALLE 10-A | | | YAUCO | PR | 00698 |
| 2104117 | RODNEY RUIZ MUNIZ | BO INDIES | SECTO CATORRA | CALLE 3 KM | GUAYANILLA | PR | 00656 |
| 1086936 | RODNEY RUIZ MUNIZ | BO INDIOS SECTOR CORTORRA PALLE 335 KM | | | GUAYANILLA | PR | 00656 |
| 2104117 | RODNEY RUIZ MUNIZ | HC 02 BOX 8144 | | | GUAYANILLA | PR | 00656 |
| 1086936 | RODNEY RUIZ MUNIZ | HC 2 BOX 8144 | | | GUAYANILLA | PR | 00656 |
| 1086939 | RODOBERTO LOPEZ VEGA | URB VILLA BORINQUEN | 337 CALLE 2 B 7 | | LARES | PR | 00669 |
| 2021646 | RODOLFO BLANCO ORTIZ | CALLE RAMON E. BETANCES #440 | | | MAYAGUEZ | PR | 00680 |
| 2027493 | RODOLFO BLANCO ORTIZ | RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 |
| 2036906 | RODOLFO BLANCO ORTIZ | RAMON E. BETANCES | #440 | | MAYAGUEZ | PR | 00680 |
| 858583 | RODOLFO COLON PADILLA | CALLE DR PADILLA CP14 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1086954 | RODOLFO COLON PADILLA | URB LEVITTOWN | CP14 CDR PADILLA | | TOA BAJA | PR | 00949 |
| 1759266 | RODOLFO GONZALEZ VAZQUEZ | PO BOX 60 | | | GUAYNABO | PR | 00970 |
| 1779259 | RODOLFO J. MALDONADO VELEZ | LA OLIMPIA A-7 | | | ADJUNTAS | PR | 00601 |
| 1532927 | RODOLFO LLANOS GARCIA | 932 CALLE ZAFIRO | QTAS CAN | | CANOVANAS | PR | 00729 |
| 1817526 | RODOLFO MENDEZ FERNANDEZ | 10 K 8 | | | PONCE | PR | 00730 |
| 1571122 | RODOLFO MORALES RODRIGUEZ | CARR 124 INT. 408 K 34 | | | LAS MARIAS | PR | 00670-9040 |
| 1570645 | RODOLFO MORALES RODRIGUEZ | HC 2 #10224 | | | LAS MARIAS | PR | 00670 |
| 1571122 | RODOLFO MORALES RODRIGUEZ | HC-2 10224 | | | LAS MARIAS | PR | 00670-9040 |
| 1674939 | RODOLFO PAGAN BONILLA | HC -03 BOX 6582 | | | HUMACAO | PR | 00791 |
| 1648817 | RODOLFO PENA PENA | HC 06 BOX 13081 | | | SAN SEBASTIAN | PR | 00685 |
| 2141268 | RODOLFO RIVERA COLA | MERCEDITA BOX 122 007R5 #189 | | | PONCE | PR | 00715 |
| 944379 | RODOLFO ROMAN ROMAN | HC 01 BOX 31083 | | | JUANA DIAZ | PR | 00795 |
| 1722273 | RODOLFO TORRES PEREZ | P.O. BOX 1145 | | | RINCON | PR | 00677 |
| 1649832 | RODOLFO VALENTIN SOTO | C-584 URB. MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 1141056 | RODRIGO FREYTES DEL RIO | JOSE IGNACIO FREYTES GONZALEZ | PO  BOX 55646 | | HOUSTON | TX | 77255-5646 |
| 1141056 | RODRIGO FREYTES DEL RIO | PO BOX 365091 | | | SAN JUAN | PR | 00936-5091 |
| 465483 | RODRIGUEZ ALICEA, NADYA D. | CALLE 32 HH-11 | RIO GRANDE STATE | | RIO GRANDE | PR | 00745 |
| 816966 | RODRIGUEZ ALOMAR, JULIO | CALLE CONSTITUCION # 18 | | | SANTA ISABEL | PR | 00757 |
| 466900 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | CAMUY | PR | 00627-2808 |
| 466900 | RODRIGUEZ CABRERA, LIANA T | PUENTE | PO BOX 547 | | CAMUY | PR | 00627-0547 |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | URB METROPOLIS | B 35 CALLE 11 | | CAROLINA | PR | 00987 |
| 2114840 | RODRIGUEZ CARABALLO, MYRIAM | BOX 371142 | | | CAYEY | PR | 00737 |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | HC 37 BOX 5671 | | | GUANICA | PR | 00653 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1461458 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 468494 | RODRIGUEZ CORTES, WANDA | CALLE EMAJAGUILLA #386 | LOS FLAMBOYANES | | GURABO | PR | 00778 |
| 817359 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT | CALLE NOVA 3017 | | PONCE | PR | 00717 |
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | BOX 3418 | BAYAMON GARDENS STA | | BAYAMON | PR | 00958 |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | PALOMAS CALLE 4 NUMERO 1 | | | YAUCO | PR | 00698 |
| 469827 | RODRIGUEZ ESTELA, CARMEN | BO. SEMIL | APARTADO 298 | | VILLALBA | PR | 00766-0000 |
| 470135 | RODRIGUEZ FIGUEROA, AMPARO | HC 2 BOX 5920 | | | BAJADERO | PR | 00616 |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | PO BOX 547 | | | CAMUY | PR | 00627 |
| 470799 | RODRIGUEZ GARCIA, PURA | CALLE LIZZIE GRAHAM JR 12 | | | TOA BAJA | PR | 00949 |
| 470818 | RODRIGUEZ GARCIA, SHEILA | URB LAUREL SUR | 1210 CALLE TORDO | COTTO LAUREL | PONCE | PR | 00780 |
| 470896 | RODRIGUEZ GERMAIN, PABLO | PO BOX 656 | | | JUANA DIAZ | PR | 00795 |
| 470896 | RODRIGUEZ GERMAIN, PABLO | POLICÍA DE PUERTO RICO | #77 CALLE DEL MONTE URB. VILLAS DEL PRADO | | JUANA DIAZ | PR | 00795 |
| 1421548 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES); TOLEDO HERNÁNDEZ, JULIA H. Y SLG | MARIBEL VIDAL VALDEZ | P.O. BOX 6616 | | CAGUAS | PR | 00726-6616 |
| 2116936 | RODRIGUEZ HERNANDEZ, JOSE D. DOLORES, JULIA H. TOLEDO HERNANDEZ Y SLG | PO BOX 6616 | | | CAGUAS | PR | 00726 |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | 7 SECTOR RODRIGUEZ | | | CIDRA | PR | 00739 |
| 472758 | RODRIGUEZ LOPEZ, OMAR | CALLE LUIS M. ALFARO #13 | | | OROCOVIS | PR | 00720 |
| 472758 | RODRIGUEZ LOPEZ, OMAR | PO BOX 49 | | | OROCOVIS | PR | 00720 |
| 817868 | RODRIGUEZ LORENZO, MARILU | PO BOX 969 | | | RINCON | PR | 00677 |
| 473238 | RODRIGUEZ MARQUEZ, CARMEN | HC06 BOX 76435 | BO BAIROA KM. 33 H.1 | | CAGUAS | PR | 00726 |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | PO BOX 736 | | | SABANA GRANDE | PR | 00637 |
| 1918220 | RODRIGUEZ MENAY, ABELARDO | REPARTO ESPERANZA | L - 17 AMAURY VERAY | | YAUCO | PR | 00698 |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | CALLE 3 OO-17 | URB CANA | | BAYAMON | PR | 00957 |
| 474769 | RODRIGUEZ MORALES, RAFAEL | HC 2 BOX 3682 | | | NARANJITO | PR | 00719 |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | BO. DAGUAO | BUZON 5156 | | NAGUABO | PR | 00718-9708 |
| 477230 | RODRIGUEZ QUINONEZ, LUIS E | URB VILLA ESPERANZA | 54 CALLE FE | | CAGUAS | PR | 00725 |
| 1589737 | RODRIGUEZ RAMOS IRIS DEBBIE | EL ENCANTO FRESSIA 805 | | | JUNCOS | PR | 00777 |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | JAYUYA | PR | 00664-9611 |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | JARDINES DEL CARIBE CALLE 1 # 209 | | | PONCE | PR | 00728 |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | URB. JARDINES DEL CARIBE | CALLE 48 YY-37 | | PONCE | PR | 00731 |
| 1087152 | RODRIGUEZ RO CRUZ | C/84 BLQ. 78 H-8 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 479436 | RODRIGUEZ RODRIGUEZ, IRENE | ROYNE TOWN | V49 CALLE 17 | | BAYAMON | PR | 00956 |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | PARQUE DEL MONTE | LL-19 CALLE URAYOAN | | CAGUAS | PR | 00726 |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 06 BOX 4632 | | | COTTO LAUREL | PR | 00780 |
| 479765 | RODRIGUEZ RODRIGUEZ, MARILUZ | PO BOX 732 | | | CIDRA | PR | 00739 |
| 479851 | RODRIGUEZ RODRIGUEZ, NOEMI | BO. RABANAL | BUZON 3051 | | CIDRA | PR | 00739 |
| 479851 | RODRIGUEZ RODRIGUEZ, NOEMI | PO BOX 375179 | | | CAYEY | PR | 00737-5179 |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | 31 MARIO BRASCHI | | | JUANA DIAZ | PR | 00295 |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | URB. VILLA DEL SOL D-1 | | | JUANA DIAZ | PR | 00795 |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | GUAYANILLA | PR | 00656 |
| 1872437 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | JUANA DIAZ | PR | 00795 |
| 480719 | RODRIGUEZ RUIZ, NELSON | PO BOX 560461 | | | GUAYANILLA | PR | 00656 |
| 480785 | RODRIGUEZ SALAS, PORFIRIO A | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 481822 | RODRIGUEZ SIERRA, NILDA L | BO.PUEBLITO DEL RIO | APT. 630 | | LAS PIEDRAS | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1477 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 481875 | RODRIGUEZ SOLER, BLANCA S | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 14J | | SAN JUAN | PR | 00924 |
| 481923 | RODRIGUEZ SOTO, ADA | HC 3 BOX 52400 | | | HATILLO | PR | 00659 |
| 1710776 | RODRIGUEZ STGO, BRENDALIZ | NUMERO 1513 CALLE K | PARCELAS SOLEDAD | | MAYAGUEZ | PR | 00680 |
| 482396 | RODRIGUEZ TORRES, HILDA E | RUTA 2 BUZON 347 | | | PENUELAS | PR | 00624-9804 |
| 1769112 | RODRIGUEZ TORRES, WILNA | 3015 EDUARDO RUBERTE EXT. SAN ANTONIO | | | PONCE | PR | 00728-1807 |
| 1769112 | RODRIGUEZ TORRES, WILNA | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | PONCE | PR | 00728-1807 |
| 482992 | RODRIGUEZ VARGAS, LUIS A | LOS ROBLES | 170 CALLE CEDRO | | MOCA | PR | 00676 |
| 483425 | RODRIGUEZ VEGA, RAMON L. | CALLE ROMAN 124 | | | ISABELA | PR | 00662 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 MAJAGUA CIUDAD JARDIN 3 | | | TOA ALTA | PR | 00953 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | RR 03 | BOX 10873 | | TOA ALTA | PR | 00953-9711 |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | VILLA CAROLINA 3RA EXT | 122-B6 CALLE A | | CAROLINA | PR | 00962 |
| 582285 | ROGEL VELEZ REYES | BOX 8206 | | | PONCE | PR | 00732 |
| 582285 | ROGEL VELEZ REYES | C102 CALLE GARDENIA | COLINAS DE PENUELAS | | PENUELAS | PR | 00624 |
| 1141074 | ROGELIA NEGRON CANCEL | URB VILLAS DEL SENORIAL | C3 VILLA 10 | | SAN JUAN | PR | 00926 |
| 1664417 | ROGELIO A ROSAS AVILES | 100 BOSQUE SERENO | APT 213 | | BAYAMON | PR | 00957 |
| 1817973 | ROGELIO ACEVEDO BAEZ | URB EL PRADO | 54 CALLE ANA ACOSTA | | AGUADILLA | PR | 00603 |
| 1606238 | ROGELIO CAMPOS ROMAN | 302 LEOPOLDO ROMANACH ALTURAS DE BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 |
| 1606238 | ROGELIO CAMPOS ROMAN | PO BOX 8962 | | | CAGUAS | PR | 00726-0000 |
| 2146503 | ROGELIO CRUZ CRUZ | HC-01 BOX 4283 | | | JUANA DIAZ | PR | 00795-9703 |
| 2106601 | ROGELIO E. MERCADO MELENDEZ | 1326 COND. EL SENORIAL PLAZA | APT. 1005 CALLE SALUD | | PONCE | PR | 00717-1691 |
| 2004285 | ROGELIO E. MERCADO MELENDEZ | 1326 COND. EL SENORIAL PLAZA | APT 1005 CALLE SALOD | | PONCE | PR | 00717-1691 |
| 1863431 | ROGELIO MONTALVO FIGUEROA | 1226 BLVD SAN LUIS | VILLA DE LAUREL | | COTO LAUREL | PR | 00780-2245 |
| 1689031 | ROGELIO NEGRON DE JESUS | PO BOX1539 | | | MOROVIS | PR | 00687 |
| 1866822 | ROGELIO NEGRON LUGO | HC 3 BOX 11680 | | | JUANA DIAZ | PR | 00795 |
| 1594460 | ROGELIO RODRIGUEZ TORRES | HC-03 BOX 5041 | | | ADJUNTAS | PR | 00601 |
| 1630736 | ROGELIO RODRÍGUEZ TORRES | HC 3 BOX 5041 | BARRIO GUILARTE | CARR.131 KM7.5 INTERIOR | ADJUNTAS | PR | 00601 |
| 1087254 | ROGELIO SANTANA VAZQUEZ | BO PARAISO | BUZON 9009 | | FAJARDO | PR | 00738 |
| 1820876 | ROGELIO TORRES CARMONA | VISTA ALEGRE | 1914 CALLE FORTUNA | | PONCE | PR | 00717-2301 |
| 1617175 | ROGELIO TORRES CARMONA | VISTA ALEGRE 1914 CALLE FORTONA | | | PONCE | PR | 00717-2301 |
| 1875787 | ROGER LUIS MENDOZA TORRES | J-8 CALLE STA ISABEL | URB SANTA ELVIRA | | CAGUAS | PR | 00725 |
| 1787100 | ROGER LUIS MENDOZA TORRES | URB. SANTA ELVIRA | SANTA ISABEL J-8 | | CAGUAS | PR | 00725 |
| 49610 | ROGER M. BERMUDEZ RODRIGUEZ | P.O. BOX 574 | | | MAYAGUEZ | PR | 00681 |
| 1676663 | ROIG BERRIOS HERNANDEZ | HC-01 BOX 4560 | | | LOIZA | PR | 00772 |
| 819346 | ROJAS FLORES, DOMININA | PO BOX. 944 | | | JUNCOS | PR | 00777 |
| 485138 | ROJAS SANTIAGO, RICARDO | PO BOX 476 | | | SAN LORENZO | PR | 00754 |
| 1555185 | ROLAND D. ORTIZ DE JESUS | PASCO REAL 33 CALLE REINA ANA | | | COAMO | PR | 00769 |
| 1786511 | ROLANDO A. PEREZ NIEVES | CALLE CRISOL #2614 | | | ISABELA | PR | 00662 |
| 1564629 | ROLANDO ALEXIS PAGAN ROSA | URB LOS JARDINES 274 CALLE PETALO | | | GARROCHALES | PR | 00652 |
| 1564629 | ROLANDO ALEXIS PAGAN ROSA | URBANIZACION ONEILL, CALLE C2 AA4 | | | MANATI | PR | 00674 |
| 1651719 | ROLANDO ALVARADO CRUZ | HC-3 BOX 4738 | | | ADJUNTAS | PR | 00601 |
| 1577311 | ROLANDO ANTONIO MERCED BERRIOS | HC-05 BOX 6995 | | | GUAYNABO | PR | 00971-0928 |
| 1141149 | ROLANDO ARROYO MENDEZ | HC 1 BOX 4646 | | | BARCELONETA | PR | 00617-9654 |
| 1983642 | ROLANDO ARROYO SOTO | PO BOX 800025 | | | COTO LAUREL | PR | 00780-0025 |
| 2069864 | ROLANDO BENEDETTY ROSANO | PO BOX 3305 | | | AGUADILLA | PR | 00605 |
| 2069422 | ROLANDO BENEDETTY ROSARIO | PO BOX 3305 | | | AGUADILLA | PR | 00605 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1716836 | ROLANDO BURGOS BOYRE | HC-01 BOX 5092 | | | STA. ISABEL | PR | 00757 |
| 1894873 | ROLANDO BURGOS BOYRIE | H-01 BOX 5092 | | | SANTA ISABEL | PR | 00757 |
| 2066290 | ROLANDO CARTAGENA RAMOS | P.O. BOX 115 | | | COAMO | PR | 00769 |
| 1766464 | ROLANDO COLON MONTANEZ | HC 65 BOX 6455 | | | PATILLAS | PR | 00723 |
| 1499069 | ROLANDO COLON ROSARIO | HC 2 BOX 7451 | | | OROCOVIS | PR | 00720 |
| 2141512 | ROLANDO COSME SANTIAGO | P.O. BOX 732 | | | MERCEDITA | PR | 00715 |
| 485255 | ROLANDO CRUZ CORDERO | HC-02 BOX 21637 | | | SAN SEBASTIAN | PR | 00685 |
| 1947452 | ROLANDO CRUZ HERNANDEZ | PO BOX 1761 | | | OROCOVIS | PR | 00720-1761 |
| 1586809 | ROLANDO DAVILA SANTIAGO | P.O. BOX 3109 | | | JUNCOS | PR | 00777 |
| 1723236 | ROLANDO DE LA CRUZ VELEZ | RUTA 4, BUZON 220 | | | ISABELA | PR | 00662 |
| 139290 | ROLANDO DIAZ MONTES | 3527 CALLE LINARES D-12 | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728-3132 |
| 790002 | ROLANDO DIAZ MONTES | DEPARTAMENTO DE EDUCACION | 3527 LINARES ST | | PONCE | PR | 00728 |
| 790002 | ROLANDO DIAZ MONTES | VALLE DE ANDALUCIA | APT 3527 | | PONCE | PR | 00728 |
| 1078894 | ROLANDO F QUINONES AYALA | PO BOX 30812 | | | SAN JUAN | PR | 00929 |
| 1993384 | ROLANDO FLORES DELGADO | 742 CALLE CARIDAD URB. LAS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 2043817 | ROLANDO FLORES ZAYAS | BOX 84 | | | JUANA DIAZ | PR | 00795 |
| 1930359 | ROLANDO FLOREZ DELGADO | 742 CALLE CARIDAD LOS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 1500572 | ROLANDO GIERBOLINI | CALLE HARDING V7 | PARKVILLE | | GUAYNABO | PR | 00969 |
| 1087356 | ROLANDO IRIZARRY ALBINO | BO. VERDAN | 194 9 PO BOX 561229 | | GUAYANILLA | PR | 00656 |
| 1702472 | ROLANDO IRIZARRY FRATICELLY | PO BOX 561229 | | | GUAYANILLA | PR | 00656 |
| 1822086 | ROLANDO J GARCIA ROSARIO | HC 5 BOX 10322 | | | MOCA | PR | 00676 |
| 1798599 | ROLANDO JUARBE ALVARADO | ESTANCIAS DE ARECIBO | 51 CALLE BREVE | | ARECIBO | PR | 00612 |
| 320711 | ROLANDO MEDINA SANCHEZ | URB. SUMMIT HILLS | 1674 CALLE BELEN | | SAN JUAN | PR | 00920 |
| 1537063 | ROLANDO PAGAN SOTO | MENSAJERO CONDUCTOR | MUNICIPIO CATANO | AVE LAS NEREIDAS #96 | CATANO | PR | 00962 |
| 1537063 | ROLANDO PAGAN SOTO | URB LA PROVIDEUCIA | CALLE 7 IJ2 | | TOA ALTA | PR | 00953 |
| 1978769 | ROLANDO PEREZ GARCIA | HC-3 BOX 36633 | | | CAGUAS | PR | 00725 |
| 1756994 | ROLANDO PEREZ NIEVES | CALLE CRISOL # 2614 | | | ISABELA | PR | 00662 |
| 1768223 | ROLANDO R. CAPPAS DE JESUS | CALLE JOSE I. QUINTON #140 | | | COAMO | PR | 00769 |
| 426927 | ROLANDO RAMOS LOPEZ | CALLE LOS MILLONARIOS | P.O. BOX 222 | | CASTANER | PR | 00631 |
| 1815626 | ROLANDO REYES COLON | CALLE B BUZON 203 SANTA ROSA | | | HATILLO | PR | 00659 |
| 1796240 | ROLANDO RIVAS | 25 CALLE DR. UMPIERRE | | | OROCOVIS | PR | 00720 |
| 444249 | ROLANDO RIVERA COLON | PO BOX 1432 | | | SANTA ISABEL | PR | 00757 |
| 1719675 | ROLANDO RIVERA GONZALEZ | CARR. 6617 KM 2.9 BO. PATRON | | | MOROVIS | PR | 00687 |
| 1690412 | ROLANDO RIVERA GONZALEZ | PO BOX 76 | CARR. 6617 KM 2.9 | BO. PATRON | MOROVIS | PR | 00687 |
| 1584277 | ROLANDO RIVERA GONZALEZ | PO BOX 76 | | | MOROVIS | PR | 00687 |
| 1717652 | ROLANDO RIVERA GONZALEZ | SARGENTO DE LA POLICIA DE PUERTO RICO | NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO BOX 76 BO. PATRON | MOROVIS | PR | 00687 |
| 2079034 | ROLANDO RIVERA RIVERA | HC 03 BOX 6229 | | | AGUAS BUENAS | PR | 00703 |
| 485339 | ROLANDO RIVERA ROMAN | HC-7 BOX 32928 | | | HATILLO | PR | 00659-9613 |
| 747703 | ROLANDO ROBLES GARCIA | FF#3 28 URB. CASTELLANA | | | CAROLINA | PR | 00983 |
| 1650638 | ROLANDO RODRIGUEZ VAZQUEZ | TULIPAN D 175 LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1953247 | ROLANDO ROLDAN MORALES | HC-02 BOX 9440 | | | JUANA DIAZ | PR | 00795 |
| 1757304 | ROLANDO ROSADO SILVA | HC10 BOX 7929 | | | SABANA GRANDE | PR | 00637 |
| 1970945 | ROLANDO ROSARIO COLON | 100 CARMEN HILLS DR | APT 135 | | SAN JUAN | PR | 00926 |
| 1957835 | ROLANDO SANTANA TORRES | P.O. BOX 463 | | | UTUADO | PR | 00641 |
| 541533 | ROLANDO SUAREZ NEGRON | HC-37 BOX 8730 | | | GUANICA | PR | 00653 |
| 2102988 | ROLANDO VARGAS CRESPO | #34 AVE. TENT. CESAR GONZALEZ | ESQUINA CALAF | | HATO REY | PR | 00936 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1479 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2102988 | ROLANDO VARGAS CRESPO | COM. GUANTOAMOS #129 CALLE ALFA | | | ISABELA | PR | 00662 |
| 1546538 | ROLANDO VENTURA RIVERA | 425 BECHARA | | | MAYAGUEZ | PR | 00680-7016 |
| 485394 | ROLDAN ALMODOVAR SANTIAGO | 3292 CALLE TOSCANIA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2258 |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | P O BOX 762 | | | JUNCOS | PR | 00777 |
| 486002 | ROLON GONZALEZ, NERIEL | VILLA GUADALUPE FF-42 | CALLE 19 | | CAGUAS | PR | 00725 |
| 1464410 | ROLONDO REVERA RUIZ | 37 AVE. DE DIEGO, MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1464410 | ROLONDO REVERA RUIZ | URB. RIO PLANTERCION CALLE 8 NVM 47 | | | BAYAMON | PR | 00961-2520 |
| 2140788 | ROMAN A. SANTIAGO RUIZ | 309 PALMAREJO | | | COTO LAUREL | PR | 00780-2209 |
| 486468 | ROMAN AHORRIO, ANDY | CARR 129KM 13-8 INTERIOR | | | HATILLO | PR | 00659-9619 |
| 486468 | ROMAN AHORRIO, ANDY | HC-07 BOX 32816 | | | HATILLO | PR | 00659 |
| 1087489 | ROMAN CLASS ORTIZ | HC 01 BZN 12702 | | | GUAYANILLA | PR | 00656 |
| 1841502 | ROMAN MENDOZA LISVETTE | RR-1 BOX 1742 BO. HATILLO | | | ANASCO | PR | 00610 |
| 858923 | ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. | REPARTO DE DIEGO | | SAN JUAN | PR | 00926 |
| 858923 | ROMAN MIRO, GLADYS ANA | COND. PARADISE COURT II | APT. 201 PARANA 1605 | | SAN JUAN | PR | 00926 |
| 854861 | ROMAN MORALES, LISENIA I. | PO BOX 400 | | | GUAYNABO | PR | 00970 |
| 1953996 | ROMAN OMAR RIVERA MERCADO | HC 38 BOX 7155 | | | GUANICA | PR | 00653 |
| 488163 | ROMAN RAMOS, VANESSA | URB QUINTO CENTENARIO | CALLE DIEGO COLON #242 | | MAYAGUEZ | PR | 00680 |
| 488163 | ROMAN RAMOS, VANESSA | VANESSA ROMAN RAMOS | PO BOX 452 | | RINCON | PR | 00677-0452 |
| 1141201 | ROMAN RIVERA RODRIGUEZ | 7426 REPTO SAN CARLOS | | | GUANICA | PR | 00653-8850 |
| 1141201 | ROMAN RIVERA RODRIGUEZ | HC-38 BOX 7426 | | | GUANICA | PR | 00653 |
| 2140810 | ROMAN SUEZ RUIZ | SOTO COREA 34 | BOX PALMEJO, 531 PALMERAZO | | COTO LAUREL | PR | 00760 |
| 1836400 | ROMAN VELAZQUEZ NIGAGLIONI JR | BOX 85 | | | PENUELAS | PR | 00624 |
| 747786 | ROMANA VAZQUEZ PICA | BO CORAZON | 394-7 SECTOR CANDELARIA | | GUAYAMA | PR | 00784 |
| 747786 | ROMANA VAZQUEZ PICA | PO BOX 1023 | | | ARROYO | PR | 00714 |
| 2117829 | ROMANITA SANTANA | PO BOX 359 | | | CALEBRA | PR | 00775 |
| 1576621 | ROMAYRA SEDA LUGO | URB LA ALBORADA | C10 CALLE 2 BZN 270 | | SABANA GRANDE | PR | 00637 |
| 2084979 | ROMELIA SANCHEZ SERRANO | SEBORUCO 538 | | | BARCELONETA | PR | 00617 |
| 489191 | ROMERO BONILLA, ENEIDA | HC 2 BOX 7560 | | | LOIZA | PR | 00772 |
| 489191 | ROMERO BONILLA, ENEIDA | URB BELLA VISTA GARDEN | N 18 CALLE 17 | | BAYAMON | PR | 00957 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1087539 | ROMERY SILVERA DIAZ | URB UNIVERSITY GDNS | 772 GEOGETOWN APT 3 | | SAN JUAN | PR | 00927 |
| 1992163 | ROMIN ROMOS TORRES | CARR ET 352 K 0 9 | | | MAYAGUEZ | PR | 00680 |
| 1992163 | ROMIN ROMOS TORRES | HC 6 BOX 62803 | | | MAYAGUEZ | PR | 00680 |
| 2112179 | ROMOLO OTEVO FIGUEROA | 505 WILLIAM TORRES MONTE FLORES | | | SAN JUAN | PR | 00915-3432 |
| 1660488 | ROMUALDO BETANCOURT COLLAZO | PO BOX 1629 | | | JUANA DIAZ | PR | 00795 |
| 1806961 | ROMUALDO GONZALEZ | URB. ALTURAS DE YAUCO | M9 CALLE 6 | | YAUCO | PR | 00698-2749 |
| 1578031 | ROMUALDO MORALES MALDONADO | 8582 CALLE 514 | | | VILLALBA | PR | 00766 |
| 1717518 | ROMUALDO POLANCO COLON | RR-1 BOX 10591 | | | OROCOVIS | PR | 00720 |
| 2143109 | ROMUALDO REYES CRUZ | BO GUAYABAL SECTOR CUEVAS | HC 01 BOX 4614 | | JUANA DIAZ | PR | 00795 |
| 1891679 | ROMULO OTERO FIGUEROA | 505 AVE WILLIAM JONES | | | SAN JUAN | PR | 00915 |
| 2035377 | ROMULO OTERO SOSTRE | HC 75 BOX 1551 BO ANONE | | | NARANJITO | PR | 00719 |
| 1141227 | ROMULO OTERO SOSTRE | HC-75 BOX 1551 BOL ANONES | | | NARANJITO | PR | 00719 |
| 2059531 | ROMULO OTERO SOSTRE | HC75 BOX 1557 | BOLANONES | | NARANJITO | PR | 00719 |
| 1986868 | RONALD BAEZ SANCHEZ | A-6 LAUREN | URB. LA QUINTA | | YAUCO | PR | 00698 |
| 1930186 | RONALD BAEZ SANCHEZ | A-6 LAUREN LA QUINTA | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1715554 | RONALD L. HENDERSON LOZADA | URB. PARADISE HILLS | 148 CALLE TRINITY | | SAN JUAN | PR | 00926 |
| 934868 | RONALD RODRIGUEZ RODRIGUEZ | HC 2 BOX 11269 | | | YAUCO | PR | 00698 |
| 2070783 | RONALISSE ESTEBAN RODRIGUEZ | CALLE 11 RC 10 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00977 |
| 1634371 | RONESI ALCOCER RODRIGUEZ | CALLE 1 A-13 | URB. CONDADO MODERNO | | CAGUAS | PR | 00725 |
| 1369122 | RONIL MASSARI AGOSTINI | RR 4 BOX 16333 | | | ANASCO | PR | 00610 |
| 490196 | ROQUE ALICEA, NILDA I. | URB. HIPODROMO | CALLE SAN RAFAEL 1469 | | SANTURCE | PR | 00909 |
| 1786814 | ROQUE DIAZ TIZOL | PO BOX 10 | | | YABUCOA | PR | 00767 |
| 1674397 | ROQUE DÍAZ TIZOL | P.O. BOX 10 | | | YABUCOA | PR | 00767 |
| 490426 | ROSA A BERRIOS VEGA | 105 MARGINAL AVE FD ROOSEVELT | APT 504 CONDOMINIO CARRIBEAN SEC | | SAN JUAN | PR | 00917-2739 |
| 490426 | ROSA A BERRIOS VEGA | COND CARIBBEAN SEA APT 504 | | | SAN JUAN | PR | 00917 |
| 1087641 | ROSA A COLON ORTIZ | HC 02 BOX 4690 | | | GUAYAMA | PR | 00784 |
| 1983507 | ROSA A DAVILA FUENTES | BO. LAS CUEROS # 387 SON PALUCIO FINAL | | | LOIZA | PR | 00772 |
| 1983507 | ROSA A DAVILA FUENTES | PO BOX 293 | | | LOIZA | PR | 00772-0293 |
| 1515752 | ROSA A DÍAZ CABEZUDO | HC 50 BOX 21159 | | | SAN LORENZO | PR | 00754 |
| 1766786 | ROSA A GONZALEZ DIAZ | URB VEGAS DE FLORIDA # F-3 | | | FLORIDA | PR | 00650 |
| 1614039 | ROSA A HERNANDEZ ALFONSO | #6 HACIENDA PARQUE | | | SAN LORENZO | PR | 00754 |
| 1471332 | ROSA A IRIZARRY MORALES | PO BOX 26 | | | HORMIGUEROS | PR | 00660 |
| 1990413 | ROSA A JIMENEZ PEREZ | PO BOX 168 | | | CIDRA | PR | 00739 |
| 1087655 | ROSA A LOPEZ LAGO | VILLA NEVAREZ | 1032 CALLE 18 | | SAN JUAN | PR | 00927-5113 |
| 281692 | ROSA A LUGO SEGARRA | AZUCENA 429 2DA EXT | URB EL VALLE | | LAJAS | PR | 00667 |
| 1863269 | ROSA A MARIN TRILLO | DEPARTAMENTO EDUCACION DE PR | TENIENTE CESAR GONZALEZ, ESQ. CALAF | | SAN JUAN | PR | 00919 |
| 1863269 | ROSA A MARIN TRILLO | RR. 16671 BO. PINAS VILLAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1712734 | ROSA A NIEVES | 4484 LINWOOD TRACE LANE | | | ORLANDO | FL | 34711 |
| 1830688 | ROSA A QUEVEDO TORRES | APTO. 323 | | | COAMO | PR | 00769 |
| 1533080 | ROSA A QUINONES FRED | PO BOX 464 | | | RIO GRANDE | PR | 00745-0464 |
| 1141295 | ROSA A RAMOS | 14A CLINTON AVENUE | | | LOWELL | MA | 01854 |
| 443754 | ROSA A RIVERA CLASS | P.O.BOX 446 | | | MOROVIS | PR | 00687 |
| 1875745 | ROSA A ROMAN SEGARRA | URB. SANTA TERESITA | CALLE STA NARUSA 3350 | | PONCE | PR | 00730 |
| 1879708 | ROSA A RUIZ RIVERA | P.O. BOX 1801 | | | MAYAGUEZ | PR | 00681 |
| 1744017 | ROSA A RUIZ RIVERA | PO BOX 1801 | | | MAYAGUEZ | PR | 00681-1801 |
| 2013423 | ROSA A. ARROYO PEREZ | HC-02 BOX 5640 | | | VILLALBA | PR | 00766 |
| 99492 | ROSA A. COLON ORTIZ | HC 2 BOX 4690 | | | GUAYAMA | PR | 00784 |
| 1831421 | ROSA A. GREEN VAZQUEZ | HC-04 BOX 7727 | | | JUANA DIAZ | PR | 00795 |
| 2117786 | ROSA A. HERNANDEZ ESPIET | EXTENSION REXVILLE | G-2 #12 14A STREET | | BAYAMON | PR | 00957 |
| 2044956 | ROSA A. LUGO SEGARRA | 429 CALLE AZUCENA | EXT EL VALLE 2 | | LAJAS | PR | 00667 |
| 1683442 | ROSA A. MATTEI CAMACHO | ALMACIGO BAJO PARCELAS 77 | | | YAUCO | PR | 00698 |
| 1683442 | ROSA A. MATTEI CAMACHO | HC-02 BOX 10581 | | | YAUCO | PR | 00698 |
| 2050891 | ROSA A. MOLINA MARTINEZ | PO BOX 602 | | | PENUELAS | PR | 00624 |
| 1658330 | ROSA A. NEGRON SALAS | URB. SANATA MARTA G-9 | | | SAN GERMAN | PR | 00683 |
| 1956713 | ROSA A. ORTIZ MARTINEZ | HC 2 BOX 11099 | | | YAUCO | PR | 00698 |
| 1652212 | ROSA A. PEREZ MASSAS | P.O. BOX 8891 | | | HUMACAO | PR | 00792 |
| 1745865 | ROSA A. QUEVEDA TORRES | APTO. 323 | | | COAMO | PR | 00769 |
| 1141260 | ROSA A. RENTAS TORRES | HC 6 BOX 2151 | | | PONCE | PR | 00731-9611 |
| 1858540 | ROSA A. RIVERA JAIME | URB. JARDIN DEL ESTE #73 | | | NAGUABO | PR | 00718 |
| 816015 | ROSA A. RIVERA RIVERA | PO BOX 476 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2108380 | ROSA A. RIVERA SANCHEZ | PO BOX 370746 | | | CAYEY | PR | 00737-0746 |
| 1992811 | ROSA A. RUIZ ROQUE | 384 SECT. PARCELAS BLANCA | | | CIDRA | PR | 00739-2072 |
| 1992811 | ROSA A. RUIZ ROQUE | P.O. BOX 05397 | BO. ARENAS | | CIDRA | PR | 00739 |
| 1822541 | ROSA A. SEPULVEDA AVZOLA | HC-01 BOX 7207 | | | GUAYANILLA | PR | 00656 |
| 1962769 | ROSA A. TORRES RODRIGUEZ | BANCO POPULAR DE P.R. | #CUENTO 527007372 | #RUTO 021502011 | VILLALBA | PR | 00766 |
| 1962769 | ROSA A. TORRES RODRIGUEZ | URB. VILLA - ALBO B#30 | | | VILLALBA | PR | 00766 |
| 1840247 | ROSA A. TORRES RODRIGUEZ | URB. VILLA- ALBA B# 30 | | | VILLALBA | PR | 00766 |
| 2053156 | ROSA A. ZAVALA MARTINEZ | CALLE 29 LC10 URB.VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1141310 | ROSA ACEVEDO GONZALEZ | PO BOX 793 | | | SAN SEBASTIAN | PR | 00685-0793 |
| 5389 | ROSA ADAMES LUGO | PO BOX 24 | | | SABANA GRANDE | PR | 00637-0024 |
| 1738950 | ROSA AGNERIS NEGRON SALAS | URB. SANTA MARTA G-9 | | | SAN GERMAN | PR | 00683 |
| 2087149 | ROSA ALBA CORREA ARROYO | PO BOX 27 | | | COAMO | PR | 00769 |
| 1141322 | ROSA ALEJANDRO DIAZ | URB VISTAMAR 3 | C28 CALLE 1 | | GUAYAMA | PR | 00784-6414 |
| 1087697 | ROSA ALVAREZ AYALA | EDIF 12 APT 453 PRO 215 | RES LAS MARGARITAS | | SAN JUAN | PR | 00915 |
| 1933660 | ROSA AMALIA CARRASQUILLO PEREZ | BO. CARRUZOS | HC01 | BOX 11623 | CAROLINA | PR | 00987 |
| 1986557 | ROSA ANA TORRES DIAZ | URB. EXT - VILLA RICA 5 - E - 18 | | | BAYAMON | PR | 00959 |
| 2128528 | ROSA ANGELA ALBINO BAEZ | HC-10 BOX 7846 | | | SABANA GRANDE | PR | 00637 |
| 2051577 | ROSA ANGELES LOYOLA TORRES | HC 2 BOX 4598 | | | PEÑUELAS | PR | 00624 |
| 1824363 | ROSA ANGELES LOYOLA TORRES | HC 2 BOX 4598 | | | PENUELAS | PR | 00624 |
| 1987866 | ROSA ANGELES LOYOLA TORRES | HC-02 BOX 4598 | | | PENUELAS | PR | 00624 |
| 747998 | ROSA ANGELES TORRES RODRIGUEZ | URB VILLA ALBA | B 30 | | VILLALBA | PR | 00766 |
| 1948920 | ROSA ANGELICA RODRIGUEZ ESPADA | HC-3 BOX 8645 | | | BARRANQUITAS | PR | 00794 |
| 1981700 | ROSA AURORA LUGO SEGARRA | EXT. EL VALLE 2 429 CALLE AZUCENA | | | LAJAS | PR | 00667 |
| 2041749 | ROSA AYALA RAMOS | HC4 BOX 6883 | | | YABUCOA | PR | 00767 |
| 51356 | ROSA B BERRIOS SANTIAGO | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | COROZAL | PR | 00783 |
| 1588800 | ROSA B CINTRON SERRANO | URBANIZACION VILLAS DE CANDELERO | 37 CALLE GOLONDRINA | | HUMACAO | PR | 00791-9628 |
| 1855384 | ROSA B. ALBINO VAZQUEZ | #42 CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 1947805 | ROSA B. MATHEU DELGADO | T-14 CALLE 26 URB VILLA UNIVERSITARA | | | HUMACAO | PR | 00791 |
| 1630265 | ROSA B. MORALES CASIANO | EXTENSION ONEILL C2 JIA | | | MANATI | PR | 00674 |
| 1141355 | ROSA B. RESTO LOPEZ | HC-04 BOX 6659 | | | COMERIO | PR | 00782-9703 |
| 1818431 | ROSA BAEZ MARTINEZ | PO BOX 1880 | | | YAUCO | PR | 00698 |
| 1854971 | ROSA BANCHS ALVARADO | 4955 ZUMBADOR URB. CASAMIA | | | PONCE | PR | 00728 |
| 1369186 | ROSA BARBOSA RIVERA | PO BOX 1537 | | | RINCON | PR | 00677 |
| 2059543 | ROSA BELEN RAMOS | PO BOX 507 | | | ENSENADA | PR | 00647 |
| 934931 | ROSA BERRIOS VEGA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT APT 504 | | SAN JUAN | PR | 00917-2739 |
| 2040088 | ROSA BONILLA VADI | HC - 61 BOX 34574 | | | AGUADA | PR | 00602-9546 |
| 59439 | ROSA BURGOS CRUZ | BO PITHAYA #87 | BOX 303 | | ARROYO | PR | 00714 |
| 1809284 | ROSA C RENTAS OTRIZ | BO LA JULITA CARR. 149 KM 46 HM. 3 | | | VILLALBA | PR | 00766 |
| 1852832 | ROSA C. CINTRON SANTIAGO | 5 B-A | | | ARROYO | PR | 00714 |
| 2014421 | ROSA C. CINTRON SANTIAGO | A5 B JARD. LAFAYETTE | | | ARROYO | PR | 00714 |
| 490662 | ROSA CAMACHO REYES | CALLE BARONESA 4004 | URB. MONTE BELLO | | HORMIGUEROS | PR | 00660 |
| 490662 | ROSA CAMACHO REYES | PO BOX 190759 | AVE. TNTE. CESAR GONZALES ESQ CALLE JUAN CALAF. | URB TRES MONJITAS HATO REY | SAN JUAN | PR | 00917 |
| 1681575 | ROSA CAMACHO SANTANA | CARR 679 INT KM.27 H.0 BARRIO ESPINOSA ADENTRO SEC | | | VEGA ALTA | PR | 00692 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1482 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1594083 | ROSA CAMACHO SANTANA | P.O. BOX 51 | | | VEGA ALTA | PR | 00692 |
| 1594083 | ROSA CAMACHO SANTANA | P.O. BOX 735 | | | VEGA ALTA | PR | 00692 |
| 2079361 | ROSA CAMELIA VAZQUEZ RIVERA | A-31 MENDOZA | | | MAYAGUEZ | PR | 00681 |
| 2079361 | ROSA CAMELIA VAZQUEZ RIVERA | BOX 295 | | | MAYAGUEZ | PR | 00681 |
| 2120273 | ROSA CAMELIA VAZQUEZ RIVERA | BOX 295 | | | MAYAGUEZ | PR | 00680 |
| 1141411 | ROSA CAMPOS COLLAZO | 5873 JACINTO GUTIERREZ | BO. BELGICA | | PONCE | PR | 00717 |
| 1141411 | ROSA CAMPOS COLLAZO | BDA BELGICA | 5140 CALLE CUBA | | PONCE | PR | 00717-1782 |
| 1971639 | ROSA CARABALLO BAEZ | BO PALOMAS CALLE A NUMERO 2 | | | YAUCO | PR | 00698 |
| 2064166 | ROSA CARMELIA VAZQUEZ RIVERA | BOX 295 | | | MAYAGUEZ | PR | 00681 |
| 934945 | ROSA CARMONA RIVERA | L33 CALLE MADRILENA | | | CAROLINA | PR | 00987 |
| 1087732 | ROSA CARRASQUILLO SANCHEZ | URB BONNEVILLE VALLEY | 47 CALLE COMERIO | | CAGUAS | PR | 00727 |
| 1689954 | ROSA CARRION DONES | PO BOX 523 | | | DORADO | PR | 00646 |
| 490754 | ROSA COLON BEVERAGGI | URB VISTA MAR | A 19 CALLE 1 | | GUAYAMA | PR | 00784 |
| 786284 | ROSA COLON TORRES | #38 INT. CALLE RUIZ BELVIS INT. 38 | | | COAMO | PR | 00769 |
| 786284 | ROSA COLON TORRES | P.O. BOX 585 | | | COAMO | PR | 00769 |
| 1848086 | ROSA CORREA CARDONA | HC BOX 21151 | | | SAN LORENZO | PR | 00754-9404 |
| 490808 | ROSA COSS, JACQUELINE | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT 100 | SAN LORENZO | PR | 00754 |
| 490808 | ROSA COSS, JACQUELINE | URB. APRIL GARDENS | CALLE 29 2M-3 | | LAS PIEDRAS | PR | 00771 |
| 2055486 | ROSA CURET COLLAZO | EXT. URB. CALIMANO 17-5 | | | MAUNABO | PR | 00707 |
| 1990505 | ROSA D. LASSALLE BOSQUES | PO BOX 1163 | | | RINCON | PR | 00677 |
| 2114233 | ROSA DE FATIMA RODRIGUEZ MARTINEZ | HC 07 BOX 3371 | | | PONCE | PR | 00731 |
| 2039189 | ROSA DE FATIMA RODRIGUEZ MARTINEZ | HC 07 BOX 3371 | | | PONCE | PR | 00731-9654 |
| 1490760 | ROSA DE JESUS MENDEZ | URB SAN JOSE | 426 CALLE FINISTEROL | | RIO PIEDRAS | PR | 00924 |
| 1907150 | ROSA DEL PILAR COTTO COLON | URB. 5 LAS DE GUASIMAS CALLE T-C-13 | | | ARROYO | PR | 00714 |
| 1141536 | ROSA DELGADO CORREA | LOS CANTIZALES | 1 LOS CANTIZALES APT 3D | | SAN JUAN | PR | 00926-2539 |
| 1596887 | ROSA E ACEVEDO REYES | BO SANTA ROSA | 76 CALLE D | | HATILLO | PR | 00659 |
| 1087774 | ROSA E ACEVEDO REYES | BO SANTA ROSA | BUZON 76 CALLE D | | HATILLO | PR | 00659 |
| 1659976 | ROSA E BENITEZ SOTO | 7C1 URB REPTO DAGUEY | | | ANASCO | PR | 00610 |
| 2038482 | ROSA E BURGOS MARTINEZ | URB LA LULA CALLE 9 J14 | | | PONCE | PR | 00730 |
| 1141562 | ROSA E CASIANO LOPEZ | PO BOX 885 | | | YAUCO | PR | 00698 |
| 1087787 | ROSA E COLON BEVERAGGI | URB VISTAMAR | A19 CALLE 1 | | GUAYAMA | PR | 00784 |
| 2079744 | ROSA E JORGE ORTIZ | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728-3523 |
| 1988394 | ROSA E PEREZ RIVERA | PO BOX 765 | | | JUNCOS | PR | 00777 |
| 1087845 | ROSA E RAMIREZ FIGUEROA | 17 CLINTON ST. | | | MANCHESTER | CT | 06040-6129 |
| 1087845 | ROSA E RAMIREZ FIGUEROA | HC02 BOX 14727 | | | LAJAS | PR | 00667 |
| 1677566 | ROSA E RAMOS TORRES | 186A LAGUNA A | BDA ISRAEL | | SAN JUAN | PR | 00917 |
| 1816990 | ROSA E RIVERA BETANCOURT | AJ-8 YOGRUMO | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 |
| 2080269 | ROSA E RODRIGUEZ MARTINEZ | PO. BOX #30 | URB. VISTA ALEGRE CALLE ISABEL II | | VILLALBA | PR | 00766 |
| 1728600 | ROSA E RODRIGUEZ RODRIGUEZ | URB LOS REYES CALLE BELEN #82 | | | JUANA DIAZ | PR | 00795-2865 |
| 1635968 | ROSA E RODRIGUEZ VALENTIN | URB VILLA ROSA II CALLE A B-5 | | | GUAYAMA | PR | 00784 |
| 483666 | ROSA E RODRIGUEZ VELEZ | PO BOX 913 | | | YAUCO | PR | 00698-0913 |
| 1913646 | ROSA E RODRIQUEZ ORTIZ | 618 CEREZA | | | YAUCO | PR | 00698 |
| 2017280 | ROSA E SANTIAGO | PO BOX 372692 | | | CAYEY | PR | 00737 |
| 1997290 | ROSA E SANTIAGO SEPULUEDA | HC01 BOX 2630 | | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2089287 | ROSA E SANTOS DE RUSSE | HC-02 BOX 6019 | | | MOROVIS | PR | 00687 |
| 1761372 | ROSA E SEGARRA PAGAN | PO BOX 991 | | | LARES | PR | 00669 |
| 491032 | ROSA E VALERA NIEVES | APARTADO 2056 | | | ISABELA | PR | 00662 |
| 1087875 | ROSA E VARELA NIEVES | APARTADO 2056 | | | ISABELA | PR | 00662 |
| 1948835 | ROSA E. ABREU PELLOT | PO BOX 1771 | | | ISABELA | PR | 00662 |
| 2061359 | ROSA E. ALLIERS GONZALEZ | URB SAN THOMAS | CALLE LORENZO GARCIA C-4 PLAYA | | PONCE | PR | 00716 |
| 1141554 | ROSA E. ALMODOVAR RUIZ | HC 38 BOX 8351 | | | GUANICA | PR | 00653-8851 |
| 2105623 | ROSA E. ARROYO NIEVES | HC 61 BOX 35641 | | | AGUADA | PR | 00602 |
| 2081183 | ROSA E. CASIANO LOPEZ | HACIENDA DEL RIO CALLE EL TIBARITO 56 | | | COAMO | PR | 00769 |
| 2018588 | ROSA E. CASTRO RIVAS | HC-02 BOX 13122 BO. NAVARRO | | | GURABO | PR | 00778 |
| 1905203 | ROSA E. CRUZ CORREA | A-10 URB. VILLA DEL SOL | | | JUANA DIAZ | PR | 00795 |
| 2112507 | ROSA E. ECHEVARRIA SANTIAGO | URBANIZACION LLANOS DEL SUR, NUMERO 4 | CALLE ORQUIDEA | | COTO LAUREL | PR | 00780-2100 |
| 1609581 | ROSA E. FRANCO BERMUDEZ | HC 04 BOX 46333 | | | CAGUAS | PR | 00727 |
| 1753169 | ROSA E. FRANCO BERMUDEZ | HC 04 BOX 46333 | | | CAGUAS | PR | 00727 |
| 1806109 | ROSA E. GUZMAN FELICIANO | PO BOX 288 | | | PEÑUELAS | PR | 00624 |
| 1749441 | ROSA E. LIRIANO RODRIGUEZ | HC 04 BOX 44150 | | | LARES | PR | 00669 |
| 2047706 | ROSA E. MARTINEZ TORRES | HC 2 9611 MARAVILLE ESLE | | | LAS MARIAS | PR | 00670 |
| 1626358 | ROSA E. MEJIAS LEBRON | HC-7 BOX 71032 | | | SAN SEBASTIAN | PR | 00685 |
| 1764966 | ROSA E. OLIVERAS CARABALLO | URB. SANTA ELENA | CALLE FLAMBOYAN O-7 | | GUAYANILLA | PR | 00656 |
| 1767752 | ROSA E. PEREZ AGOSTO | 8 LIRIO ST. | APT. 5D | COND. MAR AZUL | CAROLINA | PR | 00979 |
| 2046686 | ROSA E. PRADO PADILLA | #6474 VILLA MARISOL SABANA SECA | CALLE DOLORES CRUZ | | TOA BAJA | PR | 00952 |
| 1701417 | ROSA E. RAMOS TORRES | 186A CALLE LAGUNA A BDA. ISRAEL | | | SAN JUAN | PR | 00917 |
| 2037873 | ROSA E. RIOS MORAN | CALLE TIGRIS # 248 | | | HATILLO | PR | 00659 |
| 1687817 | ROSA E. RIVERA | URB MONTE BRISAS | CALLE H M 12 | | FAJARDO | PR | 00738 |
| 2049580 | ROSA E. RIVERA BETANCOURT | AJ-8 YAGRUMO VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1565067 | ROSA E. RIVERA GONAZALEZ | P.O. BOX 435 | | | AGUADA | PR | 00602 |
| 1902251 | ROSA E. RIVERA RAMOS | BOX 1952 | | | SAN GERMAN | PR | 00683 |
| 1752517 | ROSA E. RIVERA RIVERA | URB.MONTE BRISAS | CALLE HM12 | | FAJARDO | PR | 00738 |
| 2031523 | ROSA E. RIVERA SEPULVEDA | HC-01 BOX 16900 | | | GUAYANILLA | PR | 00656 |
| 934993 | ROSA E. RODRIGUEZ CEPEDA | APT. 62 C/ 110 MARGINAL NORTE | | | BAYAMON | PR | 00959 |
| 934993 | ROSA E. RODRIGUEZ CEPEDA | P.O. BOX 70166 | | | SAN JUAN | PR | 00936 |
| 2049738 | ROSA E. RODRIGUEZ TORRES | #282 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 |
| 2114744 | ROSA E. RODRIGUEZ TORRES | C-13 4 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2114744 | ROSA E. RODRIGUEZ TORRES | G-11 2 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1590472 | ROSA E. RODRIGUEZ VELEZ | BOX 913 | | | YAUCO | PR | 00698 |
| 1800309 | ROSA E. ROSADO PEREZ | CALLE 3 # 155 URBANIZACION LAS COLINAS | | | VEGA ALTA | PR | 00692 |
| 1800284 | ROSA E. ROSADO PEREZ | CALLE 3#155 URBANIZACIÓN LAS COLINAS | | | VEGA ALTA | PR | 00692 |
| 1701665 | ROSA E. ROSARIO HERNANDEZ | HC07 BOX 5163 | BO RIO CANAS ABAJO | | JUANA DIAZ | PR | 00795-9714 |
| 505008 | ROSA E. SALAS SOTO | URB. MONTEMAR #51 | | | HATO REY | PR | 00919 |
| 505008 | ROSA E. SALAS SOTO | URB. MONTEMAR #51 | | | AGUADA | PR | 00602 |
| 2060814 | ROSA E. SANTIAGO TORRES | PO BOX 372692 | | | CAYEY | PR | 00737 |
| 1748189 | ROSA E. SEPULVEDA MANDIA | 1068 CALLE RAFEAL VELEZ BA. CUBA | | | MAYAGUEZ | PR | 00682 |
| 1679173 | ROSA E. SOTO CARO | 36 URB SOL Y MAR | | | ISABELA | PR | 00662 |
| 1756103 | ROSA E. TORRES ROSADO | HC 01 BOX 9427 | | | PEÑUELAS | PR | 00624 |
| 1675626 | ROSA E. TORRES ROSADO | HC 01 BOX 9427 | | | PENUELAS | PR | 00624 |
| 2111207 | ROSA E. VARGAS HERNANDEZ | 5416 SURCO | | | PONCE | PR | 00728-2438 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1963148 | ROSA E. VAZQUEZ | A-8 1 URB PARQUE MONTEBELLO | | | TRUJILLO ALTO | PR | 00976 |
| 2062819 | ROSA E. VEGA PEREZ | HC-04 BOX 7987 | | | JUANA DIAZ | PR | 00795 |
| 748219 | ROSA E. VELEZ CORREA | HC 02 BOX 3126 | | | LUQUILLO | PR | 00773 |
| 2118662 | ROSA ELBA PIEVE TORRES | 26 SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 1983855 | ROSA ELENA ARCOLA RODRIGUEZ | HC01 6846 MACANA DE RIO | | | GUAYANILLA | PR | 00656 |
| 1861445 | ROSA ELENA ARZOLA RODRIGUES | MACANA DEL RIO | HC 01 BOX 6846 | | GUAYANILLA | PR | 00656 |
| 1834711 | ROSA ELENA ARZOLA RODRIGUEZ | HC 01 6846 MACANA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1799544 | ROSA ELENA PEREZ QUIRINDONGO | RUTA 2 BOX 5023 | | | PENUELAS | PR | 00624 |
| 2115914 | ROSA ELENA RIVERA BORRERO | EXT VILLA DEL CARMEN | 840 CALLE SAUCO | | PONCE | PR | 00716-2146 |
| 1141637 | ROSA ENCHAUTEGUI MONTANEZ | URB HORIZONTE | A5 CALLE BOREAL | | GURABO | PR | 00778-4027 |
| 1717862 | ROSA ENEIDA RIVERA MONTALVO | PO BOX 41 | | | SABANA GRANDE | PR | 00637 |
| 1841794 | ROSA ENID DEL VALLE QUINTANA | EL TUQUE CALLE ANGELITO | LUGO I F29 | | PONCE | PR | 00728 |
| 2045819 | ROSA ENID GONZALEZ VELAZQUEZ | HC 3 BOX 6516 | | | HUMACAO | PR | 00791 |
| 1980700 | ROSA ENID ORTIZ MALDONADO | CONDOMINIO VILLA DEL PARQUE 3 F | | | SAN JUAN | PR | 00909 |
| 1656049 | ROSA ENID PEREZ MEDINA | URB. PUERTO NUEVO #1044 CALLE ALESIA | | | SAN JUAN | PR | 00920-4022 |
| 1950113 | ROSA ENID VELAZQUEZ SUREN | URB. VALLES DE GUAYANA | X-10 CALLE 17 | | GUAYANA | PR | 00784 |
| 1910173 | ROSA ENID VELAZQUEZ SUREN | X-10 CALLE 17 URB.VALLES DE GUYANA | | | GUAYAMA | PR | 00784 |
| 156794 | ROSA ESCRIBANO VELEZ | URB. EL CORTIJO | CALLE 14  L-26 | | BAYAMON | PR | 00956 |
| 2110456 | ROSA ESTHER CRUZ CODENO | PO BOX 704 | | | SANTA ISABEL | PR | 00757 |
| 1858129 | ROSA ESTHER DIAZ VIERA | HC-645 BOX 8166 | | | TRUJILLO ALTO | PR | 00976 |
| 2003635 | ROSA ESTHER LEON TORRES | HC 03 BOX 12697 | | | JUANA DIAZ | PR | 00795 |
| 2008065 | ROSA ESTHER PEREZ | HC 01 BOX 15525 | | | COAMO | PR | 00769 |
| 1873860 | ROSA ESTHER RAMIREZ MIRANDA | HC-01 BOX 1923 | | | SAN GERMAN | PR | 00683 |
| 1910007 | ROSA ESTHER RAMIREZ MIRANDA | HC-01 BOX 7923 | | | SAN GERMAN | PR | 00683 |
| 1633996 | ROSA ESTHER RODRIGUEZ CARABALLO | HC 01 BOX 7091 | | | YAUCO | PR | 00698-9718 |
| 1753002 | ROSA FAJARDO LOAYZA | CALLE ARCÁNGEL 321 VILLA GERENA | | | MAYAGÜEZ | PR | 00682-7140 |
| 1827372 | ROSA FELICIANO ALBINO | HC 01 BZ. 6658 | | | GUAYANILLA | PR | 00656 |
| 1700146 | ROSA FELICIANO ALBINO | HC-01 BUZON 6658 | | | GUAYANILLA | PR | 00656 |
| 935013 | ROSA FELICIANO CALES | HC 2 BOX 2132 | | | GUAYANILLA | PR | 00656 |
| 1772950 | ROSA FELICIANO OQUENDO | BO SABANA GRANDE | HC 2 BOX 6418 | | UTUADO | PR | 00641-9509 |
| 1871345 | ROSA FIGUEROA CINTRON | CALLE HIGUERO #11 | | | YAUCO | PR | 00698 |
| 791920 | ROSA FIGUEROA JANEIRO | CENTRAL MERCEDITA | CALLE MORA NUM. 33 MERCEDITA | | PONCE | PR | 00715 |
| 791920 | ROSA FIGUEROA JANEIRO | URB. LLANOS DEL SUR 17 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2801 |
| 1892498 | ROSA FIGUEROA RODRIGUEZ | HACIENDA DE FLORIDA | 107 CALLE CAOBA | | SAN LORENZO | PR | 00754-9679 |
| 1581639 | ROSA FIGUEROA TORRES | HC-05 BOX 27441 | | | UTUADO | PR | 00641 |
| 1793244 | ROSA FIGUEROA VEGA | HC 63 BOX 5284 | | | PATILLAS | PR | 00723 |
| 1141692 | ROSA G MOLINA GONZALEZ | URB COUNTRY CLUB | HD73 CALLE 223 | | CAROLINA | PR | 00982-2645 |
| 1819192 | ROSA G PEREZ LACEN | HC 2 BOX 5751 | | | LOIZA | PR | 00772 |
| 1864539 | ROSA GALLOZA SANTIAGO | EST DE VALLE VERDE 29 CALLE VALLE VERDE | | | ANASCO | PR | 00610 |
| 1834941 | ROSA GALLOZA SANTIAGO | EST. VALLE VERDE 29 CALLE VALLE VERDE | | | ANASCO | PR | 00610 |
| 2065623 | ROSA GARCIA BURGOS | 103 CALLE 7 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1592755 | ROSA GARCIA RODRIGUEZ | 1010 AVENIDA LUIS VIGOREAUX BUZON 47 | | | GUAYNABO | PR | 00966 |
| 1681878 | ROSA GARCÍA RODRÍGUEZ | 1010 AVE LUIS VIGOREAUX | BUZON 47 | | GUAYNABO | PR | 00969 |
| 935029 | ROSA GUZMAN ROMAN | HC03 BOX 59060 | | | ARECIBO | PR | 00612 |
| 91267 | ROSA H CINTRON RIOS | CARRETERA SAN JOSE 87-A | | | MANATI | PR | 00674 |
| 2010124 | ROSA H DIAZ VAZQUEZ | BDA LA PLATA 6 CALLE 7 | | | COMERIO | PR | 00782 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1902011 | ROSA H GONZALEZ ORTIZ | PO BOX 560856 | | | GUAYANILLA | PR | 00656 |
| 1861330 | ROSA H. GONZALEZ GALLOZA | HC-03 BOX 32802 | | | AGUADA | PR | 00602 |
| 1420265 | ROSA H. LUGO CABAN | HC 04 BOX 43797 BO. PILETAS | | | LARES | PR | 00669 |
| 1732525 | ROSA H. MARTINEZ CAMACHO | AVENIDA ARENALES CALLE 1 | | | VEGA BAJA | PR | 00693 |
| 1999980 | ROSA H. MARTINEZ GARCIA | RR 8 BOX 9131 | | | BAYAMON | PR | 00956-9650 |
| 1999454 | ROSA H. MARTINEZ GARCIA | RR-8 BOX 9131 | | | BAYAMON | PR | 00956 |
| 1791451 | ROSA H. MARTINEZ MIRANDA | HC-02 BOX 7471 | | | OROCOVIS | PR | 00720 |
| 1633079 | ROSA H. MONTES MORALES | CARR. 149, BO. PESAS | SECTOR TORTUGUERO | | CIALES | PR | 00368 |
| 1633079 | ROSA H. MONTES MORALES | P.O. BOX 15 | | | CIALES | PR | 00368 |
| 1861975 | ROSA H. RAMOS LOPEZ | DEPARTMENTO EDUCACION | BO. ROMERO CARRETERA 149 | | VILLALBA | PR | 00766 |
| 1861975 | ROSA H. RAMOS LOPEZ | URB. COLENVIEW GARDENS | H8 CALLE ESTADIA | | PONCE | PR | 00730-1777 |
| 1901141 | ROSA H. RIOS PUJOLS | #757 SELLES SOLA | | | RIO PIEDRAS | PR | 00923 |
| 2120299 | ROSA H. SILVA VELEZ | HC - 09 BOX 4813 | | | SABANA GRANDE | PR | 00637 |
| 2107170 | ROSA HAYDE DE JESUS REEN | 962 YABOA REAL | | | SAN JUAN | PR | 00924 |
| 1740470 | ROSA HERMINIA PEREZ PEREZ | CALLE GIBRALTAR 412 | | | SAN JUAN | PR | 00923 |
| 1694913 | ROSA HERMINIA SILVA VELEZ | HC-09 BOX 4813 | | | SABANA GRANDE | PR | 00637 |
| 1990902 | ROSA HICELA COLON PACHECO | BP-7 CALLE ALFA SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2065084 | ROSA HILDA RIVERA MARTINEZ | PMB APT 111 SUITE 3000 | | | COAMO | PR | 00769 |
| 2117191 | ROSA HILDA SANTANA | 169 GLADIOLA URB. JARDINES | | | JAYUYA | PR | 00664 |
| 2080711 | ROSA HILDA SANTANA RODRIGUEZ | 169 GLADIOLA URB SARDINES | | | JAYUYA | PR | 00664 |
| 2045456 | ROSA HILDA SANTANA RODRIGUEZ | 169 GLADIOLA URB. JARDINES | | | JAYUYA | PR | 00664 |
| 1087965 | ROSA I CABAN BONET | PO BOX 1012 | | | SABANA HOYOS | PR | 00688 |
| 1087965 | ROSA I CABAN BONET | POLICIA DE PUERTO RICO | CARR. 664 L4 SECTOR ROMAN BO. SABANA HOYOS | | ARECIBO | PR | 00688 |
| 935046 | ROSA I CARDONA CALBAN | 124 AVE INTERAMERICANA | | | AGUADILLA | PR | 00603 |
| 1913498 | ROSA I COLON VILLOT | ESTANCIAS DE JUANA DIAZ | ROBLE 166 | | JUANA DIAZ | PR | 00795 |
| 935052 | ROSA I CRUZ GARCIA | CG-6 CALLE 141 | | | CAROLINA | PR | 00983 |
| 1787797 | ROSA I DIAZ DE JESUS | 1050 LORLYN CIR. APT 1 | | | BATAVIA | IL | 60510 |
| 1655807 | ROSA I DIAZ DIAZ | REPARTO METROPOLITANO | 1155 CALLE 48SE | | SAN JUAN | PR | 00921 |
| 491368 | ROSA I FERRER REYES | HC 2 BOX 22615 | | | AGUADILLA | PR | 00603 |
| 1087999 | ROSA I GUZMAN GONZALEZ | ROSA I. GUZMAN GONZALEZ | 4 CALLE LEON | | CAYEY | PR | 00736 |
| 1087999 | ROSA I GUZMAN GONZALEZ | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | CAYEY | PR | 00737 |
| 2063717 | ROSA I LARACUENTE ORTIZ | PARABUEYOA ITALIA 51-D | | | CABO ROJO | PR | 00623 |
| 1724754 | ROSA I OTERO FLORES | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | MAESTRA DE EDUCACION ESPECIAL | CARRETERA 346 KM 0.8 BARRIO JAGUITAS | HORMIGUEROS | PR | 00660 |
| 1724754 | ROSA I OTERO FLORES | P O BOX 332 | | | HORMIGUEROS | PR | 00660-0332 |
| 1602440 | ROSA I. PABÓN PELLOT | VIA 25, GL 14 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1911152 | ROSA I PEDROSA NIEVES | HC-02 BOX 12164 | | | GURABO | PR | 00778 |
| 1986427 | ROSA I PENA BRITO | URB. FLAMBOYAN GARDENS | Q-10 CALLE 16 | | BAYAMON | PR | 00959 |
| 1637752 | ROSA I PENA SANTOS | HC-01 BOX 3266 | | | VILLALBA | PR | 00766 |
| 935080 | ROSA I RIOS LOPEZ | BUZON HC03-9367 | BARIO ESPANA CEIBA | | LARES | PR | 00669 |
| 491393 | ROSA I RIOS LOPEZ | BUZON HC03-9367 | BARIO ESPIOZO CEIBA | | LARES | PR | 00669 |
| 1641203 | ROSA I RIVERA CRUZ | HC 02 BOX 11137 | | | YAUCO | PR | 00698 |
| 2115413 | ROSA I ROSADO RODRIGUEZ | VILLA ALBA | 31 CALLE B | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2121824 | ROSA I SANCHEZ GARCIA | HC-11 BOX 47566 | | | CAGUAS | PR | 00725 |
| 1581286 | ROSA I SANTANA MARCANO | HATO TEJAS | 8 CALLE VOLCAN | | BAYAMON | PR | 00961 |
| 2088970 | ROSA I SOLER CARABALLO | HC-1 BOX 3638 | | | ADJUNTAS | PR | 00601 |
| 1971164 | ROSA I SOTO TORRES | PO BOX 314 | | | BARRANQUITAS | PR | 00794 |
| 554942 | ROSA I TORRES ORTIZ | URB VILLA EL ENCANTO | CALLE 3 D5 | | JUANA DIAZ | PR | 00795 |
| 1088073 | ROSA I TORRES ORTIZ | VILLA EL ENCANTO | D5 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1959940 | ROSA I. ALVAREZ MENENDEZ | 404 CALLE CAMINO REAL | URB. CAMINO DEL SOL | | VEGA BAJA | PR | 00693 |
| 1799446 | ROSA I. ALVAREZ MENENDEZ | C/ CAMINO REAL 404 CAMINO DEL SOL | | | VEGA BAJA | PR | 00693 |
| 1880537 | ROSA I. ARROYO REYES | PO BOX 262 | | | JAYUYA | PR | 00664 |
| 2029308 | ROSA I. BARRIOS JIMENEZ | CALLE MARACAIBO AA-8 PARK GARDENS | | | SAN JUAN | PR | 00926 |
| 1657901 | ROSA I. BRACERO MARCANO | HC-71 BOX 2496 | | | NARANJITO | PR | 00719 |
| 1745604 | ROSA I. CANALES BERRIOS | RR 16 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 2040587 | ROSA I. CASTRO GRACIA | P.O. BOX 792 | | | MARICAO | PR | 00606 |
| 1785371 | ROSA I. CHIMELIS ORTEGA | PO BOX 324 | | | CIALES | PR | 00638 |
| 1944967 | ROSA I. COLON VILLOT | ESTANCIAS DE JUANA DIAZ ROBLE 166 | | | JUAN DIAZ | PR | 00795 |
| 1087991 | ROSA I. FERNANDEZ MORALES | EXT VILLA MARINA | 98 B C7 | | GURABO | PR | 00778 |
| 1505258 | ROSA I. FRANCO GONZALEZ | HC-1-BOX 40702 | | | COMERIO | PR | 00782 |
| 1638801 | ROSA I. LABOY SANTIAGO | VIA 17 LR-12 URB. VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2028996 | ROSA I. LARACUENTE ORTIZ | PARABUEYON ITALIA 51-D | | | CABO ROJO | PR | 00623 |
| 1593219 | ROSA I. MERCADO DAVILA | 111 DUNDEE CV | | | CLINTON | MS | 39056 |
| 2054658 | ROSA I. MORENO ROSARIO | BO. STA. OLAYA | RR#4 BOX 1315 | | BAYAMON | PR | 00956-9688 |
| 1671245 | ROSA I. PABON PELLOT | VIA 25 GL 14, VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1667947 | ROSA I. PENA SANTOS | HC 01 3266 | | | VILLALBA | PR | 00766 |
| 1667947 | ROSA I. PENA SANTOS | PO BOX 0759 | | | SAN JUAN | PR | |
| 1541178 | ROSA I. PEREZ TORRES | 396 BDA. CARACOLES 2 | | | PENUELAS | PR | 00624 |
| 2100890 | ROSA I. RAMIREZ SANTIAGO | PO BOX 2065 | | | AGUADA | PR | 00602 |
| 2015245 | ROSA I. RAMOS PAZ | BOX 183 | | | RIO GRANDE | PR | 00745 |
| 935081 | ROSA I. RIOS LOPEZ | 300 AVE HOSTOS | | | ARECIBO | PR | 00612 |
| 935081 | ROSA I. RIOS LOPEZ | BUZON HC03-9367 BARIO ESPINO CEIBA | | | LARES | PR | 00669 |
| 935081 | ROSA I. RIOS LOPEZ | C/O MAYA C. GONZELEZ VARGAS | P.O. BOX 875 | | YABUCOA | PR | 00767-0875 |
| 1943531 | ROSA I. RIVERA ZAYAS | APARTADO 469 | | | NARANJITO | PR | 00719 |
| 1504729 | ROSA I. RUIZ RIVERA | APARTADO 805 | | | CIDRA | PR | 00739 |
| 2077774 | ROSA I. SILVAGNOLI MANUEL | CALLE 3-122 FLAMINGO HILLS | | | BAYAMON | PR | 00957 |
| 2095255 | ROSA I. SOLER CARABALLO | HC 1 BOX 3638 | BO TANAMA | | ADJUNTAS | PR | 00601 |
| 2085860 | ROSA I. VARGAS PEREZ | HC 05 BOX 10972 | | | MOCA | PR | 00676 |
| 1746781 | ROSA I. VAZQUES GOLARZO | URB. VILLA ALBA #18 | | | SABANA GRANDE | PR | 00637 |
| 1658465 | ROSA IDALIA DIAZ DIAZ | REPARTO METROPOLITANO | 1155 CALLE 48SE | | SAN JUAN | PR | 00921 |
| 1943489 | ROSA IRIS COLON VILLOT | ESTANCIAS DE JUANA DIAZ ROBLE 166 | | | JUANA DIAZ | PR | 00795 |
| 1724779 | ROSA IRIS COLON VILLOT | ESTANCIS JUANA DIAZ | ROBLE 166 | | JUANA DIAZ | PR | 00795 |
| 1715990 | ROSA IRIS MORALES RIVERA | PO BOX 2625 | | | SAN GERMAN | PR | 00683 |
| 2142491 | ROSA IRIS NAZARIO VELEZ | SD19 SAUCE URBANIZACION VA 16 HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 439077 | ROSA IRIS RIOS LOPEZ | BUZON HC 03 9367 | BO ESPINO CEIBA | | LARES | PR | 00669 |
| 2000164 | ROSA IRIS SOTO LARACUENTE | HC02 BOX 7498 | | | PENUELAS | PR | 00624 |
| 1848889 | ROSA IRIZARRY IRIZARRY | URB. EL VALLE, CALLE NARDOS #62 | | | LAJAS | PR | 00667 |
| 1931769 | ROSA IVELISSE BENNAZAR ALCOVER | BO. YAHUECAS BOX 3936 | | | ADJUNTAS | PR | 00601 |
| 1744743 | ROSA IVETTE MATTA SANTIAGO | PO BOX 54 | | | NAGUABO | PR | 00718 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2007513 | ROSA IVETTE RIVERA SERRANO | CALLE NEPTUNE #70 EXT EL VERDE | | | CAGUAS | PR | 00725 |
| 1378009 | ROSA IVETTE RODRIGUEZ DIAZ | URB RIO GRANDE ESTATES | FF32 CALLE 33 | | RIO GRANDE | PR | 00745 |
| 1775427 | ROSA IVETTET GONZALEZ ACEVEDO | PO BOX 2233 | | | SAN SEBASTIAN | PR | 00685 |
| 1919946 | ROSA J ALVARADO TORRES | HC 2 BOX 5040 | | | VILLALBA | PR | 00766 |
| 1910505 | ROSA J ALVARADO TORRES | HCZ BOX 5040 | | | VILLALBA | PR | 00766 |
| 1503661 | ROSA J CALDERON GONZALEZ | BO BUENA VISTA | 18 CALLE LAUREL | | CAROLINA | PR | 00985 |
| 2010694 | ROSA J CANDELARIA GONZALEZ | HC 2 BOX 7101 | | | RINCON | PR | 00677 |
| 2031539 | ROSA J CANDELARIA GONZALEZ | HC 2 BOX 7101 BO CALVACHE | | | RINCON | PR | 00677 |
| 1088102 | ROSA J PEREZ CORCHADO | 135 RUTA 5 | | | ISABELA | PR | 00662 |
| 442750 | ROSA J RIVERA BURGOS | 497 #8 | | | VILLALBA | PR | 00766 |
| 442750 | ROSA J RIVERA BURGOS | P.O. BOX 219 | COM. TOA VACA | | VILLALBA | PR | 00766 |
| 2019598 | ROSA J RODRIGUEZ ORTIZ | RES. BELLE VISTA EDIFICIO 12 APT 77 | | | SALINAS | PR | 00751 |
| 1937220 | ROSA J TORRES ORTIZ | SG-17 CALLE ROSA VALLE HERMAN | | | HORMIGUEROS | PR | 00660 |
| 748423 | ROSA J TORRES RIVERA | PO BOX 710 | | | COMERIO | PR | 00782-0710 |
| 1832471 | ROSA J VARGAS MERCADO | PO BOX 1171 | | | LAJAS | PR | 00667-1171 |
| 1676110 | ROSA J VEGA SAEZ | P.O. BOX 138 | | | SABANA GRANDE | PR | 00637 |
| 2131877 | ROSA J. CALEZ TORRES | 4087 CALLE COCOLLO | PTO. ORO | | PONCE | PR | 00728-2030 |
| 2005124 | ROSA J. CANDELARIO NIDO | PO BOX 85 | | | ARROYO | PR | 00714 |
| 1969801 | ROSA J. CURET CURET | 25053 CALLE GUILLERMO - URB. VALLE REAL | | | ANASCO | PR | 00610-4214 |
| 2119670 | ROSA J. GARCIA ARROYO | 1554 CALLE VENUS, GOLDEN HILL | | | DORADO | PR | 00646 |
| 2015047 | ROSA J. MALDONADO RODRIGUEZ | F 34 URB. SAN MARTIN CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2021254 | ROSA J. MAUNEZ CUADRA | P.O. BOX 652 | | | PUNTA SANTIAGO | PR | 00741 |
| 416365 | ROSA J. QUILES PRATTS | 911 PASEO LAS COLINAS | | | MAYAGUEZ | PR | 00680 |
| 2107807 | ROSA J. QUILES PRATTS | 911 PASEO LAS COLINAS | | | MAYAGUEZ | PR | 00680 |
| 2089952 | ROSA J. RODRIGUEZ ORTIZ | BDA. CARMEN C/ ANTONIO SEMIDEY # 18 | | | SALINAS | PR | 00751 |
| 2082286 | ROSA J. ROSARIO MALDONADO | HC 1 BOX 6461 | HC 1 BOX 6461 | | OROCOVIS | PR | 00720 |
| 497131 | ROSA J. ROSARIO MALDONADO | HC 1 BOX 6461 | | | OROCOVIS | PR | 00720 |
| 2098790 | ROSA J. SANCHEZ ROSARIO | P.O. BOX 172 | | | PALMER | PR | 00721 |
| 2118367 | ROSA J. SANTIAGO TORRES | 158-5 CALLE 427 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985-4049 |
| 2103733 | ROSA J. SANTIAGO TORRES | 158-5 CALLE 427 VILLA CAROLINA | | | CAROLINA | PR | 00985-4049 |
| 1943710 | ROSA J. TORRES ORTIZ | SG-17 CALLE ROSA VALLE HERMOSA | | | HORMIGUEROS | PR | 00660 |
| 2060841 | ROSA J. TORRES ORTIZ | SG-17 CALLE ROSA VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 2076052 | ROSA J. TORRES RIVERA | PO BOX 710 | | | COMERIO | PR | 00782 |
| 1820386 | ROSA JANNET ROSARIO MALDONADO | HC-01 BOX 6461 | | | OROCOVIS | PR | 00720 |
| 2077013 | ROSA JULIA MEDINA FIGUEROA | BO. JAJUA TUNA | CALLE 5 PARCELA #70 | | GUAYANILLA | PR | 00656 |
| 2077013 | ROSA JULIA MEDINA FIGUEROA | HC-2 BOX 6568 | | | GUAYANILLA | PR | 00656 |
| 1816302 | ROSA JULIA MELENDEZ RIVERA | CALLE PUERTO RICO | URB. LAS ANTILLAS E-27 | | SALINAS | PR | 00751-1606 |
| 2088413 | ROSA JULIA NAZARIO MONTALVO | URB. SAN ISIDRO | CALLE PEDRO RODRIGUEZ 101 | | SABANA GRANDE | PR | 00637 |
| 2148950 | ROSA JULIA SUAREZ MARTINEZ | 1311 HILTON ST. | | | BETHLEHEM | PA | 18017 |
| 1991199 | ROSA L ARROYO GONZALEZ | P.O BOX 15 | | | RINCON | PR | 00677-15 |
| 2054183 | ROSA L BARRETO HERNANDEZ | 112 CALLE KALBERER | RAMEY | | AGUADILLA | PR | 00603 |
| 2119673 | ROSA L CORDOVA ALBINO | CALLE 3-D 5 URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783-2405 |
| 491480 | ROSA L CORNIER ALBARRAN | HC 02 BOX 5884 | | | LARES | PR | 00669 |
| 1193299 | ROSA L GONZALEZ FUENTES | APARTADO 250 | | | NARANJITO | PR | 00719 |
| 748449 | ROSA L LOPEZ DIAZ | HC 01 BOX 17312 | | | HUMACAO | PR | 00791 |
| 1759377 | ROSA L MARTIN BAEZ | VILLAS DE FELISA #5004 | MONA MARTI | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1746810 | ROSA L MARTIN BAEZA | VILLAS DE FELISA #5004 MONA MARTI | | | MAYAGUEZ | PR | 00680 |
| 1614009 | ROSA L MARTINEZ ORTEGA | PARCELAS AMADEO CALLE D14 | | | VEGA BAJA | PR | 00693 |
| 1088151 | ROSA L RIVERA ORTIZ | URB VERSALLES | CALLE CARBONELL P17 | | BAYAMON | PR | 00959 |
| 1424351 | ROSA L RIVERA-ORTIZ | CARBONELL P17, VERSALLES | | | BAYAMON | PR | 00959 |
| 1470235 | ROSA L SOTO MORALES | CALLE B #135 | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 1737036 | ROSA L VELEZ MEDINA | MANSIONES DEL CARIBE CALLE TOPACIO #356 | | | HUMACAO | PR | 00792 |
| 1732894 | ROSA L VELEZ MEDINA | URB MANSIONES DEL CARIBE | CALLE TOPACIO # 356 | | HUMACAO | PR | 00792 |
| 2074921 | ROSA L. BARRETO HERNANDEZ | CALLE KALBERER #112 | | | AQUADILLA | PR | 00603 |
| 2025837 | ROSA L. BEAUCHAMP GONZALEZ | HC-01 BOX 3571 | | | LAS MARIAS | PR | 00670 |
| 1780963 | ROSA L. BENIQUE RUIZ | HC 56 BOX 4679 | | | AGUADA | PR | 00602 |
| 1860083 | ROSA L. CEDENO PACHECO | SITIOS | 4 ROBERTO SANTANA | | GUAYANILLA | PR | 00656 |
| 1860083 | ROSA L. CEDENO PACHECO | URB. ALTURAS DE YAUCO 11-N-20 | | | YAUCO | PR | 00698 |
| 1745647 | ROSA L. MEDINA DE JESUS | P.O.BOX 1253 | | | SAN LORENZO | PR | 00754 |
| 491497 | ROSA L. MONTANEZ DE JESUS | HC-30 BOX 38001 | | | SAN LORENZO | PR | 00754 |
| 1846159 | ROSA L. RODRIGUEZ CASTILLO | HC 1 BOX 17655 | | | HUMACAO | PR | 00791 |
| 1907130 | ROSA L. SOTO MORALES | HC-05 BOX 11043 | BO. CUCHILLAS-SECTOR SABANA | | MOCA | PR | 00676 |
| 1637377 | ROSA L. TORO GARCIA | 6082 CATALPA AVE. | | | RIDGEWOOD | NY | 11385 |
| 1865357 | ROSA L. VAZQUEZ TORRES | HC 2 BOX 23943 | | | MAYAGUEZ | PR | 00680 |
| 1983489 | ROSA LAURA LOPEZ SILVESTRIZ | 135 COLIBRI | PASEO PALMA REAL | | JUNCOS | PR | 00777 |
| 2081116 | ROSA LAURA LOPEZ SILVESTRIZ | PASEO PALMA REAL | 135 COLIBRI | | JUNCOS | PR | 00777 |
| 2011355 | ROSA LISSETTE BEAUCHAMP GONZALEZ | HC-01 BOX 3571 | | | LAS MARIAS | PR | 00670 |
| 1957533 | ROSA LOPEZ DE JESUS | HC-01 BOX 3355 | | | VILLALBA | PR | 00766 |
| 2005568 | ROSA LYDIA OCASIO DE LEON | HC - 03 BOX 36052 | | | CAGUAS | PR | 00725 |
| 1677476 | ROSA LYDIA SANTANA MELENDEZ | CALLE B 38 URB HERMANAS DAVILA | | | BAYAMON | PR | 00959 |
| 1731053 | ROSA M ALMO LOPEZ | PO BOX 305 | | | TOA ALTA | PR | 00954 |
| 1847013 | ROSA M AMALBERT MILLAN | COND. ARMONIA LOS PRADOS | 400 GRAND BLVD 18-101 | | CAGUAS | PR | 00727-3248 |
| 1088183 | ROSA M ARROYO SANTIAGO | PO BOX 7568 | | | PONCE | PR | 00732 |
| 1649760 | ROSA M BENITEZ MELENDEZ | COND TITULAR | JARDINES DE VALENCIA | APT 403 CALLE PEREIRA LEAL | SAN JUAN | PR | 00921 |
| 1948514 | ROSA M BUNKER SOTO | 19 CALLE ECLIPSE PORTAL DEL SOL | | | SAN LORENZO | PR | 00754 |
| 2073092 | ROSA M CARRASQUILLO SANCHEZ | C/ COMERIO 47 | BONNEVILLE VALLEY | | CAGUAS | PR | 00727 |
| 1836471 | ROSA M COLON GARCIA | URB. VISTA REAL | #13 COCOPLUMOSA ST. | | YAUCO | PR | 00698 |
| 748527 | ROSA M COLON TORRES | BO. CORDELLERA | CARR. 14 K57 HO | | CIALES | PR | 00638 |
| 748527 | ROSA M COLON TORRES | P.O. BOX 890 | | | CIALES | PR | 00638 |
| 2089572 | ROSA M COLON VARGAS | URB. SAN MARTIN | 909-29 CALLE L | | GUAYAMA | PR | 00784 |
| 1697601 | ROSA M FERNANDEZ MALDONADO | HC 5 BOX 7531 | | | GUAYNABO | PR | 00971 |
| 1697601 | ROSA M FERNANDEZ MALDONADO | URB. TRES MONJITAS CALLE TENIENTE CESAR GONZALEZ E | | | HATO REY | PR | 00919 |
| 1824682 | ROSA M GARCIA NIEVES | HC 03 BOX 14750 | | | AGUAS BUENAS | PR | 00703 |
| 1719971 | ROSA M GOMEZ AGRONT | URB. JARDINES DEL CARIBE | CALLE 28 Y-11 | | PONCE | PR | 00728 |
| 1745030 | ROSA M GONZALEZ RODRIGUEZ | A-K8 CALLE VALLADOLID | URB. VILLA FRANCA PALMAS DEL MAR | | HUMACAO | PR | 00791-9370 |
| 1745030 | ROSA M GONZALEZ RODRIGUEZ | HC 02 BOX 13429 | | | HUMACAO | PR | 00791-9370 |
| 1991731 | ROSA M KING ROSALES | 739 DR. AUGUSTO PEREA | GUANAJIBO HOMES | | MAYAGUEZ | PR | 00680-0000 |
| 2066589 | ROSA M MARIN PEREZ | P.O. BOX 899 | | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1749529 | ROSA M MARQUEZ LOPEZ | RES LAGOS DE BLASINA EDIF 9 APRT 110 | | | CAROLINA | PR | 00985 |
| 1626495 | ROSA M MARRERO PIÑEIRO | BO PUEBLO NUEVO | CALLE 9A #71 | | VEGA BAJA | PR | 00693 |
| 491655 | ROSA M MARTINEZ GONZALEZ | PO BOX 10604 | | | PONCE | PR | 00732 |
| 1088327 | ROSA M MATIAS CARRION | HC-1 BOX 11432 | | | TOA BAJA | PR | 00949 |
| 491664 | ROSA M MELENDEZ | BO VEGA CARR 743 | BZ 26014 CALLE GREGORIO RIOS | | CAYEY | PR | 00736 |
| 342045 | ROSA M MONTES FIGUEROA | 3616 EL CADEMUS | URB PUNTO ORO | | PONCE | PR | 00728-2000 |
| 1787275 | ROSA M MORA SOLANO | PASEO DELEITE 1121 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1867794 | ROSA M MORENO VALENTIN | HC-03 BOX 15490 | | | COROZAL | PR | 00783 |
| 858589 | ROSA M MUNOZ BISONO | VILLA CAROLINA | 98-30 CALLE 92 | | CAROLINA | PR | 00985 |
| 1943603 | ROSA M PACHECO FIGUEROA | CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1776956 | ROSA M PADILLA RIVERA | P5 CALLE JESUS ALLENDE | VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 1088364 | ROSA M PAGAN TEXIDOR | PUERTO REAL | 943 CALLE URAYOAN | | CABO ROJO | PR | 00623 |
| 1918255 | ROSA M PENA RIVERA | #26-2 6 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1950767 | ROSA M PEREZ SANTIAGO | K-21 C/ALMENDROS | | | MERCEDITA | PR | 00715 |
| 1995540 | ROSA M QUINONES ORTIZ | PO BOX 6 | | | RIO GRANDE | PR | 00745 |
| 1995540 | ROSA M QUINONES ORTIZ | ZONA RURAL | PO BOX 6 | | RIO GRANDE | PR | 00745 |
| 1778637 | ROSA M RAMIREZ ALVAREZ | ESTANCIAS CHALETS | CALLE TORTOSA | APARTADO 25 | SAN JUAN | PR | 00926 |
| 1602998 | ROSA M RAMOS FLORES | URB. EL VALLE | CALLE ROBLES 77 | | LAJAS | PR | 00667 |
| 1522765 | ROSA M REYES AYALA | APARTADO 372 | | | GAYUYA | PR | 00664 |
| 1521944 | ROSA M REYES AYALA | APARTADO 372 | | | JAYUYA | PR | 00664 |
| 1638334 | ROSA M REYES MARTINEZ | JARD DE CAYEY II A36 PASEO DE LA ROSA | | | CAYEY | PR | 00736 |
| 2028494 | ROSA M RIVERA RIVERA | P.O. BOX 361194 | | | SAN JUAN | PR | 00936 |
| 2028494 | ROSA M RIVERA RIVERA | URB COUNTRY CLUB | 1041 CALLE MARIA CADILLA | | SAN JUAN | PR | 00924-2468 |
| 1632048 | ROSA M RIVERA TORRES | 609 AVE TITO CASTRO STE 102 PMB 426 | | | PONCE | PR | 00716-2232 |
| 1573162 | ROSA M RIVERA VAZQUEZ | BRAULIO DUENO COLON | 2 CALLE PEDRO MARCANO | | BAYAMON | PR | 00959 |
| 466727 | ROSA M RODRIGUEZ BRACETTY | URB. PRADERAS DEL PLATA 49 | | | CAYEY | PR | 00736 |
| 1142337 | ROSA M RODRIGUEZ GONZALEZ | VILLA TABAIBA | 207 CALLE GUARANI | | PONCE | PR | 00716-1305 |
| 1513703 | ROSA M RODRIGUEZ LUGO | EITON ARROYO MUNIZ, ABOGADO | 153 CALLE VAZQUEZ BAEZ | | MAYAGUEZ | PR | 00680 |
| 1513703 | ROSA M RODRIGUEZ LUGO | PO BOX 505 | | | ANASCO | PR | 00610 |
| 1637545 | ROSA M RODRIGUEZ MARQUEZ | HC 04 BZN 11385 BO 3T | | | RIO GRANDE | PR | 00745 |
| 2063393 | ROSA M RUIZ VAZQUEZ | CALLE 12 | 2 URB LAS MERCEDES | | SALINAS | PR | 00757 |
| 503243 | ROSA M RUIZ VAZQUEZ | URB. LAS MERCEDES | CALLE 12 #2 | | SALINAS | PR | 00751 |
| 2073892 | ROSA M SANTONI LOPEZ | P.O. BOX 5000 SUITE 705 | | | AGUADA | PR | 00602-7003 |
| 534569 | ROSA M SOLER ROSA | 493 CALLE 27 | PAR FALU | | SAN JUAN | PR | 00924 |
| 2113680 | ROSA M SOLIVAN ROLON | AM 10 VENECIA | URB CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 537330 | ROSA M SOTO GARCIA | TOA ALTA HEIGHTS CALLE 24 AB 8 | | | TOA ALTA | PR | 00953 |
| 1872274 | ROSA M SOTO SANTINI | BO. RIO JUEYES PARC NUEVAS 149 | | | COAMO | PR | 00769 |
| 1872274 | ROSA M SOTO SANTINI | HC 03 18561 | | | COAMO | PR | 00769 |
| 2039318 | ROSA M TOLEDO OQUENDO | PO BOX 190 | | | VEGA BAJA | PR | 00694 |
| 2027058 | ROSA M TORRES NARVAEZ | RR 01 BOX 13691 | | | TOA ALTA | PR | 00953 |
| 2075559 | ROSA M TOZO GAUD | BURON 1102 | | | MAYAGUEZ | PR | 00682 |
| 2075559 | ROSA M TOZO GAUD | CARR. 108 2.5 | | | MAYAGUEZ | PR | 00682 |
| 1142404 | ROSA M VARGAS SANCHEZ | VILLA DE CASTRO | T14 CALLE 17 | | CAGUAS | PR | 00725-4696 |
| 1088460 | ROSA M VEGA VEGA | PO BOX 1015 | | | SABANA GRANDE | PR | 00637 |
| 1872124 | ROSA M VELAZQUEZ LOPEZ | H 02 BOX 4803 | | | PENUELAS | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1767279 | ROSA M VELEZ LEBRON | PMB 10 PO BOX 8901 | | | HATILLO | PR | 00659 |
| 2042012 | ROSA M. ACEVEDO ACEVEDO | HC 03 BOX 31800 | | | AGUADA | PR | 00602 |
| 1772017 | ROSA M. ACEVEDO BURGOS | URB. VENUS GARDENS | CALLE CEFIRO #1734 | | SAN JUAN | PR | 00926 |
| 1757250 | ROSA M. ACEVEDO BURGOS | URB. VENUS GARDENS | CALLE CAFIRO | #1734 | SAN JUAN | PR | 00926 |
| 1669685 | ROSA M. ACOSTA OLIVERAS | PO BOX 1026 | | | YAUCO | PR | 00698 |
| 1822764 | ROSA M. AGUAYO PACHECO | 1232 CALLE CALMA URB. BUENA VISTA | | | PONCE | PR | 00717-2512 |
| 1809209 | ROSA M. ALEMAN ALEMAN | P.O. BOX 327 | | | TRUJILLO ALTO | PR | 00977 |
| 2086406 | ROSA M. AMALBERT MILLAN | CONDOMINIO | LOS PRADOS 400 GUARD BLVD. | | CAGUAS | PR | 00727-3248 |
| 2022066 | ROSA M. AMALBERT MILLAN | CONDOMINIO ARMONIA | LOS PRADOS | | CAGUAS | PR | 00727-3248 |
| 2047404 | ROSA M. AMALBERT MILLAN | CONDOMINIO ARMONIA | LOS PRADOS - 400 GRAND BLVD. | | CAGUAS | PR | 00727-3248 |
| 1836312 | ROSA M. AMALBERT MILLAN | CONDOMINIO ARMONIA LOS PRADOS | 2100 GRAND BLVD. | | CAGUAS | PR | 00727-3248 |
| 1668079 | ROSA M. AMARO ORTIZ | BDA. SANTA ANA | CALLE A 372-04 | | GUAYAMA | PR | 00784 |
| 1996406 | ROSA M. BARBOSA LUGO | KK-12 URAYOAN | URB PARQUE DEL MONTE | | CAGUAS | PR | 00725 |
| 2097927 | ROSA M. BARBOSA LUGO | KK-12 URAYOAN PARQUE DEL MONTE | | | CAGUAS | PR | 00725 |
| 2046594 | ROSA M. BARBOSA LUGO | KK-12 URAYON URB | PARQUE DE MONTE | | CAGUAS | PR | 00727 |
| 2049824 | ROSA M. BATISTA CANCEL | CALLE JOSE SABATER 1901 | | | MAYAGUEZ | PR | 00682-7909 |
| 2082761 | ROSA M. BONERO LAPORTE | URB SANTE TENESIDA | 6517 SAN EDMONDO | | PONCE | PR | 00730 |
| 2052444 | ROSA M. BUNKER SOTO | 19 CALLE ECLIPSE PORTAL DEL SOL | | | SAN LORENZO | PR | 00754-9612 |
| 1942686 | ROSA M. CARABELLO VARGAS | 29 CALLE LA TROCHA | | | YAUCO | PR | 00698 |
| 1932638 | ROSA M. CARDONA SOTO | APTO 348 | | | SAN SEBASTIAN | PR | 00685 |
| 1875960 | ROSA M. CARRASQUILLO ALMENAS | HC-7 BOX 33370 | | | CAGUAS | PR | 00727-9331 |
| 1869667 | ROSA M. CARRASQUILLO SANCHEZ | BONNEVILLE VALLEY | CALLE COMERIO 47 | | CAGUAS | PR | 00726 |
| 1088209 | ROSA M. CASTRO GARCIA | URB. LAS DELICIAS CALLE URSULA CARDONA 3283 | | | PONCE | PR | 00728 |
| 2068773 | ROSA M. CLEMENTE QUINONES | URB. SANTIAGO | CALLE B BZN 24 | | LOIZA | PR | 00772 |
| 2024262 | ROSA M. COLON BONILLA | PO BOX 325 | | | JUANA DIAZ | PR | 00795 |
| 2131849 | ROSA M. COLON GLEZ | 1673 SABIO BDA. SALAZAR | | | PONCE | PR | 00717 |
| 1852168 | ROSA M. COLON GUIO | CALLE CIMA 1435 URB VALLE ALTO | | | PONCE | PR | 00730 4131 |
| 100495 | ROSA M. COLON RIVERA | PMB-88 | PO BOX 1000 | | GARROCHALES | PR | 00652 |
| 2031965 | ROSA M. COLON VARGAS | 909-29 CALLE L SAN MARTIN | | | GUAYAMA | PR | 00784 |
| 1671092 | ROSA M. COSME MERCADO | HC 7 BOX 10195 | | | JUANA DIAZ | PR | 00795 |
| 1644948 | ROSA M. DANAS BURGOS | PASEO DE LA COSTA #2 | | | CEIBA | PR | 00735 |
| 1678675 | ROSA M. DAVILA ADORNO | BO. CANDELARIA SECTOR FATIMA CARR 620 | | | VEGA ALTA | PR | 00692 |
| 1678675 | ROSA M. DAVILA ADORNO | PO BOX 2166 | | | VEGA ALTA | PR | 00692 |
| 1641497 | ROSA M. ENGLAND SARRAGA | AL-14 URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1668348 | ROSA M. ENGLAND SÁRRAGA | AL-14 URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 2094662 | ROSA M. FELICIANO CRESPO | RR 5 BOX 6543 | | | ANASCO | PR | 00610 |
| 1893405 | ROSA M. GARCIA COLON | URB. VISTA REAL | #13 CALLE COCOPLUMOSA | | YAUCO | PR | 00698 |
| 1727397 | ROSA M. GINES SENCHEZ | 942 CALLE GAVILAN COM. CAPIRO | | | ISABELA | PR | 00662 |
| 204141 | ROSA M. GONZALEZ RODRIGUEZ | HC-04 PMB 44374 | MSC 1124 | | CAGUAS | PR | 00727-9606 |
| 1703186 | ROSA M. HERNAIZ TRINIDAD | HC03 BOX 11111 | | | CAMUY | PR | 00627 |
| 1968372 | ROSA M. HERNANDEZ OLMEDA | HC-60 BOX 24421 | | | SAN LORENZO | PR | 00754 |
| 2086304 | ROSA M. KING ROSALES | PO BOX 1804 | | | MAYAGUEZ | PR | 00681 |
| 1088302 | ROSA M. KING ROSALES | URB. GUANAJIBO HOMES | 739 CDR AUGUSTO PEREA | | MAYAGUEZ | PR | 00682-1161 |
| 2119638 | ROSA M. LIND PE'REZ | P.O. BOX 974 | | | NAGUABO | PR | 00718 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2009573 | ROSA M. LOPEZ BONILLA | URB. LA GUADALUPE 1607 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 |
| 1396030 | ROSA M. LOPEZ SOBA | VILLA TABAIBA | AVE HUNGRIA #276 | | PONCE | PR | 00716-1331 |
| 2121729 | ROSA M. LOPEZ VEGA | CALLE ARANJUEZ 535 | SAN JOSE CASAS YOYO | | SAN JUAN | PR | 00923 |
| 2049942 | ROSA M. MARIN PEREZ | CARR 518 KM5.4 | BO. VOCAS SALTILLO | | ADJUNTAS | PR | 00601 |
| 2104620 | ROSA M. MARIN PEREZ | CARR. 518 KM 5.4 BO YACAS SALTILLO | | | ADJUNTAS | PR | 00601 |
| 1949123 | ROSA M. MARIN PEREZ | CARR. 518 KM. 5.4 | BO. VACAS SALTILLO | | ADJUNTAS | PR | 00601 |
| 1949123 | ROSA M. MARIN PEREZ | P.O. BOX 899 | | | ADJUNTAS | PR | 00601 |
| 1701201 | ROSA M. MARRERO LAUREANO | URB. HERMANAS DÁVILA 347 CALLE JOGLAR | | | HERRERA BAYAMÓN | PR | 00959 |
| 1615324 | ROSA M. MARRERO PINEIRO | BO PUEBLO NUEVO | CALLE 9A #71 | | VEGA BAJA | PR | 00693 |
| 1587858 | ROSA M. MARRERO PIÑEIRO | BO PUEBLO NUEVO | CALLE 9A 71 | | VEGA BAJA | PR | 00963 |
| 1582685 | ROSA M. MARTINEZ BEMUDEZ | RR2 BOX 7836 | | | CIDRA | PR | 00739 |
| 1845794 | ROSA M. MARTINEZ MARTINEZ | G-3 D PO BOX 73 | | | MAUNABO | PR | 00707 |
| 491657 | ROSA M. MARTINEZ NAZARIO | JARD DE DORADO C\CRISANTEMOS C-3 | | | DORADO | PR | 00646 |
| 1846130 | ROSA M. MATIAS CARRION | H-C-1 BOX 11432 | | | TOA BAJA | PR | 000949 |
| 1846130 | ROSA M. MATIAS CARRION | PO BOX 725 | | | TOA BAJA | PR | 00951 |
| 1984167 | ROSA M. MELENDEZ LUNA | URB. TREASURE VALLEY | #0-11 C-6 | | CIDRA | PR | 00739 |
| 1685055 | ROSA M. MENDEZ FIGUEROA | PO BOX 512 | | | QUEBRADILLAS | PR | 00678 |
| 1893165 | ROSA M. MERCADO ORTIZ | P.O. BOX 9403 | | | BAYAMON | PR | 00960 |
| 2019208 | ROSA M. MONTES CARRASCO | P.O. BOX 4506 | | | AGUADILLA | PR | 00605 |
| 1669145 | ROSA M. MORALES ARIZMENDI | URB. COLINAS VERDES | CALLE 8 E-1 | | SAN JUAN | PR | 00924 |
| 1966831 | ROSA M. MUNOZ BONET | P.O. BOX 885 | | | RINCON | PR | 00677 |
| 1712615 | ROSA M. NIEVES PERDOMO | HC-02 BOX 14001 | | | GURABO | PR | 00778 |
| 1954167 | ROSA M. PADILLA RIVERA | P5 JESUS ALLENDE | URB. VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 2005416 | ROSA M. PEREZ SANTIAGO | BRISAS DE MARAVILE | CALLE LOS ALMENDROS K-21 | | MERCEDITA | PR | 00715 |
| 407588 | ROSA M. PEREZ SANTIAGO | BRISAS DE MARAVILLA | K-21 CALLE ALMENDROS | | MERCEDITA | PR | 00715 |
| 1996534 | ROSA M. PEREZ SANTIAGO | CALLE LOS ALMENDROS K-21 | BRISAS DE MARAVILLA | | MERCEDITA | PR | 00715 |
| 2090512 | ROSA M. RAMOS MALAI | URB. ALTURAS DE FLORIDA | C-11 CALLE 2 | | FLORIDA | PR | 00650 |
| 2111073 | ROSA M. RAMOS MALANI | URB. ALTURAS DE FLORIDA CALLE 2 C-11 | | | FLORIDA | PR | 00650 |
| 1941182 | ROSA M. RAMOS RAMOS | 9 SANTA ANA | | | ADJUNTAS | PR | 00601 |
| 1656081 | ROSA M. RIVERA | 15 EL PARAISO | SANTA BARBARA | | GURABO | PR | 00778 |
| 1868910 | ROSA M. RIVERA BERMUDEZ | B-11 C/ALAMEDA (4 SECCION) | | | BAYAMON | PR | 00956 |
| 1820188 | ROSA M. RIVERA CARDENALES | PO BOX 506 | | | BARRANQUITAS | PR | 00794 |
| 1521281 | ROSA M. RIVERA REVERON | PO BOX 11692 | | | SAN JUAN | PR | 00910 |
| 2012715 | ROSA M. RIVERA RIVERA | 1041 CALLE MARIA CADILLA | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1702785 | ROSA M. RODRIGUEZ FIGUEROA | LL-12 CALLE 9 URBANIZACIÓN | ALTURAS DE CANA | | BAYAMON | PR | 00957 |
| 1711731 | ROSA M. RODRIGUEZ FIGUEROA | LL-12 CALLE 9 URBANIZACION ALTURA DE CANA | | | BAYAMON | PR | 00957 |
| 1635838 | ROSA M. RODRIGUEZ GONZALEZ | HC 3 BOX 16028 | | | AGUAS BUENAS | PR | 00703 |
| 1984538 | ROSA M. RODRIGUEZ LOZADA | 347 CALLE ILAN -TLAN | CUIDAD JARDIN | | TOA ALTA | PR | 00953 |
| 1982244 | ROSA M. RODRIGUEZ PEREZ | F9 CALLE 6 | URB. REX MANOR | | GUAYAMA | PR | 00784 |
| 1676074 | ROSA M. RODRIGUEZ RIVERA | LCDO. VICTOR M. BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 2044592 | ROSA M. ROMAN HERNANDEZ | CALLE CAMINO DEL HORTAL K-20 | URB. QUINTA DEL RIO | | BAYAMON | PR | 00961 |
| 2058936 | ROSA M. ROMAN HERNANDEZ | CALLE CAMINO DEL HOSTEL K-10 | URB QUINTA DEL RIO | | BAYAMON | PR | 00961 |
| 2129835 | ROSA M. RUIZ DIAZ | URB VILLAS DE PATILLAS | 75 CALLE TAPACTO | | PATILLAS | PR | 00723 |
| 2129904 | ROSA M. RUIZ DIAZ | URB VILLAS DE PATILLAS | 75 CALLE TOPACTO | | PATILLAS | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2129800 | ROSA M. RUIZ DIAZ | URB VILLAS DE PATILLAS | | | PATILLAS | PR | 00723 |
| 1908459 | ROSA M. RUIZ VAZQUEZ | CALLE 12 #2 | | | SALINAS | PR | 00751 |
| 1946292 | ROSA M. SANCHEZ | C-11 CALLE 2 VILLA VERDE | | | BAYAMON | PR | 00959 |
| 1970323 | ROSA M. SANTIAGO GALARZA | HC 8 BOX 39068 | | | CAGUAS | PR | 00725 |
| 2073819 | ROSA M. SANTONI LOPEZ | P.O. BOX 5000 | PMB 705 | | AGUADA | PR | 00682-7003 |
| 944390 | ROSA M. SANTONI LOPEZ | PO BOX 5000 | PMB 705 | | AGUADA | PR | 00602-7003 |
| 2002702 | ROSA M. SANTOS GONZALEZ | QUINTAS DE DORADO | K-5 CALLE CAOBA | | DORADO | PR | 00646 |
| 2060853 | ROSA M. SEPULVEDA ORTIZ | CARR. 105 LIMON KM 8.5 | INT. CARIZOSA | | MAYAGUEZ | PR | 00680 |
| 2060853 | ROSA M. SEPULVEDA ORTIZ | HC-3 BOX 36675 | | | MAYAGUEZ | PR | 00680 |
| 2086112 | ROSA M. SILVA CARO | P.O. BOX 1154 | | | AGUADA | PR | 00602 |
| 2094913 | ROSA M. TEBLES GONZALEZ | BO MAGUEYES 319 AVE. ROCHDALE | | | PONCE | PR | 00728 |
| 1142923 | ROSA M. TORO GAUD | CARR 108 K.2.5 | BUZON 1102 | | MAYAGUEZ | PR | 00682-7400 |
| 2026539 | ROSA M. TORRES HERNANDEZ | PO BOX 1889 | | | OROCOVIS | PR | 00720 |
| 1665058 | ROSA M. TRUJILLO MOJICA | HC 01 -11381 | | | CAROLINA | PR | 00987 |
| 1968222 | ROSA M. VAZQUEZ-RODRIGUEZ | URB. SANTA RITA II | 1101 CALLE SANTA ROSA | | COTO LAUREL | PR | 00780 |
| 1835050 | ROSA M. VELAZQUEZ LOPEZ | HC02 BOX 4803 | | | PENUELAS | PR | 00624 |
| 580998 | ROSA M. VELEZ GONZALEZ | RUTA 2 BUZON 67 | | | PENUELAS | PR | 00624S |
| 1654176 | ROSA M. VÉLEZ LEBRÓN | PMB 10 PO BOX 8901 | | | HATILLO | PR | 00659 |
| 1888432 | ROSA M. VERA TORRES | P.O. BOX 111 | | | JUANA DIAZ | PR | 00795 |
| 1560069 | ROSA M. VIROLA FIGUEROA | URB. PALACIOS DEL PRADO O-32 | | | JUANA DIAZ | PR | 00795 |
| 1876617 | ROSA M. ZAYAS MIRANDA | OLANIST MEC. I | DEPTO. EDUCACION - POLICIA EL PR | CARR. 150 KM. 213 EDIF GUENOMEATE | COAMO | PR | 00769 |
| 1876617 | ROSA M. ZAYAS MIRANDA | PO BOX 1435 | | | COAMO | PR | 00769 |
| 1997262 | ROSA MA VELAZQUEZ ZAYAS | URB. TOMAS CARRION MADURO | 83 CALLE 5 | | JUANA DIAZ | PR | 00795-2636 |
| 1769573 | ROSA MARIA AGUAYO PACHECO | 1232 CALLE CALMA URB. BUENA VISTA | | | PONCE | PR | 00717-2512 |
| 2008784 | ROSA MARIA BURGOS RODRIGUEZ | PO BOX 1838 | | | JUANA DIAZ | PR | 00795 |
| 2038925 | ROSA MARIA CAEZ FERMAINT | P.O. BOX 143256 | | | ARECIBO | PR | 00614 |
| 1991428 | ROSA MARIA CARRERO RIVERA | PO BOX 111 | | | JAYUYA | PR | 00664 |
| 1999808 | ROSA MARIA COLON RESTO | #49 URB. VILLA LA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 1914383 | ROSA MARIA DEL VALLE FRANCO | RR 04 BUZON 4862 | | | CIDRA | PR | 00730 |
| 1675101 | ROSA MARIA FLORES MELENDEZ | AVE. MUÑOZ RIVERA 505 | | | HATO REY | PR | 00919 |
| 1675101 | ROSA MARIA FLORES MELENDEZ | URB. VILLA CARMEN | ARECIBO I-9 | | CAGUAS | PR | 00725 |
| 1543306 | ROSA MARIA GOMEZ IRIZARRY | ESTANCIAS DEL LAUREL CALLE CORAZON 4341 | | | COTO LAUREL | PR | 00780 |
| 1867905 | ROSA MARIA LUGO PACHECO | HC02 BOX 6460 | | | GUAYANILLA | PR | 00656 |
| 1743254 | ROSA MARIA MACHUCA GARCIA | BDA. LOS ANGELES | 465 CALLE COMERÍO UNIDAD 7 | | BAYAMON | PR | 00957-2026 |
| 1617750 | ROSA MARIA MORALES PABON | CALLE ALCAÑIZ EDIF 39 APTO 933 | SAN JOSE | | SAN JUAN | PR | 00923 |
| 1813045 | ROSA MARIA MORALES PABON | CALLE ALCAÑIZ EDIF 39 APTO. 933 | | | SAN JOSE | PR | 00923 |
| 2051420 | ROSA MARIA MUNOZ LEBRON | BO. ESPINO KM 12 H.C. 70 BOX 30943 | | | SAN LORENZO | PR | 00754 |
| 1658205 | ROSA MARIA NEVAREZ DIAZ | URB LA ESPERANZA | CALLE 2 F23 | | VEGA ALTA | PR | 00692 |
| 2052777 | ROSA MARIA ORTIZ ZAYAS | SOMBRAS DEL REAL 513 ROBLE | | | COTTO LAUREL | PR | 00780-2907 |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | CARR 187, BARRIO MEDIANIA ALTA, SECTOR LAS CARRERA | | | LOIZA | PR | 00772 |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | P.O. BOX 183 | | | LOIZA | PR | 00772 |
| 2123825 | ROSA MARIA PEREZ BORGES | P.O. BOX 798 | | | PATILLAS | PR | 00723 |
| 2021404 | ROSA MARIA PEREZ BORGES | PO BOX 798 | | | PATILLOS | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2098526 | ROSA MARIA QUILES ROMAN | P.O. BOX 557 | | | LARES | PR | 00669 |
| 1603505 | ROSA MARÍA RIERA CAMACHO | CALLE ROBUSTA Q 1 | URB. CAFETAL II | | YAUCO | PR | 00698 |
| 1824813 | ROSA MARIA RODRIGUES BRACETTY | URB PRADORAS DEL PLATA 49 | | | CAYEY | PR | 00739 |
| 1709634 | ROSA MARIA RODRIGUEZ FIGUEROA | LL-12 CALLE 9 | URBANIZACION ALTURAS DE CANA | | BAYAMON | PR | 00957 |
| 2108762 | ROSA MARIA RODRIGUEZ RODRIGUEZ | HC 73 4613 BO. ACHIOTE | | | NARANJITO | PR | 00719-9148 |
| 1909844 | ROSA MARIA RODRIQUEZ MELENDEZ | E3 CALLE BARTOLOMEI URB VILLA DEL SOL | | | JUANA DIAZ | PR | 00795 |
| 1658392 | ROSA MARIA ROSA FIGUEROA | CALLE 8 F-39 | URB. TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 2090885 | ROSA MARIA SOSTRE ROSARIO | HC 02 BOX 8640 | | | COROZAL | PR | 00783 |
| 2090885 | ROSA MARIA SOSTRE ROSARIO | HC 02 BOX 8823 | BO CIBUCO | | COROZAL | PR | 00783 |
| 1547678 | ROSA MARIA SOTO | CALLE 48 4418 JARD. DEL CARIBE | | | PONCE | PR | 00728 |
| 2100431 | ROSA MARIA TORRES ALVARADO | CARR. #151 HC-01 BUZON 3557 | | | VILLALBA | PR | 00766 |
| 1537065 | ROSA MARIA VELAZQUEZ ALICEA | JARDING DEL CARIBE | CALLE 38 KK-29 | | PONCE | PR | 00728 |
| 1549651 | ROSA MARIA VELAZQUEZ ALICEA | JARDINS DEL CARIBE CALLE 38 KK-29 | | | PONCE | PR | 00728 |
| 1721883 | ROSA MARÍA VELÁZQUEZ BATISTA | PO BOX 254 | | | COAMO | PR | 00769 |
| 581693 | ROSA MARIA VELEZ MUNIZ | 827 DAMASO DEL TORO | URB. LAS DELICIAS | | PONCE | PR | 00728-3807 |
| 2057439 | ROSA MARIA VELEZ MUNIZ | 837 DAMASO DEL TORO | URB. LAS DELICIAS | | PONCE | PR | 00728-3807 |
| 1843347 | ROSA MARIA VELEZ VAZQUEZ | PO BOX 560695 | | | GUAYANILLA | PR | 00656 |
| 1694665 | ROSA MARIE AGUAYO PACHECO | 1232 CALLE CALONA | URB BUENA VISTA | | PONCE | PR | 00717-2512 |
| 1088482 | ROSA MARIN RODRIGUEZ CASTILLO | PO BOX 6574 | | | BAYAMON | PR | 00960 |
| 1910598 | ROSA MARTINEZ GOMEZ | VALLE ALTO CALLE COLINA 2057 | | | PONCE | PR | 00730-4140 |
| 1989297 | ROSA MATOS ZAPATA | JJ8 18 | URB. ALT. SAN JOSE | | SABANA GRANDE | PR | 00637 |
| 1943891 | ROSA MATOS ZAPATA | JJ8 18 URB. AH SAN JOSE | | | SABANA GRANDE | PR | 00637 |
| 2006730 | ROSA MEDINA OCASIO | LICEO #221 BO. CERN LAS MESAS | | | MAYAGUEZ | PR | 00680 |
| 2070398 | ROSA MEDINA OCASIO | LICEO #221 BO. CERN LAS MESAS | | | MAYAGUEZ | PR | 00682 |
| 491867 | ROSA MELENDEZ | BO. VEGAS CARR.743 C/GREGORIO RIOS BZN 26014 | | | CAYEY | PR | 00736 |
| 1543946 | ROSA MELENDEZ BURGADO | BO VEGAS | 26014 CALLE GREGORIO RIOS | | CAYEY | PR | 00736-9454 |
| 2132309 | ROSA MERCEDES HIRALDO VELAZQUEZ | #4 B.O. CAMBUTE SECT. PALMA REAL | | | CAROLINA | PR | 00986 |
| 2132309 | ROSA MERCEDES HIRALDO VELAZQUEZ | P. O. BOX. 8164 | | | CAROLINA | PR | 00986 |
| 2029855 | ROSA MERCEDES PEREZ CRUZ | HC 1 BOX 6002 | | | SANTA ISABEL | PR | 00757 |
| 1889250 | ROSA MILAGROS BLASINI RODRIGUEZ | E-8 C-JAZMIN 2NDA EXT. STA. ELENA | | | GUAYANILLA | PR | 00656 |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | BOX 450 | | | ARROYO | PR | 00714 |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | CALLE SANTA TERESA #23 | | | ARROYO | PR | 00714 |
| 2091180 | ROSA MORAIN | CALLE ROCIO | B2.459 | | VEGA ALTA | PR | 00692 |
| 1930595 | ROSA MORALES DE JESUS | G-10 CALLE MONTE MEMBRILLO | URB. LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1652641 | ROSA MORALES GONZALEZ | PO BOX 688 | | | ENSENADA | PR | 00647 |
| 347311 | ROSA MORALES ROSARIO | EDIF. A-9 APT.99 | RES. MANUEL A. PEREZ | SANTURCE STATION, P.O. BOX 10172 | SAN JUAN | PR | 00908 |
| 935258 | ROSA MORALES ROSARIO | P.O.BOX 10172 | SANTURCE STATION | | SAN JUAN | PR | 00908 |
| 1763278 | ROSA MORAN HERNANDEZ | COMUNIDAD MANANTIAL CALLE ROCIO | BUZON 459 | | VEGA ALTA | PR | 00692 |
| 1718375 | ROSA MORENO RODRIGUEZ | PO BOX 1813 | | | LAS PIEDRAS | PR | 00771 |
| 1605924 | ROSA MUNERO TORRES | HC-5 BOX 13932 | | | JUANA DIAZ | PR | 00795-9519 |
| 1820723 | ROSA MUNIZ MONTALVO | HC 3 BOX 15381 | | | YAUCO | PR | 00698-9822 |
| 1752950 | ROSA MYRIAM ROMERO LUGO | PO BOX 2684 | | | SAN SEBASTIAN | PR | 00685 |
| 1678013 | ROSA N DEL VALLE NUNEZ | URB VILLA CAROLINA | CALLE 408 BLOQUE 149 #8 | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1697114 | ROSA N DEL VALLE NUÑEZ | CALLE 408 149 #8 | URB. VILLA | | CAROLINA | PR | 00985 |
| 1697114 | ROSA N DEL VALLE NUÑEZ | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO, OFICINIS | CALLE CÉSAR GONZÁLEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1587786 | ROSA N TORRES CRUZ | HC-02- BOX 4969 | BO ROMERO | | VILLALBA | PR | 00766 |
| 1918694 | ROSA N. CASTILLO HERNANDEZ | CALLE GUATEMALA I-34 URB. FOREST VIEW | | | BAYAMON | PR | 00956 |
| 1769298 | ROSA N. COURET VALAZQUEZ | URB LOS PINOS CALLE DALIAN #423 | | | YAUCO | PR | 00698 |
| 1722794 | ROSA N. DEL VALLE NUÑEZ | OFICINISTA MECANOGRAFO II | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE CÉSAR GONZÁLEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1739144 | ROSA N. ORTIZ RODRIGUEZ | PO BOX 640 | | | OROCOVIS | PR | 00720-0640 |
| 1723119 | ROSA N. RIVERA RAMIREZ | CALLE 3 E 1 | URB. VILLAS LINARES | | VEGA ALTA | PR | 00692 |
| 1985160 | ROSA N. SOTO BARRETO | HC-04- BOX 13671 | | | MOCA | PR | 00676 |
| 1921021 | ROSA NAZARIO COLON | VISTA ALEGRE | 711 CALLE LIRIO | | VILLALBA | PR | 00766 |
| 1879098 | ROSA NAZARIO MONTALUO | URB. SAN ISIDRO | CALLE PEDRO RODRIGUEZ 101 | | SABANA GRANDE | PR | 00637 |
| 1752764 | ROSA NEGRON TORRES | CALLE 6 ESTE M-12 VAN SCOY | | | BAYAMON | PR | 00957 |
| 1759273 | ROSA NEGRON TORRES | CALLE 6 M-12 VANSCOY | | | BAYAMON | PR | 00957 |
| 1842035 | ROSA NELIDA MIRANDA MIRANDA | HC - 61 BOX 36700 | | | AGUADA | PR | 00602 |
| 2007988 | ROSA NELLY MIRANDA RODRIGUEZ | 2713 CALLE ALTAMISA JARDINES FAGOT | | | PONCE | PR | 00716-3641 |
| 1991794 | ROSA NILDA ACEVEDO CASTLLO | HC 03 BOX 8616 | | | LARES | PR | 00669 |
| 1810881 | ROSA NILDA CARABALLO RODRIGUEZ | P.O. BOX 232 | | | CULEBRA | PR | 00775 |
| 1940487 | ROSA NILDA CARABALLO RODRIGUEZ | P.O. BOX 232 | | | CALEBRA | PR | 00775 |
| 1587901 | ROSA NILDA FERNANDEZ ORTIZ | A29 CALLE 9 URB. BELLO | HORIZONTE | | GUAYAMA | PR | 00784 |
| 1867043 | ROSA NOREY RIVERA QUINONES | 3016 CALLE DANUBIO URB RIO CANAS | | | PONCE | PR | 00728 |
| 2037885 | ROSA NYDIA ORTIZ SOLDEVILA | B-12 3 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 2149041 | ROSA O. RAMOS BURGOS | P.O. BOX 273 | | | AGUIRRE | PR | 00704 |
| 2049769 | ROSA OGUENDO MAUNEZ | CALLE C #8 URB. LOS MAESTROS | | | HUMACAO | PR | 00791 |
| 372459 | ROSA OLMEDA AVILES | URB VILLA DEL REY | L-D-4 CALLE 30 | | CAGUAS | PR | 00725 |
| 377524 | ROSA ORTIZ COLLAZO | URB GLENVIEW GARDEN | CALLE FORESTAL N21 | | PONCE | PR | 00730 |
| 1997162 | ROSA ORTIZ REYES | #47 AVE RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 1797871 | ROSA P. COLON RIVERA | BOX 3315 | | | GUAYNABO | PR | 00970 |
| 1525276 | ROSA PAGAN ACEVEDO | DEPARTAMENTO DE LA FAMILIA | P.O BOX 11398 | | HATO REY | PR | 00910 |
| 1525276 | ROSA PAGAN ACEVEDO | PO BOX 1278 | | | TRUJILLO | PR | 00977-1278 |
| 1855796 | ROSA PEREZ CAPIELO | 4513 C LA GOLONDRINA | PUNTO ORO | | PONCE | PR | 00728-2050 |
| 1489351 | ROSA PEREZ NIEVES | PASEOS DE AGUADILLA | HC 4 BOX 42764 | | AGUADILLA | PR | 00603 |
| 1930561 | ROSA QUINONES PEREZ | 7842 NAZARETH | URB. STA. MARIA | | PONCE | PR | 00717 |
| 2057291 | ROSA RAMIREZ DELGADO | HC 03 BOX 12437 | | | CAROLINA | PR | 00987 |
| 1660066 | ROSA RAMOS FELICIANO | CD-20 DR. AGUSTIN STAHL | LEVTTOWN 5TA SECCION | | TOA BAJA | PR | 00949 |
| 1088563 | ROSA REYES DIAZ | URB VILLA MADRID | LL4 CALLE 9 | | COAMO | PR | 00769 |
| 1508131 | ROSA REYES GONZALEZ | 471 CALLE PALOMA URB. LOS MONTES | | | DORADO | PR | 00646 |
| 1142693 | ROSA RIVERA BORRERO | EXT VILLA DEL CARMEN | 840 CALLE SAUCO | | PONCE | PR | 00716-2146 |
| 814253 | ROSA RIVERA BURGOS | 497 #8 | | | VILLALBA | PR | 00766 |
| 814253 | ROSA RIVERA BURGOS | COM. TOA VACA | APARTADO 219 | | VILLALBA | PR | 00624 |
| 2130132 | ROSA RIVERA HEREDIA | HC 3 BOX 16051 | | | UTUADO | PR | 00641 |
| 1983917 | ROSA RIVERA PIZARRO | 4 AN 10 VILLA FONTANO VIA 31 | | | CAROLINA | PR | 00983 |
| 1948692 | ROSA RIVERA PIZARRO | 4 AN10 URB. VILLA FONTANA | VIA 31 | | CAROLINA | PR | 00983 |
| 2110343 | ROSA RIVERA SANCHEZ | PO BOX 370746 | | | CAYEY | PR | 00737-0746 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 935325 | ROSA RODRIGUEZ CEPEDA | COND PARQUE SAN FRANCISCO | APART 62 C/110 MARGINAL NORTE | | BAYAMON | PR | 00959 |
| 2055911 | ROSA RODRIGUEZ MATOS | HC 2 BOX 5271 | | | COMERIO | PR | 00782 |
| 1653023 | ROSA RODRIGUEZ NIVES | PO BOX 1142 | | | PATILLAS | PR | 00723 |
| 1845940 | ROSA RODRIGUEZ SANTIAGO | 4982 CALLE PELTADA | URB. JAROL DEL CARIBE | | PONCE | PR | 00731 |
| 1904746 | ROSA RODRÍGUEZ SANTIAGO | EXT CAMPO ALEGRE | GERANIO A9 | | BAYAMON | PR | 00956 |
| 1598970 | ROSA RODRÍGUEZ SANTIAGO | 4982 CALLE PELTADA | URB. JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1590381 | ROSA RODRÍGUEZ SANTIAGO | URB. JARDINES DEL CARIBE | CALLE PELTADA 4982 | | PONCE | PR | 00728 |
| 1862465 | ROSA RODRÍGUEZ VILLAFANE | HC 02 BUZON 5167 | BO PLAYA | | GUAYANILLA | PR | 00656 |
| 2038356 | ROSA RODRÍGUEZ VILLAFANE | HC-2 BOX 5167 BO. PLAYA | | | GUAYANILLA | PR | 00656 |
| 1580187 | ROSA ROMAN VALLE | 2053 AVE PA CAMPOS | SUITE 2 | PMB 268 | AGUADILLA | PR | 00603 |
| 1580278 | ROSA ROMAN VALLE | 2053 AVE PA CAMPOS | SUITE 2 PNB 268 | | AEJUADILLA | PR | 00603 |
| 1595936 | ROSA ROMI VALK | 2053 AVE PA COMPOS | SUITE 2 PNB 268 | | AGUADILLA | PR | 00603 |
| 1142831 | ROSA RONDON MALDONADO | PO BOX 7653 | | | CAROLINA | PR | 00986 |
| 1993360 | ROSA RUIZ COLON | APTADO 722 | | | VILLALBA | PR | 00766 |
| 1968840 | ROSA S HERNANDEZ MEDINA | #67 CAMINO LAS RIBERAS | URB COLINAS DEL PLATA | | TOA ALTA | PR | 00953 |
| 1968840 | ROSA S HERNANDEZ MEDINA | URB.ALTURAS DE CANA | 10 JA 16 | | BAYAMON | PR | 00957 |
| 2009540 | ROSA S. CEPEDA FALU | 24-17 CALLE | URB STA 16-ROSE | | BAYAMON | PR | 00959 |
| 1787329 | ROSA SANTIAGO | P.O. BOX 2146 | | | SALINAS | PR | 00751 |
| 1088604 | ROSA SANTIAGO DELGADO | APARTADO 642 | | | ARROYO | PR | 00714 |
| 517737 | ROSA SANTIAGO MALDONADO | URB LEVITTOWN | W5 CALLE DALIA | | TOA BAJA | PR | 00949 |
| 1748762 | ROSA SANTIAGO MOJICA | 1712 CALLE LIMA | URB. FLAMBOYANES | | PONCE | PR | 00716-4617 |
| 1510384 | ROSA SANTIAGO SANTIAGO | PO BOX 725 | | | VILLALBA | PR | 00766 |
| 2087933 | ROSA SANTOS RUSSE | HC 2 BOX 6019 | | | MOROVIS | PR | 00687-8744 |
| 1962981 | ROSA SOEGAARD CARDONA | CALLE 32 A.M. 32 | VILLAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1952200 | ROSA SOTO GONZALEZ | P.O. BOX 250 | | | JUANA DIAZ | PR | 00795 |
| 538842 | ROSA SOTO RIVERA | URB THE VILLAGE AT THE HILL | 72 CALLE MEDIA LUNA | | CEIBA | PR | 00735 |
| 1863937 | ROSA SOTO SANTIAGO | PO BOX 1038 | | | OROCOVIS | PR | 00720 |
| 2079894 | ROSA T. VAZQUEZ COTTO | 1 COND JOM APT 124 | | | CAGUAS | PR | 00725 |
| 1968059 | ROSA TATIANA VAZQUEZ COTTO | 1 COND JOM APT. 124 | | | CAAVAS | PR | 00725 |
| 2083341 | ROSA TATIANA VAZQUEZ COTTO | 1 COND. JOM APT 124 | | | CAGUAS | PR | 00725 |
| 1848881 | ROSA TORRES DIAZ | URB. LA PLATA CALLE ESMERALDA C-8 | | | CAYEY | PR | 00736-4818 |
| 1877162 | ROSA TORRES TRICOCHE | BO. SAN ANTON | ESTACION POSTAL BUZON 64 | | PONCE | PR | 00717 |
| 854903 | ROSA TORRES, MARIA J. | EXT VILLAS DE LOIZA HH18 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 202258 | ROSA V GONZALEZ PAULINO | PO BOX 164 | | | ANGELES | PR | 00611 |
| 1993640 | ROSA V MONTALVO JUARBE | PO BOX 4153 | | | AGUADILLA | PR | 00605 |
| 1965785 | ROSA V MONTALVO JUARBO | PO BOX 4153 | | | AGUADILLA | PR | 00605 |
| 492768 | ROSA V SANTOS TORRES | URB VISTA MAR | 502 CALLE SEGOVIA | | CAROLINA | PR | 00983 |
| 1817333 | ROSA V TORRES RODRIGUEZ | 4731 PITIRRE ST. CASAMIA | | | PONCE | PR | 00728-3417 |
| 2036598 | ROSA V. VALENTIN VILLAFANE | A-21 C. ENSUENO | | | CAGUAS | PR | 00725 |
| 2063071 | ROSA V. VALENTIN VILLAFANE | A-21 C/ENSUENO URB. SAN ALFONSO | | | CAGUAS | PR | 00725 |
| 2053073 | ROSA V. VALENTIN VILLAFANE | C/ ENSUENO A-21 CR | URB. SAN-ALFONSO | | CAGUAS | PR | 00725 |
| 2046374 | ROSA V. VALENTIN VILLAFANE | CALLE - ENSUENO - A-21 | URB. SAN ALFONSO | | CAGUAS | PR | 00725 |
| 1791347 | ROSA VALDES GARCIA | BO MARIANA BUZON 274 | | | NAGUABO | PR | 00718 |
| 1915609 | ROSA VALENTIN DE JESUS | PO BOX 1025 | | | AGUADA | PR | 00602 |
| 1472058 | ROSA VALENTIN ROLDAN | HC 4 BOX 47393 | | | AGUADILLA | PR | 00603 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 492779 | ROSA VALENTIN, JOVANI | BARRIO PUEBLO | 13 PACO ROSA | | MOCA | PR | 00676 |
| 1616563 | ROSA VARGAS RODRIGUEZ | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1763793 | ROSA VARGAS RODRIGUEZ | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1763793 | ROSA VARGAS RODRIGUEZ | HC 01 BOX 8625 | | | BAJADERO | PR | 00627 |
| 1481936 | ROSA VEGA PADRO | 750 CALLE PIEDRAS NEGRAS | #2 | | SAN JUAN | PR | 00926 |
| 2079803 | ROSA VELAZQUEZ PAGAN | URB VILLA DEL CARMEN | 736 CALLE SICILIA | | PONCE | PR | 00716 |
| 2112619 | ROSA VELAZQUEZ PAGAN | VILLA DEL CARMEN | 736 CALLE SICILIA | | PONCE | PR | 00716 |
| 829379 | ROSA VELEZ GONZALEZ | CALLE 2 | 67 COMUNIDAD CARACOLES 1 | | PEÑUELAS | PR | 00624 |
| 1870516 | ROSA VERGARA ROMAN | HC #4 BOX 6817 | | | YABUCOA | PR | 00767-9509 |
| 935378 | ROSA VICENTE QUINONES | PO BOX 9300275 | | | SAN JUAN | PR | 00928 |
| 2119938 | ROSA VIERA VALCARCEL | 623 CALLE YUNQUE SUMMITT HILLS | | | SAN JUAN | PR | 00920 |
| 2089163 | ROSA VIERA VALCARCEL | 623 CALLEYUNGUE SUMMITT HILLS | | | SAN JUAN | PR | 00920 |
| 586800 | ROSA VIERA VALCARCEL | SUMMIT HILLS | 623 CALLE YUNQUE | | SAN JUAN | PR | 00920 |
| 2115916 | ROSA VIERA VALCAREEL | 623 CALLE YUNQUE | SUMMITT HILLS | | SAN JUAN | PR | 00920 |
| 1986770 | ROSA VIRGINIA MONTALVO JUARBE | PO BOX 4153 | | | AGUADILLA | PR | 00605 |
| 2124885 | ROSA VIRGINIA QUINONES ORTIZ | PO BOX 63 | | | FAJARDO | PR | 00738 |
| 1975537 | ROSA W. TORO GAUD | BUZON 1102 | | | MAYAGUEZ | PR | 00682 |
| 1975537 | ROSA W. TORO GAUD | CARR 108 KM 2-5 | | | MAYAGUEZ | PR | 00682 |
| 1824752 | ROSA Y RAFFUCCI LORENZO | PO BOX 141 | | | RINCON | PR | 00677 |
| 1932056 | ROSA Y ROMAN MARTINEZ | CONDOMINIO PARQUE SAN AGUSTIN | BOX 10 | | SAN JUAN | PR | 00923 |
| 1752223 | ROSA YAMIL SANTIAGO MASSOL | HC-02 BOX 7076 | | | ADJUNTAS | PR | 00601-9614 |
| 1738599 | ROSA YOLANDA ROMAN MARTINEZ | CONDOMINIO PARQUE SAN AGUSTIN | BOX 10 | | SAN JUAN | PR | 00923 |
| 1996751 | ROSA Z. FELICIANO RODRIGUEZ | PO BOX 1333 | | | SAN SEBASTIAN | PR | 00685 |
| 598542 | ROSA ZAYAS GRAVE | N-21 V-32 | GLENVIEW GARDENS | | PONCE | PR | 00730-1665 |
| 1143019 | ROSA ZEDA VARGAS | VISTA AZUL | GG16 CALLE 32 | | ARECIBO | PR | 00612-2652 |
| 1864332 | ROSABEL AVENAUT LEVANTE | BOX 8894 | | | PONCE | PR | 00931 |
| 1831775 | ROSABEL AVENAUT LEVANTE | F 19 - CALLE AMARNTA | PO BOX 8894 | | PONCE | PR | 00716 |
| 1864332 | ROSABEL AVENAUT LEVANTE | F19 CALLE AMATANTA JARDINES LAGOT | | | PONCE | PR | 00716 |
| 1088652 | ROSABEL BORGES GUZMAN | BOX 14758 HC 01 | | | COAMO | PR | 00769 |
| 1088652 | ROSABEL BORGES GUZMAN | EDIF.GUBERNAMENTAL 3ER PISO | | | SANTA ISABEL | PR | 00757 |
| 492922 | ROSABEL NIEVES ALMODOVAR | PO BOX 1110 | | | GUANICA | PR | 00653 |
| 1640748 | ROSABEL REYES GARCIA | A-26 #1 URB LAS AGONDRAS | | | VILLALBA | PR | 00766 |
| 493425 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 | URB. VILLAS DE CAREY | | TRUJILLO ALTO | PR | 00976 |
| 820288 | ROSADO GALARZA, EMMANUEL | URB. VALPARAISO | J-23 CALLE-4 | | TOA BAJA | PR | 00949-4022 |
| 493979 | ROSADO MARQUEZ, SONIA M | VENUS GARDENS | MANZANILLO 1675 | | RIO PIEDRAS | PR | 00926 |
| 493988 | ROSADO MEDINA, ANGEL M | HC-02 BOX 6711 | | | JAYUYA | PR | 00664 |
| 1506624 | ROSADO PEREZ, MAYRA | 1130 CALLE RUBI | URB. LAS PRADERAS | | BARCELONETA | PR | 00617-2946 |
| 494822 | ROSADO RODRIGUEZ, ISABEL | CALLE 26 XX-44 | EXT. ALTA VISTA | | PONCE | PR | 00716-4608 |
| 494919 | ROSADO ROJAS, WANDA I | URB EL CONQUISTADOR | Q35 CALLE 13 | | TRUJILLO ALTO | PR | 00976-6431 |
| 495080 | ROSADO SAAVEDRA, ISARE | HC 50 BOX 40580 | | | SAN LORENZO | PR | 00754 |
| 1905935 | ROSAEL ALVARADO | HC-02 BOX 4970 | | | VILLAIBA | PR | 00766 |
| 1143024 | ROSAEL ALVARADO ZAYAS | HC 2 BOX 4970 | | | VILLALBA | PR | 00766 |
| 1979373 | ROSAEL COLON NEGRON | 1424 SALIENTE | | | PONCE | PR | 00716-2131 |
| 1901872 | ROSAEL COLON NEGRON | 1424 SALIENTE VILLA DEL CARMEN | | | PONCE | PR | 00716-2131 |
| 1935282 | ROSAEL COLON NEGRON | VILLA DEL CARMEN | 1424 SALIENTE | | PONCE | PR | 00716-2131 |
| 1967190 | ROSAEL COLON NEGRON | VILLA DEL CARMEN LA MISMA | 1424 SALIENTE | | PONCE | PR | 00716-2131 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1143026 | ROSAEL GONZALEZ GONZALEZ | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 |
| 1672659 | ROSAEL JAIMAN COLON | URB. LAGO HORIZONTE | CALLE RUBI 2521 | | COTO LAUREL | PR | 00780 |
| 1088686 | ROSAEL MARTINEZ ORTIZ | 3930 CALLE AURORA | APT. 204 | | PONCE | PR | 00717 |
| 1088686 | ROSAEL MARTINEZ ORTIZ | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 748981 | ROSAEL MARTINEZ ORTIZ | APORTADO 71308 | | | SAN JUAN | PR | 00936 |
| 748981 | ROSAEL MARTINEZ ORTIZ | EXT JARD DE COAMO | K 2 CALLE 18 | | COAMO | PR | 00769 |
| 1568421 | ROSAEL MELENDEZ ALVARADO | HC I BOX #5529 | | | OROCOVIS | PR | 00720 |
| 2070717 | ROSAEL RAMOS RODRIGUEZ | APARTADO 251 | | | ARROYO | PR | 00714 |
| 2070717 | ROSAEL RAMOS RODRIGUEZ | COMMUNIDAD LAS 500 PARCELA 300 | | | ARROYO | PR | 00714 |
| 1830685 | ROSAEL RODRIGUEZ ALVARADO | HC-01 BOX 6525 | | | OROCOVIS | PR | 00720 |
| 1871185 | ROSAEL ROMERO GONZALEZ | 2354 SEA ISLAND CIR. S | | | LAKELAND | FL | 33810 |
| 1830363 | ROSAEL SANTANA COLON | HC 03 BOX 15022 | | | JUANA DIAZ | PR | 00795 |
| 1677041 | ROSAIDA CRUZ GARCIA | HC 01 BOX 31127 | | | JUANA DIAZ | PR | 00795 |
| 1733303 | ROSAIDA MORENO PERALES | URB. VILLA GRANADA TERUEL 487 | | | RIO PIEDRA | PR | 00923 |
| 1962782 | ROSAIRA ROSA RAMOS | HC-1 BOX 16975 | | | AGUADILLA | PR | 00603 |
| 748995 | ROSALBA OTERO ORTIZ | HC-4 BOX 42503 | | | MOROVIS | PR | 00687 |
| 1850567 | ROSALBA SANTANA CRUZ | URB. SABANA CALLE SANTO | DOMINGO C-10 | | SABANA GRANDE | PR | 00637 |
| 2073790 | ROSALBA SERRANO RODRIGUEZ | HC 20 BOX 10891 | | | JUNCOS | PR | 00777 |
| 1559970 | ROSALI MIRANDA APONTE | E 23 JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 2115924 | ROSALIA ACEVEDO PEREZ | HC-61 BOX 34216 | | | AGUADA | PR | 00602 |
| 749007 | ROSALIA ALICEA FIGUEROA | PO BOX 352 | | | PATILLAS | PR | 00723 |
| 2013379 | ROSALIA BERRIOS RIVERA | HC02 BOX 9203 | | | OROCOVIS | PR | 00720 |
| 1582642 | ROSALIA CARABALLO APONTE | PARC LAS LUISA, CALLE OPALO #5 | | | MANATI | PR | 00674 |
| 1821909 | ROSALIA CARRION CARRION | APT. 23 | | | CANOVANAS | PR | 00729 |
| 1856941 | ROSALIA DIAZ GOMEZ | PO BOX 1154 | | | GURABO | PR | 00778 |
| 1642103 | ROSALIA LUGARO PAGAN | HC-01 BOX 9335 | | | GUAYANILLA | PR | 00656 |
| 1961316 | ROSALIA MARTINEZ SANTIAGO | LAS PELAS CALLE D42 | | | YAUCO | PR | 00698 |
| 1879957 | ROSALIA MENDEZ RODRIGUEZ | HC-4 BOX 16231 | | | MOCA | PR | 00676-9664 |
| 1866151 | ROSALIA MOJER DIAZ | RR2 BOX 441 | | | SAN JUAN | PR | 00926 |
| 1703296 | ROSALIA MÓJER DÍAZ | RR 2 BOX 441 | | | SAN JUAN | PR | 00926 |
| 2016310 | ROSALIA MONTANEZ FIGUEROA | HC 30 BOX 34333 | | | SAN LORENZO | PR | 00754 |
| 1592743 | ROSALIA MORALES VELEZ | APARTADO 253 | | | LARES | PR | 00669 |
| 1143101 | ROSALIA NIEVES RODRIGUEZ | C JULIAN PESANTE | 235 APTO 302 | | SAN JUAN | PR | 00912 |
| 1590802 | ROSALIA PEREZ OCASIO | P.O. BOX 2256 | | | ARECIBO | PR | 00613 |
| 2007600 | ROSALIA ROBLES MERCADO | 69 MUNOZ RIVERA ST. | | | BARRANQUITAS | PR | 00794 |
| 468862 | ROSALIA RODRIGUEZ CRUZ | APARTADO 296 | | | JAYUYA | PR | 00664 |
| 468862 | ROSALIA RODRIGUEZ CRUZ | URB. LA MONSERRATA CALLE | | | JAYUYA | PR | 00664 |
| 1580728 | ROSALIA RODRIGUEZ GALARZA | URB VILLAS DEL RIO | E29 CALLE 6 | | GUAYANILLA | PR | 00656 |
| 1676881 | ROSALIA RODRIGUEZ GONZALEZ | CALLE BALDORIOTY #45- OESTE | | | GUAYAMA | PR | 00784 |
| 1656591 | ROSALIA RODRIGUEZ GONZALEZ | CALLE BALDORITY #45 - OESTE | | | GUAYAMA | PR | 00784-5336 |
| 1669397 | ROSALIA RODRIGUEZ GONZALEZ | CALLE BALDORIOTY #45- OESTE | | | GUAYAMA | PR | 00784 |
| 1088750 | ROSALIA RODRIGUEZ ORSINI | URB. SANTA MARIA | 124 MIMOSA | | SAN JUAN | PR | 00927-6213 |
| 749038 | ROSALIA ROMERO MEDINA | BO GUAVATE | 21808 SECT MOLINA | | CAYEY | PR | 00736 |
| 1088752 | ROSALIA ROMERO MEDINA | BO GUAVATE 21808 | SECTOR MALUA | | CAYEY | PR | 00736 |
| 1983051 | ROSALIA ROSARIO RIVAS | PO BOX 1028 | | | OROCORIS | PR | 00720 |
| 2046080 | ROSALIA TORRES TORRES | URB. VILLA ANDALUCIA | C/TUDELA # 0-14 | | SAN JUAN | PR | 00926 |
| 1088762 | ROSALIA TORRES TORRES | VILLA ANDALUCIA | O 14 CALLE TUDELA | | SAN JUAN | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1498 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752932 | ROSALIDA RIVERA SEGARRA | 1059 BERKELEY DR | | | KISSIMMEE | FL | 34744-8557 |
| 1752932 | ROSALIDA RIVERA SEGARRA | ROSALIDA RIVERA SEGARRA CREDITOR 1059 BERKELEY DR | | | KISSIMMEE | FL | 34744-8557 |
| 749058 | ROSALIE ALVARADO SOTOMAYOR | B 52 URB EL EDEN | | | COAMO | PR | 00769 |
| 1143142 | ROSALIE TORRES ORTIZ | PO BOX 1752 | | | MAYAGUEZ | PR | 00681 |
| 1804732 | ROSALIN MARTINEZ SOSA | C-21 CALLE 2 | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727-2307 |
| 1960179 | ROSALINA ABREU GONZALEZ | HC-01 BOX 17126 | | | HUMACAO | PR | 00791 |
| 1913101 | ROSALINA ACEVEDO GONZALEZ | PO BOX 1357 | | | AGUADA | PR | 00602 |
| 2037456 | ROSALINA ALVARADO FIGUEROA | CALLE PEDRO ALVARADO #5 INT. | PO BOX 309 | | PENUELAS | PR | 00624 |
| 1987955 | ROSALINA ALVARADO FIGUEROA | CALLE PEDRO ALVARADO #5 INT. | PO BOX 309 | | PENUCLAS | PR | 00624 |
| 2019913 | ROSALINA ALVARADO FIGUEROA | CALLE PEDRO ALVARADO 5 INT. | PO BOX 309 PENUELAS | | PENUELAS | PR | 00624 |
| 1088782 | ROSALINA CLAUDIO VEGA | BO CANEJAS | 4398 C2 APT 220 | | SAN JUAN | PR | 00926 |
| 1883515 | ROSALINA CRUZ MELENDEZ | AVE BULEVAL | | | HUMACAO | PR | 00791 |
| 1883515 | ROSALINA CRUZ MELENDEZ | PO BOX 361 | | | JUNCOS | PR | 00777 |
| 2087867 | ROSALINA DROZ HERNANDEZ | URB LAGUADALUPE CALLE CRISTO REY #1408 | | | PONCE | PR | 00731 |
| 185697 | ROSALINA GARCIA HERNANDEZ | LOS COLOBOS PARK | 512 ROBLE | | CAROLINA | PR | 00985-9653 |
| 2029364 | ROSALINA GARCIA POLANCO | A-27 CALLE CANANAS, URB. RIVIERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 2005764 | ROSALINA GARCIA POLANCO | A-27 CALLE CANARIAS | URB RIVIERAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 1764193 | ROSALINA GARCIA ROMAN | # 950 URB HIPODROMO AVELINO VICENTE | CALLE AIBONITO | | SAN JUAN | PR | 00909-2171 |
| 1748654 | ROSALINA GARCIA ROMAN | #950 URB. HIPODROMO AVELINO VICENTE | CALLE AIBONITO | | SAN JUAN | PR | 00909-2171 |
| 2015628 | ROSALINA GENES QUESADA | PO BOX 866 | | | COAMO | PR | 00769 |
| 1715978 | ROSALINA GONZALEZ NIEVES | HC01 BOX 4291 | | | LARES | PR | 00669 |
| 1979124 | ROSALINA GONZALEZ ROIG | PO BOX 37-2795 | | | CAYEY | PR | 00737 |
| 1640051 | ROSALINA HERNANDEZ GARCIA | LOS COLOBOS PARK 512 CALLE ROBLE | | | CAROLINA | PR | 00987 |
| 1915173 | ROSALINA MARRERO TORRES | 12 CALLE LUCHETTI | | | VILLALBA | PR | 00766 |
| 1992992 | ROSALINA MARTINEZ AMARO | BOX 2307 BO RABANAL | | | CIDRA | PR | 00739 |
| 2066053 | ROSALINA MERCADO LOPEZ | BOX 247 | | | LA PLATA | PR | 00786 |
| 1605041 | ROSALINA NAZARIO VARGAS | URB ALTURAS DE YAUCO | G 14 CALLE 5 | | YAUCO | PR | 00698 |
| 1726943 | ROSALINA PACHECO BARRETO | REPARTO ESPERANZA | K-2 MONSERRATE PACHECO | | YAUCO | PR | 00698 |
| 2131799 | ROSALINA PEREZ LOPEZ | PO BOX 248 | | | YAUCO | PR | 00698 |
| 1621736 | ROSALINA QUINTANA | CHINTO RODON E2 | | | SAN SEBASTIAN | PR | 00685 |
| 1987530 | ROSALINA RODRIGUEZ ROMERO | 609 AVE TITO CASTRO SUITE 102 | PMB 407 | | PONCE | PR | 00716-2232 |
| 1519669 | ROSALINA ROSARIO RODRIGUEZ | CALLE 4 #1023 | URB. JOSE SEVERO QUIÑONES | | CAROLINA | PR | 00985 |
| 2020467 | ROSALINA SANTIAGO REYES | CALLE EVARISTO VAZQUEZ B-33 | | | CAYEY | PR | 00736 |
| 1685825 | ROSALINA SANTIAGO RODRIGUEZ | RES SANTA CATALINA EDIF 27 | APTO 166 | | YAUCO | PR | 00698 |
| 1678194 | ROSALINA SANTIAGO RODRÍGUEZ | RES. SANTA CATALINA | EDIFICIO. 27 APTO 166 | | YAUCO | PR | 00698 |
| 1897306 | ROSALINA SOTO RIVERA | HC63 BOX 3253 | | | PATILLAS | PR | 00723 |
| 1980417 | ROSALINA VAZQUEZ DIAZ | C-2 D-18 | VILLA HILDA | | YABUCOA | PR | 00767 |
| 1954409 | ROSALINA VAZQUEZ DIAZ | D-18 C-2 URB.VILLA HILDA | | | YABUCOA | PR | 00767 |
| 2070877 | ROSALINA VEGA RIVERA | CARR 818 KM1 4 BO CIBUCO | | | COROZAL | PR | 00783 |
| 2070877 | ROSALINA VEGA RIVERA | PO BOX 448 | | | COROZAL | PR | 00783 |
| 1572363 | ROSALINA VELEZ MARTIN | HC - 1 BOX 5943 | | | LAS MARIAS | PR | 00685 |
| 1572363 | ROSALINA VELEZ MARTIN | TASF - II / DEPT LA FAMILIA | #4160 AVE ARCADIO ESTRADA SUITE 400 | | SAN SEBASTIN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1499 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2123811 | ROSALINA ZAYAS VARGAS | PO BOX 8386 | | | PONCE | PR | 00732-8386 |
| 1775456 | ROSALINA ZEDA DOMENECH | URB. PALACIOS DEL RIO 1 | 400 CALLE INGENIO S-1 | | TOA ALTA | PR | 00953 |
| 1088815 | ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 C 11 | | CAROLINA | PR | 00987 |
| 2006597 | ROSALINDA DEL TORO GARCIA | CALLE NARANJO A-7 | URB. EXT. ALTS-YAUCO | | YAUCO | PR | 00698 |
| 1571897 | ROSALINDA LOPEZ LAZARINI | HC37 BOX 4649 | | | GUANICA | PR | 00653 |
| 2086018 | ROSALINDA SANTIAGO SOTO | 2 AVE PERIFERAL 1601 | | | TRUJILLO ALTO | PR | 00976 |
| 2026045 | ROSALINE REYES REYES | PO BOX 658 | | | COAMO | PR | 00769-0658 |
| 1973116 | ROSALLYA C. FERNANDEZ BURGOS | PO BOX 1838 | | | JUANA DIAZ | PR | 00795 |
| 1946490 | ROSALVA RODRIGUEZ MORALES | HC-72 BOX 3368 | | | NARANJITO | PR | 00719 |
| 2135370 | ROSALY GONZALEZ AROCHO | PO BOX 981 | | | LARES | PR | 00669 |
| 1088842 | ROSALY M MERCADO SANCHEZ | URB ALTAGRACIA | K10 CALLE PALOMA | | TOA BAJA | PR | 00949 |
| 1779775 | ROSALY M MERCADO SANCHEZ | URB. ALTAGRACIAS K-10 PALOMA | | | TOA BAJA | PR | 00949 |
| 1620894 | ROSALY M. MERCADO SANCHEZ | URB. ALTAGRACIA | CALLE PALOMA | K 10 | TOA BAJA | PR | 00949 |
| 1795477 | ROSALY RIVERA RODRIGUEZ | URB MIRADERO CAMINO DE LAS VISTAS #76 | | | HUMACAO | PR | 00791 |
| 1786120 | ROSALY RIVERA RODRÍGUEZ | URB. MIRADERO CAMINO DE LAS VISTAS #76 | | | HUMACAO | PR | 00791 |
| 2010084 | ROSALY ROSARIO RIVERA | RR7-16575 | | | TOA ALTA | PR | 00953 |
| 800249 | ROSALYN MALDONADO PACHECO | JARDIN DEL ESTE | 118 CALLE ORTEGON | | NAGUABO | PR | 00718 |
| 1993168 | ROSALYN MARIEL MORALES HERNANDEZ | K-4 I. URB. EXT. JARDINES DE ARROYO | | | ARROYO | PR | 00714 |
| 1143241 | ROSALYN RIOS RIVERA | 127 HONEYCUTT RD. | | | HAZEL GREEN | AL | 35750 |
| 1837556 | ROSALYN RUIZ GONZALEZ | HC 64 BUZON 8557 | | | PATILLAS | PR | 00723 |
| 1768684 | ROSAMALI CORTES GONZALEZ | JARDINES DE ARECIO | CALLE O Q2 | | ARECIBO | PR | 00612 |
| 1986095 | ROSANA DEL CARMEN MORALES PIEVE | 5 URB. LOMA LINDA | BOX 674 | | ADJUNTAS | PR | 00601 |
| 1870972 | ROSANA M SILVA PIAZZA | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | | HATO REY | PR | 00917 |
| 1870972 | ROSANA M SILVA PIAZZA | PO BOX 2749 | | | JUNCOS | PR | 00777-2749 |
| 349257 | ROSANA NANET MORGANTI SALVA | BASE RAMEY | 119 CALLE M | | AGUADILLA | PR | 00603-1403 |
| 749171 | ROSANA OQUENDO MONTERO | B 47 URB CABRERA | | | UTUADO | PR | 00641 |
| 1088871 | ROSANA OQUENDO MONTERO | URBCABRERA B47 | | | UTUADO | PR | 00641 |
| 1499767 | ROSANA PEREZ CARRASQUILLO | HC 7 BOX 32091 | | | JUANA DIAZ | PR | 00795 |
| 1511841 | ROSANA PEREZ CARRASQUILLO | HC BOX 32091 | | | JUANA DIAZ | PR | 00795 |
| 1499767 | ROSANA PEREZ CARRASQUILLO | URB. ESTANCIAS DEL SUR CALLE FLAMBOYAN F#16 | | | JUANA DIAZ | PR | 00795 |
| 495784 | ROSANA PEREZ RODRIGUEZ | 2936 GUAMANI VILLA DOS RIOS | | | PONCE | PR | 00730 |
| 2108509 | ROSANA RODRIGUEZ MORALES | 505 C/ JOSI A CORALS URB ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 2108509 | ROSANA RODRIGUEZ MORALES | 505 C/JOSE A CORALS URB. ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 2076340 | ROSANA RODRIGUEZ MORALES | 505 JOSE A CANALS URB ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 1721900 | ROSANELL ROSARIO MELENDEZ | 123 CALLE RUBI URB. FREIRE | | | CIDRA | PR | 00739 |
| 1852845 | ROSANELL ROSARIO MELENDEZ | URB. FREIRE CALLE RUBI 123 | | | CIDRA | PR | 00739 |
| 1824616 | ROSANETH RIVERA SANTIAGO | HC 02 BOX 5941 | | | GUAYANILLA | PR | 00656 |
| 1617431 | ROSANGELA CARRASQUILLO CASTRO | URB. VISTAS DEL OCEANO | CALLE MADRESELVA #8102 | | LOIZA | PR | 00772-9700 |
| 1885165 | ROSANI PEREZ MARTINEZ | 159 CASIMAR URB. VILLA TABAIBA | | | PONCE | PR | 00716 |
| 1678056 | ROSANI PEREZ MARTINEZ | URB. LAUREL SUR | CALLE CERVERA 9008 | | COTO LAUREL | PR | 00780 |
| 2013110 | ROSANIC DELGADO SEVILLA | JARDINES CAPARRA | V 9 CALLE 23 | | BAYAMON | PR | 00959 |
| 2099749 | ROSANIC DELGADO SEVILLA | URB JARDS DE CAPARRA | V9 CALLE 23 | | BAYAMON | PR | 00959 |
| 2062794 | ROSANNA M. DELGADO ACEVEDO | 113 MONTEREY OAK DR | | | SANFORD | FL | 32771 |
| 1902367 | ROSANNIE RIVERA ROSARIO | # 804 CALLE 43 S/O, URB LAS LAMAS | | | SAN JUAN | PR | 00921 |
| 495814 | ROSANYELI RIVERA SANTOS | PO BOX 2139 | | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1500 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2073847 | ROSARELYS GARCIA GARCIA | HC 03 BOX 11100 | BOX 11100 | | JUANA DIAZ | PR | 00795 |
| 185373 | ROSARELYS GARCIA GARCIA | HC 03 BOX 11100 | | | JUANA DIAZ | PR | 00795 |
| 2109726 | ROSARIO ALMODOVAR HDEZ | P.O. BOX 2564 | | | FLORIDA | PR | 00769-4564 |
| 2109726 | ROSARIO ALMODOVAR HDEZ | PO BOX 2564 | | | COAMO | PR | 00769 |
| 2107284 | ROSARIO BRAVO GUMA | 42 CALLE ONIX URB.LAMELA | | | ISABELA | PR | 00662 |
| 2107284 | ROSARIO BRAVO GUMA | P.O. BOX 18 | | | ISABELA | PR | 00662 |
| 2132910 | ROSARIO C DAVIS PEREZ | 745 AUGUSTO PEREA GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682 |
| 1848042 | ROSARIO C DAVIS PEREZ | 745 AUGUSTO PEREA GUARAJIBO HOMES | | | MAYAGUEZ | PR | 00682 |
| 1909314 | ROSARIO C DAVIS PEREZ | 745 AUGUSTO PUREA GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682 |
| 105506 | ROSARIO CORALIS MENENDEZ | URB ONEILL C18 | | | MANATI | PR | 00674 |
| 496623 | ROSARIO FIGUEROA, GERARDO | PO BOX 7356 | | | MAYAGUEZ | PR | 00681-7356 |
| 1665234 | ROSARIO GONZALEZ FELICIANO | 898 URANETA COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1661817 | ROSARIO HERNANDEZ NIEVES | HC61 BOX 5417 | | | TRUJILLO ALTO | PR | 00976 |
| 1818381 | ROSARIO IRIZARRY ORTIZ | PO BOX 1929 | | | SAN GERMAN | PR | 00683 |
| 2001151 | ROSARIO LEGRAND GARCIA | 2312 REINA DE LAS FLORES | | | PONCE | PR | 00716-2905 |
| 497090 | ROSARIO LUQUE, ANTONIO N | HC-01 BOX 7350 | | | AGUAS BUENAS | PR | 00703 |
| 1732103 | ROSARIO MACHADO MALDONADO | 603 ACEIHILO, LOS CAOBOS | | | PONCE | PR | 00716-2602 |
| 1820981 | ROSARIO MACHADO MALDONADO | 603 ACEITILLO, LOS CABOS | | | PONCE | PR | 00716-2602 |
| 1638427 | ROSARIO MARGARITA ORTIZ MALDONADO | 502 CALLE 12 | | | SAN JUAN | PR | 00915 |
| 2008816 | ROSARIO MEDINA ARROYO | EE-35 ST. 30 URB JARDINES DEL CARIBE | | | PONCE | PR | 00728-2607 |
| 1758224 | ROSARIO MELENDEZ RAMOS | NUM. 1702 | CALLE VICTORIA | | SAN JUAN | PR | 00909 |
| 497262 | ROSARIO MELENDEZ, JOSE | AU-12 CALLE Z URB PRADERA | | | TOA ALTA | PR | 00949 |
| 497262 | ROSARIO MELENDEZ, JOSE | CALLE ZARAGOZA D- 83 | VILLA ESPAÑA | | BAYAMON | PR | 00961 |
| 497280 | ROSARIO MENDEZ, IRIS M | #8 | TERRAZAS DE CARRAIZO | | SAN JUAN | PR | 00926 |
| 2079544 | ROSARIO ORTIZ ACOSTA | BDA. RULLAN #24 | | | ADJUNTAS | PR | 00601 |
| 2102581 | ROSARIO PADILLA EDUARDO | P.O. BOX 560731 | | | GUAYANILLA | PR | 00656 |
| 1796838 | ROSARIO PAGAN CASTILLO | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1796838 | ROSARIO PAGAN CASTILLO | HC 01 BOX 8232 | CUESTA BLANCA | | LAJAS | PR | 00667 |
| 2073045 | ROSARIO PLAZA ROSADO | 11 PABELLONES | | | PONCE | PR | 00730 |
| 497920 | ROSARIO RIVERA, BENITO | HC 08 BOX 1185 | | | PONCE | PR | 00731 |
| 1834862 | ROSARIO RODRIGUEZ ORTIS | P.O. BOX 561021 | | | GUAYANILLA | PR | 00656 |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | P.O. BOX 1116 | | | OROCOVIS | PR | 00720 |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | SHAYRA ROSARIO RODRÍGUEZ MAESTRA DE EDUCACIÓN ESPECIAL DEPARTAMENTO DE EDUCACIÓN P.O. BOX 1116 | | | OROCOVIS | PR | 00720 |
| 1856195 | ROSARIO ROSA FIGUEROA | 2674 C/ TETUAN VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 498338 | ROSARIO ROSARIO, JONATAN | URB JESUS MARIA LAGO | 03 CALLE I | | UTUADO | PR | 00641 |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | 35 CALLE ETIOPE URB. HACIENDA PALOMA | | | LUQUILLO | PR | 00773 |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | S21 CALLE 27 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 1752226 | ROSARIO RUIZ RODRIGUEZ | ACEITILLO 555 LOS CAOBOS | | | PONCE | PR | 00716-2600 |
| 1616214 | ROSARIO RUIZ RODRIGUEZ | URB.LOS CAOBOS ACEITILLO 555 | | | PONCE | PR | 00716-2600 |
| 1909947 | ROSARIO SEDA IRIZARRY | P.P.1 25 EXT ALTA VISTA | | | PONCE | PR | 00716-4042 |
| 1903857 | ROSARIO SEDA IRIZARRY | P.P.I 25 EXT. ALTA VISTA | | | PONCE | PR | 00716-4042 |
| 1981590 | ROSARIO SOTO VELEZ | CALLE 7 SECTOR RECUITO BO 389 LACEYOR J DIAZ PR | P. BOX 3505-154 | | JUANA DIAZ | PR | 00795 |
| 1790554 | ROSARIO TORRES TORRES | 26 BARBARA STREET | | | TRENTON | NJ | 08618 |
| 1950781 | ROSARIO VAZQUEZ ASTACIO | CALLE 4 #442B HILL BROTHERS | | | SAN JUAN | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2046878 | ROSARIO VAZQUEZ ASTACIO | PARC HILL BROTHERS | 442B CALLE 4 | | SAN JUAN | PR | 00924-3948 |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | 60 CALIFORNIA ALTA | | | MANATI | PR | 00674 |
| 1980140 | ROSARIO VELAZQUEZ CORDERO | 4907 GRONIZO BDA BALDONOTY | | | PONCE | PR | 00728 |
| 1089000 | ROSARIO VERDEJO SANTANA | URB HERMANAS DAVILDA | 205 CALLE 3 | | SAN JUAN | PR | 00959 |
| 584265 | ROSARIO VERDEJO SANTANA | URB HERMANAS DAVILDA | 205 CALLE 3 | | SAN JUAN | PR | 00959-0000 |
| 584265 | ROSARIO VERDEJO SANTANA | URB. HNAS. DAVILA | 205 AVE. BETANES | | BAYAMON | PR | 00959 |
| 1089000 | ROSARIO VERDEJO SANTANA | URB. HNAS. DAVILA 205 AVE. BETANCES | | | BAYAMON | PR | 00959 |
| 2021545 | ROSARIO VERDEJO SANTANA | URB. SONAS DAVILA 205 BETANCES AVE. | | | BAYAMON | PR | 00959 |
| 1743306 | ROSARIO VICENTE ZAMBRANA | 16 CALLE VENUS BDA.SANDIN | | | VEGA BAJA | PR | 00693 |
| 1590129 | ROSARIO VILLAFANE VEGA | URB. RAMON DEL REVIERO DIPLO | CALLE 4 # B-8 | | NAGUABO | PR | 00718 |
| 1719539 | ROSARIO VILLANUEVA BRAVO | PO. BOX-18 | | | ISABELA | PR | 00662 |
| 2096504 | ROSARITO ACEVEDO CARTAGENA | HC 03 BOX 16110 | | | AGUAS BUENAS | PR | 00703 |
| 210833 | ROSARITO GUZMAN ALONZO | HC-03 BOX 21873 | BO ESPERANZA | | ARECIBO | PR | 00612 |
| 2123981 | ROSARITO IRIZARRY ORTIZ | URB. SANTA TERESITA | 6328 CALLE SAN ALFONSO | | PONCE | PR | 00730 |
| 1089004 | ROSARITO IRIZARRY ORTIZ | URB. SANTA TERESITA | 6328 CALLE SAN ALFONSO | | PONCE | PR | 00730-4457 |
| 499048 | ROSAS AMOROS, LUIS | SAN ANTONIO | F-38 CALLE 6 | | CAGUAS | PR | 00725 |
| 2035189 | ROSAULINO SANTIAGO GONZALEZ | PO BOX 138 | | | PATILLAS | PR | 00723 |
| 1955867 | ROSAURA AMADOR DE LA PAZ | PO BOX 9960 | | | SAN JUAN | PR | 00908 |
| 1979844 | ROSAURA BAYON PEREZ | L-37 17 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1788876 | ROSAURA CALDERÓN SÁNCHEZ | HC03 BOX 9313 | | | DORADO | PR | 00646 |
| 1957626 | ROSAURA CRUZ RIVERA | #26 URB. LAS MERCEDES | APARTADO 234 | | SAN LORENZO | PR | 00754 |
| 1720890 | ROSAURA DASTA LUGO | 4997 CASON COVE DR APT 111 | | | ORLANDO | FL | 32811-6371 |
| 1874271 | ROSAURA DEL C ROSADO SANTIAGO | C/ GUAYACAN #103 URB VALLE HUCARES | | | JUANA DIAZ | PR | 00795 |
| 1861719 | ROSAURA DEL C ROSADO SANTIAGO | C/GUAYACAN #103 URB VALLE HICARES | | | JUANA DIAZ | PR | 00795 |
| 2108613 | ROSAURA DEL C ROSADO SANTIAGO | CALLE GUAYACAN #103 | URB VALLE HUCARES | | JUANA DIAZ | PR | 00795 |
| 2115884 | ROSAURA DEL C ROSADO SANTIAGO | URB VALLE HUCARES 6/GUAYACAN #103 | | | JUANA DIAZ | PR | 00795 |
| 1733617 | ROSAURA FIGUEROA RODRIGUEZ | HC- 6 BOX 6385 | | | JUANA DIAZ | PR | 00795 |
| 1805738 | ROSAURA GONZÁLEZ VÉLEZ | URB. JESÚS M. LAGO | A-43 | | UTUADO | PR | 00641 |
| 1745937 | ROSAURA GORRITZ AYALA | HC3BOX 10634 | | | COMERIO | PR | 00782 |
| 1779643 | ROSAURA GORRITZ AYALA | HC3BOX 10634 | | | COMERÍO | PR | 00782 |
| 1143404 | ROSAURA GUERRA SILVA | URB JARDINES DE RINCON | D2 CALLE 2 | | RINCON | PR | 00677-2616 |
| 1950885 | ROSAURA ILLAS LASSALLE | HC 06 BOX 73226 | | | CAGUAS | PR | 00725-9512 |
| 2068024 | ROSAURA JIMENEZ ACEVEDO | H-C 56 BOX 5008 | | | AGUADA | PR | 00602 |
| 2045396 | ROSAURA MELENDEZ VEGA | BO YAMBELE 62 | CALLE PILLOT GARCIA P2 | | SAN JUAN | PR | 00924 |
| 328420 | ROSAURA MERCADO GARCIA | URBANIZACION PATIOS REXVILLE | CALLE 21A PC 14 | | BAYAMON | PR | 00957 |
| 1812648 | ROSAURA NEGRON RODRIGUEZ | HC 71 | BOX 3125 | | NARANJITO | PR | 00719-9713 |
| 2049417 | ROSAURA NEGRON RODRIGUEZ | HC. 71 BOX 3125 | | | NARANJITO | PR | 00719 |
| 1745530 | ROSAURA ORTIZ NEGRON | AGENTE ORDEN PUBLICO | POLICÍA DE PUERTO RICO | URB CERROMONTE CALLE 4 F-6 | COROZAL | PR | 00783 |
| 1745530 | ROSAURA ORTIZ NEGRON | HC 01 BOX 3317 | | | COROZAL | PR | 00783 |
| 408625 | ROSAURA PEREZ VELEZ | CALLE CAMBODIA C-24 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1089038 | ROSAURA PEREZ VELEZ | URB SANTA JUANITA | C24 CALLE CAMBODIA | | BAYAMON | PR | 00956 |
| 417371 | ROSAURA QUINONES IRIZARRY | HC 4 BOX 11697 | | | YAUCO | PR | 00698 |
| 1814726 | ROSAURA REYES RAMOS | HC 2 BOX 38246 | | | ARECIBO | PR | 00612 |
| 2039863 | ROSAURA RIVERA FRANCO | HC 03 BOX 11239 | | | JUANA DIAZ | PR | 00795 |
| 2025860 | ROSAURA RODRIGUEZ CUEVAS | SIDNEY W. EDWARDS | #22 VEGA LINDA | | JAYUYA | PR | 00664 |
| 2095892 | ROSAURA RODRIGUEZ RODRIGUEZ | HC BOX 49079 | | | CAGUAS | PR | 00725-9655 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1502 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2121087 | ROSAURA ROJAS ITHIER | PARQUE CENTRO C24 ALELI | | | SAN JUAN | PR | 00919 |
| 1776499 | ROSAURA ROSADO MUNOZ | PO BOX 972 | | | RINCON | PR | 00677 |
| 1759551 | ROSAURO MENDEZ CRUZ | URB VENTURINI | A10 CALLE 2 | | SAN SEBASTIAN | PR | 00685-2713 |
| 1655818 | ROSAURO MENDEZ CRUZ | URB VENTURINI | A 10 CALLE 2 | | SAN SEBASTIAN | PR | 00685 |
| 1632418 | ROSE A BETANCOURT NEGRON | H C 03 BOX 7570 | | | CANOVANAS | PR | 00729 |
| 1089055 | ROSE ALAMEDA MARTINEZ | CARR. BOQUERON #278 | | | CABO ROJO | PR | 00623 |
| 1910190 | ROSE APONTE GARCIA | PO BOX 6674 | | | CAGUAS | PR | 00726 |
| 1978559 | ROSE E SOTO AROCHO | HC 04 BOX 13791 | | | MOCA | PR | 00676 |
| 2056663 | ROSE GILBERT MÁRQUEZ | #3 INÉS DÁVILA SEMPRIT | | | BAYAMÓN | PR | 00961 |
| 1143480 | ROSE HERNANDEZ MELENDEZ | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703-9020 |
| 1904864 | ROSE J MARTINEZ FELICIANO | HC 02 BOX 3711 | | | SANTA ISABEL | PR | 00757 |
| 1620127 | ROSE M ALAMEDA MARTINEZ | CARR. BOQUERON #278 | | | CABO ROJO | PR | 00623 |
| 1978139 | ROSE M AYALA MORALES | L-38 CAFETAL II | ANDRES M. SANTIAGO | | YAUCO | PR | 00698 |
| 1673874 | ROSE M RIVERA VELEZ | HC-61 | BOX 6059 | | TRUJILLO ALTO | PR | 00976 |
| 1940786 | ROSE M. AYALA MORALES | J-38 CAFETAL II ANDRES M. SANTIAGO | | | YAUCO | PR | 00698 |
| 1793793 | ROSE M. AYALA MORALES | J-38 CAFETAL II, C. ANDRES M. SANTIAGO | | | YAUCO | PR | 00698 |
| 2127945 | ROSE M. AYALA MORALES | K-38 CAFETAL II, C. ANDRES M. SANTIAGO | | | YAUCO | PR | 00698 |
| 219386 | ROSE M. HERNANDEZ MELENDEZ | BO. MULITAS | HC 5 BOX 6794 | | AGUAS BUENAS | PR | 00703 |
| 1638640 | ROSE M. PIZARRO RIVERA | URB. VILLAS DE RIO CANAS | 972 LUIS TORRES NADAL | | PONCE | PR | 00728 |
| 1769167 | ROSE M. RIVERA VASQUEZ | 184 BO. CERTENEJAS 1 | | | CIDRA | PR | 00739 |
| 1724641 | ROSE M. ROMAN PEREIDA | HC 01 BOX 4883 | | | CAMUY | PR | 00627 |
| 2004141 | ROSE MARGARET SANCHEZ | #144 CALLE 13 | | | SALINAS | PR | 00751 |
| 1779971 | ROSE MARIE GARCIA FLORES | HC 10 BOX 49382 | | | CAGUAS | PR | 00725 |
| 1805981 | ROSE MARIE GARVIA FLORES | HC 10 BOX 49282 | | | CAGUAS | PR | 00725 |
| 1634493 | ROSE MARY HERNANDEZ TORRES | EXT. F HILLS G-79 | CALLE ATENAS | | BAYAMON | PR | 00959 |
| 494501 | ROSE MARY ROSADO PEREZ | URB. EST. MEMBRILLO 2 BOX 611 | | | CAMUY | PR | 00627 |
| 1640704 | ROSE MARY TRINIDAD-LUGO | 46 EXTENSION CORCHADO | | | CIALES | PR | 00638 |
| 1759290 | ROSE PIZARRO RIVERA | URB VILLAS DE RIO CANAS CALLE LUIS | TORRES NADAL 972 | | PONCE | PR | 00730 |
| 1089104 | ROSEANN CRUZ RODRIGUEZ | URB LOS REYES | 82 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 119147 | ROSEANN CRUZ RODRIGUEZ | URB LOS REYES | CALLE 5 #82 | | JUANA DIAZ | PR | 00795 |
| 1738620 | ROSEANNE MEDINA MIRANDA | PO BOX 88 | | | AGUIRRE | PR | 00704 |
| 1780109 | ROSEDIM J. MORALES RULLÁN | 16 ALTS DE ROBLEGAL | | | UTUADO | PR | 00641-9705 |
| 1795360 | ROSEDIM J. MORALES RULLÁN | P O BOX 2105 | | | UTUADO | PR | 00641 |
| 1769102 | ROSEFIM J MORALES RULLAN | 16 ALTS DE ROBLEGAL | | | UTUADO | PR | 00641-9705 |
| 1782300 | ROSEFIM J. MORALES RULLÁN | 16 ALTS DE ROBLEGAL | | | UTUADO | PR | 00641-9705 |
| 1988282 | ROSELINDA GUZMAN SANTIAGO | PO BOX 1168 | | | BARCELONETA | PR | 00617 |
| 1551876 | ROSELINE DIAZ SANTIAGO | P.O. BOX 68 | | | LOIZA | PR | 00772 |
| 1636398 | ROSELINE M. VELEZ RODRIGUEZ | PO BOX 819 PMB 146 | | | LARES | PR | 00669 |
| 1089113 | ROSELINE MARIE LUNA SANTIAGO | 118 NORTE CALLE ASHFORD | | | GUAYAMA | PR | 00784 |
| 1772697 | ROSELISA FEBUS DE JESUS | URB LAS DELICIAS | 3325 CALLE ANTONIA SAEZ | | PONCE | PR | 00728-3910 |
| 93058 | ROSELYN CLAVELL RIVERA | URB COSTA AZUL | M3 CALLE 21 | | GUAYAMA | PR | 00784-6739 |
| 2062887 | ROSELYN COLON RODRIGUEZ | VILLAS DE SAN JOSE APT. 206 | | | CAYEY | PR | 00736 |
| 522792 | ROSELYN M SANTINI BUSUTIL | PO BOX 636 | | | ADJUNTAS | PR | 00601 |
| 1902560 | ROSELYN MERCADO GARCIA | #950 CALLE AIBONITO | | | SAN JUAN | PR | 00909 |
| 1979128 | ROSELYN SEPULVEDA VEGA | HC 05 BOX 24704 | | | LAJAS | PR | 00667 |
| 126465 | ROSEMARIE DE BLASIO MADERA | PO BOX 2844 | | | GUAYAMA | PR | 00785-2844 |
| 1604278 | ROSEMARIE LORENZO PEREZ | CALLE SAN JOSE #276 | | | AGUADA | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1627809 | ROSEMARIE SABTIAGO MARCANO | URB. JARDINES DE COUNTRY CLUB | CALLE 17 #K-7 | | CAROLINA | PR | 00983 |
| 2006681 | ROSEMARY AVILES VELEZ | CALLE 4 J-7 URB. SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1956391 | ROSEMARY DE LOS A. RODRIGUEZ PEREZ | URB. SAN SALVADOR A-31 VICTOR P | | | MANATI | PR | 00674 |
| 1634924 | ROSEMARY DE LOS ANGELES RODRIGUEZ PEREZ | URB. SAN SALVADOR A-31 CALLE VICTOR | PARES COLLAZO | | MANATI | PR | 00674 |
| 1973686 | ROSEMARY MALDONADO SUAREZ | 511 URB. MATIENZO CINTRON | C/ PUEBLA | | SAN JUAN | PR | 00923 |
| 1975697 | ROSEMARY PEREZ RIVERA | PO BOX 1645 | | | COAMO | PR | 00769 |
| 1683723 | ROSEMARY RONDON GONZALEZ | 125 CALLE PIEDRA LUNA | URB. COLINAS 2 | | HATILLO | PR | 00659 |
| 1580592 | ROSENDO COLON ROSADO | HC 1 BOX 13470 | | | COAMO | PR | 00769-9731 |
| 1548654 | ROSENDO IGNACIO SANTANA MOTA | CALLE 34 AN-13 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 2110001 | ROSENDO LA VIERA MATOS | BLQUE 205 #16 CALLE 510 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1628668 | ROSEY E. ORTIZ JIMENEZ | BO LLANADAS | P.O. BOX 842 | | ISABELA | PR | 00662 |
| 1759779 | ROSGUELY QUINONES GIRONA | 17808 ALEPPO PINE TRL. | | | ELGIN | TX | 78621 |
| 2113061 | ROSHELLY AVILES COLON | HC1 BOX 5852 | | | OROCOVIS | PR | 00720 |
| 352739 | ROSI MUNOZ NIEVES | 321 VIA LA MANSION | MANSIONES DEL LAGO | | TOA BAJA | PR | 00949 |
| 1867572 | ROSIE D. RAMIREZ ORONA | P.O. BOX 7899 | | | PONCE | PR | 00732 |
| 1849633 | ROSIE I LOPEZ MARIN | P.O. BOX 8467 | | | PONCE | PR | 00732 |
| 1895583 | ROSIMAR FIGUEROA RIVERA | P.O. BOX 800816 | | | COTO LAUREL | PR | 00780 |
| 792129 | ROSIMAR FIGUEROA RIVERA | PO BOX 800816 COTO LAUREL | | | PONCE | PR | 00780 |
| 2078747 | ROSIMAR OCASIO SANCHEZ | URB. SABANERA #394 | | | CIDRA | PR | 00739 |
| 1949261 | ROSITA BELEN MORENO | URB. SAN JOSE #61 | | | SABANA GRANDE | PR | 00637 |
| 1597265 | ROSITA CINTRON TORRES | BO. PALMAS | HC 1 BOX 3732 | | ARROYO | PR | 00714 |
| 1692181 | ROSITA CINTRON TORRES | HC 1 BOX 3732 | | | ARROYO | PR | 00714 |
| 1657793 | ROSITA DIAZ CLAUDIO | PO BOX 1197 | | | YABUCOA | PR | 00767 |
| 1756851 | ROSITA DÍAZ CLAUDIO | PO BOX 1197 | | | YABUCOA | PR | 00767 |
| 1843561 | ROSITA FELICIANO ECHEVARRIA | HC-03 BOX 31252 | | | AGUADA | PR | 00602 |
| 2131782 | ROSITA LOPEZ OLAN | URB LAS DELICIAS | 2241 JUAN J CARTAGENA | | PONCE | PR | 00728-3834 |
| 1992012 | ROSITA MASSA | HC 01 BOX 27337 | | | CAGUAS | PR | 00725 |
| 1992012 | ROSITA MASSA | KM 0 H6 | BO JAGUEYE ABAJO | | AGUAS BUENAS | PR | 00703 |
| 1984973 | ROSITA MEDINA COLON | URB. VILLA DEL CARMEN 2018 CALLE TENDAL | | | PONCE | PR | 00716 |
| 2065061 | ROSITA MUNIZ CARDONA | HC-03 BUZON 17044 | | | QUEBRADILLAS | PR | 00678 |
| 2032118 | ROSITA REYES RODRIGUEZ | CALLE SANTO | P. AMADEO FINAL | | SALINAS | PR | 00751 |
| 1943418 | ROSITA REYES RODRIGUEZ | CALLE SANTOS P. AMADEO FINAL | | | SALINAS | PR | 00751 |
| 2032118 | ROSITA REYES RODRIGUEZ | D-7 ST. #5 | URB. SALIMAR | | SALINAS | PR | 00751 |
| 2056191 | ROSITA REYES RODRIGUEZ | MAESTRADE INGES-ESCUELA SUPERIOR STELLA MARQUEZ | DEPARTAMENTO DE EDUCACION | CALLE SANTOS P. AMADEA FINAL | SALINAS | PR | 00751 |
| 1943418 | ROSITA REYES RODRIGUEZ | URB. SALIMAR | D-7 ST. #5 | | SALINAS | PR | 00751 |
| 1901851 | ROSITA REYES RODRIGUEZ | URB. SALIMAR CALLE 5 D-7 | | | SALINAS | PR | 00757 |
| 1670788 | ROSITA RIVERA DURAN | URB. VILLA RITA CALLE 10 H-2 | | | SAN SEBASTIAN | PR | 00685 |
| 2110008 | ROSITA ROSARIO MORALES | ALTURAS DE PENUELAS II CALLE 2 TOPACIO 305 | | | PENUELAS | PR | 00624 |
| 1685838 | ROSITA SALDANA REYES | 1256 MUHLEMBERG ST. | | | READING | PA | 19602 |
| 1947931 | ROSNILDA MARTINEZ LUGO | 36 PEDRO GIOVANNETTI | | | YAUCO | PR | 00698 |
| 2085574 | ROSNILDA MARTINEZ LUGO | CALLE PEDRO GIOVANNETTI #36 | | | YAUCO | PR | 00698 |
| 1866861 | ROSNILDA MARTINEZ LUGO | URB. VILLA MILAGRO CALLE GIOVANNETTI # 36 | | | YAUCO | PR | 00698 |
| 1741639 | ROSSAEL COLÓN PONCE | URB. JAIME C. RODRIGUEZ | CALLE 2 B-41 | | YABUCOA | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1504 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1631206 | ROSSANA ACOSTA DELGADO | 37 TORRE CIELO | PARQUE DE CANDELERO | | HUMACAO | PR | 00791 |
| 1544547 | ROSSANA COLON LOPEZ | CARRETERA 156 KM 487 BO SUMIDERO | | | AGUAS BUENAS | PR | 00703 |
| 1900747 | ROSSANA GONZALEZ VELAZQUEZ | VILLA DEL CARMEN | CALLE TENDAL 2042 | | PONCE | PR | 00716 |
| 2101208 | ROSSANA SILVA HERNAIZ | 23 C/ 436 BLOQ.168 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2057721 | ROSSANA SILVA HERNAIZ | 23 C/436 BLOG 168 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2058517 | ROSSANEL ORTIZ COLON | P O BOX 180 | | | VILLALBA | PR | 00766 |
| 1676728 | ROSSELYN CRUZ SANTIAGO | HC 52 BOX 2772 | | | GARROCHALES | PR | 00652 |
| 1490209 | ROSSIMAR MORALES VELEZ | C-8 28 ST. VILLA DEL REY V | | | CAGUAS | PR | 00727-6701 |
| 1778953 | ROUSY E. MORALES FELICIANO | BOX 425 | | | LAS MARIAS | PR | 00670 |
| 934852 | ROWINA PONCE ORENGO | URB ESTANCIAS DEL PARRA | C39 CALLE CONCORD | | LAJAS | PR | 00667 |
| 2035735 | ROWNA RNA OLENGO | URB. ESTARUAS DEL PEUNA | CLEMCARD C-39 | | LAJAS | PR | 00667 |
| 1650274 | ROXANA CASIANO MALDONADO | HC1 BOX 4076 | | | JUANA DIAZ | PR | 00795 |
| 2070394 | ROXANA COLON RUIZ | PO BOX 962 | | | MAYAGUEZ | PR | 00680 |
| 1942986 | ROXANA DAVILA GARCIA | RJ-19 C/JAZMIN ROSALEDA LL | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1797452 | ROXANA DOMENECH MANSO | CALLE 42 A KH 1 EXTENSION VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1686058 | ROXANA DOMENECH MANSO | EXTENSION VILLAS DE LOÍZA | CALLE 42 A KH 1 | | CANOVANAS | PR | 00729 |
| 1749039 | ROXANA GORRITZ AYALA | HC 3 BOX 7505 | | | COMERIO | PR | 00782 |
| 1502928 | ROXANA L TORRES FRATICELLI | CONDOMINIO FLAMBOYANES EDF 3 APTO 125 | | | PONCE | PR | 00716 |
| 1630384 | ROXANA L. TORRES VILLALOBOS | URBANIZACION PRADERAS DE MOROVIS SUR | 64 CALLE OTOÑO | | MOROVIS | PR | 00687 |
| 1595816 | ROXANA LOPEZ HENRRICY | 10 CALLE VERGEL APT 2140 | | | CAROLINA | PR | 00987 |
| 352287 | ROXANA MUNOZ MORALES | PO BOX 818 | | | SAN LORENZO | PR | 00754 |
| 1761038 | ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINO | | PONCE | PR | 00716-1316 |
| 786784 | ROXANA CORREA RIVERA | # 134 CALLE FÁTIMA | LAS MONJITAS | | PONCE | PR | 00730 |
| 1519035 | ROXANNA MARQUEZ EMBREE | HC 06 BZN 11922 | | | SAN SABASTIAN | PR | 00685 |
| 1570770 | ROXANNA MARQUEZ EMBREE | HC-06 BZN 11922 | | | SAN SEBASTIAN | PR | 00685 |
| 1089289 | ROXANNA RIVERA NEGRON | PMB 643 PO BOX 7105 | | | PONCE | PR | 00732 |
| 177511 | ROXANNE M FRANCESCHINI LAJARA | BOX 962 | BO. VIVI ABAJO | | UTUADO | PR | 00641 |
| 1509983 | ROY ALFREDO ACOSTA ALEMANY | OLIVOS 605 | URB. SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 2065091 | ROY V. DE JESUS LOPEZ | PO BOX 1060 | | | CIDRA | PR | 00739 |
| 2066534 | ROY VALLE OJEDA | P.O. BOX 2027 | | | SAN GERMAN | PR | 00683 |
| 2000424 | ROY VALLE OJEDA | P.O. BOX 2198 | | | SAN GERMAN | PR | 00683 |
| 1554881 | RSALYN GARCIA PSTORA | URB FUERTEBELLA 1545 CALLE TONNE | | | TOA ALTA | PR | 00953 |
| 2006285 | RUBDALIE RUIZ JIMENEZ | QUINTA REAL 2-301 C/ REY JUAN CARLOS | | | TOA BAJA | PR | 00949-2105 |
| 1590973 | RUBELISSE ROMAN OTERO | APT.546 | | | MOROVIS | PR | 00687 |
| 99802 | RUBEN A COLON PEREZ | PO BOX 1035 | | | MOCA | PR | 00676 |
| 2031603 | RUBEN A. HERNANDEZ RIVERA | URBANIZACION LOS MAESTROS | CALLE VICTOR BOOCHS | | ADJUNTAS | PR | 00601 |
| 2104986 | RUBEN A. PAGAN FEBUS | HC-02 BOX 71072 | | | COMERIO | PR | 00782 |
| 1752996 | RUBEN A. SOTO | FLORENCIA C-9 EXTENSION VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 1752996 | RUBEN A. SOTO | RUBEN ANTONIO SOTO C-9 FLORENCIA EXTENSION VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 1860093 | RUBEN ALBERT MEDINA | HC 07 BOX 2516 | | | PONCE | PR | 00731 |
| 1089357 | RUBEN ALSINA MELENDEZ | HC 2 BOX 6946 | | | SALINAS | PR | 00751 |
| 499947 | RUBEN ALVARADO PEREZ | COM PUNTA DIAMANTE | 1840 MM27 CALLE BIRR | | PONCE | PR | 00728 |
| 1684308 | RUBEN ANTONIO RIVERA ZAYAS | URB. SANTA MARTA A-28 AVE. LOS ATLETICOS | | | SAN GERMAN | PR | 00683 |
| 2141478 | RUBEN ARZOLA COSME | 9168 COMUNIDAD SERRANO #12 | | | JUANA DIAZ | PR | 00795-9422 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1856797 | RUBEN BLANCO TORRES | HC 01 BOX 3924 | | | VILLALBA | PR | 00766 |
| 1143651 | RUBEN CABAN CARDONA | PO BOX 3399 | | | AGUADILLA | PR | 00605 |
| 1143654 | RUBEN CAMACHO NAZARIO | 106 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 |
| 1781129 | RUBEN CANCEL PAGAN | HC-2 BOX 10802 | | | LAJAS | PR | 00667 |
| 2075926 | RUBEN CASTRO RIVERA | 24 1 ALTURAS DE CAIDA | | | GURABO | PR | 00778-9766 |
| 1975531 | RUBEN CASTRO RIVERA | 24 1 ALTURAS DE RELADA | | | GURABO | PR | 00778-9766 |
| 1975531 | RUBEN CASTRO RIVERA | HC 3 BOX 34473 | | | GURABO | PR | 00778-9766 |
| 2075926 | RUBEN CASTRO RIVERA | POLICIA PUERTO RICO | INSPECTOR | AVE. ROOSEVELT, HATO REY | SAN JUAN | PR | 00936 |
| 1824847 | RUBEN COLON BONILLA | BOX 1102 | | | AIBONITO | PR | 00705 |
| 1947100 | RUBEN COLON MONGE | E9 CALLE CIPRES | URB. VILLA TURABO | | CAGUAS | PR | 00725 |
| 1895023 | RUBEN COLON MONGE | URB EL VERDE AVE JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 1861194 | RUBEN COLON RAMOS | CALLE LEOPOLDO CEPEDA #50 | BO COQUI | | AGUIRRE | PR | 00704 |
| 2016223 | RUBEN CORTES MENDOZA | URB VILLAS DE LA PRADERA #27 | | | RINCON | PR | 00677 |
| 2029126 | RUBEN CORTES MENDOZA | URB. VILLAS DE LA PRADERA CALLE DEL COLIBRI #27 | | | RINCON | PR | 00677 |
| 1980662 | RUBEN CORTES MENDOZA | URB.VILLAS DE LA PRADERA #27 CALLE DEL COLIBRI | | | RINCON | PR | 00677 |
| 1742669 | RUBEN CRUZ LEON | URB. MARIA ANTONIA CALLE 4 G671 | | | GUANICA | Pr | 00653 |
| 1647848 | RUBEN CRUZ VARGAS | HC-03 BOX 11373 | | | JUANA | PR | 00795 |
| 2081502 | RUBEN D RUIZ TORRES | REPARTO ESPERANZA CALLE LUIS METOS F-14 | | | YAUCO | PR | 00698 |
| 1848656 | RUBEN D. BAEZ VEGA | URB. SAN JOAQUIN CALLE TEODORO FIG. # 28 | | | ADJUNTAS | PR | 00601 |
| 935655 | RUBEN D. NAZARIO OSORIO | HC 20 | BOX 11515 | | JUNCOS | PR | 00777-9611 |
| 1762200 | RUBEN D. VEGA DIAZ | 1886 HICKORY BLUFF RD | | | KINDRED | FL | 34744 |
| 2083236 | RUBEN DE JESUS SANTA | 223 CALLE ZAFIRO PARCELAS MAGUEYES | | | PONCE | PR | 00728 |
| 2083327 | RUBEN DE JESUS SANTA | PARC. MAGUEYES CALLE ZAFIRO 223 | | | PONCE | PR | 00728 |
| 1617434 | RUBEN DEL TORO ROSADO | HC 37 BOX 4588 | | | GUANICA | PR | 00653-8448 |
| 1852800 | RUBEN DELGADO LEON | APT 978 | | | VILLALBA | PR | 00766 |
| 2052796 | RUBEN DELGADO ORTIZ | D20 JOSE F. RIVERA | | | PONCE | PR | 00731 |
| 1594296 | RUBEN DIAZ DIAZ | URB. LA GRANJA | CALLE CRISTINO RODRIGUEZ D7 | | CAGUAS | PR | 00725 |
| 1458152 | RUBEN DIAZ RODRIGUEZ | 783 PAMPERO | | | SAN JUAN | PR | 00924 |
| 1458152 | RUBEN DIAZ RODRIGUEZ | CONDUCTOR, AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2103574 | RUBEN DIAZ ROMAN | APARTADO 22580 | | | SAN JUAN | PR | 00931 |
| 1805184 | RUBEN DONES PEREZ | HC 20 BOX 11112 | | | JUNCOS | PR | 00777 |
| 1883984 | RUBEN DURAN MORALES | SM-1 VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1089454 | RUBEN E VALENTIN FIGUEROA | PO BOX 500 | | | JUNCOS | PR | 00777 |
| 1547395 | RUBEN E. LAMBERTY ALDEA | CONDOMINIO VERDE LUZ APARTAMENTO 202 | | | VEGA ALTA | PR | 00692 |
| 1849816 | RUBEN FIGUEROA ORTIZ | PO BOX 1171 | | | OROCOVIS | PR | 00720-1171 |
| 2095173 | RUBEN FIGUEROA VEGA | P.O. BOX 372454 | | | CAYEY | PR | 00737 |
| 1660077 | RUBEN FLORES VAZQUEZ | HC 71 BOX 7475 | | | CAYEY | PR | 00736 |
| 1856955 | RUBEN FRANCESCHINI COLON | HC-2 BOX 6268 | | | GUAYANILLA | PR | 00656 |
| 1943021 | RUBEN G. TORRES PIZARRO | C3 C33 | URB JARDINES DE LOIZA | | LOIZA | PR | 00772 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2101458 | RUBEN HERNANDEZ ROSARIO | G-4 CALLE 7 | URB VILLA DEL CARMEN | | CIDRA | PR | 00739 |
| 1988087 | RUBEN HERNANDEZ RIVERA | HC-56 BOX 4305 | BO. GUANABANO | | AGUADA | PR | 00602 |
| 1984964 | RUBEN HERNANDEZ ROSARIO | G-4 CALLE 7 | URB. VILLA DEL CARMAN | | CIDRA | PR | 00739 |
| 2112593 | RUBEN ILAU ALMODOVAR | URB. ESTANCIAS DE YAUCO | CALLE TURQUES A I-8 | | YAUCO | PR | 00648 |
| 2059643 | RUBEN J ORTIZ MONTERO | 720 CALLE ACACIA, PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1668336 | RUBEN J. HERNANDEZ MIRANDA | HC 56 BOX 4972 | | | AGUADA | PR | 00602 |
| 2014002 | RUBEN J. RIVERA GUZMAN | P.O. BOX 36 | | | MERCEDITA | PR | 00715-0036 |
| 1748303 | RUBEN LEBRON CRUZ | HC 7 BOX 7524208 | | | SAN SEBASTIAN | PR | 00685 |
| 1627781 | RUBEN LEBRON LEON | CALLE GERONA # 13 | LAS QUINTAS DE ALTAMIRA | | CANOVANAS | PR | 00729 |
| 1510085 | RUBEN LECLEC CINTRON | C/ JR GARCIA C-19 | URB. BRISAS DE HATILLO | | HATILLO | PR | 00659 |
| 1089526 | RUBEN LECLERC CINTRON | C/ JR GARCIA C-19 | URB BRISAS DE HATILLO | | HATILLO | PR | 00659 |
| 1974503 | RUBEN LUCENA CRUZ | P.O. BOX 557 | | | LARES | PR | 00669 |
| 2074780 | RUBEN LUIS VELEZ PEREZ | #2356 SAN CARLOS CANTERA | | | SAN JUAN | PR | 00915 |
| 1993976 | RUBEN MARTINEZ FONTANEZ | URB. JARDINES DE GUAMANI | CC-24 17 | | GUAYAMA | PR | 00784 |
| 1647011 | RUBEN MARTINEZ JUSINO | URB.CONSTANCIA | CALLE SAN FRANCISCO #2855 | | PONCE | PR | 00717 |
| 1089550 | RUBEN MARTINEZ NAZARIO | PO BOX 254 | | | HORMIGUEROS | PR | 00660 |
| 1988557 | RUBEN MAYSONET BENITEZ | BARRIO MAMEYAL | PARC 24-A C/ KENNEDY | | DORADO | PR | 00646 |
| 1460620 | RUBEN MEDINA LOPEZ | METROPOLIAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIC MONACILLOS | | SAN JUAN | PR | 00919 |
| 1460620 | RUBEN MEDINA LOPEZ | P.O. BOX 11353 | | | HOMACAO | PR | 00791 |
| 2157705 | RUBEN MELENDEZ CABRERA | BO MOSQUITO PDA 7 BUZON 1711 | | | AGUIRRE | PR | 00704 |
| 1089568 | RUBEN MOJICA MONTANEZ | CIUDAD CENTRO | GUARIONEX 80 | | CAROLINA | PR | 00987 |
| 1805466 | RUBEN MOJICA RIVERA | DEPARTAMENTO DE EDUCATION | CALLE 30 AL 27 VILLAS DE, RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1805466 | RUBEN MOJICA RIVERA | PO BOX 612 | | | CANOVANAS | PR | 00729 |
| 2146795 | RUBEN MORALES | HC 01 BOX 3303 | | | SALINAS | PR | 00751 |
| 1565719 | RUBEN MORALES GANTAUZZI | BO BORINGUEA- ANEX017 | | | AGUADILLA | PR | 00603 |
| 1842818 | RUBEN MORALES RODRIGUEZ | RES-LA CEIBA BQ.18 APT.146 | | | PONCE | PR | 00716 |
| 1793142 | RUBÉN MORALES SANTIAGO | 1851 WELLS RD | | | DUDEE | PR | 48131-3706 |
| 2148861 | RUBEN NEGRON RODRIGUEZ | BO SABANOTAS CALLE CLOVELL #9 | | | PONCE | PR | 00716-4418 |
| 1439935 | RUBEN NIEVES LUGARDO & CARMEN FELIX MENDEZ | PO BOX 2442 | | | CANOVANAS | PR | 00729-2442 |
| 1603779 | RUBEN O BOBET QUILES | PO BOX 173 | | | MARICAO | PR | 00606 |
| 2099694 | RUBEN O. GONZALEZ VELEZ | HC 3 BOX 36125 | | | SAN SEBASTIAN | PR | 00685 |
| 1656594 | RUBEN PADILLA LOPEZ | URB METROPOLIS | D-26 CALLE 9 | | CAROLINA | PR | 00987 |
| 1722364 | RUBEN PERAZA PEREZ | HC 4 BOX 21989 | | | LAJAS | PR | 00667 |
| 1967885 | RUBEN PEREZ CAJIGAS | PO BOX 3267 | | | SAN SEBASTIAN | PR | 00685 |
| 1089632 | RUBEN R. ALVARADO PEREZ | COM, PONTE DIAMANTE 1840 | MM-27, C/ BIRR | | PONCE | PR | 00728 |
| 1089632 | RUBEN R. ALVARADO PEREZ | PARC MAGUEYES | 121 CALLE GRANATE | | PONCE | PR | 00728 |
| 1998804 | RUBEN RAMIREZ MUNIZ | PO BOX 446 | | | YAUCO | PR | 00698 |
| 1911335 | RUBEN RIVERA BELTRAN | URB. LUQILLO MAR CC 76 CALLE C | | | LUQUILLO | PR | 00773 |
| 1089644 | RUBEN RIVERA CHEVERE | 1061 CALLE LEALTAD | | | SAN JUAN | PR | 00907 |
| 1143933 | RUBEN RIVERA GINORIO | URB LA LULA | B7 CALLE 1 | | PONCE | PR | 00730-1563 |
| 1942171 | RUBEN RIVERA GONZALEZ | HC-02 BZN 22747 | BO. HATO ARRIBA | | SAN SEBASTIAN | PR | 00685 |
| 2141587 | RUBEN RIVERA PABON | VILLA DEL PARQUE | BLOQUE 13 APT 80 | | JUANA DIAZ | PR | 00795 |
| 2141558 | RUBEN RIVERA RIVERA | URB ALTA VISTA | CALLE 18-T6 | | MERCEDITA | PR | 00716 |
| 2141653 | RUBEN RIVERA SANTANA | 112 2 PARCELAS MANDRY | | | PONCE | PR | 00780-9505 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2141653 | RUBEN RIVERA SANTANA | HC-06 BOX 4304 | | | COTO LAUREL | PR | 00780-9505 |
| 1767066 | RUBÉN RIVERA VEGA | CARRETERA 149 KM. 20.5 INTERIOR | BO. PESAS SECTOR LA CUARTA | | CIALES | PR | 00638 |
| 1767066 | RUBÉN RIVERA VEGA | PO BOX 888 | | | CIALES | PR | 00638 |
| 1616486 | RUBEN RODRIGUEZ MATOS | BOX 1893 | | | JUANA DIAZ | PR | 00795 |
| 1676482 | RUBÉN RODRÍGUEZ PABÓN | MAESTRO | DEPTO. DE EDUCACIÓN | P.O. BOX 0759 | SAN JUAN | PR | |
| 1676482 | RUBÉN RODRÍGUEZ PABÓN | P.O. BOX 819 | | | VILLABA | PR | 00766 |
| 1860105 | RUBEN ROJAS CUMMING | 1566 CALLE STGO OPPENHEIMER | URB. LAS DELICIAS | | PONCE | PR | 00728-3900 |
| 1961731 | RUBEN ROMAN GUAG | PO BOX 560197 | | | GUAYANILLA | PR | 00656 |
| 1896945 | RUBEN ROMAN GUAY | PO BOX 560197 | | | GUAYANILLA | PR | 00656 |
| 2129185 | RUBEN ROMAN ROSARIO | HC 2 BOX 5305 | | | PENUELAS | PR | 00624 |
| 508706 | RUBEN SANCHEZ HERNANDEZ | BO GUANIQUILLA 353 | CALLE M | | AGUADA | PR | 00602 |
| 500221 | RUBEN SANCHEZ HERNANDEZ | BZN A 353 | BO GUANIQUILLA | | AGUADA | PR | 00602 |
| 508706 | RUBEN SANCHEZ HERNANDEZ | CARR 441 KM 1-3 INT | CALLE M A-353 | | AGUADA | PR | 00602 |
| 500221 | RUBEN SANCHEZ HERNANDEZ | POLICIA DE PUERTO RICO | CARR 441 KM 13 INT. CALLE M A-353 | | AGUADA | PR | 00602 |
| 1991495 | RUBEN SANTIAGO PEREZ | PO BOX 368062 | | | SAN JUAN | PR | 00936 |
| 2145299 | RUBEN SANTIAGO ROCHE | 11-C-2 BOX 7221 | | | SANTA ISABEL | PR | 00757 |
| 2145634 | RUBEN SANTIAGO TORRES | HC 02 BOX 7968 | | | SANTA ISABEL | PR | 00757 |
| 1089725 | RUBEN SERRANO ACOSTA | P.O. BOX 53 | | | BOQUERON | PR | 00622 |
| 935783 | RUBEN SERRANO CRUZ | URB CAGUAS NORTE | A-14 CALLE BELEN | | CAGUAS | PR | 00725 |
| 1595490 | RUBEN TIRADO MUNOZ | HC 03 BOX 13430 | | | YAUCO | PR | 00698 |
| 2111024 | RUBEN TORRES RUIZ | 552 BO. GUANIQUILLA | | | AGUADA | PR | 00602 |
| 1902102 | RUBEN TORRES TOUCET | BO BARINES SECTOR LIMAS | HC-3 BOX 13877 CARR 335 | | YAUCO | PR | 00698 |
| 1820778 | RUBEN VAZQUEZ MELENDEZ | 2M-44 CALLE 56 | | | CAROLINA | PR | 00987 |
| 2110442 | RUBEN VAZQUEZ PADRO | BDA LA PRA #10 | | | MANATI | PR | 00674 |
| 2004057 | RUBEN VAZQUEZ PADRO | BDA. LA PRRA. #10 | | | MANATI | PR | 00674 |
| 2050788 | RUBEN VAZQUEZ VELAZQUEZ | 439 URB. LA ALBORADA | | | SABANA GRANDE | PR | 00637-1573 |
| 2050788 | RUBEN VAZQUEZ VELAZQUEZ | 439 URB. LA ALBORADA | | | SABANA GRANDE | PR | 00637 |
| 2030992 | RUBEN VELAZQUEZ CRISPIN | C-7 CALLE SAN BARTOLOME | URB. NOTRE DAME | | CAGUAS | PR | 00725 |
| 2110696 | RUBEN VELAZQUEZ CRISPIN | SAN BARTOLOME C-7 | URB. MOTRE DAME | | CAGUAS | PR | 00725 |
| 1466583 | RUBEN VELAZQUEZ RODRIGUEZ | 5337 PARCELAS NIAGARAS | | | COAMO | PR | 00769 |
| 1468277 | RUBEN VELAZQUEZ SANTIAGO | HC-01 BOX 4500 | | | COAMO | PR | 00769 |
| 1677073 | RUBEN ZAYAS MIRANDA | P.O. BOX 50 | | | CIALES | PR | 00638 |
| 1677073 | RUBEN ZAYAS MIRANDA | PUERTO RICO DEPARTMENT OF EDUCATION | TEACHER | 64 PALMER | CIALES | PR | 00638 |
| 1973610 | RUBENEDITH RODRIGUEZ REILLO | CARR. 4485 7441 | | | QUEBRADILLAS | PR | 00678 |
| 1973610 | RUBENEDITH RODRIGUEZ REILLO | CARR. 485 K3 H5 INT BO SAN JOSE SECTOR JAYUYA | | | QUEBRADILLAS | PR | 00678 |
| 1683572 | RUBI GONZALEZ RAMOS | 68 CALLE SAN JUAN N | | | CAMUY | PR | 00627 |
| 1775852 | RUBIEL COLON AQUINO | HC 6 BOX 17404 | | | SAN SEBASTIAN | PR | 00685 |
| 1584254 | RUBIEN TIRADO MUNOZ | HC 03 BOX 13430 | | | YAUCO | PR | 00698 |
| 2012598 | RUBIMAR L MIRANDA ROMERO | 2109 CALLE MONACO | APT. 207-C | | PONCE | PR | 00716-3925 |
| 2058188 | RUBIMAR LYZZ MIRANDA RIVERA | 2109 CALLE MONACO | APT 207 C | | PONCE | PR | 00716-3925 |
| 2092494 | RUBIMAR LYZZ MIRANDA RIVERA | PASOS DE LA PROMERA | 2109 CALLE MONACO APTO 207-C | | PONCE | PR | 00716 |
| 2147658 | RUBIN LEON OQUENDO | HC 6 BOX 4088 | | | PONCE | PR | 00731-9608 |
| 1089796 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | TOA ALTA | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1700551 | RUBMARY MARQUEZ LOPEZ | PO BOX 519 | | | RÍO BLANCO | PR | 00744-0519 |
| 2069248 | RUBY GARCIA GOMEZ | BONNEVILLE HEIGHTS #5 | CALLE BARRANQUITA | | CAGUAS | PR | 00727 |
| 1635108 | RUBY GARCIA GOMEZ | URB. BONN HEIGHTS 5 CALLE BARRANQUITOS | | | CAGUAS | PR | 00727 |
| 1753140 | RUDDY RODRÍGUEZ ORTIZ | URB. PRADERAS DEL SUR # 914 | | | SANTA ISABEL | PR | 00757 |
| 1606100 | RUDDY S. REYES-GONZALEZ | 200 C/ DR. CLEMENTE FERNANDEZ BOX 109 | | | CAROLINA | PR | 00985 |
| 1976663 | RUDECINDO COLON NIEVES | URB. BRISAS DE GUAYANES | CALLE OTONO 147 | | PENUELAS | PR | 00624 |
| 1989197 | RUDENCINDO COLON NIEVES | URB BRUSAS DE GUAYAS CALLE OTIO 147 | | | PENUELAS | PR | 00624 |
| 1540378 | RUDERCINDO CARABALLO RODRIGUEZ | BO. DIEGO HERNANDEZ - SECTOR COTUI - HC | | | YAUCO | PR | 00698 |
| 1540378 | RUDERCINDO CARABALLO RODRIGUEZ | HC-5 BZN 7983 | | | YAURO | PR | 00698 |
| 1583781 | RUDERSINDO RIVERA CAMACHO | HC 2 BOX 6218 | | | PENUELAS | PR | 00624 |
| 1771669 | RUDY NELSON VELAZQUEZ COLON | HC 01 BOX 93150 | | | GUAYANILLA | PR | 00656 |
| 413654 | RUDY PRADILLA VAZQUEZ | HC-01 BOX 3026 | | | MAUNABO | PR | 00707 |
| 1849426 | RUEBEN G. TORRES PIZARRO | CALLE 3 C33 | JARDINES DE LOIZA | | LOIZA | PR | 00772 |
| 2081160 | RUFINO JIMENEZ CARDONA | P.O. BOX 1097 | | RUFION702003@YAHOO.COM | SAN SEBASTIAN | PR | 00685 |
| 1144118 | RUFINO LEBRON MONCLOVA | BO OBRERO | 722 CALLE ARGENTINA | | SAN JUAN | PR | 00915-4072 |
| 2004805 | RUIZ ARCE, SONIA | P.O. BOX 1439 | | | MANATI | PR | 00674-1439 |
| 500746 | RUIZ ARRIETA, CHRISTIAN | 430 TORRELAGONA | | | SAN JUAN | PR | 00923 |
| 500746 | RUIZ ARRIETA, CHRISTIAN | CALLE FERROL 457 | EMBLSE SAN JOSE | | RIO PIEDRAS | PR | 00923 |
| 501319 | RUIZ FIGUEROA, ANGIE | PO BOX 280 | | | SAINT JUST STATION | PR | 00978 |
| 501319 | RUIZ FIGUEROA, ANGIE | URB EXT SAN AGUSTIN | 359 CALLE 6 | | RIO PIEDRAS | PR | 00926 |
| 2093004 | RUIZ GUADALUPE ADRIANA | F-5 CALLE ORGUIDEA URB.CONDADO VIEJO | | | CAGUAS | PR | 00725 |
| 2093004 | RUIZ GUADALUPE ADRIANA | PO BOX 1615 | | | CAGUAS | PR | 00726 |
| 1089854 | RUIZ M. NIEVES | URB PRADERAS DE NAVARRO214 CAL | | | GURABO | PR | 00778 |
| 501905 | RUIZ MENDEZ, MARIA JOSE | PO BOX 173 | | | MERCEDITA | PR | 00715 |
| 501905 | RUIZ MENDEZ, MARIA JOSE | URB CAMINO DEL SUR | 402 CALLE PELICANO | | PONCE | PR | 00716 |
| 502951 | RUIZ SEDA, XENIA | URB ALT VL DEL REY | L28 CALLE HOLANDA | | CAGUAS | PR | 00727 |
| 503077 | RUIZ TORRES, ANA C. | URB VILLA AUXERRE | 127 CALLE IRMA | | SAN GERMAN | PR | 00683 |
| 503077 | RUIZ TORRES, ANA C. | URB. LA MONSERRATE | C/ STA. ROSA # 66 | | SAN GERMAN | PR | 00683 |
| 503126 | RUIZ TORRES, MIGUEL A | VILLA TURABO | C-17 CALLE LAUREL | | CAGUAS | PR | 00725 |
| 503200 | RUIZ VARGAS, LYDIA M | HC 2 BOX 11285 | | | YAUCO | PR | 00698-9606 |
| 503325 | RUIZ VIDAL, ALIDA | PO BOX 812 | | | FAJARDO | PR | 00738 |
| 2132807 | RUMALDINA MARTINEZ RODRIGUEZ | #2 LEOPOLDO FELIN ST. | URB. ALEMANY | | MAYAGUEZ | PR | 00680 |
| 2063966 | RUNELIO RODRIGUEZ MIRANDA | 74 BOBBY CAPO | | | COAMO | PR | 00769 |
| 1748772 | RUPERTA PIZARRO GONZALEZ | VILLA CAROLINA | #14 BLOQUE 188 CALLE 521 | | CAROLINA | PR | 00985 |
| 1836799 | RUPERTO ANTONIO RIOS NIEVES | S16 12 | #155 NUEVA VIDA | EL TUQUE | PONCE | PR | 00728 |
| 1089882 | RUPERTO AYALA DIAZ | BDA. ESPERANZA CALLE D #5 | | | GUANICA | PR | 00653 |
| 1734302 | RUPERTO BERRIOS RIVERA | PO BOX 712 | | | BARRANQUITAS | PR | 00794 |
| 2061317 | RUPERTO CASIANO ORTIZ | HC 03 BOX 13802 | | | YAUCO | PR | 00698 |
| 2148011 | RUPERTO RODRIGUEZ RODRIGUEZ | #02 BOX 7124 | | | JUANA DIAZ | PR | 00795 |
| 487469 | RUSMILDY ROMAN LOPEZ | VISTA DEL HORIZONTE | 4127 | | ISABELA | PR | 00662 |
| 2134206 | RUSSELL MARTORELL | P. O. BOX 1936 | | | BARCELONETA | PR | 00617-1936 |
| 1887260 | RUT M. VILLALOBOS COLON | 4124 CALLE IGLESIA CRISTIANA | | | SABANA SECA | PR | 00952 |
| 1635250 | RUT TORRACA VEGA | PO BOX 336162 | | | PONCE | PR | 00733-6162 |
| 1144179 | RUTH A A CINTRON SANCHEZ | URB LOS CAOBOS | 945 CALLE ACEROLA | | PONCE | PR | 00731-6010 |
| 175237 | RUTH A FLORES RODRIGUEZ | JARDNES MONTE BLANCO B16 CALLE | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 175237 | RUTH A FLORES RODRIGUEZ | LUIS MUNOZ RIVERA #53 | | | SAN JUAN | PR | 00637 |
| 1904243 | RUTH A JIMENEZ GARCIA | EL VIVERO CALLEY B-19 | | | GURABO | PR | 00778 |
| 1937723 | RUTH A PACHECO GIUDICELLI | F-11 AUSUBO | | | GUAYANILLA | PR | 00656-1411 |
| 1635716 | RUTH A SANTANA MARQUEZ | JARDINES DE CEIBA | K7 CALLE 10 | | CEIBA | PR | 00735 |
| 1773016 | RUTH A. CARRION ESQUILIN | PO BOX 300 | | | CANOVANAS | PR | 00729 |
| 1755998 | RUTH A. DIAZ LOPEZ | P.O. BOX 800847 | | | COTO LAUREL | PR | 00780-0847 |
| 1655637 | RUTH A. DIAZ LOPEZ | PO BOX 800847 | | | COTO LAUREL | PR | 00780 |
| 440947 | RUTH A. RIVAS VAZQUEZ | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 302 | | SAN JUAN | PR | 00912 |
| 1717635 | RUTH ADORNO NEGRON | C/ JULIA DE BURGOS #4B18 | URB. ALTURAS DE COVADONGA | | TOA BAJA | PR | 00949 |
| 1977190 | RUTH AIMEE FLORES RODRIGUEZ | JDNS MONTE BLANCO B16 | CALLE C | | YAUCO | PR | 00698 |
| 1617120 | RUTH ALFONSO VALLE | AVE. JOBOS BZN. 8701 | | | ISABELA | PR | 00662 |
| 935871 | RUTH ALMESTICA BATISTA | 410 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 1089922 | RUTH ALMESTICA BATISTA | QUINTAS DE CANOVANAS | 410 CALLE 4 | | CANOVANAS | PR | 00729 |
| 1946931 | RUTH ANTONGIORGI ORTIZ | 11B ROCKVIEW CIRCLE | | | NEW HAVEN | CT | 06515 |
| 1089933 | RUTH B DIAZ CARRASQUILLO | PO BOX 8190 | | | HUMACAO | PR | 00792-8190 |
| 2050552 | RUTH B. NEGRON COLLAZO | HC3 BOX 8340 | | | BARRANQUITAS | PR | 00794 |
| 2072328 | RUTH BAEZ HERNANDEZ | RR 5 BOX 8644 | | | TOA ALTA | PR | 00953 |
| 1847566 | RUTH BETANCOURT RIVERA | HC 4 BOX 8612 | | | CANOVANAS | PR | 00729 |
| 1847566 | RUTH BETANCOURT RIVERA | R-13 CALLE 18 URB-VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1144202 | RUTH CAMACHO ORTIZ | URB. ALTURAS DE RIO GRANDE | CALLE 25 Z-1398 | | CANOVANAS | PR | 00745 |
| 503661 | RUTH CARRION PEREZ | HC 77 BOX 9578 | | | VEGA ALTA | PR | 00692 |
| 1144208 | RUTH CASTRO CASTELLANOS | REPTO METROPOLITANO | 1031 CALLE 13 SE | | SAN JUAN | PR | 00921-3120 |
| 2126912 | RUTH CEDENO GUZMAN | 529 CALLE MIOSOTIS PO BOX 335066 | | | PONCE | PR | 00733 |
| 2126892 | RUTH CEDENO GUZMAN | 529 CALLE MOSOTIS | PO BOX 335066 | | PONCE | PR | 00733 |
| 2007784 | RUTH CELENIA PEREZ FILDAGO | BO. CELENIA NORTE | PASEO LA CEIBA BZ. 318 | CALLE EUCALIPTO CASA C-6 | JUNCOS | PR | 00777 |
| 2015892 | RUTH CIMADEVILLA MALAVE | PABLO LUGO PAGAN | PO BOX 771 | | HORMIGUEROS | PR | 00660 |
| 2017804 | RUTH CINTRON ORTIZ | PO BOX 360 | | | HUMACAO | PR | 00792 |
| 2017804 | RUTH CINTRON ORTIZ | URB LOS MAESTROS | A-3 | | HUMACAO | PR | 00791 |
| 1669453 | RUTH COLON TORRES | LAS DELICIAS 2235 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3538 |
| 1669453 | RUTH COLON TORRES | URB LAS DELICIAS | L 43 CALLE JUAN CARTAGENA 2235 | | PONCE | PR | 00728-3835 |
| 1144213 | RUTH CORTES ACEVEDO | VICTOR LOPEZ TUTOR | PO BOX 111 | | MOCA | PR | 00676-0111 |
| 1750903 | RUTH CRUZ ORTIZ | CALLE 6 G13 URB. LOS ROBLES | | | GURABO | PR | 00778 |
| 1876179 | RUTH D GOMEZ PEREZ | 237 AVE LULIO E SAAVEDRA BLASCO | | | ISABELA | PR | 00662 |
| 942058 | RUTH D ZAYAS GUZMAN | CALLE BETONIA 50A | BO. SAINT LOS | | TRUJILLO ALTO | PR | 00976 |
| 2027173 | RUTH D. ASENCIO RIVERA | URB. CIUDAD CENTRAL I | A-3 CALLE DIAMANTE | | SAN JUAN | PR | 00924-5329 |
| 1954637 | RUTH D. BERRIOS RODRIGUEZ | HC-08 BOX 38709 | | | CAGUAS | PR | 00725 |
| 1896309 | RUTH D. CRUZ AGUILAR | 153 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1595582 | RUTH D. LOPEZ CARABALLO | URB. COSTA SUR A-19 | CALLE BRISAS DEL MAR | | YAUCO | PR | 00698 |
| 2103625 | RUTH D. LOPEZ CARABALLO | URB. COSTA SUR A-19, CALLE B | | | YAUCO | PR | 00698 |
| 2025106 | RUTH D. NIEVES AVILES | 2250 CALLE DR. CARLOS LUGO | | | SAN ANTONIO | PR | 00690 |
| 1978320 | RUTH D. NIEVES AVILES | 2250 CALLE DR. CARLOS LUGO SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 1839202 | RUTH D. RIVERA FIGUEROA | BOX 1122 | | | LAS PIEDROS | PR | 00771-1122 |
| 1974684 | RUTH D. VARGAS SEPULVEDA | CALLE J.P.H. HERNANDEZ # G-4 VILLAS | | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1930321 | RUTH DALIA LUISA MARTINEZ VELEZ | COM. EL PARZIZO CALLE 10 | F-29 | | PONCE | PR | 00730 |
| 1930321 | RUTH DALIA LUISA MARTINEZ VELEZ | PMB 506 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716-0200 |
| 1727496 | RUTH DAVILA RODRIGUEZ | HC 01 BOX 4026 | | | VILLALBA | PR | 00766 |
| 2135157 | RUTH DELIA RAMIREZ GARCIA | APARTADO 681 | | | PENUELAS | PR | 00624 |
| 2135153 | RUTH DELIN RAMIREZ GARAN | APARTADO 681 | | | PENUELAS | PR | 00624 |
| 2135162 | RUTH DELIN RAMIREZ GARCIA | APARTADO 681 | | | PENUELAS | PR | 00624 |
| 1847597 | RUTH E AROCHO SANTIAGO | 125 CHALETS LAS CUMBRES APTO 93 | | | BAYAMON | PR | 00956-5645 |
| 1719321 | RUTH E BERMUDEZ MALDONADO | ADMINISTRACION DE LOS TRIBUNALES | URB. REPARTO SANTIAGO CALLE 6 G-3 | | NAGUABO | PR | 00718 |
| 1719321 | RUTH E BERMUDEZ MALDONADO | PO BOX 553 | | | NAGUABO | PR | 00718-0553 |
| 1985175 | RUTH E BERMUDEZ RIVERA | MANSIONES LOS CEDROS | CALLE GUAMA #1 | | CAYEY | PR | 00736 |
| 2069918 | RUTH E FIGUEROA ORTIZ | HC 01 BOX 7334 | | | GUAYANILLA | PR | 00656 |
| 1945272 | RUTH E HEREDIA NEGRON | HC-03 BOX 11740 | | | JUANA DIAZ | PR | 00795 |
| 1090031 | RUTH E PIZARRO BERNABE | PO BOX 740 | | | GUAYNABO | PR | 00970-0740 |
| 1560152 | RUTH E PIZARRO CARABALLO | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 1563440 | RUTH E PIZARRO GARABALLO | BC 21 CALLE 31 | URB. VILLA UNIVERSITANA | | HUMACAO | PR | 00791 |
| 1800344 | RUTH E ROBLES RAMOS | RR 2 BOX 6147 | | | MANATI | PR | 00674 |
| 1603802 | RUTH E TOLEDO RODRIGUEZ | 9 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9622 |
| 1976751 | RUTH E TORRES BORRERO | H22 MIREYA OESTE | | | LEVITTOWN | PR | 00949 |
| 935915 | RUTH E TORRES VELLON | 42 CALLE TORRECIELO | | | HUMACAO | PR | 00791 |
| 1491020 | RUTH E. AGOSTO ROSARIO | EMBALSE SAN JOSE | 465 CALLE HUESCA | | SAN JUAN | PR | 00923 |
| 1702413 | RUTH E. CRUZ PEREZ | LOMAS VERDES | CALLE MIOSOTIS 3F 4 | | BAYAMON | PR | 00956 |
| 2057114 | RUTH E. DAUMONT COLON | B-16 SAN BARTOLOME NOTRE DAME | | | CAGUAS | PR | 00725 |
| 2076590 | RUTH E. HEREDIA NEGRON | HC 3 BOX 11740 | | | JUANA DIAZ | PR | 00795 |
| 2032065 | RUTH E. HEREDIA NEGRON | HC-03 BOX 11740 | | | JUANA DIAZ | PR | 00795 |
| 2026255 | RUTH E. LOZADA MARTINEZ | PO BOX 8200 | | | HUMACAO | PR | 00792 |
| 1903797 | RUTH E. MARTINEZ RAMIREZ | P3 CALLE FLAMBOYAN SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 1734335 | RUTH E. MARTINEZ RAMIREZ | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | GUAYANILLA | PR | 00656 |
| 2073546 | RUTH E. MORALES MARTINEZ | HC01 BOX 8222 | | | YAUCO | PR | 00698 |
| 1697018 | RUTH E. NAZARIO RIVERA | URB: ALTURA DE V.B. CALLE: B1- L22 | | | VEGA BAJA | PR | 00693 |
| 376336 | RUTH E. ORTIZ AHORRIO | URB LAS BRISAS | 137 CALLE 3 | | ARECIBO | PR | 00612 |
| 1968339 | RUTH E. PAGAN GARCIA | RR #6 BOX 9315 | | | SAN JUAN | PR | 00926 |
| 2048602 | RUTH E. RIVERA REYES | II B - 85 ARROYO | | | ARROYO | PR | 00714 |
| 1647235 | RUTH E. RODRIGUEZ RODRIGUEZ | BOX 1670 | | | CAROLINA | PR | 00984 |
| 2027343 | RUTH E. RONDA SANTIAGO | URB. RIO CRISTAL #405 JOSE CESANI | | | MAYAGUEZ | PR | 00680 |
| 819996 | RUTH E. ROSA BERBERENA | HC 01 BOX 6859 | | | LAS PIEDRAS | PR | 00771 |
| 2047447 | RUTH E. RUIZ AVILES | HC-61 BOX 35790 | | | AGUADA | PR | 00602 |
| 2002805 | RUTH E. SANTIAGO RODRIGUEZ | 102 E. SANTIAGO R. PALMER | | | MAYAGUEZ | PR | 00680 |
| 503724 | RUTH EILEEN PIZARRO CARABALLO | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 2020006 | RUTH ENEIDA MELENDEZ FALU | BO TORTUGO RR-3 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 2014651 | RUTH ENEIDA MELENDEZ FALU | BO TORTERGO RR-3 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 1860666 | RUTH ENID PAGAN GARCIA | RR #6 BOX 9315 | | | SAN JUAN | PR | 00926 |
| 2024112 | RUTH EUGENIA ORTIZ ZAYAS | URB. VILLA DEL CARMEN AVE | CONSTANCIA 4663 | | PONCE | PR | 00716-2254 |
| 1870529 | RUTH EVELYN CEDENO PINERO | MM1 CALLE 22 | JARD DE CAPARRA | | BAYAMON | PR | 00959 |
| 1843097 | RUTH EVELYN CEDENO PINTERO | URB JARDINES DEL CAPARRA MM1 C/22 | | | BAYAMON | PR | 00959 |
| 1982985 | RUTH EVELYN CRUZ SANTOS | URB FREIRE | 75 CALLE ESMERALDA | | CIDRA | PR | 00739 |
| 1144262 | RUTH FEBRES SANTAELLA | CASTELLANA GARDENS | CALLE 29 FF 9 | | CAROLINA | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2019849 | RUTH FELICIANO ROSA | CARR 198 KM 10 3 | | | LAS PIEDRAS | PR | 00771 |
| 2019849 | RUTH FELICIANO ROSA | PO BOX 8808 | | | HUMACAO | PR | 00792 |
| 935921 | RUTH FLORES MELENDEZ | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 935921 | RUTH FLORES MELENDEZ | HC 1 BOX 11769 | | | CAROLINA | PR | 00987 |
| 200023 | RUTH GONZALEZ LEBRON | HC 01 BOX 4221 | | | LARES | PR | 00669 |
| 1518647 | RUTH GRAJALES HERNANDEZ | PO BOX 2355 | | | ISABELA | PR | 00662 |
| 1144283 | RUTH GUZMAN BRUNO | VILLA DEL REY 4 | NN8 CALLE 19 | | CAGUAS | PR | 00727-6857 |
| 1982749 | RUTH H. SANTIAGO MORALES | #64 C/ VIRGO | URB QUINTAS DE COAMO | | COAMO | PR | 00769 |
| 1763183 | RUTH I JIMENEZ MORALES | URB. COUNTRY CLUB CALLE VERDERON #957 | | | SAN JUAN | PR | 00924 |
| 2105519 | RUTH I LOPEZ SANCHEZ | 5 CALLE GENESIS, VILLA NATALIA | | | SALINA | PR | 00751 |
| 2042211 | RUTH I MIRANDA GONZALEZ | HC 02 BOX 4994 | | | VILLALBA | PR | 00766 |
| 1836067 | RUTH I MONTALVO NIEVES | URB VISTA BAHIA # 158 | | | PENUELAS | PR | 00624 |
| 1090070 | RUTH I SOTO MELENDEZ | 196 VALLE DE STA. OLAYA | | | BAYAMON | PR | 00956-9468 |
| 1090070 | RUTH I SOTO MELENDEZ | URB VALLES DE SANTA OLAYA | CALLE 8 K196 | | BAYAMON | PR | 00959 |
| 1830368 | RUTH L. MONTALVO NIEVES | #158 URB. VISTA BAHIA | | | PENUELAS | PR | 00624 |
| 1977494 | RUTH L. ORTIZ SANTIAGO | MANSIONES MONTECASINO I | 306 CALLE GOLONDRINA | | TOA ALTA | PR | 00953 |
| 1672215 | RUTH I. RODRIGUEZ-SAEZ | P.O. BOX 1772 | | | AIBONITA | PR | 00705 |
| 227123 | RUTH INCHAUSTY COLON | PO BOX 370196 | | | CAYEY | PR | 00737 |
| 1877629 | RUTH IRAIDA RIVERA | 1802 PORTALES DEL MONTE | | | COTO LAUREL | PR | 00780 |
| 230094 | RUTH IRIZARRY NEGRON | URB UNIVERSITY GARDENS | 201  APTO 1B CALLE FORDHAM | | SAN JUAN | PR | 00927 |
| 1499443 | RUTH J. PEREZ MIRANDA | PO BOX 3034 | | | ARECIBO | PR | 00613 |
| 1583892 | RUTH J. VALLADARES REYES | PO BOX 235 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1841014 | RUTH JANIL MARTINEZ HERNANDEZ | HC -5 BOX 4640 | | | LAS PIEDRAS | PR | 00771 |
| 568917 | RUTH L VARGAS VELEZ | APARTADO 419 | | | AIBONITO | PR | 00705 |
| 568917 | RUTH L VARGAS VELEZ | PO BOX 419 | | | AIBONITO | PR | 00705-0419 |
| 2036023 | RUTH L. ALMODOVAR BERMUDEZ | PO BOX 741 | | | CAMERIO | PR | 00782 |
| 1643980 | RUTH L. VARGAS VELEZ | APARTADO 419 | | | AIBONITO | PR | 00705-0419 |
| 1676477 | RUTH LLADO DIAZ | HC 67 133 | SIERRA BAYAMON | | BAYAMON | PR | 00956 |
| 270583 | RUTH LOPEZ BIRRIEL | 964 C/ HALCON | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 270583 | RUTH LOPEZ BIRRIEL | COND SAN IGNACIO APT 6-D | | | SAN JUAN | PR | 00921-9214 |
| 1370255 | RUTH LOPEZ DEL VALLE | 9725 S COMMERCIAL | | | CHICAGO | IL | 60661 |
| 1651995 | RUTH LOUBRIEL MALDONADO | 1675 CUERNAVACA | | | SAN JUAN | PR | 00926 |
| 1933675 | RUTH M CARDONA CARDONA | URB. WONDERVILLE | 57 JUPITER | | TRUJILLO ALTO | PR | 00976 |
| 1758240 | RUTH M CORREA PEREZ | HC 02 BOX 14404 | | | CAROLINA | PR | 00987 |
| 1770692 | RUTH M FERNANDEZ PEREZ | URB.PARQUE ECUESTRE C/CAMARERO B-19 | | | CAROLINA | PR | 00987 |
| 1090112 | RUTH M FERNANDEZ RIVERA | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | CAROLINA | PR | 00982 |
| 1806811 | RUTH M GARCIA CEDENO | BOX 404 | | | GURABO | PR | 00778 |
| 1992273 | RUTH M GARCIA CEDENO | CARR. 943 KM 1.0 BO CELADA | | | GURABO | PR | 00778 |
| 1806811 | RUTH M GARCIA CEDENO | CARR. 943 KM 10 BO. CELEDA | | | GURABO | PR | 00778 |
| 1902386 | RUTH M GARCIA CEDENO | DEPTO. DE POLICIA DE PR | CARR. 943 KM. 1.0 BO. CELEDA | | GURABO | PR | 00778 |
| 1992273 | RUTH M GARCIA CEDENO | PO BOX 404 | | | GURABO | PR | 00778 |
| 1920231 | RUTH M LOPEZ SANTIAGO | 6200 PERSHING AVE #158 | | | FORT WORTH | TX | 76116 |
| 1755238 | RUTH M RODRIGUEZ RODRIGUEZ | P.O. BOX 844 | | | PATILLAS | PR | 00723 |
| 1738491 | RUTH M SANTANA SALCEDO | HC 03 BOX 5186 | | | ADJUNTAS | PR | 00601 |
| 826609 | RUTH M TORRES RIVERA | PARCELAS FALU | CALLE 34  NUM.294B | | SAN JUAN | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 826609 | RUTH M TORRES RIVERA | URB LAS VIRTUDES CALLE SIMEON MADERA #753 | | | SAN JUAN | PR | 00924 |
| 1980021 | RUTH M. CARDONA CARDONA | 57 JUPITER URB. WONDERVILLE | | | TRUJILLO ALTO | PR | 00976 |
| 1808331 | RUTH M. GARCIA CEDENO | CARR 943 KMLO BO CELEDA | | | GURABO | PR | 00778 |
| 1908791 | RUTH M. ISONA BENITEZ | P.O. BOX 370861 | | | CAYEY | PR | 00737 |
| 1621262 | RUTH M. MARTINEZ NOVOA | D38 VILLA SERAL | | | LARES | PR | 00669 |
| 1974969 | RUTH M. MELENDEZ VAZQUEZ | HC 03 BOX 3538 | | | FLORIDA | PR | 00650 |
| 1972537 | RUTH M. MELINDEZ VAZQUEZ | HC03 BOX 3538 | | | FLORIDA | PR | 00650 |
| 1887790 | RUTH M. MERCADO QUINONES | HC 02 BOX 3501 | | | PEÑUELAS | PR | 00624 |
| 2080815 | RUTH M. MERCADO QUINONES | HC 02 BOX 3501 | | | PENUELAS | PR | 00624 |
| 1843614 | RUTH M. MONTANEZ AYALA | P.O. BOX 7077 | | | CAROLINA | PR | 00986 |
| 2075616 | RUTH M. MORALES RIVERA | HC-01-BOX 5550 | | | SALINAS | PR | 00751 |
| 1696801 | RUTH M. NAVEDO BORIA | P. O. BOX 1485 | | | DORADO | PR | 00646 |
| 1978760 | RUTH M. NIEVES RIVERA | 1684 24 SO. | | | SAN JUAN | PR | 00921 |
| 1736862 | RUTH M. RIVERA MOLINA | HC 06 BOX 13821 | | | COROZAL | PR | 00783 |
| 2126860 | RUTH M. SANCHEZ ARROYO | CALLE 1 #450 URB. MONTE SOL | | | JUANA DIAZ | PR | 00795 |
| 1631827 | RUTH M. SOLER GARCIA | URBANIZACION SAN VICENTE CALLE #13 | CASA #229 | | VEGA BAJA | PR | 00693 |
| 2080152 | RUTH M. TORRES MARQUEZ | 363 COLONY COURT | | | KISSIMMEE | FL | 34758 |
| 1981351 | RUTH M. TORRES MARQUEZ | 363 COLONY COURT | | | KISSIMMEE | FL | 34758-3039 |
| 556548 | RUTH M. TORRES RIVERA | 753 SIMON MADERA | URB. LAS VIRTUDES | | SAN JUAN | PR | 00924 |
| 556548 | RUTH M. TORRES RIVERA | CALLE 34 NUM. 294B | PARCELAS FALU | | SAN JUAN | PR | 00924 |
| 1144340 | RUTH M. VELEZ MEDINA | S9 CALLE 23 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1727462 | RUTH M. VELEZ PARRILLA | PMB 174 | PO BOX 20000 | | CANOVANAS | PR | 00729 |
| 1675744 | RUTH MALDONADO PINA | URB VILLAS DE SOL | CALLE 1 F5 | | TRUJILLO ALTO | PR | 00976 |
| 1800933 | RUTH MALDONADO PINA | URB. VILLAS DEL SOL | CALLE 1 F5 | | TRUJILLO ALTO | PR | 00976 |
| 1643002 | RUTH MALDONADO RODRIGUEZ | 1675 CUERNAVACA VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1757593 | RUTH MALDONADO RODRIGUEZ | AVE TITO CASTRO 609 | SUITE 102 | | PONCE | PR | 00716 |
| 2108785 | RUTH MARIA NIEVES RIVERA | 1684 24 SO | | | SAN JUAN | PR | 00921 |
| 304394 | RUTH MARRERO BONET | SAN JUAN PARK II | EDIF. BB APT. 309 | | SAN JUAN | PR | 00909 |
| 1834503 | RUTH MARY COLON RODRIGUEZ | HC 63 BOX 5352 | | | PATILLAS | PR | 00723 |
| 1634880 | RUTH MARY ROSA ROMERO | BOX 3072 | | | BAYAMON | PR | 00960 |
| 2073388 | RUTH MELENDEZ | HCI 3433 | | | ARROYO | PR | 00714 |
| 1144348 | RUTH MENDEZ MENDEZ | HC 1 BOX 5382 | | | MOCA | PR | 00676-9050 |
| 944422 | RUTH MENDEZ MENDEZ | NESTOR GONZALEZ GONZ TUTOR | URB. ISLAZUL | 3196 ANDALUCIA | ISABELA | PR | 00662 |
| 2024963 | RUTH MIRIAM PEREZ MALDONADO | URB MANSION REAL | #146 CALLE REY FERNANDO | | COTTO LAUREL | PR | 00780 |
| 1728646 | RUTH MKL JENSEN DAVILA | CALLE PARAÍSO J-8 | URB. HORIZONTES | | GURABO | PR | 00778 |
| 1699508 | RUTH MKL JENSEN DAVILA | CALLE PARAISO J-8 URB. HORIZONTES | | | GURABO | PR | 00778 |
| 1701210 | RUTH MOJICA FONTANEZ | HC 04 BOX 44841 | | | CAGUAS | PR | 00725-9610 |
| 2005828 | RUTH N FELICIANO ROBLES | URB. CITY PARADISE | #48 CALLE CUPEY | | BARCELONETA | PR | 00617 |
| 2110781 | RUTH N RIVERA AMARO | 141 CALLE CERAZO FOREST PLANTATION | | | CANOVANAS | PR | 00729 |
| 2051152 | RUTH N ROSARIO RIVERA | VIA DEL PARQUE 161 PARQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 1901352 | RUTH N VAZQUEZ SANCHEZ | HC-01 BOX 5120 | | | JAYUYA | PR | 00664 |
| 2051876 | RUTH N. ELIAS VALLES | 775 NW 72 TERRACE | | | MARGATE | FL | 33063 |
| 1786535 | RUTH N. GONZALEZ FIGUEROA | HC 61 BOX 4593 | | | TRUJILLO ALTO | PR | 00976 |
| 935969 | RUTH N. ISAAC PEMBERTON | 161 CALLE ROBLES | APT 304 | | SAN JUAN | PR | 00925 |
| 1858054 | RUTH N. LOPEZ ORTIZ | 32 RAFAEL COCA NAVAS | URB. LAS MUESAS | | CAYEY | PR | 00736 |
| 1931485 | RUTH N. LOPEZ ORTIZ | URB. LAS MUESAS 32 RAFAEL C. NAVAS | | | CAYEY | PR | 00736 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1755694 | RUTH N. MALDONADO SIERRA | APARTADO 781 | | | ADJUNTAS | PR | 00601 |
| 2040408 | RUTH N. MARRERO PADILLA | BARRIO PALMAREJO CARR 164 KM 12-7 | | | COROZAL | PR | 00783 |
| 2040408 | RUTH N. MARRERO PADILLA | P.O. BOX 25 | | | COROZAL | PR | 00783 |
| 1826422 | RUTH N. MATEO-RIVERA | CALLE ANDALUCIA | D77 APTO. 3 | URB. ALHAMBRA | BAYAMON | PR | 00957 |
| 1744447 | RUTH N. MATEO-RIVERA | D77 C/ANDALUCIA APTO. 3 | URB. ALHAMBRA | | BAYAMON | PR | 00975 |
| 1955653 | RUTH N. MATEO-RIVERA | D77 CALLE ANDALUCIA APTO 3 | URB. ALHAMBRA | | BAYAMON | PR | 00957 |
| 2058088 | RUTH N. RIVERA COLON | 55 DOMINGO CABRERA URB | | | SAN JUAN | PR | 00929 |
| 2090819 | RUTH N. RODRIGUEZ RODRIGUEZ | PO BOX 2340 | | | VEGA BAJA | PR | 00694-2340 |
| 2110476 | RUTH N. ROSARIO RIVERA | VIA DEL PORQUE 161 PARQUE DEL RIO | | | TOA ALTA | PR | 00976 |
| 1793503 | RUTH N. SANTAELLA BERNABE | CALLE POPPY B71 | URBANIZATION PARQUE FORESTAL | | SAN JUAN | PR | 00926 |
| 1766386 | RUTH N. SANTIAGO GARCIA | HC20 BOX 29053 | | | SAN LORENZO | PR | 00754 |
| 1978711 | RUTH N. VELAZQUEZ ZAYAS | BOX 736 | | | PENUELAS | PR | 00624 |
| 1738803 | RUTH NATAL SALGADO | D-5 MANUEL JIMENEZ | JARDINES DE MONACO I | | MANATI | PR | 00674 |
| 1935865 | RUTH NILDA SOTO CASTRO | CARR 404 | KM 1-9 BO CRUZ | | MOCA | PR | 00676 |
| 2089415 | RUTH NILDA SOTO CASTRO | CARR 404 KM 1.9 HC 01 BOX 5855 | | | MOCA | PR | 00676 |
| 2093753 | RUTH NILDA SOTO CASTRO | HC01 BOX 5855 | CARR 404 KIN I9 | | MOCA | PR | 00676 |
| 1935865 | RUTH NILDA SOTO CASTRO | HC01 BOX 5855 | | | MOCU | PR | 00676 |
| 1783737 | RUTH NOEMI FELICIANO SANTIAGO | HC 4 BOX 49112 | | | HATILLO | PR | 00659 |
| 1679121 | RUTH NOEMI MIRANDA QUINONES | URB. SANTA MARIA C- SANTA BARBARA | | | TOA BAJA | PR | 00949 |
| 1799974 | RUTH ORTIZ SANTIAGO | 14566 GRASSY COVE CIR | | | ORLANDO | FL | 32824 |
| 1930881 | RUTH PARILLA | 054 CALLE AQUILA URB. BOSQUE VER DE | | | CAGUAS | PR | 00727 |
| 1790311 | RUTH PARRILLA | URB. BOSQUE VERDE | CALLE AQUILA 054 | | CAGUAS | PR | 00727 |
| 1949733 | RUTH PARRILLA | URB. BOSQUE VERDE DALLO AQUILA 54 | | | CAGUAS | PR | 00727 |
| 1090208 | RUTH PEREZ VALDEZ | PMB 138 | PO BOX 70344 | | SAN JUAN | PR | 00936 |
| 1090210 | RUTH QUILES OLMO | RR 01 BOX 13613 | | | TOA ALTA | PR | 00953 |
| 1915693 | RUTH QUINONES PIZARRO | ESTANCIAS DE LOS ARTESANOS | BOX 180 CALLE SERIGRAFIA | | LAS PIEDRAS | PR | 00771 |
| 2114798 | RUTH R SAEZ SAEZ | PO BOX 723 | | | SABANA GRANDE | PR | 00637 |
| 504534 | RUTH R. SAEZ SAEZ | BO. RAYO GUARAS | CARR 328 KM 4-5 | | SABANA GRANDE | PR | 00637 |
| 504534 | RUTH R. SAEZ SAEZ | CARR. 328 BO. RAYO GUARAS K-M 4-5 | | | SABANA GRANDE | PR | 00637 |
| 1957417 | RUTH RAMIREZ ROBLES | W-10 CALLE OPALO | VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1836049 | RUTH RAMIREZ ROSLES | W-10 C/OPALO | VILLA BLANCA | | CAGUAS | PR | 00725 |
| 2086430 | RUTH REYES RAMOS | BOX 692 | | | PATILLAS | PR | 00723 |
| 2046992 | RUTH REYES RAMOS | PO BOX 692 | | | PATILLAS | PR | 00723 |
| 1730059 | RUTH RIVERA COLON | URB. SANTA JUANITA | EE 17 CALLE 28 | | BAYAMON | PR | 00956 |
| 1793248 | RUTH RIVERA FELICIANO | HC 01 BOX 2594 | | | FLORIDA | PR | 00650 |
| 1144404 | RUTH RODRIGUEZ MUNOZ | HC 01 BOX 66032 | | | GUAYANILLA | PR | 00656 |
| 1980213 | RUTH ROSADO GARCIA | HC 06 BOX 2140 | | | PONCE | PR | 00731-9611 |
| 2095646 | RUTH ROSARIO RIVERA | VIA DEL PARQUE 161 | PARQUE DEL RIO | | T. ALTO | PR | 00976 |
| 1606635 | RUTH S SEGARRA CRUZ | CAMINO DEL MAR | PLAZA CANGREJO 5014 | | TOA BAJA | PR | 00949 |
| 2012619 | RUTH S. CASTILLO VARGAS | SAN ROMUALDO CALLE JP11 | | | HORMIGUEROS | PR | 00660 |
| 2098960 | RUTH S. CASTILLO VARGAS | URB. SAN ROMUALDO | CALLE JPII | | HORMIGUEROS | PR | 00660 |
| 1962792 | RUTH SANDRA RAMIREZ SOTO | P.O. BOX 536 | | | NAGUABO | PR | 00718 |
| 1090232 | RUTH SANTANA ROSA | PO BOX 236 | | | BARRANQUITAS | PR | 00794 |
| 1144423 | RUTH SANTIAGO AGOSTO | 950 CALLE JUAN BORIA | | | DORADO | PR | 00646-5046 |
| 1834856 | RUTH SANTIAGO DIAZ | PO BOX 1215 | | | TOA ALTA | PR | 00954 |
| 503882 | RUTH SANTIAGO VALENTIN DE CARABALLO | 221 DICKINSON ST | | | TRENTON | NJ | 08638 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1676479 | RUTH TORRES HERNDEZ | RR 4 BOX 3021-L | | | BAYAMON | PR | 00956 |
| 1800476 | RUTH UBILES MESTRE | URB. MANCIONES DEL CARIBE | 250 CALLE AGATA K-12 | | HUMACAO | PR | 00791 |
| 1090243 | RUTH V TURULL-ARROYO | 1875 DIEGO SALCEDO | URB. FAIR VIEW | | SAN JUAN | PR | 00926 |
| 2000660 | RUTH V. HERNANDEZ CARRERA | 2653 PASEO ANON 2DA SECCEON | | | LEVITTOWN | PR | 00949 |
| 2035482 | RUTH V. MORALES PEREZ | HG. 43 MONSITA FERRER 7 MON SECC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2021746 | RUTH V. MORALES PEREZ | HG43 MONSITA FERRER 7MA SECC | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1597473 | RUTH VALLADARES REYES | PO BOX 235 | | | SABANA HOYOS | PR | 00688-0235 |
| 1678443 | RUTH VELEZ OCASIO | BOX 1257 | | | GUÁNICA | PR | 00653 |
| 1851406 | RUTH VELEZ OCASIO | PO BOX 1257 | | | GUANICA | PR | 00653-1257 |
| 1580547 | RUTH W. LEDEE RIVERA | HC2 7926 | | | SALINAS | PR | 00751 |
| 1577110 | RUTH Y RIVERA REYES | D-122 CONDOMINIO VISTA REAL I | | | CAGUAS | PR | 00727 |
| 1648391 | RUTH Y SANCHEZ COLON | DEPARTAMENTO DE EDUCACION | PO BOX 1488 | | COAMO | PR | 00769 |
| 1638391 | RUTH Y SANCHEZ COLON | URB EXT JARDINES DE COAMO H2 | | | COAMO | PR | 00769 |
| 1648391 | RUTH Y SANCHEZ COLON | URB EXT JARDINES DE COAMO H2 | | | CAOMO | PR | 00769 |
| 1643771 | RUTH Y. SANCHEZ COLON | PO BOX 1488 | | | COAMO | PR | 00769 |
| 1908618 | RUTH YOLANDA MARRERO DAVID | PO BOX 1462 | | | COAMO | PR | 00769 |
| 1762092 | RUTH ZAMBRANA LIMARDO | URB. ESTANCIAS DEL GOLF | CALLE ANGEL GARCÍA NO. 399 | | PONCE | PR | 00730 |
| 1892968 | RUTHIRIS E TORRES CRUZ | URB. T. CARRION MADURO 68 C/1 | | | JUANA DIAZ | PR | 00795 |
| 1550131 | RYAN OMAR SOSA CINTRON | URB SAN ANTONIO | CALLE K CASA G 130 | | ARROYO | PR | 00714 |
| 504001 | S E T A | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 |
| 1496372 | S.P. SURGICAL PRODUCTS, INC. | P.O. BOX 9265 | | | CAGUAS | PR | 00726 |
| 1144451 | SABAD DELGADO HERNANDEZ | 1506 BLOSSOM BAYOU CIR | | | RUSKIN | FL | 33570 |
| 1144451 | SABAD DELGADO HERNANDEZ | PO BOX 1515 | | | SANTA ISABEL | PR | 00757-1515 |
| 1090281 | SABAD J DELGADO HERNANDEZ | 1506 BLOSSOM BAYOU CIRCLE | | | RUSKIN | FL | 33570 |
| 1090281 | SABAD J DELGADO HERNANDEZ | 2070 EVELED AVE | | | CHARLOTTE | NC | 28203 |
| 2060453 | SABIAMED CORPORATION | PO BOX 6150 | | | CAGUAS | PR | 00726 |
| 1966367 | SABINA VAZQUEZ CINTRON | PO BOX 190759 | | | SAN JUAN | PR | 00918 |
| 1660083 | SABINO FELIX PIZARRO | URB. VENUS GRADENS | CALLE CEFIRO 1734 | | SAN JUAN | PR | 00926 |
| 1651924 | SABINO FELIX PIZARRO | URB.VENUS GARDENS | CALLE CEFIRO 1734 | | SAN JUAN | PR | 00926 |
| 1889476 | SABY J DIOR IRIZARRY | 21 MARITIMA BO. SABANA | | | GUAYNABO | PR | 00965 |
| 1516382 | SABY K PASTRANA RODRIGUEZ | 270 CALLE TOPACIO VISTAS DE HUQUILLO | | | LUQUILLO | PR | 00773 |
| 1542380 | SABY K. PASTRANA RODRIGUEZ | 270 C/TOPACIO VISTAS DE LUGUILLO II | | | LUGUILLO | PR | 00773 |
| 1760832 | SABY LIMA ADAMS | HC 66 BOX 5982 | | | FAJARDO | PR | 00738 |
| 1588022 | SACHA L. CONCHA MORALES | 4305 CALLE CORAZON | URB ESTANCIAS DEL LAUREL | | PONCE | PR | 00780 |
| 2045586 | SACHEIRY CAMERON SERNIDEY | CALLE REINA DE LOS FLORES O-42 | | | CAROLINA | PR | 00985 |
| 2065148 | SADER RODRIGUEZ SABATER | CALLE SAN RAMON #76 | HC 02 BOX 5814 | | PENUELAS | PR | 00624 |
| 1974380 | SADIE M GONZALES TORRES | HC 6 BOX 14604 | | | HATILLO | PR | 00659 |
| 1834766 | SADIE M GONZALEZ TORRES | HC 06 BOX 14604 | | | HATILLO | PR | 00659 |
| 2028698 | SADIE M. GONZALEZ TORRES | HC6 BOX 14604 | | | HATILLO | PR | 00659 |
| 1823085 | SADIE MINETTE GONZALEZ TORRES | HC 6 BOX 14604 | | | HATILLO | PR | 00659 |
| 504430 | SAEZ NEGRON, NICOLAS | URB VALLE VERDE | B 22 | | SAN GERMAN | PR | 00683 |
| 1750869 | SAHARA C RASARIO GONZALEZ | 9 LAS MARGARITAS FACTOR I | | | ARECIBO | PR | 00612-9836 |
| 496850 | SAHARA C. ROSARIO GONZALEZ | 9 LAS MARGARITAS FACTOR 1 | | | ARECIBO | PR | 00612-9836 |
| 1920066 | SAHARA C. ROSARIO GONZALEZ | 9 LAS MARGARITAS FACTOR I | | | PRECIBO | PR | 00612-9836 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1515 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1884126 | SAHARA C. ROSARIO GONZALEZ | 9 LAS MARGARITAS FACTOR I | | | ARECIBO | PR | 00612-9836 |
| 1765099 | SAHID ECHEGARAY ARBONA | 350 VIA VENTURA 6904 | ENCANTADA | | TRUJILLO ALTO | PR | 00976 |
| 2057542 | SAHILY DEL C AROCHO FELIX | P.O. BOX 849 | | | CAMUY | PR | 00627 |
| 2116701 | SAHILY DEL C AROCHO FELIZ | PO BOX 849 | | | CAMUY | PR | 00627 |
| 2058873 | SAHIRA L MARRERO | HC1 BOX 27385 | | | VEGA BAJA | PR | 00693 |
| 1090332 | SAHOMARA RAMIREZ CRUZ | HC 91 BUZON 9437 | | | VEGA ALTA | PR | 00692 |
| 2110329 | SAIDA ACEVEDO BARRETO | HC-02 BOX 10222 | | | LAS MARIAS | PR | 00670 |
| 1913571 | SAIDA JOSEFINA VAZQUEZ MONTALVO | URB, ESTABCUAS DE YAUCO | CALLE TURQUESA J7 | | YAUCO | PR | 00698 |
| 2116169 | SAIDA L. ACEVEDO BARRETO | HC 2 PO BOX 10222 | | | LAS MARIAS | PR | 00670 |
| 1950960 | SAIDY MATIAS ORTIZ | RR 02 BOX 2691 | | | ANASCO | PR | 00610 |
| 1090336 | SAILIN DE LEON PENA | VILLAS DE LOIZA | OO 25 CALLE 36 | | CANOVANAS | PR | 00729 |
| 227496 | SAILYN INGLES BARBOSA | PO BOX 1842 | | | RINCON | PR | 00677 |
| 227496 | SAILYN INGLES BARBOSA | RR2 BZN 5840 | | | ANASCO | PR | 00610 |
| 1592393 | SAIME FIGUEROA RODRIGUEZ | A 57 CALLE PASCUAS URB STELLA | | | GUAYANILLA | PR | 00656 |
| 1636066 | SAIME FIGUEROA RODRÍGUEZ | A 57 CALLE PASCUAS URB STELLA | | | GUAYANILLA | PR | 00656 |
| 1595348 | SAIME FIGUEROA RODRÍGUEZ | A 57 CALLE PASCUAS URB STELLLA | | | GUAYANILLA | PR | 00656 |
| 1791744 | SAIRA MORALES GONZALEZ | MAESTRO | DEPARTAMENTO DE EDUCACION DE PR | PO BOX 129 | CAMUY | PR | 00627 |
| 1721939 | SAIRA MORALES GONZALEZ | PO BOX 129 | | | CAMUY | PR | 00627 |
| 504689 | SAIRA ROSA BRAVO | HC 4 BOX 43500 | | | AGUADILLA | PR | 00603 |
| 1934004 | SAL MARIO DENEO ROMAN | CORREO DEL CARIBE | | | TRUJILLO ALTO | PR | 00476 |
| 1651682 | SALAS ABREU ALMILINDA | CALLE NAVARRO 1005 | | | CAROLINA | PR | 00983 |
| 1776722 | SALATHIEL TORRES MORENO | 490 CALLE ORQUIDEA | URB MOCA GARDENS | | MOCA | PR | 00676 |
| 1616067 | SALLIZ SANTIAGO MELENDEZ | HC 71 BOX 7706 | BEATRIZ | | CAYEY | PR | 00736 |
| 2076752 | SALLY CARLO PAGAN | CALLE ALGARROBO I-A BO. SUSUA BAJA | | | SAB. GRDE | PR | 00637 |
| 2082216 | SALLY CARLO PAGAN | SUSUA BAJA | 1-A BO. CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 1830603 | SALLY D. RIVERA ARROYO | 39 VILLAS DE SOTOMAYOR | | | AGUADA | PR | 00602 |
| 1989400 | SALLY LEBRON RIVERA | CALLE CAYEY 104 | BONNEVILLE HEIGHT | | CAGUAS | PR | 00725 |
| 2065363 | SALLY MARTELL MORALES | 436 ALAMEDA URB. SULTANA | | | MAYAGUEZ | PR | 00680 |
| 2003915 | SALLY MARTELL MORALEZ | 436 ALAMEDA URB. SULTANA | | | MAYAGUEZ | PR | 00680 |
| 1598373 | SALLY ORTIZ GUADALUPE | ALAMEDA 974 VILLA GRANADA | | | SAN JUAN | PR | 00925 |
| 1932111 | SALLY REYES DIAZ | C4 CALLE 7 ALTURAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00796 |
| 2068270 | SALOMON RIOS SANTIAGO | EXT VALLE ALTO 2396 CALLE LOMA | | | PONCE | PR | 00730-4145 |
| 1999762 | SALOMON RIOS SANTIAGO | URB. VALLE ALTO | 2396 CALLE LOMA | | PONCE | PR | 00730-4145 |
| 1144513 | SALUSTIANO NUNEZ AQUINO | PO BOX 6681 | | | MAYAGUEZ | PR | 00681-6681 |
| 1590349 | SALVADOR ALICEA LUGO | URB. LEVITTOWN LAKES | SEPTIMA SECCION | JB-11, CALLE JOSE A. GAUDIER | TOA BAJA | PR | 00949 |
| 1946789 | SALVADOR BORJA LEBRON | C/TURIA #470,SAN JOSE | | | RIO PIEDRAS | PR | 00923 |
| 1998464 | SALVADOR BURGOS COLON | HC-01 BOX 4514 | | | JUANA DIAZ | PR | 00795 |
| 1474465 | SALVADOR CAPESTANY TAPIA | 7817 FORT HUNT RD | | | ALEXANDRIA | VA | 22308-1030 |
| 1719281 | SALVADOR CORTES HERNANDEZ | URB VISTA DEL MORRO B10 CALLE GUARAGUAO | | | CATANO | PR | 00963 |
| 2140885 | SALVADOR CRUZ GALARZA | BO CERRILLO SECTOR SAN ANTONIO #10 | | | PONCE | PR | 00780 |
| 2140885 | SALVADOR CRUZ GALARZA | HC 06 BOX 4742 | | | COTTO LAUREL | PR | 00780 |
| 1090403 | SALVADOR D AGRAIT VALE | CALLE PIAMONTE #10 VILLA ROSALES | | | SAN JUAN | PR | 00924-4037 |
| 1979755 | SALVADOR DENIZARD PEREZ | URB. LA MONSERRATE | CALLE ORIENTAL 76 | | SAN GERMAN | PR | 00683 |
| 1144549 | SALVADOR F CATALA FRANCESCHINI | A-1, FATIMA, URB. STA. MARIA | | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1144549 | SALVADOR F CATALA FRANCESCHINI | URB SULTANA | 57 CALLE ALORA | | MAYAGUEZ | PR | 00680-1439 |
| 1636234 | SALVADOR FELICIANO COLON | PO BOX 107 | | | CASTANER | PR | 00631 |
| 2126307 | SALVADOR FIGUEROA ALVAREZ | HC-01 BOX 3095 | | | JAYUYA | PR | 00664-9705 |
| 1865149 | SALVADOR FLECHA MEDINA | HC-15 BOX 15654 | | | HUMACAO | PR | 00791 |
| 1494724 | SALVADOR IRIZARRY RAMOS | 83 CALLE LICEO | | | MAYAGUEZ | PR | 00680 |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | HATO REY | | | SAN JUAN | PR | 00936 |
| 936051 | SALVADOR JIMENEZ RODRIGUEZ | NEGOCIADO DE LA POLICIA P.R | HATO REY PR | | SAN JUAN | PR | 00936 |
| 936051 | SALVADOR JIMENEZ RODRIGUEZ | PO BOX 164 | | | ENSENADA | PR | 00647 |
| 2125898 | SALVADOR NUNEZ ZAYAS | HC 1 BOX 3829 | | | SANTA ISABEL | PR | 00757 |
| 1869234 | SALVADOR RIVERA ORENGO | M-3 CARLOS QUINONES | | | YAUCO | PR | 00698 |
| 1830353 | SALVADOR RIVERA QUILES | 205 URB. ALTURAS DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 2144595 | SALVADOR RODRIGUEZ LEON | HC-7 BOX 5179 | | | JUANA DIAZ | PR | 00795 |
| 474312 | SALVADOR RODRIGUEZ MERLO | HC 02 BOX 6517 | | | GUAYANILLA | PR | 00656-9715 |
| 2062983 | SALVADOR RODRIGUEZ RODRIGUEZ | 6714 CALLE SAN BLAS | | | PONCE | PR | 00731 |
| 1657520 | SALVADOR RODRIGUEZ RODRIGUEZ | 6714 CALLE SAN BLAS | | | PONCE | PR | 00730 |
| 1857943 | SALVADORA MONTALVO JUSINO | URB. LA NUEVA SALAMANCA | CALLE VALENCIA 198 | | SAN GERMÁN | PR | 00683 |
| 1733269 | SAMAI CRUZ | P.O. BOX 307 | | | SAN SEBASTIÁN | PR | 00685 |
| 1627927 | SAMANDY SERRANO ESTRADA | URB. RIO SOL CALLE 2 B-9 | | | PENUELAS | PR | 00624 |
| 1598061 | SAMANDY SERRANO ESTRADA | URB. RIO SOL CALLE 2 B-9 | | | PEÑUELAS | PR | 00624 |
| 1090500 | SAMANTHA Z DELGADO CORDERO | URB MARISOL | CALLE 6 E 19 | | ARECIBO | PR | 00612 |
| 2029549 | SAMARIE R RODRIGUEZ OCASIO | URB JOSE QUINONES | C ULISES ORTIZ 1195 | | CAROLINA | PR | 00985 |
| 2075478 | SAMARIE R. RODRIGUEZ OCASIO | URB JOSES QUINONES C/ULISES | ORTIZ 1195 | | CAROLINA | PR | 00985 |
| 1647786 | SAMARIS SANTIAGO SEPULEDA | 24 CALLE VALLE VERDE | | | BARCELONETA | PR | 00617-9733 |
| 1482141 | SAMARIS SANTIAGO SEPULVEDA | 24 CALLE VALLE VERDE | | | BARCELONETA | PR | 00617 |
| 1668458 | SAMARIS SANTIAGO SEPULVEDA | 24 CALLE VALLE VERDE | | | BARCELONETA | PR | 00617-9733 |
| 750938 | SAMARY AYALA CARABALLO | HC 02 BOX 10985 | | | MAYAGUEZ | PR | 00680 |
| 750938 | SAMARY AYALA CARABALLO | HC-02 BOX 10974 | | | MAYAGUEZ | PR | 00680 |
| 1779799 | SAMARY VALENTIN MUÑIZ | URBANIZACIÓN SANTA MARÍA CALLE SANTA MARTA O-4 | | | TOA BAJA | PR | 00949 |
| 1855471 | SAMARYS MARTINEZ NEGRON | SANTA JUANITA C/36, PP-23 | | | BAYAMON | PR | 00956 |
| 378094 | SAMIA ORTIZ CURET | BOX 1136 | | | ARROYO | PR | 00714 |
| 378094 | SAMIA ORTIZ CURET | LAS SOOTAS CALLE AMATISTA CASA #79 | | | AURROYO | PR | 00714 |
| 1804678 | SAMIA RODRIGUEZ JIMENEZ | 903 CALLE ARBOLEDA | | | PONCE | PR | 00716 |
| 1732169 | SAMIA RODRIGUEZ JIMENEZ | URB. VALLE VERDE 903 ARBOLEDA | | | PONCE | PR | 00716 |
| 1942256 | SAMIR ESPADA LOPEZ | HC-02 | BOX 9762 | | JUANA DIAZ | PR | 00795 |
| 1954692 | SAMIRA OCASIO COTTO | PO BOX 1236 | | | CIDRA | PR | 00739 |
| 936051 | SAMMY ESQUILIN PIZARRO | BOX 22 | | | TRUJILLO ALTO | PR | 00976 |
| 1939320 | SAMMY ONIX IRIZARRY ORITZ | RR-16-CALLE 44, JARD. DEL CARIBE | | | PONCE | PR | 00728 |
| 1939106 | SAMMY ONIX IRIZARRY ORTIZ | RR-16 44, URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1898260 | SAMMY ONIX IRIZARRY ORTIZ | RR-16 CALLE 44 | URB. JARD DEL CARIBE | | PONCE | PR | 00728 |
| 1872457 | SAMMY ONIX IRIZARRY ORTIZ | RR-16 CALLE 44 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1824509 | SAMMY ONIX IRRIZARY ORTIZ | RR-16 CALLE 44, URB. JARD. DEL CARIBE | | | PONCE | PR | 00728 |
| 2102725 | SAMMY ROMAN REYES | URB VERDE MAR | CALLE GRANATTI | 730 PUNTE SANTIAGO | HUMACAO | PR | 00741 |
| 2072080 | SAMMY ROMAN REYES | URB VERDE MAR CALLE GRENOTTI | 730 PUNTE SANTIAGO | | HUMACAO | PR | 00741 |
| 2095601 | SAMMY TORRES PIZARRO | HC1 BOX 3082 | | | LOIZA | PR | 00772-9705 |
| 2126506 | SAMMY VAZQUEZ RODRIGUEZ | 1 COND. LOS NARANJALA APT. 311 | EDIF. CALLE | | CAROLINA | PR | 00988 |
| 1863945 | SAMUEL A ALVAREZ GARCIA | HC-4 BOX 8845 | | | CANOVANAS | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1090589 | SAMUEL AGUIRRE VARGAS | EXT VILLAS DEL PILAR | D6 CALLE 3 | | CEIBA | PR | 00735 |
| 1705053 | SAMUEL ALEJANDRO ROMÁN RIVERA | LA OLIMPIA C#1 | | | ADJUNTAS | PR | 00601 |
| 2115589 | SAMUEL ALEXIS HERNANDEZ JUARBE | BOX 375 RR7 CALLE 51, T5 VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 2117478 | SAMUEL ALICEA FONSECA | HC 01 BOX 5110 | | | BARRANQUITAS | PR | 00794 |
| 2023082 | SAMUEL ANGEL RAMIREZ TEXDOR | 187 K URB ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1868930 | SAMUEL ANGEL RAMIREZ TEXDOR | 187-K URB ALTURAS SABONERAS | | | SABANA GRANDE | PR | 00637 |
| 1806814 | SAMUEL ANTONIO FIGUEROA NIEVES | URB. VILLA FRANCES #4 | | | JUANA DIAZ | PR | 00795 |
| 1144726 | SAMUEL BADILLO CASTRO | HC 5 BOX 10223 | | | MOCA | PR | 00676-9706 |
| 1090618 | SAMUEL BARRIENTOS CAMPOS | URB MARISOL | C33 CALLE 4 | | ARECIBO | PR | 00612 |
| 1778133 | SAMUEL BAUZO VELAZQUEZ | 708 CALLE HOARE | | | SAN JUAN | PR | 00907 |
| 2112937 | SAMUEL BONILLA RIOS | URB. SAN JOSE #62 | | | SABANA GRANDE | PR | 00637 |
| 2045419 | SAMUEL CABAN TORRES | EST. ALTO VISTA CALLE 27 WW-5 | | | PONCE | PR | 00716 |
| 1877266 | SAMUEL CASIANO TAMES | 205 N.S. PROVIDENCIA URB LA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 2126090 | SAMUEL CASIANO TORRES | 205 N/5 PROVIDENCIA ULB LA CONCEPCION | | | GUAYNILLA | PR | 00656 |
| 1959695 | SAMUEL CASTILLO AVILEZ | 24040 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1916350 | SAMUEL COBAN TORRES | EXT. ALTA VISTA CALLE 27 W-W-5 | | | PONCE | PR | 00716 |
| 1848604 | SAMUEL CONDE QUINONES | GG 26 CALLE PANDORA MANSIONES CAROLINA | | | CAROLINA | PR | 00987 |
| 1819071 | SAMUEL CONDE QUINONES | GG 26 CALLE PANDORA MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1485926 | SAMUEL COSME RIVERA | URB SANTA JUANITA | PMB 149 UU1 CALLE 39 | | BAYAMON | PR | 00956 |
| 1767071 | SAMUEL CRUZ SERRANO | PO BOX 439 | | | JUANA DIAZ | PR | 00795 |
| 1666287 | SAMUEL DAVID PADILLA COLON | 439 MARLA E. VAZQUEZ MONTE SOL | | | JUANA DIAZ | PR | 00795 |
| 1144772 | SAMUEL DAVILA GARCIA | URB VILLAS DE LOIZA | CALLE 34 AM 18 | | CANOVANAS | PR | 00729 |
| 2098329 | SAMUEL DE JESUS RIVERA | PO BOX 3317 | | | GUAYAMA | PR | 00785 |
| 1753729 | SAMUEL DELGADO ZAYAS | PO BOX 532 | | | SANTA ISABEL | PR | 00757 |
| 135405 | SAMUEL DETRES GALARZA | URB VILLA ALBA | C-48 CALLE 4 | | SABANA GRANDE | PR | 00637 |
| 2058580 | SAMUEL DETRES TORRES | #518 ST. PAVONA URB. VERDUM II | | | HORMIGUEROS | PR | 00660 |
| 1682189 | SAMUEL E. FERRER COLÓN | URB. SAN FRANCISCO | CALLE SAN MIGUEL #88 | | YAUCO | PR | 00698 |
| 2051293 | SAMUEL ELI MORALES RODRIGUEZ | URB PASEO REALES | 125 CALLE EMBID | | AGUADILLA | PR | 00690-1414 |
| 2051293 | SAMUEL ELI MORALES RODRIGUEZ | URB. PASEOS REALES 125 CALLE EMBID | | | SAN ANTONIO | PR | 00690-1414 |
| 1696034 | SAMUEL FERRER COLON | URB. SAN FRANCISCO | #88 CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1389288 | SAMUEL GARCIA FIGUEROA | 33 CALLE JESUS COLOMER | | | JAYUYA | PR | 00664 |
| 1389288 | SAMUEL GARCIA FIGUEROA | URB LA COLINA | 33 | | JAYUYA | PR | 00664 |
| 1874013 | SAMUEL GARCIA RODRIGUEZ | 175-B CALLE 25 DE JULIO | | | YAUCO | PR | 00698 |
| 1649514 | SAMUEL GARCIA RODRIGUEZ | PO BOX 96 | | | MAUNABO | PR | 00707 |
| 1990296 | SAMUEL GARCIA ROSADO | PO BOX 1276 | | | PENUELAS | PR | 00624 |
| 1587947 | SAMUEL GOMEZ RODRIGUEZ | 555 CALLE VIRGO BO. BEJUCO | | | ISABELA | PR | 00662 |
| 2149649 | SAMUEL GONZALEZ CRUZ | PO BOX 561 | | | SANTA ISABEL | PR | 00757 |
| 506391 | SAMUEL GONZALEZ FUENTES | 277 CALLE COLON | | | AGUADA | PR | 00602 |
| 1090755 | SAMUEL GONZALEZ FUENTES | CALLE COLON 277 | | | AGUADA | PR | 00602 |
| 1837775 | SAMUEL GONZALEZ GARCIA | URB. BELLA VISTA B. 35 C. NEVADA | | | PONCE | PR | 00717 |
| 2080933 | SAMUEL GONZALEZ ROSARIO | HC 08 BUZON 1147 | | | PONCE | PR | 00731-9514 |
| 1575825 | SAMUEL HERNANDEZ HERNANDEZ | HC 8 BOX 1752 | | | PONCE | PR | 00731-9715 |
| 1994994 | SAMUEL HERNANDEZ SOTO | HC-2 BOX 11692 | | | MOCA | PR | 00676 |
| 1555224 | SAMUEL HUERTAS MOJICA | RR7 BOX16667 | | | TOA BAJA | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 506412 | SAMUEL JACKSON TORRES | URB GUADALUPE | 1416 CALLE CRISTO REY | | PONCE | PR | 00730 |
| 234216 | SAMUEL JACKSON TORRES | URB. LA GUADALUPE | CALLE CRISTO REY #1416 | | PONCE | PR | 00730 |
| 1719370 | SAMUEL JIMENEZ ROMAN | PO BOX 1043 | | | MOCA | PR | 00676-1043 |
| 2160498 | SAMUEL LEBRON DE JESUS | P.O. BOX 1512 | | | YABUCOA | PR | 00767 |
| 1090807 | SAMUEL LLANO SANCHEZ | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1090807 | SAMUEL LLANO SANCHEZ | 7155 CVIEJA | BUZON 87 | | SABANA SECA | PR | 00952 |
| 2042583 | SAMUEL LOZADA ALVAREZ | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | PATILLAS | PR | 00723 |
| 2042583 | SAMUEL LOZADA ALVAREZ | CARR. 184 KM 1.3 BO. CACAO BAJO | | | PATILLAS | PR | 00723 |
| 1792934 | SAMUEL MALAVE RIVERA | URB. JARDINES FAGOT | CALLE 6 B-16 | | PONCE | PR | 00716 |
| 2141604 | SAMUEL MANDRY CINTRON | CENTRAL MERCEDITA VIGIA BUZO 862 | | | MERCEDITA | PR | 00715 |
| 2142357 | SAMUEL MARTINEZ RIVERA | HC 06 BOX 4032 | | | PONCE | PR | 00731 |
| 1999033 | SAMUEL MASSA PROSPER | RESD. SABALOS GARDENS EDFIZ APT 69 | | | MAYAGUEZ | PR | 00680 |
| 1889173 | SAMUEL MELENDEZ RIVERA | 1266 COM CARACDES 3 | | | PENUELAS | PR | 00624 |
| 1632219 | SAMUEL MENDEZ PEREZ | HC-02 BOX 21207 | | | AGUADILLA | PR | 00603 |
| 2024781 | SAMUEL MONTERO RUIZ | 609 AVE. TITO CASTRO | STE 102 PMB 254 | | PONCE | PR | 00716-0200 |
| 1736139 | SAMUEL MORALES FERNANDEZ | CALLE 15 N 36 URB EL MADRIGAL | | | PONCE | PR | 00730 |
| 2129448 | SAMUEL MUNOZ ORTIZ | CALLE ORLEANS 2K-16 | | | CAGUAS | PR | 00725 |
| 1985213 | SAMUEL MUNOZ ORTIZ | CALLE ORLEANS 2K-16 | | | CAGUAS | PR | 00725 |
| 2123674 | SAMUEL MUNOZ RODRIGUEZ | CALLE BOSQUE E17 | COL. YAUCO | | YAUCO | PR | 00698 |
| 1916309 | SAMUEL NAZARIO RIVERA | URB. BALDORIOTY 2156 | CALLE GALLARDO | | PONCE | PR | 00728 |
| 506484 | SAMUEL ORTIZ BARBOSA | BO. VALENCIANO ABAJO CARR. 919 KM. 5.2 | | | JUNCOS | PR | 00777 |
| 1765970 | SAMUEL ORTIZ BARBOSA | BO. VALENCIANO ABAJO CARR. 919 KM. 5.2 | | | JUNCOS | PR | 00777 |
| 1765970 | SAMUEL ORTIZ BARBOSA | P.O. BOX 1339 | | | JUNCOS | PR | 00777 |
| 2147367 | SAMUEL ORTIZ LEBRON | 373 LEOPARDO CEPEDA | BARRIO COQUI | | AGUIRRE | PR | 00704 |
| 2149715 | SAMUEL ORTIZ MAZGUAL | H-C- 06 BOX 6423 | | | JUANA DIAZ | PR | 00795 |
| 1845802 | SAMUEL ORTIZ ORTIZ | 5314 SAN GERONIMO URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 1454553 | SAMUEL ORTIZ SEGUINOT | URB ISLAZUL | 3278 CALLE ARUBA | | ISABELA | PR | 00662 |
| 2094128 | SAMUEL PACHECO QUINONES | 1653 CALLE MANQUESA | URB VALLE ROAD | | PONCE | PR | 00716 |
| 2092640 | SAMUEL PACHECO QUINONES | 1653 CALLE MARQUESA | URB. VALLE REAL | | PONCE | PR | 00716-0503 |
| 2005383 | SAMUEL PACHECO QUINONES | 1653 CALLE MARQUESA | URB. VALLE RENL | | PONCE | PR | 00716-0503 |
| 1812038 | SAMUEL PACHECO QUINONES | URB VALLE REAL | 1653 CALLE MARQUESA | | PONCE | PR | 00716 |
| 1956040 | SAMUEL PACHECO QUINONES | URB. VALLE REAL | CALLE 1653 CALLE MARQUESA | | PONCE | PR | 00716-0503 |
| 2116565 | SAMUEL PACHECO QUINONEZ | 1653 CALLE MARQUEZ | URB. VALLE REAL | | PONCE | PR | 00716 |
| 2033325 | SAMUEL PACHECO ROMAN | URB, VALLE ALE ANTALUCIA L-6 #3336 | | | PONCE | PR | 00728 |
| 390165 | SAMUEL PACHECO ROMAN | URB. VALLE DE ANDALUCIA L-6 #3336 | | | PONCE | PR | 00728 |
| 1985716 | SAMUEL PACHECO ROMAN | VALLE DE ANDALUCIA | L-6 #3336 | | PONCE | PR | 00728 |
| 1941357 | SAMUEL PACHEE ROMAN | VALLE DE ANDALUCIA L- 6 #3336 | | | PONCE | PR | 00728 |
| 1917168 | SAMUEL PADILLA SIERRA | CALLE 30 AD 3 | TERESITA | | BAYAMON | PR | 00619 |
| 1717126 | SAMUEL PAGAN VELEZ | DEPARTAMENTO DE EDUCACIÓN | CALLE CÉSAR GONZÁLEZ | | SAN JUAN | PR | 00918 |
| 1717126 | SAMUEL PAGAN VELEZ | HC-01 BOX 25973 | | | VEGA BAJA | PR | 00693 |
| 1546428 | SAMUEL PARDO MARRERO | HC 03-BOX 18510 | | | LAJAS | PR | 00667 |
| 1546428 | SAMUEL PARDO MARRERO | URB. EST DEL PARRA CALLE URCE G-1 | | | LAJAS | PR | 00667 |
| 1945438 | SAMUEL PEREZ DIAZ | URB. LOS MAESTROS C/ SALVADOR LUGO #2 | | | ADJUNTAS | PR | 00601 |
| 2120265 | SAMUEL PEREZ ECHEVARRIA | PO BOX 759 | | | JAYUYA | PR | 00664 |
| 506508 | SAMUEL PEREZ MENDEZ | HC 8 BOX 44972 | | | AGUADILLA | PR | 00603 |
| 2072794 | SAMUEL PEREZ MUNIZ | HC 08 BOX 24540 | | | AGUADILLA | PR | 00603-9646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2057548 | SAMUEL PEREZ SOLER | HC 02 BUZON 7881 | | | GUAYANILLA | PR | 00656 |
| 2058953 | SAMUEL PEREZ SOLER | HC 02 BUZON 7881 | | | GUAYNILLA | PR | 00656 |
| 1730240 | SAMUEL PEREZ VAZQUEZ | MONTE BELLO 3005 DUQUESA | | | HORMIGUEROS | PR | 00660 |
| 1090928 | SAMUEL QUINONES | BOX 282 | | | RIO GRANDE | PR | 00745-0282 |
| 1090928 | SAMUEL QUINONES | P.O. BOX 21308 U.P.R. STATION | | | SAN JUAN | PR | 00931-1308 |
| 2051378 | SAMUEL QUINTANA FIGUEROA | 1141 TOSCANIA VILLA CAPRI | | | RIO PIEDRAS | PR | 00924 |
| 2012778 | SAMUEL R. NAZARIO RIVERA | URB BALDORIOTY | 2156 CALLE GALLARDO DE | | PONCE | PR | 00728 |
| 2028289 | SAMUEL R. NAZARIO RIVERA | URB. BALDORIOTY 2156 | CALLE GALLARDO | | PONCE | PR | 00728 |
| 2098221 | SAMUEL RAMIREZ SANTIAGO | CALLE #1 A-5 | URB. BRISAS DE ANASCO | | ANASCO | PR | 00610 |
| 1901388 | SAMUEL RAMIREZ SANTIAGO | URB. BRISAS DE ANASCO | CALLE #1 A-5 | | ANASCO | PR | 00610 |
| 429853 | SAMUEL RAMOS VALENTIN | 676 I OLIMPO | | | GUAYAMA | PR | 00784 |
| 429853 | SAMUEL RAMOS VALENTIN | BDA. OLIMPO PARCELA NUEVAS | CALLE I #676 | | GUAYAMA | PR | 00784 |
| 2092364 | SAMUEL RESTO ADORNO | HC-61 BOX 4405 | SECTOR ROBERTO RESTO | | TRUJILLO ALTO | PR | 00976 |
| 1636788 | SAMUEL RIVERA HUMALY | APT 112 | URB. VILLA CONCEPCION 1 | | GUAYNABO | PR | 00965 |
| 2102804 | SAMUEL RIVERA ORTIZ | HC 2 BOX 12871 | | | LAJAS | PR | 00667 |
| 2051224 | SAMUEL RIVERA ORTIZ | HC-02 BOX 12871 | | | LAJAS | PR | 00667 |
| 1463741 | SAMUEL RODRIGUEZ CRUZ | 1354 AV MAGLALURA APT. 801 | | | SANTURCE | PR | 00907 |
| 1463741 | SAMUEL RODRIGUEZ CRUZ | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2130307 | SAMUEL RODRIGUEZ MALDONADO | ESTANCIAS DE JUANA DIAZ | 151 CALLE LAUREL | | JUANA DIAZ | PR | 00795 |
| 1777164 | SAMUEL RODRIGUEZ SANTIAGO | PO BOX 1267 | | | UTUADO | PR | 00641 |
| 1912719 | SAMUEL ROMAN DIAZ | VILLA DE CANEY | P6 CALLE 21 | | TRUJILLO ALTO | PR | 00976-3534 |
| 1730505 | SAMUEL ROSA RAMOS | PO BOX 134 | | | CANOVANAS | PR | 00729 |
| 2072641 | SAMUEL ROSADO VAZQUEZ | URB.ALTURAS DE YAUCO N-18 CALLE-11 | | | YAUCO | PR | 00698 |
| 1538057 | SAMUEL SABADO RIOS | URB LOS JARDINES | 180 CALLE TULIPAN | | GARROCHALES | PR | 00652 |
| 1959900 | SAMUEL SALGADO RIOS | URB. LOS JARDINES #180 | | | GARROCHALES | PR | 00652 |
| 1825362 | SAMUEL SANCHEZ GOMEZ | URB. CIUDAD MASSO CALLE 15 | G-50 | | SAN LORENZO | PR | 00754 |
| 1091028 | SAMUEL SANCHEZ RUIZ | PO BOX 9282 | | | HUMACAO | PR | 00792 |
| 2145651 | SAMUEL SANTIAGO | BO COCO VIEJO #19 CALLE 1 | | | SALINAS | PR | 00751 |
| 519687 | SAMUEL SANTIAGO RAMOS | URB BRISAS DE LOIZA | CALLE ESCORPION 165 | | CANOVANAS | PR | 00729 |
| 751308 | SAMUEL SANTIAGO TORRES | HC 01 BOX 4478 | | | JUANA DIAZ | PR | 00795 |
| 1511988 | SAMUEL SANTOS VELEZ | H C 10 E 24 | REPARTO LAS TUNAS | | SABANA GRANDE | PR | 00637 |
| 1509393 | SAMUEL SERRANO CARRASCO | CALLE 7 P5 | URB VILLA SAURI | | CAGUAS | PR | 00725 |
| 1697348 | SAMUEL SOTO BOSQUES | CARRETERA 422 KM 1.6 | HC-02 BOX 12034 | | MOCA | PR | 00676 |
| 1145008 | SAMUEL SOTO SOSA | 231 CALLE QUIQUE LUCCA URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 2143185 | SAMUEL SUREN ANTONETTY | BO PLAYA C-39 | | | SALINAS | PR | 00751 |
| 1789677 | SAMUEL TIRADO MEDINA | HC 6 BOX 12404 | | | SAN SEBASTIAN | PR | 00685 |
| 1852932 | SAMUEL TORRES CUBIAN | URB SAN AUGUSTO SUCESION | BLASINI-C-6 | | GUAYANILLA | PR | 00656-1605 |
| 2157991 | SAMUEL TORRES DIAZ | HC #5 BOX 4878 | | | YABUCOA | PR | 00767 |
| 555465 | SAMUEL TORRES PINERO | HC 23- BOX 6437 | | | JUNCOS | PR | 00777-9714 |
| 1807815 | SAMUEL VALENTIN VEGA | 10 CALLE ESPERANZA | | | AGUADA | PR | 00602 |
| 1646879 | SAMUEL VALENTIN VEGA | 10 CALLE ESPERANZA | | | AGUADA | PR | 00602-8684 |
| 1617645 | SAMUEL VELEZ CRUZ | BO. CEIBA SECTOR LA ESCALERA KM 0 H8 | RR-04 BOX 7953 | | CIDRA | PR | 00739 |
| 1492968 | SAMUEL VERA LOPEZ | HC 5 BOX 28944 | | | UTUADO | PR | 00641 |
| 1492968 | SAMUEL VERA LOPEZ | HC 5 BOX 28949 | | | UTUADO | PR | 00641 |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | URB. ROOSEVELT 468 | JUAN A. DAVILA #468 | | SAN JUAN | PR | 00918 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1739688 | SAN SANTOS BAUER | CALLE BEJORIO # 1714 VILLA FLORES | | | PONCE | PR | 00716 |
| 506837 | SANABRIA BAERGA, LISANDRA | PO BOX 2344 | | | SALINAS | PR | 00751 |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | PO BOX 1172 | | | COAMO | PR | 00769 |
| 507293 | SANCHEZ ARCE, OLGA M. | CALLE #1 H1-43 | 4TA EXT. METROPOLIS | | CAROLINA | PR | 00987 |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | IRIS ROSAS SANCHEZ CASILLAS | P.O. BOX 30,000 PMB-019 | | CANOVANAS | PR | 00729 |
| 1542985 | SANCHEZ CASILLAS, IRIS R. | JOSÉ PÉREZ AYALA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 508331 | SANCHEZ FONSECA, LYZETTE | PO BOX 9604 | | | CAGUAS | PR | 00726 |
| 508985 | SANCHEZ MARQUEZ, MARISOL | ALTURA DE OLIMPO | CALLE PITIRRE D19 | BUZON 320 | GUAYAMA | PR | 00784 |
| 1472729 | SANCHEZ MORET, CRUZ M | C/MORSE_# 83, BOX_44 | | | ARROYO | PR | 00615 |
| 1472729 | SANCHEZ MORET, CRUZ M | P.O. BOX 44 | | | ARROYO | PR | 00714 |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | URB SAN ANTONIO | 1557 CALLE DAMASCO | | PONCE | PR | 00728 |
| 1465048 | SANCHEZ PEREZ RAMON | SECTOR TOCONES | 3317 CALLE DAMESO RAMOS QUINONES | | ISABELA | PR | 00662 |
| 510417 | SANCHEZ ROJAS, JOSE RAFAEL | URB LAS AGUILAS | D19 CALLE 6 | | COAMO | PR | 00769 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | SAN LORENZO | PR | 00754 |
| 822056 | SANCHEZ SALCEDO, AUREA | URB. LA QUINTA | CALLE A NRO. 6 | | YAUCO | PR | 00698 |
| 510584 | SANCHEZ SALDIVIA, JAVIER | 495 CALLE JOSE PEREZ | BO ENSENADA | | RINCON | PR | 00677 |
| 1851749 | SANDALIO SANTIAGO MARTY | URB. VILLA FLORES 2544 CALLE GIRASOL | | | PONCE | PR | 00716-2915 |
| 2027693 | SANDIA COLON GUZMAN | ADMINISTRACION SISTEMES DE RETIRO | PO BOX 687 | | ARROYO | PR | 00714 |
| 2079049 | SANDIA MALDONCELO FEBLES | URB. LAGO HORIZONTE | 2001 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 |
| 1978725 | SANDLEY CARABALLO VAZQUEZ | PO BOX 333 | | | RINCON | PR | 00677 |
| 2067371 | SANDLEY CARABELLO VASQUEZ | PO BOX 333 | | | RINCON | PR | 00677 |
| 822193 | SANDOZ PEREA, LILLIAM | URB VILLA DEL PILAR | C8 CALLE SAN MIGUEL | | CEIBA | PR | 00735 |
| 1091162 | SANDRA A AYALA CRUZ | PO BOX 42003 | AVE DE DIEGO PANADA 22 NORTH ST SANTUREE | | SAN JUAN | PR | 00940-2203 |
| 1091162 | SANDRA A AYALA CRUZ | URB CUIDAD UNIVERSITARIA | CALLE 28 W7 | | TRUJILLO ALTO | PR | 00976 |
| 2075900 | SANDRA A. RODRIGUEZ ORTIZ | CALLE ISIDRO CAMACHO 19 | | | LAJAS | PR | 00667-1953 |
| 1634096 | SANDRA A. ZENO SERRANO | URB. UNIVERSITY GARDENS | CALLE BAMBU H 14 | | ARECITO | PR | 00612 |
| 1937725 | SANDRA ALVARADO NEGRON | 9 MONTE ALMACIGO | | | COAMO | PR | 00769 |
| 779852 | SANDRA APONTE VAZQUEZ | URB. LAS AGUILAS | B-16 CALLE 5 | | COAMO | PR | 00769 |
| 1091187 | SANDRA AYALA CRUZ | URB SANTA JUANITA | DW 2 CALLE ORIENTE | | BAYAMON | PR | 00956 |
| 1659562 | SANDRA BABILONIA BABILONIA | 1180 BARRIO ESPINAL | | | AGUADA | PR | 00602 |
| 1617903 | SANDRA BARBOSA DEL MORAL | PO BOX 1356 | | | LAS PIEDRAS | PR | 00771 |
| 1717777 | SANDRA BURGOS CRUZ | APARTADO 435 | | | JUANA DIAZ | PR | 00795 |
| 1758519 | SANDRA C. VILLA ARMENDARIZ | PO BOX 540 | | | MERCEDITA | PR | 00715 |
| 2074421 | SANDRA CALES RAMOS | PASEO DEL REY 199 CARR. 8860 | | | CAROLINA | PR | 00982 |
| 1672792 | SANDRA CARABALLO ORAMAS | A-16 URB SAN JUAN BAUTISTA | | | MARICAO | PR | 00606 |
| 1824436 | SANDRA CARABALLO ORAMAS | A-16 URB. SAN J. BAUTISTA | | | MARICAO | PR | 00606 |
| 1851271 | SANDRA CARABALLO ORAMAS | A-16 URB. SAN JUAN BAUTISTA | | | MARICAO | PR | 00606 |
| 2041419 | SANDRA CASTRO BENITEZ | RR #10 BOX 5048 | | | SAN JUAN | PR | 00926 |
| 87573 | SANDRA CERDA MARULANDA | 193 JILQUERO ST. MONTEHIEDRA | | | SAN JUAN | PR | 00926 |
| 87573 | SANDRA CERDA MARULANDA | PO BOX 193946 | | | SAN JUAN | PR | 00919 |
| 1964208 | SANDRA COLON OCASIO | URB. CAMINO SERENO #63 | | | LAS PIEDRAS | PR | 00771 |
| 1501426 | SANDRA CORREA HERNANDEZ | HC-2 BOX 9221 | | | GUAYNABO | PR | 00971 |
| 1682381 | SANDRA CRESPO MENDEZ | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1682381 | SANDRA CRESPO MENDEZ | HC04 BOX 18080 | BARRIO ZANJAS | | CAMUY | PR | 00627 |
| 1982517 | SANDRA CRUZ | HC 2 BOX 7385 | | | CAMUY | PR | 00627 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1370635 | SANDRA CRUZ SANTIAGO | PO BOX 668 | | | GURABO | PR | 00778-0668 |
| 2042002 | SANDRA D TACORONTE LOPEZ | HC0-2 6436 | | | LARES | PR | 00669 |
| 1935332 | SANDRA D. CASTRO GONZALEZ | URB. VISTA VERDE CALLE 23 | | | AGUADILLA | PR | 00603 |
| 1613812 | SANDRA D. MELENDEZ CRUZ | RR-03 BOX 10155-25 | | | TOA ALTA | PR | 00953 |
| 1805571 | SANDRA DE JESUS DE JESUS | VILLA CAMARERO | 5544 CALLE TINTORERA | | SANTA ISABEL | PR | 00757 |
| 2123724 | SANDRA DE JESUS MARTINEZ | HCO. BZ. 4500 | | | LARES | PR | 00669 |
| 1760501 | SANDRA DEL C BERRIOS LUGO | E48 CALLE BORGOÑA | URB. VILLA CONTESA | | BAYAMON | PR | 00956 |
| 2007868 | SANDRA DEL C VEGA SERRANO | GLENVIEW GARDENS CALLE EDK TB 52 | | | PONCE | PR | 00730-6212 |
| 2066441 | SANDRA DEL C. BERRIOS LUGO | CALLE BORGONA | E 48 VILLA CONTESA | | BAYAMON | PR | 00956 |
| 2045116 | SANDRA DEL C. BERRIOS LUGO | E-48 CALLE BORGONA VILLA CONTESA | | | BAYAMON | PR | 00956 |
| 1091254 | SANDRA DONES FRAGUADA | MAGNOLIA # 124 BO. BUENA VISTA | | | CAROLINA | PR | 00985 |
| 1808160 | SANDRA E CINTRON MARTINEZ | 713 NANA AVE | | | ORLANDO | FL | 32809 |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 |
| 1762712 | SANDRA E SANTIAGO PEREA | CALLE 10 D22 RAMON RIVERO | | | NAGUABO | PR | 00718 |
| 1091267 | SANDRA E. GONZALEZ MALDONADO | HC 01 BOX 4098 | BO CARRIZALES | | HATILLO | PR | 00659 |
| 835028 | SANDRA E. GONZALEZ MALDONADO | HC 01 BOX 4098, BO. CARRIZALES | | | HATILLO | PR | 00659-9702 |
| 1793412 | SANDRA E. MARTINO | 12912 WATERFORD WOOD CR | APT. 104 | | ORLANDO | FL | 32828 |
| 2021338 | SANDRA E. RIVERA REYES | URB. JARDINES DE CERRO GORDO C/7 F.4 | | | SAN LORENZO | PR | 00754 |
| 1939299 | SANDRA E. RODRIGUEZ SAEZ | 5370 CARR. 866 K30 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 491283 | SANDRA E. ROSA GUZMAN | URB HILL SIDE | #6 CALLE RAFAEL VILLEGAS | | SAN JUAN | PR | 00926 |
| 1789286 | SANDRA E. TORRES TORRES | HC 01 BOX 3938 | | | VILLALBA | PR | 00766 |
| 1678602 | SANDRA EILEEN RODRIGUEZ HERNANDEZ | RR- 5 BOX 4999 PMB - 126 | | | BAYAMON | PR | 00956 |
| 1628610 | SANDRA ENID COLON RAMOS | HC 01 BOX 6501 | | | SANTA ISABEL | PR | 00757 |
| 1732921 | SANDRA ENID COLÓN RAMOS | HC 01 BOX 6501 | | | SANTA ISABEL | PR | 00757 |
| 1643490 | SANDRA ENID DE JESUS SEPULVEDA | 674 PASEO DEL PARQUE CALLE ROBLE | | | JUANA DIAZ | PR | 00795-6500 |
| 1971112 | SANDRA ENID DE JESUS SEPULVEDA | 674 PASEO DEL PARQUE CLLE ROBLE | | | JUANA DIAZ | PR | 00795-6500 |
| 1862929 | SANDRA ENID DE JESUS SEPULVEDA | 674 PASEO DEL PARQUE CLLE ROBLES | | | JUANA DIAZ | PR | 00795-6500 |
| 1851818 | SANDRA ESMURRIA RIVERA | URB JACAGUAX | 101 CALLE 1 | | JUANA DIAZ | PR | 00795-0000 |
| 200459 | SANDRA EVELYN GONZALEZ MALDONADO | BO. CARRIZALES | HC-01 BOX 4098 | | HATILLO | PR | 00659 |
| 2078584 | SANDRA F. LUGO VALENTIN | BOX 23 | | | MAYAGUEZ | PR | 00681 |
| 1618938 | SANDRA FERNANDEZ | URB. DEL PILAR C/AGUSTIN LOPEZ #83 | | | CANOVANAS | PR | 00729 |
| 1491429 | SANDRA FIGUEROA CRUZ | QTAS. DEL ALBA 15 | CARR. 149 | | VILLALBA | PR | 00766 |
| 1888902 | SANDRA FLORES DUENO | HC 73 BOX 5626 | | | CAYEY | PR | 00736 |
| 2021416 | SANDRA FUENTES ROMERO | HC 06 BOX 9820 | | | GUAYNABO | PR | 00971 |
| 2005417 | SANDRA G FLORIDO VAZQUEZ | CALLE 9 BLOQUE 4 #22 SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 2099236 | SANDRA G FONTANEZ GARCIA | CALLE TEPACIO DORADO | URB. VERDE MAR | | PUNTA SANTIAGO | PR | 00741 |
| 1870332 | SANDRA G RIVERA BERLY | PO BOX 1848 | | | COAMO | PR | 00769 |
| 1091331 | SANDRA G. TORRES SERRANO | URBMONTE BRISAS 5 EXT | 5H24 CALLE 5 | | FAJARDO | PR | 00738 |
| 1653064 | SANDRA GARCIA DE LA NOCEDA | 632 SEA PINE WAY H-2 | | | GREENACRES | FL | 33415 |
| 2048915 | SANDRA GARCIA GARCIA | 8 - URBANIZACION LIRIOS DEL VALLE | | | ANASCO | PR | 00610-9886 |
| 2037595 | SANDRA GARCIA GARCIA | 8-URB. LIRIOS DEL VALLE | | | ANASCO | PR | 00610-9886 |
| 1709800 | SANDRA GARCIA MARTINEZ | CALLE HECTOR HERNANDEZ SUAREZ 1 | | | SALINAS | PR | 00751 |
| 194149 | SANDRA GOGLAD COLON | 52 CALLE LA CEIBA URB. VALLE HUCARES | | | JUANA DIAZ | PR | 00795 |
| 2126174 | SANDRA GONZALEZ CUEVAS | PO BOX 1226 | | | VEGA ALTA | PR | 00692 |
| 511666 | SANDRA GONZALEZ FRANQUI | RR 4 BUZON 5632 | | | ANASCO | PR | 00610 |
| 1505209 | SANDRA GONZALEZ MOLINA | HC 4 BOX 82835 | | | ARECIBO | PR | 00612 |
| 1511431 | SANDRA GONZALEZ MOLINA | SANDRA GONZALEZ | HC 4 BOX 82835 | | ARECIBO | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1522 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1957352 | SANDRA GONZALEZ RODRIGUEZ | BRISAS DEL PRADO 1629 CALLE COLIBRI | | | SANTA ISABEL | PR | 00757 |
| 204153 | SANDRA GONZALEZ RODRIGUEZ | URB. BRISAS DEL PRADO | 1629 CALLE COLIBRI | | SANTA ISABELA | PR | 00757 |
| 1937914 | SANDRA GURUNG-LUHRING | COND. ACUAPARQUE - 8C LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1918447 | SANDRA GUZMAN MASSAS | N-10 CALLE 1 | | | HUMACAO | PR | 00791 |
| 1616065 | SANDRA H REYES QUINONES | HC 3 BOX 17440 | | | UTUADO | PR | 00641 |
| 2130321 | SANDRA HERNANDEZ | 123 URB. CALIMIANO | | | MAURIABO | PR | 00707 |
| 2130321 | SANDRA HERNANDEZ | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | RIO PIEDRAS | PR | 00936 |
| 2130321 | SANDRA HERNANDEZ | CONTRO MEDECO ANHGUO HOSPITAL PSYUATRICS | | | RIO PIEDRAS | PR | 00936 |
| 751634 | SANDRA HERNANDEZ | URB CALIMANO 123 | | | MAUNABO | PR | 00707 |
| 1616337 | SANDRA HERNANDEZ SANTIAGO | JARDINES DE COUNTRY CLUB | CALLE 130 CA-2 | | CAROLINA | PR | 00983 |
| 1930925 | SANDRA HERNANDEZ VIERA | 2DA EXT PUNTO ORO | 6440 CALLE CROMO | | PONCE | PR | 00728-2414 |
| 1673391 | SANDRA I CARO DELGADO | MANSION DEL MAR | MM 143 CALLE PELICANO | | TOA BAJA | PR | 00949-3493 |
| 1532995 | SANDRA I CARTAGENA VILLEGAS | HC 6 BOX 10165 | | | GUAYNABO | PR | 00971 |
| 1091370 | SANDRA I COLON DE JESUS | PO BOX 491 | | | ARROYO | PR | 00714 |
| 1857808 | SANDRA I COLON MARTINEZ | URB VILLA TABCEIBA CALLE TAINO #613 | | | PONCE | PR | 00716-1315 |
| 1895043 | SANDRA I COLON MARTINEZ | URB. VALLE TABAIBA | CALLE TAINO #613 | | PONCE | PR | 00716-1315 |
| 1857808 | SANDRA I COLON MARTINEZ | URB. VILLA TABAIBA CALLE TAINO # 613 | | | PONCE | PR | 00716-1315 |
| 1642171 | SANDRA I CORTES TORRES | HC-01 BOX 1111 | | | GURABO | PR | 00778 |
| 1370681 | SANDRA I COTTO VAZQUEZ | URB CASTELLANA GARDENS | Z6 CALLE 22 | | CAROLINA | PR | 00983 |
| 1759222 | SANDRA I DE LEON RIVERA | 6 VALLES DE STA. OLAYA | | | BAYAMON | PR | 00965 |
| 1940086 | SANDRA I ESQUILIN COLON | URB MANSIONES DE CAROLINA | NN29  CALLE YAURELL | | CAROLINA | PR | 00985 |
| 1988130 | SANDRA I FORTIER AUILES | 34 CALLE 2 URB JACAGUAX | | | JUANA DIAZ | pr | 00795 |
| 1532875 | SANDRA I GONZALEZ VELEZ | #C-6 CALLE 5 URB. 2 RIOS | | | TOA BAJA | PR | 00949 |
| 1824729 | SANDRA I GONZALEZ VIVO | HC-01 BOX 4992 | | | UTUADO | PR | 00641 |
| 2051066 | SANDRA I JIMENEZ CUEVAS | URB. PASEO DE SANTA BÁRBARA | #2 AMATISTA | | GURABO | PR | 00778 |
| 1957263 | SANDRA I MEDINA COLON | URB LOS JARDINES | 333 CALLE PASOS | | GAROCHALES | PR | 00652 |
| 327628 | SANDRA I MENENDEZ PORTALATIN | LEVITTOWN | VALPARAISO, CALLE 4 J#23 | | TOA BAJA | PR | 00949 |
| 1772173 | SANDRA I NEGRÓN MORALES | URB. GOLDEN HILLS CALLE ESTRELLA 1338 | | | DORADO | PR | 00646 |
| 2042672 | SANDRA I ORTIZ RAMIREZ | D 34 URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1492588 | SANDRA I RAMIREZ LEBRON | 6912 CALLE SAN CARLOS SANTA TERESITE | | | PONCE | PR | 00730 |
| 1717733 | SANDRA I RAMOS MELECIO | RR-30 VIA-20 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1549707 | SANDRA I RENTAS GUZMAN | PO BOX 515 | | | JUANA DIAZ | PR | 00795 |
| 1091472 | SANDRA I RIVERA DE COLLAZO | SANDRA I. RIVERA CAZQUEZ | 2D1 CALLE MARQUIEZ DE STA. CRUZ | | TOA BAJA | PR | 00949 |
| 1091472 | SANDRA I RIVERA DE COLLAZO | URB COVADONGA 2D 1 CAL | | | TOA BAJA | PR | 00949 |
| 1091489 | SANDRA I RODRIGUEZ CASIANO | REPTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | YAUCO | PR | 00698 |
| 1739246 | SANDRA I RODRÍGUEZ NIEVES | REPARTO TERESITA, AS14, CALLE 41 | | | BAYAMON | PR | 00961 |
| 936425 | SANDRA I RODRIGUEZ RIVERA | URB LOS LLANOS | 104 CALLE CEIBA | | CIALES | PR | 00638 |
| 1627965 | SANDRA I RODRIGUEZ VILLAFAÑE | HC 20 BOX 26403 | | | SAN LORENZO | PR | 00754 |
| 2042866 | SANDRA I ROLON RODRIGUEZ | PO BOX 24 | | | LA PLATA | PR | 00786 |
| 1647447 | SANDRA I ROMAN PEREZ | 142 CALLE SHADDAI BO. BEJUCOS | | | ISABELA | PR | 00662 |
| 1744606 | SANDRA I ROSA PARRILLA | 2246 CALLE PARANA | URB RIO CANAS | | PONCE | PR | 00728-1833 |
| 2019609 | SANDRA I ROSARIO TORRES | C-19 CALLE 2 - VILLAVERDE | | | BAYAMON | PR | 00959 |
| 1370708 | SANDRA I SALIVA GONZALEZ | URB VILLAS RIO CANAS | 918 DOLORES MARCHAND | | PONCE | PR | 00732 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2063925 | SANDRA I SANCHEZ COLON | BO NAVARRO CARR. 931 RM. 3.0 | | | GURABO | PR | 00775 |
| 2063925 | SANDRA I SANCHEZ COLON | PO BOX 5676 | | | CAGUAS | PR | 00725 |
| 1976761 | SANDRA I SANTIAGO RODRIGUEZ | APARTADO 1452 | | | ARROYO | PR | 00714 |
| 1490189 | SANDRA I TORRES CARABALLO | URB. VALENCIA 565 CALLE PAMPLONA | | | SAN JUAN | PR | 00923 |
| 2082060 | SANDRA I TORRES CORREA | BOX 427 | | | RIO GRANDE | PR | 00745 |
| 1858779 | SANDRA I TOUCET PEREZ | 1183 COM. CARACOLES 3 | | | PENUELAS | PR | 00624-2616 |
| 1812808 | SANDRA I VALENTIN SOLER | CALLE SALVADOR MESTRE 339 | VILLA ANGELICA | | MAYAGUEZ | PR | 00680 |
| 2025972 | SANDRA I VALENTIN SOLER | CALLE SALVADOR MESTRE 339 | VILLA ANGELICA | | MAYAGAEZ | PR | 00680 |
| 1956943 | SANDRA I VARGAS FIGUEROA | HC 01 BOX 7675 | | | LAJAS | PR | 00667 |
| 2101259 | SANDRA I VELAZQUEZ ROSA | HC 20 BOX 25738 | | | SAN LORENZO | PR | 00754 |
| 2096394 | SANDRA I. ALVAREZ RODRIGUEZ | COMUNIDAD PUENTE JOB J | BUZON 6940 | | GUAYAMA | PR | 00784 |
| 1962813 | SANDRA I. ALVAREZ RODRIGUEZ | 3060 COMUNIDAD PUENTE | | | GUAYAMA | PR | 00784-7241 |
| 1979123 | SANDRA I. ALVAREZ RODRIGUEZ | COMUNIDAD PUENTE JOBO | | | GUAYAMA | PR | 00784-7241 |
| 1727092 | SANDRA I. BAEZ TORRES | BARRIO BAYAMON | CARR 787 KM 3.5 | | CIDRA | PR | 00739 |
| 1727092 | SANDRA I. BAEZ TORRES | PO BOX 281 | | | CIDRA | PR | 00739 |
| 2089443 | SANDRA I. BONILLA FIGUEROA | B-2 CALLE CASTRO VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 1815619 | SANDRA I. COLON NEGRON | P.O. BOX 334 | | | VILLALBA | PR | 00766 |
| 2039846 | SANDRA I. CONCEPCION ORTIZ | CANARIAS 47 PALMAS DEL TURABO | | | CAGUAS | PR | 00727 |
| 2100193 | SANDRA I. CONCEPCION ORTIZ | CANARIAS 49 PALMAS DEL TURABO | | | CAQUAS | PR | 00727 |
| 2105477 | SANDRA I. CRUZ ARROYO | P.O. BOX 1321 | | | ARROYO | PR | 00714 |
| 1592706 | SANDRA I. CRUZ MARTINEZ | ASEM | P.O BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1592706 | SANDRA I. CRUZ MARTINEZ | CALLE SATURNO 84 | EXT. EL VERDE | | CAGUS | PR | 00725 |
| 878924 | SANDRA I. DIAZ CHAPMAN | URB VILLA PRADES | 620 DOMINGO CRUZ | | SAN JUAN | PR | 00924 |
| 1836311 | SANDRA I. ECHEVARRIA ABREU | URB. LAS DELICIAS 4041 | CALLE FIDELIA MATHEW | | PONCE | PR | 00728-3710 |
| 1767804 | SANDRA I. ECHEVARRIA ABREU | URB. LAS DELICIAS 4041 | CALLE FIDELIA MATTHEW | | PONCE | PR | 00728-3710 |
| 146005 | SANDRA I. ECHEVARRIA CURET | 777 PEDRO MARGARIT | | | SAN JUAN | PR | 00926 |
| 1985074 | SANDRA I. ESMURRIA RIVERA | URB. JACAGUAX CALLE 1 #101 | | | JUANA DIAZ | PR | 00795 |
| 2072818 | SANDRA I. ESMURRIA RIVERA | URB.JACAGUAX CALLE 1 II 107 | | | JUANA DIAZ | PR | 00795 |
| 1972223 | SANDRA I. ESMURVIA RIVERA | URB. JACAGUAX CALLE 1 # 101 | | | JUANA DIAZ | PR | 00795 |
| 1731220 | SANDRA I. FONTANEZ OLIVERAS | HC 74 BOX 5442 | | | NARANJITO | PR | 00719 |
| 2046709 | SANDRA I. FORTIER AVILES | #34-CALLE 2 | URB. JACAGUAX | | JUANA DIAZ | PR | 00795 |
| 1750733 | SANDRA I. GONZALEZ DIAZ | 4202 ESTANCIAS GONZALEZ | | | ISABELA LE | PR | 00662 |
| 1535687 | SANDRA I. GONZALEZ VELEZ | C-26 CALLE 5 URB. 2 RIOS | | | TOA BAJA | PR | 00949 |
| 2024267 | SANDRA I. GUERRERO PLACIDO | CALLE 5 B-28 | ISABEL LA CATOLICA | | AGUADA | PR | 00602 |
| 261821 | SANDRA I. LANZOT ROCHE | CALLE J. #627 | BDA. BITUMUL | | SAN JUAN | PR | 00917 |
| 2011509 | SANDRA I. LOPEZ CAMUY | CALLE LOS MILLONARIOS #63 | | | CASTANER | PR | 00631 |
| 1653061 | SANDRA I. MADERA CARRASQUILLO | DEPARTAMENTO DE EDUCACIÓN | AVE. TNTE.CÉSAR GONZÁLEZ ESQ. CALLE CALAF URB. | INDUSTRIAL TRES MONJITAS | SAN JUAN | PR | 00919-0759 |
| 1653061 | SANDRA I. MADERA CARRASQUILLO | PO BOX 2636 | | | GUAYAMA | PR | 00785 |
| 1749617 | SANDRA I. MAISONET RIVERA | RR-01 BOX 12195 | BO. BOQUILLAS | | MANATI | PR | 00674 |
| 1628641 | SANDRA I. MALDONADO SANTIAGO | 65 CALLE NUEVA | | | CIALES | PR | 00638 |
| 319097 | SANDRA I. MEDINA COLON | URB. LOS JARDINES | 333 CALLE OASIS | | GAROCHALES | PR | 00652 |
| 1747728 | SANDRA I. MELENDEZ CRUZ | HC 01 BOX 2328 | | | MOROVIS | PR | 00687 |
| 1851827 | SANDRA I. MERCADO MELENDEZ | HC-02 BOX 11116 | | | SAN GERMAN | PR | 00683 |
| 1933440 | SANDRA I. NEGRON LOPEZ | ESTANCIAS DE SAN PEDRO CALLE SAN ALFONSO D-8 | | | FAJARDO | PR | 00738 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1524 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1816390 | SANDRA I. OLAVARRIA MORALES | HC-01 BOX 4601 | | | SALINAS | PR | 00751 |
| 2022211 | SANDRA I. ORIOL RAMIREZ | 38 BOLIVIA ST | | | AGUADILLA | PR | 00603 |
| 1902127 | SANDRA I. ORTIZ ORTEGA | COND. SANTA MARIA II | APT. 805 | C/A MODESTO 501 | SAN JUAN | PR | 00924 |
| 2033151 | SANDRA I. PEREZ ANTONSANTI | URB. VILLAS DEL CAFETAL | C-13 L-31 | | YAUCO | PR | 00698 |
| 2002841 | SANDRA I. PEREZ ANTONSANTI | VILLAS DEL CAFETAL C-13 L-31 | | | YAUCO | PR | 00698 |
| 1091460 | SANDRA I. PEREZ FIGUEROA | HC-01 BOX 4967 | | | NAGUABO | PR | 00718-9729 |
| 1715977 | SANDRA I. PEREZ MONTALVO | PO BOX 263 | | | SAN ANTONIO | PR | 00690 |
| 1852498 | SANDRA I. QUINTANA MUNOZ | B. 14 CALLE 1 QUINTAS DE COUNTRY CLUB | | | CAROLINA | PR | 00986 |
| 1852498 | SANDRA I. QUINTANA MUNOZ | P.O. BOX 9613 | | | CAROLINA | PR | 00988 |
| 1621133 | SANDRA I. RIVERA ALAMEDA | PO BOX 3502 | | | LAJAS | PR | 00667 |
| 2053191 | SANDRA I. RIVERA RIVERA | RR 02 BOX 2018 | | | TOA ALTO | PR | 00953 |
| 1847385 | SANDRA I. RIVERA TORRES | LIRIOS | PO BOX 795 | | JUNCOS | PR | 00777-0795 |
| 1847385 | SANDRA I. RIVERA TORRES | URB. SANTA ELVIRA | CALLE SANTA ELENA F-22 | | CAGUAS | PR | 00725 |
| 1990671 | SANDRA I. RODRIGUEZ CLEMENTE | R-921 CALLE 17 ATURAS | | | RIO GRANDE | PR | 00745 |
| 1651765 | SANDRA I. RODRIGUEZ LOPEZ | HC 75 BOX 1430 | | | NARANJITO | PR | 00719 |
| 1593547 | SANDRA I. ROMAN PEREZ | 142 CALLE SHADDAI | BO. BEJUCOS | | ISABELLA | PR | 00662 |
| 1998390 | SANDRA I. SANABRIA PEREZ | COLINAS DE JUNCOS | 301 CALLE LA CEIBA | | JUNCOS | PR | 00777 |
| 1674920 | SANDRA I. SANCHEZ ACOSTA | PARCELAS CARMEN CALLE ZORZAL #60 | | | VEGA ALTA | PR | 00692 |
| 1667797 | SANDRA I. SANTIAGO SANTIAGO | CARR. 155 KM-55 1 BO. BARAHONA | | | MOROVIS | PR | 00687 |
| 1667797 | SANDRA I. SANTIAGO SANTIAGO | P.O. BOX 374 | | | MOROVIS | PR | 00687 |
| 552356 | SANDRA I. TORRES GONZALEZ | URB. JARDINES DEL CARIBE | CALLE 58  2-D-8 | | PONCE | PR | 00728 |
| 1702094 | SANDRA I. TORRUELLA COLON | URB. VILLA FLORES | 1749 CALLE BEGONIA | | PONCE | PR | 00716 |
| 1704062 | SANDRA I. TORRUELLA COLON | VILLA FLORES 1749 CALLE BEGONIA | | | PONCE | PR | 00716 |
| 1891682 | SANDRA I. VARGAS FIGUEROA | HC 01 BOX 7675 | | | LAJAS | PR | 00667 |
| 1755156 | SANDRA IDITH MIRANDA MORALES | RR-1 BOX 10820 | | | OROCOVIS | PR | 00720 |
| 1784573 | SANDRA IHERNANDEZ DELGADO | PO BOX 14184 | | | SAN JUAN | PR | 00916-4184 |
| 2022246 | SANDRA IVELIS ORIOL RAMIREZ | 38 BOLIVIA ST. | | | AGUADILLA | PR | 00603 |
| 1705733 | SANDRA IVELISSE APONTE TORRES | YY19 CALLE 55 | URB. JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1689938 | SANDRA IVELISSE DEL VALLE COLON | COLINAS METROPOLITANAS | K6 CALLE EL TORITO | | GUAYNABO | PR | 00969-5209 |
| 1605286 | SANDRA IVELISSE PEREZ JORGE | URB. BAIROA PARK CALLE PARQUE DEL CONDADO 2J21 | | | CAGUAS | PR | 00725 |
| 1652105 | SANDRA IVETH PACHECO PEREZ | HC 67 BOX 15317 | | | BAYAMON | PR | 00956 |
| 2000350 | SANDRA IVETTE ESCALERA RIVERA | HC 21 BOX 7835 | | | JUNCOS | PR | 00777 |
| 1980940 | SANDRA IVETTE ESCALERA RIVERA | HC 21 BOX 7835 | | | JUNCOS | PR | 00772 |
| 2000350 | SANDRA IVETTE ESCALERA RIVERA | HC 21 BOX 7855 | | | JUNCOS | PR | 00777 |
| 1936763 | SANDRA IVETTE FIGUEROA DIAZ | URB. MARIA DEL CARMEN CALLE 7 H-9 | | | COROZAL | PR | 00783 |
| 1992726 | SANDRA IVETTE GARCIA NEGRON | HC-52 BOX 2116 | | | GARROCHALES | PR | 00652-9120 |
| 2082826 | SANDRA IVETTE GRAJALES BURGOS | BOX 4232 | | | AGUADILLA | PR | 00605 |
| 1780846 | SANDRA IVETTE JIMENEZ HERRERA | HC 05 BOX 25467 | | | CAMUY | PR | 00627 |
| 1867464 | SANDRA IVETTE PAJAN AYALA | HC 01 BOX 7661 | | | LOIZA | PR | 00772 |
| 2053589 | SANDRA IVETTE PEREZ ORTIZ | URB. SAN FRANCISCO #14 CALLE SAN LUIS | | | YAUCO | PR | 00698 |
| 1725543 | SANDRA IVETTE PEREZ PONCE | AVENIDA JOBOS 8555 | | | ISABELA | PR | 00662 |
| 1871645 | SANDRA IVETTE RAMOS RODRIGUEZ | URB. VALLE PIEDRA CALLE CARMEN BENITEZ #415 | | | LAS PIEDRAS | PR | 00771 |
| 1910757 | SANDRA IVETTE RAMOS VALLE | CALLE PERU B-45 URBANIZACION ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 2011880 | SANDRA IVETTE RODRIGUEZ TORRES | HC72 BOX 4059 | | | NARANJITO | PR | 00719-8786 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1542513 | SANDRA IVETTE SANTIAGO-CAPARROS | URB. COLINAS VERDES CALLE 2 C-9 | | | SAN JUAN | PR | 00924 |
| 1869337 | SANDRA IVETTE TORRES COLONDRES | CALLE 6 #94 URB. VILLA ESPERANZA | | | PONCE | PR | 00716-4028 |
| 1702891 | SANDRA IVETTE VELEZ RABASSA | 806 CALLE GRALTE APT. 2002 | LOMA ALTA VILLAGE | | CAROLINA | PR | 00987 |
| 2061040 | SANDRA J ALVAREZ MARTINEZ | HC-01 BOX 11721 | | | COAMO | PR | 00769 |
| 2003850 | SANDRA J FIGUEROA GARCIA | CALLE C #177 PARCELAS HILL BROTHERS NORTE 1 | | | SAN JUAN | PR | 00924 |
| 1788684 | SANDRA J IRIZARRY LOPEZ | P.O. BOX 190507 | | | SAN JUAN | PR | 00919-0759 |
| 1954523 | SANDRA J MARTINEZ SILVA | URB. CRIDAL JARDIN I CALLE ALUMO | #35 | | CANOVANAS | PR | 00729 |
| 1145145 | SANDRA JIMENEZ QUILES | URBANIZACION SAN CRISTOBAL | 15-C CALLE B | | BARRANQUITAS | PR | 00794-1912 |
| 1603102 | SANDRA JUARBE REY | P319 KANSAS URB. ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 2022251 | SANDRA L FUENTES ROMERO | HC 06 BOX 9820 | | | GUAYNABO | PR | 00971 |
| 1091593 | SANDRA L VEGA BURGOS | URB MATIENZO CINTRON | CALLE PUEGLA 521 | | SAN JUAN | PR | 00923 |
| 2116305 | SANDRA L VILLEGAS | RR #3 BOX 3613 | | | SAN JUAN | PR | 00926 |
| 1690654 | SANDRA L. ALVAREZ NAZARIO | AVE, TNTE. CESAR GONZALEZ ESQ. | CALLE CALAF UR. INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00919-0759 |
| 1690654 | SANDRA L. ALVAREZ NAZARIO | PO BOX 2624 | | | GUAYAMA | PR | 00785-2624 |
| 1770944 | SANDRA L. DIAZ MERCED | URB. LIRIOS CALA | SAN JORGE 505 | | JUNCOS | PR | 00777 |
| 1637787 | SANDRA L. GONZALEZ BERRIOS | EL TUQUE NUEVA VIDA C/FCO. LUGO Q32 | | | PONCE | PR | 00728 |
| 2016090 | SANDRA L. MARRERO BERRIOS | CALLE PARQUE COLON 5V-50 | VILLA FONTANA PARK | | CAROLINA | PR | 00983 |
| 1586354 | SANDRA L. REYES VAZQUEZ | LOS PRADOS NORTE 51 | | | DORADO | PR | 00646 |
| 1949685 | SANDRA L. SOTO COLON | HC-01 BOX 4730 | | | LARES | PR | 00669 |
| 1598177 | SANDRA L. TORRES ALVARADO | HC 01 BOX 5830 | | | OROCOVIS | PR | 00720 |
| 1636604 | SANDRA LANZA RAMOS | CALLE 44 HH57 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2060766 | SANDRA LARA DE LA ROSA | PO BOX 315 | | | CANOVANAS | PR | 00729 |
| 412297 | SANDRA LEE POLO GONZALEZ | URB SANTA JUANA II | A7 CALLE 4 | | CAGUAS | PR | 00725 |
| 1952400 | SANDRA LEE QUINONES VARGOS | 6321 EXT. PTO ORO C. PACIFICO | | | PONCE | PR | 00728 |
| 1892790 | SANDRA LINNETTE MARRERO BERRIOS | C/PARQUE COLON 5V-50 | VILLA FONTANA PARK | | CAROLINA | PR | 00983 |
| 1582838 | SANDRA LIZ DIAZ MERCED | 505 SAN JORGE | URB LIRIAS CALA | | JUNCOS | PR | 00777 |
| 1994269 | SANDRA LIZ GUZMAN MONTES | HC 1 BOX 5150 | | | STA. ISABEL | PR | 00757 |
| 1600829 | SANDRA LOPEZ FIGUEROA | TERRAZAS DE CUPEY | CALLE 2 K-14 | | TRUJILO ALTO | PR | 00976 |
| 2005207 | SANDRA LOPEZ LOPEZ | LAS MARIAS VISTAMAR | C-47 | | CAROLINA | PR | 00983 |
| 2002500 | SANDRA LOPEZ RIOS | 24040 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1584477 | SANDRA LOPEZ RIVERA | URB VERDE MAR 257, CALLE AZABACHE | | | PUNTA SANTIAGO | PR | 00741-2326 |
| 1738213 | SANDRA LOPEZ RODRIGUEZ | HC2 BOX 14684 | | | CAROLINA | PR | 00987-9722 |
| 1738213 | SANDRA LOPEZ RODRIGUEZ | HC2 BOX 14684 | | | CAROLINA | PR | 00987 |
| 751763 | SANDRA LOPEZ ROMAN | BOX 2002, CALLE #1 BO CACAO | | | QUEBRADILLAS | PR | 00678 |
| 2124369 | SANDRA LOPEZ RUINONES | URB: SAN AUGUSTO | CALLE A-G #11 | | GUAYANILLA | PR | 00656 |
| 1840048 | SANDRA M CABALLERO BONILLA | PO BOX 2771 | | | JUNCOS | PR | 00777 |
| 1616046 | SANDRA M CABAN FERNANDEZ | #84 ALELÍES SABANERA DEL RÍO | | | GURABO | PR | 00778 |
| 1690983 | SANDRA M CABAN FERNANDEZ | 84 ALELIES SABANERA | DEL RIO | | GURABO | PR | 00778 |
| 1091635 | SANDRA M IRIZARRY MONTALVO | PO BOX 344 | | | BOQUERON | PR | 00622-0344 |
| 2112553 | SANDRA M NEGRON MOJICA | AA-12 CALLE FRESA URB. GLENVIEW GARDENS | | | PONCE | PR | 00730-1614 |
| 2112553 | SANDRA M NEGRON MOJICA | URB GLENVIEW GARDENS | AA12 CALLE N17 | | PONCE | PR | 00730 |
| 1651784 | SANDRA M PEREZ DAVILA | URB. CAMPAMENTO CALLE E | BUZON 11 | | GURABO | PR | 00778 |
| 1834995 | SANDRA M REYES PAGAN | N-2 #17 CONDADO MODERNO | | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1526 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1791740 | SANDRA M ROSA VARGAS | CALLE PENSAMIENTO T 719 LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1632679 | SANDRA M SANTIAGO GONZALEZ | COND. PARQUE DE PONTEZUELA | 500 AVE FIDALGO DIAZ APTO 103 | | CAROLINA | PR | 00983 |
| 1594112 | SANDRA M VEGA RAMIREZ | ALTURAS DE JOYUDAS 1018 CALLE STEPHANIE | | | CABO ROJO | PR | 00623 |
| 511811 | SANDRA M. COLON SANTIAGO | COND MUNDO FELIZ | APT 1810 | | CAROLINA | PR | 00979 |
| 1813976 | SANDRA M. CORTES ROSADO | #252 URB. VALLES DE ANASCO | | | ANASCO | PR | 00610 |
| 1938696 | SANDRA M. LORENZO GONZALEZ | 278 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 1984652 | SANDRA M. MATIAS RODRIGUEZ | HC 03 BOX 6403 | | | RINCON | PR | 00677 |
| 1941311 | SANDRA M. MIRANDA VELEZ | P.O. BOX 966 | | | SABANA HOYAS | PR | 00688 |
| 1920173 | SANDRA M. RAMIREZ TRABAL | MD-18 CALLE 402 | | | CAROLINA | PR | 00982 |
| 2084784 | SANDRA M. REYES PAGAN | URB CONDADO MODERNO | N2 CALLE 17 | | CAGUAS | PR | 00725-2451 |
| 2008885 | SANDRA M. TORRES COLLAZO | I-16 13 CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 2098213 | SANDRA M. TORRES COLLAZO | I-16 13 CIUDAD MUSSO | | | SAN LORENZO | PR | 00754 |
| 2023870 | SANDRA MALDONADO CARTAGENA | #134 C/EUGENIO M. DE HOSTOS | COCO VIEJO | | SALINAS | PR | 00751 |
| 1537701 | SANDRA MALDONADO GONZALEZ | URB. SAN FELIPE | H 19 CALLE 8 | | ARECIBO | PR | 00612 |
| 292322 | SANDRA MALDONADO ORTIZ | URB ESTANCIAS | CALLE PERLA 629 | | SANTA ISABEL | PR | 00757 |
| 1790532 | SANDRA MARGARITA CORTES ROSADO | #252 URB. VALLES DE ANASCO | | | ANASCO | PR | 00610 |
| 2058644 | SANDRA MARINI LOPEZ | P.O. BOX 641 | BO. JAGUAS KM 1.2 | | PENUELAS | PR | 00624 |
| 2094483 | SANDRA MARTINEZ BONETA | HC 03 BOX 15816 | | | UTUADO | PR | 00641 |
| 1901980 | SANDRA MARTINEZ GORBEA | P42 15A | | | SAN JUAN | PR | 00924 |
| 1766924 | SANDRA MARTINEZ RUIZ | VISTA AZUL | S 27 CALLE 23 | | ARECIBO | PR | 00612 |
| 2079385 | SANDRA MARTIS GONZALEZ | HE-25 CALLE 222 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1712966 | SANDRA MATTEI OLIVERAS | CALLE FLAMBOYAN 0-7 | URB SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1602193 | SANDRA MATTEI OLIVERAS | URB SANTA ELENA | CALLE FLAMBOYAN 0-7 | | GUAYANILLA | PR | 00656 |
| 1721126 | SANDRA MATTEI OLIVERAS | URB SANTA ELENA | CALLE FLAMBOYAN O-7 | | GUAYANILLA | PR | 00656 |
| 2120061 | SANDRA MELENDEZ CRUZ | RR-3 BOX 10155-25 | | | TOA ALTA | PR | 00953 |
| 1702712 | SANDRA MELENDEZ GARCIA | BARRIO DAGUAO | | | NAGUABO | PR | 00718 |
| 1754981 | SANDRA MERCADO OLAVARRIA | HC 2 BOX12518 | | | MOCA | PR | 00676 |
| 2045775 | SANDRA MIRANDA MIRANDA | P.O. BOX 1321 | | | OROCOVIS | PR | 00720 |
| 1998019 | SANDRA MOLINA IRIZARRY | 267 MERCEDES JUAN BO. SALUD | | | MAYAGUEZ | PR | 00680 |
| 1979915 | SANDRA MOLINA IRIZARRY | 267 MERCEDES SUAU BO. SALUD | | | MAYAGUEZ | PR | 00680 |
| 1964562 | SANDRA MORALES MANN | HC-5 BOX 8801 | | | RIO GRANDE | PR | 00745 |
| 1984779 | SANDRA MORALES MARIN | HC-5 BOX 8801 | | | RIO GRANDE | PR | 00745 |
| 1603466 | SANDRA MORALES RODRIGUEZ | HC 4 BOX 46493 | SECTOR RICHARD | | AGUADILLA | PR | 00603 |
| 1726075 | SANDRA MORALES RODRIGUEZ | HC-04 BOX 46493 SECTOR RICHARD | | | AGUADILLA | PR | 00603 |
| 1690809 | SANDRA MORALES RODRIGUEZ | HC-04 BOX 46493 SECTOR RICHARD | | | AGUADILLA | PR | 00603-9714 |
| 1697477 | SANDRA MORALES RODRIGUEZ | HC-4 BOX 46493 | | | AGUADILLA | PR | 00603 |
| 1676158 | SANDRA N DIAZ PEQA | 96-5 CALLE 95 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2101965 | SANDRA N. GARCIA ARROYO | APARTADO 751 | | | PENUELAS | PR | 00624 |
| 2039232 | SANDRA N. RODRIGUEZ VELEZ | P.O. BOX 141755 | | | ARECIBO | PR | 00614 |
| 511876 | SANDRA NEGRON LOPEZ | D 8 CALLE SAN ALFONSO | ESTANCIAS DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 511876 | SANDRA NEGRON LOPEZ | FEDERICO COSTA 131 SUITE 100 | | | SAN JUAN | PR | 00727 |
| 1591868 | SANDRA NOEMI CARABALLO SANCHEZ | URB. CIUDAD MASSO | CALLE 10 E1-25 | | SAN LORENZO | PR | 00754 |
| 374111 | SANDRA OQUENDO RODRIGUEZ | E 6 CALLE 3 | | | CIDRA | PR | 00739 |
| 936501 | SANDRA ORTA DIAZ | GARDENIA G-14, | BAJO COSTO LAS VEGAS | | CATANO | PR | 00962 |
| 1782610 | SANDRA ORTIZ FONTANEZ | HC 04 BOX 2152 | | | BARRANQUITAS | PR | 00794 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753622 | SANDRA ORTIZ FONTANEZ | HC 4 BOX 2152 | | | BARRANQUITAS | PR | 00794 |
| 2010861 | SANDRA ORTIZ GONZALEZ | HC-02 BOX 11624 | | | HUMACAO | PR | 00791 |
| 387115 | SANDRA OTERO GARCIA | VILLA PINARES | 523 PASEO CONCORDIA | | VEGA BAJA | PR | 00693 |
| 2025325 | SANDRA PATRICIA LUQUE QUINTERO | URB. PASEO PALMA REAL #134 | | | JUNCOS | PR | 00777-3135 |
| 751853 | SANDRA PEREZ ROSARIO | PO BOX 1488 | | | SAN SEBASTIÁN | PR | 00685 |
| 2115995 | SANDRA PEREZ ROSARIO | PO BOX 1488 | | | SAN SEBASTIAN | PR | 00685 |
| 1671252 | SANDRA PÉREZ ROSARIO | PO BOX 1488 | | | SAN SEBASTIAN | PR | 00685 |
| 1659098 | SANDRA PÉREZ ROSARIO | PO BOX 1488 | | | SAN SEBASTIÁN | PR | 00685 |
| 2086354 | SANDRA PIMENTEL SANES | HOSTOS 180 | CONDOMINO MONTE SUR | APTO.502 | SAN JUAN | PR | 00918 |
| 1721261 | SANDRA PINTOR- TORRES | 56 MOORELAND ST. | | | SPRINGFIELD | MA | 01104 |
| 1637130 | SANDRA POUPART VALENTIN | ESUARIO 602 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 2078746 | SANDRA R MALDONADO BOU | APAR. BOX 585 | | | MANATI | PR | 00674 |
| 1581426 | SANDRA R TORRES TORRES | PO BOX 88 | | | VILLALBA | PR | 00766 |
| 2084325 | SANDRA R. MALDONADO BOU | PO BOX 585 | | | MANATI | PR | 00674 |
| 2075305 | SANDRA R. MALDONADO BOV | P.O. BOX 585 | | | MANATI | PR | 00674 |
| 1905962 | SANDRA RAMIREZ SANTANA | EXT.PUNTO ORO 4734 CALLE LA PINTA | | | PONCE | PR | 00728-2116 |
| 751877 | SANDRA RIVERA BAUZA | URB JARDINES DE TOA ALTA | 332 CALLE 10 | | TOA ALTA | PR | 00953 |
| 511921 | SANDRA RIVERA DIAZ | JARD DEL CARIBE | Y 1 CALLE 28 | | PONCE | PR | 00728-4414 |
| 2063633 | SANDRA RIVERA MELENDEZ | P.O. BOX 1915 | | | CABO ROJO | PR | 00623 |
| 1903234 | SANDRA RIVERA NAZARIO | HC 01 BOX 7054 | | | VILLALBA | PR | 00766 |
| 1091744 | SANDRA RIVERA TORRES | URBTERRALINDA ESTATES | 33 CALLE 2 | | TRUJILLO ALTO | PR | 00976 |
| 1712687 | SANDRA RODRIGUEZ ADORNO | HC 60 BOX 42351 | | | SAN LORENZO | PR | 00754 |
| 1755944 | SANDRA RODRIGUEZ BENIQUEZ | URB. SANTA ELVIRA | C1 CALLE SANTA CECILIA | | CAGUAS | PR | 00725 |
| 751897 | SANDRA RODRIGUEZ CASIANO | CALLE JUAN MOREL CAMPOS D 35 | | | YAUCO | PR | 00698 |
| 1810497 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | YAUCO | PR | 00698 |
| 1810497 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | D-35 CALLE 10 | | YAUCO | PR | 00698 |
| 1790403 | SANDRA RODRIGUEZ ORTIZ | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1790403 | SANDRA RODRIGUEZ ORTIZ | PO BOX 372337 | | | CAYEY | PR | 00737 |
| 2050160 | SANDRA RODRIGUEZ PEREZ | 4013 GARDINIA URB BUENOVENTURA | | | MAYAGUEZ | PR | 00682 |
| 1628479 | SANDRA RODRIGUEZ PEREZ | GARDENIA 4013 URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 2101667 | SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | MAYAGUEZ | PR | 00682 |
| 819241 | SANDRA RODRIGUEZ VILLAFANE | HC 20 BOX 26403 | CERRO GORDO | | SAN LORENZO | PR | 00754 |
| 2117504 | SANDRA ROLDAN DAUMONT | VILLAS DE CARRAIZO | C/51 BOX 384 | | SAN JUAN | PR | 00926 |
| 1759742 | SANDRA ROSA RAMOS | HC-01 BOX 16975 | | | AGUADILLA | PR | 00693 |
| 1524341 | SANDRA ROSARIO MELENDEZ | APT. 410 COND BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1752793 | SANDRA SA ICOLON | SANDRA COLON URB. REPARTO MONTELLANO H-12 CALLE C | | | CAYEY | PR | 00736 |
| 1752793 | SANDRA SA ICOLON | URB REPARTO MONTELLANO H12 CALLE C | | | CAYEY | PR | 00736 |
| 1853609 | SANDRA SANCHEZ COLON | BARRIO NAVARRO CARR 93 KM 30 | | | GURABO | PR | 00778 |
| 2018969 | SANDRA SANCHEZ COLON | CARR. 931 K-3-0 | SECTOR - LOS GOMEZ BARRIO NAVARRO | | GURABO | PR | 00778 |
| 2018969 | SANDRA SANCHEZ COLON | PO BOX 5676 | | | CAGUAS | PR | 00726 |
| 1853609 | SANDRA SANCHEZ COLON | PO BOX 5676 | | | CAGUAS | PR | 00725 |
| 1920932 | SANDRA SANCHEZ MARTINEZ | RR #3 BUZON 3610 | | | SAN JUAN | PR | 00926 |
| 823043 | SANDRA SANTIAGO NEGRON | 2368 CALLE LOMA | EXT VALLE ALTO | | PONCE | PR | 00730 |
| 2094144 | SANDRA SANTIAGO NEGRON | EXT. VALLE ALTO | 2368 CALLE LOMAS | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1674535 | SANDRA SIERRA TORRES | URB. VISTA VERDE | 204 ATLANTICO | | MOROVIS | PR | 00687 |
| 2058077 | SANDRA SIERRA TORRES | URB. VISTA VERDE | CALLE ATLANTICO # 204 | | MOROVIS | PR | 00687 |
| 2118400 | SANDRA SILVA QUINONES | BARRIO QUEBRADADA VUERTA C 32 - PARCELA 803 | | | FAJARDO | PR | 00738 |
| 2118400 | SANDRA SILVA QUINONES | HC 67 BOX 14272 | | | FAJARDO | PR | 00738 |
| 1739295 | SANDRA T ALICEA CRUZ | RR-18 BOX 1256 | | | SAN JUAN | PR | 00926 |
| 2109603 | SANDRA T. ROLDAN DAUMONT | VILLAS DE CARRAIZO C/51 BOX 384 | | | SAN JUAN | PR | 00926 |
| 1857557 | SANDRA TORRES LORENZO | HC 5 BOX 7673 | | | YAUCO | PR | 00698 |
| 1786746 | SANDRA TORRES RIVERA | BOX 1135 | | | JAYUYA | PR | 00664 |
| 1786746 | SANDRA TORRES RIVERA | URB. JARDINES DE JAYUYA CALLE DELIA J-11 | | | JAYUYA | PR | 00664 |
| 1914846 | SANDRA TORRES RODRIGUEZ | 1032 LUIS TORRES NADAL | | | PONCE | PR | 00728 |
| 1565769 | SANDRA TORRES RODRIGUEZ | 1032 LUIS TORRES NADAL | VILLAS DE RIO CARAS | | PONCE | PR | 00728 |
| 826838 | SANDRA TORRES SANTOS | URB. VILLAS DE CASTRO | C-19 T-4 | | CAGUAS | PR | 00725 |
| 1867769 | SANDRA TORRES SUAREZ | 1626 COLIBRI | | | SANTA ISABEL | PR | 00757 |
| 826952 | SANDRA TORRES TORRES | APARTADO 88 | HATILLO | | VILLALBA | PR | 00766 |
| 1952528 | SANDRA UNBINA RODRIGUEZ | PO BOX 461 | | | GUAYNABO | PR | 00970 |
| 563415 | SANDRA URBINA RODRIGUEZ | PO BOX 461 | | | GUAYNABO | PR | 00970 |
| 2024901 | SANDRA V. RIVERA CASTILLO | P.O. BOX 22742 | | | SAN JUAN | PR | 00931 |
| 2084019 | SANDRA VAN TORRES MARTINEZ | URB. SANT ELANA CALLE NOGA B5 | | | GUAYANILLA | PR | 00656 |
| 2097793 | SANDRA VANESSA TORRES MARTINEZ | URB. SANTA DENA CALLE NOGEL BS | | | GUAYANILLA | PR | 00656 |
| 1918103 | SANDRA VARGAS ACEVEDO | #217 CALLE BROMELIA URB.VALLE ESCONDIDO | | | CAROLINA | PR | 00987 |
| 1756475 | SANDRA VARGAS MEDINA | URB. VISTAS DE CAMUY | CALLE 7 K-10 | | CAMUY | PR | 00627 |
| 2054670 | SANDRA VARGAS RIVERA | URB VILLA DEL CARMEN | 4344 AVE CONSTANCIA | | PONCE | PR | 00716 |
| 1725677 | SANDRA VARGAS RODRIGUEZ | CALLE ABRAHAM H-10 SAN PEDRO | | | TOA BAJA | PR | 00949 |
| 2128459 | SANDRA VARGAS SANTOS | #175 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 |
| 1719294 | SANDRA VEGA RODRIGUEZ | URB. COLINAS DE HATILLO | BUZON 20 | | HATILLO | PR | 00659 |
| 1740121 | SANDRA VEGA RODRIGUEZ | URB. COLINAS DE HATILLO | BUZÓN 20 | | HATILLO | PR | 00659 |
| 1748649 | SANDRA VEGA RODRÍGUEZ | URB. COLINAS DE HATILLO | BUZÓN 20 | | HATILLO | PR | 00659 |
| 1725989 | SANDRA VELAZQUEZ SANTOS | URB HILL VIEW 402 RIVER ST. | | | YAUCO | PR | 00698 |
| 1736887 | SANDRA VELAZQUEZ SANTOS | URB. MILL VIEW 402 RIVER ST. | | | YAUCO | PR | 00698 |
| 579596 | SANDRA VELAZQUEZ TRINIDAD | C/BARCELONA 113 APT. 302 | COND BARCELONA COURT | | SAN JUAN | PR | 00907 |
| 1091837 | SANDRA VELAZQUEZ TRINIDAD | CALLE BARCELONA 113 | COND BARCELONA COURT APT 302 | | SAN JUAN | PR | 00907 |
| 2043979 | SANDRA VELAZQUEZ VELAZQUEZ | BO. TEJAS | P.O. BOX 548 | | LAS PIEDRAS | PR | 00771 |
| 2009684 | SANDRA VELAZQUEZ VELAZQUEZ | BO. TEJAS | APT 548 | | LAS PIEDRAS | PR | 00771 |
| 2024733 | SANDRA VELAZQUEZ VELAZQUEZ | BO. TEJAS P.O. BOX 548 | APT 548 | | LAS PIEDRAS | PR | 00771 |
| 2005458 | SANDRA VELAZQUEZ VELAZQUEZ | BO.TEJAS APT 548 | P.O. BOX 548 | | LAS PIEDRAS | PR | 00771 |
| 2008311 | SANDRA VELEZ NIEVES | PO BOX 59 | | | ISABELA | PR | 00662 |
| 1726096 | SANDRA VELEZ RODRÍGUEZ | HC 4 BOX 11810 | | | YAUCO | PR | 00698 |
| 586513 | SANDRA VIERA BAEZ | BO. COTTO MABU | CALLE CRUZ DE MALTA | BOX 9070 | HUMACAO | PR | 00792 |
| 751966 | SANDRA VIERA BAEZ | BOX 9070 | | | HUMACAO | PR | 00792 |
| 1904223 | SANDRA W VILLOT MARTINEZ | 1804 CALLE SANTA BARBARA | | | COTO LAUREL | PR | 00980-2507 |
| 1904223 | SANDRA W VILLOT MARTINEZ | APARTADO 71308 | | | SAN JUAN | PR | 00934 |
| 2050098 | SANDRA Y. CASTILLOVEITIA | 5150 CALLE LORENCITA FERRER | | | PONCE | PR | 00728-4829 |
| 1916003 | SANDRA Y. CASTILLOVEITIA | 5150 CALLE LORRENCITA FERRER | | | PONCE | PR | 00728-4829 |
| 1697110 | SANDRA Y. DUEÑO COLON | URB. VILLA ROSALES D1 | | | AIBONITO | PR | 00705 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1748199 | SANDRA Y. FEBUS RODRIGUEZ | PO BOX 1583 | | | DORADO | PR | 00646 |
| 2002465 | SANDRA Y. QUINTANA RAMOS | URB. EL CULEBRINAS CALLE JOBO W-5 | | | SAN SEBASTIAN | PR | 00685 |
| 2038261 | SANDRA Y. VEGA DUQUE | P.O. BOX 1147 | | | VILLALBA | PR | 00766 |
| 1584319 | SANDRO CONCHA MORALES | Q 17 CALLE 19 | | | PONCE | PR | 00716 |
| 512002 | SANDRO CONCHA MORALES | URB ALTA VISTA | Q 17 CALLE 19 | | PONCE | PR | 00716 |
| 1091859 | SANDRO CRUZ OTERO | POLICIA MUNICIPAL | MUNICIPIO DE BAYAMON | RR-11 BOX 6000, SUITE 110 | BAYAMON | PR | 00956 |
| 1091859 | SANDRO CRUZ OTERO | RR-11 BOX 600 | SUITE 110 | | BAYAMON | PR | 00956 |
| 1491181 | SANDRY CENTENO RIVERA | URB. EL CONQUISTADOR | SA7 CALLE 11 | | TRUJILLO ALTO | PR | 00976 |
| 1091870 | SANDY CRUZ AVILES | HC 7 BOX 34069 | | | HATILLO | PR | 00659 |
| 1554186 | SANEIRIS P. SANABRIA BELEN | P.O. BOX 75 | | | SABANA GRANDE | PR | 00637 |
| 1539893 | SANEIRIS P. SANABRIA BELEN | PO BOX 75 | | | SABANO GRANDE | PR | 00637 |
| 1590752 | SANEIRIS SANABRIA | PO BOX 75 | | | SABANA GRANDE | PR | 00637 |
| 1669116 | SANEL RIVERA-RAMOS | PO BOX 1584 | | | CAGUAS | PR | 00726 |
| 2026542 | SANNY VAZQUEZ SANCHEZ | HC 72 BOX 3766-136 | | | NARAJITO | PR | 00719 |
| 1999174 | SANTA A. VASQUEZ RODRIGUEZ | #3 VIRGILIO SANCHEZ COLON | | | ARROYO | PR | 00714 |
| 1891148 | SANTA A. VAZQUEZ RODRIGUEZ | #19 VIRGILIO SANCHEZ COLON | | | ARROYO | PR | 00714 |
| 2080757 | SANTA B RAMOS GONZALEZ | URB COLINAS DEL DESTE CALLE II I-20 | | | HORMIGUEROS | PR | 00660 |
| 2121050 | SANTA C. SANFIORENZO RODRIGUEZ | APARTADO (P.O.) 3441 | | | MAYAGUEZ | PR | 00681 |
| 2105668 | SANTA C. SANFIORENZO RODRIGUEZ | CIA FOMENTO RECREATIVO | CARR #108 BO MIRADERO | | MAYAGUEZ | PR | 00680 |
| 2105668 | SANTA C. SANFIORENZO RODRIGUEZ | P.O. BOX 3441 | | | MAYAGUEZ | PR | 00681 |
| 1859562 | SANTA CANCEL MERCADO | 2623 NILO URB. RIO CANAS | | | PONCE | PR | 00728 |
| 512276 | SANTA CARRASQUILLO, MARITZA | URB CIUDAD MASSO | M 7 CALLE 15 | | SAN LORENZO | PR | 00754-0000 |
| 2109414 | SANTA CUEBAS LUGO | APARTADO 602 | | | LAS MARIAS | PR | 00670 |
| 2035214 | SANTA DAVID FELICIANO | 448 CALLE 8 | URB VILLA MADRID | | CUAMO | PR | 00769 |
| 2131243 | SANTA E. ANDUJAR FONT | 164 LUIS MUNOZ RIVERA | | | CABO ROJO | PR | 00623 |
| 2108478 | SANTA E. LOPEZ MOJICA | G #18 EDIMBURGO VILLA DEL REY 1 | | | CAGUAS | PR | 00725 |
| 1970727 | SANTA ESPADA ORTIZ | CALLE 2 B-9 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 2066207 | SANTA ESPADA ORTIZ | URB. VILLA MADRID | CALLE 2 B-9 | | COAMO | PR | 00769 |
| 1895836 | SANTA GARCIA CARTAGENA | HC 01 BOX 6383 | | | AIBONITO | PR | 00705 |
| 1950821 | SANTA I SANTIAGO PEREZ | HC-1 BOX 7374 | | | LAJAS | PR | 00667 |
| 2003455 | SANTA I. LAO GARCIA | DEPARTAMENTO DE EDUCACION | 313 CEDRO | | HUMACAO | PR | 00791 |
| 2003455 | SANTA I. LAO GARCIA | HC-03 BOX 5847 | | | HUMACAO | PR | 00791 |
| 1730923 | SANTA IRIS LOPEZ | PO BOX 1725 | | | YAUCO | PR | 00698 |
| 512324 | SANTA IRIS LOPEZ PEREZ | PO BOX 1725 | | | YAUCO | PR | 00698 |
| 1091924 | SANTA LLANOS PIZARRO | URB LOMAS DE CAROLINA | R-31 CALLE CERRO CHICO | | CAROLINA | PR | 00987 |
| 1722763 | SANTA MENDEZ PENALOZA | BO. LAS CUEVAS | CARR. 187 INTERSECCION 951 | BOX 355 | LOIZA | PR | 00772 |
| 1740694 | SANTA MENDEZ PENALOZA | BO. LAS CUEVAS CARR.187 INTERSECCIÓN | 951 | BOX 355 | LOIZA | PR | 00772 |
| 1799447 | SANTA O ROSARIO GONZALEZ | PO BOX 84 | | | WINTER HAVEN | FL | 33882 |
| 1656255 | SANTA QUINTERO | P.O. BOX 463 | | | VEGA ALTA | PR | 00692 |
| 1753120 | SANTA REYES CARRILLO | SANTA REYES-CARRILLO PENSIONADA OFICINA DE CORRECCIÓN | | | HUMACAO | PR | 00791 |
| 1753120 | SANTA REYES CARRILLO | URB. BRISAS DEL VALLE I-5 PO BOX 1016 | | | NAGUABO | PR | 88718 |
| 2041733 | SANTA RIVERA MONTALVO | PO BOX 1824 | | | YAUCO | PR | 00698 |
| 2048532 | SANTA S ROSADO DAVILA | APARTADO 362 | | | SAN LORENZO | PR | 00754-0362 |
| 2035161 | SANTA S. ESCALERA QUINONES | C/ SAN FERNANDO EXT | | | SAN JUAN | PR | 00929 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035161 | SANTA S. ESCALERA QUINONES | PO BOX 30962 | | | CAROLINA | PR | 00929 |
| 2035161 | SANTA S. ESCALERA QUINONES | PO BOX 30962 | | | SAN JUAN | PR | 00929-1962 |
| 2067449 | SANTA S. ROSADO DAVILA | BARRIO FLORIDA KM 12.9 CARNET 183 | | | SAN LORENZO | PR | 00754-0362 |
| 2068241 | SANTA S. ROSADO DAVILA | BARRIO FLORIDA KM 12.9 CARR. 183 | | | SAN LORENZO | PR | 00754-0362 |
| 2134490 | SANTA S. ROSADO DAVILA | BARRIO FLORIDA KM. 12.9 CARNET. 183 | | | SAN LORENZO | PR | 00754 |
| 1887550 | SANTA SANCHEZ CRUZ | HC-05 BOX 9437 | | | RIO GRANDE | PR | 00745 |
| 2018359 | SANTA SANCHEZ VEGA | APARTADO 638 | | | ARROYO | PR | 00714-0638 |
| 1910743 | SANTA SANTIAGO BALINES | HC-01 BUZON 6006 | PLAYITA CORTADA | | SANTA ISABEL | PR | 00757 |
| 2038956 | SANTA SANTIAGO COLON | BOX 29 Y/O CALLE 6 H14 URB. LAS AQUILAS | | | COAMO | PR | 00769 |
| 1091951 | SANTA T VEGA SANCHEZ | PARCELAS JAUCA 239 | | | SANTA ISABEL | PR | 00757 |
| 2041442 | SANTA VERDEZ SOTO | 08 URB. JARDINES SANTA ISABEL | AVON. PADRE FERRER | | SANTA ISABEL | PR | 00757 |
| 2104251 | SANTA VERDEZ SOTO | 08 URB. JARDINES SANTA ISABEL AVE. PADRE FERRER | | | SANTA ISABEL | PR | 00757 |
| 1853474 | SANTA VILLOOK OLMO | 4410 CALLE PEDRO CARATINI | URB. PERLA DEL SUR | | PONCE | PR | 00717-0317 |
| 822372 | SANTANA PELLOT, JOSSETT | JARDINES DE COUNTRY CLUB | #10 AS CALLE 1 | | CAROLINA | PR | 00983 |
| 1814333 | SANTIA D. BAEZ ROSADO | BDA TOMEI CALLE A #10 | | | LAJOS | PR | 00667 |
| 1819600 | SANTIA D. BAEZ ROSADO | BDA TOMEI CALLE A#10 | | | LAJAS | PR | 00667 |
| 1819600 | SANTIA D. BAEZ ROSADO | BDA TOMEU CALLE A # 10 | | | LAJAS | PR | 00667 |
| 1924815 | SANTIA IRIS SOTO COLON | 604-BO. LOMAS | | | PONCE | PR | 00716 |
| 2009884 | SANTIA SANTOS SANTOS | VILLA DEL RIO | D13 CALLE LAS TEMPLADAS | | GUAYANILLA | PR | 00656-1106 |
| 1145405 | SANTIA SANTOS SANTOS | VILLA DEL RIO | LAS TEMPLADAS D13 | | GUAYANILLA | PR | 00656 |
| 1937644 | SANTIA SANTOS SANTOS | VILLAS DEL RIO LAS TEMPLADAS D-13 | | | GUAYANILLA | PR | 00656 |
| 2008995 | SANTIAGO ALVAREZ RODRIGUEZ | X12 ARIZONA PARKVILLE | | | GUAYNABO | PR | 00969 |
| 1911163 | SANTIAGO ALVERIO RAMOS | 3012 CALLE OCEANO | URB. VALLE COSTERO | | SANTA ISABEL | PR | 00959 |
| 936622 | SANTIAGO ARCE ORLANDO | EXT CAMPO ALEGRE | G15 CALLE GENARIO | | BAYAMON | PR | 00956 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | COMERIO | PR | 00782 |
| 1913900 | SANTIAGO BURGOS DENNISON | APARTADO 1063 | | | VILLALBA | PR | 00766 |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 0759 | | | SAN JUAN | PR | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 991 | | | VILLALBA | PR | 00766-0991 |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 | | | AGUAS BUENAS | PR | 00703 |
| 1971912 | SANTIAGO CINTRON DELGADO | PO BOX 213 | URB. SABANA DEL PALMAR | CALLE PALMA REAL H-13 | COMERIO | PR | 00782 |
| 515403 | SANTIAGO COLLAZO, DAISY | PO BOX 372226 | | | CAYEY | PR | 00737-0000 |
| 2052440 | SANTIAGO COLON CINTRON | #134 EUGENIO M DE HOSTOS COCO VIEJO | | | SALINAS | PR | 00751 |
| 1145442 | SANTIAGO COLON CINTRON | CALLE EUGENIO M. HOSTO | BUZON 134 COCO VIEJO | | SALINAS | PR | 00751 |
| 515451 | SANTIAGO COLON, ELSA | BO. VACAS BOX 124 | | | VILLALBA | PR | 00766 |
| 822632 | SANTIAGO CRUZ, MYRNA L | EXT. JARDINES DE COAMO | CALLE 10 J-25 | | COAMO | PR | 00769 |
| 1092024 | SANTIAGO DE JESUS IRIZARRY | 37 CALLE DE DIEGO | | | SAN GERMAN | PR | 00683-4236 |
| 2066255 | SANTIAGO DE JESUS JUSTINIANO | 4909 PASEO VILA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2044089 | SANTIAGO ENCARNACION PIZARRO | EE-20 CALLE 25 | URB. VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1519249 | SANTIAGO FELICIANO MARITZA | CALLE CANAL 219 BO MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 1712981 | SANTIAGO FIGUEROA EDGARDO | RES JOSE N GARDARA ED 10 | APT 169 | | PONCE | PR | 00717 |
| 2140909 | SANTIAGO FIGUEROA REYES | GAUTIEL BENITEZ #9 | | | COTO LAUREL | PR | 00780 |
| 2158652 | SANTIAGO FIGUEROA RODRIGUEZ | HC-5 BOX 7767 | | | YAUCO | PR | 00698 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | JOSE N. GANDARA | BLOQUE 10 - APT. 173 | | PONCE | PR | 00717 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | RES JOSE N GANDARIA EDIFICIO 10 APT 169 | | | PONCE | PR | 00717 |
| 2019671 | SANTIAGO GARCIA-TROCHE | PO BOX 2273 | | | SPRINGFIELD | MA | 01101 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | PONCE | PR | 00731 |
| 1960954 | SANTIAGO GONZALEZ RIVERA | 870 PAGANINI | | | SAN JUAN | PR | 00924 |
| 1959761 | SANTIAGO GONZALEZ VELAZQUEZ | URB. SANTA ELENA CALLE 16 Q 6 | | | GUAYANILLA | PR | 00656 |
| 1727924 | SANTIAGO HERNANDEZ LOPEZ | URBANIZACION LOS RODRIGUEZ B7 | | | CAMUY | PR | 00627 |
| 1628943 | SANTIAGO HERNÁNDEZ LÓPEZ | URBANIZACIÓN LOS RODRÍGUEZ B7 | | | CAMUY | PR | 00627 |
| 2075847 | SANTIAGO IRIZARRY VELEZ | CALLE DE DIEGO 37 | | | SAN GERMAN | PR | 00683 |
| 1756034 | SANTIAGO J PABON ALMODOVAR | CALLE PERSEO #33 URB LOS ANGELES | | | CAROLINA | PR | 00984 |
| 1628909 | SANTIAGO J. PABON ALMODOVAR | URB. LOS ANGELES | CALLE PERSEO #33 | | CAROLINA | PR | 00984 |
| 1628909 | SANTIAGO J. PABON ALMODOVAR | YARLENE JIMENEZ | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966 |
| 2144206 | SANTIAGO LOPEZ TORRES | APARTADO 772 | | | JUANA DIAZ | PR | 00795 |
| 517459 | SANTIAGO LOPEZ, EVA A | BO PALOMAS | 21 CALLE A | | YAUCO | PR | 00698-5028 |
| 1937711 | SANTIAGO LUGO IRIZARRY | HC-03-13808 BO. BARINAS | | | YAUCO | PR | 00698 |
| 294263 | SANTIAGO MANON RODRIGUEZ | BO SABANA LLANA | 470 CALLE LAS FLORES | | SAN JUAN | PR | 00923 |
| 1928863 | SANTIAGO MANON RODRIGUEZ | SABANA LLANA | 470 CALLE LAS FLORES | | SAN JUAN | PR | 00923 |
| 1614811 | SANTIAGO MARCUCCI | 8016 CALLE COTORRA | | | COTO LAUREL | PR | 00780-5024 |
| 517933 | SANTIAGO MARTINEZ, LISMARY | BRISAS DE GUAYANEZ | 194 VERANO | | PENULENAS | PR | 00624 |
| 517934 | SANTIAGO MARTINEZ, LISMARY | URB BRISAS DE GUAYANEZ | 194 CALLE VERANO | | PENULENAS | PR | 00624 |
| 315322 | SANTIAGO MATIAS MALDONADO | GLENVIEW GARDENS | CALLE E-7B J-19 | | PONCE | PR | 00731 |
| 2042087 | SANTIAGO MAURAS | HC-02 BOX 5512 | | | GUAYAMA | PR | 00784 |
| 1826335 | SANTIAGO MONTANEZ IBANONDO | CORR. 4406 KM 1-0 BO FURNIAS | | | LAS MARIAS | PR | 00670 |
| 1826335 | SANTIAGO MONTANEZ IBANONDO | PO BOX 311 | | | LAS MACIOS | PR | 00670 |
| 1538940 | SANTIAGO NUNEZ MELENDEZ | RR-37 BOX 5140 CALLE ROMANY | | | SAN JUAN | PR | 00926 |
| 1092100 | SANTIAGO O MORALES RIVERA | PO BOX 350 | | | PATILLAS | PR | 00723 |
| 1705511 | SANTIAGO O. MARTINEZ IRIZARRY | B-8 C-1 | | | JUANA DIAZ | PR | 00795 |
| 1723483 | SANTIAGO PEREZ RUIZ | C 02 BOX 206226 | | | SAN SEBASTIAN | PR | 00685 |
| 1658897 | SANTIAGO PINTO CANCEL | CALLE UNION VILLA MARIA #4 | | | LAJAS | PR | 00667 |
| 519533 | SANTIAGO QUINTANA, CARLOS | BO. LLANOS DEL SUR | CALLE MARGARITA G-5-496 | | PONCE | PR | 00780 |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | CALLE BOBBY CAPO #114 | | | COAMO | PR | 00769 |
| 1038442 | SANTIAGO RAMOS-VILLEGAS | PO BOX 562 SABANA HOYOS | | | ARECIBO | PR | 00688-0562 |
| 823197 | SANTIAGO REYES, FRANCHESKA | DEPARTAMENTO DE EDUCACION | BOX 202 | | NARANJITO | PR | 00719 |
| 1399995 | SANTIAGO RIVERA RIVERA | URB. LAS DELICIAS | 2313 CALLE JOSE DEL TORO | | PONCE | PR | 00728 |
| 2023142 | SANTIAGO RODRIGUEZ CARABELLO | CALLE RUBIAS W# 5 ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | SANTA ROSA | C-3 CALLE-RITA | | CAGUAS | PR | 00725 |
| 1697235 | SANTIAGO RUIZ ORENGO | PO BOX 1395 | | | YAUCO | PR | 00698 |
| 1890415 | SANTIAGO SANTIAGO LUGO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1890415 | SANTIAGO SANTIAGO LUGO | HC-1 BOX 6434 | | | AIBONITO | PR | 00705 |
| 1715953 | SANTIAGO SANTIAGO LUGO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 521376 | SANTIAGO SANTIAGO, HECTOR | C/ PELICANO S-13 | CIUDAD UNIVERSITARIA | P.O.BOX 1973 | GUAYAMA | PR | 00785 |
| 521376 | SANTIAGO SANTIAGO, HECTOR | PO BOX 1973 | | | GUAYAMA | PR | 00785-1973 |
| 521628 | SANTIAGO SEDA, NILDA R | URB SAN ANTONIO | 8A CALLE 2 A | | AGUAS BUENAS | PR | 00703 |
| 1741785 | SANTIAGO SILVA VARGAS | URB. VALLE HERMOSO CALLE CIPRES SO # 2 | | | HORMIGUEROS | PR | 00660 |
| 521854 | SANTIAGO TAPIA, CARMEN L | JJ-8 CALLE-31 | ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00959 |
| 1801575 | SANTIAGO TAVERAS | 41 PINE ST APT 42 | | | SPRINGFIELD | MA | 01105 |
| 521955 | SANTIAGO TORRES, EDGARDO | BOX 1133 | | | SABANA GRANDE | PR | 00637 |
| 522268 | SANTIAGO VAZQUEZ, ADAN A | HC 04 BOX 13050 | | | SAN GERMAN | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 522804 | SANTINI CRUZ, NANCY Y | EE-34 CALLE 21 | URB. CANA | | BAYAMON | PR | 00957 |
| 1655934 | SANTITA RODRIGUEZ MALDONADO | 693 WALKUP DRIVE | | | ORLANDO | FL | 32808 |
| 2144192 | SANTO CASIANO DE JESUS | HC1 BOX 31367 | | | JUANA DIAZ | PR | 00795 |
| 1966384 | SANTO RODRIGUEZ RODRIGUEZ | 292 CALLE HERACHO RIVERA | | | MOROVIS | PR | 00687 |
| 1092191 | SANTOS A GELABERT SANTIAGO | HC09 BOX 4409 | | | SABANA GRANDE | PR | 00637 |
| 1862043 | SANTOS A. CABAN COLON | PO BOX 54 | | | ARROYO | PR | 00714 |
| 2124017 | SANTOS A. RIVERA RIVERA | PO BOX 186 | | | OROCOVIS | PR | 00720 |
| 2057891 | SANTOS ACOSTA PACHECO | HC 38 BOX 8124 CALLE PRINCIPAL | | | GUANICA | PR | 00653 |
| 1969255 | SANTOS ALVAREZ LUGO | HC 2 BOX 11011 | | | YAUCO | PR | 00698 |
| 1828259 | SANTOS ALVAREZ LUGO | HC-02 BOX 11011 | | | YAUCO | PR | 00698 |
| 2088673 | SANTOS AMARO FELIX | PNB-253 | P.O. BOX 7105 | | PONCE | PR | 00732 |
| 1998120 | SANTOS ANGEL SOTO LOPEZ | URB. VILLA FONTANA | VIA 31 4BN-22 | | CAROLINA | PR | 00983 |
| 2063153 | SANTOS ANGEL VELAZQUEZ MORALES | 28 CALLE ALGARROBO - BO. SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 2003528 | SANTOS ARNALDO ASTACIO RIVERA | 315 CONDOMINIO VISTA DEL VALLE | | | CAGUAS | PR | 00727 |
| 1945905 | SANTOS ARNALDO ASTACIO RIVERA | 315 CONDOMINIO VISTAS DEL VALLE | | | CAGUAS | PR | 00727 |
| 2014914 | SANTOS BATIZ RIVERA | 2DC EXT. PUNTO ORO PACIFICO #6339 | | | PONCE | PR | 00728 |
| 2069560 | SANTOS CABALLER VINAS | CALLE 29 LC-10 | URB. VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1867233 | SANTOS CANDELARIA BONILLA | HC 3 BOX 6230 | | | RINCON | PR | 00677 |
| 1845978 | SANTOS CANDELARIO BONILLA | HC 3 BOX 6230 | | | RINCON | PR | 00677 |
| 2016645 | SANTOS CASADO ARCHERAL | 430 BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 |
| 2050672 | SANTOS CHEVERE ORTEGA | HC 01 BOX 4099 | | | JAYUYA | PR | 00664 |
| 2014097 | SANTOS CHEVEVE ORTEGA | HC-01 BOX 4099 | | | JAYUGA | PR | 00664 |
| 2147833 | SANTOS CINTRON DAVILA | HC-02 BOX 7814 | BO PENUELAS CALLE #3 | | SANTA ISABEL | PR | 00757 |
| 1145658 | SANTOS CLASS FELICIANO | 102 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656-1828 |
| 1866446 | SANTOS COLON ALVARADO | HC-01 BOX 3653 | | | VILLALBA | PR | 00766 |
| 1649026 | SANTOS COLON FIGUEROA | HC-01 BOX 3653 | | | VILLALBA | PR | 00766 |
| 1817091 | SANTOS CONDELARIA BONILLA | HC3 BOX 6230 | | | RINCON | PR | 00677 |
| 2157236 | SANTOS CORNIER MALDONADO | 97-21-83 ST. | | | OZONE PARK | NY | 11416 |
| 1989661 | SANTOS CORTES VERA | BOX 694 | | | AÑASCO | PR | 00610 |
| 2000642 | SANTOS CRUZ ARROYO | APT 484 | | | CIALES | PR | 00638 |
| 2027508 | SANTOS CRUZ COLON | COND. MONTEMAR APT. 227 EDIF. 1527 | | | PONCE | PR | 00728 |
| 2027508 | SANTOS CRUZ COLON | PO BOX 801300 | | | COTO LAUREL | PR | 00780-1300 |
| 2072772 | SANTOS DAVID FELICEAN | CALLE 8448 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 2082546 | SANTOS DAVID FELICIANO | CALLE 8 YY 8 URB. VAILLA MADRID | | | COAMO | PR | 00769 |
| 2045927 | SANTOS DAVID FELICIANO | CALLE 8448 URBANIZATION VILLA MADRID | | | COAMO | PR | 00769 |
| 1703224 | SANTOS DEGORRA MOYA | B-4 URB. RIVERA | | | CABO ROJO | PR | 00623 |
| 1145699 | SANTOS ECHEVARRIA NATAL | PRIVATE MAIL | 609 AVE TITO CASTRO STE 102 PMB 160 | | PONCE | PR | 00716-0200 |
| 1991628 | SANTOS F SANTIAGO GONZALEZ | 734 CALLE VERSALLES URB. VILLAS DE PRADO | | | JUANA DIAZ | PR | 00795 |
| 1968708 | SANTOS F. SANTIAGO GONZALEZ | 734 C/VERSALLES URB. VILLES DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 1703065 | SANTOS FIGUEROA SANCHEZ | CALLE 10 B27 MIRADOR UNIVERSITARIO | PO BOX 1759 | | CAYEY | PR | 00737 |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3012 | | | VILLALBA | PR | 00766 |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3025 | BO. PALMAREJO | | VILLALBA | PR | 00766 |
| 752364 | SANTOS GELABERT SANTIAGO | HC 09 BOX 4409 | | | SABANA GRANDE | PR | 00637 |
| 2142974 | SANTOS H BORGES GODINEAUX | HC 2 BOX 6722 | | | SANTA ISABEL | PR | 00757 |
| 2046372 | SANTOS HERNANDEZ RIVERA | HC 61 BOX 5375 | | | AGUADA | PR | 00602 |
| 1092284 | SANTOS J ACEVEDO MORALES | HC02 BOX 4968 | | | VILLALBA | PR | 00766-9718 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1604724 | SANTOS J PINEIRO IGLESIAS | QTAS DE CABO ROJO | 201 CALLE CANARIO | | CASTANER | PR | 00623-4231 |
| 523774 | SANTOS J. GARCIA REYES | HC 70 BOX 30810 | | | SAN LORENZO | PR | 00754 |
| 858622 | SANTOS JACEVEDO MORALES | HC 02 | BOX 4968 | | VILLALBA | PR | 00766 |
| 2149824 | SANTOS JIMENEZ ORTIZ | URB MONTESORIA II CALLE ARENAS | BUZON 283 | | AGUIRRE | PR | 00704 |
| 1586098 | SANTOS JUSTINIANO NEGRON | PARC. SABANA ENEAS #553 CALLE 25 | | | SAN GERMAN | PR | 00683 |
| 1588613 | SANTOS JUSTINIANO NEGRON | PARCELAS SABANA ENEAS #553 | CALLE 25 | | SAN GERMAN | PR | 00683 |
| 1585919 | SANTOS JUSTINIANO NEGRON | SABANA ENEAS C 25 553 | | | SAN GERMAN | PR | 00683 |
| 2072919 | SANTOS L MELENDEZ BURGOS | 21 B URB. VISTA DEL SOL | | | COAMO | PR | 00769 |
| 1843090 | SANTOS L MELENDEZ BURGOS | 21 BURB. VISTA DEL SOL | | | COAMO | PR | 00764 |
| 2074929 | SANTOS L. DE JESUS COLON | PO BOX 355 | | | JUANA DIAZ | PR | 00795 |
| 2113967 | SANTOS L. GUILFU RAMOS | BO JAGUAL CARR. 184-KM 3, HEC 3 | | | PATILLAS | PR | 00723 |
| 2113967 | SANTOS L. GUILFU RAMOS | BO. JAGUAL H-C, 63, BOX 3434 | | | PATILLAS | PR | 00723 |
| 1921153 | SANTOS L. MELENDEZ BURGOS | 21 B VISTA DE SOL | | | COAMO | PR | 00769 |
| 2022921 | SANTOS L. MELENDEZ BURGOS | B-21 CALLE 13 VISTA DEL SUL | | | COAMO | PR | 00769 |
| 802683 | SANTOS L. MELENDEZ BURGOS | URB.VISTA DEL SOL B-21 | | | COAMO | PR | 00769 |
| 752385 | SANTOS LANDRO DE JESUS | BO COCO NUEVO | 355 CALLE LUIS LLORENS TORRES | | SALINAS | PR | 00751 |
| 2161133 | SANTOS LOPEZ DE JESUS | BOX MOSQUITO | PDA #9 BUZON 2024 | | AGUIRRE | PR | 00704 |
| 2088360 | SANTOS LOPEZ SANTIAGO | PO BOX 436 | | | VILLALBA | PR | 00766 |
| 1845175 | SANTOS M. OLAN MARTINEZ | HC 02 BOX 228 | | | GUAYANILLA | PR | 00656 |
| 1832674 | SANTOS M. OLARI MARTINEZ | HC02 BOX 228 | | | GUAYANILLA | PR | 00656 |
| 1896465 | SANTOS MARIA MARTINEZ SANCHEZ | BO. CERTENEJAS 2 | 524 SECTOR LOS VELEZ | | CIDRA | PR | 00739-2119 |
| 2064179 | SANTOS MARTINEZ PEREZ | BO. VALENCIANO ABAJO | APARTADO 2068 | | JUNCOS | PR | 00777 |
| 2058166 | SANTOS MARTINEZ PEREZ | BO. VALENCIANO ABAJO | P.O. BOX 2068 | | JUNCOS | PR | 00777 |
| 2111196 | SANTOS MEDINA CANDELARIA | P.O. BOX 929 | | | RINCON | PR | 00677 |
| 524596 | SANTOS MEDINA RODRIGUEZ | RR 2 BOX 8435 | | | MANATI | PR | 00674 |
| 1923266 | SANTOS MELENDEZ VEGA | 1403 CALLE SAN FELIX | URB ALTAMESA | | SAN JUAN | PR | 00921-3738 |
| 1820548 | SANTOS MILIAN DE LEON | URB GREEN HILLS CALLE TRINITARIA E3 | | | GUAYAMA | PR | 00784 |
| 1515982 | SANTOS NEGRONI SANTANA | URB. LA ESTANCIA | 310 CALLE: PRIMAVERA | | SAN SEBASTIAN | PR | 00685 |
| 2148764 | SANTOS ORTIZ LOPEZ | MONTESORIA PRINCIPAL #12 | | | AGUIRRE | PR | 00704 |
| 1145827 | SANTOS PEREZ OCASIO | 8711 CALLE LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1648864 | SANTOS PEREZ-TORRES | PO BOX 21 | | | PENUELAS | PR | 00624 |
| 1145829 | SANTOS PLAZA OSORIO | #951 C/ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 1145829 | SANTOS PLAZA OSORIO | PO BOX 446 | | | LOIZA | PR | 00772-0446 |
| 1092368 | SANTOS R HERNANDEZ COLON | HC04 BOX 11432 | | | YAUCO | PR | 00698 |
| 1583504 | SANTOS RAFAEL HERNANDEZ COLON | HC 04 BOX 11432 | | | YAUCO | PR | 00698 |
| 524399 | SANTOS RAMOS, DAVID | 2DA. EXT. PUNTO ORO | CALLE PACIFICO 6408 | | PONCE | PR | 00728 |
| 2015249 | SANTOS RIVERA SANTIAGO | 37 AVE. DE DIEGO, MONACILLES | | | SAN JUAN | PR | 00927 |
| 2015249 | SANTOS RIVERA SANTIAGO | HC-74 BOX 5460 | | | NARANJITO | PR | 00921 |
| 2142079 | SANTOS RODRIGUEZ GARRIGA | 9057 COM SERRANO | | | JUANA DIAZ | PR | 00795-9401 |
| 1145890 | SANTOS ROLDOS BAYRON | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680-1973 |
| 1575211 | SANTOS SANTANA MARRERO | 27 CALLE CORAL | | | SABANA GRANDE | PR | 00637 |
| 1569466 | SANTOS SANTANA MORRERO | 27 CALLE CORAL | | | SABANA GRANDE | PR | 00637 |
| 1716647 | SANTOS SEGORRA MOYA | B-4 URB. RIVERA | | | CABO ROJO | PR | 00623 |
| 524967 | SANTOS SOTO, MARIELA | 125 CHALETS LAS CAMBRES APT 141 | | | BAYAMON | PR | 00956 |
| 524967 | SANTOS SOTO, MARIELA | WEST MAIN 500 | SUITE 171 | | BAYAMON | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1577692 | SANTOS SUEZ RODRIGUEZ | HC 38 BOX 6761 | | | GUACNICA | PR | 00653-9707 |
| 1652339 | SANTOS TORRES MARTINEZ | URB.ESTANCIAS DEL GUAYABAL 109 | PASEO LA CEIBA | | JUANA DIAZ | PR | 00795 |
| 1956165 | SANTOS TORRES MORALES | BDA. ESPERANZA CALLE D #2 | | | GUANICO | PR | 00653 |
| 1839337 | SANTOS V. ROGUE RIVERA | URB. VISTA MONTE | CALLE 2 D-8 | | CIDRA | PR | 00739 |
| 1672624 | SANTOS V. ROQUE RIVERA | CALLE 2 D-8 URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 823809 | SANTOS VALCARCEL, MAGALY E | CALLE 23 AR5 URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1649268 | SANTOS VELAZQUEZ RODRIGUEZ | HC 65 BOX 6346 | | | PATILLAS | PR | 00723 |
| 1473301 | SANTOS VELEZ, MARIA I | HC 01 BOX 9366 | | | MARICAO | PR | 00606 |
| 1145953 | SANTOS WALKER RIVERA | HC4 BOX 11690 | | | RIO GRANDE | PR | 00745 |
| 1649218 | SANTOS YOLANDA JONES ECHEVARRIA | HC-03 BOX 11841 | | | JUANA DIAZ | PR | 00795-9505 |
| 1145954 | SANTOS ZAMBRANA PADILLA | EXT SANTA TERESITA | 3622 CALLE SANTA JUANITA | | PONCE | PR | 00730-4626 |
| 1986121 | SARA A. RIVERA TRAVERSO | HC - 03 33684 | | | AGUADA | PR | 00602 |
| 2120792 | SARA A. RIVERA TRAVERSO | HC-03 BOX 33684 | | | AGUADA | PR | 00602 |
| 1641647 | SARA A. SEGUI JUARBE | AVE. AGUSTIN RAMOS CALERO 7513 | | | ISABELA | PR | 00662 |
| 1910959 | SARA ALICEA REYES | SECTOR MOGOTE 408 | CALLE EVARISTO HERNANDEZ | | CAYEY | PR | 00736-3139 |
| 1981921 | SARA ALICIA LOPEZ-ALICEA | SECTOR MOGOTE 408 | CALLE EVARISTO HERNANDEZ | | CAYEY | PR | 00736-3139 |
| 2103071 | SARA ANDALUZ PAGAN | P.M.B. 229 PO BOX 1345 | | | TOA ALTA | PR | 00953 |
| 1145985 | SARA CAMACHO FIGUEROA | PO BOX 1962 | | | BAYAMON | PR | 00960-1962 |
| 1723332 | SARA CARABALLO LOPEZ | PO BOX 1753 | | | CEIBA | PR | 00735 |
| 1656520 | SARA CARMONA GARCIA | BO MARIANA 1 HC 01 BOX 16675 | | | HUMACAO | PR | 00791 |
| 2025282 | SARA CEDENO VAZQUEZ | CALLE ORCA 4719 | PLAYA | | PONCE | PR | 00716 |
| 1895188 | SARA DELGADO RODRIGUEZ | PO BOX 335651 | | | PONCE | PR | 00733-5651 |
| 1092488 | SARA E PEREZ ACEVEDO | URB LA MONSERRATE | 43 CALLE LOS MILLONARIOS | | SAN GERMAN | PR | 00683 |
| 1676552 | SARA E WILLIAMS NIEVES | PO BOX 2726 | | | RIO GRANDE | PR | 00745 |
| 1667761 | SARA E. RODRIGUEZ VEGA | PO BOX 812 | | | CIALES | PR | 00638 |
| 1776142 | SARA E. ROURA FLORES | HC 03 BOX 16451 | | | LAJAS | PR | 00667 |
| 2003961 | SARA E. TORRES RIVERA | 1303 CARRETERA 155 | | | MOROVIS | PR | 00687 |
| 1746977 | SARA ENID TORRES RIVERA | HC02 BOX 6336 | | | JAYUYA | PR | 00664-9604 |
| 1947735 | SARA ESTHER SILVA MARTINEZ | CALLE NAVARRA A27 | VILLAS SAGRADO CORAZON | | PONCE | PR | 00716 |
| 2129335 | SARA F. MARTINEZ DE LEON | CARR. 807. KM 0.5 BO. DOS BOCAS 1 | | | COROZAL | PR | 00783 |
| 1574182 | SARA FLORES GONZALEZ | URB SANTA RITA 3 | 1528 CALLE SANTA CLARA | | COTO LAUREL | PR | 00780 |
| 525323 | SARA H MENDEZ PEREZ | URB MEDINA | B 20 CALLE 3 | | ISABELA | PR | 00662 |
| 2092338 | SARA H MORALES RODRIGUEZ | PO BOX 256 | | | MERCEDITA | PR | 00715 |
| 1777432 | SARA H. MENDEZ NIEVES | CALLE 1 # A-19 | URB COLINAS VERDES | | SAN JUAN | PR | 00924 |
| 1497926 | SARA I MARTINEZ ALAMO | VILLA CAROLINA | 143-24 CALLE 410 | | CAROLINA | PR | 00985 |
| 1694614 | SARA I MARTINEZ TORRES | HC02 BOX 8507 | BO MIRAFLORES | | BAJADERO | PR | 00616-9741 |
| 813222 | SARA I REYES ALVAREZ | PMB 152 1575 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 |
| 2107572 | SARA I. AREVALO COLON | URB. VALLE REAL | #1756 CMARQUESA | | PONCE | PR | 00716-0505 |
| 1945759 | SARA I. FERRER GARCIA | TOA ALTA HEIGHTS | CALLE 26 AA32 | | TOA ALTA | PR | 00953 |
| 1894240 | SARA I. FIGUEROA GONZALEZ | HC-2 BOX 7963 | | | GUAYANILLA | PR | 00656 |
| 2124571 | SARA I. LOPEZ MARTINEZ | A-1 CALLE IGUALDAD ALTAMIRA | | | FAJARDO | PR | 00738 |
| 1609144 | SARA I. NIEVES HERNANDEZ | 302 PARQUE DEL SOL | | | BAYAMON | PR | 00959 |
| 1637237 | SARA I. NIEVES HERNANDEZ | AVE. TNTE. CESAR GONZALEZ ESQ | CALLE JUAN CALF URB INDUSTRIAL TRES MOJITAS | | HATO REY | PR | 00917 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1609144 | SARA I. NIEVES HERNANDEZ | DEPARTAMENTO DE EDUCACION | SARA IVETTE NIEVES HERNANDEZ,MAESTRA | TNTE. CESAR GONZALEZ ESQ. JUAN CALAF , URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1737208 | SARA I. TORRES RIVERA | BOX 76 | CARR 186 KM 24.4 | | RIO GRANDE | PR | 00745 |
| 1845444 | SARA IRIS VAZQUEZ CRUZ | DD37 VIA REXVILLE VANSCOY | | | BAYAMON | PR | 00957 |
| 1793193 | SARA IVETTE CRUZ VELEZ | 9163 CALLE MARINA ESTANCIAS DE ARAGON A -104 | | | PONCE | PR | 00717 |
| 1602829 | SARA IVETTE NIEVES HERNANDEZ | 302 PARQUE DEL SOL | | | BAYAMON | PR | 00959 |
| 1765744 | SARA J. ORTIZ GUERRA | PO BOX 1679 | | | FAJARDO | PR | 00738 |
| 1688706 | SARA K. ROSA VAZQUEZ | L-1 CALLE 14 URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1907024 | SARA L. CINTRON CRUZ | HC01 BOX 4331 | | | JUANA DIAZ | PR | 00795 |
| 2083622 | SARA L. ESTRADA CRUZ | URB. RIVERSIDE | B-11 CALLE 1 | | PENUELAS | PR | 00624 |
| 2013250 | SARA L. LOPEZ CARTAGENA | H-11 CALLE SAN BERNARDO | URB MARIOLGA | | CAGUAS | PR | 00725 |
| 1986602 | SARA L. ORTIZ OQUENDO | P.O BOX 729 | | | SABANA SECA | PR | 00952 |
| 1930056 | SARA L. ORTIZ OQUENDO | P.O. BOX 729 | | | SABANA SECA | PR | 00952-0729 |
| 1600698 | SARA L. RIVERA GONZALEZ | URB. VISTA DEL VALLE # 19 | | | MANATI | PR | 00674 |
| 1699485 | SARA LAFUENTE | 4745 AVE. ISLA VERDE, APT. 3-A | VILLAS DEL MAR ESTE | | CAROLINA | PR | 00979 |
| 2082479 | SARA LEBRON RODRIGUEZ | A-11 12 URB. VILLAS DE LOIZA LA MISMA | | | CANOVANAS | PR | 00729 |
| 1906452 | SARA LEE DIAZ SANCHEZ | C/ JULIO MILLAN E-11 | | | VILLAS DE RIO GRANDE | PR | 00745 |
| 1634945 | SARA LUISA CAMACHO RODRIGUEZ | # 51 CALLE 2 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795-1516 |
| 1841318 | SARA LUISA CAMACHO RODRIGUEZ | #51 CALLE 2 | URB JACAGUA X | | JUANA DIAZ | PR | 00795 |
| 1793946 | SARA M COLON BERRIOS | PO BOX 267 | | | GUAYAMA | PR | 00785 |
| 1793946 | SARA M COLON BERRIOS | URB REXMANOR CALLE 3 D-4 | | | GUAYAMA | PR | 00784 |
| 1146156 | SARA M CORTES CRUZ | JARD FAGOT | R7 CALLE MALVA | | PONCE | PR | 00716-4011 |
| 1588061 | SARA M GARCIA LOPEZ | URB SAN VICENTE | 147 CALLE 5 | | VEGA BAJA | PR | 00693 |
| 1819286 | SARA M MARTINEZ ORTIZ | URB. SANTA CLARA | CALLE D NUM. 55 | | PONCE | PR | 00716 |
| 1092555 | SARA M PADILLA VEGA | URB LEVITOWN | DV 18 C LAGO GUAYABAL | | TOA BAJA | PR | 00949 |
| 1734666 | SARA M. BERRÍOS | URAYOAN 7 | | | CAYEY | PR | 00736 |
| 1833038 | SARA M. CORTES CRUZ | URB. JARDINES FAGOT CALLE MALVA R7 | | | PONCE | PR | 00716-4011 |
| 1634750 | SARA M. FRANCO COLON | PO BOX 644 | | | JUANA DIAZ | PR | 00795 |
| 1670563 | SARA M. GARCIA LOPEZ | URB SAN VICENTE | CALLE 5 147 | | VEGA BAJA | PR | 00693 |
| 1975832 | SARA M. MARTINEZ ORTIZ | NUM. 55 CALLE D URB. SANTA CLARA | | | PONCE | PR | 00716 |
| 1632855 | SARA M. MEYER COMAS | CALLE FÁTIMA A-1 | URB. SANTA MARÍA | | MAYAGUEZ | PR | 00680-1521 |
| 2120169 | SARA M. ROSADO MARTINEZ | PO BOX 331 | | | JAYUYA | PR | 00664-0331 |
| 2010292 | SARA M. SANTIAGO GARCIA | 2764 TOLEDO VILLA DEL CARMEN | | | PONCE | PR | 00731-2235 |
| 1657383 | SARA M. TORRES RIVERA | URB. COLINAS VERDES K-1 | | | SAN SEBASTIAN | PR | 00685 |
| 2125582 | SARA MARIA RIVERA MONTANEZ | HC 5 BOX 6228 | | | AGUAS BUENAS | PR | 00703 |
| 1092557 | SARA MARIA ROSADO TORRES | CALLO SE (NUM 11) URB. LA RIVIERA | | | SAN JUAN | PR | 00936-4466 |
| 1092557 | SARA MARIA ROSADO TORRES | HC 01 BOX 6046 | | | GUAYNABO | PR | 00971 |
| 1146168 | SARA MARRERO LOPEZ | URB FOREST HILLS | HABANA 547 V | | BAYAMON | PR | 00959 |
| 1721247 | SARA MARTINEZ AYALA | B-2, CALLE 1, URB. MADRID | | | HUMACAO | PR | 00791 |
| 1146173 | SARA MAYSONET BARRETO | LOMAS VERDES | 4E3 CALLE PLAYERA | | BAYAMON | PR | 00956-2946 |
| 1590443 | SARA MEDINA AYALA | URB LA CUMBRE | 706 CALLE KENNEDY | | SAN JUAN | PR | 00926 |
| 1539512 | SARA MONCLOVA GARCIA | BARRIO CALZADA BOX 117 | | | MAUNABO | PR | 00707 |
| 1092567 | SARA MONCLOVA GARCIA | BO CALZADA | BUZON 117 | | MAUNABO | PR | 00707 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1536 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 525368 | SARA MONCLOVA GARCIA | BO CALZADA | BZN 117 | | MAUNABO | PR | 00707 |
| 752639 | SARA MONCLOVA GARCIA | BO CALZADA BOX 117 | | | MAUNABO | PR | 00707 |
| 339254 | SARA MONCLOVA GARCIA | BO. CALZADO | BUZON 117 | | MAUNABO | PR | 00707 |
| 1914428 | SARA MONSERRATE ROBLES | P.O. BOX 1978 | | | LAS PIEDRAS | PR | 00771 |
| 1702659 | SARA MYRIAM VAZQUEZ MARTINEZ | 127 CALLE AMAPOLA | URB. JARDINES DE NARANJITO | | NARANJITO | PR | 00719 |
| 1592463 | SARA N ROSADO BURGOS | HC 1 | BOX 8006 | | VILLALBA | PR | 00766 |
| 1946035 | SARA N. REYES AGUAYO | URB. SAN ANTONIO | CALLE 1 CASA 2A | | AGUAS BUENOS | PR | 00703 |
| 2065042 | SARA NEGRON RODRIGUEZ | HC 02 BOX 6687 | | | SANTA ISABEL | PR | 00757 |
| 433595 | SARA NOEMI REYES AGUAYO | AVE BARBISA #606 | | | RIO PIEDRAS | PR | 00936 |
| 433595 | SARA NOEMI REYES AGUAYO | URB. SAN ANTONIO | CALLE 1 2-A | | AGUAS BUENAS | PR | 00703 |
| 2006926 | SARA ORTIZ CERPA | HC 20 BOX 29037 (4805) | | | SAN LORENZO | PR | 00754 |
| 1989797 | SARA PACHECO COLDEROS | URB SANTA MARIA | C31 HACIENDA BERGODERE | | GUAYANILLA | PR | 00656-1507 |
| 1943635 | SARA PEREZ MORALES | 577 DURCAL OPEN LAND | | | SAN JUAN | PR | 00923 |
| 1894529 | SARA PEREZ MORALES | DURCAL 577 OPEN LAND | | | SAN JUAN | PR | 00923 |
| 1947514 | SARA PEREZ MUNIZ | BOX 502 | | | QUEBRADILLAS | PR | 00678 |
| 1871829 | SARA PIZARRO BONILLA | 1563 SANTIAGO OPPENHEIMER URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 1849878 | SARA PIZARRO BONILLA | 1563 SANTIAGO OPPENHEIRNER | URB. LAS DELCIAS | | PONCE | PR | 00728 |
| 1835190 | SARA R ANEIRO PEREZ | 6531 C/SAN ALVARO | | | PONCE | PR | 00730 |
| 752661 | SARA RIVERA APONTE | HC #2 BOX 8951 | | | OROCOVIS | PR | 00720 |
| 1955901 | SARA RODRIGUEZ CANALES | C-29 CERRO PIO | LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1585164 | SARA RODRIGUEZ CORNIEL | PMB 141 PO BOX 7105 | | | JUANA DIAZ | PR | 00731 |
| 1599739 | SARA ROSA RIVERA | BOX 6811 | | | CAGUAS | PR | 00726 |
| 1753255 | SARA ROSADO RIVERA | H C 06 BOX 42351 | | | COTO LAUREL | PR | 00780 |
| 1753255 | SARA ROSADO RIVERA | HC 06 BOX 42351 | | | COTO LAUREL | PR | 00780 |
| 2065150 | SARA ROSARIO SANTIAGO | HC-01 BOX 4336 | | | AIBONITO | PR | 00705 |
| 1146266 | SARA SANTIAGO GARCIA | VILLA DEL CARMEN | 2764 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1718421 | SARA T MOLINA ORTIZ | P. O. BOX 5334 | | | VEGA ALTA | PR | 00692 |
| 1902081 | SARA V. CARTAGENA PEREZ | D-10 C VALLE ALTO | | | CAYEY | PR | 00736 |
| 936886 | SARA VARGAS CORDERO | P.O. BOX 537 | | | ANGELES | PR | 00611 |
| 1688927 | SARA VARGAS QUIJANO | CALLE MILAGROS CABEZA B 2 | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 1629760 | SARA VARGAS QUIJANO | CALLE MILAGROS CABEZA B 2 | | | CAROLINA ALTA | PR | 00987 |
| 1722695 | SARA Y. CORDERO BORGES | APARTADO 349 | | | QUEBRADILLAS | PR | 00678 |
| 2083453 | SARAH A PEREZ COLON | PO BOX 1036 | | | SANTA ISABEL | PR | 00757 |
| 1839274 | SARAH CRESCIONI RODRIGUEZ | CALLE 5 H 16 JARDINES DE STE. DOMINGO | | | JUANA DIAZ | PR | 00795-2631 |
| 2008719 | SARAH CRESCIONI RODRIGUEZ | CALLE 5A16 JARDINESDE | SANTA DOMINGO | | JUANA DIAZ | PR | 00795-2631 |
| 337734 | SARAH E MOJICA GONZALEZ | HC-80 BOX 8002 | BO. ESPINOSA SECTOR FORTUNA | | DORADO | PR | 00646 |
| 1703354 | SARAH E REYES DAVILA | URB. CAMINO DEL MAR # 7002 VIA CANGREJO | | | TOA BAJA | PR | 00949 |
| 1954939 | SARAH E. CAMBRELIN RIVERA | JARDINES DEL CARIBE | 005 40 | | PONCE | PR | 00728 |
| 936899 | SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | CAGUAS | PR | 00726 |
| 1266414 | SARAH E. REICHARD SILVA | DIAMANTE A24 GOLDEN GATE | | | GUAYNABO | PR | 00968 |
| 1842699 | SARAH E. SANTIAGO FELICIANO | HC03 BOX 13390 | | | PENUELAS | PR | 00624 |
| 1977707 | SARAH ESTHER PEREZ VAZQUEZ | 21 SAN ISIDRO ST | | | SABANA GRANDE | PR | 00637 |
| 1893605 | SARAH FRANCESCHINI RODRIGUEZ | CRISTAL 1726 | URB RIO CANAS | | PONCE | PR | 00728-1737 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1717861 | SARAH G. COLOMER HERNENDEZ | PO BOX 340 | | | RINCON | PR | 00677 |
| 1995751 | SARAH I GARCIA MEDINA | AUSENCIA #17 MONELL CAMPOS | | | PONCE | PR | 00730 |
| 752714 | SARAH I GARCIA MEDINA | AUSENCIA 17 MORELL CAMPOS | | | PONCE | PR | 00731 |
| 186282 | SARAH I. GARCIA MEDINA | AUSENCIA # 17 | URB. JUAN MORELL CAMPOS | | PONCE | PR | 00731 |
| 2070582 | SARAH I. GARCIA MEDINA | CALLE AUSENCIA #17 MORELL CAMPOS | | | PONCE | PR | 00730 |
| 1613569 | SARAH I. GARCIA QUILES | CALLE 4 C-17-A | URB. VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1759476 | SARAH J RODRIGUEZ RIVERA | #400 AVE. MONTESOL | APDO. 155 | | FAJARDO | PR | 00738 |
| 1092639 | SARAH LOPEZ LOZADA | P.O. BOX 1418 | | | CABO ROJO | PR | 00623 |
| 1966685 | SARAH M MARRERO VAZQUEZ | PO BOX 393 | | | SANTA ISABEL | PR | 00757 |
| 1614091 | SARAH M. BALASQUIDE PEREZ | ALTURAS DE YAUCO N 10 CALLE 11 | | | YAUCO | PR | 00698 |
| 1589087 | SARAH M. BALASQUIDE PÉREZ | ALTURAS DE YAUCO N 10 CALLE 11 | | | YAUCO | PR | 00698 |
| 1904540 | SARAH MALDONADO MEJIAS | HC02 BOX 8706 | | | ADJUNTAS | PR | 00601 |
| 1092646 | SARAH R. ROCHE CORTES | 4502 JARDINES DEL PUERTO | D18 CALLE BELKIS | | CABO ROJO | PR | 00623 |
| 1602005 | SARAH RIOS HERNANDEZ | INTERIOR HATO TEJAS | 89 AVE CEMENT NACIONAL | | BAYAMON | PR | 00959 |
| 1719382 | SARAH RODRIGUEZ CONCEPCION | CALLE 6 H 21 | VISTA BELLA | | BAYAMON | PR | 00956 |
| 1799669 | SARAH SANTOS ANTOS | BDA. SANDIN 46 CALLE MARTE VEGA | | | BAJA | PR | 00693 |
| 1695857 | SARAH SANTOS SANTOS | 46 CALLE MARTE | BDA. SANDIN | | VEGA BAJA | PR | 00693 |
| 1721766 | SARAH SANTOS SANTOS | BDA. SANDIN, CALLE MARTE #46 | | | VEGA BAJA | PR | 00693 |
| 1879768 | SARAH Y APONTE | 97 CALLE ASTROS URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 2077816 | SARAHI COLON PAGAN | HC-06 BOX 9005 | | | JUANA DIAZ | PR | 00795 |
| 2114519 | SARAHI CORTIJO RIVERA | 376 7 PARCELAS HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 2082431 | SARAHI CORTISO RIVERA | 376 7 PARCELAS HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 2118223 | SARAHI MERCADO CIRINO | PO BOX 197 | | | LOIZA | PR | 00772 |
| 1715632 | SARAI B. NUNEZ DIAZ | PO BOX 33 | | | CIDRA | PR | 00739 |
| 44362 | SARAI BARBOSA FLORES | URBALTDELCAFETAL | B16CALLEANTURIO | | YAUCO | PR | 00698-3461 |
| 2048316 | SARAI CINTRON NOGUERAS | 282 SECT. VISTA ALEGRE | | | CIDRA | PR | 00739 |
| 1660240 | SARAI CRESPO COLON | HC 01 26203 | | | VEGA BAJA | PR | 00693 |
| 1899362 | SARAI CRUZ CASTRO | PMB 852 | PO BOX 5000 | | CAMUY | PR | 00627 |
| 1847725 | SARAI I. RIVERA TORRES | URB. LOS CAOBOS | 3007 CARAMBOLA ST. | | PONCE | PR | 00716 |
| 1805959 | SARAI LUNA GONZALEZ | DIRECCION POSTAL ES: HC 01 BOX 9124 | | | PENUELAS | PR | 00624 |
| 1655976 | SARAI LUNA GONZALEZ | HC 01 BOX 9124 | | | PENUELAS | PR | 00624 |
| 1847333 | SARAI NIEVES BERNARD | BOX 713 | | | ANASCO | PR | 00610 |
| 2119387 | SARAI RIVERA DELGADO | CALLE 12 I-33 | URB. EL MADRIGAL | | PONCE | PR | 00730 |
| 111434 | SARAIT COTTO SEDA | RR 1 GPO BOX 44110 | | | SAN SEBASTIAN | PR | 00685 |
| 111434 | SARAIT COTTO SEDA | RR-1 BUZON 44111 | | | SAN SEBASTIAN | PR | 00685 |
| 2129771 | SARALIS DEL C. PERALES LIND | BO LA LINEA APT 319 | | | PATILLAS | PR | 00723 |
| 1900898 | SARAY PACHECO RAMOS | H.C. 3 BOX 13694 | | | YAUCO | PR | 00698 |
| 2119962 | SARI A RODRIGUEZ MORALES | HC 55 BOX 25605 | | | CEIBA | PR | 00735 |
| 1790826 | SARIBELLE CRUZ | COND VIEW POINT 3011 AVE ALEJANDRINO | APT 1002 | | GUAYNABO | PR | 00969 |
| 1844825 | SARIBELLE DIAZ GONZALEZ | 105 PASEO TORRE ALTA | I-9 CALLE CANEY | | BARRANQUITAS | PR | 00794 |
| 1647333 | SARIEL FEBO NEGRON | 2240 COBBLEFIELD CIR | | | APOPKA | FL | 32703 |
| 1606675 | SARIEL OJEDA PAGAN | PO BOX 560604 | | | GUAYANILLA | PR | 00656 |
| 2085836 | SARIMAR PEREZ APONTE | #21 CALLE ARIOSTO CRUZ | | | ARECIBO | PR | 00612 |
| 1092713 | SARIMAR PRADOS RUIZ | WINDSOR TOWER | 410 DE DIEGO STREET APT 814 | | SAN JUAN | PR | 00923-3025 |
| 1859763 | SARITA BERNIER GOMEZ | URB LAS MERCEDES CALLE 14 CASA 121 | | | SALINAS | PR | 00751 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1472410 | SARITA QUINONES SANTIAGO | HC 2 BOX 7650 | | | GUAYANILLA | PR | 00656 |
| 2100353 | SARITZA AULET PADILLA | BO MONTEBELLO | HC-01 BOX 2324 | | FLORIDA | PR | 00650 |
| 2100353 | SARITZA AULET PADILLA | L-6 CALLE 19 | URB. FAIRVIEW | | SAN JUAN | PR | 00926 |
| 1679135 | SARURNINO CEPEDA CALDERON | CALLE 14IJ-173 ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1824080 | SARY L. GRILLASCA | H-11 SAN BERNARDO URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 1980444 | SARY L. GRILLASCA LOPEZ | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 1659500 | SARY MICHELLE RIVERA-GUINDIN | PO BOX 2821 | | | GUAYAMA | PR | 00785 |
| 1659500 | SARY MICHELLE RIVERA-GUINDIN | URBANIZACION ESTANCIAS DE | DULCE SUEÑO, A2, CALLE 2 | | GUAYAMA | PR | 00784 |
| 1948859 | SASHA IVELISSE ORTIZ MORALES | BOX 1713 | | | COAMO | PR | 00769 |
| 1954946 | SASHA IVELISSE ORTIZ MORALES | PO BOX 1713 | | | COAMO | PR | 00769 |
| 2030119 | SATURNINA CRUZ PEDRAZA | ARIZONA #4 #26 CASA | | | ARROYO | PR | 00714 |
| 1781866 | SATURNINA PEREZ LUCENA | HC 01 BOX 4883 | | | CAMUY | PR | 00627 |
| 553200 | SATURNINA TORRES MADERA | PARC. MAGUEYES | 326 CAMINO VIEJO | | PONCE | PR | 00731 |
| 2030259 | SATURNINO COLON RODRIGUEZ | HC-2 BOX 8355 | COM. ANUS | | JUANA DIAZ | PR | 00795 |
| 1858530 | SATURNINO CRUZ IRIZARRY | 1463 APARTADO | | | SAN GERMAN | PR | 00683 |
| 1912677 | SATURNINO MELENDEZ COLON | CRISANTEMOS 333 | URB. FERRY BARRANCAS | | PONCE | PR | 00731 |
| 1146434 | SATURNINO MELENDEZ COLON | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | PONCE | PR | 00730-4324 |
| 1740784 | SATURNINO ORTIZ MORALES | BARRIO LIZAS SACTOR FANTAUZZI CARR 758 KM 7.4 | | | MANAUBO | PR | 00707 |
| 1740784 | SATURNINO ORTIZ MORALES | P.O. BOX 214 | | | MAUNABO | PR | 00707 |
| 2031957 | SATURNINO RIOS FEBRES | H-7 CALLE 1 PARK COURT | | | RIOS PIERDAS | PR | 00926 |
| 1146445 | SATURNINO ROSA MEDINA | PO BOX 147 | | | LUQUILLO | PR | 00773 |
| 1821493 | SATURNO BERMUDEZ BELTRAN | C-41 PASEO DE LA ROSA | JARD. CAYEY II | | CAYEY | PR | 00736 |
| 1920934 | SATURNO BERMUDEZ BELTRAN | C-41 PASEO DE LA ROSA JARDINE II | | | CAYEY | PR | 00736 |
| 1580616 | SAUL A. RAMOS BENTANCOURT | P.O. BOX 144042 | | | ARECIBO | PR | 00614-4042 |
| 1092775 | SAUL BERRIOS ORTIZ | 136 WALKER RD | | | NEW BRITAIN | CT | 06053-1998 |
| 1566034 | SAUL D. ALMEDA CRUZ | B-9 CALLE BELEN CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1637104 | SAUL FELICIANO SANCHEZ | PO BOX 1470 | | | COAMO | PR | 00769 |
| 2101985 | SAUL FLORES ANTOMMARCHI | B-8 DAGUAO PARQUE DEL RIO | | | CAGUAS | PR | 00727-7732 |
| 1987634 | SAUL GARCIA MUNIZ | PO BOX 1803 | | | YAUCO | PR | 00698 |
| 2118763 | SAUL GARCIA ROSARIO | URB. EL ARRENDADO 119 | | | SABANA GRANDE | PR | 00637 |
| 525731 | SAUL HERNANDEZ CRUZ | HC 2 BOX 8000 | | | SANTA ISABEL | PR | 00757 |
| 1937901 | SAUL IRIZARRY OJEDA | 263 VALLADOLID | | | SAN GERMAN | PR | 00683 |
| 1718253 | SAÚL JIMENEZ VALENTIN | BO. GUERREEL SECTOR SAMOT | BZN 19 | | ISABELA | PR | 00662 |
| 292592 | SAUL L MALDONADO REYES | HC 1 BOX 6452 | | | SANTA ISABEL | PR | 00757 |
| 292592 | SAUL L MALDONADO REYES | URB. VILLA RETIRO M-16 | | | SANTA ISABEL | PR | 00757 |
| 1146479 | SAUL MARQUEZ FIGUEROA | PARQ ECUESTRE | J2 CALLE GALGO JR | | CAROLINA | PR | 00987-8530 |
| 1458946 | SAUL MEDINA RIOS | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1458946 | SAUL MEDINA RIOS | HC 02 BOX 13425 | | | GURABO | PR | 00778 |
| 358199 | SAUL NEGRON MOJICA | HC 09 BOX 61430 | | | CAGUAS | PR | 00725-4299 |
| 2073679 | SAUL NIEVES MORALES | 175 CALLE NITZA EXT COMANDANTE | | | CAROLINA | PR | 00982 |
| 2073679 | SAUL NIEVES MORALES | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 752906 | SAUL RIVERA COLON | HC 01 BOX 6673 | | | OROCOVIS | PR | 00720 |
| 487635 | SAUL ROMAN MEDINA | URB MONTE BRISA | CALLE 107 3N 4 | | FAJARDO | PR | 00738 |
| 1967413 | SAUL SANTANA ORTIZ | 56 LUIS QUINONES | | | GUANICA | PR | 00653 |
| 936982 | SAUL SIERRA PAGAN | EDIF D APT 332 C/JUAN J. BAIS | | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1539 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1573305 | SAUL SOTO CORTES | BDA CHINTO RODON CALLE E #11 | | | SAN SEBASTIAN | PR | 00685 |
| 1568071 | SAUL TORRES GARCIA | HC-09 BOX 4452 | | | SABANA GRANDE | PR | 00637 |
| 2022099 | SAUL URRUTIA TORRES | COM. LLANOS DEL SUR CALLE JAZMIN | BUZON 615 | | COTO LAUREL | PR | 00780 |
| 1999867 | SAUL VASQUEZ GONZALEZ | URB COUNTRY CLUB | JE11 CALLE 229 | | CAROLINA | PR | 00982-2709 |
| 1712451 | SAUL VEGA | CALLE MADRILENA N-65 | | | PARQUE ECUESTRE CAROLINA | PR | 00987 |
| 1571837 | SAUL VELEZ HERNANDEZ | C/O DAMARIS DE LA CRUZ | (WIDOW) | HC01 BOX 17294 | HUMACAO | PR | 00791-9739 |
| 1571837 | SAUL VELEZ HERNANDEZ | HC01 BOX 17294 | | | HUMACAO | PR | 00791-9739 |
| 1905263 | SAULO E. ARVELO LOPEZ | HC 9 BOX 90964 | | | SAN SEBASTIAN | PR | 00685 |
| 1876191 | SAULO ENRIQUE ARVELO LOPEZ | HC 9 BOX 90964 | | | SAN SEBASTIAN | PR | 00685 |
| 2082351 | SAULO FELICIANO RIVERA | URB. JUAN MENDOZA | #10 CALLE 3 | | NAGUABO | PR | 00718 |
| 1092872 | SAVITRI GAUDALUPE DE LA MATTA | P.O. BOX 721 | | | GUAYNABO | PR | 00970-0721 |
| 1092872 | SAVITRI GUADALUPE DE LA MATTA | URB COUNTRY CLUB | PB 23 CALLE 266 | | CAROLINA | PR | 00982 |
| 858628 | SAVITRI GUADALUPE DE LA MATTA | PO BOX 721 | | | GUAYNABO | PR | 00970-0721 |
| 1371245 | SAYEED MANUEL VEGA SMITH | 186 CALLE UNION | | | PONCE | PR | 00730 |
| 2039879 | SAYEED MANUEL VEGA SMITH | 186 UNION | | | PONCE | PR | 00730 |
| 271931 | SAYHLY LOPEZ FELICIANO | HC 59 BOX 6119 | | | AGUADA | PR | 00602-2503 |
| 1768970 | SAYLY RAMOS SERRANO | EXT SANTA ANA | J10 CALLE AMATISTA | | VEGA ALTA | PR | 00692 |
| 2067154 | SAYONARA PADIN ROJAS | VILLA PINARES | 407 CALLE PASEO CLARO | | VEGA BAJA | PR | 00693 |
| 1735721 | SCARLETT SANTOS MEDINA | HC2 BOX 5927 | | | GUAYANILLA | PR | 00656 |
| 1146532 | SEBASTIAN MATTEI QUINONES | HC 37 BOX 3504 | | | GUANICA | PR | 00653-8400 |
| 1731306 | SECUNDINA COLON MEDINA | HC 01 BOX 17448 | | | HUMACAO | PR | 00791 |
| 1656274 | SECUNDINO HERNANDEZ AYALA | CALLE SALMOS 5062 | URB ELIZABETH | | CABO ROJO | PR | 00623 |
| 527013 | SEDA VEGA, NANCY | 21 B PACHIN MARIN | | | MARICAO | PR | 00606 |
| 1847115 | SEGARRA ORTIZ, JUAN A | BOX 824 | | | LAJAS | PR | 00667 |
| 1947312 | SEGUNDO A. GARCIA RODRIGUEZ | CALLE COLINA URB. VALLE ALTO CALLE COLINA 2057 | | | PONCE | PR | 00730-4140 |
| 2084265 | SEGUNDO CRUZ GONZALEZ | P.O. BOX 760 | | | JUANA DÍAZ | PR | 00795 |
| 2118317 | SEGUNDO CRUZ GONZALEZ | P.O. BOX 760 | | | JUANA DIAZ | PR | 00795 |
| 1146584 | SEGUNDO CRUZ GRANELL | URB MIRADERO GARDENS | 1851 CARR 108 | | MAYAGUEZ | PR | 00682-7510 |
| 1481849 | SELENIA LIZ HERNANDEZ PEREZ | 58 FENIX LA MARINA | | | CAROLINA | PR | 00979 |
| 1481849 | SELENIA LIZ HERNANDEZ PEREZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO, MONACILLOS | | SAN JUAN | PR | 00927 |
| 1747544 | SELENIA RODRIGUEZ SANTOS | 40 BDA. BORINQUEN | | | VILLALBA | PR | 00766 |
| 1747544 | SELENIA RODRIGUEZ SANTOS | URB. LA VEGA | 110 CALLE C | | VILLALBA | PR | 00766 |
| 1710089 | SELINES BETANCOURT | P.O. BOX 228 | SAINT JUST STATION | | TRUJILLO ALTO | PR | 00976-0228 |
| 1701229 | SELINES BETANCOURT NIEVES | P.O. BOX 228 | SAINT JUST STATION | | TRUJILLO ALTO | PR | 00976-0228 |
| 2087230 | SELMA CANDELARIA MARTINEZ | VILLA LOS SANTOS II | 215 CALLE ZAFIRO | | ARECIBO | PR | 00612 |
| 1791684 | SELMA Y CARILLO MILLAN | CALLE 18 Z-5 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 823961 | SEMPRIT MARQUEZ, VICTOR | AA 47 C/GUAYAMA | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1938652 | SENAIDA RODRIGUEZ DE JESUS | 413 SPICE COURT | | | KISSIMMEE | FL | 34758 |
| 1765219 | SENAIDA RODRIGUEZ DE JESÚS | 413 SPICE COURT | | | KISSIMME | FL | 34758 |
| 1866389 | SENAIDA RODRIGUEZ DE JESUS | 413 SPICE COURT | | | KISSIMME | FI | 34758 |
| 1675413 | SENDIC OMAR TORRES MELENDEZ | PO BOX 1052 | | | OROCOVIS | PR | 00720 |
| 527883 | SEPULVEDA CARMONA, JORGE | HACIENDA LA MATILDE 5288 | CALLE INGENIO | | PONCE | PR | 00728 |
| 64484 | SERAFIN CALO MASA | URB MOUNTAIN VIEW | C 42  CALLE 58 | | CAROLINA | PR | 00987 |
| 2145003 | SERAFIN SANTIAGO RODRIGUEZ | JARDINES DE SANTA ISABEL D-8 CALLE 6 | | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1584783 | SERAFIN SANTIAGO RODRIGUEZ | JARDIROS D-8 CALLE 6 | | | SANTA ISABOL | PR | 00757 |
| 2138452 | SERAFINA DEL TORO CARRERO | 121 A CALLE CLAVEL BO SUSUA | | | SABANA GRANDE | PR | 00637 |
| 2138456 | SERAFINA DEL TORO CARRERO | 121A CALLE CLAVEL BO. SUSAN | | | SABANA GRANDE | PR | 00637 |
| 1991294 | SERAPIA M. ARROYO FELICIANO | HC-2 BOX 3039 | | | SABANA HOYOS | PR | 00688 |
| 1722058 | SERGIA DIAZ CASILLAS | 1561 CALLE MAKALU E-2 | URB. PALACIOS DEL MONTE | | TOA ALTA | PR | 00953 |
| 1371309 | SERGIO A APONTE COLON | 3120 CARLOTTA RD | | | MIDDLEBURGH | FL | 32068 |
| 1984129 | SERGIO CLASS CAMACHO | PO BOX 46 CARR. 159 | | | COROZAL | PR | 00783 |
| 1675317 | SERGIO D. BARRETO PEREZ | CALLE FELIPE NERI 721 | | | ISABELA | PR | 00662 |
| 1645362 | SERGIO DAVID JIMENEZ RIOS | URB LOS FAROLES | 189 PASEO DEL PUERTO | | BAYAMON | PR | 00956 |
| 2143426 | SERGIO DE JESUS CORREA | PARCELA JAUCA #194 | | | SANTA ISABEL | PR | 00757 |
| 2020918 | SERGIO DE LA CRUZ GUILLIEN | P.O. BOX 31209 | | | SAN JUAN | PR | 00929 |
| 2124857 | SERGIO GARCIA PEREZ | PO BOX 1340 | | | NAGUABO | PR | 00718 |
| 2003872 | SERGIO HERNANDEZ GARCIA | H-5 CALLE 6 | ESTANCIAS DE CERRO GORDO | | BAYAMON | PR | 00957 |
| 1760563 | SERGIO J. SANTIAGO TORRES | B-2 CALLE BELÉN | URB. CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 1773468 | SERGIO J. SANTIAGO TORRES | URB CAGUAS NORTE | B-2 CALLE BELEN | | CAGUAS | PR | 00725 |
| 1671102 | SERGIO L. TORO RUIZ | 69 SANTANDER BDA. CLAUSELLS | | | PONCE | PR | 00730-3414 |
| 2146007 | SERGIO LEON COSME | P.O. BOX 112 | | | JUANA DIAZ | PR | 00795 |
| 1093033 | SERGIO LOPEZ OJEDA | PO BOX 6125 | STATION ONE | LOS PUERTOS | BAYAMON | PR | 00960-5125 |
| 1594660 | SERGIO MERCADO NEGRON | RESIDENCIAL LAS LOMAS | EDIFICIO 3 APARTAMENTO 72 | | SAN GERMAN | PR | 00683 |
| 2144166 | SERGIO MERCADO ROMAN | URB. NUEVO MAMEYES | CALLE 7 H16 | | PONCE | PR | 00730 |
| 1563038 | SERGIO O MONAGAS BARBOSA | URB BRISAS DE AÑASCO | CALLE 8 G1 | | AÑASCO | PR | 00610 |
| 1571300 | SERGIO ORTIZ CASIANO | URB SAN FRANCISCO | 112 CALLE SAN CARLOS | | YAUCO | PR | 00698 |
| 2010464 | SERGIO ORTIZ CASIANO | URB SAN FRANCISCO | CALLE SAN CURLUS #112 | | YAUCO | PR | 00698 |
| 1146723 | SERGIO ORTIZ DE JESUS | 32 LAS MERCEDES | PO BOX 685 | | ARROYO | PR | 00714-0685 |
| 1774478 | SERGIO ORTIZ SÁNCHEZ | HC 02 | BOX 4196 | | COAMO | PR | 00769 |
| 1896934 | SERGIO R MARTINEZ MORALES | CALLE HACIENDA LA CON CONAPCION N-3 URB. STA MANIC | | | GUAYANILLA | PR | 00656 |
| 1927263 | SERGIO R MARTINEZ MORALES | DEPARTAMENTO DE SALUD | CALLE HACIENDA LA CONCEPCION N-3 | URB. STA MARIA | GUAYANILLA | PR | 00656 |
| 1914837 | SERGIO R. MARTINEZ MORALES | PO BOX 561653 | | | GUAYANILLA | PR | 00656-4093 |
| 2087569 | SERGIO R. MEDINA ROJAS | SAVANNAH REAL 117 PASEO BARCELONA | | | SAN LORENZO | PR | 00754-3056 |
| 2087569 | SERGIO R. MEDINA ROJAS | SAVANNAH REAL L-2 PASEO BARCELONA | | | SAN LORENZO | PR | 00754-3056 |
| 1744958 | SERGIO RIVERA MONTERO | PO BOX 371 | | | JAYUYA | PR | 00664 |
| 1744958 | SERGIO RIVERA MONTERO | URB JARDINES DE JAYUYA CALLE DELIA E 11 | | | JAYYUYA | PR | 00664 |
| 1950016 | SERGIO S. SANTIAGO ACOSTA | HC 09 BOX 2558 | | | SABANA GRANDE | PR | 00637 |
| 2108526 | SERGIO VELAZQUEZ VILLEGAS | URB. HILLSIDE | CALLE RAFAEL VILLEGAS #4 | APARTADO #9 | SAN JUAN | PR | 00926 |
| 2048114 | SERGIO VELEZ VELEZ | P.O. BOX 811 | | | SAN ANTONIO | PR | 00690 |
| 1889184 | SERGIO WESTERBAND SEMIDEY | HC 64 BUZON 6841 | | | PATILLAS | PR | 00723 |
| 1861148 | SERGIO WESTERBAUD SEMIDEY | HC 64 BUZON 6841 | | | PATILLAS | PR | 00723 |
| 325555 | SERIFIN MENDEZ CORDERO | HC-58 BOX 13049 | | | AGUADA | PR | 00602 |
| 1499341 | SERMARIE ANDERSON ALVARADO | PO BOX 367519 | | | SAN JUAN | PR | 00936 |
| 529667 | SERRANO ORTEGA, JUAN G | P.O. BOX 25 | | | SABANA HOYOS | PR | 00688 |
| 530360 | SERRANO TORRES, SYNTHIA | 341 JARDIN DE GIRASOL | URB. JARDINES | | VEGA BAJA | PR | 00693 |
| 530360 | SERRANO TORRES, SYNTHIA | P.O.BOX 2374 | | | VEGA BAJA | PR | 00694 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1454890 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXCECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | SAN JUAN | PR | 00909-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | SAN JUAN | PR | 00909-9134 |
| 1454890 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | SAN JUAN | PR | 00908-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | SAN JUAN | PR | 00908-0134 |
| 1810059 | SERVILIANO NOBLE MELENDEZ | CALLE #3 DAGUAO NAGUABO | | | NAGUABO | PR | 00718 |
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | GUAYNABO | PR | 00971 |
| 1478082 | SET M CASTRO CASTRO | HC 50 BOX 41003 | | | SAN LORENZO | PR | 00754 |
| 2143671 | SEUGIO DE JESUS CORREA | PONCE LA JAUCA # 194 | | | SANTA ISABEL | PR | 00757 |
| 1855379 | SEVERO R CANELA ABREU | ST-13 HORTENCIA | VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 2103100 | SEWNDINO AYALA RAMOS | 311 HECTOR GONZALEZ | | | MOCA | PR | 00676 |
| 1709775 | SHAILEEN DE JESÚS GONZÁLEZ | CALLE 16 BLOQUE 22 #9 | SABANA GARDENS | | CAROLINA | PR | 00983 |
| 1773376 | SHAILING SERRANO | RR 3 BUZON 11393 | | | MANATI | PR | 00674 |
| 1521479 | SHAIRA E ADORNO RIVERA | RR 04 BOX 827910 | | | TOA ALTA | PR | 00953-9350 |
| 1510076 | SHAIRA E. RIVERA ADORNO | RR 04 BOX 827910 | | | TOA ALTA | PR | 00953-9350 |
| 1547116 | SHAIRA J ALVARADO ORTIZ | P.O BOX 1042 | | | COAMO | PR | 00769 |
| 1988317 | SHAISA A GOYCO GARCIA | URB. PUNTO ORO | CALLE EL CADEMUS 3621 | | PONCE | PR | 00728 |
| 1596008 | SHAJIDY VEGA CASIANO | PO BOX 616 | | | JUANA DIAZ | PR | 00795 |
| 1967782 | SHALANE J. VAZQUEZ LOPEZ | PO BOX 2790 | | | SAN GERMAN | PR | 00683 |
| 2120461 | SHALIA MARTINEZ QUINONES | CALLE E 1921 AMBROSIO PADILLA | | | HATILLO | PR | 00659 |
| 1711480 | SHALIN G. TORRES RODRIGUEZ | HC01 BOX 7134 | | | YAUCO | PR | 00698 |
| 530142 | SHAMEYRA SERRANO SANCHEZ | HC 04 BOX 6961 | BO. TEJAS | | YABUCOA | PR | 00767-9503 |
| 530932 | SHANDELL ARCE LEBRON | 31 URB BOSQUE DE LAS FLORES | | | BAYAMON | PR | 00956 |
| 1917604 | SHARE SANTANA | URB EL CONVENTO | A 31 CALLE 5 | | SAN GERMAN | PR | 00683 |
| 1980421 | SHARIE J. RIVERA FRANCO | N-12 DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |
| 1834687 | SHARLEEN ROSA DE JESUS | 2133 NOGAL ST | URB. LOS CAOBAS | | PONCE | PR | 00716 |
| 2057563 | SHARLEEN ROSA DE JESUS | 2133 NOGAL ST. URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 1736945 | SHARNHA LEE VAZQUEZ VAZQUEZ | #F20 CALLE 4 URB. BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1679170 | SHARNHA LEE VÁZQUEZ VÁZQUEZ | #F20 CALLE 4 URB. BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1585462 | SHAROM MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | NAGUABO | PR | 00718 |
| 1965442 | SHARON A MUNIZ | PO BOX 6301 | | | CAGUAS | PR | 00726 |
| 1903904 | SHARON ARLENE MUNIZ | PO BOX 6301 | | | CAGUAS | PR | 00726 |
| 1093202 | SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | GUAYAMA | PR | 00784 |
| 2049524 | SHARON D. RAPALE MELENDEZ | LLANOS DEL SUR # 478 C-JAZNAN | | | COTO LAUREL | PR | 00780 |
| 1983624 | SHARON D. REPOLE MELENDEZ | LLENOS DEL SUR #478- C-JAZNAN | | | COTO LAUREL | PR | 00780 |
| 2011597 | SHARON I MILLAN COTTO | URB. LAS CAMPINAS I #3 | CALLE YAGRUMO | | LAS PIEDRAS | PR | 00771-7315 |
| 1880447 | SHARON I RAMOS REYES | CALLE 5 63 PUNTA SANTIAGO | URB. VERDE MAR | | HUMACAO | PR | 00741 |
| 1880447 | SHARON I RAMOS REYES | URB. VERDE MAR | #513 CALLE OJO DE ALCON | | PUNTA SANTIAGO | PR | 00741 |
| 1717911 | SHARON I. RAMOS REYES | URB VERDE MAR NUM 513 CALLE OJO DE ALCON | | | PUNTA SANTIAGO | PR | 00741 |
| 1721581 | SHARON J DE JESUS SERRANO | URB. LAUREL SUR 1476 | CALLE BUENTEVEO | | COTO LAUREL | PR | 00780 |
| 1756178 | SHARON J. DE JESUS SERRANO | URB LAUREL 1476 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780 |
| 1845984 | SHARON J. DE JESUS SERRANO | URB. LAUREL SUR 1476 | CALLE BIENTEVEO | | COTO LAUREL | PR | 00780 |
| 1898274 | SHARON J. DE JESUS SERRANO | URB. LAUREL SUR 1476 CALLE BENTEVEO | | | COTO LAUREL | PR | 00780 |
| 2061476 | SHARON LYNNETTE RIVERA CINTRON | HC-72 BOX 3894 | | | NARANJITO | PR | 00719 |
| 1931746 | SHARON LYNNETTE RIVERA CINTRON | HC-72 BOX 3894 | | | NARANJITO | PR | 00719 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1636704 | SHARON MERCED BERRIOS | CONO. VEREDAS DEL RIO APT. 245F | | | CAROLINA | PR | 00987 |
| 1636704 | SHARON MERCED BERRIOS | DEPARTAME TO DE EDUCACION | 98-6 CALLE 94 VILLA CATOLINA | | CAROLINA | PR | 00985 |
| 1638442 | SHARON RAMIA CRUZ | 4703 CALLE PITIRRE | URB.CASAMIA | | PONCE | PR | 00728 |
| 1753243 | SHARON VELEZ RIOS | EXT. VALLE ALTO CALLE LOMA 2392 | | | PONCE | PR | 00730 |
| 1753243 | SHARON VELEZ RIOS | SHARON VELEZ RIOS ACREEDOR EXT VALLE ALTO CALLE LOMA 2392 | | | PONCE | PR | 00730 |
| 1631476 | SHAYDAMARA PEREZ | HC 4 BOX 15342-1 | | | MOCA | PR | 00676 |
| 1888889 | SHAYDAMARA PEREZ QUINTANA | HC-4 BOX 15392-1 | | | MOCA | PR | 00676 |
| 1492683 | SHAYRA LIZ ZENQUIS CASTRO | HC 05 BOX 5188 | | | YABUCOA | PR | 00767-9608 |
| 1770281 | SHAYRA ROSARIO RODRIGUEZ | P.O. BOX 1116 | | | OROCOVIS | PR | 00720 |
| 2115199 | SHEIDA E. BARRETO REYES | HC 2 BOX 16580 | | | ARECIBO | PR | 00612 |
| 1669409 | SHEILA A. ROSARIO ALICEA | #4033 CALLE MAJESTAD | URB. MONTE BELLO | | HORMIGUEROS | PR | 00660 |
| 1960520 | SHEILA ACOSTA MARTINEZ | CALLE BARBOSA #171 | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 1639495 | SHEILA ALFONSO GONZALEZ | CONDE 75 ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1093260 | SHEILA ALGARIN SERRANO | URB ALTURAS DEL ALBA | 10201 CAMANECER B1 | | VILLALBA | PR | 00766 |
| 1765462 | SHEILA CARTAGENA CARTAGENA | APARTADO 44 CAMINO | AVELINO LOPEZ | | SAN JUAN | PR | 00926-9948 |
| 531118 | SHEILA CLEMENTE LEBRON | URB LA MARINA | 21 CALLE DRAKO | | CAROLINA | PR | 00979-4025 |
| 1093378 | SHEILA D RODRIGUEZ GARCIA | URB LAUREL SUR | 1210 CALLE TORDO | | COTTO LAUREL | PR | 00780 |
| 1956611 | SHEILA D. GOMEZ LATORRE | PO BOX 2142 | | | RIO GRANDE | PR | 00745 |
| 1728388 | SHEILA D. RODRIGUEZ GARCIA | URB LAUREL SUR | 1210 CALLE TORDO | | COTO LAUREL | PR | 00780 |
| 2042191 | SHEILA DEL C. ALGARIN PACHECO | P.O. BOX 23 | | | JUNCOS | PR | 00777 |
| 2042191 | SHEILA DEL C. ALGARIN PACHECO | P-3 CALLE 3 URB. REINA DE LOS ANGELES | | | GURABO | PR | 00777 |
| 2071550 | SHEILA DEL CARMEN ALGARIN PACHECO | NINGUNA | P-3 CALLE 3 URB. REINA DE LOS ANGELES | | GURABO | PR | 00777 |
| 1859505 | SHEILA DEL CARMEN ALGARIN PACHECO | PO BOX 23 | | | JUNCOS | PR | 00777 |
| 1793611 | SHEILA E COLON ORTIZ | 4444 CALLE ANTARES | URB. STARLIGHT | | PONCE | PR | 00717-1441 |
| 1793611 | SHEILA E COLON ORTIZ | AUXILIAR DE MAESTRA | PROGRAMA HEAD START MUNICIPIO DE PONCE | APARTADO | PONCE | PR | 00732 |
| 2036556 | SHEILA ENID PARRILLA ARROYO | T-24 CALLE 10 | URB SANTA JUANA 3 | | CAGUAS | PR | 00725-2079 |
| 1731025 | SHEILA ENID RIVERA MAYSONET | CALLE 3 NUM. 39 | MAGUAYO EL COTTO | | DORADO | PR | 00646 |
| 416097 | SHEILA G QUILES DELGADO | #21 CALLE LUIS M.RIVERA ALTOS | | | CIDRA | PR | 00739 |
| 531146 | SHEILA I ESPADA PEREZ | PO BOX 992 | | | COAMO | PR | 00769-0992 |
| 531146 | SHEILA I ESPADA PEREZ | URB VALLE ARRIBA | CALLE ACACIA K-9 | | COAMO | PR | 00769 |
| 1724825 | SHEILA I LLANOS GARCIA | COMUNIDAD LA DOLORES | 336 CMEXICO | | RIO GRANDE | PR | 00745 |
| 1659785 | SHEILA I SANTOS VÉLEZ | PO BOX 10703 | | | PONCE | PR | 00733 |
| 1146838 | SHEILA I. COLON RODRIGUEZ | PO BOX 516 | | | SANTA ISABEL | PR | 00757-0516 |
| 1632270 | SHEILA I. SERRANO LUGO | PASEO CALMA J-3345 | TERCERA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1674467 | SHEILA I. TORRES VAZQUEZ | PO BOX 2405 | | | GUAYAMA | PR | 00785 |
| 1811209 | SHEILA KERCADO MARTINEZ | RR1 BOX 488 | | | CAROLINA | PR | 00987 |
| 2001763 | SHEILA L COTTE ORTIZ | BOX 317 | | | LAJAS | PR | 00667 |
| 2121206 | SHEILA L. COTTE ORTIZ | BOX 319 | | | LAJAS | PR | 00667 |
| 1674852 | SHEILA L. COTTE ORTIZ | BOX 319 | | | LAJAS | PR | 00667 |
| 2102586 | SHEILA LEE VEGA PEREZ | PO BOX 846 | | | HATILLO | PR | 00659 |
| 1779291 | SHEILA M CRUZ BERRÍOS | ANTIGUA VÍA C. FORTUNATO VIZCARRONDO | APTO. K-5 | | SAN JUAN | PR | 00926 |
| 1093331 | SHEILA M ORTIZ NEGRON | 187 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1093331 | SHEILA M ORTIZ NEGRON | BUENA VISTA | 111 CALLE 4 | | SAN JUAN | PR | 00917 |
| 1093332 | SHEILA M PACHECO SANCHEZ | P O BOX 40538 | MINILLAS STATION | | SAN JUAN | PR | 00917 |
| 459369 | SHEILA M RIVERA SANTIAGO | 26 ALTABAN | URB. LOS REYES | | JUANA DIAZ | PR | 00795-2857 |
| 459369 | SHEILA M RIVERA SANTIAGO | 6 PONCENA | URB MOREL CAMPOS | | PONCE | PR | 00728 |
| 1683335 | SHEILA M RIVERA SANTIAGO | URB LOS REYES | 26 CALLE ALTTABAN | | JUANA DIAZ | PR | 00795 |
| 1856532 | SHEILA M. AYALA SANCHEZ | D-32 CALLE 3 | VILLA INTERAMERICANA | | SAN GERMAN | PR | 00683 |
| 1655668 | SHEILA M. DIAZ MORALES | HC 43 BOX 10972 | | | CAYEY | PR | 00736 |
| 1634244 | SHEILA M. FUENTES ROSADO | COND. SENDEROS DEL RIO | 860 CARR. 175 APT. 1118 | | SAN JUAN | PR | 00926 |
| 1702148 | SHEILA M. GORRITZ RAMOS | P.O. BOX 1123 | | | CIDRA | PR | 00739 |
| 2068852 | SHEILA M. MIRANDA RUIZ | HC 645 BOX 6687 | | | TRUJILLO ALTO | PR | 00976 |
| 2047355 | SHEILA M. PUJOLS IGLESIAS | URB. FLORAL PNK CALLE ESPANA | | | SAN JUAN | PR | 00917 |
| 1664907 | SHEILA M. ROSADO | COND. SENDEROS DEL RIO | 860 CARR. 175 APT. 1118 | | SAN JUAN | PR | 00926 |
| 1677557 | SHEILA M. TORRES PEREZ | RR 18 | BOX 1390 | MSC 383 | SAN JUAN | PR | 00926 |
| 1740902 | SHEILA M. VILLEGAS QUILES | P.BOX 564 | | | ANGELES | PR | 00611 |
| 1691850 | SHEILA MADAY RIVERA SANTIAGO | URB LOS REYES CALLE ALTABAN 26 | | | JUANA DIAZ | PR | 00795 |
| 1752968 | SHEILA MIGDALIA BERRIOS SANCHEZ | SHEILA MIGDALIA BERRÍOS SÁNCHEZ URBANIZACIÓN CAPARRA TERRACE 1146 CALLE SE10 SAN JUAN PR 00921P | | | SAN JUAN | PR | 00921 |
| 1752968 | SHEILA MIGDALIA BERRIOS SANCHEZ | URB. CAPARRA TERRACE 1146 CALLE SE 10 | | | SAN JUAN | PR | 00921 |
| 1508769 | SHEILA MIRANDA LOPEZ | COOPERATIVA LA HACIENDA | APT 5-E | | BAYAMON | PR | 00956 |
| 1613963 | SHEILA MORALES | URB LA MANSION SC 18 PLAZA 4 | | | TOA BAJA | PR | 00949 |
| 1675386 | SHEILA N MELENDEZ LEON | BELLO HORIZONTE | A5 CALLE 1 | | GUAYAMA | PR | 00784 |
| 834410 | SHEILA R. CRUZ RODRIGUEZ | 182 URBANIZACION LOS AIRES SERENOS | | | ARECIBO | PR | 00612 |
| 1961317 | SHEILA RAMOS ROSADO | URB. SAN ANTONIO G-6 CALLE A | BZN #111 | | SABANA GRANDE | PR | 00683 |
| 812961 | SHEILA RAMOS ROSADO | URB. SAN ANTONIO G-6 CALLE A BUZON # 111 | CALLE A | | SABANA GRANDE | PR | 00637 |
| 1590871 | SHEILA RODRIGUEZ CLAS | URB LAS TERRENAS 156 | CALLE CORALINA | | VEGA BAJA | PR | 00693 |
| 1945593 | SHEILA ROSA PEREZ RODRIGUEZ | EST. DE MIRAMAR | 119 CALLE TENERIFE | | CABO ROJO | PR | 00623 |
| 1945593 | SHEILA ROSA PEREZ RODRIGUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 531224 | SHEILA SANCHEZ CARRERAS | AE-39 CALLE 9 | REPARTO VALENCIA | | BAYAMON | PR | 00959 |
| 1721015 | SHEILA SANCHEZ LAJARA | PO BOX 979 | | | LAJAS | PR | 00667 |
| 517740 | SHEILA SANTIAGO MALDONADO | PO BOX 348 | | | SAN GERMAN | PR | 00683 |
| 1770674 | SHEILA VALENTIN SANTIAGO | URB SULTANA | 61 RONDA | | MAYAGUEZ | PR | 00680 |
| 1818660 | SHEILA VELEZ RIVERA | URB. RIVERSIDE K-3 | | | SAN GERMAN | PR | 00643 |
| 1871491 | SHEILA VELEZ RIVERA | URB. RIVERSIDE K-3 | | | SAN GERMAN | PR | 00683 |
| 1759949 | SHEILA Y VELEZ NIEVES | 834 CALLE ANASCO | CONDOMINIO PUERTA REAL APTO 108 | | SAN JUAN | PR | 00925 |
| 1933098 | SHEILA Y. CLEMENTE LEBRON | URB. LA MARINA # 21 CALLE DRACO | | | CAROLINA | PR | 00979 |
| 1721254 | SHEILLA I. OTERO OTERO | 764 CALLE 29 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 2016927 | SHEILLA L. RODRIGUEZ RODRIGUEZ | H-9 CALLE N URB. BAIROA GOLDREN GATE II | | | CAGUAS | PR | 00726 |
| 1979910 | SHEILLA L. RODRIGUEZ RODRIGUEZ | URB. BAIROA GOLDEN GATE II | H-9 CALLE N | | CAGUAS | PR | 00726 |
| 1622239 | SHEILLA M. DIAZ RODRIGUEZ | VILLAS DE SAN CRISTOBAL II | 406 CALLE ILAN ILAN | | LAS PIEDRAS | PR | 00771 |
| 1750528 | SHEILLA MARIE DIAZ RODRIGUEZ | VILLAS DE SAN CRISTOBAL II #406 | CALLE ILAN ILAN | | LAS PIEDRAS | PR | 00771 |
| 1967480 | SHEILLIE A. TURELL ROBLES | URB LA LULA | CALLE 12 N4 | | PONCE | PR | 00730 |
| 2089251 | SHEILY LOPEZ BOCACHICA | CARR 149 KM 54.7 | | | VILLALBA | PR | 00766 |
| 2089251 | SHEILY LOPEZ BOCACHICA | HC 01 BOX 3650 | | | VILLALBA | PR | 00641 |
| 1929579 | SHEILY LOPEZ BOCACHICA | HC-01 BOX 3650 | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1544 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1596538 | SHEILYMAR SOTO ACEVEDO | PO BOX 1357 | | | AGUADA | PR | 00602 |
| 2107660 | SHEKIRA S. ALICEA ALVARADO | 1299 W. BOSCH ST. APT 1001 | | | SAN JUAN | PR | 00924 |
| 1610683 | SHELEPH M. VIERA RODRÍGUEZ | CALLE H A-47 URB MONTEBRISAS | | | FAJARDO | PR | 00738 |
| 1589008 | SHELIA CRUZ ALONSO | CALLE 28 V-14 | URB METROPOLIS | | CAROLINA | PR | 00987 |
| 1589008 | SHELIA CRUZ ALONSO | MAESTRA | DEPARTAMENTO DE EDUCACION | AVE. TNTE. CESAR GONZALEZ CALLE JUAN, CALAF URB. INDUSTRIAL TRES MONUTOS HATO REX | SAN JUAN | PR | 00917 |
| 1914898 | SHELIA DEL C ALGARIN PACHEA | P-3 CALLE 3 URB. REINA LOS ANGELES | | | GURABO | PR | 00777 |
| 1845212 | SHELIA KERCADO MARTINEZ | RR 1 BOX 488 | | | CAROLINA | PR | 00987 |
| 2064652 | SHELIA L CARDONA COLON | CALLE MARIO BRASCHI #35 | | | COAMO | PR | 00769 |
| 2097655 | SHELIA M. PUJOLS IGLESIAS | URB. FLORAL PARK #582 | CALLE ESPANA | | SAN JUAN | PR | 00917 |
| 1890697 | SHELIA ROSA PEREZ RODRIGUEZ | EST DE MIRAMAR 119 CALLE TENERIFE | | | CABO ROJO | PR | 00623 |
| 1890697 | SHELIA ROSA PEREZ RODRIGUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 2029841 | SHELIA SERRENO LUGO | PASEO CALMA J3345 | | | TOA BAJA | PR | 00949 |
| 1632918 | SHELLY J MARTINEZ ORTIZ | HC05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |
| 1701496 | SHELLY PENA OTERO | PO BOX 1223 | | | OROCOVIS | PR | 00720 |
| 1957124 | SHENYSE TORRES SANCHEZ | 240 CALLE 22 URB. LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 1915916 | SHERELYS MARTINEZ GEDA | E-54 CALLE # 8 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1915916 | SHERELYS MARTINEZ GEDA | E-54 CALLE # 8 VILLA ALBA | | | SABANO GRANDE | PR | 00637 |
| 1850650 | SHERELYS MARTINEZ OJEDA | E-54 CALLE #8 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1749321 | SHERI M CORUJO RIVERA | URB.LOS SAUCES 124 CALLE LAUREL | | | HUMACAO | PR | 00791 |
| 2027553 | SHERLEY CRUZ ROSAS | URB. LLANAS DE SABANA PALMA 26 CALLE PALMA REAL #15 | | | PENUELAS | PR | 00624 |
| 1754006 | SHERLEY M. MARTINEZ MACHIN | URB LAS RAMBLAS | CALLE GAUDI #22 | | GUAYNABO | PR | 00969 |
| 1894832 | SHERLEY ZAYAS DE JESUS | VILLA EL ENCANTO C 15 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 1942838 | SHERLIS M. CINTRON RIVERA | F 36 D URB LA MARGARITA | | | SALINAS | PR | 00751 |
| 1689759 | SHERLY M. RIVERA GILBES | PO BOX 10593 | | | PONCE | PR | 00732-0593 |
| 1596701 | SHERRI CONTRERAS | VILLA CAPRI 556 SAVOYA | | | SAN JUAN | PR | 00924 |
| 2003480 | SHERRI R KENNEL | PO BOX 2463 | | | GUAYAMA | PR | 00785 |
| 531340 | SHERRYL E SEGUI ANGLERO | PO BOX 7058 | | | MAYAGUEZ | PR | 00681 |
| 2015928 | SHERYL A. MONTALVO DECRESCENZO | 1010 CARR. 101 | | | CABO ROJO | PR | 00623 |
| 1845428 | SHERYL A. MONTALVO DECRESCENZO | 1010 CARR. 101 | | | CABO ROJA | PR | 00623 |
| 1626879 | SHEYDALIS CASUL DE JESUS | HC02 BOX 12144 | | | GURABO | PR | 00778 |
| 1183935 | SHEYDALYS CASUL DE JESUS | HC 02 BOX 12144 | | | GURABO | PR | 00778 |
| 1992293 | SHEYLA APONTE RIVERA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PROF. SERVICIOS ALIMENTOS II | CENTRO GUBERNAMENTAL 4TH PISO REGION | CAGUAS | PR | 00725 |
| 1992293 | SHEYLA APONTE RIVERA | HC 43 BOX 12084 | | | CAYEY | PR | 00736 |
| 2034275 | SHEYLA M. BONILLA RODRIGUEZ | HC - 03 BOX 15237 | | | JUANA DIAZ | PR | 00795 |
| 2064821 | SHEYLA SANTIAGO VEGA | EXT GUAYDIA #40 CALLE BALAZQUIDE | | | GUAYANILLA | PR | 00656 |
| 2071369 | SHEYLA SANTIAGO VEGA | EXT. GUAYDIA #40 CALLE BALAZQUIDE | | | GUAYANILLA | PR | 00656 |
| 2021755 | SHEYLA SANTIAGO VEGA | EXT. GUAYDIA #40 CALLE BALAZQUIDE | | | GUAYANILLA | PR | 00656 |
| 2014112 | SHIELA L. COTTE ORTIZ | BOX 319 | | | LAJAS | PR | 00667 |
| 531394 | SHIRLEY ANN AVILES AVILES | EDIF. RIO DEL PLATA M91, PISO 2 | CALLE RONDON HERRERO ESQ. | URB. JARDINES | TOA ALTA | PR | 00954 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 531394 | SHIRLEY ANN AVILES AVILES | EXT REXVILLE | F 2-4 CALLE 14 A | | BAYAMON | PR | 00957 |
| 1603484 | SHIRLEY CARDONA CAPO | URB. EXT. JARDINES DE COAMO | CALLE 11  H-27 | | COAMO | PR | 00769 |
| 1742788 | SHIRLEY CARDONA CAPO | URB.EXT. JARDINES DE COAMO | H-27 CALLE 11 | | COAMO | PR | 00769 |
| 1146850 | SHIRLEY CARDONA FLORES | 1666 CALLE LENA | | | SAN JUAN | PR | 00926 |
| 1964520 | SHIRLEY CARDONA FLORES | CALLE LENA 1666 | | | SAN JUAN | PR | 00926 |
| 2047309 | SHIRLEY E. RODRIGUEZ MUNOZ | URB. LAS FLORES CALLE 2 G-11 | | | JUANA DIAZ | PR | 00795 |
| 2100998 | SHIRLEY E. RODRIGUEZ MURIOZ | URB. LAS FLORES CALLE 2 G-11 | | | JUANA DIAZ | PR | 00798 |
| 2055169 | SHIRLEY E. RODRIGUEZ MUNOZ | URB. LAS FLORES CALLE 2 G-11 | | | JUANA DIAZ | PR | 00795 |
| 1093536 | SHIRLEY J. ZAMBRANA NERIS | PMB 186 | RR 5 BOX 4999 | | BAYAMON | PR | 00956 |
| 1093509 | SHIRLEY LUGO BARBOSA | URB ESTANCIAS DEL RIO | 389 CANAS | | HORMIGUEROS | PR | 00660 |
| 2053643 | SHIRLEY M BERNARD ORTIZ | PMB 268 | 2 CALLE BARCELO | SUITE 201 | BARRANQUITAS | PR | 00794 |
| 2007445 | SHIRLEY M. SANCHEZ RIVERA | AQ-32 CALLE 17 | REPARTO VALENCIA | | BAYAMON | PR | 00959 |
| 1722483 | SHIRLEY VELEZ BOBE | HC 01 | BOX 6227 | | HORMIGUEROS | PR | 00660 |
| 1788698 | SHYLENE LOPEZ GARAD | P.O BOX 114 | | | GUAYNABO | PR | 00970 |
| 1788698 | SHYLENE LOPEZ GARAD | URB LAS LOMAS CALLE 32 Q-3-3 | | | SAN JUAN | PR | 00921 |
| 1836397 | SIAMI RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | PONCE | PR | 00728-3915 |
| 1093545 | SIBELLE ROMAN ESTREMERA | URB LOS PINOS | 143 AVE PINO AUSTRALIANO | | ARECIBO | PR | 00612-5911 |
| 1640966 | SIBELLE ROMÁN ESTREMERA | URB. LOS PINOS | 143 AVE. PINO AUSTRALIANO | | ARECIBO | PR | 00612-5911 |
| 1615868 | SIBIL GARCIA MUÑOZ | CALLE GERONA # 13 | LAS QUINTAS DE ALTAMIRA | | CANOVANAS | PR | 00729 |
| 1821930 | SIDNIA E. RIVERA ALERS | RR 04 BZN. 8123 | | | ANASCO | PR | 00610-9502 |
| 1822350 | SIDNIA E. RIVERA ALERS | RR04 BZN. 8123 | | | ANASCO | PR | 00610-9504 |
| 855204 | SIERRA LLANOS, ELBA L. | LOS ARBOLES 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 |
| 532148 | SIERRA RIVERA, VICTOR | URB ROLLING HILLS | V461 CALLE OKLAHOMA | | CAROLINA | PR | 00987-7036 |
| 1747873 | SIERRA RODRIGUEZ EVELYN | BOX 523 | | | VEGA ALTA | PR | 00692 |
| 1146866 | SIFREDO A NICOLAY RODRIGUEZ | 194 CALLE PARABUYEON | | | CABO ROJO | PR | 00623-3129 |
| 1146866 | SIFREDO A NICOLAY RODRIGUEZ | REPARTO MIRADERO, CALLE PASEO 2004 | | | CABO ROJO | PR | 00623 |
| 1586694 | SIFREDO I. ACOSTA ACOSTA | 156 URB EXT. VILLE MILAGROS | | | CABO ROJO | PR | 00623 |
| 1569589 | SIFREDO J ACOSTA ACOSTA | 156 URB EXT VILLA MILAGROS | | | CABO ROJO | PR | 00623 |
| 1740323 | SIGFREDO A. MARTINEZ OCASIO | BOX 2775 | | | BAJADEO | PR | 00616 |
| 1886536 | SIGFREDO A. MARTINEZ OCASIO | BOX 2775 | | | BAJADERO | PR | 00616 |
| 8281 | SIGFREDO AGUILAR ALVAREZ | 126- CALLE PIEDRA LUNA | URB. COLINAS-2 | | HATILLO | PR | 00659 |
| 8281 | SIGFREDO AGUILAR ALVAREZ | URB COLINAS DE HATILLO | 19 CALLE CORDILLERA | | HATILLO | PR | 00659 |
| 1845105 | SIGFREDO FIGUEROA ROMERO | PASCO ESMERALDA CONDO. 1-202 | | | FAJARO | PR | 00738 |
| 1845105 | SIGFREDO FIGUEROA ROMERO | PO BOX 657 | | | PUERTO REAL | PR | 00740 |
| 2069874 | SIGFREDO HERNANDEZ-VALE | 6 CALLE RAMON MEDINA | | | MOCA | PR | 00676 |
| 2148392 | SIGFREDO JIMENEZ JIMENEZ | HC 07 BOX 76646 | | | SAN SEBASTIAN | PR | 00685 |
| 1666183 | SIGFREDO MIRANDA MERCADO | H-C 61 BOX 36460 | | | AGUADA | PR | 00602 |
| 1859867 | SIGFREDO PEREZ CASTRO | QUINTAS CANOVANAZ 2 #831 | CALLE CUARZO | | CANOVANAS | PR | 00729 |
| 1627391 | SIGFREDO VARGAS PAGAN | HC01 BOX 7751 | | | LAJAS | PR | 00667 |
| 1371529 | SIGFRIDO SOTOMAYOR URBAN | 962 CALLE 30 SE | | | SAN JUAN | PR | 00921 |
| 1972447 | SIGFRIDO STEIDEL ORTIZ | 40 E | | | MAUNABO | PR | 00707 |
| 1933832 | SIGILFREDO RIVERA RODRIGUEZ | 1643 CIMA VALLE ALTO | | | PONCE | PR | 00730 |
| 1640880 | SIGRID D. SANCHEZ MEDINA | PMB 195 P.O. BOX 60401 | | | SAN ANTONIO | PR | 00690 |
| 1598548 | SILBIA GONZALEZ | 301 DOCIA LANE | | | KILLEEN | TX | 76542 |
| 2020245 | SILDA MAIRIE RUBIO BARRETO | PO BOX 3933 | | | AGUADILLA | PR | 00605 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1822272 | SILDA R. ECHEVARRIA MIRABAL | 578 CENTAURO URB. ALTAMIRA | | | SAN JUAN | PR | 00920 |
| 2038931 | SILESIA CARABALLO ROSADO | BO, YAYALES BOX 1083 | | | ADJUNTAS | PR | 00601 |
| 1894786 | SILIANA QUILES OLIVERAS | URB. MONTE VERDE | CALLE FLAMBOYAN D-12 | | YAUCO | PR | 00698 |
| 1778175 | SILKA Y. HEREDIA PACHECO | URB. VERSALLES CALLE MARGINAL G8 | | | BAYAMON | PR | 00959 |
| 1482926 | SILKIA M FIGUEROA SIERRA | URB LAS LOMAS | 1663 CALLE 28 S O | | SAN JUAN | PR | 00921-2447 |
| 1480094 | SILKIA M FIGUEROA SIERRA | URB. LAS LOMAS CALLE 28 | S. O. # 1663 | | SAN JUAN | PR | 00921 |
| 1581871 | SILKIA M RODRIGUEZ ALVAREZ | CALLE 20 Q-19 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 1930539 | SILKIA VAZQUEZ LOPEZ | P. GANDARA 2 | CALLE MARGARITA 46 A | | CIDRA | PR | 00739 |
| 1962475 | SILKIA VAZQUEZ LOPEZ | P. GANDARA 2 MARGARITA ST. 46 A | | | CIDRA | PR | 00739 |
| 1964623 | SILKIA VAZQUEZ LOPEZ | P. GRANDURA 2 MARGARITA ST. 46A | | | CIDRA | PR | 00779 |
| 1998517 | SILKIA VAZQUEZ LOPEZ | PARC. GANDERA 2 | CALLE MARGARITA #46A | | CIDRA | PR | 00739 |
| 2127072 | SILKIA Y VELEZ ORTIZ | PO BOX 1685 | | | GUAYAMA | PR | 00785 |
| 597854 | SILKIA ZAMBRANA GONZALEZ | HC-03 BOX 9377 | BO. ACEITUNAS | | MOCA | PR | 00676 |
| 2078314 | SILLCIA Y VELEZ ORTIZ | ATTN: ELIZABETH OCASIO CARABALLO | PO BOX 801175 | | COTO LAUREL | PR | 00780-1175 |
| 2078314 | SILLCIA Y VELEZ ORTIZ | PO BOX 1685 | | | GUAYAMA | PR | 00785 |
| 1880369 | SILMA A. REYES SANTOS | PO BOX 9759 | | | CIDRA | PR | 00739 |
| 2010582 | SILMA D. COLLAZO DELEON | HC-06 BOX 6293 | | | JUANA DIAZ | PR | 00795 |
| 2084255 | SILMA E. HOMS RODRIGUEZ | 3134 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 1637828 | SILMA ENID MORALES NEGRON | 2DA EXT. PUNTO ORO | 6564 LA CONSTITUCION | | PONCE | PR | 00728-2419 |
| 2077100 | SILMA IVONNE MARIE BENITEZ GERARDINO | 2607 CALLE NILO | URB. RIO CANAS | | PONCE | PR | 00728 |
| 2083739 | SILMA PEREZ | URB METROPOLIS | GI1 CALLE 4 | | CAROLINA | PR | 00987-7432 |
| 1833541 | SILMA VELAZQUEZ RODRIGUEZ | BO BELGICA | 4023 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 1575110 | SILMARYS ALMODOVAR | PO BOX 10007 | STE 186 | | GUAYAMA | PR | 00785-4007 |
| 1760294 | SILMARYS CASAS RIVERA | 18 CALLE TAGORE APTO. 1632 | | | SAN JUAN | PR | 00926-4764 |
| 1546302 | SILO E NEGRONI PENA | URB LA ESTANCIA 310 CALLE: PRIMAVERA | | | SAN SEBASTION | PR | 00685 |
| 1811302 | SILQUIA M. VAZQUEZ BAEZ | 4972 CALLE SANTA PANLA | URB. SANTA TERESITA | | PONCE | PR | 00732 |
| 1564176 | SILVA A. RAMIREZ MAYRA | PO BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 824439 | SILVA CARO, ROSA | PO BOX 1154 | CRUCES | | AGUADA | PR | 00602 |
| 1976632 | SILVA GARCIA ANTONIA | HC1 BOX 8072 | | | VILLALBA | PR | 00766 |
| 2068289 | SILVA IRIZARRY SUAREZ | CALLE ANTONIA SAEZ | 3310 URB. LAS DELICIAS | | PONCE | PR | 00728-3907 |
| 2103749 | SILVERIO CRUZ CINTRON | URB. JARDINES, CALLE 1 A7 | | | SANTA ISABEL | PR | 00757 |
| 1499335 | SILVERIO VAZQUEZ PELUYERA | PO BOX 367519 | | | SAN JUAN | PR | 00936 |
| 1585376 | SILVETTE MONTALVO ROSA | BDA CLAUSELLS | 40 CALLE 7 | | PONCE | PR | 00731 |
| 1093700 | SILVETTE YAMBO NEGRON | HC 1 BOX 8182 | | | HATILLO | PR | 00659 |
| 1924882 | SILVIA A. NEBOT DELGADO | 14 LAS MERCEDES | | | COAMO | PR | 00769 |
| 1913343 | SILVIA ARROYO VELEZ | H-C. 01 BOX 6027 | | | CABO ROJO | PR | 00623 |
| 1750028 | SILVIA AVILA HERNANDEZ | URB. CATALANA #11 CALLE 1 | | | BARCELONETA | PR | 00617 |
| 1951153 | SILVIA CINTRON LOPEZ | BO MAGOS ABAJO | HC 2 BOX 6458 | | GUAYANILLA | PR | 00656-9607 |
| 2043236 | SILVIA COLON CARRASQUILLO | PMB 211 PO BOX 2000 | | | CANOVANAS | PR | 00729 |
| 2043236 | SILVIA COLON CARRASQUILLO | PO BOX 264 | PUEBLO STATION | | CAROLINA | PR | 00986-0264 |
| 1731765 | SILVIA COLON LOPEZ | APARTADO 2195 | | | SALINAS | PR | 00751 |
| 1999407 | SILVIA D. HERNANDEZ TUBENS | JARDINES DE ANASCO CALLE 1A - 5 | | | ANASCO | PR | 00610 |
| 2042697 | SILVIA D. HERNANDEZ TUBENS | JARDINES DE ANASCO | CALLE I A-5 | | ANASCO | PR | 00610 |
| 2053559 | SILVIA D. HERNANDEZ TUBENS | JARDINES DE ANASCO CALLE 1 A-5 | | | ANASCO | PR | 00610 |
| 1944695 | SILVIA D. HERNANDEZ TUBENS | JARDINES DE ANASO CALLE I A-5 | | | ANASCO | PR | 00610 |
| 1765088 | SILVIA D. PUCHALES | URB. LOIZA VALLEY CRISANTEMOS J331 | | | CANOVANAS | PR | 00729 |
| 2055353 | SILVIA E. FIGUAROA ORTIZ | 92 CALLE PEDRO ARROYO | | | OROCOVIS | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1547 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917801 | SILVIA E. FIGUEROA ORTIZ | 92 CALLE PEDRO ARROYO | | | OROCOVIS | PR | 00720 |
| 2098490 | SILVIA E. FIGUEROA RODRIGUEZ | HC 5 BOX 7767 | | | YAUCO | PR | 00698 |
| 1647972 | SILVIA FLORES VEGUILLA | URB. BAIROA PARK | CALLE VIDAL Y RIOS-2M19 | | CAGUAS | PR | 00727 |
| 2073499 | SILVIA GOTAY IRIZARRY | 369 CALLE TAINOS | URB. TABAIBA | | PONCE | PR | 00714 |
| 1982175 | SILVIA GOTAY IRIZARRY | 369 CALLE TAINOS URB. TABAIBA | | | PONCE | PR | 00716 |
| 2134228 | SILVIA GUTIERREZ VELEZ | PO BOX 142 | | | LAS MARIAS | PR | 00670 |
| 2042918 | SILVIA HERNANDEZ SILVA | BUZON 20 LA MONTALVA | | | ENSENADA | PR | 00647 |
| 2054281 | SILVIA I. FREYTES NEGRON | BOX 1170 | | | MANATI | PR | 00674 |
| 2054281 | SILVIA I. FREYTES NEGRON | URB SAN SALVADOR | CALLE ANGEL RAMOS D-16 | | MANATI | PR | 00674 |
| 1699698 | SILVIA I. RUIZ FIGUEROA | URB. EMERALD VIEW #127 | CALLE ÁMBAR | | YAUCO | PR | 00698 |
| 1969309 | SILVIA IRIZARRY SUAREZ | 3310 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728 |
| 2028016 | SILVIA IRIZARRY SUAREZ | CALLE 3310 ANTONIA SAEZ | | | PONCE | PR | 00728-3907 |
| 1961086 | SILVIA L. SANTIAGO RODRIGUEZ | P.O. BOX 115 | | | PENUELAS | PR | 00624 |
| 1941831 | SILVIA LUZ REYES PEREZ | 1051 CALLE 3 SE PH5 | COND. MEDICAL CENTER PLAZA | | SAN JUAN | PR | 00921-3029 |
| 2063149 | SILVIA M DIAZ TORRES | HC-01 BOX 10460 | | | COAMO | PR | 00769 |
| 1093739 | SILVIA MENDEZ CUEVAS | #302 CALLE BELLEVUE | VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1980618 | SILVIA ORTIS VELEZ | ESTANCIAS DE MEMBRILLO 2 | L-10 609 | | CAMUY | PR | 00627 |
| 1877477 | SILVIA ORTIZ VELEZ | ESTANCIAS DE MEMBRILLO 2 | CASA L-10 609 | | CAMUY | PR | 00627 |
| 2037843 | SILVIA P. ZAYAS NUNEZ | APARTADO 772 | | | SANTA ISABEL | PR | 00757 |
| 2037787 | SILVIA PEREZ LUGO | CALLE: DAVID LOPEZ BUZON 72 | | | FLORIDA | PR | 00650 |
| 1639983 | SILVIA RODRIGUEZ SANTO | URB SABANA GARDENS | 38 BLQ I CALLE 4 | | CAROLINA | PR | 00983 |
| 1624789 | SILVIA RODRIGUEZ SANTOS | LOS COLOBOS PARK | CALLE OLMO 1008 | | CAROLINA | PR | 00987 |
| 1639432 | SILVIA RODRIGUEZ SANTOS | LOS COLOBOS PARK | OLMO 1008 | | CAROLINA | PR | 00987 |
| 818973 | SILVIA RODRIGUEZ SANTOS | URB. LOS COLOBOS PARK | CALLE OLMO 1008 | | CAROLINA | PR | 00987 |
| 1560757 | SILVIA ROSADO SERRANO | URB VISTAS DE CAMUY | CALLE 4 C-16 | | CAMUY | PR | 00627 |
| 1093748 | SILVIA SANTANA CRUZ | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | CAGUAS | PR | 00725-7551 |
| 2007001 | SILVIA TORRES PAGAN | C30 URB LOS CEDROS | | | ADJUNTAS | PR | 00601-2024 |
| 1951484 | SILVIA TORRES PAGAN | C-30 URB. LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 2060464 | SILVIA VEGA CADAREDO | 1020 CALLE JAREA BRISAS DE JULIANA | | | COTO LAUREL | PR | 00780 |
| 1771260 | SILVIA VEGA CADAVEDO | 1020 CALLE JAREA BRISAS | DE JULIANA | | COTO LAUREL | PR | 00780 |
| 1887615 | SILVIA VEGA CADAVEDO | 1020 CALLE JARES BRISAS DE JULIANA | | | COTO LAUREL | PR | 00780 |
| 2018627 | SILVIA VELEZ CINTRON | BENITEZ CASTANO # 22 | | | VIEQUES | PR | 00765 |
| 2066484 | SILVIA VERA VERA | P.O. BOX 371645 | | | CAYEY | PR | 00737-1645 |
| 1680248 | SILVIA VILLANUEVA MEYER | CALLE PALMA SOLA OA-10 | GARDEN HILLS SUR | | GUAYNABO | PR | 00966 |
| 1680248 | SILVIA VILLANUEVA MEYER | OFICIAL PRINCIPAL INFORMACIÓN MÉDICA | ASEM | P.O. BOX 2129 | SAN JUAN | PR | 00922-2129 |
| 1902263 | SIMARA CORTES DIAZ | 351 SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 1965320 | SIMON BELEN BAEZ | CALLE #1 332 BO. FUIG. | | | GUANICA | PR | 00653 |
| 1965320 | SIMON BELEN BAEZ | H-C. 38 BOX 8705 | | | GUANICA | PR | 00653 |
| 2017823 | SINDALY ORTIZ SOLER | HC 1 BOX 3824 | | | SANTA ISABEL | PR | 00757 |
| 793891 | SINDEE GIL DE LA MADRID VAZQUEZ | COM EL PARAISO | CALLE D #10 | | PONCE | PR | 00731 |
| 793891 | SINDEE GIL DE LA MADRID VAZQUEZ | HC 07 BOX 3380 | | | PONCE | PR | 00731 |
| 1652158 | SINDIA E ORTIZ RIVERA | URB. LOS PRADOS DE DORADO NORTE | NUM. 23 CALLE JADE | | DORADO | PR | 00646 |
| 2084429 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (TODA LA UNIDAD) | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA | 684 CALLE MARLON | BAYAMON | PR | 00956 |
| 2084429 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (TODA LA UNIDAD) | PO BOX 1504 | | | ISABELA | PR | 00662 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1577370 | SINDICATO DE BOMBERS LENIDOS DE PUERTO RICO (ALEX E. ONZCO Y OTROS) | LENOR RODRIGUEZ | CIUDAD INTERAMERICANA | 684 CALLE MARLON | BAYAMON | PR | 00956 |
| 1577370 | SINDICATO DE BOMBERS LENIDOS DE PUERTO RICO (ALEX E. ONZCO Y OTROS) | P.O. BOX 1504 | | | ISABELA | PR | 00662 |
| 2015042 | SINENCIA MARTINEZ | PO BOX 286 | | | TOA ALTA | PR | 00954 |
| 1596428 | SINIA J. CAPACETTI MARTINEZ | 137 CALLE MIGUEL RIVERA TEXIDOR URB. ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0501 |
| 2157726 | SINOEL D FLORES VELAZQUEZ | URB MINIMAS 102 | | | ARROYO | PR | 00714 |
| 2089123 | SINTIA L. DARDIZ ORTOZ | C #18 URB. BRISAS DE CAMUY | | | CAMUY | PR | 00627 |
| 1559831 | SIRI A CRUZ COLLAZO | ENFERMERA GENERALISTA | DEPARTAMENTO DE SALUD | CENTRO MEDICI NORTE, CALLE PERIFERIAL INTERIOR, BO MONACILLOS | RIO PIEDRAS | PR | 00921 |
| 1559831 | SIRI A CRUZ COLLAZO | MSC 1105 HC 04 BOX 44734 | | | CAGUAS | PR | 00936 |
| 1633528 | SIRI A. CINTRON FLORES | 2005 GRANDE CT | APT 913 | | KISSIMMEE | FL | 34743 |
| 1728533 | SIRIS FLORES MONTANEZ | 7126 ESTANCIAS DE SABANA | CALLE TORTOLA | | SABANA HOYOS | PR | 00688 |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | P.O. BOX 1753 | | | OROCOVIS | PR | 00720-1753 |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | RR5 BOX 9261 | | | TOA ALTA | PR | 00953 |
| 2072352 | SIVIA S MORALES MEDINA | CARRETERA 495 KM 06 | P.O. BOX 2187 | | MOCA | PR | 00674 |
| 2049774 | SIVIA S. MORALES MEDINA | CARRETERA 495 KM 0.6 INT. | P.O. BOX 2187 | | MOCA | PR | 00676 |
| 533653 | SIXTA A. MEDINA CLARK | 5919 SAN ISAAC | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 533653 | SIXTA A. MEDINA CLARK | URB SANTA TERESITA | 6028 CALLE SAN ALEJANDRO | | PONCE | PR | 00730 |
| 2093570 | SIXTA C. EFRECE MORENO | BOX 1340 | | | ISABELA | PR | 00662 |
| 2084465 | SIXTA C. EFRECE MORENO | PO BOX 1340 | | | ISABELA | PR | 00662 |
| 1846992 | SIXTA DAISY RIVERA MORALES | 2004 EROS | | | PONCE | PR | 00716 |
| 1947916 | SIXTA DE JESUS SALABARRIA | #11 CALLE CELIS AGUILERA | | | JUNCOS | PR | 00777 |
| 2093563 | SIXTA EFRECE MORENO | PO BOX 1340 | | | ISABELA | PR | 00662 |
| 182406 | SIXTA GALARZA MEDINA | 22609 SECTOR LOS NIEVES | BO.GUAVATE | | CAYEY | PR | 00736 |
| 1825846 | SIXTA GALARZA MEDINA | BOX 22609 LOS NIEVES | | | CAYEY | PR | 00736 |
| 2013510 | SIXTA GALARZA MEDINA | BOX 22609 SECTOR LOS NIEVES | | | CAYEY | PR | 00736 |
| 1594207 | SIXTA LEON MALDONADO | 1010 COCKRILL CT | | | HUTTO | TX | 78634 |
| 1848830 | SIXTA M. CONCEPCION | CARR. # 2 | ANTIGUO HOSPITAL MEPSI CENTER | | BAYAMON | PR | 00934 |
| 1848830 | SIXTA M. CONCEPCION | PO BOX 10613 | | | SAN JUAN | PR | 00922-0613 |
| 2104660 | SIXTA ORTIZ COTTO | PO BOX 250 | | | AGUAS BUENAS | PR | 00703 |
| 1093818 | SIXTO C APONTE GOMEZ | P.O. BOX 89 | | | ARROYO | PR | 00714 |
| 1147159 | SIXTO COLON COLON | URB. BAYAMON GDNS | CC16 CALLE A | | BAYAMON | PR | 00957-2463 |
| 2100727 | SIXTO ESCOBALES APONTE | AVE. LAS AMERICAS SUITE 201 | CUTRO LUBERNAMETE | | PONCE | PR | 00731 |
| 2100727 | SIXTO ESCOBALES APONTE | HC -06 BOX 4684 | | | COTO LAUREL | PR | 00780-9543 |
| 1565061 | SIXTO HERNANDEZ LOPEZ | 19 ESMERALDA ST URB BUCARE | | | GUAYNABO | PR | 00969 |
| 1985636 | SIXTO M. COLLAZO COLLAZO | C/49 3I #22 | ALTURAS DE BUCARABORES | | TOA ALTA | PR | 00953 |
| 1637951 | SIXTO PEREZ RAMOS | URB COUNTRY CLUB 961 | CALLE VERDERON | | SAN JUAN | PR | 00924 |
| 2123616 | SIXTO RAMOS RAMOS | HC 02 BOX 3711 | CARR 386 | KM 6.7 | PENUELAS | PR | 00624 |
| 2123616 | SIXTO RAMOS RAMOS | HC-02 BOX 3711 | | | PENUELAS | PR | 00624 |
| 839694 | SIXTO RIVERA TORRES | HC-01 BOX 3442 | | | VILLALBA | PR | 00766-9702 |
| 2141672 | SIXTO TORRES PEREZ | CONUA TULPO | MERCEDITA 28 | | MERCEDITA | PR | 00715 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2144168 | SIXTO VAZQUEZ ORTIZ | VILLA COFRESI CALLE 1 #19 | | | SALINAS | PR | 00751 |
| 2099522 | SKARTTY ALVAREZ CORREA | CALLE GIRLOLDA #89 SULTANO | | | MAYAGUEZ | PR | 00680 |
| 2099522 | SKARTTY ALVAREZ CORREA | CORR. 308 #1179 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 18772 | SKARTTY ALVAREZ CORREA | PUERTO REAL | PRINCIPAL 1179 | | CABO ROJO | PR | 00623 |
| 1494953 | SLYVIA D. LOPEZ GONZALEZ | C/ ROMON BETANSE | RES. CAMPANILLA CASA 625 | | TOA BAJA | PR | 00949 |
| 1876386 | SLYVIA MORALES VELEZ | 4706 CALLE GENOVEVA URB STA TERESITA | | | PONCE | PR | 00730 |
| 1942991 | SMYRNA DELGADO MORALES | P.O. BOX 1188 | | | CANOVANAS | PR | 00729 |
| 1895687 | SMYRNA R ALVARADO RIVERA | #20 VILLAS DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9623 |
| 1093875 | SOAMI VEGA GONZALEZ | URB MANSION DEL SUR | SE1 VIA DEL SUR | | TOA BAJA | PR | 00949 |
| 1777563 | SOANA N PIZARRO ANGULO | CAMINO PEDRO ANGULO RIVERA 7 | | | SAN JUAN | PR | 00926 |
| 1928862 | SOBEIDA RODRIGUEZ RODRIGUEZ | AK-9 VALLE ARRIBA HEIGHTS-NARANJO | | | CAROLINA | PR | 00983 |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | BOX 656 | | | GUAYAMA | PR | 00785 |
| 1147304 | SOCONO GUTIERREZ MULERO | DEPT. DE SALUD | CALLE CANARIAS #1219 | URB. PUERTO NUEVO | SAN JUAN | PR | 00920 |
| 1147304 | SOCONO GUTIERREZ MULERO | URB. CAPARRA TERRACE | CALLE 4 S.O. #1564 | | SAN JUAN | PR | 00926 |
| 2012831 | SOCORRO B MILIAN ROLON | URB. LAS MERCEDES #22 | | | SAN LORENZO | PR | 00754 |
| 1371651 | SOCORRO CORTIJO RIOS | URB VISTA MAR | X 1130 CIUDAD REAL | | CAROLINA | PR | 00983 |
| 2080137 | SOCORRO DE JESUS SANTIAGO | P.O. BOX 1905 | | | YABUCOA | PR | 00767 |
| 2064764 | SOCORRO DE LOS A. CINTRON SOTO | #5 GOYCO | | | NAGUABO | PR | 00718 |
| 2064764 | SOCORRO DE LOS A. CINTRON SOTO | P.O. BOX 290 | | | NAGUABO | PR | 00718 |
| 2004693 | SOCORRO FEBRES LLANOS | 1023 PASEO DUQUE - SEC I LEVITTOWN | | | TOA BAJA | PR | 00949-4128 |
| 1930872 | SOCORRO FEBRES LLANOS | 1023 PASEO DUQUE, SEC.I | | | TOA BAJA | PR | 00949-4128 |
| 2045954 | SOCORRO FEBRES LLANOS | 1023 SEC I - LEVITTOWN | | | TOA BAJA | PR | 00949-4128 |
| 2009026 | SOCORRO FERNANDEZ MUNOZ | 19 CALLE MIRAMAR | | | RINCON | PR | 00677 |
| 1845021 | SOCORRO FIGUEROA ROSARIO | HC01 BOX 4716 | | | NAGUABO | PR | 00718 |
| 1946417 | SOCORRO G CARDONA CAJIGAS | PO BOX 2250 | | | MOCA | PR | 00676 |
| 2070881 | SOCORRO G. CARDONA CAJIGAS | BOX 2250 | | | MOCA | PR | 00676 |
| 1848663 | SOCORRO H TORRES FERNANDEZ | HC-04 BOX 8806 | | | COMERIO | PR | 00782 |
| 1671751 | SOCORRO HERNÁNDEZ RAMÍREZ | DEPARTAMENTO DE EDUCACION | SOCORRO HERNANDEZ RAMIREZ | AVE. TNTE. CESAR GONZALEZ, ESQ. CALAF, HATO REY | SAN JUAN | PR | 00917 |
| 1649969 | SOCORRO HERNÁNDEZ RAMÍREZ | MAESTRA DE ESCUELA ELEMENTAL | DEPARTAMENTO DE EDUCACIÓN | AVE. TNTE. CÉSAR GONZÁLEZ, ESQUINA CALAF, HATO REY | SAN JUAN | PR | 00917 |
| 1671751 | SOCORRO HERNÁNDEZ RAMÍREZ | PO BOX 1131 | | | JUNCOS | PR | 00777 |
| 1835360 | SOCORRO HERNANDEZ TORRES | HC-02 BOX 13537 | | | AGUAS BUENAS | PR | 00703 |
| 1984578 | SOCORRO LOPEZ RODRIGUEZ | URB. VEREDAS 614 | CAMINO LOS JAZMINES | | GURABO | PR | 00778 |
| 1880481 | SOCORRO M RIVERA YON | C-13 CALLE 1 URB APONTE | | | CAYEY | PR | 00736 |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | LA ARBOLEDA | 205 CALLE 18 | | SALINAS | PR | 00751-3117 |
| 1872263 | SOCORRO MARES MANDES | P.O. BOX 1113 | | | GUAYAMA | PR | 00785 |
| 2085981 | SOCORRO MEDINA CARDONA | HC 03 BOX 12921 | | | CAROLINA | PR | 00987-9606 |
| 1952990 | SOCORRO MEDINA CARDONA | HC 3 BOX 12921 | | | CAROLINA | PR | 00987-9606 |
| 1506258 | SOCORRO MERCED MALDONADO | JL-10 VIA 24 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1932203 | SOCORRO MOJICA RIVERA | BOX 1537 | | | JUNCOS | PR | 00777 |
| 1147331 | SOCORRO ORTIZ RODRIGUEZ | CALLE ARABIA 411 HATO REY | | | SAN JUAN | PR | 00919 |
| 1588467 | SOCORRO OTERO GONZALEZ | RR 03 BZ 9750 | | | ANASCO | PR | 00610 |
| 1733770 | SOCORRO RIOS ACEVEDO | URBANIZACION PASEOS REALES CALLE | VALENCIA #347 | | SAN ANTONIO | PR | 00690 |
| 1755433 | SOCORRO RIVERA FIGUERA | 15 CALLE CRISANTEMOS | | | CIDRA | PR | 00739-8004 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1920658 | SOCORRO RIVERA FIGUEROA | 15 CALLE CRISANTEMOS | | | CIDRA | PR | 00739-8004 |
| 1093912 | SOCORRO RODRIGUEZ CURET | CALLE TOLEDO URB. BELMONTE #51 | | | MAYAGUEZ | PR | 00680 |
| 2103809 | SOCORRO RODRIGUEZ RODRIGUEZ | 2653 PONTE VEDRA ANAIDA | | | PONCE | PR | 00716-3619 |
| 1930799 | SOCORRO ROSA DELGADO | HC #3 BOX 12919 | | | YABUCOA | PR | 00767-9710 |
| 1669889 | SOCORRO SANTOS RIVERA | CALLE 1 A7 URB | METRÓPOLIS | | CAROLINA | PR | 00987 |
| 754558 | SOCORRO SERRANO RIVAS | CARR. 956 K.2.9 INTERIOR | BO. GUZMAN ABAJO | | RIO GRANDE | PR | 00745 |
| 754558 | SOCORRO SERRANO RIVAS | PO BOX 1860 | | | RIO GRANDE | PR | 00745 |
| 551619 | SOCORRO TORRES FERNANDEZ | HC 01 BOX 8806 | | | COMERIO | PR | 00782-9706 |
| 551619 | SOCORRO TORRES FERNANDEZ | HC-04 BOX 8806 | | | COMERIO | PR | 00782 |
| 2010284 | SOCORRO VALENTIN MERCADO | APARTADO 826 | | | RINCON | PR | 00677 |
| 1599813 | SOCORRO YAMPIER PEREZ | HERMANAS DAVILA | CALLE 5 E-18 | | BAYAMON | PR | 00959 |
| 1822690 | SOCRATES TORRES | CALLE 2 D 18 | BOX 658 | | MAUNABO | PR | 00707 |
| 1755603 | SOE M. DIAZ LOPEZ | BOX 10105 | | | PONCE | PR | 00732 |
| 1957870 | SOFIA ACEVEDO GONZALEZ | URB ISABEL LA CATOLICA A3 | | | AGUADA | PR | 00602-2601 |
| 2127994 | SOFIA BORRERO OLIVERA | 64 CALLE EPIANIO PRESSAS | | | GUAYANILLA | PR | 00656 |
| 2127994 | SOFIA BORRERO OLIVERA | PO BOX 560361 | | | GUAYANILLA | PR | 00656-0361 |
| 1710540 | SOFIA CINTRON RODRIGUEZ | PO BOX 1609 | | | JUANA DIAZ | PR | 00795 |
| 1729728 | SOFIA COLON MATOS | PO BOX 641 | | | UTUADO | PR | 00641 |
| 2043919 | SOFIA DEL CARMEN RODRIGUEZ GARCIA | ESTANCIAS DE YAUCO TURQUESA J-2 | | | YAUCO | PR | 00698 |
| 1726141 | SOFIA HERNÁNDEZ HERNÁNDEZ | CALLE BOLIVAR 715 | | | SAN JUAN | PR | 00909 |
| 1987436 | SOFIA J FIGUEROA ROSSY | URB. BAIROA PARK CNAPOLEON #1 | | | CAGUAS | PR | 00725 |
| 1522449 | SOFIA JIMENEZ SEDA | #59 CALLE PRINCIPAL COLINAS DE PLATA | | | TOA ALTA | PR | 00953 |
| 1636599 | SOFIA MERCADO SANTIAGO | VILLA EL RECREO | CALLE 2 B9 | | YABUCOA | PR | 00767-3432 |
| 1929943 | SOFIA MERCADO SANTIAGO | VILLA EL RECREO B9 CALLE 2 | | | YABUCOA | PR | 00767 |
| 1786968 | SOFIA MERCADO SANTIAGO | VILLA EL RECREO BA CALLE 2 | | | YABUCOA | PR | 00767-3432 |
| 1578446 | SOFIA OCTAVIANI IRIZARRY | 1624 BRIDGE VIEW CIR | | | ORLANDO | FL | 32824 |
| 1972503 | SOFIA RAMOS BONILLA | PO BOX 959 | | | GUANICA | PR | 00653 |
| 1977221 | SOFIA RIVERA RODRIGUEZ | 2232 URB. EXT. VALLE ALTO C/SABANA | | | PONCE | PR | 00730 |
| 1595877 | SOFIA SANCHEZ PEREZ | CALLE 22 O-30 | URB TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 1663280 | SOFIA SANCHEZ PEREZ | URB. TOA ALTA HEIGHTS CALLE 19 O-30 | | | TOA ALTA | PR | 00953 |
| 1147421 | SOFIA VILLANUEVA LORENZO | HC 3 BOX 6734 | | | RINCON | PR | 00677-9109 |
| 1749139 | SOL A GUZMAN | 309 CALLE PALACIOS | | | SAN JUAN | PR | 00915 |
| 1975923 | SOL A RIVERA LOPEZ | URB VISTAS DEL ATLANTICO | BUZON 101 | | ARECIBO | PR | 00612 |
| 1964876 | SOL A RODRIGUEZ DESSUS | 15 CALLE RINCON | | | JUANA DIAZ | PR | 00795 |
| 2052772 | SOL A. CANCELA LOPEZ | PO BOX 666 | | | AGUADA | PR | 00602 |
| 2004439 | SOL A. MARTINEZ RODRIGUEZ | #274 CALLE 13 SAN VICENTE | | | VEGA BAJA | PR | 00693 |
| 1633925 | SOL A. TORRES | P.O. BOX 452 | | | MOROVIS | PR | 00687 |
| 1565508 | SOL B. CORREA MONTOYA | PO BOX 426 | | | CABO ROJO | PR | 00623 |
| 1874790 | SOL BILMA VARGAS LAPATA | PO BOX 1015 | | | LAJAS | PR | 00667 |
| 2107846 | SOL C. ORTIZ RAMOS | COND. SAN CIPRIAN F-1 | APT 202 C/VICTORIA 692 | | CAROLINA | PR | 00983 |
| 1147436 | SOL CENTENO LUNA | 11 JOSE A. SANTIAGO | | | COMERIO | PR | 00782 |
| 1147436 | SOL CENTENO LUNA | PO BOX 333 | | | COMERIO | PR | 00782 |
| 1743582 | SOL CINTRON CINTRON | 130 WINSTON CHURCHILL AVE. | SUITE PMB 281 | | SAN JUAN | PR | 00926 |
| 1740563 | SOL DE LOURDES RIOS MAURY | AVE ANTONIO RIVERA MORALES 90 | | | SAN SEBASTIAN | PR | 00685 |
| 1720640 | SOL E CALDER ORTIZ | HC 3 BOX 19509 | | | LAJAS | PR | 00667 |
| 1807455 | SOL E. MORALES WHATTS | 52 DR. ORSINI BO.COLOMBIA | | | MAYAGUEZ | PR | 00680 |
| 1994004 | SOL ENEIDA CRUZ TORRES | PO BOX 469 | | | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1551 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1093983 | SOL G ADORNO CRUZ | PASEO DEGETAU 2103 | | | CAGUAS | PR | 00725 |
| 1147443 | SOL G ESPINOSA CORALES | PO BOX 698 | BO CANDELERIA CAR 316 | | LAJAS | PR | 00667-0698 |
| 1795700 | SOL G. SANTIAGO LÓPEZ | PO BOX 51 | | | NARANJITO | PR | 00719 |
| 1779195 | SOL GUZMAN SANTIAGO | URB. VISTAMAR | #988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 1800525 | SOL I. ORTIZ BRUNO | URB. ESTANCIAS DE LOS ARTESANOS | 190 CALLE SERIGRAFIA | | LAS PIEDRAS | PR | 00771 |
| 1749186 | SOL I. ORTIZ BRUNO | URB. ESTANCIAS DE LOS ARTESANOS 190 | CALLE SERIGRAFÍA | | LAS PIEDRAS | PR | 00771 |
| 1800871 | SOL I. QUINTANA LOPEZ | HC 04 BOX 16091 | | | MOCA | PR | 00676 |
| 2021118 | SOL IVETTE HERNANDEZ SOTO | APARTADO 2440 | | | MOCA | PR | 00676 |
| 2010895 | SOL IVETTE HERNANDEZ SOTO | APARTADO 2440 | | | MOCA | PR | 00676 |
| 937356 | SOL L CUADRADO SILVA | PO BOX 928170 | | | HUMACAO | PR | 00791 |
| 1147448 | SOL LOURDES TORRES CLASS | CALLE 4 #42 | HC 2 BOX 6273 | | GUAYANILLA | PR | 00656-9708 |
| 2105788 | SOL M ORTIZ RUIZ | URB SAN AGUSTIN | CALLE SAN ANTONIO 85 | | VEGA BAJA | PR | 00693 |
| 1527884 | SOL M REYES RODRIGUEZ | CALLE CAPULINA 448 EXT ELIZABETH PUERTO REAL | | | CABO ROJO | PR | 00623-4912 |
| 1941047 | SOL M. CANCEL ROSADO | APARTADO 344 | | | ENSENADA | PR | 00647 |
| 1813134 | SOL M. CANDELARIO RUIZ | 8113 CONNECTICUT AVE | | | CLEVELAND | OH | 44105 |
| 1755251 | SOL M. LOPEZ CANDAL | HC 72 BOX 3379 | | | NARANJITO | PR | 00719 |
| 1911596 | SOL M. LOPEZ PAMIAS | HC 05 BOX 29842 | | | CAMUY | PR | 00627 |
| 1094011 | SOL M. MOLINA ESCOBALES | BDA NUEVA A #23 | | | UTUADO | PR | 00641 |
| 1636166 | SOL M. MORALES BORRERO | PO BOX 159 | | | YAUCO | PR | 00698 |
| 1649791 | SOL M. MORALES BORRERO | SOL MARIA MORALES BORRERO | PO BOX 2759 | | YUACO | PR | 00698 |
| 1602562 | SOL M. NIEVES ANDINO | RR 11 BOX 4013 | | | BAYAMÓN | PR | 00956 |
| 2099643 | SOL M. ORTIZ RUIZ | URB. SAN AGUSTIN | CALLE SAN ANTONIO #85 | | VEGA BAJA | PR | 00693 |
| 1598946 | SOL M. TORRES QUINONES | PO BOX 681 | | | YAUCO | PR | 00698 |
| 1747149 | SOL MARIA ALAMO ROMAN | CORREO DEL CARIBE P.M.B. P.O BOX 912510 | | | TRUJILLO ALTO | PR | 00977 |
| 1603695 | SOL MARIA TORRES QUINONES | PO BOX 681 | | | YAUCO | PR | 00698 |
| 1956755 | SOL MARIE VELAZQUEZ CRUZ | PO BOX 800685 | | | COTO LAUREL | PR | 00780-0685 |
| 2068013 | SOL MEVEAL RODRIGUEZ | CALLE OLNU ET5 SECCION 11 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1646025 | SOL NEREIDA PEREZ ROMERO | URB. JARDINES DE ADJUNTAS #42 | | | ADJUNTAS | PR | 00601 |
| 1584908 | SOL NYDIA VELEZ-RIVERA | 227 NOGAL ( JARD GUANAJBO) | | | MAYAQUEZ | PR | 00680-1352 |
| 2130332 | SOL ROSITA CABRERA SANTIAGO | APARTADO 491 | | | NARANJITO | PR | 00719 |
| 1614095 | SOL TERESA QUILES RODRIGUEZ | URB MEDINA | CALLE 8 P11 | | ISABELA | PR | 00662 |
| 1670344 | SOL TERESA QUILES RODRIGUEZ | URB. MEDINA CALLE 8 CASA P11 | | | ISABELA | PR | 00662 |
| 1615090 | SOL Y SANTIAGO SANTIAGO | URB. LLANOS DE SANTA ISABEL CALLE 5 H-12 | | | SANTA ISABEL | PR | 00757 |
| 2008848 | SOLANGE CAMACHO CAMACHO | HC 02 BOX 9467 | | | COROZAL | PR | 00783 |
| 1147478 | SOLANGE VAZQUEZ GONZALEZ | HC 4 BOX 40300 | | | MOROVIS | PR | 00687 |
| 1147479 | SOLANGEL MORALES DIAZ | 12 A REPARTO GARAY | | | SAINT JUST TRUJILLO ALTO | PR | 00976 |
| 2104421 | SOLANGEL MORALES DIAZ | 12-A REPARTO GARAY SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1958244 | SOLANGEL MORALES DIAZ | CALLE A #12 | REPARTO GARAY | | SAINT JUST TRUJILLO ALTO | PR | 00976 |
| 1371730 | SOLANGIE E DIAZ BONIFACIO | CALLE L105 | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 2091635 | SOLANY HERNANDEZ MENDEZ | 131 CALLE VELERO | URB CHALETS DE BRISAS DEL MAR | | GUAYAMA | PR | 00784 |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTABES | CARRETERA #1 MARGINAL JARDIN BOTANICO | | RIO PIEDRAS | PR | 00973 |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | URB. CONSTANCIA | AVE. LAS AMERICAS #2750 | | PONCE | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1631436 | SOLDOINA CAJIGAS MARTINEZ | URB HATILLO DEL MAR C-17 | | | HATILLO | PR | 00659 |
| 1797221 | SOLEDAD AGOSTO DE MEJIAS | PO BOX 1222 | | | LAS PIEDRAS | PR | 00771-1222 |
| 1504383 | SOLEDAD CONDE DAVILA | COND. TORRES DE CERVANTES | APT. 1415A C/49 II 240 | | SAN JUAN | PR | 00924 |
| 2031700 | SOLEDAD ORTIZ NAZARIO | PO BOX 261 | | | SABANA GRANDE | PR | 00637 |
| 2112230 | SOLEIDY NIEVES ORTIZ | PO BOX 53 BDA PASARELL SECTOR LAZOS | | | COMERIO | PR | 00782-0000 |
| 1806679 | SOLIMAR BERRIOS VALAZQUEZ | PO BOX 1514 | | | TOA ALTA | PR | 00954 |
| 2010592 | SOLIMAR BERRIOS VELAZQUEZ | PO BOX 1514 | | | TOA ALTA | PR | 00954 |
| 2117793 | SOLIMAR LOPEZ MATOS | PMB 022 | P.O. BOX 43003 | | RIO GRANDE | PR | 00745 |
| 2069620 | SOLIMAR LOPEZ METOS | PMB 022 | PO BOX 43003 | | RIO GRANDE | PR | 00745 |
| 2073959 | SOLIMAR M. LOPEZ GARCIA | #26, CALLE PENTAGRAMA | | | GUAYNABO | PR | 00969 |
| 937372 | SOLIMAR MALDONADO TORRES | VILLAS DE SAN AGUSTIN | O-32 CALLE 10 | | BAYAMON | PR | 00959-2051 |
| 754725 | SOLIMAR MORALES ZAYAS | 117 URB. PARAISO DE CAROLINA | | | CARLINA | PR | 00987 |
| 754725 | SOLIMAR MORALES ZAYAS | 117 URB. PARAISO DE CAROLINA | | | CAROLINA | PR | 00987 |
| 754725 | SOLIMAR MORALES ZAYAS | COND THE TOWERS | APT 606 | | BAYAMON | PR | 00961 |
| 1802263 | SOLIMAR NADAL NIEVES | FT-6 LUIS LLORENS TORRES STREET | LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 1752810 | SOLIMAR NADAL NIEVES | FT-6 LUIS LLORENS TORRES STREET URB. LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 1752810 | SOLIMAR NADAL NIEVES | SOLIMAR NADAL NIEVES FT-6 LEVITTOWN LAKES LUIS LLORENS TORRES STREET | | | TOA BAJA | PR | 00949 |
| 2029183 | SOLIMAR RIVERA TORRES | URB. VEGA LINDA #20 TOMAS TORRES | | | JAYUYA | PR | 00664 |
| 1986995 | SOLIMAR ROSARIO LEBRON | 957 C/RUISENOR | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2114257 | SOLIMAR ROSARIO LEBRON | 957 CALLE RUISENOR | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2025408 | SOLIMAR ROSARIO LEBRON | URB. COUNTRY CLUB | 957 CALLE RUISENOR | | SAN JUAN | PR | 00924 |
| 1904083 | SOLIMAR SANTIAGO REYES | HC 2 BOX 4702 | SABANA HOYOS | | SABANA HOYOS | PR | 00688 |
| 2021968 | SOLIMAR TIRADO SANTOS | COOP SAN IGNACIO APT. 902-A | | | SAN JUAN | PR | 00927 |
| 1747586 | SOLIS I. RIVERA MORALES | COND. ALTURAS DE SAN JUAN APTO 722 | CAMINO LOS PIZARRO 501 | | SAN JUAN | PR | 00926 |
| 1094098 | SOLIS P NAZARIO | VALLE ARRIBA HTSW14 CALLE JOBO | | | CAROLINA | PR | 00983 |
| 534806 | SOLIS RIVERA, JANNETTE | CALLE MEDITERRANEO D-19 | URBANIZACION VILLA MAR | | GUAYAMA | PR | 00784 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | HC 2 BOX 14798 | CAROLINA | | SAN JUAN | PR | 00985-9727 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | URB. RIVER VALLEY PARK | 68 CALLE GUAYARES | | CANOVANAS | PR | 00729-9609 |
| 1790268 | SOLIVANESSA PADILLA REYES | APARTADO, 312 | | | TOA ALTA | PR | 00954 |
| 535041 | SOLMARIE BORRERO MEJIAS | C AZALEA # 17 URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1524081 | SOLMARIE DE LA TORRE RIVERA | URB. CIUDAD INTERAMERICANA | 791 CALLE COLINBIA | | BAYAMON | PR | 00956 |
| 1094105 | SOLMARIE FUENTES CARDONA | URB FAIRVIEW 1914 | CALLE 46 | | SAN JUAN | PR | 00926 |
| 1776323 | SOLYMAR ORTIZ VERGARA | RR03 BOX 9729 | | | TOA ALTA | PR | 00953 |
| 2070816 | SOLYMAR PEREZ GARCIA | HC 03 BOX 14487 | | | AGUAS BUENAS | PR | 00703 |
| 1635825 | SOLYMARIE VARGAS | LOS COLOBOS PARK | CALLE ALMENDRO 1302 | | CAROLINA | PR | 00987 |
| 1803533 | SOMARIE FIGUEROA COLON | BOX.1642 | | | COAMO | PR | 00769 |
| 2021262 | SOMARIE HERNANDEZ HERNANDEZ | 1431 URB. ROUND HILL | | | TRUJILLO ALTO | PR | 00976 |
| 1849602 | SOMARIE NOEMI FIGUEROA COLON | BOX.1642 | | | COAMO | PR | 00769 |
| 1965638 | SONALI IVELISSE GONZALEZ BONILLA | 41 CALLE C URB. MASSO | | | SAN LORENZO | PR | 00754 |
| 1893703 | SONAYA CINTRON CINTRON | HC2 BOX 5206 | | | VILLALBA | PR | 00766 |
| 1893703 | SONAYA CINTRON CINTRON | URB VALLE HERMOSO C/2 #6 | | | VILLALBA | PR | 00766 |
| 1914645 | SONIA A. MELENDEZ COLLAZO | URB. BRISAS DE CEIBA | CALLE 2 #54 | | CEIBA | PR | 00735 |
| 1816196 | SONIA A. ROQUE RODRIGUEZ | C-8 CALLE A URB. REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1717069 | SONIA A. VEGA CHAPARRO | PO BOX 736 | | | AGUADA | PR | 00602 |
| 1147503 | SONIA ACEVEDO MALDONADO | HC 3 BOX 7990 | | | MOCA | PR | 00676-9214 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1823604 | SONIA AGNES SEPULVEDA LOPEZ | URB. VILLAS DEL CAFETAL II CALLE CATURRA L-18 | | | YAUCO | PR | 00698-3161 |
| 2135705 | SONIA AGOSTINI FELICIANO | 63 ZARAGOZA URB. BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 1887707 | SONIA AGOSTO RIVERA | URB. BRAZILIA G27 CALLE E | | | VEGA BAJA | PR | 00693 |
| 1959775 | SONIA ALVARADO RIVERA | HC 1 BOX 5452 | | | OROCOVIS | PR | 00720 |
| 1982800 | SONIA ALVARADO RIVERA | HC-01 BOX 5452 | | | OROCOVIS | PR | 00720 |
| 2027828 | SONIA ALVARADO RUIZ | 767 CALLE PADRE JOSE MATEO | | | PONCE | Pr | 00730 |
| 779200 | SONIA ALVARADO RUIZ | URB. ESTANCIA DEL GOLF | CALLE PADRE JOSÉ MATEO #767 | | PONCE | PR | 00731 |
| 1777032 | SONIA AMOROS QUINONES | CALLE 33 BLOQUE 29 #1 | VILLA ASTURIAS | | CAROLINA | PR | 00983 |
| 1147519 | SONIA ARVELO CRESPO | URB ALMIRA | CALLE 4 AF3 | | TOA BAJA | PR | 00949-4019 |
| 1728135 | SONIA ARVELO CRESPO | URB ALMIRA CALLE 4 AF3 | | | TOA BAJA | PR | 00949 |
| 1683127 | SONIA AVILES RODRIGUEZ | FACTOR 1, 721 CALLE 18 | | | ARECIBO | PR | 00612 |
| 1942361 | SONIA AYALA PENALOZA | PMB 277 BOX 1981 | | | LOIZA | PR | 00772 |
| 1094157 | SONIA B SILVA LOPEZ | MANSIONES DE SIERRA TAINA | HC 67-7 | | BAYAMON | PR | 00956 |
| 1636082 | SONIA B. PINA | DEPARTAMENTO DE EDUCACION | URB. EL CONQUISTADOR CALLE 11 RD-6 | | TRUJILLO ALTO | PR | 00976 |
| 1590667 | SONIA B. PIÑA | URB. EL CONQUISTADOR CALLE 11 RD-6 | | | TRUJILLO ALTTO | PR | 00976 |
| 43453 | SONIA BAEZ TORRES | 8073 PARCELAS, LAS PIEDRAS | | | QUEBRADILLAS | PR | 00678 |
| 43453 | SONIA BAEZ TORRES | BARTOLO | BOX 162 | | CASTANER | PR | 00631-0162 |
| 1725944 | SONIA BAHAMUNDI NAZARIO | P.O. BOX 442 | | | SABANA GRANDE | PR | 00637 |
| 2098151 | SONIA BAHAMUNDI NAZARIO | REPARTO SANTA ANA- LUNA 25 | | | SABANA GRANDE | PR | 00637 |
| 1602714 | SONIA BARI PILLOT | AL EMAIL O CORREO POSTAL | CALLE B 2313 BARRIO OBERO | | SAN JUAN | PR | 00915 |
| 1800401 | SONIA BATIZ GULLON | 4502 PEDRO CARATINI URB PERLA DEL SUN | | | PONCE | PR | 00717-0313 |
| 1844911 | SONIA BATIZ GULLON | 4502 PEDRO CARATINI URB. PERLA DEL SUR | | | PONCE | PR | 00717-0313 |
| 1723446 | SONIA BATIZ GULLON | 4502 PEDRO CORATINI URB. | PERLA DEL SUR | | PONCE | PR | 00717-0313 |
| 2104157 | SONIA BENITEZ LOPEZ | HC-04 BOX 8234 | | | AGUAS BUENAS | PR | 00703-0047 |
| 1094164 | SONIA BERMUDEZ OCASIO | BDA BLONDET | CALLE B 261 | | GUAYAMA | PR | 00784 |
| 2112780 | SONIA BERNAND ZARZUELA | 129 FAISAN, URB. HACIENDA PALOMA | | | LUQUILLO | PR | 00773 |
| 1932964 | SONIA BERNARD ZARZUELA | 129 FAISAN, URB. HACIENDA PALOMA | | | LUQUILLO | PR | 00773 |
| 1593202 | SONIA BLANCO COSS | HC 02 BOX 12866 | | | LAJAS | PR | 00667 |
| 1094168 | SONIA BLANCO COSS | HC 2 BOX 12866 | | | LAJAS | PR | 00667 |
| 1799288 | SONIA BORRERO CASADO | URB PUERTO NUEVO | 525 CALLE APENINOS | | SAN JUAN | PR | 00920-5307 |
| 1775489 | SONIA BORRERO CASADO | URB. PUERTO NUEVO | APENINOS 525 | | SAN JUAN | PR | 00920 |
| 1875152 | SONIA BURGOS CASIANO | VALLE ALTO | 1790 CALLE LLANURA | | PONCE | PR | 00730-4141 |
| 1764465 | SONIA C RIVERA SUAZO | 345 CARR 8860 | VISTAS DEL RIO | | TRUJILLO ALTO | PR | 00976 |
| 1678669 | SONIA C RIVERA SUAZO | 345 CARR. 8860 | VISTAS DEL RIO | EDIF. H APTO. 1410 | TRUJILLO ALTO | PR | 00976 |
| 1094175 | SONIA CABAN MARTINEZ | HC03 BOX 17252 | | | UTUADO | PR | 00641 |
| 1980330 | SONIA CADIZ OCASIO | CALLE EL MCREO 95 URB. EL RETIRO | | | CAGUAS | PR | 00725 |
| 1966393 | SONIA CAMACHO ALGARIN | 1500 SN. IGNACIO AVE BOX 51 | | | SAN JUAN | PR | 00921-4754 |
| 1987949 | SONIA CARRASQUILLO SOEGAARD | PO BOX 528 | | | RIO GRANDE | PR | 00745 |
| 1961455 | SONIA CARRION APONTE | E40 AVE RICKY SEDA IDOMARIS GARDEN | | | CAGUAS | PR | 00727 |
| 754857 | SONIA CARRION APONTE | IDAMARIS GARDEN | E40 AVE RICKY SEDA | | CAGUAS | PR | 00727 |
| 1998773 | SONIA CARRIÓN APÓNTE | E40 IDAMARIS GARDEN | AVE RICKY SEDA | | CAGUAS | PR | 00727 |
| 2048415 | SONIA CASIZ OCASIO | URB. E RETIRO CALLE EL RECREDO 95 | | | CAGUAS | PR | 00725 |
| 1755401 | SONIA CHAEZ ABREU | HC 20 BOX 28057 | | | SAN LORENZO | PR | 00754 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 754863 | SONIA CHICO VELEZ | HC 05 BOX 25809 | | | CAMUY | PR | 00627 |
| 754864 | SONIA CHICO VELEZ | HC 5 BOX 25809 | | | CAMUY | PR | 00627 |
| 1944415 | SONIA COLON LOPEZ | CALLE ALFONSO PILLOT #85 | | | GUAYAMA | PR | 00784 |
| 1590980 | SONIA COLON MANDRY | HC 06 BOX 4786 | | | COTO LAUREL | PR | 00780 |
| 2131340 | SONIA COLON ROSARIO | CARETERA 712 | | | SALINAS | PR | 00751 |
| 2077112 | SONIA CORDERO PEREZ | P.O. BOX 6608 | | | MAYAGUEZ | PR | 00681 |
| 535258 | SONIA CORDERO PLAZA | SECTOR INDIO CARR.160 APARTADO 1991 | | | VEGA BAJA | PR | 00694 |
| 786637 | SONIA CORDERO VELEZ | URB HACIENDA FLORIDA | CALLE TAMAIMA # 348 | | YAUCO | PR | 00698 |
| 1579924 | SONIA CORREA ARCE | PMB 767 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 1147589 | SONIA CORTES | HC 6 BOX 4476 | | | COTO LAUREL | PR | 00780-9531 |
| 1956757 | SONIA CRUZ MENDEZ | HC-52 BOX 2305 | | | GARROCHALES | PR | 00652 |
| 1094215 | SONIA D COLON ORTIZ | VILLA MADRID | M7 CALLE 16 | | COAMO | PR | 00769-2726 |
| 2134899 | SONIA D. COLON ORTIZ | URB. VILLA MADRID M-7 CALLE 16 | | | COAMO | PR | 00769 |
| 1657691 | SONIA DALILA ROMAN PEREZ | PO BOX 2994 | | | BAYAMON | PR | 00959 |
| 1371785 | SONIA DE JESUS MENDEZ | 5212 VILLAGE WAY | | | COLUMBUS | GA | 31907 |
| 1673673 | SONIA DE L. COLON SUAVEZ | C/ AGUAMARINA B-37 LA PLATA | | | CAYEY | PR | 00736 |
| 1761606 | SONIA DEL C LAMBOY CRUZADO | HC 01 BOX 3885 | | | ADJUNTAS | PR | 00601 |
| 937442 | SONIA DEL C LAMBOY CRUZADO | HC 1 BOX 3885 | | | ADJUNTAS | PR | 00601-9595 |
| 2057800 | SONIA DEL RIO GONZALEZ | HC 05 BOX 58697 | | | HATILLO | PR | 00659 |
| 1094226 | SONIA DELGADO COTTO | HC 02 BOX 30557 | | | CAGUAS | PR | 00725-9401 |
| 1094226 | SONIA DELGADO COTTO | URB JOSE MERCADO | V43 TOMAS JEFERSON | | CAGUAS | PR | 00725 |
| 1871528 | SONIA DELGADO SANTIAGO | RR-04 BUZON 7907 | | | CIDRA | PR | 00739 |
| 1977621 | SONIA DIAZ SUAREZ | B-2 EL PALMAR 1 | | | ARROYO | PR | 00714 |
| 2112460 | SONIA DIAZ TORRES | HC 01 BOX 5452 | | | LOIZA | PR | 00772 |
| 2098429 | SONIA DIAZ TORRES | HC 01 BOX 5452 MED ALTA | | | LOIZA | PR | 00772 |
| 2109649 | SONIA DIAZ TORRES | HC01 BOX 5452 MED ALTO | | | LOIZA | PR | 00772 |
| 1886211 | SONIA DUCLET MATEO | 125 CALLE VILLA REAL | | | JUANA DIAZ | PR | 00795 |
| 1147616 | SONIA E BLONDET VAZQUEZ | PO BOX 626 | | | GUAYAMA | PR | 00785-0626 |
| 1824975 | SONIA E CARDONA CARABALLO | HC 2 BOX 6930 | | | ADJUNTAS | PR | 00601 |
| 1753117 | SONIA E CORTES | POX 471 | | | AGUAS BUENAS | PR | 00703 |
| 1753117 | SONIA E CORTES | SONIA E CORTES TECNICO 5 DEPARTAMENTO DE SERVICIO CONTRA ADICCION P O BOX 471 | | | AGUAS BUENAS | PR | 00703 |
| 1968562 | SONIA E FIGUEROA FIGUEROA | #168 BO CANTERA | | | MANATI | PR | 00674 |
| 1881804 | SONIA E GARCIA-HERNANDEZ | 7045 CARR 187 APT H-12 | | | CAROLINA | PR | 00979 |
| 2032068 | SONIA E MARQUEZ PEREZ | HC-01 BOX 5202 | | | GURABO | PR | 00778 |
| 1950422 | SONIA E MAYSACH | HACIENDA GUAMANI 71 GRANADILLO | | | GUAYAMA | PR | 00784 |
| 2060781 | SONIA E MELENDEZ MELENDEZ | PO BOX 1021 | | | JAYUYA | PR | 00664 |
| 1902839 | SONIA E NUNEZ COLON | #6 COM STA. TERESITE | | | CIDRA | PR | 00739 |
| 1902839 | SONIA E NUNEZ COLON | CARR. 734 | K-M 3.2 BO ARENAS | | CIDRA | PR | 00739 |
| 1722598 | SONIA E QUERO CRADO | HC-01 BOX 3995 | | | VILLALBA | PR | 00766 |
| 1933353 | SONIA E QUERO CRIADO | HC-01 BOX 3995 | | | VILLALBA | PR | 00766 |
| 2086715 | SONIA E RODRIGUEZ RIVERA | CALLE SUAQUIN MARTINEZ ANDINA | | | ADJUNTAS | PR | 00601 |
| 1822058 | SONIA E SANTIAGO RIVERA | HC 01 BOX 3773 | | | ADJUNTAS | PR | 00601 |
| 2014938 | SONIA E. AMARO PAGAN | PARQUE LAS MERCEDES EDIF-V, APTO 4A | | | CAGUAS | PR | 00725 |
| 1960499 | SONIA E. CARDONA CARABALLO | HC-02 BOX 6930 | | | ADJUNTAS | PR | 00601 |
| 1763547 | SONIA E. CARRERAS RODRIGUEZ | DEPARTAMENTO DE EDUCACION | #19 URB. EL MIRADOR | CLLE DIXON MATOS #10 | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1555 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726825 | SONIA E. CEDENO RODRIGUEZ | 1397 BONITA MERCEDITA | | | PONCE | PR | 00717 |
| 1798877 | SONIA E. CEDENO RODRIGUEZ | 1397 BONITA MERCEDITA | | | PONCE | PR | 00717 |
| 2059679 | SONIA E. CORDERO HERNANDEZ | PO BOX 192 | | | QUEBRADILLAS | PR | 00678 |
| 1491357 | SONIA E. CRUZ MORALES | HC-02 BOX 12621 | | | LAJAS | PR | 00667 |
| 1491357 | SONIA E. CRUZ MORALES | PO BOX 1296 | | | LAJAS | PR | 00667 |
| 1631862 | SONIA E. ESCALERA FLORES | P.O. BOX 566 | | | TOA BAJA | PR | 00951 |
| 1834902 | SONIA E. GONZALEZ QUINTANA | CALLE RIACHUELO #740 | LOS ALMENDROS | | PONCE | PR | 00716 |
| 2027138 | SONIA E. HUGGINS | PO BOX 8152 | | | SAN JUAN | PR | 00910 |
| 1858655 | SONIA E. MARSACH | 71 GRANADILLA | | | GUAYAMA | PR | 00784 |
| 1958920 | SONIA E. MARSACH | 71 HACIENDA GUAMANI | GRANADILLO | | GUAYAMA | PR | 00784 |
| 1965212 | SONIA E. MELENDEZ MELENDEZ | C/O SONIA E. MELENDEZ MELENDEZ | P.O. BOX 1021 J | | JAYUYA | PR | 00664 |
| 2011857 | SONIA E. NUNEZ COLON | #6 COM. STA TENESITA | | | CIDIA | PR | 00739 |
| 1988040 | SONIA E. NUNEZ COLON | #6 COM. STA. TERESITA | | | CIDRA | PR | 00739 |
| 1988040 | SONIA E. NUNEZ COLON | CARR 734 KM. 3.2 BO. ARENOS | | | CIDRA | PR | 00739 |
| 2011857 | SONIA E. NUNEZ COLON | CARR. 734 KM 3.2 BO POENES | | | CIDRA | PR | 00739 |
| 1094257 | SONIA E. ORTA MIRANDA | HC 22 BOX 9182 | | | JUNCOS | PR | 00777 |
| 2017672 | SONIA E. PASTRANA ALMENA | CALLE LUZ 312 VILLA PALMERA | | | SANTURCE | PR | 00915 |
| 1953054 | SONIA E. RIVERA TORRES | BO. GUAYABAL | SECTOR PASTILLO | SOLAR # 17, APARTADO 1635 | JUANA DIAZ | PR | 00795 |
| 1852792 | SONIA E. RIVERA TORRES | BO. GUAYABAL SECTOR PASTILLITO #17 | APARTADO 1635 | | JUANA DIAZ | PR | 00795-1635 |
| 2134223 | SONIA E. RODRÍGUEZ CUADRADO | PO BOX 786 | | | YABUCOA | PR | 00767 |
| 1812415 | SONIA E. RODRIGUEZ LOPEZ | HC 4 BOX 8756 | | | AGUAS BUENAS | PR | 00703-8726 |
| 2062791 | SONIA E. RODRIGUEZ RIVERA | CALLE JOAQUIN MAITING ANDINO 5 | | | ADJUNTAS | PR | 00601 |
| 2012173 | SONIA E. RODRIGUEZ RIVERA | JOAQUIN MARTINEZ ARDINO #5 | | | ADJUNTAS | PR | 00601 |
| 2111075 | SONIA E. RODRIGUEZ RIVERA | JUAQUIN MARTINEZ ARDINO # 5 | | | ADJUNTAS | PR | 00601 |
| 1841883 | SONIA E. SEDA ACOSTA | E-24 CALLE #11 REPARTO UNIVERSIDAD | | | SAN GERMAN | PR | 00683 |
| 1632316 | SONIA E. TORRES-GUZMAN | URB. VALLE VERDE | 911 ARBOLEDA | | PONCE | PR | 00716-3507 |
| 1571284 | SONIA E. VALENTIN MARRERO | URB. HACIENDAS DE MIRAMAR | 310 C/ FLOR DE CORAL | | CABO ROJO | PR | 00623 |
| 1857769 | SONIA ECHEVARRIA LOPEZ | URB VILLA LINDA | AVE INTERAMERICANA BUZON 249 | | AGUADILLA | PR | 00603 |
| 1582216 | SONIA ECHEVARRIA LOPEZ | VILLA LINDA | AVE INTERAMERICANA BZN 249 | | AGUADILLA | PR | 00603 |
| 1784327 | SONIA ECHEVARRÍA MELÉNDEZ | URB. EL COMANDANTE | 922 ANTONIO DE LOS REYES | | SAN JUAN | PR | 00924 |
| 1920579 | SONIA ECHEVARRIA VELAZQUEZ | HC - 01 BOX 5606 CARRETERA 132 | | | GUAYANILLA | PR | 00656 |
| 1880182 | SONIA ECHEVARRIA VELAZQUEZ | HC 01 BOX 5606 | | | GUAYANILLA | PR | 00656 |
| 1993694 | SONIA ECHEVARRIA VELAZQUEZ | HC-01BOX 5606 | CARR. 132 KM. 4.7 | | GUAYANILLA | PR | 00656 |
| 1939626 | SONIA EDITH CORDERO HERNANDEZ | PO BOX 192 | | | QUEBRADILLAS | PR | 00678 |
| 1863029 | SONIA EDITH RIVERA TORRES | APARTADO 1635 | | | JUAN DIAZ | PR | 00795-1635 |
| 1906274 | SONIA EDNA LUGO MORALES | 243 PROLONGACION 25 DE JULIO SUITE #2 | | | YAUCO | PR | 00698 |
| 1835242 | SONIA EDNA LUGO MORALES | 243 PROLONGACION 25 DE JULIO SUITE #2 | | | YAUCO | PR | 00698 |
| 1906274 | SONIA EDNA LUGO MORALES | BO SUSUA BAJA - 4 CALLES | | | YAUCO | PR | 00698 |
| 1709651 | SONIA ENID MARTINEZ SANTIAGO | 2911 AVE. F.D. ROOSEVELT URB. MARIANI | | | PONCE | PR | 00717-1226 |
| 1800118 | SONIA ENID PEREZ MARTINEZ | 229 CALLE FRANCESCO | | | QUEBRADILLAS | PR | 00678 |
| 1722228 | SONIA ENID PEREZ MARTINEZ | 229 CALLE FRANCESCO | | | QUEBRADILLAS | PR | 00678 |
| 2091943 | SONIA ENID RIVERA LEBRON | 210 JOSE OLIVER 806 | | | SAN JUAN | PR | 00918 |
| 2034425 | SONIA ESTHER ESQUERDO CRUZ | G-4 CALLE CENTRAL REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2131511 | SONIA ESTHER SANTANA MEDINA | HC-01 BOX 4471 | | | JAYUYA | PR | 00664 |
| 2044649 | SONIA ESTHER VELEZ SOTO | D 13 CALLE 1 | URB SANS SOUCI | | BAYAMON | PR | 00957 |
| 1734442 | SONIA FERNANDA LATORRE MENDEZ | 14845 DURBIN COVE WAY | | | JACKSONVILLE | FL | 32259 |
| 937477 | SONIA FIGUEROA NIEVES | URB FLORAL PARK | 116 CALLE ALHAMBRA | | SAN JUAN | PR | 00917 |
| 1615594 | SONIA FIGUEROA ORTIZ | PO BOX 2005 | | | MOROVIS | PR | 00687 |
| 1860473 | SONIA FONTAN PAGAN | BOX 1231 | | | VEGA BAJA | PR | 00694 |
| 1094301 | SONIA FONTANEZ DIAZ | URB ALTURAS DE VILLAS DEL REY | F 19 CALLE DAMASCO | | CAGUAS | PR | 00727 |
| 1862765 | SONIA GARCIA DIAZ | 4 VILLA CARIBE | | | GUAYAMA | PR | 00784 |
| 1958830 | SONIA GAYA RIVERA | URB REPARTO FELICIANA CALLE A #10 | | | MAYAQUEZ | PR | 00680 |
| 2093961 | SONIA GAYA RIVERA | URB. REPARTO FELICIANA | CALLE A #10 | | MAYAGUEZ | PR | 00680 |
| 1947113 | SONIA GERENA TORRES | HC 03 BOX 6345 | | | HUMACAO | PR | 00791 |
| 2022219 | SONIA GERENA TORRES | HC03 BOX 6345 | | | HUMACAO | PR | 00791-9516 |
| 1902804 | SONIA GIOVANNETI ARANA | X915 CLIVIA URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1760385 | SONIA GONZALEZ BELTRAN | PO BOX 1334 | | | LARES | PR | 00669 |
| 1857301 | SONIA GONZALEZ CINTRON | 11032 URB. MONTE BELLO | CALLE 1 SOLAR B8 | | VILLALBA | PR | 00766 |
| 1508998 | SONIA GONZALEZ MERCADO | 8711 CALLE LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 2003162 | SONIA GONZALEZ RAMOS | CARR 314 KMO 6 | | | SAN GERMAN | PR | 00683 |
| 2115549 | SONIA GONZALEZ RAMOS | CARR. 314 KM. 06 | | | SAN GERMAN | PR | 00683 |
| 2115549 | SONIA GONZALEZ RAMOS | HC02-BOX 11592 | | | SAN GERMAN | PR | 00683 |
| 1595238 | SONIA GONZALEZ SANTIAGO | 104 CALLE ZAFIRO | URBANIZACION COLINAS 2 | | HATILLO | PR | 00659 |
| 2010360 | SONIA GONZALEZ SANTIAGO | 104 CALLE ZAFIRO, URB. COLINASA | | | HATILLO | PR | 00659 |
| 1779555 | SONIA GONZALEZ SANTIAGO | JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | SAN JUAN | PR | 00910 |
| 1779555 | SONIA GONZALEZ SANTIAGO | URB ESTANCIAS | C25 VIA SAN JOSE | | BAYAMON | PR | 00961-3054 |
| 1988688 | SONIA GRISEL CUBERO LOPEZ | HC 6 BOX 61379 | | | CAMUY | PR | 00627 |
| 1752939 | SONIA GRISSEL QUIÑONES CRESPO | HC5 25696 | | | CAMUY | PR | 00627 |
| 1752939 | SONIA GRISSEL QUIÑONES CRESPO | SONIA G. QUIÑONES CRESPO MAESTRA HC5 2696 | | | CAMUY | PR | 00627 |
| 1830472 | SONIA GUEVARA GUAL | 89 DEGETAU | | | SALINAS | PR | 00751 |
| 2062106 | SONIA GUZMAN OLIVO | URB VISTA AZUL | CC21 CALLE 28 | | ARECIBO | PR | 00612 |
| 1996958 | SONIA H. CINTRON IRIZARRY | CALLE SAGITADA 5311 | URB. JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2054755 | SONIA HERNANDEZ CARABALLO | PO BOX 4745 | VALLE ARRIBA WEIGHT STATION | | CAROLINA | PR | 00984 |
| 1753043 | SONIA HERNÁNDEZ COLÓN | HC 07 BOX 3357 | | | PONCE | PR | 00731 |
| 1753043 | SONIA HERNÁNDEZ COLÓN | SONIA HERNÁNDEZ HC 07 BOX 3357 | | | PONCE | PR | 00731 |
| 1753043 | SONIA HERNÁNDEZ COLÓN | SONIA IVELISSE. HERNÁNDEZ COLÓN RECLAMANT DEPARTAMENTO .EDUCACIÓN HC 07 . BOX 3357 | | | PONCE | PR | 00731 |
| 1147719 | SONIA HERNANDEZ SANTIAGO | 145 SW 8 ST UNIT 2104 | | | MIAMI | FL | 33130 |
| 1147719 | SONIA HERNANDEZ SANTIAGO | URB. CAQUAX | J-7 CONUCO | | CAGUAS | PR | 00725 |
| 1889492 | SONIA HERNANDEZ VALENTIN | HC 01 BOX 6970 | | | MOCA | PR | 00676 |
| 1094327 | SONIA HERNANDEZ VILLANUEVA | P.O. BOX 164 | | | SAN ANTONIA | PR | 00690 |
| 1992667 | SONIA HILDA CRUZ DURAN | COND. SIERRA ALTA 200 | BOX 81 | | SAN JUAN | PR | 00926 |
| 1633003 | SONIA I ALAMO OSORIO | P.O. BOX 223 | | | GURABO | PR | 00778 |
| 1094345 | SONIA I BONET GUERRA | URB. JARDINES DE RINCON | CALLE 2 D2 | | RINCON | PR | 00677 |
| 1722671 | SONIA I CAMACHO MEDINA | 1300 PORTALES DE SAN JUAN | APT A-108 | | SAN JUAN | PR | 00924 |
| 755020 | SONIA I CANALES CURBELO | RR 2 BOX 4 CAMINO FRANCISCO RIVERA | | | SAN JUAN | PR | 00926 |
| 1819564 | SONIA I CENTENO RODRIGUEZ | 374 JUAN H CINTRON | ESTANCIAS DEL GOLF | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1946551 | SONIA I COLL PEREZ | APARTADO 212 | | | SALINAS | PR | 00751 |
| 2008660 | SONIA I CORDERO SANTOS | BOX 182 | | | MOCA | PR | 00676 |
| 1619999 | SONIA I FELICIANO TAPIA | 35 BELLE GATE CT. | | | POOLER | GA | 31322 |
| 1710107 | SONIA I FUENTAS ECHEVARRIA | HC 03 BOX 33811 | | | HATILLO | PR | 00659-9611 |
| 1648258 | SONIA I FUENTES GUTIERREZ | 4219 SANDHILL CRANE TERRACE | | | MIDDLEBURG | FL | 32068 |
| 1933038 | SONIA I GARCIA DIAZ | O-33 CALLE 17 | BELLA VISTA | | BAYAMON | PR | 00957 |
| 1147741 | SONIA I GARCIA VAZQUEZ | 225 CALLE REINA | | | PONCE | PR | 00730-3525 |
| 1991063 | SONIA I GONZALEZ CRUZ | 123 BALDORIOTY SUR ST. | | | AIBONITO | PR | 00705 |
| 937507 | SONIA I GONZALEZ DIAZ | R-3 CALLE 22 | | | HUMACAO | PR | 00791 |
| 1389446 | SONIA I GONZALEZ DIAZ | URB VILLA UNIVERSITARIA | R3 CALLE 22 | | HUMACAO | PR | 00791 |
| 1757983 | SONIA I GONZALEZ VILLEGAS | PMB 293 #267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1695939 | SONIA I HERNANDEZ DELGADO | D 161 CALLE DIAMANTE REPARTO ROBLES | | | AIBONITO | PR | 00705 |
| 535373 | SONIA I IDELFONSO RODRIGUEZ | PO BOX 347 | | | PATILLAS | PR | 00723 |
| 1874117 | SONIA I JIMENEZ NEGRON | PO BOX 769 | | | OROCOVIS | PR | 00720 |
| 290869 | SONIA I MALDONADO COLON | ROSARIO G 200 | URB FOREST VIEW | | BAYAMON | PR | 00956 |
| 535382 | SONIA I MENDEZ MIRANDA | PO BOX 248 | | | ANASCO | PR | 00610 |
| 1631231 | SONIA I MENDEZ PEREZ | PO BOX 54 | | | AGUADA | PR | 00602 |
| 1934262 | SONIA I MOJICA PEREZ | G-15 COLLORES COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 |
| 2110484 | SONIA I RAMOS BURGOS | HC 64 BUZON 8424 | | | PATILLAS | PR | 00723 |
| 1965807 | SONIA I REQUENA MERCADO | URB STA ELENA 2DA EXT | CALLE GIRASOL D11 | | GUAYANILLA | PR | 00656 |
| 1563124 | SONIA I REYES ORTIZ | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | CAGUAS | PR | 00727 |
| 1563124 | SONIA I REYES ORTIZ | URB ALTOS DE LA FUENTE E1 CALLE 2 | | | CAGUAS | PR | 00727 |
| 1842552 | SONIA I REYES RIVERA | HC1 BOX 13372 | | | COAMO | PR | 00769 |
| 1833475 | SONIA I REYES RIVERA | HCI BOX 13372 | | | COAMO | PR | 00769 |
| 937519 | SONIA I RIVERA GAMBARO | VILLA PALMERAS | 269 CALLE COLTON | | SAN JUAN | PR | 00915 |
| 1622210 | SONIA I RIVERA GONZALEZ | HC02 BOX 15426 | | | CAROLINA | PR | 00987 |
| 2083914 | SONIA I ROMAN TORRES | PO BOX 771 | | | AGUADA | PR | 00602 |
| 1726390 | SONIA I RUIZ ALICEA | P O BOX 708 | | | AGUAS BUENAS | PR | 00703 |
| 531667 | SONIA I SIERRA CARABALLO | BOX 278 | | | RIO GRANDE | PR | 00745 |
| 1949253 | SONIA I SILVESTRINI BEAGGI | #13 CALLE MUNOZ RIVERA | | | YAUCO | PR | 00698 |
| 1770139 | SONIA I. ACEVEDO LORENZO | HC 60 BOX 12252 | | | AGUADA | PR | 00602 |
| 1636275 | SONIA I. BALAGUER ESTRADA | URBANIZACION RIO GRANDE ESTATES CALLE 17 L-41 | | | RIO GRANDE | PR | 00745 |
| 1760578 | SONIA I. BALAGUEZ ESTRADA | URB. RIO GRANDE ESTATES | CALLE 17 L-41 | | RIO GRANDE | PR | 00745 |
| 1812229 | SONIA I. CARABALLO PEREZ | HC - 02 BOX 11126 | | | LAJAS | PR | 00667 |
| 1852073 | SONIA I. CARRILLO MONTALVO | VILLA CAROLINA | 178-6 C/442 | | CAROLINA | PR | 00985-3518 |
| 1870973 | SONIA I. CLEMENTE RIVERA | CB-3 126 URB. JARD. COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1930894 | SONIA I. COLON GUIO | 4216 VILLA DEL CARMEN | | | PONCE | PR | 00716-2144 |
| 1947392 | SONIA I. COLON MELENDEZ | URB. ALTURAS DEL ALBA | 10511 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 2105326 | SONIA I. CORDERO SANTOS | P.O. BOX 182 | | | MOCA | PR | 00676 |
| 1862733 | SONIA I. CRUZ VELAZQUEZ | HC 63 BZ 3812 | | | PATILLAS | PR | 00723 |
| 2005064 | SONIA I. DIAZ RIVERA | HC 04 BOX 18792 | | | GURABO | PR | 00778 |
| 1825485 | SONIA I. ESPADA ORTIZ | CALLE 17 W 17 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 1983669 | SONIA I. ESPADA ORTIZ | URB VILLA MADRID | CALLE 17 W-17 | | COAMO | PR | 00769 |
| 2032133 | SONIA I. ESTRADA LEBRON | URB. JARD. DE ARROYO | A1 #31 CALLE 7 | | ARROYO | PR | 00714-2135 |
| 1727356 | SONIA I. FUENTES ECHEVARRIA | HC-03 BOX 33811 | | | HATILLO | PR | 00659-9611 |
| 2043206 | SONIA I. GOMEZ ECHEVARRIA | HC-04 BOX 4322 | | | HUMACAO | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2043206 | SONIA I. GOMEZ ECHEVARRIA | SONIA I GOMEZ ECHEVARRIA | CARR #3 K2 HU PARCELAR BAJANDO | | HUMACAO | PR | 00791 |
| 1665594 | SONIA I. GOMEZ GUZMAN | RESIDENCIAL KENNEDY | 14 APT 82 | | JUANA DIAZ | PR | 00795 |
| 1665594 | SONIA I. GOMEZ GUZMAN | URB ESPERANZA | CALLE D 12 | | JUANA DIAZ | PR | 00795 |
| 194731 | SONIA I. GOMEZ GUZMAN | URBANIZACION ESPERANZA CALLE D #12 | | | JUANA DIAZ | PR | 00795 |
| 1594273 | SONIA I. GONZÁLEZ ÁLAMO | HC 07 BOX 34411 | | | CAGUAS | PR | 00727 |
| 1645599 | SONIA I. GONZALEZ RIVERA | PO BOX 579 | | | CIALES | PR | 00638 |
| 1716721 | SONIA I. HERNANDEZ | REPARTO ROBLES D161 CALLE DIAMANTE | | | AIBONITO | PR | 00705 |
| 1732183 | SONIA I. HERNANDEZ SANTIAGO | 104 SECTOR ERMITA | | | BARRANQUITAS | PR | 00794 |
| 755039 | SONIA I. ILDEFONSO RODRIGUEZ | PO BOX 347 | | | PATILLAS | PR | 00723 |
| 2023659 | SONIA I. LIZASUAIN MARRERO | PO BOX 1381 | | | COROZAL | PR | 00783 |
| 1779994 | SONIA I. LOPEZ BERRIOS | URB. COVADONGA LD-9 CALLE JOVELLANOS | | | TOA BAJA | PR | 00949 |
| 2020352 | SONIA I. LOPEZ LANDRAU | PO BOX 1927 | | | MOCA | PR | 00676 |
| 1799621 | SONIA I. MATOS REYES | 152 LA PERLA | | | SAN JUAN | PR | 00901-1167 |
| 2039151 | SONIA I. MELENDEZ PEREZ | HC 02 BOX 4149 | | | COAMO | PR | 00769 |
| 1566047 | SONIA I. MENDEZ MIRANDA | BOX 2151 | | | ANASCO | PR | 00610 |
| 1606950 | SONIA I. MIRANDA WAGNER | URB. MARTORELL C-24 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 |
| 1824451 | SONIA I. MONTALVO SAEZ | HC 10 BOX 7568 | | | SABANA GRANDE | PR | 00637 |
| 1650591 | SONIA I. MORO HERNÁNDEZ | URB. MEDINA CALLE 7 E 23 | | | ISABELA | PR | 00662 |
| 1896210 | SONIA I. NAVARRO CENTENO | 234 BO. CERTENEJAS | | | CIDRA | PR | 00739-9070 |
| 1783145 | SONIA I. NAZARIO TORRES | 2H 13 KINSTON CALLE | URB VILLA DEL REY  II | | CAGUAS | PR | 00725 |
| 2134477 | SONIA I. NEGRON SANTIAGO | APARTADO 519 | | | VILLALBA | PR | 00766 |
| 2043026 | SONIA I. NUNEZ ORTIZ | 98 CALLE SALVADOR TORRES | | | AIBONITO | PR | 00705 |
| 1597732 | SONIA I. ORTIZ GONAZALEZ | CALLE SOL 12 VILLA LA MARINA | | | CAROLINA | PR | 00979 |
| 1661737 | SONIA I. ORTIZ GONZALEZ | CALLE SOL 12 | VILLA LA MARINA | | CAROLINA | PR | 00979 |
| 1596818 | SONIA I. ORTIZ GONZÁLEZ | CALLE SOL 12 | VILLA LA MARINA | | CAROLINA | PR | 00979 |
| 1669305 | SONIA I. ORTIZ OJEDA | P.O. BOX 266 | | | NAGUABO | PR | 00718 |
| 2004983 | SONIA I. ORTIZ ORTIZ | BO. PALO SECO BUZON #28 | | | MAUNABO | PR | 00707 |
| 2038710 | SONIA I. QUIRINDONGO ORTIZ | URB. LUCHETTI CALLE UCARES C-7 | | | YAUCO | PR | 00698 |
| 1727374 | SONIA I. REYES CASTRO | H.C. 01 BOX 5298 | | | JUNCOS | PR | 00777 |
| 1962594 | SONIA I. RODRIGUEZ DE LEON | URB. SANTA ELENA CALLE 13 A 160 | | | YABUCOA | PR | 00767 |
| 1913486 | SONIA I. RODRIGUEZ RUIZ | BOX 33706 | | | AGUADA | PR | 00602 |
| 1949046 | SONIA I. ROSADO RIVERA | HC02 BOX 6405 | | | LARES | PR | 00669 |
| 2082497 | SONIA I. SANTIAGO SANCHEZ | APARTADO 465 | | | COAMO | PR | 00769 |
| 1737518 | SONIA I. SERRANO HERNANDEZ | HC 30 BO 31727 | | | SAN LORENZO | PR | 00754 |
| 1720830 | SONIA I. SILVESTRINI BIAGGI | #13 CALLE MUNOZ RIVERA | | | YAUCO | PR | 00698 |
| 2060584 | SONIA I. SOTO GONZALEZ | GG 55 CALLE 36 | | | PONCE | PR | 00728 |
| 2116599 | SONIA I. SOTO GONZALEZ | JARD. DEL CARIBE | GG55 CALLE 36 | | PONCE | PR | 00728 |
| 2061201 | SONIA I. VÉLEZ RONDA | APARTADO 683 | | | LAJAS | PR | 00667 |
| 1589440 | SONIA IRIS FIGUEROA QUINONES | 2237 CALLE MUCA LOS CAOBOS | | | PONCE | PR | 00716 |
| 2005912 | SONIA IRIS QUINONES ROJAS | HOSPITAL DISTRITO DE PONCE - DEPT. DE SALUD | | | PONCE | PR | 00731 |
| 2005912 | SONIA IRIS QUINONES ROJAS | PARC. MAQUEYES | AVE ROCHDALE #312 | | PONCE | PR | 00728 |
| 1959341 | SONIA IRIS SANTIAGO NEGRON | 38 TERCERA | | | ENSENADA | PR | 00647-1604 |
| 1965890 | SONIA IRIZARRY APONTE | 1236 MANUEL A. BARRETO | | | MAYAGUEZ | PR | 00682 |
| 2069614 | SONIA IRMA RAMIREZ NUNEZ | 3RD EXT. SANTA ELENA | 34 CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 1911754 | SONIA IVELISSE PENA HERNANDEZ | PO BOX 220 | | | OROCOVIS | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1559 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2084744 | SONIA IVETTE CRUZ SANTIAGO | URB. PARQUE DE GUASIMA 21 CALLE ROBLE | | | ARROYO | PR | 00714 |
| 1972589 | SONIA IVETTE CRUZ SANTIAGO | URB. PARQUE DE GUASIMAS | 21 CALLE ROBLE | | ARROYO | PR | 00714 |
| 1741735 | SONIA IVETTE MONTALVO SAEZ | HC 10 BOX 7568 | | | SABANA GRANDE | PR | 00637 |
| 2110880 | SONIA IVETTE SANTIAGO SANCHEZ | APARTADO 465 | | | COAMO | PR | 00769 |
| 1881233 | SONIA IVETTE SOTO REYES | 2516 COMPARSA STREET | | | PONCE | PR | 00717 |
| 1094461 | SONIA IVETTE VEGA MORALES | PO BOX 661 | | | ARROYO | PR | 00714 |
| 1582664 | SONIA J BONANO SINDO | HC 6 BOX 93252 | | | ARECIBO | PR | 00612 |
| 2090422 | SONIA J CONCEPCION BISHOP | C-E-23 24 REXVILLE | | | BAYAMON | PR | 00957 |
| 1710608 | SONIA J RODRIGUEZ CABRANES | URB. SIERRA BAYAMON 47-12-BLOQUE 54 | | | BAYAMON | PR | 00891 |
| 1729994 | SONIA JIMENEZ SEDA | #1124, CALLE FRANCIA | PLAZA DE LAS FUENTES | | TOA ALTA | PR | 00953 |
| 1764449 | SONIA L HORTA VARGAS | HC 02 BOX 22525 | | | MAYAGUEZ | PR | 00680 |
| 456518 | SONIA L RIVERA RIVERA | HC01 BOX 4527 | QUEBRADA GRANDE | | BARRANQUITAS | PR | 00794 |
| 789480 | SONIA L. DELGADO NAVARRO | CALLE EBANO 144 | PO BOX 137 | | HUMACAO | PR | 00792 |
| 789480 | SONIA L. DELGADO NAVARRO | PO BOX 137 | | | HUMACAO | PR | 00792 |
| 1661509 | SONIA L. LLAMAS RIVERA | URB. VISTA ALEGRE | CALLE ORQUIDEA 406 | | VILLALBA | PR | 00766 |
| 1777077 | SONIA L. MARTINEZ COLLADO | PO BOX 3173 | | | LAJAS | PR | 00667 |
| 1808823 | SONIA L. NAVEDO MONTES | URB VILLA BARCELONA BB29 | CALLE GUANO | | BARCELONETA | PR | 00617 |
| 1689029 | SONIA L. NIEVES ROSADO | URB. LOS CERROS C-19 | | | ADJUNTAS | PR | 00601 |
| 1717616 | SONIA L. RODRIGUEZ GONZALEZ | URB. PALACIOS DEL SOL | CALLE CORAL APARTADO #455 | | HUMACAO | PR | 00791 |
| 1658615 | SONIA L. TORRES GUADALUPE | URBANIZACION VISTAMAR CALLE CASTELLON 733 | | | CAROLINA | PR | 00983 |
| 1996726 | SONIA LABOY RODRIGUEZ | HC - 5 BOX 7903 | | | YAUCO | PR | 00698 |
| 1824016 | SONIA LABOY RODRIGUEZ | HC-05 BOX 7903 | | | YAUCO | PR | 00698 |
| 1799750 | SONIA LEBRON BULTRON | 2104 N I ST | | | MCALLEN | TX | 78501-5642 |
| 2020697 | SONIA LEGRON CORDOVA | 28/ MONACO EST. FUENTAS | | | TOA ALTO | PR | 00953 |
| 1742633 | SONIA LISETTE MARTINEZ COLLADO | PO BOX 3173 | | | LAJAS | PR | 00667 |
| 1094496 | SONIA LISOJO ROSA | HC 7 BOX 70609 | | | SAN SEBASTIAN | PR | 00676 |
| 2024714 | SONIA LLANOS GUADALUPE | CALLE 58 BL 637 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1540693 | SONIA LOPEZ PEREZ | 1575 AVE MUNOZ RIVERA | PMB 234 | | PONCE | PR | 00717-0211 |
| 1937824 | SONIA LOPEZ RUBIO | HC 65 BUZON 7552 | | | VEGA ALTA | PR | 00692 |
| 1609301 | SONIA LUGO LOPEZ | MANS. DE PUERTO GALEXDA | 8 CALLE MARBELLA | | PEÑUELAS | PR | 00624 |
| 1952012 | SONIA LUZ COLON RIVERA | PO BOX 1201 | | | GUAYAMA | PR | 00785 |
| 2101982 | SONIA LUZ LOPEZ LOPEZ | HC 6 BOX 61379 | | | CAMUY | PR | 00627 |
| 2074552 | SONIA LUZ MENDEZ DELGADO | Z8-11 13 TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 755152 | SONIA M BETANCOURT GARCIA | HC 4 BOX 8614 | | | CANOVANAS | PR | 00729-0798 |
| 755152 | SONIA M BETANCOURT GARCIA | HC-01 BOX 8614 | SECTOR LOS CAFE CALLE ALMENDRO | | CANOVANAS | PR | 00729 |
| 1147836 | SONIA M COLON SANCHEZ | PO BOX 310 | | | UTUADO | PR | 00641-0310 |
| 1094527 | SONIA M IRIZARRY RIVERA | HC 1 BOX 5347 | | | MOCA | PR | 00676 |
| 1558556 | SONIA M MOJICA BULTRAN | PO BOX 3024 | | | BAYAMON | PR | 00960 |
| 377244 | SONIA M ORTIZ CARLO | HC 3 BOX 10864 | | | JUANA DIAZ | PR | 00795-9502 |
| 1569748 | SONIA M ORTIZ TORRES | HC-01 BOX 4550 | | | ARROYO | PR | 00714 |
| 1594343 | SONIA M REYES SANCHEZ | BOX 963 | BO. BAJADERO | | ARECIBO | PR | 00616 |
| 1583976 | SONIA M REYES SANCHEZ | PO BOX 963 | BO BAJADERO | | BAJADERO | PR | 00616 |
| 1503613 | SONIA M RIVERA CRUZ | TERRAZAS DE FAIR VIEW | 3 B 8 MELCHOR MALDONADO | | SAN JUAN | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1560 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1899945 | SONIA M RIVERA VAZQUEZ | H.C. 71 BOX 2800 | | | NARANJITO | PR | 00719 |
| 1678800 | SONIA M ROSA SANTOS | VILLA FONTANA | 4BN2 VIA 31 | | CAROLINA | PR | 00983-4741 |
| 1633741 | SONIA M SANTOS TORRES | 11193 SPRING POINT CIRCLE | | | RIVERVIEW | FL | 33579 |
| 1603219 | SONIA M STEIDEL RODRIGUEZ | URBANIZACION PORTALES DE LAS PIEDRAS | CALLE SOL TAINO #511 | | LAS PIEDRAS | PR | 00771 |
| 777800 | SONIA M. ACEVEDO BILBRAUT | PO BOX 54 | | | MAUNABO | PR | 00707 |
| 1866857 | SONIA M. ACEVEDO PEREZ | URB. COLINAS VERDES CASA U-17 | | | SAN SEBASTIAN | PR | 00685 |
| 2058566 | SONIA M. ALICEA RIVERA | 756 LEDRU ST | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1587584 | SONIA M. BAEZ RAMIREZ | B-271 CALLE POPAYO | BO. MAGINAS | | SABANA GRANDE | PR | 00637 |
| 1587584 | SONIA M. BAEZ RAMIREZ | RES LA TORRE BUZON 43 | | | SABANA GRANDE | PR | 00637 |
| 1746824 | SONIA M. BONILLA SANTIAGO | HC - 61 BOX 34577 | | | AGUADA | PR | 00602 |
| 1903668 | SONIA M. CHAPARRO GONZALEZ | HC 03 BOX 32802 | | | AGUADA | PR | 00602 |
| 1868886 | SONIA M. CHEPANO GONZALEZ | HC 03 BOX 3282 | | | AGUADA | PR | 00602 |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | PO BOX 310 | | | UTUADO | PR | 00641 |
| 1678265 | SONIA M. CORDERO CORDERO | P.O.BOX 1399 | | | HATILLO | PR | 00659-1399 |
| 1094517 | SONIA M. DE JESUS GUZMAN | PO BOX 8783 | | | SAN JUAN | PR | 00910-0783 |
| 1850074 | SONIA M. DEL VALLE CRUZ | PO BOX 8577 | | | HUMACAO | PR | 00792 |
| 2031897 | SONIA M. ESPADA COLON | HC 2 BOX 9959 | | | AIBONITO | PR | 00705 |
| 1632439 | SONIA M. GONZALEZ COLON | SAN FERNANDO VILLAGE | APT.223 | | CAROLINA | PR | 00987-6959 |
| 1657134 | SONIA M. HUERTAS DAVILA | HACIENDAS MONTE VERDE | CALLE URUGUAY B1 | | VEGA BAJA | PR | 00693 |
| 1487376 | SONIA M. LOPEZ FLORES | PO BOX 29952 | | | SAN JUAN | PR | 00929 |
| 1487376 | SONIA M. LOPEZ FLORES | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 2111190 | SONIA M. MALDONADO ORTIZ | URB. MARIA DEL CARMEN E-18 CALLE 8 | | | COROZAL | PR | 00783 |
| 2022140 | SONIA M. MARTINEZ LOPEZ | CALLE LOAIZA CORDERO #32 | | | ANASCO | PR | 00610 |
| 1845151 | SONIA M. MONTALVO LOPEZ | URB. SANTA MARIA B-46 | CALLE PEDRO D. ACOSTA | | SABANA GRANDE | PR | 00637 |
| 2053929 | SONIA M. MORALES DIAZ | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | PATILLAS | PR | 00723-2653 |
| 2013196 | SONIA M. MORALES DIAZ | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | PATILLAS | PR | 00723 |
| 1847770 | SONIA M. MORALEZ DIAZ | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | PATILLAS | PR | 00723 |
| 1809758 | SONIA M. ORITZ CAMACHO | 517 HILLCREST DR. | | | DAVENPORT | FL | 33897 |
| 1678349 | SONIA M. ORTIZ CARLO | HC 03 BOX 10864 | | | JUANA DIAZ | PR | 00795 |
| 2034896 | SONIA M. PAGAN RODRIGUEZ | 4446 ANTARES URB. STARLIGHT | | | PONCE | PR | 00717 |
| 2023154 | SONIA M. PEREZ VELEZ | 154 CALLE 6 | URB. SAN ANTONIO | | SAN ANTONIO | PR | 00690-1344 |
| 1855686 | SONIA M. RAMOS CASTAÑEDA | COND. RIVER PARK, EDIF. B. 202 | | | BAYAMON | PR | 00961 |
| 1583377 | SONIA M. REYES SANCHEZ | BOX 963 BO BAJADERO | | | BAJADERO | PR | 00616 |
| 1835283 | SONIA M. RIVERA RODRIGUEZ | BOX 43 | | | BAJADERO | PR | 00616 |
| 2127709 | SONIA M. RIVERA SANTOS | V - 14 CALLE 25 | URB. ROYAL TOWN | | BAYAMON | PR | 00956 |
| 2019145 | SONIA M. RODRIGUEZ OTERO | 928 CALLE JUMBADER COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1893126 | SONIA M. ROMAN BURGOS | P.O. BOX 800608 | | | COTO LAUREL | PR | 00780-0608 |
| 2104601 | SONIA M. SALAZAR PARADIZO | 1140 CALLE CARDILLERA VALLE ALTO | | | PONCE | PR | 00730-4119 |
| 1918131 | SONIA M. SALAZAR PARADIZO | 1140 CALLE CORDILLERA VALLE ALTO | | | PONCE | PR | 00730-4119 |
| 1690108 | SONIA M. SILVA CONCEPCION | APARTADO 3652 | | | VEGA ALTA | PR | 00692 |
| 1690108 | SONIA M. SILVA CONCEPCION | DEPARTAMENTO DE EDUCACION | P.O. BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1628920 | SONIA M. SILVA CONCEPCIÓN | APARTADO 3652 | | | VEGA ALTA | PR | 00692 |
| 1791053 | SONIA M. SILVA MORALES | HC I 3109 BO PALMAS | | | ARROYO | PR | 00714 |
| 1651907 | SONIA M. SOTO LAMBOY | HC-03 BOX 8696 | | | GUAYNABO | PR | 00971 |
| 1613111 | SONIA M. TORO NAZARIO | MIOSOTI 209 | URB COLINAS DE PENUELAS | | PENUELAS | PR | 00624 |
| 1975406 | SONIA M. TORRES CAMPUSANO | 1244 MANUAL A. BARRETO | URB. SAN JOSE | | MAYAGUEZ | PR | 00682-1171 |
| 1975307 | SONIA M. TORRES CAMPUSANO | 1244 MANUEL A. BARRETO URB. SAN JOSE | | | MAYAGUEZ | PR | 00682-1171 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1910986 | SONIA M. TORRES DELGADO | URB. MABU D - 8 CALLE 4 | | | HUMACAO | PR | 00791 |
| 1986435 | SONIA M. TORRES REYES | HC-1 BOX 14693 | | | COAMO | PR | 00769 |
| 2040169 | SONIA M. TORRES SANTIAGO | URB. VALLE HUCARES-126 CALLE YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 |
| 2107722 | SONIA M. VARGAS NAVARRO | J-27 CALLE 10 | TURABO GARDENS 1RA SECC. | | CAGUAS | PR | 00727 |
| 570527 | SONIA M. VAZQUEZ GARCIA | HC 05 BOX 56767 | | | CAGUAS | PR | 00725-9225 |
| 1094580 | SONIA M. VAZQUEZ GARCIA | URB BUNKER | CALLE COLOMBIA 100 | | CAGUAS | PR | 00725 |
| 570527 | SONIA M. VAZQUEZ GARCIA | URB. BUNKER | CALLE COLOMBIA 100 | | CAGUAS | PR | 00725-5424 |
| 1975084 | SONIA M. VAZQUEZ PI | 2220 CALLE SABANA | | | PONCE | PR | 00730 |
| 1773221 | SONIA M. VAZQUEZ-CINTRON | PO BOX 9945 | | | CAROLINA | PR | 00988 |
| 1837893 | SONIA MALDONADO TORRES | PO BOX 1211 | BO CARACOLES 2 | | PENUELAS | PR | 00624 |
| 1984535 | SONIA MARGARITA BETANCOURT GARCIA | HC 4 BOX 8614 | | | CANOVANAS | PR | 00729-9778 |
| 1148089 | SONIA MARGARITA RODRIGUEZ QUIROS | PO BOX 790 | | | JUANA DIAZ | PR | 00795 |
| 478873 | SONIA MARGARITA RODRIGUEZ RIVERA | PO BOX 1316 | | | VEGA BAJA | PR | 00694 |
| 1944491 | SONIA MARGARITA ROMAN BURGOS | PO BOX 800608 | | | COTO LAUREL | PR | 00780-0608 |
| 2006787 | SONIA MARIA RIVERA PENA | HC 01 BOX 5000 | | | OROCOVIS | PR | 00720 |
| 2067787 | SONIA MARIA RIVERA PINA | HC 01 BOX 5000 | | | OROCOVIS | PR | 00720 |
| 937678 | SONIA MARIA RODRIGUEZ MONTES | RR 1 BOX 40491 | | | SAN SEBASTIAN | PR | 00685 |
| 1758648 | SONIA MARITZA MARTINEZ OLIVENCIA | 143 CALLE RUISEÑOR URB. QUINTAS DE CABO ROJO | | | CABO ROJO | PR | 00623 |
| 1147909 | SONIA MATOS ORTIZ | VILLA FLORES | 2703 CALLE DON DIEGO | | PONCE | PR | 00716-2921 |
| 1094599 | SONIA MEDINA GARCIA | PO BOX 605 | | | SAN ANTONIO | PR | 00690 |
| 1782584 | SONIA MEDINA MORENO | 1520 CALLE FELICIDAD | | | ISABELA | PR | 00662 |
| 1743644 | SONIA MEDINA VELAZQUEZ | HC-04 BOX 14237 | | | MOCA | PR | 00676 |
| 1946803 | SONIA MELENDEZ MARRERO | VIA I RR2 | 469 V. FONTANA | | CAROLINA | PR | 00983 |
| 1094605 | SONIA MELENDEZ RIVERA | BDA BORINQUEN CALLE-B-3-86 | | | PONCE | PR | 00730 |
| 2092467 | SONIA MELENDEZ SANCHEZ | APARTADO 275 | | | AGUADA | PR | 00602 |
| 535507 | SONIA MELENDEZ VALLE | COLINAS DEL OESTE | CALLE 11 I-22 | | HORMIGUEROS | PR | 00660 |
| 1891117 | SONIA MENDEZ IRIZARRY | 571 SALAMANCA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1855230 | SONIA MERCADO FELICIANO | URB STARLIGHT CALLE RIGEL 4639 | | | PONCE | PR | 00717-1443 |
| 1928709 | SONIA MICHELLE RIVERA SANTOS | V-14 CALLE 25 URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1147933 | SONIA MONTALVO LOPEZ | URB. SANTA MARIA B 46 | | | SABANA GRANDE | PR | 00637 |
| 340355 | SONIA MONTALVO LOPEZ | URB. SANTA MARIA B-46 | CALLE PEDRO D. ACOSTA | | SABANA GRANDE | PR | 00637 |
| 2000686 | SONIA MONTALVO RIVERA | HC 02 BOX 6620 | | | JAYUYA | PR | 00664 |
| 1984871 | SONIA MORALES PEREZ | RR8 BOX 9327 | | | BAYAMON | PR | 00956 |
| 1147946 | SONIA MORALES RODRIGUEZ | ALT DEL TURABO | PP16 CALLE 600 | | CAGUAS | PR | 00725-4715 |
| 2086988 | SONIA MUNIZ CARABALLO | # 63 CALLE CIENA | BDA. CLAUSELLS | | PONCE | PR | 00730 |
| 1967149 | SONIA N ACEVEDO ROSARIO | REPARTO MINERVA #10 | | | AGUADA | PR | 00602 |
| 1589504 | SONIA N ADORNO DE TELEMACO | HC 03 BOX 8675 | | | GURABO | PR | 00778 |
| 1565168 | SONIA N AGOSTO ORTIZ | 1399 CALLE SAN BERNARDO URBANIZACIÓN ALTAMESA | | | SAN JUAN | PR | 00921 |
| 2048111 | SONIA N BAEZ RAMIREZ | RES LA TORRE BUZON 43 | | | SABANA GRANDE | PR | 00637 |
| 1943320 | SONIA N BAEZ RAMIREZ | RES LA TORRE BUZONYE | | | SABANA GRANDE | PR | 00637 |
| 1766524 | SONIA N BRUNO PAGAN | PO BOX 728 | | | VEGA BAJA | PR | 00694 |
| 1094647 | SONIA N COLON DE JESUS | URB METROPOLIS | 2C-17 CALLE 33 | | CAROLINA | PR | 00987 |
| 2082709 | SONIA N COLON QUINONES | 5TA SEC LEVITTOWN | BL-37  DR. E. ANTIQUE | | TOA BAJA | PR | 00949 |
| 1094652 | SONIA N COTTO BORIA | P.O. BOX 5293 | | | CAGUAS | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1562 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1889139 | SONIA N ECHEVARRIA NIEVES | CARRETERA 14 | | | PONCE | PR | 00731 |
| 1870907 | SONIA N ECHEVARRIA NIEVES | URB VALLE DE ALTAMIRA | 333 CALLE ROSA | | PONCE | PR | 00728 |
| 1889139 | SONIA N ECHEVARRIA NIEVES | VALLE ALTAMIRA | 333 CALLE ROSA | | PONCE | PR | 00728-3606 |
| 2107426 | SONIA N FERNANDEZ GONZALEZ | RR-1 BOX 3429 | | | CIDRA | PR | 00739 |
| 2097248 | SONIA N FREYTES NEGRON | 309 THOMASDALE AVE | | | HAINES CITY | FL | 33844 |
| 1094682 | SONIA N GONZALEZ MORALES | URB VALLE ABAJO | 325 CALLE ENRUBIO | | COAMO | PR | 00769 |
| 1553177 | SONIA N GONZALEZ ORTIZ | HATO TEJAS | BZN 205 CALLE ARENA | | BAYAMON | PR | 00960 |
| 1619934 | SONIA N JIMENEZ ECHEVARRIA | 3RA EXT. STA ELENA STA CLARA 67 | | | GUAYANILLA | PR | 00656 |
| 1809256 | SONIA N JIMENEZ ECHEVARRIA | SANTA ELENA 3 | 67 SANTA CLARA | | GUAYNILLA | PR | 00656 |
| 797386 | SONIA N JIMENEZ ECHEVARRIA | SANTA ELENA III | 67 SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 2063111 | SONIA N LUCIANO PRIETO | 2G43 ELODEA LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 755260 | SONIA N MARRERO NEGRON | HC 4 BOX 7366 | | | COROZAL | PR | 00783 |
| 1582847 | SONIA N MONTES CRESPO | HC-01 BOX 9375 | | | TOA BAJA | PR | 00949 |
| 1763813 | SONIA N ORTIZ BURGOS | CALLE NUEVA # 78 | | | CIALES | PR | 00638 |
| 2081897 | SONIA N PAGAN RIVERA | PO BOX 65 | | | COMERIO | PR | 00782 |
| 1941724 | SONIA N PAGAN RIVERA | URB. SABANA DEL PALMAR D-8, APARTADO 65 | | | COMENO | PR | 00782 |
| 1941724 | SONIA N PAGAN RIVERA | URB. SABONA DEL PALMAR D-8 | | | COMENO | PR | 00782 |
| 1907045 | SONIA N RIVERA GREEN | URB. VALLE SERENO | 22 CALLE ROCIO | | JUANA DIAZ | PR | 00795 |
| 1591160 | SONIA N RIVERA TORRES | 301 AMATISTA | | | MOROVIS | PR | 00687 |
| 1723658 | SONIA N RUIZ AGUILAR | PO BOX 69001 PMB 407 | | | HATILLO | PR | 00659 |
| 1094750 | SONIA N TORRES RIVERA | PO BOX 473 | | | ANASCO | PR | 00610 |
| 535561 | SONIA N TORRES RIVERA | POLICIA DE PUERTO RICO | AVENIDA FRANKLIN D ROOSVELT 601, HATO REY | | SAN JUAN | PR | 00907 |
| 1094750 | SONIA N TORRES RIVERA | POLICIA DE PUERTO RICO | P.O. BOX 473 | SECTOR LIBRADA BARRIO CARRERAS KM 12 INT | ANASCO | PR | 00610 |
| 1094751 | SONIA N TORRES RUIZ | BDA CLAUSELLS | 24 CALLE 4 | | PONCE | PR | 00730 |
| 1970249 | SONIA N VARGAS CRUZ | HC 02 BOX 11566 | | | SAN GERMAN | PR | 00683 |
| 2053703 | SONIA N. ACEVEDO ROSARIO | REPARTO MINERUA #10 | | | AGUADA | PR | 00602 |
| 2033182 | SONIA N. ACEVEDO ROSARIO | REPARTO MINERVA #10 | | | AGUADA | PR | 00682 |
| 1982737 | SONIA N. ALVARADO RODRIGUEZ | HC-02 BOX 5834 | | | VILLALBA | PR | 00766 |
| 2009848 | SONIA N. APONTE APONTE | PO BOX 1337 | | | MAUNABO | PR | 00707 |
| 1717816 | SONIA N. AYALA SANTIAGO | HC-5 BOX 6472 | | | AGUAS BUENAS | PR | 00703 |
| 2124470 | SONIA N. BERRIOS MORALES | F-9 SAN LUCAS | URB SAN PEDRO | | TOA BAJA | PR | 00949 |
| 1606467 | SONIA N. CEPEDA FELICIANO | CALLE 7 G 16 URB. SANTA ISIDRA I | | | FAJARDO | PR | 00738 |
| 2098445 | SONIA N. COLON QUINONES | 5TA SEC LEVITTOWN | DR. E. ANTIQUE BL-37 | | TOA BAJA | PR | 00949 |
| 1856677 | SONIA N. COLON SANTIAGO | APARTADO 1642 | | | COAMO | PR | 00769 |
| 1897080 | SONIA N. ECHEVARRIA NIEVES | CARR. 14 | | | PONCE | PR | 00731 |
| 1858910 | SONIA N. ECHEVARRIA NIEVES | VALLE DE ALTAMIRA | 333 CALLE ROSA | | PONCE | PR | 00728 |
| 1897080 | SONIA N. ECHEVARRIA NIEVES | VALLE DE ALTAMIRA | 333 ROSA | | PONCE | PR | 00728 |
| 1605004 | SONIA N. FERRER VAZQUEZ | 50 CALLE BILBAO URB.SALAMANCA | | | SAN GERMAN | PR | 00683 |
| 1746092 | SONIA N. FIGUEROA NUNEZ | HC -02 BOX 9015 | | | AIBONITO | PR | 00705 |
| 1878752 | SONIA N. FLORENCIANI VARGAS | P.O. BOX 1444 | | | QUEBRADILLAS | PR | 00678 |
| 2053927 | SONIA N. GARCIA VAZQUEZ | 30 CALLE DIAMANTE URB. VILLAS DE PATILLAS | | | PATILLAS | PR | 00723 |
| 1944489 | SONIA N. GARCIA VAZQUEZ | URB. VILLAS DE PATILLAS | 30 CALLE DIAMANTE | | PATILLAS | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1944432 | SONIA N. GARCIA VAZQUEZ | URBANIZACION VILLAS DE PATILLAS | 30 CALLE DIAMANTE | | PATILLAS | PR | 00723 |
| 2083769 | SONIA N. GAVINO ORTIZ | #144 C/ MIRAMELINDA | URB. LLANOS DE GURABO | | GURABO | PR | 00778 |
| 1908129 | SONIA N. GOMEZ ALGARIN | URB. ALTURAS DE VILLA DEL REY | Q-2 CALLE PORTUGAL | | CAGUAS | PR | 00725 |
| 1094680 | SONIA N. GONZALEZ JUARBE | RR 4 BOX 5300 | | | ANASCO | PR | 00610 |
| 2090092 | SONIA N. GONZALEZ SANTIAGO | HC 1 BOX 8012 | | | MARICAO | PR | 00606 |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | CALLE PEDRO ARCILAGO HY-46 | 7MA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1837897 | SONIA N. JIMENEZ ECHEVARRIA | 67 CALLE SANTA CLARA 3RA EXT. SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 2093489 | SONIA N. JIMENEZ ESPADA | 0021 CALLE C. URB BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1664490 | SONIA N. JIMENEZ PEREZ | 8747 CALLEJON LOS GONZALEZ | | | CAMUY | PR | 00627 |
| 1927259 | SONIA N. LOPEZ MORALES | APT 1014 | | | CIDRA | PR | 00739 |
| 1927259 | SONIA N. LOPEZ MORALES | RR 1 BOX 3033 | | | CIDRA | PR | 00739 |
| 1664571 | SONIA N. MAYSONET COTTO | RES. JUAN C. CORDERO | EDIF 3 | APT 12 | SAN JUAN | PR | 00917 |
| 1584020 | SONIA N. MONTES CRESPO | A-3 CALLE SANTA ELVIRA | URB. SANTA MARIA | | TOA BAJA | PR | 00949 |
| 1584020 | SONIA N. MONTES CRESPO | HC 1 BPX 9375 | | | TOA BAJA | PR | 00687 |
| 2084681 | SONIA N. ORTIZ RODRIGUEZ | URB. VILLA ALBA CALLE 11 | J-18 | | SABANA GRANDE | PR | 00637 |
| 2071910 | SONIA N. PAGAN RIVERA | APARTADO 65 | | | COMERIO | PR | 00782 |
| 809988 | SONIA N. PENA HERNANDEZ | URB MONTE SOL | F 3 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1952553 | SONIA N. PEREZ ORTIZ | PO BOX 525 | | | COAMO | PR | 00769 |
| 1657948 | SONIA N. PEREZ QUINONES | PO BOX 6526 | | | MAYAGUEZ | PR | 00681 |
| 1843606 | SONIA N. RIVERA QUILES | H-22 CALLE 6 URB. LAMAS DE TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1638763 | SONIA N. RODRIGUEZ MALDONADO | RES. JOHN F. KENNEDY | EDIFICIO 16 APTO. 92 | | JUANA DIAZ | PR | 00795 |
| 1520521 | SONIA N. RODRIGUEZ NIEVES | CB # 230 BO. BAJURAS | | | ISABELA | PR | 00662 |
| 1693874 | SONIA N. RODRIGUEZ SANTIAGO | # 11 SECTOR LOS POTES | | | PLAYA PONCE | PR | 00716 |
| 1969858 | SONIA N. RUIZ TORRES | COND. RIVER PARK, N-303 | | | BAYAMON | PR | 00961 |
| 2118674 | SONIA N. SANTIAGO HERNANDEZ | VISTAS DEL RIO | APARTMENT 345 CARR. 8860 | APTO 1624 | TRUJILLO ALTO | PR | 00976 |
| 2095455 | SONIA N. SANTIAGO RIVERA | HACIENDAS MONTERREY CALLE CANCUN #8 | | | COAMO | PR | 00769-9402 |
| 1640082 | SONIA N. SANTIAGO SUAREZ | NN-20 CALLE 6 URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1872894 | SONIA N. SANTOS RUIZ | URB. ROYAL TOWN | V-14 CALLE25 | | BAYAMEN | PR | 00956 |
| 2043687 | SONIA NEGRON CORDOVA | EST. DE LA FUENTE MONACO 28 | | | TOA ALTA | PR | 00953 |
| 2045791 | SONIA NIEVES PEREZ | 66 CALLE MOLINO | URB. BRISAS DEL VALLE | | JUANA DIAZ | PR | 00795 |
| 1818471 | SONIA NIEVES SANCHEZ | HC-72 BOX 3757 | | | NARANJITO | PR | 00719 |
| 1590095 | SONIA NOEMI ADORNO DE TELEMACO | HC 03 BOX 8675 | | | GURABO | PR | 00778 |
| 1748590 | SONIA NOEMI ANGULO ENCARNACION | CAMINO PEDRO ANGULO RIVERA 7 | | | SAN JUAN | PR | 00926 |
| 1853573 | SONIA NOEMI BAEZ | RES LA TORRE BUZON 43 | | | SABANA GRANDE | PR | 00637 |
| 1537225 | SONIA NOEMI CASTOSO VILLARAN | DEPARTAMENTO DE LA FAMILIA (ASUME) | CN- 25 CALLE 153 URB JARDS COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1918920 | SONIA NOEMI COLON MENA | P.O. BOX 31222 | 65 INFANTERA STATION | | SAN JUAN | PR | 00929-2222 |
| 755302 | SONIA NOEMI COTTO BORIA | PO BOX 5293 | | | CAGUAS | PR | 00726 |
| 2005875 | SONIA NOEMI DEL VALLE CONDE | #64 CALLE RIO PORTUGUEZ | | | HUMACAO | PR | 00791 |
| 1748593 | SONIA NOEMI FIGUEROA | RR1 BOX 2243-3 | | | CIDRA | PR | 00739 |
| 1530493 | SONIA NOEMI GOMEZ AYALA | 36 CALLE LYRA OLMYPIC HILLS | | | LAS PIEDRAS | PR | 00771 |
| 194306 | SONIA NOEMI GOMEZ AYALA | 36 CALLE LYRA OLYMPIC HILLS | | | LAS PIEDRAS | PR | 00771 |
| 1530493 | SONIA NOEMI GOMEZ AYALA | URB VILLA HUMACAO | L 49 CALLE 3 | | HUMACAO | PR | 00791 |
| 194306 | SONIA NOEMI GOMEZ AYALA | URB. VILLAS DE HUMACAO | CALLE 3 L 49 | | HUMACAO | PR | 00791 |
| 1736029 | SONIA NOEMI ROSADO APONTE | CONDOMINIO TIERRA DEL SOL | F 214 | | HUMACAO | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1564 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2036785 | SONIA NOEMI TRINIDAD DE CLEMENTE | DEPARTAMENTO SALUD - PROGRAMA MEDICAID | ANTIGUO HOSPITAL PSIQUIATRICO | | SAN JUAN | PR | 00936 |
| 2036785 | SONIA NOEMI TRINIDAD DE CLEMENTE | URB. VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 |
| 1911893 | SONIA NOEMI VILLANUEVA RIVERA | HC-5 BOX 6440 | | | AGUAS BUENAS | PR | 00703 |
| 1710832 | SONIA OLIVERO PIÑERO | CALLE LAGO YAHUECAS DK-17 | 5TA A LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1710832 | SONIA OLIVERO PIÑERO | PO BOX 51037 LEVITTOWN STATION | | | TOA BAJA | PR | 00950 |
| 1514814 | SONIA ORENGO CARABALLO | URB. HILL VIEW | C/LAKE #319 | | YAUCO | PR | 00698 |
| 1933268 | SONIA ORTIZ COLON | 25 CALLE LUCHETTI | | | VILLALBA | PR | 00766-1605 |
| 2087974 | SONIA ORTIZ CRUZ | URB COLINAS DE OROCOVIX | CARR 156 KM 2.8 | | OROCOVIS | PR | 00720 |
| 1899460 | SONIA ORTIZ CRUZ | URB. COLONAS DE OROCOULZ CARR 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 1147994 | SONIA ORTIZ RAMIREZ | URB BORINQUEN | I15 CALLE JULIA DE BURGOS | | CABO ROJO | PR | 00623-3351 |
| 1765640 | SONIA ORTIZ REYES | HC - 72 BOX 3645 | | | NARANJITO | PR | 00719 |
| 2106705 | SONIA OTERO RODRIGUEZ | HC 01 BOX 11178 | | | TOA BAJA | PR | 00949 |
| 1372007 | SONIA PACHECO NIEVES | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | CAGUAS | PR | 00725 |
| 2075291 | SONIA PAGAN CARDONA | 1 SECTOR LA CANCHA | | | ISABELA | PR | 00662-4405 |
| 1878528 | SONIA PAGAN FIGUEROA | CALLE ELEGANCIA U4 | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 393232 | SONIA PAGAN OLIVERAS | BOX 10242 | HC-01 | | PENUELAS | PR | 00624 |
| 1717490 | SONIA PAGAN RODRIGUEZ | URB. PARK GARDENS | CALLE HOT SPRING | #T-17 | SAN JUAN | PR | 00926 |
| 394232 | SONIA PAGAN VELAZQUEZ | PO BOX 485 | | | GUAYAMA | PR | 00785 |
| 2085271 | SONIA PEREZ HERNANDEZ | HC 6 BOX 65151 | | | AGUADILLA | PR | 00603 |
| 402921 | SONIA PEREZ HERNANDEZ | HC 61 BOX 5258 | | | AGUADA | PR | 00602 |
| 1815666 | SONIA PORTALATIN AROCHO | 7816 CALLE NAZARET | SANTA MARIA | | PONCE | PR | 00717-1008 |
| 1757529 | SONIA PORTALATIN AROCHO | 7816 CALLE NAZARET | SANTA MARIA | | PONCE | PR | 00717 |
| 1738959 | SONIA QUINTANA LOPEZ | URB. SAN GERARDO, 305 CALLE NEBRASKA ST. | | | SAN JUAN | PR | 00926-3311 |
| 2067112 | SONIA QUIRINDONGO GONZALEZ | HC03 BOX 12654 | | | PENUELAS | PR | 00624 |
| 1912476 | SONIA RAICES GONZALEZ | 231 10 RIO CANAS ARRIBA | | | JUANA DIAZ | PR | 00795 |
| 2090917 | SONIA RAICES GONZALEZ | RIO CANAS ARRIBA | #231 CALLE 10 | | JUANA DIAZ | PR | 00495 |
| 1953596 | SONIA RAICES GONZALEZ | RIO CANAS ARRIBA #231 | CALLE 10 | | JUANA DIAZ | PR | 00795 |
| 1818845 | SONIA RAMONA MIRANDA MATOS | BO. EL PINO CORR. 151 | KM 2.5 HC01 BOX 4033 | | VILLALBA | PR | 00766 |
| 2071171 | SONIA RAMOS COLON | COM. ETX EL 4450 #546 | | | PONCE | PR | 00730 |
| 2026257 | SONIA RAMOS GONZALEZ | 51 A URB. VIVES | | | GUAYAMA | PR | 00784 |
| 1964789 | SONIA RAMOS PUIG | HC 02 BOX 29804 | | | CAGUAS | PR | 00727-9404 |
| 2110230 | SONIA REINAT MEDINA | PO BOX 250054 | | | AGUADILLA | PR | 00604 |
| 944478 | SONIA REYES BURGADO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 535613 | SONIA REYES ORTIZ | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | CAGUAS | PR | 00727-9401 |
| 535613 | SONIA REYES ORTIZ | URB. ALTOS DE LA FUENTE | E-1 CALLE 2 | | CAGUAS | PR | 00727 |
| 1972604 | SONIA RIOS PAGAN | PO BOX 42 | | | VEGA ALTA | PR | 00692 |
| 1656525 | SONIA RIOS RIVERA | CALLE 4-C28 COUNTRY ESTATES | | | BAYAMON | PR | 00956 |
| 1594367 | SONIA RIOS TORRES | ADMINISTRACION DE SERVICIOS MEDICOS DE PUERTO RICO | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1675814 | SONIA RIOS TORRES | ADMINSTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | SAN JUAN | PR | 00922 |
| 1594367 | SONIA RIOS TORRES | PO BOX 129 | | | CIDRA | PR | 00739 |
| 1785520 | SONIA RIVERA BARRIOS | VISTA ALEGRE | 406 CALLE ORQUIDEA | | VILLALBA | PR | 00766-3133 |
| 2005914 | SONIA RIVERA DIAZ | CARR. 156 K.52 H2 | | | AGUAS BUENAS | PR | 00703 |
| 2005914 | SONIA RIVERA DIAZ | HC-02 BOX 12002 | | | AGUAS BUENAS | PR | 00702 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1565 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2025385 | SONIA RIVERA HERNANDEZ | P.O. BOX 9991 | | | CIDRA | PR | 00739 |
| 1094827 | SONIA RIVERA RIVERA | 164 CALLE UNION | | | PONCE | PR | 00730-7928 |
| 1584915 | SONIA RIVERA SANTIAGO | PO BOX 3146 | | | GUAYAMA | PR | 00785 |
| 2063343 | SONIA RIVERA VARGAS | 3509 CALLE TOBAR | URB ESTANCIAS DEL CARMEN | | PONCE | PR | 00915 |
| 1488340 | SONIA RODÍGUEZ COLÓN | CALLE 26 | AA 31 TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 2021112 | SONIA RODRIGUEZ ACEVEDO | 315 MANSIONES DE BAIROA | | | CAGUAS | PR | 00727-1174 |
| 1776836 | SONIA RODRIGUEZ CUADRADO | PO BOX 786 | | | YABUCOA | PR | 00767 |
| 1911067 | SONIA RODRIGUEZ MARTINEZ | CALLE #2 A-7 URB VILLA MADRID | | | COAMO | PR | 00769 |
| 1901504 | SONIA RODRIGUEZ MARTINEZ | URB. VILLA MADRID | CALLE #2 A-7 | | COAMO | PR | 00769 |
| 1532634 | SONIA RODRIGUEZ MEDINA | CALLE ATENAS CASA 239 BDA ZENO GRANDIA | | | ARECIBO | PR | 00612 |
| 1631461 | SONIA RODRIGUEZ QUIÑONES | URB VILLAS DEL NORTE | CALLE AMATISTA 218 | | MOROVIS | PR | 00687 |
| 1509410 | SONIA RODRIGUEZ RIVERA | HC 17 BOX 7137 | | | CAYEY | PR | 00736 |
| 1519365 | SONIA RODRIGUEZ RIVERA | HC 71 BOX 7137 | | | CAYEY | PR | 00736 |
| 1094842 | SONIA RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | JUANA DIAZ | PR | 00795-5501 |
| 1148093 | SONIA RODRIGUEZ SOLER | COND DE DIEGO | APTO 1003 CALLE DE DIEGO 444 | | SAN JUAN | PR | 00923-3006 |
| 1753018 | SONIA ROLÓN IRAOLA | 2207 EXCEL DR | | | KILLEEN | TX | 76542 |
| 1753018 | SONIA ROLÓN IRAOLA | SONIA ROLÓN TRABAJADORA SOCIAL ESCOLAR DEPARTAMENTO DE EDUCACIÓN 2207 EXCEL DR | | | KILLEEN | TX | 76542 |
| 1988416 | SONIA ROMAN MARTINEZ | 1430 VENECIA | FUENTEBALLA | | TOA ALTA | PR | 00953 |
| 2099936 | SONIA ROMAN MARTINEZ | 1430 VENECIA FUENTE BELLA | | | TOA ALTO | PR | 00953 |
| 2093394 | SONIA ROMAN MARTINEZ | 1430 VENECIA FUENTEBELLA | | | TOA ALTA | PR | 00953 |
| 2073862 | SONIA ROSA GARCIA | CALLE REINA DE LA FLOR #1236 | URB. HACIENDA BORINQUEN | | CAGUAS | PR | 00725 |
| 2043017 | SONIA ROSADO DE JESUS | 35 CARR 144 | BDA SANTA CLARA | | JAYUYA | PR | 00664-1520 |
| 2107884 | SONIA ROSADO DE JESUS | 35 CARR. 144 BDA SANTA CLARA | | | JAYUYA | PR | 00664 |
| 2018438 | SONIA ROSARIO COLON | PO BOX 742 | | | TAO BAJA | PR | 00951 |
| 496423 | SONIA ROSARIO DE BRUNET | URB ALEMANY | 13 CALLE SANTA ROSA | | MAYAGUEZ | PR | 00680-4107 |
| 937693 | SONIA ROSARIO GINES | 3001 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 937691 | SONIA ROSARIO GINES | EXT MONTESOL | 3001 CALLE YAUREL | | CABO ROJO | PR | 00623 |
| 497004 | SONIA ROSARIO LLANES | HC 4 BOX 45502 | BO. CAPAEZ | | HATILLO | PR | 00659 |
| 1841497 | SONIA RUIZ | PO BOX 9176 | | | HUMACAO | PR | 00792-9176 |
| 1916157 | SONIA RUIZ ARCE | PO BOX 1439 | | | MANATI | PR | 00674 |
| 1574191 | SONIA RUIZ RIVAS | PO BOX 9176 | | | HUMACAO | PR | 00792 |
| 1617021 | SONIA S ROMAN RAMOS | HC-04 BOX 17334 | BARRIO PUENTE | | CAMUY | PR | 00627 |
| 1617021 | SONIA S ROMAN RAMOS | PO BOX 5000-638 | | | CAMUY | PR | 00627 |
| 1951849 | SONIA S. ROMAN RAMOS | HC04 BOX 173344 | BO. PUENTE | | CAMUY | PR | 00627 |
| 1877014 | SONIA SALICETI PIAZZA | 65A CALLE RUDOLFO GONZALEZ | | | ADJUNTAS | PR | 00601 |
| 1094870 | SONIA SANCHEZ RAMOS | PO BOX 52199 | | | TOA BAJA | PR | 00950 |
| 1744239 | SONIA SANTA SOTO | PO BOX 5454 | | | CAGUAS | PR | 00726 |
| 1796877 | SONIA SANTANA GALINDO | P.O. BOX 1009 | | | SAN GERMAN | PR | 00683 |
| 2004340 | SONIA SANTIAGO FIGUEROA | HC. 64 | PO BOX 7815 | | PATILLAS | PR | 00723 |
| 1976905 | SONIA SANTIAGO FIGUEROA | HC.64 PO BOX 7815 | | | PATILLAS | PR | 00723-9709 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1581315 | SONIA SANTIAGO MEDINA | ADMINISTRACION DE REHABILITACION VOCACIONAL | 805 MERCANTIL PLAZA | | HATO REY | PR | 00919 |
| 1581315 | SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA5 CALLE CAMARERO | | CAROLINA | PR | 00987-8502 |
| 1612928 | SONIA SANTIAGO MERLO | HC-2 BOX 8035 | | | GUAYANILLA | PR | 00656 |
| 2130444 | SONIA SANTIAGO MERLO | HC-2 BOX 8035 | | | GUAYANILLA | PR | 00656-9734 |
| 1877919 | SONIA SANTIAGO MUNOZ | HC 5 BUZON 5825 | | | JUANA DIAZ | PR | 00795 |
| 2120453 | SONIA SANTIAGO PEREZ | HC-01 BOX 2436 CALLE K #466 | | | SABANA HOYOS | PR | 00688 |
| 1722100 | SONIA SANTIAGO ROMAN | CALLE 4 E12 FCO. OLLER | | | BAYAMON | PR | 00956 |
| 1722100 | SONIA SANTIAGO ROMAN | SONIA SANTIAGO ROMAN MAESTRA DEPARTAMENTO DE EDUCACION DE PUERTO RICO CALLE 4 E12 URB. FCO. OLLER | | | BAYAMON | PR | 00956 |
| 2125909 | SONIA SANTIAGO VELEZ | 422 CALLE LOS RIOS | URB VISTAS DE COAMO | | COAMO | PR | 00769 |
| 1841368 | SONIA SANTOS LOPEZ | URB GLENVIEW GARDENS | W-19 CALLE FUERTE | | PONCE | PR | 00730 |
| 755427 | SONIA SEPULVEDA PEREZ | 94 CALLE R. RODRIGUEZ | | | GUAYANILLA | PR | 00656-1210 |
| 2030971 | SONIA SERRANO ESTELA | URB. ROYAL PALM | CALLE AZALEA 1A-32 | | BAYAMON | PR | 00956 |
| 824298 | SONIA SERRANO VILLANUEVA | QUINTAS DE VILLAMAR | V-5 C/HIGUERO | | DORADO | PR | 00646 |
| 1690608 | SONIA SOTO GONZALEZ | 13 URB. ALTAMIRA | | | LARES | PR | 00669 |
| 539098 | SONIA SOTO ROSADO | HC 2 BOX 5384 | | | RINCON | PR | 00677-9601 |
| 1936556 | SONIA SOTO ROSADO | HC-02 BOX 5304 | | | RINCON | PR | 00677 |
| 1936556 | SONIA SOTO ROSADO | HC-02 BOX 5384 | | | RINCON | PR | 00677 |
| 2112133 | SONIA SUAREZ RIVERA | URB RIO GRANDE HILLIS | CALLE B-67 | | RIO GRANDE | PR | 00745 |
| 1890400 | SONIA T MENDOZA MORALES | PO BOX 192441 | | | SAN JUAN | PR | 00919 |
| 1720871 | SONIA T. TORRES TORRES | 1000 CARR 788 APT 176 | | | CAGUAS | PR | 00725-8813 |
| 2048060 | SONIA TIREDO CALDERON | 399 JARDIN DEL EDEN | JARDINES DEL URB. | | VEGA BAJA | PR | 00689 |
| 2083382 | SONIA TOLEDO DE JESUS | 4262 CALLE LA NINA | EXT PUNTO ORO | | PONCE | PR | 00728-2101 |
| 2116148 | SONIA TOLEDO DE JESUS | 4662 CALLE LA NINA | EXT PUNTO ORO | | PONCE | PR | 00728-2101 |
| 1983862 | SONIA TOLEDO DE JESUS | 4662 LA NINA EXT PUNTA ORO | | | PONCE | PR | 00728-2101 |
| 1899440 | SONIA TOLLINCHE RIVERA | URB SAN GERARDO | 314 CALLE NEVADA | | SAN JUAN | PR | 00926 |
| 2036884 | SONIA TORRES FRATICELLI | 4008 CALLE FIDELA MATHEW | | | PONCE | PR | 00728-3711 |
| 1821694 | SONIA TORRES GALLOZA | URB. SULTANA 451 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 |
| 2003235 | SONIA TORRES ROMAN | HC-04 BOX 13773 | | | ARECIBO | PR | 00612 |
| 1963450 | SONIA TORRES SANTIAGO | HC 03 BOX 9464 | | | SAN GERMAN | PR | 00683 |
| 1824827 | SONIA TORRES TORRES | CARR 720 KM 04 | BO. PABLO HINCADO | | BARRANQUITAS | PR | 00794 |
| 1948897 | SONIA TORRES TORRES | CARR. 720 KM 0.3 BO. PALO HONCADO | | | BARRANQUITAS | PR | 00794 |
| 2044826 | SONIA TORRES TORRES | CARR. 720 KM 0.4 BO. PALO HINIADO | | | BARRANQUITAS | PR | 00794 |
| 2090671 | SONIA TORRES TORRES | CARR. 720 KM 04 BO. PALO HONCADO | | | BARRANQUITAS | PR | 00794 |
| 1824827 | SONIA TORRES TORRES | HC 03 BOX 8319 | | | BARRANQUITAS | PR | 00794 |
| 1948897 | SONIA TORRES TORRES | HC-3 BOX 8319 | | | BARRANQUITAS | PR | 00794 |
| 1148190 | SONIA V DALECCIO RODRIGUEZ | 4 CALLE M NADAL | | | JUANA DIAZ | PR | 00795-2306 |
| 1811848 | SONIA V. CORDERO MATOS | HC 5 | BOX 51516 | | SAN SEBASTIAN | PR | 00685 |
| 2066379 | SONIA V. VEGA BAEZ | URB. LOS LINOS CALLE BROMELIA 726 | | | YAUCO | PR | 00698 |
| 2089389 | SONIA VARGAS RODRIGUEZ | BOX 373299 | | | CAYEY | PR | 00737 |
| 2132832 | SONIA VAZQUEZ DE VALDEZ | PARCELAS MAGUEYES | 294 SANTIAGO ANDRADES | | PONCE | PR | 00728 |
| 2130194 | SONIA VEGA PEREZ | APARTADO 1370 | | | SAN GERMAN | PR | 00683 |
| 2042366 | SONIA VELAZQUEZ NIEVES | HC5 BOX 6874 | | | AGUAS BUENAS | PR | 00703 |
| 1939759 | SONIA VELEZ GONZALEZ | URB EL ROSARIO 126 CALLE SAGRADO CORAZON | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1989031 | SONIA VIAS MARRERO | C/FERNANDO ARAGON #310 | URB. MOLINOS DEL RIO | | DORADO | PR | 00646 |
| 2080410 | SONIA VIAS MARRERO | C/FERNANDO ARAGON #310 URB. | MOLINOS DEL RIO | | DORADO | PR | 00953 |
| 1618245 | SONIA W. SANJURJO SOLIS | URBANIZACION ALTURAS DE SAN | PEDRO CALLE SAN JUAN X36 | | FAJARDO | PR | 00738 |
| 1720175 | SONIA Y CORTES GONZALEZ | URB RIO GRANDE ESTATES III | 10128 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 |
| 2060070 | SONIA Y. SERRANO VILLANUEVA | QUINTAS DE VILLAMAR V.5 C/HIGUERO | | | DORADO | PR | 00646 |
| 1967600 | SONIE E. GONZALEZ PEREZ | BOX 1404 | | | AGUADILLA | PR | 00605 |
| 1609808 | SONJA PACHECO | URB. METROPOLIS I34 CALLE 11 | | | CAROLINA | PR | 00987 |
| 1967144 | SOOKRAM LATCHMAN ARROYO | VILLAS DE CAM IALACHE | 136 C AUSUBO | | RIO GRANDE | PR | 00745 |
| 2098781 | SOR ANGEL AGOSTO JORGE | RR 8 BOX 9553 | | | BAYAMON | PR | 00956 |
| 1753067 | SOR I. PEREZ MOYA | PO BOX 811 | | | HATILLO | PR | 00659-0811 |
| 412535 | SOR I. PONCE ALVAREZ | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | SAN JUAN | PR | 00913 |
| 1769291 | SOR M. IRIZARRY OROZCO | RR 16 BOX. 3452 | | | SAN JUAN | PR | 00926 |
| 1688787 | SOR OSORIO VILLANUEVA | COND LOS ROBLES | APT. 312 B | | SAN JUAN | PR | 00921 |
| 1746769 | SOR V. DELGADO DELGADO | CALLE 4 E 22 URBANIZACION MABU | | | HUMACAO | PR | 00791 |
| 1789532 | SORAIDA CALDERON ROMERO | PO BOX 79501 | | | CAROLINA | PR | 00984-9501 |
| 1754522 | SORAIDA CALDERON-ROMERO | 1108 E 6TH AVENUE | | | MITCHELL | SD | 57301 |
| 1754522 | SORAIDA CALDERON-ROMERO | HC 2 BOX 7302 | | | LOIZA | PR | 00772 |
| 510396 | SORAIDA SANCHEZ RODRIGUEZ | BO GALATEO BAJO | 209 RUTA 474 | | ISABELA | PR | 00662 |
| 510396 | SORAIDA SANCHEZ RODRIGUEZ | URB. BRISA TROPICAL EL ROBLE #1055 | | | QUEBRADILLAS | PR | 00678 |
| 2129869 | SORALIS DEL C. PERALES LIND | BO. LA LINEA APT. 319 | | | PATILLAS | PR | 00723 |
| 1841296 | SORALIZ MEDINA COLON | 573 CALLE SALAMANCA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2112 |
| 1983139 | SORALLA M. ROSARIO RIVERA | URB. VEREDAS DE YAUCO LA MISMA | 116 CALLE SENERO | | YAUCO | PR | 00698 |
| 1844955 | SORANGEL RODRIGUEZ MERCADO | PO BOX 101 | | | SAN GERMAN | PR | 00683 |
| 1742400 | SORANGEL RODRIGUEZ MERCADO | PO BOX 101 | | | SAN GERMAN | PR | 00681 |
| 1715386 | SORANGELY GARCIA RIVERA | URB VILLA EL ENCANTO | E 6 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 2105679 | SORAYA BERRIOS OSORIO | APARTADO 382 | | | LOIZA | PR | 00772 |
| 1905936 | SORAYA CAMPS REYES | URB. VILLA UNIVERSITARIA CALLE 28 T23 | | | HUMACAO | PR | 00791 |
| 1905131 | SORAYA CINTION CINTION | HC2 BOX 5206 | | | VILLALBA | PR | 00766 |
| 1905131 | SORAYA CINTION CINTION | URB VALLE HERMOSO C/2 #6 | | | VILLALBA | PR | 00766 |
| 1823762 | SORAYA CINTION CINTION | URB. VALLE HENMOSO C/2 #6 | | | VILLALBA | PR | 00766 |
| 1842469 | SORAYA CINTRON CINTRON | HC 2 BOX 5206 | | | VILLALBA | PR | 00766 |
| 1842469 | SORAYA CINTRON CINTRON | URB. VALLE HERMOSO C/2 #6 | | | VILLALBA | PR | 00766 |
| 1094971 | SORAYA HERNANDEZ HONORE | 2251 AVE. BORINQUE C/IRIN SAN JUAN P.R. | | | SAN JUAN | PR | 00915 |
| 1094971 | SORAYA HERNANDEZ HONORE | HC 02 BOX 5991 | | | GUAYANILLA | PR | 00656 |
| 1575769 | SORAYA I. ROBLES ORTIZ | PO BOX 627 | | | GURABO | PR | 00778 |
| 2062435 | SORAYA RIVERA MASSINI | BOX 247 | | | JAYUYA | PR | 00664 |
| 1715174 | SORIMAR SUAREZ ARZON | O-8 | CALLE LA SELECTA CITU PALACE II | | NAGUABO | PR | 00718 |
| 1715174 | SORIMAR SUAREZ ARZON | PO BOX 1077 | | | NAGUABO | PR | 00718 |
| 2126610 | SORINIA VELAZQUEZ | HC-45 BOX 13674 BO. CULEBRAS ALTO | | | CAYEY | PR | 00736 |
| 816884 | SORLIN ROCHE COSME | P.O. BOX 1158 | | | VILLALBA | PR | 00766-1158 |
| 1675225 | SORLIN ROCHE COSME | PO BOX 1158 | BARRIO JAGUEYES | | VILLALBA | PR | 00766-1158 |
| 2003093 | SOROYA BERRIOS OSORIO | APARTADO 382 | | | LOIZA | PR | 00772 |
| 1677180 | SOSA LEON, ANTONIA | HC-3 BOX 11050 | | | JUANA DIAZ | PR | 00795-9502 |
| 536093 | SOSA RENTAS, EFRAIN | HC 1 BOX 3828 | | | VILLALBA | PR | 00766-9709 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 536345 | SOTERO CARRASQUILLO ORTIZ | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | GURABO | PR | 00778 |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | CALLE 3 E-7 | URB SANTA JUANA II | | CAGUAS | PR | 00725 |
| 537557 | SOTO HERNANDEZ, JOSE E | HC 03 BOX 11160 | | | JUANA DIAZ | PR | 00795 |
| 537557 | SOTO HERNANDEZ, JOSE E | W-17 CALLE 27 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1733037 | SOTO LEYVA, MANUELA | 290 CALLE SEGOVIA | | | PONCE | PR | 00716-2107 |
| 824871 | SOTO MALDONADO, DELIA E | ALTURAS DE VILLA DEL REY | CALLE 28, F-37 | | CAGUAS | PR | 00727 |
| 538319 | SOTO ORTIZ, NANCY | HC-3 BOX 8573 | | | DORADO | PR | 00646 |
| 538527 | SOTO PONCE DE LEON, OLGA Y | 4302 CALLE 58 MARGINAL | JDN DEL CARIBE | | PONCE | PR | 00728-1165 |
| 538726 | SOTO RIVERA, CARMEN M | CALLE 15 L 62 | URB.EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 1421957 | SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | | | YABUCOA | PR | 00767 |
| 1567126 | SOTO SOLIMAR VAZQUEZ | URB. SANTA JUANITA | CALLE GUAYAMA  AA-47 | | BAYAMON | PR | 00956 |
| 539415 | SOTO SOTO, WILSON | PO BOX 4506 | | | AGUADILLA | PR | 00605 |
| 539494 | SOTO TORRES, JANET | 308 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 |
| 539542 | SOTO TORRES, VIDALINA | HC - 02 BOX 8189 | BO. ALTURAS COLLORES CARR 140 | | JAYUYA | PR | 00664-9612 |
| 2115800 | SOVOYA BERRIOS OSOVIC | APARTADO 382 | | | LOIZA | PR | 00772 |
| 1583696 | SPECIAL OCASIONS | CALLE HECTOR R. BURKER 34 | | | CAGUAS | PR | 00726 |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | GUAYNABO | PR | 00970-1914 |
| 1973597 | SR. PEDRO LUIS VEGA VEGA | P.O BOX 561239 | | | GUAYANILLA | PR | 00656 |
| 2116318 | SRA. BRUNILDA DELGADO MEJIAS | PO BOX 1165 | | | SAN LORENZO | PR | 00754 |
| 2094684 | SRA. EVELYN DAVILA SIERRA | CARR 181 KM. 40.4 | BO. JAGUAL | | GURABO | PR | 00778 |
| 2094684 | SRA. EVELYN DAVILA SIERRA | HC 22 BOX 9167 | | | JUNCOS | PR | 00777 |
| 1983969 | SRA. ILUMINADA RIVERA DE JESUS | P.O BOX 964 | | | GUAYAMA | PR | 00785 |
| 1095052 | STANLEY MULERO RODRIGUEZ | PO BOX 4258 | | | PUERTO REAL | PR | 00740-4258 |
| 1766629 | STEFANIE SOTO DELGADO | CALLE 99A BLQ 88-3 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1783353 | STEFANIE URIBE PEREZ | PUNTA LAS MARIAS | CALLE BUCARE | | SAN JUAN | PR | 00913 |
| 1854570 | STELLA M. ROSARIO ROSADO | HC-01 BOX 5582 | | | OROCOVIS | PR | 00720 |
| 1713397 | STELLA QUINONES GARAY | BARRIO COQUI PARCELAS VIEJAS 81 A | | | AGUIRRE | PR | 00704 |
| 85390 | STEPHANIE CECILIO HERNANDEZ | URB VALLE PIEDRA | 217 CALLE EUGENIO LOPEZ | | LAS PIEDRAS | PR | 00771 |
| 86058 | STEPHANIE CENTENO CASTRO | PO BOX 664 | | | RIO BLANCO | PR | 00744 |
| 1557018 | STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | TOA BAJA | PR | 00949 |
| 2091153 | STEPHANIE ECHEVARNA SANCHEZ | URB. GLENVIEW GARDENS N20 T47 | | | PONCE | PR | 00730 |
| 1991286 | STEPHANIE ECHEVARRIA SANCHEZ | URB. GLENVIEW GARDENS | N-20 T-47 | | PONCE | PR | 00730 |
| 1932041 | STEPHANIE ECHEVARRIA SANCHEZ | URB. GLENVIEW GARDENS U20 T47 | | | PONCE | PR | 00730 |
| 2129067 | STEPHANIE FERNANDEZ GONZALEZ | URB. PARQUE REAL ZAFIRO 23 | | | LAJAS | PR | 00667 |
| 1095078 | STEPHANIE LACEN SANTIAGO | URB. VILLAS DE LOIZA CALLE | 3 ABLOQUE GAI | | CANOVANAS | PR | 00729 |
| 1720960 | STEPHANIE MARIE RUIZ SOSA | URB VILLA PARAISO CALLE TACITAS #1311 | | | PONCE | PR | 00728 |
| 1522573 | STEPHANIE SOLER RODRIGUEZ | 320 CALLE 30 | | | SAN JUAN | PR | 00927 |
| 1508884 | STEPHEN GOICOCHEA | RUIZ BELVIS 7 | | | SANTA ISABEL | PR | 00757 |
| 1899174 | STEVE LOUBRIEL CARMONA | HC 07 BOX 2667 | | | PONCE | PR | 00731 |
| 1616687 | STEVE PADILLA | URB ALTOS DE FLORIDA 341 | | | FLORIDA | PR | 00650 |
| 1782647 | STEVE PEREZ OLIVIERI | 81 CALLE 4 JARDINGS DE GARABO | | | GURABO | PR | 00778 |
| 755882 | STEVE PEREZ OLIVIERI | URB JARDINES DE GURABO | 4 81 CALLE | | GURABO | PR | 00778 |
| 406428 | STEVE PEREZ RIVERA | HC 06 122307 | | | SAN SEBASTIAN | PR | 00685 |
| 1440894 | STEVEN AND MARY MARCELLO JTWROS | 65 TURRILL BROOK DR. | | | SOUTHBURY | CT | 06488 |
| 540812 | STEVEN AYBAR ORTIZ | #82 URB. CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1455076 | STEVEN RIOS GONZALEZ | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1148305 | STEVEN SANTIAGO RIVERA | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | AGUADILLA | PR | 00603-4819 |
| 1752248 | STO INC | P O BOX 332 | | | LAS PIEDRAS | PR | 00771 |
| 1752248 | STO INC | PO BOX 3012 | | | JUNCOS | PR | 00777 |
| 541039 | STUART ARES BOUET | URB VERDUN II | 830 CALLE ORQUIDEA | | HORMIGUEROS | PR | 00660-1859 |
| 1802549 | SUAHIL M RODRIGUEZ RIVERA | 32 CALLE AMERICO HERNANDEZ | | | MOCA | PR | 00676 |
| 2096134 | SUANETTE CARTAGENA TORRES | B-12 CALLE CARACAS | URB CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 541513 | SUAREZ MORALES, NYDIA I | 4 URB EL DUQUE | | | NAGUABO | PR | 00718 |
| 1259701 | SUAREZ QUESTELL, JOSE | PO BOX 572 | | | SANTA ISABEL | PR | 00757 |
| 1732580 | SUAREZ RIVERA LUISA | PO BOX 222 | | | AGUIRRE | PR | 00704 |
| 825262 | SUAREZ SANTIAGO, EVELYN | 38 CALLE 3 BO. BARRANCAS | | | GUAYAMA | PR | 00784 |
| 825262 | SUAREZ SANTIAGO, EVELYN | CALLE 3 #28 PO BOX 674 | | | GUAYAMA | PR | 00785 |
| 825262 | SUAREZ SANTIAGO, EVELYN | PO BOX 674 | | | GUAYAMA | PR | 00785 |
| 1793967 | SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ | JELITZA ROSA MATOS | PORTAL DEL VALLE #16 | | JUANA DIAZ | PR | 00795 |
| 2076550 | SUCESION DE EDARDO JOSE ORTIZ RIVERA | C/O LCDO ORLANDO CAMACHO PADILLA | PO BOX 879 | | COAMO | PR | 00769-0879 |
| 1497770 | SUCESION SEPULVEDA CARRERA | JOSE R FRANCO, ESQ. | P.O. BOX 16834 | | SAN JUAN | PR | 00907-6834 |
| 1904808 | SUCIO E. ESPADA MERCADO | P.O. BOX 3501 P.M.B. - 145 | | | JUANA DIAZ | PR | 00795 |
| 542359 | SUCN ERASMO REYES ROSARIO | PMB 152 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 |
| 542374 | SUCN FELIX RIVERA ESCALERA | FELIX RIVERA CLEMENTE | CARR. 187 KIMI 416 | | LOIZA | PR | 00772 |
| 542374 | SUCN FELIX RIVERA ESCALERA | HC 01 BOX 9045 | | | LOIZA | PR | 00772 |
| 1725757 | SUCN GENARO VAZQUEZ | C/O DIANA PAGAN-ROSADO | PO BOX 367910 | | SAN JUAN | PR | 00936-7910 |
| 756168 | SUCN HECTOR ZORRILLA SANCHEZ | FLORAL PARK | 464 CALLE SALVADOR BRAU | | SAN JUAN | PR | 00917-3849 |
| 756168 | SUCN HECTOR ZORRILLA SANCHEZ | JULIA M. ZORRILLA | 464 SALVADOR BRAU FLORAL PARK | | SAN JUAN | PR | 00917 |
| 1549889 | SUCN SILVERIO MELENDEZ RIVERA | PO BOX 351 | | | LUQUILLO | PR | 00773 |
| 1909958 | SUE VIVIAN COLON ORTIZ | P.O. BOX 1140 | | | COAMO | PR | 00769 |
| 1907013 | SUGEILY I. MELENDEZ ORTIZ | 5504 CALLE FLAMBOYAN | | | VEGA BOYA | PR | 00693 |
| 2065187 | SUGEILY I. MELENDEZ ORTIZ | 5504 CALLE FLAMBOYAN | | | VEGA BAJA | PR | 00693 |
| 1890895 | SUGEILY MELENDEZ ORTIZ | 5504 CALLE FLAMBOYAN | | | VEGA BAJA | PR | 00693 |
| 1797340 | SUGEILY TORRES MARTINEZ | #181 CALLE JOSE DEL RIO | BO. TORRECILLAS | | MOROVIS | PR | 00687 |
| 1781839 | SUGEILY VELÁZQUEZ RODRÍGUEZ | URB. VISTAS DEL RÍO #39 CALLE | RÍO LA PLATA | | LAS PIEDRAS | PR | 00771 |
| 1824097 | SUGEL ORENGO DELGADO | CALLE NISPERO #12 | | | YAUCO | PR | 00698 |
| 1728867 | SUGEL ORENGO DELGADO | CALLEE NISPERO CASA #12 | | | YAUCO | PR | 00698 |
| 1728867 | SUGEL ORENGO DELGADO | HC 5 BOX 7225 | | | YAUCO | PR | 00698 |
| 1767075 | SUGHEIDY ARCE MERCADO | P.O. BOX 38 | | | LARES | PR | 00669 |
| 1818822 | SUHAIL CANCEL MALDONADO | HC0-1 BOX 5248 | | | STA. ISABEL | PR | 00757 |
| 1818822 | SUHAIL CANCEL MALDONADO | URB. EXT. JARDINES CALLE 9 #H-4 | | | COAMO | PR | 00769 |
| 1750413 | SUHAIL CHAMORRO CHAMORRO | HC 08 BOX 215 | | | PONCE | PR | 00731 |
| 1636286 | SUHAIL CORTES | BALCONES DE CAROLINA II | 13 CVERGEL APT 2225 | | CAROLINA | PR | 00986 |
| 1689729 | SUHAIL MARTÍNEZ GUTIÉRREZ | P.O. BOX 336684 | | | PONCE | PR | 00733-6684 |
| 1581072 | SUHAIL MILAGROS RIOS ROSA | VALLE TOLIMA F-27 AVE. RICKY SEDA | | | CAGUAS | PR | 00725 |
| 1781538 | SUHAILA KARRITY SUAREZ | CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918 |
| 1781538 | SUHAILA KARRITY SUAREZ | HC-01 BOX 25973 | | | VEGA BAJA | PR | 00693 |
| 855359 | SUHEIL E TORRES SANTIAGO | A8 14A ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 855359 | SUHEIL E TORRES SANTIAGO | ALTURAS DE RIO GRANDE A8 CALLE 14A | | | RIO GRANDE | PR | 00745 |
| 2054965 | SUHEIL ORTIZ TORRES | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | COTO LAUREL | PR | 00780 |
| 2054965 | SUHEIL ORTIZ TORRES | PO BOX 800080 | | | COTO LAUREL | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1701520 | SUHEIL RIVERA ROSARIO | RR 1 BOX 11394 | | | MANATI | PR | 00674 |
| 1582607 | SUHEILL FIGUEROA REBOLLO | PO BOX 1129 | | | CIALES | PR | 00638 |
| 1627575 | SUHEILY MARRERO FEBUS | VISTAS DE LA VEGA 623 | | | VEGA ALTA | PR | 00692 |
| 1597452 | SUHEILY MARRERO FEBUS | VISTAS DE LA VEGA APT 623 | | | VEGA ALTA | PR | 00646 |
| 1936262 | SUHEILY RAMOS DIAZ | PO BOX 39 | | | VEGA BAJA | PR | 00694-0039 |
| 1647107 | SUHJEIL RIVERA VILLALBA | DEPARTAMENTO DE EDUCACION, OFICINISTA LL | CAMINO CIRILO VILLALBA BUZ#2 EL CORTIJO | | BAYAMON | PR | 00956 |
| 1817504 | SUIDA L. RANIO FIGUEROA | C/SAN JOAQUIN 2219 MARIOLGA | | | CAGUAS | PR | 00725 |
| 1738946 | SUJEIL AQUINO LOPEZ | HC1 BOX 6439 | | | BARCELONETA | PR | 00617 |
| 542802 | SUJEIN M VELEZ ROSARIO | COLINAS DEL BOSQUE | 1150 CARR 2 APTO 98 | | BAYAMON | PR | 00961 |
| 2001157 | SUJEIRY CORDERO ESCOBAR | HC-4 BOX 14245 | | | MOCA | PR | 00676 |
| 2069671 | SULEIDY LAPAIX GALVA | URB. JOSE MERCADO | C/ROOSEVETH U:148 | | CAGUAS | PR | 00725 |
| 1710062 | SULEIKA BERRIOS | CALLE AVESTRUZ 42 D PARCELAS CARMEN | | | VEGA ALTA | PR | 00692 |
| 1510389 | SULEKA VILLANUEVA LORENZO | PMB 499 PO BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 1890968 | SULIANA GARCIA LUGO | PO BOX 10428 | | | PONCE | PR | 00732 |
| 1890968 | SULIANA GARCIA LUGO | TECNICO SERVICIO SOCIOPENAL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | APARTADO 71308 | SAN JUAN | PR | 00936 |
| 1569737 | SULIBELIZ HERNANDEZ ROMERO | JARDIN DEL ATLANTICO | 100 CALLE OPALO | APT.#414 | AGUADILLO | PR | 00603 |
| 1518339 | SULIBELIZ HERNANDEZ ROMERO | JARDIN DEL ATLANTICO | 100 CALLE OPALO APT 414 | | AGUADILLA | PR | 00603-1554 |
| 2005179 | SULIMAR TORRES ROSARIO | BOX 915 | | | AIBONITO | PR | 00705 |
| 2067176 | SULINETTE RIOS ESTEVES | URB. LA ESTANCIA C/PRIMAVERA #303 | | | SAN SEBASTIAN | PR | 00685 |
| 1749267 | SULJEILY LOPEZ MARTI | AGENTE | POLICÍA DE PUERTO RICO | VILLA CANONA 1 B-10 | LOIZA | PR | 00772 |
| 1749267 | SULJEILY LOPEZ MARTI | PO BOX 153 | | | LOIZA | PR | 00772 |
| 1737888 | SULLINETTE DIAZ GONZALEZ | RR 03 BOX 10230 | | | ANASCO | PR | 00610 |
| 1746157 | SULLINETTE DIAZ GONZALEZ | RR 03 BOX 10230 | | | AÑASCO | PR | 00610 |
| 2059465 | SULLYNET MATIAS RODRIGUEZ | 139 CALLE PALMA DE LLUVIA | | | COAMO | PR | 00769 |
| 1629624 | SULMA SANTANA ORTIZ | PARCELAS RAYO GUARAS | #74 | | SABANA GRANDE | PR | 00637 |
| 2065167 | SULMA Y. MALDONADO RIVERA | HC-01 BOX 7245 | | | GUAYANILLA | PR | 00656 |
| 2017396 | SUMARIC HERNANDEZ VALDEZ | URB. ROUND HILL | 1431 CALLE ALELI | | TRUJILLO ALTO | PR | 00974 |
| 2157055 | SUMERSINDA CORREA | APARTADO 1311 | | | SANTA ISABEL | PR | 00757-1311 |
| 1849357 | SUNY A. LUGO VELAQUEZ | APARTADO 10135 | | | HUMACAO | PR | 00792-1135 |
| 2024413 | SUNY A. LUGO VELÁZQUEZ | APARTADO 10135 | | | HUMACAO | PR | 00792-1135 |
| 44762 | SUQUEL BARRERAS DEL RIO | URB. DOS PINOS | 414 CALLE MINERVA | | SAN JUAN | PR | 00923 |
| 1903193 | SUREY AVILES JORDAN | #641 ALEMDRO | LAS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 2133638 | SUREY AVILES JORDAN | 641 CALLE ALMENDRO | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987-8306 |
| 2115617 | SUREYMA E. COLON RIVERA | PASEO HORIZONTE II 200 AVE | PENNSILVANIA SUITE 13 | | SALINAS | PR | 00751 |
| 1798789 | SURIELYS NARVAEZ GONZALEZ | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1768422 | SURKY BONILLA | URBANIZACION VILLA AIDA | CALLE # 1 E - 12 | | CABO ROJO | PR | 00623 |
| 1685004 | SUSAN BARE RAMOS | BOX 566 PENUELAS | | | PENUELAS | PR | 00624 |
| 1943005 | SUSAN BAUZA RAMOS | BOX 566 | | | PENUELAS | PR | 00624 |
| 1866743 | SUSAN BAUZE RAMOS | BOX 566 | | | PENUELAS | PR | 00624 |
| 1548784 | SUSAN FAGES TORRES | BENITEZ A -10 VILLA LISSETTE | | | GUAYABO | PR | 00969 |
| 1790146 | SUSAN I. RIVERA MIRANDA | CALLE ALABAMA 1757 | URB. SAN GERARDO | | SAN JUAN | PR | 00926 |
| 1590708 | SUSAN M HERNANDEZ CASARES | 8553 CARR. 484 | | | QUEBRADILLAS | PR | 00627 |
| 2070177 | SUSAN RIVERA MELENDEZ | HC-2 BOX 2454 | | | BOQUERON | PR | 00622 |
| 2134194 | SUSAN VILLAFANE | 179 URB SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1865899 | SUSAN VILLAFONE DEL VALLE | 179 URB. SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 1095328 | SUSANA A ZAPATA FERNANDEZ | P O BOX 13243 | | | SAN JUAN | PR | 00908 |
| 1742911 | SUSANA AMADOR FERNANDEZ | HC 04 BOX 48201 | | | HATILLO | PR | 00659 |
| 1845219 | SUSANA AYALA VALDES | URB SANTIAGO CALLE A BUZON 31 | | | LOIZA | PR | 00772 |
| 1856619 | SUSANA AYALA VALDES | URB. SANTIAGO BUZON 31 | | | LOIZA | PR | 00772 |
| 1980766 | SUSANA AYALA VALDES | URB. STGO. CALLE A BUZON 31 | | | LOIZA | PR | 00772 |
| 1896482 | SUSANA ESCALERA ROMERO | N-55 CALLE ACADIA URB. PARK GARDEN | | | SAN JUAN | PR | 00926 |
| 1576027 | SUSANA GONZALEZ HERNANDEZ | 2322 HONEY DRIVE | | | LAKELAND | FL | 33801-6293 |
| 1575997 | SUSANA GONZÁLEZ HERNÁNDEZ | 2322 HONEY DRIVE | | | LAKELAND | FL | 33801-6293 |
| 1648793 | SUSANA GONZALEZ HERNENDEZ | 2322 HONEY DRIVE | | | LAKELAND | FL | 33801-6293 |
| 1883757 | SUSANA LOPEZ PEREZ | BOX 336073 | | | PONCE | PR | 00733 |
| 1586701 | SUSANA LOPEZ PEREZ | PO BOX 336073 | | | PONCE | PR | 00733 |
| 1756014 | SUSANA M AMADOR FERNANDEZ | HC 04 BOX 48201 | | | HATILLO | PR | 00659 |
| 1789267 | SUSANA MATIAS MEDINA | HC 1 BOX 4753 | | | RINCON | PR | 00677 |
| 1609608 | SUSANA ORTIZ COSS | URB. VILLA EL RECREO | CALLE 2 AA20 | | YABUCOA | PR | 00767 |
| 1879102 | SUSANA PEREZ RODRIGUEZ | PO BOX 1496 | | | GUANICA | PR | 00653 |
| 1803457 | SUSANA SILVA REYES | URB SANTA JUANITA | NJ-1 CALLE FENIX SECC. 9 | | BAYAMON | PR | 00956 |
| 1891953 | SUSANA TORRES ROSANO | HC-01 BOX 6313 | | | AIBONITO | PR | 00705 |
| 1990627 | SUSANA VELASCO MARTIR | 1007 SAN ANTONIO | SANTA RITA 11 | | SANTA RITA | PR | 00780-2862 |
| 2090759 | SUSANA VELASCO MARTIR | 1007 SAN ANTONIO | | | SANTA RITA II | PR | 00780 |
| 828918 | SUSANA VELASCO MARTIR | 1007 SAN ANTONIO | | | SANTA RITA II | PR | 00780-2862 |
| 2071530 | SUSANA VELASCO MARTIR | SAN ANTONIO 100 SANTA RITA II | | | JUANA DIAZ | PR | 00780 |
| 828918 | SUSANA VELASCO MARTIR | SANTA RITA II | SAN ANTONIO # 1007 | | JUANA DIAZ | PR | 00780-2862 |
| 577591 | SUSANA VELASCO MARTIR | URB.SANTA RITA III, SAN ANTONIO 1007 | | | COTO LAUREL | PR | 00780 |
| 1849952 | SUSANE LUGO VARGAS | SECTOR PIN QUINONES 26052 CARR. 360 | | | SAN GERMAN | PR | 00683 |
| 1696018 | SUSANNA AUGUST SANTIAGO | VILLA TOLEDO | 221 C UROGALLO | | ARECIBO | PR | 00612-9685 |
| 1601309 | SUSANNE VELEZ RODRIGUEZ | 712 VILLA CORAL | | | ISABELA | PR | 00662 |
| 1721665 | SUSETTE FUENTES RIVERA | CALLE COLÓN FINAL CC-78 VAN SCOY | | | BAYAMÓN | PR | 00957 |
| 550682 | SUSETTE TORRES CORTES | PO BOX 78 | | | CIALES | PR | 00638 |
| 2081149 | SUSSANNE J. RODRIGUEZ CANSOBRE | DEPARTAMENTO DE AGRICULTURA (ADEA) | PO BOX 1907 | | COAMO | PR | 00769 |
| 2081149 | SUSSANNE J. RODRIGUEZ CANSOBRE | URB VALLE ESCONDIDO C- ESPINO RUBIAL | | | COAMO | PR | 00769 |
| 2009642 | SUTTNER I RIVERA GARCIA | PO BOX 212 | | | HUMACAO | PR | 00792 |
| 1727493 | SUZ ANN M GARCIA SANTIAGO | URB. VENUS GARDENS | CUPIDO 733 | | SAN JUAN | PR | 00926 |
| 937897 | SUZENNE CORCHADO AGOSTINI | 6-7 2DA SECC C/30 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1095401 | SUZENNE CORCHADO AGOSTINI | C/30 6-7 2 DA SECC VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1095401 | SUZENNE CORCHADO AGOSTINI | URB VILLA CAROLINA | 67 2DA SECC C30 | | CAROLINA | PR | 00985 |
| 2104775 | SUZERAIN ARROYO SEDA | P.O. BOX 508 | | | BOQUERON | PR | 00622 |
| 2063305 | SUZETTE MARTINEZ ALERS | HC-03 BOX 30522 | | | AGUADILLA | PR | 00603 |
| 1842257 | SUZETTE Y. RODRIGUEZ SANTIAGO | URB JARDINES DE GURABO | 77 CALLE 4 | | GURABO | PR | 00778 |
| 2104151 | SUZZETTE PABON VIDRO | P.O. BOX 2107 | | | VEGA BAJA | PR | 00694 |
| 2108761 | SWANILDA LOPEZ CABASSA | # 303 ONIX URB. VILLA LUISA | | | CABO ROJO | PR | 00623 |
| 543372 | SWANILDA LOPEZ CABASSA | URB VILLA LUISA | 303 CALLE ONIX | | CABO ROJO | PR | 00623 |
| 1900724 | SWANILDA SUSANA LOPEZ CABASSA | #303 ONIX, URB. VILLA LUISA | | | CABO ROJO | PR | 00623 |
| 1095416 | SWINDA COLON MARTINEZ | COND PASEO DEL BOSQUE 340 | AVEFR DE GAUTIER APT 2303 | | SAN JUAN | PR | 00926 |
| 1697453 | SYBARIS A. ALVARADO MEDINA | CARR. 6617 K2H0 BO. MOROVIS SUR SECTOR VEREDA | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1769119 | SYBARIS A. ALVARADO MEDINA | HC-01 BOX 1851 | | | MOROVIS | PR | 00687 |
| 1809197 | SYBELL N. LEBRON CRUZ | URBANIZACION PARQUE LAS AMERICAS | A-7 CALLE A | | GURABO | PR | 00778 |
| 1642192 | SYDNIA AYALA LOPEZ | PORTALES DE RIO GRANDE | APTO. 206 EDIFICIO A | | RIO GRANDE | PR | 00745 |
| 2075645 | SYDNIA M. CEPEDA MARTINEZ | URB SAGRADO CORAZON #21 | | | ANASCO | PR | 00610-9516 |
| 937905 | SYLKIA A MARTINEZ MALAVE | LD58 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 |
| 278986 | SYLKIA LOZA RUIZ | PO BOX 315 | | | YABUCOA | PR | 00767 |
| 1780286 | SYLKIA M. MARTINEZ RIVERA | PMB 6400 PO BOX 364 | | | CAYEY | PR | 00737 |
| 1716812 | SYLKIA MINERVA MARTINEZ RIVERA | PMB 6400 PO BOX 364 | | | CAYEY | PR | 00737 |
| 486016 | SYLMA A ROLON HERNANDEZ | PO BOX 8912 | | | BAYAMON | PR | 00960 |
| 1913348 | SYLMA ALVARADO CARRASQUILLO | # 175 BO. PLAYA CARR. 538 | BOX 335 | | SANTA ISABEL | PR | 00757 |
| 1735071 | SYLMA CENTENO PAGAN | URB VALLE DE CERRO GORDO | AA-8 CALLE PERLA | | BAYAMON | PR | 00957 |
| 467745 | SYLMA E RODRIGUEZ CINTRON | HC 01 BOX 5289 | | | SANTA ISABEL | PR | 00757 |
| 1968508 | SYLMA LISETTE COLON COLON | PO BOX 443 | | | BARRANQUITAS | PR | 00794 |
| 2027673 | SYLMA MICHELLE ARCE SANTIAGO | CALLE PEDRO VELAZQUEZ DIAZ #636 | | | PENUELAS | PR | 00624 |
| 1867744 | SYLMA RIVERA GIL | 23 CALLE - 11 | | | SAN GERMAN | PR | 00683 |
| 819480 | SYLMA ROLON HERNANDEZ | P.O. BOX 8912 | | | BAYAMON | PR | 00960 |
| 1372293 | SYLMARIE LOZA RUIZ | PO BOX 315 | | | YABUCOA | PR | 00767 |
| 1522242 | SYLMARY NAVARRO FIGUEROA | R-1 CALLE HUCAR URB VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1522231 | SYLMARY NAVARRO FIGUEROA | R-1 CALLE HUCAR, URB. VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00983 |
| 1095445 | SYLMER R. ORTIZ GANDIA | URB. ALTAMESA | 1397 SAN FELIX | | SAN JUAN | PR | 00921-3707 |
| 1095451 | SYLVETTE FONTANET PINERO | HC 3 BOX 18316 | | | RIO GRANDE | PR | 00745 |
| 1795374 | SYLVETTE NIEVES | P.O. BOX 598 | | | SABANA HOYOS | PR | 00688 |
| 1824601 | SYLVETTE QUINONES SANTANA | P.O. BOX 895 | | | SABANA GRANDE | PR | 00637 |
| 823579 | SYLVETTE SANTISTEBAN BISBAL | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | CAGUAS | PR | 00725 |
| 2068694 | SYLVETTE SANTOS SANTORI | 13 CALLE RIVERSIDE | | | PONCE | PR | 00730 |
| 1933605 | SYLVETTE SANTOS SAUTORI | 13 CALLE RIVERSIDE | | | PONCE | PR | 00730 |
| 1494816 | SYLVIA A SOTO RAMIREZ | PO BOX 1525 | | | LARES | PR | 00669 |
| 1940644 | SYLVIA A. TORRES PEREZ | 140 CALLE FOGOS | | | PONCE | PR | 00730-2814 |
| 1940644 | SYLVIA A. TORRES PEREZ | HC-07 BOX 2521 | | | PONCE | PR | 00731 |
| 2024562 | SYLVIA ALVAREZ ARCE | URB. COSTA BRAVA 169 CALLE LARIMAR | | | ISABELA | PR | 00662 |
| 1859314 | SYLVIA AVILES MIRANDA | 163 BDO POLVORIN C. SUR | | | MANATI | PR | 00674 |
| 1976780 | SYLVIA AYALA CINTRON | PO BOX 4614 | | | AGUADILLA | PR | 00605 |
| 2102156 | SYLVIA B REYES PIMENTEL | PO BOX 611 | | | CANOVANAS | PR | 00729 |
| 1531642 | SYLVIA BURGOS TIRADO | COND PLAZA DEL ESTE 501 AVE MAIN | APMT 14 | | CANOVANAS | PR | 00729 |
| 1645296 | SYLVIA CANCEL RIVERA | PO BOX 871 | | | QUEBRADILLAS | PR | 00678 |
| 1821364 | SYLVIA CARRERO CARRERO | HC BOX 9814 | | | SAN GERMAN | PR | 00683 |
| 1898397 | SYLVIA CARRERO CARRERO | HC-03 BOX 9814 | | | SAN GERMAN | PR | 00683 |
| 1696684 | SYLVIA CASTILLO LOPEZ | 1213 CALLE BAMBA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1850597 | SYLVIA CASTILLO LOPEZ | 1213 CALLE BAMBLE LOS CAOBOS | | | PONCE | PR | 00716 |
| 1832170 | SYLVIA CASTILLO LOPEZ | 1213 CALLE BAMBU | LOS CAOBOS | | PONCE | PR | 00716 |
| 1898313 | SYLVIA CASTILLO LOPEZ | 1213 CALLE BAMBU | URB LOS CAOBOS | | PONCE | PR | 00716 |
| 1584922 | SYLVIA CHAVES CHAVES | PO BOX 452 | | | QUEBRADILLAS | PR | 00678-0452 |
| 2056148 | SYLVIA COLON MEDINA | HC 04 BOX 4905 | | | HUMACAO | PR | 00791-8946 |
| 2051110 | SYLVIA COLON MEDINA | HC 4 BOX 4905 | | | HUMACAO | PR | 00791-8946 |
| 1935783 | SYLVIA CORREA ALVAREZ | HC-7 2 BOX 5018 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2034829 | SYLVIA CUEVAS ORTIZ | COMUNIDAD LAS PELA EL PARAISO - 0135 | | | YAUCO | PR | 00698 |
| 1372315 | SYLVIA D RUIZ ALVERIO | PO BOX 315 | | | YABUCOA | PR | 00767 |
| 1095508 | SYLVIA DAVILA BAEZ | PO BOX 1204 | | | NAGUABO | PR | 00718 |
| 1670499 | SYLVIA DE LEON RODRIGUEZ | HC 61 BOX 5404 | | | TRUJILLO ALTO | PR | 00976 |
| 1907053 | SYLVIA DE LOURDES LOPEZ CARTAGENA | CIUDAD JARDIN III | 248 CALLE BAUHINIA | | TOA ALTA | PR | 00953 |
| 1844720 | SYLVIA DROZ RIVERA | PASEO JARDINES DEL JOBO | 2639 C/ JOBOS APT. 39 | | PONCE | PR | 00717 |
| 1689470 | SYLVIA E GONZALEZ PIMENTE | PO BOX 2059 | | | RIO GRANDE | PR | 00745 |
| 1605745 | SYLVIA E NUNEZ MERCADO | 1000 AVE JOSE ZAYAS | GREEN APT A5 | | BARRANQUITAS | PR | 00794 |
| 2002181 | SYLVIA E ORONA SIERRA | URB. VILLA NORMA #264 | | | JUANA DIAZ | PR | 00795 |
| 2068949 | SYLVIA E VAZQUEZ CORDERO | 28 CALLE F | | | FAJARDO | PR | 00738-4329 |
| 2068949 | SYLVIA E VAZQUEZ CORDERO | F-28 EXT. MELENDEZ | | | FAJARDO | PR | 00738 |
| 1767648 | SYLVIA E. NUNEZ MERRCADO | 1000 AVE. JOSE ZAYAS GREEN APT. A-5 | | | BARRANQUITAS | PR | 00794 |
| 1947441 | SYLVIA E. ROBLES PEREZ | URB. VENUS GARDENS | AE19 TIJUANA | | SAN JUAN | PR | 00926 |
| 2100109 | SYLVIA E. SANTIAGO CANCEL | URB. NUEVO MAMEYES | CALLE 4 (LOS PONTONES) D-58 | | PONCE | PR | 00730 |
| 2069820 | SYLVIA E. VAZQUEZ CORDERO | F-28 EXT. MELENDEZ | | | FAJURDO | PR | 00738 |
| 1676887 | SYLVIA E. VIERA LOPES | SAN CLAUDIO MAIL ST.BOX 114 | | | SAN JUAN | PR | 00926 |
| 1649992 | SYLVIA ECHEVARRIA CORDOVES | URB. STAR LIGHT CALLE HIDRA #3609 | | | PONCE | PR | 00717 |
| 2067489 | SYLVIA ESTHER DEL RIO RODRIGUEZ | G19 AMAPOLA URB. VALEMCIA | | | BAYAMON | PR | 00959 |
| 1945704 | SYLVIA ESTHER DEL RIO RODRIGUEZ | URB. VALENCIA | G19 CALLE  AMAPOLA | | BAYAMÓN | PR | 00959 |
| 1878112 | SYLVIA ESTHER ORTIZ RIVERA | HC 02 BZN 11070 | | | MAYAGUEZ | PR | 00680 |
| 1148512 | SYLVIA GARCIA MENENDEZ | 65TH INF STA | PO BOX 29494 | | SAN JUAN | PR | 00929-0494 |
| 2006124 | SYLVIA GARCIA OTERO | CALLE SUR #446 | | | DORADO | PR | 00646 |
| 1949175 | SYLVIA GUTIERREZ RODRIGUEZ | HC 03 BOX 10667 | | | JUANA DIAZ | PR | 00795 |
| 1712709 | SYLVIA GUZMAN ACEVEDO | PASEO LA TROCHA 20 | | | VEGA BAJA | PR | 00693 |
| 1758705 | SYLVIA HERNANDEZ ACEVEDO | HC 60 BOZ 29110 | | | AGUADA | PR | 00602 |
| 1737361 | SYLVIA I ALAMO LOPEZ | !52 CIUDAD JARDIN 3 | | | TOA ALTA | PR | 00953 |
| 1848147 | SYLVIA I DIAZ DIAZ | P.O. BOX 158 | | | JUNCOS | PR | 00777 |
| 434889 | SYLVIA I REYES MALAVE | APARTADO 413 AGUIRRE | | | SALINAS | PR | 00704 |
| 434889 | SYLVIA I REYES MALAVE | DEPARTAMENTO DE EDUCACION | SYLVIA IDELINE REYES MALAVÉ | URBANIZACION VILLA COQUI, CALLE ARISTIDES CHAVIER D 20 | AGUIRRE | PR | 00704 |
| 1576104 | SYLVIA I REYES MALAVE | DEPARTAMENTO DE EDUCACION | URBANIZACION VILLA COQUI | CALLE ARISTIDES CHAVIER D 20 | AGUIRRE | PR | 00704 |
| 1576374 | SYLVIA I REYES MALAVE | DEPARTAMENTO DE EDUCACIÓN | URBANIZACIÓN VILLA COQUÍ CALLE | ARÍSTIDES CHAVIER D20 | AGUIRRE | PR | 00704 |
| 434889 | SYLVIA I REYES MALAVE | URB VILLA COQUI CALLE ARISTIDES CHAVIER D 20 | | | AGUIRRE | PR | 00704 |
| 1576173 | SYLVIA I REYES MALAVE | URBANIZACIÓN VILLA COQUÍ CALLE ARÍSTIDES CHAVIER D | | | AGUIRRE | PR | 00704 |
| 1825402 | SYLVIA I. ARROYO RIVERA | 1955 CALLE GUAYABO URB CADROS | | | PONCE | PR | 00716 |
| 2066559 | SYLVIA I. DE JESUS RIVERA | 56 CORCHADO | | | CANOVANAS | PR | 00729 |
| 2016985 | SYLVIA I. PADILLA LOPEZ | 8 H 19 REPARTO MARQUEZ | | | ARECIBO | PR | 00612 |
| 2006665 | SYLVIA I. PAGAN PAGAN | 689 CALLE AUSUBO | LOS CAOBOS | | PONCE | PR | 00716 |
| 2069996 | SYLVIA I. PAGAN PAGAN | 698 CALLE AUSUBO LOS CAOBOS | | | PONCE | PR | 00716 |
| 1867044 | SYLVIA I. PAGAN RIVERA | 11045 TILBURG ST | | | SPRING HILL | FL | 34608 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1574 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1956498 | SYLVIA I. RIVERA RIVERA | DD-24 CA.30 JDNES. CARIBE | | | PONCE | PR | 00728 |
| 1576157 | SYLVIA IDELINE REYES MALAVE | APARTADO 413 | AGUIRRE | | SALINAS | PR | 00704 |
| 1576157 | SYLVIA IDELINE REYES MALAVE | DEPARTAMENTO DE EDUCACION | SYLVIA IDELINE REYES MALAVE, MAESTRA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 2067814 | SYLVIA INES RODRIGUEZ DIAZ | P.O. BOX 8242 | | | BAYAMON | PR | 00960 |
| 2091622 | SYLVIA L. MARTINEZ | PO BOX 6201 | | | MAYAGUEZ | PR | 00681 |
| 2044800 | SYLVIA L. MARTINEZ ALDEBOL | PO BOX 6201 | | | MAYAGUEZ | PR | 00681 |
| 2115651 | SYLVIA L. MARTINEZ ALDIBOL | P.O. BOX 6201 | | | MAYAGUEZ | PR | 00681 |
| 1843203 | SYLVIA M DAVILA DEODATTI | URB. LOS MAESTROS C/ SUR 8163 | | | PONCE | PR | 00717 |
| 1986949 | SYLVIA M FLORES OYOLA | 13 CALLE ORGUIDEA | | | CIDRA | PR | 00739-8003 |
| 1095576 | SYLVIA M IRIZARRY ALBINO | P.O. BOX 662 | | | SAN GERMAN | PR | 00683 |
| 937941 | SYLVIA M PEREZ HERNANDEZ | K-15 CALLE 1 URB VALPARAISO | | | TOA BAJA | PR | 00949 |
| 1596094 | SYLVIA M RIVERA VENES | PMB 235 P.O. BOX 144035 | | | ARECIBO | PR | 00614 |
| 2046217 | SYLVIA M. BLANCO FERNANDEZ | C/10NE | 1215 URB ANIZACION PUERTO NUEVO | | SAN JUAN | PR | 00920-2444 |
| 1715598 | SYLVIA M. COLON FUENTES | PO BOX 1311 | | | AIBONITO | PR | 00705 |
| 2057635 | SYLVIA M. FLORES OYOLA | 13 CALLE ORGUIDEA | | | CIDRA | PR | 00739 |
| 1986907 | SYLVIA M. FLORES OYOLA | 13 CALLE ORQUIDEA | | | CIDRA | PR | 00739-8003 |
| 2084932 | SYLVIA M. MATOS CARRASQUILLO | P.O. BOX 861 | | | COMERIO | PR | 00782 |
| 1963763 | SYLVIA M. ORENGO RAMOS | URB. VILLA ROSA 2 A-10 | | | GUAYAMA | PR | 00784 |
| 2042252 | SYLVIA M. QUINONES GOMEZ | COND. EL ESCORIAL 3C | | | SAN JUAN | PR | 00917 |
| 1723541 | SYLVIA M. RODRIGUEZ COLLADO | P.O. BOX 778 | | | HORMIGUEROS | PR | 00660 |
| 2045811 | SYLVIA M. VEGA MERCADO | BO. MULAS SECTOR ORGUIDEAS | | | AGUAS BUENAS | PR | 00703 |
| 2045811 | SYLVIA M. VEGA MERCADO | P.O. BOX 431 | | | AGUAS BUENAS | PR | 00703 |
| 2090582 | SYLVIA M. ZENGUIS VIZCARRONDO | PO BOX 8080 | | | HUMACAO | PR | 00792 |
| 1800463 | SYLVIA MADERA LOPEZ | 191 CALLE ALTOS DE CUBA | | | ADJUNTAS | PR | 00601 |
| 2046813 | SYLVIA MARGARITA SOTO PEREZ | PO BOX 741 | | | SANTA ISABEL | PR | 00757 |
| 1658575 | SYLVIA MARTINEZ PINEIRO | CALLE 8 #A 20 SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 2020643 | SYLVIA MATOS CACERES | 1710 BO. DUQUE | | | NAGUABO | PR | 00718 |
| 2024660 | SYLVIA MERCED GUZMAN | 9 CALLE VERGEL APTO. 2112 | | | CAROLINA | PR | 00987 |
| 2046703 | SYLVIA MESTRE RIVERA | APARTADO 923 | | | LAS PIEDRAS | PR | 00771 |
| 2098743 | SYLVIA MILAGROS COLON MILLAN | HC - 01 BUZON 5114 | | | SALINA | PR | 00751 |
| 2052019 | SYLVIA MILAGROS RODRIGUEZ | HC-01 BOX 3089 | | | MAUNABO | PR | 00707 |
| 1999429 | SYLVIA MORALES RAMOS | OLYMPIC PARK - 130 CORINTHOS | | | LAS PIEDRAS | PR | 00771 |
| 2078632 | SYLVIA N. FERNANDEZ CARABALLO | EB 19 | CALLE E2 | | LUQUILLO | PR | 00773 |
| 1954131 | SYLVIA N. FERNANDEZ CARABALLO | FB19 CALLE E2 | | | LUQUILLO | PR | 00773 |
| 1148584 | SYLVIA NIEVES RIVERA | 1910 CHABLIS CT | | | VALRICO | FL | 33594-3018 |
| 1148584 | SYLVIA NIEVES RIVERA | WELLS FARGO BANK, N.A (287) | P.O. BOX 6995 | | PORTLAND | OR | 97228-6995 |
| 1148585 | SYLVIA NUNEZ DELGADO | VILLA CAROLINA | 5620 CALLE 51 | | CAROLINA | PR | 00985-5569 |
| 1955662 | SYLVIA NUNEZ SCHMIDT | #11 URB. PARQUE ANA LUISA | | | JUANA DIAZ | PR | 00795 |
| 2078187 | SYLVIA NUNEZ SCHMIDT | URB. PARQUE ANA LUISA #11 | | | JUANA DIAZ | PR | 00795 |
| 1095603 | SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | | | BAYAMON | PR | 00956 |
| 1717439 | SYLVIA PACHECO LOPEZ | BO. MANA | HC 6 BOX 12890 | | COROZAL | PR | 00783 |
| 2001305 | SYLVIA PEREZ VERA | 1207 YOSE REPTO. METROP. | | | SAN JUAN | PR | 00921 |
| 1602661 | SYLVIA PINERO CASTRO | PO BOX 729 | | | JUNCOS | PR | 00777 |
| 2024964 | SYLVIA QUINONES CALDERON | URB SAN ANTONIO EH 4 | | | ANASCO | PR | 00610 |
| 543583 | SYLVIA R CASASUS RIOS | URB MONTE RIO | 14 CALLE CARITE | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1959250 | SYLVIA R RIVERA MALDONADO | BOX 726 | | | ADJUNTAS | PR | 00601 |
| 1677191 | SYLVIA R. CASTRO ARROYO | EXTENSIÓN VILLA NAVARRO, D30 | | | MAUNABO | PR | 00707 |
| 2097983 | SYLVIA R. OYOLA | K4 CALLE 9, LAS VEGAS | | | CATANO | PR | 00962 |
| 2084575 | SYLVIA R. OYOLA PARDO | K4 CALLE 9 URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 2089782 | SYLVIA RAMIREZ VELEZ | PO BOX 1525 | | | LARES | PR | 00669 |
| 2001349 | SYLVIA RIVERA | #640 CALLE FCO. CASALDUC | VILLA PRADES | | SAN JUAN | PR | 00924 |
| 1897513 | SYLVIA RIVERA ACOSTA | 714 CARR. BOQUERON | | | CABO ROJO | PR | 00623 |
| 757055 | SYLVIA RIVERA RIVERA | CALLE EUGENIO DUARTE URB. TOWN HILLS | #20 | | TOA ALTA | PR | 00953 |
| 1986396 | SYLVIA RODRIGUEZ TORRES | HC-01 BOX 3089 | | | MAUNADO | PR | 00707 |
| 1095632 | SYLVIA ROGER STEFANI | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | GUAYNABO | PR | 00966 |
| 1701161 | SYLVIA ROGER STEFANI | MANSIONES GARDEN HILLS | CALLE 4 #H-4 | | GUAYNABO | PR | 00966 |
| 485465 | SYLVIA ROLDAN CRUZ | URB JARDINES DEL ESTE | 63 LAUREL | | NAGUABO | PR | 00725 |
| 1095633 | SYLVIA ROLDAN CRUZ | URB PLA | 5 CALLE HORMOGENES ALVARES | | CAGUAS | PR | 00725 |
| 757063 | SYLVIA ROSA VAZQUEZ | PO BOX 484 | | | GUAYAMA | PR | 00785 |
| 1699310 | SYLVIA ROSARIO | DEPARTAMENTO DE EDUCACION | URB VALLE ARAMANA | D26 CALLE POMARROSA | COROZAL | PR | 00783 |
| 1699310 | SYLVIA ROSARIO | PO BOX 2085 | | | TOA BAJA | PR | 00951 |
| 1762137 | SYLVIA ROSARIO REYES | PO BOX 1214 | | | NAGUABO | PR | 00718 |
| 2077500 | SYLVIA S. LOPEZ CASTRO | AA-10 CALLE 7 | URB VILLA EL RECREO | | YABUCOA | PR | 00767 |
| 1965117 | SYLVIA SANTANA ORTIZ | I-5 CALLE 10 | URB. VILLA ALBA | | SABANA GRANDE | PR | 00637 |
| 1947760 | SYLVIA SANTIAGO OCASIO | D-10 CALLE 9 | | | NAGUABO | PR | 00718 |
| 1761093 | SYLVIA SANTOS-PORTALATIN | 208 CALLE DORADO | URB VILLA LOS PESCADORES | | VEGA BAJA | PR | 00693 |
| 1631000 | SYLVIA SONERA MEDINA | PO BOX 711 | | | QUEBRADILLAS | PR | 00678 |
| 539538 | SYLVIA SOTO TORRES | 308 CALLE LOS VAZQUEZ BO CAMASEYES | | | AGUADILLA | PR | 00603 |
| 1765414 | SYLVIA T. RUBERO SANTIAGO | 1643 CIMA VALLE ALTO | | | PONCE | PR | 00730 |
| 1717779 | SYLVIA THOMAS | URB. DOS PINOS | CALLE LINCE 838 | | SAN JUAN | PR | 00923 |
| 1095648 | SYLVIA TORRES PAGAN | URB LOS CERROS | C30 | | ADJUNTAS | PR | 00601 |
| 2024613 | SYLVIA TRINTA RODRIGUEZ | URB. VISTA DEL SOL D-8 | | | COAMO | PR | 00769 |
| 2102567 | SYLVIA V NIEVES TORRES | URB. LOS ALAMOS | 5P BARRERO | | SAN SEBASTIAN | PR | 00685 |
| 1993590 | SYLVIA V. NIEVES TORRES | 5-P CALLE BARRERO | URB. LOS ALAMOS | | SAN SEBASTIAN | PR | 00685 |
| 583268 | SYLVIA VELEZ VAZQUEZ | PO BOX 264 | | | SABANA GRANDE | PR | 00637 |
| 1805963 | SYLVIA VILA DE ASHBY | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENSIA | | SAN JUAN | PR | 00926 |
| 1955015 | SYLVIA W. MILLAN DE CARRION | HC #1 BOX 4322 | | | YABUCOA | PR | 00767 |
| 1822007 | SYLVIA W. MILLAN DE CARRION | HC #1 BOX 4322 | | | YABUCOA | PR | 00767 |
| 1822094 | SYLVIA W. MILLAN DE CARRION | HC 01 BOX 4322 | | | YABUCOA | PR | 00767 |
| 1517251 | SYLVIA Y. DAVILA BAEZ | P.O. BOX 1204 | | | NAGUABO | PR | 00718 |
| 1656021 | SYNDIA I SOLDEVILA PEREZ | HC 6 BOX 9025 | | | JUANA DIAZ | PR | 00795 |
| 1095666 | SYNTHIA E RIVERA HOYOS | HC 2 BOX 6790 | | | ADJUNTAS | PR | 00601 |
| 448309 | SYNTHIA ENID RIVERA HOYOS | HC 2 BOX 6790 | | | ADJUNTAS | PR | 00601-9609 |
| 469142 | TABITA RODRIGUEZ DE JESUS | URB. COUNTRY VIEW | 50 CALLE BLANCO SOSA | | CANOVANAS | PR | 00729 |
| 543750 | TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES | VALLE TOLIMA | | CAGUAS | PR | 00727 |
| 834117 | TACTICAL EQUIPMENT CONSULTANTS, INC. | COLLEGE PARK IV | 1864 GLASGOW ST. | | SAN JUAN | PR | 00921-4813 |
| 834117 | TACTICAL EQUIPMENT CONSULTANTS, INC. | PO BOX 191701 | | | SAN JUAN | PR | 00919-1701 |
| 1800810 | TADEO JAIMAN HERNANDEZ | PO BOX 371995 | | | CAYEY | PR | 00737-1995 |
| 1845748 | TAIMY L ROSALES FREYTES | N14 CALLE 10 ALT. INTERAMENCONE | | | TRUJILLO ALTO | PR | 00976-3205 |
| 2108316 | TAINA FONSECA RIVERA | 2J-27 C/34 URB.RIVERVIEW | | | BAYAMON | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1606770 | TAINA FONSECA RIVERA | ZJ27 CALLE 34 | URB. RIVERVIEW | | BAYAMON | PR | 00961 |
| 2076038 | TAINA FONSECA RIVERA | ZJ-27 CL34 URB. RIVERVIEW | | | BAYAMON | PR | 00961 |
| 1668686 | TAINA GRACIANO CRUZ | ESTANCIAS BALSEIRO #10 | CALLE CLINTON | | ARECIBO | PR | 00612 |
| 1690153 | TAINA M. BASABE AYUSO | RES. CATANITO GARDENS | EDF. 1 APT. A17 | | CAROLINA | PR | 00985 |
| 1887059 | TAIRA V. AGRONT PEREZ | HC 57 BOX 15611 | | | AGUADA | PR | 00602 |
| 1486347 | TAISHA MARIE SERRANO VARGAS | BRISAS DEL MAR | ER1 NELSON MILLS | | LUQUILLO | PR | 00773 |
| 1774069 | TAISHA MICHELLE MARTELL AYALA | PO BOX 1128 | | | CANOVANAS | PR | 00729 |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARR. 130 INT 488 CALLE HERMINIO RUIZ VELEZ | | | HATILLO | PR | 00659 |
| 543874 | TALAVERA MARTINEZ, CARLOS R | HC 4 BOX 47901 | | | HATILLO | PR | 00659 |
| 2008078 | TALI ALBARRAN IRIZARRY | PO BOX 918 | | | YAUCO | PR | 00698 |
| 2008078 | TALI ALBARRAN IRIZARRY | URB. VILLAS DEL CAFETAL | CALLE 10 M-19 | | YAUCO | PR | 00698 |
| 757325 | TALLER GIOVANI | GUILLERMO ACOSTA | CARR. 101 KM 03 BARRIO LAS ARENAS | | CABO ROJO | PR | 00622 |
| 757325 | TALLER GIOVANI | PO BOX 211 | | | BOQUERON | PR | 00622 |
| 1832444 | TALSICIA RIVERA RODRIGUEZ | 3171 CALLE CAFE URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1874982 | TALSIRA MADERA SANTIAGO | 170 CALLE VALENCIA LA SALAMANCA | | | SAN GERMAN | PR | 00683 |
| 1788006 | TAMAR CARRERO ARROYO | PO BOX 1362 | | | ANASCO | PR | 00610 |
| 2102113 | TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 C-MAGA | | JUANA DIAZ | PR | 00795 |
| 1586499 | TAMARA COLON TORRES | 1391 SAN LUCAS, ALTAMESA | | | SAN JUAN | PR | 00921 |
| 2054043 | TAMARA D ACEVEDO JIMENEZ | B6 CALLE 2 | URB VILLA RITA | | SAN SEBASTIAN | PR | 00685 |
| 2014116 | TAMARA D. ACEVEDO JIMENEZ | URB. VILLA RITA CALLE 2 B-6 | | | SAN SEBASTIAN | PR | 00685 |
| 1744212 | TAMARA FIGUEROA TORRES | APARTADO 309 | | | VILLALBA | PR | 00766 |
| 1682995 | TAMARA FIGUEROA TORRES | APDO.309 | | | VILLALBA | PR | 00766 |
| 1968564 | TAMARA FIGUEROA VALLE | PO BOX 2330 | | | SAN GERMAN | PR | 00683 |
| 1938244 | TAMARA GUILBE COLON | G-14 CALLE 6 | | | PONCE | PR | 00731 |
| 796530 | TAMARA HERNANDEZ PASTRANA | CALLE 1 AS-4 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1869545 | TAMARA I RIVERA MARTINEZ | URB. LAS ALONDRA 5 | #B15 | | VILLALBA | PR | 00766 |
| 2043489 | TAMARA I. RIVERA MARTINEZ | DEPARTAMENTO DE EDUCACION P.R. | CALLE INTENDENTE RAMIREZ | PO BOX 0759 | SAN JUAN | PR | 00902 |
| 2114780 | TAMARA I. RIVERA MARTINEZ | DEPTO. EDUCACION CALLE INTENDENTE RAMIREZ | PO BOX 0759 | | SAN JUAN | PR | 00759 |
| 1677747 | TAMARA LUCIANO FERNANDEZ | URBANIZACION CAMINO DEL MAR #3010 | VIA PLAYERA | | TOA BAJA | PR | 00949 |
| 1768180 | TAMARA M DELGADO RAMOS | BALCONES DE MIRAMAR | 60 CALLE MIRAMAR APT 103 | | PONCE | PR | 00730 |
| 1999893 | TAMARA O. RODRIGUEZ FELICIANO | PO BOX 306 | | | UTUADO | PR | 00641 |
| 2106119 | TAMARA SALAMANCA MARTIR | PO BOX 979 | | | TOA BAJA | PR | 00951 |
| 1954698 | TAMARA SALGADO ASTACIO | 3F-15 CALLE 30 | URB. TERRAZA DEL TOA | | TOA ALTA | PR | 00953 |
| 1618145 | TAMARA TORRES SANTIAGO | ALTURAS DE PENUELAS 2 | CALLE 8 E39 | | PENUELAS | PR | 00624 |
| 549710 | TAMARA Y TORRES BORRERO | EDIF. 721 CALLE HERNANDEZ APT. 10-B | CONDOMINIO MIRAMAR TOWERS | | SAN JUAN | PR | 00907 |
| 1563686 | TAMARYS GARCIA BURGOS | URB. LAS LEANDRAS | C-21 JJ-7 | | HUMACAO | PR | 00791 |
| 2079884 | TAMILCA HODGE DIAZ | PMB 125 CALLE SOCORRO #58 | | | QUEBRADILLAS | PR | 00678 |
| 1095774 | TAMMY L COLON MALDONADO | PO BOX 30195 | | | SAN JUAN | PR | 00929 |
| 2074828 | TAMY ANAYA NIEVES | BO. JAUCA 51645 | | | SANTA ISABEL | PR | 00757 |
| 1657227 | TANIA A. DELGADO | URBANIZACION EL ENCANTO 1513 | | | JUNCOS | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1940723 | TANIA AYALA RIVERA | PMB 1980 | SUITE 34 | | LOIZA | PR | 00772-1980 |
| 2006471 | TANIA CRUZ MERCADO | EDIF. MEDICAL EUPONIANEZ | 351 AVE. HOSTOS SUIT 401 | | MAYAGUEZ | PR | 00680-1504 |
| 757558 | TANIA CRUZ MERCADO | SABANA ENEAS | BZN 378 CALLE G | | SAN GERMAN | PR | 00683 |
| 757550 | TANIA GARCIA CASTRO | COND BAHIA A | APT 915 | | SAN JUAN | PR | 00908 |
| 1740307 | TANIA GONZALEZ | HC 5 BOX 45974 | | | VEGA BAJA | PR | 00693 |
| 197055 | TANIA GONZALEZ CHAPARRO | EXT. LOS ROBLES CALLE CEIBA #1 | | | AGUADA | PR | 00602 |
| 197055 | TANIA GONZALEZ CHAPARRO | P.O. BOX 1041 | BARRIO JAGUEY BAJIO | | AGUADA | PR | 00602 |
| 544154 | TANIA GONZALEZ COLON | E46 CALLE OSCAR COLLAZO | | | VEGA BAJA | PR | 00693-5710 |
| 1720720 | TANIA ISIS MORA PAGÁN | VIA BIANCA 2VL-308 VILLA FONTANA | | | CAROLINA | PR | 00987 |
| 1755969 | TANIA LOPEZ OQUENDO | HC 1 BOX 6215 | | | HATILLO | PR | 00659 |
| 1553680 | TANIA LOPEZ ORTIZ | CALLE COSME ARANA | LEVITOWN | FT-16 | TOA BAJA | PR | 00949 |
| 1641329 | TANIA M MUNOZ LOPEZ | COND PORTALES DE SANJUAN | APT B 110 | | SAN JUAN | PR | 00929 |
| 1742512 | TANIA M PEREZ DOMENECH | PO BOX 4040 | SUITE 470 | | JUNCOS | PR | 00777-7040 |
| 1675596 | TANIA M. COLON MELENDEZ | APT. 1604 PASEOS LAS CATALINAS | | | CAGUAS | PR | 00725 |
| 1768677 | TANIA M. COLÓN RIVERA | PO BOX 324 | | | NARANJITO | PR | 00720 |
| 2120307 | TANIA M. TIRADO COLON | URB. ALTA VISTA C/11 I-24 | | | PONCE | PR | 00716 |
| 1592069 | TANIA M. TORO AGRAIT | CALLE SILVIA REXACH | URB. BORINQUEN I-38 | | CABO ROJO | PR | 00623-3355 |
| 1600153 | TANIA MONTALVO | 24 URB MONTEMAR | | | AGUADA | PR | 00602 |
| 2096958 | TANIA RIVERA MORALES | HC-03 BOX 31841 | | | CAGUS | PR | 00725 |
| 1801987 | TANIA RODRIGUEZ DE JESUS | COND. PONTEZUELA | B3 APT. #3-H | VISTAMAR | CAROLINA | PR | 00983 |
| 1095839 | TANIA RODRIGUEZ NAVARRO | PO BOX 1283 | PMB 502 | | SAN LORENZO | PR | 00754 |
| 1668905 | TANIA TORRES MELENDEZ | H C 01 BOX 5834 | BARRIO BERMEJALES, CARRETERA 143 KM. 46.0 | | OROCOVIS | PR | 00720 |
| 1765003 | TANIA Y. MARTINEZ FORESTIER | 3919 CALLE ACEROLA | URB. ESTANCIAS DE LAUREL | | COTO LAUREL | PR | 00780 |
| 1775066 | TANIA YADIRA MARTINEZ FORESTIER | 3919 CALLE ACEROLA | URB. ESTANCIAS DEL LAUREL | | COTO LAUREL | PR | 00780 |
| 1773089 | TANNIA LLANOS FLORES | C/ 419 BLQ 183 # 17 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1939619 | TANNIA M MALDONADO RENTAS | PO BOX 154 | | | JUANA DIAZ | PR | 00795 |
| 1821755 | TANYA BONNIN MALDONADO | PO BOX 2121 | | | PONCE | PR | 00733 |
| 1821755 | TANYA BONNIN MALDONADO | TANYA M BONNIN | 664 CALLE LADY DI | | PONCE | PR | 00716 |
| 1932529 | TANYA E. MARRERO DAVILA | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | | DORADO | PR | 00646 |
| 1791571 | TANYA I CARABALLO CRUZ | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1428432 | TANYA L HERNANDEZ RODRIGUEZ | #75 ORO | LOS REYES | | JUANA DIAZ | PR | 00795-2859 |
| 2074171 | TANYA LA PLACA ASTOR | JUAN B ROMAN 871 | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2079693 | TANYA M. DE JESUS LARRIA | TALLABOA ALTA IV #544 | | | PENUELAS | PR | 00624 |
| 938041 | TANYA RODRIGUEZ GONZALEZ | P.O. BOX 13871 | | | SAN JUAN | PR | 00908 |
| 1793120 | TANYA TRAVIZA VELEZ | P.O. BOX 1122 | | | CABO ROJO | PR | 00623 |
| 1805280 | TANYA VALCARCEL ORTIZ | CALLE NISPERO #108 URB. LA ESTANCIA | | | LAS PIEDRAS | PR | 00771 |
| 1961212 | TANYA VALCARCEL ORTIZ | URB. LA ESTANCIA NISPERO ST. #108 | | | LAS PIEDRAS | PR | 00771 |
| 544334 | TAPIA CRUZ, JOSE A | DEPTO. DE EDUC | P.O BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 544334 | TAPIA CRUZ, JOSE A | SANTIAGO | CALLE B 11 | | LOIZA | PR | 00772 |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | 30 CALLE TERESA JORNET | SUITE 206 | | SAN JUAN | PR | 00926-7675 |
| 1774260 | TARMIANA RODRIGUEZ | CALLE ASTER 725 VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1774260 | TARMIANA RODRIGUEZ | COMPANIA TURISMO | P.O. BOX 9023960 | | SAN JUAN | PR | 00902-3960 |
| 2032856 | TASHA M. CRUZ RODRIGUEZ | HC-5 BOX 23812 | | | LAJAS | PR | 00667 |
| 2059199 | TATIANA GONZALEZ MENDEZ | HC 05 BOX 10820 | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1994398 | TATIANA M. PEREZ MUNOZ | BARRIO RIO GRANDE, CARRETERA 115 | | | RINCON | PR | 00677 |
| 1994398 | TATIANA M. PEREZ MUNOZ | PO BOX 1486 RINCON | | | RINCON | PR | 00677 |
| 2017327 | TATIANA M. SANTANA PACHECO | BDA. OLIMPIA B-1 | | | ADJUNTAS | PR | 00601 |
| 1993240 | TATIANA PERES RAMINAS | HC-01 BOX 4848 | | | COMEY | PR | 00627 |
| 1678664 | TAYRA PAOLA COTTO FLORES | ADMINISTRACION DE SISTEMAS DE RETIRO | ANALISTA EN DETERMINACION DE BENEFIOS I | PO BOX 42003 | SAN JUAN | PR | 00940-2203 |
| 1678664 | TAYRA PAOLA COTTO FLORES | HC 04 BOX 8021 | | | AGUAS BUENAS | PR | 00703 |
| 1550043 | TECHNICAL DISTIBUTORS, INC. | PO BOX 3826 | | | GUAYNABO | PR | 00970 |
| 544841 | TECHNICAL DISTRIBUTERS, INC. | PO BOX 3826 | | | GUAYNABO | PR | 00970 |
| 1519856 | TECHNICAL DISTRIBUTORS,INC. | P.O.BOX 3826 | | | GUAYNABO | PR | 00970 |
| 1514314 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | GUAYNABO | PR | 00970 |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | PO BOX 3826 | | | GUAYNABO | PR | 00970 |
| 1578069 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | GUAYNABO | PR | 00970 |
| 544841 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | GUAYNABO | PR | 00970 |
| 1887827 | TEDDY A. RODRIGUEZ BOYET | 1589 GROSELLA LOS CAOBOS | | | PONCE | PR | 00716-2632 |
| 1569769 | TEDDY GABRIEL SANTANA MARTINEZ | 65 INFANTERIA # 22 | | | SABANA GRANDE | PR | 00637 |
| 1571194 | TEDDY GABRIEL SANTANA MARTINEZ | CALLE 65 INF.#22 | | | SABANA GRANDE | PR | 00637 |
| 1994537 | TEDDY GABRIEL SANTANA MARTINEZ | CALLE 6S INFANTERIA #22 | | | SABANA GRANDE | PR | 00637 |
| 1971660 | TEDDY NAZARIO TORRES | CARR 363 KM 0.9 BO. LA MAQUINA | | | SABANA GRANDE | PR | 00637 |
| 1971660 | TEDDY NAZARIO TORRES | PO BOX 1535 | | | GUANICA | PR | 00653 |
| 2010068 | TEDDY RODRIGUEZ FELICIANO | ESCANCIAS DE LA CEIBA 161 | | | HAFILLO | PR | 00659 |
| 1932848 | TEDDY RODRIGUEZ FELICIANO | ESTANCIAS DE LA CEIBA 161 | CALLE GUAYACAN L-17 | | HATILLO | PR | 00659 |
| 2013508 | TEDDY RODRIGUEZ FELICIANO | ESTANCIAS DE LA CEIBA 161 | | | HATILLO | PR | 00659 |
| 1651740 | TEDDY S. VAZQUEZ VAZQUEZ | BO CORAZON | 9-7 CALLE CANDELARIA | | GUAYAMA | PR | 00784 |
| 2005585 | TEDDY SANTOS MORA | 260 CALLE SAN JOSE | URB. MORA | | SAN JUAN | PR | 00925 |
| 1095929 | TEDDY VOLMAR RODRIGUEZ | PO BOX 7071 | CALLE NELSON CORTINA RAMOS#52 | | MAYAGUEZ | PR | 00681-7071 |
| 1726651 | TEOBALDO CUEVAS | POST CORNER TRAIL | APRT 5814 F | | CENTREVILLE | VA | 20120 |
| 1817641 | TEODOCIO LUGO GONZALEZ | #5651 HCD LA MATILDE PASEO MOREL CAMPOS | | | PONCE | PR | 00728 |
| 1834528 | TEODOCIO LUGO GONZALEZ | #5651 HED. LA MATILDE PASEO MOREL CAMPUS | | | PONCE | PR | 00728 |
| 1418512 | TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 194876 | | SAN JUAN | PR | 00919-4876 |
| 1917616 | TEODORO CRUZ GUZMAN | G-10 CALLE #9 | | | COAMO | PR | 00769 |
| 1095953 | TEODORO CRUZ ROCHE | 604 AVE. BARBOSA | | | ALATO REY | PR | 00703 |
| 1095953 | TEODORO CRUZ ROCHE | ESTANCIAS DEL RIO | JACAGUAS 36 | | AGUAS BUENAS | PR | 00703 |
| 1943468 | TEODORO I QUINONES MUNIZ | 155 ALMENDRO | | | MOCA | PR | 00676 |
| 2095980 | TEODORO I. QUINONES MUNIZ | 155 CALLE ALMENDRO | URB LOS ROBLES | | MOCA | PR | 00676-4203 |
| 1095958 | TEODORO LOPEZ PEREZ | HC 56 BOX 4602 | | | AGUADA | PR | 00602 |
| 2028382 | TEODORO RIVERA BERRIOS | CARR. 155 K.M. 32.0 INT | | | OROCOVIS | PR | 00731 |
| 442501 | TEODORO RIVERA BERRIOS | CARR. 155 K.M. 32.0 INT. | | | OROCOVIS | PR | 00720 |
| 1953394 | TEODORO RIVERA BERRIOS | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | OROCOVIS | PR | 00720 |
| 1585059 | TEODORO RIVERA OLMEDA | BO. LIMON CARR 151 | KM 8 HM 0 APT 193 | | VILLABLA | PR | 00766 |
| 452521 | TEODORO RIVERA OLMEDA | BO. LIMON CARR. 151 | KM 8 HM 0  APT. 193 | | VILLALBA | PR | 00766 |
| 757966 | TEODORO RIVERA OLMEDA | PO BOX 193 | | | VILLALBA | PR | 00766 |
| 1759161 | TEODORO VALENTIN DE JESUS | P O BOX 233 | | | PATILLAS | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1883111 | TEODOSIA ORTIZ ESPADA | URB. PARQUES DE GUASIMOS-C/ALMENDRO #60 | | | ARROYO | PR | 00714 |
| 1944539 | TEODOSIA ORTIZ ESPADA | URB. PARQUES DE GUASIMAS | CALLE ALMENDRO #60 | | ARROYO | PR | 00714 |
| 1724888 | TEODOSIA ORTIZ ESPADA | URB. PARQUES DE GUASIMAS C/ ALMENDRO #60 | | | ARROYO | PR | 00714 |
| 1895689 | TEODOSIA ORTIZ ESPADA | URB. PARQUES GUASIMAS | CALLE ALMENDRO #60 | | ARROYO | PR | 00714 |
| 1776925 | TEOFILA RIOS ORTIZ | 478 SEC. INMACULADA | | | CIDRA | PR | 00739-2117 |
| 1095985 | TEOFILA SERRANO | 11015 LAXTON ST | | | ORLANDO | FL | 32824-4401 |
| 2019887 | TEOFILA VARGAS ALTIERY | HC 02 BOX 5619 | | | RINCON | PR | 00677 |
| 2141668 | TEOFILO ALGARIN ARROYO | HC 02 BOX 8358 | | | JUANA DIAZ | PR | 00795 |
| 1749287 | TEOFILO CARTAGENA CRUZ | MAESTRO RETIRADO, DEPARTAMENTO DE EDUCACION | AVE. TNTE. CESAR GONZALEZ, ESQ. | CALLE JUAN CALAF, URB. INDUSTIAL TRES MONJITAS | HATO REY | PR | 00703 |
| 1749287 | TEOFILO CARTAGENA CRUZ | PO BOX 670 | | | AGUAS BUENAS | PR | 00703 |
| 2070456 | TEOFILO COLON JIMENEZ | BO. SALTOS CABRA | | | OROCOVIS | PR | 00720 |
| 2008696 | TEOFILO COLON JIMENEZ | P.O. BOX 1388 OROCOVIS | | | OROCOVIS | PR | 00720 |
| 2103966 | TEOFILO COLON JIMENEZ | PO BOX 1388 | | | OROCOVIS | PR | 00720 |
| 1880380 | TEOFILO MUNIZ GARCIA | PARC NUEVA VIDA | Q-131 RAFAEL RODRIGUEZ | | PONCE | PR | 00728 |
| 1987822 | TEOFILO OCASIO RIVERO | 43 CALLE LADERA HACIENDA VISTAS DEL PLATA | | | CAYEY | PR | 00736-9337 |
| 1972947 | TEOFILO OCASIO RIVERO | 43 LADERA HACIENDA VISTAS DEL PLATA | | | CAYEY | PR | 00736-9337 |
| 1148847 | TEOFILO ORTIZ CARABALLO | CALLE 3 L-58 | URB. VILLA HUMACAO | | HUMACAO | PR | 00791-4603 |
| 1148850 | TEOFILO REYES COLON | HC 2 BOX 6981 | | | YABUCOA | PR | 00767-9513 |
| 1994571 | TEONILDA ACEVEDO RUIZ | HC-56 BOX 5103 | | | AGUADA | PR | 00602 |
| 1683514 | TEREANN A COLON OCASIO | URB. VILLA CAROLINA | 172-4, CALLE 401, | | CAROLINA | PR | 00985 |
| 2002423 | TERENCIO TRISTANI TORRES | PO BOX 211 | | | VILLALBA | PR | 00766-0211 |
| 1734505 | TERESA ABREU SANTANA | PO BOX 1657 | | | LAS PIEDRAS | PR | 00771 |
| 1148871 | TERESA ACOSTA FIGUEROA | 3534 NORWICH CT | | | CASSELBERRY | FL | 03207 |
| 2147099 | TERESA ALICEA SANCHEZ | PO BOX 1213 | | | SANTA ISABEL | PR | 00757 |
| 1850701 | TERESA AMARO LUNA | RR 01 BOX 2318 | | | CIDRA | PR | 00739 |
| 1096006 | TERESA AMARO LUNA | RR 1 BOX 2318 | | | CIDRA | PR | 00739 |
| 1482260 | TERESA ANGELICA DE LA HABA | 16E CALLE TAFT #1 | | | SAN JUAN | PR | 00911 |
| 1480499 | TERESA ANGELICA DE-LA-HABA | 1 TAFT | | | SAN JUAN | PR | 00911 |
| 1638950 | TERESA APONTE GONZALEZ | APARTADO 1003 | | | BARRANQUITAS | PR | 00794 |
| 1638950 | TERESA APONTE GONZALEZ | P.O. BOX 1003 | | | BARRANQUITAS | PR | 00794-1003 |
| 2065742 | TERESA ATILANO MENDEZ | PO BOX 327 | | | SALINAS | PR | 00751 |
| 2109356 | TERESA BAEZ FIGUEROA | BARRIO DUEY | HC-05 BUZON 7656 | | YAUCO | PR | 00698 |
| 1972487 | TERESA BAEZ FIGUEROA | BARRIO DUEY NC-05 BUZON 7656 | | | YAUCO | PR | 00698 |
| 1983877 | TERESA BAEZ FIGUEROA | BARRIO DUEY NC-05 BUZON 7656 | | | YAUCO | PR | 00698 |
| 1849505 | TERESA BAEZ ORTIZ | 604 PASEO SAN PEDITO | | | COTO LAUREL | PR | 00780 |
| 1784774 | TERESA BAEZ ROMAN | URB MONTECASINO | 101 CALLE LAUREL | | TOA ALTA | PR | 00953 |
| 1741255 | TERESA BENITEZ | URB. RINCON ESPANOL | CALLE 1 D4 | | TRUJILLO ALTO | PR | 00976 |
| 2074513 | TERESA BERNARD CRUZ | HC 6 BOX 10970 | | | YABUCOA | PR | 00767 |
| 1835314 | TERESA BRANA | PO BOX 2240 | | | BAYAMON | PR | 00960 |
| 1875966 | TERESA CARDERA CANDANEDO | B22 | URB. VISTA DEL SOL | | COAMO | PR | 00640 |
| 1909829 | TERESA CARRASQUILLO CORREA | APARTADO 962 | | | SAN LORENZO | PR | 00754 |
| 1941959 | TERESA CARRASQUILLO CORREA | APARTADO 962 | | | SAN LORENZO | PR | 00754 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1888427 | TERESA CARRASQUILLO RIOS | HC 71 BOX 7450 | | | CAYEY | PR | 00736 |
| 1148918 | TERESA CASTRO IRIZARRY | CALLE UNION # 166 | | | PONCE | PR | 00730-2978 |
| 1600489 | TERESA CLAVELL ORTIZ | CALLE MINIVE #305 | PALACIOS REALES | | TOA ALTA | PR | 00953 |
| 1260835 | TERESA COLLAZO GARCIA | HC 03 BOX 16016 | | | COROZAL | PR | 00783 |
| 2039087 | TERESA COLON ROLON | 205 # 5 URB.JARDINES TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1799773 | TERESA CRESPO MARTINEZ | P.O. BOX 1193 | | | RINCON | PR | 00677 |
| 1972459 | TERESA CRESPO MOYETT | URB. SAN LORENZO VALLEY 193 BLVD DE LA CEIBA | | | SAN LORENZO | PR | 00754 |
| 1835991 | TERESA CRESPO MULERO | URB. BRISAS DE NAGUABO | 106 CALLE BRISAS DE LA LOMA | | NAGUABO | PR | 00718-2744 |
| 1618442 | TERESA CRUZ AGOSTO | HC 2 BOX 5741 | | | BAJADERO | PR | 00616 |
| 2065739 | TERESA CRUZ RIVERA | PO BOX 57 | | | MARICAO | PR | 00606 |
| 1848184 | TERESA CUMBA COLON | PO BOX 372074 | | | CAYEY | PR | 00737 |
| 1753425 | TERESA CUMBA COLON | PO BOX 372074 | | | CAYEY | PR | 00737-2074 |
| 938118 | TERESA CUMBA MARCANO | 400 GRAND BLVD LOS PRADOS APT 29-102 | | | CAGUAS | PR | 00727 |
| 1958855 | TERESA D. COTTO DE JESUS | VIA 4 2 JR 674 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1096038 | TERESA DAVID ROSARIO | HC 04 BOX 17814 | BO LA SABANA | | CAMUY | PR | 00627 |
| 1545974 | TERESA DAVID ROSARIO | HC-04 BOX 17814 | | | COMUY | PR | 00627-9502 |
| 1841709 | TERESA DE J. FELICIANO ORENGO | APARTADO 991 | | | YAUCO | PR | 00698 |
| 1989709 | TERESA DE J. GONZALEZ FUENTES | HC-03 BUZON 33024 | | | SAN SEBASTIAN | PR | 00685 |
| 1969466 | TERESA DE J. GONZALEZ FUENTES | HC-3 BUZON 33024 | | | SAN SEBASTIAN | PR | 00685 |
| 1734344 | TERESA DE JESUS BAEZ FIGUEROA | HC05 BUZON 7656 | | | YAUCO | PR | 00698 |
| 2024088 | TERESA DE JESUS LABOY | PASEO DE LOS ARTESANOS #200 | | | LAS PIEDRAS | PR | 00771 |
| 1630503 | TERESA DE JESUS MERCADO MATOS | PO BOX 304 | | | TRUJILLO ALTO | PR | 00977-0304 |
| 2118943 | TERESA DE JESUS TORRES FLORES | HC-02 BOX 6451 | | | GUAYANILLA | PR | 00656-9714 |
| 1096041 | TERESA DE LEON NERIS | 500 LOS FILTROS, BOX 102 | | | GUAYNABO | PR | 00971 |
| 1096041 | TERESA DE LEON NERIS | BOX 102 | | | GUAYNABO | PR | 00971-9229 |
| 1545400 | TERESA EFRANQUI PORTELA | 1509 PONE LEON APTO 1322 | | | SAN JUAN | PR | 00909 |
| 1545400 | TERESA EFRANQUI PORTELA | 1511 PONCE DE LEON | APTO 1322 | | SAN JUAN | PR | 00909 |
| 1630368 | TERESA FIGUEROA JIMENEZ | CALLE 207 GT 51 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1979721 | TERESA FIGUEROA MARRERO | C/PLANICIE DD-2 | URB. VALLE VERDE NORTE | | BAYAMON | PR | 00961 |
| 2052508 | TERESA FIGUEROA MARRERO | CALLE PLANICIE DD-2 | URB. VALLE VERDE NORTE | | BAYAMON | PR | 00961 |
| 2070117 | TERESA FLORES RIVERA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1096052 | TERESA FLORES RIVERA | P.O. BOX 942 | BO. BAJOS SECTOR LAMBO | | PATILLAS | PR | 00723 |
| 2070117 | TERESA FLORES RIVERA | PO BOX 942 | BO. BAJOS SECTOR LAMBOGLIA | | PATILLAS | PR | 00723 |
| 1953446 | TERESA FLORES RIVERA | PO BOX 942 BO BAJOS SECTOR LAMBERLIA | | | PATILLAS | PR | 00723 |
| 1404074 | TERESA FRANQUI PORTELA | 1509 PONCE DE LEON | APTO 1322 | | SAN JUAN | PR | 00909 |
| 1404074 | TERESA FRANQUI PORTELA | 1511 PONCE DE LEON | APTO 1322 | | SAN JUAN | PR | 00909 |
| 194828 | TERESA GOMEZ LOZADA | HC #6 BOX 10731 | | | YABUCOA | PR | 00767-9704 |
| 194828 | TERESA GOMEZ LOZADA | HC 3 BOX 10731 | | | YABUCOA | PR | 00767-9704 |
| 1596780 | TERESA GONZALEZ HERRERA | COND. MONTEBELLO APTO. S-138 | | | TRUJILLO ALTO | PR | 00976 |
| 2031081 | TERESA GONZALEZ LOPEZ | 114 CALLE 20 URB. PONCE DE LEON | | | GUAYNABO | PR | 00969 |
| 1893520 | TERESA GONZALEZ PEREZ | 36 4 URB. T.C. MADURO | | | JUANA DIAZ | PR | 00795 |
| 1966148 | TERESA HERNANDEZ JIMENEZ | 41793 CARRETERA 483 | | | QUEBRADILLAS | PR | 00678 |
| 1096062 | TERESA HERNANDEZ MORALES | PO BOX 106 | | | JAYUYA | PR | 00664 |
| 2094679 | TERESA HERNANDEZ NUNEZ | 2W-10 CALLE 19 ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035246 | TERESA HERNANDEZ NUNEZ | 2W-10 CALLE 19@HZMONTE BAIRECK | | | CAGUAS | PR | 00727 |
| 1597459 | TERESA JIMENEZ GONZALEZ | P O BOX 42003 | | | SAN JUAN | PR | 00940-2203 |
| 1597459 | TERESA JIMENEZ GONZALEZ | TURABO GARDENS | U-5 CALLE 22 | | CAGUAS | PR | 00727-6051 |
| 260601 | TERESA LABOY SANCHEZ | BOX 131 | | | ARROYO | PR | 00714 |
| 260601 | TERESA LABOY SANCHEZ | PO BOX 589 | | | ARROYO | PR | 00714 |
| 1852177 | TERESA LAMBOY MARTINEZ | C-14 INT. CALLE J. MARTINEZ DE ANDINO | | | ADJUNTAS | PR | 00601 |
| 2078365 | TERESA LOPEZ LOPEZ | CALLE KALAF | | | SAN JUAN | PR | 00919-1879 |
| 2078365 | TERESA LOPEZ LOPEZ | HC 72 BOX 3474 | | | NARANJITO | PR | 00719 |
| 1817143 | TERESA LOPEZ MATOS | HC 75 BOX 1813 | BO ANONA | | NARANJITO | PR | 00719 |
| 2121060 | TERESA LOPEZ RIVERA | CONT OCEON PONL TOWER 119 DOREZ | DE ANDINO APT 1001 | | SANSTURER | PR | 00911 |
| 545347 | TERESA LOPEZ TORRES | HC 2 BOX 6400 | | | PENUELAS | PR | 00624 |
| 2012656 | TERESA LUNA LOPEZ | HC 01 BOX 3341 | | | BARRANQUITAS | PR | 00794 |
| 2021777 | TERESA M PARDO NEGRON | PO BOX 753 | | | VILLALBA | PR | 00766 |
| 469145 | TERESA M RODRIGUEZ DE JESUS | VILLAS CENTROAMERICANAS | APT 1143 | | MAYAGUEZ | PR | 00682 |
| 1149144 | TERESA M. RIVERA MONTERO | CALLE ALTURA | 1536 URB. VALLE ALTO | | PONCE | PR | 00730 |
| 1815985 | TERESA MARTINEZ MUNIZ | CALLE 7-Z-8 | URB. LOMAS DE COUNTRY CLUB CALLE 7 Z 8 | | PONCE | PR | 00730 |
| 1719344 | TERESA MERCADO | CALLE 29 Z-10 URB. BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1744279 | TERESA MERCADO MATOS | CALLE 29 Z- 10 URBANIZACION BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1660524 | TERESA MONTANEZ APONTE | CONDOMINIO VISTA VERDE APT 225-F | | | SAN JUAN | PR | 00924 |
| 1149076 | TERESA MORALES TORRE | 14744 SW 42ND WAY | | | MIAMI | FL | 33185-4300 |
| 1149087 | TERESA NERIS FLORES | P.O. BOX 301 | | | PATILLAS | PR | 00723-9512 |
| 1865530 | TERESA NIEVES GONZALEZ | P.O. BOX 1315 | | | AGUADA | PR | 00602 |
| 2030127 | TERESA OCASIO PAGAN | HC 03 BOX 9681 | | | GURABO | PR | 00778-9779 |
| 2112484 | TERESA ORENZO AVILES | VILLA DEL CAFETAL F | CALLE 8 G4 | | YAUCO | PR | 00698-3434 |
| 2064162 | TERESA PIZARRO SANCHEZ | CALLE ORQUIDEA 566 ROUND HILL | | | TRUJILLO ALTO | PR | 00976 |
| 1819701 | TERESA QUESTELL CRUZ | P.O. BOX 102 | | | STA. ISABEL | PR | 00757 |
| 1484437 | TERESA RAMOS LOPEZ | PASEO SANTA JUANITA | APT 15 | | BAYAMON | PR | 00956 |
| 2084759 | TERESA REYES RENTAS | URB SANTA TERESITA CALLE SANTA SUZANA 3727 | | | PONCE | PR | 00730 |
| 2010851 | TERESA REYES ROLON | PO BOX 372098 | | | CAYEY | PR | 00737 |
| 1696674 | TERESA RIVAS DIAZ | CALLA MARACAIBO #101A | PARK GARDEN COURT | | SAN JUAN | PR | 00926 |
| 1096116 | TERESA RIVAS DIAZ | CALLE MARACAIBO #101A | PARK GARDENS COURT | | SAN JUAN | PR | 00926 |
| 1603294 | TERESA RIVERA AVILES | CALLE SUR #3 | | | VEGA ALTA | PR | 00692 |
| 1753868 | TERESA RIVERA LOPEZ | CASAS YOYO #508 | CALLE 3 SAN JOSE | | SAN JUAN | PR | 00923 |
| 1096122 | TERESA RIVERA LOPEZ | SAN JOSE | CASAS YOYO 508 CALLE 3 | | SAN JUAN | PR | 00923 |
| 1584336 | TERESA RIVERA RAMOS | RR-01 BUZON 3286 | | | CIDRA | PR | 00739 |
| 1639318 | TERESA RIVERA RODRIGUEZ | HC 45 BOX 14544 | | | CAYEY | PR | 00736 |
| 457603 | TERESA RIVERA RODRIGUEZ | HC 45 BOX 14544 | | | CAYEY | PR | 00736-9758 |
| 758190 | TERESA RIVERA VALENTIN | HC 1 BOX 6909 | | | MOCA | PR | 00676 |
| 460916 | TERESA RIVERA VALENTIN | HC01 BOX 6909 | | | MOCA | PR | 00676 |
| 2021698 | TERESA RODRIGUEZ ARROYO | P.O BOX 5000 SUITE 729 | | | AGUADA | PR | 00602 |
| 2023126 | TERESA RODRIGUEZ ARROYO | PO BOX 5000 SUITE 729 | | | AGUADA | PR | 00602-7003 |
| 1601362 | TERESA RODRIGUEZ COLON | HC-02 BOX 9208 | | | OROCOVIS | PR | 00720 |
| 2001973 | TERESA RODRIGUEZ RODRIGUEZ | APARTADO 890 | | | OROCOVIS | PR | 00720-0890 |
| 1617150 | TERESA ROSADO VELEZ | HC-1 BOX 4022 | | | LARES | PR | 00669 |
| 2001615 | TERESA ROSARIO TORRES | HC-05 BOX 5614 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2089550 | TERESA RUIZ HERNANDEZ | SECTOR LOS RUIZ | | | JAYUYA | PR | 00664 |
| 2039012 | TERESA S. FELICIANO MARTINEZ | HC 1 BOX 10198 | | | SAN SEBASTIAN | PR | 00685 |
| 517299 | TERESA SANTIAGO JIMENEZ | PARCELAS GANDARA | CALLE 2 BUZON 5 | | CIDRA | PR | 00739 |
| 1372618 | TERESA SERATE GUILLEN | 370 MORRIS AVE APT 7H | | | BRONX | NY | 10451 |
| 1944931 | TERESA TORRES GARCIA | VILLA DEL CARMEN | AVE CONSTANCIA 4512 | | PONCE | PR | 00716 |
| 2003252 | TERESA TORRES MEJIAS | P.O. BOX 475 | | | JUANA DIAZ | PR | 00795 |
| 1645938 | TERESA TORRES MULER | FRANCISCO OLLER CALLE 1 A-10 | | | BAYAMON | PR | 00953 |
| 2043710 | TERESA TORRES ROMAN | HC 2 BOX 30050 | | | CAGUAS | PR | 00727 |
| 1846261 | TERESA TORRES SANTIAGO | HC-5 BOX 7231 | | | YAUCO | PR | 00698 |
| 1634005 | TERESA V TORRES AYALA | HC 04 BOX 44374 PMB 1346 | | | CAGUAS | PR | 00727 |
| 1599694 | TERESA VALENTIO RODRIGUEZ | HC01 BOX 16168 | | | AGUADILLA | PR | 00603 |
| 1637785 | TERESA VARGAS CASTRO | URB. JARDINES DE LA VIA 157 | CALLE ROSADO | | NAGUABO | PR | 00718-2268 |
| 1862927 | TERESA VAZQUEZ CABRERA | CASA 118 CALLE TOMAS DIAZ | URB. PASEO DE LOS ARTESANOS | | LAS PIEDRAS | PR | 00771-9659 |
| 2100788 | TERESA VAZQUEZ RIVERA | CARR # 152 KM 15.8 P.O. BOX 371 | | | NARANJITO | PR | 00719 |
| 2071403 | TERESA VEGA ARENAS | CARIBBEAN TOWER APT. 1025 | 670 AVE. PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 2116352 | TERESA VELAZQUEZ VALDES | GAVIOTA 172 PASEO PALMA REAL | | | JUNCOS | PR | 00777 |
| 1662180 | TERESA VILLEGAS PENA | P.O. BOX 573 | | | ARROYO | PR | 00714 |
| 1621056 | TERESITA ARMSTRONG CAPO | CONSTANCIA | 326 CALLE A | | PONCE | PR | 00731 |
| 1621056 | TERESITA ARMSTRONG CAPO | URB. PASEO SOLIMAR 547C ESTRELLA DE MAR | | | JUANA DIAZ | PR | 00795 |
| 1931410 | TERESITA CLAUDIO ROLDAN | HC 20 BOX 26298 | | | SAN LORENZO | PR | 00754 |
| 2087139 | TERESITA CONAPUA ACOSTA | BO. ENOJAGUS SECTION PLAYZ | | | MAUNABO | PR | 00797 |
| 2087139 | TERESITA CONAPUA ACOSTA | HC 01 BOX 3124 | | | MANABO | PR | 00797 |
| 2070000 | TERESITA CORDERO FERNANDEZ | 25950 CARR. 113 | | | QUEBRADILLAS | PR | 00678 |
| 1782136 | TERESITA CRESPO | HC 57 BOX 9640 | | | AGUADA | PR | 00602 |
| 2001942 | TERESITA CRESPO SANCHEZ | HC 57 BOX 9640 | | | AGUADA | PR | 00602 |
| 1665910 | TERESITA CRUZ MELENDEZ | URB VILLAS DEL NORTE | 413 CALLE CORAL | | MOROVIS | PR | 00687 |
| 1999769 | TERESITA DE J. CAMACHO RODRIGUEZ | 11 A URB. JARDINES DE BORINQUEN | | | YAUCO | PR | 00698 |
| 2079132 | TERESITA DE JESUS JUSINO | PO BOX 52194 | | | TOA BAJA | PR | 00950-2194 |
| 1771180 | TERESITA DE L GONZÁLEZ LAGUNA | PO BOX 44 | | | HUMACAO | PR | 00792 |
| 758258 | TERESITA DROZ DOMINGUEZ | HC 3 BOX 15015 | | | JUANA DIAZ | PR | 00795 |
| 1603022 | TERESITA GONZALEZ | BOX 275 | | | JUANA DIAZ | PR | 00795 |
| 1629913 | TERESITA GONZALEZ BERRIOS | BOX 275 | | | JUANA DIAZ | PR | 00795 |
| 1592346 | TERESITA GONZALEZ CRESPO | PO BOX 842 | | | VILLALBA | PR | 00766 |
| 1700993 | TERESITA GUZMAN RUIZ | VILLA CAROLINA | 114-28 CALLE 77 | | CAROLINA | PR | 00985 |
| 1674703 | TERESITA MUNOZ ROLDAN | PO BOX 1208 | | | SAN LORENZO | PR | 00754 |
| 1149272 | TERESITA ORTIZ ROCHE | BRISAS DEL SUR | 475 CALLE SOTAVENTO | | JUANA DIAZ | PR | 00795 |
| 2108846 | TERESITA ORTIZ RODRIGUEZ | VILLAS DE GURABO B2 CALLE 3 | | | GURABO | PR | 00778 |
| 1096187 | TERESITA OSORIO MORAN | URB. AMADOR C-5 | | | QUEBRADILLAS | PR | 00678 |
| 2005442 | TERESITA PEREZ CRUZ | URB. LAS PALIZIAS CALLE PARNICHE 246 | | | MOCA | PR | 00676 |
| 1971163 | TERESITA PEREZ CRUZ | URB. LAS PALMAS 246 | | | MOCA | PR | 00676 |
| 2105831 | TERESITA PEREZ GALLEGO | CALLE DRAMA 2044 | SAN ANTONIO | | PONCE | PR | 00728 |
| 2033083 | TERESITA PEREZ GAUD | 212 RAMOS ANTONINI-E | | | MAYAGUEZ | PR | 00680 |
| 1721365 | TERESITA RAMIREZ DE ARELLANO | PO BOX 543 | | | CAMUY | PR | 00627 |
| 545447 | TERESITA RESTO TORRES | COND VILLA DEL MONTE | 6050 CARR 844 APT 40 | | SAN JUAN | PR | 00926 |
| 1721102 | TERESITA RIVERA JIMENEZ | HC BOX 6155 | | | SAN GERMAN | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1806914 | TERESITA RIVERA JIMENEZ | HC-01 BOX 6155 | | | SAN GERMAN | PR | 00683 |
| 1721102 | TERESITA RIVERA JIMENEZ | PO BOX 1047 | | | SAN GERMAN | PR | 00683 |
| 2034539 | TERESITA RODRIGUEZ DEL VALLE | #38 CALLE CORPUS CHRISTI | URB. BONNEVILLE VALLEY | | CAGUAS | PR | 00727 |
| 2058519 | TERESITA RODRIGUEZ DEL VALLE | 38 CALLE CORPUS CHRISTIE | BONNEVILLE VALLEY | | CAGUAS | PR | 00727 |
| 2038882 | TERESITA RODRIGUEZ DEL VALLE | CALLE CORPAS CHRISTIE #38 BONNEVILLE VALLEY | | | CAGUAS | PR | 00727 |
| 2003108 | TERESITA RODRIGUEZ DEL VALLE | CALLE CORPUS CHRISTIE | BONNEVILLE VALLEY | | CAGUAS | PR | 00727 |
| 2011737 | TERESITA ROMAN GAL | URB. MENDOZA | CALLE A #3 | | MAYAGUEZ | PR | 00680 |
| 2012366 | TERESITA ROMAN RAN | #3, URB. MENDOZA CALLE A | | | MAYAGUEZ | PR | 00680 |
| 1096200 | TERESITA RUIZ SANTIAGO | HC 61 BOX 38889 | | | AGUADA | PR | 00602 |
| 1864938 | TERESITA SANCHEZ CORA | CALLE E A133 NUEVA VIDA EL TUGUE | | | PONCE | PR | 00728 |
| 2007673 | TERESITA SANCHEZ CORA | CALLE E Q 133 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 2019886 | TERESITA SANTIAGO ECHEVARRIA | BO QUEBRADA CEIBA | PO BOX 1162 | | PENUELAS | PR | 00624 |
| 1953576 | TERESITA ZAYAS OLIVIER | HC-6 BOX 8748 | | | JUANA DIAZ | PR | 00795 |
| 1712977 | TEREZA NIEVES GONZALEZ | HC 5 BOX 10532 | | | MOCA | PR | 00676 |
| 2086721 | TERIANGELI LEON CORTES | 18 COLINAS DE VERDE AZUL | | | JUANA DIAZ | PR | 00795 |
| 1591654 | TERRY ANN PAGAN DIAZ | EXTENSION REXVILLE CALLE 14 A | G2-21 | | BAYAMON | PR | 00957 |
| 1806000 | TEYMA M. RIOS MEDINA | 2206 C/IGUADAD URB CONSTANCIA | | | PONCE | PR | 00717-2316 |
| 1764804 | THAIS A TORRES REYES | P.O. BOX 570 | | | OROCOVIS | PR | 00720 |
| 1602436 | THALMA I. ORTIZ ROSADO | APTO. 806 CONDOMINIO EL ATLANTICO | | | TOA BAJA | PR | 00949 |
| 1834214 | THAMAR RODRIGUEZ VELAZQUEZ | PO BOX 1256 | | | GUAYAMA | PR | 00785 |
| 1875999 | THAMAR RODRIGUEZ VELAZQUEZ | CALLE: B-C1 | URBANIZACION LOS ALGARROBOS | | GUAYAMA | PR | 00784 |
| 1875999 | THAMAR RODRIGUEZ VELAZQUEZ | P.O. BOX 1256 | | | GUAYAMA | PR | 00785 |
| 1958670 | THANIA O. DELGADO GARCIA | CONDOMINIO PARQUE SAN LUIS | APARTADO 26 | | TRUJILLO ALTO | PR | 00976 |
| 1640735 | THANIS M. MEDERO CORREA | HC-4 BOX 14303 | | | RIO GRANDE | PR | 00745 |
| 1847014 | THANMY J. ANDUJAR TERRERO | APTO 618 CONDOMINIO VILLAS | EL DIAMANTINO | | CAROLINA | PR | 00987 |
| 1894753 | THANYA L. GONZALEZ BERDIEL | HC 5 BOX 25239 | | | UTUADO | PR | 00641 |
| 1648652 | THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO ON BEHALF OF THE RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO | DEPARTAMENTO DE HACIENDA | CALLE 27 I1 FOREST HILLS | | BAYAMON | PR | 00959 |
| 1648652 | THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO ON BEHALF OF THE RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO | OFFICIAL COMMITTEE OF RETIREES, C/O ROBERT GORDON, JENNER & BLOCK LLP | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| 1773963 | THELMA IRIZARRY ALEQUIN | I I 8 C- URAYOÁN UR. PARQUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 1778467 | THELMA IRIZARRY ALEQUIN | I I 8 C-URAYOAN | URB. PARQUE DEL MONTE | | CAGUAS | PR | 00727-7767 |
| 1788019 | THELMA IRIZARRY ALEQUIN | I I 8 C-URAYOAN URB PARQUE DEL MONTE | | | CAGUAS | PR | 00727 |
| 2104127 | THELMA MONOZ PAGON | URB. SANTA MARIA #5 | | | CABO ROJO | PR | 00623 |
| 1860684 | THELMA MUNOZ PAGAN | #5 SANTA MARIA | | | CABO ROJO | PR | 00623 |
| 2039801 | THELMA MUNOZ PAGAN | URB SANTA MARIA #5 | | | CABO ROJO | PR | 00623 |
| 1877169 | THELMA MUNOZ PAGAN | #5 SANTA MARIA | | | CABO ROJO | PR | 00623 |
| 2033698 | THELMA MUNOZ PAGON | #5 URB. SANTA MARIA | | | LABO RYO | PR | 00623 |
| 1749788 | THELMA R. AGUILERA NAZARIO | URB COSTA SUR CALLE MIRAMAR E-64 | | | YAUCO | PR | 00698 |
| 1659416 | THELMA SANTIAGO FELICIANO | CALLE 40 SE 1153 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1584 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1678294 | THELMA SANTIAGO SEPULVEDA | HC 01 BOX 8782 | | | PENUELES | PR | 00624 |
| 1979666 | THERESA D. LIBURD DASENT | P.O. BOX 2361 | | | ARECIBO | PR | 00613 |
| 1647053 | TIANA RIVERA CLASS | HC 02 BOX 5093 BO. PLAYA | | | GUAYANILLA | PR | 00656 |
| 758855 | TIBURCIO ZAYAS MARTINEZ | HC 02 BOX 9525 | | | AIBONITO | PR | 00705 |
| 1602576 | TIBURCIO ZAYAS MARTINEZ | HC 02 BOX 9818 | | | AIBONITO | PR | 00705 |
| 546560 | TIFFANY MERCADO LAMBERTY | ESTANCIAS DEL RIO | 430 GUAMANI | | HORMIGUEROS | PR | 00660 |
| 1733381 | TILSA ALVARADO MISKOWSKI | 627 ROBIN LN | | | KISSIMMEE | FL | 34759-4526 |
| 1932653 | TILSA VAZQUEZ MARTINEZ | PO BOX 55256 | | | BAYAMON | PR | 00960 |
| 1872417 | TIMOTEO MARTINEZ RODRIGUEZ | CALLE 11 K-19 VEGA BAJA LAKES | | | VEGA BAJA | PR | 00693 |
| 2070953 | TINA M. RAMOS TRACY | BOX 313 | | | VILLALBO | PR | 00766 |
| 1864691 | TINA M. RAMOS TRACY | BOX 313 | | | VILLALBA | PR | 00766 |
| 429803 | TINA M. RAMOS TRACY | P.O. BOX 313 | | | VILLALBA | PR | 00766 |
| 2077848 | TINA MARIE RAMOS TRACY | APT. 313 | | | VILLALBA | PR | 00766 |
| 1402231 | TIRADO ACEVEDO, CARMEN M | PO BOX 1617 | | | MAYAGUEZ | PR | 00681 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 |
| 1523944 | TIRSO T. PENA CARDENAS RETIREMENT PLAN | JAVIER GONZALEZ | UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | SAN JUAN | PR | 00918 |
| 1815454 | TIRZA M. RIVERA RIVERA | BOX 370545 | | | CAYEY | PR | 00737-0545 |
| 1820293 | TIRZA M. RIVERA RIVERA | PO BOX 370545 | | | CAYEY | PR | 00737-0545 |
| 2029748 | TITO E. LEON ROCHE | URB. EL LAUREL 613 | PASEO SAN PEDRITO | | CITO LAUREL | PR | 00780 |
| 1859166 | TITO E. LEON ROCHE | URB. EL LAUREL 613 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780 |
| 2161739 | TITO HERNANDEZ TORRES | HC-6 BOX 171412 | | | SAN SEBASTIAN | PR | 00685 |
| 1752944 | TITO VEGA CRUZ | TITO VEGA CRUZ H 14 CALLE BAMBU UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 1752944 | TITO VEGA CRUZ | URB. UNIVERSITY GARDENSCALLE BAMBU H 14 | | | ARECIBO | PR | 00612 |
| 855275 | TOLEDO GARCIA, JOSELINE | URB ALTURAS DE RIO GRANDE N650 CALLE 11 | | | RIO GRANDE | PR | 00745 |
| 547727 | TOLLENTS ORTIZ, REINALDO | BOX 941 | | | MAUNABO | PR | 00707 |
| 1742948 | TOM FRANCO | PO BOX 600 | | | BARCELONETA | PR | 00617 |
| 1702595 | TOMAS A. ECHEVARRIA SOUCHET | P.O. BOX 233 | | | PENUELAS | PR | 00624-0233 |
| 1702484 | TOMAS A. FELICIANO BERRIOS | D61 CALLE H APARTADO 235 | URB. SAN ANTONIO | | ARROYO | PR | 00714 |
| 1658759 | TOMAS A. MARIN QUINTERO | P.O. BOX 3535 | | | VEGA ALTA | PR | 00692-3535 |
| 1957864 | TOMAS ALEMAN CARDONA | HC-08 BZ. 84616 | | | SAN SEBASTIAN | PR | 00685 |
| 1534927 | TOMAS ANTONIO VAZQUEZ CINTRON | P.O BOX 9196 | | | SAN JUAN | PR | 00908 |
| 1777748 | TOMAS BAYRON ACOSTA | 30 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-0000 |
| 1831200 | TOMAS CARABALLO CORNIER | URB. VILLAS DEL CAFETAL | P3 CALLE 11 | | YAUCO | PR | 00698-3440 |
| 2017003 | TOMAS CASIANO COLON | HC 71 BOX 7653 | | | CAYEY | PR | 00736 |
| 1958324 | TOMAS CINTRON ALMODOVAR | RES A CHAVIER BLG 45 APT 431 | | | PONCE | PR | 00728 |
| 1965902 | TOMAS CINTRON NEGRON | HC - 03 BOX 11710 | | | JUANA DIAZ | PR | 00795 |
| 1425114 | TOMAS COLON SOTO | BO OLLAS | HC1 BOX 5124 | | SANTA ISABEL | PR | 00757 |
| 1479627 | TOMAS CORREA ACEVEDO | CENTRO INTERNACIONAL DE MERCADEO II | 90 CARR 165 SUITE 407 | | GUAYNABO | PR | 00968-8064 |
| 1149441 | TOMAS DIAZ FLORES | H.C. 40 BOX 45312 | | | SAN LORENZO | PR | 00754 |
| 2027913 | TOMAS DIAZ GARCIA | CALLE CONSUMEL #466 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1752778 | TOMAS DIAZ OLMEDA | CALLE 4 D-15 BUZON 437 QUINTAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1585 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1752778 | TOMAS DIAZ OLMEDA | TOMAS DIAZ OLMEDA CALLE 4D-15 BUZON 437 QUINTAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1900090 | TOMAS DIAZ SANTOS | 1910 OLD TRAIN RD | | | DELTONA | FL | 32738 |
| 1804902 | TOMAS DIAZ SIERRA | 3439 CALLE JOSEFINA MOLL, LAS DELICIES | | | PONCE | PR | 00728 |
| 2010502 | TOMAS E. COLON DONTA | HC 05 BOX 55209 | | | HATILLO | PR | 00659 |
| 1793152 | TOMAS E. GONZALEZ MOLINA | URB. BRISAS DE MAR CHIQUITA 284 | | | MANATI | PR | 00674 |
| 1717600 | TOMAS ECHEVARRIA LUGO | PO BOX 598 | | | PONCE | PR | 00732-7105 |
| 1986657 | TOMAS EDGARDO COLON DORTA | HC-05 BOX 55209 | | | HATILLO | PR | 00659 |
| 1516023 | TOMAS F. ONEILL MERCED | PLAZA 5 NB 33 | URB.MANSION DEL RIO | | TOA BAJA | PR | 00949 |
| 2064346 | TOMAS FONSECA AYALA | PM.B.533 BOX 4952 | | | CAGUAS | PR | 00725 |
| 2080275 | TOMAS FONSECO AYALA | P.M.B 533 BOX 4952 | | | CAQUAS | PR | 00725 |
| 2155854 | TOMAS GONZALES ORTIZ | CALLE JOSE DE DIEGO, CONUEVO #57 | | | SALINAS | PR | 00751 |
| 1149474 | TOMAS GONZALEZ GOMEZ | 3409 NOTTINGHAM CT | APT 251 | | TAMPA | FL | 33614 |
| 1918528 | TOMAS JAVIER GARCIA RIVERA | 805 CALLE SAUCO | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1149500 | TOMAS LAGUER MARTINEZ | 13215 VILLA VISTA DRIVE | APT 103 | | ORLANDO | FL | 32824 |
| 2159286 | TOMAS LEDEE FRANCO | BO. OLIMPO CALLE 2 #224A | | | GUAYAMA | PR | 00784 |
| 1843481 | TOMAS MARRERO MARRERO | HC 01 BOX 6431 | | | OROCOVIS | PR | 00720 |
| 1983519 | TOMAS MARTINEZ CORIANO | HC-5 BOX 6580 | | | AGUAS BUENAS | PR | 00783 |
| 2117042 | TOMAS MARTINEZ CORIANO | HC-5 BOX 6580 | | | AGUAS BUENAS | PR | 00703 |
| 1900270 | TOMAS MEDINA CORREA | P.O. BOX 560237 | | | GUAYANILLA | PR | 00656-0237 |
| 1149521 | TOMAS MEDINA CORREA | PO BOX 560237 | | | GUAYANILLA | PR | 00656 |
| 1703012 | TOMAS MEDINA CORTES | HC-4 BOX 15135 | | | ARECIBO | PR | 00612 |
| 1968798 | TOMAS MEJIA CALERO | APARTADO 1250 | | | ISABELA | PR | 00662 |
| 1565862 | TOMAS MEJIAS CALERO | BOX 1250 | | | ISABELA | PR | 00662 |
| 2038449 | TOMAS MENDOZA ARZATE | CARR. 528 KM 6.4 | BO GOLLORES | | JAYUYA | PR | 00664 |
| 2048431 | TOMAS MENDOZA ARZATE | CARR. 528 KM 6.4 BO COLLORES | | | JAYUYA | PR | 00664 |
| 2048431 | TOMAS MENDOZA ARZATE | HC 02 BOX 6921 | | | JAYUYA | PR | 00664 |
| 1991438 | TOMAS MONSERRATE ROSADO | F-3 CALLE 5 | URB. VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 2030239 | TOMAS MORALES MARTINEZ | HC 4 BOX 44574 | | | MAYAGUEZ | PR | 00680-9712 |
| 2103529 | TOMAS MORALES SOTO | PO BOX 170 | | | PATILLAS | PR | 00723 |
| 1096450 | TOMAS MUNIZ QUINTANA | P.O. BOX 722 | | | MOCA | PR | 00676 |
| 2053165 | TOMAS NADAL RODRIGUEZ | P O BOX 688 | | | JUANA DIAZ | PR | 00795 |
| 2036278 | TOMAS NADEL RODRIGUEZ | P.O. BOX 688 | | | JUANA DIAZ | PR | 00715 |
| 1500210 | TOMAS ORTIZ LOPEZ | BARRIO BUENA AVENTURA | CALLE LIRIO 50 | | CAROLINA | PR | 00987 |
| 1815149 | TOMAS ORTIZ ROSADO | EXT. VILLA ROSALES, PASCUA #2 | | | AIBONITO | PR | 00705 |
| 1911059 | TOMAS PADILLA GONZALEZ | HC 2 BOX 5628 BO. BARRERO | | | RINCON | PR | 00677 |
| 2057101 | TOMAS PADILLA GONZALEZ | HC-02 BOX 5628 | BO BARRERO | | RINCON | PR | 00677 |
| 1688745 | TOMAS PRESTAMO ALMODOVAR | 300 CONDOMINIO LA CEIBA | APART 101 | | PONCE | PR | 00717-1813 |
| 334868 | TOMAS R AND GLORIA J QUINONES | PARQUE SAN IGNACIO | CALLE 1 A32 | | SAN JUAN | PR | 00921 |
| 2142035 | TOMAS RADZ LONTZ | HC 04 BOX 8159 | | | JUANA DIAZ | PR | 00795 |
| 1817098 | TOMAS RAMOS MARTINEZ | PO BOX 1337 | | | BARCELONETA | PR | 00617 |
| 1672533 | TOMAS RIVERA SEARY | PO BOX 242 | | | RIO GRANDE | PR | 00745 |
| 1494966 | TOMAS RODRIGUEZ AVILES | CALLE RENO S21 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1837656 | TOMAS RODRIGUEZ GARCIA | PO BOX 10297 | | | PONCE | PR | 00732 |
| 2068665 | TOMAS RODRIGUEZ OCASIO | HC-02 BOX 6124 | | | VILLALBA | PR | 00766 |
| 1865590 | TOMAS RODRIGUEZ RIVERA | BOX 110 | | | YAUCO | PR | 00698 |
| 759240 | TOMAS SANCHEZ LOPEZ | PO BOX 88 | | | AGUADA | PR | 00602-0088 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1638730 | TOMAS SANCHEZ OQUENDO | P.O. BOX 1787 | | | COROZAL | PR | 00783 |
| 541707 | TOMAS SUAREZ ROLON | PO BOX 1780 | | | AIBONITO | PR | 00705 |
| 2102865 | TOMAS TORO FRANCO | VARSOVIA #30 | | | COAMO | PR | 00769 |
| 1589200 | TOMAS TROCHE | PUEBLO NUEVO CALLE E #12 | | | YAUCO | PR | 00698 |
| 1922176 | TOMAS UBIETA PRATS | AM 10 VENCIA URB. CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2040385 | TOMAS VASQUEZ RIVERA | CARRETERA 186 K 22 H 7 | | | RIO GRANDE | PR | 00745 |
| 2040385 | TOMAS VASQUEZ RIVERA | RIO GRANDE EL VERDE | BOX - H05 BUZON 9348 | | RIO GRANDE | PR | 00745 |
| 1880532 | TOMASA AMADEO SANTIAGO | URB. LAS AGUILAS CALLE C #10 | | | COAMO | PR | 00769 |
| 1931287 | TOMASA AMADEO SANTIAGO | URB. LAS AGUILAS CALLE C #10 | | | COAMO | PR | 00769 |
| 1798837 | TOMASA BORIA ORTIZ | 113 SOCCER FIELD RD APT D-2 | | | GLENWOOD SPRINGS | CO | 81601 |
| 1598505 | TOMASA GARCIA LOPEZ | H.C. 58 BOX 14105 | | | AGUADA | PR | 00602 |
| 1678796 | TOMASA GARCIA LÓPEZ | H.C.58 BOX 14105 | | | AGUADA | PR | 00602 |
| 1875666 | TOMASA GONZALEZ ESTRELLA | P.O. BOX 372524 | | | CAYEY | PR | 00736 |
| 1096546 | TOMASA JIMENEZ ROJAS | RR 01 BOX 13639 | VILLA DEL RIO | | TOA ALTA | PR | 00953 |
| 1096546 | TOMASA JIMENEZ ROJAS | URB. MONTECASINO HEIGHTS 407 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 2080548 | TOMASA M. AMADEO SANTIAGO | URB. LAS AGUILAS | CALLE 2-C-10 | | COAMO | PR | 00769 |
| 1972042 | TOMASA M. CALDERON MARTINEZ | B5-12 CALLE 121 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1880377 | TOMASA MARTINEZ ROJAS | URB GLENVIEW GARDENS CALLE FLORIMAR X8 | | | PONCE | PR | 00730 |
| 1872176 | TOMASA ORTIZ ALVARADO | BOX 220 | | | COAMO | PR | 00769 |
| 1801776 | TOMASA SAMALOT | REPTO DURAN | 6021 CALLE CIPRES | | ISABELA | PR | 00662-3240 |
| 1786533 | TOMASA SAMALOT JUARBE | REPTO DURAN | 6021 CALLE CIPRES | | ISABELA | PR | 00662-3240 |
| 1149770 | TOMASA SANTIAGO DIAZ | PO BOX 1280 | | | LAS PIEDRAS | PR | 00771-1280 |
| 2125728 | TOMASA TORRES RODRIGUEZ | RR 7 BOX 7519 | | | SAN JUAN | PR | 00926 |
| 1953538 | TOMASITA MATEO NIEVES | C-9 VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1880804 | TOMASITA NUÑEZ BURGOS | HC 6 BOX 6212 | | | JUANA DIAZ | PR | 00795 |
| 2038874 | TOMASITA RAMOS ROMAN | 195 MARGINAL SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1889529 | TOMASITA RAMOS VAZQUEZ | URB LA HACIENDA | AN13 CALLE 53 | | GUAYAMA | PR | 00784 |
| 2107861 | TOMASITA RODRIGUEZ TORRES | A-20 URB BAHIA | | | GUANICA | PR | 00653 |
| 482682 | TOMASITA RODRIGUEZ TORRES | CALLE A-20 | URB. BAHIA | | GUANICA | PR | 00653 |
| 2035253 | TOMASITZ RODRIGUEZ TORRES | A-20 URB. BAHIA | | | GUANICA | PR | 00653 |
| 1995004 | TOMASO M. AMADEO SANTIAGO | URB. LAS AGUILOS | CALLE 2 C 10 | | COAMO | PR | 00769 |
| 1096569 | TOMMY HERNANDEZ SANTIAGO | EXT MONSERRATE | A4 | | SALINAS | PR | 00751 |
| 1553293 | TONIA LOPEZ ORTIZ | ATTN: RODOLFO G OCASO | PMB 188 #5400 ISLA VERDA AVE L2 | | CAROLINA | PR | 00979-4401 |
| 1553293 | TONIA LOPEZ ORTIZ | CALLE COSME ARANA FT-16 | | | TOA BAJA | PR | 00949 |
| 2134736 | TONNY ROSADO CRUZ | CALLE AMATISTA J-24 EXT. STA. ANA | | | VEGA ALTA | PR | 00692 |
| 2148275 | TONY CRUZ CRUZ | HC 01 BOX 4425 | | | JUANA DIAZ | PR | 00795 |
| 1960522 | TONY RAMOS DAVILA | #6 6 URB SALIMAR | URB SALIMAR E6 | | SALINAS | PR | 00751 |
| 1960522 | TONY RAMOS DAVILA | #6 6 URB SALIMAR | | | SALINAS | PR | 00751 |
| 2146933 | TONY RAMOS DAVILA | URB. SALIMAR CALLE #6 E6 | | | SALINAS | PR | 00751 |
| 548594 | TORO SANTANA, LUIS | CALLE 22 NUM. 267 | SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 1793777 | TORRES ALVARADO, MARIA I | HC-01 BOX 5844 | | | OROCOVIS | PR | 00720 |
| 549637 | TORRES BLANC, HILDA | COND MANSIONES LOS CAOBOS | APT 9-C AVE. SAN PATRICIO | | GUAYNABO | PR | 00968-4423 |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | CAGUAS | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1587 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 550644 | TORRES CORREA, MAGALY | HC 07 BOX 2639 | | | PONCE | PR | 00731-9607 |
| 550662 | TORRES CORTES, GLENDA L | HC 3 BOX 14346 | | | UTUADO | PR | 00641-9733 |
| 550662 | TORRES CORTES, GLENDA L | HC03 BOX 16141 | | | UTUADO | PR | 00641 |
| 825942 | TORRES DE LEON, AIDA | RES LUIS LLORENS TORRES | EDIF 29 APT 617 | | SAN JUAN | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | AIDA L. TORRES DE LEON | EDIF 29 | APT 617 | SAN JUAN | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | SANTURCE | PR | 00913-0000 |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | URB LAS VEGAS | C/20 T-22 | | CATANO | PR | 00962 |
| 789053 | TORRES ENRIQUE DE JESUS | JARDINES DEL CARIBE | C-33 GG20 | | PONCE | PR | 00728 |
| 551668 | TORRES FIGUEROA, DIANA | P.O. BOX. 377 | | | YAUCO | PR | 00698 |
| 551677 | TORRES FIGUEROA, ENRIQUE | HC 01 BOX 6494 | | | OROCOVIS | PR | 00720 |
| 551696 | TORRES FIGUEROA, KAREN M | C/ OLGA ESPERANZA #1360 | A/T SAN MARTIN | | RIO PIEDRAS | PR | 00924 |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | COAMO | PR | 00762 |
| 551897 | TORRES GARCIA, BRENDA E | HC 02 BOX 5006 | | | VILLALBA | PR | 00766 |
| 552086 | TORRES GONZALEZ, ANGEL M | BOX 4649 | HC 61 | | TRUJILLO ALTO | PR | 00976-0000 |
| 855311 | TORRES IRIZARRY, LOYDA | HC 2 BOX 6921 | | | ADJUNTAS | PR | 00601 |
| 1964045 | TORRES ORTIZ, MIRTELINA | PO BOX 914 | | | ENSENADA | PR | 00647-0914 |
| 555146 | TORRES PAGAN, WILLIE | HC 01 4847 | | | VILLALBA | PR | 00766 |
| 555146 | TORRES PAGAN, WILLIE | HC-02 BOX 4847 | | | VILLABA | PR | 00766 |
| 555146 | TORRES PAGAN, WILLIE | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 1510453 | TORRES POZZI, JOSE A | HC 5 BOX 25170 | | | UTUADO | PR | 00641 |
| 1510453 | TORRES POZZI, JOSE A | PMB 335 PO BOX 144035 | | | ARECIBO | PR | 00614-1035 |
| 555580 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | F4 CALLE 3 | | TOA ALTA | PR | 00953 |
| 826547 | TORRES RIVERA, AIDA N | HC #6 BOX 10130 | | | YABUCOA | PR | 00767 |
| 556192 | TORRES RIVERA, ELBA J | HC 02 BOX 6430 | | | JAYUYA | PR | 00664-9604 |
| 1426083 | TORRES RIVERA, JOSE V. | PO BOX 11548 | FERNANDEX JUNCOS | | SAN JUAN | PR | 00910-2648 |
| 556681 | TORRES RODRIGUEZ, ALTAMIRA | LAS DELICIAS | 2243 JUAN CARTAGENA | | PONCE | PR | 00728 |
| 556909 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q-16 | | PONCE | PR | 00730 |
| 557089 | TORRES RODRIGUEZ, NESTOR | PO BOX 766 | | | SAN LORENZO | PR | 00754-0766 |
| 557185 | TORRES RODRIGUEZ, YADIRA | PO BOX 5276 | | | YAUCO | PR | 00698 |
| 557279 | TORRES ROMAN, LOUIS IVAN | HC-03 BOX 17775 | | | LAJAS | PR | 00667 |
| 826746 | TORRES ROSARIO, VICTOR | PO BOX 442 | | | JUANA DIAZ | PR | 00795 |
| 557573 | TORRES RUIZ, EMILIO G | COSTA MARINA II | APT 9-D | | CAROLINA | PR | 00983 |
| 557725 | TORRES SANCHEZ, GISELA | PO BOX 30331 | | | SAN JUAN | PR | 00929-1331 |
| 557821 | TORRES SANTANA, ANTONIA | G12 VISTAS DEL RIO | | | ANASCO | PR | 00610 |
| 557881 | TORRES SANTIAGO, CARMEN T | CALLE SORIANO 219 VILLA PALMERA | | | SANTURCE | PR | 00915 |
| 557881 | TORRES SANTIAGO, CARMEN T | URB LOS ANGELES CALLE ASTROS | | | CAROLINA | PR | 00979 |
| 557952 | TORRES SANTIAGO, HECTOR | URB. PERLA DEL CARIBE | BLQ. C APT. # 10 | | PONCE | PR | 00731 |
| 558020 | TORRES SANTIAGO, LYNDAISY | HC 06 BOX 94493 | | | ARECIBO | PR | 00612 |
| 558755 | TORRES TORRES, JUDITH | P O BOX 44 | | | JUANA DIAZ | PR | 00795 |
| 558755 | TORRES TORRES, JUDITH | PO BOX 442 | | | MERCEDITA | PR | 00715 |
| 558860 | TORRES TORRES, RACHELLE M. | URB VILLA CAROLINA | 12 CALLE 442 BLOQUE 177 | | CAROLINA | PR | 00985 |
| 559229 | TORRES VEGA, REINALDO | HC-02 BOX 10769 | | | YAUCO | PR | 00698 |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 02 BOX 6339 | | | YABUCOA | PR | 00767 |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 5 BOX 4662 | | | YABUOCA | PR | 00767 |
| 559672 | TORRESNIEVES, JOANNE | RES. LA CRUZ APTO. A-12 | | | MOCA | PR | 00676 |
| 559939 | TOUCET DOX, ADALJISA | P.O.BOX 353 | | | PENUELAS | PR | 00624-0353 |
| 2003141 | TRACI M PEREZ ROCHE | CALLE 4 D 13 | URB, VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1911531 | TRACI M. PEREZ ROCHE | URB. VILLA EL ENCANTO CALLE 4 D13 | | | JUANA DIAZ | PR | 00795 |
| 2047906 | TRACI MICHELLE PEREZ ROCHE | URB. VILLA EL ENCANTO CALLE 4 D-13 | | | JUANA DIAZ | PR | 00795 |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | COROZAL | PR | 00783 |
| 2091472 | TRIANA RIVERA MORALES | 154 NORTE CALLE MUNOZ RIVERA | | | CAROLINA | PR | 00985 |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | LOURES ROSA MARTINEZ | URB. JARD. ARROYO CC-B123 | | ARROYO | PR | 00714 |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | I25 VILLA DEL CARMEN CALLE 9 | | | GURABO | PR | 00778 |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | SAN JUAN | PR | 00919-1067 |
| 1762799 | TRINA M. JOY PUIG | PO BOX 106 | | | VEGA BAJA | PR | 00694 |
| 1889083 | TRINIDAD DEJESUS SANTOS | PO BOX 8062 | | | PONCE | PR | 00732-8062 |
| 1963716 | TRINIDAD FLORES AVILA | G-10 CALLE 6 | URB. EST. DE CERRO GORDO | | BAYAMON | PR | 00957 |
| 1753020 | TRINIDAD MAISONET DIAZ | TRINIDAD MAISONET DIAZ URB ALTURAS DE FLORIDA CALLE 5 H-11 | | | FLORIDA | PR | 00650 |
| 1753020 | TRINIDAD MAISONET DIAZ | URBANIZACIÓN ALTURAS DE FLORIDA CALLE 5 H-11 | | | FLORIDA | PR | 00650 |
| 1149861 | TRINIDAD MIRANDA CABRERA | URB LOS CAOBOS | 543 CALLE ACEITILLO | | PONCE | PR | 00716-2600 |
| 1096720 | TRINIDAD OQUENDO HERNANDEZ | URB RIVER VW | S10 CALLE 17 | | BAYAMON | PR | 00961-3811 |
| 1787292 | TRINIDAD PAGAN CALDERON | REPARTO SOBRINO 12 CALLE B | | | VEGA BAJA | PR | 00693 |
| 1674963 | TRINIDAD PAGAN CALDRON | REPARTO SOBRINA 12 CALLE B | | | VEGA BAJA | PR | 00693-5228 |
| 1758708 | TRISTAN MEDINA RECIO | URB. EL JARDIN CALLE 1 A B1 | | | GUAYNABO | PR | 00969 |
| 1569843 | TROPICAL MUSIC OF PUERTO RICO | MIGUEL A. NEGRON MATTA, LAW OFFICE | 654 PLAZA | SUITE 1024, AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 1569843 | TROPICAL MUSIC OF PUERTO RICO | PO BOX 8733 | | | SAN JUAN | PR | 00910-0733 |
| 561402 | TRUJILLO ORTEGA, ABNER | 1014 FELIX DE AZARA, COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 561402 | TRUJILLO ORTEGA, ABNER | VILLA NAVARRA | JUAN PENA REYES 948 | | SAN JUAN | PR | 00928-0932 |
| 1576326 | TUBURCIO ZAYAS MARTINEZ | HC-02 BOX 9525 | | | AIBONITO | PR | 00705 |
| 1875633 | TULIDANIA GONZALEZ | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | PONCE | PR | 00728-3104 |
| 1994981 | TULIDANIA GONZALEZ RODRIGUEZ | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | PONCE | PR | 00728-3104 |
| 1149892 | TURBIDES ORTIZ CAMACHO | HC 02 BOX 14528 | | | GUAYANILLA | PR | 00656 |
| 1871833 | TURBIDO ORTIZ CAMACHIO | HC 02 BOX 14528 | | | GUAYANILLA | PR | 00656 |
| 1460269 | TURNOS MEDIA, LLC | LAW OFFICE | SHIRLEY M MONGE, ATTORNEY | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 1460269 | TURNOS MEDIA, LLC | PMB 233 | 35 CALLE JUAN BORBÓN | | GUAYNABO | PR | 00969 |
| 1460256 | TURNOS MEDIA, LLC | PMB 233 | 35 CALLE JUAN BORBON | | GUAYNABO | PR | 00969 |
| 2056118 | UBALDO RIVERA MALDONADO | URB. EL MADRIGAL | N50 CALLE 14 | | PONCE | PR | 00730-1407 |
| 1861809 | UILMARI ALLENDE FUENTES | #112, CALLE FLAMBOYAN, ESTANCIAS DEL RIO | | | CANOVANAS | PR | 00729 |
| 1952645 | ULDA CARRION NIEVES | CALLE FLAMBOYAN 121 | SAN LORENZO VALLEY | | SAN LORENZO | PR | 00754 |
| 1952645 | ULDA CARRION NIEVES | ESC GENEROSO MORALES MUNOZ CALLE JOSE DE DIEGO | | | SAN LORENZO | PR | 00754 |
| 1567100 | ULDA MERCADO GARCIA | MONTE ALTO | CALLE MINA #228 | | GURABO | PR | 00778 |
| 1567058 | ULDA MERCADO GARCIA | URB MONTE ALTO | CALLE MINA #228 | | GURABO | PR | 00778 |
| 2059820 | ULDA RUTH ROSADO COLON | URB. SABANA DEL PALMER 425 GUARAGUAO ST. | | | COMERIO | PR | 00782 |
| 2048475 | ULISES BATALLA RAMOS | URB. SABANERA #97 CAMINO GRAN VISTA | | | CITRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1848170 | ULISES BATALLA RANION | URB. SABANERA #97 CAMINO GRAN VISTA | | | CIDRA | PR | 00739 |
| 2157575 | ULISES ORTIZ GONZALEZ | HR03 BOX 16577 | | | QUEBREDILLAS | PR | 00678 |
| 1620075 | ULISES PEREZ ECHEVARRIA | HC 03 BOX 21312 | | | ARECIBO | PR | 09612 |
| 2034708 | ULISSES SANCHEZ CASILLAS | CALLE 26 T-41 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1733712 | ULPIANA GOMEZ JUARBE | 8114 EASY MEADOW DR | | | CONVERSE | TX | 78109 |
| 1825988 | ULPIANO CLAUDIO HERNANDEZ | 217 CALLE HUMILDAD | | | CAGUAS | PR | 00725 |
| 2144054 | ULTIMINIO RODRIGUEZ ROSARIO | 338 50 ST | | | BROOKLYN | NY | 11220 |
| 1993849 | ULYSSES VEGA COLON | 3610 VILLA SOTOMAYOR | | | SAN ANTONIO | PR | 00690 |
| 1986583 | UNA SEPULVEDA SEPULVEDA | PO BOX 1152 | | | SABANA GRANDE | PR | 00637 |
| 834353 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | SABANA SECA | PR | 00951-1051 |
| 834353 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | SABANA SECA | PR | 00952-1051 |
| 169483 | UNIXY FIGUEROA CORREA | 88 LAS FLORES | | | COTO LAUREL | PR | 00780-2805 |
| 938460 | URANIA RIVERA ROMAN | PO BOX 1327 | | | CANOVANAS | PR | 00729-1327 |
| 1863088 | URAYOAN BERMEJO ORTIZ | SECTOR LOS CHINOS #117 | | | PONCE | PR | 00731 |
| 2061049 | URBANO PEREZ ECHEVARRIA | HC 01 BOX 8883 | | | PENUELAS | PR | 00624 |
| 1612710 | URBIS D ROMERO VILLANUEVA | 4 CALLE FICUS, JARDINES | | | GARROCHALES | PR | 00652 |
| 1799623 | URCINIO MALDONADO RODRIGUEZ | HC 12 1168 | | | PENUELAS | PR | 00624-9200 |
| 1858973 | URCINIO MALDONADO RODRIGUEZ | HC12 16 C8 | | | PENUELAS | PR | 00624-9200 |
| 2069688 | URIAM A. DIAZ LLUBERAS | 44-29 OLIVA ST. | LOMAS VERDES | | BAYAMON | PR | 00957 |
| 2069688 | URIAM A. DIAZ LLUBERAS | E-6 MUNICIPAL QUINTAS DEL NORTE | | | BAYAMON | PR | 00959 |
| 2148192 | URIEL CARTAGENA ANTONETTI | PO BOX 235 | | | MERCEDITA | PR | 00715 |
| 262493 | URIEL LASSALLE VELAZQUEZ | HC 2 BOX 12451 | | | MOCA | PR | 00676 |
| 1777920 | URSULA MARCHESE CABAN | PO BOX 281 | | | LARES | PR | 00669 |
| 1910210 | URSULA MELIZA VELAZQUEZ ALIZEA | JARDINES DEL CARIBE CALLE 40 NN72 | | | PONCE | PR | 00728-2630 |
| 2013166 | URSULA R. SANCHEZ NAZARIO | PO BOX 218 | | | SABANA GRANDE | PR | 00637 |
| 1589449 | URSULA REYES ACOSTA | HC-02 BOX 8106 | | | SALINAS | PR | 00751 |
| 1934514 | URSULA RODRIGUEZ OLIVERA | CALLE 13 DE MARZO #68 | | | GUANICA | PR | 00653 |
| 2005023 | URSULA TORRES RIVERA | PO BOX 371734 | | | CAYEY | PR | 00737 |
| 1998295 | URSULA TORRES RIVERA | PO BOX 371734 | | | CAYEY | PR | 00737-1734 |
| 1740955 | ÚRSULA TORRES RIVERA | HC 03 BOX 8998 | | | GUAYNABO | PR | 00971 |
| 1799672 | URUYOAN BERMEJO ORTIZ | SECTOR LOS CHINOS #117 | | | PONCE | PR | 00731 |
| 1822632 | VALEDIS MARTINEZ DELGADO | URB. SAVANNAH REAL | PASEO SEVILLA C-3 | | SAN LORENZO | PR | 00754 |
| 1671419 | VALEDIS MARTÍNEZ DELGADO | POR BOXEO 173 | | | SAN LORENZO | PR | 00754 |
| 1671419 | VALEDIS MARTÍNEZ DELGADO | URB. SAVANNAH REAL CALLE PASEO SEVILLANO C3 | | | SAN LORENZO | PR | 00754 |
| 2157578 | VALENDO TORRES LEBION | APT 418 | | | PATILLAS | PR | 00723 |
| 1541262 | VALENTIN DIAZ ALVERIO | BARRIO JAGUAS | CARR.941 SECTOR LOS DIAZ | | GURABO | PR | 00776 |
| 1541262 | VALENTIN DIAZ ALVERIO | VALENTIN DIAZ | DEPARTAMENTO DE LA FAMILIA | CARR 941 SECTOR LOS DIAZ BARRIO JAGUAS | GURABO | PR | 00776 |
| 564654 | VALENTIN DIAZ, PABLO | URB. JARDINES DE GUAMANI | CALLE 3 G-10 | | GUAYAMA | PR | 00784 |
| 1897626 | VALENTIN FERNANDEZ GONZALEZ | HC 5 BOX 4857 | | | LAS PIEDRAS | PR | 00771 |
| 564709 | VALENTIN FIGUEROA, RUBEN E | P.O BOX 500 | | | JUNCOS | PR | 00777 |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | RR-05 BOX 6324 | | | ANASCO | PR | 00610 |
| 1947813 | VALENTIN HERNANDEZ VAZQUEZ | 39 1 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1811206 | VALENTIN LAGUNA TORRES | PO BOX 393 | | | GUAYNABO | PR | 00970-0393 |
| 1679189 | VALENTIN M SANCHEZ LUZ | 138 CALLE EXTENSION BETANCES | | | VEGA BAJA | PR | 00693 |
| 1986503 | VALENTIN MEDINA ERMELINDA | CARR.110 K.M 10.4 BOX PUEBLO | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1217484 | VALENTIN QUINONES | P.O BOX 1980 - R44 | | | LOIZA | PR | 00772 |
| 1722356 | VALENTIN RIVERA YOLANDA | C/GIRASOL #1102 | URB EL ENCANTO | | JUNCOS | PR | 00777 |
| 1560720 | VALENTIN RODRIGUEZ CASILLAS | HACIENDA PALOMA I | CALLE NIVAL #115 | | LUQUILLO | PR | 00773 |
| 565327 | VALENTIN RODRIGUEZ CASILLAS | URB HACIENDA PALOMA I | 115 CALLE NIVAL | | LUQUILLO | PR | 00773 |
| 2109924 | VALENTIN VARGAS RODRIGUEZ | HC 06 BOX 9820 | | | GUAYNABO | PR | 00971 |
| 2033004 | VALENTINA BORRERO SANTIAGO | 424 VILLA FINAL | | | PONCE | PR | 00728-4524 |
| 2010302 | VALENTINA CADIZ PARRILLA | BO PASTOVIEJO | HC 04 BOX 4181 | | HUMACAO | PR | 00791 |
| 2014292 | VALENTINA COLON SERRANO | PALESTINA #184 | HATO REY | | SAN JUAN | PR | 00917 |
| 1799914 | VALERIA BATISTA MARTINEZ | 7502 CALLEJON ANICETO ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 1954833 | VALERIA FIGUEROA GOMEZ | URB. EL MAESTRO CA #28 | | | GURABO | PR | 00778 |
| 1610745 | VALERIA MORENO LOPEZ | URB LEVITTOWN LAKES | A15 BLVD MONROIG 4TA SECC | | TOA BAJA | PR | 00949 |
| 1574382 | VALERIE A. RIVERA ROMAN | URB. FUENTEBELLA #1547 | CALLE MODENA | | TOA ALTA | PR | 00953 |
| 1618403 | VALERIE E QUINONES BAEZ | 11945 HUDSON RIDGE DR | APT 102 | | PORT RICHEY | FL | 34668 |
| 1618403 | VALERIE E QUINONES BAEZ | VILLA DEL REY 4TA SECC | CALLE 5 L11 | | CAGUAS | PR | 00725 |
| 2015781 | VALERIE I. PERALTA SANTIAGO | CONDOMINIO MONTE BRISAS EDIFICIO 4 APT. 106 | | | SAN JUAN | PR | 00926 |
| 1683633 | VALERIE LOPEZ | URB. BELLA VISTA | CALLE DALIA C-36 | | AIBONITO | PR | 00705 |
| 1792275 | VALERIE PAGAN SOSA | CALLE ERNESTO VIGOREAUX 466 | | | SAN JUAN | PR | 00915 |
| 1632712 | VALERIE PERALTA CIVIDANES | VILLAS EL DIAMANTINO C-35 | | | CAROLINA | PR | 00987 |
| 1096953 | VALERIE RODRIGUEZ RIVERA | 112-16 CALLE 78 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1096953 | VALERIE RODRIGUEZ RIVERA | COUNTRY CLUB JF-9 CALLE 231 | | | CAROLINA | PR | 00982 |
| 2112449 | VALERIE SANTOS PEDROSA | PO BOX 66 | | | PENUELAS | PR | 00624-0066 |
| 2074160 | VALERIO PAGAN PACHECO | HC 08 BOX 3070 | | | SABANA GRANDE | PR | 00637 |
| 1739788 | VALERY PASTRANA MORALES | 25 CALLE ASIA | JARDINES MONACO | | MANATI | PR | 00674 |
| 396046 | VALERY PASTRANA MORALES | JARDINES MONACO | 25 CALLE ASIA | | MANATI | PR | 00674 |
| 1752311 | VALERY PASTRANA MORALES | URB. JARDINES DE MONACO | CALLE ASIA 25 | | MANATI | PR | 00674 |
| 760485 | VALESKA CRUZ PORTALATIN | BO PUEBLO BOX 835 | | | HATILLO | PR | 00659 |
| 566256 | VALLE VALLE, ANGEL | 110 CALLE DEL PARQUE, APT. 3-A | CONDOMINIO BALMORAL | | SAN JUAN | PR | 00911 |
| 566257 | VALLE VALLE, ISRAEL A | 3135 CALLE OLMO | | | ISABELA | PR | 00662-2808 |
| 827530 | VALLES CARABALLO, JESSICA | URB. BROOKLYN | NUM. 29 | | ARROYO | PR | 00714 |
| 1794396 | VALOIS RIVERA COLON | BO JOVITOS VILLALBA | CALLE 560 | | VILLABA | PR | 00766 |
| 1965968 | VALOISA MONSANTO LOZADA | 3 CALLE BARCELONA S | | | GUAYAMA | PR | 00784-4815 |
| 827538 | VALVERDI SURIS, LYNNETTE | SANTA ROSA #45 | URB LA MONSERRATE | | SAN GERMAN | PR | 00683 |
| 1775686 | VANESA HERNANDEZ RAMOS | HC-6 BOX 4545 | | | COROZAL | PR | 00783 |
| 2005915 | VANESA RIVERA VEGA | PO BOX 591 | | | CABO ROJO | PR | 00623 |
| 2007560 | VANESSA A. CORTES RIVERA | CALLE MATIAS GONZALEZ GARCIA # 203 | | | GURABO | PR | 00778 |
| 1940886 | VANESSA A. MARTINEZ COLON | B-8 CALLE 1 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 1977468 | VANESSA ACOSTA CHICO | 3B19 PALACIO VALDEZ | URB COVADONGA | | TOA BAJA | PR | 00949 |
| 1638358 | VANESSA ANDRINO CLEMENTE | P.O.BOX 1982 | | | JUNCOS | PR | 00777 |
| 2118749 | VANESSA BAEZ ORTEGA | D-18 CALLE LOS PICACHOS | ADENS METROPOLITANA | | GUAYNABO | PR | 00969 |
| 2117345 | VANESSA BAEZ ORTEGA | D-18 EL LOS PICACHOS COLINAS METROPOLITANA | | | GUAYNABO | PR | 00969 |
| 2003864 | VANESSA BAEZ ORTEGA | D-18 LOS PICACHOS COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 |
| 1592685 | VANESSA C. SANTINI HERNANDEZ | PARQUE DE LAS FUENTES | APT 1801 | 690 CALLE CESAR GONZALEZ | SAN JUAN | PR | 00918-3901 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1964679 | VANESSA C. SARRAGA OYOLA | PO BOX 192634 | | | SAN JUAN | PR | 00919 |
| 1752797 | VANESSA CARRASQUILLO FLORES | HC 01 BOX 11658 | | | CAROLINA | PR | 00987 |
| 1482545 | VANESSA CASANOVA HUERTAS | URB. VILLAS DE CAMBALACHE I | #137 CALLE AUSUBO | | RIO GRANDE | PR | 00745 |
| 1389559 | VANESSA CENTENO ALONSO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONCILLES | | SAN JUAN | PR | 00927 |
| 1389559 | VANESSA CENTENO ALONSO | VILLA FONTANA | BLOQ 4Y S5 VIA 40 | | CAROLINA | PR | 00983 |
| 1667985 | VANESSA COLON GONZALEZ | 97032 SECTOR EL ITALIANO | | | BAYAMON | PR | 00956 |
| 1667985 | VANESSA COLON GONZALEZ | CARRETERA 829 KM 6.2 | SECTOR EL ITALIANO | | BAYAMON | PR | 00956 |
| 1585527 | VANESSA CRUZ MERCADO | VISTA DE SABANA GRANDE | CALLE MONT BELLO #128 | | SABANA GRANDE | PR | 00637 |
| 1577850 | VANESSA CRUZ MERCADO | VISTAS DE SABANA GRANDE | CALLE MONTEBELLO 128 | | SABANA GRANDE | PR | 00637 |
| 1815079 | VANESSA DE JESUS MAESTRE | W-14 CALLE 16 EXT. VILLA RICA | | | BAYAMON | PR | 00959 |
| 1935356 | VANESSA DE JONGH PEREZ | HC-04 BOX 22057 | | | JUANA DIAZ | PR | 00795 |
| 2115335 | VANESSA DE JONGH PEREZ | HC-04 BOX 22057 | | | JUANA DÍAZ | PR | 00795 |
| 1735470 | VANESSA DE LEON ORTIZ | HC 63 BOX 3258 | | | PATILLAS | PR | 00723 |
| 1701605 | VANESSA DEL RIO ROSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | SAN JUAN | PR | 00912 |
| 1798866 | VANESSA DELGADO MATOS | CALLE 14 BLOQ C #14 MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 1703646 | VANESSA DIAZ | 2413 ASHECROFT DR | | | KISSIMMEE | FL | 34744 |
| 1643257 | VANESSA E. OTERO MOLINA | LA PONDEROSA CALLE #2 B-54 | | | VEGA ALTA | PR | 00692 |
| 1503249 | VANESSA E. PORTELA LEBRON | BOSQUE DE LOS PINOS | 262 CALLE ECHINATA | | BAYAMON | PR | 00956 |
| 1509934 | VANESSA E. PORTELA LEBRON | BOSQUE DE LOS PINOS | 262 CALLE ECHINATA | | BAYAMON | PR | 00956-9262 |
| 1818571 | VANESSA ELVIRA MORALES | #63 C/ FARAGAN CHALETS VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 |
| 1920463 | VANESSA ENID MALDONADO LOPEZ | URB. MANS DEL CARIBE | 252 CALLE AGATA | | HUMACAO | PR | 00791 |
| 2061628 | VANESSA FIGUEROA RODRIQUEZ | HC-02 BOX 7189 | | | COMERIO | PR | 00782 |
| 2061416 | VANESSA FLORES AROYO | BOX 4369 | | | CAROLINA | PR | 00984 |
| 2023905 | VANESSA FLORES ARROYO | BOX 4369 | | | CAROLINA | PR | 00984 |
| 175088 | VANESSA FLORES RIOS | CALLE LLAUSETINA 971 | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1097079 | VANESSA FRANCO APONTE | ALTURAS VILLA DEL REY | F33 CALLE 28 | | CAGUAS | PR | 00727 |
| 938528 | VANESSA GARCIA QUIONES | 300 BIRCHWOOD LANE | | | MAULDIN | SC | 29662 |
| 1097082 | VANESSA GAUTHIER SANTIAGO | PO BOX 190654 | | | SAN JUAN | PR | 00919-0654 |
| 1637284 | VANESSA GONZALEZ COLON | 313 W WOOD ST | APT. B-2 | | VINELAND | NJ | 08360 |
| 1637284 | VANESSA GONZALEZ COLON | URB BRISAS DE MAR CHIQUITA | 254 VELERO ST | | MANATI | PR | 00674 |
| 1664885 | VANESSA HERNÁNDEZ FIGUEROA | PO BOX 810285 | | | CAROLINA | PR | 00981 |
| 760613 | VANESSA I MALDONADO DIAZ | BASE RAMEY | 105 CALLE L | | AGUADILLA | PR | 00604 |
| 386446 | VANESSA I OSTOLAZA PEREZ | HC 02 BOX 7936 | | | SANTA ISABEL | PR | 00757 |
| 1660755 | VANESSA I ULANGA SOTO | PMB 194 | PO BOX 1345 | | TOA ALTA | PR | 00954-1345 |
| 563824 | VANESSA I VADI AYALA | OLIVIA PAOLI # 1147 C-CLUB | | | RIO PIEDRAS | PR | 00924 |
| 938538 | VANESSA I VADI AYALA | URB COUNTRY CLUB | 1147 CALLE OLIVIA PAOLI | | SAN JUAN | PR | 00924 |
| 1740786 | VANESSA I VALENTIN RIVERA | 5 ARIZONA | CALLE 21 | | ARROYO | PR | 00714 |
| 1806188 | VANESSA IVONNE BONILLA TIRADO | PO BOX 694 | | | CANOVANAS | PR | 00729 |
| 1858893 | VANESSA L. BELLO MARTINEZ | 414 CALLE RUISENOR URB | CAMINO DEL SUR | | PONCE | PR | 00716 |
| 1097114 | VANESSA LAGUNA RIOS | BUZON 634 CALLE CLAVEL | BO BUENA VENTURA | | CAROLINA | PR | 00987 |
| 1683252 | VANESSA LAMB | 186 CALLE MORSE | | | ARROYO | PR | 00714 |
| 2036850 | VANESSA LUGO GONZALEZ | LA CONCEPCION 234 | NUESTRA SENORA DEL PILAR | | GUYANILLA | PR | 00656 |
| 1840220 | VANESSA M. FERNANDEZ MEDINA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1840220 | VANESSA M. FERNANDEZ MEDINA | PO BOX 1492 | | | YABUCOA | PR | 00767 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1933241 | VANESSA M. GAUTIER MATIAS | 3033 COFRESI | | | PONCE | PR | 00728 |
| 799203 | VANESSA M. LOPEZ ROSARIO | CALLE MARINA B-1 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1778777 | VANESSA MARRERO SANTOS | HC05 BOX 12697 | | | COROZAL | PR | 00783 |
| 1097140 | VANESSA MELENDEZ FIGUEROA | URB LAS HACIENDAS DE CANOVANAS | 15032 CALLE CAMINO LARGO | | CANOVANAS | PR | 00729-9624 |
| 1097145 | VANESSA MILLAN DOMINICCI | HC 09 BOX 30017 | | | PONCE | PR | 00731 |
| 2058749 | VANESSA MIRANDA BERRIOS | BOX 35 | | | COROZAL | PR | 00783 |
| 2084637 | VANESSA NIEVES MALDONADO | URB. MONTE BRISAS V | CALLE 5-18 5Q-23 | | FAJARDO | PR | 00738 |
| 1097157 | VANESSA NIEVES MALDONADO | URB.MONTE BRISAS V CALLE 18 5Q 23 | | | FAJARDO | PR | 00738 |
| 1544497 | VANESSA ORTIZ OJEDA | URB LAGO ALTO | F 82 CALLE LOIZA | | TRUJILLO ALTO | PR | 00976 |
| 1661534 | VANESSA PAUNETTO | PO BOX 3700 | | | VEGA ALTA | PR | 00692 |
| 566715 | VANESSA PEREZ LUGO | P.O. BOX 827 | | | QUEBRADILLAS | PR | 00678 |
| 1744151 | VANESSA PEREZ LUGO | PO BOX 1211 | | | HATILLO | PR | 00659 |
| 1733190 | VANESSA PEREZ MELENDEZ | JARDINES DEL PARQUET ESCORIAL | APT. 3802 | | CAROLINA | PR | 00987 |
| 1728290 | VANESSA PEREZ ROSARIO | URB. EL VALLE CALLE ROBLES NUM. 67 | | | LAJAS | PR | 00667 |
| 1839785 | VANESSA REYES ORTIZ | COND. VIZCAYA APT. 735 | | | CAROLINA | PR | 00985 |
| 566729 | VANESSA RIOS HEREDIA | HC 04 BOX 10063 | | | UTUADO | PR | 00641 |
| 813744 | VANESSA RIOS HEREDIA | HC 4 BOX 10063 | PARC EL GUANO A | | UTUADO | PR | 00641 |
| 1641530 | VANESSA RIVERA DIAZ | PO BOX 151 | | | NARANJITO | PR | 00719 |
| 1602598 | VANESSA RIVERA JIMENEZ | VILLA LOS PESCADORES | 64 MERLUZA | | VEGA BAJA | PR | 00693 |
| 1772708 | VANESSA RIVERA NIEVES | COND CAMPO REAL CARR 8860 | BOX 2896 APT 232 | | TRUJILLO ALTO | PR | 00976 |
| 1980956 | VANESSA RIVERA RAMOS | URB.JOSE SEVERO QUINONES CALLE RAMOS RDGZ #852 | | | CAROLINA | PR | 00985 |
| 2157965 | VANESSA RODRIGUEZ CARABALLO | PO BOX 10007, STE 188 | | | GUAYAMA | PR | 00785 |
| 1097208 | VANESSA RODRIGUEZ CARDONA | BOX 2250 | | | MOCA | PR | 00676 |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | 731 MOCKINGBIRD LN | | | BRIGHTON | CO | 80601 |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | P O BOX 8072 | | | PONCE | PR | 00732 |
| 1722236 | VANESSA RODRIGUEZ VARGAS | 55 CALLE BARBOSA | | | AGUADILLA | PR | 00603 |
| 1097214 | VANESSA ROJAS VILLEGAS | URB LA CUMBRE | 602 CALLE MADISON | | SAN JUAN | PR | 00926 |
| 566761 | VANESSA ROMAN RAMOS | PO BOX 452 | | | RINCON | PR | 00677 |
| 1585521 | VANESSA ROSA GONZALEZ | URB. LOS PINOS 31 CALLE CIPRES MEJICANO | | | ARECIBO | PR | 00612 |
| 1561562 | VANESSA ROSA GONZALEZ | URB. LOS PINOS 31 CALLE CIPRES MERICANO | | | ARECIBO | PR | 00612 |
| 1494144 | VANESSA ROSARIO SANCHEZ | RR #10 BOX 10032 | | | SAN JUAN | PR | 00926 |
| 1097226 | VANESSA SAAVEDRA MONTANEZ | BO CACAO | BZN 2433 CARR 113 | | QUEBRADILLAS | PR | 00678 |
| 1724512 | VANESSA SANCHEZ MENDIOLA | PASEO DEL PRADO | A-23 CALLE CAMINO REAL | | SAN JUAN | PR | 00926 |
| 1978392 | VANESSA SANOGUET MELENDEZ | HC-02 BOX 12641 | | | LAJAS | PR | 00667 |
| 1631814 | VANESSA SANTIAGO GOTAY | 740 KENILWORTH CIR APT 100 | | | HEATHROW | FI | 32746 |
| 1664545 | VANESSA SANTIAGO GOTAY | 740 KENILWORTH CIR. ATP.100 | | | HEATHROW | FL | 32746 |
| 1097233 | VANESSA SANTINI HERNANDEZ | COND PARQUE DE LAS FUENTES | 690 CESAR GONZALEZ APTO. 1801 | | SAN JUAN | PR | 00918-3905 |
| 1630765 | VANESSA SANTINI HERNANDEZ | COND PARQUE DE LAS FUENTES 690 | CESAR GONZALEZ APTO. 1801 | | SAN JUAN | PR | 00918 |
| 523238 | VANESSA SANTOS CASTILLO | CALLE ALTURA 1529 | VALLE ALTO | | PONCE | PR | 00730-4133 |
| 523238 | VANESSA SANTOS CASTILLO | URB CONSTANCIA | CALLE EUREKA #2420 | | PONCE | PR | 00717 |
| 1097234 | VANESSA SEGARRA RAMOS | 575 CALLE DR RAMON E | BETANCES BO SABALOS | | MAYAGUEZ | PR | 00680 |
| 1097234 | VANESSA SEGARRA RAMOS | CALLE POST 575 | | | SUR MAYAGUEZ | PR | 00680 |
| 1706339 | VANESSA SOTO VALENTIN | COND. VILLA CAROLINA COURT, #110 AVE | CALDERON, APTO. 1603 | | CAROLINA | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2030309 | VANESSA TORRES GERENA | URB ALTAMIRA | BUZON 41 | | LARES | PR | 00669 |
| 2001601 | VANESSA TORRESS GERENA | HC 01 BOX 4624 | | | LARES | PR | 00669 |
| 1743914 | VANESSA TRAVIESO CAMACHO | PO BOX 504 | | | NAGUABO | PR | 00718 |
| 1655153 | VANESSA VÁZQUEZ GONZÁLEZ | PO BOX 3193 | | | VEGA ALTA | PR | 00692 |
| 1655153 | VANESSA VÁZQUEZ GONZÁLEZ | PO BOX 3293 | | | VEGA ALTA | PR | 00692 |
| 1787234 | VANESSA VEGA GONZALEZ | 67 CORAL REPARTO | PUEBLO NUEVO | | SAN GERMAN | PR | 00683 |
| 1637594 | VANESSA VEGA GONZALEZ | 67 CORAL REPT. PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 |
| 2083262 | VANESSA Y COLON LOPEZ | HC 01 BOX 7528 | | | VILLALBA | PR | 00766 |
| 1720491 | VANGIE CANCEL ROSA | PO BOX 49 | | | VEGA ALTA | PR | 00692 |
| 1768872 | VANIA VEGA COLÓN | HC 06 BOX 4786 | | | COTO LAUREL | PR | 00780 |
| 206261 | VANNESSA GONZALEZ VELAZQUEZ | EST DEL GOLF CLUB | 415 CALLE MILLITO NAVARRO | | PONCE | PR | 00730 |
| 2058516 | VANNESSA GONZALEZ VELAZQUEZ | ESTANCIAS DEL GOLF CLUB | 415 MILLITO NAVARRO | | PONCE | PR | 00730 |
| 1097292 | VANNESSA MALPICA FERRER | VILLA CAROLINA | 190 33 CALLE 524 | | CAROLINA | PR | 00985 |
| 2018916 | VANNYA LEE TORRES GARCIA | CALLES COLOMBIA #4048 BÉLGICA | | | PONCE | PR | 00717 |
| 1572474 | VAQUERIA TRES MONJITAS, INC. | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 |
| 1572474 | VAQUERIA TRES MONJITAS, INC. | KENDRA KAY LOOMIS | G. CARLO-ALTIERI LAW OFFICES | 254 CALLE SAN JOSE, THIRD FLOOR | SAN JUAN | PR | 00901 |
| 1572474 | VAQUERIA TRES MONJITAS, INC. | P.O. BOX 364249 | | | SAN JUAN | PR | 00936-4249 |
| 566961 | VARELA NIEVES, ROSA ELENA | APARTADO 2056 | | | ISABELA | PR | 00662 |
| 566979 | VARELA RIVERA, ARAMID E. | HC-01 BOX 6021 | | | SABANA HOYOS | PR | 00688 |
| 567173 | VARGAS BAIGES, VICTOR | PO BOX 41286 | | | SAN JUAN | PR | 00940 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | ISABELA | PR | 00662 |
| 567180 | VARGAS BARRETO, JOEL A | HC-03 BOX 16587 | | | QUEBRADILLAS | PR | 00678 |
| 567688 | VARGAS IRIZARRY, AMALIA I | C/ VICTORIA, INT. #10, | | | LAJAS | PR | 00667 |
| 1720696 | VARGAS MARRERO, MEDARDO | URB. MONTE BRISAS | CALLE H B22 | | FAJARDO | PR | 00738 |
| 567861 | VARGAS MARTINEZ, MARIA | 1665 JULIO ARTEAGA | VILLA GRILLASCA | | PONCE | PR | 00717 |
| 567861 | VARGAS MARTINEZ, MARIA | PO BOX 800805 | | | PONCE | PR | 00780 |
| 827710 | VARGAS ORTIZ, HECTOR | BOX 403 | | | NAGUABO | PR | 00718 |
| 568346 | VARGAS RIVERA, AWILDA I | 318 CALLE IMPERIO | MANSIONES DE COAMO | | COAMO | PR | 00769-9309 |
| 1402814 | VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE | APTO. 2 | | AGUADA | PR | 00602-3122 |
| 570187 | VAZQUEZ DIAZ, LUZ A. | HC 04 BOX 9340 | | | UTUADO | PR | 00641 |
| 570217 | VAZQUEZ DIAZ, RICARDO | A22 CALLE B ST INDIRA 3 | | | FAJARDO | PR | 00738 |
| 570217 | VAZQUEZ DIAZ, RICARDO | SANTA ISIDRA III | CALLE B A-22 | | FAJARDO | PR | 00738 |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | DEPARTAMENTO DE EDUCACION PUBLICA | ESC. JOSE R. GAZTAMBIDE | CALLE SAN ISIDROFINAL, PO BOX 1033 | SABANA GRANDE | PR | 00637 |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | EUGENIO SANCHEZ LOPEZ #1 | | | YAUCO | PR | 00698 |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | URB COUNTRY CLUB | CALLE 409 MV 28 | | CAROLINA | PR | 00982 |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | HC 3 BOX 31251 | | | MOROVIS | PR | 00687 |
| 570921 | VAZQUEZ LOPEZ, ELSIE G | PO BOX 193 | | | CIDRA | PR | 00739-0193 |
| 570973 | VAZQUEZ LOPEZ, NESTOR | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODIA | | PONCE | PR | 00730-4632 |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | SECTOR LOS TANQUES # 24 | | | JUANA DIAZ | PR | 00795 |
| 828107 | VAZQUEZ MARTINEZ, WANDA | VILLA FRANCES NRO. 4 | | | JUANA DIAZ | PR | 00795 |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | CAGUAS | PR | 00725 |
| 828399 | VAZQUEZ SILVA, YESENIA | HC-01 BOX 6525 | | | LAS PIEDRAS | PR | 00771 |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | BO. CORAZON | CALLE SANTO TOMAS #99 | | GUAYAMA | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | SAN MARTIN | CALLE K #935-20 | | GUAYAMA | PR | 00784 |
| 1801139 | VECKY M. RODRIGUEZ ALBINO | URB. MANSIONES #45 | | | SABANA GRANDE | PR | 00637 |
| 574313 | VEGA ALVAREZ, CANDIDA | BO SANTA OLAYA | 1312RR4 | | BAYAMON | PR | 00956 |
| 1976914 | VEGA AMAEZ, HECTOR | PO BOX 250 | | | RINCON | PR | 00677 |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | GUAYAMA | PR | 00784 |
| 828592 | VEGA FIGUEROA, MIGUEL A | PO BOX 334206 | | | PONCE | PR | 00733-4206 |
| 828592 | VEGA FIGUEROA, MIGUEL A | PO BOX 4206 | | | PONCE | PR | 00733 |
| 1670409 | VEGA HERNANDEZ AMARILIS | CALLE 7 T-20 | URB ALTURAS DE PENUELAS 2 | | PENUELAS | PR | 00624 |
| 575303 | VEGA HERNANDEZ, AMARILIS | URB. ALTURAS DE PENUELAS 2 CALLE 7 T-20 | | | PENUELAS | PR | 00624 |
| 575900 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | JUANA DIAZ | PR | 00795 |
| 576056 | VEGA OTERO, HEMENEGILDO | HC 01 BOX 4522 | BO. PESAS CIALES | | CIALES | PR | 00638 |
| 576724 | VEGA ROSADO, AIXA | PARQUE ECUESTRE | C/MADRILENA N-65 | | CAROLINA | PR | 00987 |
| 576987 | VEGA SEDA, JANET M | PO BOX 148 | | | MARICAO | PR | 00606 |
| 828851 | VEGA SERRANO, ELSIE | BOX 1291 | RR 4 | | BAYAMON | PR | 00956 |
| 828886 | VEGA VEGA, ADALI | HC-03 BOX 14779 | | | YAUCO | PR | 00698 |
| 577292 | VEGA VEGA, FELIX | HC 09 BOX 5852 | | | SABANA GRANDE | PR | 00637 |
| 577449 | VEGA, ELISAURA | URB. SAN CRISTOBAL | CALLE 3  E-6-B | | BARRANQUITAS | PR | 00794 |
| 577490 | VEGERANO DELGADO, AMANDA | N 72 CALLE' 19 | RIO GRANDE STATES | | RIO GRANDE | PR | 00745 |
| 2133971 | VEIMA I. ANDRADES CORREA | HC 2 BOX 6436 | | | LOIZA | PR | 00772 |
| 2031505 | VELAQUEZ SANTIAGO LUZ A. | BO. PLAYA HC02 BOX 5160 | | | GUAYANILLA | PR | 00656 |
| 1752907 | VELAZQUEZ PACHECO MIGUEL | URB MARIANI CALLE MANUEL Z. GANDIA # 7652 | | | PONCE | PR | 00987 |
| 1752911 | VELAZQUEZ PACHECO MIGUEL | URB MARIANI CALLE MANUEL Z. GANDIA # 7652 | | | PONCE | PR | 00717 |
| 1711840 | VELAZQUEZ PACHECO MIGUEL | URB. MARIANI CALLE MANUEL Z. GANDIA #7652 | | | PONCE | PR | 00717 |
| 578967 | VELAZQUEZ PEREZ, MAGALY | NUM. 127 CALLE CORAL | URB. PARQUE DE ISLA VERDE | | CAROLINA | PR | 00979-1365 |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | HC 01 BOX 14504 | | | PENUELAS | PR | 00624 |
| 1813194 | VELAZQUEZ SANTOS ONEIDA | URB. STAR LIGHT CALLE LUCERO #3941 | | | PONCE | PR | 00731-1484 |
| 1928965 | VELEN FERNANDEZ DE TORRES | CALLE PARQUE 9 | PARCELAS AMADEO | | VEGA BAJA | PR | 00693 |
| 580072 | VELEZ BAERGA, ANA | 29 ESTANCIAS DE PALMAREJO | | | COROZAL | PR | 00783 |
| 829257 | VELEZ BERRIOS, EILEEN | C-12 | COLINAS DE VILLA ROSA | | SABANA GRANDE | PR | 00637 |
| 829352 | VELEZ FLORES, WANDA L. | 2108 BARONESA | VALLE REAL | | PONCE | PR | 00716 |
| 1842639 | VELEZ HERNANDEZ LISANDRA | HC 3 BOX 12500 | | | PENUELAS | PR | 00624-9715 |
| 1657892 | VELEZ LUGO, MARISOL | 22 MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 |
| 581295 | VELEZ MALAVE, WILKIN OMAR | H12 CALLE 4 | URB.BRISAS DE ANASCO | | ANASCO | PR | 00610 |
| 581295 | VELEZ MALAVE, WILKIN OMAR | POLICIA PUERTO RICO | PO BOX 3969 | | MAYAGUEZ | PR | 00681 |
| 2048835 | VELEZ RIVERA, JUAN A | HC 3 BOX 5467 | | | ADJUNTAS | PR | 00601 |
| 583030 | VELEZ SUAREZ, DAMARIS | CIMA DE VILLA 1 | BOX 67 CARR. 843 KM. 3.9 | | SAN JUAN | PR | 00926 |
| 583205 | VELEZ VALENTIN, OLGA I. | URB HAC TOLEDO | 117  CALLE BILBALL | | ARECIBO | PR | 00612 |
| 583293 | VELEZ VEGA, OLGA | PO. BOX 3157 | | | AGUADILLA | PR | 00605 |
| 1984553 | VELIA D. COTTO APONTE | HC - 02 BOX 12743 | | | AGUAS BUENAS | PR | 00703-9664 |
| 2118356 | VELIA DELYS COTTO APONTE | HC02 BOX 12743 | | | AGUAS BUENAS | PR | 00703-9664 |
| 2076902 | VELIA ORTIZ BENITEZ | #344-A CALLE #1 | PARCELAS HILL BROTHERS - SUR | | SAN JUAN | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1888857 | VELIA PANCORBO FLORES | PO BOX 861 | | | GUANICA | PR | 00653 |
| 2002750 | VELKYMAR MORALES MORALES | PO BOX 1250 | | | JAYUYA | PR | 00664 |
| 1508818 | VELMA CANDELARIA CONCEPCION | 201 DR. SALAS STE 1 | | | ARECIBO | PR | 00612 |
| 1514320 | VELMA YOLANDA NOGUERAS GONZALEZ | HC 01 BOX 3384 | | | CAMUY | PR | 00627 |
| 20579 | VELMARY C AMADOR GONZALEZ | PO BOX 1272 | | | RINCON | PR | 00677-1272 |
| 1762172 | VELMY E. MATOS RODRIGUEZ | APARTADO 77 | | | LAJAS | PR | 00667 |
| 2162843 | VENANCIO CORREA CRUZ | HC #2 BOX 13304 | | | HUMACAO | PR | 00791 |
| 2051502 | VENANCIO CRUZ TORRES | P.O. BOX 567 | | | PENUELAS | PR | 00624 |
| 2160821 | VENCESLAO RIVERA CARRASQUILLO | HC 1 BOX - 2336 | | | YABUCOA | PR | 00767 |
| 1761746 | VENEICA VEGA ROSADO | PO BOX 812 | | | COROZAL | PR | 00783 |
| 1702605 | VENEMIR BARETTY FONTANEZ | CALLE ONIX W-16 VALLE DE CERRO GORDO | | | BAYAMON | PR | 00957 |
| 1912157 | VENERA RIVERA SANCHEZ | CALLE - 5 A #13 JARDINES DE SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 |
| 1942521 | VENERANDA VALENTIN COLON | PO BOX 859 | URB. LA MARGARITA D F34 | | SALINAS | PR | 00751-0859 |
| 1878600 | VENESSA DE JONGH PEREZ | HC-04 BOX 22057 | | | JUANA DIAZ | PR | 00795 |
| 2022439 | VENTURA DE JESUS GONZALEZ | PMB 24 P.O BOX 6000 | | | PATILLAS | PR | 00723 |
| 2146449 | VENTURA E. MARQUEZ VAZQUEZ | HC-06 BOX 9019 | | | JUANA DIAZ | PR | 00795 |
| 1902357 | VENTURA RUIZ MIRANDA | URB VILLA MILAGRO, 45 CALLE RENE ALFONSO | | | YAUCO | PR | 00698 |
| 1097496 | VENTURA SANTIAGO PEREZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00919 |
| 1097496 | VENTURA SANTIAGO PEREZ | LAS MONJAS | CALLE PEPE DIAZ 80 | | HATO REY | PR | 00917 |
| 1849344 | VENUS I. RODRIGUEZ CABRERA | SJ-35 VALLE SAN JUAN ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 760942 | VENUS M ROSSO SUAREZ | URB LAS VIRTUDES | 763 CALLE ALEGRIA | | SAN JUAN | PR | 00924 |
| 355739 | VENUS NAVARRO RODRIGUEZ | LAS MARGARITAS | 124 0ARTURO SOMOHANO | | PONCE | PR | 00731-7126 |
| 355739 | VENUS NAVARRO RODRIGUEZ | URB CASAMIA | 4930 ZUMBADOR ST | | PONCE | PR | 00728 |
| 855547 | VERA MIRÓ, BRENDA A. | VALLE REAL | 1716 CALLE MARQUESA | | PONCE | PR | 00716-0513 |
| 1823630 | VERA ORTIZ IRIZARRY | APARTADO 632 | | | VILLALBA | PR | 00766 |
| 2016719 | VERIONCA RIOS COTTO | URB. CONDADO MODERNO | 17 CALLE L-38 | | CAGUAS | PR | 00725 |
| 1681864 | VERONCIA ROMAN MORALES | HC 03 BOX 15730 | | | COAMO | PR | 00769 |
| 1658270 | VERONICA A. RIVERA BAEZ | 85 CALLE TOPACIO URB. FREIRE | | | CIDRA | PR | 00739 |
| 938641 | VERONICA A. SERRANO RIVERA | 82-14 CALLE 86 | | | CAROLINA | PR | 00985 |
| 938641 | VERONICA A. SERRANO RIVERA | TEENICO RETIRO | METROPOLOTAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 13384 | VERONICA ALFONSO DELGADO | CARRETERA # 119 KM. 7.7 | BO. CIENAGA | P O BOX 1035 | CAMUY | PR | 00627 |
| 13507 | VERONICA ALFONZO DELGADO | PO BOX 1035 | | | CAMUY | PR | 00627 |
| 2068040 | VERONICA AMADOR COLON | 013 CALLE19 | URB EL CORTIJO | | BAYAMON | PR | 00956 |
| 2092643 | VERONICA AMADOR COLON | O 13 CALLE 19 URB. CORTIJO | | | BAYAMON | PR | 00956 |
| 2089243 | VERONICA AMADOR COLON | O 13 CALLE 19 URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1671600 | VERONICA BORRERO ARVELO | URB MIRABELLA VILLAGE AND CLUB | F128 CALLE AVALON | | BAYAMON | PR | 00961 |
| 1803060 | VERONICA BORRERO ARVELO | URB MIRABELLA VILLAGE F128 | CALLE AVALON | | BAYAMON | PR | 00961 |
| 1698351 | VERONICA CASTRO GONZALEZ | JARDINES DE BORINQUEN N-53 | CALLE GLADIOLA | | CAROLINA | PR | 00985 |
| 1797414 | VERONICA COLLADO RIVERA | PO BOX 2176 | | | SAN GERMAN | PR | 00683 |
| 1641741 | VERONICA CRUZ MEDINA | PO BOX 579 | | | JUNCOS | PR | 00777 |
| 1701363 | VERONICA FERNANDEZ ROSARIO | HC - 1 BOX 4488 | | | NAGUABO | PR | 00718 |
| 1700262 | VERONICA GAZMEY SANCHEZ | COLINAS DE FAIR VIEW | 202 BLQ.4-E 26 | | TRUJILLO ALTO | PR | 00976 |
| 1882681 | VERONICA HERNANDEZ TORRES | URB. VILLA DEHICIAS C/GIMNASIA | #4362 | | PONCE | PR | 00728 |
| 811659 | VERONICA I PRADO LIZARDI | PO BOX 3641 | | | AGUADILLA | PR | 00605 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1773567 | VERÓNICA IVELISSE FRAGOSO VÁZQUEZ | HC 04 BOX 4248 | | | LAS PIEDRAS | PR | 00771 |
| 1676833 | VERONICA LUGO COLON | URB. SANTA ELENA D-5 | | | SABANA GRANDE | PR | 00637 |
| 1451073 | VERONICA M LOYOLA MARTINEZ | EXT ALTA VISTA | V V 16 CALLE 27 | | PONCE | PR | 00731 |
| 1425498 | VERONICA MERCADO PABON | HC 1 BOX 7866 | | | SAN GERMAN | PR | 00683 |
| 1874824 | VERONICA MIRANDA BENIQUEZ | APT.406 | COND. LAS PRIMAVERAS | | CAROLINA | PR | 00985 |
| 1971045 | VERONICA PADILLA LLANTIN | 164 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 1613092 | VERONICA PEREZ GONZALEZ | HC05 BOX 11213 | | | MOCA | PR | 00676 |
| 1695057 | VERONICA PINTADO HERNANDEZ | CALLE MARUJA CENTRAL AF-7 4TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1674299 | VERÓNICA PINTADO HERNÁNDEZ | CALLE MARUJA CENTRAL AF-7 4TA SECCIÓN LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1914935 | VERONICA RAMIREZ PARDO | HC-03 BOX 19453 | | | LAJAS | PR | 00667 |
| 1914935 | VERONICA RAMIREZ PARDO | NINGUNO | CARR 394 INT 392 SECTOR CERRO ALTO | BO: CANDELARIA | LAJAS | PR | 00667 |
| 1763106 | VERÓNICA REILLO BATISTA | 903 CALLE SAN JOSE | | | QUEBRADILLAS | PR | 00678 |
| 1617553 | VERONICA REYES RUIZ | HC 73 BOX 5628 | | | CAYEY | PR | 00736 |
| 1797136 | VERONICA RICE COTTO | URB. CONDADO MODERNO | 17 CALLE L-38 | | CAGUAS | PR | 00725 |
| 1845562 | VERONICA RIOS COHO | 17 CALLE L-38 | | | CAGUAS | PR | 00725 |
| 2078204 | VERONICA RIOS COTTO | 17 CALLE | | | CAGUAS | PR | 00725 |
| 1738152 | VERONICA RIOS COTTO | DEPARTAMENTO DE EDUCACIÓN REGION CAGUAS-MIRNA MILA | MAESTRA DE NIVEL ELEMENTAL | , CALLE SAN LORENZO | CAGUA | PR | 00725 |
| 2013488 | VERONICA RIOS COTTO | MAESTRA DE NIVEL ELEMENTAL | DEPARTAMENTO DE EDUCACION REGIONAL CAGUAS | MIRRA MILAGRAS FUENTES , SAN LORENZO CALLE | CAGUAS | PR | 00725 |
| 2013488 | VERONICA RIOS COTTO | URB. CONDADO MODERNO | 17 CALLE L-38 | | CAGUAS | PR | 00725 |
| 1797209 | VERÓNICA RÍOS COTTO | MAESTRA DE NIEVEL ELEMENTAL | DEPARTAMENTO DE EDUCACION REGION DE CAGUAS - | MYRNA MILAGROS FUENTES, URB BONNEVILLE VALLEY CALLE SAN LORENZO | CAGUAS | PR | 00725 |
| 1797209 | VERÓNICA RÌOS COTTO | URB. CONDADO MODERNO 17 CALLE L-38 | | | CAGUAS | PR | 00725 |
| 1752926 | VÉRONICA RÌOS COTTO | DEPARTAMENTO DE EDUCACIÓN REGIÓN DE CAGUAS | MAESTRA DE NIEVEL ELEMENTAL MYRNA MILAGROS FUENTES | URB BONNEVILLE VALLEY CALLE SAN LORENZO | CAGUAS | PR | 00725 |
| 1752926 | VÉRONICA RÌOS COTTO | DEPARTAMENTO DE EDUCACIÓN REGIÓN DE CAGUAS - MYRNA | URB BONNEVILLE VALLEY CALLE SAN LORENZO | | CAGUAS | PR | 00725 |
| 1812529 | VÉRONICA RÌOS COTTO | URB. CONDADO MODERNO | 17 CALLE L-38 | | CAGUAS | PR | 00725 |
| 1752926 | VÉRONICA RÌOS COTTO | VÉRONICA RÌOS COTTO URB. CONDADO MODERNO 17 CALLE L-38 | | | CAGUAS | PR | 00725 |
| 1751362 | VERONICA RIVERA LEBRON | URB. JARDINES DE GUAMANI C-16 D39 | | | GUAYAMA | PR | 00784 |
| 454874 | VERONICA RIVERA RESTO | 523 NEPTUNE CIR APT 6 | | | SAINT CLOUD | FL | 34769 |
| 454874 | VERONICA RIVERA RESTO | COND LUCERNA | EDIF 1 APT 2H | | CAROLINA | PR | 00983 |
| 2124743 | VERONICA RODRIGUEZ GONZALEZ | 38 CALLE K TALLABO ALLAI | | | PENUELAS | PR | 00624 |
| 2124743 | VERONICA RODRIGUEZ GONZALEZ | PO BOX 1175 | | | PENUELAS | PR | 00624 |
| 1494702 | VERONICA RODRIGUEZ PADILLA | EXT. BALDORIOTY BZN 122 | | | MOROVIS | PR | 00687 |
| 1596517 | VERONICA RODRIGUEZ PADILLA | EXTENSION BALDORIOTY | BUZON 122 | | MOROVIS | PR | 00687 |
| 1615978 | VERONICA RODRIGUEZ RODRIGUEZ | SANTA TERESITA | 5033 CALLESAN PEDRO | | PONCE | PR | 00730 |
| 2035231 | VERONICA RODRIGUEZ VEGA | CALLE ROBLES #232 MAGINAS | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1097618 | VERONICA ROSADO LORA | BAYAMON GARDENS | V28 CALLE 17 | | BAYAMON | PR | 00957 |
| 1604365 | VERÓNICA ROSARIO VEGA | URB.SAGRADO CORAZON ALEGRIA #879 | | | PENUELAS | PR | 00624 |
| 1743294 | VERONICA RUIZ REYES | HC 73 BOX 5628 | | | CAYEY | PR | 00736 |
| 2000288 | VERONICA SANTIAGO RODRIGUEZ | PO BOX 209 | | | CASTANER | PR | 00631 |
| 2034237 | VERONICA SANTIAGO SILVA | HC10 BOX 7491 | | | SABANA GRANDE | PR | 00637 |
| 584539 | VERONICA SEDA MATOS | HC 3 BOX 15519 | | | CABO ROJO | PR | 00623-9206 |
| 2008322 | VERONICA TORRES SANCHEZ | URB BOSQUE LLANO | 713 CALLE JAGUEY | | SAN LORENZO | PR | 00754 |
| 1878252 | VERONICA TORRES SANCHEZ | VILLAS DEL REY | CALLE 4 J 1 | | CAGUAS | PR | 00725 |
| 1753098 | VERONICA VARGAS | HC03 BOX 11839 | | | CAMUY | PR | 00627 |
| 1753098 | VERONICA VARGAS | VERONICA VARGAS MAESTRA DEPARTAMENTO DE EDUCACION HC03 BOX 11839 | | | CAMUY, | PR | 0062u |
| 1833181 | VERONICA VEGA RODRIGUEZ | URB. LAS DELICIAS 3277 CALLE URSULA | | | CARDONA PONCE | PR | 00728 |
| 1843925 | VIAMELMARIE RODRIGUEZ FIGUEROA | #1804 URB COLLEGE PARK | | | SAN JUAN | PR | 00921 |
| 1984460 | VIANI CUILAN RIVERA | C/13 #1002 BARRIADA CAPETILLO | | | SAN JUAN | PR | 00923 |
| 340464 | VIASA MONTALVO MOYA | CARR.313 KM 1.2 INTERIOR | URB. MARTY #3 | | CABO ROJO | PR | 00623 |
| 584662 | VIASA Y MONTALVO MOYA | URB MARTY 3 | | | CABO ROJO | PR | 00623 |
| 2004272 | VICENTA COLON RIVERA | HC-2 BOX 6826 | | | SALINAS | PR | 00751 |
| 1970704 | VICENTA MATOS ARROYO | PMB 376 BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1974651 | VICENTA PARADIZO ALOMAR | BDA BELGICA | 5213 CALLE CARACAS | | PONCE | PR | 00717-1758 |
| 2131294 | VICENTA RODRIGUEZ | 2142 OROMA | URB SAN ANTONIO | | PONCE | PR | 00728 |
| 2088879 | VICENTA SOTO-RODRIGUEZ | S-33 CALLE 28 | | | GUAYAMA | PR | 00784 |
| 938683 | VICENTA VARGAS CABASSA | 461 AMAPOLA BO PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 2056470 | VICENTE BAEZ BELEN | 103 PEDRO RODRIGUEZ ACOSTA, BARRIADA SAN ISIDRO | | | SABANA GRANDE | PR | 00637 |
| 1568559 | VICENTE BAYRON LARACUENTE | AVE. PEDRO ALBIZU CAMPOS | #24 | | MARICAO | PR | 00606 |
| 1637043 | VICENTE CORNIER FIGUEROA | 4805 CALLE STA. LUCIA | | | PONCE | PR | 00730 |
| 1637043 | VICENTE CORNIER FIGUEROA | URB. STA. TERESITA CALLE SANTA LUCIA | | | PONCE | PR | 00730 |
| 2087601 | VICENTE MORALES VAZQUEZ | C PO BOX 50871 | | | TOA BAJA | PR | 00950 |
| 1982734 | VICENTE MORALES VAZQUEZ | CALLE #7 E-19 BRISAS CAMPONERO | | | TOA BAJA | PR | 00950 |
| 2004489 | VICENTE MORALES VAZQUEZ | CALLE 7 E-19 BRISAS COMPANERO #2 | | | TOA BAJO | PR | 00950 |
| 2144517 | VICENTE NUNEZ RODRIGUEZ | CALLE SAGITARIO I51 | CAMPO ALEGRE | | PONCE | PR | 00716 |
| 1929554 | VICENTE ORTIZ FRANQUIE | RR-3 3500 | BO. TORTUGO | | SAN JUAN | PR | 00926 |
| 1777584 | VICENTE PEREZ RODRIGUEZ | 2110 CALLE COLINA | VALLE ALTO | | PONCE | PR | 00730 |
| 1873972 | VICENTE PLATA TORRES | URB. VILLA CRISTINA | CALLE 6  H-2 | | COAMO | PR | 00769 |
| 411612 | VICENTE PLATA TORRES | URB. VILLA CRISTINA | H 2 CALLE 6 | | COAMO | PR | 00769 |
| 1937191 | VICENTE PORTALATIN RODRIGUEZ | A-5 CALLE 5 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 2043828 | VICENTE PORTALATIN RODRIGUEZ | A-5 CALLE 5 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1675048 | VICENTE PORTALATÍN RODRÍGUEZ | URB. VILLAS DEL SOL | A5 CALLE5 | | TRUJILLO ALTO | PR | 00976 |
| 2070520 | VICENTE RIOS VELEZ | HC03 14389 | | | UTUADO | PR | 00641 |
| 2144358 | VICENTE RIVERA SANCHEZ | P.O. BOX 1785 | | | JUANA DIAZ | PR | 00795-4785 |
| 761250 | VICENTE RODRIGUEZ CALIXTO | HC 08 BOX 49121 | | | CAGUAS | PR | 00725 |
| 1739661 | VICENTE RODRIGUEZ CRUZ | HC01 BOX 6130 | BO. POZAS SECTOR MANICABOA | | CIALE | PR | 00638 |
| 1753360 | VICENTE RODRIGUEZ CRUZ | HC01 BOX 6130 | BO.POZAS | SECTOR MANICABOA | CIALES | PR | 00638 |
| 1762861 | VICENTE RODRIGUEZ CRUZ | HC01 BOX 6134 | BO. POZAS SECTOR MANICABOA | | CIALES | PR | 00638 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2144948 | VICENTE SANCHEZ COLON | HC1 BOX 4856 | | | JUANA DIAZ | PR | 00795-9762 |
| 551621 | VICENTE TORRES FERNANDEZ | PO BOX 732 | | | CIDRA | PR | 00739 |
| 1856376 | VICENTE VILLEGAS LABOY | HC 06 BOX 74330 | | | CAGUAS | PR | 00725 |
| 2072484 | VICINMANO LUGO RODRIGUEZ | BOX 285 | | | PENUELAS | PR | 00624 |
| 2016243 | VICKY PEGUERO PIMENTEL | URB CAGUAS NORTE | CALLE A-D1 CALLE HAWAII | | CAGUAS | PR | 00725 |
| 1855382 | VICMA PACHECO CANDELARIO | HIDA LA MALTILDE 5321 C/ BAGAZO | | | PONCE | PR | 00728 |
| 1574243 | VICMARI CARRION SUAREZ | URB STA ELVIRA A-13 | STA CECILIA | | CAGUAS | PR | 00725 |
| 799726 | VICMARIS LUGO RODRIGUEZ | BO.TALLABOA SALIENTE | APARTADO 285 | | PENUELAS | PR | 00624 |
| 2005405 | VICMARIS LUGO RODRIGUEZ | JALLABRA SALISITE KM 4 | | | PENUELAS | PR | 00624 |
| 1999906 | VICMARIS LUGO RODRIGUEZ | P.O. BOX 285 | | | PENUELES | PR | 00624 |
| 2005405 | VICMARIS LUGO RODRIGUEZ | P.O. BOX 285 PENUELAS | | | PENUELAS | PR | 00624 |
| 1999906 | VICMARIS LUGO RODRIGUEZ | TALLABOA SALIENTE KM 4 | | | PENUELES | PR | 00624 |
| 2114401 | VICNIA J PIZZARO JUSANZ | HC07 | BOX 2534 | | PONCE | PR | 00731-9607 |
| 1884109 | VICNIA J. PIZARRO LUZAY | HC07 BOX 2534 | | | PONCE | PR | 00731-9607 |
| 2026980 | VICNIA J. PRAMO JUZAN | HC07 BOX 2534 | | | PONCE | PR | 00731-9607 |
| 1948047 | VICNIC J PIZARRO LUZAY | HC 07 BOX 2534 | | | PONCE | PR | 00731 |
| 1902347 | VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | LOIZA | PR | 00772 |
| 2061626 | VICTOR A FIGUEROA LOPEZ | H 01 BOX 9320 | | | GUAYANILLA | PR | 00656 |
| 938738 | VICTOR A HERNANDEZ GONZALEZ | PO BOX 821 | | | LAJAS | PR | 00667 |
| 1097819 | VICTOR A MONTALVO DEYNES | 320A CALLE WING | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 1598481 | VICTOR A ORTIZ CRUZ | URB. METROPOLIS CALLE 30 U/9 | | | CAROLINA | PR | 00987 |
| 1634669 | VICTOR A RIOS-TORRES | URB. SANTA MARIA | 22 CHALETS DE SANTA MARIA | | SAN JUAN | PR | 00927 |
| 1901339 | VICTOR A RODRIGUEZ RODRIGUEZ | T-26 CALLE 24 | | | PONCE | PR | 00716 |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | CIALES | PR | 00638 |
| 1150390 | VICTOR A VICENTE PEREZ | 119-A, GARDENIA, GANDARA 2 | BOX 53-A | | CIDRA | PR | 00739 |
| 1150390 | VICTOR A VICENTE PEREZ | COM GANDARA 2 | BOX 53 A | | CIDRA | PR | 00739 |
| 1525128 | VICTOR A VILLANOVA FLORES | PO BOX 1137 | | | LAJAS | PR | 00667 |
| 2038990 | VICTOR A. CAMUY TERRON | HC-05 BOX 25294 | | | CAMUY | PR | 00627 |
| 1600246 | VICTOR A. CHAMORRO GONZALEZ | HC 08 BOX 215 | | | PONCE | PR | 00731 |
| 135873 | VICTOR A. DIANA SILVA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | PONCE | PR | 00733 |
| 1778680 | VICTOR A. FREYTES ECHEVARRIA | 900 PARQUE JULIANA #903 | | | CAROLINA | PR | 00987 |
| 1886390 | VICTOR A. GALVAN MACHADO | SECTOR LOS MACHADOS | BARRIO GALATEO BAJO BUZON #01 | | ISABELA | PR | 00662 |
| 1552043 | VICTOR A. MONTALVO DEYNES | BASE RAMEY 113 | CALLE B | | AGUADILLA | PR | 00603 |
| 1952712 | VICTOR A. SANTANA VELEZ | 223 NTRA. SRCE. FATIMA | | | GUAYANILLA | PR | 00656 |
| 2090900 | VICTOR A. VELAZQUEZ CAUSSADE | P.O. BOX 3623 | | | MAYAGUEZ | PR | 00681 |
| 1960946 | VICTOR ACOSTA RODRIGUEZ | EXT. VILLA CAPRI | C/MESINA BLOQUE. D-11 | | RIO PIEDRAS | PR | 00924 |
| 2119848 | VICTOR AL BLANCO TORRES | HC 07 BOX 3989 | CARR 505 KM 2.3 | | PONCE | PR | 00731-9666 |
| 1908543 | VICTOR ALEJANDRO LOPEZ MARRERO | CALLE FLORIDA #4 | | | BARRANQUITAS | PR | 00794 |
| 1912611 | VICTOR ANDINO TAPIA | PO BOX 9316 | | | CAROLINA | PR | 00988 |
| 1931790 | VICTOR ANTONIO FIGUEROA NAVARRO | COND. PARQUE DE LA VISTA I - APTDO. | E-248 CALLE JUAN BAIZ #1280 | | SAN JUAN | PR | 00924 |
| 1629100 | VICTOR ARIEL RODRIGUEZ MATOS | 5 GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780 |
| 43510 | VICTOR BAEZ VEGA | PARC. RAYO GUARAS | CALLE CORAL BUZON 47 | | SABANA GRANDE | PR | 00637 |
| 2156196 | VICTOR BAEZ VEGA | PARCELAS RAYO GAURES CALLE CORAL BUZON 47 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1150445 | VICTOR BERNABE DIAZ | REPTO FLAMINGO | F36 CALLE CENTRAL | | BAYAMON | PR | 00959-4939 |
| 1765710 | VICTOR BERNABE PACHECO | CALLE CENTRAL F36 REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |
| 1099087 | VICTOR BERNABE PACHECO | REPARTO FLAMINGO | F36 CALLE CENTRAL | | BAYAMON | PR | 00959 |
| 585124 | VICTOR BERRIOS MERCADO | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 |
| 1629178 | VICTOR BERRIOS VAZQUEZ | URB SANTA MONICA | W-6 CALLE 12 | | BAYAMON | PR | 00957-1846 |
| 1878691 | VICTOR BLANCO SEGARRA | 4165 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2100 |
| 1874625 | VICTOR C ORTIZ RIVERA | BOX 5354 | | | PONCE | PR | 00733 |
| 1874625 | VICTOR C ORTIZ RIVERA | PO BOX 125 | | | YAUCO | PR | 00698 |
| 65448 | VICTOR CAMACHO RIVERA | PO BOX 1704 | | | YABUCOA | PR | 00767 |
| 2075796 | VICTOR CAMUY TERRON | HC-05 BOX 25294 | | | CAMUY | PR | 00627 |
| 1982478 | VICTOR CARMONA OSORIO | HC 1 BOX 5751 | | | LOIZA | PR | 00772 |
| 1931652 | VICTOR CHU FIGEROA | HC 3 BOX 18329 | | | LAJAS | PR | 00667-9652 |
| 2099408 | VICTOR CONCEPCION FUENTES | 472 # 6 URB. VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 2099408 | VICTOR CONCEPCION FUENTES | PO BOX 1091 | | | AGUADILLA | PR | 00605 |
| 1473395 | VICTOR CONDERO CRUZ | PO BOX 279 | CALLE 7 #11 VISTA DEL MAN | | CANTANO | PR | 00963 |
| 2105730 | VICTOR D. LUGO COLON | BAOR INDICERO ALTA CEJAR 128 K 29.7 | | | YAUCO | PR | 00698 |
| 1752988 | VICTOR DAVID SOTO DEL VALLE | HC 05 BOX 56156 | | | AGUADILLA | PR | 00603 |
| 1097970 | VICTOR DE JESUS CARRILLO | 1653 PUNTA DIAMANTE | | | PONCE | PR | 00731 |
| 1097970 | VICTOR DE JESUS CARRILLO | 1654 PUNTA DIAMANTE | | | PONCE | PR | 00731 |
| 1672579 | VICTOR DIAZ ALAMO | RR 04 BOX 26482 | | | TOA ALTO | PR | 00953 |
| 1586547 | VICTOR E LUGO BEAUCHAMP | 45 URB SAN J JULIO N MATOS | | | MAYAGUEZ | PR | 00680 |
| 1586547 | VICTOR E LUGO BEAUCHAMP | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | MAYAGUEZ | PR | 00682 |
| 1496737 | VICTOR E RECHANI CABRERA | B 11 BELEN CAGUAS NORTE | | | CAGUAS | Pr | 00725 |
| 1796434 | VICTOR E RIVERA ORTIZ | PO BOX 5038 | | | NARANJITO | PR | 00719 |
| 1098017 | VICTOR E TORRES MORALES | MIRADOR BAIROA | AM37 17 | | CAGUAS | PR | 00725 |
| 2041191 | VICTOR E. ALVAREZ FERRER | PMB 133 PO BOX 6017 | | | CAROLINA | PR | 00984 |
| 1994033 | VICTOR E. FONRODONA GELABERT | HC-10 BOX 8240 | | | SABANA GRANDE | PR | 00637 |
| 1717853 | VICTOR E. GOMEZ RIVERA | DEPARTAMENTO DE EDUCACION | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | | HATO REY | PR | 00919 |
| 1717853 | VICTOR E. GOMEZ RIVERA | EXT. FOREST HILLS, ST.SEVILLA, Y-441 | | | BAYAMON | PR | 00959 |
| 2085407 | VICTOR E. LEBOY TORRES | APARTADO 161 | | | VILLALBA | PR | 00766 |
| 2123721 | VICTOR E. LOPEZ AYALA | COND. CONCORDIA GDRES. #2 APTO 16K | 560 CALLE NAPOLES | | SAN JUAN | PR | 00924 |
| 1649662 | VICTOR E. QUILES MARTINEZ | HC-71 BOX 2496 | | | NARANJITO | PR | 00719 |
| 1745640 | VICTOR F. GAUTHIER SANTIAGO | PO BOX 711 | | | CEIBA | PR | 00735 |
| 2114749 | VICTOR G OLIVERA QUINONES | URB. PORTA COELI CALLE 2 B-9 | | | SAN GERMAN | PR | 00683 |
| 1908961 | VICTOR GIANFRANCIS OLIVERA QUINONES | URB. PORTA GOELI CALLE -2 B-9 | | | SAN GERMAN | PR | 00683 |
| 1791573 | VICTOR GONZALEZ CRUZ | URB. JARDINES DE CEIBA NORTE | C3 B 18 | | JUNCOS | PR | 00777 |
| 1098070 | VICTOR GONZALEZ MARQUEZ | AVE LAS AMERICAS | URB CONSTANCIA 2609 | | PONCE | PR | 00717 |
| 1098070 | VICTOR GONZALEZ MARQUEZ | CALLE PASEO DELA VEGA | URB. HILL COURT VILLAGE #4044 | | PONCE | PR | 00716 |
| 585270 | VICTOR GONZALEZ MARQUEZ | URB. HILLCREST VILLAGE | #4044 | | PONCE | PR | 00716 |
| 200520 | VICTOR GONZALEZ MARQUEZ | URB. HILLCREST VILLAGE | CALLE PASEO DE LA VEGA NUM. 4044 | | PONCE | PR | 00716-7027 |
| 1778304 | VICTOR GRACIA OTERO | CALLE 28 | U-5 URB BELLA VISTA | | BAYAMON | PR | 00957 |
| 1971336 | VICTOR GRACIA OTERO | U-5 CALLE 28 | URB BELLA VISTA | | BAYAMON | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1600 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1745633 | VICTOR GUILLOTY PEREZ | CALLE 8 H1 | URB LA MONSERRATE | | HORMIGUERO | PR | 00660 |
| 1733468 | VICTOR GUILLOTY VELEZ | CALLE 8 H1 | | | HORMIGUEROS | PR | 00660 |
| 2148067 | VICTOR GUMAN VEGA | HC07 BOX 70453 | | | SAN SEBASTIAN | PR | 00685-7120 |
| 554355 | VICTOR H TORRES NARVAEZ | 52 JARD. DE ADJUNTAS | C/LA ROSA | | ADJUNTAS | PR | 00601 |
| 1990465 | VICTOR HARRY TORRES NARVAEZ | 52 JARDINES DE ADJUNTAS CALLE LAS ROSA | | | ADJUNTAS | PR | 00601 |
| 1873630 | VICTOR HERNANDEZ MALDONADO | 41104 - PASEO TUREY - VILLAS DEL TUREY | | | COTO LAUREL | PR | 00780 |
| 1793365 | VICTOR HERNANDEZ PENA (VIUDO DE IVETTE J MORET RODRIGUEZ / BENEFICIARO) | PO BOX 593 | | | SAN LORENZO | PR | 00754 |
| 1813253 | VICTOR I. LUGO SEPULVEDA | 8 CALLE DR. F. RODRIGUEZ | | | ADJUNTAS | PR | 00601-2259 |
| 1731823 | VICTOR I. REYES MELENDEZ | 1500 RIVER REACH DR 277 | | | ORLANDO | FL | 32828 |
| 2156015 | VICTOR I. RODRIGUEZ TORRES | P.O. BOX 1342 | | | OROCOVIS | PR | 00720 |
| 1774897 | VICTOR IRIZARRY | SECT CANTERA | 49 COM LOS BRAVOS DE BOSTON | | SAN JUAN | PR | 00915-3109 |
| 66527 | VICTOR J CANALES ORTEGA | 102 PORTAL CAMPESTRE | | | CANOVANAS | PR | 00729 |
| 1098118 | VICTOR J CARABALLO TOLOSA | URB SAN THOMAS | F23 PLAYA | | PONCE | PR | 00731 |
| 1098118 | VICTOR J CARABALLO TOLOSA | URB. EST. LAUREL 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 |
| 2113779 | VICTOR J GALARZA SE PULVEDA | 83 JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |
| 1641515 | VICTOR J GUZMAN MELENDEZ | HC 03 BOX 18579 | | | COAMO | PR | 00769 |
| 1150695 | VICTOR J HERNANDEZ VAZQUEZ | HC 1 BOX 5976 | | | OROCOVIS | PR | 00720-9261 |
| 2039548 | VICTOR J MEDINA SANTOS | HC 1 BOX 5452 | | | OROCOVIS | PR | 00720 |
| 1505034 | VICTOR J MERCED AQUINO | ROBERTO MATOS NIEVES | HC-01 BOX 131 82 | | CAROLINA | PR | 00987 |
| 449909 | VICTOR J RIVERA MARRERO | HC 02 BOX 14175 | | | CAROLINA | PR | 00987 |
| 1959146 | VICTOR J SANTIAGO MORALES | HC-2, BOX 5498 | | | COMERIO | PR | 00782 |
| 1677374 | VICTOR J SERRANO CRUZ | CALLE 5 BLQ. 6 NUM. 19 | URB. SABANA GDNS. | | CAROLINA | PR | 00983 |
| 1840639 | VICTOR J TORRES RODRIGUEZ | HC - 02 BOX 7750 | | | PENOELAS | PR | 00624 |
| 1618574 | VICTOR J TORRES RODRIGUEZ | HC-02 BOX 7750 | | | PENUELAS | PR | 00624 |
| 1515814 | VICTOR J VEGUILLA FIGUEROA | AGENTE | POLICE DE PR | 601 AVE ROOSEVELT | SAN JUAN | PR | 0936 |
| 1515814 | VICTOR J VEGUILLA FIGUEROA | DEPARTMENTO DE SEGURIDAD POLICIA DE PUERTO RICO | URB VILLA REAL CALLE 5 M6 | | GUAYAMA | PR | 00784 |
| 1602810 | VICTOR J VEGUILLA FIGUEROA | HC 64 BOX 7021 | | | PATILLAS | PR | 00723 |
| 1730102 | VICTOR J VEGUILLA FIGUEROA | HC 64 BUZON 7021 | | | PATILLAS | PR | 00723 |
| 69430 | VICTOR J. CARABALLO TOLOSA | EST, DEL LAUREL | 3920 CALLE ACEROLA | | COTTO LAUREL | PR | 00780-2269 |
| 1547705 | VICTOR J. FLORES ACOSTA | CHALETS DE LA PLAYA | APARTAMENTO 611 | | VEGA BAJA | PR | 00693 |
| 1880214 | VICTOR J. GALARZA | 83 JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |
| 222552 | VICTOR J. HERNANDEZ VAZQUEZ | HC 01 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 2027806 | VICTOR J. SOLIVAN CARTAGENA | #150 CALLE FEDERICO COSTA | | | HATO REY | PR | 00919 |
| 1933526 | VICTOR J. SOLIVAN CARTAGENA | #150 CALLE FEDRNCO COSTA | | | HATO REY | PR | 00919 |
| 2027806 | VICTOR J. SOLIVAN CARTAGENA | URB. ALTURAS DEL TURABO CALLE 800 MM-8 | | | CAGUAS | PR | 00725 |
| 1757707 | VICTOR J. TORRES RODRIGUEZ | HC-02 BOX 7750 | | | PENUELAS | PR | 00624 |
| 1633441 | VICTOR J. VARGAS TORRES | P.O. BOX 293 | | | VEGA ALTA | PR | 00692 |
| 1709515 | VICTOR JAVIER GUZMAN MELENDEZ | HC 03 BOX 18579 | | | COAMO | PR | 00769 |
| 2043104 | VICTOR JAVIER TORRUELLAS BERRIOS | CC-11 CALLE 18 SAN SOUCI | | | BAYAMON | PR | 00956 |
| 1873171 | VICTOR JOEL QUILES ORTIZ | 2872 CALLE TOLEDO | VILLA DE CARMEN | | PONCE | PR | 00716 |
| 2011022 | VICTOR JOSE FERNANDINI AGOSTINI | PO BOX 361229 | | | SAN JUAN | PR | 00936-1229 |
| 1873020 | VICTOR JOSE LINARES TORO | HC-01 BOX 7788 | | | SAN GERMAN | PR | 00683 |
| 1816755 | VICTOR JUAN AVILES SAEZ | AE-26 CALLE 52 REXVILLE | | | BAYAMON | PR | 00957 |
| 1582027 | VICTOR JUAN ENNQUEZ DE JESUS | URB. JARDINES DE GUAMANI E-10 | | | GUAYAMA | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1601 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2147037 | VICTOR JUAN PAGAN MATEO | P.O. BOX 631 | | | SALINAS | PR | 00751 |
| 2144757 | VICTOR JUAN RODRIGUEZ ALOYO | H.C 1 BOX 4419 | | | ARROYO | PR | 00714 |
| 1452194 | VICTOR L CALDERON RIVERA | PO BOX 1381 | | | LUQUILLO | PR | 00773 |
| 1892160 | VICTOR L CARTAGENA MALDONADO | QUINTAS DE ALTAMIRA 1197 | CALLE  MONTE RODADORO | | JUANA DIAZ | PR | 00795 |
| 1795390 | VICTOR L CHAPARRO GONZALEZ | CALLE SAN NERCISO NUM 233 | | | AGUADA | PR | 00602 |
| 2127318 | VICTOR L COLON COLON | A-21 URB. JARDINES DE SAN BLAS | | | COAMO | PR | 00769 |
| 1649935 | VICTOR L COLON MELENDEZ | 1690 SAN GUILLERMO | APT. 1801-A | | SAN JUAN | PR | 00927 |
| 1777621 | VICTOR L CORIANO-TORRES | 60 CHURCHILL AVE, APT 1210 | | | SAN JUAN | PR | 00926 |
| 1150723 | VICTOR L L BOZZO NIEVES | URB FAIRVIEW | 693 CALLE 44 | | SAN JUAN | PR | 00926-7767 |
| 2041673 | VICTOR L LAMB LEBRON | VILLA CAROLINA 67-57 CALLE 55 | | | CAROLINA | PR | 00985 |
| 386238 | VICTOR L OSORIO PIZARRO | 115 CALLE VEVE CALZADA CALLE 19 | | | FAJARDO | PR | 00738 |
| 1662173 | VICTOR L PENA SANTOS | MONTE BRISAS | 5 K 44 CALLE 12 | | FAJARDO | PR | 00738 |
| 1936552 | VICTOR L. ALOMAR RIVERA | URB JDNS DE SALINAS | A81 CROLANDO CRUZ | | SALINAS | PR | 00751 |
| 1883975 | VICTOR L. ALOMAR TORRES | 166 CALLE VICENTE COLON GAUTIER | | | SANTA ISABEL | PR | 00757 |
| 1947695 | VICTOR L. CARTAGENA MALDMADO | QUINTAS DE ALTAMIRA 1197 | CALLE MONTE RODADERO | | JUANA DIAZ | PR | 00795 |
| 1976876 | VICTOR L. CARTAGENA MALDONADO | QUINTAS DE ALTAMIRA 1197 CALLE MONTE RODADERO | | | JUANA DIAZ | PR | 00795 |
| 1932519 | VICTOR L. CINTRON HERNANDEZ | VILLA RICA | GLADYS AE-7 | | BAYAMON | PR | 00959 |
| 1796295 | VICTOR L. CINTRON HERNANDEZ | VILLA RICA AE-7 GLADYS | | | BAYAMON | PR | 00959 |
| 2128355 | VICTOR L. COLON RIVAS | C-13 URB. COAMO GARDEN | | | COAMO | PR | 00769 |
| 1717474 | VICTOR L. MERCADO ALICEA | 3265 GREENWALD WAY N APT 112 | | | KISSIMMEE | FL | 34741 |
| 2078553 | VICTOR L. MUNOZ TORRES | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4060 | | PONCE | PR | 00730 |
| 1791068 | VICTOR L. PIRELA FIGUEROA | P.O. BOX 444 | | | ARROYO | PR | 00714 |
| 2145644 | VICTOR L. RIVERA SANCHEZ | EXT. LAGO ORIZONTE-PACEO LAGO GUAJATACA #5008 | | | COTO LAUREL | PR | 00780-2461 |
| 2143838 | VICTOR L. RIVERA SANCHEZ | HC 01 BOX 31172 | | | JUANA DIAZ | PR | 00795 |
| 1891502 | VICTOR L. TORRES DIAZ | HC-02, BOX 4344 | | | VILLALBA | PR | 00766 |
| 1984483 | VICTOR L. VARGAS TORRES | 2 COND JARD. SAN FRANCISCO APT. 911 | | | SAN JUAN | PR | 00927-6429 |
| 1791161 | VICTOR LABOY RUIZ | CALLE B #122 | | | VILLALBA | PR | 00766 |
| 2089617 | VICTOR LAMB LEBRON | VILLA CAROLINA 67-57 CALLE 55 | | | CAROLINA | PR | 00985 |
| 1909680 | VICTOR LASALLE RAMOS | CALLE AMATISTA J-22 | | | VEGA ALTA | PR | 00692 |
| 2077781 | VICTOR LASSALLE ACEVEDO | URB SANTA MARTA #208 CALLE PINO | | | AGUADILLA | PR | 00603 |
| 2011502 | VICTOR LORENZO ALERS | HC 03, BOX 6612 | | | RINCON | PR | 00677 |
| 1698007 | VICTOR LUGO VEGA | BOX 1135 | | | CIALES | PR | 00638 |
| 1964220 | VICTOR LUIS CINTRON HERNANDEZ | CALLE GLADYS AE-7 | VILLA RECA | | BAYAMON | PR | 00959 |
| 1690939 | VICTOR LUIS LOPEZ DE JESUS | HC-01 BOX 3650 | | | VILLALBA | PR | 00766 |
| 1696807 | VICTOR LUIS MARRERO GONZALEZ | PO BOX 236 | | | MOROVIS | PR | 00687 |
| 1693900 | VICTOR LUIS PAGAN VEGA | PO BOX 1810 PMB 252 | | | MAYAGÜEZ | PR | 00681 |
| 1791824 | VICTOR LUIS PAGAN VEGA | PO BOX 1810 PMB 252 | | | MAYAGUEZ | PR | 00681 |
| 1965593 | VICTOR LUIS PIZARRO GIMENEZ | HC-2 BOX 5136 | | | LOIZA | PR | 00772 |
| 1811159 | VICTOR LUIS ROSA COLON | 455 CALLE DEL PILAR | URB. LA MONSERRATE | | MOCA | PR | 00676 |
| 1098278 | VICTOR M ALLENDE RONDON | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1098278 | VICTOR M ALLENDE RONDON | URB LOS CHOFERES | 52 CRAFAEL SANTANA | | SAN JUAN | PR | 00926 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | HC 2 BOX 31731 | | | ANGELES | PR | 00727-9478 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | MARIA DEL C. SANTIAGO MENDOZA | HC-2 BOX 31750 | | CAGUAS | PR | 00727 |
| 1985438 | VICTOR M BLANCO TORRES | CAL. 508 KM 23 PONCE | HC-07-3969 | | PONCE | PR | 00731 |
| 55161 | VICTOR M BONILLA RIVERA | APARTADO 373003 | | | CAYEY | PR | 00737 |
| 851230 | VICTOR M CASTRO TORRES | URB PUERTO NUEVO | NE 1112 CALLE 18 | | SAN JUAN | PR | 00920 |
| 585463 | VICTOR M CASTRO VARGAS | CALLE PELLO MERCE E-7 | PARQUE LAS MERCEDES | | CAGUAS | PR | 00725 |
| 84550 | VICTOR M CASTRO VARGAS | PARQUE LAS MERCEDES | E7 CALLE PEYO MERCED | | CAGUAS | PR | 00725 |
| 1098326 | VICTOR M CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | CAGUAS | PR | 00725-7551 |
| 1766547 | VICTOR M COLON MAGE | PO BOX 73 | | | JUANA DÍAZ | PR | 00795 |
| 1098338 | VICTOR M COLON MORALES | BO PAJARO AMERICANO | RR 11 BOX 4559 | | BAYAMON | PR | 00956 |
| 1098338 | VICTOR M COLON MORALES | RR CARR 861 KM.2 HM 3 | | | BAYAMON | PR | 00956 |
| 2083431 | VICTOR M COLON VEGA | PO BOX 958 | | | AIBONITO | PR | 00705-0958 |
| 1747191 | VÍCTOR M CRUZ AYALA | CALLE 5 G-8 | URB. CONDADO MODERNO | | CAGUAS | PR | 00725 |
| 1831334 | VICTOR M CUADRADO TOSTE | PUNTO ORO #4342 C/LA CANDELARIA | | | PONCE | PR | 00728-2043 |
| 1610076 | VICTOR M DAVID SANCHEZ | P.O. BOX 188 | | | COAMO | PR | 00769 |
| 1884010 | VICTOR M DIAZ RIVERA | CALLE HALCON 898 | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1842106 | VICTOR M DIAZ RIVERA | COUNTRY CLUB I EXT | 898 CALLE HALCON | | RIO PIEDRAS | PR | 00924 |
| 1098379 | VICTOR M ESTRADA CALDERON | RETIRADO DEPT FAMILIE | RETIRO AELA | PO BOX 894 | CAGUAS | PR | 00726 |
| 2012129 | VICTOR M GARCIA FELICIANO | 3019 HERMININ TORRES URB LAS DELICIAS | | | PONCE | PR | 00728-3912 |
| 1307297 | VICTOR M GONZALEZ ORTA | PARENTESIS 13 | URB MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 1098413 | VICTOR M GONZALEZ SILVA | HC - 37 BOX 3538 | | | GUANICA | PR | 00653 |
| 1573946 | VICTOR M HENRIQUEZ ROSARIO | APT 222 QUINTAS DEL REY C/ ESPANA | | | SAN GERMAN | PR | 00683 |
| 1098432 | VICTOR M LANDRON NEGRON | AUTORIDAD METROPOLITANA DE AUTOBUSES FRANCISCO | 37 CALLE DE DIEGO URB SAN | | SAN JUAN | PR | 00927 |
| 1098432 | VICTOR M LANDRON NEGRON | EXT MARIA DEL CARMEN | N 15 CALLE 11 | | COROZAL | PR | 00783 |
| 2091632 | VICTOR M LOZADA SERRANO | HC 63 B2 3130 | | | PATILLAS | PR | 00723 |
| 1904836 | VICTOR M LUGO FIGUEROA | P.O BOX 800881 | COTO LAUREL | | PONCE | PR | 00730 |
| 1473218 | VICTOR M MATOS PAGAN | HC 02 BOX 7557 | | | CAMUY | PR | 00627 |
| 802508 | VICTOR M MEDINA OTERO | MONTE ELENA | CALLE MAGNOLIA # 144 | | DORADO | PR | 00646 |
| 2060591 | VICTOR M MIRANDA RIVERA | PO BOX 221 | | | OROCOVIS | PR | 00720 |
| 1769725 | VICTOR M MUNOZ FERNANDEZ | URB SAVANNAH REAL | 22 CALLE PASEO SEVILLA | | SAN LORENZO | PR | 00754-3067 |
| 1845962 | VICTOR M NEGRON COLON | URB. SANTA RITA 111 | CALLE SAN JUDES #1304 | | COTO LAUREL | PR | 00780 |
| 1796329 | VICTOR M NEGRON COLON | URB. SANTA RITA III | CALLE JUDAS #1304 | | COTO LAUREL | PR | 00780 |
| 2052747 | VICTOR M POVENTUD ESTRADA | URB.VALLES DE LA PROVIDENCIA | I-25 | | PATILLAS | PR | 00723 |
| 1873344 | VICTOR M QUINONES HERNANDEZ | URB. ALTURAS DEL CAFETAL | CALLE ARTURIOS D-8 | | YAUCO | PR | 00698 |
| 1843311 | VICTOR M RIVERA COLON | HC 02 BOX 7121 | | | ADJUNTAS | PR | 00601 |
| 585603 | VICTOR M RIVERA JIMENEZ | URB LAS FLORES | 27 LA CRUV | | BARRANQUITAS | PR | 00794 |
| 460743 | VICTOR M RIVERA TORRES | CYPRESS S34 | 7MA SECC. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 2137008 | VICTOR M RODRIGUEZ AYALA | C-6 PANCELA 46-C BO. PINAS | | | TOA ALTA | PR | 00953 |
| 2137008 | VICTOR M RODRIGUEZ AYALA | RR 03 BOX 10539 | | | TOA ALTA | PR | 00953 |
| 474055 | VICTOR M RODRIGUEZ MELENDEZ | HC-01 BOX 12471 | BO. CARRUZO | | CAROLINAS | PR | 00985 |
| 474055 | VICTOR M RODRIGUEZ MELENDEZ | URB. MONTE BRISAS CALLE 1 NORTE HN-7 | | | FAJARDO | PR | 00738 |
| 1098618 | VICTOR M RODRIGUEZ VARGA | EMBALSE SAN JOSE | 204 CCANILLA PLESBICITO I | | SAN JUAN | PR | 00923 |
| 2080257 | VICTOR M SANTOS CHAMORRO | URB. LAS DELICIAS | 808 DAMASO DEL TORO ST. | | PONCE | PR | 00728-3802 |
| 2110526 | VICTOR M VAZQUEZ MORALES | CARR # 152 KM 15-8 P.O. BOX 371 | | | NARANJITO | PR | 00719 |
| 1755754 | VICTOR M VAZQUEZ RODRIGUEZ | URB PARQUE ECUESTRE | F8 CALLE COFRESI | | CAROLINA | PR | 00987 |
| 1517490 | VICTOR M VAZQUEZ TIRADO | CALLE SOL BUZON 408C. BO.CAMANILLA | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1603 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1790591 | VICTOR M VEGUILLA FIGUEROA | HC 64 BOX 7021 | | | PATILLAS | PR | 00723 |
| 579776 | VICTOR M VELAZQUEZ VILLEGAS | SECTOR LOS BETANCOURT | 115 CALLE POPPY | | SAN JUAN | PR | 00926-6403 |
| 2072755 | VICTOR M. AGOSTO ROJAS | PARCELA 96 C/ BETONIA FINAL BO SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1932620 | VICTOR M. ALEJANDRO CESTARYS | APARTADO 496 R MOJICO | | | JUNCOS | PR | 00777 |
| 2071388 | VICTOR M. ALVARADO ESPADA | #315 URB. VALLE ABAJO | | | COAMO | PR | 00769 |
| 1985328 | VICTOR M. ANDINO CALDERON | CALLE 436 BLOQ 169 #10 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1996886 | VICTOR M. AYALA ALTAGRACIA | 41 MALAVE ST. | | | CAYEY | PR | 00736 |
| 55281 | VICTOR M. BONILLA SANCHEZ | PO BOX 327 | | | SAN LORENZO | PR | 00754 |
| 761811 | VICTOR M. CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | CAGUAS | PR | 00725 |
| 2068399 | VICTOR M. COTTO SANCHEZ | HC-01 BOX 6105 | BARRIO PASTO | | AIBONITO | PR | 00705 |
| 2102829 | VICTOR M. CRIADO CRIADO | PO BOX 726 | | | VILLALBA | PR | 00766 |
| 1778306 | VICTOR M. ECHEVARRÍA CRUZ | URB. VILLA SERAL D-18 | | | LARES | PR | 00669 |
| 1906786 | VICTOR M. FIGUEROA ORTIZ | URB. EXT. ALTA VISTA CALLE 28 JJ.8 | | | PONCE | PR | 00716 |
| 1951398 | VICTOR M. GUILBE ALERS | 1670 CALLE LEONE PUNTA DIAMANTE | | | PONCE | PR | 00728 |
| 1555456 | VICTOR M. HERNANDEZ GONZALEZ | P. O. BOX 656 | | | JUANA DÍAZ | PR | 00795 |
| 1555775 | VÍCTOR M. HERNÁNDEZ GONZÁLEZ | P.O. BOX 656 | | | JUANA DÍAZ | PR | 00795 |
| 1634951 | VICTOR M. HERNANDEZ SANZ | SECTOR LA SIERRA 780 CALLE ACUAMARINA | | | ISABELA | PR | 00662-5713 |
| 1995297 | VICTOR M. IRIZARRY | URB. VILLA CAROLINA | 237 #1 CALLE L13 | | CAROLINA | PR | 00985 |
| 1788636 | VICTOR M. JIMENEZ SANCHEZ | APARTADO 1114 | | | TOA BAJA | PR | 00951 |
| 1954517 | VICTOR M. LOPEZ GUZMAN | URB ALTAMESA | 1668 CALLE SANTA JUANA | | SAN JUAN | PR | 00921 |
| 1726483 | VICTOR M. LOPEZ RAMOS | PO BOX 633 | | | COROZAL | PR | 00783 |
| 585420 | VICTOR M. LOPEZ SANCHEZ | 211 NOGAL | JARDINES DE GUANAJIBO | | MAYAGUEZ | PR | 00682 |
| 1967774 | VICTOR M. LOZADA SERRANO | HC 63 BZ. 3130 | | | PATILLAS | PR | 00723 |
| 1098443 | VICTOR M. LUCIANO LOPEZ | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1098443 | VICTOR M. LUCIANO LOPEZ | CHALETS DE BAIROA, CALLE GORRION #142 | | | CAGUAS | PR | 00727 |
| 1801688 | VICTOR M. MARCANO FIGUEROA | RR 05 BOX 8213 | | | TOA ALTA | PR | 00953 |
| 2012549 | VICTOR M. MAUSO SERRANO | URB. SAN AGUSTIN-CALLE SAN ANTONIO 78 | | | VEGA BAJA | PR | 00693 |
| 2084102 | VICTOR M. MIRANDA OLMEDA | PO BOX 221 | | | OROCOVIS | PR | 00720 |
| 1720855 | VICTOR M. PACHECO TORRES | VILLA OLIMPIA CALLE 3-C9 | | | YAUCO | PR | 00698 |
| 1749612 | VICTOR M. PALACIOS FLORES | BO. VALENCIANO ABAJO | CARRETERA 919 KM. 0.9 | | JUNCOS | PR | 00777 |
| 1749612 | VICTOR M. PALACIOS FLORES | PO BOX 2625 | | | JUNCOS | PR | 00777 |
| 2020223 | VICTOR M. PEREZ | IDAMARIS JUAN M. MORALES L-23 | | | CAGUAS | PR | 00727 |
| 1835209 | VICTOR M. PEREZ CALDERON | IDOMARIAS JUAN MORALES L-23 | | | CAQUAS | PR | 00727 |
| 1801354 | VICTOR M. QUINONES RIVERA | PO BOX 763 | | | SAN LORENZO | PR | 00754 |
| 1596637 | VICTOR M. REYES FLORES | #30 VILLA TROPICAL | | | COAMO | PR | 00769 |
| 1790922 | VICTOR M. RIVERA MEDINA | PMB 523 | 609 AVE TITO CASTRO, STE. 102 | | PONCE | PR | 00716-0200 |
| 453138 | VICTOR M. RIVERA ORTIZ | 10 FLAMINGO APARTMENTS | APT 8302 | | BAYAMON | PR | 00959 |
| 2067713 | VICTOR M. RIVERA RIVERA | HC 65 BUZON 6480 | | | PATILLAS | PR | 00723 |
| 1762891 | VICTOR M. RIVERA TORRES | URB SANTA JUANITA S34 CALLE | SCIPRESS | | BAYAMON | PR | 00956 |
| 2088736 | VICTOR M. RODRIGUEZ ORTIZ | D-3 D EXT. JARDINES DE ARROYO | | | ARROYO | PR | 00714 |
| 1672556 | VICTOR M. RODRIGUEZ VAZQUEZ | 2218 CALLE DELTA URB SAN ANTONIO | | | PONCE | PR | 00728-1706 |
| 1667802 | VICTOR M. RODRIGUEZ VAZQUEZ | 2218 DELTA SAN ANTONIO | | | PONCE | PR | 00728-1706 |
| 1644921 | VICTOR M. RODRIGUEZ VAZQUEZ | INSPECTOR SALUD AMBIENTAL | DEPARTAMENTO DE SALUD | 2218 CALLE DELTA URB SAN ANTONIO | PONCE | PR | 00728-1706 |
| 1667802 | VICTOR M. RODRIGUEZ VAZQUEZ | P.M.B. 538 | PO BOX 7105 | | PONCE | PR | 00732 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1604 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 485492 | VICTOR M. ROLDAN DIAZ | ALTURAS DE RIO GRANDE | O-753 CALLE 15A | | RIO GRANDE | PR | 00745-3202 |
| 1798545 | VICTOR M. ROSA CALDERO | P.O. BOX 429 | | | COROZAL | PR | 00783-0429 |
| 1991942 | VICTOR M. ROSARIO MANZANO | RJ-19 C/ JAZMIN ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2160098 | VICTOR M. SANCHEZ CASTRO | HC #2 BOX 7919 | | | YABUCOA | PR | 00767 |
| 1373551 | VICTOR M. SANCHEZ DANZO | PO BOX 145 | | | ARROYO | PR | 00714 |
| 1655460 | VICTOR M. SANCHEZ MORALES | CALLE MC. ARTHUR # 11 | | | GUAYAMA | PR | 00784 |
| 2049634 | VICTOR M. SANTANA MALDONADO | HILLCREST 10100 | CALLE PUESTE DEL SOL | | PONCE | PR | 00719 |
| 2140883 | VICTOR M. SANTIAGO TORRES | BO BULLINES HC-06 | BOX 4044 | | PONCE | PR | 00731 |
| 1790866 | VICTOR M. SANTOS CHAMORRO | URB LAS DELICIAS | 808 CALLE DAMASO DEL TORO | | PONCE | PR | 00728-3802 |
| 1903023 | VICTOR M. SIERRA MONTERO | URB. EL CORTIJO | CALLE 18  P-51 | | BAYAMON | PR | 00956 |
| 1908086 | VICTOR M. SIERRA MONTERO | URB. EL CORTIJO | P51 CALLE 18 | | BAYAMON | PR | 00956 |
| 1776214 | VICTOR M. SUD MARTINEZ | E-12 CALLE 8 URB. MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 2157200 | VICTOR M. TORRES DE JESUS | APARTADO 1311 | | | SANTA ISABEL | PR | 00757-1311 |
| 2141540 | VICTOR M. TORRUELLAS CANCEL | HC 6 BOX 4005 | | | PONCE | PR | 00735-9600 |
| 1463486 | VICTOR M. VARGAS NEGRON | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1463486 | VICTOR M. VARGAS NEGRON | RR-1 BOX 11001 | | | OROCOVIS | PR | 00720 |
| 1909872 | VICTOR M. VELEZ SANJURJO | VILLA SANTA CATALINA 10047 CARR. 150 | | | COAMO | PR | 00769 |
| 1966708 | VICTOR M. VERDEJO DONES | 304 APT. CALLE FLORIDIANO | CHALETS DE LA FUENTE | | CAROLINA | PR | 00987-7662 |
| 1591499 | VÍCTOR MALDONADO MARTINEZ | URB. CASA MÍA 4824 CALLE CIGÜEÑA | | | PONCE | PR | 00728 |
| 1575255 | VICTOR MANUEL CINTRON | 2342 CALLE GUADALQUIVIR RIO CANAS | | | PONCE | PR | 00728-1839 |
| 2073321 | VICTOR MANUEL CONCEPCION ROBLES | CALLE FAJARDO C5A VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 2081644 | VICTOR MANUEL IGLESIAS MORENO | P.O. BOX 769 | | | YAUCO | PR | 00698 |
| 2129376 | VICTOR MANUEL LUGO VAZQUEZ | D-12 DIAMANTE | URB LA MILAGROSA | | SABANA GRANDE | PR | 00637 |
| 307233 | VICTOR MANUEL MARTIN SILVA | PO BOX 1637 | | | LAJAS | PR | 00667 |
| 2159078 | VICTOR MANUEL MARTINEZ FLORES | URBANIZACION LAS ANTILLAS CALLE PTO RICO E-20 | | | SALINAS | PR | 00751 |
| 585751 | VICTOR MANUEL MONTES VELEZ | BARRIO CEIBA NAJA CARR #2 KM118.6 | | | AGUADILLA | PR | 00603 |
| 585751 | VICTOR MANUEL MONTES VELEZ | PO BOX 240 | | | SAN ANTONIO | PR | 00690 |
| 1780222 | VICTOR MANUEL ORTIZ ORTIZ | 144 AVENIDA CAMPO BELLO | | | CIDRA | PR | 00739-1550 |
| 1945244 | VICTOR MANUEL RIVERA DAVID | HC 02 BOX 15374 | | | AIBONITO | PR | 00705 |
| 1717437 | VICTOR MANUEL RIVERA VILLAREAL | HC 05 BOX 10206 | | | COROZAL | pr | 00783-9516 |
| 1460143 | VICTOR MANUEL RODRIGUEZ ALVIRA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1460143 | VICTOR MANUEL RODRIGUEZ ALVIRA | C/PACHIN MARIN #73 LAS MONJAS | | | SAN JUAN | PR | 00917 |
| 1904713 | VICTOR MANUEL SANTANA MALDONADO | HILLCREST VILLAGE #10100 PUESTA DEL SOL | | | PONCE | PR | 00716 |
| 2098712 | VICTOR MANUEL SERRANO SANCHEZ | PO BOX 1245 | | | CIDRA | PR | 00739 |
| 2078375 | VICTOR MANUEL TORRES TORRES | QUINTAS DE CANOVANAS | CALLE 2 #219 | | CANOVANAS | PR | 00729 |
| 2086116 | VICTOR MANUEL VALLES SERRANO | COND. TORRE DE ORO APT 605 | AVE. BLVD LUIS A. FERRE 2175 | | PONCE | PR | 00717 |
| 2074836 | VICTOR MANUEL VALLES SERRANO | CONDOMINIO TORRE DE ORO | APT 605 AVE. BLVD LUIS A. FERRE 2175 | | PONCE | PR | 00717 |
| 2021157 | VICTOR MANUEL VALLES SERRANO | CONDOMINIO TORRE DE ORO | APT 605 AVE. BLVD. LUIS A. FERREZ 175 | | PONCE | PR | 00717 |
| 1944612 | VICTOR MANUEL VALLES SERRANO | CONDOMINIO TORRE DE URB APT 605 AVE BLVD LUIS A FERRE 2175 | | | PONCE | PR | 00717 |
| 1775711 | VICTOR MANUEL VARGAS TORRES | HC-01 BOX 7460 | | | LAJAS | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1980185 | VICTOR MANUEL VAZQUEZ ORTIZ | #F20 CALLE 4 URB. BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1770943 | VICTOR MANUEL VEGUILLA FIGUEROA | HC64 BOX 7021 | | | PATILLAS | PR | 00723 |
| 1770943 | VICTOR MANUEL VEGUILLA FIGUEROA | LUZ A. RIVERA SANTOS | PORCELLA NUEVA | CALLE LAURIAN LOPEZ | YAUCO | PR | 00698 |
| 1789876 | VICTOR MANUEL VILLALONGO RIVERA | APARTADO 1355 | | | RIO GRANDE | PR | 00745 |
| 1807568 | VICTOR MARIO VELEZ SANJURJO | VILLA SANTA CATALINA 10047 | CARR. 150 | | COAMO | PR | 00769 |
| 2039230 | VICTOR MARIO VELEZ SANJURJO | VILLA SANTA CATALINA 10047 | | | COAMO | PR | 00769 |
| 1772413 | VÍCTOR MARRERO RODRÍGUEZ | HC 06 BOX 13821 | | | COROZAL | PR | 00783 |
| 1151112 | VICTOR MARTINEZ QUINONES | GF20 | JARD DE MONTBLANC | | YAUCO | PR | 00698-4038 |
| 585735 | VICTOR MEDINA MARTINEZ | 2480 CALLE JARDINES | | | SAN ANTONIO | PR | 00690 |
| 1969186 | VICTOR MELENDEZ ORTIZ | PO BOX 854 | | | OROCOVIS | PR | 00720 |
| 1989549 | VICTOR MERCADO ORTIZ | BO HOYAMULA | HC 1 BZN 11123 | | SAN SEBASTIAN | PR | 00685 |
| 1471983 | VICTOR MIRANDA MELENDEZ | 4438 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 |
| 1471983 | VICTOR MIRANDA MELENDEZ | PO BOX 800932 | | | COTO LAUREL | PR | 00780 |
| 2071985 | VICTOR MORALES CEDENO | CI-41 DR. J.G. PADILLA URB.LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2071985 | VICTOR MORALES CEDENO | PO BOX 51799 | | | TOA BAJA | PR | 00950-1799 |
| 1584449 | VICTOR MORALES PEREZ | HC 06 BOX 62168 | CAIMITAL BAJO | | AGUADILLA | PR | 00603-9823 |
| 1689834 | VICTOR N. MERCADO COSME | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | JUANA DIAZ | PR | 00795-9224 |
| 1610921 | VICTOR NAN LASSALA MONTALVO | URBANIZACION BACO CALLE ORQUIDEA 31 | | | ENSENADA | PR | 00647 |
| 1151171 | VICTOR NARVAEZ ROSADO | POLICIA DE PUERTO RICO | POLICIA DE P.R. AVE ROOSEVEIT PR | | SAN JUAN | PR | 00927 |
| 1151171 | VICTOR NARVAEZ ROSADO | URB. REPTO CONTEMPORANEO | B6 CALLE A | | SAN JUAN | PR | 00926 |
| 1151172 | VICTOR NEGRON ARCHEVAL | URB SANTA TERESITA | 5530 CALLE SAN ROGELIO | | PONCE | PR | 00730-4424 |
| 1656762 | VICTOR NEGRON COLON | URB MONTECASINO HEIGHTS | BUZON 416 CALLE RIO GUAJATACA | | TOA ALTA | PR | 00953 |
| 585772 | VICTOR NIEVES HERRERA | 19 SECT RODRIGUEZ | | | ISABELA | PR | 00662 |
| 1845777 | VICTOR O. RUBEN SANTIAGO | P.O. BOX 1889 | | | OROCOVIS | PR | 00720 |
| 2019064 | VICTOR O. RUBERO SANTIAGO | BARRIO SALTOS P.O.BOX 1889 | | | OROCOVIS | PR | 00720 |
| 376617 | VICTOR ORTIZ APONTE | BDA. SAN LUIS JERUSALEM #64 | | | AIBONITO | PR | 00705 |
| 376617 | VICTOR ORTIZ APONTE | HC-02 BOX 10403 | | | AIBONITO | PR | 00705 |
| 1503442 | VICTOR PAGAN | CAPARRA TERRACE | 833 CALLE 17 SO | | SAN JUAN | PR | 00926 |
| 1151229 | VICTOR PAGAN PEREZ | URB ALT DE SAN SOUCI | A25 CALLE 3 | | BAYAMON | PR | 00957 |
| 2030832 | VICTOR PEREZ MONTES | HC-02 BOZ 8201 | | | OROCOVIS | PR | 00720 |
| 1584870 | VICTOR R CAMILO LOPEZ | PARQ FLAMINGO | | | BAYAMON | PR | 00959-4872 |
| 1584870 | VICTOR R CAMILO LOPEZ | URB HYDE PARK | 3 CALLE AMAPOLA APT 402 | | SAN JUAN | PR | 00927-4352 |
| 1807626 | VICTOR R CRUZ BURGOS | BOX 205 | | | JUORA DIAZ | PR | 00795 |
| 2079091 | VICTOR R CRUZ BURGOS | PO BOX 205 | | | JUANA DIAZ | PR | 00795 |
| 1741466 | VICTOR R MEDINA SANCHEZ | URB. ALTURAS DE FLORIDA D-7 | | | FLORIDA | PR | 00650 |
| 2110009 | VICTOR R MENDEZ DELVALLE | HC 08 BOX 82505 | | | SAN SEBASTIAN | PR | 00688 |
| 2118746 | VICTOR R ROSARIO NATER | URB PARQUE ECUESTRE | G 24 CALLE EL TITAN | | CAROLINA | PR | 00987 |
| 2025597 | VICTOR R SANTANA VEGA | 223 URB VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 1813731 | VICTOR R. CRUZ BURGOS | BOX 205 | | | JUANA DIAZ | PR | 00795 |
| 2101960 | VICTOR R. MENDEZ DELVALLE | HC 08 BOX 82505 | | | SAN SEBASTIAN | PR | 00685 |
| 1640168 | VICTOR R. ORTIZ MEDINA | CARR568 KM. 8.3 BO. MATA DE CANA | | | OROCOVIS | PR | 00720 |
| 1640168 | VICTOR R. ORTIZ MEDINA | RR 1BOX 15101 | | | OROCOVIS | PR | 00720 |
| 1943509 | VICTOR R. POVENTUD | PO BOX 662 | | | PATILLAS | PR | 00723 |
| 1943509 | VICTOR R. POVENTUD | URB. JOSEIRA J-14 | | | PATILLAS | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2020123 | VICTOR R. RODRIGUEZ VAZQUEZ | HC-01 BOX 5775 | BO. GUANAJIBO - CAMINO BARBOSA | | HORMIGUEROS | PR | 00660 |
| 1750057 | VICTOR R. ROMAN ROMAN | HC 01 BOX. 4883 | | | CAMUY | PR | 00627 |
| 1764391 | VICTOR R. SANTIAGO HERNANDEZ | PO BOX 7996 | | | CAGUAS | PR | 00726 |
| 1902832 | VICTOR RAFAEL BIRRIEL CLAUDIO | HC 01 BOX 11887 | | | CAROLINA | PR | 00987 |
| 2085408 | VICTOR RAFAEL MATOS HERNANDEZ | CALLE MERCEDES HERNANDEZ #1 | COMMUNIDAD SAN LUIS | | AIBONITO | PR | 00705 |
| 1956551 | VICTOR RAMON BLANCO SANTIAGO | PO BOX 741 | | | SANTA ISABEL | PR | 00757 |
| 1584296 | VICTOR RAUL RODRIGUEZ COLLAZO | HC 01 BOX 7661 | | | LOIZA | PR | 00772 |
| 2090066 | VICTOR RENE MENDEZ APONTE | HC-8 BOX 82505 | | | SAN SEBASTIAN | PR | 00685 |
| 1850733 | VICTOR RIOS HERNANDEZ | BO. GUANIQUILLA BZN. A142 | | | AGUADA | PR | 00602 |
| 939176 | VICTOR RIOS RIVERA | URB MUNOZ RIVERA | 13 CALLE QUIMERA | | GUAYNABO | PR | 00969-3711 |
| 1784959 | VICTOR RIOS SANTIAGO | P.O BOX 794 | | | BARRANQUITAS | PR | 00794 |
| 1554870 | VICTOR RIVERA ABRAMS | LEONOR RODRIGUEZ RODRIGUEZ | URB CIUDAD INTERAMERICANA | 684 CALLE MARLIN | BAYAMON | PR | 00956 |
| 1721885 | VICTOR RIVERA FELICIANO | PO 1975 | | | VEGA ALTA | PR | 00692 |
| 2109053 | VICTOR RIVERA GONZALEZ | BOX 822 | | | NAGUABO | PR | 00718 |
| 1891460 | VICTOR RIVERA ORTIZ | 919 CALLE ASTURIA, VILLA GRANADA | | | SAN JUAN | PR | 00923 |
| 1555560 | VICTOR RODRIGUEZ ADORNO | PO BOX 1017 | | | CIALES | PR | 00638 |
| 1638292 | VICTOR RODRIGUEZ APONTE | HC 2 BOX 7084 | | | BARRANQUITAS | PR | 00794-9291 |
| 1098968 | VICTOR RODRIGUEZ RODRIGUEZ | KM 35.2 156 COMERIO | | | COMERIO | PR | 00782 |
| 1098968 | VICTOR RODRIGUEZ RODRIGUEZ | PO BOX 30 | | | COMERIO | PR | 00782 |
| 1810824 | VICTOR RODRIGUEZ SANTIAGO | BOX 414 | | | JUANA DIAZ | PR | 00795 |
| 2054287 | VICTOR RODRIGUEZ VEGA | CALLE COLON II 160 | | | SAN JUAN | PR | 00926 |
| 2054287 | VICTOR RODRIGUEZ VEGA | CALLE LUNA #43 URB LOS ANGELES | | | CAROLINA | PR | 00982 |
| 484471 | VICTOR ROHENA HERNANDEZ | URB LOS ARBOLES | 141 CALLE GROSELLA STE O10 | | RIO GRANDE | PR | 00745 |
| 1789213 | VICTOR ROMAN FIGUEROA | RR-6 BOX 9665 | | | SAN JUAN | PR | 00926-9427 |
| 2103134 | VICTOR ROSARIO COLON | P.O. BOX 755 | | | RIO GRANDE | PR | 00745 |
| 1738991 | VICTOR ROSARIO MARQUEZ | HC 01 BOX 5572 | | | OROCOVIS | PR | 00720 |
| 585943 | VICTOR S TOLENTINO CASTRO | PO BOX 41269 MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 |
| 1099006 | VICTOR S TOLENTINO CASTRO | URB RIVERA DONATO | D5 CALLE FCO GONZALEZ | | HUMACAO | PR | 00791 |
| 1649653 | VICTOR SAEZ ZAYAS | MAESTRO DE EDUCACION FISICA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE LAS MERCEDES #15 | COAMO | PR | 00769 |
| 1649653 | VICTOR SAEZ ZAYAS | PO BOX 1039 | | | COAMO | PR | 00769 |
| 1647353 | VÍCTOR SÁEZ ZAYAS | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | CALLE LAS MERCEDES 15 | | COAMO | PR | 00769 |
| 1647353 | VÍCTOR SÁEZ ZAYAS | PO BOX 1039 | | | COAMO | PR | 00769 |
| 1151494 | VICTOR SANTIAGO GINES | VISTA AZUL | AA8 CALLE 22 | | ARECIBO | PR | 00612-2625 |
| 1583339 | VICTOR SANTIAGO ORTIZ | URB SANTA RITA III | 1406 CALLE SANTA MARIA | | COTO LAUREL | PR | 00780 |
| 1617653 | VICTOR SANTIAGO RIOS | CALLE CASTELLON #378 | SAN JOSE | | SAN JUAN | PR | 00923 |
| 2064304 | VICTOR SANTIAGO RIVERA | PO BOX 1238 | | | SAINT JUST | PR | 00978 |
| 1099025 | VICTOR SANTOS IRIZARRY | URB SANTA MARIA | E25 CALLE 5 | | SAN GERMAN | PR | 00683-4685 |
| 1473817 | VICTOR SANTOS IRIZARRY | URB. SANTA MARIA | CALLE 5 E-25 | | SAN GERMAN | PR | 00683 |
| 1627860 | VICTOR SOLIS RODRIGUEZ | HC 5 BOX 11272 | | | COROZAL | PR | 00783 |
| 1099039 | VICTOR T RIVERA PERCY | VILLA GRILLASCA | 937 CALLE VIRGILIO BIAGGI | | PONCE | PR | 00717 |
| 1741814 | VÍCTOR TORRES SAEZ | URB. COLINAS DE YAUCO | CALLE CUMBRE E- 4 | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628519 | VICTOR TRINIDAD CONCEPCION | RR6 BOX 10679 | | | SAN JUAN | PR | 00926 |
| 1545367 | VICTOR V. LOPEZ PEREZ | BO. PUEBLO WIERO #1-13 | | | MAUCAO | PR | 00606 |
| 1594744 | VICTOR V. MATOS LABOY | HC 3 BOX 79662 | | | LAS PIEDRAS | PR | 00771 |
| 1773279 | VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | CAROLINA | PR | 00987 |
| 762449 | VICTOR VAZQUEZ ORTIZ | URB FERRY BARRANCAS | 1056 CALLE GUAJANA | | PONCE | PR | 00730 |
| 1833589 | VICTOR VEGA VALAZQUEZ | HC 01 BOX 6639 | BO MACANA CARRETERA 132 K 4.6 | | GUAYANILLA | PR | 00656 |
| 586005 | VICTOR VELAZQUEZ CAUSSADE | ISRAEL ROLDAN | 35 CALLE PROGRESO | | AGUADILLA | PR | 00603-5016 |
| 1151584 | VICTOR VELEZ BURGOS | PO BOX 1958 | | | LUQUILLO | PR | 00773-1958 |
| 1151584 | VICTOR VELEZ BURGOS | POLICIA PR, PENCIONADO | 92 #3 COLINAS DE LUQUILLO | | LUQUILLO | PR | 00773 |
| 2077589 | VICTOR VELEZ QUINONES | 2053 AVE P.A CAMPOS | SPE #2 PMB 204 | | AGUADILLA | PR | 00603-5950 |
| 1978597 | VICTOR VELEZ QUINONES | CALLE E #150 BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 2077589 | VICTOR VELEZ QUINONES | GALLE E #150 BASE BAMEY | | | AGUADILLA | PR | 00603 |
| 1788829 | VICTOR VELEZ RODRIGUEZ | URB SANTA CATALINA | EDIF 34 APT 207 | | YAUCO | PR | 00698 |
| 1099081 | VICTOR VELEZ TORO | HC 1 BOX 7766 | | | SAN GERMAN | PR | 00683 |
| 1771784 | VICTOR VESSUP | 615 CALLE FELIER R GOYCO | | | SAN JUAN | PR | 00987 |
| 1822140 | VICTOR W. COLON FUERTES | RR-1 BOX 13060 | | | OROCOVIS | PR | 00720 |
| 2065047 | VICTOR ZENO MARTINEZ | HC 05 BOX 6137 | | | JUANA DIAZ | PR | 00795 |
| 2085351 | VICTOR ZENO MARTINEZ | HC 5 BOX 6137 | | | JUANA DIAZ | PR | 00795 |
| 1099114 | VICTOREZ C. HERNANDEZ GONZALEZ | PO BOX 821 | | | LAJAS | PR | 00667 |
| 1854300 | VICTORIA BERRIOS CRESPO | RR-01 BOX 2234 | | | CIDRA | PR | 00739 |
| 1985258 | VICTORIA CABALLERO ROLDAN | HC-02 BOX 31511 | | | CAGUAS | PR | 00727 |
| 2104894 | VICTORIA CASTRO VELEZ | 2364 LOMA URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1971818 | VICTORIA CASTRO VELEZ | 2367 LOMA URB VALLE ALTO | | | PONCE | PR | 00730 |
| 1616885 | VICTORIA CUBERO RODRIGUEZ | HC 6 BOX 61235 | | | CAMUY | PR | 00627 |
| 1690196 | VICTORIA DI PALACIOS LOPEZ | CALLE 25 S-6 JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 1734659 | VICTORIA DIAZ CUEVAS | P.O.BOX. 778 | | | HORMIGUEROS | PR | 00660 |
| 1790762 | VICTORIA E PARDO VILLAMONTE | HC 01 BOX 4854 | | | LAJAS | PR | 00667 |
| 2106797 | VICTORIA GARCIA BURGOS | P. O. BOX 641 | | | MAUNABO | PR | 00707 |
| 1099132 | VICTORIA GONZALEZ ORTIZ | CAGUAS NORTE | CALLE ISRAEL J 3 | | CAGUAS | PR | 00725 |
| 1508215 | VICTORIA GONZALEZ ORTIZ | J3 CALLE ISRAEL CAGUAS NORTE | | | CAGUAS | PR | 00725-2225 |
| 1151702 | VICTORIA MANSO PIZARRO | URB SANTIAGO | CALLE A #36 | | LOIZA | PR | 00772 |
| 1781532 | VICTORIA MARRERO COSME | CALLE 10 BLOQUE 9 CASA 41 | | | CAROLINA | PR | 00983 |
| 1766617 | VICTORIA ORTIZ POMALES | HC 83 BOX 7191 | | | VEGA ALTA | PR | 00692 |
| 1691076 | VICTORIA PEREZ PIZARRO | URB SANTIAGO CALLE C #41 | | | LOIZA | PR | 00772 |
| 1979287 | VICTORIA QUIRINDONGO GONZALEZ | HC 3 BOX 12654 | | | PENUELAS | PR | 00624 |
| 2075519 | VICTORIA QUIRINDONGO MARTINEZ | 3122 TURPIAL | | | PONCE | PR | 00716-2251 |
| 1373765 | VICTORIA RIVERA LOPEZ | HC 2 BOX 5887 | | | SALINAS | PR | 00751 |
| 2015697 | VICTORIA ROMAN COLON | CONDE LA PUNTILLA | APT 123 | | VIEJO SAN JUAN | PR | 00901 |
| 2005448 | VICTORIA SANTIAGO FEXIDOR | URB. VISTANAR | CALLE #1 A-23 | | GUAYAMA | PR | 00784 |
| 1887927 | VICTORIA SANTIAGO TEXIDOR | URB. VISTAMAR | CALLE I A-23 | | GUAYAMA | PR | 00784 |
| 2067641 | VICTORIA SANTIAGO TEXIDOR | URB. VISTAMAR CALLE #1 A-23 | | | GUAYAMA | PR | 00784 |
| 2107560 | VICTORIA SANTIAGO TEXIDOR | URB. VISTAMER CALLE 1 A-23 | | | GUAYAMA | PR | 00784 |
| 1573055 | VICTORIA SEPULVEDA LOZADA | HC 5 BOX 5495 | | | YABUCOA | PR | 00767 |
| 1675801 | VICTORIA SERRANO BATISTA | VILLA VALLE VERDE # C-33 | | | ADJUNTAS | PR | 00601 |
| 2059775 | VICTORIA TORRES QUARLES | 10A M-28 URB VILLAS CULETM1 | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1608 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2066870 | VICTORIA TORRES QUILA | 10A M-28 URB VILLAS AYETAL | | | YAUCO | PR | 00698 |
| 1868399 | VICTORIA TORRES QUILES | 10A M-28 URB VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 2069949 | VICTORIA TORRES QUILES | 10A M-28 URB. VILLAS CAFETAL | | | YAUCO | PR | 00698 |
| 2000518 | VICTORIA TORRES QUILES | URB VILLAS CAFETAL | 10A M-28 | | YAUCO | PR | 00698 |
| 1851793 | VICTORIA V. LOPEZ HERNANDEZ | ESTANCIAS DE BORINQUEN #71 | | | MANATI | PR | 00674 |
| 2007979 | VICTORIANA MALDONADO NEGRON | GUAPO ALEGRE 154 | | | UTUADO | PR | 00641 |
| 2005433 | VICTORINO R. GUTIERREZ POMALES | SUIT 169- PO BOX 10007 | | | GUAYAMA | PR | 00785 |
| 2030878 | VICTORINO R. GUTIERREZ POMALES | SUITE 169 PO BOX 10007 | | | GUAYAMA | PR | 00785 |
| 1099180 | VICTORIO RODRIGUEZ | URB LAS VEGAS | 4 D11 | | CEIBA | PR | 00735 |
| 2005811 | VIDAH ABREU RIVERA | CALIMANO #76 | | | MAUNABO | PR | 00707 |
| 829788 | VIDAL ALVIRA, BIENVENIDA | URB ALTURAS DE SAN PEDRO CALLE SA N PATRICIO AA-2 | TALTURAS DE SAN PEDRO CALLE SAN PATRICIO AA -2 | | FAJARDO | PR | 00738 |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | LCDO. MARCOS FCO. SOTO MÉNDEZ | PO BOX 3421 | AGUADILLA | PR | 00605-3421 |
| 1099188 | VIDAL CARABALLO VELEZ | HC 2 BOX 5033 | | | GUAYANILLA | PR | 00656 |
| 2048332 | VIDAL CASTILLO COLON | HC-02 BOX 4690 | | | VILLALBA | PR | 00766 |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 277460 | VIDAL LOPEZ VELEZ | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | LARES | PR | 00669 |
| 1974506 | VIDAL LOPEZ VELEZ | HC01 BOX 4115 | BOCALLEJONES | | LARES | PR | 00669 |
| 1915349 | VIDAL MARTINEZ | 3427 CALLE SANTA ANASTACIA | EXT SANTA TERESITA | | PONCE | PR | 00730 |
| 1797019 | VIDAL MARTINEZ | 3427 EXT. SANTA TERESITA | CALLE SANTA ANASTACIA | | PONCE | PR | 00730 |
| 2002053 | VIDAL MELENDEZ SAEZ | E-B-33 LA ROSALEDAD | I LEVITOWN LAKES | | TOABAJA | PR | 00949 |
| 2095039 | VIDAL MONTALVO MARTELL | SANTA CLARA | 81 CALLE C | | PONCE | PR | 00728 |
| 1947850 | VIDAL MORALES PLANA | PO BOX 443 | | | COMENO | PR | 00782 |
| 1421863 | VIDAL SANTIAGO | NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 586310 | VIDAL SANTIAGO ROSARIO | HC 01 BOX 3735 | BO PAJAROS CALLE TULIPAN | | FLORIDA | PR | 00650 |
| 1929144 | VIDAL SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES | LCDA, NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 2147940 | VIDAL TORRES DAVID | HC3 BOX 18144 | | | COAMO | PR | 00769 |
| 1595625 | VIDAL TORRES, ZAIRA IVELISSE | BUZÓN 224 CALLE P | SAN ROMUALDO | | HORMIGUEROS | PR | 00660 |
| 1564417 | VIDAL VAZQUEZ ACEVEDO | PO BOX 2575 | | | SAN GERMAN | PR | 00683 |
| 398428 | VIDALIA PENA CASTRO | HC 01 BOX 6633 | | | GUAYANILLA | PR | 00656 |
| 398428 | VIDALIA PENA CASTRO | HC 03 BOX 14888 | | | YAUCO | PR | 00698 |
| 1189040 | VIDALINA DE JESUS ARROYO | URB. ALTURAS DE PENUELAS | CALLE 5 E-8 | | PENUELAS | PR | 00624 |
| 1700888 | VIDALINA GONZALEZ MORALES | 276 CALLE COLON | | | AGUADA | PR | 00602 |
| 1905211 | VIDALINA GONZALEZ MORALES | CALLE COLON #276 | | | AGUADA | PR | 00602 |
| 1730342 | VIDALINA GONZALEZ ROSARIO | HC 56 BOX 4890 | | | AGUADA | PR | 00602 |
| 2092020 | VIDALINA MERCED REYES | HC 5 BOX 6586 | | | AGUAS BUENAS | PR | 00703 |
| 2091117 | VIDALINA MERCED REYES | HC 5 BOX 6586 | | | AGUAS BUENAS | PR | 00703-9707 |
| 1151905 | VIDALINA PAGAN CORDERO | HC 2 BOX 6204 | | | JAYUYA | PR | 00664-9603 |
| 1749693 | VIDALINA PEREZ FIGUEROA | HC 61 BOX 34260 | | | AGUADA | PR | 00602 |
| 2005612 | VIDALINA SOTO TORRES | HC-02 BOX 8189 | | | JAYUYA | PR | 00664 |
| 1785271 | VIDIA I PEDRAZA LAI | CALLE VIDAL Y RIOS 2M4 | | | CAGUAS | PR | 00727 |
| 1869997 | VIDIA I. PODRAZA LAI | CALLE VIDAL Y RIOS 2M4 | | | CAGUAS | PR | 00727 |
| 586595 | VIERA GARCIA, NILKA | BAIROA PARK | PARQUE DEL LUCERO L44 | | CAGUAS | PR | 00725 |
| 1845422 | VIGERMINA DE JESUS RIVERA | BUZON 17 CALLE 3 11 | URB MONTE FLORES | CARR MIRAMELINDA | COMAO | PR | 00769 |
| 1845422 | VIGERMINA DE JESUS RIVERA | URB MONTE FLORES B2 | 17 CALLE MIRANELINDA | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1993225 | VIGERMINA DE JESUS RIVERA | URB MONTE FLORES BUZON 17 | CALLE MIRAMELINDA | | COAMO | PR | 00769 |
| 1665008 | VIKEYLA VÁZQUEZ MARTÍNEZ | CALLE 35 AR-51 | TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 587090 | VILELLA ROSARIO, JOSEFINA | URB VISTA AZUL | R11 CALLE 18 | | ARECIBO | PR | 00612 |
| 587952 | VILLANUEVA MATIAS, CARLOS | P.O BOX 745 | | | SAN ANTONIO | PR | 00690 |
| 588242 | VILLARAN CRUZ, SARA N. | CALLE 80 CD-550 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1099272 | VILMA A FLORES MELENDEZ | CARR. 985 K 3 2 BARRIO QUEBRADA FAJARDO | | | FAJARDO | PR | 00738 |
| 1099272 | VILMA A FLORES MELENDEZ | HC 66 BOX 10212 | | | FAJARDO | PR | 00738 |
| 1485853 | VILMA A GONZALEZ RIVERA | 500S CALLE GUAYANILLA, COND. | TOWNHOUSE APT. 1503 | | SAN JUAN | PR | 00923 |
| 1596731 | VILMA A SANABRIA DE MATOS | PMB 370 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1770210 | VILMA A VAZQUEZ NEGRON | 103 SECTOR MELENDEZ | | | CIDRA | PR | 00739-2004 |
| 1907395 | VILMA AGUILAR MONTALVO | DD-4 C/LOS PICACHOS | URB. MANIONES DE CAROLINA | | CAROLINA | PR | 00987 |
| 2067900 | VILMA APARICIO RIVERA | PO BOX 801406 | | | COTO LAUREL | PR | 00780 |
| 1761291 | VILMA APONTE CRUZ | CARRETERA 852 KY-8 | BARRIO O. DE GRANDE | | TRUJILLO ALTO | PR | 00976 |
| 1761291 | VILMA APONTE CRUZ | HC645 BOX 6430 | | | TRUJILLO ALTO | PR | 00976 |
| 1599037 | VILMA APONTE TORRES | HC 01 | BOX 55347 | | OROCOVIS | PR | 00720 |
| 1642955 | VILMA B. PIETRI TORRES | PO BOX 439 | | | ADJUNTAS | PR | 00601 |
| 2135001 | VILMA BERNIER COLON | 04 24 URB. COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 1839383 | VILMA BONILLA CALEN | URB ALTURAS DE MAYAGUEZ | 1717 MONTE ESTADO | | MAYAGUEZ | PR | 00682 |
| 1951767 | VILMA BROWN CALDERON | HC 01 4566 | | | LOIZA | PR | 00772-9718 |
| 1980209 | VILMA C CINTRON-GONZALEZ | 7484 HUNTERS GREENE CIRCLE | | | LAKELAND | FL | 33810 |
| 1899622 | VILMA C. FERRER DIAZ | 171 C/DEL PARQUE, APT. 5-B | | | SAN JUAN | PR | 00911 |
| 1899622 | VILMA C. FERRER DIAZ | BOX 6529 | LOIZA STA. | | SAN JUAN | PR | 00914 |
| 1979296 | VILMA CABAN MARTINEZ | URB. BELMONTE | CALLE ZOVAGOZA #50 | | MAYAQUEZ | PR | 00680 |
| 1845215 | VILMA CABAN MARTINEZ | URB. BELMONTE CALLE ZARAGOZA # 50 | | | MAYAQUEZ | PR | 00680 |
| 1788813 | VILMA CORTIJO ANDINO | CALLEJON LLANOS RA-2 BOX 250 | | | CAROLINA | PR | 00987 |
| 1668467 | VILMA D. ARCE ROSA | HC 04 BOX 17868 | | | CAMUY | PR | 00627-9503 |
| 1637892 | VILMA D. MEDINA OCASIO | G-7 CALLE ACCESO URB. VISTAS DE LUQUILLO | | | LUQUILLO | PR | 00773 |
| 1637892 | VILMA D. MEDINA OCASIO | P O BOX 366 | | | LUQUILLO | PR | 00773 |
| 1670523 | VILMA D. SANCHEZ ACOSTA | APARTADO 3023 | | | VEGA ALTA | PR | 00692 |
| 1605463 | VILMA DEL C MEDINA OCASIO | PO BOX 366 | | | LUQUILLO | PR | 00773 |
| 1605463 | VILMA DEL C MEDINA OCASIO | VILMA DEL CARMEN. MEDINA OCASIO | G-7 CALLE ACCESO URB. VISTAS DE LUQUILLO | | LUQUILLO | PR | 00773 |
| 1721181 | VILMA E ROSA MAYSONET | PO BOX 119 | | | LOÍZA | PR | 00772 |
| 1810970 | VILMA E. ADORNO MARRERO | PMB 299 PO BOX 4002 | | | VEGA ALTA | PR | 00692 |
| 861249 | VILMA E. FLECHA-RODRIGUEZ | 1 COND PARQUE ARCOIRIS APT 102 | | | TRUJILLO ALTO | PR | 00976 |
| 861249 | VILMA E. FLECHA-RODRIGUEZ | H-64 CALLE 6 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 1859660 | VILMA E. MATIAS SILVA | HC 57 BOX 9927 | | | AGUADA | PR | 00602 |
| 1785879 | VILMA ELIZABETH FLORES SILVA | 5896 CALLE ARADO | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 2041529 | VILMA ENID NEGRON CABRERA | #U-17 CALLE 14 URB. VILLA RICA | | | BAYAMON | PR | 00959 |
| 137911 | VILMA ESTELA DIAZ FLORES | BOX 876 | | | AGUAS BUENAS | PR | 00703 |
| 1871364 | VILMA ESTHER BUJOSA ROSARIO | COND. VERDA DE RIO E242 | | | CAROLINA | PR | 00987 |
| 1664711 | VILMA F. VARGAS SOTO | APARTADO 283 HATILLO | | | CAMUY | PR | 00659 |
| 1710765 | VILMA FIGUEROA CRUZ | URB. SAN JOSE | CALLE DUARTE # 65 | | MAYAGUEZ | PR | 00682 |
| 762772 | VILMA FUENTES GONZALEZ | PO BOX 825 | | | AGUADILLA | PR | 00602 |
| 204784 | VILMA GONZALEZ SANCHEZ | CALLE 15 #303 | URB LA ARBOLEDA | | SALINAS | PR | 00751 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 204784 | VILMA GONZALEZ SANCHEZ | CALLE 5 #D-8 | URB SALIMAR | | SALINAS | PR | 00751 |
| 204784 | VILMA GONZALEZ SANCHEZ | URB SALIMAR CALLE 5 #D-8 | | | SALINAS | PR | 00751 |
| 204784 | VILMA GONZALEZ SANCHEZ | URB. SALIMAR CALLE 5 # D-8 | | | SALINAS | PR | 00751 |
| 1751567 | VILMA GONZALEZ SANCHEZ | URB. SALIMAR CALLES #D-8 | | | SALINAS | PR | 00751 |
| 2096185 | VILMA H. MALDONADO BERRIOS | URB. VILLA DEL CARMEN IC-7 | | | CIDRA | PR | 00739 |
| 1751584 | VILMA H. ROSA SOTO | HC1 BOX 6588 | | | ARROYO | PR | 00714 |
| 2066874 | VILMA HAYDEE GUEVARA SANCHEZ | HC 02 BOX 8180 | | | SALINAS | PR | 00751 |
| 2069859 | VILMA I CARRERAS LOPEZ | URB. MARINES | CALLE 2 A49 | | FAJARDO | PR | 00738 |
| 1727951 | VILMA I JIMENEZ REYES | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 2104 | | SAN JUAN | PR | 00926 |
| 2033183 | VILMA I PEREZ GONZALEZ | URB. JARDINES C-10, CALLE #5 | | | SANTA ISABEL | PR | 00757 |
| 1151985 | VILMA I SANCHEZ CHARRIEZ | URB FLAMINGO HLS | 100 CALLE 4 | | BAYAMON | PR | 00957-1723 |
| 1920820 | VILMA I TORRES BRUNET | URB LAUREL SUR 4001 CALLE TORTOLA LA MISMA | | | COTO LAUREL | PR | 00780-5016 |
| 1514927 | VILMA I. GUZMAN ARBELO | EXT. VILLA DEL CARMEN C-37 | | | CAMY | PR | 00627 |
| 1787313 | VILMA I. MONTES ROSARIO | HC 05 BOX 13796 | | | JUANA DIAZ | PR | 00795 |
| 1753131 | VILMA I. SANTIAGO | CONCORDIA GARDEN 1 LIVORNA 8 APT. 14 | | | SAN JUAN | PR | 00924 |
| 2066181 | VILMA I. TORRES BRUNET | URB. LAUREL SUR | 4001 CALLLE TORTOLA | | COTO LAUREL | PR | 00780-5016 |
| 1893596 | VILMA I. TORRES BRUNET | URB. LAUREL SUR 4001 | CALLE TORTOLA | | COTO LAUREL | PR | 00780-5016 |
| 1517459 | VILMA I. VICENTE ARIAS | 425 CARR. 693 STE. 1 | | | DORADO | PR | 00646 |
| 1903788 | VILMA IRIS MELENDEZ VEGA | HC 03 BOX 11816 | | | JUANA DIAZ | PR | 00795-9576 |
| 2049468 | VILMA IRIS SANTIAGO RAMIREZ | 8 LIVORNA ST. APT. 14K | | | SAN JUAN | PR | 00924 |
| 1857340 | VILMA IVETTE CINTRON ORTIZ | HC 01 BOX 31191 | | | JUANA DIAZ | PR | 00795 |
| 2121003 | VILMA IVETTE RODRIGUEZ FIGUEROA | URB. VILLA VERDE C-26 | | | CAYEY | PR | 00736 |
| 1676532 | VILMA J. TORRES RIVERA | BDA. RULLAN #22 | | | ADJUNTAS | PR | 00601 |
| 2018618 | VILMA JULIA ROVIRA RODRIGUEZ | N-25 CALLE D-OESTE CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976-3132 |
| 1587875 | VILMA L LOZADA LOPEZ | HC-8 BOX 38853 | | | CAGUAS | PR | 00725-9421 |
| 2083676 | VILMA L. ALVAREZ PAGAN | BO. CANEJAS 4398 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 2078399 | VILMA L. CINTRON VAZQUEZ | PO BOX 17 | | | SAINT JUST | PR | 00978 |
| 1787426 | VILMA L. CRUZ ORTIZ | P.O. BOX 1823 | | | COAMO | PR | 00769 |
| 1885177 | VILMA L. CRUZ ORTIZ | PO BOX 1863 | | | COAMO | PR | 00769 |
| 1600203 | VILMA L. MORALES HERNANDEZ | PO BOX 1270 | | | OROCOVIS | PR | 00720 |
| 808488 | VILMA L. ORTIZ ROJAS | URB. VILLA MADRID | CALLE 1 B-1 | | COAMO | PR | 00769 |
| 2077980 | VILMA LEE TORRES ROSADO | 502 N 7TH ST | | | LEBANON | PA | 17046 |
| 1729105 | VILMA LUGO PEREZ | HC-33 BOX 5315 | | | DORADO | PR | 00646 |
| 2009329 | VILMA LUZ CRUZ ORTIZ | PO BOX 1823 | | | COAMO | PR | 00769 |
| 1746358 | VILMA M. DE JESUS PEREZ | PO BOX 13 | | | BAJADERO | PR | 00616 |
| 1787115 | VILMA M. GARCIA MICHEO | HC 04 BOX 48402 | | | HATILLO | PR | 00659 |
| 2082276 | VILMA M. MARTINEZ MARIN | BOX 336 | | | AGUIRRE | PR | 00704 |
| 2042886 | VILMA M. ORTIZ SILVA | BO. CIBUCO CARR 818 | KM 1.3 INT. | SECTOR MAGUAYO | COROZAL | PR | 00783-1524 |
| 2042886 | VILMA M. ORTIZ SILVA | PO BOX 1593 | | | COROZAL | PR | 00783 |
| 1911702 | VILMA M. RIVERA NIEVES | HC-5 BOX 6179 | | | AGUAS BUENAS | PR | 00703-9003 |
| 1986308 | VILMA M. VELEZ ROMERO | URB. LA ESPERANZA | U 13 CALLE 17 | | VEGA ALTA | PR | 00692 |
| 2057013 | VILMA MALDONADO CARTAGENA | BO COCO NUEVO #74 C/FD ROOSEVELT | | | SALINAS | PR | 00751 |
| 311461 | VILMA MARTINEZ PEREZ | URB. REPARTO HORIZONTE | A12 CALLE 5 | | YABUCOA | PR | 00767 |
| 2017310 | VILMA MERCADO CASTRO | HC 05 BOX 5397 | | | YABUCOA | PR | 00767 |
| 2004099 | VILMA MERETTE PICHARDO | URB JARDINES DE CAPARRA | CALLE1 D-5 | | BAYAMON | PR | 00959 |
| 1682222 | VILMA MILLAN LABOY | HC-01 BOX 4322 | | | YABUCOA | PR | 00767 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1982660 | VILMA MUNIZ ORTIZ | URB. VILLAS DE SAN AGUSTIN | E-23 CALLE 2 | | BAYAMON | PR | 00959 |
| 1779507 | VILMA N RIVERA SANCHEZ | URB PASEOS REALES | 369 CALLE DEL REY | | ARECIBO | PR | 00612 |
| 1799525 | VILMA N. RIVERA SANCHEZ | URB. PASEOS REALES | C/ DEL REY 369 | | ARECIBO | PR | 00612 |
| 1780099 | VILMA NIEVES TORRES | 40675 BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678 |
| 1677957 | VILMA NYDIA MARTINEZ ABREU | PO BOX 128 | | | HUMACAO | PR | 00792 |
| 1741268 | VILMA NYDIA PACHECO PEREZ | HC 04 11725 | | | YAUCO | PR | 00698 |
| 274637 | VILMA R LOPEZ PAGAN | ALAMAR | L 7 CALLE B | | LUQUILLO | PR | 00773 |
| 291854 | VILMA R. MALDONADO MARQUEZ | BO. DAGUAO BUZON 146 | CARR 3 KM 63 HM 9 | | NAGUAGO | PR | 00718 |
| 1586597 | VILMA R. RODRIGUEZ RIVERA | HC 04 BOX 8495 | | | AGUAS BUENAS | PR | 00703 |
| 1763462 | VILMA R. ROSARIO FLORES | CALLE A 27 | URB. ONEILL | | MANATI | PR | 00674 |
| 1730277 | VILMA RAMIREZ RAMIREZ | HC01 BOX 6191 | | | YAUCO | PR | 00698 |
| 1776243 | VILMA RAMOS VELEZ | 315 SEC. YUYA | | | CIDRA | PR | 00739-2098 |
| 2032708 | VILMA RANGEL PADILLA | PO BOX 1585 | | | YAUCO | PR | 00698 |
| 1670421 | VILMA RIVERA CRUZ | HC 74 BOX 6133 | | | NARANJITO | PR | 00719 |
| 1782862 | VILMA RIVERA NIEVES | HC0BOX 6179 | | | AGUAS BUENAS | PR | 00703 |
| 1770551 | VILMA RIVERA NIEVES | HC5 BOX 6179 | | | AGUAS BUENAS | PR | 00703 |
| 1616872 | VILMA RODRIGUEZ MARTINEZ | PO BOX 119 | | | VILLALBA | PR | 00766 |
| 2018889 | VILMA RODRIGUEZ RIVERA | HC 02 BOX 8964 | | | JUANA DIAZ | PR | 00795 |
| 1772188 | VILMA ROSADO | 8-C CENTRAL | MAMEYAL | | DORADO | PR | 00646 |
| 1772188 | VILMA ROSADO | COMISION ESTATAL DE ELECCIONES | GERENTE DE PROCESOS | ARTERIAL B | HATO REY | PR | 00955 |
| 1768821 | VILMA ROSADO ZAMBRANA | URB VALLE VERDE | CALLE ARBOLADA 957 | | PONCE | PR | 00716 |
| 1985916 | VILMA ROVIRA RODRIGUEZ | #N-25 CALLE D-OESTE | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 2011565 | VILMA ROVIRA RODRIGUEZ | CIUDAD UNIVERSITARIA | #N-25 CALLE D-OESTE | | TRUJILLO ALTO | PR | 00976-3132 |
| 1722226 | VILMA RUIZ PEREZ | 305 CIRCLE D RAMEY | | | AGUADILLA | PR | 00603 |
| 1796057 | VILMA RUIZ PEREZ | 305 CIRCLE D STREET | RAMEY BASE | | AGUADILLA | PR | 00603 |
| 1722226 | VILMA RUIZ PEREZ | VILMA RUIZ 305 CIRCLE RAMEY | | | AGUADILLA | PR | 00603 |
| 2114286 | VILMA S MUNOZ DIAZ | 5 TOPACIO VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 2127336 | VILMA S. NIEVES - VAZQUEZ | A-11-CALLE 8 - URB. BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1861056 | VILMA SANTIAGO ARROYO | 19 SECTOR RODRIGUEZ | | | ISABELA | PR | 00662 |
| 1591632 | VILMA SANTIAGO RODRIGUEZ | ALTURAS DE PENUELAS 2 CALLE 16 Q18 | | | PENUELAS | PR | 00624 |
| 2071162 | VILMA SESSMANN SEVERINO | C/2 #137 FLAMINGO HILLS | | | BAYAMON | PR | 00957 |
| 1939964 | VILMA SOCORRO MUNOZ DIAZ | 5 TOPACIO VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1684118 | VILMA T JIMENEZ RIVERA | 1300 C-7 APT. H-158 | COND. PORTALES DE SAN JUAN | | SAN JUAN | PR | 00924 |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | 1707 CALLE ARKANSAS URB SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | URB BORINQUEN GARDENS | TT12 CALLE DALIA | | SAN JUAN | PR | 00926 |
| 2054972 | VILMA T. JORDAN RODRIGUEZ | URB. CALINAS CALLE JAZMIN 316 | | | PENUELAS | PR | 00624 |
| 2064580 | VILMA T. JORDAN RODRIGUEZ | URB. COLINAS DE PENUELAS | CALLE JAZMIN #316 | | PENUELAS | PR | 00624 |
| 1761954 | VILMA TORRES RODRIGUEZ | URB. MABU CALLE 4 F 7 | | | HUMACAO | PR | 00791 |
| 1835019 | VILMA TORRUELLA RIVERA | 4177 AVE. CONSTANCIA URB. VILLA DEL CARMEN APT. 1 | | | PONCE | PR | 00716 |
| 1948245 | VILMA V. PADILLA FLORES | 21 CALLE GLORIA CADILLA PEREZ | | | SAN GERMAN | PR | 00683 |
| 1971127 | VILMA V. PADILLA FLORES | 21 CALLE GLORIA PEREZ | | | SAN GERMAN | PR | 00683 |
| 563843 | VILMA VADI VELAZQUEZ | 258 ALBIZIA | URB. LOS ARBOLES | | RIO GRANDE | PR | 00745 |
| 1954471 | VILMA VADI VELAZQUEZ | 258 ALBIZIA | | | RIO GRANDE | PR | 00745 |
| 563843 | VILMA VADI VELAZQUEZ | 258 ALBIZIA UR. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 2082478 | VILMA VADI VELAZQUEZ | 258 CALLE ALBIZIA URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082478 | VILMA VADI VELAZQUEZ | BO LA CENTRAL | CARR 874 328 | | CANOVANAS | PR | 00729 |
| 1152065 | VILMA VALLE ALICEA | URB EL REMANSO | D8 CALLE CATARATAS | | SAN JUAN | PR | 00926-6104 |
| 1759131 | VILMA VASQUEZ MARREO | CALLE 13 N-26 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 571183 | VILMA VAZQUEZ MARRERO | BAYAMON GARDENS | N 28 CALLE 11 | | BAYAMON | PR | 00957 |
| 1765826 | VILMA VAZQUEZ MARRERO | CALLE 13 N-26 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 571183 | VILMA VAZQUEZ MARRERO | CALLE B N-26 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1758963 | VILMA VAZQUEZ VAZQUEZ | URB. LAS ALONDRAS | CALLE 8 G-4 | | VILLALBA | PR | 00766 |
| 1845725 | VILMA X MORENO SOTO | PO BOX 300 | | | SANTA ISABEL | PR | 00757 |
| 939473 | VILMA Y GONZALEZ VELEZ | 2088 CARR 494 KM 0.6 | | | ISABELA | PR | 00662 |
| 516253 | VILMA Y SANTIAGO FEBUS | CALLE. SANTIAGO IGLESIAS | NUM. 25 | | COAMO | PR | 00769-0000 |
| 762877 | VILMA Y. VAZQUEZ MARTINEZ | HC 4 BOX 43602 | | | HATILLO | PR | 00659 |
| 1882850 | VILMAREE RIVERA DE JESUS | 893 YAGRUMO URB. PURA BRISA | | | MAYAGUEZ | PR | 00680 |
| 1616071 | VILMARI ARZOLA DAVILA | HC 63 BUZON 3322 | | | PATILLAS | PR | 00723 |
| 1639912 | VILMARI GONZALEZ NEGRON | PO BOX 904 | | | ENSENADA | PR | 00647 |
| 1666179 | VILMARI RIVERA RIVERA | 21,726 SECTOR RIVERA | | | CAYEY | PR | 00736 |
| 588846 | VILMARIE ACEVEDO LOPEZ | URB. PASEOS REALES | 83 CALLE ATIENZA | | SAN ANTONIO | PR | 00690 |
| 1874329 | VILMARIE ACEVEDO ORTIZ | URB. VALLE COSTERO 3536 CALLE CARACOL | | | SANTA ISABEL | PR | 00757 |
| 2099958 | VILMARIE ALVARADO GUADALUPE | 451 CALLE B OLIMPO | | | GUAYAMA | PR | 00784 |
| 939479 | VILMARIE CANALES RIVERA | CALLE 13 CABA 43 DES. JARDINES DE | | | SAN FERNANDO TOA ALTA | PR | 00953 |
| 1563443 | VILMARIE CANALES RIVERA | CALLE 13 CASA 43 REB. JARDINES DE BAN FERNANDO | | | TOA ALTA | PR | 00953 |
| 1099482 | VILMARIE FLORES MOJICA | BOX 699 | | | GUAYNABO | PR | 00970-0699 |
| 1561203 | VILMARIE FLORES MOJICA | PO BOX 699 | | | GUAYNABO | PR | 00970 |
| 1631152 | VILMARIE FONT ROSARIO | COOP ROLLING HILLS APT 4G | BUZON 59 | | CAROLINA | PR | 00987 |
| 1648321 | VILMARIE GARCIA | J-14 L-260 | ALTURAS RIO GRANDE | | RIO GRANDE | PR | 00745-4517 |
| 2087909 | VILMARIE LOPEZ TORRES | HACIENDA BORINQUEN 109 ST. | | | CAGUAS | PR | 00725 |
| 2087909 | VILMARIE LOPEZ TORRES | METROPOLITAN BUS AUTHORITY | VILMARIE LOPEZ | SUPERVISORA SECCION DE NOMINAS, 37 AVE. DE DIEGO MONAOLLOS | SAN JUAN | PR | 00927 |
| 2087909 | VILMARIE LOPEZ TORRES | METROPOLITAN BUS AUTHORITY | VILMARIE LOPEZ TORRES | SUPERVISORA SECCION DE NOMINAS, 37 AVE. DE DIEGO MONAOLLOS | SAN JUAN | PR | 00927 |
| 1099491 | VILMARIE MORALES COLON | TECNIA SISTEMAS DE OFIC. III | CALLE 410 BLG. 143 #20 VILLA | | CAROLINA | PR | 00985 |
| 1099491 | VILMARIE MORALES COLON | VILLA CAROLINA | BLQ 143 20 CALLE 410 | | CAROLINA | PR | 00985 |
| 1987962 | VILMARIE NIEVES VERA | HC 05 BOX 15119 | | | MOCA | PR | 00676 |
| 2103715 | VILMARIE RIVERA DIAZ | MIGUEL MELENDEZ D#2 URB VILLA GRACIELA | | | JUNCOS | PR | 00777 |
| 2103715 | VILMARIE RIVERA DIAZ | RIO ESPIRITU D#14, URB. LADERAS | | | JUNCOS | PR | 00777 |
| 1720427 | VILMARIE RIVERA DIAZ | URB. LADERAS DE JUNCOS CALLE RIO | ESPIRITU SANTO CASA D14 | | JUNCOS | PR | 00777 |
| 1734425 | VILMARIE RIVERA DIAZ | URB. LADERAS DE JUNCOS CALLE RÍO | ESPÍRITU SANTO CASA DE D14 | | JUNCOS | PR | 00777 |
| 1694281 | VILMARIE RIVERA DIAZ | URB. LADERAS DE JUNCOS CALLE RÍO ESPIRITU SANTO CASA D14 | | | JUNCOS | PR | 00777 |
| 1734425 | VILMARIE RIVERA DIAZ | URB. VILLA GRACIELA CALLE MIGUEL | MELÉNDEZ CASA D2 | | JUNCOS | PR | 00777 |
| 1720427 | VILMARIE RIVERA DIAZ | URB. VILLA GRACIELA CALLE MIGUEL | MELENDEZ CASA D2 | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1613 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2059498 | VILMARIE RIVERA RIVERA | P-4 CALLE 4 VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1677485 | VILMARIE RODRÍGUEZ ARGUELLES | URB. MONTE OLIVO | 459 CALLE OSIRIS | | GUAYAMA | PR | 00784 |
| 1099505 | VILMARIE RODRIGUEZ LLANOS | P.O. BOX 79735 | | | CAROLINA | PR | 00984 |
| 1913505 | VILMARIE SANTOS ROBLES | HC 1 BOX 6691 | | | GUAYANILLA | PR | 00656 |
| 1430875 | VILMARIE VELAZQUEZ VALLE | VILMAVALLE ALICEA TUTOR | URB EL REMANSO | | SAN JUAN | PR | 00926-6104 |
| 2081009 | VILMARIS COLON SOTO | CIUDAD JORDIN ORGUICLEA 301 | | | CAROLINA | PR | 00987 |
| 1636699 | VILMARY CARDONA VALENTÍN | PO BOX 1120 | | | LARES | PR | 00669 |
| 141346 | VILMARY DIAZ SANCHEZ | HC 61 BOX 4315 | | | TRUJILLO ALTO | PR | 00976 |
| 42359 | VILMARY L BAEZ CONCEPCION | #26 CALLE HOSPITAL | | | DORADO | PR | 00646 |
| 42359 | VILMARY L BAEZ CONCEPCION | 5980 MILDFORD HAVEN PL | | | ORLANDO | FL | 32829 |
| 1733966 | VILMARYS ACOSTA MARTINEZ | LOMA ALTA 334 CALLE JADE | | | CAROLINA | PR | 00987 |
| 2024939 | VILMARYS M. QUINONES CINTRON | CALLE 1A-42 COLINAS VERDES | | | SAN JUAN | PR | 00924 |
| 2144571 | VILUIDO COLON ORTIZ | ARMOLADA PARK CALLE ROBLES #57 | | | SANTA ISABEL | PR | 00757 |
| 1969078 | VIMARY CABAN MEDINA | HC-4 BOX 14245 | | | MOCA | PR | 00676 |
| 1696737 | VIMARY CORTÉS CRUZ | VISTA AZUL CALLE 4 J34 | | | ARECIBO | PR | 00612 |
| 1444563 | VINCENT CONVERSO | 12 PLUM TREE LN | | | HUNTINGTON STATION | NY | 11746 |
| 1578514 | VINCENT GUZMAN ACEVEDO | P.O. BOX 1369 | | | MOCA | PR | 00676 |
| 2003281 | VINCENT RODRIGUEZ SANTIAGO | CALLE DISTRITO #2848 STA CLAUSEL | | | PONCE | PR | 00730 |
| 2079674 | VINCENTE MORALES VAZQUEZ | P.O. BOX 50871 | | | TOA BAJA | PR | 00950 |
| 2143936 | VINCETE SANTIAGO DIAZ | HC4 BOX 581 CUYON | | | COAMO | PR | 00769 |
| 1986821 | VINNIE FLORES UJAQUE | URB RIO CRISTAL | 822 CALLE JULIO BALOIZ | | MAYAGUEZ | PR | 00680 |
| 1894762 | VINNIE FLORES UJAQUE | URB. RIO CRISTAL CALLE JULIO BALOIZ 822 | | | MAYAGUEZ | PR | 00680 |
| 1427530 | VIOLET RYBAK | 51 MARRION ST. | | | CLIFTON | NJ | 07013 |
| 2100055 | VIOLET SIERRA GRAJALES | ENGLISH TEACHER | DEOT OF EDUCATION | PO BOX 190759 | SAN JUAN | PR | 00918 |
| 2100055 | VIOLET SIERRA GRAJALES | HC 02 BOX 7911 | | | AIBONITO | PR | 00705 |
| 68104 | VIOLETA CAPDEVILA LOPEZ | PO BOX 1438 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1482577 | VIOLETA CAPDEVILA LOPEZ | PO BOX 1438 | | | SABANA HOYOS | PR | 00688-1438 |
| 274539 | VIOLETA I. LOPEZ PACHECO | COUNTRY CLUB | JE11 CALLE 229 | | CAROLINA | PR | 00983 |
| 1985910 | VIOLETA I. LOPEZ PACHECO | JE-11 229 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2051043 | VIOLETA IRIZARRY MONGE | C/PORTUGAR 4173 VISTAR | | | CAROLINA | PR | 00983 |
| 2051815 | VIOLETA IRIZARRY MONGE | CALLE PORTUGAL 473 VISTAMAR | | | CAROLINA | PR | 00983 |
| 2001736 | VIOLETA ISABEL LOPEZ PACHECO | URB COUNTRY CLUB | JE-11 CALLE 229 | | CAROLINA | PR | 00982 |
| 2071627 | VIOLETA MARIANI GUEVARA | P.O. BOX 138 | | | PATILLAS | PR | 00723 |
| 1099593 | VIOLETA MIRO DIPINI | CALLE HYPOLAIS #932 | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1099593 | VIOLETA MIRO DIPINI | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1702753 | VIOLETA MIRÓ DIPINÍ | CALLE HYPOLAIS #932 | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1702753 | VIOLETA MIRÓ DIPINÍ | CALLE TENIENTE CÉSAR GONZÁLEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 2124342 | VIOLETA OQUENDO RODRIGUEZ | BLOG 49 N9 CALLE 55 | URB. MIRAFLORES | | BAYAMON | PR | 00957 |
| 589014 | VIOLETA OQUENDO RODRIGUEZ | CALLE 55 BLQ 49 N 9 MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1880443 | VIOLETA PEREZ SANTIAGO | P.O. BOX 852 | | | AGUADA | PR | 00602 |
| 1874656 | VIOLETA SANTIAGO CALDERO | CONDIMINIO SIERRA DORADA | #1720 CALLE 22 APT. 08 | | BAYAMON | PR | 00959 |
| 1959910 | VIOMARY GIL RODRIGUEZ | HC 1 BOX 5720 | | | JUNCOS | PR | 00777 |
| 1839872 | VIONETTE A GONZALEZ MORALES | PO BOX 65 | | | AGUADILLA | PR | 00605-0065 |
| 1867788 | VIONETTE A. GONZALEZ MORALES | BOX 65 | | | AGUADILLA | PR | 00605 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1886281 | VIONETTE GONZALEZ MORALES | BOX 65 | | | AGUADILLA | PR | 00605 |
| 1612765 | VIONETTET RIVERA MARCIAL | ANTIGUA VIA BLOQUE 16 APT. P-5 | CUPEY BAJO | | SAN JUAN | PR | 00926 |
| 1871029 | VIONNETTE MALDONADO HERNANDEZ | 3100 NORTH PECAN STREET APT. 219 | | | NACOGDOCHES | TX | 75965 |
| 2162112 | VIRGELINA THILLET ROMERO | CALLE BALBOS #30 BO COQUI | | | AGUIRRE | PR | 00704 |
| 2162112 | VIRGELINA THILLET ROMERO | P.O. BOX 473 | | | AGUIRRE | PR | 00704 |
| 2139309 | VIRGEN A ZAYOS TORRES | BARRIO LAS FLORES CALLE JAZMINES 39 | | | COAMO | PR | 00769 |
| 2139309 | VIRGEN A ZAYOS TORRES | PO BOX 590 | | | COAMO | PR | 00769 |
| 1726091 | VIRGEN A. ROSADO ORTIZ | URB. MONTECASINO HEIGHTS | 165 CALLE RIO GUAJATACA | | TOA ALTA | PR | 00953 |
| 1968882 | VIRGEN ADRIA VELEZ TORRES | 3013 CALLE DANABIO | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1973360 | VIRGEN ADRIA VELEZ TORRES | 3013 CALLE DANUBIO | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1981839 | VIRGEN ADRIA VELEZ TORRES | 3013 CALLE DANUBIO URB. FRIO CANAS | | | PONCE | PR | 00728 |
| 780615 | VIRGEN AYALA DESARDEN | PO BOX 1142 | | | SAN GERMAN | PR | 00683 |
| 1860208 | VIRGEN C COLON APONTE | B-5 1 VILLA MADRID | | | COAMO | PR | 00769 |
| 939516 | VIRGEN C. CASTRO CARABALLO | PO BOX 334206 | | | PONCE | PR | 00733-4206 |
| 1099634 | VIRGEN C. VEGA LABOY | VILLAS DEL RIO | 100 CRIO BLANCO | | HUMACAO | PR | 00791 |
| 1899915 | VIRGEN CRUZ RODRIGUEZ | #90 CALLE EL BUEN PASTOR EL ROSARIO | | | YAUCO | PR | 00698 |
| 1890891 | VIRGEN DE L. LEON NEGRON | 32 AVE. DEL PLATA | URB. SAN MARTIN | | CAYEY | PR | 00736 |
| 1795302 | VIRGEN DE LOS A. CEDENO TORRES | H.C. 02 BOX 11011 | | | YAUCO | PR | 00698 |
| 1633487 | VIRGEN DE LOS A. CEDENO TORRES | HC 2 BOX 11011 | | | YAUCO | PR | 00698 |
| 1634026 | VIRGEN DE LOS A. CENDENO TORRES | HC 2 BOX 11011 | | | YAUCO | PR | 00698 |
| 1563095 | VIRGEN DEL R. MERCADO GARCIA | CALL BOX 5008 | PMB 065 | | YAUCO | PR | 00698 |
| 2056532 | VIRGEN DELIA TORRES-ALVARADO | P.O. BOX 1015 | | | OROCOVIS | PR | 00720 |
| 1956727 | VIRGEN E RODRIGUEZ COLON | VILLAS DECASTRO | JJ1 CALLE 600 | | CAGUAS | PR | 00725 |
| 589172 | VIRGEN E RODRIGUEZ RODRIGUEZ | URB CONSTANCIA | 3176 AVE JULIO E MONAGAS | | PONCE | PR | 00717 |
| 1725555 | VIRGEN E. ORTIZ BATIZ | URB. LOS CAOBOS | CALLE MOTILLO #2117 | | PONCE | PR | 00716 |
| 1915022 | VIRGEN E. RODRIGUEZ COLON | JJ-1 C/600 | | | CAGUAS | PR | 00725 |
| 589176 | VIRGEN G AYALA DESARDEN | P O BOX 875 | | | SAN GERMAN | PR | 00683 |
| 1992953 | VIRGEN L. CAMACHO CONCEPCION | CALLE 205 G-6 COLINAS DEFAIRVIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1964804 | VIRGEN LISEDIA MELENDEZ LOPEZ | 397 CALLE 11 BO. SINGAPOR | | | JUANA DIAZ | PR | 00795 |
| 2056417 | VIRGEN M ALVARADO MERCED | HC-01 BOX 4005 | | | SALINAS | PR | 00751 |
| 1099671 | VIRGEN M ROMAN IRIZARRY | PARCELAS AMALIA MARIN | 5916 CALLE GUAVINA APT 2 | | PONCE | PR | 00716-1365 |
| 1657441 | VIRGEN M VEGA BORGES | EXT. PUNTO ORO #4736 CALLE LA PINTA | | | PONCE | PR | 00728 |
| 2092487 | VIRGEN M. APONTE CASTELLANO | HC-5 BOX 6127 | | | AGUAS BUENAS | PR | 00703 |
| 2105317 | VIRGEN M. CAGUIAS VEGA | URB. LA CONCEPCION # 161 CALLE DEL CARMEN | | | GUAYANILLA | PR | 00656 |
| 2044895 | VIRGEN M. CAQUIAS VEGA | URB. LA CONCEPCION | #161 CALLE DEL CARMEN | | GUAYANILLA | PR | 00656 |
| 1778980 | VIRGEN M. GOMEZ CRUZ | URB. LA RAMBLA | 1433 ZARAGOZA | | PONCE | PR | 00730 |
| 2156934 | VIRGEN M. REYES ZAYAS | URB. JARDINES CALLE 6 J-5 | | | SANTA ISABEL | PR | 00757 |
| 1797480 | VIRGEN M. TORRES GONZALEZ | VALLE HERMOSO CALLE MARGARITA SG11 | | | HORMIGUEROS | PR | 00660 |
| 1610817 | VIRGEN M. VEGA BORGOS | EXT. PUNTO ORO #0436 | | | PONCE | PR | 00728 |
| 1634325 | VIRGEN M. VEGA BORGOS | EXT. PUNTO ORO 4736 CALLE LA PINTA | | | PONCE | PR | 00728 |
| 1152185 | VIRGEN MERCADO ROSAS | HC 2 BOX 12243 | | | LAJAS | PR | 00667-9252 |
| 1816395 | VIRGEN MERCADO ROSAS | HC 2 BOX 12243 | | | LAJAS | PR | 00667 |
| 1934213 | VIRGEN MILAGROS CAGUIAS VEGA | URB. LA CONCEPCION #161 CALLE DEL CARMEN | | | GUAYANILLA | PR | 00656 |
| 1795196 | VIRGEN MILAGROS MONTALVO VEGA | P.O. BOX 1511 | | | SAN GERMAN | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1968375 | VIRGEN MILAGROS VELEZ TORRES | 2144 CALLE FRANCO | URB. LA PROVIDENCIA | | PONCE | PR | 00728 |
| 1905130 | VIRGEN MILAGROS VELEZ TORRES | 2144 CALLE FRANCO | URB. LA PROVIDENCE | | PONCE | PR | 00728 |
| 1875838 | VIRGEN MORET CALIXTO | 86 W RETIRO | | | GUAYAMA | PR | 00784 |
| 1715253 | VIRGEN RAMOS VAZQUEZ | BDA. PASARELL | 5 CALLE 9 | | COMERIO | PR | 00782 |
| 813945 | VIRGEN RIOS VELAZQUEZ | #35 CALLE MAGA | URB. LAS CAMPIÑAS III | | LAS PIEDRAS | PR | 00771 |
| 2066414 | VIRGEN RIVERA LEON | URB. COLINAS DE VERDE AZUL | 7 CALLE AREZZO | | JUANA DIAZ | PR | 00795 |
| 1735691 | VIRGEN RIVERA LEÓN | URB. COLINAS DE VERDE AZUL | 7 CALLE AREZZO | | JUANA DÍAZ | PR | 00795 |
| 2087937 | VIRGEN S MARRERO RIVERA | RR 02 BZN 5807 | | | CIDRA | PR | 00739 |
| 2098004 | VIRGEN S MARRERO RIVERA | RR 02 BZN 5807 | | | CIDRA | PR | 00739 |
| 1965108 | VIRGEN S. BAERGA MONTES | HC2 BOX 8176 | | | SALINAS | PR | 00751 |
| 1809625 | VIRGEN S. SANTIAGO ANDUJAR | PO BOX 1690 | | | JUANA DIAZ | PR | 00795 |
| 1929230 | VIRGEN SANTA BAERGA MONTES | HC2 BOX 8176 | | | SALINAS | PR | 00751 |
| 1152199 | VIRGEN SANTANA ROMAN | HC 61 BOX 4812 | | | TRUJILLO ALTO | PR | 00976 |
| 1944956 | VIRGEN SIERRA IRIZARRY | URB ROSANIO 67 | | , CALLE ESPIRIY SANT | YAURCO | PR | 00690 |
| 529240 | VIRGEN T SERRANO GONZALEZ | PLAZA CEDRO NO 33 | ENCANTADA | | TRUJILLO ALTO | PR | 00976 |
| 1797799 | VIRGEN TORRES TORO | URB GLENVIEW GARDENS | J 7 CALLE ESTADO | | PONCE | PR | 00730-1738 |
| 1780423 | VIRGEN Y RODRIGUEZ NEGRON | URB. VISTA ALEGRE | 1106 CALLE TRINITARIA | | VILLALBA | PR | 00766 |
| 1876421 | VIRGEN ZOE AYALA CRUZ | APARTADO 1634 | | | SAN GERMAN | PR | 00683 |
| 1612616 | VIRGEN ZORAIDA COTTO RIVERA | CALLE 435 BLOQ. 181 #30 | VILLA CAROLINA | | CAROLINA | PR | 00983 |
| 1780698 | VIRGENMARIE VEGA ZAYAS | URB RIVER PLANTATION #36 | | | CANÓVANAS | PR | 00729 |
| 1851149 | VIRGENMINA ALVARADO RAMOS | HC-02 BOX 4920 | | | VILLALBA | PR | 00766 |
| 2018851 | VIRGENMINA ALVARADO RAMOS | HC-02 BOX 4920 | | | VILLALBA | PR | 00744 |
| 1972366 | VIRGENMINA BAEZ BELEN | 48 AVE. LIBORIO LOPEZ | | | SABANA GRANDE | PR | 00637 |
| 1881921 | VIRGENMINA BETANCES PACHECO | HC 8 BOX 2662 | | | SABANA GRANDE | PR | 00637 |
| 2107414 | VIRGENMINA CAMACHO ECHEUARRIA | PO BOX 1045 | | | PENUELAS | PR | 00624 |
| 1099709 | VIRGENMINA CARTAGENA COLON | PO BOX 1709 | | | OROCOVIS | PR | 00720 |
| 1795160 | VIRGENMINA E. QUILES LOUCIL | HC 01 BOX 5115 | | | SALINAS | PR | 00751-9764 |
| 2057629 | VIRGENMINA E. QUILES LOUSIL | HC 01 BOX 5115 | | | SALINAS | PR | 00751-9764 |
| 2130004 | VIRGENMINA FERRER RIVERA | 1230 CALLE BALDORIOTY URB. MARIANNI | | | PONCE | PR | 00717 |
| 1859206 | VIRGENMINA FIGUEROA OLIVERA | PO BOX 8559 | | | PONCE | PR | 00732 |
| 2049519 | VIRGENMINA GUTIERREZ SANTOS | APTDO 707 | | | LUQUILLO | PR | 00773 |
| 1763301 | VIRGENMINA MATTEI NIEVES | 29 CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 1682269 | VIRGENMINA MATTEI NIEVES | CALLE CONCEPCION #29 | | | GUAYANILLA | PR | 00656 |
| 1881678 | VIRGENMINA PADILLA LUGO | 910 VILLAS DE RIO CANAS DOLORES P. MARCHADO | | | PONCE | PR | 00728 |
| 1771312 | VIRGENMINA PADILLA LUGO | VILLAS DE RIO CANAS | 910 DOLORES P. MARCHADO | | PONCE | PR | 00728 |
| 1824500 | VIRGENMINA PEREZ BURGOS | LO VEGA #53 | | | VILLALBA | PR | 00766 |
| 1373986 | VIRGENMINA PEREZ BURGOS | URB. LA VEGA | CALLE PRINCIPAL #53 | | VILLALBA | PR | 00766 |
| 2074569 | VIRGENMINA PEREZ BURGOS | URB. LE VEGA CALLE PRINE PEL #53 | | | VILLALBA | PR | 00766 |
| 2089485 | VIRGENMINA PEREZ CASTELLAR | 224 48-JARD DEL CARIBE | | | PONCE | PR | 00728 |
| 1822596 | VIRGENMINA RIVERA IRIZARRY | CALLE SAN IGNACIO # 383 | | | MAYAGUEZ | PR | 00680 |
| 1822596 | VIRGENMINA RIVERA IRIZARRY | P.O.BOX 334 | | | LAJAS | PR | 00667 |
| 1968262 | VIRGENMINA RODRIGUEZ MARTINEZ | P.O. BOX 1604 | | | YAUCO | PR | 00698 |
| 1991983 | VIRGENMINA RODRIGUEZ MATOS | HC01 BOX 10305 | | | GUAYANILLA | PR | 00656 |
| 1792014 | VIRGENMINA ROSADO MUNIZ | URB VISTAS DEL MAR | CALLE MARLIN 2235 | | PONCE | PR | 00716 |
| 1920361 | VIRGENMINA SANTIAGO CRUZ | APARTADO | | | JAYUYA | PR | 00664 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1853791 | VIRGENMINA SANTIAGO ORTIZ | 2853 SW VENICE COURT | | | PALM CITY | FL | 34990 |
| 1668382 | VIRGENMINA TORRES GARCIA | 214 BO. CHINO | | | VILLALBA | PR | 00766 |
| 1783693 | VIRGENMINA TORRES VENTURA | HC01 BOX 3901 | | | SANTA ISABEL | PR | 00757 |
| 2125985 | VIRGENMINA VAZQUEZ ROMERO | PO BOX 270 | | | COTO LAUREL | PR | 00780-0270 |
| 2125092 | VIRGENMINA VAZQUEZ ROMERO | PO BOX 800270 | | | COTO LAUREL | PR | 00780 |
| 1810862 | VIRGERMINA BARRIERA RODRIGUEZ | URB. JARD. DE COAMO E-32 CALLE #2 | | | COAMO | PR | 00769 |
| 2135415 | VIRGIA VALENTIN CABAN | CARR. 495 HC04 BOX 14264 | | | MOCA | PR | 00676 |
| 1598690 | VIRGIE ALVAREZ TORRES | REPARTO FLAMINGO | H 17 CALLE CENTRAL | | BAYAMON | PR | 00959 |
| 1635995 | VIRGIE M ALVAREZ TORRES | DISABILITY DETERMINATION SERVICES/ FAMILY & CHILDR | VIRGIE ALVAREZ TORRES,SUPERVISOR | P.O. BOX 71301 | SAN JUAN | PR | 00936-8401 |
| 1635995 | VIRGIE M ALVAREZ TORRES | REPARTO FLAMINGO | H-17 CALLE CENTRAL | | BAYAMON | PR | 00959 |
| 1866308 | VIRGILIO AGUILAR CHARON | HC 10 BOX 7279 | | | SABANA GRANDE | PR | 00637 |
| 1777969 | VIRGILIO DEJESÚS ESCOBAR | HC 1 BOX 4216 | | | LOÍZA | PR | 00772 |
| 2108189 | VIRGILIO LUGO RODRIGUEZ | 385 SAN JOSE | ALTURAS BELGICA | | GUANICA | PR | 00653 |
| 2108189 | VIRGILIO LUGO RODRIGUEZ | HC #37 BOX 7585 | | | GUANICA | PR | 00653 |
| 1775633 | VIRGILIO MALDONADO RODRIGUEZ | URB. PUNTO ORO CALLE EL ANAEZ #4023 | | | PONCE | PR | 00728 |
| 1611517 | VIRGILIO PABON PAGAN | P.O.BOX 1397 | | | LAJAS | PR | 00667 |
| 2144621 | VIRGILIO TORRES DE JESUS | HC-01 BUZON 4666 | | | JUANA DIAZ | PR | 00795 |
| 1988012 | VIRGILIO TORRES RIVERA | PO BOX 1821 | | | JUANA DIAZ | PR | 00795 |
| 1609853 | VIRGILIO TORRES RIVERA | RE: VIRGILIO TORRES RIVERA | P.O. BOX 1821 | | JUANA DIAZ | PR | 00795 |
| 1609853 | VIRGILIO TORRES RIVERA | URB SAN MARTIN | B3 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1900470 | VIRGILIO VALENTIN DE JESUS | BDA SANTA ANA | CALLE E #70-19 | | GUAYAMA | PR | 00784 |
| 1605867 | VIRGILIO VÁZQUEZ CARTAGENA | CALLE 1 R19 URB. BELLOMONTE | | | GUAYNABO | PR | 00969 |
| 1901064 | VIRGINA DE LEON GONZALEZ | P.O. BOX 182 | | | PATILLAS | PR | 00723 |
| 2117418 | VIRGINA MOYET DE LEON | 6 NOBLEZA VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 1982891 | VIRGINA VEGA BORRERO | HC 01 BOX 4084 | | | LARES | PR | 00669 |
| 2124491 | VIRGINEMINA VAZQUEZ ROMERO | BOX 800270 | | | COTO LAUREL | PR | 00780 |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ALT INTERAMERICANA | S 11 CALLE 17 | | TRUJILLO ALTO | PR | 00976 |
| 1626988 | VIRGINIA APONTE ORTIZ | URB. VILLA MATILDE | CALLE 1B2 | | TOA ALTA | PR | 00953 |
| 2000874 | VIRGINIA CABALLERO SANTOS | 10 RUISENOR CHALETS DE SANTA BARBARA | | | GURABO | PR | 00728 |
| 2127794 | VIRGINIA CABALLERO SANTOS | 10 RUISENOR CHALETS DE SANTA BARBARA | | | GURABO | PR | 00778 |
| 2073719 | VIRGINIA CAQUIAS ALIER | HC-73 BOX 5551 | | | CAYEY | PR | 00736 |
| 1604104 | VIRGINIA CARABALLO RIVERA | HC 02 BOX 7242 | | | YAUCO | PR | 00698 |
| 1822904 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | VILLA COOPERATIVA | | CAROLINA | PR | 00985 |
| 1900093 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1152363 | VIRGINIA COLON CASTILLO | PO BOX 193965 | | | SAN JUAN | PR | 00919-3965 |
| 1860579 | VIRGINIA COLON DE JESUS | URB SAN MARTIN C-4 F16 | | | JUANA DIAZ | PR | 00795 |
| 2043412 | VIRGINIA COSME DIAZ | 3 B 5 CALLE 13 | URB. COVADONGA | | TOA BAJA | PR | 00949-5320 |
| 1551349 | VIRGINIA CRUZ ALBINO | 28 CALLE EUGENIO SANCHEZ | | | YAUCO | PR | 00698-3366 |
| 2074209 | VIRGINIA CRUZ SEDA | 14722 SIPLIN RD | | | WINTER GARDEN | FL | 34787 |
| 1943571 | VIRGINIA DAVILA CARTAGENA | PO BOX 191605 | | | SAN JUAN | PR | 00191 |
| 589278 | VIRGINIA DE JESUS | BUNKER | 218 CALLE PANAMA | | CAGUAS | PR | 00725 |
| 2100694 | VIRGINIA DIAZ APONTE | ESTANCIAS DEL BOSQUE | BOX 578 | NOGALES H-33 | CIDRA | PR | 00739 |
| 1831813 | VIRGINIA DIAZ APONTE | ESTANCIAS DEL BOSQUE NOGALES | BOX 578 H-33 | | CIDRA | PR | 00739 |
| 1605432 | VIRGINIA E CALCANO DE JESUS | PO BOX 489 | | | LOIZA | PR | 00772 |
| 2048905 | VIRGINIA E. AVILA VIRELLA | P.O. BOX 377 | | | PATILLAS | PR | 00723 |
| 1767623 | VIRGINIA EFRE ROSADO | ALTURAS DE JOYUDA CALLE NINOSKA 4014 | | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2049857 | VIRGINIA FELICIANO ORENGO | HC 5 BOX 7291 | | | YAUCO | PR | 00698 |
| 1730153 | VIRGINIA FERNANDEZ SILVA | APARTADO 1320 | | | RIO GRANDE | PR | 00745 |
| 1099808 | VIRGINIA FIGUEROA NIEVES | PARCELAS VAN SCOY | I 1 CALLE PRINCIPAL | | BAYAMON | PR | 00957-6540 |
| 1918347 | VIRGINIA FLORES RODRIGUEZ | E-5 CALLE 6 URB. SALIMAR | P.O. BOX 783 | | SALINAS | PR | 00751 |
| 1909906 | VIRGINIA FLORES RODRIGUEZ | E-5 CALLE 6 URB. SALIMAR | | | SALINAS | PR | 00751 |
| 1909906 | VIRGINIA FLORES RODRIGUEZ | PO BOX 783 | | | SALINAS | PR | 00751 |
| 1995070 | VIRGINIA GARCIA GARCIA | R-12 6 URB. DALGADO | | | CAGUAS | PR | 00725 |
| 1956483 | VIRGINIA GONZALES LOPEZ | HC-04 BUZON 43791 BO. PILETAS | | | LARES | PR | 00669 |
| 1955215 | VIRGINIA GONZALEZ LOPEZ | HC 04 BUZON 43791 | BO PILETAS | | LARES | PR | 00669 |
| 1914212 | VIRGINIA GONZALEZ LOPEZ | HC-04 BUZON 43791 BO PILCTAS | | | LARES | PR | 00669 |
| 1957868 | VIRGINIA GUADALUPE RIVERA | 2H20 CALLE ENRIQUE MORENO | BAROA PARK | | CAGUAS | PR | 00727 |
| 1891167 | VIRGINIA GUARDIOLA PENA | PO BOX 453 | | | DORADO | PR | 00646 |
| 1995894 | VIRGINIA HERNANDEZ ORTIZ | 21247 CALLE EL PARDISO | | | DORADO | PR | 00646 |
| 220454 | VIRGINIA HERNANDEZ PEREZ | PO BOX 9021765 | | | SAN JUAN | PR | 00902-1765 |
| 1958906 | VIRGINIA I. BALLESTER - AROCHO | 819 VEREDA VALLE VERDE | | | PONCE | PR | 00716 |
| 2075116 | VIRGINIA JIMENEZ ROMERO | HC 01 BOX 3697 - | | | FLORIDA | PR | 00650 |
| 2059726 | VIRGINIA JIMENEZ ROMERO | HC 03 BOX 3697 | | | FLORIDA | PR | 00650 |
| 1699625 | VIRGINIA M RIOS SANABRIA | URB RIBERAS DEL RIOS | CALLE #11 B-24 | | BAYAMON | PR | 00959 |
| 1968220 | VIRGINIA M ROSA FLORES | HC 4 BOX 8831 | | | AGUAS BUENAS | PR | 00703-8821 |
| 2032609 | VIRGINIA MALAVE SANTIAGO | HC 02 BOX 6832 | | | SALINAS | PR | 00751 |
| 1791113 | VIRGINIA MARTINEZ GONZALEZ | CALLE 13 #301 BOLALUNA | P.O. BOX 16 | | GUANICA | PR | 00653 |
| 1844924 | VIRGINIA MONTERO GONZALEZ | HC 07 BOX 25121 | | | PONCE | PR | 00731 |
| 1631501 | VIRGINIA MORALES QUINTANA | HC-04 BOX 14125 | | | MOCA | PR | 00676 |
| 2116187 | VIRGINIA MOYET DE LEON | 6 NOBLAZA V. ESPERANZA | | | CAGUAS | PR | 00727 |
| 2103526 | VIRGINIA MOYET DE LEON | 6 NOBLEZA V. ESPERANZA | | | CAGUAS | PR | 00727 |
| 2053250 | VIRGINIA MOYET DE LEON | 6 NOBLEZA VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 1764495 | VIRGINIA MOYET DE LEON | NOBLEZA 6 VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 1795128 | VIRGINIA NEGRON NEGRON | URB. TIBES | CALLE AGUEYBANA #E7 | | PONCE | PR | 00730 |
| 589324 | VIRGINIA ORTIZ OROZCO | URB VIVES | CALLE 4 CASA 122 | | GUAYAMA | PR | 00784 |
| 1837218 | VIRGINIA ORTIZ QUINONES | COND. GREEN VILLAGE 605A | 472 DE DIEGO ST. | | SAN JUAN | PR | 00923 |
| 1657015 | VIRGINIA PABON FIGUEROA | PO BOX 1209 | | | VEGA ALTA | PR | 00692 |
| 839685 | VIRGINIA PAGAN REYES | PO BOX 1816 | | | HATILLO | PR | 00659 |
| 1794785 | VIRGINIA PEREZ ALVIRA | MM 28 CALLE 39 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1785447 | VIRGINIA PEREZ ALVIRA | MM28 39 JARDINES DELCARIBE | | | PONCE | PR | 00728 |
| 1673256 | VIRGINIA PÉREZ FIGUEROA | URB. LOS ALMENDROS | CALLE ANTONIO RODRÍGUEZ Z-8 | | YAUCO | PR | 00698 |
| 1501907 | VIRGINIA QUINONES CRUZ | URBANIZACIÓN METROPOLIS | AVENIDA C, #2C-23 | | CAROLINA | PR | 00987 |
| 1878257 | VIRGINIA RAMOS RIVERA | PO BOX 1404 | | | AGUAS BUENAS | PR | 00703 |
| 1803543 | VIRGINIA RIVERA | G14 CALLE RUBI | URB LA PLATA | | CAYEY | PR | 00736-4842 |
| 763311 | VIRGINIA RIVERA CHARON | BO ISLOTE II | BOX 133 | | ARECIBO | PR | 00612 |
| 447120 | VIRGINIA RIVERA GARCIA | PO BOX 308 | | | SAINT JUST | PR | 00978-0308 |
| 2062540 | VIRGINIA RIVERA LUCCA | URB. PENUELAS VALLEY | #50 CALLE 1 | | PENUELAS | PR | 00624 |
| 2077052 | VIRGINIA RODRIGUEZ MARTINEZ | HC-03 BOX 11422 | | | JUANA DIAZ | PR | 00795 |
| 763330 | VIRGINIA ROSA GARCIA | LOS LIRIOS CUPEY BAJO | EDIF 14 APT 107 | | SAN JUAN | PR | 00926 |
| 492391 | VIRGINIA ROSA RIVERA | PALOMAS | HC2 BOX 5428 | | COMERIO | PR | 00782 |
| 1099892 | VIRGINIA SANCHEZ LOPEZ | COOP JARDINES DE TRUJILLO | F APTO 410 | | TRUJILLO ALTO | PR | 00976 |
| 2095246 | VIRGINIA SANTOS AYALA | PO BOX 371905 | | | CAYEY | PR | 00737 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1677740 | VIRGINIA SANTOS MORALES | PO BOX 308 | | | TOA ALTA | PR | 00954 |
| 1585444 | VIRGINIA TORRES MENDEZ | PO BOX 190310 | | | SAN JUAN | PR | 00919-0310 |
| 2100071 | VIRGINIA TORRES NARVAEZ | CALLE 7-A NUM 208 | PARCELO VILLA DEL RIO | | TOA ALTA | PR | 00953 |
| 2100071 | VIRGINIA TORRES NARVAEZ | RR 01 BOX 13691 | | | TOA ALTA | PR | 00953 |
| 1873494 | VIRGINIA TORRES ORTIZ | URB. HACIENDA LA MATILDE | 5479 CALLE SURCO | | PONCE | PR | 00728 |
| 1876900 | VIRGINIA TORRES ORTIZ | URB. HACIENDA LA MATILDE | 5479 CALLE SURCO | | PONCE | PR | 00728-2443 |
| 2026208 | VIRGINIA TORRES ORTIZ | URB. HACUEBDA LA MATILDO | 5479 CALLE SURCO | | PONCE | PR | 00728 |
| 1152684 | VIRGINIA VALENTIN CABAN | HC-04 BOX 14264 | | | MOCA | PR | 00676-9696 |
| 1778448 | VIRGINIA VELAZQUEZ LOPEZ | 26 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795-2802 |
| 1769672 | VIRGINIO ROSADO RIVERA | 9581 CARRETERA 361 CAIN ALTO | | | SAN GERMAN | PR | 00683 |
| 1619098 | VIRGINIA TORES VENDZ | PO BOX 190310 | | | SAN JUAN | PR | 00919-6310 |
| 1676419 | VIRMA JUDIT SANTIAGO ACEVEDO | C/22 2P21 | MIRADOR DE BAIROA | | CAGUAS | PR | 00727 |
| 1522535 | VIRMA MATOS LINARES | PO BOX 8093 | PAMPANOS STATION | | PONCE | PR | 00732 |
| 1099934 | VIRMAVER OZ HERNANDEZ | CIUDAD JARDIN DE CANOVANAS | 70 CALLE JENGIBRE | | CANOVANAS | PR | 00729-9825 |
| 1728433 | VIRNA L MELECIO VEGA | URB LOS MONTES CALLE RUISEÑOR 265 | | | DORADO | PR | 00646 |
| 1912644 | VIRNA L. ORTIZ RODRIGUEZ | BOTIJAS I | RR-1 BOX 14242 | | OROCOVIS | PR | 00720 |
| 2033967 | VIRNA L. ORTIZ RODRIGUEZ | BOTIJAS I RR-1 BOX 14242 | | | OROCOVIS | PR | 00720 |
| 501049 | VIRNA RUIZ CORDERO | P.O. BOX 903 | | | ARROYO | PR | 00714 |
| 501049 | VIRNA RUIZ CORDERO | URB. PORTAL DE ANCONES | CALLE 5 D-14 | P.O. BOX 903 | ARROYO | PR | 00714 |
| 1820360 | VIRNALYS VARGAS GOIRE | 436 NOGALES, ESTANCIAS DEL BASQUE | | | CIDRA | PR | 00739 |
| 1671222 | VIRSAMALY RAMOS GONZALEZ | CALLE 11 U4 VAN SCOY | | | BAYAMON | PR | 00957 |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | COND TORRE DE ANDALUCIA T-1 | 1 CALLE ALMONTE APT 507 | | SAN JUAN | PR | 00926-2414 |
| 1997946 | VIRTUDES TORRES OCASIO | P.O. BOX 66 | | | JAYUYA | PR | 00664 |
| 1753213 | VIRTUOSO RIVERA GARCIA | PO BOX 46 | | | LOÍZA | PR | 00772 |
| 830097 | VIRUET NEGRON, EVELYN | BO CANDELARIA ARENAS | HC 01 BOX 9770 | | TOA BAJA | PR | 00949 |
| 1866797 | VISITACION SANTANA RIVERA | URB SAN CRISTOBAL 13 CALLE | FELIX MORALES | | BARRANQUITAS | PR | 00794 |
| 837332 | VITOL INC. | ATTN: RON OPPENHEIMER | 2925 RICHMOND AVE., 11TH FLOOR | | HOUSTON | TX | 77098 |
| 837332 | VITOL INC. | C/O RICK EVANS | 2925 RICHMOND AVE., 11TH FLOOR | | HOUSTON | TX | 77098 |
| 837332 | VITOL INC. | C/O SUSMAN GODFREY LLP | ATTN: NEAL S. MANNE | 1000 LOUISIANA STREET, SUITE 5100 | HOUSTON | TX | 77002 |
| 837332 | VITOL INC. | MCCONNELL VALDES LLC | EDUARDO A. ZAYAS-MARXUACH | 270 MUNOZ RIVERA AVENUE | HATO REY | PR | 00918 |
| 837332 | VITOL INC. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | ATTN: JAY GOFFMAN AND MARK MCDERMOTT | FOUR TIME SQUARE | NEW YORK | NY | 10036 |
| 837332 | VITOL INC. | SUSMAN GODFREY LLP | ATTN: MICHAEL KELSO | 1000 LOUISIANA ST, #5100 | HOUSTON | TX | 77002 |
| 1725833 | VIULMA ENID MARTINEZ ORTIZ | 438 E CUMBERLAND ST | | | ALLENTOWN | PA | 18103 |
| 1648532 | VIULMA MARTINEZ ORTIZ | 438 E CUMBERLAND ST | | | ALLENTOWN | PA | 18103 |
| 1747649 | VIVALDO VILLARAN OSORIO | LOIZA VALLEY K 384 LAUREL | | | CANOVANAS | PR | 00729 |
| 1650362 | VIVANES VILLARAN OSORIO | LOS ARBOLES 491 CAPAPRIETO | | | RIO GRANDE | PR | 00745 |
| 1974737 | VIVECA VARGAS LUGO | CF-11 134 | | | CAROLINA | PR | 00983 |
| 589738 | VIVES RUIZ, JOSE L | BO CASTILLO A 40 C/ | HIPOLITO ARROYO | | MAYAGUEZ | PR | 00680 |
| 1753186 | VIVIAM L. LOPEZ ORTIZ | HC 03 BOX 20526 | | | ARECIBO | PR | 00612 |
| 1753186 | VIVIAM L. LOPEZ ORTIZ | VIVIAM L. LOPEZ ORTIZ ACREEDOR NINGUNA HC 03 BOX 20526 | | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2090121 | VIVIAN A CLAS BENGOCHEA | 25 GRIEF VISTAMAR | | | GUANICA | PR | 00653 |
| 1593454 | VIVIAN A JULIAN CAMACHO | URB RIO GRANDE STATES | CALLE 2 40 | | RIO GRANDE | PR | 00745 |
| 2008052 | VIVIAN A. RODRIGUEZ VILLANUEVA | P.O. BOX 2732 | | | VEGA BAJA | PR | 00694 |
| 2161116 | VIVIAN A. SANCHEZ GONZALEZ | PARCELAS JAUCA # 15 CALLE 3 | | | SANTA ISABEL | PR | 00757 |
| 1675186 | VIVIAN ACEVEDO CANCELA | EXT. VISTA BELLA B1 CALLE 1 | | | BAYAMON | PR | 00956 |
| 1782572 | VIVIAN ACOSTA COLON | HC 05 BOX 13495 | | | JUANA DIAZ | PR | 00795 |
| 1885806 | VIVIAN ALCOVER IRIZARRY | URB. SAN MIGUEL 1-D1 | BOX 70 | | CABO ROJO | PR | 00623 |
| 1935468 | VIVIAN ALVARADO DE JESUS | CALLE LAS ROSAS URB - HANOS DELSUR #331 | | | COTO LAUREL | PR | 00780 |
| 1891821 | VIVIAN APONTE FIGUEROA | PO BOX 3502 PMB 270 | | | JUANA DIAZ | PR | 00795 |
| 1454895 | VIVIAN APONTE FOGUEROA | PO BOX 3502 PMB 270 | | | JUANA DÍAZ | PR | 00795 |
| 2099355 | VIVIAN BAEZ SANTIAGO | RR #5 BUZ 8570 | | | TOA ALTA | PR | 00953 |
| 2095082 | VIVIAN BAEZ SANTIAGO | RR#3 BUZ 8570 | | | TOA ALTA | PR | 00953 |
| 2078042 | VIVIAN C. OQUENDO JACOME | URB. ESTANCIAS DE YAUCO | M21 CALLE ACUAMARINA | | YAUCO | PR | 00698 |
| 1948768 | VIVIAN CABRERA CORDERO | PO BOX 1070 | | | HATILLO | PR | 00659 |
| 2092478 | VIVIAN CLAS BENGOCHEA | 25 GRIEF VISTAMAR | | | GUANICA | PR | 00653 |
| 1843668 | VIVIAN CRUZ MARTINEZ | PO BOX 2016 | | | SAN SEBASTIAN | PR | 00685 |
| 1770642 | VIVIAN DEL C. RODRIGUEZ RODRIGUEZ | 2922 CALLE COSTA CORAL | | | PONCE | PR | 00717 |
| 1580480 | VIVIAN DURAN JIMENEZ | URB CUSTA SABANA | PASEO VILLA BUZON 4933 | | PONCE | PR | 00716 |
| 1938064 | VIVIAN DURAN JIMENEZ | URB. COSTA SABANA PASEO VILA | BUZON 4933 | | PONCE | PR | 00603 |
| 1897016 | VIVIAN DURAN JIMENEZ | URB. COSTA SABUN PASEO VILA BUZON 4933 | | | PONCE | PR | 00716 |
| 1737757 | VIVIAN E ANDUJAR NIEVES | PO BOX 330-306 ATOCHA STATION | | | PONCE | PR | 00733-0306 |
| 1504721 | VIVIAN E GALDAMEZ REYES | 197 MONSERRATE CT APT 606 | | | HORMIGUEROS | PR | 00660 |
| 1658047 | VIVIAN E RIVERA CEDENO | PORTICOS DE GUAYNABO | I CALLE VILLEGAS | 11-202 | GUAYNABO | PR | 00971 |
| 2035596 | VIVIAN E RIVERA CEDEÑO | PORTICOS DE GUAYNABO I CALLE VILLEGAS | 11-202 | | GUAYNABO | PR | 00971 |
| 1100010 | VIVIAN E ROSARIO VARGAS | 745 CAMINO EL GUAYO | | | MAYAGUEZ | PR | 00680 |
| 1100010 | VIVIAN E ROSARIO VARGAS | PO BOX 1077 | | | HORMIGUEROS | PR | 00660 |
| 2052387 | VIVIAN E. COLLAZO AYALA | P.O. BOX 989 | | | T. ALTA | PR | 00954 |
| 1739500 | VIVIAN E. FIGUEROA | #120 CALLE EVEREST | URB. MONTERRAY | | SAN JUAN | PR | 00926 |
| 1653376 | VIVIAN E. MATEO BERMUDEZ | ACREEDOR | DEPARTAMENTO EDUCACION PUERTO RICO | BOX 8936 | PONCE | PR | 00732 |
| 1653376 | VIVIAN E. MATEO BERMUDEZ | BOX 8936 | | | PONCE | PR | 00732 |
| 1712404 | VIVIAN E. RIVERA CEDENO | PORTICOS DE GUAYNABO | L CALLE VILLEGAS 11-202 | | GUAYNABO | PR | 00971 |
| 1677377 | VIVIAN E. RIVERA CEDENO | PÓRTICOS DE GUAYNABO | I CALLE VILLEGAS 11-202 | | GUAYNABO | PR | 00971 |
| 1758984 | VIVIAN E. ROSADO APONTE | HC 01 BOX 4616 | | | BARRANQUITAS | PR | 00794 |
| 1693780 | VIVIAN ELSIE ACOSTA COLON | H.C 05 BOX 13495 | | | JUANA DIAZ | PR | 00795 |
| 2085949 | VIVIAN F. GARCIA CASTRO | P.O. BOX 433 | | | RIO BLANCO | PR | 00744 |
| 2057281 | VIVIAN FLORES MEJIAS | Y-31 CALLE 11 URB JARD. DE CATANO | | | CATANO | PR | 00962 |
| 1586688 | VIVIAN FRANCO HERNANDEZ | URB VILLA CAROLINA | CALLE 423 BLQ 158 19 | | CAROLINA | PR | 00985 |
| 852948 | VIVIAN FUENTES BARRETO | PO BOX 4283 | | | AGUADILLA | PR | 00605-4283 |
| 852948 | VIVIAN FUENTES BARRETO | RAMA JUDICIAL DE PUERTO RICO | #91 HIRAM D. CABASSA | | MAYAGUEZ | PR | 00680 |
| 2077742 | VIVIAN GALARZA BAEZ | URB. ALBORADA BUZON 200 | | | SABANA GRANDE | PR | 00637 |
| 1844818 | VIVIAN GALARZA BAEZ | URB. ALBORADA BZN 200 | | | SABANA GRANDE | PR | 00637 |
| 1741422 | VIVIAN GALARZA BAEZ | URB. ALBORADA BZN ZOO | | | SABANA GRANDE | PR | 00637 |
| 1721296 | VIVIAN GIERBOLINI ALVARADO | 475 CRUSADERS DRIVE | | | SANFORD | NC | 27330 |
| 1505942 | VIVIAN GONZALEZ OLIVERO | PO BOX 243 | | | UTUADO | PR | 00641 |
| 1737522 | VIVIAN GONZALEZ POLANCO | RR 02 BOX 6422 | BO. PUGNADO | | MANATI | PR | 00674 |
| 2045079 | VIVIAN GUZMAN HERNANDEZ | CALLE 8 F-9 URB. STA JUANA | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1896348 | VIVIAN I LABOY SANTIAGO | 31 CALLE REY FELIPE | HANS EN PASEO DE REYES | | JUANA DIAZ | PR | 00795 |
| 2021526 | VIVIAN I ORTIZ CASIANO | APARTADO-144 | | | OROCOVIS | PR | 00720 |
| 2098159 | VIVIAN I ORTIZ CASIANO | SALTO-SECTO PUENTE DOBLE BOX 144 | | | OROCOVIS | PR | 00720 |
| 1998651 | VIVIAN I SOTO MENDEZ | HC-04 BOX 4216 | | | HUMACAO | PR | 00791-8913 |
| 2080291 | VIVIAN I. LABOY SANTIAGO | 31 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795 |
| 1938122 | VIVIAN I. RODRIGUEZ CORA | HC 63 BUZON 3217 | | | PATILLAS | PR | 00723 |
| 1954227 | VIVIAN IBECK RODRIGUEZ CORA | HC 63 BUZON 3217 | | | PATILLAS | PR | 00723 |
| 1823539 | VIVIAN IVETTE SANTIAGO FORTIER | E-14 CALLE NAVARRA | URB. ANAIDA | | PONCE | PR | 00716-2558 |
| 1650300 | VIVIAN IVETTE SANTIAGO FORTIER | E-14 CALLE NAVARRA | URB.ARRIDA | | PONCE | PR | 00716-2558 |
| 2065773 | VIVIAN J MALDONADO SERRA | MM-3 CALLE J STA ELENA | | | BAYAMON | PR | 00957 |
| 2116741 | VIVIAN J. JOGLAR SANTANA | 1004 CALLE JALERNO VILLADEL CARMEN | | | PONCE | PR | 00716-2130 |
| 2085884 | VIVIAN J. JOGLAR SANTANA | 1004 CALLE SALERNO VILLA DEL CARMEN | | | PONCE | PR | 00716-2130 |
| 1641182 | VIVIAN J. SALDANA BETANCOURT | HC 04 BOX 8614 | BO. CUBUY | | CANOVANAS | PR | 00729 |
| 1902051 | VIVIAN JANET ESCALERA CITREDO | URB. LEVITTOWN 7 MA SECCION | HR-3 AURELIO DEUNO | | TOA BAJA | PR | 00949 |
| 1844860 | VIVIAN JANET VAZQUEZ BASIGO | JARD. FAGOT ST. ALTAMISA #2714 | | | PONCE | PR | 00716-3642 |
| 2006353 | VIVIAN JANET VAZQUEZ BUSIGO | JARD. FAGOT ST ALTAMISA #2714 | | | PONCE | PR | 00716-3642 |
| 1910646 | VIVIAN JANET VAZQUEZ BUSIGO | JARD. FAGOT ST. A HAMISA #2714 | | | PONCE | PR | 00716-3642 |
| 2129677 | VIVIAN JIMENEZ CAJIGAS | HC-03 BOX 12104 | | | CAMUY | PR | 00627 |
| 1513632 | VIVIAN L DE JESUS ROSA | CALLE 532 BLOQUE 200 # 25 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1581895 | VIVIAN L NATAL RIVERA | BOX 146 | | | TRUJILLO ALTO | PR | 00977 |
| 1100055 | VIVIAN L. DE JESUS RIVERA | RR7 BOX 17141 | | | TOA ALTA | PR | 00953 |
| 1614784 | VIVIAN L. VIERA VELAZQUEZ | JARDINES DE COUNTRY CLUB | BH-20 CALLE 114 | | CAROLINA | PR | 00983 |
| 1555503 | VIVIAN LIBAY MALDONADO | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO | MONACILLES | SAN JUAN | PR | 00927 |
| 1555503 | VIVIAN LIBAY MALDONADO | BY-14 FRANCISCO FRANASHI | | | TOA BAYA | PR | 00949 |
| 2136468 | VIVIAN M RODRIGUEZ GARCIA | 216 BARON URB EL REAL | | | SAN GERMAN | PR | 00683 |
| 2129287 | VIVIAN M. MARTINEZ ESPINOSA | 17 ISIDRO CAMACHO | | | LAJAS | PR | 00667 |
| 1671628 | VIVIAN M. MENDEZ CAMACHO | BOX 9814 | | | CAGUAS | PR | 00726 |
| 2107113 | VIVIAN M. MENDEZ MUNIZ | 38 ALEXANDRIA RD. | | | MORRISTOWN | NJ | 07960 |
| 2082940 | VIVIAN M. RAMOS VILLEGAS | #608 CALLE 11 BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 1733164 | VIVIAN M. RIVERA SANTIAGO | BELLA VISTA ESTATES #35 CALLE VISTA AL RIO | | | COAMO | PR | 00769-9342 |
| 1870405 | VIVIAN MARIA AVILA PEREZ | BLOGUE 225 #15 CALLE 606 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2085233 | VIVIAN MARIE NEGRON BERDEGUEZ | URB. LA HACIENDA | CALLE 48 AY-9 | | GUAYAMA | PR | 00784 |
| 1929273 | VIVIAN MARTINEZ ESPINOSA | 17 ISIDORO CAMACHO | | | LAJAS | PR | 00667 |
| 1731666 | VIVIAN MARTINEZ MOLINA | L5 CALLE 1 URB. MONTE VERDE | | | COROZAL | PR | 00783 |
| 1777223 | VIVIAN MARTINEZ MOLINA | L5 CALLE 1 URB.MONTE VERDE | | | COROZA | PR | 00783 |
| 1783914 | VIVIAN MARTÍNEZ MOLINA | L5 CALLE 1 URB. MONTE VERDE | | | COROZAL | PR | 00783 |
| 1552615 | VIVIAN MARTORAL ANGULO | CALLE 45 A CC25 | VILLA LOIZA | | CANOVANAS | PR | 00729 |
| 1694749 | VIVIAN MELENDEZ CASTILLO | HC-01 BOX 6231 | | | OROCOVIS | PR | 00720 |
| 1757753 | VIVIAN MELENDEZ ROSADO | CALLE 1 #49 URB LAS COLINAS | | | VEGA ALTA | PR | 00692 |
| 1686727 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | RIO GRANDE | PR | 00745 |
| 1738341 | VIVIAN MORERA PARRILLA | URB. RIO GRANDE ESTATE | CALLE 32 GG 32 | | RIO GRANDE | PR | 00745 |
| 1692627 | VIVIAN N RIVERA RIVERA | RR 5 PO BOX 6525 | | | AÑASCO | PR | 00610-9829 |
| 1841266 | VIVIAN N. MARTINEZ BASTIAN | PO BOX 1573 | | | GUAYAMA | PR | 00785 |
| 1492353 | VIVIAN NEGRON RODRIGUEZ REPRESENTING GENOVEVA RIOS QUINTERO | LCDA. VIVIAN NEGRON RODRIGUEZ | ASOCIACION DE EMPLEADOS DEL ELA | OFICINA DE ASUNTOS LEGALES, PO BOX 70199 | SAN JUAN | PR | 00936-8190 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2138504 | VIVIAN O. CORREA BORRERO | 27250 CALLE EL CUBUJÓN | | | QUEBRADILLAS | PR | 00678 |
| 1670382 | VIVIAN OTERO MUÑIZ | URBANIZACION PASEOS REALES | #122 CALLE EMBID | | SAN ANTONIO | PR | 00690 |
| 1100101 | VIVIAN PALERMO ACOSTA | HC 1 BOX 7236 | | | SAN GERMAN | PR | 00683 |
| 400279 | VIVIAN PEREZ AYALA | PO BOX 30427 | | | AGUADILLA | PR | 00603 |
| 2005720 | VIVIAN QUINONES BARRETO | PO BOX 252 | | | SAN ANTONIO | PR | 00690 |
| 1520815 | VIVIAN R POLANCO MALAVE | BO. BUENA VISTA CALLE BELLA VISTA #9 | | | CAYEY | PR | 00736 |
| 1746007 | VIVIAN R. VEGA ORTIZ | PO BOX 1281 | | | SABANA GRANDE | PR | 00637 |
| 1632474 | VIVIAN RAMIREZ TORRES | PO BOX 933 | | | SALINAS | PR | 00751-0933 |
| 2103082 | VIVIAN RENTES SANTIAGO | 55 C/LA PLATA URB. BRISAS DEL RIO | | | MOROVIS | PR | 00687 |
| 2061411 | VIVIAN RIVERA ARROYO | IP 18 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 763566 | VIVIAN RIVERA RODRIGUEZ | HC 01 BOX 6362 | | | YAUCO | PR | 00698 |
| 1587779 | VIVIAN ROBLES ORTIZ | PO BOX 371003 | | | CAYEY | PR | 00737 |
| 1778837 | VIVIAN ROCHE GARCIA | BO PIEDRA AGUZA CALLE-7 #12 | | | JUANA DIAZ | PR | 00795 |
| 1783098 | VIVIAN ROCHE GARCIA | BO. PEIDRA AGUZA | CALLE-7 #12 | | JUANA DIAZ | PR | 00795 |
| 1990742 | VIVIAN ROCHE GARCIA | HC-05 BOX 5835 | | | JUANA DIAZ | PR | 00795 |
| 2024476 | VIVIAN RODRIGUEZ FIGUEROA | BLG. 51 #39 CALLE 49 SIERRA BAY | | | BAYAMON | PR | 00961 |
| 1862895 | VIVIAN RODRIGUEZ RIVERA | PO BOX 491 | | | GUAYAMA | PR | 00785 |
| 1744913 | VIVIAN ROSA APONTE GUZMAN | HC 01 BOX 4615 | | | BARRANQUITAS | PR | 00794 |
| 2060174 | VIVIAN ROSAIRO FONSECA | PO BOX 1652 | | | JUANA DIAZ | PR | 00795 |
| 2093280 | VIVIAN ROSANO FONSECA | PO BOX 1652 | | | JUANA DIAZ | PR | 00795 |
| 1813750 | VIVIAN ROSARIO ANGUEIRA | PO BOX 668 | | | RIO GRANDE | PR | 00745 |
| 1959891 | VIVIAN ROSANO FONSECA | PO BOX 1652 | | | JUANA DIAZ | PR | 00795 |
| 763576 | VIVIAN RUIZ PEREZ | HC 01 BOX 9207 | | | HATILLO | PR | 00659 |
| 1953523 | VIVIAN S. AMARO AMARO | URB CALIMANO # 93 | | | MAUNABO | PR | 00707 |
| 1690720 | VIVIAN S. RIVERA QUIJANO | BOX 11116 | BARRIO MEMBRILLO | | CAMUY | PR | 00627 |
| 1666579 | VIVIAN S. RIVERA QUIJANO | HC 03 BOX 11116 | BO. MEMBRILLO | | CAMUY | PR | 00627 |
| 1729721 | VIVIAN S. RIVERA QUIJANO | HC03 BOX 11116 | | | CAMUY | PR | 00627 |
| 2036676 | VIVIAN SANTIAGO GARCIA | P.O. BOX 561552 | | | GUAYANILLA | PR | 00656 |
| 1100142 | VIVIAN SANTIAGO SOTO | BOX 418 | | | SANTA ISABEL | PR | 00757 |
| 1844337 | VIVIAN SHARON SCLANK RODRIGUEZ | HC 01 BOX 9433 | | | PENUELAS | PR | 00624 |
| 1748862 | VIVIAN SOTO GUZMAN | HC-05 BOX 30119 | | | CAMUY | PR | 00627 |
| 1806954 | VIVIAN SUSSETTE TORRES COLONDRES | #2625 CALLE NILO URB. RIO CANAS | | | PONCE | PR | 00728-1720 |
| 1825465 | VIVIAN SUSSETTE TORRES COLONDRES | #2625 CALLE NILO URB. RIOS CANAS | | | PONCE | PR | 00728-1720 |
| 1786776 | VIVIAN TORO MUÑOZ | CALLE 519 QA #4 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2014626 | VIVIAN TORRES BELTRAN | HC 4 BOX 13805 | BO. VOLADORAS | | MOCA | PR | 00676 |
| 1937366 | VIVIAN TORRES BELTRAN | HC-04 BOX 13805 | | | MOCA | PR | 00676 |
| 1971792 | VIVIAN VAZQUEZ RODRIGUEZ | URB. COLINAS SAN AGUSTIN | 61 CALLE SAN FRANCISCO | | LAS PIEDRAS | PR | 00771-4605 |
| 1939816 | VIVIAN VIDAL CRUZ | BOX 1061 | | | SAN GERMAN | PR | 00683 |
| 2086713 | VIVIAN Y IRIZARY TORRES | URB LOS MAESTROS C-14 | PO BOX 100 | | HUMACAO | PR | 00792 |
| 1672186 | VIVIANA BARRON | URB. HOLLYWOOD ESTATES | HOLLYWOOD DRIVE #10 | | SAN JUAN | PR | 00926 |
| 1100168 | VIVIANA BERRIOS LOZADA | HC 71 BOX 2995 | | | NARANJITO | PR | 00719 |
| 2026336 | VIVIANA DARES FIGUEROA | 18 CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926-9544 |
| 1713034 | VIVIANA DIAZ MULERO | 243 CALLE PARIS | PMB 1191 | | SAN JUAN | PR | 00917 |
| 1713034 | VIVIANA DIAZ MULERO | 420 CALLE PARAGUAY | URB. EL PRADO | | SAN JUAN | PR | 00917 |
| 1535952 | VIVIANA E VELEZ RIVERA | HC-02 BOX 28919 | | | CABO ROJO | PR | 00623 |
| 2005988 | VIVIANA FEBUS CANCEL | T-189 C/21 BELLA VISTA GARDENS | | | BAYAMOM | PR | 00957 |
| 2107716 | VIVIANA GRAULAU MARTINEZ | 401 AVE AMERICO MIRANDA 602 B | COND. LOS ROBLES | | SAN JUAN | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1659578 | VIVIANA HERNANDEZ RODRIGUEZ | PO BOX 989 | | | MANATI | PR | 00674-0989 |
| 1875975 | VIVIANA LANTIGUA GARCIA | DR. QUEVEDO BAEZ | BT21 5TA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1598293 | VIVIANA M. RODRÍGUEZ LUGO | O-30 CALLE PUERTO RICO | URB. VILLAS DEL CAFETAL II | | YAUCO | PR | 00698 |
| 1494765 | VIVIANA MALDONADO VALENTIN | COND QUINTA REAL | CALLE REY ALBERTO 8204 | | TOA BAJA | PR | 00949 |
| 1931641 | VIVIANA MARTINEZ ROSARIO | PB-18 PLAZA ALMENDROS | URB PARQUE PUNTA SALINAS | | TOA BAJA | PR | 00949 |
| 1953085 | VIVIANA MERCADO RODRIGUEZ | HC-67 BOX 22844 | | | FAJARDO | PR | 00738 |
| 1764586 | VIVIANA MORALES CASANOVA | PO BOX 360 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 392923 | VIVIANA PAGAN MARQUEZ | COLINAS DE CUPEY | B-3 CALLE 1 | | SAN JUAN | PR | 00926 |
| 1879420 | VIVIANA RIVERA CRUZ | 24 BARBOSA LA PUNTILLA | | | CATANO | PR | 00962 |
| 1633598 | VIVIANA RIVERA TORRES | PO BOX 361520 | | | SAN JUAN | PR | 00936-1520 |
| 1593849 | VIVIANA SANCHEZ SERRANO | #721 CALLE 2 BDA. BUENA VISTA | | | SAN JUAN | PR | 00915 |
| 1701175 | VIVIANA SANCHEZ SERRANO | URB VILLAS DEL COQUI | C/ JOSE DE DIEGO #3223 | | AGUIRRE | PR | 00704 |
| 2100287 | VIVIANA SANTOS PEREZ | N1 CALLE 6 URB. BELLOMONTE | | | GUAYNABO | PR | 00969 |
| 1848153 | VIVIANA TORRES PAGON | HC-05 BOX 13846 | | | JUANA DIAZ | PR | 00795 |
| 2057493 | VIVIANA TORRES SANCHEZ | C/MIRAMAR #34 | | | PONCE | PR | 00730 |
| 2070466 | VIVIANA TORRES SANCHEZ | CALLE MIRAMAR #34 | | | PONCE | PR | 00730 |
| 1727856 | VIVIANA V. ZAMBRANA SANTIAGO | CALLE LOS MILLONES P183 | SABANA SECA | | TOA BAJA | PR | 00949 |
| 1727856 | VIVIANA V. ZAMBRANA SANTIAGO | PO BOX 626 | | | SABANA SECA | PR | 00952 |
| 1942653 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | PONCE | PR | 00728-2105 |
| 567316 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | PONCE | PR | 00728 |
| 1948036 | VIVIANA VARGAS COLON | EXT PUNTO ORO LA MERCED 4943 | | | PONCE | PR | 00728 |
| 1956676 | VIVIANA VARGAS COLON | EXT. PUNTO ORO | 4943 CALLE LA MERCED | | PONCE | PR | 00728-2101 |
| 1944144 | VIVIANA VARGAS COLON | PUNTO ORO | LA MERCED 4943 | | PONCE | PR | 00728 |
| 1767277 | VIVIANA VEGA SOTO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | VIVIANA VEGA SOTO | MAESTRA DE EDUCACIÓN SECUNDARIA EN HISTORIA, URB. PRADOS DEL SOÑADOR L32 | SANTA ISABEL | PR | 00757 |
| 1767277 | VIVIANA VEGA SOTO | DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO | MAESTRA DE EDUCACIÓN SECUNDARIA EN HISTORIA | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1767277 | VIVIANA VEGA SOTO | PO BOX 11 | | | SANTA ISABEL | PR | 00757 |
| 2065124 | VIVIANA VELEZ FIGUEROA | URB.JARDINES FOGOT CALLE MALUA R8 | | | PONCE | PR | 00716 |
| 1654179 | VIVIANA VELEZ SANCHEZ | BUZON 113 CARR 643 | | | MANATI | PR | 00674 |
| 1764223 | VIVIANA VIDAL BURGOS | URB LOS MAESTROS | 779 CALLE TEODORO AGUILAR | | SAN JUAN | PR | 00929 |
| 438989 | VIVIANNE RIOS JOGLAR | URB SUNVILLE | U-5 CALLE 22 | | TRUJILLO ALTO | PR | 00976 |
| 1870237 | VIVIANNETTE HIDALGO GONZALEZ | P.O. BOX 3640 | | | AGUADILLA | PR | 00605 |
| 1739079 | VIVIEN J. TOSADO CASTRO | HC06 BOX 65546-A | | | CAMUY | PR | 00627 |
| 1773394 | VIVIEN V FIGUERRA TORRES | 79 CALLE ARIZONA 8 | | | ARROYO | PR | 00714 |
| 2103940 | VIVIENNE M. COLON DOELTER | URB. PARAQUE GUASIMAS ALMENDRO 53 | | | ARROYO | PR | 00714 |
| 1773224 | VIVIETTE RIVERA PEREZ | HC 02 BOX 12883 | | | AGUAS BUENAS | PR | 00703 |
| 2108523 | VLAMIR VARGAS ESTRADA | CALLE LAJAS #49 | | | ENSENADA | PR | 00647 |
| 2157152 | VOLOIS RIVERA COLON | BO. CAMARONES 10188 | | | VILLALBA | PR | 00766 |
| 830131 | VOLPE CANCHANI, ELISA | LA MONTALVA | CALLE MAGUEYES # 44 | | ENSENADA | PR | 00647 |
| 1854542 | VRENLLY VEGA FRANQUI | MARIANO BRAU FN 21 | LEVITTOWN | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1623 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1100253 | VYRNA LIZZIE CORA RIVERA | AVENIDA PEDO ALBIZA CAMPOS CON #154 | | | GUAYAMA | PR | 00784 |
| 1100253 | VYRNA LIZZIE CORA RIVERA | PO BOX 717 | | | ARROYO | PR | 00714 |
| 1511738 | WADALBERIO MATOS BURGOS | RR 46 BOX 5863 | | | DORADO | PR | 00719 |
| 1844200 | WADDIE E BLANCO FERNANDEZ | URB LOS ALONDROS CALLE #7855 | | | VILLALBA | PR | 00766 |
| 1652979 | WADDIE E RIVERA APONTE | HC-61 BOX 37847 | | | AGUADA | PR | 00602 |
| 1152806 | WADDIE JUSINO FUMERO | EXT EL VALLE 2 | 530 CALLE GIRASOL | | LAJAS | PR | 00667-2629 |
| 2035134 | WADDY E. SOSA LOSME | 627 LADY DI. URB LOS ALMENDRAS | | | PONCE | PR | 00716 |
| 1601290 | WADI ISAAC SALIM | COOP CIUDAD UNIVERSITARIA #1 | AVE PERIFERAL, APT. 905 | | TRUJILLO ALTO | PR | 00976 |
| 590332 | WAL- SMART INC. | 24 VALLE SUR MAYAGÜEZ | | | MAYAGÜEZ | PR | 00660-7059 |
| 590332 | WAL- SMART INC. | LORENA PAOLA HERNANDEZ BEAUCHAMP | ASISTENTE DE FINANZAS | CALLE WILSON I-12 ZONA INDUSTRIAL BO GUANAJIBO | MAYAGÜEZ | PR | 00680 |
| 2088018 | WALBERTO CAMACHO COLON | PO BOX 1421 | | | OROCOVIS | PR | 00720 |
| 1666808 | WALBERTO L. HERNANDEZ RODRIGUEZ | HC 07 BOX 32039 | | | JUANA DIAZ | PR | 00795 |
| 1998017 | WALBURT R. GONZALEZ IRRIZARY | APTO. 896 | | | ADJUNTAS | PR | 00601 |
| 1100276 | WALDEMAL OTERO LOPEZ | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 2107624 | WALDEMAR ACEVEDO VELEZ | VILLA VALLE VERDE BLOQ E #49 | | | ADJUNTAS | PR | 00601 |
| 2049843 | WALDEMAR ACEVEDO VELEZ | VILLA VALLE VERDE BLOQ. E-#49 | | | ADJANTES | PR | 00601 |
| 1100280 | WALDEMAR BERRIOS CALDERON | CALLE VIZCARRONDO #322 | | | VILLA PALMERA | PR | 00916 |
| 1100280 | WALDEMAR BERRIOS CALDERON | URB COUNTRY CLUB | HB6 CALLE 215 | | CAROLINA | PR | 00982 |
| 1637168 | WALDEMAR CORREA ORTIZ | URB. PUERTO NUEVO | C/ ARDENAS #517 | | SAN JUAN | PR | 00920 |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | URB PUERTO NUEVO | 517 CALLE ARDENAS | | SAN JUAN | PR | 00920 |
| 163917 | WALDEMAR FELICIANO SAMOT | BUZON #19 | SECTOR LA CANCHA | | ISABELA | PR | 00667 |
| 1782009 | WALDEMAR HERNANDEZ IRIZARRY | URB. PARQUE REAL, CALLE 200, APT. 154 | | | LAJAS | PR | 00667 |
| 1602981 | WALDEMAR IRIZARRY BURGOS | URB. VILLA MILAGROS | CALLE JUAN CRUZ #22 | | YAUCO | PR | 00698 |
| 2159418 | WALDEMAR MERCADO MUNIZ | URB. MONTE VERDE CALLE FLAMBOYAN E-5 | | | YAUCO | PR | 00698 |
| 2006161 | WALDEMAR RIVERA MARRERO | URB TOA LINDA CALLE A C-4 | | | TOA ALTA | PR | 00953 |
| 2018875 | WALDEMAR RIVERA MARRERO | URB. TOA LINDA | | | TOA ALTA | PR | 00953 |
| 1915866 | WALDEMAR RIVERA MARRERO | URB. TOA LINDA C-A C-4 | | | TOA ALTA | PR | 00953 |
| 459391 | WALDEMAR RIVERA SANTIAGO | AVE LAS AMERICAS | B-37 TREASURE VALLEY | CIDRA | CIDRA | PR | 00739 |
| 819704 | WALDEMAR ROMAN MORALES | HC 03 BOX 59049 | BO DOMINGUITO | | ARECIBO | PR | 00612 |
| 1747285 | WALDEMAR ROSADO RODRIGUEZ | PO BOX 8836 | | | CAGUAS | PR | 00726 |
| 2128640 | WALDEMAR SANTIAGO RODRIGUEZ | URB QUINTAS DE SURSIMAS CALLE T C-9 | | | ARROYO | PR | 00714 |
| 1934275 | WALDEMAR VALLE VALENTIN | PO BOX 1826 | | | CABO ROJO | PR | 00623 |
| 566254 | WALDEMAR VALLE VALENTIN | PO. BOX 1826 | | | CABO ROJO | PR | 00623-1826 |
| 1965438 | WALDEMAR VEGA RAMIREZ | HC-01 BOX 7826 | | | SAN GERMAN | PR | 00683 |
| 1773175 | WALDEMAR W SANTIAGO TORRES | 12 COMUNIDAD CARACOLES I | | | PEÑUELAS | PR | 00624 |
| 1100364 | WALDEMAR WA RAMIREZ | URB LA MONSERRATE | B3 CALLE 2 | | HORMIGUEROS | PR | 00660 |
| 2050403 | WALDEMAR WESTERBAND GARCIA | PO BOX 351 | | | GUAYAMA | PR | 00785-0351 |
| 2098258 | WALDEMO FELICIANO SAROT | BUZON #19 SECTOR LA CAUCHA | | | ISABELA | PR | 00662 |
| 1915957 | WALDER LOPEZ RIVERA | HC-02 3957 | | | PENUELAS | PR | 00624 |
| 1860721 | WALDER LOPEZ RIVERA | HC-02 BOX 3957 | | | PENUELAS | PR | 00624 |
| 503447 | WALDILLUDY RULLAN MUNIZ | URB HACIENDAS DE BORINQUEN II | 66 CALLE FLAMBOYAN | | LARES | PR | 00669 |
| 2111500 | WALDO AMAURY PENA MARTINEZ | URB EL ROSARIO 2 CALLE D BLOQUE M-10 | | | VEGA BAJA | PR | 00693 |
| 1803377 | WALDO MEDINA SANTANA | PASEO DEL REY APT 1703 | BOULEVAR MIGUEL A. POE | | PONCE | PR | 00716 |
| 1885199 | WALDO MEDINA SANTANA | PASEO DEL REY APT. 1703 BOVLEVAR MIGUEL A. POE | | | PONCE | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1624 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 590432 | WALE SEPULVEDA, WILMA I | URB LAS DELICIAS | URSULA CARDONA 3238 | | PONCE | PR | 00728 |
| 1772940 | WALESCA DE JESUS VELEZ | P.O. BOX 9537 | | | CAROLINA | PR | 00988 |
| 1876649 | WALESCA DIAZ ORTIZ | BOX 205 | | | TRUJILLO ALTO | PR | 00977-0205 |
| 1152850 | WALESCA I SANCHEZ BERRIOS | PO BOX 6400 PMB 214 | | | CAYEY | PR | 00737-6400 |
| 1671908 | WALESCA I. SANCHEZ BERRIOS | STE. 214 | PO BOX 6400 | | CAYEY | PR | 00727-6400 |
| 1868982 | WALESKA A ROSADO PEREZ | 30 COND.VEREDAS DEL RIO APT C-223 | | | CAROLINA | PR | 00987 |
| 1971066 | WALESKA A. LORENZO AYALA | VIA 350 AVENTURA #5503 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 1773033 | WALESKA BENITEZ PIZARRO | C / 19 N-67 | URB. RIO GRANDE ESTATE | | RIO GRANDE | PR | 00745 |
| 2028616 | WALESKA BENITEZ PIZARRO | URB. RIO GRANDE ESTATE | N-67 CALLE 19 | | RIO GRANDE | PR | 00745 |
| 1754659 | WALESKA BENNAZAR ALCOVER | PO BOX 1183 | | | ADJUNTAS | PR | 00601 |
| 1670060 | WALESKA CAMACHO CRUZ | HC 5 BOX 4641 | | | LAS PIEDRAS | PR | 00771 |
| 1670060 | WALESKA CAMACHO CRUZ | PO BOX 1119 | | | JUNCOS | PR | 00777 |
| 878946 | WALESKA CARRASCO AYALA | C45 U2 | EXTENSION PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1894565 | WALESKA DEL C. FANTAUZZI MENDEZ | CARR 125 KM.18.9 HACIENDO LE PLATE | PO BOX 639 | | SAN SEBASTIAN | PR | 00685 |
| 1594642 | WALESKA EDITH MARTINEZ PARDO | 2DA EXT. EL VALLE CALLE LAUREL 406 | | | LAJAS | PR | 00667 |
| 1871524 | WALESKA FELICIANO OLAN | 66 EXT. GUAYDIA | CALLE JOSE PACHECO | | GUAYANILLA | PR | 00656 |
| 2104607 | WALESKA HAZARIO ALMODOVAR | 224 URB. EL ARRENDADO | | | SABANA GRANDE | PR | 00637 |
| 1996342 | WALESKA HERNANDEZ ACOSTA | HC-7 BOX 32961 | | | HATILLO | PR | 00659 |
| 590470 | WALESKA HERNANDEZ MORALES | URB STA CATALINA | J 3 CALLE A | | BAYAMON | PR | 00957 |
| 590475 | WALESKA I TORRES VEGAS | URB. ALTURAS DEL ALBA ATARDECER 10516 | | | VILLALBA | PR | 00766 |
| 1100454 | WALESKA I ZAYAS HERNANDEZ | PO BOX 2 | | | CASTANER | PR | 00631 |
| 1811609 | WALESKA I. LOPEZ LUQUIS | URB.SANTA JUANITA | CALLE 34, BLOQUE OO-19 | | BAYAMON | PR | 00955 |
| 1690272 | WALESKA I. PEREZ IRIZARRY | HC5 BOX 26718 | | | LAJAS | PR | 00667 |
| 1571737 | WALESKA I. TORRES VEGA | URB. ALTURAS DEL ALBA ATARDECER 10516 | | | VILLALBA | PR | 00766 |
| 1921265 | WALESKA I. TORRES VEGA | URB. ATTURAS DEL ALBA 10516 ATAICLECER | | | VILLALBA | PR | 00766 |
| 1969569 | WALESKA I. VARGAS RODRIGUEZ | REPARTO UNIVERSIDAD CALLE 11 A-1 | | | SAN GERMAN | PR | 00683 |
| 1679451 | WALESKA IRIZARRY NIEVES | PO BOX 1944 | | | HATILLO | PR | 00659 |
| 1794234 | WALESKA J. RODRÍGUEZ BONILLA | ALTURAS DE RIO GRANDE | CALLE 2 A 9 | | RÍO GRANDE | PR | 00745 |
| 1701217 | WALESKA LORENZO AYALA | VIA 350 #5503 AVENTURA ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 1764222 | WALESKA M COLLAZO PARRILLA | PO BOX 102 | | | CULEBRA | PR | 00775 |
| 1604678 | WALESKA M RIVERA ORTIZ | URB. LAS COLINAS | 103 CALLE 2 | | VEGA ALTA | PR | 00692 |
| 1604678 | WALESKA M RIVERA ORTIZ | URB.VILLA LINARES | H4 CALLE-9 | | VEGA ALTA | PR | 00692 |
| 1660445 | WALESKA M. MALDONADO LAFUENTE | COND. RESIDENCES PARQ. ESCORIAL 3540 | BLVD. MEDIA LUNA | APTO. #21-11 | CAROLINA | PR | 00987 |
| 1734514 | WALESKA MIRANDA SOTO | URB COVADONGA | #3 F3 CALLE RIBADESELLA | | TOA BAJA | PR | 00949 |
| 2059905 | WALESKA NAZARIO ALMODOUAR | 224 URB EL ARRENDADO | | | SABANA GRANDE | PR | 00637 |
| 1792728 | WALESKA NIEVES PEREZ | HC 06 BOX 17693 | | | SAN SEBASTIAN | PR | 00685 |
| 1748182 | WALESKA NIEVES SOTO | URB FOREST HILLS I 14 CALLE 1 | | | BAYAMÓN | PR | 00959 |
| 1715454 | WALESKA NIEVES SOTO | URB.FOREST HILLS | I-14 CALLE 1 | | BAYAMON | PR | 00959 |
| 1591330 | WALESKA OLAVARRIA TRUJILLO | URB. SAN AUGUSTO | CALLE HACIENDA LA ELIZA B-18 | | GUAYANILLA | PR | 00656 |
| 1674565 | WALESKA ORTIZ MELENDEZ | PO BOX 9168 | | | BAYAMON | PR | 00960-9168 |
| 2141627 | WALESKA PABON MERCADO | PO BOX 2000, SUITE 014 | | | MERCEDITAS | PR | 00715 |
| 2055217 | WALESKA PEREZ MEDINA | CALLE 18 S-10 URB VISTA AZUL | | | ARECIBO | PR | 00612 |
| 2055217 | WALESKA PEREZ MEDINA | PO BOX 1419 | | | ARECIBO | PR | 00613 |
| 403899 | WALESKA PEREZ MEDINA MD | PO BOX 1419 | | | ARECIBO | PR | 00613 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1598327 | WALESKA PEREZ QUINONES | V13 CALLE SAN IGNACIO | URB. ALTURAS DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 1645332 | WALESKA PLACERES NIEVES | HC03 6582 | MAMBICHE BLANCO | | HUMACAO | PR | 00791-9548 |
| 1633740 | WALESKA RENTAS ORTIZ | HC-06 BOX 6166 | | | JUANA DIAZ | PR | 00795 |
| 837400 | WALESKA REQUENA VELEZ | BOX 233, VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 590518 | WALESKA RIVERA CANCEL | URB LOMAS DE TRUJILLO ALTO | B 13 CALLE 4 | | TRUJILLO ALTO | PR | 00976 |
| 1752842 | WALESKA RIVERA CHINEA | HC 74 BOX 5133 | | | NARANJITO | PR | 00719 |
| 1752842 | WALESKA RIVERA CHINEA | WALESKA RIVERA CHINEA HC 74 BOX 5133 | | | NARANJITO | PR | 00719 |
| 1480701 | WALESKA RIVERA MOLINA | EXT PUNTA PALMAS | 399 CALLE GARDENIA | | BARCELONETA | PR | 00617 |
| 851353 | WALESKA RIVERA MONTAÑEZ | JARD DE BAYAMONTE | 149 CALLE RUISEÑOR | | BAYAMON | PR | 00956-6645 |
| 1761601 | WALESKA RIVERA REMIGIO | CALLE 1 NO 166 | | | TOA ALTA | PR | 00953 |
| 1754413 | WALESKA RODRIGUEZ COLON | PO BOX 1947 | | | AIBONITO | PR | 00705 |
| 1100513 | WALESKA RODRIGUEZ MARRERO | HC 03 BOX 20448 | | | LAJAS | PR | 00667 |
| 1787137 | WALESKA S PABON GARCIA | PO BOX 1086 | | | GUAYAMA | PR | 00785 |
| 1787137 | WALESKA S PABON GARCIA | URB PALMER DEL REY T-20 | | | GUAYAMA | PR | 00784 |
| 1759862 | WALESKA SANCHEZ PALAN | P.O. BOX 1086 | | | GUAYAMA | PR | 00785 |
| 1759862 | WALESKA SANCHEZ PALAN | URB VISTA DEL SOL | CALLE #2 C-14 | | GUAYAMA | PR | 00785 |
| 1566516 | WALESKA SOTO ROSA | HC4 BOX 13997 | | | MOCA | PR | 00676 |
| 590538 | WALESKA TORRES SANCHEZ | PO BOX 435 | | | ARROYO | PR | 00714 |
| 1586802 | WALESKA V. PEREZ MUNIZ | MANUEL A. BARRETO H-26 | URB. SAN JOSE | | MAYAGUEZ | PR | 00680 |
| 2106938 | WALKER CANDELARIO MALDONADO | 1255 CALLE CALMA | URB. BUENA VISTA | | PONCE | PR | 00717 |
| 2060941 | WALKER CANDELARIO MALDONADO | 1255 CALLE CALMA BUENA VISTA | | | PONCE | PR | 00717 |
| 2072345 | WALKER COUDELARIO MALDONADO | 1255 CALMA BUENA VISTA | | | PONCE | PR | 00717 |
| 763974 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | JAYAUYA | PR | 00664 |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | PONCE | PR | 00731 |
| 1617514 | WALKY O ALMODOVAR GALARZA | URB. SAGRADO CORAZON | C/SAN JOSE #6 | | GUANICA | PR | 00653 |
| 2051570 | WALLACE S CUZ JIMENEZ | ESTANCIAS MARIA ANTONIA J-705 | | | GUANICA | PR | 00657-2002 |
| 1832488 | WALLIES PENA RAMOS | 377 DIANA F-1 PARQUE DEL SOL | | | BAYAMON | PR | 00956 |
| 442245 | WALLIS L. RIVERA BATISTA | 9664 VILLAS DE CIUDAD JARDIN | | | CANOVANAS | PR | 00729 |
| 1940046 | WALLIX M. FLORES MELENDEZ | CALLE ARECIBO I-9 VILLA DE CARMEN | | | CAGUAS | PR | 00725 |
| 1795298 | WALLY A. SIERRA PAGAN | URB. MANSIONES DEL PARAISO | C/29 CALLE FELICIDAD | | CAGUAS | PR | 00727 |
| 1494862 | WALLY ALBERTO TORRES ROQUE | URB TREASURE VALLEY | N-2 AVE LAS AMERICAS | | CIDRA | PR | 00739 |
| 1871145 | WALLY E. MENDEZ AVILES | RR2 BOX 7667 | | | CIDRA | PR | 00739 |
| 1875855 | WALLY GREGORIO GALINDO CORDERO | APARTADO 69 | | | SAN GERMAN | PR | 00683 |
| 2099286 | WALMA Y RIVERA ESCALERA | AA-16 CALLE # 46 | URB VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1881147 | WALMA Y. RIVERA ESCALERA | AA -16 C-46 URB. VILLAS DE LOIZA | | | CANÓVANAS | PR | 00729 |
| 1757612 | WALMA Y. RIVERA ESCALERA | AA-16 CALLE 46 URB. VILLAS DE LOÍZA | | | CANÓVANAS | PR | 00729 |
| 1620228 | WALMARIE QUILES LLANES | URB JESUS M LAGO | CALLE LUIS R MIRANDA | B-22 | UTUADO | PR | 00641 |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | MAYAGUEZ | PR | 00680 |
| 590673 | WAL-SMART | WAL-SMART INC. | 24 VALLE SUR | | MAYAGUEZ | PR | 00680 |
| 590675 | WAL-SMART INC. | 24 URB. VALLE SUR | | | MAYAGUEZ | PR | 00680-7059 |
| 590675 | WAL-SMART INC. | CALLE WILSON I-12 ZONA INDUSTRIAL | | | MAYAGUEZ | PR | 00680 |
| 1897933 | WALTER A PEREZ RIVERA | HC 01 BOX 9637 | | | PENUELAS | PR | 00624 |
| 185995 | WALTER A. GARCIA LUNA | C-24 CALLE 1 URB. VISTAMAR | | | GUAYAMA | PR | 00784 |
| 1763877 | WALTER ALEXIS ALVARADO FELICIANO | H C 3 BOX 4605 | | | ADJUNTAS | PR | 00601 |
| 2051431 | WALTER CALERO DIAZ | BO. GUERRERO SECT. ZAROT BZU 21 | | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1508294 | WALTER CINTRON LOPEZ | 501 CALLE MODESTA COND SANTA MARIA 2 | APT 1502 | | SAN JUAN | PR | 00924 |
| 1767999 | WALTER COLON MORCIGLIO | EXT. SANTA TERESITA CALLE SANTA JUANITA | #3653 | | PONCE | PR | 00730 |
| 1869896 | WALTER DIAZ RIVERA | S-14 JAQUAY ST URB. ST ELENA | | | GUAYANILLA | PR | 00656 |
| 1611161 | WALTER E. RIVERA SANTIAGO | HC-04 BOX 7607 | | | JUANA DIAZ | PR | 00795 |
| 2094666 | WALTER GOMEZ MIRANDA | VISTA ALEGRE | 505 CALLE ORQUIDEA | | VILLALBA | PR | 00766-3134 |
| 1697928 | WALTER IZQUIERDO RODRIGUEZ | HC_4 BOX 45562 | | | MAYAGUEZ | PR | 00680 |
| 1541166 | WALTER IZQUIERDO RODRIGUEZ | HC-4 BOX 45562 | | | MAYAGUEZ | PR | 00680 |
| 1716375 | WALTER JOSE PEREZ MARTINEZ | CALL BOX 5004 MSC 165 | | | YAUCO | PR | 00698 |
| 1941363 | WALTER K MALDONADO SANCHEZ | HC 01 BOX 3042 | | | VILLALBA | PR | 00766 |
| 764048 | WALTER K MALDONADO SANCHEZ | HC 1 BOX 3042 | | | VILLALBA | PR | 00766 |
| 2061101 | WALTER L CRUZ MADERA | 472 COM CARACOLES 2 | | | PENUELAS | PR | 00624 |
| 1494304 | WALTER L RAMOS RAMOS | PO BOX 600 | | | CIDRA | PR | 00739 |
| 1770866 | WALTER LABOY VARGAS | 643 TAINO, VILLA TABAIBA | | | PONCE | PR | 00716-1317 |
| 2059570 | WALTER LUGO RAMOS | 586 BRISAS DEL CARIBE | | | PONCE | pr | 00728 |
| 1980875 | WALTER MALDONADO SANCHEZ | HC 01 BOX 3042 | PALMAREJO | | VILLALBA | PR | 00766 |
| 1100610 | WALTER MALDONADO SANCHEZ | HC 1 BOX 3042 | | | VILLALBA | PR | 00766 |
| 1734158 | WALTER MERCADO MIRANDA | HC-59 BOX 6906 | | | AGUADA | PR | 00602 |
| 1516320 | WALTER MUNOZ CANCEL | CALLE 226 HT 12 C/C | | | CAROLINA | PR | 00982 |
| 1920183 | WALTER NOEL RAMOS ROSARIO | ALMENDROS D-14 | MIRADOR ECHEVARRIA | | CAYEY | PR | 00736 |
| 1152912 | WALTER RIVERA COLLAZO | URB BAYAMON GDNS | U5 CALLE 17 | | BAYAMON | PR | 00957-2444 |
| 1765717 | WALTER RIVERA SANCHEZ | P.O. BOX 148 | | | LAJAS | PR | 00667 |
| 2085412 | WALTER RODRIGUEZ BURGOS | PO BOX 726 | | | JUANA DIAZ | PR | 00795 |
| 2085412 | WALTER RODRIGUEZ BURGOS | URB. LA GRANJA | CALLE BERNARDINO TORRES H-3 | | CAGUAS | PR | 00726 |
| 2008112 | WALTER RODRIGUEZ OQUENDO | HC-06 BOX 4074 | | | PONCE | PR | 00731 |
| 944538 | WALTER RODRIGUEZ RODRIGUEZ | HC01 BOX 6328 | | | YAUCO | PR | 00698 |
| 1869241 | WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | JUANA DIAZ | PR | 00795 |
| 1152921 | WALTER SANTOS IRIZARRY | URB SANTA JUANITA | C13 CALLE BERNARDINO | | BAYAMON | PR | 00956-4955 |
| 1565037 | WALTER SUAREZ RAMOS | HC-03 BOX 37653 | | | MAYAGUEZ | PR | 00680 |
| 2116994 | WALTER TORRES TORO | A-29 CALLE PLAYA | URB. SAN TOMAS | | PONCE | PR | 00716 |
| 569275 | WALTER VAZQUEZ APONTE | ESTANCIAS PRESBITERIANO APT 216 | | | HORMIGUEROS | PR | 00660 |
| 569275 | WALTER VAZQUEZ APONTE | P.O. BOX 487 | | | HORMIGUEROS | PR | 00660 |
| 1101703 | WANADA RODRIGUEZ CORTES | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | GURABO | PR | 00778 |
| 1606380 | WANCEDYS CINTRÓN OLIVERA | URB. JARDINES DE MONT BLANC CALLE G-F-19 | | | YAUCO | PR | 00698 |
| 2063448 | WAND I FIGUEROA TORREZ | PO BOX 901 | | | SAN GERMAN | PR | 00683 |
| 217338 | WANDA A HERNANDEZ CRESPO | BOX 10036 | | | PONCE | PR | 00732 |
| 1823837 | WANDA A HERNANDEZ CRESPO | PO BOX 10036 | | | PONCE | PR | 00732 |
| 1823837 | WANDA A HERNANDEZ CRESPO | URB. JARDINES DEL CARIBE | YY2 CALLE 56 | | PONCE | PR | 00731 |
| 1920336 | WANDA A HERNANDEZ CRESPO | WANDA A. HERNANDEZ CRESPO | PO BOX 10036 | | PONCE | PR | 00732 |
| 1973989 | WANDA A. DIAZ CINTRON | P.O. BOX 1142 | | | SANTA ISABEL | PR | 00757 |
| 2067796 | WANDA A. PAGAN RODRIGUEZ | C/20 NO 1373 | | | SAN JUAN | PR | 00920 |
| 1637328 | WANDA ADORNO PABON | URBANIZACIÓN ALTURAS CALLE A A BB # 17 | | | VEGA BAJA | PR | 00693 |
| 1755286 | WANDA ADORNO PABÓN | CALLE A A B B # 17 URBANIZACIÓN ALTURAS | | | VEGA BAJA | PR | 00693 |
| 2062728 | WANDA AFANADOR AFANADOR | HC03 BOX 14688 | BO CAGUANA SECTOR LAS PINA | | UTUADO | PR | 00641-9735 |
| 2062728 | WANDA AFANADOR AFANADOR | HC03 BOX 18304 | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2043575 | WANDA ALEXA RODRIGUEZ FIGUEROA | P.O BOX 709 | | | OROCOVIS | PR | 00720 |
| 1547831 | WANDA ALTIERI RODRIGUEZ | LOMAS VERDES | V-9 CORAL | | BAYAMON | PR | 00956 |
| 1967104 | WANDA AMADEO GUTIERREZ | 8 AVE. ROBERTO DIAZ | | | CAYEY | PR | 00736-5106 |
| 1656144 | WANDA ANNETTE TORRES VARGAS | HC 3 BOX 20011 | | | LAJAS | PR | 00667 |
| 764125 | WANDA ARCE TORRES | EE 28C / CALLE FRONTERA | GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 2094736 | WANDA B PADUANI SIMONETTY | 255 CALLE TERCERA, BO. COQUI | | | AGUIRRE | PR | 00704 |
| 2061907 | WANDA B PADUANI SIMONETTY | 255 CALLE TERCERA, BO. COQUI | | | SALINAS | PR | 00704 |
| 1100715 | WANDA B. GARCIA MELENDEZ | PO BOX 944 | | | JUANA DIAZ | PR | 00795 |
| 2060822 | WANDA B. PADUARI SIMONETTY | 255 CALLE TERCERA, BO COQUI | | | AGUIRRE | PR | 00704 |
| 1960828 | WANDA BIRRIEL FERNANDEZ | P.O. BOX 2055 | | | FAJARDO | PR | 00738 |
| 1918858 | WANDA BONILLA PAGAN | PO BOX 360262 | | | SAN JUAN | PR | 00926 |
| 764153 | WANDA C HERNANDEZ OTERO | PO BOX 813 | | | HUMACAO | PR | 00792-0813 |
| 764153 | WANDA C HERNANDEZ OTERO | PO BOX 8726 | | | HUMACAO | PR | 00792 |
| 1646717 | WANDA C RUIZ CRUZ | PO BOX 1360 | | | HATILLO | PR | 00659 |
| 1566241 | WANDA CAGUIAS CRUZ | 1799 GUAYABO URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1100732 | WANDA CAMACHO LARTIGAUT | JARDINES DE MONTBLANC | CALLE G I 9 | | YAUCO | PR | 00698 |
| 1766134 | WANDA CAMPOS MENDEZ | HC 6 BOX 16265 | | | MAYAGUEZ | PR | 00680-9554 |
| 2058150 | WANDA CAMPOS MENDEZ | HC 6 BOX 62165 | | | MAYAGUEZ | PR | 00680 |
| 1769337 | WANDA CAMPOS MENDEZ | HC 6 BOX 62165 | | | MAYAGUEZ | PR | 00680-9554 |
| 1969533 | WANDA CANDELARIO-BAEZ | URB. CARIBE GARDENS | I-15 C/ORQUIDEA | | CAGUAS | PR | 00725 |
| 1526459 | WANDA CAQUIAS CRUZ | 1799 GUAYABO URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1644958 | WANDA CARRASQUILLO BERMUDEZ | URB. LEVITTOWN | BC 6 CALLE DR. JOAQUIN BOSCH | | TOA BAJA | PR | 00949 |
| 90769 | WANDA CINTRON GONZALEZ | HC-02 BOX 8524 | | | JUANA DIAZ | PR | 00795 |
| 95615 | WANDA COLON ALMENA | JARDINES DE CAGUAS | E-3 CALLE F | | CAGUAS | PR | 00727 |
| 1911008 | WANDA COLON RIVERA | #14 SOL URB.VILLA STA.CATALINA | | | COAMO | PR | 00769 |
| 1937334 | WANDA COLON RIVERA | 14 CALLE SOL URB.VILLA STA.CATALINA | | | COAMO | PR | 00769 |
| 2052376 | WANDA COLON RIVERA | 14 CALLE SOL VILLA STA. CATALINA | | | COAMO | PR | 00769 |
| 2018513 | WANDA CORDERO ROSADO | HC-02 BOX 9068 | | | GUAYANILLA | PR | 00656 |
| 1100754 | WANDA CORREA NOA | PO BOX 41287 MINILLAS STATION | | | SAN JUAN | PR | 00940-1287 |
| 1100754 | WANDA CORREA NOA | URB PRADO ALTO | A19 CALLE 4 | | GUAYNABO | PR | 00966 |
| 787934 | WANDA CRUZ ORTIZ | BOX 16567 | HC 15 | | HUMACAO | PR | 00791 |
| 1740591 | WANDA CRUZ SANTIAGO | PO BOX 1421 | | | LAS PIEDRAS | PR | 00771 |
| 1773048 | WANDA CRUZ TORRES | URB. JARDINES FAGOT | 2723 CALLE ALTAMISA | | PONCE | PR | 00716 |
| 1647754 | WANDA CUPELES MARCHANY | URB. VILLA INTERAMERICANA C6 B8 | | | SAN GERMAN | PR | 00683 |
| 1648881 | WANDA CUPELES MARCHANY | VILLA INTERAMERICANA C-6 B-8 | | | SAN GERMAN | PR | 00683 |
| 1740011 | WANDA D ORTIZ SIERRA | CALLE JADE R5 | URB. LA PLATA | | CAYEY | PR | 00736 |
| 1753247 | WANDA D. SIERRA RODRÍGUEZ | CALLE JADE R 5 | URB. LA PLATA | | CAYEY | PR | 00736 |
| 1753247 | WANDA D. SIERRA RODRÍGUEZ | DEPARTAMENTO DE EDUCACIÓN | CALLE JADE R5 URBANIZACIÓN LA PLATA | | CAYEY | PR | 00736 |
| 1614240 | WANDA DE JESUS DIAZ | URB CIUDAD CRISTIANA | 336 CALLE JAMAICA | | HUMACAO | PR | 00792 |
| 2078527 | WANDA DEJESUS VALENTIN | URB. LUCHETTY 76 C/FDO. SIERRA BERDECIA | | | MANATI | PR | 00674 |
| 590827 | WANDA DEL VALLE CORREA | URB CIUDAD CENTRO | CALLE OROCOBIX 19 | | CAROLINA | PR | 00987 |
| 2070429 | WANDA E ARCE TORRES | URB. GLENVIEW GARDENS | EE28 CALLE FRONTERAS | | PONCE | PR | 00730 |
| 1971617 | WANDA E FERNANDINI LAMBOY | RIBERAS DEL RIO 302 D | | | BAYAMON | PR | 00959 |
| 2137228 | WANDA E GALARZA CRUZ | HC 02 BOX 5799 | | | PENUELAS | PR | 00624 |
| 1677174 | WANDA E RIVERA RUIZ | PO BOX 502 | | | SAN LORENZO | PR | 00754 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1534617 | WANDA E RODRIGUEZ CORTES | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | GURABO | PR | 00778 |
| 1629566 | WANDA E SANTIAGO CARRERO | SECTOR ANIMAS | CALLE BARÍTONO # 37 | | ARECIBO | PR | 00612 |
| 1549822 | WANDA E TOLEDO GUZMAN | PO BOX 356 | | | ANGELES | PR | 00611-0356 |
| 764236 | WANDA E TOLEDO GUZMAN | PO BOX 356 | | | ANGELES | PR | 00611 |
| 1100777 | WANDA E. AGUIRRE SANTIAGO | 191 TOMAS ALCALA ESTANCIAS GOLF | | | PONCE | PR | 00730 |
| 1863841 | WANDA E. APONTE MARTINEZ | PO BOX 9311 | | | CAGUAS | PR | 00726-9311 |
| 1597610 | WANDA E. ASTACIO FIGUEROA | CALLE SEGOVIA # 564 | URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1597610 | WANDA E. ASTACIO FIGUEROA | PMB 1100 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 1658720 | WANDA E. BABILONIA MORALES | HC 01 BOX 6281 | | | MOCA | PR | 00676 |
| 2053601 | WANDA E. CALDERON GARCIA | URB. GRAN VISTA 2 PLAZA 7 #74 | | | GURABO | PR | 00778 |
| 2053226 | WANDA E. COLLAZO SALOME | HC-01 BOX 6202 | | | OROCOVIS | PR | 00720 |
| 195923 | WANDA E. GONZALEZ ALVARADO | LIMON | PO BOX 767 | | VILLALBA | PR | 00766-0767 |
| 2114228 | WANDA E. IRIZARRY MARTINEZ | HC3 BOX 14863 | | | YAUCO | PR | 00698 |
| 1950439 | WANDA E. MARTINEZ ZAYAS | P.O. BOX 10000 - 109 | | | CAYEY | PR | 00737 |
| 1950439 | WANDA E. MARTINEZ ZAYAS | PO BOX 100000 | SUITE 109 | | CAYEY | PR | 00737 |
| 1935113 | WANDA E. MIRANDA BERMUDEZ | HC-1 BOX 13956 | | | COAMO | PR | 00769-9734 |
| 2084624 | WANDA E. RAMIREZ CRUZ | VILLA RETIRO SUR 0-17 CALLE 14 | | | SANTA ISABEL | PR | 00757 |
| 1816135 | WANDA E. REYES RIVERA | BUZON A-1 | URB. BRISAS DE CAMUY | | CAMUY | PR | 00627 |
| 447123 | WANDA E. RIVERA GARCIA | URB.LUGETTI | C-VIRG.POZO -23 | | MANATI | PR | 00674 |
| 1100832 | WANDA E. RODRIGUEZ LEON | 101 URB VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 2033221 | WANDA E. SOTO VAZQUEZ | COND. JARDINES DE SAN IGNACIO | APT 1802-A | | SAN JUAN | PR | 00927 |
| 2100470 | WANDA E. TORRES SANTIAGO | BOX 2373 | | | SAN GERMAN | PR | 00683 |
| 2100470 | WANDA E. TORRES SANTIAGO | MANSIONES DE SAN GERMAN E-1 | | | SAN GERMAN | PR | 00683 |
| 1634837 | WANDA E. VELAZQUEZ SANTIAGO | HC-03 BOX 14251 | | | AGUAS BUENA | PR | 00703 |
| 1587983 | WANDA E. VELAZQUEZ SANTIAGO | HC-03 BOX 14251 | | | AGUAS BUENAS | PR | 00703 |
| 1826190 | WANDA ELISA DAVILA CARRASQUILLO | P.O. BOX 607 | | | SAN LORENZO | PR | 00754 |
| 2033881 | WANDA ENID ARCE TORRES | EE 28 C/FRONTERAS URB. GLENVIEW G. | | | PONCE | PR | 00730 |
| 2011319 | WANDA ENID ARCE TORRES | EE 28 CALLE FRONTERA URB. GLENVIEW | | | PONCE | PR | 00730 |
| 1831407 | WANDA ENID ARCE TORRES | EE25 C/FRONTERAS URB. GLENVIEW G. | | | PONCE | PR | 00730 |
| 2011172 | WANDA ENID ARCE TORRES | EE28 C/FRONTERAS URB.GLENVIEW | | | PONCE | PR | 00730 |
| 2001413 | WANDA ENID ARCE TORRES | EE28 C\FRONTERAS URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2033196 | WANDA ENID ARCE TORRES | EE28 CALLE FRONTERA | URB GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1832025 | WANDA ENID ARCE TORRES | URB. GLENVIEW GARDENS | EE-28 CALLE FRONTERAS | | PONCE | PR | 00730 |
| 1677541 | WANDA ENID ASTACIO FIGUEROA | CALLE SEGOVIA # 564 | URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1797829 | WANDA ENID ASTACIO FIGUEROA | CALLE SEGOVIA ALTOS # 564 | URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1797829 | WANDA ENID ASTACIO FIGUEROA | PMB 1100 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 1994177 | WANDA ENID BURGOS VELEZ | HC-02 BOX 5637 | | | VILLALBA | PR | 00766 |
| 1994177 | WANDA ENID BURGOS VELEZ | URB. EXT JARDINES DE COALMO | C/ 17 M-1 | | COAMO | PR | 00766 |
| 1797180 | WANDA ENID GONZALEZ ALVARADO | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 2144202 | WANDA ENID LOPEZ SANTIAGO | P.O. BOX 760 | | | RIO BLANCO | PR | 00744 |
| 1917628 | WANDA ENID MARIN GONZALEZ | BOX 756 | | | JAYUYA | PR | 00664 |
| 1656245 | WANDA ENID MARIN GONZALEZ | BOX 756 | | | JAYUYE | PR | 00664 |
| 1677094 | WANDA ENID TORO RODRIGUEZ | APARTADO 971 | | | JUANA DIAZ | PR | 00795 |
| 1100845 | WANDA ESCALERA SANTIAGO | HC4 BOX 2476 | | | BARRANQUITAS | PR | 00794 |
| 1973364 | WANDA ESTHER MONT TORO | HC 03 BOX 3841 | | | FLORIDA | PR | 00650 |
| 1816960 | WANDA ESTRADA CASTILLO | CALLE SAN IJNECIO #383 | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1629 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1816960 | WANDA ESTRADA CASTILLO | HC-7 BOX 20758 | | | MAYAGUEZ | PR | 00680 |
| 1582649 | WANDA ESTRADA VARGAS | 290 CALLE DORADO APT.101 | | | ENSENADA | PR | 00647 |
| 1890356 | WANDA ESTRADA VARGAS | 290 CALLE DORADO APTO. 101 | | | ENSENADA | PR | 00646 |
| 1579455 | WANDA ESTRADA VARGAS | DORADO APT 101 | 290 CALLE | | GUANICA | PR | 00647 |
| 1737809 | WANDA EVELYN PACHECO MUÑIZ | I 719 CALLE 3 ESTANCIAS MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 1100851 | WANDA FEBUS PAGAN | PO BOX 1313 | | | RINCON | PR | 00677 |
| 1690506 | WANDA FIGUEROA ACOSTA | HC-01 BOX 6120 | | | AIBONITO | PR | 00705 |
| 2077606 | WANDA FIGUEROA RUIZ | PO BOX 712 | | | RINCON | PR | 00677 |
| 2048053 | WANDA FIGUEROA RUIZ | PO BOX 712 | | | RINCON | PR | 00677-712 |
| 2013388 | WANDA FLORES NEGRON | URB. COVADONGA 3E12 C/ CIMA DE VILLA | | | TOA BAJA | PR | 00949-5325 |
| 1697766 | WANDA FLORES RIVERA | MM 31 CALLE 38 URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2113971 | WANDA FRANCESCHINI RODRIGUEZ | CALLE VIGIA #21 | | | PONCE | PR | 00730 |
| 1723486 | WANDA G ROMAN MARINEZ | CARR 921 KM 2.8 BO. TEJAS CALLE AMAPOLA 165 | | | LAS PIEDRAS | PR | 00771 |
| 1723486 | WANDA G ROMAN MARINEZ | PO BOX 915 | | | LAS PIEDRAS | PR | 00771 |
| 1751227 | WANDA G SANTIAGO LOPEZ | URB REPARTO TERESITA | AU 16 CALLE 43 | | BAYAMON | PR | 00961 |
| 1627490 | WANDA G SANTOS STGO | CALLE PASEO LAS GALERIAS #5 | URBANIZACION LOS FAROLES | | BAYAMON | PR | 00957 |
| 1974384 | WANDA G. CANCEL NIEVES | URB. CAMINO DEL SOL | 423 CALLE CAMINO REAL | | VEGA BAJA | PR | 00693 |
| 2036111 | WANDA GALINDEZ AMEZQUITA | HC 01 9769 | BO.CANDELARIA ARENAS | | TOA BAJA | PR | 00949 |
| 2051237 | WANDA GANDIA TORRES | X-18 CALLE EDEN | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 1986033 | WANDA GANDIA TORRES | X-18 CALLE EDEN GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2099699 | WANDA GANDU LOUS | X-18 CALLE EDEN | GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1954645 | WANDA GANTIA TORRES | X-18 CALLE EDEN GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1672725 | WANDA GARCIA DE JESUS | URB. JARDINES DE MONTE OLIVO | CALLE ZEUS 57 | | GUAYAMA | PR | 00784 |
| 1637404 | WANDA GARCIA RODRIGUEZ | BOX 44 | | | VILLALBA | PR | 00766 |
| 2067333 | WANDA GINESTHE MARRERO | BOX 191 | | | MERCEDITA | PR | 00715 |
| 2017380 | WANDA GOMEZ | PO BOX 21406 | | | SAN JUAN | PR | 00928 |
| 2030430 | WANDA GONDIN TORRES | X-18 CALLE EDEN GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2082499 | WANDA GONZALEZ ACEVEDO | HC-61 BOX 34216 | | | AGUADA | PR | 00602 |
| 2026489 | WANDA GONZALEZ COLON | URB. VISTA ALEGRE | CALLE LIRIO 518 | | VILLALBA | PR | 00766 |
| 1906175 | WANDA GONZALEZ DELGADO | PO BOX 7592 | | | CAGUAS | PR | 00726 |
| 1585149 | WANDA GONZALEZ MUNIZ | PO BOX 286 | | | SAN SEBASTIAN | PR | 00685 |
| 1868584 | WANDA GONZALEZ VARGAS | HC 03 BOX 13606 | | | UTUADO | PR | 00641-9728 |
| 1868584 | WANDA GONZALEZ VARGAS | HC 3 BOX 8333 | | | LARES | PR | 00669 |
| 2113240 | WANDA GUEVARA RAMOS | CALLE VICTORIA MATEO #1 | | | SALINAS | PR | 00751 |
| 1887273 | WANDA GUEVARA RAMOS | PO BOX 196 | | | SALINAS | PR | 00751 |
| 2113240 | WANDA GUEVARA RAMOS | PO BOX 196 | | | SALINAS | PR | 00751 |
| 1867897 | WANDA GUILBE ALOMAR | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | PONCE | PR | 00716-4138 |
| 1758722 | WANDA GUZMAN-COTTO | 155 CALLE ALMENDRO LOS COLOBOS PARK | | | CAROLINA | PR | 00987 |
| 1758722 | WANDA GUZMAN-COTTO | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1842993 | WANDA H. PINA RIVERA | APARTADO 612 | | | SANTA ISABEL | PR | 00757 |
| 1901634 | WANDA HERNANDEZ VIDOT | 953 TURQUEZA ST. QTAS DE CANOVANAS 2 | | | CANOVANAS | PR | 00729 |
| 225195 | WANDA HUERTAS ACEVEDO | 6046 CALLE RAMON SOTOMAYOR | SECTOR CERCADILLO | | UTUADO | PR | 00641 |
| 764289 | WANDA HUERTAS ACEVEDO | 6046 CALLE RAMON SOTOMAYOR SECTOR CERCADILO | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 764289 | WANDA HUERTAS ACEVEDO | HC 02 BOX 6046 | | | UTUADO | PR | 00641 |
| 764293 | WANDA I ABRIL LEBRON | PO BOX 764 | | | GUAYNABO | PR | 00970 |
| 1652925 | WANDA I AGUAYO RIVERA | CALLE 73 BLOQUE 116 #29 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1497124 | WANDA I ALICEA SERRANO | URB LA MARINA | 23 CALLE CANCER | | CAROLINA | PR | 00979 |
| 1930961 | WANDA I ALVARADO RODRIGUEZ | P.O. BOX 2746 | CALLE E-11 URB. PALMAR DEL REY | | GUAYAMA | PR | 00785 |
| 2016344 | WANDA I APONTE ALICEA | BO HATO NUEVO | HC 1 BOX 7121 | | GURABO | PR | 00778-9587 |
| 2016344 | WANDA I APONTE ALICEA | HC 1 BOX 7121 | | | GURABO | PR | 00778-9587 |
| 1671699 | WANDA I ARMAIZ CINTRON | 2233 TRUMPETER SWAN AVE. | | | BARTOW | FL | 33830 |
| 2067390 | WANDA I AYALA RIVERA | PO BOX 191262 | | | SAN JUAN | PR | 00919-1262 |
| 2087061 | WANDA I BONILLA BURGOS | URB LA LULA C 9 J14 | | | PONCE | PR | 00730 |
| 1389736 | WANDA I CADIZ VAZQUEZ | EXT MONTE VISTA | G67 CALLE 6 | | FAJARDO | PR | 00738 |
| 69118 | WANDA I CARABALLO PAGAN | URB LA MONSERRATE CALLE RAMON OQUENDO # 44 | | | JAYUYA | PR | 00664 |
| 2072905 | WANDA I CARTAGENA ORTIZ | URB. JARDINES II C/ALELI K-14 | | | CAYEY | PR | 00736 |
| 1794880 | WANDA I CEPEDA CORDERO | COM: LA DOLORES | AVE. CASIANO CEPEDA PARC. # 370 | BOX 522 | RIO GRANDE | PR | 00745 |
| 1830432 | WANDA I CINTRON GONZALEZ | HC 02 BOX 8524 | | | JUANA DÍAZ | PR | 00795-9642 |
| 2017041 | WANDA I COTTO ALAMO | PARQUE ENCUESTRE G-61 DULCE SUENO | | | CAROLINA | PR | 00987-0000 |
| 2017041 | WANDA I COTTO ALAMO | PO BOX 858 | | | CAROLINA | PR | 00986 |
| 940001 | WANDA I CRUZ ALVARADO | CALLE 19 L-6 | | | CAROLINA | PR | 00983 |
| 1753168 | WANDA I CRUZ RODRIGUEZ | HC 02 BOX 4709 | | | GUAYAMA | PR | 00784 |
| 1753168 | WANDA I CRUZ RODRIGUEZ | WANDA CRUZ RODRIGUEZ HC-02 BOX 4709 GUAYAMA PR 00784 | | | GUAYAMA | PR | 00784 |
| 1931978 | WANDA I DELFAUS HERNANDEZ | VILLA BLANCA | #52 CALLE TURQUESA | | CAGUAS | PR | 00725 |
| 1931978 | WANDA I DELFAUS HERNANDEZ | WANDA IVETTE DELFAUS | AVEN. BARBASOA 606 | | RIO PIEDRAS | PR | 00936 |
| 1563088 | WANDA I DRAGONI BAEZ | CALLE #6 H-40 LEVITTOW URB. | LAGOS DE PLATA LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1768982 | WANDA I FIGUEROA VÉLEZ | URB. VILLA FLORES ACACIA 1225 | | | PONCE | PR | 00716 |
| 1768946 | WANDA I FORTYZ RIVERA | RES JUAN CESAR CORDERO DAVILA | EDIF-18 APT-232 | | SAN JUAN | PR | 00917 |
| 1841396 | WANDA I FUENTES TORRES | MEDIANIA BAJA HC-01 BOX 3102 | | | LOIZA | PR | 00772 |
| 2040303 | WANDA I GARCIA MEDINA | 188 CALLE 973 INT. 974 | | | NAGUABO | PR | 00718 |
| 2040303 | WANDA I GARCIA MEDINA | URB. BRISAS DE NAGUABO | 102 CALLE BRISAS DE LA LOMA | | NAGUABO | PR | 00718 |
| 2040303 | WANDA I GARCIA MEDINA | URB. BRISAS DE NAGUABO A-2 | | | NAGUABO | PR | 00718 |
| 1628573 | WANDA I GONZALEZ MALDONADO | URB. LAS BRISAS | CALLE 4 BUZON 60 | | ARECIBO | PR | 00612 |
| 1374483 | WANDA I GONZALEZ SERRANO | URB LAS COLINAS | 10 CALLE JESUS COLOMER | | JAYUYA | PR | 00664 |
| 1101060 | WANDA I GONZALEZ VELEZ | HC 05 BOX 58527 | | | HATILLO | PR | 00659 |
| 1475243 | WANDA I GUZMAN GREEN | BO BARRANCAS, SEC MATADERO | | | BARRANQUITAS | PR | 00794 |
| 1475243 | WANDA I GUZMAN GREEN | PO BOX 946 | | | BARRANQUITAS | PR | 00794 |
| 940034 | WANDA I HERNANDEZ FRAGOSO | HC 4 BOX 6327 | | | YABUCOA | PR | 00767 |
| 1887423 | WANDA I HERNANDEZ HERNANDEZ | 10 ANTONIO CONDE | | | ADJUNTAS | PR | 00601 |
| 1787366 | WANDA I JIMENEZ SANTIAGO | 530 SPRING HAVEN LOOP | | | SRING HILL | FL | 34606 |
| 940038 | WANDA I LEDUC CARRASQUILLO | 272 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00917 |
| 1101091 | WANDA I LOPEZ MARQUEZ | 7 CALLE IRLANDA | JARDINES DE QUINTANA | APT B6 | SAN JUAN | PR | 00917 |
| 1515759 | WANDA I LOPEZ MARQUEZ | 7 CALLE IRLANDA JARD QUINTANA APT B6 | | | SAN JUAN | PR | 00917 |
| 1968279 | WANDA I LOPEZ SANTIAGO | RES. MANUEL J. RIVERA EDF 2 APT 15 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2003925 | WANDA I LUCENA ORTIZ | PO BOX 347 | | | LAJAS | PR | 00667 |
| 1676224 | WANDA I MADERA ARROYO | PO BOX 1645 | | | YAUCO | PR | 00698 |
| 1876816 | WANDA I MARTINEZ CRESPO | 7 RAMAL III | | | LARES | PR | 00669 |
| 1932874 | WANDA I MARTINEZ ROSSO | 823 VIRGILIO BIAGGI | VILLA GRILLASCA | | PONCE | PR | 00717 |
| 1881387 | WANDA I MARTINEZ ROSSO | 823 VIRGILIO BIAGGI VILA GRILLASCPO | | | PONCE | PR | 00717 |
| 1842073 | WANDA I MELENDEZ NAZARIO | 10 CALLE VERSEL | APT. 2153 | | CAROLINA | PR | 00987 |
| 1939486 | WANDA I MENDEZ BORRERO | AVENIDA TENIENTE CESAR GONZALEZ | | | HATO REY | PR | 00919 |
| 1939486 | WANDA I MENDEZ BORRERO | BOX 714 | | | JUANA DIAZ | PR | 00795 |
| 1991960 | WANDA I MORALES ROSARIO | AVE. TITE CURET ALONZO #2101 | | | SAN JUAN | PR | 00915 |
| 1374503 | WANDA I NATAL ROBLES | HC02 BOX 7447 | | | BARRANQUITAS | PR | 00794 |
| 366325 | WANDA I NOGUERAS RAMOS | CALLE FOGOS #69 | | | PONCE | PR | 00731 |
| 366325 | WANDA I NOGUERAS RAMOS | URB. NUEVO MAMEYES | CALLE PEDRO SABANA H-3 | | PONCE | PR | 00730 |
| 1153032 | WANDA I OFARRIL CEBALLOS | HC 02 BOX 15222 | | | RIO GRANDE | PR | 00745 |
| 1748802 | WANDA I ORTIZ BONILLA | URB. VILLA DEL REY TERCERA SECCION C22 | CALLE WORCESTER | | CAGUAS | PR | 00727 |
| 1739651 | WANDA I ORTIZ BONILLA | URBANIZACION VILLA DEL REY TERCERA SECCION | C 22 CALLE WORCESTER | | CAGUAS | PR | 00727 |
| 1818716 | WANDA I ORTIZ DAVILA | BO. LAS CUEVAS #387 | SAN PATRICIO FINAL | | LOIZA | PR | 00772 |
| 1818716 | WANDA I ORTIZ DAVILA | BOX 293 | | | LOIZA | PR | 00772 |
| 1517439 | WANDA I ORTIZ GUTIERREZ | #34 EXT. JARDINES DE VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 863180 | WANDA I ORTIZ QUESADA | URB MONTE REAL | 22 CALLE SERACANTES | | COAMO | PR | 00769 |
| 386834 | WANDA I OTERO CABRERA | 106 AVENIDA PALMA REAL | URB VILLAS DE SAN CRISTOBAL I | | LAS PIEDRAS | PR | 00771 |
| 1101187 | WANDA I OTERO CABRERA | URB VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | LAS PIEDRAS | PR | 00771 |
| 2117818 | WANDA I OTERO CABRERA | URB. VILLAS DE SON CRISTOBAL | 106 AUE PALMA REAL | | LAS PIEDRAS | PR | 00771 |
| 764437 | WANDA I OTERO CABRERA | VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | LAS PIEDRAS | PR | 00771 |
| 389914 | WANDA I PACHECO MOLINA | COND. JARDINES SAN IGNACIO | APT. 108 - TORRE B | | SAN JUAN | PR | 00927 |
| 1729879 | WANDA I PAGAN RIVERA | PO BOX 1041 | | | GUAYNABO | PR | 00970-1041 |
| 1748559 | WANDA I PASTRANA RIVERA | 24 CAMINO GABINO RODRIGUEZ | | | SAN JUAN | PR | 00926 |
| 400743 | WANDA I PEREZ CARCADOR | 850 CALLE EIDER APT 111 | | | SAN JUAN | PR | 00924-2357 |
| 400743 | WANDA I PEREZ CARCADOR | STA JUANITA | AVE LAUREL L 44 | | BAYAMON | PR | 00956-0000 |
| 1763935 | WANDA I QUINONES ORTIZ | PO BOX 947 | | | SANTA ISABEL | PR | 00757 |
| 1847879 | WANDA I QUINONES ORTIZ | URB VALLE COSTERO 3833 C/ ALGAS | | | SANTA ISABEL | PR | 00757 |
| 2072842 | WANDA I RAMOS ROMAN | F24 CALLE 9 | URB. ALTOS DE LA FUENTE | | CAGUAS | PR | 00727 |
| 1788342 | WANDA I RAMOS ROSADO | PO BOX 582 | | | PENUELAS | PR | 00624 |
| 2083666 | WANDA I RENTAS DE ROLON | URB VILLA ROSA II CALLE D-C12 | BOX 2916 | | GUAYAMA | PR | 00785 |
| 438033 | WANDA I RIGUARD VARGAS | NAR JO | BOX 394 | | ANASCO | PR | 00610-0394 |
| 1762048 | WANDA I RIVERA CRUZ | QUINTAS DE CAUIVAUAS | 836 ESMERALDA | | CANOVANAS | PR | 00729 |
| 1849337 | WANDA I RIVERA MARTINEZ | HC-07 BOX 30075 | | | JUANA DIAZ | PR | 00795 |
| 1987503 | WANDA I RIVERA ORTIZ | DB20 REXVILLE | CALLE 29 | | BAYAMON | PR | 00957 |
| 1985180 | WANDA I RIVERA ORTIZ | REXVILLE | DB 20 CALLE  29 | | BAYAMON | PR | 00957 |
| 1816085 | WANDA I RIVERA RAMOS | BO. CONSEJO SECTOR UORZAGARAY CARR. 143 KM67 | | | UTUADO | PR | 00641 |
| 457869 | WANDA I RIVERA ROMAN | BOX 1078 | | | PENUELAS | PR | 00624 |
| 2073871 | WANDA I RODRIGUEZ BIAGGI | 4938 ZUMBADOR | URB CASAMIA | | PONCE | PR | 00728 |
| 1153141 | WANDA I RODRIGUEZ MARTINEZ | PO BOX 1134 | | | HATILLO | PR | 00659 |
| 2002083 | WANDA I ROLON DE JESUS | URB. FERNANDEZ | CALLE LARZO RAMOS #15 | | CIDRA | PR | 00739 |
| 1847019 | WANDA I ROSA ALBERTY | HC09 BUZON 92500 | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1632 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1374549 | WANDA I ROSA TORRES | 13621 BAYVIEW ISLE DR APT 104 | | | ORLANDO | FL | 32824 |
| 2060506 | WANDA I ROSARIO BONILLA | RES. LUIS LLORENS TORRES EDF 123 | APT 2281 | | SANTURCE | PR | 00913 |
| 2004624 | WANDA I ROSARIO MORALES | URB. SABANA DEL PALMAR | 218 CALLE CAOBA | | COMERIO | PR | 00782 |
| 498061 | WANDA I ROSARIO RIVERA | IRLANDA HEIGHTS | FG20 CALLE CAPELLA | | BAYAMON | PR | 00956 |
| 1096626 | WANDA I RUIZ TORRES | PO BOX 488 | | | ADJUNTAS | PR | 00601-0488 |
| 2130058 | WANDA I SAMPOLL GONZALEZ | 1212 CALLE CLARISA | | | PONCE | PR | 00730 |
| 1529111 | WANDA I SANTIAGO PAGAN | URB BORINQUEN VALLEY C/ MARTILLO #233 | | | CAGUAS | PR | 00725 |
| 823900 | WANDA I SEGARRA GALARZA | VILLAS DEL CAPITAN | CALLE ROSALES NO 5 | | ARECIBO | PR | 00612 |
| 1101340 | WANDA I SILVA MAISONET | BDA SANDIN | 28 CALLE VENUS | | VEGA BAJA | PR | 00693 |
| 1998074 | WANDA I SOTO OTERO | URB VILLA FONTANA | VIA 31-4BN-22 | | CAROLINA | PR | 00983 |
| 1101347 | WANDA I SOTO RIVERA | URB PRADERES DEL SUR | CALLE ALMACIGO NUM 905 | | SANTA ISABEL | PR | 00757 |
| 1763807 | WANDA I SUAREZ VAZQUEZ | CALLE VICENTE DE LEON | CASA #11 | | LAS PIEDRAS | PR | 00771 |
| 1783210 | WANDA I TORRES MORALES | VISTAS DEL RIO 345 APT E-1340 | CARR 8860 | | TRUJILLO ALTO | PR | 00976 |
| 2011346 | WANDA I TORRES SERRANO | 10 CALLE 12 DE OCTUBRE | | | PONCE | PR | 00730 |
| 1101379 | WANDA I VALENTIN CUSTODIO | HC 01 BOX 3106 | | | BOQUERON | PR | 00622 |
| 1852420 | WANDA I VALENTIN CUSTODIO | HC 01 BOX 31066 | | | BOQUERON | PR | 00622 |
| 1613088 | WANDA I VAZQUEZ LOPEZ | HACIENDA LA MATILDE | 5370 CALLE BAGAZO | | PONCE | PR | 00728 |
| 1497272 | WANDA I VAZQUEZ MARCANO | 1198 CALLE VENUZS | URBANIZACION COLINA DE ESTE | | JUNCOS | PR | 00777 |
| 940116 | WANDA I VAZQUEZ MARCANO | CALLE VENUZ 1198 | URBANIZIACION COLINAS DEL ESTE | | JUNCOS | PR | 00777 |
| 571270 | WANDA I VAZQUEZ MARTINEZ | # 4 | VILLA FRANCES | | JUANA DIAZ | PR | 00795 |
| 1715745 | WANDA I VEGA RODRIGUEZ | URBANIZACION EL MAESTRO D 7 | | | CAMUY | PR | 00627 |
| 1976649 | WANDA I. ALAMO GARCIA | HC -1 BOX 6470 | | | GURABO | PR | 00778 |
| 1956043 | WANDA I. ALVARADO RODRIGUEZ | P.O. BOX 2746 | URB. PALMAR DEL REY | CALLE S-11 | GUAYAMA | PR | 00785 |
| 1975229 | WANDA I. ALVARADO RODRIGUEZ | P.O. BOX 2746 | URB. PALMAR DEL REY S-11 | | GUAYAMA | PR | 00785 |
| 1872267 | WANDA I. ALVARADO RODRIGUEZ | P.O. BOX 2746 | | | GUAYAMA | PR | 00785 |
| 1907937 | WANDA I. ALVARADO RODRIGUEZ | PO BOX 2746 | URB. PALMAR DEL REY 5-11 | | GUAYAMA | PR | 00785 |
| 1786375 | WANDA I. ANDINO QUINTANA | URBANIZACION TOA ALTA HEIGHTS | CALLE 18 O 3 | | TOA ALTA | PR | 00953 |
| 2129328 | WANDA I. ARAGONES GALARZA | P.O. BOX 951 | | | ARECIBO | PR | 00613-0951 |
| 2030686 | WANDA I. ARAGONES GALARZA | P.O. BOX 951 | | | ARECIBO | PR | 00613 |
| 1974954 | WANDA I. ARVELO MORALES | P.O. BOX 1845 | | | MAYAGUEZ | PR | 00681 |
| 2005784 | WANDA I. BIAGGI RIVERA | 905 ROSENDO VITERBO COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2010979 | WANDA I. BRAGGI RIVERA | 905 ROSENDO VITERBO | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1679052 | WANDA I. BURGOS MIRANDA | P.O. BOX 26 | | | TRUJILLO ALTO | PR | 00977 |
| 1597281 | WANDA I. CALDERON | CONDOMINIO DOS PINOS PLAZA | 833 CALLE LINCE APT 2304 | | SAN JUAN | PR | 00923-2218 |
| 2019905 | WANDA I. CAMACHO BAEZ | 176 CALLE GOLONDRINAS | | | HUMACAO | PR | 00791 |
| 2035586 | WANDA I. CAMACHO LARTIGAUT | JARDINES DE MONTBLANC CALLE G-I-9 | | | YAUCO | PR | 00698 |
| 1632777 | WANDA I. CAMACHO SANTANA | RES. PADRE NAZARIO | EDIF. 2 APTO 3 | | GUAYANILLA | PR | 00656 |
| 1915623 | WANDA I. CARRASQUILLO HERNANDEZ | PO BOX 578 | | | GURABO | PR | 00778 |
| 1820987 | WANDA I. CINTRON GONZALEZ | HC 02 BOX 8524 | | | JUANA DIAZ | PR | 00795-9642 |
| 764327 | WANDA I. COLON FONT | HC 03 BOX 6328 | | | HUMACAO | PR | 00791 |
| 2111380 | WANDA I. COLON ROMAN | URB. VILLA DEL CARMEN | 457 SOLIMAR | | PONCE | PR | 00716-2106 |
| 1995076 | WANDA I. COLON VELAZQUEZ | 10 CALLE JUAN NIEVES | | | GUAYANILLA | PR | 00656 |
| 1574714 | WANDA I. CORA SUAREZ | AR-22 CALLE 44 URB. LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1721376 | WANDA I. CORTES TORRES | 3814 FIELDSTONE CIR. | | | WINTER HAVEN | FL | 33881 |
| 1100979 | WANDA I. COTTO ALAMO | PARQUE ENCUESTRE | G-61 CALLE DULCE SUENO | | CAROLINA | PR | 00987-0000 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1100979 | WANDA I. COTTO ALAMO | PO BOX 858 | | | CAROLINA | PR | 00986-0000 |
| 111035 | WANDA I. COTTO LEBRON | JARDINES DE GUAMANI | F10 CALLE 14 | | GUAYAMA | PR | 00784 |
| 1689095 | WANDA I. CRUZ ALVARADO | URB VENUS GARDENS CALLE POLAR 792 | | | SAN JUAN | PR | 00926 |
| 1993417 | WANDA I. CRUZ CABALLERO | BB-20 CALLE 22 VILLA GUADELUPE | | | CAGUAS | PR | 00725 |
| 115028 | WANDA I. CRUZ DE LA PAZ | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | SAN JUAN | PR | 00926 |
| 119179 | WANDA I. CRUZ RODRIGUEZ | 484 #17 BO. OLLAS | | | SANTA ISABEL | PR | 00757-9711 |
| 119179 | WANDA I. CRUZ RODRIGUEZ | HC 1 BOX 5269 | | | SANTA ISABEL | PR | 00757-9711 |
| 2034640 | WANDA I. DEJESUS PEREZ | 2HL-436 VIA 13 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1996700 | WANDA I. DENIZ SIERRA | V-7 CALLE 29 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1764440 | WANDA I. ESPADA PEREZ | URB SANTA ELENA CALLE GUAYACAN J-15 | | | GUAYANILLA | PR | 00656 |
| 1712393 | WANDA I. FELICIANO FELICIANO | APARTADO 190759 | | | SAN JUAN | PR | 00936-0759 |
| 1712393 | WANDA I. FELICIANO FELICIANO | BOX 539 | | | YAUCO | PR | 00698 |
| 1775119 | WANDA I. FERNANDEZ PENA | PO BOX 2304 | | | GUAYAMA | PR | 00785 |
| 1754253 | WANDA I. FIGUEROA ANGLERO | WANDA IVETTE FIGUEROA ANGLERO | CALLE SEGOVIA # 564 URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1731878 | WANDA I. FIGUEROA CABRERA | HC-02 BOX 6484 BARRIO VAGA1 | | | MOROVIS | PR | 00687 |
| 1850591 | WANDA I. FIGUEROA TORRES | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1929574 | WANDA I. FLORES RIVERA | 518 CALLE LOS PINOS URB.CANAS | | | PONCE | PR | 00728-1913 |
| 1645988 | WANDA I. FORTYZ RIVERA | RES.JUAN CESAR CORDERO DAVILA | ED-18 APT-232 | | SAN JUAN | PR | 00917 |
| 1717455 | WANDA I. FORTYZ RIVERA | RES.JUAN CESAR CORDERO DAVILA | EDIF.18 APT 232 | | SAN JUAN | PR | 00917 |
| 1857185 | WANDA I. GARCIA ALVAREZ | CALLE 1 B-2 COLINAS VERDES | | | SAN JUAN | PR | 00924 |
| 2071375 | WANDA I. GARCIA GARCIA | RD-23 ROSALEDA II | | | TOA BAJA | PR | 00949 |
| 1600894 | WANDA I. GARCIA RODRIGUEZ | BOX 230 | | | PENUELAS | PR | 00624 |
| 1980077 | WANDA I. GINESTRE MARRERO | BOX 191 | | | MERCEDITA | PR | 00715 |
| 1598529 | WANDA I. GONZALEZ | CALLE VENUS #96 | | | PONCE | PR | 00730 |
| 1885693 | WANDA I. GONZALEZ COLON | URB. VALLE HUCARES CALLE HUCAR 130 | | | JUANA DIAZ | PR | 00795 |
| 1930431 | WANDA I. GONZALEZ MONTANEZ | BUZON 1575 MARIANA | | | NAGUABO | PR | 00718 |
| 1767634 | WANDA I. GONZALEZ PARDO | HC 09 BOX 10704 | | | AGUADILLA | PR | 00603 |
| 1935226 | WANDA I. HERNADEZ DELA ROSA | CARR 167 K2 H4 SECTOR GOVEO SECTOR PIZARRO CERRO GORDO | | | BAYAMON | PR | 00956 |
| 2108373 | WANDA I. HERNANDEZ BETANCOURT | VILLA FONTANA PARK | 5M-2 CALLE PARQUE DE LOS RECUERDOS | | CAROLINA | PR | 00983 |
| 2091808 | WANDA I. HERNANDEZ FRAGOSO | BO.INGENIO CARR. 3 | RAMAL 905 K 1 H | HC BUX. 6327 | YABUCOA | PR | 00767 |
| 1823674 | WANDA I. IRIZARRY GONZALEZ | APT. 560796 | | | GUAYANILLA | PR | 00656 |
| 1781754 | WANDA I. JIMENEZ LOPEZ | A-14 CALLE ESCOCIA URB. GLENVIEW GARDENS | | | PONCE | PR | 00730-1617 |
| 1887572 | WANDA I. LEBRON OCASIO | P.O. BOX 648 | | | SALINAS | PR | 00751 |
| 2052408 | WANDA I. LOPEZ SOTO | BOX 559 | | | SAN SEBASTIAN | PR | 00685 |
| 1650011 | WANDA I. LOPEZ VEGA | URB. VILLAMAR H-11 | | | GUAYAMA | PR | 00784 |
| 1542556 | WANDA I. LUGO GARCIA | HC-5 BOX 8824 | | | RIO GRANDE | PR | 00745 |
| 1584754 | WANDA I. LUGO ORTIZ | URB. LOS FLAMBOYANES | 1622 CALLE LILAS | | PONCE | PR | 00716-4612 |
| 1584754 | WANDA I. LUGO ORTIZ | VILLAS DEL LAUREL II | 1412 BOULEVARD | | COTO LAUREL | PR | 00780 |
| 1590759 | WANDA I. MALDONADO DE JESUS | PO BOX 10,000 PMB 18 | | | CAYEY | PR | 00737 |
| 2000906 | WANDA I. MANSO FALU | A-9 CALLE 3 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 2077455 | WANDA I. MANSO FALU | A-9 CALLE 3 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00903 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1634 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1888927 | WANDA I. MARTINEZ RODRIGUEZ | JORDIES DE SANTE ISABEL G-9 CALLE 2 | | | SANTE ISABEL | PR | 00757 |
| 1897265 | WANDA I. MARTINEZ ROSSO | VILLA GRILLASCA | 823 CALLE DR VIRGILIO BIAGGI | | PONCE | PR | 00717-0565 |
| 1735108 | WANDA I. MARTINEZ SANTIAGO | HC 46 BOX 5979 | | | DORADO | PR | 00646 |
| 1784864 | WANDA I. MARTÍNEZ SANTIAGO | HC 46 BOX 5979 | | | DORADO | PR | 00646 |
| 1689445 | WANDA I. MEDINA CANCEL | PO BOX 51344 | | | TOIA BAJA | PR | 00950 |
| 1682380 | WANDA I. MELENDEZ FIGUEROA | REPARTO COSTA DEL SOL | 48 B CALLE MARTE | | RIO GRANDE | PR | 00745 |
| 1744091 | WANDA I. MILIÁN DELGADO | PASEO SANTA BARBARA | 7 CALLE AMATISTA | | GURABO | PR | 00778 |
| 1699879 | WANDA I. MILLAN RIVERA | 2DA EXTENSION PUNTO ORO | CALLE LA NINA 6224 | | PONCE | PR | 00728 |
| 1758664 | WANDA I. MONGE REYES | HACIENDA BORINQUEN 1024 | CALLE UCAR | | CAGUAS | PR | 00725 |
| 1729957 | WANDA I. MORALES PEREZ | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 1753694 | WANDA I. MORALES PEREZ | PO BOX 63 | | | CASTANER | PR | 00631 |
| 1937292 | WANDA I. MORALES ROMAN | #44 PASEO CASTILLA URB. SABANA REAL | | | SAN LORENZO | PR | 00754 |
| 1585645 | WANDA I. MORALES TORRES | PO BOX 235 | | | MAUNABO | PR | 00707 |
| 1638052 | WANDA I. MORENO NEGRON | URB. EL ALAMO E-34 | ALAMO DRIVE | | GUAYNABO | PR | 00969 |
| 1771632 | WANDA I. MORLAES PEREZ | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 1968540 | WANDA I. MUNOZ FELICIANO | URB. LA MONSERRATE | 357 LA PROVIDENCA | | MOCA | PR | 00676 |
| 1612873 | WANDA I. NEGRON CINTRON | HC 05 BOX 5976 | | | JUANA DIAZ | PR | 00795 |
| 1762199 | WANDA I. OLIVO CRESPO | BOX 651 | | | VEGA ALTA | PR | 00692 |
| 1975063 | WANDA I. OTERO CABRERA | URB. VILLA DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | LAS PIEDRAS | PR | 00771 |
| 2075744 | WANDA I. OTERO CABRERA | URB. VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | LOS PIEDRAS | Pr | 00771 |
| 1606892 | WANDA I. OTERO ROSADO | P.O. BOX 1058 | | | MOROVIS | PR | 00687 |
| 2113572 | WANDA I. PABON DIAZ | HC 65 BOX 6532 | | | PATILLAS | PR | 00723 |
| 1740578 | WANDA I. PABON RIVAS | URB. CANA CALLE 21 WW- 29 | | | BAYAMON | PR | 00957 |
| 764550 | WANDA I. PACHECO MOLINA | COND. JARDINES DE SAN IGNACIO APTO. 108 TORRE B | | | SAN JUAN | PR | 00927 |
| 764550 | WANDA I. PACHECO MOLINA | URB PUERTO NUEVO | 1133 CALLE 8 SE | | SAN JUAN | PR | 00921 |
| 1601672 | WANDA I. PADILLA SUAREZ | PO BOX 3293 | | | LAJAS | PR | 00667 |
| 1641357 | WANDA I. PAGAN FIGUEROA | LM3 CALLE PARQUE LOS MODELOS | ALTURAS DE VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1742171 | WANDA I. PEREZ COTTO | HC-04 BOX 8115 | | | AGUAS BUENAS | PR | 00703 |
| 1942603 | WANDA I. PEREZ MIRANDA | PO BOX 1614 | | | COAMO | PR | 00769 |
| 2118453 | WANDA I. PEREZ ORTIZ | P.9 CALLE 11 ALT. DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1660222 | WANDA I. PIZARRO CIRINO | 18200 CARR 3 APTO CONDOMINIO | ALBORADA | | CANOVANAS | PR | 00729 |
| 1801455 | WANDA I. POLANCO MERCADO | E-5 CALLE 6 URB. VALLES DE MANATI | | | MANATI | PR | 00674 |
| 1881791 | WANDA I. QUINONES SANTIAGO | 132 CALLE CASBA VILLAS DE CAMBALACHE I | | | RIO GRANDE | PR | 00745 |
| 2045589 | WANDA I. RAMIREZ BAEZ | ESTANCIAS DEL BOSQUE | 590 CALLE NOGALES | | CIDRA | PR | 00739-8408 |
| 1639936 | WANDA I. RAMIREZ MORALES | PO BOX 1641 | | | LARES | PR | 00669 |
| 2040966 | WANDA I. RAMIREZ PRINCIPE | HACIENDAS DEL NORTE | 2BB 19 CALLE E | | TOA BAJA | PR | 00949-5387 |
| 1846852 | WANDA I. REVERON LEBRON | URB. LA RIVIERA E-5 | | | ARROYO | PR | 00714 |
| 435442 | WANDA I. REYES OTERO | CARR. 172, KM. 4.0 | HC-01  BOX 4428 | | COMERIO | PR | 00782 |
| 1600898 | WANDA I. RÍOS RAMOS | CARR. 172 KM 7.1 | BO.CERTENEJAS II | | CIDRA | PR | 00739 |
| 1600898 | WANDA I. RÍOS RAMOS | P.O. BOX 718 | | | CIDRA | PR | 00739 |
| 1953251 | WANDA I. RIVERA BAEZ | 2B22 CALLE 57 MANS DE CAROLINA | | | CAROLINA | PR | 00987-8129 |
| 2007297 | WANDA I. RIVERA NIEVES | HCDA. LA MATILDE | 5006 CALLE CARRETA | | PONCE | PR | 00728 |
| 2007297 | WANDA I. RIVERA NIEVES | SECRETARIA ADMVA | UNIVERSIDAD DE PUERTO RICO IN PONCE | APARTADO 7186 | PONCE | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1635 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2057341 | WANDA I. RIVERA PAGAN | P.O. BOX 3175 | | | RIO GRANDE | PR | 00745 |
| 1790042 | WANDA I. RIVERA RAMOS | BO. CONSEJO SECTOR NORZAGARAY CARR 148 KM 6.7 | | | UTUADO | PR | 00641 |
| 1786165 | WANDA I. RIVERA RAMOS | MAESTRA EDUCACION ELEMENTAL | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1866641 | WANDA I. RIVERA RAMOS | P.O. BOX 252 | | | JAYUYA | PR | 00664 |
| 1940847 | WANDA I. RIVERA RODRIGUEZ | RIO HONDO I | RIO BAYAMON H-4 | | BAYAMON | PR | 00961 |
| 1925716 | WANDA I. RIVERA ROMAN | PO BOX 1078 | | | PENUELAS | PR | 00624 |
| 1977336 | WANDA I. RIVERA SANTANA | URB. BORINGUEN #B-30 | CALLE MARIANA BRACETTI | | CABO ROJO | PR | 00623 |
| 1860625 | WANDA I. RIVERA SANTIAGO | PO BOX 1983 | | | CIALES | PR | 00638 |
| 1101266 | WANDA I. RIVERA VELAZQUEZ | URB VILLA SERENA | BUZON 76 CTIBER | | SANTA ISABEL | PR | 00757 |
| 1644087 | WANDA I. ROBLEDO DIAZ | URB. LAS QUINTAS 3 CALLE QUINTAS | | | JUANA DIAZ | PR | 00795 |
| 1753055 | WANDA I. ROBLES VELEZ | PO BOX 1307 | | | UTUADO | PR | 00641 |
| 2015119 | WANDA I. RODRIGUEZ BIAGGI | 4938 C/ZUMBADOR | URB. CASAMIA | | PONCE | PR | 00728 |
| 940225 | WANDA I. RODRIGUEZ BIAGGI | URB. CASAMIA | 4938 ZUMBADOR | | PONCE | PR | 00728 |
| 1771342 | WANDA I. RODRIGUEZ GONZALEZ | HC-02 BOX 8085 | | | GUAYANILLA | PR | 00656 |
| 1725196 | WANDA I. RODRIGUEZ MERCADO | URB SANTA ISIDRA | CALLE UNION A-45 | | FAJARDO | PR | 00738 |
| 591035 | WANDA I. RODRIGUEZ QUINONES | URB SAN ANTONIO | E E-4 CALLE 5 | | COAMO | PR | 00769 |
| 1779592 | WANDA I. RODRIGUEZ SABA | HC - 01 BOX 2662 | | | ADJUSTAS | PR | 00601 |
| 2120302 | WANDA I. ROMAN ARCE | BLOQUE C-APT. 16 | JARDINES DE QUINTANA | | SAN JUAN | PR | 00917 |
| 1993573 | WANDA I. ROSADO MERCADO | 5 SECTOR SAN ANTONIO | | | NARANJITO | PR | 00719 |
| 2075525 | WANDA I. ROSARIO FIGUEROA | HC-15 BOX 15177 | | | HUMACAO | PR | 00792 |
| 2079541 | WANDA I. RUIZ ACEVEDO | P.O. BOX 931 | | | RINCON | PR | 00677 |
| 1873128 | WANDA I. SAEZ RODRIGUEZ | AVE. TNTE CESAR GONZALEZ CALLE CALAE # 34 TRES MON | | | HATO REY | PR | 00918 |
| 1873128 | WANDA I. SAEZ RODRIGUEZ | HC-2 BOX 11644 | | | YAUCO | PR | 00698 |
| 1578225 | WANDA I. SANTIAGO GARAYUA | HC09 BOX 4486 | | | SABANA GRANDE | PR | 00637 |
| 1649352 | WANDA I. SEGARRA GALARZA | 5 ROSALES | | | ARECIBO | PR | 00612 |
| 1772978 | WANDA I. SEGARRA GALARZA | CALLE ROSALES NO 5 | VILLAS DEL CAPITAN | | ARECIBO | PR | 00612 |
| 1668470 | WANDA I. SEGARRA-GARCIA | SANTA RITA I #502 SAN IGNACIO | | | COTO LAUREL | PR | 00780 |
| 1571031 | WANDA I. SOSTRE LACOT | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | PONCE | PR | 00730-4457 |
| 1844450 | WANDA I. SOTO RIVERA | URB. PRADERAS DEL SUR | 905 CALLE ALMACIGO | | SANTA ISABEL | PR | 00757 |
| 1704806 | WANDA I. SOTO RODRIGUEZ | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1704806 | WANDA I. SOTO RODRIGUEZ | EXT. VILLA DEL CARMEN | NUMERO D-7 | | CAMUY | PR | 00627 |
| 1704806 | WANDA I. SOTO RODRIGUEZ | WANDA SOTO RODRIGUEZ | EXT. VILLA DEL CARMEN | NUMERO D-7 | CAMUY | PR | 00627 |
| 2125893 | WANDA I. SOTOMAYOR PAGAN | HC-03 BOX 4648 | | | ADJUNTAS | PR | 00601 |
| 1691446 | WANDA I. TORRES CINTRON | URB. PATIOS DE REXVILLE | C/21-A BLQ. PA-11 | | BAYAMON | PR | 00957 |
| 1870091 | WANDA I. TORRES CINTRON | URB. PATIOS DE REYVILLE | CALLE 21-A | PA-11 | BAYAMON | PR | 00957 |
| 2050325 | WANDA I. TORRES CORA | URB. LA HACIENDA | C/44 AR-22 | | GUAYAMA | PR | 00784 |
| 1973707 | WANDA I. TORRES CRUZ | BLQ K-22 CALLE 6 | | | CANOVANAS | PR | 00729 |
| 1979274 | WANDA I. TORRES RAIMUNDI | HC 5 BOX 72254 | | | GUAYNABO | PR | 00971 |
| 1101369 | WANDA I. TORRES ROMERO | URB LOS CAOBOS | 2959 CALLE CARAMBOLA | | PONCE | PR | 00716 |
| 1871905 | WANDA I. TORRES SANCHEZ | URB. COSTA AZUL CALLE 23 M-8 | | | GUAYAMA | PR | 00784 |
| 591120 | WANDA I. TUA TORRES | HC 6 BOX 61523 | | | CAMUY | PR | 00627-9024 |
| 1520468 | WANDA I. TUA TORRES | HC 6 BOX 61523 | | | CAMUY | PR | 00627 |
| 1871567 | WANDA I. UERA RODRIGUEZ | BO. LAS FLORES #27 APOLO 1040 | | | COAMO | PR | 00765 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1636 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1785057 | WANDA I. VAZQUEZ GONZALEZ | 4103 VEREDAS DEL LAUREL | | | COTO LAUREL | PR | 00780-3010 |
| 1896070 | WANDA I. VAZQUEZ GONZALEZ | 4103 VEREDAS DEL LAUREL | | | COTO LAUREL | PR | 00780 |
| 2002578 | WANDA I. VAZQUEZ RODRIGUEZ | PO BOX 2624 | | | GUAYAMA | PR | 00785 |
| 1946978 | WANDA I. VEGA RODRIGUEZ | HC-09 BOX 5825 | | | SABANA GRANDE | PR | 00637 |
| 2075899 | WANDA I. VELAZQUEZ MILAN | URB. VILLAS DEL RECREO | CALLE 2-B-14 | | YABUCOA | PR | 00767 |
| 2023815 | WANDA I. VELAZQUEZ ROMAN | PO BOX 8713 | | | HUMACAO | PR | 00792 |
| 1528479 | WANDA I. VELEZ ARCE | HC 0 1 BOX 3186 | | | LARES | PR | 00669 |
| 1869538 | WANDA I. VELEZ OCASIO | URB. STAR LIGHT, CALLE GALAXIA 3388 | | | PONCE | PR | 00717 |
| 1874991 | WANDA I. VIERA RODRIGUEZ | APARTADO 1040 | | | COAMA | PR | 00769 |
| 1784778 | WANDA I. VILA PEREZ | CALLE ALMENDRO 222 | URB. HACIENDA BORINQUEN | | CAGUAS | PR | 00725 |
| 1761904 | WANDA I. WHARTON GARCIA | VILLA CAROLINA | 43#5 CALLE 39 | | CAROLINA | PR | 00985 |
| 1677164 | WANDA I. WHARTON GARCIA | VILLA COROLINA | 43 # 5 CALLE 39 | | CAROLINA | PR | 00985 |
| 1753046 | WANDA I. WHARTON GARCIA | WANDA IVETTE WHARTON MAESTRA DEPARTAMENTO DE EDUCACION 43#5 CALLE 39 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2119379 | WANDA IRIS GONZAGUE CARDONA | P.O. BOX 141286 | | | ARECIBO | PR | 00614-1286 |
| 2093897 | WANDA IRIS GONZAQUE CARDONA | PO BOX 141286 | | | ARECIBO | PR | 00614-1286 |
| 1929093 | WANDA IRIS RIVERA GONZALEZ | 1608 CALLE PORGRESO B- JUAN DOMINGO | | | GUAYNABO | PR | 00966 |
| 1934267 | WANDA IRIS RIVERA GONZALEZ | 1608 CALLE PROGRESO BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 |
| 1874063 | WANDA IRIZARRY MATIAS | HC 02 BOX 22119 | | | CABO ROJO | PR | 00623 |
| 2081540 | WANDA IVELICE LOPEZ SOTO | BOX 559 | | | SAN SEBASTIAN | PR | 00685 |
| 2091652 | WANDA IVELISSE COLON ROMAN | 457 CALLE SOLIMAR URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2106 |
| 1961118 | WANDA IVELISSE COLON ROMAN | 457 SOLIMAR | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2106 |
| 2136593 | WANDA IVELISSE ESCOBAR PEREZ | PO BOX 32 | | | SALINAS | PR | 00751 |
| 1785064 | WANDA IVELISSE MORALES COLON | PO BOX 1713 | | | COAMO | PR | 00769 |
| 1994112 | WANDA IVELISSE MORALES TORRES | JESUS M. LAGO L-11 | | | UTUADO | PR | 00641 |
| 2029827 | WANDA IVELISSE MUNOZ FELICIANO | 357 LA PROVIDENCIA URB. LA MONSERRATE | | | MOCA | PR | 00676 |
| 2001986 | WANDA IVELISSE MUNOZ FELICIANO | URB. LA MONSERRATE | 357 LA PROVIDENCIA | | MOCA | PR | 00676 |
| 1632530 | WANDA IVELISSE PAGAN CRUZ | HC 04 BOX 15 705 | | | CAROLINA | PR | 00987 |
| 1713279 | WANDA IVELISSE TORRES ROMERO | URB. LOS CAOBOS | CALLE CARAMBOLA #2959 | | PONCE | PR | 00716 |
| 406044 | WANDA IVELLISE PEREZ RIOS | OM-5 510 4TA | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1758227 | WANDA IVETE SANABRIA LUCIANO | PO BOX 828 | | | ADJUNTAS | PR | 00601 |
| 1712328 | WANDA IVETTE BAEZ DIAZ | 2467 PALMA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1848231 | WANDA IVETTE CAMACHO CADIZ | 1166 CERRO PICO DEL ESTE QUINTAS DE ALTAMIRA | | | JUANA DIAZ | PR | 00795 |
| 1771234 | WANDA IVETTE CAMACHO CADIZ | 1166 CERRO PICO DEL ESTE QUINTOS DE ALTAMIR | | | JUANA DIAZ | PR | 00795 |
| 1823970 | WANDA IVETTE CAMACHO CADIZ | 1166 CERRO PICO DEL ESTE QUINTOS DE ALTAMIRA | | | JUANA DIAZ | PR | 00795 |
| 1972031 | WANDA IVETTE CARRION GONZALEZ | BO DOMINGO RUIZ 201 | | | AREABO | PR | 00616 |
| 1972031 | WANDA IVETTE CARRION GONZALEZ | P.O. BOX 585 | | | BAJADERU | PR | 00616 |
| 1834986 | WANDA IVETTE COLON ALICEA | PO BOX 1432 | | | CIDRA | PR | 00739 |
| 1467672 | WANDA IVETTE DAVILA CARTAGENA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1467672 | WANDA IVETTE DAVILA CARTAGENA | PO BOX 2836 | | | CAROLINA | PR | 00984 |
| 1933025 | WANDA IVETTE DELFAUS HERNANDEZ | AVE. BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1933025 | WANDA IVETTE DELFAUS HERNANDEZ | VILLA BLANCA #52 CALLE TURQUESA | | | CAGUAS | PR | 00725 |
| 2105704 | WANDA IVETTE FIGUEROA BYRON | #7 CALLE MAGA FOREST PLANTATION | | | CANOVANAS | PR | 00729 |
| 1900660 | WANDA IVETTE FIGUEROA BYRON | #7 CALLE MAGA URB FOREST PLANTATION | | | CANÓVANAS | PR | 00729 |
| 1900707 | WANDA IVETTE FIGUEROA BYRON | 7 CALLE MAGA | | | CANÓVANAS | PR | 00729 |
| 1764233 | WANDA IVETTE GONZALEZ ORTIZ | 35 2 | | | PONCE | PR | 00716 |
| 1654772 | WANDA IVETTE GONZALEZ ORTIZ | NUMERO 35 CALLE 2 | | | PONCE | PR | 00716 |
| 2096860 | WANDA IVETTE GOTAY RODRIGUEZ | 2146 REPTO. ALTURAS 1 | | | PENUELAS | PR | 00624 |
| 325915 | WANDA IVETTE MENDEZ HERNANDEZ | 121 MARGINAL FD ROOSEVELT | CONDOMINIO ARANJUEZ | APT 403 | SAN JUAN | PR | 00917 |
| 2043588 | WANDA IVETTE MORALES FIGUEROA | 128 COM-LAS 500TAS CALLE TOPICA | | | ARROYO | PR | 00714 |
| 2005360 | WANDA IVETTE NEGRON SANTIAGO | CARR.164 HC-4 BOX 6281 (KM. 11.5) | | | COROZAL | PR | 00783 |
| 1153100 | WANDA IVETTE NIEVES VILLEGAS | HC 6 BOX 70150 | | | CAGUAS | PR | 00727-9515 |
| 1153100 | WANDA IVETTE NIEVES VILLEGAS | PO BOX 349 | | | NARANJITO | PR | 00719-0349 |
| 1793719 | WANDA IVETTE ORTIZ OCASIO | PO BOX 1299 | | | PATILLAS | PR | 00723 |
| 1765395 | WANDA IVETTE ORTIZ OCASIO | PO BOX 1299 | | | PATILLAS | PR | 00723-1299 |
| 1753207 | WANDA IVETTE ORTIZ OCASIO | WANDA IVETTE ORTIZ OCASIO ASISTENTE AL SERVICIO ESPECIAL ESTUDIANTE I DEPARTAMENTO DE EDUCACIÓN PO BOX 1299 | | | PATILLAS | PR | 00723-1299 |
| 2065410 | WANDA IVETTE PABON FERNANDEZ | H.C. 06 BOX 8666 | | | JUANA DIAZ | PR | 00795 |
| 2096761 | WANDA IVETTE PENA PENA | CALLE LILAYO A-7 SUNSET PARK BO. PALMAS | | | ARROYO | PR | 00714 |
| 2134660 | WANDA IVETTE PENA PENA | PO BOX 415 | RESIDENCIAL CALLE LILAYO A-7 SUNSET PARK | BO. PALMAS | ARROYO | PR | 00714 |
| 2096761 | WANDA IVETTE PENA PENA | PO BOX 415 | | | ARROYO | PR | 00714 |
| 1689716 | WANDA IVETTE PEREZ LAUREANO | URBANIZACION CIUDAD REAL | CALLE ANDALUCIA #554 | | VEGA BAJA | PR | 00693 |
| 2103599 | WANDA IVETTE PEREZ ROMERO | P.O. BOX 9021976 | | | OLD SAN JUAN | PR | 00902-1976 |
| 2043050 | WANDA IVETTE RAMOS VAZQUEZ | CALLE RAFAEL HERNANDEZ #16 | | | ENSENADA | PR | 00647 |
| 2021284 | WANDA IVETTE RIVERA MONTANEZ | APARTADO 751 | | | AGUAS BUENAS | PR | 00703 |
| 1901928 | WANDA IVETTE RODRIGUEZ PELLICCIA | P.O. BOX 697 | | | YAUCO | PR | 00698 |
| 498545 | WANDA IVETTE ROSARIO SANTIAGO | URB. LA CONCEPCION | 259 ALVESTRA SENORA DEL PILOR | | GUAYANILLA | PR | 00656 |
| 1972623 | WANDA IVETTE RUIZ ACEVEDO | BO. CALVACHE CARR. 411 KM 1.4 | | | RINCON | PR | 00677 |
| 1972623 | WANDA IVETTE RUIZ ACEVEDO | P.O. BOX 931 | | | RINCON | PR | 00677 |
| 2084571 | WANDA IVETTE SANTIAGO ROSARIO | URB LA CONCEPCION 259 | CALLE NUESTRA SENORA DEL PILAR | | GUAYANILLA | PR | 00656 |
| 1794126 | WANDA IVETTE TOLEDO LIZASUAIN | URB. CAROLINA ALTA | K5 CALLE VICTORIANO VILLEGAS | | CAROLINA | PR | 00987 |
| 1944835 | WANDA IVETTE VAZQUEZ- FIOL | 313 CALLE BETANCES | | | SAN JUAN | PR | 00915-2121 |
| 1946723 | WANDA IVETTE VAZQUEZ GONZALEZ | 4103 VEREDAS DEL LAUREL | | | COTO LAUREL | PR | 00780 |
| 1908000 | WANDA IVETTE VELEZ MARTINEZ | 7 VILLA DEL PARQUE APT. 7A | | | SAN JUAN | PR | 00909 |
| 2073753 | WANDA IVETTE VELEZ MORALES | 501 CALLE CAPA PRIETO | | | LAS MARIAS | PR | 00670 |
| 1485375 | WANDA J APONTE FIGUEROA | VILLAS DEL | F4 CALLE SAN JORGE F4 | | CEIBA | PR | 00735 |
| 2010579 | WANDA J CARABELLO TORRES | URB. EL CAFETAL II | CALLE ROBUSTA P-20 | | YAUCO | PR | 00698 |
| 2132141 | WANDA J FUENTES ALBINO | CALLE 4E #57 URB CIBUCO | | | COROZAL | PR | 00783 |
| 2012794 | WANDA J SILVAGNOLE MANUEL | CAMONO LAS RIBERAS #71 | | | TOA ALTA | PR | 00953 |
| 1983574 | WANDA J. MALDONADO RIVERA | C/4 H-4 URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 1978210 | WANDA J. RODRIGUEZ SEGARRA | 59 MUNOZ RIVERA | | | ADJUNTAS | PR | 00601 |
| 2033176 | WANDA J. ROMERO TORRES | URB VILLA DEL CARMEN | 3143 CALLE TURPIAL | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1978410 | WANDA JANET RODRIGUEZ SEGARRA | 59 CALLE MUNOZ RIVERA | | | ADJUNTAS | PR | 00601 |
| 1995205 | WANDA JANET RODRIGUEZ SEGARRA | 59 MUNOZ RIVERA | | | ADJUNTAS | PR | 00601 |
| 1942849 | WANDA JOSEFINA ALCALA CABRERA | CALLE LUCAS SANTOS D-16 | URB. SAN THOMAS | | PONCE | PR | 00716-8833 |
| 1885046 | WANDA JOSEFINA ALCALA CABRERA | CALLE LUCAS SANTOS D-16 URB. SAN THOMAS | | | PONCE | PR | 00716-8833 |
| 2000673 | WANDA JOSEFINA ALCALA CABRERA | D-16 URB. SAN THOMAS | CALLE LUCAS SANTOS | | PONCE | PR | 00716-8833 |
| 1796309 | WANDA JOSETINA ALCALA CABRERA | D-16 CALLE LUCAS SANTOS URB SAN THOMAS | | | PONCE | PR | 00716-8833 |
| 2099223 | WANDA KUILAN GUZMAN | REPTO. VALENCIA CALLE 3X8 | | | BAYAMON | PR | 00959 |
| 2027356 | WANDA L ACEVEDO OLAN | #92 CALLE SAN JUAN | BO. DULCES LABIOS | | MAYAGUEZ | PR | 00680 |
| 1951195 | WANDA L CARVAJAL SANTIAGO | CALLE 25 V-16 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1728655 | WANDA L COLON RODRIGUEZ | URB COUNTRY CLUB 4TA EXT | QC 10 CALLE 519 | | CAROLINA | PR | 00982 |
| 1727072 | WANDA L CRUZ ROSARIO | HC 2 BOX 7346 | | | LAS PIEDRAS | PR | 00771 |
| 1865140 | WANDA L GALARZA MELENDEZ | URB. 5 TA JARDINES DEL CARIBE CALLE PELTADA 4978 | | | PONCE | PR | 00731 |
| 1772033 | WANDA L LAMBERTY POLANCO | C4 H10 BRISAS DE AÑASCO | | | AÑASCO | PR | 00610 |
| 2124093 | WANDA L MAYMI REYES | URB. SANTA ANA K-5 CALLE 11 | | | VEGA ALTA | PR | 00692 |
| 361833 | WANDA L NIEVES CALDERON | HC-02 BOX 4508 | | | LUQUILLO | PR | 00773 |
| 1938454 | WANDA L ORTIZ SANTANA | BO. GUAMA CARR. 362 KM 5-9 | | | SAN GERMAN | PR | 00683 |
| 1719635 | WANDA L ORTIZ SANTANA | CARR.362 | KM 5.9 | BARRIO GUAMA | SAN GERMAN | PR | 00683-1260 |
| 1719635 | WANDA L ORTIZ SANTANA | PO BOX 1260 | | | SAN GERMAN | PR | 00683 |
| 1557744 | WANDA L QUINTERA CORAZON | PO BOX 1011 | | | CEIBA | PR | 00735-1011 |
| 1697135 | WANDA L RIVERA PLAZA | URB JAIME L DREW | 166 CALLE 6 | | PONCE | PR | 00730-1533 |
| 1939183 | WANDA L RIVERA VAZQUEZ | CONDADO VIEJO | G55 CALLE GARDENIA | | CAGUAS | PR | 00725 |
| 1496979 | WANDA L RIVERA VAZQUEZ | HC- 5 BOX 91853 | | | ARECIBO | PR | 00612 |
| 1602161 | WANDA L SANCHEZ RAMOS | HC - 01 | BOX 3346 | | COROZAL | PR | 00783 |
| 1873238 | WANDA L SANTOS RAMIREZ | APARTADO 104 | | | PENUELAS | PR | 00624 |
| 2052901 | WANDA L VELEZ FLORES | 2108 BARONESA VALLE REAL | | | PONCE | PR | 00716 |
| 1618653 | WANDA L. ABREU MERCED | HC 2 BOX 7466 | | | LAS PIEDRAS | PR | 00771 |
| 1924315 | WANDA L. ACEVEDO COLON | #92 CALLE SAN JUAN BO. DULCES LABIOS | | | MAYAGUEZ | PR | 00680 |
| 2026871 | WANDA L. ACEVEDO OLON | #92 CALLE SAN JUAN BO. DULCES LEBIUS | | | MAYAGUEZ | PR | 00680 |
| 2030759 | WANDA L. ACEVEDO OLON | 92 CALLE SAN JUAN | BO DULCES LABIOS | | MAYAGUEZ | PR | 00680 |
| 1895059 | WANDA L. COLLAZO TORRES | VALLE DE ANDALUCIA CALLE HUELVA 3008 | | | PONCE | PR | 00728 |
| 1476166 | WANDA L. CRUZ MONTERO | 314 FLAMBOYAN DEL RIO | | | SAN JUAN | PR | 00912 |
| 1731861 | WANDA L. DE JESUS FELICIANO | HC-02 BOX 11424 | | | LAJAS | PR | 00667 |
| 1937029 | WANDA L. DIAZ REYES | URB. VILLA VERDE | CALLE 2 F-19 | | BAYAMON | PR | 00959 |
| 1101451 | WANDA L. GARCIA ROSARIO | PO BOX 1760 | | | ARECIBO | PR | 00613-1760 |
| 2077871 | WANDA L. GONZAGUE CARDONA | PO BOX 141286 | | | ARECIBO | PR | 00614 |
| 2137111 | WANDA L. HERNANDEZ DE JESUS | HC-01 BOX 3207 | | | JAYUYA | PR | 00664 |
| 1569839 | WANDA L. IRIZARRY BOBE | HC 03 BOX 15525 | | | CABO ROJO | PR | 00623 |
| 1819119 | WANDA L. MOYETT RODRIGUEZ | HC-12 BOX 7003 | | | HUMACAO | PR | 00791 |
| 1617775 | WANDA L. NIEVES CALDERON | HC 2 BOX 4508 | | | LUQUILLO | PR | 00773 |
| 1758030 | WANDA L. QUINONES CEPEDA | HC- 01 BOX 2151 | | | LOIZA | PR | 00772 |
| 1552611 | WANDA L. QUINTERO CORAZON | PO BOX 1011 | | | CEIBA | PR | 00735-1011 |
| 1937921 | WANDA L. RODRIGUEZ MARTINEZ | URB SANTA MARIA | 515 CALLE SAN PEDRO | | YABUCOA | PR | 00767 |
| 2064463 | WANDA L. RODRIGUEZ MELENDEZ | PO. BOX 227 | | | ENSENADA | PR | 00647 |
| 1779814 | WANDA L. RUIIZ PUJOLS | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1779814 | WANDA L. RUIIZ PUJOLS | HC 04 BOX 48408 | | | HATILLO | PR | 00659 |
| 2044739 | WANDA L. RUIZ GONZALEZ | PO BOX 1197 | | | CUBA | PR | 00735 |
| 1703670 | WANDA L. RUIZ PUJOLS | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1703670 | WANDA L. RUIZ PUJOLS | HC 04 BOX 48408 | | | HATILLO | PR | 00659 |
| 2028290 | WANDA L. RUIZ VALENTIN | #1535 SANTIAGO OPPENHEIMER, URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 1642026 | WANDA L. RULLAN VARGAS | CARBONELL 9 VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1966277 | WANDA L. SANTOS RAMIREZ | APARTADO 1014 | | | PENUELAS | PR | 00624 |
| 1930834 | WANDA L. SANTOS RAMIREZ | APARTADO T014 | | | PENUELAS | PR | 00624 |
| 1795364 | WANDA LEONOR ORTIZ MURIEL | URB. LA LULA | CALLE 1 A18 | | PONCE | PR | 00730-1564 |
| 2068438 | WANDA LISSETTE LLORENS RAMIREZ | 349 EXT SANTA ELENA CALLE SANTA CLARA #61 | | | GUAYANILLA | PR | 00656 |
| 1978534 | WANDA LISSETTE LLORENS RAMIREZ | 36 EXT SANTA ELENA | CALLE SANTA CLARA #61 | | GUAYANILLA | PR | 00656 |
| 2022410 | WANDA LISSETTE LLORENS RAMIREZ | 3RA EXT SANTA ELENA | CALLE SANTA  CLARA #61 | | GUAYANILLA | PR | 00656 |
| 1871179 | WANDA LISSETTE LLORENS RAMIREZ | 3RD EXT SANTA ELENA | CALLE SANTA CLARA #61 | | GUAYANILLA | PR | 00656 |
| 2029953 | WANDA LISSETTE RIVERA VASQUEZ | CONDADO VIEJO | G55 CALLE GARDENIA | | CAGUAS | PR | 00725 |
| 2065137 | WANDA LIZ HERNANDEZ DE JESUS | HC-01 BOX 3207 | | | JAYUYA | PR | 00664 |
| 1813747 | WANDA LIZ HERNANDEZ DE JESUS | HC-01 BOX 3207 JAYUYA | | | JAYUYA | PR | 00664 |
| 1101503 | WANDA LIZ RAMOS GONZALEZ | CALLE SUSANO LASALLE 705 | | | QUEBRADILLAS | PR | 00678 |
| 1506472 | WANDA LIZ RAMOS GONZALEZ | CALLE SUSANO LASELLE 705 | | | QUEBRADILLAS | PR | 00678 |
| 1994095 | WANDA LIZZETTE IRIZARRY BOBE | HC-03 BOX 15525 | | | CABO ROJO | PR | 00623 |
| 1763934 | WANDA LOPEZ ALVARADO | BARRIO EL LIMON K 8.6 APT. 297 | | | VILLALBA | PR | 00766 |
| 1784769 | WANDA LOPEZ ALVAREZ | URBANIZACION GALLARDO GARDENS EDIFICIO E | APARTAMENTO 6 | | GUAYNABO | PR | 00966 |
| 1153067 | WANDA LOPEZ FLORES | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 1858673 | WANDA LOPEZ GAUD | PO BOX 553 | | | YAUCO | PR | 00698 |
| 1726932 | WANDA LOPEZ JACKSON | HCO2 BOX 14060 | | | GURABO | PR | 00778 |
| 410517 | WANDA LOPEZ PINTADO | PO BOX 972 | | | BAYAMÓN | PR | 00960 |
| 799119 | WANDA LOPEZ RIVERA | EL ENCANTO | CALLE BROMELIA  405 | | JUNCOS | PR | 00777 |
| 1695523 | WANDA M BERRIOS CACERES | URB. LAS LEANDRAS H5 CALLE 7 | | | HUMACAO | PR | 00791 |
| 1636772 | WANDA M GONZALEZ MUNIZ | PO BOX 286 | | | SAN SEBASTIAN | PR | 00685 |
| 1869448 | WANDA M LOPEZ VEGA | URB. SANTA CLARA | D-1 ROBLE BLANCO | | GUAYNABO | PR | 00969 |
| 307760 | WANDA M MARTINEZ BERMUDEZ | APT. 712 AVE. RL RODRIGUEZ #50 | CHALETS DE BAYAMON | | BAYAMON | PR | 00959 |
| 566415 | WANDA M VALLES QUINONES | 4527 CALLE PEDRO CARATTINI | PERLA DEL SUR | | PONCE | PR | 00717 |
| 2038590 | WANDA M ZAYAS ARCE | URB. HACIENDA LA MATILDA SUCCO 5451 | | | PONCE | PR | 00728 |
| 2124020 | WANDA M. CANCEL IRIZARRY | URB LINDA VISTA B-17 | | | LAJAS | PR | 00667 |
| 1903339 | WANDA M. CANCEL IRIZARRY | URB. LINDA VISTA CALLE B-17 | | | LAJAS | PR | 00667 |
| 1824039 | WANDA M. COLON MORALES | PO BOX 1137 | | | GUAYAMA | PR | 00785 |
| 1940998 | WANDA M. DIODONE SONG | PASEO DIANA 1574 | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1820017 | WANDA M. MILLAN VAZQUEZ | PO BOX 1385 | | | SAN GERMAN | PR | 00683 |
| 2002401 | WANDA M. QUINONES NEGRONI | 4637 CALLE LUNA, PASEO GUAINIA APT. 221 | | | PONCE | PR | 00717-2009 |
| 1494002 | WANDA M. RAMIREZ ROJAS | RES. QUINTANA EDIF. 19 APT 245 | | | SAN JUAN | PR | 00917 |
| 1822378 | WANDA M. SALINA MEDINA | URB. VISTA DEL MAR CALLE NACAR 2613 | | | PONCE | PR | 00716 |
| 1796220 | WANDA M. SALINAS MEDINA | 2613 CALLE MACAR | URB VISTA DEL MAR | | PONCE | PR | 00716 |
| 1893237 | WANDA M. SALINAS MEDINA | URB. VISTA DEL MAR CALLE NACAR 2613 | | | PONCE | PR | 00716 |
| 1618084 | WANDA M. TRAVERZO PEREZ | 1245 LAKE PIEDMONT CIR | | | APOPKA | FL | 32703 |
| 2027648 | WANDA M. ZAYAR ARCE | URB. HACIENDA LA MATILDE SURCO 5451 | | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1640 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2135249 | WANDA M. ZAYAS ARCE | URB. HACIENDA LA MATILDA SURCO 5451 | | | PONCE | PR | 00728 |
| 764658 | WANDA MALDONADO ALICEA | ATTN: KEILA MALDANADO | PMB 119 PO BOX 7105 | | PONCE | PR | 00732-7105 |
| 2114891 | WANDA MALDONADO ALICEA | ATTN: KEILA MALDONADO | PMB 119 P.O. BOX 7105 | | PONCE | PR | 00732-7105 |
| 2114891 | WANDA MALDONADO ALICEA | PMB 119 P.O. BOX 7105 | | | PONCE | PR | 00732-7103 |
| 2022221 | WANDA MARCANO ROLDAN | 1026 UCAR HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 |
| 1862676 | WANDA MARTINEZ COMELLAS | ASIST. DE TERAPIA OCUPACIONAL | ADMINISTRACION DE REHABILITACION VOCACIONAL | EDIF. MEDICAL EMPORIUM-351, AVE. HOSTOS SUITE-401 | MAYAGUEZ | PR | 00680-1504 |
| 1153085 | WANDA MARTINEZ COMELLAS | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1862676 | WANDA MARTINEZ COMELLAS | URB ALTURAL DE YAUCO M-18 CALLE 7 | | | YAUCO | PR | 00698 |
| 1153085 | WANDA MARTINEZ COMELLAS | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | YAUCO | PR | 00698 |
| 1101565 | WANDA MARTINEZ ROSA | URB SANTIAGO IGLESIAS | 1429 CALLE LUISA CAPETILLO | | SAN JUAN | PR | 00921 |
| 1591912 | WANDA MARTIR AGUILAR | 1 PASEO ADRIAN H. ACEVEDO | | | LAS MARIAS | PR | 00670 |
| 2071381 | WANDA MATOS FUENTES | PMB 324 PO BOX 6017 | | | CAROLINA | PR | 00984 |
| 1651219 | WANDA MEDINA | HC02 BOX 8603 | | | OROCOVIS | PR | 00720 |
| 1802365 | WANDA MEDINA COLON | HC 02 BOX 8603 | CARRETERA 157 | | OROCOVIS | PR | 00720 |
| 1659782 | WANDA MELENDEZ MAISONET | CALLE MONTE ARARAT #319 | | | MANATÍ | PR | 00674 |
| 2058544 | WANDA MELENDEZ RIVERA | URB. VILLA EL SALVADOR | MARGINAL CASA A-2 | | SAN JUAN | PR | 00921 |
| 1101575 | WANDA MENDEZ MATEO | PO BOX 190105 | | | SAN JUAN | PR | 00919 |
| 2023681 | WANDA MENDEZ PEREZ | 16 PASEO GAUIOTAS URB. SOL Y MAR | | | ISABELA | PR | 00662 |
| 2014837 | WANDA MENDEZ RAMOS | URB. VILLAS DE LAS PRADERAS | CALLE DEL CALIBRI #29 | | RINCON | PR | 00677 |
| 2073279 | WANDA MENDEZ RAMOS | URB. VILLAS DE LAS PRADEVAS | CALLE DEL COLIBRI #29 | | RINCON | PR | 00677 |
| 1478507 | WANDA MERCADO APONTE | HC 4 BOX 5942 | | | BARRANQUITAS | PR | 00794 |
| 1153092 | WANDA MIRANDA CANDANEDO | HC-01 BOX 14201 | | | COAMO | PR | 00769 |
| 2102826 | WANDA MIRANDA CANDANEIDO | HC-01 BOX 14201 | | | COAMO | PR | 00769 |
| 1772579 | WANDA MOLINA ACEVEDO | APARTADO 753 | | | ADJUNTAS | PR | 00601 |
| 1747633 | WANDA MONROIG NIEVES | CALLE 7 F6 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 1973071 | WANDA MONT | HC03 BOX 3841 | | | FLORIDA | PR | 00650 |
| 1759788 | WANDA MONTES PAGAN | PO BOX 1600 | | | CIALES | PR | 00638 |
| 1968320 | WANDA MORALES ARROYO | HC 04 BOX 17236 | | | YABUCOA | PR | 00767-9520 |
| 1101591 | WANDA N CARLO MORALES | VALLE DE CERRO GORDO | W30 CALLE RUBI | | BAYAMON | PR | 00957 |
| 1965679 | WANDA N PACHECO OLIVER | ISABEL B-20 FLAMINGO TERNA | | | BAYAMON | PR | 00957 |
| 1981055 | WANDA N. ALEMAN ALEMAN | HC 61 BOX 4965 | | | TRUJILLO ALTO | PR | 00976 |
| 1495848 | WANDA NAVARRO | 3410 DEREIMER AVE. | APT 16 J | | BRONX | NY | 10475 |
| 2002131 | WANDA NEGRON ROSADO | HC 01 BOX 3256 | | | VILLALBA | PR | 00766-9701 |
| 2015473 | WANDA NIEVES CRUZ | 6081 CALLE TOPACIO RPTO SON ANTONIO | | | ISABELE | PR | 00662 |
| 1972420 | WANDA NIEVES CRUZ | 6081 CALLE TOPACIO RPTO. SAN ANTONIO | | | ISABELA | PR | 00662 |
| 2081828 | WANDA O. HUERTAS ACEVEDO | 6046 CALLE RAMON SOTOMAYOR | SECTOR CERCADILLO | | UTUADO | PR | 00641 |
| 2081828 | WANDA O. HUERTAS ACEVEDO | HC-02 BOX 6046 | | | UTUADO | PR | 00641 |
| 2127615 | WANDA OLIVENCIA SANTIAGO | URB. LA MONSERRATE CALLE 3 K-1 | | | HORMIGUEROS | PR | 00660 |
| 764716 | WANDA ORTIZ COLON | URB MONTECASINO 425 | | | TOA ALTA | PR | 00953 |
| 383079 | WANDA ORTIZ RIVERA | CALLE CORAL A-4 | | | GURABO | PR | 00778 |
| 383079 | WANDA ORTIZ RIVERA | MANSIONES DE SANTA BARBARA | CALLE CORAL A4 | | GURABO | PR | 00778 |
| 2116420 | WANDA PEREZ MELENDEZ | RES QUINTANA EDIF 30-437 | | | SAN JUAN | PR | 00917 |
| 1452446 | WANDA PEREZ VARGAS | URB SAGRADO CORAZAON | 891 CALLE ALEGRIA | | PENUELAS | PR | 00624 |
| 1603290 | WANDA PINO ROMAN | PO BOX 8235 | | | BAYAMON | PR | 00960 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1641 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035688 | WANDA QUINONES DALMAY | 1013 LUIS TORRES NADAL VILLAS RIO CANAS | | | PONCE | PR | 00728 |
| 2124164 | WANDA QUINONES VAZQUEZ | CALLE 17 CASA M-14 | VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 1797155 | WANDA QUINONES VAZQUEZ | VILLA DEL CARMEN CALLE 17 CASA M-14 | | | GURABO | PR | 00778 |
| 1986560 | WANDA R CANAS SEVERIO | BOX 2955 | | | ARECIBO | PR | 00613 |
| 1898559 | WANDA R CANAS SIVERIO | BOX 2955 | | | ARECIBO | PR | 00613 |
| 1931727 | WANDA R QUINTERO LOZADO | P.O. BOX 1634 | | | LUQUILLO | PR | 00773 |
| 2115302 | WANDA R RIVERA BARBOSA | CALLE EDEN # W5 URB GLENVIEW | | | PONCE | PR | 00731 |
| 2107569 | WANDA R RIVERA BARBOSA | CALLE EDEN #WJ | URB. GLENVIEW | | PONCE | PR | 00731 |
| 1733057 | WANDA R TIRADO GOMEZ | HC-02 BUZON 17818 | | | RIO GRANDE | PR | 00745-0000 |
| 560622 | WANDA R TRINIDAD ALEJANDRO | HC 04 BOX 49943 | | | CAGUAS | PR | 00725-9648 |
| 1458347 | WANDA R. DIAZ GONZALEZ | P.O. BOX 32109 | | | PONCE | PR | 00732-2109 |
| 2019581 | WANDA R. RIVERA BARBOSA | #W5 CALLE EDEN URB. GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 1730160 | WANDA R. TIRADO GÓMEZ | HC-02 BUZON 17818 | | | RIO GRANDE | PR | 00745 |
| 2038126 | WANDA R. TRINIDAD ALEJANDRO | HC 10 BOX 49943 | | | CAGUAS | PR | 00725-9648 |
| 1080779 | WANDA RAMIREZ ORONA | PO BOX 1810 | | | ANASCO | PR | 00610 |
| 1700308 | WANDA RAMOS RODRIGUEZ | PARCELAS MACHOS | #82 CALLE 57 | | CEIBA | PR | 00735 |
| 2021100 | WANDA RAMOS ROSA | P.O. BOX 141301 | | | ARECIBO | PR | 00614 |
| 1796664 | WANDA REYES BONES | CALLE RUIZ BELVIS 8 BO. AMELIA | | | GUAYNABO | PR | 00965 |
| 1615211 | WANDA RIVERA AYALA | 915 GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 858694 | WANDA RIVERA AYALA | GEORGETOWN 915 | UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 |
| 1101676 | WANDA RIVERA AYALA | UNIVERSITY GARDENS | 915 GEORGETOWN | | SAN JUAN | PR | 00927 |
| 1880150 | WANDA RIVERA BERRIOS | URB BAYAMON GARDENS C/19 W1 | | | BAYAMON | PR | 00957 |
| 1705748 | WANDA RIVERA CARRASQUILLO | BRISAS DE MONTECASINO | 457 C/ HAMACA | | TOA ALTA | PR | 00953 |
| 2014589 | WANDA RIVERA PEREZ | 4 CONDOMINIO PLAYA AZUL 4 | APTO B-13 | | LUQUILLO | PR | 00773 |
| 2117508 | WANDA RIVERA RIOS | URB. ANA MARIA CALLE 5-A9 | | | CABO ROJO | PR | 00623 |
| 1732626 | WANDA RIVERA RUIZ | 1243 CALLE CARMELITAS DESCALZOS | URB. SAN JOSÉ | | PONCE | PR | 00728 |
| 764772 | WANDA RIVERA RUIZ | 1253 CALLE CARMELITA DESCALZOS | URB SAN JOSE | | PONCE | PR | 00728 |
| 2028042 | WANDA RIVERA VELEZ | S-18 CALLE-15 | URB. VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1101696 | WANDA RIVERA ZENO | ISLOTE 2 | 333 CALLE 18 | | ARECIBO | PR | 00612 |
| 1727265 | WANDA RODRIGUEZ COLON | URB. SABANA REAL CALLE PASEO | SEVILLA #20A | | SAN LORENZO | PR | 00754 |
| 940228 | WANDA RODRIGUEZ PEREZ | PO BOX 2427 | | | ANASCO | PR | 00610 |
| 2052573 | WANDA ROLDAN VEGA | URB. GLENVIEW GARDENS CALLE FRESCA Z-8 | | | PONCE | PR | 00730 |
| 2091700 | WANDA ROLDAN VICENTE | 184 CALLE PICAFLOR REPARTO SAN JOSE | | | CAGUAS | PR | 00727-9430 |
| 1955336 | WANDA ROLON MONTIJO | #1224 C/38 S.E. REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1971672 | WANDA ROMERO TORRES | 3143 CALLE TURPIAL URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1504982 | WANDA ROSA-ANTONGIORGI | HC 61 BOX 4284 | | | TRUJILLO ALTO | PR | 00976 |
| 1101711 | WANDA ROSADO GARCIA | URB LEVITTOWN LAKES | FT12 LUIS LLORENS TORRES | | TOA BAJA | PR | 00949 |
| 1646673 | WANDA ROSARIO MALDONADO | HC-01 | BOX 6461 | | OROCOVIS | PR | 00720 |
| 1555156 | WANDA RUIZ ARIZMENDI | P.O. BOX 1298 | | | RINCON | PR | 00677 |
| 1645149 | WANDA RUIZ PUJOLS | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1645149 | WANDA RUIZ PUJOLS | HC 04 BOX 48408 | | | HATILLO | PR | 00659 |
| 1939140 | WANDA RUTH QUINTERO LOZADA | PO BOX 1634 | | | LUQUILLO | PR | 00773 |
| 1514198 | WANDA RUTH RODRIGUEZ SERRANO | URB. METROPOLIS | 2-I-69 CALLE 55 | | CAROLINA | PR | 00987 |
| 1913543 | WANDA S. SANCHEZ ENCHAUTEGUI | PO BOX 2831 | | | GUAYANA | PR | 00785 |
| 1153156 | WANDA SALIVA CRUZ | URB LA RAMBLA | 1603 CALLE NAVARRA | | PONCE | PR | 00730-4043 |
| 506209 | WANDA SAMOT BONILLA | SECT LAS UVAS | 387 CALLE UVAS | | ISABELA | PR | 00662 |
| 1547594 | WANDA SANCHEZ ANDINO | HC 1 BOX 2365 | | | LOIZA | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2134691 | WANDA SANCHEZ ARROYO | IDAMAN'S GARDENS | E. 19 RICKY SEDA AVENUE | | CAGUAS | PR | 00727 |
| 2119854 | WANDA SANCHEZ ARROYO | IDAMARIS GARDENS | E.19 RICKY SEDA AVENUE | | CAGUAS | PR | 00727 |
| 2131450 | WANDA SANTIAGO CALIZ | P.O. BOX 791 | | | PENUELAS | PR | 00624 |
| 2147915 | WANDA SANTIAGO COLON | URB JARDINES DE SANTA ISABEL C/5 I-6 | | | SANTA ISABEL | PR | 00757 |
| 2159337 | WANDA SANTIAGO FANARO | PO BOX 86 | | | AGUIRRE | PR | 00704 |
| 1153158 | WANDA SANTIAGO HERNANDEZ | PO BOX 1650 | | | UTUADO | PR | 00641 |
| 1980336 | WANDA SANTIAGO SANCHEZ ENCHAUTEGUI | PO BOX 2831 | | | GUAYAMA | PR | 00785 |
| 1782675 | WANDA SIERRA ORTEGA | URB ALTAGRACIA | M-10 CALLE REINA | | TOA BAJA | PR | 00949 |
| 532851 | WANDA SILVA MAYSONET | BDA SANDIN | 28 CALLE VENUS | | VEGA BAJA | PR | 00693 |
| 2053507 | WANDA SOTO OSUNA | BB-23 #28.URB.RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1683170 | WANDA SUAREZ | CALLE VICENTE DE LEON | CASA NUMERO 11 | | LAS PIEDRAS | PR | 00771 |
| 764828 | WANDA SUAREZ PIZARRO | R 1 BO LAS CUEVAS | 69 CALLE ADELINA HERNANDEZ | | TRUJILLO ALTO | PR | 00976 |
| 1576125 | WANDA T COLON APONTE | MANS. MONTE VERDE | 256 CALLE MARTA E-23 | | CAYEY | PR | 00736 |
| 1574421 | WANDA T COLON APONTE | MANS. MONTE VERDE CALLE MARTA E-23 BUZN 256 | | | CAYEY | PR | 00736 |
| 1729633 | WANDA T GONZALEZ PEREZ | D-6 URB SAN CRISTOBAL | | | AGUADA | PR | 00602 |
| 2057958 | WANDA T. MEDINA RODRIGUEZ | PO BOX 1180 | | | ADJUNTAS | PR | 00601 |
| 1638104 | WANDA TOLEDO LIZASUAIN | URB CAROLINA ALTA | K5 CALLE VICTORIANO VILLEGAS | | CAROLINA | PR | 00987 |
| 1801535 | WANDA TORRES BORGES | HC 03 BOX 12385 | | | CAROLINA | PR | 00985 |
| 1677471 | WANDA TORRES COLÓN | HY-6 URB. LEVITOWN LAKE | CALLE JOSÉ PEDREIRA | | TOA BAJA | PR | 00949 |
| 1677471 | WANDA TORRES COLÓN | PO BOX 1150 | | | SABANA SECA | PR | 00952 |
| 2132172 | WANDA TORRES NEGRON | COND EL ATLANTICO APTO. # 803 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2103669 | WANDA TORRES SANTIAGO | BOX 11520 | | | HUMACAO | PR | 00791 |
| 1917855 | WANDA TROCHE PACHECO | 727 EST. MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 2023346 | WANDA TROCHE PACHECO | 727 ESTANCIAS MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 940254 | WANDA V APONTE FIGUEROA | 56 CALLE 2 | | | LAS PIEDRAS | PR | 00738 |
| 1101768 | WANDA V APONTE FIGUEROA | URB LA INMACULADA | 56 CALLE 2 | | LAS PIEDRAS | PR | 00738 |
| 1483021 | WANDA V APONTE FIGUEROA | URB LA INMACULADA | 56 CALLE 2 | | LAS PIEDRAS | PR | 00771 |
| 940254 | WANDA V APONTE FIGUEROA | URB. LA INMACULADA C/2 56 | | | LAS PIEDRAS | PR | 00771 |
| 1957719 | WANDA V FERNANDEZ OLMEDA | P.O. BOX 665 | | | OROCOVIS | PR | 00720 |
| 541703 | WANDA V SUAREZ RODRIGUEZ | BOX 272 | | | SANTA ISABEL | PR | 00757 |
| 2001264 | WANDA V. FERNANDEZ OLMEDA | P.O. BOX 665 | | | OROCOVIS | PR | 00780 |
| 2012096 | WANDA VANESSA FERNANDEZ OLMEDA | PO BOX 665 | | | OROCOVIS | PR | 00720 |
| 828601 | WANDA VEGA GALARZA | SANTA ELENA B-28 | | | SABANA GRANDE | PR | 00637 |
| 1544051 | WANDA VELAZQUEZ RODRIGUEZ | #15 BLK 87 VILA CAROLINA CALLE 99A | | | CAROLINA | PR | 00985 |
| 1548536 | WANDA VELAZQUEZ RODRIGUEZ | VILLA CAROLINA | #15 BLK 87 | CALLE 99A | CAROLINA | PR | 00985 |
| 1694272 | WANDA Y MALDONADO SANTIAGO | 4 CALLE BEGONIA | | | CIDRA | PR | 00739 |
| 1859756 | WANDA Y PACHECO MARRERO | BO. LA LANA CALLE #2 #601 | | | GUANICA | PR | 00653 |
| 1859756 | WANDA Y PACHECO MARRERO | HC 37 BOX 3992 | | | GUANICA | PR | 00653 |
| 1871953 | WANDA Y SANCHEZ VELEZ | 204 URB. VILLA DEL BOSQUE | | | CIDRA | PR | 00739 |
| 1939631 | WANDA Y. MALDONADO SANTIAGO | 4 BEGONIA ARENAS | | | CIDRA | PR | 00739 |
| 1978342 | WANDA Y. MALDONADO SANTIAGO | 4 CALLE BEGONIA | | | CIDRA | PR | 00739-1649 |
| 1744321 | WANDA Y. SERRANO MALDONADO | CALLE 12 N-345 LA PONDEROSA | | | VEGA ALTA | PR | 00692 |
| 1991577 | WANDA Y. VAZQUEZ GARCIA | #1150 C/ISAURA ARNAU URB.C.CLUB | | | SAN JUAN | PR | 00924 |
| 1939590 | WANDA YVETTE MALDONADO SANTIAGO | 4 BEGONIA, ARENAS | | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1652262 | WANDA YVETTE SANTIAGO LOPEZ | C #52 CALLE 4 | VILLA ALBA | | SABANA GRANDE | PR | 00637 |
| 2128891 | WANDA Z. GARRASTEGUI ZAMBRANA | URB. COUNTRY CLUB 863 | CALLE PABLO SAEZ | | SAN JUAN | PR | 00924 |
| 2025906 | WANDA ZOE MENDEZ PEREZ | 16 PASEO GAUIOTAS URB. SOL Y MAR | | | ISABELA | PR | 00662 |
| 2024570 | WANDA ZOE MENDEZ PEREZ | 16 PASEO GAVIOTAS | URB SOLY MAR | | ISABELA | PR | 00662 |
| 1101804 | WANDALINA BORRERO PAGAN | P.O. BOX 36 | | | PATILLAS | PR | 00723 |
| 2085416 | WANDALINA BORRERO PAGAN | PO BOX 36 | | | PATILLAS | PR | 00723-0036 |
| 1847628 | WANDALINA LOPEZ RIVERA | HC 3 BOX 8795 | | | MOCA | PR | 00676 |
| 1986780 | WANDALIS VALLE ROSADO | BARRIO LA QUINTA | #61 CALLE LAS MARIAS | | MAYAGUEZ | PR | 00680 |
| 940264 | WANDALIS VALLE ROSADO | CALLE LAS MARIAS #61 | BARRIO LA QUINTA | | MAYAGUEZ | PR | 00680 |
| 1859789 | WANDALISA ORTIZ REYES | BOX 555 | | | SALINAS | PR | 00751 |
| 1917141 | WANDALIZ CARRERO LORENZO | HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 1753040 | WANDALIZ CARRERO LORENZO | HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 1753040 | WANDALIZ CARRERO LORENZO | WANDALIZ CARRERO LORENZO ACREEDOR NINGUNA HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 2024020 | WANDALIZ CORDERO GONZALEZ | P.O. BOX 1915 | | | ANASCO | PR | 00610 |
| 1963008 | WANDALIZ VELEZ RIVERA | URB BORINQUEN # B-30 | CALLE MARIANA BRACETTI | | CABO ROJO | PR | 00623 |
| 1793174 | WANDY S. MORALES | LAS VEGAS D-14 | | | FLORIDA | PR | 00650 |
| 1938880 | WANEGET CARABALLO CEPEDA | DIEGO LEDEE BAZAN | PO BOX 891 | | GUAYAMA | PR | 00785 |
| 940269 | WARNER MATOS TORO | C-6 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 |
| 1929569 | WARNER MATOS TORO | URB SIERRA LINDA | C 7 CALLE 6 | | CABO ROJO | PR | 00623 |
| 1101839 | WARNER MATOS TORO | URB SIERRA LINDA | C6 CALLE LOS ROBLES | | CABO ROJO | PR | 00623 |
| 316879 | WARNER MATOS TORO | URB SIERRA LINDA | CALLE LOS ROBLES C-7 | | CABO ROJO | PR | 00623-3222 |
| 1439957 | WARREN B KOCH | 55 BARBARY LN | | | COLUMBUS | NJ | 08022 |
| 1656047 | WARREN MEDINA SANTIAGO | PO BOX 416 | | | YABUCOA | PR | 00767 |
| 2084327 | WAYNE ORTIZ CHACON | PO BOX 2172 | | | SAN GERMAN | PR | 00683-2172 |
| 1588011 | WDC PUERTO RICO, INC. | CAMIELLE ROMAN | PO BOX 309 | | CAGUAS | PR | 00726 |
| 1590336 | WDC PUERTO RICO,INC. | P.O.BOX 309 | | | CAGUAS | PR | 00726 |
| 2122618 | WEBSTER MARTINEZ MILLAN | HC01 BOX 3331 | | | ADJUNTAS | PR | 00601 |
| 1503161 | WEENA E ROMAN RODRIGUEZ | QUINTAS REAL | 1207 C REY JUAN CARLOS | | TOA BAJA | PR | 00949-2101 |
| 1759953 | WENCESLA HORTON MERENGUELLI | 3073 COFRESI PUNTO ORO | | | PONCE | PR | 00728 |
| 1718407 | WENCESLA HORTON MERENGUELLI | 3073 COFRESO PUNTOORO | | | PONCE | PR | 00728 |
| 1583063 | WENDA I. CORREA RAMOS | PO BOX 1671 | | | VEGA ALTA | PR | 00692 |
| 474518 | WENDALIZ RODRIGUEZ MONTALVO | CALLE SOTO ALMODOVAR | NUM.3 | | SABANA GRANDE | PR | 00637 |
| 1101874 | WENDALIZ RODRIGUEZ MONTALVO | PO BOX 955 | | | SABANA GRANDE | PR | 00637 |
| 1582695 | WENDALIZ RODRIGUEZ TORRES | URB. VISTA VERDE | 431 CALLE 12 | | AGUADILLA | PR | 00603 |
| 1629277 | WENDALYS TORRES GOYCOCHEA | URB. PROVINCIAS DEL RIO II CALLE CIBUCO #247 | | | COAMO | PR | 00769 |
| 1998105 | WENDALYZ ROSARIO FONTANEZ | HC 6 BOX 12443 | | | COROZAL | PR | 00783 |
| 2019226 | WENDDY L. COLON MARTINEZ | URB, MIRADOR DE BAIROA CALLE 17 2X7 | | | CAGUAS | PR | 00725 |
| 1845480 | WENDDY LEE COLON MARTINEZ | URB. MIRADOR DE BAIROA | CALLE 17 2X7 | | CAGUAS | PR | 00725 |
| 2124956 | WENDEL MONTALVO OCASIO | #136 CALLE SIERRA RAYO GUARAS | | | SABANA GRANDE | PR | 00637 |
| 1906590 | WENDELL BERROCALES MATOS | HC 37 BOX 3694 | | | GUANICA | PR | 00653 |
| 1153224 | WENDELL CUBILLAN VAZQUEZ | PARC MAGINAS | 67 CALLE ROBLES | BO. MAGINAS | SABANA GRANDE | PR | 00637-2113 |
| 1905734 | WENDELL MARTINEZ | E-54 CALLE 8 | VILLA ALBA | | SABANA GRANDE | PR | 00637 |
| 1942425 | WENDELL MARTINEZ VALENTIN | E-54 CALLE 8 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1101889 | WENDELL S JAIME VEGA | ISRAEL ROLDON GONZALEZ | ROLDON NAVEDO LAW OFFICE | 35 CALLE PROGRESO | AGUADILLA | PR | 00603-5016 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1101889 | WENDELL S JAIME VEGA | URB PASEOS REALES | 115 CALLE EMBID | | AGUADILLA | PR | 00690 |
| 1567236 | WENDELL TORO MONTALERO | URB. SAN JOSE III CALLE II BB5 | | | SABANA GRANDE | PR | 00637 |
| 1101890 | WENDELL TORO MONTALVO | URB SAN JOSE III | CALLE 11 BB 5 | | SABANA GRANDE | PR | 00637 |
| 2057311 | WENDELL VARGAS VARGAS | APARTADO 170 | | | LAJAS | PR | 00667 |
| 1772329 | WENDELL VEGA SAGARDIA | URB. SANTA ELENA | C-10 CALLE ALGARROBA | | GUAYANILLA | PR | 00656 |
| 1990605 | WENDOLINE V VARGAS VELAZQUEZ | PO BOX 578 | | | COAMO | PR | 00769 |
| 1756023 | WENDSY A. MORALES ROSARIO | URB. FOREST PLANTATION | 110 CALLE AUSUBO | | CANOVANAS | PR | 00729-9663 |
| 1643254 | WENDY ALVARADO RIVERA | CALLE 9 | VILLA  MADRID   L 22 | URBANIZACION QUINTAS DE CAOMO, 10 CALLE PSCIS | COAMO | PR | 00769 |
| 1646657 | WENDY ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | COAMO | PR | 00769 |
| 1153229 | WENDY BONETA VELEZ | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | TRUJILLO ALTO | PR | 00976-8247 |
| 1733459 | WENDY BONETA VELEZ, EN REPRESENTACION DE LA SUCESION DE RAMONITA VELEZ CUEVAS | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | TRUJILLO ALTO | PR | 00976 |
| 2088809 | WENDY E. DIAZ HERNANDEZ | PO BOX 9177 | | | ARECIBO | PR | 00613 |
| 1596957 | WENDY HERNANDEZ | ESTANCIAS DE MONTE RÍO | 24 CALLE HELICONIA | | CAYEY | PR | 00736 |
| 1581217 | WENDY I. ALMODOVAR VEGA | PO BOX 1262 | | | SABANA GRANDE | PR | 00637-1262 |
| 1581110 | WENDY IVETTE ALMODORAR VEGA | PO BOX 1262 | | | SABANA GRANDE | PR | 00637-1262 |
| 1768378 | WENDY J COLON CORA | HC 1 BOX 3571 | | | ARROYO | PR | 00714 |
| 1768378 | WENDY J COLON CORA | PASEO BRISAS DEL MAR CASA J 8 | | | GUAYAMA | PR | 00784 |
| 1756829 | WENDY J. COLON CORA | DEPARTAMENTO DE LA FAMILIA. ADSEF | P.O. BOX 8000 | | SAN JUAN | PR | 00910-0800 |
| 2089148 | WENDY L ALVARADO RIVERA | #9 VILLA MADRID L22 | | | COAMO | PR | 00769 |
| 2089148 | WENDY L ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | COAMO | PR | 00769 |
| 2080728 | WENDY L. ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 C/PISCIS | | COAMO | PR | 00769 |
| 2072069 | WENDY L. SCHMIDT MORALES | ESTANCIA DEL GOLF CLUB | 166 C/MIGUE RIVERA TEXIDOS | | PONCE | PR | 00730 |
| 267838 | WENDY LIND CASADO | CALLE 41 BLQ. 2P NUM.33 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 1709728 | WENDY OCASIO GOMEZ | HC04 BUZON 12038 | | | RIO GRANDE | PR | 00745 |
| 1101907 | WENDY OCASIO GOMEZ | HCO4 BUZON 12038 | | | RIO GRANDE | PR | 00745 |
| 536262 | WENDY SOSTRE MALDONADO | URB MONTE CARLO | 1289 CALLE 11 | | SAN JUAN | PR | 00927 |
| 1101910 | WENDY SOSTRE MALDONADO | URB MONTE CARLO | 1289 CALLE 11 | | SAN JUAN | PR | 00924 |
| 1583591 | WERNER RODRIGUEZ JUSTINIANO | PO BOX 498 | | | LAJAS | PR | 00667 |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 |
| 1472137 | WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | ALFREDO J. DEL PRADO SALIVA | 15 CALLE 2, SUITE 440 | | GUAYNABO | PR | 00968 |
| 1472137 | WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | SALDANA, CARVAHAL & VELEZ-RIVE, PSC | MELISSA HERNANDEZ - CARRASQUILLO, ESQ. | 166 AVENIDA DE LA CONSTITUCION | SAN JUAN | PR | 00901 |
| 2131184 | WICKBERTO BERDECIA | CARR. 149 | | | VILLALBA | PR | 00766 |
| 1640368 | WIDALISE DOMINGUEZ COSME | HC 06 BOX 4475 | COTO LAUREL | | PONCE | PR | 00780 |
| 2039192 | WIDALIZ MALDONADO RODRIGUEZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | VILLALBA | PR | 00766 |
| 1976645 | WIDALIZ MALDONADO RODRIGUEZ | URB. MAYORAL CALLE TRAPICHE A-14 12109 | | | VILLALBA | PR | 00766 |
| 1507809 | WIDALY REYES OTERO | HC-1 BOX 4428 | BO. VEGA REDONDA | | COMERIO | PR | 00782 |
| 1153239 | WIDILIA MENDEZ CARDONA | HC 8 BOX 80595 | | | SAN SEBASTIAN | PR | 00685 |
| 1669083 | WIDILLIA VALENTIN AVILA | L5 CALLE 1 URB. COLINAS VERDES | | | SAN SEBASTIÁN | PR | 00685 |
| 1688838 | WIDITZA R. ORTIZ RODRIGUEZ | 1753 PELIUX VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 591983 | WIDNA A BONILLA VELEZ | URB VILLA SULTANITA | CALLE 14 E DE IRIZARRY 879 | | MAYAGUEZ | PR | 00680 |
| 591983 | WIDNA A BONILLA VELEZ | URB. VILLA SULTANITA | 879 CALLE DE IRIZARRY | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1645 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2101624 | WIDNA L. RODRIGUEZ CASTRO | P.O. BOX 9777 PLAZA CAROLINA STA. | | | CAROLINA | PR | 00988 |
| 1994436 | WIDNA L. RODRIGUEZ CASTRO | PO BOX 9777 PLAZA CAROLINA STU. | | | CAROLINA | PR | 00988 |
| 1630771 | WIGBERTO AVILES ROSA | CALLE 219 GO 33 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 2079532 | WIGBERTO CASTELLANO COLON | URB. PARQUE MIRAMONTE C-1 | | | PENUELAS | PR | 00624 |
| 2076812 | WIGBERTO CASTELLANO COLON | URB. PARQUE MIVAMAUTE C-1 | | | PENUELAS | PR | 00624 |
| 1918345 | WIGBERTO COLLAZO CARDONA | URB VILLA ROSALES CALLE DR TROYER A-21 | | | ALBONITO | PR | 00705 |
| 2027584 | WIGBERTO COLLAZO CARDONA | URB. VILLA ROSALES | CALLE DR. TROYER A-21 | | AIBONITO | PR | 00705 |
| 1775374 | WIGBERTO COLLAZO CARDONA | URB. VILLA ROSALES CALLE DR. TROYER A-21 | | | ALBONITO | PR | 00205 |
| 2140818 | WIGBERTO FELICIANO PABON | 348 17 BARRIO | | | JUANA DIAZ | PR | 00795 |
| 2142998 | WIGBERTO FELICIANO PABON | HC-04 BOX 7972 | | | JUANA DIAZ | PR | 00795 |
| 1899952 | WIGBERTO MILLAN FRANCISCO | BOX 999 | | | YAUCO | PR | 00698 |
| 2043244 | WIGBERTO RODRIGUEZ SANCHEZ | APARTADO #943 GURABO | | | GURABO | PR | 00778 |
| 1834962 | WIGNA FLORES ZAYAS | BOX 84 | | | JUANA DIAZ | PR | 00795 |
| 1101995 | WILBERT A SANABRIA RIVERA | CALLE 19 T20 EXT CAGUAX | | | CAGUAS | PR | 00725 |
| 1942510 | WILBERT BERMUDEZ DIAZ | PO BOX 1176 | | | VEGA ALTA | PR | 00692 |
| 2052696 | WILBERT CINTRON ROSA | HC-02 BUZON BOX 7959 | | | SANTA ISABEL | PR | 00757 |
| 1900244 | WILBERT G ROSADO BAEZ | HC 08 BOX 3383 | | | SABANA GRANDE | PR | 00637 |
| 2053619 | WILBERT REBOLLON MATOS | BIRR. BUZON 1013 | | | PONCE | PR | 00728 |
| 1454691 | WILBERT SADI MUNIZ SANCHEZ | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454691 | WILBERT SADI MUNIZ SANCHEZ | VIA 23 ML-11 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 765216 | WILBERTO ALEJANDRO DIAZ | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | GRANITE BAY | CA | 95746 |
| 765216 | WILBERTO ALEJANDRO DIAZ | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOOR DR | | GRANITE BAY | CA | 95746 |
| 765216 | WILBERTO ALEJANDRO DIAZ | URB LEVITTOWN | 1431 PASEO DE DELFIN | | TOA BAJA | PR | 00949 |
| 1870493 | WILBERTO ALVARADO MARRERO | CALLE RUIZ BELVIS | #44 NORTE | | COAMO | PR | 00769 |
| 1860750 | WILBERTO CINTRON TORRES | BOX CONAJON C/O SAN LUCAS | #56-23 | | GUAYAMA | PR | 00784 |
| 2024541 | WILBERTO CINTRON TORRES | BOX CORAZON - C/SAN LUCAS #56-23 | | | GUAYAMA | PR | 00784 |
| 1510801 | WILBERTO CINTRON TORRES | CALLE SAN LUCAS #56-23, BO CORAZON | | | GUAYAMA | PR | 00784 |
| 1668438 | WILBERTO CINTRÓN TORRES | BOX CORAZÓN E/SAN LUCAS #56 | | | GUAYAMA | PR | 00784 |
| 1648734 | WILBERTO CONDE DE LEON | P.O. BOX 1381 | | | VIEQUES | PR | 00765 |
| 1511551 | WILBERTO CONTRON TORRES | BO-CORAZON, CALLE SAN LUCAS #56-23 | | | GUAYAMA | PR | 00784 |
| 2157976 | WILBERTO DIAZ CACERES | HC#6 BOX 10373 | | | YABUCOA | PR | 00767 |
| 1756151 | WILBERTO DIAZ LOPEZ | HC 03 BOX 12232 | | | COROZAL | PR | 00783 |
| 201442 | WILBERTO GONZALEZ MORENO | CALLE 22 Y-8 | URB LAS VEGAS | | CATANO | PR | 00962 |
| 1961532 | WILBERTO J. MELENDEZ PEREZ | URB. SAN ANTON 4 | ERNESTO RODRIGUEZ #2 | | CAROLINA | PR | 00987 |
| 1756310 | WILBERTO LOPEZ MARTINEZ | P.O. BOX 71 | | | CIDRA | PR | 00739 |
| 1825389 | WILBERTO LUIS APONTE TORRES | HC-01 BOX 4324 | | | ADJUNTAS | PR | 00601 |
| 1153275 | WILBERTO MARTINEZ JUSINO | JARDINES MONTE BLANCO | B16 CALLE FICUS | | YAUCO | PR | 00698-4081 |
| 1811546 | WILBERTO MORALES RODRIGUEZ | HC 03 BOX 36611 | | | CAGUAS | PR | 00725-9728 |
| 1823177 | WILBERTO MORALES RODRIGUEZ | HC-03 BOX 36611 | | | CAGUAS | PR | 00725 |
| 1969409 | WILBERTO OCASIO MADERA | HC-3 BOX 9518 | | | SAN GERMAN | PR | 00683 |
| 2095027 | WILBERTO ORTIZ RIVERA | HC01 BOX 6430 | | | OROCOVIS | PR | 00720 |
| 1759519 | WILBERTO RIVERA CAMACHO | #138 CALLE PRIMOROSA | | | CAYEY | PR | 00736 |
| 1702617 | WILBERTO RIVERA CAMACHO | ESTANCIAS DE MONTE RÍO #138 CALLE PRIMOROSA | | | CAYEY | PR | 00736 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1702617 | WILBERTO RIVERA CAMACHO | WILBERTO RIVERA CAMACHO GUARDALMACEN CORPORACIÓN FONDO DEL SEGURO DEL ESTADO #138 CALLE PRIMOROSA | | | CAYEY | PR | 00736 |
| 2079026 | WILBERTO RIVERA GONZALEZ | P.O. BOX 713 | | | ADJUNTAS | PR | 00601 |
| 1855481 | WILBERTO RODRIGUEZ QUINONES | HC 4 BUZON 11954 | | | YAUCO | PR | 00698 |
| 1872720 | WILBERTO RODRIGUEZ QUINONES | HC 4 BUZON 11954 | | | YAUCO | PR | 00698 |
| 2141506 | WILBERTO RUIZ FELICIANO | BEGICA CALLE 5715 | | | PONCE | PR | 00730 |
| 2144963 | WILBERTO SANCHEZ GONZALEZ | PARC. JAUCAS 15 CALLE #3 | | | SANTA ISABEL | PR | 00757 |
| 1935525 | WILBERTO SIERRA PLAZA | CALLE FRANCISCO #38 | | | ADJUNTAS | PR | 00601 |
| 2129279 | WILBERTO SIERRA PLAZA | CALLE FRANCISCO PIETRI #38 | | | ADJUNTAS | PR | 00601 |
| 1958703 | WILBERTO SIERRA PLAZA | CALLE FRANCISO PIETRI 38 | | | ADJUNTAS | PR | 00601 |
| 1759799 | WILBERTO VIDRO SANTIAGO | HC-09 BOX 4086 | | | SABANA GRANDE | PR | 00637 |
| 1759164 | WILBYN ROUBERT-VEGA | HC - 01 BOX 9245 | | | PEÑUELAS | PR | 00624 |
| 410913 | WILCELINO PIZARRO CIRINO | CORREO PRIVADO 1 R | BUZON 104 | | LOIZA | PR | 00772 |
| 2032422 | WILDA A. GARCIA GONZALEZ | APARTADO 915 | | | JUANA DIAZ | PR | 00795 |
| 1660064 | WILDA ALFONSO ROLDAN | 115 CALLE N BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 940333 | WILDA CORCHADO TORRES | 294 RR 474 | | | ISABELA | PR | 00662 |
| 1600248 | WILDA CRUZ RIVERA | BARRIO SUD ARRIBA | SECTOR MONTALVAN | APARTADO #2 | CIDRA | PR | 00739 |
| 1650261 | WILDA CRUZ RIVERA | SECTOR MONTALVAN | APARTADO #2 | | CIDRA | PR | 00739 |
| 1966727 | WILDA E RENTA ORTIZ | H-30 C-1 APT 3 | | | JUANA DIAZ | PR | 00795 |
| 2083728 | WILDA E RENTA ORTIZ | H-30 C-1 APT.3 | | | JUANA DIAZ | PR | 00795 |
| 1995338 | WILDA E. RODRIGUEZ AYALA | CARR 187 SECTOR LA 23 MED. BAJA | | | LOIZA | PR | 00772 |
| 1995338 | WILDA E. RODRIGUEZ AYALA | PO BOX 1981 SUITE 132 | | | LOIZA | PR | 00772 |
| 2104013 | WILDA ESTHER RENTA ORTIZ | H-30 C-1 APT. 3 | | | JUANA DIAZ | PR | 00795 |
| 592117 | WILDA HERNANDEZ CRESPO | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | TOA BAJA | PR | 00949 |
| 1745136 | WILDA J. RIVERA CARDONA | #M-14 ISABEL SEGUNDA ST. | VILLA SERENA | | ARECIBO | PR | 00612-3367 |
| 2053858 | WILDA J. TORRES VEGA | HC 04 BOX 21356 | | | LAJAS | PR | 00667 |
| 1693554 | WILDA L VALE CRUZ | #74 CALLE DANIEL NIEVES | | | MIRA | PR | 00676 |
| 1944610 | WILDA LIZ LLANES CUEVO | BOX 1538 | | | UTUADO | PR | 00641 |
| 1102132 | WILDA M TORRES CINTRON | URB LA LULA A-3 | CALLE 1 | | PONCE | PR | 00730 |
| 1659732 | WILDA M. BONILLA VELEZ | 121 CALLE VICTORIA LAVADIRO F | | | HORMIGUEROS | PR | 00660 |
| 2128525 | WILDA MORET SANTIAGO | C 18 C - URB. LA MARGARITA | | | SALINAS | PR | 00751-2702 |
| 2014642 | WILDA N. MALAWI ORTIZ | CALLE MARTIN LUTHER KING #148A | | | COCO VIEJO SALINAS | PR | 00751 |
| 2041947 | WILDA N. QUIROS FRANCESCHI | PO BOX 282 | | | PENUELAS | PR | 00624-0282 |
| 429094 | WILDA RAMOS ROMAN | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | TOA BAJA | PR | 00949 |
| 1772653 | WILDA RIVERA GONZALEZ | URB LA MONSERRATE 8 JJ LOPEZ | | | JAYUYA | PR | 00664 |
| 1881356 | WILDA SANTIAGO COLON | HC-01 BOX 4854 | | | JUANA DIAZ | PR | 00795 |
| 765284 | WILDA SANTOS GOMEZ | URB TIERRA SANTA | 1 CALLE B | | VILLALBA | PR | 00766 |
| 1632508 | WILDA SOTO | 4328 SANDHURST DR. | | | ORLANDO | FL | 32817 |
| 1617927 | WILDA T LUGO | URBANIZACION PASEO PALMA REAL | 127 CALLE PALOMA | | JUNCOS | PR | 00777 |
| 2054945 | WILDA ZOE RAMOS OCINALDI | EE31 CALLE FRONTERA | GLENVIEW GARDENS | | PONCE | PR | 00733 |
| 2054945 | WILDA ZOE RAMOS OCINALDI | PO BOX 330430 | | | PONCE | PR | 00733-0430 |
| 592145 | WILDALIS CARMONA MARQUEZ | URB PARQUE ECUESTRE | J-2 CALLE GALGO JR. | | CAROLINA | PR | 00987 |
| 1762180 | WILDALIS MONTES ALVARADO | HC-01 BOX 3647 | | | VILLALBA | PR | 00766 |
| 1620963 | WILDALIS MONTES ALVARADO | NEGOCIADO DE LA POLICIA DE PUERTO RICO | HC 01 BOX 3647 | | VILLALBA | PR | 00764 |
| 1762180 | WILDALIS MONTES ALVARADO | PO BOX 425 | | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1508912 | WILDALISSE ORTIZ DIPINI | P.O. BOX 595 | | | RIO BLANCO | PR | 00744 |
| 1758313 | WILDALLYS RIVERA ORTEGA | P.O. BOX 837 | | | MOROVIS | PR | 00687 |
| 1656512 | WILDALY MEYERS SANTIAGO | JARDINES DE GUAMANI | A-14 CALLE 11 | | GUAYAMA | PR | 00784 |
| 1616620 | WILDALYS RIVERA ORTEGA | PO BOX 837 | | | MOROVIS | PR | 00687 |
| 2082103 | WILDE ZEE RAMOS OCINALDI | EE 31 FRONTERA GLENVAO GARDENS | | | PONCE | PR | 00730 |
| 2082103 | WILDE ZEE RAMOS OCINALDI | P.O. BOX 330430 | | | PONCE | PR | 00733-0430 |
| 592155 | WILDER TORRES RUIZ | URB LA CONCEPCION | CALLE LA MILAGROSA BOX 281 | | GUAYANILLA | PR | 00656 |
| 2142279 | WILFLIDO VEGA COLON | 7043 CALLE MENDUS VIGO | | | PONCE | PR | 00717 |
| 1513817 | WILFRANCIS VIDRO GONZALEZ | BO SUSAA BAJOR C/ CRISTALES 157 | | | SABANA GRANDE | PR | 00637 |
| 1102170 | WILFRANCIS VIDRO GONZALEZ | BO SUSUA BAJA | 157 CALLE CRISTALES | | SABANA GRANDE | PR | 00637 |
| 1513819 | WILFRANCIS VIDRO GONZALEZ | BO. SUSAN BAJOR C/CRISTALES 157 | | | SABANA GRANDE | PR | 00637 |
| 1689369 | WILFRED BERMUDEZ LOPEZ | PO BOX 2256 | | | ARECIBO | PR | 00613 |
| 1981994 | WILFRED DAVID FELLICIANO | #8 CALLE VILLA DE LAS BRISAS | | | COAMO | PR | 00769 |
| 1563639 | WILFRED HERNANDEZ ACEVEDO | PO BOX 250281 | | | AGUADILLA | PR | 00604-0281 |
| 1922873 | WILFRED PEREZ SANTOS | 365 C-VISTA DEL ROBRE APT 22 | | | PONCE | PR | 00728 |
| 1102183 | WILFRED PEREZ SANTOS | 365 VISTA DEL COBRE | APT 22 | | PONCE | PR | 00728 |
| 1665980 | WILFRED RODRIGUEZ SERRANO | P.O. BOX 658 | | | SAN LORENZO | PR | 00754 |
| 1867969 | WILFRED VAZQUEZ MADERA | BELA BELGICC CLAMRASOL #3433 | | | PONCE | PR | 00717 |
| 1869135 | WILFRED VAZQUEZ TORRES | HC 57 BOX 9349 | | | AGUADA | PR | 00602 |
| 1758442 | WILFREDDY RODRIGUEZ AGUILAR | PO BOX 560353 | BO. MACANA CARR 378 KM 1.0 | | GUAYANILLA | PR | 00656 |
| 1960234 | WILFREDO AAMOS ARROYO | P.O. BOX 7004 PMB 132 | | | SAN SEBATION | PR | 00685 |
| 1753148 | WILFREDO ALVARADO | HC 01, BOX 1845 | | | MOROVIS | PR | 00687 |
| 1753148 | WILFREDO ALVARADO | WILFREDO ALVARADO ACREEDOR NINGUNA HC 01, BOX 1845 | | | MOROVIS | PR | 00687 |
| 1753148 | WILFREDO ALVARADO | WILFREDO ALVARADO HC 01, BOX 1845 | | | MOROVIS | PR | 00687 |
| 2160028 | WILFREDO ALVARADO SONTIAGO | BOX 075 | | | ARROYO | PR | 00714 |
| 1505213 | WILFREDO ALVAREZ FIGUEROA | URBANIZACION SANTE ELENA III | 146 CALLE SANTA FE | | GUAYANILLA | PR | 00656 |
| 1725956 | WILFREDO APONTE NEGRON | CALLE CRUZ DE MALTA BUZON 7024 | VILLA MARISOL | | SABANA SECA | PR | 00952 |
| 1505115 | WILFREDO APONTE NEGRÓN | 7024 CALLE CRUZ DE MALTA | VILLA MARISOL | | SABANA SECA | PR | 00952-7024 |
| 1934988 | WILFREDO ARCE SOLER | HC-55 BOX 8672 | | | CEIBA | PR | 00735 |
| 1753257 | WILFREDO ARLEQUIN PANETO | HC 38 BOX 7805 | | | GUANICA | PR | 00653 |
| 1753257 | WILFREDO ARLEQUIN PANETO | HC 38 BOX 7805 | | | GUANICA | PR | 00653 |
| 1753257 | WILFREDO ARLEQUIN PANETO | WILFREDO ARLEQUIN PANETO MAESTRO DEPARTAMENTO DE EDUCACION HC 38 BOX 7805 | | | GUANICA | PR | 00653 |
| 592215 | WILFREDO ARROYO | PO BOX 1204 | | | PENUELAS | PR | 00624 |
| 1153352 | WILFREDO AVILES RODRIGUEZ | 9189 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795-9425 |
| 2144397 | WILFREDO AVILES RODRIGUEZ | 9189 COMUNIDAD SERRANO | | | JUAN DIAZ | PR | 00795-9425 |
| 2143327 | WILFREDO BAEZ ROBLEDO | HC-05 BOX 5915 | | | JUANA DIAZ | PR | 00795 |
| 1102236 | WILFREDO BAEZ RODRIGUEZ | LA CALABAZA | 9431 CARR. 361 | | SAN GERMAN | PR | 00683 |
| 1102236 | WILFREDO BAEZ RODRIGUEZ | POBOX 2802 | | | SAN GERMAN | PR | 00683 |
| 1939948 | WILFREDO BERRIOS ORTIZ | HC 4 BOX 2377 | BARRANQUITAS | | BARRANQUITAS | PR | 00794 |
| 54253 | WILFREDO BONET AYENDEZ | URB. VERSALLES | U13 CALLE 2A | | BAYAMON | PR | 00959-2103 |
| 1755537 | WILFREDO BORRERO ALBERTY | 178 LAKESIDE DR. APT. 2015 | | | ST. CHARLES | IL | 60174 |
| 1980888 | WILFREDO BURGOS SANTIAGO | REPARTO ROBLES C-45 | | | AIBONITO | PR | 00708 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1102267 | WILFREDO CANDELARIA PEREZ | URB CAMPAMENTO | 2 CALLE 1 | | GURABO | PR | 00778 |
| 1795925 | WILFREDO CARABALLO IRIZARRY | URB. EL CAFECITO 2. O-9 | CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 1803659 | WILFREDO CASIANO IRIZARRY | BDA NICOLIN PEREZ | 11 CALLE A | | LAJAS | PR | 00667 |
| 1153411 | WILFREDO CENTENO TORRES | PO BOX 35 | | | CIDRA | PR | 00739-0035 |
| 2147713 | WILFREDO COLON COLON | 189 E. CO FRESI MONTESORIA | | | AGUIRRE | PR | 00704 |
| 2142405 | WILFREDO COLON GONZALEZ | HC 03 BOX 11002 | | | JUANA DIAZ | PR | 00795 |
| 1867196 | WILFREDO COLON MALAVE | APARTADO 723 | | | BARRANQUITAS | PR | 00794 |
| 1867196 | WILFREDO COLON MALAVE | P.O. BOX 190759 | AVE. TNTE. CESAR GONZALEZ | UBR. TRES MONJITAS | HATO REY | PR | 00917 |
| 1650231 | WILFREDO COLON PEREZ | PO BOX 330-584 | | | PONCE | PR | 00733 |
| 2147813 | WILFREDO COLON SANCHEZ | HC01 BOX 5207 | | | SALINAS | PR | 00751 |
| 1585991 | WILFREDO COLON SANTIAGO | APT. 440 | | | VILLALBA | PR | 00766 |
| 2072689 | WILFREDO CORDERO VARGAS | 2766 - CALLE 8 COM. STELLA | | | RINCON | PR | 00677 |
| 1505595 | WILFREDO CORREA | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA | APT 7 | SAN JUAN | PR | 00923-3019 |
| 1946283 | WILFREDO CORREA RUIZ | #121 CALLE LOMITA | GRAN VISTA I | | GURABO | PR | 00778 |
| 1939393 | WILFREDO CORREA RUIZ | URB GRAN VISTA 1 | #121 CALLE LA LOMITA | | GURABO | PR | 00778 |
| 765425 | WILFREDO CORTES MEDERO | ANGELES BOX 204 | | | UTUADO | PR | 00641 |
| 2089982 | WILFREDO COSME CRISPIN | #34 AVE. TEUT. CASA GONZALEZ EAGUINA CALAF | | | HATO REY | PR | 00936 |
| 2089982 | WILFREDO COSME CRISPIN | URB. HILLSIDES CALLE 5H-24 | | | SAN JUAN | PR | 00826 |
| 2100669 | WILFREDO COSME FARIA | URB. LAS ALONDRAS | CALLE 5-B-16 | | VILLALBA | PR | 00766 |
| 1913723 | WILFREDO CRESPO HERNANDEZ | HC-70 BOX 30743 | | | SAN LORENZO | PR | 00754 |
| 2009299 | WILFREDO CRUZ HERNANDEZ | PO BOX 147 | | | TRUJILLO ALTO | PR | 00977 |
| 1571601 | WILFREDO CRUZ VARGAS | CALLE GAUTIER BENITEZ #13 | | | COTO LAUREL | PR | 00780-2120 |
| 592287 | WILFREDO CRUZ VELAZQUEZ | APARTADO 829 | | | NAGUABO | PR | 00718 |
| 1674021 | WILFREDO CRUZ-GARCIA | HC-06 BOX 2145 | | | PONCE | PR | 00731 |
| 2032019 | WILFREDO DALECCIO TORRES | HC 7 BOX 30056 | | | JUANA DIAZ | PR | 00795-9733 |
| 2110462 | WILFREDO DIAZ AYALA | PO BOX 257 | | | JAYUYA | PR | 00664 |
| 1593885 | WILFREDO DIAZ DIAZ | HC 03 BOX 13945 | | | COROZAL | PR | 00783 |
| 765450 | WILFREDO DIAZ DIAZ | HC 03 BOX 13945 | | | COROZAL | PR | 00783-9808 |
| 1102351 | WILFREDO DIAZ DIAZ | HC61 BOX 5044 | | | TRUJILLO ALTO | PR | 00976 |
| 1909331 | WILFREDO DIAZ RODRIGUEZ | PO BOX 928 | | | FLORIDA | PR | 00650 |
| 2001893 | WILFREDO DUMENG ALERS | 465 AVE. NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 1811458 | WILFREDO DUMENG ALERS | 465 AVE. NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 2094266 | WILFREDO DUMENG ALERS | DEPARTAMENTO DE EDUCACION P.R. | 465 | | ISABELA | PR | 00662 |
| 2076767 | WILFREDO DUMENG FELICIANO | BUZON 27 SCIOR LA CANCHA | | | ISABELA | PR | 00602 |
| 2086469 | WILFREDO DUMENG FELICIANO | BUZON 27 SECTOR LA CINCHA | | | ISABELA | PR | 00662 |
| 2052125 | WILFREDO DUMENG FELICIANO | BUZON 27 SECTOR LA CONCHA | | | ISABELA | PR | 00662 |
| 2113326 | WILFREDO E. TORRES TELLADO | URB. INTERAMERICANA | CALLE 24 Y-24 | | TRUJILLO ALTO | PR | 00976 |
| 1764007 | WILFREDO ECHEVARRIA HERNANDEZ | COM VILLA REALIDAD | 147 ZORZAL | | RIO GRANDE | PR | 00745 |
| 1454743 | WILFREDO FELICIANO BURGOS | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454743 | WILFREDO FELICIANO BURGOS | HC 3 BOX 14392 | | | AGUAS BUENAS | PR | 00703 |
| 592310 | WILFREDO FELICIANO JIMENEZ | 22 PASEO DEL PARQUE | | | AGUADILLA | PR | 00603 |
| 2050303 | WILFREDO FELICIANO RAMIREZ | PO BOX 307 | | | HATILLO | PR | 00659 |
| 940435 | WILFREDO FELICIANO RODRIGUEZ | 37 AVE DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 940435 | WILFREDO FELICIANO RODRIGUEZ | HC 3 BOX 14392 | | | AGUAS BUENAS | PR | 00703 |
| 1734297 | WILFREDO FIGUEROA FELICIANO | 58 RUTA 25 GALATEO | | | BAJO ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1734297 | WILFREDO FIGUEROA FELICIANO | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 2107745 | WILFREDO FIGUEROA GARCIA | PO BOX 360 | | | HUMACAO | PR | 00792 |
| 2107745 | WILFREDO FIGUEROA GARCIA | URB. LOS MAESTROS A-3 | | | HUMACAO | PR | 00791 |
| 1757897 | WILFREDO FIGUEROA RIVERA | HC 07 BOX 34385 | | | CAGUAS | PR | 00725 |
| 765485 | WILFREDO FLORES VARGAS | HC-02 BOX 12444 | | | LAJAS | PR | 00667 |
| 2045100 | WILFREDO FONTANEZ MELENDEZ | URB. LOMAS VERDES 30-10 CALLE MIRTO | | | BAYAMON | PR | 00956-3320 |
| 1837843 | WILFREDO FUENTES ECHEBARRIA | HC 03 BOX 33811 | | | HATILLO | PR | 00659 |
| 1800203 | WILFREDO G III TOLEDO MOREU | URB. BORINQUEN CALLE FRANCISCO OYER K-5 | | | CABO ROJO | PR | 00623 |
| 1741874 | WILFREDO G. TOLEDO MOREU, III | URB. BORINQUEN CALLE FRANCISCO OYER K-5 | | | CABO ROJO | PR | 00623 |
| 1586224 | WILFREDO GARAY TORRES | HC60 BOX 42863 | | | SAN LORENZO | PR | 00754 |
| 1950448 | WILFREDO GARRIGA GONZALEZ | HC-03 BOX 12220 | | | JUANA DIAZ | PR | 00795 |
| 1990114 | WILFREDO GOMEZ VAZQUEZ | PO BOX 225 | | | SAN LORENZO | PR | 00754 |
| 2009765 | WILFREDO GONZALEZ FIGUEROA | JARDINES DEL CARIBE | JJ-14 CALLE 35 | | PONCE | PR | 00728 |
| 1153519 | WILFREDO GONZALEZ GONZALEZ | PO BOX 142762 | | | ARECIBO | PR | 00614 |
| 1102452 | WILFREDO GONZALEZ OCASIO | URB SANTA JUANITA | CALLE- HORDA NO-8 | | BAYAMON | PR | 00956 |
| 1103009 | WILFREDO HENCHYS VEGA | HC 2 BOX 22615 | | | AGUADILLA | PR | 00603 |
| 2021753 | WILFREDO HERNANDEZ CAMACHO | BO. LLANOS CARR. 162 KM. 3.6 | | | AIBONITO | PR | 00705 |
| 1562221 | WILFREDO HERNANDEZ COMACHO | BO LLANOS CARRETERA | BOX HBC 9368 | | AIBONITO | PR | 00705 |
| 1562221 | WILFREDO HERNANDEZ COMACHO | BO LLANOS CARRETERA 162163H6 | | | AIBONITO | PR | 00705 |
| 1669558 | WILFREDO HERNANDEZ ILLAS | URB. LAS AMERICA | CALLE VENEZUELA NUM #112 | | AGUADILLA | PR | 00603 |
| 1751700 | WILFREDO HERNANDEZ ILLAS | URB. LAS AMERICAS | CALLE VENEZUELA | NUM# 112 | AGUADILLA | PR | 00603 |
| 1962798 | WILFREDO HERNANDEZ MEDINA | 2300 S 2ND ST. LOT. 46 | | | MILLVILLE | NJ | 08332 |
| 1812196 | WILFREDO HERNANDEZ PADIN | PO BOX 859 | | | QUEBRADILLAS | PR | 00678 |
| 1857639 | WILFREDO HERNANDEZ RUIZ | BO. RIO HONDO LOMAS VERDES | CALLE NELSON CORTINA #64 | | MAYAGUEZ | PR | 00680 |
| 1654233 | WILFREDO HORTA RAMOS | BOX 1022 CASTANER | | | LAROS | PR | 00631 |
| 1483645 | WILFREDO J MARTINEZ ROSA | 5405 POINTE VISTA | CIR APT 102 | | ORLANDO | FL | 32389 |
| 1483645 | WILFREDO J MARTINEZ ROSA | HC 2 BOX 12166 | | | AGUAS BUNAS | PR | 00703 |
| 1720380 | WILFREDO JIMÉNEZ TURELL | URB. VALLE DE ANDALUCIA | #3045 CALLE MÁLAGA | | PONCE | PR | 00728-3113 |
| 1519720 | WILFREDO LAGANES DIAZ | BLOQUE 22 APT 124 | TIBES TOWNHOUSE | | PONCE | PR | 00730 |
| 1637008 | WILFREDO LOPEZ ARROYO | APARTADO 5095 | BO. MARICAO | | VEGA ALTA | PR | 00692 |
| 1637008 | WILFREDO LOPEZ ARROYO | PROFESIONAL DE ALIMENTOS I | DEPARTAMENTO DE EDUCACION DE PR | PARC #82 CALLE 4 VILLAS DEL RIO BO. CANDELARIA | VEGA ALTA | PR | 00692 |
| 1463330 | WILFREDO LOPEZ CRUZ | CALLE 4 SE 1176 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1463330 | WILFREDO LOPEZ CRUZ | METROPOLITIAN BUS AUTHORITY | WILFREDO LOPEZ CRUZ, BUS DRIVER | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 274472 | WILFREDO LOPEZ ORTIZ | F4 CALLE 16 | EXT CAMPO ALEGRE | | BAYAMON | PR | 00956 |
| 2018542 | WILFREDO LOPEZ RIVERA | HC 44 BOX 13479 | | | CAVEY | PR | 00736 |
| 1467590 | WILFREDO LOPEZ VELAZQUEZ | URB.VISTA VERDE CALLE 18 # 659 | | | AGUADILLA | PR | 00603 |
| 1873164 | WILFREDO LUGO GONZALEZ | 65 TOPACIO | URB. VILLA BLANCA | | CAGUAS | PR | 00725 |
| 2078832 | WILFREDO LUGO MORALES | HC-3 BOX 30118 | | | MAYAGUEZ | PR | 00680 |
| 1964010 | WILFREDO MACHIN OCASIO | HC-70 BOX 30963 | | | SAN LORENZO | PR | 00754 |
| 1652984 | WILFREDO MAISONAVE RUIZ | P.O BOX 1989 | | | ISABELA | PR | 00662 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2025777 | WILFREDO MALDONADO GARCIA | #539 EDIF. 35 COOP. VILLA KENNEDY | | | SAN JUAN | PR | 00915 |
| 2025777 | WILFREDO MALDONADO GARCIA | #541 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 2020017 | WILFREDO MALDONADO MATIAS | HC 01 BOX 3720 | | | ADJUNTAS | PR | 00601 |
| 2017144 | WILFREDO MARRERO MARRERO | HC 3 BOX 16575 | | | COROZAL | PR | 00783 |
| 1783530 | WILFREDO MARRERO MORALES | PO BOX 413 | | | TOA ALTA | PR | 00954 |
| 1808082 | WILFREDO MARRERO RAMOS | HC 01 BOX 2956 | | | JAYUYA | PR | 00664 |
| 1729037 | WILFREDO MARTINEZ MARTINEZ | HC-01 BOX 8369 | | | BAJADERO | PR | 00616-9740 |
| 2071390 | WILFREDO MARTINEZ RIVERA | 572 PONTEVEDRA ST. | URB. VALENCIA | | SAN JUAN | PR | 00923 |
| 312535 | WILFREDO MARTINEZ RODRIGUEZ | URB. SABANAHH REAL | BUZON 56 | | SAN LORENZO | PR | 00754 |
| 1677259 | WILFREDO MARTINEZ SANTIAGO | AGENTE EN CARGO | NEGOCIADO DE LA POLICIA DE PR | URB. EL ROSARIO 2, CALLE B I-14 | VEGA BAJA | PR | 00693 |
| 1677259 | WILFREDO MARTINEZ SANTIAGO | URBANIZACION EL ROSARIO 2, CALLE B, I-14 | | | VEGA BAJA | PR | 00693 |
| 1974152 | WILFREDO MEDINA OQUENDO | A-19 D URB. SOBRINO | BOX 471 | | COROZAL | PR | 00783 |
| 2157681 | WILFREDO MEDINA VAZQUEZ | HC-5 BOX 5030 PARCELA MARTORELL | | | YABUCOA | PR | 00767 |
| 1836244 | WILFREDO MEDINA VEGA | HC 9 BOX 11785 | | | AGUADILLA | PR | 00603 |
| 1920415 | WILFREDO MELENDEZ LUNA | H-7 CALLE 5 URB VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 2057048 | WILFREDO MELENDEZ LUNA | M-7 5 URB. VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 2070937 | WILFREDO MELENDEZ LUNA | M7 CALLE 5 URB. VILLA NUEVA | LA MISMA | | CAGUAS | PR | 00727 |
| 1867774 | WILFREDO MELENDEZ LUNA | M-7 CALLE 5 URB. VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 2013477 | WILFREDO MELENDEZ LUNA | M7 CALLE 5 VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 2084452 | WILFREDO MELENDEZ LUNA | VILLA NUEVA | M7 CALLE 5 | | CAGUAS | PR | 00727-6919 |
| 1102605 | WILFREDO MENDOZA RODRIGUEZ | 217 CALLE SAN JUSTO ALTOS | | | QUEBRADILLAS | PR | 00678 |
| 592433 | WILFREDO MENDOZA RODRIGUEZ | CALLE SAN JUSTO 217 | | | QUEBRADILLAS | PR | 00678 |
| 1153649 | WILFREDO MIRABAL MALAVA | HC 1 BOX 3843 | | | ADJUNTAS | PR | 00601-9559 |
| 2031990 | WILFREDO MORA REYES | 024 0 - 0 JDNES ARECIBO | | | ARECIBO | PR | 00612 |
| 2031990 | WILFREDO MORA REYES | PO BOX 2175 | | | UTUADO | PR | 00641 |
| 1764359 | WILFREDO MORALES FIGUEROA | HC-2 BOX 7216 | | | COMERIO | PR | 00782 |
| 1762298 | WILFREDO MURILLO PÉREZ | BOX 560677 | | | GUAYANILLA | PR | 00656 |
| 2044143 | WILFREDO NAPOLES LAMELA | PO BOX 3561 | | | ARECIBO | PR | 00613 |
| 1569939 | WILFREDO NEGRON MALAVE | URB. ANA MARIA C-7 G-13 | | | CABO ROJO | PR | 00623-4709 |
| 1568680 | WILFREDO NEGRON MALAVE | URB. ANA MARIA CALLE 7G.13 | | | CABO ROJO | PR | 00623 |
| 2064525 | WILFREDO NEGRON ROSADO | 3-93 CALLE 2 ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2064525 | WILFREDO NEGRON ROSADO | FEDERICO COSTA 131 SUITE 100 | | | SAN JUAN | PR | 00727 |
| 1153683 | WILFREDO NEGRON ZAYAS | HC 03 BOX 11388 | | | JUANA DIAZ | PR | 00795-9559 |
| 1841574 | WILFREDO NEGRON ZAYAS | HC-03 | BOX 11388 | | JUANA DIAZ | PR | 00795 |
| 2089696 | WILFREDO NIEVES ROMAN | PO BOX 1071 | | | ANASCO | PR | 00610 |
| 2002227 | WILFREDO NIEVES SOTO | HC 1 BOX 10128 | | | SAN SEBASTIAN | PR | 00685 |
| 1987036 | WILFREDO OLAN MERCADO | DIAMANTE D-18 URB. LA MILAGROSA | | | SABANA GRANDE | PR | 00637 |
| 1581055 | WILFREDO ORENGO CRUZ | HC 02 BOX 4460 | | | VILLALBA | PR | 00766 |
| 1581859 | WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | VILLALBA | PR | 00766 |
| 2090234 | WILFREDO ORTEGA GONZALEZ | CALLE 2 4398 APARTADO 63 | | | SAN JUAN | PR | 00926 |
| 1507806 | WILFREDO ORTEGA ORTIZ | PMB 449 | P.O. BOX 70344 | | SAN JUAN | PR | 00936 |
| 1787424 | WILFREDO ORTIZ FELICIANO | URB SANTA MONICA | Q11 CALLE 11A | | BAYAMON | PR | 00957 |
| 2028233 | WILFREDO PACHECO MARTINEZ | CALLE ORIENTE #34 | | | HORMIGUEROS | PR | 00660 |
| 1812515 | WILFREDO PADILLA SEPULUEDA | HC-02 BOX 1807 | | | BOQUERON | PR | 00622 |
| 1102708 | WILFREDO PADILLA SEPULVEDA | HC 02 BOX 1807 | | | BOQUERON | PR | 00622 |
| 1607035 | WILFREDO PEÑA RAMOS | URB. SANTA CLARA | CALLE 1 CASA # 24 | | SAN LORENZO | PR | 00754 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2025588 | WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | MOCA | PR | 00676 |
| 1883366 | WILFREDO PEREZ RIVERA | H - 26 CALLE AGUEYBANA URB. TIBES | | | PONCE | PR | 00731 |
| 2037626 | WILFREDO PEREZ RIVERA | H #26 CALLE AGUAYBANA | URB TIBES | | PONCE | PR | 00731 |
| 2102315 | WILFREDO PEREZ ROSA | HC 3 BOX 32003 | | | SAN SEBASTIÁN | PR | 00685 |
| 2002758 | WILFREDO PEREZ ROSA | HC 3 BOX 32003 | | | SAN SEBASTIAN | PR | 00685 |
| 2002758 | WILFREDO PEREZ ROSA | PERCHAS 2 | APARTADO 18 | | SAN SEBASTIAN | PR | 00685-0018 |
| 1761441 | WILFREDO PEREZ ROSADO | A-574 URB. ESTANCIAS DE MARIA ANTONIA | | | GUANICA | PR | 00653 |
| 1879130 | WILFREDO PEREZ ROSADO | URB ESTANCIAS MARIA ANTONIA A574 | | | GUANICA | PR | 00653 |
| 1781128 | WILFREDO PEREZ VEGA | HC 09 BOX 4351 | | | SABANA GRANDE | PR | 00637 |
| 1102737 | WILFREDO PICOT MARQUEZ | BRISAS DE ARROYO | EDIF 3 APTO 25 | | ARROYO | PR | 00714 |
| 1389849 | WILFREDO PICOT MARQUEZ | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | ARROYO | PR | 00714 |
| 1102737 | WILFREDO PICOT MARQUEZ | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | ARROYO | PR | 00714 |
| 1955304 | WILFREDO POLANCO LOPEZ | HC0 4717 CARRETERA 179 | BO. GUAMANI | | GUAYAMA | PR | 00784 |
| 839754 | WILFREDO POLANCO ROMAN | PO BOX 5048 | | | AGUADILLA | PR | 00605 |
| 2051881 | WILFREDO QUILES LISOJO | 3458 CALLE GALAXIA | URB. STARLIGHT | | PONCE | PR | 00717 |
| 1655734 | WILFREDO QUINONES DE JESUS | HC 01 BOX 9352 | | | PEÑUELAS | PR | 00624 |
| 1677755 | WILFREDO QUINONES DE JESUS | HC 01 BOX 9352 | | | PENUELAS | PR | 00624 |
| 1674660 | WILFREDO QUIÑONES DE JESUS | HC 01 BOX 9352 | | | PEÑUELAS | PR | 00624 |
| 2084921 | WILFREDO QUINONES GARCIA | PO BOX 89 | | | LOIZA | PR | 00772 |
| 2013285 | WILFREDO QUINONES JUARBE | C - 14 CALLE NINOSHICA URB. ALTARASDE JOYUDA | | | CASO ROJO | PR | 00623 |
| 1153756 | WILFREDO QUINONES JUARBE | C - 14 NINOSHKA | URB ALTAOS DE JOYUDE | | CABO ROJO | PR | 00623 |
| 2067989 | WILFREDO QUINONES JUARBE | C-14 CALLE NINOSHKA C 14 | URB. ALTURAS DE JUYUDA | | CABO ROJO | PR | 00623 |
| 1997748 | WILFREDO QUINONES JUARBE | C14 NINOSHKA | URB ALTURAS DE JOYUDA | | CABO ROJO | PR | 00623 |
| 2067989 | WILFREDO QUINONES JUARBE | PO BOX 267 | | | HORMIGUEROS | PR | 00660 |
| 1997748 | WILFREDO QUINONES JUARBE | PO BOX 267 | | | HORMIGUEROS | PR | 00660-0267 |
| 1102747 | WILFREDO QUINTANA ESTEVEZ | P.O BOX 1226 | | | ANASCO | PR | 00610 |
| 1871613 | WILFREDO RAMIREZ LOPEZ | SANTA ELENA 2 CALLE AMAPOLA B-33 | | | GUAYANILLA | PR | 00656 |
| 592539 | WILFREDO RAMOS ARROYO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | MOCA | PR | 00676 |
| 592539 | WILFREDO RAMOS ARROYO | PO BOX 7004 PMB 132 | | | SAN SEBASTIAN | PR | 00685 |
| 1848221 | WILFREDO RAMOS ARROYO | PO BOX 7004 PMB 132 | | | SAN SEBASTIÁN | PR | 00685 |
| 2035009 | WILFREDO RAMOS CRUZ | 111 CALLE VALLE | URB. ROSE VALLEY | | MOROVIS | PR | 00687 |
| 1102763 | WILFREDO RAMOS GUZMAN | 80 CALLE LA MONTALVA | | | ENSENADA | PR | 00647 |
| 1657656 | WILFREDO RAUL RAMOS VIERA | URB ROLLING HILLS | U-413 CALLE NICARAGUA | | CAROLINA | PR | 00987 |
| 1754615 | WILFREDO RESTO COSME | CALLE CAOBA 319 | URB. SABANA DEL PALMAR | | COMERIO | PR | 00782-4805 |
| 2147953 | WILFREDO RIVERA BURGOS | TRINITARIAS 2 | 906 CALLE GIRASOL | | AGUIRRE | PR | 00704 |
| 1742060 | WILFREDO RIVERA CAMACHO | HC 04 BOX 11883 | | | YAUCO | PR | 00698 |
| 851498 | WILFREDO RIVERA CAMACHO | HC 4 BOX 11883 | | | YAUCO | PR | 00698 |
| 1557486 | WILFREDO RIVERA CENTENO | 91 CALLE TABONUCO | URB. MONTECASINO | | TOA ALTA | PR | 00953-3726 |
| 2135202 | WILFREDO RIVERA FELICIANO | P.O. BOX 8442 | | | PONCE | PR | 00732 |
| 1790636 | WILFREDO RIVERA GARCIA | BO CORAZON 86 | CALLE PERPETUO SOCORRO | | GUAYAMA | PR | 00784 |
| 1501440 | WILFREDO RIVERA MORALES | HC-01 BOX 3332 COROZAL | | | COROZAL | PR | 00783 |
| 1997868 | WILFREDO RIVERA OLIVERAS | HC 02 BOX 8127 | | | GUAYANILLA | PR | 00698 |
| 1731938 | WILFREDO RIVERA ROSSY | HC 02 BOX 6250 | | | JAYUYA | PR | 00664 |
| 1102814 | WILFREDO RIVERA TIRADO | BO MAMEY PO BOX 1117 | | | PATILLAS | PR | 00723 |
| 1756228 | WILFREDO RIVERA TOLEDO | URB BERWIND ESTATES K7 CALLE 9 | | | SAN JUAN | PR | 00924-5736 |
| 1909054 | WILFREDO RIVERA VAZQUEZ | URB LOS REYES CALLE BELON #88 | | | JUANA DIAZ | PR | 00795-2865 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2058788 | WILFREDO RODRIGUEZ LANZO | PO BOX 1981 PMB 132 | | | LOIZA | PR | 00772 |
| 1763569 | WILFREDO RODRIGUEZ MALDONADO | HC 15 BOX 16171 | | | HUMACAO | PR | 00791 |
| 1883360 | WILFREDO RODRIGUEZ MELENDEZ | URBANIZACION PALACIOS DEL MONTE | CALLE ALPES 1667 | | TOA ALTA | PR | 00953-5253 |
| 765794 | WILFREDO RODRIGUEZ PACHECO | PO BOX 561380 | | | GUAYANILLA | PR | 00656 |
| 1690263 | WILFREDO RODRIGUEZ SANCHEZ | URB. PARQUE SAN MIGUEL | CALLE 3 #B-4 | | BAYAMON | PR | 00959 |
| 1417884 | WILFREDO RODRIGUEZ SANTIA | APARTADO 130 | | | JUANA DIAZ | PR | 00795 |
| 1417884 | WILFREDO RODRIGUEZ SANTIA | URB ALTURAS DE SANTA ISABEL | CALLE 4-C17 | | SANTA ISABEL | PR | 00757 |
| 1753058 | WILFREDO ROMAN ROSADO | 413 CALLE ANTONIO RODRIGUEZ | | | CATAÑO | PR | 00962 |
| 1962847 | WILFREDO ROSADO BERRIOS | # 11 CALLE YABUCOA | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 765822 | WILFREDO ROSADO BERRIOS | BONEVILLE HEIGHTS | 11 CALLE YABUCOA | | CAGUAS | PR | 00727 |
| 1465393 | WILFREDO ROSADO BERRIOS | CALLE YABUCOA #11 BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 2027154 | WILFREDO ROSADO LOPEZ | URB BRISAS AUASGO CALLE 4 F13 | | | ANASCO | PR | 00610 |
| 2012352 | WILFREDO ROSADO RODRIGUEZ | PO BOX 1385 | | | SAN GERMAN | PR | 00683 |
| 2032721 | WILFREDO ROSADO RODRIQUEZ | PO BOX 1385 | | | SAN GERMAN | PR | 00683 |
| 765841 | WILFREDO SALVA GONZALEZ | PO BOX 142222 | | | ARECIBO | PR | 00614 |
| 1761458 | WILFREDO SANCHEZ GONZALEZ | PO BOX 37 | | | VIEQUES | PR | 00765-0037 |
| 940672 | WILFREDO SANTANA DIAZ | HC 61 BOX 4712 | | | TRUJILLO ALTO | PR | 00976 |
| 1761362 | WILFREDO SANTANA LOPEZ | 14 D VILLA VERDE | | | CAYEY | PR | 00736 |
| 1943770 | WILFREDO SANTANA LOPEZ | D14 VILLA VERDE | | | CAYEY | PR | 00736 |
| 513446 | WILFREDO SANTANA NEGRON | PO BOX 430 | | | HORMIGUEROS | PR | 00660 |
| 2028903 | WILFREDO SANTANA RIVERA | RR1 BOX 6299 | | | MARICAO | PR | 00606 |
| 2156990 | WILFREDO SANTIAGO ORTIZ | HC 01 BOX 6316 PLAYA COTIDA | | | SANTA ISABEL | PR | 00757 |
| 1751774 | WILFREDO SANTIAGO ROSADO | BELGICA 5025 ST. CUBA | | | PONCE | PR | 00171-1772 |
| 1692004 | WILFREDO SANTIAGO SEMIDEY | URB. LA QUINTA CALLE CIARA H-26 | | | YAUCO | PR | 00698 |
| 1537629 | WILFREDO SANTIAGO VEGA | CARR 685 KM 4.2 TERRENO JACOBO | CALLE BLANCA JIMINEZ | | MANATI | PR | 00674 |
| 1537629 | WILFREDO SANTIAGO VEGA | RR1 BOX 13553 BARRIO | | | BOQUILLA MANATI | PR | 00674 |
| 1967474 | WILFREDO SERRANO RIVERA | 55 CALLE NUEVA | | | SAN LORENZO | PR | 00754 |
| 1780796 | WILFREDO SEVILLA MARRERO | RR 5 BUZON 5420 | | | TOA ALTA | PR | 00953-8937 |
| 1958782 | WILFREDO SIFONTE DIAZ | HC-61 BOX 5028 | | | TRUJILLO ALTO | PR | 00976 |
| 1456265 | WILFREDO SILVO ROSA | # 37 AVE DE DIEGO, BARRIC MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1456265 | WILFREDO SILVO ROSA | HC 02 BOX 12266 | | | ARGUAS BUENAS | PR | 00703 |
| 1506683 | WILFREDO SOTO BOSQUES | HC 02 BOX 12263 | | | MOCA | PR | 00676 |
| 1992338 | WILFREDO TORO RIVERA | FET. EST. DE MAGURAL 103 CALLE VINAZA | | | VILLALBA | PR | 00766-2609 |
| 1992338 | WILFREDO TORO RIVERA | URB ESTANCIAS DE MAYORAL | 103 CALLE VINAZA | | VILLALBA | PR | 00766-2603 |
| 559639 | WILFREDO TORRES | BOX 206 | | | AIBONITO | PR | 00705 |
| 559639 | WILFREDO TORRES | DEPT. EDUCACION DE PR., DIRECTOR ESCOLAR | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1971558 | WILFREDO TORRES AYALA | PO BOX 2685 | | | SAN GERMAN | PR | 00683 |
| 1153934 | WILFREDO TORRES CABRERA | HC 4 BOX 8675 | | | AGUAS BUENAS | PR | 00703 |
| 1153934 | WILFREDO TORRES CABRERA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 1102973 | WILFREDO TORRES GOYTIA | HC02 BOX 11655 | | | HUMACAO | PR | 00791 |
| 1898139 | WILFREDO TORRES MALDONADO | HC-01 BOX 3790 | | | ADJUNTAS | PR | 00601 |
| 2002896 | WILFREDO TORRES NIGAGLIONI | PO BOX 14 | | | PENUELAS | PR | 00624 |
| 557627 | WILFREDO TORRES RUIZ | URB.MONTE GRANDE-CALLE RUBI #39 | | | CABO ROJO | PR | 00623 |
| 1997930 | WILFREDO TORRES SANTOS | HC-02 BOX 5023 | | | GUAYANILLA | PR | 00656 |
| 1980235 | WILFREDO TORRES VELEZ | APTDO 2685 | | | SAN GERMAIN | PR | 00683 |
| 1589409 | WILFREDO VARGAS FIGUEROA | 5A ST G41 URB EL MADRIGAL | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1653 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2149380 | WILFREDO VARGAS PEREZ | HC4 BOX 45439 | | | SAN SEBASTIAN | PR | 00685 |
| 1810894 | WILFREDO VAZQUEZ DE JESUS | 6108 CALLE SAN CLAUDIO STA.TERESITA | | | PONCE | PR | 00730 |
| 1864365 | WILFREDO VAZQUEZ MADERA | BDA BELGICA | C/ MIRASOL #3433 | | PONCE | PR | 00717 |
| 1934931 | WILFREDO VAZQUEZ MEDINA | HC 08 BOX 1045 | | | PONCE | PR | 00731 |
| 2038724 | WILFREDO VAZQUEZ-SANES | HC 5 BOX 6495 | | | AGUAS BUENAS | PR | 00703 |
| 2031075 | WILFREDO VEGA GARCIA | P.O. BOX 1463 | | | SABANA GRANDE | PR | 00637 |
| 1700078 | WILFREDO VEGA HENCHYS | HC 2 BOX 22615 | | | AGUADILLA | PR | 00605 |
| 2142319 | WILFREDO VEGA MARQUEZ | 9069 COM. SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1776388 | WILFREDO VELAZQUEZ CALDERON | PO BOX 363 | | | LOIZA | PR | 00772 |
| 2148069 | WILFREDO VELEZ ARROYO | HC-08 BOX 87102 | | | SAN SEBASTIAN | PR | 00685 |
| 1684075 | WILFREDO VIERA COSME | PO BOX 883 | | | CANOVANAS | PR | 00729 |
| 1658454 | WILFREDO VIGO GARCIA | URB. WILLA CAROLINA | CALLE 32 B-5-2 | | CAROLINA | PR | 00985 |
| 2036324 | WILFREDY RANGEL GARCIA | PO BOX 39 | | | VEGA BAJA | PR | 00694-0039 |
| 2145415 | WILFRIDO BURGOS BURGOS | HC1 BOX 4525 | | | JUANA DIAZ | PR | 00795 |
| 2143167 | WILFRIDO RODRIGUEZ COSME | HC-7 BOX 30073 | | | JUANA DIAZ | PR | 00795 |
| 1998300 | WILFRIDO RUIZ TORRES | 6013 PASEO DE LA LOMA | | | PONCE | PR | 00716 |
| 1154007 | WILFRIDO SOTO MERCADO | 132 LAS PASCUAS COMUNIDAD CRISTIANA | | | JUANA DIAZ | PR | 00795 |
| 1916861 | WILFRIDO SOTO MERCADO | BOX 127 | | | JUANA DIAZ | PR | 00795 |
| 1154007 | WILFRIDO SOTO MERCADO | PO BOX 127 | | | JUANA DIAZ | PR | 00795-0127 |
| 1720211 | WILHELM Y RODRIGUEZ RODRIGUEZ | HC 02 BOX 10228 | | | YAUCO | PR | 00698 |
| 1753691 | WILHEM MARTINEZ AVILES | P.O. BOX 244 | | | PENUELAS | PR | 00624 |
| 1691345 | WILHEM MARTINEZ AVILES | PO BOX 224 | | | PENUELA | PR | 00624 |
| 1649393 | WILJERRIT PEREZ VELEZ | 58 LAJAS ROAD | | | ENSENADA | PR | 00647-1509 |
| 855595 | WILKES ALICEA, VANESSA | URB CITY PALACE 616 CALLE LA SELECTA | | | NAGUABO | PR | 00718 |
| 1817558 | WILKING CARABALLO BARRERAS | URB. VILLA INTERAMERICANA | CALLE 1 E-11 | | SAN GERMAN | PR | 00683 |
| 1776885 | WILKING CARABALLO BARRERAS | URB. VILLA INTERAMERICANA CALLE L E-11 | | | SAN GERMAN | PR | 00683 |
| 1611155 | WILKING CARABALLO BARRERAS | URB. VILLA INTERAMERICANCE CALLE 1 E-11 | | | SAN GERMAN | PR | 00683 |
| 1103076 | WILKINS VALENTIN PONCE | P.O BOX 8119 | | | MAYAGUEZ | PR | 00681 |
| 2045895 | WILKINS VALENTIN PONCE | P.O. BOX 8119 | | | MAYAGUEZ | PR | 00681-8119 |
| 2129167 | WILL FRANCY SANTIAGO NAZARIO | URB. SANTA MARIA, PEDRO D ACOSTA 114 | | | SABANA GRANDE | PR | 00637 |
| 1590575 | WILLAM SERRANO TORRES | HC 01 BOX 4483 | | | UTUADO | PR | 00641 |
| 2045964 | WILLAM TORRES GONZALEZ | H 26 D REPARTO MONTELLO | | | CAYEY | PR | 00736 |
| 1762070 | WILLANY'S VILLAFAÑE SASTRE | HC- 2 BOX 7730 | | | CIALES | PR | 00638 |
| 1565570 | WILLIAM A ALVARADO RODRIGUEZ | HC 02 BOX 5113 | | | VILLALBA | PR | 00766 |
| 1593494 | WILLIAM A HERNANDEZ DIAZ | CALLE RIO YAGUEZ NUM. 93 | URBMONTE CASINO | | TOA ALTA | PR | 00953 |
| 1599329 | WILLIAM A JONES GARRASTEGUI | URB UNIVERSITY GARDENS | 901 CALLE GEORGETOWN | | SAN JUAN | PR | 00927 |
| 1978868 | WILLIAM A MATIAS CORTES | RR 05 BOX 6321 | | | ANASCO | PR | 00610-9827 |
| 1639809 | WILLIAM A OLMEDA PAGAN | URB CRUDAD CENTRAL 1 | #6 DIAMANTE | | SAN JUAN | PR | 00924 |
| 1602010 | WILLIAM A. JONES GARRASTEGUI | UNIVERSITY GARDENS 901 GEORGETOWN | | | SAN JUAN | PR | 00927-0000 |
| 1783009 | WILLIAM A. VALENTIN VELEZ | CALLE DR-ENRIQUE LASSISE #30 | | | SABANA GRANDE | PR | 00637 |
| 1154023 | WILLIAM ACEVEDO VELAZQUEZ | EST DEL RIO | 860 CALLE CERILLOS | | HORMIGUEROS | PR | 00660-9814 |
| 2142454 | WILLIAM ACOSTA HERNANDEZ | CAMPU ALEGU TAURO F11 | | | PONCE | PR | 00716 |
| 1652608 | WILLIAM AGUILLAR MERCADO | BO SANTA ROSA | 212 CALLE A | | HATILLO | PR | 00659 |
| 1903885 | WILLIAM ALAMO GARCIA | HC 3 BOX 9092 | | | GUAYNABO | PR | 00971 |
| 1759238 | WILLIAM ALGORRI NAVARRO | URB DIAMOND VILLAGE | CALLE 2 C15 | | CAGUAS | PR | 00727 |
| 2086840 | WILLIAM ALMEYDA ACEVEDO | 2234 PLAYUELAS | | | AGUADILLA | PR | 00603-6067 |
| 2077759 | WILLIAM ALMEYDA ACEVEDO | 2234 PLAYUELAS | | | AQUADILLA | PR | 00603-6017 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1988244 | WILLIAM ALMONTE ARROYO | C-2 CALLE ESMERALDA EST DE YAUCO | | | YAUCO | PR | 00698 |
| 1906343 | WILLIAM ALOMAR RODRIGUEZ | HC 06 BOX 9895 | | | GUAYNABO | PR | 00971 |
| 1697457 | WILLIAM ALVARADO ALVARADO | PO BOX 81 | | | COAMO | PR | 00769-0081 |
| 1996111 | WILLIAM ALVAREZ RODRIGUEZ | PANCELAS VELAZQUEZ #79 CALLE MARGINAL | | | SANTA ISABEL | PR | 00757 |
| 2073506 | WILLIAM ALVAREZ RODRIGUEZ | PARCELAS VELAZQUEZ | #19 CALLE MARGIN DEL | | SANTA ISABEL | PR | 00757 |
| 1779488 | WILLIAM ANDERSON ABRAMS | CALLE 23 AP 15 | EL CORTIJO | | BAYAMON | PR | 00956 |
| 1756535 | WILLIAM ANDERSON SANTIAGO | REPARTO TERESITA AK6 CALLE 38 | | | BAYAMON | PR | 00961 |
| 2123757 | WILLIAM APONTE ARROYO | C2 CALLE ESMERALDA | URB ESTANCIAS DE YAUCO | | YAUCO | PR | 00698 |
| 1901925 | WILLIAM APONTE ARROYO | C-2 CALLE ESMERALDA | URB. ESTANCIA DE YAUCO | | YAUCO | PR | 00698 |
| 766034 | WILLIAM ARGUELLES ROSALY | PO BOX 1605 | | | ARECIBO | PR | 00613 |
| 1154051 | WILLIAM AVILA CASTRO | VILLA ANDALUCIA | M1 CALLE FRONTERA | | SAN JUAN | PR | 00926-2315 |
| 2000787 | WILLIAM AXEL CORTES COLON | 1 URB. SANTA JUANA | | | CAGUAS | PR | 00725 |
| 2097460 | WILLIAM AXEL CORTES COLON | CALLE 1 URB. SANTA JUANA | | | CAGUAS | PR | 00725 |
| 2000787 | WILLIAM AXEL CORTES COLON | URB. SAN ANTONIO | CALLE 2 #12-A | | AQUAS BUENAS | PR | 00703 |
| 2094014 | WILLIAM AXEL CORTES COLON | URB. SAN ANTONIO CALLE 2 #12-A | | | AGUAS BUENAS | PR | 00703 |
| 2097460 | WILLIAM AXEL CORTES COLON | URB. SAN ANTONIO CALLE I# 12-A | | | AGUAS BUENAS | PR | 00703 |
| 2040660 | WILLIAM AYALA QUINONES | HC - 03 BOX 5180 | | | ADJUNTAS | PR | 00601 |
| 2099062 | WILLIAM AYEL CORTES COLON | 1 URB. SANTA JUANA | | | CAGUAS | PR | 00725 |
| 326771 | WILLIAM B MENDEZ RUBIO | EL DORADO | CALLE B B 28 | | RIO PIEDRAS | PR | 00926 |
| 1103165 | WILLIAM BERRIOS RIVERA | HC 1 BOX 2527 | | | COMERIO | PR | 00782 |
| 1568466 | WILLIAM BORGOS VELEZ, JR | URB. LAS QUINTAS BUZON 247 | CALLE REINA VICTORIA | | SAN GERMAN | PR | 00683 |
| 1598546 | WILLIAM BURGOS MARTINEZ | HC-02 BOX 7203 | | | SANTA ISABEL | PR | 00757 |
| 1529605 | WILLIAM BURGOS MELENDEZ | PMP 064 P.O BOX 6004 | | | VILLALBA | PR | 00766 |
| 1727164 | WILLIAM BURGOS RIVERA | 88013 CALLE MATTER | | | ISABELA | PR | 00662 |
| 1771454 | WILLIAM C. LUGO SEPULVEDA | HC-38 BOX 7015 | | | GUANICA | PR | 00653 |
| 1937110 | WILLIAM C. RIVERA DAMIANI | CALLE RAFAEL DE MILAN #24 | | | SABANA GRANDE | PR | 00637 |
| 766075 | WILLIAM CAMACHO LUIS | URB LOS MAESTROS | 17 CALLE B | | RIO GRANDE | PR | 00745 |
| 2032277 | WILLIAM CARABELLO ORENGO | URB. LA CONCEPCION 138 | | | GUAYANILLA | PR | 00656 |
| 1426234 | WILLIAM CARTAGENA MARTINEZ | REPARTO DAGUEY CALLE 1 E17 | | | ANASCO | PR | 00610 |
| 2078614 | WILLIAM CASTRO HERNANDEZ | 26 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 1950961 | WILLIAM CASTRO HERNANDEZ | CUARTEL POLICIA AVE. VICTORIA | | | AGUADILLA | PR | 00603 |
| 1998781 | WILLIAM CINTRON CINTRON | HC 74 BOX 6073 | BO NUEVO | | NARANJITO | PR | 00719 |
| 1998781 | WILLIAM CINTRON CINTRON | RAMAL PR-815 , KM.2.2. | P.O BOX 6073 | | NARANJITO | PR | 00719 |
| 2097652 | WILLIAM CINTRON RIVERA | BO CORAZON | #56-24 CALLE SAN PEDRO | | GUAYAMA | PR | 00784 |
| 1739119 | WILLIAM CINTRON RIVERA | BOX CONAZON C/ SAN PEDRO #56-24 | | | GUAGAMA | PR | 00784 |
| 91352 | WILLIAM CINTRON RIVERA | BOX CORAZON | C/SAN PEDRO #56-24 | | GUAYAMA | PR | 00784 |
| 2097999 | WILLIAM CLAUDIO | PMB 330 | PO BOX 607071 | | BAYAMON | PR | 00960 |
| 2097999 | WILLIAM CLAUDIO | PMB 333 | PO BOX 607071 | | BAYAMON | PR | 00960 |
| 2073244 | WILLIAM COLON DIAZ | PO BOX 366495 | | | SAN JUAN | PR | 00936-6495 |
| 1760939 | WILLIAM COLON MEDINA | HC-07 BOX 75402 | | | SAN SEBASTIAN | PR | 00685 |
| 1103223 | WILLIAM CONTRERAS HERNANDEZ | PO BOX 126 | | | SAN LORENZO | PR | 00754 |
| 1805976 | WILLIAM COTTO MARTINEZ | BUZ 3624 BO BINGON | SECTOR CANDOLAS | | CIDRA | PR | 00739 |
| 2031288 | WILLIAM CRUZ CORTES | URB. ESTANCIAS DE MEMBRILLO 516 | | | CAMUY | PR | 00627 |
| 1589688 | WILLIAM CRUZ CRESPO | PO BOX 80089 | | | COTO LAUREL | PR | 00780-0892 |
| 2065265 | WILLIAM CRUZ DIAZ | RR #9 BOX 809 | | | SAN JUAN | PR | 00926 |
| 2047504 | WILLIAM CRUZ DIAZ | RR 2 BOX 473 URB LA LOMITA | | | SAN JUAN | PR | 00926 |
| 1643576 | WILLIAM CRUZ GONZALEZ | URB. ESTEVES CALLE DRAGO, BUZON 650 | | | AGUADILLA | PR | 00603 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1782866 | WILLIAM CUEVAS SOTO | HC-02 BOX 6590 | | | LARES | PR | 00669 |
| 1776909 | WILLIAM D VALDEZ SALVA | P.O. BOX 4127 | | | AGUADILLA | PR | 00605 |
| 1154156 | WILLIAM DAVIDSON COLON | 7703 WATSON CIRCLE | | | LOCUST GROVE | GA | 30248 |
| 1154156 | WILLIAM DAVIDSON COLON | PO BOX 1130 | | | LAS PIEDRAS | PR | 00771 |
| 1560234 | WILLIAM DE JESUS LEBRON | BOX 1207 | | | YABUCOA | PR | 00767 |
| 1103257 | WILLIAM DE JESUS LEBRON | PO BOX 1207 | | | YABUCOA | PR | 00767 |
| 1103258 | WILLIAM DE JESUS OJEDA | RR 8 BOX 9217 | | | BAYAMON | PR | 00956 |
| 128768 | WILLIAM DE JESUS SALAZAR | HC 04 BOX 40552 | | | MAYAGUEZ | PR | 00680 |
| 1103259 | WILLIAM DE JESUS SALAZAR | HC 4 BOX 40552 | | | MAYAGUEZ | PR | 00680 |
| 940821 | WILLIAM DE LA ROSA ANDUJAR | PO BOX 714 | | | UTUADO | PR | 00641 |
| 1103262 | WILLIAM DE LA ROSA TORRES | PO BOX 714 | | | UTUADO | PR | 00641 |
| 1103262 | WILLIAM DE LA ROSA TORRES | POLICIA DE PUERTO RICO | PO BOX 714 | | UTUADO | PR | 00641 |
| 2099357 | WILLIAM DELGADO ROSA | RR #6 BOX 6856 | | | TOA ALTA | PR | 00953-9316 |
| 2058274 | WILLIAM DIAZ PEREZ | HACIENDA DE TENA | 168 CALLE ARTAYA | | JUNCOS | PR | 00777 |
| 1728314 | WILLIAM DIAZ REYES | HC 2 BOX 48214 | | | VEGA BAJA | PR | 00693 |
| 1914245 | WILLIAM DIONELL CASTRO AROCHO | 26 CALLE DIEGO DEYENES | | | MOCA | PR | 00676 |
| 2020646 | WILLIAM DURAN GARCIA | 3-34 #3-URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 2059157 | WILLIAM DURAN GARCIA | 3-34 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 2069678 | WILLIAM DURAN GARCIA | URB.TREASURE VALLEY | ST. 3-34 | | CIDRA | PR | 00739 |
| 1786881 | WILLIAM E DIAZ HERNANDEZ | S26 CALLE 16 | URB LA ESPERANZA | | VEGA ALTA | PR | 00692 |
| 1977863 | WILLIAM E. BERRIOS RIVERA | HC-1 BOX 3385 | | | BARRANQUITAS | PR | 00794 |
| 1600255 | WILLIAM E. DIAZ HERNANDEZ | URB. LA ESPERANZA | CALLE 16 S 26 | | VEGA ALTA | PR | 00692 |
| 2026714 | WILLIAM E. LASANTA LASANTA | URB. BARALT CALLE #3-D-9 | | | FAJARDO | PR | 00738 |
| 2050810 | WILLIAM E. RIVERA BERRIOS | PO BOX 280 | | | COMERIO | PR | 00782 |
| 1620077 | WILLIAM E. RODRIGUEZ MORALES | BO. SINGAPUR CALLE 4 99 | | | JUANA DIAZ | PR | 00795 |
| 1878407 | WILLIAM ECHEVARRIA | CALLE STA RITA #4551 URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 940833 | WILLIAM ECHEVARRIA RODRIGUEZ | HC 3 BOX 14753 | | | PENUELAS | PR | 00724 |
| 2100870 | WILLIAM EDGARDO MALAVE BERIO | PO BOX 403 | | | LAS MARIAS | PR | 00670 |
| 1921484 | WILLIAM ESTREMERA MONTES | 63 A3 ENECTINA TORRES | | | PONCE | PR | 00730 |
| 1454923 | WILLIAM FELICIANO APOLINARIS | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454923 | WILLIAM FELICIANO APOLINARIS | II35 C/40 | VILLA DELOIZA | | CANOVANAS | PR | 00729 |
| 1590147 | WILLIAM FELICIANO CALDERON | HC 03 BOX 34151 | | | MOROVIS | PR | 00687 |
| 1591952 | WILLIAM FELICIANO CALDERON | HC 3 BOX 34151 | | | MOROVIS | PR | 00687-9050 |
| 791195 | WILLIAM FELICIANO ESTRADA | CARRETERA 132 KM 8-3 | APT. 288 | | PENUELAS | PR | 00624 |
| 791195 | WILLIAM FELICIANO ESTRADA | P.O. BOX 288 | | | PENUELAS | PR | 00624 |
| 2136443 | WILLIAM FELICIANO RAMOS | URB. FERRY BALLANCA CALLE CIPRESES #424 | | | PONCE | PR | 00730 |
| 1839535 | WILLIAM FERNANDEZ PI | EXT. PUNTO ORO CALLE LANINA | #4612 | | PONCE | PR | 00728 |
| 1937740 | WILLIAM FIGUEROA MALDONADO | ESTANCIAS DE J.D. | 110 CALLE CEDRO | | JUUANA DIAZ | PR | 00795 |
| 2148085 | WILLIAM FIGUEROA MENDEZ | JUNCAL CONTROL STATION 2606 | | | SAN SEBASTIAN | PR | 00685 |
| 592932 | WILLIAM FLORES LOPEZ | URB VILLAS DE CASTRO | 8 24 CALLE 5 | | CAGUAS | PR | 00725 |
| 1720834 | WILLIAM G. GOMEZ | 31 NELSON AVE | | | WATERBURY | CT | 06705 |
| 1701265 | WILLIAM GALARZA RODRÍGUEZ | P.O. BOX 1721 | | | MOCA | PR | 00676 |
| 1154219 | WILLIAM GARCIA CRUZ | URB RIO CANAS | 2762 CALLE LA SALLE | | PONCE | PR | 00728-1724 |
| 1949070 | WILLIAM GARCIA SEDA | 427 CALLE CEMI URB. MIFEDO | | | YAUCO | PR | 00698 |
| 1438671 | WILLIAM GOLDSCHMIDT | 755 HOLLIS RD | | | HOLLIS | ME | 04042 |
| 2149418 | WILLIAM GONZALEZ | BO. SAN FELIPE PDH10 BOX 2190 CASA 114 | | | AGUIRRE | PR | 00704 |
| 2048064 | WILLIAM GONZALEZ HERNANDEZ | HC-06 BOX 69897 | | | CAMUY | PR | 00627-9000 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1103367 | WILLIAM GONZALEZ MELENDEZ | HC 2 BOX 2055 | | | BOQUERON | PR | 00622 |
| 207068 | WILLIAM GOYCOECHEA RODRIGUEZ | CALLE RUIZ BELVIS # 7 | | | SANTA ISABEL | PR | 00757 |
| 2105946 | WILLIAM GUZMAN GREEN | HC 02 BOX 10240 | | | YAUCO | PR | 00698 |
| 1154261 | WILLIAM H ROSADO RODRIGUEZ | BO SEMAL CARR. 514 KM 1.8 | | | VILLABA | PR | 00766 |
| 1154261 | WILLIAM H ROSADO RODRIGUEZ | PO BOX 30 | | | VILLABA | PR | 00766 |
| 1454182 | WILLIAM H WINDERWEEDLE | 2512 WINGED DOVE DR | | | LEAGUE CITY | TX | 77573 |
| 1469981 | WILLIAM H. ROSADO RODRIQUEZ | BO. SEMOL CARR 514 KM 1B | | | VILLALBA | PR | 00766 |
| 1507958 | WILLIAM HEREDIA MORALES | CARR.144 KM 6.0 | PUERTO PLATA | | JAYUYA | PR | 00664 |
| 1507958 | WILLIAM HEREDIA MORALES | P O BOX 117 | | | JAYUYA | PR | 00664 |
| 592982 | WILLIAM HERNANDEZ BADILLO | 113 CALLE LOS MORALES | | | AGUADILLA | PR | 00603 |
| 940870 | WILLIAM HERNANDEZ CARABALLO | PO BOX 1753 | | | CEIBA | PR | 00735 |
| 2141641 | WILLIAM HERNANDEZ GONZALEZ | P.O. BOX 335245 | | | PONCE | PR | 00733 |
| 1508614 | WILLIAM HERNANDEZ NIEVES | P.O. BOX 6647 | MARINA STATION | | MAYAGUEZ | PR | 00681 |
| 2143059 | WILLIAM HERNANDEZ RODRIGUEZ | P.O. BOX 1254 | | | SANTA ISABEL | PR | 00757 |
| 1612545 | WILLIAM HERNANDEZ SANTIAGO | HC 06 BOX 40011 | | | PONCE | PR | 00731 |
| 1958361 | WILLIAM HERNANDEZ VERA | HC 05 BOX 107112 | | | MOCA | PR | 00676 |
| 2051591 | WILLIAM HUZMON GREEN | HC 02 BOX 10240 | | | YAUCO | PR | 00600 |
| 1533687 | WILLIAM IVAN MUNOZ GELABERT | P.O. BOX 1176 | | | COAMO | PR | 00769 |
| 1103437 | WILLIAM J ORTIZ MIRANDA | HC4 BOX 14175 | | | MOCA BO | PR | 00676 |
| 1734703 | WILLIAM J RIVERA RIVERA | APARTADO 1693 | | | AIBONITO | PR | 00705 |
| 1734703 | WILLIAM J RIVERA RIVERA | POLICIA DE PR | CARRETERA 723 KM 3.1 | | COAMO | PR | 00769 |
| 2080723 | WILLIAM J. GONZALEZ DE LEON | B-9 CALLE 3 | | | PONCE | PR | 00716-4203 |
| 1945968 | WILLIAM J. LOPEZ MORA | #7 REPTO. GLORIVI | | | ARECIBO | PR | 00612 |
| 2075986 | WILLIAM J. MENENDEZ TORRES | K-36 C/C URB. SANTA ELENA | | | BAYAMON | PR | 00957 |
| 1976545 | WILLIAM J. ORTIZ ORTIZ | HW. SANTAELLA #42 | | | COAMO | PR | 00769 |
| 1612722 | WILLIAM J. VELEZ VELEZ | HC 3 BOX 16457 | | | LAJAS | PR | 00667 |
| 1692188 | WILLIAM JACOME CANCEL | PLAZA EL BATEY CALLE LAS FLORES #26 | | | ENSENADA | PR | 00647 |
| 1947521 | WILLIAM JAMES AUDAIN | 41 HERMANDAD | | | GUAYNABO | PR | 00965 |
| 1916280 | WILLIAM JAMES AUDAIN | 41 HIRMANDAD | | | GUAYNABO | PR | 00965 |
| 2012061 | WILLIAM JIMENEZ SOSA | 870 COMCEPCION VERA | | | MOCA | PR | 00676 |
| 2033174 | WILLIAM JIMENEZ SOSA | 870 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1568474 | WILLIAM JR. BORGS VELEZ | URB LAS QUINTAS BUZON | 247 CALLE REINA VICTORIA | | SAN GERMAN | PR | 00683 |
| 1500104 | WILLIAM L MARQUEZ RODRIGUEZ | 248 CALLE HORTENSIA | URB. ROUND HILLS | | TRUJILLO ALTO | PR | 00976 |
| 593052 | WILLIAM LOPEZ MORA | 7 REPARTO GLORIVI | | | ARECIBO | PR | 00612 |
| 1642129 | WILLIAM LOPEZ MUNIZ | HC 6 BOX 66187 | | | AGUADILLA | PR | 00603 |
| 2043500 | WILLIAM LOPEZ SANTIAGO | 8400 AVE JOBOS | | | ISABELA | PR | 00662 |
| 1837365 | WILLIAM LOPEZ VALLE | BUZON 1670 RUTA 22 ARENALES | BOJO SECTOR 4 CALLES | | ISABELA | PR | 00662 |
| 2020099 | WILLIAM LOVEFOY FELICIANO | HC 3 BOX 5345 | | | ADJUNTAS | PR | 00601 |
| 1728712 | WILLIAM M SOSTIE LEYZ | 611 CALLE RUBLES | URB CANEAS HOUSING | | PONCE | PR | 00728 |
| 1671376 | WILLIAM M. SOSTIE LEYZ | 611 CALLE ROBLES URB. CANAS HOUSING | | | PONCE | PR | 00728 |
| 1801317 | WILLIAM M. SOSTRE LEYZ | 611 CALLE ROBLES URB. CANAS HOUSING | | | PONCE | PR | 00728 |
| 1573435 | WILLIAM M. TORRES CARABALLO | HC - 02 BOX 14507 | | | GUAYANILLA | PR | 00656 |
| 2143732 | WILLIAM MARQUEZ COLON | HC06 01-6215 | | | JUANA DIAZ | PR | 00795 |
| 1154334 | WILLIAM MARQUEZ GOMEZ | PO BOX 736 | | | RIO GRANDE | PR | 00745-0736 |
| 1968231 | WILLIAM MARTINEZ AROCHO | BDA. CABAN CALLE PARQUE #144 | | | AGUADILLA | PR | 00603 |
| 1744979 | WILLIAM MARTINEZ FIGUEROA | URB LAS ANTILLAS | E32 CALLE PUERTO RICO | | SALINAS | PR | 00751-1606 |
| 2141943 | WILLIAM MARTINEZ GARCIA | HC02 8513 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675284 | WILLIAM MARTINEZ GONZALEZ | URB. SULTANA GIRALDA #81 | | | MAYAGUEZ | PR | 00680 |
| 1823828 | WILLIAM MARTINEZ MENEDEZ | #17 B, SECTOR LAS FLORES, CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1808317 | WILLIAM MARTINEZ MENENDEZ | SECTOR LAS FLORES | #17B CALLE 5 | | JUANA DIAZ | PR | 00795-2226 |
| 1650224 | WILLIAM MATIAS CORTES | RR 05 | BOX 6321 | | ANASCO | PR | 00610-9827 |
| 1730667 | WILLIAM MATOS MARTINEZ | HC 1 BOX 20213 | | | COMERIO | PR | 00782 |
| 1435719 | WILLIAM MEDINA CARCAÑO | CALLE RAMON QUIÑONES I-9 | URB EDUARDO J. SALDAÑA | | CAROLINA | PR | 00983 |
| 940907 | WILLIAM MEDINA CRUZ | HC 15 BOX 15857 | | | HUMACAO | PR | 00791 |
| 1618206 | WILLIAM MEDINA CRUZ | PO BOX 915 | | | SABANA SECA | PR | 00952 |
| 1103541 | WILLIAM MERCADO RIOS | CK 6 CALLE DR QUINONEZ | | | LEVITTOWN | PR | 00949 |
| 1712625 | WILLIAM MERCADO TOSADO | EXT. STA. TERESITA | 4526 STA. RITA | | PONCE | PR | 00230 |
| 1749507 | WILLIAM MIRANDA COLLAZO | PO BOX 472 | | | OROCOVIS | PR | 00720 |
| 1718019 | WILLIAM MOLINA GONZALEZ | HC-06 BOX-17088 | | | SAN SEBASTIAN | PR | 00685 |
| 1975395 | WILLIAM MONTALVO AMIII | HC 3 BOX 14401 | | | YAUCO | PR | 00698 |
| 2157393 | WILLIAM MORALES FLORES | APARTADO 534 CENTRAL AGUIRRE | | | AGUIRRE | PR | 00704 |
| 2024442 | WILLIAM MORENO ROSARIO | URBANIZACION PATIOS DE RESVILLE | CALLE 21 A PC-14 | | BAYAMON | PR | 00957 |
| 1154405 | WILLIAM MUNOZ GELABERT | PO BOX 1176 | | | COAMO | PR | 00769-1176 |
| 1154405 | WILLIAM MUNOZ GELABERT | URB. VISTA DEL SOL B- 21 | | | COAMO | PR | 00769 |
| 2042847 | WILLIAM N. TORRES GRANELA | HC 3 BOX 13723 | | | YAUCO | PR | 00698 |
| 1987051 | WILLIAM NIEVES REYES | PO BOX 287 | | | NARANJITO | PR | 00719 |
| 2083005 | WILLIAM NIEVES SANTIAGO | APARTADO 635 | | | CANÓVANAS | PR | 00729 |
| 2083005 | WILLIAM NIEVES SANTIAGO | BO LOMAS BOLES LARRE 1851648 | | | CANÓVANAS | PR | 00729 |
| 1913447 | WILLIAM NOEL TORRES GRANDE | HC 3 BOX 13723 | | | YAUCO | PR | 00698 |
| 1757190 | WILLIAM NOEL TORRES GRANELA | HC 3 BOX 13723 | | | YAUCO | PR | 00698 |
| 1581479 | WILLIAM O. COLLAZO MORINGLANE | P.O. BOX 54 | | | ARROYO | PR | 00714-0054 |
| 2050836 | WILLIAM O. SOTO MORALES | HC-3 BOX 33021 | | | SAN SEBASTION | PR | 00685 |
| 2026188 | WILLIAM O. SOTO MORALES | HC-3 BOX 33021 | | | SAN SEBASTIAN | PR | 00685 |
| 1103589 | WILLIAM OLIVERA LUGO | PO BOX 8280 | | | PONCE | PR | 00732 |
| 1721675 | WILLIAM ORTIZ DEDOS | HC 5 BOX 6041 | | | JUANA DIAZ | PR | 00795 |
| 1833435 | WILLIAM ORTIZ MORALES | HH 11 H SANTA ELENA | | | BAYAMON | PR | 00957 |
| 1765335 | WILLIAM ORTIZ RAMIREZ | 12 CALLE LUCHETTI | | | VILLALBA | PR | 00766 |
| 1902366 | WILLIAM ORTIZ RAMIREZ | 12 LUCHETTI | | | VILLALBA | PR | 00766 |
| 1959853 | WILLIAM ORTIZ RODRIGUEZ | HC 02 BOX 13809 | | | AGUAS BUENAS | PR | 00703 |
| 2023995 | WILLIAM OSCAR SUREN FUENTES | PO BOX 367905 | | | SAN JUAN | PR | 00936 |
| 1721153 | WILLIAM P PADILLA VARGAS | PARC EL TUQUE | 778 CALLE A R BARCELO | | PONCE | PR | 00728-4720 |
| 1969990 | WILLIAM PABON VAZQUEZ | P.O. BOX 2599 | | | SAN GERMAN | PR | 00683 |
| 1565830 | WILLIAM PAGAN LUGO | RR-01 BOX 6472 | | | MARICAO | PR | 00606 |
| 1475252 | WILLIAM PALOMINO LUNA | HC - 04 BOX 2253 | | | BARRANQUITAS | PR | 00794 |
| 1103637 | WILLIAM PELLOT RODRIGUEZ | PO BOX 193144 | | | SAN JUAN | PR | 00919 |
| 1560797 | WILLIAM PEREZ MORAN | HC 05 BOX 55907 | BO PAJUIL | | HATILLO | PR | 00659 |
| 858721 | WILLIAM PEREZ OJEDA | CALLE 2 BLQ 63 | 57 SIERRABAYAM | | BAYAMON | PR | 00619-0000 |
| 1853989 | WILLIAM PEREZ OJEDA | ESTANCIAS | PLAZA 21 D11 VIA STO DOM | | BAYAMON | PR | 00961 |
| 1103648 | WILLIAM PEREZ OJEDA | URB ESTANCIA PLAZA | 21 D11 | | BAYAMON | PR | 00961 |
| 593213 | WILLIAM PEREZ ORTIZ | VILLA DE MONTE REY | 100 APARTADO 120 | | BAYAMON | PR | 00957 |
| 2126105 | WILLIAM PEREZ PEREZ | PO BOX 5000 SUITE | | | AGUADA | PR | 00602 |
| 2055516 | WILLIAM PEREZ REBOLLO | HC-03 BOX 9858 | | | PENUELAS | PR | 00624 |
| 1849572 | WILLIAM PEREZ VEGA | PO BOX 642 | | | COMERIO | PR | 00782 |
| 1103663 | WILLIAM QUINONES BORGOS | 316 CALLE VILLA ESTANICAS DORODAS | | | PONCE | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2073810 | WILLIAM QUINONES BORGOS | 316 CALLE VILLA PONCE | ESTANCIAS DORADAS | | PONCE | PR | 00728 |
| 1852338 | WILLIAM QUINONES LOPEZ | RESIDENTIAL MONTANA EDIFICO 20 APT 184 | | | AGUADILLA | PR | 00603 |
| 1103665 | WILLIAM QUINONES MORALES | 808 ALICANTE VISTAMAR | | | CAROLINA | PR | 00983 |
| 1103665 | WILLIAM QUINONES MORALES | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2056479 | WILLIAM R DIAZ RIOS | 21 CALLE CENTRAL URB. CAMPO ALEGRE | | | LARES | PR | 00669 |
| 1956639 | WILLIAM R. ORTIZ JOUBERT | LAS MERCEDES 69 CENTRAL LAFAYETTE | | | ARROYO | PR | 00714 |
| 1154494 | WILLIAM RAMOS LUGO | P.O. BOX 103 | | | ARECIBO | PR | 00613 |
| 1950529 | WILLIAM RAMOS ROBLES | P.O. BOX 140106 | | | ARECIBO | PR | 00614 |
| 1760067 | WILLIAM RAMOS RODRIGUEZ | BOX 1775 | | | JUANA DIAZ | PR | 00795 |
| 1760067 | WILLIAM RAMOS RODRIGUEZ | LOS LIRIOS #120 COMUNIDAD CRISTINA | | | JUANA DIAZ | PR | 00795 |
| 1585353 | WILLIAM RENTAS JIMENEZ | A.A.A. | CARR. #2 KM 222 EL TUGUE | | PONCE | PR | 00728 |
| 1585353 | WILLIAM RENTAS JIMENEZ | LOS CAOBOS GROCELLA #1543 | | | PONCE | PR | 00716 |
| 1154501 | WILLIAM RENTAS MORALES | PO BOX 632 | | | SANTA ISABEL | PR | 00757 |
| 1776074 | WILLIAM RESTO RODRIGUEZ | URB MIRABELLA VILLAGE F128 | CALLE AVALON | | BAYAMON | PR | 00961 |
| 1617129 | WILLIAM RICARDO VARGAS MATOS | URB.VELOMAS CENTRAL COLOSO 228 | | | VEGA ALTA | PR | 00692 |
| 2146551 | WILLIAM RIVERA GARCIA | KWANZA 1187 | PUNTA DIAMANTE | | PONCE | PR | 00725 |
| 1744263 | WILLIAM RIVERA GUADALUPE | HC 03 BOX 4859 | | | ARECIBO | PR | 00688 |
| 1744263 | WILLIAM RIVERA GUADALUPE | HC-03 BOX 11645 | | | ARECIBO | PR | 00688 |
| 1999222 | WILLIAM RIVERA GUADELPA | HC-03 BOX 11645 | | | ARECIBO | PR | 00688 |
| 1620033 | WILLIAM RIVERA JIMENEZ | BDA. BISBAL #276 | | | AGUADILLA | PR | 00603 |
| 1753679 | WILLIAM RIVERA JIMÉNEZ | BDA. BISBAL #276 | | | AGUADILLA | PR | 00603 |
| 2034991 | WILLIAM RIVERA JUARBE | 207 EUREKA BO LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1995818 | WILLIAM RIVERA LOPEZ | BO POLLOS | HC 65 BOX 6437 | | PATILLAS | PR | 00723 |
| 2102463 | WILLIAM RIVERA ORTIZ | HC-01 BOX 4304 | | | ADJUNTAS | PR | 00601 |
| 1103740 | WILLIAM RIVERA PINEIRO | BO COTTO BZN 11 | SECTOR LA PRRA | | ISABELA | PR | 00662 |
| 1619203 | WILLIAM RIVERA RIVERA | PO BOX 433 | | | GUAYNABO | PR | 00970-0433 |
| 2121873 | WILLIAM RIVERA RODRIGUEZ | PO BOX 470 | | | VILLALBA | PR | 00766 |
| 1103747 | WILLIAM RIVERA ROSA | JARDINES DE RIO GRANDE | BR321 CALLE 66 | | RIO GRANDE | PR | 00745 |
| 1103755 | WILLIAM RIVERA VAZQUEZ | BOX 498 | AVE ESTACION | | ISABELA | PR | 00662 |
| 1103755 | WILLIAM RIVERA VAZQUEZ | PEDRO RIVERA | 1590 UNDERCLIFF AVE APT PHK | | BRONX | NY | 10453 |
| 817104 | WILLIAM RODRIGUEZ BONILLA | CAMINO ANTONGIORGI | 13 CALLE J | | SABANA GRANDE | PR | 00637 |
| 1103771 | WILLIAM RODRIGUEZ COLON | URB LA VEGA | 75 CALLE C | | VILLALBA | PR | 00766 |
| 1103777 | WILLIAM RODRIGUEZ FELICIANO | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | SAN JUAN | PR | 00910-8476 |
| 1103777 | WILLIAM RODRIGUEZ FELICIANO | RR 2 BOX 6099 | | | CIDRA | PR | 00739 |
| 2129470 | WILLIAM RODRIGUEZ FELICIANO | URB. VILLA DEL CARMEN AVE. CONSTANCIA 4463 | | | PONCE | PR | 00716 |
| 2143220 | WILLIAM RODRIGUEZ MARTINEZ | HC-4 PO BOX 22144 | | | JUANA DIAZ | PR | 00795 |
| 1898456 | WILLIAM RODRIGUEZ MERCADO | C7 CALLE MANUEL FDEZ JUNCOS | VILLA DEL SOL | | JUANA DIAZ | PR | 00795 |
| 1154579 | WILLIAM RODRIGUEZ NIEVES | 13329 SW 4TH ST | | | YUKON | OK | 73099-6168 |
| 2146859 | WILLIAM RODRIGUEZ OQUENDO | COMUNIDAD SERRADO BOX 9152 | | | JUANA DIAZ | PR | 00795 |
| 1985577 | WILLIAM RODRIGUEZ ORTIZ | PO BOX 802 | | | COAMO | PR | 00769 |
| 1915606 | WILLIAM RODRIGUEZ PENA | BO. STGO. Y LIMA BUZON 43 | | | NAGUABO | PR | 00718 |
| 1945492 | WILLIAM RODRIGUEZ VALENTIN | B-4 1 | | | PATILLAS | PR | 00723 |
| 484436 | WILLIAM ROHENA BENITEZ | HC 01 BOX 5902 | | | JUNCOS | PR | 00777 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1659 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1938936 | WILLIAM ROSADO RODRIGUEZ | HC 01 BOX 4028 | | | ARROYO | PR | 00714 |
| 2045632 | WILLIAM ROSADO RODRIGUEZ | HC 1 BOX 4028 | | | ARROYO | PR | 00714 |
| 1154608 | WILLIAM ROSARIO BORRERO | PO BOX 1083 | | | PENUELAS | PR | 00624 |
| 1154610 | WILLIAM ROSARIO FONTANEZ | BDA CUBALIBRE | 32 CALLE MARIA BOU | | COROZAL | PR | 00783 |
| 1781196 | WILLIAM RUIZ GONZALEZ | URB ALTURAS | CALLE 4 # D-36 | | AGUADA | PR | 00602 |
| 1978857 | WILLIAM RUIZ OLMO | HC 3 BOX 20524 | | | ARECIBO | PR | 00612 |
| 1722987 | WILLIAM RUIZ RAMOS | HC 05 BOX 25686 | | | CAMUY | PR | 00627 |
| 766593 | WILLIAM RUIZ VELEZ | P.O. BOX 1632 | | | LAJAS | PR | 00667 |
| 1873510 | WILLIAM RULLAN GALARZA | PO BOX 2581 | | | RIO GRANDE | PR | 00745 |
| 1858386 | WILLIAM SALTAR NIEVES | A-8 URB SAN CRISTOBAL | | | AGUADA | PR | 00602 |
| 859152 | WILLIAM SAMALOT RUIZ | 2136 CARR. 494 | | | ISABELA | PR | 00662 |
| 859152 | WILLIAM SAMALOT RUIZ | P.O. BOX 42007 | | | SAN JUAN | PR | 00940-2007 |
| 2148261 | WILLIAM SANABRIA RIVERA | HC-9 BUZON 1683 | | | PONCE | PR | 00731 |
| 2055913 | WILLIAM SANCHEZ FIGUEROA | 3 HABCIE 646 | | | POC | PR | 00780 |
| 593342 | WILLIAM SANDERS MUNOZ | 30 KENNEDY MAMEYAL | | | DORADO | PR | 00646 |
| 593342 | WILLIAM SANDERS MUNOZ | CALLE KENNEDY | PARC. 30 B. BO. MAMEYAL | | DORADO | PR | 00646 |
| 2038213 | WILLIAM SANDERS MUNOZ | KENNEDY 30-B | BO MAMEYAL | | DORADO | PR | 00646 |
| 593342 | WILLIAM SANDERS MUNOZ | PARC. 3013 KENNEYDY MAMEYAL | | | DORADO | PR | 00646 |
| 2038213 | WILLIAM SANDERS MUNOZ | PARC-30 B KENNEDY MAMEYAL | | | DORADO | PR | 00646 |
| 2155884 | WILLIAM SANTIAGO ALICEA | #798 URB. EXTANICIA DEL GOLF ENRIQUE LAGUEVE | | | PONCE | PR | 00730 |
| 514460 | WILLIAM SANTIAGO ALICEA | URB EXT DEL GOLF | CALLE ENRIQUE LA GUERRE | #798 | PONCE | PR | 00730 |
| 1841626 | WILLIAM SANTIAGO ALICIA | URB EXTANCIN DEL GOLF | CALLE ERIQUE JAGUERI #798 | | PONCE | PR | 00730 |
| 2011731 | WILLIAM SANTIAGO ALVARADO | URB. STA. TERESITA | 5087 C/STA. GENOVEVA | | PONCE | PR | 00730-4519 |
| 2026049 | WILLIAM SANTIAGO CABRERA | 0-28 FELICIANO DELGADO NUEVA VIDA | | | PONCE | PR | 00728 |
| 2026164 | WILLIAM SANTIAGO CABRERA | 0-28 FELICIANO DELGADO NUEVA VIOLA | | | PONCE | PR | 00728 |
| 2068159 | WILLIAM SANTIAGO CABRERA | O-28 FELICIANO DELGADO | NUEVA VIDA | | PONCE | PR | 00728 |
| 2157325 | WILLIAM SANTIAGO CRUZ | 1465 STANFORD RD | | | BETHLEHEM | PA | 18018-2252 |
| 1867723 | WILLIAM SANTIAGO LEBRON | URB. LAGO HORIZONTE | 3503 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1649779 | WILLIAM SANTIAGO MALDONADO | HC 6 BOX 40041 | | | PONCE | PR | 00731 |
| 1645831 | WILLIAM SERRANO CASTILLO | POLICIA DE PUERTO RICO | APARTADO 1219 | | QUEBRADILLAS | PR | 00678 |
| 2099853 | WILLIAM SOTO SANTOS | BRISAS DEL CARIBE | BOX 355 | | PONCE | PR | 00728 |
| 1975183 | WILLIAM SOTO TORRES | 108 CALLE MANUEL RUIZ | | | AGUADA | PR | 00602 |
| 2132487 | WILLIAM SOTO TORRES | CALLE MANUAL RUIZ 108 | | | AGUADA | PR | 00602 |
| 2058914 | WILLIAM SOTO TORRES | CALLE MANUEL RUIZ 108 | | | AGUADA | PR | 00602 |
| 2114769 | WILLIAM SOTO VELEZ | HC-03 BOX 33826 | | | HATILLO | PR | 00659 |
| 1103884 | WILLIAM SUAREZ NUNEZ | H-C4 BOX 15045 | | | CAROLINA | PR | 00987-9733 |
| 2134601 | WILLIAM SUAREZ-MALDONADO | PO BOX 1711 | | | AGUADA | PR | 00602 |
| 2134601 | WILLIAM SUAREZ-MALDONADO | URB. JARDINES DE VEGA BAJA CALLE JARDIN #483 | | | VEGA BAJA | PR | 00693 |
| 1844164 | WILLIAM TACOME CANCEL | PLAZA EL BATEY | CALLE LAS FLORES #26 | | ENSENADA | PR | 00647 |
| 941066 | WILLIAM TIRADO CALERO | 3870 AVE MILITAR | | | ISABELA | PR | 0066-4152 |
| 1103887 | WILLIAM TORRES ARROYO | HC 01 BOX 5272 | | | BARRANQUITAS | PR | 00794 |
| 2095939 | WILLIAM TORRES BURGOS | BO. JACOQUAS CALLE 2B3 | | | JUANA DIAZ | PR | 00795 |
| 2095939 | WILLIAM TORRES BURGOS | HC 03 BOX 15421 | | | JUANA DIAZ | PR | 00795 |
| 2106585 | WILLIAM TORRES GONZALEZ | H26 CALLE D REPARTO MONTELLANO | | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2087839 | WILLIAM TORRES GONZALEZ | H26 D REPARTO MONTELLARO | | | CAYEY | PR | 00736 |
| 1443711 | WILLIAM TORRES HERNANDEZ | URB LOMES VERDEZ 3T-3 CALLE MARACA | | | BAYAMON | PR | 00956 |
| 1443711 | WILLIAM TORRES HERNANDEZ | URB. SAN FRANCISCO | 37 CALLE DE DIEGO | | SAN JUAN | PR | 00927 |
| 1759763 | WILLIAM TORRES OLIVERA | HC - 02 BOX 7978 | | | GUAYANILLA | PR | 00656 |
| 1563956 | WILLIAM TORRES RIVERA | PO BOX 1682 | | | GUAYNABO | PR | 00970 |
| 1757799 | WILLIAM TORRES VAZQUEZ | COND. TORRES DEL ESCORIAL | 4002 AVE. SUR APT 1206 | | CAROLINA | PR | 00987 |
| 1879997 | WILLIAM UMPIERRE ARROYO | APT. 2082 | | | TOA BOJA | PR | 00951 |
| 1103920 | WILLIAM VARGAS | 37 AVE DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1103920 | WILLIAM VARGAS | DUARTE 159 | FLORAL PARK | | SAN JUAN | PR | 00917 |
| 2143207 | WILLIAM VARGAS DE JESUS | HC 4 BOX 7100 | | | JUANA DIAZ | PR | 00795-9777 |
| 766690 | WILLIAM VARGAS ROMAN | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 766690 | WILLIAM VARGAS ROMAN | URB FLORAL PARK | 159 CALLE DUARTE | | SAN JUAN | PR | 00917 |
| 941086 | WILLIAM VEGA CORDERO | C-6 F 17 | | | SABANA GRANDE | PR | 00637 |
| 1103930 | WILLIAM VEGA CORDERO | URB VILLA ALBA | C6 F 17 | | SABANA GRANDE | PR | 00637 |
| 1756878 | WILLIAM VEGA CRUZ | EXT. LAS MARIAS CALLE D #45 | | | JUANA DIAZ | PR | 00795 |
| 1551647 | WILLIAM VELAZQUEZ ZENQUIS | PO BOX 7413 | | | CAROLINA | PR | 00986 |
| 1544157 | WILLIAM VELAZQUEZ ZENQUIS | PO BOX 7413 | | | CAROLINA OESTE | PR | 00986 |
| 1544224 | WILLIAM VELAZQUEZ ZEQUEZ | PO BOX 7413 | | | CAROLINA | PR | 00986 |
| 2143189 | WILLIAM VELEZ ARROYO | HC 2 BOX 6752 | | | SANTA ISABEL | PR | 00757 |
| 2037385 | WILLIAM VELEZ MARTIAO | 103 CALLE 7 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2071109 | WILLIAM VELEZ MARTINO | 103 CALLE 7 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2034598 | WILLIAM VELEZ MARTINO | URB JARDINES DEL CARIBE | CALLE 7 103 | | PONCE | PR | 00728 |
| 2013176 | WILLIAM VELEZ MARTINO | URB. JARDINES DEL CARIBE | 103 CALLE 7 | | PONCE | PR | 00728 |
| 1492718 | WILLIAM VELEZ PAGAN | URB ATENAS | J-32 CALLE REYES LOPEZ | | MANATI | PR | 00674 |
| 1782395 | WILLIAM VELEZ RIVERA | PLAYITA FERRY | 115 CALLE ORO | | PONCE | PR | 00730 |
| 2063334 | WILLIAM VIDRO MONTALVO | PO BOX 129 | | | SABANA GRANDE | PR | 00637-0129 |
| 1728139 | WILLIAM VILLAFAÑE MONTIJO | HC 2 BOX 7730 | | | CIALES | PR | 00638 |
| 1856190 | WILLIE D GUZMAN DIAZ | D-13 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
| 308886 | WILLIE MARTINEZ FEBLES | HC 07 BOX 2639 | | | PONCE | PR | 00731-9602 |
| 555147 | WILLIE TORRES PAGAN | EDIFICIO PRUDENCIO RIVERS MARTINEZ 505 AVE | | | SAN JUAN | PR | 00917 |
| 555147 | WILLIE TORRES PAGAN | HC 01 BOX 4847 | | | VILLALBA | PR | 00766 |
| 555147 | WILLIE TORRES PAGAN | PO BOX 195540 | | | HATO REY | PR | 00918 |
| 1701118 | WILLIE VELEZ RIVERA | HC 02 BOX 8557 | | | JAYUYA | PR | 00664 |
| 1647889 | WILLMARI AYALA TORRES | URB. COLINAS CALLE LOMAS A 6 | | | YAUCO | PR | 00698 |
| 1104014 | WILLMER VAZQUEZ LUGO | HC 10 BOX 8037 | | | SABANA GRANDE | PR | 00637 |
| 1104016 | WILLNER RIVERA CRUZ | HC1 BOX 24483 | | | CAGUAS | PR | 00725 |
| 1700373 | WILLWINDA RAMÍREZ SOLIS | 577 JULIO C. ARTEAGA URB. VILLA PRADES | | | SAN JUAN | PR | 00924-2103 |
| 2034278 | WILLY ORTIZ GONZALEZ | 53 CALLE INVIERNO HACIENDA PRIMAVERA | | | CIDRA | PR | 00739 |
| 1760101 | WILMA ALAMEDA MERCADO | #69 RUBI | | | LAJAS | PR | 00667 |
| 2057016 | WILMA CASTILLO TORRES | PO BOX 486 | | | YAUCO | PR | 00698 |
| 89180 | WILMA CHICLANA ROMAN | URB. LA CUMBRE 497 E. POL | SUITE 136 | | SAN JUAN | PR | 00926 |
| 1968328 | WILMA COLLAZO VARGAS | PO BOX 370323 | | | CAYEY | PR | 00737-0323 |
| 1984577 | WILMA COLON SANTIAGO | URB. JARDINES DEL MAMEY | CALLE 2 H-10 | P.O. BOX 1206 | PATILLAS | PR | 00723 |
| 130890 | WILMA DEIDA GONZALEZ | CALLE JORGE LASALLE # 96 | | | QUEBRADILLAS | PR | 00678 |
| 2087013 | WILMA DEL C RIVERA LOPEZ | PO BOX 539 | | | GURABO | PR | 00778 |
| 1839612 | WILMA DEL C. GONZALEZ MARTINEZ | URB. SAN JOSE III CALLE 12, GG-4 BUZON 717 | | | SABANA GRANDE | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 449255 | WILMA DEL C. RIVERA | PO BOX 539 | | | GURABO | PR | 00778 |
| 1673992 | WILMA E RAMOS RODRIGUEZ | URB DORITAS GARDENS | 407 PASADENA | | ISABELA | PR | 00662 |
| 1897508 | WILMA E TORRES RODRIGUEZ | Q-19 CALLE ARAGON VILLA DE REY | | | CAGUAS | PR | 00725 |
| 1641625 | WILMA E. PIZARRO CRUZ | EXT. ALTA VISTA | CALLE 26 XX 42 | | PONCE | PR | 00716-4268 |
| 1775414 | WILMA E. PIZARRO CRUZ | EXT. ALTA VISTA CALLE 26 XX 428 | | | PONCE | PR | 00716-4268 |
| 1832966 | WILMA E. TORRES RODRIGUEZ | Q-19 CALLE ARAGON I VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 1582344 | WILMA ECHEVARRA RODRIGUEZ | B-3 CALLE LOS TIRADO | | | GUAYANILLA | PR | 00656 |
| 2079943 | WILMA ECHEVARRIA RODRIGUEZ | URB SAN AUGUSTO B# CALLE | B3 CALLE LOS TIRADOS | | GUAYANILLA | PR | 00656 |
| 1570288 | WILMA ECHEVARVIA RODRIGUEZ | B-3 CALLE LOS TIRADO | | | GUAYANILLA | PR | 00656 |
| 1730307 | WILMA F. OLIVERAS PEREZ | CALLE JUAN RAMOS L-21 | URB. SANTA PAULA | | GUAYNABO | PR | 00969 |
| 1104055 | WILMA FLORES SANTANA | HC 03 BOX 14777 | | | AGUAS BUENAS | PR | 00703 |
| 1638177 | WILMA G. CABRERA | P.O.BOX 605 | | | CAMUY | PR | 00627 |
| 1813502 | WILMA GENENA MARTINEZ | PO BOX 362572 | | | SAN JUAN | PR | 00936-2572 |
| 1501253 | WILMA GUZMAN SERRANO | PO BOX 525 | | | DORADO | PR | 00646 |
| 1501253 | WILMA GUZMAN SERRANO | XIOMARA LABOY | UNION #56 VILLA PALMERAS | | SANTURCE | PR | 00915 |
| 2041683 | WILMA HUERTAS FIGUEROA | URB. SABANERA YAGRUMOS #65 | | | CIDRA | PR | 00739 |
| 1617491 | WILMA HUERTAS FIGUEROA | URB. SABANERA, CALLE YAGRUMOS #65 | | | CIDRA | PR | 00739 |
| 1529763 | WILMA I GONZALEZ CARABALLO | GR-11 VIA 15 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 839679 | WILMA I JIMENEZ PEREZ | P.O. BOX 1498 | | | DORADO | PR | 00646 |
| 1675988 | WILMA I LOPEZ SANTIAGO | HC 74 BOX 5164 | | | NARANJITO | PR | 00719 |
| 1520212 | WILMA I ORTIZ RIVERA | PO BOX 5026 | | | CAGUS | PR | 00725 |
| 1520212 | WILMA I ORTIZ RIVERA | URB. SAN JOSE VILLA | CARIBE 1515 CALLE VIA CANAVERAL | | CAGUAS | PR | 00725 |
| 1757199 | WILMA I RIOS PEREZ | URBANIZACION MARBELLA | 146 CALLE TARRAGONA | | AGUADILLA | PR | 00603 |
| 472448 | WILMA I RODRIGUEZ LEON | C15 CALLA RUBI | MANSIONES DE SAN RAFAEL | | TRUJILLO ALTO | PR | 00976 |
| 1986537 | WILMA I ROSA VERA | URB. ROLLING HILLS | 293 CALLE ISRAEL | | CAROLINA | PR | 00987 |
| 1104087 | WILMA I SOTO SIERRA | AUTORIDAD METROPOLITANA DE AUTOBUSES MONACILLOS | 37 AVE. DE DIEGO | | SAN JUAN | PR | 00927 |
| 1104087 | WILMA I SOTO SIERRA | BO HATO TEJAS | 90 B CARR 864 | | BAYAMON | PR | 00959 |
| 2100503 | WILMA I. BALLET CASTILLO | COND LOS ROBLES 104-A | | | SAN JUAN | PR | 00927 |
| 1566782 | WILMA I. NEGRON SALAS | URB. SANTA MARTA G-9 | | | SAN GERMAN | PR | 00683 |
| 1759119 | WILMA I. VILLANUEVA FELIX | BOX 6098 | RR4 | | TOA ALTA | PR | 00953 |
| 2103955 | WILMA IVETTE CAMACHO PAGON | URB. EL CONVENTO CALLE 2 A-11 | | | SAN GERMAN | PR | 00683 |
| 1961149 | WILMA IVETTE DE JESUS RIVERA | 1612 CALLE JARDIN PONCIANA | URB. LA GUADALUPE | | PONCE | PR | 00730 |
| 1942176 | WILMA IVETTE DE JESUS RIVERA | 1612 CALLE JORDIN PONCIONA | URB LA GUADALOPE | | PONCE | PR | 00730 |
| 1594190 | WILMA IVETTE VELAZQUEZ SANTIAGO | URB. EL GUAYABAL CALLE AGUEDO VARGAS | # 25 | | SAN SEBASTIAN | PR | 00685 |
| 1970930 | WILMA J CARRASQUILLO BAEZ | P.O. BOX 1082 | | | LUQUILLO | PR | 00773 |
| 1787613 | WILMA J MALDONADO GORGAS | 201 CALLE JERUSALEN | URB. PROMISED LAND | | NAGUABO | PR | 00718 |
| 1928760 | WILMA J. CABALLERO GONZALEZ | URB. PARQUE SAN MIGUEL CALLE 3# B-4 | | | BAYAMON | PR | 00956 |
| 1104091 | WILMA J. GARCIA RIVAS | PO BOX 1800 | | | COAMO | PR | 00769 |
| 1582473 | WILMA J. ROMAN ALVARADO | EXT VALLE ALTO CALLE LOMAS 2337 | | | PONCE | PR | 00730 |
| 1606445 | WILMA JOYCE SALGADO BAEZ | FRANCISCO GARCIA FARIA # 755 | | | DORADO | PR | 00646 |
| 1635667 | WILMA L BONILLA DAVILA | EXT FOREST HILLS | R661 URUGUAY | | BAYAMON | PR | 00959 |
| 766859 | WILMA L DE JESUS SUAREZ | PO BOX 643 | | | NAGUABO | PR | 00718 |
| 941140 | WILMA L MORALES RODRIGUEZ | PO BOX 324 | | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728496 | WILMA L. BONILLA DAVILA | CALLE URUGUAY R661 | EXT. FOREST HILL | | BAYAMON | PR | 00959 |
| 1823464 | WILMA L. BURGOS TORRES | HC 2 | BOX 9099 | | GUAYANILLA | PR | 00656 |
| 2124453 | WILMA L. DELGADO PEDROSA | 52 CANAL ST | BAY VIEW | | CATAN | PR | 00962 |
| 401813 | WILMA L. PEREZ DIAZ | SUMIDERO | HC 02 BOX 13201 | | AGUAS BUENAS | PR | 00703-9604 |
| 1880100 | WILMA L. RAMOS NIEVES | Y-34 C/ VIOLETA JARD. DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 1951100 | WILMA L. RYAN OCASIO | URB. ALTURAS DE RIO GRANDE CALLE 10 J453 | | | RIO GRANDE | PR | 00745 |
| 1573575 | WILMA LEE ESTRADA BATISTA | COLINAS DE VILLA ROSA G-25 | | | SABANA GRANDE | PR | 00637 |
| 1856918 | WILMA LEGARRETA VAZQUEZ | 30 CALLE LIRIO ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1872333 | WILMA LEGARRETA VAZQUEZ | 30 CALLE LIRIO ESTANIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1901963 | WILMA LOPEZ GONZALEZ | PO BOX 286 | | | ISABELA | PR | 00662 |
| 2038074 | WILMA M COLON NIEVES | URB. ARBOLADA CALLE CEIBA F-14 | | | CAGUAS | PR | 00727 |
| 272461 | WILMA M LOPEZ GONZALEZ | BOX 286 | | | ISABELA | PR | 00662 |
| 1859485 | WILMA M LOPEZ GONZALEZ | P.O. BOX 286 | | | ISABELA | PR | 00662 |
| 1719878 | WILMA M RAMOS BERRIOS | SANTA JUANA CALLE 5 B4 | | | CAGUAS | PR | 00725 |
| 1975921 | WILMA M TORRES CADIZ | URB VALLE ALTO | E1 CALLE 3 | | PATILLAS | PR | 00723 |
| 1104105 | WILMA M. RAMIREZ ORTIZ | HC 645 BOX 6562 | | | TRUJILLO ALTO | PR | 00976 |
| 1586751 | WILMA M. TORRES ROBLES | P.O. BOX 1511 | | | OROCOVIS | PR | 00720 |
| 2013911 | WILMA MIRANDA MELENDEZ | PO BOX 373153 | | | CAYEY | PR | 00936 |
| 1812873 | WILMA MIRANDA MELENDEZ | PO BOX 373153 | | | CAYEY | PR | 00736 |
| 1824985 | WILMA MORALES RODRIGUEZ | BOX 324 | | | AGUADA | PR | 00602 |
| 1628123 | WILMA N. VAZQUEZ SANTANA | APARTADO 1061 | | | OROCOVIS | PR | 00720 |
| 1890529 | WILMA NUNEZ FALCON | URB BATISTA CALLE MADRID | #17 APT 3 | | CAGUAS | PR | 00725 |
| 1890529 | WILMA NUNEZ FALCON | URB. VILLA BLANCA CALLE JOSE GARRIDO 5 | | | CAGUAS | PR | 00725 |
| 766886 | WILMA ORTIZ RIVERA | P.O. BOX 5026 | | | CAGUAS | PR | 00726-5026 |
| 766886 | WILMA ORTIZ RIVERA | URB. SAN JOSE VILLA | CARIBE 1515 CALLE VIA CANAVERAL | | CAGUAS | PR | 00725 |
| 1604965 | WILMA ORTIZ RODRIGUEZ | DEPARTMENT DE EDUCACION | CALLE TENIENTE CESAR GONZALEZ ESQ. | CALAF SECT. TRES MOJITAS | HATO REY | PR | 00918 |
| 1765850 | WILMA ORTIZ RODRIGUEZ | RIVERA DE CUPEY | CALLE PERLA P-10 | | SAN JUAN | PR | 00926 |
| 1689898 | WILMA ORTIZ RODRIGUEZ | RIVERAS DE CUPEY | CALLE PERLA P-10 | | SAN JUAN | PR | 00926 |
| 1604965 | WILMA ORTIZ RODRIGUEZ | RIVIERAS CUPEY PERLA STR. P10 | | | SAN JUAN | PR | 00926 |
| 1687809 | WILMA ORTIZ RODRIQUEZ | CALLE TENIENTE CESAR GONZALEZ ESQ. CALAF SET. TRES | | | HATO REY | PR | 00918 |
| 1687809 | WILMA ORTIZ RODRIGUEZ | RIVIERAS CUPEY PERLA STR. P10 | | | SAN JUAN | PR | 00926 |
| 2093874 | WILMA PEREZ GONZALEZ | HC-05 BOX 56457 | | | CAGUAS | PR | 00725-9225 |
| 2026028 | WILMA PEREZ MEDINA | BOX 685 | | | RINCON | PR | 00677 |
| 1769888 | WILMA QUINONES VELEZ | URB. FAIR VIEW | 1870 DIEGO SALAZAR | | SAN JUAN | PR | 00926 |
| 1104137 | WILMA R RUIZ ANDINO | 97 CALLE MILLONES | | | BAYAMON | PR | 00957 |
| 1941899 | WILMA R. SANTIAGO MALDONADO | CALLE LUIS MUNOZ RIVERA #34 | | | GUAYANILLA | PR | 00656 |
| 1941899 | WILMA R. SANTIAGO MALDONADO | HC-01 BOX 6845 | | | GUAYANILLA | PR | 00656 |
| 1981531 | WILMA RIVERA SANTIAGO | PO BOX 843 | | | VILLALBA | PR | 00766 |
| 2044010 | WILMA ROSA ORTIZ COLON | HC 2 BOX 8695 | | | AIBONITO | PR | 00705 |
| 2096656 | WILMA S LOPEZ VELEZ | 7724 CALLE TUCAN | | | ISABELA | PR | 00662 |
| 1943663 | WILMA S. LOPEZ VELEZ | ESTANCIAS TALAVERA 1 #7724 | CALLE TUCAN BO. GALATEO BAJO | | ISABELA | PR | 00662 |
| 1868791 | WILMA SANCHEZ AMADOR | P.O. BOX 1993 | | | CIALES | PR | 00638 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1663 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1593874 | WILMA SANTOS RIVERA | URB. VALLE ALTO F8 | CALLE E | | CAYEY | PR | 00736 |
| 539008 | WILMA SOTO RODRIGUEZ | 326 CALLE LA CONCEPCION | HACIENDA LA MONSERRATE | | MOCA | PR | 00676 |
| 2094072 | WILMA SOTO RODRIGUEZ | 326 CALLE LA CONCEPCION | URB HACIENTA LA MOUSARATE | | MOCA | PR | 00676 |
| 1590551 | WILMA TORRES ROBLES | PO BOX 1511 | | | OROCOVIS | PR | 00720 |
| 560718 | WILMA TRINIDAD GONZALEZ | PO BOX 681 | | | MANATI | PR | 00674-0681 |
| 1626483 | WILMA Y FRANCO LOPEZ | BO CEIBA BUZON 7839 | | | CIDRA | PR | 00739 |
| 2100653 | WILMA Y LOPEZ BERRIOS | RR-04 BOX 4225 | | | CIDRA | PR | 00739 |
| 1726240 | WILMA Y. GARCIA CARRION | PO BOX 1112 | | | LUQUILLO | PR | 00773 |
| 1962103 | WILMA Z GONZALEZ COLLAZO | PO BOX 10248 | | | HUMACAO | PR | 00792 |
| 1760384 | WILMADEL C VEGA VARGAS | MANS DE LAS PIEDRAS | 39 CALLE AMBAR | | LAS PIEDRAS | PR | 00771 |
| 1752565 | WILMAIS REYES SANTIAGO | PO BOX 1206 | | | GUAYNABO | PR | 00970 |
| 1587633 | WILMANI CARR BARTOLOMI | PO BOX 580 | | | SAN GERMAN | PR | 00683 |
| 1969805 | WILMAR CARREA AUSTIN | HC 02 BOX 3815 | | | PENUELAS | PR | 00624 |
| 2100980 | WILMARIE ALBINO TORRES | URB COLINAS DE HATILLO | 23 CALLE CORDILLERA | | HATILLO | PR | 00659 |
| 1980231 | WILMARIE BOQUES VILLALONGO | 7901 W. PARIS ST | | | TAMPA | FL | 33615 |
| 2064428 | WILMARIE BOSQUES VILLALONGO | 7901 W PARIS ST. | | | TAMPA | FL | 33615 |
| 1770006 | WILMARIE CAMPOS TORRES | HC 9 BOX 1759 | | | PONCE | PR | 00731 |
| 1104172 | WILMARIE CARABALLO MARQUEZ | URB. MONTE ELENA | 192 CALLE HORTENSIA | | DORADO | PR | 00646-5608 |
| 1591198 | WILMARIE CRUZ BARTOLOMEI | PO BOX 580 | | | SAN GERMAN | PR | 00683 |
| 1868469 | WILMARIE LOPEZ GONZALEZ | PO BOX 132 | | | AGUADA | PR | 00602 |
| 1618627 | WILMARIE MARQUEZ NADAL | 9167 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795-9462 |
| 1755210 | WILMARIE MORAN RAMOS | PO BOX 573 | | | CABO ROJO | PR | 00623 |
| 1724674 | WILMARIE SANCHEZ MERCADO | #18 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 |
| 2075412 | WILMARIE SANTOS SANTIAGO | #26 CALLE BDA FELICIA | | | SANTO ISABEL | PR | 00757 |
| 1868801 | WILMARIE SANTOS SANTIAGO | 26 CALLE 7 DE FELICIA | | | SANTA ISABEL | PR | 00757 |
| 2022730 | WILMARIS MARTINEZ PADILLA | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | COAMO | PR | 00769 |
| 1758743 | WILMARIS NAVARRO SOLIS | RESIDENCIAL BRISAS DE LOIZA | EDIFICIO 13 APARTAMENTO 68 | | LOIZA | PR | 00772 |
| 107933 | WILMARY CORREA HERNANDEZ | ESTANCIAS DEL RIO | CALLE ROBLE #68 | | CANOVANAS | PR | 00729 |
| 1757605 | WILMARYS COLON NEGRON | HC04 BOX 46150 | | | MOROVIS | PR | 00687 |
| 2079705 | WILMARYS NUNEZ ORTIZ | HC-01 BOX 6673 | | | OROCOVIS | PR | 00720 |
| 1868712 | WILMARYS SANCHEZ TORRES | URB CALINAS DEL PRADO CALLE REY ALFREDO #158 | | | JUANA DIAZ | PR | 00795 |
| 1928822 | WILMARYS SANCHEZ TORRES | URB COLINAS DEL PRADO | CALLE REY ALFREDO 158 | | JUANA DIAZ | PR | 00795 |
| 2113171 | WILMARYS SANCHEZ TORRES | URB COLINAS DEL PRADO #188 | | | JUANA DIAZ | PR | 00795 |
| 1949317 | WILMARYS SANCHEZ TORRES | URB. COLINAS DEL PRADO | CALLE REY ALFREDO #188 | | JUANA DIAZ | PR | 00795 |
| 2074670 | WILMER A CHAVEZ LAPORTE | LAUREL SUR 4014 CALLE TORTOLA | | | COTO LAUREL | PR | 00780 |
| 2017353 | WILMER A. CARDINA RIVERA | B-17 4 FOREST HILLS | | | BAYAMON | PR | 00959 |
| 70675 | WILMER A. CARDONA RIVERA | FOREST HILLS | CALLE 4 B-17 | | BAYAMON | PR | 00959 |
| 2083899 | WILMER CORNEA AUSIA | BARRIO BARNEA CARR 386 KM 47 | | | PENUELAS | PR | 00624 |
| 2083899 | WILMER CORNEA AUSIA | HC 02 BOX 3815 | | | PENUELAS | PR | 00624 |
| 2010700 | WILMER CORREA AUSCIA | BARRIO BARREN CARR 386 KM 4.7 | | | PENUELAS | PR | 00624 |
| 2010700 | WILMER CORREA AUSCIA | HC 02 BOX 3815 | | | PENUELAS | PR | 00624 |
| 2096313 | WILMER CORREA AUSUA | BARRIO BARREAL CARR. 386 | KM 4.7 | | PENUELAS | PR | 00624 |
| 1916735 | WILMER CORREA AUSUA | DEPARTAMENTO DE CORRECCION | BARRIO BARREAL | CARR 381 KM 4.7 | PENUELAS | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1664 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2096313 | WILMER CORREA AUSUA | HC 02 BOX 3815 | | | PENUELAS | PR | 00624 |
| 1769665 | WILMER DOELL RUIZ LOPEZ | URB. STA. ELENA | CALLE NOGAL E-8 | | GUAYANILLA | PR | 00656 |
| 790890 | WILMER ESTADES CINTRON | HC-01 BOX 6746 | BARRERO | | GUAYANILLA | PR | 00656 |
| 1754538 | WILMER ESTRADA BATISTA | EXT. SANTA TERESITA 4006 | CALLE SANTA CATALINA | | PONCE | PR | 00730 |
| 593735 | WILMER ESTRADA CRUZ | HC 02 BOX 5223 | | | PENUELAS | PR | 00624 |
| 1548644 | WILMER GALARZA ORTIZ | 343 K 3-1 | | | HORMIGUEROS | PR | 00660 |
| 1548644 | WILMER GALARZA ORTIZ | HC-01 BOX 4560 | | | HORMIGUEROS | PR | 00660 |
| 1752185 | WILMER GONZALEZ IRIZARRY | APARTADO 896 | | | ADJUNTAS | PR | 00601 |
| 1902665 | WILMER L PACHECO PEREZ | HC 02 BOX 5566 | | | PENUELAS | PR | 00624 |
| 1902665 | WILMER L PACHECO PEREZ | URB. SANTA MARIA CALLE HACIENDA LA GLORIA E1 | | | GUAYANILLA | PR | 00656 |
| 944579 | WILMER MARTINEZ REYES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1104272 | WILMER PACHECO PEREZ | HC02 BOX 5566 | | | PENUELAS | PR | 00624 |
| 1104272 | WILMER PACHECO PEREZ | URB. SANTA MARIA CALLE | HAERENDA LA GLORIA E-1 | | GUAYARILLA | PR | 00656 |
| 1953412 | WILMER PEREZ RIVERA | W-39 CALLE ZAFIRO | | | BAYAMON | PR | 00957 |
| 2072562 | WILMER RIVERA AVILES | PABLADO CASTANER, SECTOR GRILLASCA | BOX 89 | | CASTANER | PR | 00631 |
| 2104663 | WILMER RIVERA AVILES | SECTOR GRILLESCA CASTENER | | | LARES | PR | 00631 |
| 2103015 | WILMER TORRES GONZALEZ | HC 05 BOX 13444 | | | JUANA DIAZ | PR | 00795 |
| 582912 | WILMER VELEZ SANTIAGO | BO. OBRERO | 1030 CALLE CARIBE | | ARECIBO | PR | 00612 |
| 1759473 | WILMER ZAYAS TORRES | BOX 343 | | | JUANA DIAZ | PR | 00795 |
| 1983995 | WILMER ZAYAS TORRES | PO BOX 190759 | | | SAN JUAN | PR | 00917 |
| 1983995 | WILMER ZAYAS TORRES | PO BOX 343 | | | JUANA DIAZ | PR | 00795 |
| 2002884 | WILNA RODRIGUEZ TORRES | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | PONCE | PR | 00728-1807 |
| 1867275 | WILNELIA ERAZO CRUZ | RR8 BOX 9007 | | | BAYAMON | PR | 00956-9650 |
| 1104295 | WILNELIA GUERRA QUINONES | URB. EL COMANDANTE M. | BUSTAMENTE 1234 | | SAN JUAN | PR | 00924 |
| 1556961 | WILNELIA LUGO JUSTINIANO | CARRETERA 362 KM 8.0 INTERIOR | | | SAN GERMAN | PR | 00683 |
| 1556961 | WILNELIA LUGO JUSTINIANO | PO BOX 2072 | | | SAN GERMAN | PR | 00683 |
| 1772514 | WILNELIA REYES MERCED | URB LOMAS DEL SOL | 144 CASIOPEA | | GURABO | PR | 00778 |
| 1517119 | WILNELIA SANABRIA CABAN | HC 04 BOX 7044 | | | YABUCOA | PR | 00767 |
| 506858 | WILNELIA SANABRIA CABAN | HC-02 BOX 7044 | | | YABUCOA | PR | 00767 |
| 1756382 | WILNELIA TORRES ALMODOVAR | 1461 MONA DR | | | KISSIMMEE | FL | 34744 |
| 1756382 | WILNELIA TORRES ALMODOVAR | DEPARTAMENTO DE EDUCACION DE PR | ESC HERMINIA GARCIA GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 2092837 | WILNELIA VELAZQUEZ HEREDIA | RR# 18 BOX 784 | | | SAN JUAN | PR | 00926 |
| 1647707 | WILNELIA VILLARAN CALCAÑO | URBANIZACIÓN RÍO GRANDE ESTATE C12 R31 | | | RIO GRANDE | PR | 00745 |
| 1988732 | WILNELIA VILLEGAS MELENDEZ | HC-03 BOX 8795 | | | GUAYNABO | PR | 00971 |
| 1588653 | WILNELY LUNA LAGARES | CALLE RASPINELL 964 | URB COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1701414 | WILNIVIA FELICIANO VELAZQUEZ | URBANIZACION VILLAS DEL RIO | CALLE LA REPRESA F30 | | GUAYANILLA | PR | 00656 |
| 2046699 | WILSA FUENTES FIGUEROA | G-15 C/6 URB VISTA BELLA | | | BAYAMON | PR | 00956 |
| 2088831 | WILSON A. ARCHE SANABRIA | HC 03 BOX 9859 | | | SAN GERMAN | PR | 00683 |
| 2017746 | WILSON A. GONZALEZ ECHEVARRIA | BOX 5606 | | | GUAYANILLA | PR | 00656 |
| 1640463 | WILSON ALBARRAN IRIZARRY | 133 VILLA TAINA | | | YAUCO | PR | 00698 |
| 1875487 | WILSON ALBARRAN IRIZARRY | HC-04 #133 | VILLA TAINA | | YAUCO | PR | 00698 |
| 1154863 | WILSON ALMODOVAR RODRIGUEZ | URB LOS CAOBOS | 941 CALLE ACEROLA | | PONCE | PR | 00716-2617 |
| 1782102 | WILSON ANEXIS ROMÁN APONTE | PARCELA IRIZARRY APARTADO 449 | | | ADJUNTAS | PR | 00601 |
| 2018999 | WILSON AVILES RODRIGUEZ | DD-7 CALLE 25 URB. RIVERVIEW | | | BAYAMON | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1648647 | WILSON AVILES SANCHEZ | CALLE 25 DD-7 | URB. RIVERVIEW | | BAYAMON | PR | 00961 |
| 1754375 | WILSON BARRIS PLANELL | 910 BELVOIR CIR | | | NEWPORT NEWS | VA | 23608-7735 |
| 837396 | WILSON BONILLA RODRIGUEZ | PO BOX 5153 | | | YAUCO | PR | 00698 |
| 1104352 | WILSON CABAN CABALLERO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1104352 | WILSON CABAN CABALLERO | VILLA FONTANA | VIA 14 2JL 462 | | CAROLINA | PR | 00983 |
| 2023672 | WILSON CAMACHO RODRIGUEZ | 2962 CLEARLAND CIRCLE | | | BAY POINT | CA | 94565 |
| 2146301 | WILSON CAMPOS BORRERO | HC9 BOX 1001 | | | PONCE | PR | 00731-9716 |
| 2037670 | WILSON CAMPOS TORRES | HC 09 BOX 1620 | | | PONCE | PR | 00731-9712 |
| 1579910 | WILSON CANDELARIA CARRERO | NC-3 BOX 6419 | | | RINCON | PR | 00677 |
| 1579910 | WILSON CANDELARIA CARRERO | PO BOX 610 | | | RINCON | PR | 00677 |
| 1751778 | WILSON CARDONA PEREZ | RR 1 BOX 37520 | | | SAN SEBASTIAN | PR | 00685 |
| 1601891 | WILSON CARDONA RAMIREZ | DIRECTOR EJECUTIVO | DEPTO. EDUCACION | , P.O BOX 190759 | SAN JUAN | PR | 00619-0759 |
| 1728847 | WILSON CARDONA RAMIREZ | HC 2 BOX 123487 | | | MOCA | PR | 00676-3487 |
| 1601891 | WILSON CARDONA RAMIREZ | HC2 BOX 123487 | | | MOCA | PR | 00676 |
| 1104367 | WILSON CORTES TORRES | URB VIVI ABAJO 33 | | | UTUADO | PR | 00641 |
| 1443702 | WILSON CRUZ AYALA | 37 CALLE DE DIEJO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1443702 | WILSON CRUZ AYALA | URB LAS CAROLINAS 104 | | | CAGUAS | PR | 00727 |
| 1482136 | WILSON D GONZALEZ VARGAS | PO BOX 1044 | | | LARES | PR | 00669 |
| 1636662 | WILSON DAVILA VAZQUEZ | HC 83 BUZON 6633 | | | VEGA ALTA | PR | 00692 |
| 2113619 | WILSON DELGADO IRIZARRY | LUIS LOPEZ-SCHROEDER, ESQ. | P.O. BOX 2986 | | GUAYNABO | PR | 00970-2986 |
| 1788410 | WILSON E. VELEZ MATOS | HC-05 BOX 92406 | | | ARECIBO | PR | 00612 |
| 1571259 | WILSON ECHEVARRIA MATOS | CARR. 413 C/E MATILLO KM 3.3 HC01 BOX 4232 | | | RINCON | PR | 00677 |
| 1104379 | WILSON ECHEVARRIA MATOS | HC 1 BOX 4232 | | | RINCON | PR | 00677 |
| 1815038 | WILSON FIGUEROA LOPEZ | HC-01 BOX 3338 | | | CAMUY | PR | 00627 |
| 1911311 | WILSON FIGUEROA MIRANDA | CALLE CORAZON 29F | | | BARCELONETA | PR | 00617 |
| 1495061 | WILSON FORESTIER RIVERA | SANTIAGO IGLESIAS 20 RARELLA | | | MAYAGUEZ | PR | 00680 |
| 2044522 | WILSON GALARZA CORDERO | PO BOX 939 | | | MOCA | PR | 00676-939 |
| 2114183 | WILSON GALARZA CORDERO | PO BOX: 939 | | | MOCA | PR | 00676 |
| 1958226 | WILSON GONZALEZ ECHEVARRIA | HC 01 BOX 5606 | | | GUAYANILLA | PR | 00656 |
| 2044489 | WILSON GONZALEZ HERNANDEZ | P.O. BOX 1239 | | | MOCA | PR | 00676 |
| 1890029 | WILSON GONZALEZ JIMENEZ | HC-3 BOX 8511 | | | MOCA | PR | 00676 |
| 767078 | WILSON GONZALEZ ZAYAS | HC 02 BOX 9872 | | | JUANA DIAZ | PR | 00795 |
| 1104399 | WILSON GONZALEZ ZAYAS | HC 2 BOX 9872 | | | JUANA DIAZ | PR | 00795-9614 |
| 1901396 | WILSON HERNANDEZ CHAPARRO | 271 CALLE SAN NARCISO | | | AGUADA | PR | 00602 |
| 217025 | WILSON HERNANDEZ CHAPARRO | 271 CALLE SAN NARCISO | | | AGUADA | PR | 00602-2962 |
| 1861850 | WILSON HERNANDEZ CHAPARRO | 271 CALLE SAN NARSICO | | | AGUADA | PR | 00602 |
| 2001344 | WILSON HERNANDEZ CHAPARRO | CALLE SAN NARCISO #271 | | | AGUADA | PR | 00602 |
| 1104406 | WILSON HERNANDEZ MONTALVO | HC-02 BOX 23698 | | | MAYAGUEZ | PR | 00680 |
| 1104406 | WILSON HERNANDEZ MONTALVO | URB VISTA DEL RIO II | S5 | | ANASCO | PR | 00610 |
| 593840 | WILSON HERNANDEZ MONTALVO | URB VISTAS DEL RIO | 2 S-5 | | ANASCO | PR | 00610 |
| 1694967 | WILSON IRIZARRY CRUZ | HC 3 BOX 8580 | | | LARES | PR | 00669 |
| 1580894 | WILSON J. LEBRON COLON | HC 01 BOX 8199 | | | LAJAS | PR | 00667 |
| 2096933 | WILSON J. ROMAN LOPEZ | HC 08 BOX 24768 | | | AGUADILLA | PR | 00603 |
| 1580829 | WILSON LEBRON COLON | HC 01 BOX 8199 | | | LAJAS | PR | 00667 |
| 2107064 | WILSON LOPEZ CASTRO | HC-11 BOX 12155 | | | HUMACAO | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 593857 | WILSON LUGO CINTRON | CABO ROJO PUERTO REAL | 515 CALLE 20 | | CABO ROJO | PR | 00623 |
| 1154903 | WILSON MARTELL CASTILLO | URB BUENAVENTURA | 9025 CALLE PASCUA | | MAYAGUEZ | PR | 00682-1280 |
| 1731318 | WILSON MEDINA ALAMEDA | HC-03 BOX 17009 | | | LAJAS | PR | 00667 |
| 1670292 | WILSON MENDEZ HERNANDEZ | 8693 JOBOS AVE | | | ISABELA | PR | 00662 |
| 1389928 | WILSON MORALES PEDROZA | URB VILLA ALEGRIA | CALLE PERLA 211 | | AGUADILLA | PR | 00603 |
| 2015212 | WILSON MORALES PETUOZA | URB. VILLA ALEGRIA CALLE PERLA #211 | | | AGUADILLA | PR | 00603 |
| 1726354 | WILSON MUNIZ ECHEVARRIA | URB. EMERALD VIEW #127 CALLE AMBAR | | | YAUCO | PR | 00698 |
| 2145831 | WILSON MUNOZ VAZQUEZ | HC-04 BOX 7392 | | | JUANA DIAZ | PR | 00795 |
| 1678849 | WILSON NAZARIO TORRES | PO BOX 821 | | | LAJAS | PR | 00667 |
| 1765699 | WILSON NIEVES PEREZ | HC-1 BOX 6058 | | | YAUCO | PR | 00698 |
| 1576277 | WILSON PEREZ MARTINEZ | URB. MARINA BAHIA PLAZA #21 | M.F. 70 | | CATANO | PR | 00962 |
| 834531 | WILSON R GONZALEZ ANTONGIORGI | URB. VISTA AZUL, CALLE 6-D36 | | | ARECIBO | PR | 00612 |
| 767131 | WILSON RIVERA MALAVE | HC 38 BOX 6773 | | | GUANICA | PR | 00653 |
| 1613971 | WILSON ROSADO MUNOZ | HC 57 BOX 10223 | | | AGUADA | PR | 00602 |
| 1970294 | WILSON ROZADO RIVERA | BOX 1443 | | | UTUADO | PR | 00641 |
| 1994636 | WILSON SOTO SOTO | PO BOX 4506 | | | AGUADILLA | PR | 00605 |
| 1671676 | WILSON TORRES GONZALEZ | 339 CARR. RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1676830 | WILSON TORRES GONZALEZ | BO CELADA | PARCELAS TOQUI C/39 | CASA 818 | GURABO | PR | 00778 |
| 1104529 | WILSON TORRES TORRES | PO BOX 1643 | | | DORADO | PR | 00646 |
| 1538516 | WILSON VAZQUEZ VEGA | HC-4 BOX 11570 | | | YAUCO | PR | 00698 |
| 1563694 | WILSON VEGA SANTIAGO | HC 10 BOX 7938 | | | SABANA GRANDE | PR | 00637 |
| 1104539 | WILSON VELAZQUEZ ROLDAN | URB ESTEVES | CALLE KARITE 8010 | | AGUADILLA | PR | 00603 |
| 1641951 | WILSON VIRUET RIOS | PO BOX 1022 | | | UTUADO | PR | 00641 |
| 1701798 | WIMA Y. GARCIA CARRION | P.O. BOX 1112 | | | LUQUILLO | PR | 00773 |
| 1962756 | WIMALLY ANLES RIOS | HC 5 BOX 92580 | | | ARECIBO | PR | 00612 |
| 1947732 | WIMALLY AVILES RIOS | HC 5 BOX | | | AVECIBO | PR | 00612 |
| 2066187 | WIMALLY AVILES RIOS | HC 5 BOX 92580 | | | ARECIBO | PR | 00612 |
| 1652099 | WINA L. NIEVES RODRIGUEZ | HC 02 BOX 3801 | | | LUQUILLO | PR | 00773 |
| 2105122 | WINA L. PEREZ SANTOS | #165 CALLE FRANCISCO COLON LAS MUESAS | | | CAYEY | PR | 00736 |
| 1982241 | WINA L. PEREZ SANTOS | 165 FRANCISCO COLON | C-15 LAS MUESAS | | CAYEY | PR | 00736 |
| 2021625 | WINA L. PEREZ SANTOS | URB. LAS MUESAS | #165 CALLE FRANCISCO COLON | | CAYEY | PR | 00736 |
| 1583551 | WINDA I. GONZALEZ AYALA | URB EMBALSE SAN JOSE | 437 CALLE FLANDES | | SAN JUAN | PR | 00923 |
| 1745168 | WINDA L. MORELL RODRIGUEZ | P.O. BOX 1911 | | | YAUCO | PR | 00698 |
| 1772090 | WINDA MORELL RODRIGUEZ | PO BOX 1911 | | | YAUCO | PR | 00698 |
| 941256 | WINDALI OLIVERA PATRON | HC 3 BOX 13480 | | | YAUCO | PR | 00698 |
| 786766 | WINDANY MARIE CORREA ORTIZ | BARRIO PUEBLO | PO BOX 74 | | HATILLO | PR | 00659 |
| 2062932 | WINDY I. CARO RIVERA | CARR 115 KM 8.4 | | | RINCON | PR | 00677 |
| 1861801 | WINNA G. SANTIAGO IRIZARRY | BOX 560205 | | | GUAYANILLA | PR | 00656 |
| 593978 | WINNIBETH RAMIREZ RODRIGUEZ | 22 URB PASEO DEL PARQUE | | | AGUADILLA | PR | 00603-9382 |
| 1877875 | WINNIE GONZALEZ SANTIAGO | CALLE 14 #20 BO PA 500 5E10 | | | SANTA ISABEL | PR | 00757 |
| 1877875 | WINNIE GONZALEZ SANTIAGO | HC-02 BOX 3707 | | | SANTA ISABEL | PR | 00757 |
| 1597418 | WINSTON G. MARRERO VAZQUEZ | BO CANEJAS | 4398 CALLE 2 APT 125 | | SAN JUAN | PR | 00926 |
| 1154973 | WINSTON PEREZ VEGA | HC 05 BOX 25876 | | | LAJAS | PR | 00667 |
| 2049110 | WITICIA CARDONA RAICES | 721 HACIANDAS CONSTANCIA | | | HORMIGUEROS | PR | 00660 |
| 70514 | WITICIA CARDONA RAICES | 721 HACIENDAS CONSTANCIA | | | HORMIGUEROS | PR | 00660 |
| 2048890 | WITICIA CARDONA RAJAS | 721 HACIANDAS CONSTANCIA | | | HORMIGUEROS | PR | 00660 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1874800 | WITMARY NIEVES RAMIREZ | C/JAGUEY S-19 | URB. STA. ELENA | | GUAYANILLA | PR | 00656 |
| 1668593 | WITMARY NIEVES RAMIREZ | S-19 CI JAQUEY URB. SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 2062826 | WIZELLYS GONZALES VARGAS | APANTADO 533 | | | MOCA | PR | 00626 |
| 1772812 | WLMARIE VAZQUEZ CASAS | M-8 CALLE TOMASA ORTIZ | URB. VILLA SAN ANTÓN | | CAROLINA | PR | 00987 |
| 494109 | WOLKYRIA ROSADO MERCADO | HC 02 BOX 3501 | | | PENUELAS | PR | 00624-9635 |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | YABUCOA | PR | 00767 |
| 2101371 | WYDMAR GONZALEZ SANTIAGO | PO BOX 599 | | | SAN SEBASTIAN | PR | 00685 |
| 1104604 | XAVIER A BERNIER JIMENEZ | CALLE RETIRO #74 OESTE | | | GUAYAMA | PR | 00784 |
| 1537820 | XAVIER A IRIZARRY RIVERA | 80 URB MANSIONES | | | SABANA GRANDE | PR | 00637 |
| 2078814 | XAVIER ALEXIS ROSADO VAZQUEZ | 39 CARR 144 | | | JAYUYA | PR | 00664 |
| 1964885 | XAVIER ANTONIO CORTADA CAPPA | URB JAIME L DREW | CALLE 3 #300 | | PONCE | PR | 00730 |
| 2087537 | XAVIER ANTONIO CORTADA CAPPO | URB JAIME L. DREW CALLE 3 #300 | | | PONCE | PR | 00730 |
| 2103631 | XAVIER ANTONIO CORTADA CAPPS | URB. JAIME L. DREW CALLE 3 #300 | | | PONCE | PR | 00730 |
| 2069619 | XAVIER ANTONIO CORTADE CAPPS | URB. JAIME L. DREW CALLE 3# 300 | | | PONCE | PR | 00730 |
| 2104373 | XAVIER ANTONIO CORTATA CAPPS | URB. JAIME L. DREW | CALLE 3 #300 | | PONCE | PR | 00730 |
| 2114304 | XAVIER ANTONIO CORTECT CAPPI | URB JAIME L. DREW | CALLE 3 #300 | | PONCE | PR | 00730 |
| 1776447 | XAVIER IRRIZARY SANTOS | PO. BOX 560777 | | | GUAYANILLA | PR | 00656 |
| 1735226 | XAVIER J ESTRADA BENITEZ | VILLAS DE CASTRO | DD20 CALLE 23 | | CAGUAS | PR | 00725 |
| 1666660 | XAVIER LUNA SANCHEZ | URB. PASEOS REALES | #265 CALLE SEGOBIA | | SAN ANTONIO | PR | 00690 |
| 1060958 | XAVIER MENDEZ CANCEL | HC01 | BOX 5218 | | MOCA | PR | 00676 |
| 1623055 | XAVIER MORALES CUADRADO | URB.SAN AGUSTIN CALLE 6 448 | | | SAN JUAN | PR | 00926 |
| 791393 | XAVIER O. FELICIANO SOTO | PUEBLO | CALLE SAN JOSE 215 | | AGUADA | PR | 00602 |
| 1943740 | XAVIER REYES OCASIO | #30 AVE DEL PLATA | | | CAYEY | PR | 00736 |
| 851574 | XAVIER RIVERA COLON | URB CIUDAD UNIVERSITARIA | Y54 CALLE 25 | | TRUJILLO ALTO | PR | 00976-2117 |
| 1969437 | XAVIER RIVERA NEGRON | BDA. LAS MONJAS | 107 C PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 1810020 | XAVIER ROSA ADAMES | HCO5 BOX 56479 | | | SAN SEBASTIAN | PR | 00685 |
| 2082890 | XAVIER SANTIAGO RAMOS | HC-05 BOX 25408 | BO ZONJAS | | CAMUY | PR | 00627 |
| 2095328 | XAVIER SANTIAGO RAMOS | HC-05 BOX 25408 | BO. ZANJAS | | CAMUY | PR | 00627 |
| 1719710 | XAVIER VAZQUEZ ROBLEDO | #380 CALLE 12 | | | FAJARDO | PR | 00738 |
| 1818487 | XAYMARA NIEVES RIVERA | CALLE 1 C1 | EXT SYLVIA | | COROZAL | PR | 00783 |
| 594400 | XAYMARA NIEVES RIVERA | EXT SYLVIA | C 1 C/ 1 | | COROZAL | PR | 00783 |
| 1768791 | XAYMARA NIEVES RIVERA | EXT SYLVIA | C1 CALLE 1 | | COROZAL | PR | 00783 |
| 1769384 | XAYMARA V. DELGADO APONTE | HC 02 BOX 4810 | | | VILLALBA | PR | 00766 |
| 1842904 | XAYMARA VILLAMIDES GONZALEZ | 1394 TACITA URB VILLA PARAISO | | | PONCE | PR | 00728 |
| 1637886 | XEMIS NEIDA GARCIA RODRIGUEZ | VISTAMAR PRINCESS APT 602 | | | CAROLINA | PR | 00983 |
| 1950024 | XENIA A MEDRANO LUNA | URB BAIROA PARK | E 11 CALLE PARQUE  DE LA FUENTE | | CAGUAS | PR | 00725 |
| 1832012 | XENIA A. MEDRANO | E11 PARQUE DE LA FLUNTE | BAIROA PARK | | CAGUAS | PR | 00727 |
| 2063294 | XENIA A. MEDRANO | PARQUE DE LA FUENTE E | BAIROA PARK | | CAGUAS | PR | 00727 |
| 1499773 | XENIA L. RODRIGUEZ | CUPEY GARDENS | CALLE 8 L-9 | | SAN JUAN | PR | 00926-7323 |
| 1508558 | XENIA MASSANET VAZQUEZ | URB. ESTANCIAS DE MONTE RIO | CALLE MIRAMELINDA #51 | | CAYEY | PR | 00736 |
| 1832677 | XENIA RUIZ SEDA | URB. ALT. VILLA DEL REY | L-28 CAGUAS | | CAGUAS | PR | 00727 |
| 2031590 | XENIA RUIZ SEDA | URB. ALTURAS VILLA DEL REY | 28 L CALLE HOLANDA | | CAGUAS | PR | 00727 |
| 2026530 | XENIA RUIZ SEDA | URB. ALTURAS VILLA DEL REY | 28 L CALLE HOLANDA | | CAGUAS | PR | 00727 |
| 1744960 | XILMA D. LIZARDI BARBOSA | 5 JADE | URB. VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1533746 | XIOMAR A. SOLIS VEGA | P.O. BOX 867 | | | PATILLAS | PR | 00723 |
| 2071655 | XIOMARA ACOSTA RODRIGUEZ | PO BOX 140385 | | | ARECIBO | PR | 00614-0385 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1656770 | XIOMARA BONILLA ARZOLA | HC 43 BOX 11681 | | | CAYEY | PR | 00736 |
| 1884663 | XIOMARA E. RODRIGUEZ AGUILIE | #74 URB. VILLA DEL BOSQUE | | | CIDRA | PR | 00739-9205 |
| 174933 | XIOMARA FLORES ORTIZ | P.O. BOX 1630 | | | LAJAS | PR | 00667-1630 |
| 1952651 | XIOMARA FLORES ORTIZ | PO BOX 1630 | | | LAJAS | PR | 00667 |
| 1782531 | XIOMARA HERNANDEZ HERNANDEZ | BO. BARREO CARR 567 KM 1.8 | | | OROCOVIS | PR | 00720 |
| 1979782 | XIOMARA HERNANDEZ HERNANDEZ | HC-02-BOX 8357 | BARROS | | OROCOVIS | PR | 00720 |
| 1104749 | XIOMARA I. CRUZ PASTRANA | HC 52 BOX 2432 | | | GARROCHALES | PR | 00652 |
| 1978762 | XIOMARA IVETTE RODRIGUEZ COLON | CONDOMINIO QUINTE REAL | CALLE REY ALBERTO, APT 6306 | | TOA BAJA | PR | 00949 |
| 1602352 | XIOMARA LOPEZ ACEVEDO | HC 60 BOX 41203 | | | AGUADA | PR | 00602 |
| 941296 | XIOMARA LOPEZ TORRES | MUNICIPIO BAYAMON | CARR #2 | | BAYAMON | PR | 00960 |
| 941296 | XIOMARA LOPEZ TORRES | PO BOX 6163 | STATION I | | BAYAMON | PR | 00960 |
| 1658746 | XIOMARA M GARCIA MELÉNDEZ | CALLE 15 R-2 URB. RIVERVIEW | | | BAYAMON | PR | 00961 |
| 1597761 | XIOMARA M GARCÍA MELÉNDEZ | CALLE 15 R 2 URB. RIVERVIEW | | | BAYAMON | PR | 00961 |
| 1977143 | XIOMARA M HERNANDEZ PEREZ | URB BALDRICH CALLE COLL Y TOSTE 281 | | | SAN JUAN | PR | 00918 |
| 2077452 | XIOMARA M HERNANDEZ PEREZ | URB. BALDRICH C/ COLL Y TOSTE #281 | | | S.J. | PR | 00918 |
| 2000253 | XIOMARA M. HERNANDEZ PEREZ | URB. BALDRICH C/ COLL Y TOSTE # 281 | | | SAN JUAN | PR | 00918 |
| 1977351 | XIOMARA M. HERNANDEZ PEREZ | URB. BALDVICH C/ COLL Y TOSTE | # 281 | | SAN JUAN | PR | 00918 |
| 1749781 | XIOMARA N. VAZQUEZ ACEVEDO | P.O. BOX 1741 | | | CANOVANAS | PR | 00729 |
| 1456512 | XIOMARA RIVERA ARROYO | # 37 AVE DE DIEGO, BARRIC MONACILLOS | | | SAN JUAN | PR | 00921 |
| 1666324 | XIOMARA RODRIGUEZ PAGAN | 312 CALLE LUIS MUNOZ RIVERA | | | GUYANILLA | PR | 00656 |
| 1868944 | XIOMARA RODRIGUEZ PAGAN | 312 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 |
| 1614573 | XIOMARA RODRIGUEZ RODRIGUEZ | 66 CALLE CANOVANAS | | | CAGUAS | PR | 00727 |
| 1641571 | XIOMARA ROSARIO HERNANDEZ | 938 HILLRISE DRIVE | | | BRANDON | FL | 33510 |
| 1744471 | XIOMARA SANCHEZ ANDINO | URBANIZACION VILLAS DE BUENAVENTURA | CALLE MAJAGUA L12 BUZON 161 | | YABUCOA | PR | 00767 |
| 2107456 | XIOMARALY LOPEZ CRUZ | CC-7 CALLE 14 | | | BAYAMON | PR | 00957 |
| 1826200 | XIOMARO ARROYO ARCE | PO BOX 69001 | PMB 339 | | IDATILLO | PR | 00659 |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | 61 FAWN DR | | | FAIRFIELD | OH | 45014 |
| 1652166 | XIOMORA FELICIANO MARTINEZ | HC07 BOX 30010 | | | JUANA DIAZ | PR | 00795 |
| 1652166 | XIOMORA FELICIANO MARTINEZ | NINGUNA | BO. COAMO ARRIBA SECTOR EL JAGUEY | CARR.155 R 555 KILOMETRO 6 | COAMO | PR | 00769 |
| 1674306 | XOIMARA Y BAEZ DEL TORO | HC 03 BUZON 33014 | | | SAN SEBASTIAN | PR | 00685 |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | P.O.BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | ROSENDO R. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | SAN JUAN | PR | 00919-0006 |
| 1730995 | YADDARIS HERNANDEZ DE JESUS | APARTADO 8008 | | | HUMACAO | PR | 00791 |
| 1952793 | YADDYRA OTERO FIGUEROA | 475 ARANJUEZ | | | SAN JUAN | PR | 00923 |
| 1687545 | YADELINE REYES BORRERO | MONTE TRUJILLO | 409 PARQUE TERRALINDA | | TRUJILLO ALTO | PR | 00976 |
| 1831160 | YADHIRA I FIGUEROA RIVERA | BO CARACOL RROZ BUZON 3046 | | | ANASCO | PR | 00610 |
| 2007544 | YADHIRA I. FIGUEROA RIVERA | BO CARACOL RR 02 BUZON 3046 | | | ANASCO | PR | 00610 |
| 1722984 | YADIA PEREZ VARGAS | BARRIO ASOMANTE BUZON 1023 | | | AGUADA | PR | 00602 |
| 1611520 | YADIA PEREZ VARGAS | BUZON 1023 | | | AGUADA | PR | 00602 |
| 2046322 | YADIMAR IVETTE FELICIANO ARROYO | FT 24 COSME ARANA | | | TOA BAJA | PR | 00949 |
| 1486511 | YADIRA ALICEA FLORES | PERCELAS RAYO GUAMS | CALLE LUNA BZA. 125 | | SABONE GRANDE | PR | 00637 |
| 1811979 | YADIRA ALVAREZ MEDINA | HC 03 BOX 11378 | | | JUANA DIAZ | PR | 00795 |
| 1618100 | YADIRA BONILLA FIGUEROA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | TOA BAJA | PR | 00949 |
| 1780084 | YADIRA CARRASQUILLO APONTE | RR-4 BOX 7742 | | | CIDRA | PR | 00739-9122 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1669 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2000681 | YADIRA COLON COLON | HC 3 BOX 17718 | | | COAMO | PR | 00769 |
| 2001366 | YADIRA COLON ORTIZ | 22 CALLE DRACO URB.LA MARINA | | | CAROLINA | PR | 00979 |
| 2016510 | YADIRA DIAZ SOSTRE | COND. PORTAL DE LA REINA APT 312 | | | SAN JUAN | PR | 00924 |
| 2009374 | YADIRA E LABOY RODRIGUEZ | URB VILLA UNIVERSITARIA | F 14 CALLE 12 | | HUMACAO | PR | 00791 |
| 1104877 | YADIRA E MARTI LOPEZ | CONDADO MODERNO | R1 CALLE 12 | | CAGUAS | PR | 00725 |
| 1104879 | YADIRA E NIEVES SIFRE | HC 6 BOX 66738 | | | AGUADILLA | PR | 00602-9854 |
| 1869909 | YADIRA E. ALICEA CHETRANGOLO | CALLE LAS OLAS I 30 | | | SANTA ISABEL | PR | 00757 |
| 1745755 | YADIRA E. ALICEA CHETRANGOLO | I-30 CALLE LAS DLAS | | | SANTA ISABEL | PR | 00757 |
| 1953046 | YADIRA E. ALICEA CHETRANGOLO | I-30 CALLE LAS OLAS | | | SAUTA ISABEL | PR | 00757 |
| 1937371 | YADIRA E. ALICEA CHETRANGOLO | I-30 CALLE LAS OLAS | | | SANTA ISABEL | PR | 00757 |
| 1950009 | YADIRA E. LABOY RODRIGUEZ | F-14 CALLE 12 | URB. VILLA UNIVERSITARIA | | HUMACAO | PR | 00791 |
| 1995870 | YADIRA E. ROSARIO COLON | P.O. BOX 182 | | | CIDRA | PR | 00735 |
| 1752424 | YADIRA ENID HERNANDEZ RAMOS | 1705 VISTA MEADOWS DR | | | OCOEE | FL | 34761 |
| 941327 | YADIRA FABERLLE MATOS | AE 12 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 |
| 2004275 | YADIRA FIGUEROA LOPEZ | P.O. BOX 3056 | | | YAUCO | PR | 00698 |
| 170648 | YADIRA FIGUEROA LUGO | JARDINES METROPOLITANOS I | 355 GALILEO APT 5B | | SAN JUAN | PR | 00927 |
| 1984494 | YADIRA GONZALEZ LOPEZ | VICTOR ROJAS 2 CALLE 2 CASA 121 | | | AERCIBO | PR | 00612 |
| 1843935 | YADIRA I NEGRON OCASIO | 606 PASEO LAS CATALINAS | | | CAGUAS | PR | 00725 |
| 1843935 | YADIRA I NEGRON OCASIO | C 16 CALLE ESMERALDA | LA PLATA | | CAYEY | PR | 00736-4818 |
| 2103516 | YADIRA I RODRIGUEZ SASTIE | B-11 CALLE 3 | URB SAN MARTIN I | | JUANA DIAZ | PR | 00795 |
| 2103516 | YADIRA I RODRIGUEZ SASTIE | B-17 CALLE 3 | URB SAN MARTIN I | | JUANA DIAZ | PR | 00795 |
| 1618859 | YADIRA I SANTIAGO FERRER | URB BAIROA | BX-18 CALLE 2 | | CAGUAS | PR | 00725 |
| 1936586 | YADIRA I TORRES GONZALEZ | BOX 1584 | | | JUNCOS | PR | 00777 |
| 1600536 | YADIRA I. PASSAPERA SEPULVEDA | URB VILLA BUENAVENTURA | 389 CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1815780 | YADIRA I. RODRIGUEZ SASTRE | URB SAN MARTIN | CALLE B-17 | | JUANA DIAZ | PR | 00795 |
| 1782232 | YADIRA I. RODRIGUEZ SASTRE | URB SAN MARTIN I CALLE 3 B 17 | | | JUANA DIAZ | PR | 00795 |
| 1745279 | YADIRA I. RODRIGUEZ SASTZE | URB. SAN MARTIN I. CALLE3 B.17 | | | JUAN DIAZ | PR | 00795 |
| 1675034 | YADIRA LIZ ROSADO MUÑOZ | PO BOX 1345 PMB 242 | | | TOA ALTA | PR | 00954 |
| 1601451 | YADIRA MARIA RIVERA MEDINA | PARC. MAGUEYES | AGUA MARINA #26 | | PONCE | PR | 00728 |
| 2045725 | YADIRA MARTINEZ-LOPEZ | 6502 COOL CREEK DR. | | | KILLEEN | TX | 76549 |
| 1104917 | YADIRA MATOS MARTINEZ | HC1 BOX 7182 | CARR 782KM 95 BO BAYAMONCITO | | AGUAS BUENAS | PR | 00703 |
| 1104921 | YADIRA MIRANDA FERNANDEZ | EXT LAGOS DE PLATA | CALLE 20 V-16 | | TOA BAJA | PR | 00949 |
| 335317 | YADIRA MIRANDA FERNANDEZ | URB LAGOS DE PLATA | V 16 CALLE 20 | | TOA BAJA | PR | 00949 |
| 1712902 | YADIRA MITCHELL FARGAS | AD-26 CALLE 24 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745-2730 |
| 767550 | YADIRA NIEVES SIFRE | BO ESPINAL | 113 CALLE B | | AGUADA | PR | 00602 |
| 767550 | YADIRA NIEVES SIFRE | HC 6 BOX 66738 | | | AGUADILLA | PR | 00603 |
| 767550 | YADIRA ORTIZ LUGO | CIUDAD CENTRAL II | 513 CALLE ANGEL RIVERO MENDEZ | | CAROLINA | PR | 00987-6880 |
| 1104930 | YADIRA ORTIZ LUGO | URB CIUDAD CENTRAL II | 513 ANGEL RIVERO | | CAROLINA | PR | 00987 |
| 1522354 | YADIRA ORTIZ ROSADO | HC3 BOX 8605 | | | BARRANQUITAS | PR | 00794 |
| 944594 | YADIRA PABON RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 594807 | YADIRA RAMOS CRUZ | ATTN: LCDA. NORA CRUZ MOLINA | P.O. BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 594807 | YADIRA RAMOS CRUZ | HC 2 BOX 5727 | | | LARES | PR | 00669 |
| 2063806 | YADIRA RAMOS SANABRIA | HC 01 BOX 3190 | | | LARES | PR | 00669 |
| 1745723 | YADIRA REYES DELAGADO | HC 4 BOX 5802 | | | GUAYNABO | PR | 00971 |
| 1757187 | YADIRA RIOS | 88 MELHA AVE. 1 FLOOR | | | SPRINGFIELD | MA | 01104 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2046865 | YADIRA RIVERA SEGARRA | URB SOMBRA DEL REAL | C/ ROBLE 412 | | COTO LAUREL | PR | 00780 |
| 2069237 | YADIRA RODRIGUEZ MURIEL | CORPORACION DEL FONDO DE SEGURO DE ESTADO | URB. MONTE ELENA #208 | CALLE HORTENSIA | DORADO | PR | 00646 |
| 2069237 | YADIRA RODRIGUEZ MURIEL | URB. MONTE ELENE #208 CALLE HORTENSIE | | | DOREDO | PR | 00646-5609 |
| 1712500 | YADIRA RODRIGUEZ PACHECO | HC 38 BOX 7178 | | | GUANICA | PR | 00653 |
| 1104967 | YADIRA SANCHEZ MILLAYES | PO BOX 3525 | | | AGUADILLA | PR | 00603 |
| 1971409 | YADIRA SANTIAGO LUGO | BARRIO FUIG CALLE 6 CASA 113 | | | GUANICA | PR | 00653 |
| 1971409 | YADIRA SANTIAGO LUGO | PO BOX 1259 | | | GUANICA | PR | 00653 |
| 1577426 | YADIRA SANTIAGO RAMOS | HC-10 BOX 8061 | | | SABANA GRANDE | PR | 00637 |
| 1745079 | YADIRA TORRES CARABALLO | ALTURAS DE YAUCO | CALLE CAMELIA B18 | | YAUCO | PR | 00698 |
| 1734997 | YADIRA TORRES CARABALLO | ALTURAS DEL CAFETAL | CALLE CAMELIA B18 | | YAUCO | PR | 00698 |
| 1745079 | YADIRA TORRES CARABALLO | ALTURAS DEL CAFETAL B18 | | | YAUCO | PR | 00698 |
| 1104974 | YADIRA TORRES PADUA | HC03 BOX 5115 | | | ADJUNTAS | PR | 00601 |
| 1582330 | YADIRA TORRES RODRIGUEZ | PO BOX 5276 | | | YAUCO | PR | 00698 |
| 1826449 | YADIRA TORRES VARGAS | 166 BROOKE PINES | APTO. 5214 | | COLUMBIA | SC | 00918-1767 |
| 1826449 | YADIRA TORRES VARGAS | 22N EAST ST APT 1A | | | HOLYOKE | MA | 01040-6212 |
| 1826449 | YADIRA TORRES VARGAS | URB. VALLE DE ENSUENO CALLE DE LAJAS #709 | | | GURABO | PR | 00778 |
| 2055950 | YADIRA V. CORCHADO VILLAFANE | F-40 CALLE 28 ALTURAS DE VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 941347 | YADIRA VAELLO BERMUDEZ | HC-83, BUZON 6264 | | | VEGA ALTA | PR | 00692 |
| 1730121 | YADIRA VAZQUEZ OJEDA | H-41 CALLE 10 MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | 1037 C/A.S.E. REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | CALLE 9 S, E, NUM. 1037 | URB REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | 780 BROADWAY BA | | | NEWARK | NJ | 07104 |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | HC-01 BOX 10712 | | | ARECIBO | PR | 00612 |
| 1582623 | YADIRA Y. ALVAREZ MEDINA | HC03 BOX 11378 | | | JUANA DIAZ | PR | 00795 |
| 1104987 | YADIRA Z ALVAREZ PLUMEY | URB VISTA BELLA | Q24 CALLE LAREDO | | BAYAMON | PR | 00956 |
| 1534002 | YADIRE ALICEA FLORES | PARCELA RAYO GUERAS CALLE LUNA 125 | | | SABANA GRANDE | PR | 00637 |
| 1804418 | YADIRIS GARCIA GARCIA | HC 91 BOX 9411 | | | VEGA ALTA | PR | 00692 |
| 1665925 | YADIS Z. CAMACHO CONTY | 2204 VISTAS DEL PINAR | | | TOA ALTA | PR | 00953-5305 |
| 1980141 | YADITZA TORRES FIGUEROA | HC 61 BOX 4503 | | | TRUJILLO ALTO | PR | 00976 |
| 2065056 | YADITZA VARELA RUIZ | HC 61 BOX 35409 | | | AGUADA | PR | 00602 |
| 1775486 | YADKA LANZÓ-MOLINA | P.O. BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1775486 | YADKA LANZÓ-MOLINA | URB JARDINES DE COUNTRY CLUB | CALLE 161 CW-32 | | CAROLINA | PR | 00983 |
| 1674572 | YAEL BIDOT DEL VALLE | URB. MONTE CARLO | CALLE 17 #1270 | | SAN JUAN | PR | 00924 |
| 2092006 | YAEL J SANTIAGO CARDONA | C/ RAMON LOPEZ BATALLA H20 | | | AGUAS BUENAS | PR | 00703 |
| 2008564 | YAEL J SANTIAGO CARDONA | C/ RAMON LOPEZ BATOLLO #20, P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 2092006 | YAEL J SANTIAGO CARDONA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 2046941 | YAEL J. SANTIAGO CARDONA | C/RAMON LOPEZ BATALLA | PO BOX 194 | | AGUAS BUENAS | PR | 00703 |
| 2074454 | YAEL J. SANTIAGO CARDONA | C/RAMON LOPEZ BATALLA #20 | | | AGUAS BUENAS | PR | 00703 |
| 2074454 | YAEL J. SANTIAGO CARDONA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 1729626 | YAEXA NAOMI GONZALEZ APONTE | P.O. BOX 29607 | | | SAN JUAN | PR | 00929-0607 |
| 2075546 | YAHAIRA ALTRECHE LUGO | PO BOX 1563 | | | CAGUAS | PR | 00726 |
| 594871 | YAHAIRA AMARO ORTIZ | URB VERDE MAR | CALLE 33 H903 | | PUNTA SANTIAGO | PR | 00741 |
| 594872 | YAHAIRA AMARO ORTIZ | URB. VERDE MAR CALLE 33 #903 | | | HUMACAO | PR | 00741-0000 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1831032 | YAHAIRA ARROYO ALICEA | AVE. BETANCES #52 | | | PONCE | PR | 00730 |
| 1726144 | YAHAIRA CINTRÓN RODRÍGUEZ | HC - 74 BOX 6061 | | | NARANJITO | PR | 00719 |
| 1762716 | YAHAIRA COLON NIEVES | RR 1 BOX 37138 | | | SAN SEBASTIAN | PR | 00685 |
| 1473360 | YAHAIRA CRUZ ALVAREZ | 103 CALLE LANDRON | | | ARECIBO | PR | 00612 |
| 2105908 | YAHAIRA D MALDONADO SANCHEZ | RR 02 BOX 6967 | | | MANATI | PR | 00674 |
| 1872559 | YAHAIRA E. SANTANA NOKSCO | HC 01 BOX 3318 | | | ADJUNTAS | PR | 00601-9703 |
| 594884 | YAHAIRA E. SANTANA NOLASCO | HC-01 BOX 3318 | | | ADJUNTAS | PR | 00601-9703 |
| 2054445 | YAHAIRA E. SANTANA NOLESA | HC01 BOX 3318 | | | ADJUNTAS | PR | 00601-9703 |
| 1721767 | YAHAIRA GARCIA GONZALEZ | CALLE 4 S.O.#1609 | URBANIZACION CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1986354 | YAHAIRA I BIAGGI SILVESTRINI | 312 LAKE ST. | HILL VIEW | | YAUCO | PR | 00698 |
| 1967099 | YAHAIRA IDALMEY MARTINEZ BENITEZ | HC-38 BOX 7304 | | | GUANICA | PR | 00653 |
| 1676371 | YAHAIRA IDALMY MARTINEZ BENITEZ | HC 38 BOX 7304 | | | GUANICA | PR | 00653 |
| 1582862 | YAHAIRA LLANOS NIEVES | QUINTAS DE CONOVONAS II | #893 CALLE TOPACIO | | CANOVANAS | PR | 00729 |
| 1770992 | YAHAIRA LOPEZ BONILLA | BOX 923 | | | VEGA ALTA | PR | 00692 |
| 1506968 | YAHAIRA MARTINEZ MORALES | BO. JUAN SANCHEZ | #262 CALLE 6 | | BAYAMON | PR | 00956 |
| 851613 | YAHAIRA MARTINEZ MORALES | BUZON 1245 BO. JUAN SANCHEZ | | | BAYAMON | PR | 00956 |
| 851613 | YAHAIRA MARTINEZ MORALES | JUAN SANCHEZ | PO BOX 1206 | | BAYAMON | PR | 00960-1206 |
| 2087928 | YAHAIRA MARTINEZ ROSADO | HC 01 BOX 3632 | | | AIBONITO | PR | 00705 |
| 328841 | YAHAIRA MERCADO MIRANDA | HC 59 BOX 6906 | | | AGUADA | PR | 00602 |
| 1743957 | YAHAIRA MONTALVO PABON | BOX 1716 | | | ARECIBO | PR | 00613 |
| 1743957 | YAHAIRA MONTALVO PABON | CARRETERA 652 KM. 1.8 BO. HIGUILLALES | | | ARECIBO | PR | 00612 |
| 1958676 | YAHAIRA PAGAN PAGAN | HC02 BOX 8357 | | | OROCOVIS | PR | 00720 |
| 494095 | YAHAIRA ROSADO MENDEZ | COMUNIDAD CABAN | CALLE PARQUE #150 | | AGUADILLA | PR | 00603 |
| 1749402 | YAHAIRA RUIZ CENTENO | HC03 BOX 8740 | | | LARES | PR | 00669 |
| 1987583 | YAHAIRA SANTIAGO LUGO | CALLE #6 CASA #113 BO. FUIG | | | GUANICA | PR | 00653 |
| 1987583 | YAHAIRA SANTIAGO LUGO | PO BOX 1259 | | | GUANICA | PR | 00653 |
| 2105991 | YAHAIRA TORRES VELEZ | HC-03 BOX 9475 | | | LARES | PR | 00669 |
| 1973472 | YAHNIRA MARTINEZ BAEZ | URB VILLAS DEL HATO | 23 CALLE FLAMBOYAN | | SAN LORENZO | PR | 00754 |
| 2007932 | YAHSAI M TIRADO JIMENEZ | HC 9 BOX 59561 | | | CAGUAS | PR | 00725 |
| 2023484 | YAIDIMAR MORALES ACOSTA | CALLE DE LAS HACIENDAS | | | CAGUAS | PR | 00725-9512 |
| 2070909 | YAIDIMAR MORALES ACOSTA | URB. CAGUAS MILENIO | #27 CALLE DE LAS HAYENDAS | | CAGUAS | PR | 00725-9512 |
| 2023484 | YAIDIMAR MORALES ACOSTA | URB. CAGUAS MILENIO #27 | | | CAGUAS | PR | 00725 |
| 1728706 | YAIDY CORDERO PARRILLA | C/111 BV-17 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00986 |
| 1682366 | YAIDZA GONZALEZ GONZALEZ | JARDINES DE LA FUENTE CASA #396 | CALLE JARDIN LIBERTAD | | TOA ALTA | PR | 00953 |
| 1744520 | YAIRA L. GARCIA AYALA | PO BOX 126 | | | CIALES | PR | 00638 |
| 1735491 | YAIRA LIZ SEMIDEY ALICEA | URB. JARDINES DEL MAMEY | CALLE 6 K3 | | PATILLAS | PR | 00723 |
| 1687532 | YAIRAIZ SANCHEZ FELICIER | JARDINES DE COUNTRY CLUB BL7 CALLE 116 | | | CAROLINA | PR | 00983 |
| 1755570 | YAIRALIZ SANCHEZ FELICIER | JARDINES COUNTRY | BL 7 CALLE 116 | | CAROLINA | PR | 00983 |
| 1734901 | YAIRELIS LUGO ARVELO | URB PARK GARDENS | N-49 CALLE ACADIA | | SAN JUAN | PR | 00926 |
| 1509397 | YAIRENE GARCIA LABOY | PO BOX 688 | | | PUERTO REAL | PR | 00740 |
| 2065785 | YAITZA A. SANTOS SANTIAGO | R-16 C-PAJUIL | | | CATANO | PR | 00962 |
| 767720 | YAITZA BRITO PEREZ | URB FAIR VIEW | 1901 CALLE 46 | | SAN JUAN | PR | 00926 |
| 1753482 | YAITZA E VEGA MENDEZ | PO BOX 1480 | | | MOCA | PR | 00676 |
| 1763187 | YAITZA E VEGA MENDEZ | PO BOX 1480 | | | MOCA | PR | 00676-1480 |
| 1640110 | YAITZA E VEGA MÉNDEZ | PO BOX 1480 | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2065573 | YAITZA GONZALEZ SOTO | P.O. BOX 1138 | | | MOCA | PR | 00676 |
| 1592611 | YAIZA RÍOS SEDA | PO BOX 204 | | | MANATI | PR | 00674 |
| 1801769 | YAJAIRA B MORALES ORTIZ | 614 CALLE LA LIMA REPTO. MONTE CLARO | | | ISABELA | PR | 00662 |
| 1910286 | YAJAIRA BERCEDONIS TORRES | URB. LA MONSERATTE CALLE GUADALUPE 414 | | | MOCA | PR | 00676 |
| 1512549 | YAJAIRA CALDERON AYALA | URB. VILLA CAROLINA | CALLE 77, BLOQ. 114 NUM. 33 | | CAROLINA | PR | 00985 |
| 1612513 | YAJAIRA CORTIJO SUAREZ | URB. COSTA AZUL | L3 CALLE 19 | | GUAYAMA | PR | 00784 |
| 2107597 | YAJAIRA I. RIVERA-RODRIGUEZ | PO BOX 128 | | | OROCOVIS | PR | 00720 |
| 1823030 | YAJAIRA KUILAN QUILES | PO BOX 846 | | | SABANA SECA STATION | PR | 00952 |
| 2005053 | YAJAIRA L. ORTIZ GARCIA | CALLE ORQUIDEA #29 | VILLA BLANCA | | TRUJILLO ALTO | PR | 00976 |
| 944597 | YAJAIRA MOJICA PENA | HC 09 BOX 58860 | | | CAGUAS | PR | 00726 |
| 2113520 | YAJAIRA PAGAN | AJ-10 39 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1980371 | YAJAIRA PAGAN. | AJ-10 39 JARDINES DE CONTRY CLUB | | | CAROLINA | PR | 00983 |
| 1654052 | YAJAIRA PEREZ IRIZARRY | BOX 10 | | | PENUELAS | PR | 00624 |
| 1654052 | YAJAIRA PEREZ IRIZARRY | PO BOX 74 | | | PENUELAS | PR | 00624 |
| 1105198 | YAJAIRA PEREZ RAMOS | HC 4 BOX 15634 | | | LARES | PR | 00669 |
| 1105198 | YAJAIRA PEREZ RAMOS | URB. LOS AIRES 95 CALLE PLATINO | | | ARECIBO | PR | 00612 |
| 1595709 | YAJAIRA REYES ALVAREZ | URB. GRAN VISTA #25 CAMINO DEL MIRADOR | | | TOA ALTA | PR | 00953 |
| 1780243 | YAJAIRA SANCHEZ PIZARRO | RR 1 BOX 10949 | | | OROCOVIS | PR | 00720 |
| 1539621 | YAJAIRA SANTIAGO SANCHEZ | C/ VENUS SA 27 LEVITTVILLE | | | LEVITTOWN | PR | 00949 |
| 1535532 | YAJAIRA SANTIAGO SANCHEZ | CALLE VENUS SA27 | LEVITTVILLE | | LEVITTOWN | PR | 00949 |
| 1539621 | YAJAIRA SANTIAGO SANCHEZ | SUP TRAB SOCIAL I | DEPTO. FAM ADFAN | AVE. DE DIEGO #124 URB LA RIVIERA | SAN JUAN | PR | 00949 |
| 1599522 | YAKIRA SOTOMAYOR ORTIZ | CALLE COFRESI F-8 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1586757 | YAKIRA SOTOMAYOR ORTIZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | CAROLINA | PR | 00987 |
| 1106107 | YAKZA IZQUIERDO MARRERO | LOMAS VERDES | 2X28 CARR 831 | | BAYAMON | PR | 00956-3444 |
| 1517056 | YALICE SANTIAGO MALACEE | P.O. BOX 966 | | | NAGUABO | PR | 00718 |
| 1563160 | YALICE SANTIAGO MALAVE | P.O. BOX 966 | | | NAGUALAO | PR | 00718 |
| 1105223 | YALICIA RIVERA CANALES | URB VISTA DEL MORRO | CALLE COTORRA Q24 | | CATANO | PR | 00962 |
| 1968953 | YALID M. ALICEA MARTINEZ | P.O. BOX 3501-286 | | | JUANA DIAZ | PR | 00795 |
| 2064098 | YALID MIZZETTE ALICEA-MARTINEZ | PO BOX 3501-286 | | | JUANA DIAZ | PR | 00795 |
| 1728272 | YALIMAR ROBLES MEDINA | PARK GARDENS | N21 DISNEYLAND ST | | SAN JUAN | PR | 00926 |
| 1962655 | YALIMAR TORRES MARTINEZ | HC 02 BOX 5410 | | | VILLALBA | PR | 00766 |
| 2023418 | YALINETTE AGOSTO MARQUEZ | P.O. BOX 2981 | | | JUNCOS | PR | 00777 |
| 2044554 | YALISA M. BARRIERA AYALA | HC 04 BOX 7468 | | | JUANA DIAZ | PR | 00795 |
| 1105228 | YALISSA I RIVERA VEGA | HC 73 BOX 3827 | | | PATILLAS | PR | 00723 |
| 1105228 | YALISSA I RIVERA VEGA | HC63 BOX 3928 | | | PATILLAS | PR | 00723 |
| 1948087 | YALISSA M. BARRIERA AYALA | HC 04 BOX 7468 | | | JUANA DIAZ | PR | 00795 |
| 767785 | YALITZA VARGAS RODRIGUEZ | 17 CALLE REGINA MEDINA APT 201-A | COND ATRIUM PARK | | GUAYNABO | PR | 00969-6024 |
| 767785 | YALITZA VARGAS RODRIGUEZ | 18 CALLE 65 INFANTERIA | | | GUANICA | PR | 00653-2721 |
| 1597358 | YAMAIRA COLÓN LEÓN | PO BOX 371242 | | | CAYEY | PR | 00737-1242 |
| 1105251 | YAMALIZ BURGOS TORRES | PO BOX 1001 | | | MOROVIS | PR | 00687 |
| 1432047 | YAMARA JUSTINIANO ZAYAS | 299 CALLE SAUCE | FAJARDO GARDENS | | FAJARDO | PR | 00738-3030 |
| 1497747 | YAMARI RODRIGUEZ PEREZ | CALLE COLON CC57 | VAN SCOY | | BAYAMON | PR | 00957 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1673 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675692 | YAMARIE FIGUEROA RAMIREZ | PO BOX 2568 | | | JUNCOS | PR | 00777 |
| 2081291 | YAMARIE RIVERA MONTES | URB. ALTURAS SABANERA E-99 | | | SABANA GRANDE | PR | 00637 |
| 941409 | YAMARIES YA PEREZ | PO BOX 470 | | | MOCA | PR | 00676 |
| 1638597 | YAMARIS CRUZ PEREZ | HC-01 BOX 17301 | | | GUAYANILLA | PR | 00656 |
| 1105266 | YAMARIS CRUZ RIVERA | HC 74 BOX 5155-2 | | | NARANJITO | PR | 00719 |
| 2007911 | YAMARIS MOLINA MALDONADO | PO BOX 646 | | | BAJADERO | PR | 00616 |
| 390515 | YAMARIS PADILLA CASTILLO | VILLAS DE CHANED 3 CALLE TURPIAL | | | SAN SEBASTIAN | PR | 00683 |
| 390515 | YAMARIS PADILLA CASTILLO | VILLAS DE CHARIED 3 CALLE TURPIAL | | | SAN GERMAN | PR | 00683 |
| 1871526 | YAMARIS PADILLA CASTILLO | VILLLAS DE CHARIED | 3 CALLE TURPIAL | | SAN GERMAN | PR | 00683 |
| 1854278 | YAMARIS SANTONA COTTO | HC-02 BOX 30665 | | | CAGUAS | PR | 00725 |
| 1727943 | YAMARY BONILLA SANTIAGO | URB. COSTA SUR | CALLE BRISAS DEL MAR C-13 | | YAUCO | PR | 00698 |
| 2146287 | YAMARYS CONSTANTINO DOMINQUEZ | EXT LA FE 22649 CALLE SAN MARCOS | | | JUANA DIAZ | PR | 00795 |
| 2030750 | YAMEL E. COTAL COPPINS | URB. EL MADRIGAL | CALLE 7 PH 13 | | PONCE | PR | 00730 |
| 1971344 | YAMEL E. COTAL COPPINS | URB. EL MADRIGAL CALLE 7 P#13 | | | PONCE | PR | 00730 |
| 2082299 | YAMEL EUFEMIA COTAL COPPINS | URB. EL MADRIGAL CALLE 7 P #13 | | | PONCE | PR | 00730 |
| 1574770 | YAMELETH M. RAMOS LABOY | HC-1 BOX 3154 | | | ARROYO | PR | 00714 |
| 595203 | YAMELIS VELAZQUEZ ORTIZ | HC 2 BOX 8854 | | | JUANA DIAZ | PR | 00795-9612 |
| 2094282 | YAMELITTE BURGOS VALDESPINO | YOLANDA MARTINEZ | P.O. BOX 370216 | | CAYEY | PR | 00737 |
| 1818883 | YAMET FERNANDEZ TORRES | H-42 CALLE 7 | | | JUANA DIAZ | PR | 00795 |
| 1744027 | YAMET FERNANDEZ TORRES | URB VILLA EL ENCANTO | CALLE 7 H 42 | | JUANA DIAZ | PR | 00795 |
| 1818836 | YAMET FERNANDEZ TORRES | URB. VILLA EL ENCANTO | H-42 CALLE 7 | | JUANA DIAZ | PR | 00795 |
| 2020528 | YAMIL ASENCIO CINTRON | HC 61 BOX 4172 | | | TRUJILLO ALTO | PR | 00976 |
| 220785 | YAMIL HERNANDEZ REYES | URB MUNOZ RIVERA | 19 CALLE CAMELIA | | GUAYNABO | PR | 00969 |
| 1665485 | YAMIL J CRUZ SANCHEZ | PO BOX 930 | | | CULEBRA | PR | 00775 |
| 1646726 | YAMIL J. CRUZ SÁNCHEZ | PO BOX 930 | | | CULEBRA | PR | 00775 |
| 1676500 | YAMIL MEDINA MESTRE | PMB-41 | PO BOX 2021 | | LAS PIEDRAS | PR | 00771-2021 |
| 1860820 | YAMIL MONIES RIVERA | APARTADO 1109 | | | UTUADO | PR | 00641 |
| 2027109 | YAMIL MONTALVO OTANO | 303 EDISON ST JARDINES METROPOLITANO | | | SAN JUAN | PR | 00927 |
| 1889563 | YAMIL MONTES RIVERA | APARTADO 1109 | | | UTUADO | PR | 00641 |
| 1853667 | YAMIL MONTES RIVERA | APORTASEO 1109 | | | UTUADO | PR | 00641 |
| 1753014 | YAMIL MORALES CATALA | RR 10 BOX 5308 | | | SAN JUAN | PR | 00926-9675 |
| 1753014 | YAMIL MORALES CATALA | YAMIL MORALES RR 10 BOX 5308 | | | SAN JUAN | PR | 00926-9675 |
| 1752997 | YAMIL MORALES CATALA | YAMILO MORALES RR10 BOX 5308 | | | SAN JUAN | PR | 00926-9675 |
| 1930874 | YAMIL PEREZ RODRIGUEZ | 614 CALLE LA CIMA REPTO MONTE CARLO | | | ISABELA | PR | 00662 |
| 1770419 | YAMIL PEREZ RODRIGUEZ | 614 CALLE LA CIMA REPTO. MONTE CLARA | | | ISABELA | PR | 00662 |
| 2023960 | YAMIL R DIAZ BENJAMIN | CE-12 CALLE DR FRANCISCO TRELLAS | URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1617377 | YAMIL TORO ZAMBRANO | CALLE ALICIA H-10 | ROYAL GARDENS | | BAYAMON | PR | 00956 |
| 1672392 | YAMILBA GONZALEZ CASIANO | URB EL CONVENTO | A 34 CALLE 2 | | SAN GERMAN | PR | 00683 |
| 2086540 | YAMILE ALICIA ORTIZ PIZANO | URB. VISTAS DEL OCEANO | C/ TULIPAN 8145 | | LOIZA | PR | 00772 |
| 2082917 | YAMILE ALICIA ORTIZ PIZARRO | URB. VISTAS DEL OCEAN | CALLE TULIPAN 8145 | | LOIZA | PR | 00772 |
| 1871814 | YAMILET MALDONADO RIVERA | BO. RIO ARRIBA | | | ARECIBO | PR | 00612 |
| 1970269 | YAMILET MALDONADO RIVERA | BO. RIO ARRIBA CARR 123 KM. 70.8 | | | ARECIBO | PR | 00612 |
| 1970269 | YAMILET MALDONADO RIVERA | HC-04 BOX 14764 | | | ARECIBO | PR | 00612 |
| 1668544 | YAMILET MATOS DIAZ | PO BOX 57 | | | OROCOVIS | PR | 00720 |
| 2065704 | YAMILET MOJICA TIRADO | HC-01 BOX 9125 | | | SAN GERMAN | PR | 00683 |
| 1759468 | YAMILET MORALES LÓPEZ | NI-14 CALLE NINFA | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1674 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1748851 | YAMILETTE BURGOS PEREZ | HC 5 BOX 13485 | | | JUANA DIAZ | PR | 00795 |
| 1497611 | YAMILETTE CORTES ROMANA | URB. PALACIOS DEL RIO II | 722 CALLE GUAJATACA | | TOA ALTA | PR | 00953 |
| 1744092 | YAMILETTE MARTI PEREZ | URB. SANTA MARIA CALLE 6 #G20 | | | SAN GERMAN | PR | 00683 |
| 1375863 | YAMILETTE OCASIO CEDENO | URB BUENA VISTA | 1434 CALLE ALOA | | PONCE | PR | 00717 |
| 1912121 | YAMILETTE OCASIO CEDENO | URB. BUENA VISTA | CALLE ALOA #1434 | | PONCE | PR | 00717 |
| 1862839 | YAMILISSA COLON BERMUDEZ | PO BOX 689 | | | SANTA ISABEL | PR | 00757 |
| 595340 | YAMILIZ RUIZ CHAPARRO | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | AGUADILLA | PR | 00603 |
| 1537249 | YAMILKA PASTRANA GONZALEZ | P O BOX 859 | | | FLORIDA | PR | 00650 |
| 1861510 | YAMILKA PEREZ FONTANEZ | HC 04 BOX 580011 | | | GUAYNABO | PR | 00971 |
| 1105426 | YAMILKA PEREZ FONTANEZ | HC 4 BOX 58011 | | | GUAYNABO | PR | 00971 |
| 1541997 | YAMILKA SANCHEZ CASIANO | URB. VILLAS DE CANEY, CALLE OROCOUIX I-2 | | | TRUJILLO ALTO | PR | 00976 |
| 1908554 | YAMILL I. CASTELLANO RODRIGUEZ | PO BOX 1785 | | | OROCOVIS | PR | 00720 |
| 1455364 | YAMILL LISBOA RIVERA | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455364 | YAMILL LISBOA RIVERA | BDA ISRAEL C/6 | | | SAN JUAN | PR | 00917 |
| 1583424 | YAMILLET MOULIER MATTOS | 44 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 |
| 1583424 | YAMILLET MOULIER MATTOS | URB. VILLA CLARITA | C-6 CALLE E | | FAJARDO | PR | 00738 |
| 1606925 | YAMILYS ROLDAN FONTANEZ | HC 3 BOX 12688 | | | YABUCOA | PR | 00767 |
| 2010345 | YAMINET HEREDIA GONZALEZ | 306 LAS MARIAS | | | UTUADO | PR | 00641 |
| 1642957 | YAMINETTE DIAZ DIAZ | HC 61 BOX 4339 LA GLORIA | | | TRUJILLO ALTO | PR | 00976 |
| 1928955 | YAMINETTE RODRIGUEZ SIERRA | BOX 336 | | | AGUIRRE | PR | 00704 |
| 2073358 | YAMIR NIEVES DIAZ | HC-61 BOX 4269 | | | TRUJILLO ALTO | PR | 00976 |
| 1632648 | YAMIR OCASIO RIVERA | VILLA DEL REY 5 | CALLE 31 G 17 | | CAGUAS | PR | 00727 |
| 1105451 | YAMIR PEREZ PIZARRO | CORP. FONDO DEL SERGURO DEL ESTADO | PO BOX 858 | | CAROLINA | PR | 00986-0858 |
| 1105451 | YAMIR PEREZ PIZARRO | LIMONCILLO 510 LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 1590135 | YAMIRA CENTENO NAVARRO | 1007 SUSAN DR. | | | LAKE WALES | FL | 33853 |
| 1590135 | YAMIRA CENTENO NAVARRO | PO BOX 8062 | | | LAKESHORE | FL | 33854-8062 |
| 1105456 | YAMIRA CRUZ OLIVO | URB VELOMAS | 116 CCENTRAL EUREKA | | VEGA ALTA | PR | 00692 |
| 1742811 | YAMIRA GUADALUPE | T380 MÉXICO ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1963215 | YAMIRA MICHELLE ADAMS QUESADA | APT. 1102 COND. JARDINES DE SAN FRANCISCO I | | | SAN JUAN | PR | 00927 |
| 1934528 | YAMIRA MICHELLE ADAMS QUESADA | APT. 1102 CONDO JARDINES DE SAN FCO I | | | SAN JUAN | PR | 00927 |
| 2108755 | YAMIRA RODRIGUEZ GERENA | PO BOX 724 | | | FAJARDO | PR | 00738 |
| 1807981 | YAMIRA ROLDAN LOPEZ | PMB 22 PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 1789445 | YAMIRA SOSTRE RIVERA | HC 2 BOX 8013 | | | MAUNABO | PR | 00707 |
| 1105474 | YAMIRE PEREZ ROMAN | HC 1 BOX 12006 | | | HATILLO | PR | 00659 |
| 1666104 | YAMIRIS RIVERA SALINAS | URBANIZACIÓN LA ESTANCIA | BOX. 111 CALLE NÍSPERO | | LAS PIEDRAS | PR | 00771 |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | CALLE PARIS #243 | PMB 1812 | | SAN JUAN | PR | 00917 |
| 1849280 | YAMIRO CABRERO CASTRO | BUZON 3040 MONTE VERDE SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1984247 | YAMITZA FIGUEROA COLLAZO | K-6 CALLE 11 | URB. STA. JUANA | | CAGUAS | PR | 00725 |
| 1869502 | YAMITZA FIGUEROA COLLAZO | K-6 CALLE 11 URB STU JUANC | | | CAGUAS | PR | 00725 |
| 1105482 | YAMITZA RODRIGUEZ FERRER | URB. BORINQUEN | CALLE JULIA DE BURGOS BB13 | | CABO ROJO | PR | 00623 |
| 1801471 | YAMIXA RIVERA CORCHADO | PO BOX 1739 | | | MOCA | PR | 00676 |
| 2009167 | YAN L. IRIZARRY VAZQUEZ | #2486 SAN FANCISCO | URB. CONSTANDO | | PONCE | PR | 00730 |
| 1105491 | YANA TORRES FIDALGO | URB EL VEDADO | 217 CALMIRANTE | | SAN JUAN | PR | 00918 |
| 1768468 | YANAIS MILEC SIERRA RESTO | P O BOX 2728 | | | GUAYNABO | PR | 00970 |
| 1766765 | YANAIS SIERRA RESTO | PO BOX 2728 | | | GUAYNABO | PR | 00970 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1755857 | YANCEL M. BONET CONCEPCION | HC 2 BOX 3300 | | | SABANA HOYOS | PR | 00688 |
| 1569383 | YANCER RODRIGUEZ MALDONADO | LA TRINIDAD APARTMENT | #11 CALLE CASTILLO APT 101 | | PONCE | PR | 00730 |
| 1639613 | YANCY MALAVE ROSA | APARTADO 80 | | | SAN LORENZO | PR | 00754 |
| 1639613 | YANCY MALAVE ROSA | URB. LOS TAMARINDOS CALLE 4 E18 | | | SAN LORENZO | PR | 00754 |
| 1734200 | YANEISSA MELENDEZ MUNIZ | COOP LOS ROBLES APT 315 B | | | SAN JUAN | PR | 00927 |
| 1510750 | YANELLY REYES OTERO | HC 1 BOX 4428 | | | COMERIO | PR | 00782 |
| 1692456 | YANELLY RODRIGUEZ RIVERA | PROGRAMA HEAD START MUNICIPIO DE PONCE | APARTADO 331709 | | PONCE | PR | 00733 |
| 1692456 | YANELLY RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | PONCE | PR | 00728 |
| 1681758 | YANELLYS PAGAN CORREA | RH1 VIA DEL NILO RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 |
| 1498867 | YANERS RIVERA ORTIZ | 13 CAMINO LOS BAEZ | COND EL BOSQUE APT 607 | | GUAYNABO | PR | 00971 |
| 1593788 | YANET TORRES RAMIERZ | P.O. BOX 8081 | | | PONCE | PR | 00732 |
| 1742009 | YANETT MARTÍNEZ LÓPEZ | BARRIO LAGUNA #34 | | | MANATI | PR | 00674 |
| 1742009 | YANETT MARTÍNEZ LÓPEZ | PO. BOX 670 | | | MANATÍ | PR | 00674 |
| 1892461 | YANID ENID NEGRON NEGRON | URB. VILLA DEL CARMEN | TORRECILLA 2222 | | PONCE | PR | 00716 |
| 1868908 | YANILBA MARTINEZ TORO | URB JARDINES VILLA ALBA #5 | | | SABANA GRANDE | PR | 00637 |
| 1636217 | YANILDA PIÑEIRO | MOUNTAIN VW CALLE 3 PICACHOS #50 | | | COAMO | PR | 00764 |
| 1986937 | YANINA M. REYES MONTES | P.O. BOX 1352 | | | OROCOVIS | PR | 00720 |
| 38868 | YANIRA AVILES OLIVO | CONDOMINIO BAYAMONET | APT. 1109 | | BAYAMON | PR | 00956 |
| 38868 | YANIRA AVILES OLIVO | URBANIZACION LEVITTOWN | CALLE FRANCISCO L. AMADEO | EH. 39 6TH SECCION | TOA BAJA | PR | 00949 |
| 1678212 | YANIRA CARABALLO FIGUEROA | URB EL CAFETAL | 2 CALLE MUNDO NUEVO | CASA O9 | YAUCO | PR | 00698 |
| 1750985 | YANIRA COLON MARTINEZ | PASEO SOL Y MAR 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 1775570 | YANIRA COLON MARTINEZ | URB. PASEO SOL Y MAR | 515 CALLE SIRENITA | | JUANA DIAZ | PR | 00795 |
| 1592326 | YANIRA COLON VELAZQUEZ | URB. PENUELAS CALLE C-2 #24 | | | PENUELAS | PR | 00624 |
| 1589406 | YANIRA COLON VELAZQUEZ | URB. PENUELAS VALLEY C-2 #24 | | | PENUELAS | PR | 00624 |
| 1571672 | YANIRA CRUZ CRESPO | HC 03 BOX 9547 | | | MOCA | PR | 00676 |
| 768055 | YANIRA CRUZ CRESPO | URB PASEOS REALES | 205 CALLE PARAFIEL | | SAN ANTONIO | PR | 00690 |
| 1922340 | YANIRA FALU CINTRON | 762 CALLE CORLA | URB. LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 1831636 | YANIRA FALU CINTRON | 762 CALLE COROLA | URB. LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 1786627 | YANIRA GUZMAN CAMACHO | #55 CALLE SERGIO VIVES | | | QUEBRADILLAS | PR | 00678 |
| 1967134 | YANIRA I TROCHE DE HOYOS | #1171 PARCELAS SOLEDAD CALLE A | | | MAYAGUEZ | PR | 00680 |
| 1967134 | YANIRA I TROCHE DE HOYOS | HC 7 BOX 24903 | | | MAYAGUEZ | PR | 00680 |
| 1753092 | YANIRA I. SANTANA RODRIGUEZ | HC 2 BOX 11577 | | | SAN GERMAN | PR | 00683 |
| 1753092 | YANIRA I. SANTANA RODRIGUEZ | YANIRA IDELISSE SANTANA RODRIGUEZ HC 2 BOX 11577 | | | SAN GERMAN | PR | 00683 |
| 1756226 | YANIRA IRIZARRY CORDERO | 787 CONCEPCIÓN VERA | | | MOCA | PR | 00676 |
| 595552 | YANIRA L MERCADO TIRADO | URB HACIENDA PALOMA 1 | 115 CALLE NIVAL | | LUQUILLO | PR | 00773 |
| 1573236 | YANIRA L. MARTINEZ CRUZ | CALLE GUASIMA I 23 URBANIZACION ESTANCIAS DEL SUR | | | JUANA DIAZ | PR | 00795 |
| 1706203 | YANIRA L. MARTINEZ CRUZ | HC 7 BOX 32146 | | | JUANA DIAZ | PR | 00795 |
| 1573236 | YANIRA L. MARTINEZ CRUZ | HC-07 BOX 32146 | | | JUANA DIAZ | PR | 00795 |
| 768071 | YANIRA LOPEZ RIPOLL | BANCO SANTANDER DE PUERTO RICO | #ACCOUNT 3106849446 | | SAN JUAN | PR | 00917 |
| 768071 | YANIRA LOPEZ RIPOLL | BANCO SANTANDER DE PUERTO RICO | 207 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917 |
| 1654530 | YANIRA LOPEZ RIPOLL | BANCO SANTANDER DE PUERTO RICO | | | SAN JUAN | PR | 00917 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1654214 | YANIRA LOPEZ RIPOLL | SUPERINTENDENTE AUXILIAR | DEPARTAMENTO DE EDUCACIÓN | TENIENTE CESAR GONZALEZ ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 768071 | YANIRA LOPEZ RIPOLL | URB. CASITAS DE LAS FUENTES CALLE LAS FLORES 592 | | | TOA ALTA | PR | 00953 |
| 1592835 | YANIRA LÓPEZ RIPOLL | BANCO DE SANTANDER DE PUERTO RICO | AV.TOMAS ROCA BOSCH - CTRO.CIVICO C.S/N | | LAS PALMAS | PR | 35130 |
| 1590289 | YANIRA LÓPEZ RIPOLL | DEPARTAMENTO DE EDUCACION | URB. CASITAS DE LAS FUENTES CALLE LAS FLORES 592 | | TOA ALTA | PR | 00953 |
| 1592835 | YANIRA LÓPEZ RIPOLL | URB. CASITAS DE LAS FUENTES CALLE LAS FLORES 592 | | | TOA ALTA | PR | 00953 |
| 1768303 | YANIRA LUGO RAMOS | RRI BOX 37135 SONADOR | | | SAN SEBASTIAN | PR | 00685 |
| 1702699 | YANIRA M ROSARIO ROSADO | SAINT JUST 239 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 2049298 | YANIRA M. GASCOT MARQUEZ | #79, CALLE PALACIOS, URB. ESTANCIOS REALES | | | SAN GERMAN | PR | 00683 |
| 595558 | YANIRA MALDONADO MALDONADO | EXT STA TERESITA | 3317 AVE EMILIO FAGOT | | PONCE | PR | 00730 |
| 1786479 | YANIRA MATOS JIMENEZ | URB. ROYAL TOWN | 25 CALLE 43 BLOQUE 3 | | BAYAMON | PR | 00956 |
| 2085350 | YANIRA MONTALVO VELEZ | URB ALTURA SABANERA | C-A #29 | | SABANA GRANDE | PR | 00637 |
| 808721 | YANIRA ORTIZ VILLANUEVA | CARR 826 K1.1 H1 BO GUADIANA ALTOS | | | NARANJITO | PR | 00719-7464 |
| 808721 | YANIRA ORTIZ VILLANUEVA | HC 74 BOX 5264 | BO GUADIANA ALTOS | | NARANJITO | PR | 00719 |
| 1933744 | YANIRA PADILLA SANTIAGO | HC5 BOX 25745 | | | LAJAS | PR | 00667-9474 |
| 1690461 | YANIRA PÉREZ AQUINO | REPARTO ESPERANZA CALLE ALELI # 5 | | | GUAYNABO | PR | 00969 |
| 1715446 | YANIRA PEREZ DE JESUS | RR #02 BOX 6235 | | | TOA ALTA | PR | 00953 |
| 1105627 | YANIRA PIZARRO VAZQUEZ | BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | CANOVANAS | PR | 00729 |
| 1629605 | YANIRA RAMOS MELÉNDEZ | URB. PALACIOS DEL SOL | 377 CALLE HORIZONTE | | HUMACAO | PR | 00791 |
| 462553 | YANIRA ROBERT REYES | QUINTAS MONTE RIO | 718 CALLE TURABO | | MAYAGUEZ | PR | 00680 |
| 1635965 | YANIRA ROSALY SANTIAGO BERDECIA | HC-01 BOX 3173 | | | VILLALBA | PR | 00766 |
| 1684684 | YANIRA ROSAS VEGA | CALLE ALGARVEZ 373 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1696260 | YANIRA SANTA MONTES | CALLE YUQUIBO 7M, | VILLAS DE CANEY, | | TRUJILLO ALTO | PR | 00976 |
| 1696260 | YANIRA SANTA MONTES | CONDOMINIO LOS ROBLES | APT. 712-B | | SAN JUAN | PR | 00927 |
| 1762274 | YANIRA SANTIAGO PEREZ | CALLE / KARLA MICHELLE 318 VILLA | PALMERAS | | SAN JUAN | PR | 00915 |
| 2080097 | YANIRA SANTOS RODRIGUEZ | URB VISTAS DEL PALMAR CALLE E | L-9 | | YAUCO | PR | 00698 |
| 1105647 | YANIRA SIERRA RAMOS | 3101 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 |
| 1105647 | YANIRA SIERRA RAMOS | 325 BOULEVARD MEDIA LUNA 3101 | | | CAROLINA | PR | 00987 |
| 1999856 | YANIRA TORRES ORTIZ | HC-01 BOX 8731 | | | MARICAO | PR | 00606 |
| 1953056 | YANIRA TORRES TORRES | APARTADO #5 | | | COAMO | PR | 00769 |
| 1702157 | YANIRA TORRES TORRES | PO BOX 560 688 | | | GUAYANILLA | PR | 00656 |
| 941508 | YANIRA YA RODRIGUEZ | URB CAMINO REAL | 63 CALLE QUINTA REAL | | JUANA DIAZ | PR | 00795 |
| 1742015 | YANIRES E. VARGAS BRACERO | URB. VALLE HERMOSO | CALLE FLAMBOYAN SC-9 | | HORMIGUEROS | PR | 00660 |
| 2068843 | YANIRMA RIVERA ORTIZ | CARR 159 K - 16.4 MAVILLA | | | COROZAL | PR | 00783 |
| 2068843 | YANIRMA RIVERA ORTIZ | PO BOX 160 COROZAL | | | COROZAL | PR | 00783 |
| 1582412 | YANIS MANSO ESCOBAR | SUITE 178-1980 | | | LOIZA | PR | 00772 |
| 1902211 | YANISA CINTRON RODRIGUEZ | URB. JARDINES DE GUAMANI | CALLE 3E-1 | | GUAYAMA | PR | 00784 |
| 2019745 | YANISSE DEL C GONZALEZ ACEVEDO | HC 4 BOX 14204 | | | MOCA | PR | 00676 |
| 1771526 | YANISSE SILVA TORRES | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1771526 | YANISSE SILVA TORRES | HC 4 BOX 23127 | | | LAJAS | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1952125 | YANITCIA E. BURGOS MATCO | URB. PASCO REAL, CALLE | VICTORIA #82 | | COAMO | PR | 00769 |
| 1604740 | YANITZA DE JESUS CINTRON | 1694 CARR. 172 | | | CIDRA | PR | 00739 |
| 941512 | YANITZA HERNANDEZ RUIZ | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1848474 | YANITZA I. AGRONT PEREZ | HC-57 BOX 15611 | | | AGUADA | PR | 00602 |
| 1939767 | YANITZA I. MAISONET MARTINEZ | CALLE PEPITA ALBANDOZ #B8 | JARDINES DE CANNANAS | | CANOVANAS | PR | 00729 |
| 2035963 | YANITZA I. MAISONET MARTINEZ | CALLE PEPITA ALBAUDOZ #B-8 | JARDINES DE CANOVANAS | | CANÓVANAS | PR | 00729 |
| 2095115 | YANITZA SOTO NIEVES | LOS PICACHOS DD-10 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1933048 | YANSI ACEVEDO PEREZ | 1314 BULEVARD LAS AMERICAS | | | COTO LAUREL | PR | 00780 |
| 2032498 | YANTZA PEREZ GONZALEZ | BOX 955 | | | AGUADA | PR | 00602 |
| 1983380 | YARA ANGLADA SANTIAGO | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1979095 | YARA IVELISSE SOTO RODRIGUEZ | URB. REXVILLE AN-14 CALLE 51 | | | BAYAMON | PR | 00957 |
| 1821420 | YARA L. SANTIAGO TORRUELLA | EXT. SANTA TERESITA | #3670 CALLE SANTA JUANITA | | PONCE | PR | 00730-4626 |
| 2019133 | YARA M RODRIGUEZ NIEVES | C/ JOVELLANOS I E2 | URB. COVADONGA | | TOA BAJA | PR | 00949 |
| 1650697 | YARA MASSANET | COOP. LOS ROBLES APT 1011A | AVE. AMERICO MIRANDA 405 | | SAN JUAN | PR | 00927 |
| 1661252 | YARA MASSANET | LOS ROBLES APT 1011A | AVE. AMERICO MIRANDA 405 | | SAN JUAN | PR | 00927 |
| 1686275 | YARA MASSANET VAZQUEZ | COOP. LOS ROBLES | APT 1011A | AVE. AMERICO MIRANDA 405 | SAN JUAN | PR | 00927 |
| 1653109 | YARADELIZ ARROYO RODRIGUEZ | J-1 8 URB VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1848466 | YARED A. ALICEA ALVARADO | ANTONIO PAGAN | BO. CANDELARIA | | LAJAS | PR | 00667 |
| 1848466 | YARED A. ALICEA ALVARADO | URB. VILLA AUXERRE #144 CALLE IRMA | | | SAN GERMAN | PR | 00683 |
| 1105745 | YARED DE J TORRES LEBRON | JARDINES DE GUATEMALA | CALLE 1 CASA A #8 | | SAN SEBASTIAN | PR | 00685 |
| 1647002 | YARELIS HUERTAS BURGOS | URB. SANTA ANA | CALLE MARGINAL A-1 | | VEGA ALTA | PR | 00692 |
| 1741544 | YARELIS MOLINA VERA | PO BOX 192 | | | MOCA | PR | 00676 |
| 1087033 | YARELIS RODRIGUEZ BURGOS | HC 2 BOX 8325 | | | YABUCOA | PR | 00767 |
| 2079150 | YARELIS TORRES HERNANDEZ | URB. VILLAS DE BUENAVENTURA #108 | | | YABUCOA | PR | 00767-9532 |
| 1977090 | YARELIZ GONZALEZ VERA | HC-03 BOX 13751 | | | UTUADO | PR | 00641 |
| 2120101 | YARELLI GONZALEZ CIRINO | JN-18 RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 |
| 1636858 | YARESLI ESPINOSA RODRIGUEZ | HC 11 BOX 11958 | | | HUMACAO | PR | 00791 |
| 1832036 | YARI L. IRIZARRY VAZQUEZ | #2486 C/ SAN FRANCISCO URB. CONSTANCIA | | | PONCE | PR | 00730 |
| 1831905 | YARI L. IRIZARRY VAZQUEZ | #2486 SANFRANCISCO URB. CONSTANCIA | | | PONCE | PR | 00730 |
| 1105780 | YARIANA GUTIÉRREZ RODRÍGUEZ | URB. VILLAS DEL CAFETAL CALLE 3 C 37 | | | YAUCO | PR | 00699 |
| 1670041 | YARIBEL ORTIZ SURILLO | HC 2 BOX 11537 | | | HUMACAO | PR | 00791 |
| 1727518 | YARICZA I RIVERA RUIZ | HC-73 BOX 5628 | | | CAYEY | PR | 00736 |
| 2032375 | YARIDIA ADAMS CORCINO | URB. LOS CAMINOS 91 UCAR | | | SAN LORENZO | PR | 00754 |
| 1761835 | YARIDZA GARCIA GUTIERREZ | EXT. LA FE | 22303 SAN PEDRO | | JUANA DIAZ | PR | 00795-8900 |
| 1740409 | YARIDZA GARCIA GUTIERREZ | VILLA DEL CARMEN | 2670 CALLE TETUAN | | PONCE | PR | 00716-2225 |
| 1105794 | YARIEL OSORIO CANALES | CALLE 5H #110 | | | LOIZA | PR | 00772 |
| 1105794 | YARIEL OSORIO CANALES | HC 01 BOX 4207 | | | LOIZA | PR | 00772 |
| 1576940 | YARIELA MONTES ORTIZ | URB. SUMMIT HILLS | 552 CALLE GREENWOOD | | SAN JUAN | PR | 00920 |
| 2014206 | YARIELA RIVERA ANDINO | 146 BARRIO DAGUAO | | | NAGUABO | PR | 00718 |
| 1988078 | YARIELYS RIVERA OTERO | CALLE LUCHETTI # 106 TINAL | | | VILLALBA | PR | 00766 |
| 1636481 | YARIL ACEVEDO BETANCOURT | RESIDENCIAL JARDINES DEL PARAISO EDIF. 34 | APT. 251 | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1746184 | YARILIS FELICIANO HERNANDEZ | H.C. 05 BOX 25828 | | | CAMUY | PR | 00627 |
| 1701262 | YARILYS FELICIANO RIVERA | CALLE 17 F-48 | URB. BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1864775 | YARIMAR FIGUEROA BETANCOURT | RR 05 BOX 8023 | | | TOA ALTA | PR | 00953 |
| 816784 | YARIMAR ROBLES DIAZ | HC 866 BOX 9452 | | | FAJARDO | PR | 00738 |
| 1987566 | YARIMAR SANTIAGO CRUZ | HC 02 BOX 5677 | | | COMERIO | PR | 00782 |
| 1609151 | YARIMIR MARCANO NAZARIO | CALLE B-36 CAMPAMENTO | | | GURABO | PR | 00778 |
| 1999646 | YARIMYL RODRIGUEZ RODRIGUEZ | URB SANTA ELENA 2 | A-23 CALLE ORIQUIDEA | | GUAYANILLA | PR | 00656 |
| 2042100 | YARIMYL RODRIGUEZ RODRIGUEZ | URB SANTA ELENA 2 | A-23 CALLE: ORQUIDEN | | GUAYANILLA | PR | 00656 |
| 1904679 | YARIMYL RODRIGUEZ RODRIGUEZ | URB. SANTA ELENA 2 | A-23 CALLE ORQUIDEA | | GUAYANILLA | PR | 00656 |
| 1601376 | YARINETTE DEL VALLE DELGADO | PO BOX 408 | | | AGUAS BUENAS | PR | 00703 |
| 1950688 | YARIS AVILES VILLANUEVA | HC-3 - BOX 52400 | | | HATILLO | PR | 00659 |
| 1880699 | YARISA I RIVERA RIVERA | CALLE 6 E-9 | | | JUANA DIAZ | PR | 00795 |
| 1105850 | YARISA SANTANA MARTINEZ | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | YABUCOA | PR | 00767 |
| 1105850 | YARISA SANTANA MARTINEZ | PO BOX 1448 | | | YABUCOA | PR | 00767 |
| 1812684 | YARISIS LINARES CASTRO | 475 PONCE DE LEON | | | PONCE | PR | 00717 |
| 1650178 | YARITZA ACEVEDO PEREZ | HC 5 BOX 516504 | | | SAN SEBASTIAN | PR | 00685 |
| 1641587 | YARITZA APONTE BERMUDEZ | URB. FLAMBOYAN GARDENS | C/4 B-11 | | BAYAMON | PR | 00959 |
| 1780218 | YARITZA C GARCIA DIAZ | VILLAS DE RIO GRANDE | AC12  CALLE 24 | | RIO GRANDE | PR | 00745 |
| 1771924 | YARITZA C. GARCIA DIAZ | AC-12 CALLE 24 | VILLAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1773088 | YARITZA C. GARCÍA DÍAZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RIO GRANDE | PR | 00745 |
| 1694780 | YARITZA C. GARICA DIAZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RIO GRANDE | PR | 00745 |
| 2124050 | YARITZA CARRASGUILLO SANTOS | HC-66 BOX 10200 | | | FAJADO | PR | 00738 |
| 1743421 | YARITZA DURAN VARGAS | LA OLIMPIA B-4 | | | ADJUNTAS | PR | 00601 |
| 1775819 | YARITZA E. ALEJANDRO MATOS | PO BOX 924 | | | CIDRA | PR | 00739 |
| 1497341 | YARITZA E. BENITEZ OLIVERAS | BAYAMON GARDENS | KK-17 JACKELINE ST | | BAYAMON | PR | 00957 |
| 1782093 | YARITZA ENCHAUTEGUI ENCHAUTEGUI | 13215 VILLA VISTA DR | APT 204 | | ORLANDO | FL | 32824 |
| 1722651 | YARITZA ENID COLON TORRES | HC 91 BOX 9498 | | | VEGA ALTA | PR | 00692 |
| 1576041 | YARITZA FIGUEROA RODRIGUEZ | PO BOX 672 | | | SABANA GRANDE | PR | 00637 |
| 2066424 | YARITZA FIRPO PEREZ | HC-4 BOX 48588 | | | AGUADILLA | PR | 00603 |
| 595893 | YARITZA GALARZA HUSSEIN | URB PABELLONES | 428 PABELLON DE BRASIL | | TOA BAJA | PR | 00949-2273 |
| 1562522 | YARITZA I LOPEZ NIEVES | HC 05 BOX 516543 | | | SAN SEBASTIAN | PR | 00685 |
| 1376029 | YARITZA J MALDONADO NAVARRO | HC 02 BOX 11604 | | | HUMACAO | PR | 00791 |
| 595918 | YARITZA M ACEVEDO ROSARIO | URB BAYAMON GARDENS | R 10 CALLE 15 | | BAYAMON | PR | 00957 |
| 1105918 | YARITZA M RODRIGUEZ APONTE | URB LA HACIENDA | AT 4 CALLE 46 | | GUAYAMA | PR | 00784 |
| 1544827 | YARITZA M VARGAS CONZALEZ | 234 SECT LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 1728902 | YARITZA M. MELENDEZ BARBOSA | URB. RIVIERAS DE CUPEY | E5 CALLE ACERINA | | SAN JUAN | PR | 00926 |
| 1544567 | YARITZA M. VARGAS GONZALEZ | 234 CALLE LA LORNA | | | MAYAGUEZ | PR | 00680 |
| 1955270 | YARITZA MARRERO VILLAREAL | CALLE 18 PARCELA 99A | BO MAMEYAL | | DORADO | PR | 00646 |
| 1740968 | YARITZA MAYLEN NAVEDO ALVARADO | APARTADO 1302 | | | MOCA | PR | 00676 |
| 1630191 | YARITZA MAYLEN NAVEDO ALVARADO | APARTADO 1303 | | | MOCA | PR | 00676 |
| 1105984 | YARITZA MEDINA | 46 URB VILLA BETANIA | | | AGUADILLA | PR | 00603 |
| 1740793 | YARITZA MELENDEZ | HC 01 BOX 24072 | | | CAGUAS | PR | 00725 |
| 1899763 | YARITZA MELENDEZ ORTIZ | URB. VISTA BELLA E5 CALLE3 | | | BAYAMON | PR | 00956 |
| 2109616 | YARITZA MONTALVO GONZALEZ | HC 07 BOX 71843 | | | SAN SABASTIAN | PR | 00685 |
| 1586293 | YARITZA MONTALVO GONZALEZ | HC07 BOX 71843 | | | SAN SEBASTIAN | PR | 00685 |
| 346489 | YARITZA MORALES RAMOS | URB. CAMPAMENTO | C/ E #7 | | GURABO | PR | 00778 |
| 1870507 | YARITZA OLIVENCIA SOTO | HC05 BOX 56479 | | | SAN SABASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 383100 | YARITZA ORTIZ RIVERA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | HUMACAO | PR | 00791 |
| 768319 | YARITZA ORTIZ RIVERA | VILLA UNIVERSITARIA | S 25 CALLE 26 | | HUMACAO | PR | 00791 |
| 1735481 | YARITZA PADILLA TORRES | LA TORRE | HC 09 BOX 4185 | | SABANA GRANDE | PR | 00637 |
| 1788511 | YARITZA PEREZ BERDECIA | URB. ALTURAS DEL ALBA | CALLE CIEB L101210 | | VILLALBA | PR | 00766 |
| 1598502 | YARITZA PEREZ RAMOS | HC 20 BOX 10810 | | | JUNCOS | PR | 00777 |
| 1741650 | YARITZA R. NIEVES GONZALEZ | HC 63 BOX 3370 | | | PATILLAS | PR | 00723 |
| 1995380 | YARITZA RESTO SANTIAGO | #224 CALLE 9 | BRISASDE DE CEIBA | | CEIBA | PR | 00735 |
| 1768402 | YARITZA ROSADO CINTRON | URB. SIERRA BAYAMON | 62-13 STREET 54 | | BAYAMON | PR | 00961 |
| 2053245 | YARITZA ROSARIO COLON | PO BOX 1675 | | | JUANA DÍAZ | PR | 00795 |
| 1749728 | YARITZA SANCHEZ TROCHE | URB ANTIGUAVIA BLQ 1 | CASA A 3 F VIZCARONDO | | SANJUAN | PR | 00926 |
| 1850309 | YARITZA SANTIAGO MARTINEZ | P.O.BOX 1476 | | | SAN GERMAN | PR | 00683-1476 |
| 1858789 | YARITZA SANTIAGO MARTINEZ | P.O.BOX 1476 | | | SAN GERMAN | PR | 00683 |
| 1687913 | YARITZA SANTIAGO MERCADO | URB ALTURAS DE VILLALBA #239 PAULITA GOMEZ | | | VILLALBA | PR | 00766 |
| 1105965 | YARITZA SANTIAGO ORTIZ | APARTADO 2284 | | | COAMO | PR | 00769 |
| 1105965 | YARITZA SANTIAGO ORTIZ | PO BOX 2284 | | | COAMO | PR | 00769 |
| 1786682 | YARITZA SEMIDEY MARQUEZ | FOREST PLANTATION 109 CALLE AUSUBO | | | CANOVANAS | PR | 00729 |
| 1486180 | YARITZA SERRANO CASTRO | URBANIZACIÓN JARDINES DE GURABO | CALLE 10 # 215 | | GURABO | PR | 00778 |
| 532096 | YARITZA SIERRA RAMOS | SANTA JUANITA | E-C12 PARANA | | BAYAMON | PR | 00956 |
| 1751221 | YARITZA SOTO FERREIRA | URB. LAS LOMAS CALLE 12 SO 1802 | | | SAN JUAN | PR | 00921 |
| 1748278 | YARITZA TORRES TORRES | HC01 BOX 8025 | | | VILLALBA | PR | 00766 |
| 1105975 | YARITZA VAZQUEZ RAMOS | 392 URB SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 2091561 | YARITZA VAZQUEZ RAMOS | URB SAVANNAH REAL 392 | | | SAN LORENZO | PR | 00754 |
| 2048530 | YARITZA VAZQUEZ REYES | HC 03 BOX 17346 | | | AGUAS BUENAS | PR | 00703 |
| 1558167 | YARITZA VAZQUEZ SANCHEZ | URB. VILLA PRADES C/ FRANCISCO P. | CORTEZ #687 | | SAN JUAN | PR | 00924 |
| 2095912 | YARITZA VEGA SEPULVEDA | URB. ESTANCIAS DEL RIO | 2072 CALLE CAMELIA G-13 | | SABANA GRANDE | PR | 00637 |
| 1425731 | YARITZIA RAMOS DIAZ | PO BOX 270 | | | LAS PIEDRAS | PR | 00771 |
| 1105993 | YARIXA FAMILIA ROSA | COND LAGUNA GARDEN 1 | EDIFICIO 1 APT 11I | | CAROLINA | PR | 00979 |
| 1686271 | YARIXA RODRIGUEZ MARTINEZ | URB VALLE ESCONDIDO CALLE ESPINOS DEL CARIBE | #94 | | COAMO | PR | 00769 |
| 1728829 | YARIXA SOTO LOPEZ | URB. SANTA MARIA HACIENDA BELGODERE C34 | | | GUAYANILLA | PR | 00656 |
| 1453039 | YARIZAIDA CABRERA ORTIZ | CALLE I # C-7 | URB VILLA ROSARIO | | NAGUABO | PR | 00718 |
| 1682338 | YARIZIE DIAZ COLON | P.O. BOX 0759 | | | SAN JUAN | PR | |
| 1682338 | YARIZIE DIAZ COLON | URB. TIERRA SANTA | CALLE B B-4 | | VILLALBA | PR | 00766 |
| 1869985 | YARIZIE DIAZ SANTIAGO | CALLE 2 B -4 | TIERRA SANTA | | VILLALBA | PR | 00766 |
| 374224 | YARLIN ORAMA BORRERO | HC-01 4021 CALLEJONES | | | LARES | PR | 00669 |
| 1657538 | YARMA I. ROBLES DE JESUS | 109 CALLE REINITA | | | MOROVIS | PR | 00687 |
| 2107380 | YARMILA AYASO RIVERA | HC-57, BOX 9642 | | | AGUADA | PR | 00602 |
| 2054001 | YARMILA AYUSO RIVERA | HC-57 | BOX 9642 | | AGUADA | PR | 00602 |
| 1688964 | YARMILA M CANCIO MEDINA | PO BOX 668 | | | SAN SEBASTIAN | PR | 00685 |
| 1634303 | YARNILUZ FIGUEROA | HC 03 BOX 11838 | | | UTUADO | PR | 00641 |
| 2110970 | YARTIZA J. NEGRON SOTO | 2924 PENDLETON LN SW | | | MARIETTA | GA | 30064 |
| 1666366 | YARY E. CHABRIER MOLINA | 601 EVERGLADE DR | | | MANSFIELD | TX | 76063 |
| 1851138 | YASDELL T ORTIZ ORTIZ | D-22 CALLE 2 | URB.VILLA ROSALES | | AIBONITO | PR | 00705 |
| 1851138 | YASDELL T ORTIZ ORTIZ | URB. COLINAS DE SAN FRANCISCO | H-108 | CALLE VALERIA | AIBONITO | PR | 00705 |
| 1948431 | YASENIA DANILA FIONETA | HC 20 10635 | | | JUNCOS | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753201 | YASENIA ROMAN MARTINEZ | PO BOX 211 | | | AGUAS BUENAS | PR | 00703-0211 |
| 1753201 | YASENIA ROMAN MARTINEZ | YASENIA ROMAN MARTINEZ OFICIAL ADMINISTRATIVO OFICINA DEL COORDINADOR GENERAL PARA EL FINANCIAMIENTO SOCIOECONÓMICO Y LA AUTOGESTIÓN, PO BOX 211 | | | AGUAS BUENAS | PR | 00703-0211 |
| 1728532 | YASHIA N. LABOY CARDONA | CALLE CENTRAL BUZON 13 | MAMEYAL | | DORADO | PR | 00646 |
| 1669385 | YASHILA IRIZARRY RODRIGUEZ | ESTANCIAS DEL BOSQUE | 841 CALLE ROBLES | | CIDRA | PR | 00739-8411 |
| 1795810 | YASHIRA M ORTIZ CALDERON | RESIDENCIAL CATAÑITO GARDENS | EDIF 4 APT D 10 | | CAROLINA | PR | 00985 |
| 1106025 | YASHIRA M SILVA RESTO | URB VEVE CALZADA | E19 AVE A | | FAJARDO | PR | 00738 |
| 1639968 | YASHIRA M. RIVERA CAMACHO | BO LA PLATA | PO BOX 28 | | AIBONITO | PR | 00786 |
| 1701596 | YASHIRA MARIE TORRES BURGOS | HC3 17337 | | | COROZAL | PR | 00783 |
| 2057208 | YASHIRA MARRERO GONZALEZ | URB. LA ALTAGRACIA C/GORRION F-16 | | | TOA BAJA | PR | 00951 |
| 1660067 | YASHIRA ROSADO RIVERA | CARR. 140 KM. 11.9 | HC 02 BOX # 6683 | | JAYUYA | PR | 00664 |
| 1660067 | YASHIRA ROSADO RIVERA | DEPARTAMENTO DE EDUCACIÓN, ESC. NEMESIO R. CANALES | YASHIRA ROSADO RIVERA,MAESTRA DE ESTUDIOS SOCIALES | P.O. BOX 360584 | SAN JUAN | PR | 00936 |
| 1467232 | YASIRA LAUREANO | PMB 677 PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1613484 | YASIRA M. ORTIZ NIEVES | P.O. BOX 143 | | | ANGELES | PR | 00611 |
| 596090 | YASLIN NIEVES | 314 AVE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1752455 | YASMARY NAVDEO FELXI | HILL BROTHERS | 151 CALLE B | | SAN JUAN | PR | 00924 |
| 1902688 | YASMIL MENDEZ SANTIAGO | HC-03 BOX 33827 | | | HATILLO | PR | 00659 |
| 1753065 | YASMIN BURGOS BERMUDEZ | P.O. BOX 11 | | | YABUCOA | PR | 00767 |
| 1753065 | YASMIN BURGOS BERMUDEZ | YASMIN BURGOS BERMUDEZ P. O. BOX 11 | | | YABUCOA | PR | 00767 |
| 2014312 | YASMIN CRUZ RAMOS | C/SAN LORENZO C21 EST.SAN PEDRO | | | FAJARDO | PR | 00738 |
| 2017663 | YASMIN CRUZ RAMOS | CALLE SAN LORENZO C-21 | EST. SAN PEDRO | | FAJARDO | PR | 00738 |
| 1890682 | YASMIN DE L. LABOY COLON | URB VALLE HUCARES | 113 CALLE GUAYACA | | JUANA DIAZ | PR | 00795 |
| 2030570 | YASMIN DE L. LABOY COLON | URB VALLE HUICARES | 113 CALLE GUAYACOA | | JUANA DIAZ | PR | 00795 |
| 1888646 | YASMIN DE L. LABOY COLON | URB. VALLE HUCARES | 113 CALLE GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1916699 | YASMIN I. SUED VEGLIO | PO BOX 3001 | | | GUAYAMA | PR | 00785-3001 |
| 1950159 | YASMIN I. SUED VEGLIO | PO BOX 3001 | | | GUAYAMA | PR | 00785 |
| 1783287 | YASMIN IRIZARRY CALDERÓN | PO BOX 264 | | | SAN LORENZO | PR | 00754 |
| 1609445 | YASMIN M. IRIZARRY CALDERON | CARR.181 KM 3.2 BARRIO QUEMADO SECTOR SALVATIERRA | | | SAN LORENZO | PR | 00754 |
| 1609445 | YASMIN M. IRIZARRY CALDERON | PO BOX 264 | | | SAN LORENZO | PR | 00754 |
| 1725629 | YASMIN MARTINEZ ORTIZ | PO BOX 1269 | | | SAINT JUST | PR | 00978 |
| 1599413 | YASMIN MELENDEZ ALVARADO | HC01 BOX 5287 | | | OROCOVIS | PR | 00720 |
| 1988369 | YASMIN N. GONZALEZ ORENCH | RRO1 BZN 3120 | | | MARICAO | PR | 00606 |
| 1761753 | YASMIN NIEVES LLERA | P.O. BOX 370782 | | | CAYEY | PR | 00737 |
| 1823423 | YASMIN ORTIZ QUINONES | C/ 2 E-3 URB. TOA LINDA | | | TOA ALTA | PR | 00953 |
| 2021083 | YASMIN ORTIZ QUINONES | E - 3 CALLE 2 URB TOA LINDA | | | TOA ALTA | PR | 00953 |
| 1901639 | YASMIN ORTIZ QUINONES | E-3 2 URB TOA LINDA | | | TOA ALTA | PR | 00953 |
| 1857827 | YASMIN ORTIZ ZAYAS | SOMBRAS DEL REAL #513 CALLE ROBLE | | | COTO LAUREL | PR | 00780-2907 |
| 1600429 | YASMIN RAMOS MARRERO | 203 OLGA NOLLA | VILLAS DE FELISA | | MAYAGUEZ | PR | 00680 |
| 2078643 | YASMIN RIOS RAMOS | CARR MARAGUEZ BARRIO | SECTOR JAGUEY | | PONCE | PR | 00731 |
| 2048432 | YASMIN RIOS RAMOS | CARR MARAGUEZ BARRIO LOS | 139K 3,3 SECTOR JAGUEY | | PONCE | PR | 00731 |
| 1824884 | YASMIN RIOS RAMOS | CARR NARAGUEZ BARRIO LOS AUSUBOS | 139 15 3.3 SECTOR JAGUEY | | PONCE | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1824884 | YASMIN RIOS RAMOS | PSAI | DEPARTMENT DE EDUCACION | CARR MARAGUEZ BARRIO LOA AUSUBOS, 139 K 3.3 SECTOR JAGUEY | PONCE | PR | 00731 |
| 1584002 | YASMIN S. ADAIME MALDONADO | 1803 PORTALES DEL MONTE | | | COTO LAUREL | PR | 00780 |
| 1657834 | YASMIN SANTOS OSORIO | HC-2 BOX 5349 | MEDIANIA ALTA | BARRIO MINI MINE | LOIZA | PR | 00772 |
| 1612819 | YASMIN SANTOS OSORIO | HC-2 BOX 5349 | MEDIANIA ALTA BARRIO MIÑI MIÑE | | LOIZA | PR | 00772 |
| 1514425 | YASMIN SARKIS | C/FARALLON PP4 URB. MANSIONES DE | | | CAROLINA | PR | 00987 |
| 1637245 | YASMIN TORRES CARABALLO | HC 01 BOX 10842 | | | GUAYANILLA | PR | 00656 |
| 1957648 | YASMIN VELEZ TORRES | 3207 AVE ROOSEVELT | | | PONCE | PR | 00728 |
| 1976820 | YASMINDA TORRES RODRIGUEZ | RR 5 PMB 106 BOX 4999 | | | BAYAMON | PR | 00956 |
| 2049123 | YAZAIRA COLON VALLEJO | BAYAMON GARDENS | CC-16 CALLE A | | BAYAMON | PR | 00957-2463 |
| 1655287 | YAZBETH ROMAN TORO | HC 01 BOX 10602 | | | LAJAS | PR | 00667 |
| 1655287 | YAZBETH ROMAN TORO | POLICIA DE PUERTO RICO | CALLE BAEZ | BO. MAGUAYO | LAJAS | PR | 00667 |
| 1555566 | YAZIM LOPEZ RODRIGUEZ | CALLE CAOBA 1480 | | | TOA BAJA | PR | 00949 |
| 1555566 | YAZIM LOPEZ RODRIGUEZ | HC-01 BOX 5862 | | | TOA BAJA | PR | 00945 |
| 1980278 | YAZIRA OLIVERAS FIGUEROA | HC-74 BOX 5171 | | | NARANJITO | PR | 00719 |
| 1106115 | YAZMIN AYALA CIRINO | HC 01 BOX 4077 | | | LOIZA | PR | 00772 |
| 1106115 | YAZMIN AYALA CIRINO | MEDIANIA ALTA CARR 187 KM 6.4 | | | LOIZA | PR | 00772 |
| 1740869 | YAZMIN COLON SANTIAGO | 165 CALLE GUARIONEX | URB. COLINAS DE BAYOAN | | BAYAMON | PR | 00957 |
| 1740869 | YAZMIN COLON SANTIAGO | COLINAS DE BAYAOAN | CALLE GUARIONEX 615 | | BAYAMON | PR | 00957 |
| 596197 | YAZMIN CRUZ COLON | HC 61 BOX 4280 | | | TRUJILLO ALTO | PR | 00976 |
| 2002276 | YAZMIN DAVILA MARRERO | HC 46 BOX 5780 | | | DORADO | PR | 00646 |
| 1603322 | YAZMIN FIGUEROA DE JESUS | CALLE GIRASOL M-15 BAJO COSTO | | | CATAÑO | PR | 00962 |
| 1524700 | YAZMIN FIGUEROA DE JESUS | M-15 CALLE GIRASOL | URB BAJO COSTO | | CATANO | PR | 00962 |
| 1764660 | YAZMIN FIGUEROA-SIERRA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1764660 | YAZMIN FIGUEROA-SIERRA | PO BOX 512 | | | CAGUAS | PR | 00726 |
| 1747702 | YAZMIN GONZALEZ SANABRIA | URB VILLA INTERAMERICANA | CALLE 3 E 2 | | SAN GERMAN | PR | 00683 |
| 596206 | YAZMIN HERNANDEZ PAGAN | 717 CALLE CESARINA GONZE | URB RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 1106137 | YAZMIN HERNANDEZ PAGAN | URB RIO CRISTAL | 126 CHERMANOS SEGARRA | | MAYAGUEZ | PR | 00680 |
| 596206 | YAZMIN HERNANDEZ PAGAN | URB. RIO CRISTAL | #126 CALLE HERMANOS SEGARRA | | MAYAGUEZ | PR | 00680 |
| 2049447 | YAZMIN HERNANDEZ PAGAN | URB. RIO CRISTAL 717 | CALLE CESARINA GOAZE | | MAYAGUEZ | PR | 00680 |
| 1983905 | YAZMIN HERNANDEZ PAGAN | URB. RIO CRISTAL 717 CALLE CESARINA CRAZE | | | MAYAGUEZ | PR | 00680 |
| 2087778 | YAZMIN HERNANDEZ PAGAN | URB. RIO CRISTAL 717 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680 |
| 304029 | YAZMIN MARQUEZ RAMOS | CALLE 15 #78 | BDA. POLVORIN | | CAYEY | PR | 00736 |
| 1738989 | YAZMIN MARTINEZ ORTIZ | PO BOX 1269 | | | SAINT JUST | PR | 00978 |
| 1733814 | YAZMIN MENDEZ BONET | HC 03 BOX 6249 | | | RINCON | PR | 00677 |
| 1639959 | YAZMIN MURIEL CASTRO | 409 CARR 190 | | | CAROLINA | PR | 00984 |
| 1590545 | YAZMIN ORTIZ LOZADA | HC 03 BOX 17285 | | | COROZAL | PR | 00783 |
| 1592662 | YAZMIN ORTIZ LOZADA | HC 3 BOX 17285 | | | COROZAL | PR | 00783 |
| 1767856 | YAZMIN ROSA RAMOS | RR #06 BOX 11119 | | | SAN JUAN | PR | 00926 |
| 494381 | YAZMIN ROSADO OSORIO | HC 02 | BOX 3106 | | LUQUILLO | PR | 00773 |
| 1966889 | YAZMIN SANTOS MARTINEZ | HC01 BOX 4526 | | | COMERIO | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 536658 | YAZMIN SOTO BETANCOURT | CON EL MILENIO 500 | CALLE 220 APT 1605 | | CAROLINA | PR | 00982 |
| 1905447 | YAZMIN TERESA RIVERA PEREZ | PO BOX 2300 PMB 101 | | | AIBONITO | PR | 00705 |
| 1740501 | YAZMINA MENDOZA TORRES | 22 HACIENDA LA CIMA | | | CIDRA | PR | 00739 |
| 2055134 | YDDA M. VALPAIS SANTIAGO | URB. VILLA DEL CARMEN | AVE. CONSTANCIA # 4693 | | PONCE | PR | 00716 |
| 1106176 | YDELSA J MENDEZ REYES | 706 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00909 |
| 1106176 | YDELSA J MENDEZ REYES | VILLA PALMERA | 270 CALLE CANOVANAS | | SAN JUAN | PR | 00912 |
| 1643959 | YEADEALEAUCKS BAEZ | HC 33 BOX 3317 | | | DORADO | PR | 00646 |
| 1758738 | YEIDA L. SANTIAGO GONZALEZ | P.O.BOX 2223 | | | SAN SEBASTIAN | PR | 00685 |
| 1720560 | YEIDA LIZ ALEJANDRO VELAZQUEZ | HC-23 BOX 6737 | | | JUNCOS | PR | 00777 |
| 1630256 | YEIDA M. PADILLA | 13538 HAWKEYE DR. | | | ORLANDO | FI | 32837 |
| 2082803 | YEIDIE Z RODRIGUEZ SILVA | CALLE 8 BLG I #393 ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1636693 | YEIDY M CARDONA ROSA | HC 5 BOX 52715 | | | SAN SEBASTIAN | PR | 00685 |
| 1985516 | YEIDY R. SILVA HERNANDEZ | 6 CALLE MONTALVA | | | ENSENADA | PR | 00647 |
| 1106199 | YEIKA BOSQUE SOTO | PO BOX 2192 | | | MOROVIS | PR | 00687 |
| 777957 | YEIMI ACEVEDO PEREZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 777957 | YEIMI ACEVEDO PEREZ | PO BOX 191829 | | | SAN JUAN | PR | 00919-1879 |
| 777957 | YEIMI ACEVEDO PEREZ | URB. ALTURAS DE MAYAGUEZ | CALLE ALMIRANTE 436 | | MAYAGUEZ | PR | 00681 |
| 2110820 | YEIZA L. ARROYO-RIVERA | B-1 CALLE A | | | YABUCOA | PR | 00767 |
| 1875615 | YELIN CRUZ ACOSTA | PO BOX 608 | | | LAJAS | PR | 00667 |
| 1106219 | YELISKA VARGAS HERNANDEZ | PO BOX 157 | | | BOQUERON | PR | 00622 |
| 1564651 | YELISKA VARGAS HERNANDEZ | PO BOX 157 | | | BOGNERON | PR | 00622 |
| 1570784 | YELITSA NAVEDO LUNA | PO BOX 1665 | | | DORADO | PR | 00646-1665 |
| 1566870 | YELITSA AMARO ORTIZ | URB VERDE MAR | 81 CALLE 5 | PUNTA SANTIAGO | HUMACAO | PR | 00714-2314 |
| 2042186 | YELITZA FERNANDEZ RIVERA | URB. PALMA ROYALE #55 C/ MADAGASCAR | | | LAS PIEDRAS | PR | 00771 |
| 1738080 | YELITZA I HERNANDEZ HERNANDEZ | URB VALLE BARAHONA | 38 C POMAROSA | | MOROVIS | PR | 00687 |
| 1672006 | YELITZA LEBRON COLON | URB. EL CEREZAL | 1611 CALLE GUADIANA | | SAN JUAN | PR | 00926 |
| 1820395 | YELITZA LOPEZ BOCACHICA | 8139 CALLE CONCORDIA | | | PONCE | PR | 00730 |
| 1820395 | YELITZA LOPEZ BOCACHICA | HC 01 PO BOX 3650 | | | VILLALBA | PR | 00766 |
| 1697399 | YELITZA LOPEZ TOLEDO | 2564 ALBURY AVE | | | DELTONA | FL | 32738 |
| 1612824 | YELITZA RIVERA ACEVEDO | VILLA CAROLINA | 92-69 CALLE:90 | | CAROLINA | PR | 00985 |
| 529873 | YELITZA SERRANO RIOS | PO BOX 1281 | | | BARCELONETA | PR | 00617 |
| 529873 | YELITZA SERRANO RIOS | PO BOX 142892 | | | ARECIBO | PR | 00614 |
| 1874614 | YELITZA TORRES LOPEZ | BO. COCO VIEJO | CALLE PRINCIPAL #12 | | SALINAS | PR | 00751 |
| 2085270 | YELITZA VELEZ VARGAS | HC 01 BOX 5215 | | | BAJADORO | PR | 00616 |
| 1857711 | YELIXA VARGAS GONZALEZ | C/ SANTIAGO OPPENHEIMER | URB. LAS DELICIAS #1553 | | PONCE | PR | 00728 |
| 1673482 | YELIXSA ORITZ GUISAO | URB. PARAÍSO DE CAROLINA 504 | | | CAROLINA | PR | 00987 |
| 1956879 | YELIXSA I. RIOS ORTIZ | PO BOX 3564 | | | ARECIBO | PR | 00613-3564 |
| 2001402 | YELIXSA IVETTE RIOS ORTIZ | PO BOX 3564 | | | ARECIBO | PR | 00613-3564 |
| 2006660 | YENICE ORTIZ ROSA | 1000 AVE BLVD 1604 | | | TOA BAJA | PR | 00949 |
| 2090389 | YENICE ORTIZ ROSA | BOX 177 | | | SABANA SECA | PR | 00952 |
| 807410 | YENIS OQUENDO RODRIGUEZ | URB. PRADERAS | 352/TOPACIO | | GURABO | PR | 00778 |
| 1731821 | YENITZA JIMENEZ RIVERA | PO BOX 1574 | | | UTUADO | PR | 00641 |
| 1733310 | YENITZA RODRÍGUEZ SOTO | HC 02 BOX 8252 | | | ADJUNTAS | PR | 00601 |
| 1995363 | YENITZA RUIZ ALICEA | 157 CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 2063067 | YERALY M. CARTAGENA CARRO | PO BOX 235 | | | OROCOVIS | PR | 00720 |
| 1511629 | YEREISKA SANTIAGO MARTINEZ | P.O. BOX 563 | | | COAMO | PR | 00769 |
| 1688988 | YERICA RODRÍGUEZ ROSA | HC 05 BOX 40100 | | | CAMUY | PR | 00627 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1723422 | YESABELLE NAZARIO NAZAEIO | URB LA SALAMANCA CALLE VALENCIA 221 | | | SAN GERMAN | PR | 00683 |
| 1758246 | YESABELLE NAZARIO NAZARIO | URB LA SALAMANCA 220 CALLE VALENCIA | | | SAN GERMÁN | PR | 00683 |
| 1758246 | YESABELLE NAZARIO NAZARIO | URB LA SALAMANCA 221 CALLE | | | GERMÁN | PR | 00683 |
| 1656001 | YESENIA ACEVEDO DURAN | HC14234 | | | LARES | PR | 00669 |
| 1106293 | YESENIA ALVARADO CASTRO | PO BOX 3221 | | | GUAYNABO | PR | 00970 |
| 941643 | YESENIA ALVELO RIVERA | 882 CALLE HEBRIDES | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 2000645 | YESENIA ARROYO CARRASQUILLO | # 40 CARRETERA 787 | URB. MONTE PRIMAVERA | | CIDRA | PR | 00739 |
| 1106300 | YESENIA BEY BETANCOURT | LA DOLORES | #349 CALLE FRANCIA | | RIO GRANDE | PR | 00745 |
| 1106303 | YESENIA CAMACHO LORENZO | URB SOLY MAR 229 C/PASEO LUNA | | | ISABELA | PR | 00662 |
| 2029283 | YESENIA CARRERO CONCEPCION | URB. RIVER GARDEN #275 C/LIRIO | | | CANOVANAS | PR | 00729 |
| 1722796 | YESENIA CONCEPCIÓN MELÉNDEZ | PO BOX 1536 | | | JUNCOS | PR | 00777 |
| 1472289 | YESENIA CORREA CALDERON | #1037 CALLE LAS PALMAS URB VILLA DOS PINOS | | | SAN JUAN | PR | 00923 |
| 1472289 | YESENIA CORREA CALDERON | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 2011043 | YESENIA DIAZ MARTINEZ | PO BOX 898 | | | LAS PIEDRAS | PR | 00771 |
| 1642119 | YESENIA ESPINAL PAGAN | CALLE 39 AR 29 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1963070 | YESENIA FELICIANO CORREA | URB. MOROPO #E-3 | | | AGUADA | PR | 00602 |
| 1762921 | YESENIA GONZALEZ VILLEGAS | BO MARTIN GONZALEZ | HC-02 BOX 14377 | | CAROLINA | PR | 00987 |
| 1470672 | YESENIA HERNANDEZ VARGAS | URB. EXT. ELIZABETH 2 | CALLE OTONO #2017 | | CABO ROJO | PR | 00623 |
| 1648223 | YESENIA I. COLLAZO GONZALEZ | URB. JARDINES DEL MAMEY J 15 CALLE 6 | | | PATILLAS | PR | 00723 |
| 1723434 | YESENIA IVELISSE COLLAZO GONZALEZ | URB. JARDINES DEL MAMEY J-15 CALLE 6 | | | PATILLAS | PR | 00723 |
| 1639782 | YESENIA JUARBE PAGAN | 232 CALLE PLATA | URB. COLINAS 2 | | HATILLO | PR | 00659 |
| 1782941 | YESENIA M MERCEDES SANCHEZ | HC5 BOX 58017 | CARRETERA 129 BO. CAMPO ALEGRE | | HATILLO | PR | 00659 |
| 1586577 | YESENIA MAYSONET LOPEZ | PO BOX 40768 | | | SAN JUAN | PR | 00940 |
| 2012301 | YESENIA MELENDEZ GARCIA | #243 PARIS BUZON 1637 | | | SAN JUAN | PR | 00917 |
| 768646 | YESENIA MIRANDA GONZALEZ | URBANIZACION LOS ALMENDROS #2 | | | CIALES | PR | 00638 |
| 1721159 | YESENIA MORALES PADILLA | HC-04 BOX 7033 | | | COROZAL | PR | 00783 |
| 1939188 | YESENIA NAZARIO PAGÁN | CALLE 2 P.O. BOX 534 | #42 BARRIO SANTA ROSA | | LAJAS | PR | 00667 |
| 1795304 | YESENIA NIEVES ROSARIO | 2036 CALLE 2 | BARRIO CACAO SECTOR CHIVAS | | QUEBRADILLAS | PR | 00678 |
| 1886156 | YESENIA PEREZ RIVERA | 5190 CALLE TRAPICHE | HACIENDA LA MATILDE | | PONCE | PR | 00728-2426 |
| 1835037 | YESENIA PEREZ RIVERA | 5190 TRAPICHE HCDA. LA MATILDE | | | PONCE | PR | 00728-2426 |
| 1472732 | YESENIA PEREZ RIVERA | HACIENDA LA MATILDE | 5190 C/ TRAPICHE | | PONCE | PR | 00728-2426 |
| 406868 | YESENIA PEREZ RODRIGUEZ | #7 REPARTO GLORIVI | | | ARECIBO | PR | 00612 |
| 1960369 | YESENIA PEREZ RODRIGUEZ | PO BOX 712 | | | LAJAS | PR | 00667 |
| 406867 | YESENIA PEREZ RODRIGUEZ | SECTOR LA HAYA | CARR. 3101  KM.0.9 | PO BOX 712 | LAJAS | PR | 00667 |
| 1641756 | YESENIA QUINTANA ROSA | URB. LA ESTANCIA #217 | CALLE HACIENDA | | SAN SEBASTIAN | PR | 00685 |
| 1727755 | YESENIA RESTO COLON | HC 3 | BOX 8708 | | GURABO | PR | 00778 |
| 1696284 | YESENIA RODRIGUEZ | P.O. BOX 843 | | | COROZAL | PR | 00783 |
| 1741758 | YESENIA RODRIGUEZ ROBLEDO | URB. PARQUE FLAMINGO C/EUFRATES 104 | | | BAYAMON | PR | 00959 |
| 1740438 | YESENIA RODRIGUEZ ROBLEDO | URB. PARQUE FLAMINGO CALLE EUFRATES 104 | | | BAYAMON | PR | 00959 |
| 1695713 | YESENIA RODRIGUEZ RODRIGUEZ | P.O. BOX 843 | | | COROZAL | PR | 00783 |
| 1740118 | YESENIA SERRANO FIGUEROA | HC 02 | BOX 6004 | | LUQUILLO | PR | 00773 |
| 1592497 | YESENIA TORRES | HC 46 BOX 5748 | | | DORADO | PR | 00646 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1776579 | YESENIA TORRES FIGUEROA | P.O. BOX 891 | | | LARES | PR | 00669 |
| 941665 | YESENIA TORRES LOPEZ | 4G16 CALLE ROBLE | | | BAYAMON | PR | 00956 |
| 1769234 | YESENIA VAZQUEZ SILVA | HC 01 BOX 6525 | | | LAS PIEDRAS | PR | 00771 |
| 1769234 | YESENIA VAZQUEZ SILVA | HC 01 BOX 66525 | | | LAS PIEDRAS | PR | 00771 |
| 1586060 | YESENIA VERGARA LEBRON | CALLE E-1 - A BDA CHINTO RODON | | | SAN SEBASTIAN | PR | 00685 |
| 1695068 | YESENIA VERGARA LEBRON | CALLE E-I-A BDA CHINTO RODON | | | SAN SEBASTIAN | PR | 00685 |
| 1870908 | YESENNIA SANTIAGO HERNANDEZ | 155 CALLE REAL APT. 115 ALMACIGO BAJO | | | YAUCO | PR | 00698 |
| 1667492 | YESIMAR RODRIGUEZ RIVERA | HC-02 BOX 9815 | | | AIBONITO | PR | 00705 |
| 1826454 | YESMARI PEDRO ROSA | BB-2 CALLE 12 | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1783084 | YESSELY MELENDEZ PEREZ | URB. SANTA MARIA | CALLE 1 E-6 | | CEIBA | PR | 00735 |
| 2015418 | YESSENIA I. MEDINA SANTIAGO | URB. EXT JARDINES DEL CARIBES | C/58 #4352 | | PONCE | PR | 00728-1165 |
| 768717 | YESSENIA NOVOA RIVERA | HC 52 BOX 2042 | | | GARROCHALES | PR | 00652 |
| 1752987 | YESSENIA REYES | 2 AVE. PERIFERAL APT 1105 B | | | TRUJILLO ALTO | PR | 00976 |
| 1752987 | YESSENIA REYES | YESSENIA MARÍA REYES HERNÁNDEZ ACREEDOR NINGUNA 2 AVE. PERIFERAL APT. 1105 B | | | TRUJILLO ALTO | PR | 00976 |
| 1723093 | YESSENIA RIVERA CRUZ | URB. ALGARROBOS CALLE A #B4 | | | GUAYAMA | PR | 00784 |
| 1576091 | YESSENIA RIVERA SANTOS | APT. A-8 URB. EL LAGO | | | CIDRA | PR | 00739 |
| 1810215 | YESSENIA RIVERA SANTOS | URB. EL LAGO APT A-8 | | | CIDRA | PR | 00739 |
| 1973022 | YESSENIA TORRES GARCIA | PO BOX 1053 | | | VILLALBA | PR | 00766 |
| 2002382 | YESSENIA TORRES GARCIA | PO BOX 1053 | | | VILLABA | PR | 00766-1053 |
| 1554894 | YESSENIA VEGA ROSADO | PO BOX 502 | | | VEGA ALTA | PR | 00692 |
| 1554894 | YESSENIA VEGA ROSADO | URB. EL ROSARIO II CALLE 6 T-7 | | | VEGA BAJA | PR | 00692 |
| 2040891 | YESSICA MARIA VIDAL PEREZ | HC-01 BOX 16454 | | | AGUADILLA | PR | 00603 |
| 2015795 | YESSICA MARIA VIDAL PEREZ | HC-1 BOX 16454 | | | AGUADILLA | PR | 00603 |
| 1789277 | YESSICA MATOS MERCADO | HC 01 BOX 5470 | | | BARRANQUITAS | PR | 00794 |
| 1808916 | YESSICA RODRIGUEZ TORRES | URB. LOS REYES CALLE ORO #31 | | | JUANA DIAZ | PR | 00795 |
| 1969874 | YESSICCA L NEGRON BOBET | URB. VALLE AMBA CLACASIA K22 | BUZON 202 | | COAMO | PR | 00769 |
| 2086110 | YETSEIA SOTO CANCELA | P.O. BOX 666 | | | AGUADA | PR | 00602 |
| 2009773 | YETSENIA CANCELA SOTO | PO BOX 666 | | | AGUADA | PR | 00602 |
| 1862140 | YETSENIA SOTO CANCELA | P.O BOX 666 | | | AGUADA | PR | 00602 |
| 1597135 | YETZENIA ORTIZ RODRÍGUEZ | PO BOX 914 | | | AIBONITO | PR | 00705 |
| 1711308 | YETZIBELLE ROMAN ESTREMERA | BO. CAPAEZ SECTOR PUNTA BRAVA | | | HATILLO | PR | 00659 |
| 1711308 | YETZIBELLE ROMAN ESTREMERA | HC 04 BOX 45302 | | | HATILLO | PR | 00659 |
| 1739608 | YEXANIA SANTIAGO MONTES | HC 06 | BOX.2273 | | PONCE | PR | 00731 |
| 1613233 | YEZENIA MORALES MORALES | CARR. 155 BO. GATO | | | OROCOVIS | PR | 00720-9612 |
| 1773354 | YEZENIA MORALES MORALES | CARR. 155 BO. GATO | | | OROCOVIS | PR | 00720-9216 |
| 1674657 | YEZENIA QUINTANA | HC-02 BOX 21905 | | | SAN SEBASTIAN | PR | 00685 |
| 1777730 | YEZENIA QUINTANA RUIZ | HC-02 BOX 21905 | | | SAN SEBASTIAN | PR | 00685 |
| 481015 | YILDA RODRIGUEZ SANCHEZ | EXT OLLER | C-7 CALLE 6 | | BAYAMON | PR | 00956 |
| 1653063 | YILENA MORALES MONTERO | PO BOX 1317 | | | JAYUYA | PR | 00664 |
| 1739963 | YIMARIE GONZALEZ VEGA | CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1739963 | YIMARIE GONZALEZ VEGA | URB. COUNTRY CLUB | QF14 CALLE 532 | | CAROLINA | PR | 00982 |
| 1731672 | YINA MARIE ROJAS COTTO | DEPARTAMENTO DE EDUCACION | URB ROSA MARIA | CALLE 5 F13 , APT 3 | CAROLINA | PR | 00985-6117 |
| 1731672 | YINA MARIE ROJAS COTTO | PO BOX 497 | | | CAROLINA | PR | 00986-0497 |
| 1872778 | YINELIS VAZQUEZ COTTO | HC 2 BOX 7229 | | | COMERIO | PR | 00782 |
| 1594311 | YINORIS RENTAS LOPEZ | HC 2 BOX 28908 | | | CABO ROJO | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1685 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2060010 | YIOMARY CLAUDIO CANCEL | DEPT DEL TRABAJO Y RECURSOS HUMANOS | AVE. MUNOZ RIVERA 505 | EDIF PRUDENCCIO RIVERA | HATO REY | PR | 00959 |
| 2060010 | YIOMARY CLAUDIO CANCEL | EXT. VALENCIA D4 CALLE 20 | | | BAYAMON | PR | 00959 |
| 2034675 | YIRA E. PACHECO MERCADO | 1442 E PUJALS VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 2410 | YISEL M ACEVEDO JIMENEZ | B-6 CALLE 2 | URBANIZACION VILLA RITA | | SAN SEBASTIAN | PR | 00685 |
| 1703637 | YISENIA GONZALEZ CINTRON | APARTADO 1598 | | | JUANA DIAZ | PR | 00795 |
| 1561660 | YISETTE GONZALEZ ORTIZ | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | MANATI | PR | 00674 |
| 1155112 | YLSA ELENA CLAVELL RIVERA | COND FLORAL PARK | 20 CALLE BETANCES APT 1C | | SAN JUAN | PR | 00917-3709 |
| 1632750 | YMA RIVERA DELGADO | BO-8 CALLE 118 | | | CAROLINA | PR | 00983 |
| 941697 | YMAR DALECCIO COLON | 3173 BELTRADA AVE | | | HENDERSON | NV | 89044 |
| 1632206 | YOAMARY VELEZ IRIZARRY | URB. LA PROVIDENCIA 2157 CALLE FRANCO | | | PONCE | PR | 00728 |
| 1529538 | YOANI VEGA SANTOS | HC 1 BOX 8793 | | | CANOVANAS | PR | 00729 |
| 1529538 | YOANI VEGA SANTOS | HC-4 BOX 8793 | | | CANOVANAS | PR | 00729 |
| 1636396 | YOBANIE GARCIA MEDINA | SANTA CLARA | CALLE COLLINS #35 A | | JAYUYA | PR | 00664 |
| 1648473 | YOBANIE N. GARCIA MEDINA | CALLE COLLINS #35A | BO. SANTA CLARA | | JAYUYA | PR | 00664 |
| 1731286 | YOBANNA APONTE ALVARADO | PO BOX 9021475 | | | SAN JUAN | PR | 00902-1475 |
| 1689506 | YODELISS BURGOS ROMAN | 14470 MINDELLO DR | | | FORT MYERS | FL | 33905-5618 |
| 1689603 | YODELISS BURGOS ROMAN | 23 STREET URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 1689506 | YODELISS BURGOS ROMAN | SANTA TERESITA 23 STREET | | | PONCE | PR | 00730 |
| 2015574 | YODISETH RIVERA ARROYO | HC-04 BOX 119027 | | | YAUCO | PR | 00698 |
| 1794811 | YOEL MARTINEZ MERCADO | CARR 119 KM 56 BARRIO FURNIAS | | | LAS MARIAS | PR | 00670 |
| 1794811 | YOEL MARTINEZ MERCADO | HC01 BOX 4489 | | | LAS MARIAS | PR | 00670 |
| 2041829 | YOELIA ROLON BELTRAN | URB. SYLVIA CALLE 9-A2 | | | COROZAL | PR | 00783 |
| 596718 | YOHAIRA L RIVERA RIVERA | URB ESTANCIAS DE VILLA ALBA | CALLE 10 B-1 | | SABANA GRANDE | PR | 00637 |
| 1816918 | YOHAIRA L RIVERA RIVERA | URB. ESTANCIAS VILLA ALBA CALLE 10 B-1 | | | SABANA GRANDE | PR | 00637 |
| 1628028 | YOHAMA GONZALEZ MILAN | CALLE MURCIA #59 | DORAVILLE | | DORADO | PR | 00646 |
| 1619925 | YOHAMMA M. SERRANO CORA | 5073 STACEY DRIVE EAST | APT. 1406 | | HARRIS | PA | 17111 |
| 1874868 | YOHAYRA MENDEZ LOPEZ | PO BOX 2144 | | | SAN SEBASTIAN | PR | 00685 |
| 1775316 | YOJAIDA TORRES TORRES | CALLE 6 E196 | LA PONDEROSA | | VEGA ALTA | PR | 00692 |
| 1775316 | YOJAIDA TORRES TORRES | MAESTRA, DEPARTAMENTO DE EDUCACION | CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 1106582 | YOLANDA ACEVEDO AQUINO | PO BOX 127 | | | AGUADILLA | PR | 00605 |
| 2013602 | YOLANDA ACEVEDO RIOS | BRISAS DE MAR CALLE 8 F 11 | | | LUQUILLO | PR | 00773 |
| 1986153 | YOLANDA ACEVEDO RIOS | BRISAS DEL MAR CALLE 8 J11 | | | LUQUILLO | PR | 00773 |
| 1697424 | YOLANDA ACEVEDO SANTIAGO | HC 02 BOX 47708 | | | SÁBANA HOYOS | PR | 00688 |
| 2022021 | YOLANDA ACOSTA PLAZA | CALLE 12 6-18 | URB. RIVER VALLEY | | CANOVANAS | PR | 00729 |
| 1703361 | YOLANDA ADORNO MARRERO | PO BOX 904 | | | MOROVIS | PR | 00687 |
| 1956259 | YOLANDA ALEMAN SOIZA | HC 645 BOX 5135 | | | TRUJILLO ALTO | PR | 00976 |
| 1694342 | YOLANDA ALVARADO RAMOS | 2339 CALLE TABONUCO | URB. LOS CAOBOS | | PONCE | PR | 00716-2712 |
| 1693884 | YOLANDA ALVARADO RAMOS | 2339 CALLE TABONUCO | URB. LOS CAOBOS | | PONCE | PR | 00716-2712 |
| 2014356 | YOLANDA ALVARADO RODRIGUEZ | PO BOX 561025 | | | GUAYANILLA | PR | 00656 |
| 1106594 | YOLANDA ALVARADO RODRIGUEZ | PO BOX 561025 CALLE 3 | BO MAGAS ARRIBA | | GUAYANILLA | PR | 00656 |
| 2113939 | YOLANDA ALVERIO MELENDEZ | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | HUMACAO | PR | 00791 |
| 2003400 | YOLANDA ANDINO SANTIAGO | PERLA NYEYA 121 | LA PERLA VIEJO | | SAN JUAN | PR | 00901 |
| 2003400 | YOLANDA ANDINO SANTIAGO | PO BOX 8341 | | | SAN JUAN | PR | 00910 |
| 1155119 | YOLANDA ANDUJAR HERRERA | P.O. BOX 194711 | | | SAN JUAN | PR | 00919-4711 |
| 35293 | YOLANDA ARROYO SALGADO | URB. BELLA VISTA C/18 0-40 | | | BAYAMON | PR | 00957 |
| 2027565 | YOLANDA AVILES PEREZ | P.O. BOX 830 | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2000420 | YOLANDA BARRETO BOSQUES | 8179 OMAHA CIR. | | | SPRING HILL | FL | 34608 |
| 1898159 | YOLANDA BARRETO BOSQUES | 8179 OMAHA CIRCLE | | | SPRING HILL | FL | 34606 |
| 45211 | YOLANDA BARRETO RODRIGUEZ | CALLE 20 B 20 NUM. 2 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1155130 | YOLANDA BONET MENDEZ | HC 01 BOX 4737 | | | RINCON | PR | 00677 |
| 2078197 | YOLANDA BONET MENDEZ | HC 1 BOX 4737 | | | RINCON | PR | 00677-8800 |
| 1643457 | YOLANDA BULA BULA | COLINAS DEL FRESNO | K-20 CALLE EDMEE | APT. 2 | BAYAMON | PR | 00959 |
| 768874 | YOLANDA BURGOS MONTES | JJ-7 CALLE 28 | EXT. ALTA VISTA | | PONCE | PR | 00716 |
| 1577737 | YOLANDA CABRERA RIVERA | P.O. BOX 2885 | | | BAYAMON | PR | 00960-2885 |
| 1690511 | YOLANDA CALDERON SANCHEZ | HC 03, BOX. 9313 | | | DORADO | PR | 00646 |
| 2019036 | YOLANDA CARABALLO | 4160 PEARL RD BOX 609673 | | | CLEVELAND | OH | 44109 |
| 1632999 | YOLANDA CARAMAGANA ORTIZ | HC 05 BOX 9848 | | | COROZAL | PR | 00783 |
| 1763781 | YOLANDA CASTILLO VELEZ | CALLE 14 CASA 25-A | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1587814 | YOLANDA COLLAZO CASTAING | HC 7 BOX 3510 | | | PONCE | PR | 00731 |
| 1856428 | YOLANDA COLON ALICEA | P.O. BOX 249 | | | AGUAS BUENAS | PR | 00703 |
| 1646951 | YOLANDA COLON CORREA | CALLE ROBERTO CLEMENTE #85 | | | ENSENADA | PR | 00641 |
| 97777 | YOLANDA COLON GONZALEZ | HC 02 BOX 13809 | | | AGUAS BUENAS | PR | 00703 |
| 1875396 | YOLANDA COLON SANCHEZ | BO LAPA CARR #1 KM 78.1 | | | SALINAS | PR | 00751 |
| 1949939 | YOLANDA COLON TORRES | HC 3 BOX 15714 | | | COAMO | PR | 00769 |
| 2125236 | YOLANDA COLON WILLIAMS | 2E-23 CALLE 4 | URB. VISTAS DEL CONVENTO | | FAJARDO | PR | 00738 |
| 2136538 | YOLANDA CORTES RIVERA | HC 61 BOX 4164 | | | TRUJILLO ALTO | PR | 00976 |
| 1662334 | YOLANDA COTTO RIVERA | 2503 PARGUE SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1106662 | YOLANDA COURET BURGOS | BO PALOMAS | A29 | | YAUCO | PR | 00698 |
| 1541326 | YOLANDA CRESPO MENDEZ | HC-3 BOX 17028 | | | QUEBRADILLAS | PR | 00678 |
| 1106665 | YOLANDA CRUZ AYALA | PARC VAN SCOY | N23 CALLE 7 | | BAYAMON | PR | 00961 |
| 1735833 | YOLANDA CRUZ ROCHE | URB. LOS FLAMBOYANES 393 | CALLE CEIBA | | GURABO | PR | 00778 |
| 1670268 | YOLANDA DAVID MORALES | HC O2 BOX 5614 | | | VILLALBA | PR | 00766 |
| 1638323 | YOLANDA DAVID MORALES | HC02 BOX 5614 | | | VILLALBA | PR | 00766 |
| 1600308 | YOLANDA DE JESUS MARTINEZ | HC 33 | BOX 5323 | | DORADO | PR | 00646 |
| 1914835 | YOLANDA DEL C. GALAN JIMENEZ | URB. VILLA DE LAS SABANA | 611 AVENIDA LOS BOHIOS | | BARCELONETA | PR | 00617 |
| 2085544 | YOLANDA DEL C. GALAN JIMENEZ | URB. VILLA DE LOS SABANA | 611 AVENIDA LOS BOHIOS | | BARCELONETA | PR | 00617 |
| 2017111 | YOLANDA DEL CARMEN TORRES SANTIAGO | CALLE JOSE C. VAZQUEZ 139 | | | AIBONITO | PR | 00705 |
| 1817171 | YOLANDA DIAZ GOMEZ | HC 03 BOX 10970 BO JAGUAS | | | GURABO | PR | 00778 |
| 1155167 | YOLANDA DIAZ SALGADO | 104 LAUREL DR | | | SANFORD | FL | 32773-4831 |
| 1648325 | YOLANDA E GIERBOLINI | PO BOX 557 | | | COAMO | PR | 00769 |
| 2061641 | YOLANDA E LEIVA ACOSTA | CALLE 12 S-26 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1848720 | YOLANDA E SANABRIA LUCIANO | VILLA VALLE | VERDE 14 | | ADJUNTAS | PR | 00601 |
| 1971088 | YOLANDA E. ARRIAGA MALDANADO | CONDO GREEN VILLAGE 506-B | | | SAN JUAN | PR | 00923 |
| 2082019 | YOLANDA E. PADUA SANTIAGO | P.O. BOX 120 | | | JAYUYA | PR | 00664 |
| 1991237 | YOLANDA E. RAMOS FANJORTE | SS#2 44 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1690447 | YOLANDA E. RIVERA GUZMÁN | P.O. BOX 402 | | | BARRANQUITAS | PR | 00794 |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | HC 03 | BOX 12788 | | CAMUY | PR | 00627-9723 |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | YOLANDA EMIBEL CACERES | HC-05 BOX 30150 | | CAMUY | PR | 00627 |
| 1800256 | YOLANDA ENID ORTIZ ORTIZ | URB LA CONCEPCION | CALLE NUESTRA SENORA LA MILAGROSA #297 | | GUAYANILLA | PR | 00656 |
| 1896143 | YOLANDA ENID ORTIZ ORTIZ | URB. LA CONCEPCION | CALLE NUESTRA SEÑORA LA MILAGROSA #297 | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2005131 | YOLANDA ESPADA ORTIZ | CONSEJERA OCUPACIONAL | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMAROS | CALLE CALIMANO #6 | GUAYAMA | PR | 00784 |
| 2005131 | YOLANDA ESPADA ORTIZ | P.O. BOX 593 | | | SALINAS | PR | 00751 |
| 1155170 | YOLANDA ESPADA ORTIZ | PO BOX 593 | | | SALINAS | PR | 00751-0593 |
| 1988618 | YOLANDA ESTHER ARRIAGA MALDONADO | COND. GREEN VILLAGE 506-B | | | SAN JUAN | PR | 00923 |
| 1669802 | YOLANDA FALCON RODRIGUEZ | HC-03 BOX 7452 | | | COMERIO | PR | 00782 |
| 162755 | YOLANDA FELICIANO CORTES | URB MONTECASINO C. ALMACIGO #323 | | | TOA BAJA | PR | 00953 |
| 1819665 | YOLANDA FIGUERA HERNANDEZ | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | COAMO | PR | 00769 |
| 1954413 | YOLANDA FIGUEROA HERNANDEZ | URB. HACIENDA MIRA FLORES CALLE ORQUIDEA #3 | | | COAMO | PR | 60769 |
| 1953010 | YOLANDA FIGUEROA HERNANDEZ | URB. HACIENDA MIRAFLORES | CALLE ORQUIDEA #3 | | COAMO | PR | 00769 |
| 1946556 | YOLANDA FIGUEROA MELENDEZ | 37B SABANA SECA | | | MANATI | PR | 00674 |
| 2125616 | YOLANDA FIGUEROA VELAZQUEZ | CONDOMINIO VISTA REAL I | APT. C219 | | CAGUAS | PR | 00727 |
| 1800300 | YOLANDA FLORES SANTOS | PO BOX 283 | | | FAJARDO | PR | 00738 |
| 1931542 | YOLANDA FRATICELLI | CALLE 1 ERO MAYO #19A | | | YAUCO | PR | 00698 |
| 2002852 | YOLANDA FRED ORLANDO | URB. VALLE CASTRO | 3839 CA. ALGAS | | SANTA ISABEL | PR | 00757 |
| 1755956 | YOLANDA GALARZA-SANTALIZ | HC-07 BOX 25660 | | | MAYAGUEZ | PR | 00680 |
| 1972255 | YOLANDA GARCIA FIGUEROA | 65 SECTOR FLORES | | | CIDRA | PR | 00739 |
| 1953529 | YOLANDA GARCIA FIGUROA | 65 SECTOR FLORES | | | CIDRA | PR | 00739 |
| 1784691 | YOLANDA GARCIA RODRIGUEZ | PO BOX 707 | | | GURABO | PR | 00778 |
| 1817337 | YOLANDA GARCIA VEGA | 439 PEACE CT | | | KISSIMMEE | FL | 34759 |
| 1522414 | YOLANDA GASCOT CABRERA | P.O. BOX 2885 | | | BAYAMON | PR | 00960-2885 |
| 1689192 | YOLANDA GOMEZ VAZQUEZ | CIENAGA ALTA | HC 02 BUZON 17846 | | RIO GRANDE | PR | 00745-9716 |
| 2063450 | YOLANDA GONZALEZ BORDOY | HC 03 BOX 16621 | | | UTUADO | PR | 00641 |
| 1768144 | YOLANDA GONZALEZ CARDONA | HC05 BOX10441 | | | MOCA | PR | 00676 |
| 1106733 | YOLANDA GONZALEZ GONZALEZ | HC 1 BOX 4716 | BO PILETAS | | LARES | PR | 00669 |
| 768958 | YOLANDA GONZALEZ MARTINEZ | HC 2 BOX 10355 | | | YAUCO | PR | 00698 |
| 794956 | YOLANDA GONZALEZ PEREZ | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 768963 | YOLANDA GONZALEZ RIVERA | DEPARTAMENTO DE LA FAMILIA | CALLE ORQUIDEA B-33 JARDINES DE | | CAYEY | PR | 00736 |
| 768963 | YOLANDA GONZALEZ RIVERA | JARDINES DE CAYEY II | B 33 CALLE ORQUIDEA | | CAYEY | PR | 00735 |
| 1775672 | YOLANDA GONZALEZ RODRIGUEZ | PO BOX 1803 | | | LARES | PR | 00669 |
| 1620118 | YOLANDA GONZALEZ RODRIGUEZ | URB. DOS PINOS | 771 CALLE CERES | | SAN JUAN | PR | 00923 |
| 1754049 | YOLANDA GONZÁLEZ RODRÍGUEZ | URB. DOS PINOS | 771 CALLE CERES | | SAN JUAN | PR | 00923 |
| 2033093 | YOLANDA GONZALEZ SOTO | BOX 454 | | | HORMIGUEROS | PR | 00660 |
| 1641458 | YOLANDA GONZALEZ TORRES | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | SAN JUAN | PR | 00757 |
| 1944001 | YOLANDA GONZALEZ TORRES | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | SANTA ISABEL | PR | 00757 |
| 1596643 | YOLANDA GUENARD RUIZ | CARR 306 KM 3.7 INTERIOR BARRIO PARIS | | | LAJAS | PR | 00667 |
| 1596475 | YOLANDA GUENARD RUIZ | HC-02 BOX 12284 | | | LAJAS | PR | 00667 |
| 1596643 | YOLANDA GUENARD RUIZ | HV 02 BOX 12284 | | | LAJAS | PR | 00667 |
| 1739035 | YOLANDA GUEVAREZ FERNANDEZ | RR2 BOX 6078 | | | MANATI | PR | 00674 |
| 1155194 | YOLANDA GUZMAN CRUZ | COND PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 908 | | SAN JUAN | PR | 00909-1945 |
| 1155197 | YOLANDA H. LUGO PEREZ | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | ARECIBO | PR | 00612-2918 |
| 1779317 | YOLANDA HEREDIA CORDERO | CALLE 4 PARCELA 262 SAINT JUST, | | | TRUJILLO ALTO | PR | 00978 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1779317 | YOLANDA HEREDIA CORDERO | P.O. BOX 670 | | | SANIT JUST | PR | 00978 |
| 1695561 | YOLANDA HERNANDEZ ROCHE | HC 3 BOX 11315 | | | JUANA DIAZ | PR | 00795 |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | PO BOX 9300 COTTO STA | | | ARECIBO | PR | 00613 |
| 1544738 | YOLANDA HERNANDEZ RODRIQUEZ | PO BOX 9300 COLDO ST | | | ARECIBO | PR | 00613 |
| 1513092 | YOLANDA HERNANDEZ ROMAN | URB CORCHADO | 276 CALLE TRINITARIA | | ISABELA | PR | 00662 |
| 1863378 | YOLANDA I FERRER RIVERA | URB APONTE | A11 CALLE 8 | | CAYEY | PR | 00736-4519 |
| 851755 | YOLANDA I NEGRON QUILES | 1294 CALLE JUAN BAIZ APT 2308 | | | SAN JUAN | PR | 00924-4647 |
| 1618540 | YOLANDA I. BAEZ DIAZ | URB. QTAS. DE GUASIMA | CALLE U D-10 | | ARROYO | PR | 00714-2210 |
| 2133632 | YOLANDA I. CORREA FONSECA | C68 SANCHEZ LOPEZ | | | VEGA BAJA | PR | 00693 |
| 2099512 | YOLANDA I. CRUZ CARDONA | URB. LAS COLINAS | H15 CALLE COLINA LA ROSA | | TOA BAJA | PR | 00949-4937 |
| 2047300 | YOLANDA I. DIAZ PEREZ | 119 ALMIRANTE PINZON | ESQ CAPITAN ESPADA | UBR. E VEDADO | SAN JUAN | PR | 00918 |
| 2106826 | YOLANDA I. DIAZ PEREZ | 119 ALMIRANTE PINZON | ESQ. CAPITAN ESPADA | URB. EL VEDADO | SAN JUAN | PR | 00918 |
| 1690856 | YOLANDA I. DORTA CORTES | HC-04 BOX 43003 | | | HATILLO | PR | 00659 |
| 1816474 | YOLANDA I. FERRER RIVERA | CALLE 8 A11 | URB. APONTE | | CAYEY | PR | 00736 |
| 1678163 | YOLANDA I. FIGUEROA DE LA CRUZ | ROUND HILL | CALLE ALELI 1443 | | TRUJILLO ALTO | PR | 00976 |
| 1804868 | YOLANDA I. MORALES TORVES | DE (P.R.) | AVE. CESAR GONZALEZ | | SAN JUAN | PR | 00970 |
| 1804868 | YOLANDA I. MORALES TORVES | URB LOS FAROLES 500 CARR.861 APT.9 | | | BAYAMON | PR | 00956 |
| 2109951 | YOLANDA I. PELLOT RAMOS | PO BOX 913 | | | VEGA ALTA | PR | 00692 |
| 1757007 | YOLANDA I. TORRES RAMIREZ | BO. GATO CARR. 155 KM. 34.0 INTERIOR | PO BOX 379 | | OROCOVIS | PR | 00720 |
| 1656399 | YOLANDA I. TORRES RAMIREZ | NINGUNA | PO BOX 379 | BO. GATO CARR. 155 KM 34.0 INTERIOR | OROCOVIS | PR | 00720 |
| 1656399 | YOLANDA I. TORRES RAMIREZ | PO BOX 379 | | | OROCOVIS | PR | 00720 |
| 1951051 | YOLANDA IRIZARRY ESPINOSA | URB. BELLO HORIZONTE CALLE 8-A-15 | | | GUAYAMA | PR | 00784 |
| 2082925 | YOLANDA ISAAC BURGOS | PO BOX 1673 | | | RIO GRANDE | PR | 00745 |
| 2111172 | YOLANDA LASSALLE VELAZQUEZ | HC-02 BOX 12451 | BA. CAPA | | MOCA | PR | 00676 |
| 1106800 | YOLANDA LEBRON SOTO | 21 BL 12 URB BAIROA | | | CAGUAS | PR | 00725 |
| 2063628 | YOLANDA LEGRAND MONTANEZ | 32 LAS ORQUIDEAS | | | AGUAS BUENAS | PR | 00703 |
| 798372 | YOLANDA LIZARDI RAMOS | BO PINALES | BZN 2621 | | ANASCO | PR | 00680 |
| 1957799 | YOLANDA LOPEZ COLON | BO. LAPA CARR #1 KM. 78.1 | | | SALINAS | PR | 00751 |
| 1957799 | YOLANDA LOPEZ COLON | HC-2 BOX 7241 | | | SALINAS | PR | 00751 |
| 1155224 | YOLANDA LOPEZ FLORES | PO BOX 29958 | | | SAN JUAN | PR | 00929-0958 |
| 1570511 | YOLANDA LOPEZ MARTINEZ | SAN DAMIAN 6060 | SANTA TERESITA | | PONCE | PR | 00730-4448 |
| 1678092 | YOLANDA LOPEZ MERCADO | PO BOX 6018 | | | AGUADILLA | PR | 00604 |
| 1469354 | YOLANDA LOPEZ OTERO | CALLE 40 BLOQUE T-13 | EXT PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1106810 | YOLANDA LOPEZ ROSA | DEPARTAMENTO DEL TRABAJO | | | RIO PIEDRAS | PR | 00926 |
| 1106810 | YOLANDA LOPEZ ROSA | PO BOX 3770 | | | GUAYNABO | PR | 00970 |
| 1812608 | YOLANDA LUGO COSME | 3 PENUELAS BONN. HEIGHTS | | | CAGUAS | PR | 00727 |
| 1848650 | YOLANDA LUGO COSME | 3 PENUELAS BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 769021 | YOLANDA LUYANDO BURGOS | LOS MAESTROS CASA B CALLE B | | | HUMACAO | PR | 00791 |
| 769021 | YOLANDA LUYANDO BURGOS | PO BOX 8916 | | | HUMACAO | PR | 00792 |
| 1738289 | YOLANDA M. ALARCON BARON | HC-7 BOX 34093 | | | HATILLO | PR | 00659 |
| 2088909 | YOLANDA M. DOMENECH TALAVERA | HC02 BUZON 22321 BO PALMER | | | AGUADILLA | PR | 00603 |
| 2071758 | YOLANDA MALDONADO COLON | COND. PARQUE DE LA VISTA | APT. C-327 | | SAN JUAN | PR | 00924 |
| 1666422 | YOLANDA MALDONADO SANCHEZ | PO BOX 687 | | | ADJUNTAS | PR | 00601 |
| 1879907 | YOLANDA MARIA DAVILA | EM-20 VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 |
| 2031375 | YOLANDA MARTINEZ LANAUSSE | LA ARBOLEDA | C/18  #204 | | SALINAS | PR | 00751 |
| 1606978 | YOLANDA MARTINEZ MARTINEZ | 444 DE DIEGO AVE APTO 1201 | | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1689 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917483 | YOLANDA MARTINEZ MORALES | AU-18 C/ LILLIAN ESTE LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2049643 | YOLANDA MARTINEZ VELEZ | P.O. BOX 370985 | | | CAYEY | PR | 00737 |
| 1523782 | YOLANDA MASSA HERNANDEZ | BOX 5782 | | | CAGUAS | PR | 00726 |
| 596902 | YOLANDA MASSA HERNANDEZ | PO BOX 5782 | | | CAGUAS | PR | 00726 |
| 2147821 | YOLANDA MATEO MARTINEZ | PO BOX 373 | | | AGUIRRE | PR | 00704 |
| 1668006 | YOLANDA MATÍAS PÉREZ | URB GLENVIEW GARDENS G5 | CALLE ESTADÍA | | PONCE | PR | 00730 |
| 1657472 | YOLANDA MATÍAS PÉREZ | URB. GLENVIEW GARDENS G-5 | CALLE ESTADIA | | PONCE | PR | 00730 |
| 1951459 | YOLANDA MATOS CRUZ | 21 PASEO SAN FELIPE | | | ARECIBO | PR | 00612 |
| 1591482 | YOLANDA MATOS DAVILA | 515 DELANEY AVE APT # 1206 | | | ORLANDO | FL | 32801 |
| 1766632 | YOLANDA MEDINA MEDINA | CARR.956 K.7.H8 SECTOR MEDINA GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 |
| 1736457 | YOLANDA MEDINA MEDINA | DEPARTAMENTO DE EDUCACION | CARR. 956 K.7 H.8 SECTOR MEDINA GUZMAN ARRIBA | | RIO GRANDE | PR | 00745 |
| 1736457 | YOLANDA MEDINA MEDINA | HC-03 BUZÓN 18013 | | | RIO GRANDE | PR | 00745 |
| 1890717 | YOLANDA MEDINA SANCHEZ | PO BOX 1502 | BO RIO GRANDE | | RINCON | PR | 00677 |
| 1699938 | YOLANDA MEDINA TORO | HC 08 BOX 195 | BO MARUENO | | PONCE | PR | 00731-9703 |
| 1878277 | YOLANDA MEDINA-SANCHEZ | PO BOX 1502 | | | RINCON | PR | 00677 |
| 1739680 | YOLANDA MEJIAS FELICIANO | RR 1 BOX 37368 | | | SAN SEBASTIAN | PR | 00685 |
| 1850581 | YOLANDA MEJIAS MUNIZ | BZN. 303-A BO. GUANIQUILLA | | | AGUADA | PR | 00602 |
| 1572322 | YOLANDA MELENDEZ ALVARADO | HC-1 BOX 5287 | | | OROCOVIS | PR | 00720 |
| 2004389 | YOLANDA MELENDEZ BRIGANTY | HC 44 BOX 12619 | 76 FRANCISCO LEON PARCELAS MATON ARRIBA | | CAYEY | PR | 00736 |
| 2002060 | YOLANDA MELENDEZ ROSADO | BO ARENAS SECTOR LOS PINOS CARR. 734 | | | CIDRA | PR | 00739 |
| 2002060 | YOLANDA MELENDEZ ROSADO | PO BOX 11998 SUITE # 178 | | | CIDRA | PR | 00739 |
| 803170 | YOLANDA MENDEZ | HC 03 BOX 6522 | | | RINCÓN | PR | 00677 |
| 1935098 | YOLANDA MILLAN MAYORAL | 2834 CALLE AMAZONAS | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1513216 | YOLANDA MIRANDA BERRIOS | HC-10 BOX 8304 | | | SABANA GRANDE | PR | 00637 |
| 2112922 | YOLANDA MONTANES FIGUEROA | URB. VALLE DORADO CALLE LAJAS K-6 | BUZON 30054 | | DURADO | PR | 00646 |
| 341099 | YOLANDA MONTANEZ FIGUEROA | URB. VALLE DORADO | CALLE LAJAS K-6 | BUZON 30054 | DORADO | PR | 00646 |
| 1564037 | YOLANDA MONTANEZ PARRILLA | URB. BAIROA PARK | 2K-24 CALLE CELESTINO SOLA | | CAGUAS | PR | 00727-1819 |
| 2040066 | YOLANDA MONTANEZ PARRILLA | URB. BAIROA PARK | 2K-24 CELESTINO SOLA | | CAGUAS | PR | 00727 |
| 2033296 | YOLANDA MONTONEZ PARRILLA | URB. BAIROA PARK | 2K-24 CELESTINO SOLA | | CAGUAS | PR | 00727 |
| 1753355 | YOLANDA MORALES CARO | HC 3 | BZN 6649 | BO CRUCES | RINCON | PR | 00677 |
| 1878725 | YOLANDA MORALES GONZALEZ | P.O. BOX 1955 | | | CANOVANAS | PR | 00729 |
| 1990279 | YOLANDA MORALES GONZALEZ | PO BOX 1955 | | | CANOVANAS | PR | 00729-1955 |
| 1954163 | YOLANDA MORALES LEON | PO BOX 8638 | | | PONCE | PR | 00732 |
| 1604592 | YOLANDA MORALES LEÓN | P.O. BOX 8638 | | | PONCE | PR | 00732 |
| 1859642 | YOLANDA MORALES PAGAN | HC-05 BOX 6772 | | | AGUAS BUENAS | PR | 00703 |
| 1624597 | YOLANDA MORALES RIVERA | 325 SUMMER SQUALL ROAD | | | DAVENPORT | FL | 33837 |
| 769057 | YOLANDA MORALES SANCHEZ | HC 3 BOX 40593 | | | CAGUAS | PR | 00725-9736 |
| 1875806 | YOLANDA MORALES SOTO | BOX 1086 | | | AGUADILLA | PR | 00605 |
| 1881181 | YOLANDA MORALES VELEZ | HC-02 BOX 12571 | | | LAJAS | PR | 00667-9603 |
| 1771135 | YOLANDA MUNIZ SANTI | GIRALDA #114 URB SULTANA | | | MAYAGUEZ | PR | 00680 |
| 1840074 | YOLANDA MUNOZ MUNOZ | URB. LAS ALONDRAS | CALLE 1 A13 | | VILLALBA | PR | 00766 |
| 1769390 | YOLANDA NARVAEZ CHEVERES | HC 74 BOX 5629 | | | NARANJITO | PR | 00719 |
| 1786678 | YOLANDA NARVAEZ CHEVERES | HC BOX 74 BOX 5629 | | | NARANJITO | PR | 00719 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1665912 | YOLANDA NARVAEZ CHEVEREZ | HC 74 BOX 5629 | | | NARANJITO | PR | 00719 |
| 1612761 | YOLANDA NEGRON NARVAEZ | HC-71 BOX 2155 | | | NARANJITO | PR | 00719 |
| 944611 | YOLANDA NIEVES JIMENEZ | PO BOX 292 | | | CAMUY | PR | 00627 |
| 1106882 | YOLANDA NIEVES MARTINEZ | 75 CALLE BETANCES | | | CAMUY | PR | 00627 |
| 1865244 | YOLANDA NIEVES SANTIAGO | BDA. GUAYDIA #158 JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |
| 1669024 | YOLANDA OCASIO | PLAZA 7 R A 30 | MARINA BAHIA | | CATANO | PR | 00632 |
| 1648260 | YOLANDA OCASIO SANTIAGO | CALLE MARGINAL 51 MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 1647583 | YOLANDA OJEDA RIVERA | URB SANTA MARIA | CALLE 6 G-5 | | SAN GERMAN | PR | 00683 |
| 1984072 | YOLANDA OLMO MARTINEZ | HC 09, BOX 58213 | | | CAGUAS | PR | 00725 |
| 1686361 | YOLANDA ORDONEZ ARIAS | CAPARRA TERRACE | 1582 CALLE 10 SO | | SAN JUAN | PR | 00921 |
| 1495041 | YOLANDA OROZCO GARCIA | PO BOX 1248 | | | SAN LORENZO | PR | 00754 |
| 1724212 | YOLANDA ORTEGA CHINEA | APARTADO 956 | | | DORADO | PR | 00646 |
| 2133590 | YOLANDA ORTIZ ALVARADO | 185 CALLE PRINCIPAL | BO LA CUARTA | | MERCEDITA | PR | 00715-1918 |
| 1845417 | YOLANDA ORTIZ CINTRON | BUZON HC 02 7834 | BARRIO PENUELAS | | SANTA ISABEL | PR | 00757 |
| 2004413 | YOLANDA ORTIZ SANTIAGO | P.O. BOX 736 | | | ADJUNTAS | PR | 00601 |
| 1983010 | YOLANDA ORTIZ VARGAS | PO BOX 902 | | | VEGA BAJA | PR | 00694 |
| 1983010 | YOLANDA ORTIZ VARGAS | URB. MONTE CARLOS | CALLE E #64 | | VEGA BAJA | PR | 00694 |
| 2008160 | YOLANDA ORTIZ VAZQUEZ | URB. VALLEY DE GUAYAMA | CALLE 15 W-4 | | GUAYAMA | PR | 00784 |
| 2096386 | YOLANDA ORTIZ VEGA | 864 3750 URBANIZACION LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1850305 | YOLANDA ORTIZ VELAZGUEZ | HC-63 BOX 3577 | | | PATILLAS | PR | 00723 |
| 1775532 | YOLANDA ORTIZ VELAZQUEZ | VEREDAS DE SALINAS | APARTAMENTO 6 #302 | | SALINAS | PR | 00751 |
| 1106912 | YOLANDA OTERO RIOS | URB ROYAL TOWN | X4 CALLE 17 | | BAYAMON | PR | 00956 |
| 2027186 | YOLANDA PABON TIRADO | 347 CALLE PADRE NUÑO BEJAL BARAHONA | | | MOROVIS | PR | 00687 |
| 2084976 | YOLANDA PABON TIRADO | 347 CALLE PADRE NUNO BESAL BARAHONA | | | MOROVIS | PR | 00687 |
| 2080430 | YOLANDA PACHECO MORALES | BOX 96 | | | PENUELAS | PR | 00624 |
| 1531556 | YOLANDA PACHECO ROMERO | BO TORTUGO 19 APT DO 19 CARM 873 | | | SAN JUAN | PR | 00926 |
| 1598178 | YOLANDA PANCORBO TROCHE | EXT. COSTA SUR CALLE CARACOL E H 29 | | | YAUCO | PR | 00698 |
| 1753290 | YOLANDA PARRILLA MATOS | VIA 45 4PS4 URB. VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 809945 | YOLANDA PELLOT FELICIANO | BO. CERRO GORDO | HC 04 BOX 14251 | | MOCA | PR | 00676 |
| 809945 | YOLANDA PELLOT FELICIANO | HC-04 BOX 14245 | | | MOCA | PR | 00676 |
| 2056632 | YOLANDA PELLOT FELICIANO | HC-4 BOX 14241 | | | MOCA | PR | 00676 |
| 2039809 | YOLANDA PELLOT LOPEZ | HC 03 | BOX 34609 | BO CEIBA BAJA | AGUADILLA | PR | 00603 |
| 1629044 | YOLANDA PELLOT ROLDAN | DEPARTAMENTO DE EDUCACION | HC-03 BOX 327890 | | AGUADILLA | PR | 00603 |
| 1639250 | YOLANDA PELLOT ROLDAN | HC-03 BOX 32780 | | | AGUADILLA | PR | 00603 |
| 1999854 | YOLANDA PENA MALDONADO | 500 CARR 861 SUITE 6 PMB 193 | | | TOA ALTA | PR | 00953 |
| 596945 | YOLANDA PEREZ CANCHANY | CALLE SANTIAGO R. PALMER # 53 | | | MAYAGUEZ | PR | 00680 |
| 1660006 | YOLANDA PEREZ CANCHANY | CALLE SANTIAGO R. PALMER #53 OESTE | | | MAYAGUEZ | PR | 00680 |
| 810752 | YOLANDA PEREZ ORTIZ | BO. SUSUA BAJA | CALLE ALGARROBO #60 | | SABANA GRANDE | PR | 00637 |
| 1702831 | YOLANDA PEREZ ORTIZ | CALLE ALGARROBO | BO. SUSUA BAJA #60 | | SABANA GRANDE | PR | 00637 |
| 1590059 | YOLANDA PEREZ RAMOS | 25301 CALLE GREGORIO VEGA | | | QUEBRADILLAS | PR | 00678 |
| 2107051 | YOLANDA PEREZ SOTO | PO BOX 972 | | | JAYUYA | PR | 00664 |
| 1872250 | YOLANDA PINERO BURGOS | COND PORTICOS DE CUPEY 100 | CARR 845 APTO K 11102 | | SAN JUAN | PR | 00926 |
| 1620733 | YOLANDA PINERO BURGOS | COND PORTICOS DE CUPEY 100 | CARR 845 APTO R 11102 | | SAN JUAN | PR | 00926 |
| 1791763 | YOLANDA PINERO ROSARIO | URB VERDE MAR | 595 CALLE 20 | | HUMACAO | PR | 00741 |
| 596957 | YOLANDA PIZARRO BARRETO | PO BOX 1002 | | | CAROLINA | PR | 00986-0000 |
| 1106940 | YOLANDA PLANAS | J-20 9 URB. LA LULA | | | PONCE | PR | 00730 |
| 1106940 | YOLANDA PLANAS | PO BOX 6431 | | | PONCE | PR | 00733 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1691 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2107933 | YOLANDA PLANOS RODRIGUEZ | PO BOX 6431 | | | PONCE | PR | 00733 |
| 1784503 | YOLANDA QUILES SERRANO | HC-02 BOX 38681 | | | ARECIBO | PR | 00612 |
| 1722423 | YOLANDA QUINTANA LEBRON | P.O. BOX 160 | | | SAN SEBASTIAN | PR | 00685 |
| 1799807 | YOLANDA RAMIREZ COLON | HC 06 BOX 2224 | | | PONCE | PR | 00731-9612 |
| 1731089 | YOLANDA RAMOS DEL HOYO | CARR. 840 KM 2. 3 CERRO GORDO | | | BAYAMON | PR | 00956 |
| 1731089 | YOLANDA RAMOS DEL HOYO | RR 11 BOX 3654 | | | BAYAMON | PR | 00956 |
| 1399274 | YOLANDA RAMOS JUSINO | 175 AVE HOSTOS MONTE NORTE | APT 213 | | SAN JUAN | PR | 00918 |
| 1399274 | YOLANDA RAMOS JUSINO | JARDINES FAGOT | B13 CALLE ALMENDRA | | PONCE | PR | 00716-4013 |
| 1677016 | YOLANDA RAMOS QUIÑONES | PO BOX 110 | | | LOIZA | PR | 00772 |
| 1716896 | YOLANDA RAMOS QUIÑONES | PO BOX 110 | | | LOÍZA | PR | 00772 |
| 769113 | YOLANDA RAMOS RAMOS | PO BOX 401 | | | RINCON | PR | 00677 |
| 2108164 | YOLANDA RIOS GARCIA | HC05 BOX 58659 | | | HATILLO | PR | 00659 |
| 2036507 | YOLANDA RIOS HERNANDEZ | URB PASEO LAS FLORES | 4649 CALLE ADONAI | | ISABELA | PR | 00662 |
| 1814579 | YOLANDA RIOS HERNANDEZ | URB. PASEO LAS FLORES | 4649 CALLE ADANAI | | ISABELA | PR | 00662 |
| 1734127 | YOLANDA RIVERA | HC 01 BOX 5378 | | | BARRANQUITAS | PR | 00794 |
| 1701332 | YOLANDA RIVERA AVILA | EXT VILLAS DEL PILAR | CALLE 2  C-9 | | CEIBA | PR | 00735 |
| 2008372 | YOLANDA RIVERA CRUZ | HC 02 BOX 73986 | | | LAS PIEDRAS | PR | 00771 |
| 1960634 | YOLANDA RIVERA CRUZ | HC-01 BOX 73986 | | | LAS PIEDRAS | PR | 00771 |
| 1515882 | YOLANDA RIVERA IVAZARIO | HC 10 BOX 8084 | | | SABANA GRANDE | PR | 00637 |
| 1632434 | YOLANDA RIVERA MENDEZ | PO BOX 687 | | | COAMO | PR | 00769 |
| 1106970 | YOLANDA RIVERA MERCED | BO COLO | BZN C24 | | CAROLINA | PR | 00982 |
| 1106971 | YOLANDA RIVERA NAZARIO | HC 10 BOX 8084 | CARR. 328 SABANA GRANDE | | SABANA GRANDE | PR | 00637 |
| 1549603 | YOLANDA RIVERA NAZARIO | HC 10 BOX 8084 | | | SABANA GRANDE | PR | 00637 |
| 815511 | YOLANDA RIVERA ORSINI | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS, HATO REY | SAN JUAN | PR | 00919-0759 |
| 1913025 | YOLANDA RIVERA ORSINI | AVE. TNTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS, HATO REY | SAN JUAN | PR | 00919-0759 |
| 815511 | YOLANDA RIVERA ORSINI | AVE. TNTE CESAR GONZALEZ CALLE CALAF | URB. TORES MONJITAS HATO REY | | SAN JUAN | PR | 00919-0759 |
| 1995941 | YOLANDA RIVERA ORSINI | DEPARTAMENTO DE EDUCACION | AVE INTE CESAR GONZALEZ, CALLE CALAF | URB TRES MOYITAS, HATO REY | SAN JUAN | PR | 00919-0759 |
| 1906507 | YOLANDA RIVERA ORSINI | RR-5 | BOX 18693 | | TOA ALTA | PR | 00953 |
| 1913025 | YOLANDA RIVERA ORSINI | RR-5 | BOX 18693 | | TOA ALTA | PR | 00953-9218 |
| 1842375 | YOLANDA RIVERA RAMOS | #660 LADY DI | | | PONCE | PR | 00716 |
| 596979 | YOLANDA RIVERA RAMOS | LOS ALMENDROS | 660 CALLE LADY DI | | PONCE | PR | 00716 |
| 1155308 | YOLANDA RIVERA RIVERA | BOX 581 | | | SANTA ISABEL | PR | 00757 |
| 1640877 | YOLANDA RIVERA ROBLES | URBANIZACION SANTA JUANITA | PMB564 CALLE 39 UU-1 | | BAYAMON | PR | 00956 |
| 2080057 | YOLANDA RIVERA RODRIGUEZ | HC 03 BOX 70301 | BO. DONA ELENA | | COMENO | PR | 00782 |
| 1106980 | YOLANDA RIVERA RODRIGUEZ | HC 03 BOX 70301 | BO.DONA ELENA | | COMERIO | PR | 00782 |
| 1471020 | YOLANDA RODRIGUEZ BERNADI | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 |
| 1471020 | YOLANDA RODRIGUEZ BERNADI | HC 01 BOX 5724 | | | BARRANQUITAS | PR | 00794 |
| 1574739 | YOLANDA RODRÍGUEZ FRATICELLI | PO BOX 361925 | | | SAN JUAN | PR | 00936 |
| 1686548 | YOLANDA RODRIGUEZ NIEVES | CALLE GONZALO ALEJANDRO #78 | | | RIO GRANDE | PR | 00745 |
| 1940974 | YOLANDA RODRIGUEZ PAGAN | PO BOX 633 | | | MAUNABO | PR | 00707 |
| 1957757 | YOLANDA RODRIGUEZ RODRIGUEZ | RR-14 BUZON 5067 | | | BAYAMON | PR | 00956-9730 |
| 1658797 | YOLANDA RODRIGUEZ SANTIAGO | HC 01 BOX 9242 | | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1954478 | YOLANDA RODRIGUEZ SANTIAGO | QUEBRADAS NUM 57 | HC 01 BOX 9242 | | GUAYANILLA | PR | 00656-9769 |
| 1887549 | YOLANDA RODRIGUEZ SERRANO | HC 03 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 1848349 | YOLANDA RODRIGUEZ SERRANO | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 1694384 | YOLANDA RODRIGUEZ VARGAS | URB. COSTA BRAVA | CALLE ZIRCONIA #134-B | | ISABELA | PR | 00662 |
| 1943561 | YOLANDA ROMAN ALICEA | C/CARMEN SANABRIA JT-8 | | | LEVITTOWN | PR | 00949 |
| 1736335 | YOLANDA ROMERO PEREZ | 1748 LLANURA | | | PONCE | PR | 00730-4137 |
| 1675419 | YOLANDA ROSADO CALDERON | 4 CALLE ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 1797220 | YOLANDA ROSADO CALDERON | 4 ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 1738170 | YOLANDA ROSADO CALDERON | 4 ESPÍRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 1738795 | YOLANDA ROSADO CALDERÓN | 4 CALLE ESPÍRITU SANTO | | | LOIZA | PR | 00772 |
| 1656365 | YOLANDA ROSADO CALDERON | 4 CALLE ESPÍRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 597017 | YOLANDA ROSARIO ARROYO | JESUS MARIA LAGO #D-8 | | | UTUADO | PR | 00641 |
| 1390069 | YOLANDA ROSARIO FIGUEROA | COND JDNES DE MONTE ALTO | 325 CALLE 1 BUZON 6 | | TRUJILLO ALTO | PR | 00976 |
| 2014876 | YOLANDA RUIZ MORALES | HC-6 BOX 12999 | BO ROBLES | | SAN SEBASTIAN | PR | 00685 |
| 1599889 | YOLANDA RUIZ ROSARIO | HC-01 BOX 8515 | | | HATILLO | PR | 00659 |
| 1107035 | YOLANDA SANCHEZ BERRIOS | CALLE VICENTE PALES | 84 OESTE | | GUAYAMA | PR | 00784 |
| 1107035 | YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | GUAYOMA | PR | 00785 |
| 1972971 | YOLANDA SANTANA RODRIGUEZ | URB VILLA MATILDE | B 11 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1677130 | YOLANDA SANTANA SANCHEZ | URB. LUCHETTY #75 CALLE SIERRA BERDECÍA | | | MANATÍ | PR | 00674 |
| 1453956 | YOLANDA SANTIAGO VALDOS | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1453956 | YOLANDA SANTIAGO VALDOS | HC-05 BOX 52213 | | | CAGUAS | PR | 00725-9203 |
| 1979683 | YOLANDA SANTIAGO VELAZQUEZ | PO BOX 453 | | | SABANA GRANDE | PR | 00637 |
| 1899707 | YOLANDA SANTINI MELENDEZ | JARDINES DE SANTA ANA | CALLE 5 I-8 | | COAMO | PR | 00769 |
| 1849480 | YOLANDA SANTOS COLON | HC 02 BOX 8040 | | | SALINAS | PR | 00751 |
| 1780788 | YOLANDA SEGUINOT MEDINA | 2386 CARR. 477 | | | QUEBRADILLAS | PR | 00678 |
| 2062690 | YOLANDA SEPULVEDA SANTANA | ESTANCIAS DEL REY EDIF 9 APT 910 | | | CAGUAS | PR | 00725 |
| 1894507 | YOLANDA SERRANO RIVERA | #134 CALLE C | | | GUAYAMA | Pr | 00784 |
| 1765246 | YOLANDA T ALICEA HENSLEY | P.O. BOX 1148 | | | YAUCO | PR | 00698 |
| 1772995 | YOLANDA TAFFANELLI RODRIGUEZ | URB REXVILLE | E21 CALLE 7 | | BAYAMON | PR | 00957 |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | NORA CRUZ MOLNA, ATTORNEY | P.O.BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | URB REXVILLE | E21 CALLE 7 | | BAYAMON | PR | 00957 |
| 1815445 | YOLANDA THILLET COLON | URB. MONTE REAL CALLE TRINITARIA D-16 | PO BOX 2038 | | GUAYAMA | PR | 00785 |
| 1676444 | YOLANDA TORRES BERRIOS | PO BOX 156 | | | AIBONITO | PR | 00705 |
| 1676484 | YOLANDA TORRES CORREA | VILLA DEL CARMEN | 936 CALLE SAMARIA | | PONCE | PR | 00716-2127 |
| 2017703 | YOLANDA TORRES GARCIA | 2021 CALLE ASOSIACION | | | SAN JUAN | PR | 00918 |
| 1962656 | YOLANDA TORRES GARCIA | BO. MARIN BAJO | HC65 BUZON 41982 | | PATILLAS | PR | 00723 |
| 555611 | YOLANDA TORRES QUINONES | CAMPO VERDE | C/2 B-2 | | BAYAMON | PR | 00956 |
| 555611 | YOLANDA TORRES QUINONES | DEPARTAMENTO DE EDUCACION - ESTADO LIBRE ASOCIADO | AVE. TNT. CESAR GONZALEZ | | SAN JUAN | PR | 00919 |
| 1107093 | YOLANDA TORRES SANCHEZ | PO BOX 435 | | | ARROYO | PR | 00714 |
| 1860570 | YOLANDA TORRUELLA OLIVERA | URB SANTA ELENA | CALLE GUAYACAN S-24 | | GUAYANILLA | PR | 00656 |
| 2045892 | YOLANDA TORRUELLA OLIVERA | URB. STA ELENA C-GUAYACAN S-24 | | | GUAYANILLA | PR | 00656 |
| 2080527 | YOLANDA TORRUELLA OLIVERA | URB. STA ELENA C-GUAYACAN S-24 | | | GUAYANILLA | PR | 00656 |
| 1843156 | YOLANDA VALENTIN RIVERA | C/GIRASOL #1102 URB. EL ENCANTO | | | JUNCOS | PR | 00777 |
| 1712858 | YOLANDA VIERA-GONZALEZ | 41985 SECTOR PIQUINA | | | QUEBRADILLAS | PR | 00678 |
| 1712858 | YOLANDA VIERA-GONZALEZ | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1155364 | YOLANDA VIRELLA NEGRON | URB TOWN HLS | 39 CALLE EUGENIO DUARTES | | TOA ALTA | PR | 00953-2702 |
| 1971775 | YOLANDA VIROLA CRUZ | 2112 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 830138 | YOLANDA WALKER GONZALEZ | PO BOX 1597 | | | AGUADA | PR | 00602 |
| 1701714 | YOLANDA Z. NIEVES SOTO | PO BOX 625 | | | AGUADA | PR | 00602 |
| 1542441 | YOLIMAR BONES RIVERA | PO BOX 85 | | | HUMACAO | PR | 00792 |
| 1515947 | YOLIMAR ODETTE BONES RIVERA | PO BOX 85 | | | HUMACAO | PR | 00792 |
| 1515947 | YOLIMAR ODETTE BONES RIVERA | URB.SANTIAGO APOSTOL | CALLE 4 NO. G-15 | P.O.BOX 581 | SANTA ISABEL | PR | 00757 |
| 1977394 | YOLIVETTE FELICIANO SANTIAGO | URB. VILLA-ALBA A-9 | | | VILLALBA | PR | 00766 |
| 1936492 | YOLONDA ROSA ZAYAS REYES | URB. REPARTO ROBLES | CALLE ACERINA D-154 | | ALBONITO | PR | 00705 |
| 1591670 | YOLYMAR CRUZ PADILLA | URBANIZACION JARDINES DEL CARIBE CALLE | 2 #337 | | PONCE | PR | 00731 |
| 1859330 | YOLYRETH CORTADA CAPPA | # 2834 CALLE CARNAVAL PERLA DEL SUR | | | PONCE | PR | 00717 |
| 2020027 | YOLYRETH CORTADA CAPPA | #2834 CALLE CARNAVAL, PERLA DEL SUR | | | PONCE | PR | 00717 |
| 2050208 | YOLYRETH CORTADA CAPPA | #2834, CALLE CARNANAL, PERLA DEL SUR | | | PONCE | PR | 00717 |
| 2047509 | YOLYVETH CORTADA CAPPA | # 2834 CALLECARNAVAL PERLA DEL SUV | | | PONCE | PR | 00717 |
| 1924336 | YOLYVETH CORTADA CAPPA | #2834 CALLE CARNAVAL | PERLA DEL SUR | | PONCE | PR | 00717 |
| 1858066 | YOLYVETH CORTADA LAPPA | #2834 CALLE CARNAVAL | PERLA DEL SUR | | PONCE | PR | 00717 |
| 1107145 | YOMAIRA ALVAREZ PANELLI | URB MONTE SOL | 435 C MARIA VAZQUEZ CRUZ | | JUANA DIAZ | PR | 00795-2853 |
| 97778 | YOMAIRA COLON GONZALEZ | AVE. TOTO CASTRO 609 SUITE102 PMB 5 | | | PONCE | PR | 00716 |
| 1983744 | YOMAIRA GOMEZ SANTIAGO | APARTADO 1534 | | | COAMO | PR | 00769 |
| 1511576 | YOMAR S CRUZ CORALES | URB. LA QUINTA CALLE TUSCANY F-20 | | | YAUCO | PR | 00698 |
| 1757755 | YOMARA MARTINEZ | DARIEN 406 VILLA BORINQUEN CAPARRA HEIHGHTS | | | SAN JUAN | PR | 00920 |
| 1757755 | YOMARA MARTINEZ | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00926 |
| 1717693 | YOMARA PEREZ FELICIANO | 5510 64TH AVE.APT 203 | | | KENOSHA | WI | 53144 |
| 2131285 | YOMARI PEREZ CRUZ | 4418 CALLE GUACAMAYO URB. VILLA DELICIAS | | | PONCE | PR | 00728 |
| 2131395 | YOMARI PEREZ CRUZ | 4418 GUACAMAYO | URB VILLA DELICIAS | | PONCE | PR | 00728 |
| 1107187 | YOMARIE PACHECO SANCHEZ | P O BOX 40538 | | | SAN JUAN | PR | 00940 |
| 2036622 | YOMARIE RIVERA MONTALVO | 24 CALLE RAFAEL D. MILAN | | | SABANA GRANDE | PR | 00637 |
| 1753248 | YOMARIS APONTE HERNANDEZ | 9429 DANEY ST | | | GOTHA | FL | 34734 |
| 1753248 | YOMARIS APONTE HERNANDEZ | YOMARIS APONTE HERNANDEZ 9429 DANEY ST. GOTHA FL 34734 | | | GOTHA | FI | 34734 |
| 2006186 | YOMARIS L. TORO QUILES | PMB 288 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1719268 | YOMARY CRESPO MEJIAS | P.O. BOX 1387 | | | AGUADA | PR | 00602 |
| 1107201 | YOMARY I VERGARA CRUZ | URB PARKVILLE | G4 AVE WASHINGTON | | GUAYNABO | PR | 00969 |
| 1678657 | YOMARYS MORALES AYALA | CAR 30 K5.8 | | | BOQUERON DE LAS PIEDRA | PR | 00771 |
| 1765757 | YONATHAN BECKER MALDONADO | PO BOX 244 | | | TOA ALTA | PR | 00954 |
| 1732111 | YORGIE ORTIZ VALENTIN | CALLE MANUEL RODRIGUEZ #28 | | | LAJAS | PR | 00667 |
| 1746089 | YORLI LORENA LASSO TENORIO | 214 LOS JARDINES APARTMENTS EDIF B | | | JUNCOS | PR | 00777-3664 |
| 1981202 | YOSANIA RESTO RODRIGUEZ | P.O. BOX 819 | | | COMERIO | PR | 00782 |
| 1155370 | YOSELIZ GONZALEZ GONZALEZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | CIDRA | PR | 00739-1248 |
| 1107239 | YOSHUA REYES CRUZ | P.O. BOX 3418 | | | BAYAMON | PR | 00958 |
| 2020475 | YOURISIS TIBEN SANTIAGO | HC 04 BOX 41299 | | | MAYAGUEZ | PR | 00680 |
| 1982115 | YOVANNA GONZALES TORRES | P.O. BOX 388 | | | SAN LORENZO | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1694 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2064638 | YOVANNA GONZALEZ TORRES | P.O. BOX 388 | | | SAN LORENZO | PR | 00754 |
| 1786978 | YOVANSKA REYES ROSA | CALLE 3 H2 REP VALENCIANO | | | JUNCOS | PR | 00777 |
| 2062651 | YOVANY FONTAN COLON | 198 LIRIO CIUDAD JARDIN | | | CAROLINA | PR | 00987 |
| 1548874 | YOVANY RODRIGUEZ ALICEA | HC 07 BOX 3423 | | | PONCE | PR | 00731 |
| 1519776 | YOVANY RODRIQUEZ ALICEA | HC 07 BOX 3423 | | | PONCE | PR | 00731 |
| 1754302 | YOVELIS BONILLA CABRERA | GOBIERNO DE PR/MUNICIPIO DE CAMUY | PO BOX 408 | | QUEBRADILLAS | PR | 00678 |
| 1754302 | YOVELIS BONILLA CABRERA | PO BOX 408 | | | CAMUY | PR | 00627 |
| 1990425 | YUBELIE ROLDON REYES | URB. VEREDAS #545 CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 |
| 1964071 | YUBETSY M RIVERA ROCHE | H-13 CALLE 8 VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1810150 | YUBETSY M. RIVERA ROCHE | ADMINISTRACION REHABILITACIANO VOCACIONAL | CARRETERA 14 | | PONCE | PR | 00731 |
| 1918149 | YUBETSY M. RIVERA ROCHE | CARRETERA 14 | | | PONCE | PR | 00731 |
| 1810150 | YUBETSY M. RIVERA ROCHE | URB. VILLA EL ENCANTO 8 H-13 | | | JUANA DIAZ | PR | 00795 |
| 1704648 | YUDELKA GINES DE LEON | AVENIDA JUPIDER NO. 73 | BDA. SANDIN | | VEGA BAJA | PR | 00693 |
| 1864930 | YULIE ROSARIO ANDEJAR | 2715 VILLAGE EAST DR. | | | CLAREMONT | NC | 28610-7408 |
| 2003397 | YULIRIS LUGO ALVARADO | 4607 C/ MIGUEL POU | REPTO. VALLE ALEGRE | | PONCE | PR | 00728-3154 |
| 1713277 | YUMARY GARCIA MALDONADO | HC-01 BOX 7081 | | | LUQUILLO | PR | 00773 |
| 1635874 | YUMARY GARCIA MALDONADO | HC 01 BOX 7081 | | | LUQUILLO | PR | 00773 |
| 1735027 | YUMAYRA SERRANO MURCELO | COND HILLS VIEW PLAZA | 59 CALLE UNION APT 304 | | GUAYNABO | PR | 00971 |
| 529612 | YUMAYRA SERRANO MURCELO | COND HILLSVIEW PLAZA | APT 304  C-UNION #59 | | GUAYNABO | PR | 00971 |
| 1772021 | YUVIR M MORENO GONZALEZ | URB RIO GRANDE ESTATE CALLE 5A GA14 | | | RIO GRANDE | PR | 00745 |
| 1760240 | YVETTE ALICEA CONCEPCION | 123 PARQUE DE CANDELERO | | | HUMACAO | PR | 00791-7616 |
| 1760240 | YVETTE ALICEA CONCEPCION | BO. AGUACATE | | | YABUCOA | PR | 00767 |
| 2018017 | YVETTE ALVARADO RAMOS | 3916 CALLE FEO G. MARIN | | | PONCE | PR | 00728 |
| 1712485 | YVETTE ALVERIO SANTANA | URB. BOSQUE LLANO 705 | | | SAN LORENZO | PR | 00754 |
| 2003191 | YVETTE CARRERAS ORTIZ | APT 109 EDIF 3-A PARQUE DE PANTEZUELA | | | CAROLINA | PR | 00983 |
| 1993324 | YVETTE CARRERAS ORTIZ | APT 109 EDIF-3A COND. PARQUE DE PONTEUELA | | | CAROLINA | PR | 00983 |
| 1600412 | YVETTE FERNANDEZ CALDERON | HC 2 BOX 32245 | | | CAGUAS | PR | 00727-9484 |
| 1600412 | YVETTE FERNANDEZ CALDERON | URB IDAMARIS GARDENS | E39 AVE RICKY SEDA | | CAGUAS | PR | 00727 |
| 1953851 | YVETTE M. FIGUEROA SOTO | HC-74 BOX 5171 | | | NARANJITO | PR | 00719 |
| 2059830 | YVETTE MARRERO DAYNES | HC-07 BOX 25660 | | | MAYAGUEZ | PR | 00680 |
| 2012918 | YVETTE MARTINEZ MATEO | URB. BELLA VISTA ESTATE | 11 CALLE VISTA AL BOSQUE | | COAMO | PR | 00769 |
| 1990908 | YVETTE NEGRON MIRAILH | F-14 AGUEYBANA VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 1107305 | YVETTE PEREZ ALVAREZ | SANTA CLARA | E 2 ROBLE BLANCO | | GUAYNABO | PR | 00969 |
| 2091536 | YVETTE RAMON RODRIGUEZ | URB ALTRUSA DE FLORIDA B-1 CALLE 1 | | | FLORIDA | PR | 00650 |
| 1755002 | YVETTE RAMOS MARTINEZ | BK 25 DR. MARTORELL | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1781813 | YVETTE RIOS ROMERO | 2A 23 C. 33 URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1722954 | YVETTE RIVERA AVILES | PO BOX 1285 | | | SABANA GRANDE | PR | 00637 |
| 1988660 | YVETTE RODRIGUEZ BAERGA | 1412 CRISTO REY | URB. LA GUADALUPE | | PONCE | PR | 00730 |
| 1988660 | YVETTE RODRIGUEZ BAERGA | J-6 CALLE CRISTO REY | URB LA GUADALUPE | | PONCE | PR | 00730 |
| 1656474 | YVETTE RODRIGUEZ RODRIGUEZ | 6670 CALLE FRANCIA SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1767723 | YVETTE ROMAN RODRIGUEZ | URB ALTURAS DE FLORDIA | B 1 CALLE 1 | | FLORIDA | PR | 00650 |
| 1754099 | YVETTE ROMAN RODRIGUEZ | URB ALTURAS DE FLORIDA | B 1 CALLE 1 | | FLORIDA | PR | 00650 |
| 2087849 | YVETTE ROMAN RODRIGUEZ | URB. ALTURAS DE FLORIDA B-1 CALLE | | | FLORIDA | PR | 00650 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1695 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1836467 | YVETTE SANCHEZ ORTIZ | HC10 BOX 7997 | | | SABANA GRANDE | PR | 00637 |
| 1704065 | YVETTE V. VALLE RAMOS | HC 3 BOX 6726 | | | HUMACAO | PR | 00791-9558 |
| 1918742 | YVONNE A. ALVAREZ MELENDEZ | DT-54 LAGO ICACO | | | TOA BAJA LEVITTOWN | PR | 00949 |
| 1729311 | YVONNE A. RIVERA BONETA | URB. SANTA ROSA 12-10 CALLE 8 | | | BAYAMON | PR | 00959 |
| 1107330 | YVONNE AYUSO PAGAN | URB PERLA DEL SUR | 4833 CANDIDO HOYOS | | PONCE | PR | 00717-0305 |
| 2072468 | YVONNE DE COURCEUIL PEREZ | 893 CALLE 13A | URB. MONTECARLO | | SAN JUAN | PR | 00924 |
| 1904429 | YVONNE E. MARTINEZ | 2921 CALLE GUAMANI | URB VILLA DOS RIOS | | PONCE | PR | 00730-4500 |
| 2000808 | YVONNE ELIAS CACERES | 40 COND. CAGUAS TOWER APT 707 | | | CAGUAS | PR | 00725-5631 |
| 2000808 | YVONNE ELIAS CACERES | ESC. MANUELA TORO/URB. CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1107342 | YVONNE HERNANDEZ BRUNO | URB JARDINES DE ARECIBO | CALLE PQ23 | | ARECIBO | PR | 00612 |
| 597463 | YVONNE M ROLDAN FLORES | PO BOX 762 | | | JUNCOS | PR | 00777 |
| 1685795 | YVONNE M. VELEZ BRAVO | 4244 BENNINGTON STREET | | | PHILADELPHIA | PA | 19124 |
| 1576123 | YVONNE MARIA AYUSO PAGAN | 4833 CALLE CANDIDO HOYOS | URB. PERLA DEL SUR | | PONCE | PR | 00717-0305 |
| 1107347 | YVONNE MARIE ROLDAN FLORES | PO BOX 762 | | | JUNCOS | PR | 00777 |
| 1688159 | YVONNE MONTFORT RODRÍGUEZ | 19 CALLE VALTIERRA | CASTILLA DEL MAR | | HUMACAO | PR | 00791 |
| 1601020 | YVONNE MONTFORT RODRÍGUEZ | 19 CALLE VALTIERRA | URB. CASTILLA DEL MAR | | HUMACAO | PR | 00791 |
| 1107349 | YVONNE NEGRON MILLAN | SANTA MARIA MAYOR | 75 C8 | APT. A10 | HUMACAO | PR | 00791 |
| 358179 | YVONNE NEGRON MILLAN | SANTA MARIA MAYOR #75 | CALLE 8 A-10 | | HUMACAO | PR | 00791 |
| 1986932 | YVONNE QUINONES ECHEVARRIA | 203 CALLEJON SABATER | | | PONCE | PR | 00717-0354 |
| 1765026 | YVONNE RAMIREZ REYES | URB BAIROA PARK Q13 CALLE PARQUE DEL TESORO | | | CAGUAS | PR | 00727 |
| 1376484 | YVONNE SIMONS | 6 GAYMOR LANE | | | COMMACK | NY | 11725 |
| 1890527 | YVONNE VELEZ CAQUIAS | CALLE HANNOS SCHMIDT 448 | | | PONCE | PR | 00730 |
| 2036381 | YVONNE VELEZ CAQUIAS | CALLE HERMANOS SCHMIDT 448 | | | PONCE | PR | 00730 |
| 1841933 | YVONNE VELEZ CAQUIAS | CALLE HMNOS SCHMIDT 448 | | | PONCE | PR | 00430 |
| 1939087 | YVONNE VELEZ CAQUIAS | CALLE HMNOS. SCHMIDT | 448 | | PONCE | PR | 00730 |
| 1970331 | YVONNE VELEZ CAQUIAS | CALLE HMROS.SCHMIDT 448 | | | PONCE | PR | 00730 |
| 1966137 | YVONNE VELEZ CAQUIOS | CALLE HERMANOS SCHMIDT 448 | | | PONCE | PR | 00730 |
| 1941935 | YVONNE VELEZ COQUIAS | CALLE HERMANOS SCHMIDT | 448 | | PONCE | PR | 00730 |
| 1930857 | YVONNE VELEZ NEGRON | P.O. BOX 1985 | | | SAN GERMAN | PR | 00683 |
| 1667406 | YVONNE Y. ROLDAN PEREZ | MONTE BRISAS | H32 CALLE G | | FAJARDO | PR | 00738 |
| 1823574 | ZABDIEL CORTES ECHEVARRIA | REPTO KENNEDY 47 | | | PENUELAS | PR | 00624 |
| 1811343 | ZABEIDA E. LEOTEAU RIVERA | MAESTRA ESCUELA ELEMENTAL | DEPARTAMENTO DE EDUCACION | MIRADER UNIVERSITARIO CALLE 9J12 | CAYEY | PR | 00736 |
| 1952785 | ZACARIAS BETANCOURT RIVERA | HC-03 BOX 7570 | | | CANOVANAS | PR | 00729 |
| 1752126 | ZADIRA RIOS GALAN | C-3 CALLE CANARIO | | | ARECIBO | PR | 00612 |
| 379947 | ZAHAMARA ORTIZ LOPEZ | URB,CARIOCA CALLE BALDORIOTY F-10 | | | GUAYAMA | PR | 00784 |
| 1587970 | ZAHAYRA FIGUEROA MORALES | HC 71 BOX 3199 | | | NARANJITO | PR | 00719 |
| 1725607 | ZAHILYN FUENTES RIOS | 131 CALLE LANDRON SANTANA | | | ARECIBO | PR | 00612 |
| 1616757 | ZAHIRA ALBARRAN REYES | URB. SANTIAGO IGLESIAS | 1420 LOPEZ LANDRON | | SAN JUAN | PR | 00921 |
| 855995 | ZAHIRA GONZALEZ FELICIANO | 2617 LANIER RD. | | | KISSIMMEE | FL | 34744 |
| 1716786 | ZAHIRA MAXIM GARABITO DIAZ | #B28A CALLE 3 RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 |
| 1656613 | ZAHIRA RIOS RODRIGUEZ | URB. SAVANNAH REAL #152 | CALLE PASEO BARCELONA | | SAN LORENZO | PR | 00754 |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | PUERTAS DEL SOL | CALLE LUNA 50 | | FAJARDO | PR | 00738 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1800313 | ZAHIRA VANESSA GONZALEZ GUINDIN | CALLE14 DD 29 URBANIZACIÓN VILLA LOS SANTOS | | | ARECIBO | PR | 00612 |
| 769446 | ZAIBEL SOLER MARTINEZ | PO BOX 155 | | | TOA BAJA | PR | 00951 |
| 941955 | ZAIDA A RODRIGUEZ RODRIGUEZ | F-17 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1573944 | ZAIDA A. RODRIGUEZ RODRIGUEZ | F -17 COAYUCO URB VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1576887 | ZAIDA A. RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | CALLE COAYUCO F 17 | | GUAYANILLA | PR | 00656 |
| 1577314 | ZAIDA A. RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | F 17 CALLE COAYUCO | | GUAYANILLA | PR | 00656 |
| 2107947 | ZAIDA ANDINO LLANOS | BUZON CC 7 | BO SABANA ABAJO LA 44 | | CAROLINA | PR | 00983-0000 |
| 1780681 | ZAIDA B DOMENECH CRUZ | CIUDAD JARDIN 185 LOS CAOBOS | | | CANOVANAS | PR | 00729 |
| 1857136 | ZAIDA BAERGA TORRES | 4620 CALLE FRANCISCO MONTANER | | | PRONCE | PR | 00717 |
| 1857136 | ZAIDA BAERGA TORRES | APARTADO 7519 | | | PONCE | PR | 00732 |
| 1107404 | ZAIDA BERMUDEZ CARMONA | URB LA HACIENDA | 24 CALLE A | | COMERIO | PR | 00782 |
| 1661460 | ZAIDA CARDONA CASTRO | RR 1 BOX 37772 | | | SAN SEBASTIÁN | PR | 00685 |
| 1732252 | ZAIDA COLON FRANCESCHI | HC-01 BOX 3786 | | | VILLALBA | PR | 00766 |
| 1817294 | ZAIDA COLON SANTIAGO | 218 ST. 4Q2 | COLINAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1695506 | ZAIDA CORDERO SOTO | CALLE JOBOS 3P-15 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1891755 | ZAIDA CUADRADO APONTE | URB. SAN PEDRO | 140 TIMOTEO SALAS | | TOA BAYA | PR | 00949 |
| 1864933 | ZAIDA DEL C OLIVER MORALES | URB SAN ANTONIO 1741 CALLE DORCELLA | | | PONCE | PR | 00728 |
| 1666437 | ZAIDA DEL C. OLIVER MORALES | URB SAN ANTONIO 1741 | CALLE PONCELLA | | PONCE | PR | 00728 |
| 1700618 | ZAIDA DÍAZ DÍAZ | CARR. 171 KM 0.9 | BO. SUD ARRIBA | | CIDRA | PR | 00739 |
| 1700618 | ZAIDA DÍAZ DÍAZ | HC-02 BOX 13401 | | | AGAUS BUENAS | PR | 00703 |
| 1978970 | ZAIDA E COTTO CORDONA | URB. JARDINES DE CEIBA NORTE | CALLA 3 B-30 | | JUNCOS | PR | 00777-3823 |
| 1653042 | ZAIDA E GONZALEZ | P.O. BOX 859 | | | OROCOVIS | PR | 00720 |
| 1681918 | ZAIDA E GONZALEZ MELENDEZ | P.O. BOX 859 | | | OROCOVIS | PR | 00720 |
| 1872525 | ZAIDA E HERNANDEZ PADILLA | VILLA NUEVA A-6 CALLE 3 | | | CAGUAS | PR | 00727 |
| 1970104 | ZAIDA E RIVERA BERRIOS | AA-9 CALLE 31, URB. REXVILLE | | | BAYAMON | PR | 00957 |
| 1978702 | ZAIDA E. COTTO CARDONA | URB. JARDINES DE CEIBA NORTE | B-30 3 | | JUNCOS | PR | 00777-3823 |
| 1951560 | ZAIDA E. COTTO CARDONA | URB. JARDINES DE CEIBADORTE | B-30 CALLE 3 | | JUNCOS | PR | 00777-3823 |
| 272682 | ZAIDA E. LOPEZ HERNANDEZ | 929 CALLE AZABACHE | | | SAN JUAN | PR | 00924 |
| 272682 | ZAIDA E. LOPEZ HERNANDEZ | DEPARTAMENTO DE EDUCACION | FEDERICO COSTA 131 SUITE 100 | | SAN JUAN | PR | 00918 |
| 1551086 | ZAIDA E. MONTES RODRIGUEZ | HC-03 BOX 15840 | | | LAJAS | PR | 00667 |
| 1817513 | ZAIDA E. RAMOS HERNANDEZ | 63 AGUAS BUENAS | URB. BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1758481 | ZAIDA E. RIVERA LOPEZ | URB. VILLA BALNCA #V-23 CALLE | CRISOLITA | | CAGUAS | PR | 00725 |
| 1991158 | ZAIDA E. RODRIGUEZ HERNANDEZ | PO BOX 278 | | | QUEBRADILLAS | PR | 00678 |
| 1985750 | ZAIDA E. RUBERTE TORRES | URB. REPARTO UNIV. | CALLE 13 C 21 | | SAN GERMAN | PR | 00683 |
| 1638815 | ZAIDA E. SANTIAGO RIVERA | HC 01 BOX 4782 | | | COROZAL | PR | 00783 |
| 1697785 | ZAIDA E. VIVES RIVERA | PO BOX 100007 | SUITE 342 | | GUAYAMA | PR | 00785 |
| 1524740 | ZAIDA ENID RODRIGUEZ PEREZ | URB. SANTA ELVIRA CALLE SANTA RITA H-19 | | | CAGUAS | PR | 00725 |
| 1831031 | ZAIDA ENID ROSADO CARDONA | BO. RINCON BZ. 3573 | | | CIDRA | PR | 00739 |
| 1721849 | ZAIDA ENID VELEZ | PARCELAS MORA GUERRERO | CALLE 1 BUZON 52 | | ISABELA | PR | 00662 |
| 1727312 | ZAIDA FIGUEROA TORRES | URB. PALMAS PLANTATION | #25 CALLE BIRDIE LN. | | HUMACAO | PR | 00791 |
| 1801145 | ZAIDA FIGUEROA TORRES | URB. PALMAS PLANTATION #25 | CALLE BIRDLIE LN | | HUMACAO | PR | 00791 |
| 1685897 | ZAIDA FREYTES MALDONADO | URB. SANTA TERESA, CALLE ROMA 16 | | | MANATÍ | PR | 00674 |
| 1912647 | ZAIDA GELY VILLAVEITIA | URB. COSTA AZUL ESTATE | CALLE 4 A#18 | | GUAYAMA | PR | 00784 |
| 1994294 | ZAIDA GONZALEZ ANDY | LA GRANJA #431 | | | UTUADO | PR | 00641 |
| 1935536 | ZAIDA GUTIERREZ CLASS | BDA GUAYDIA CALLE HERIBERTO TORRES #3 | | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1697 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1993450 | ZAIDA HERNANDEZ BERRIOS | PO BOX 129 | | | GURABO | PR | 00778 |
| 218725 | ZAIDA HERNANDEZ JIRAU | APARTADO 1234 | | | LARES | PR | 00669 |
| 1834124 | ZAIDA HERNANDEZ JIRAU | PO BOX 1224 | | | LARES | PR | 00669 |
| 1834124 | ZAIDA HERNANDEZ JIRAU | PO BOX 1234 | | | LARES | PR | 00669 |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 278 | | | BARRANQUITAS | PR | 00794 |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 39 | | | BARRANQUITAS | PR | 00794 |
| 2128844 | ZAIDA I. ACEVEDO LUCIANO | P.O. BOX 245 | | | ANGELES | PR | 00611 |
| 2088882 | ZAIDA I. ALVARADO COLLLAZO | URB. LAS AGUILAS | I-30 CALLE 7 | | COAMO | PR | 00769 |
| 2032732 | ZAIDA I. LEON COLON | HC 2 BOX 3538 STA. ISABEL RR | BO PASO SECO 275 | | SANTA ISABEL | PR | 00757 |
| 1671372 | ZAIDA I. ROSARIO RODRIGUEZ | BOX 372 | MOROVIS NORTE | | MOROVIS | PR | 00687 |
| 2057910 | ZAIDA I. SANCHEZ CANINO | PO BOX 1233 | | | CATANO | PR | 00963 |
| 1107482 | ZAIDA I. SANTIAGO ORTIZ | URB VILLA TURABO | J18 CALLE CIPRES | | CAGUAS | PR | 00725 |
| 1613078 | ZAIDA I. VECCHIOLI RIVERA | COM SAN MARTIN | CALLE K 93520 | | GUAYAMA | PR | 00784 |
| 2003283 | ZAIDA I. VIRELLA RIVERA | AA-9 CALLE 31, URB. REXVILLE | | | BAYAMON | PR | 00957 |
| 1756772 | ZAIDA IVERTE CLASS MIRANDA | 22 CALLE ROSE | URB. ROSE VALLEY | | MOROVIS | PR | 00687-7203 |
| 2100842 | ZAIDA IVETTE RODRIGUEZ QUILES | 2078 - B PASEO ALFA | | | LEVITTOWN | PR | 00949 |
| 2084493 | ZAIDA IVETTE SOTO CABRERA | (J-11) CALLE 1 URB. FOREST HILLS | | | BAYAMON | PR | 00959 |
| 769512 | ZAIDA J GARCIA DE JESUS | P O BOX 81 | | | QUEBRADILLA | PR | 00678 |
| 2129322 | ZAIDA J. SANTIAGO SANCHEZ | RR5 BOX 4999 PMB 162 | | | BAYAMON | PR | 00956 |
| 1107499 | ZAIDA L ROBLES RODRIGUEZ | PO BOX 203 | | | FAJARDO | PR | 00738 |
| 1594072 | ZAIDA L. GARCIA GOMEZ | BLVD 345 MEDIA LUNA APT.5103 | | | CAROLINA | PR | 00987 |
| 1615699 | ZAIDA L. GARCIA GOMEZ | BLVD. 345 MEDIA LUNA APT. 5103 | | | CAROLINA | PR | 00987 |
| 1931581 | ZAIDA L. MATOS CARRASQUILLO | P.O. BOX 861 | | | COMERIO | PR | 00782 |
| 597713 | ZAIDA L. VILLALONGO RIVERA | CALLE 12A P-36 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1697761 | ZAIDA LOURIDO RUIZ | PO BOX 196 | | | FLORIDA | PR | 00650 |
| 1892598 | ZAIDA LUZ RIVERVA GOMEZ | H-C 3 BOX 14928 | | | AGUAS BUENAS | PR | 00703 |
| 1107510 | ZAIDA M CONDE COLON | #383 CALLE RODRIGO DE TRIANA URB. LA MERCED | | | SAN JUAN | PR | 00918 |
| 1107510 | ZAIDA M CONDE COLON | PO BOX 191445 | | | SAN JUAN | PR | 00919-1445 |
| 2063592 | ZAIDA M JIMENEZ VALENTIN | PO BOX 1426 | | | SAN SEBASTIAN | PR | 00685 |
| 1107515 | ZAIDA M PINO SOTO | PP 9 CALLE 600 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1615542 | ZAIDA M RIVERA CONCEPCION | URB. LAS COLINAS | CALLE 2 #89 | | VEGA ALTA | PR | 00692 |
| 1687254 | ZAIDA M SANTIAGO SANTIAGO | HC-04 BOX 15101 | | | ARECIBO | PR | 00612 |
| 1601809 | ZAIDA M TRINIDAD ROSADO | URB LOS FAROLES | 500 CARR 861 BUZON 180 | | BAYAMON | PR | 00956 |
| 1737664 | ZAIDA M VEGA GONZALEZ | BOX 1409 | | | SAN GERMÁN | PR | 00683 |
| 2003601 | ZAIDA M. CAPETILLO GONZALEZ | URB. SAN FELIPE | A-19 CALLE 1 | | ARECIBO | PR | 00612 |
| 1974047 | ZAIDA M. CAPETILLO GONZALEZ | URB. SAN FELIPE A-19 CALLLE 1 | | | ARECIBO | PR | 00612 |
| 1737549 | ZAIDA M. FELICIANO MENDEZ | J-2 CALLE 8 URB. SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1914685 | ZAIDA M. LOPEZ RIVERA | COND. LOS ALMENDIOS PLAZA II | APT. 606 | | SAN JUAN | PR | 00924 |
| 1771494 | ZAIDA M. NIEVES ROMAN | APARTADO 1208 | | | SAN SEBASTIAN | PR | 00685 |
| 1596727 | ZAIDA MAGENST | HC-05 BOX 50045 | | | AGUADILLA | PR | 00603-9517 |
| 942008 | ZAIDA MATEO SANTIAGO | 6312 BUFORD ST APT 302 | | | ORLANDO | FL | 32835-2356 |
| 327044 | ZAIDA MENDEZ VARGAS | HC 3 BOX 30420 | | | AGUADILLA | PR | 00603 |
| 1155506 | ZAIDA MERCED PEREZ | PO BOX 1076 | | | GUAYNABO | PR | 00970-1076 |
| 1863226 | ZAIDA MONTALVO CACERES | 3129 ATALAYA URB. ALTURAS MAYAGUEZ | | | MAYAGUEZ | PR | 00682-6252 |
| 1678884 | ZAIDA MONTALVO CACERES | 3129 CALLE ATALAYA | URB. ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682-6252 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1944464 | ZAIDA MONTES SABATER | R1 CALLE S | URB. JARDINES LAFAYETTE | | ARROYO | PR | 00714 |
| 2038034 | ZAIDA MONTES SABATER | R-1 S URB. JARDINES DE LAFAYETTE | | | ARROYO | PR | 00714 |
| 345994 | ZAIDA MORALES ORTIZ | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | PONCE | PR | 00730-1632 |
| 345994 | ZAIDA MORALES ORTIZ | W24A #C-24 | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 1994948 | ZAIDA N. GONZALEZ GARCIA | 1134 MAGNOLIA BUENA VENTURA | | | MAYAGUEZ | PR | 00682 |
| 1999236 | ZAIDA N. GONZALEZ GARCIA | 1135 MAGNOLIA BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 1699099 | ZAIDA N. TRINIDAD RIVERA | P.O. BOX 202 | | | COROZAL | PR | 00783 |
| 1801234 | ZAIDA N. VALLE DOMINGUEZ | BUZON 61 PARC PALMAS ALTAS | | | BARCELONETA | PR | 00617-2254 |
| 1775556 | ZAIDA NEGRON NEGRON | PO BOX 514 | | | COROZAL | PR | 00783 |
| 1155522 | ZAIDA ORTIZ CRUZ | 11 CALLE TAMARINDO S | | | GUAYAMA | PR | 00784-4870 |
| 1831704 | ZAIDA ORTIZ OJEDA | BE-9 KENYA SANTA JUANILA | | | BAYAMON | PR | 00956 |
| 1870981 | ZAIDA ORTIZ OJEDA | BE-9 KENYA SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1909148 | ZAIDA PADILLA MUNIZ | HC-37 BOX 3621 | | | GUANICA | PR | 00653 |
| 1792742 | ZAIDA PEREZ DE JESUS | 444 DE DIEGO APT 1405 | | | SAN JUAN | PR | 00923 |
| 1584577 | ZAIDA R OCASIO GONZALEZ | K-19 CALLE A STGO EL CAPITAL 2 | | | YAUCO | PR | 00698 |
| 769554 | ZAIDA R OCASIO GONZALEZ | URB EL CAFETAL | K 19 CALLE ANDRES SANTIAGO | | YAUCO | PR | 00698 |
| 1911086 | ZAIDA R. ROIG FRANCESCHINI | P.O. BOX 1175 | | | YAUCO | PR | 00698 |
| 1107555 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 4115 CALLE 34 | | CAROLINA | PR | 00985 |
| 1914215 | ZAIDA RIOS VELAZQUEZ | URB VALLE ARRIBA HEIGHTS | AP 4 CALLE FLAMBOYAN | | CAROLINA | PR | 00984 |
| 1732852 | ZAIDA RIVERA PEDRAZA | CIUDAD PRIMAVERA | CALLE BOGOTA 1105 | | CIDRA | PR | 00739 |
| 769579 | ZAIDA RIVERA VAZQUEZ | PO BOX 221 | | | TOA ALTA | PR | 00954 |
| 1591752 | ZAIDA RODRIGUEZ | PO BOX 37-1204 | | | CAYEY | PR | 00737 |
| 1962545 | ZAIDA RODRIGUEZ GOTAY | PO BOX 898 | | | PENUELAS | PR | 00624 |
| 1593668 | ZAIDA RODRIGUEZ ORTIZ | PO BOX 37-1204 | | | CAYEY | PR | 00737 |
| 1610239 | ZAIDA RODRÍGUEZ ORTIZ | PO BOX 37-1204 | | | CAYEY | PR | 00737 |
| 1884256 | ZAIDA RODRIGUEZ RUIZ | BO, TUMBAO BZN- T-69 | | | MAUNABO | PR | 00707 |
| 1947747 | ZAIDA ROSA GARCIA GARCIA | RR5 BUZON 81 BO. POZO HONDO | | | ANASCO | PR | 00610 |
| 1804088 | ZAIDA ROSADO MANFREDI | 2365 CALLE EUREKA | CONSTANCIA | | PONCE | PR | 00717-2324 |
| 1615341 | ZAIDA ROSARIO BERDECIA | HC 01 BOX 5961 | | | OROCOVIS | PR | 00720 |
| 1603120 | ZAIDA ROSSY PADILLA | QUINTAS DE DORADO | G-1 QUINA ST. | | DORADO | PR | 00646 |
| 2074036 | ZAIDA RUIZ AVILES | HC-61 BOX 34267 | | | AGUADA | PR | 00602 |
| 1684146 | ZAIDA SANTIAGO SEPULVEDA | HC-02 BOX 7685 | | | PENUELAS | PR | 00624 |
| 2088915 | ZAIDA T COLON APONTE | A17 | URB VISTA MAR | | GUAYAMA | PR | 00784 |
| 1155576 | ZAIDA TORRES SANTIAGO | PO BOX 339 | | | PENUELAS | PR | 00624 |
| 1463788 | ZAIDA TRINIDAD VELAZQUEZ | 37 AVE DE DIEGO MANCILLOS | | | SAN JUAN | PR | 00927 |
| 1463788 | ZAIDA TRINIDAD VELAZQUEZ | CALLE CAGUAX 186 URB.HALIENDAS DE TENA | | | JUNCOS | PR | 00777 |
| 2049479 | ZAIDA TUETTE RODRIGUEZ QUILES | 2078 B PASEO ALFA | | | LEVITTOWN | PR | 00949 |
| 1734406 | ZAIDA V HERNANDEZ | CALLE 23 U 4 ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1764732 | ZAIDA V HERNANDEZ MALDONADO | CALLE 23 U 4 ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1595805 | ZAIDA V. ACEVEDO MORALES | 4121 CALLE COLOMBIA BO. BÉLGICA | | | PONCE | PR | 00717 |
| 1541508 | ZAIDA VAZQUEZ LOPEZ | C/20 22 #19 CANA | | | BAYAMON | PR | 00957 |
| 1716741 | ZAIDA VEGA GONZALEZ | COND. LOS ROBLES APT. 805 TORRE A | | | SAN JUAN | PR | 00927 |
| 1947869 | ZAIDA VELEZ COLON | 50 AVE A APT. 202 COND. QUINTA BALDWIN | | | BAYAMON | PR | 00959 |
| 1930487 | ZAIDA VELEZ COLON | 50 AVE. A | APT 202 | COND. QUINTANA BALWIN | BAYAMON | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637032 | ZAIDA VELEZ RUBIO | RR 8 BOX 1995 PMB 133 | | | BAYAMON | PR | 00956 |
| 1573252 | ZAIDA YVETTE SANTIAGO GARCIA | 1 VILLA IRIS | | | ARECIBO | PR | 00612 |
| 1649889 | ZAIDY B. GARCIA PABON | URB. SAN VICENTE CALLE 13 #224 | | | VEGA BAJA | PR | 00693 |
| 2104846 | ZAIRA FELICIANO NUNEZ | URB JARDINES DE ARECIBO CALLE I-M11 | | | ARECIBO | PR | 00612 |
| 1507146 | ZAIRA GUILLAMA ORAMA | HC 6 BUZON 61318 | | | CAMUY | PR | 00627 |
| 2050051 | ZAIRA L CANDELARIA CALIZ | URB ALTURAS PENUELAS #2 CALLE 5-E-14 | | | PENUELAS | PR | 00624 |
| 2116890 | ZAIRA L. CANDELARIO CALIZ | URB. ALTURAS DE PENUELAS #2 | CALLE 5 E-14 | | PENUELAS | PR | 00624 |
| 1107616 | ZAIRY MARTINEZ MARTINEZ | HC01 BOX 3026 | | | MAUNABO | PR | 00707 |
| 1549325 | ZAISMELY BONILLA RIVERA | PO BOX 748 | | | CATANO | PR | 00963 |
| 1688968 | ZAIVETTE ORTIZ VAZQUEZ | HC-01 BOX 6820 | | | OROCOVIS | PR | 00720 |
| 1867005 | ZAKIRA HERMES MITCHELL GAGOT | 210 SANTA MONICA DR. APT. D | | | COLUMBUS | OH | 43213 |
| 2092992 | ZALIS QUINONES PENALOZA | 57 CALLE C | URB. SANTIAGO | | LOIZA | PR | 00772 |
| 1630611 | ZALIS QUINONES PENALOZA | URB. SANTIAGO | CALLE C 57 | | LOIZA | PR | 00772 |
| 1774656 | ZAMAIRA M SEGARRA BARRIERA | P.O. BOX 757 | | | PEÑUELAS | PR | 00624 |
| 1563020 | ZAMALY DELGADO MELENDEZ | HC-4 BOX 4008 | | | LAS PIEDRAS | PR | 00771 |
| 2018174 | ZAMARETH SOSA MERCED | REPARTO SAN JOSE CALLE 5 A 15 | | | GURABO | PR | 00778 |
| 597803 | ZAMARYS RUIZ VARGAS | M 6 CALLE 12 VISTA DEL RIO II | | | ANASCO | PR | 00610-9847 |
| 1610578 | ZAMARYS RUIZ VARGAS | URB. VISTA DEL RIO | CALLE 12 M-6 | | AÑASCO | PR | 00610-9847 |
| 1594002 | ZANDRA IVELISSE RAMOS RIVERA | EXTENSION VILLA INTERAMERICANA | CALLE 8 H-17 | | SAN GERMAN | PR | 00683 |
| 2055243 | ZANDRA MORALES ORTIZ | HC 01 BOX 4437 | | | JUANA DIAZ | PR | 00795 |
| 2126112 | ZANDRA MORALES ORTIZ | HC-01 BOX 4437 | | | GUANA DIEZ | PR | 00795 |
| 1754768 | ZANIA J. TORO MORALES | BOX 1426 | | | LAJAS | PR | 00667 |
| 598207 | ZARAGOZA COLON, GILDA | ALTURAS DE FAIR VIEW | C 24 CAMINO LOS AQUINOS | ALTURAS DE FAIR VIEW | TRUJILLO ALTO | PR | 00976 |
| 1155598 | ZARAGOZA HERNANDEZ GOVEO | RR 4 BOX 446 | | | BAYAMON | PR | 00956-9657 |
| 2084773 | ZARDA MENDEZ VARGAS | HC 3 BOX 30420 | | | AQUADILLA | PR | 00603 |
| 1638385 | ZARIELYS PLAZA RODRIGUEZ | HC 61 BOX 35031 | | | AGUADA | PR | 00602-9557 |
| 2017574 | ZARITZIA M. VELAZQUEZ BOSCH | P.O.BOX 199 | | | JUNCOS | PR | 00777-0199 |
| 1815989 | ZARITZIA SOTO RENTAS | 2EL-279 AVE. RAFAEL CARRION | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1779350 | ZASHA MARTINEZ-PALERMO | 233 SPARTAN DR | | | MAITLAND | FL | 32751 |
| 1768191 | ZAYDA L. ABADI | MM #55 PLAZA DE ESTRELLAS | MANSION DEL MAR | | TOA BAJA | PR | 00949 |
| 1932660 | ZAYDA RODRIGUEZ RIVERA | P.O BOX 1821 | | | HATILLO | PR | 00659 |
| 1659468 | ZAYEIRA RODRIGUEZ GONZALEZ | P.O. BOX 859 | | | OROCOVIS | PR | 00720 |
| 1594518 | ZAYRA CARTAGENA PEREZ | URB BAYAMON GDNS | S26 CALLE 15 | | BAYAMON | PR | 00957 |
| 769681 | ZAYRA DEL R TORRES MATOS | VILLA FLORES | 2836 HUBISCUS | | PONCE | PR | 00716-2913 |
| 1728025 | ZAYRA HERNANDEZ PORRATA - DORIA | URB. LA CUMBRE | # 449 CALLE LOS ROBLES | | SAN JUAN | PR | 00926 |
| 1107686 | ZAYRA M CARTAGENA PEREZ | URB MIRAFLORES | 719 CALLE 17 | | BAYAMON | PR | 00957 |
| 1753281 | ZAYRA MUÑOZ SOTO | HC 2 BOX 7599 | | | LAS PIEDRAS | PR | 00771 |
| 1753281 | ZAYRA MUÑOZ SOTO | ZAYRA MUÑOZ SOTO ACREEDORA NINGUNA HC 2 BOX 7599 | | | LAS PIEDRAS | PR | 00771 |
| 1753281 | ZAYRA MUÑOZ SOTO | ZAYRA MUÑOZ SOTO HC 2 BOX 7599 | | | LAS PIEDRAS | PR | 00771 |
| 429341 | ZAYRA RAMOS SANJURJO | 452 CALLE BUCARE | URB. LOS  ARBOLES | | RIO GRANDE | PR | 00745 |
| 942069 | ZAYRA RAMOS SANJURJO | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 |
| 429341 | ZAYRA RAMOS SANJURJO | DEPTO EDUCAION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 942068 | ZAYRA RAMOS SANJURJO | DEPTO. EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 942069 | ZAYRA RAMOS SANJURJO | DEPTO. EDUCACION | SECRETARIA | PO BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1912540 | ZELIDEH ALENO BERNCEJO | V36 CALLE FUERTE | | | PONCE | PR | 00730-1665 |
| 1959514 | ZELIDEH CORDOVA VELAZCO | P.O. BOX 1610 | | | DORADO | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1155614 | ZELIDEH RODRIGUEZ FLORES | REPTO MIRADERO | 2011 CALLE PASEO | | CABO ROJO | PR | 00623-4222 |
| 1155615 | ZELIDETH ALVAREZ PABON | BB-18 EXT. | JARDINES DE HUMACAO | | HUMACAO | PR | 00791 |
| 1946223 | ZELIDETH DEL C SANTIAGO | 128 SENEGAL PALMA ROYALE | | | LAS PIEDRAS | PR | 00771 |
| 1826136 | ZELIDETH DEL C. SANTIAGO ALVAREZ | 128 SENEGAL | | | LAS PIEDRAS | PR | 00771 |
| 1938875 | ZELIDETH GARCIA GONZALEZ | C 149 #240 COND. TORRES DE CEIVANTES 815-A | | | SAN JUAN | PR | 00924 |
| 1960683 | ZELIDETH GARCIA GONZALEZ | C/ 49 # 240 | COND. TORRES DE CERRANTES | 815-A | SAN JUAN | PR | 00524 |
| 1935206 | ZELIDETH GARCIA-GONZALEZ | C/49 #240 | COND TORRES DE CERVANTES | 815-A | SAN JUAN | PR | 00924 |
| 2014814 | ZELIDETH GARCIA-GONZALEZ | CALLE 49 #240 | COND.TORRES DE CERVANTES 815-A | | SAN JUAN | PR | 00924 |
| 1582808 | ZELIDETH PIZARRO BARRETO | PO BOX 715 | | | CAROLINA | PR | 00986-0715 |
| 557198 | ZELIDETH TORRES RODRIGUEZ | C/4 C #14 A VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 557198 | ZELIDETH TORRES RODRIGUEZ | CALLE B 39A #36 SIEMA BAYAMON | | | BAYAMON | PR | 00961 |
| 1585577 | ZELIDETH V. SANTOS ESTRADO | URB. ALTURES DE PENOELA CALLE 15. | | | PENVELOR | PR | 00624 |
| 1653161 | ZELLIMAR ORTIZ MONTALVO | HC 01 BOX 6203 | | | SABANA HOYOS | PR | 00688 |
| 1775936 | ZELMA I. MAISONET MARTINEZ | QUINTAS DE CANOVANAS | TOPACIO 889 | | CANOVANAS | PR | 00729 |
| 2108978 | ZELMA I. PEREZ PEREZ | 275 LUNA STREET | OLD SAN JUAN | | SAN JUAN | PR | 00901-1419 |
| 1613796 | ZELMA L. ANDINO TAPIA | AVE. RAFAEL CARRION #273 | VILLA FONTANA | | CAROLINA | PR | 00985 |
| 1689779 | ZELMA M. RIVERA AGUIRRE | URB. SAN MIGUEL A 24 | | | SANTA ISABEL | PR | 00757 |
| 1762478 | ZELMA RIVERA AGUIRRE | URB SAN MIGUEL A 24 | | | SANTA ISABEL | PR | 00757 |
| 1843757 | ZENAIDA AQUINNE RIVERA | PO BOX 800850 | | | COTO LAUREL | PR | 00780-0850 |
| 2006492 | ZENAIDA CARABALLO RODRIGUEZ | URB. JARDINES DEL CARIBE CA. 45 #2-A9 | | | PONCE | PR | 00728 |
| 1107730 | ZENAIDA CASTILLO AVILES | PMB 17 PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 2019414 | ZENAIDA CORALES GARCIA | UBR. LA QUINTA-M 15 CALLE CARTIER | | | YAUCO | PR | 00698 |
| 1107737 | ZENAIDA DE JESUS LEBRON | 437 CALLE HUESCA EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1825271 | ZENAIDA FELICIANO LOPEZ | PO BOX 8582 | | | PONCE | PR | 00732-8582 |
| 1597588 | ZENAIDA GOMEZ TORRES | PO BOX 554 | | | YAUCO | PR | 00698-9706 |
| 1669775 | ZENAIDA GÓMEZ TORRES | PO BOX 554 | | | YAUCO | PR | 00698 |
| 1890914 | ZENAIDA GONZALES TIRADO | CALLE TAPIA 729 A BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 1869142 | ZENAIDA GONZALEZ ORTIZ | 23-4 CALLE SOUTH MAIN | | | CAROLINA | PR | 00983-2944 |
| 1972315 | ZENAIDA GONZALEZ RIVERA | BO. GUAYABAL | SECTOR CUEVITES | | JUAN DIAZ | PR | 00795 |
| 1107747 | ZENAIDA GONZALEZ RIVERA | DEPARTAMENTO DE EDUCACION | MECANOGRAFIA II | BO. GUAYABAL SECTOR CUEVITA | JUANA DIAZ | PR | 00795 |
| 1816651 | ZENAIDA GONZALEZ RIVERA | HC 01 BOX 4243 | BO GUAYABAL SECT CUEVITAS | | JUANA DIAZ | PR | 00795-9703 |
| 1107747 | ZENAIDA GONZALEZ RIVERA | HC 01 BOX 4243 | | | JUANA DIAZ | PR | 00795 |
| 1808121 | ZENAIDA GONZALEZ RIVERA | HC 01 BOX 4243 | | | JUANA DIAZ | PR | 00795-9703 |
| 2087445 | ZENAIDA GONZALEZ TIRADO | CALLE TAPIA 729 | A. BO. OBRERO | | SAN JUAN | PR | 00915 |
| 1883565 | ZENAIDA GONZALEZ VAZQUEZ | HC 1 BOX 7811 | | | VILLALBA | PR | 00766 |
| 1950263 | ZENAIDA GONZALEZ VERA | D-3 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 1950263 | ZENAIDA GONZALEZ VERA | PO BOX 2761 | | | GUAYAMA | PR | 00785 |
| 2091813 | ZENAIDA HERNANDEZ FEBUS | MANSIONES DE MONTECASINO 1-209 | CALLE GUARAGUAOA | | TOA ALTO | PR | 00953 |
| 1107753 | ZENAIDA JIMENEZ ALAMEDA | HC-6 BOX 65202 | | | BAYAMON | PR | 00960-7087 |
| 1727980 | ZENAIDA JIMENEZ ALAMEDA | HC-6 BOX 65202 | | | CAMUY | PR | 00627 |
| 1823041 | ZENAIDA LEDESMA MOULIER | 8-H-11 EXT. VILLA RICA | | | BAYAMON | PR | 00959-5011 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1789117 | ZENAIDA LEDESMA-MOULIER | H-11 | CALLE 8 | EXT VILLA BICA | BAYAMON | PR | 00959-5011 |
| 1860529 | ZENAIDA LEDESMA-MOULIER | H-11 CALLE 8 EXT. VILLA RICA | | | BAYAMON | PR | 00959-5011 |
| 1730608 | ZENAIDA LEON BURGOS | CALLE MATIENZO CINTRON 40 | | | JUANA DIAZ | PR | 00795 |
| 2031057 | ZENAIDA LOPEZ RAMOS | MB- 14 PUNTA SALINA | URB.MARINA BAHIA | | CATANO | PR | 00962 |
| 2082445 | ZENAIDA LUIS RAMOS | URB. LA ESTANCIA PRIMAVERA 309 | | | SAN SEBASTIAN | PR | 00685 |
| 1589945 | ZENAIDA MALDONADO TORRES | URB VALLE ESCONDIDO BUZON 11071 | | | VILLALBA | PR | 00766 |
| 1961797 | ZENAIDA MALDONADO TORRES | URB. VALLE ESCONDIDO #5, BUZON 11071 | | | VILLALBA | PR | 00766 |
| 1997954 | ZENAIDA MARREN ALONSO | HC 01 BUZON 10606 | | | GUAYNILLA | PR | 00656 |
| 1965811 | ZENAIDA MARRERO ALONSO | HC 01 BOX 10606 | | | GUAYANILLA | PR | 00656 |
| 2017904 | ZENAIDA MARRERO ALONSO | HC 01 BUZON 10606 | | | GUAYANILLA | PR | 00656 |
| 942098 | ZENAIDA MARTINEZ PLAZA | 1903 CALLE LILLY | URB. FLAMBOYANES | | PONCE | PR | 00716 |
| 1867520 | ZENAIDA MARTINEZ TORO | URB. LAS TUNA HC 10 BOX C22 | | | SABANA GRANDE | PR | 00637 |
| 1729983 | ZENAIDA MARTINEZ TORO | URB-LAS TUNAS HC10 BOX C22 | | | SABANA GRANDE | PR | 00637 |
| 1980412 | ZENAIDA MERCADO LAUREANO | B5 CALLE ROSA VILLA TAO MERCEDES | | | CAGUAS | PR | 00725 |
| 2087805 | ZENAIDA MERCADO LAURENO | B 5 CALLE ROSA VILLA LAS MERCADO | | | CAGUAS | PR | 00725 |
| 1945363 | ZENAIDA NIEVES ALBINO | PO BOX 1909 | | | YAUCO | PR | 00698 |
| 1796159 | ZENAIDA ORTIZ SANCHEZ | PO BOX 1823 | | | TRUJILLO ALTO | PR | 00977 |
| 1816382 | ZENAIDA ORTIZ SANTANA | HC03 BOX 6575 | | | HUMACAO | PR | 00791 |
| 1427264 | ZENAIDA PIERSON FONTANEZ | 124 URB LA SIERRANIA | | | CAGUAS | PR | 00725-1805 |
| 2000950 | ZENAIDA QUINONES IRIZARRY | HC-05 BOX 7727 | | | YAUCO | PR | 00698 |
| 2120024 | ZENAIDA QUINONES RODRIGUEZ | 51 CALLE SAN MARTIN | URB SAGRADO ARAZON | | GUANICA | PR | 00653 |
| 2120024 | ZENAIDA QUINONES RODRIGUEZ | PO BOX 728 | | | GUANICA | PR | 00653 |
| 1873460 | ZENAIDA RAMIREZ TORRES | #81 CALLE YUNQUE URB. MONTE RIO | | | CABO ROJO | PR | 00623 |
| 1942915 | ZENAIDA RAMOS ROMAN | P.O. BOX 5000, SUITE-678 | | | AGUADA | PR | 00602 |
| 1920532 | ZENAIDA RIOS ROSADO | URB. SANTA TERESITA | 6334 SAN ALFONSO | | PONCE | PR | 00730-4457 |
| 1801360 | ZENAIDA RIVERA NUNEZ | HC75 BOX 1339 | | | NARANJITO | PR | 00719 |
| 1854721 | ZENAIDA RODRIGUEZ | HC-03 BOX 32550 | | | AQUADA | PR | 00602 |
| 2039010 | ZENAIDA RODRIGUEZ CRUZ | C/ JOSE E PADREIRA JG6 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2085365 | ZENAIDA RODRIGUEZ MERCADO | P.O. BOX 1515 | | | YAUCO | PR | 00698 |
| 2061821 | ZENAIDA RUIZ MARQUEZ | HC 02 BOX 12342 | | | MOCA | PR | 00676 |
| 1955618 | ZENAIDA SANABRIA PEREZ | CALLE K #18 | | | ENSENADA | PR | 00947 |
| 1717067 | ZENAIDA SANCHEZ CARRILLO | P.O. BOX 1823 | | | TRUJILLO ALTO | PR | 00977-1823 |
| 1155684 | ZENAIDA SOJO RUIZ | URB SANTA RITA 2 | 1128 CALLE SAN GABRIEL | | COTO LAUREL | PR | 00780-2889 |
| 1783207 | ZENAIDA SOTO HERNANDEZ | UBANIZACION SOL Y MAR VISTA DE MEDINA | 423 PASEO DEL MAR | | ISABELA | PR | 00662-3873 |
| 1107795 | ZENAIDA TEXEIRA COLON | 1911 CALLE LA MILAGROSA | URB. LA GUADALUPE | | PONCE | PR | 00730 |
| 1863525 | ZENAIDA TEXEIRA COLON | URB. LA GUADALUPE | 1911 CALLE LAMILAGROSA | | PONCE | PR | 00730 |
| 2094546 | ZENAIDA TORRES BRUNO | CALLE 10-K-3 LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 1872253 | ZENAIDA TORRES RIVERA | B-9 CALLE 3 | URB SANTA PAULA | | GUAYNABO | PR | 00969 |
| 1107808 | ZENAIDA VELEZ NIEVES | PO BOX 563 | | | LARES | PR | 00669 |
| 1978288 | ZENAIDA ZABALETA ALVAREZ | HC33 BUZON 5250 | | | DORADO | PR | 00646 |
| 1995156 | ZENEIDA RUIZ OCASIO | PO BOX 6004 PMB 016 | | | VILLALBA | PR | 00266 |
| 1567763 | ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | SAN JUAN | PR | 00931-2482 |
| 1743970 | ZEQUIEL CRESPO FLORES | BK-28 CALLE JOAQUIN BOSCH | | | TOA BAJA | PR | 00923 |
| 1700096 | ZERAIDA RIVERA SANTIAGO | CALLE 1 B-1 | VILLA DEL CARMEN | | CIDRA | PR | 00739 |
| 1804210 | ZEREIDA GONZALEZ CRUZ | PO BOX 190759 CALLE FEDECIO COATES | | | SAN JUAN | PR | 00919-0759 |
| 1850153 | ZEREIDA GONZALEZ CRUZ | PO BOX 630 | | | JUANA DIAZ | PR | 00795 |
| 1873383 | ZEREIDA LARACUENTE ORTIZ | HC 07 BOX 2402 | | | PONCE | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1834511 | ZEREIDA LARACUENTE ORTIZ | HC 7 BOX 2402 | | | PONCE | PR | 00731-9604 |
| 1937738 | ZEREIDA LARACUENTE ORTIZ | HC 7 BOX 2402 | | | PONCE | PR | 00731 |
| 1937738 | ZEREIDA LARACUENTE ORTIZ | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 |
| 1578726 | ZHYLIKA CALDERON ORTIZ | 16539 CAGAN GROVE APT. 204 | | | CLERMONT | FL | 34714 |
| 1874273 | ZIARA MELENDEZ | #14 CALLE F SANTA ROSA | | | HATILLO | PR | 00659 |
| 279949 | ZILIA LUCIANO CINTRON | JARD DE ARECIBO | CALLE OP3 | | ARECIBO | PR | 00612 |
| 1979138 | ZILIA LUCIANO CINTRON | JARDINES DE ARECIBO | CALLE OP-3 | | ARECIBO | PR | 00612 |
| 1898488 | ZILIA LUCIANO CINTRON | JDNS DE ARECIBO | CALLE OP-3 | | ARECIBO | PR | 00612 |
| 1882932 | ZILKA D. TORRES COLON | PO BOX 516 | | | SANTA ISABEL | PR | 00757 |
| 1731269 | ZILKA SOTO | CALLE 11A Q8 URB. SANTA MONICA | | | BAYAMON | PR | 00957 |
| 1635742 | ZILKA SOTO FERREIRA | URB. SANTA MONICA | CALLE 11A Q8 | | BAYAMON | PR | 00957 |
| 1716014 | ZILKIA Z RIVERA LUGO | CALLE DR. CUETO 89 | | | UTUADO | PR | 00641 |
| 1719524 | ZILMA L. DAVILA RIVERA | CARRETERA 957 K 6.1 GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 |
| 1719524 | ZILMA L. DAVILA RIVERA | HC 03 BOX 18416 GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 |
| 1786160 | ZILMA PEREZ RODRIGUEZ | C/ROSA 21288 JARDIN DORADO | | | DORADO | PR | 00646 |
| 1942367 | ZINNIA GRILLASCA LOPEZ | H-10 CALLE SAN BERNARDO | URB. MARIOLGA | | CAGUAS | PR | 00725 |
| 2096782 | ZINNIA GRILLASCA LOPEZ | H-10 CALLE SAN BERNARDO URB MARIOLGE | | | CAGUAS | PR | 00725 |
| 2116795 | ZINNIA GRILLASCE LOPEZ | H-10 CALLE SAN BERNARDO URB. MARIOLSE | | | CAGUAS | PR | 00725 |
| 1643733 | ZINNIA I. DIAZ MORALES | HC. 61 BOX 4575 | | | TRUJILLO ALTO | PR | 00976-9718 |
| 1781057 | ZINNIA I. DIAZ MORALEZ | HC 61 BOX 4575 | | | TRUJILLO ALTO | PR | 00976-9718 |
| 2042109 | ZINNIA ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | SANTA ISABEL | PR | 00757 |
| 2015804 | ZINNIE GRILLOSCE LOPEZ | H-10 CALLE SAN BERNADO URB MANNIOLGA | | | CAGUAS | PR | 00725 |
| 1997576 | ZOA IVETTE DE CHOUDENS RIOS | COND VISTAS DE MONTECASIMO | APT 1403 | | TOA ALTA | PR | 00953 |
| 2056228 | ZOA IVETTE DE CHOUDENS RIOS | COND. VISTAS DE MONTE CASINO | APT. 1403 | | TOA ALTA | PR | 00953 |
| 2067716 | ZOBEIDA CARRASQUILLE ADORNO | VISTAS DE LUQUILLO V-1 D-4 | | | LUQUILLO | PR | 00773 |
| 1980340 | ZOBEIDA CARRASQUILLO ADORNO | VISTAS DE LUQILLO V-1 D-4 | | | LUQUILLO | PR | 00773 |
| 2017639 | ZOBEIDA CARRASQUILLO ADORNO | VISTAS DE LUQUILLO V-1 D-4 | | | LUQUILLO | PR | 00773 |
| 2092352 | ZOBEIDA CARRASQUILLO ADORNO | VISTAS DE LUQUILLO V-1 D-Y | | | LUQUILLO | PR | 00773 |
| 1603456 | ZOBEIDA LOPEZ CRUZ | HC 2 BOX 28908 | | | CABO ROJO | PR | 00623 |
| 769855 | ZOBEIDA MEDINA SERRANO | PO BOX 9889 | | | CIDRA | PR | 00739 |
| 2101481 | ZOBEIDA MORALES SANTIAGO | HC-73 BOX 4273 | | | NARANJITO | PR | 00719-9506 |
| 1811817 | ZOBEIDA R. LEOTEAU RIVERA | MIRADOR UNIVERSATARIO | J12 CALLE 9 | | CAYEY | PR | 00736 |
| 2109635 | ZOBEIDA SANTIAGO MANFREDY | #3286 TOSCANIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2111271 | ZOBEIDA SANTIAGO MANFREDY | VILLA DEL CARMEN | #3286 TOSCANIA | | PONCE | PR | 00716 |
| 1978127 | ZOBEROLA APONTE COLON | CARR. 149 RAMAL 514 | HACIENDA EL SEMIL | | VILLALBA | PR | 00766 |
| 1821891 | ZOBOIDA APONTE COLON | HACIENDA EL SEMIL | CARRT. 149 RAMAL 514 | | VILLALBA | PR | 00766 |
| 2021742 | ZOE E. DIAZ NEGRON | HC02 BOX 8120 BO FRONTON | | | CIALES | PR | 00638 |
| 1107884 | ZOE M ORTEGA RODRIGUEZ | CALLE SAN JOSE #57 | APARTAMENTO 101 | | SAN JUAN | PR | 00901 |
| 1107895 | ZOE VIERA DELGADO | PO BOX 575 | | | CAROLINA | PR | 00986 |
| 1606092 | ZOE W. RODRIGUEZ QUIÑONES | HC-03 BOX 32206 | | | MOROVIS | PR | 00687 |
| 1630260 | ZOÉ W. RODRÍGUEZ QUIÑONES | HC-03 BOX 32206 | | | MOROVIS | PR | 00687 |
| 1753907 | ZOEDYMARIE SANCHEZ | PO BOX 2130 | | | JUNCOS | PR | 00777 |
| 1937175 | ZOEL COLON ORTIZ | HC 06 BOX 2158 | | | PONCE | PR | 00731 |
| 1758876 | ZOETNIL NIEVES | CALLE 7N-11 URBANIZACION VILLA LINARES | | | VEGA ALTA | PR | 00692 |
| 165214 | ZOILA A. FELIZ RAMIREZ | URB O'REILLY | CALLE 5 #112 | | GURABO | PR | 00778 |
| 1825958 | ZOILA A. FELIZ RAMIREZ | URB. O'REILLY | 5 CALLE #112 | | GURABO | PR | 00778 |
| 1678068 | ZOILA M VEGA GONZALEZ | PO BOX 461 | | | SABANA GRANDE | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2050133 | ZOILA R BARRAL FELICIANO | 3224 TOSCANIA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1716428 | ZOILA RIVERA CRUZ | URBANIZACION JARDINES DE LOIZA C/3, B-43 | | | LOZA | PR | 00772 |
| 1853590 | ZOILA RODRIGUEZ LUGO | URB. SANTA ELENA CALLE 3 C-13 | | | SABANA GRANDE | PR | 00637 |
| 825503 | ZOILA TIRU RUIZ | URB.LAS DELICIAS #1844 | AVE. CIRCUNVALACION | | PONCE | PR | 00728 |
| 1949232 | ZOILO BURGOS AVILES | 31 PARCELAS NIAGARA | | | COAMO | PR | 00769 |
| 2052965 | ZOILO COLON ORTIZ | BO. HATILLO CALLE 9 #299 | | | VILLALBA | PR | 00766 |
| 1947029 | ZOILO J. DIAZ CRUZ | B-2 CALLE 3 | | | JUNCOS | PR | 00777 |
| 2144731 | ZOILO R. ROSADO GARCIA | HC04 BOX 8010 | | | JUANA DIAZ | PR | 00795 |
| 1957091 | ZOILO REYES FELICIANO | BO. LAS PINAS | PARE #197 | | JUNCOS | PR | 00777 |
| 1808915 | ZOILO REYES FELICIANO | BO. LAS PINAS PARC 197 | | | JUNCOS | PR | 00777 |
| 1890703 | ZOILO REYES FELICIANO | PO BOX 848 | | | JUNCOS | PR | 00777 |
| 1808915 | ZOILO REYES FELICIANO | PO BOX 848 | | | JUNCOS | PR | 00777 |
| 1962696 | ZOILO SERRANO TORRES | U-27 30 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791-4359 |
| 1688291 | ZOLAIMA TORRES RODRIGUEZ | CALLE SAN OSCAR Q31 | URB. ALTURAS DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 783698 | ZOLANCH CARDONA TORRES | LUQUILLO MAR | G GG-17 | | LUQUILLO | PR | 00773 |
| 1778896 | ZOMARIE DAVID BERMUDEZ | PO BOX 2492 | | | COAMO | PR | 00769 |
| 2094515 | ZOMARIE DAVID BERMUDEZ | PO BOX 2992 | | | COAMO | PR | 00769 |
| 1900764 | ZONAIDA CONCEPCION ZAYAS | PO BOX 282 | | | TRUJILLO ALTO | PR | 00977 |
| 1992884 | ZONAIDA CONCEPCION ZAYAS | PO BOX 282 | | | TRUJILLO ALTO | PR | 00977 |
| 1958957 | ZONIA I. FERNANDEZ RUIZ | 8372 CARR 484 | | | QUEBRADILLAS | PR | 00678 |
| 1921972 | ZORA M. MALLAR SANTOS | ME 28, PLAZA 24, MARINA BAHIA | | | CATANO | PR | 00962 |
| 1562685 | ZORAAIDA GUILBE GUILBE | HC-04 BOX 7791 | | | JUANA DIAZ | PR | 00795-9602 |
| 1562685 | ZORAAIDA GUILBE GUILBE | PARC.NUEVAS AGULITA CALLE 22 # 550 | | | JUANA DIAZ | PR | 00795-9602 |
| 2036492 | ZORAIDA ACEVEDO BARRETO | APARTADO 18 | | | LAS MARIAS | PR | 00670 |
| 2024543 | ZORAIDA ACOSTA RODRIGUEZ | URB BUENAVENTURA | 4045 CALLE GARDENIA | | MAYAGUEZ | PR | 00682-1267 |
| 2080561 | ZORAIDA AGUILAR VAZQUEZ | COOP JARDINES DE SAN IGNACIO | EDIF A APT 1907 | | SAN JUAN | PR | 00927 |
| 1800961 | ZORAIDA ALICEA VAZQUEZ | 24 HACIENDA LA CIMA | | | CIDRA | PR | 00739 |
| 1931330 | ZORAIDA ALVAREZ LOPEZ | 571 C-ELIOT | URB. LITHEDA HIGHT | | SAN JUAN | PR | 00926 |
| 1917175 | ZORAIDA ARILES PADEN | URB. PARAISO DE MONASQUEZ | BUZON 147 | | MONASQUEZ | PR | 00680 |
| 1631953 | ZORAIDA ARROYO ARROYO | HC 2 BOX 71108 | | | COMRIO | PR | 00782 |
| 2090923 | ZORAIDA AVILES PADIN | URB. PARAISO DE MAYAQUEZ | BUZON 147 | | MAYAGUEZ | PR | 00680 |
| 769927 | ZORAIDA AYALA CRUZ | VISTA MAR | 796 CALLE AVILA | | CAROLINA | PR | 00983 |
| 1712669 | ZORAIDA AYALA RIVERA | URBANIZACIÓN SANTA JUANITA | JJ-7 CALLE 22 | | BAYAMON | PR | 00956 |
| 1742982 | ZORAIDA BRACERO AGOSTO | CONDOMINIO PASEO ABRIL | APARTAMENTO 1204 | LEVITOWN | TOA BAJA | PR | 00949 |
| 2056207 | ZORAIDA CALDERON REYES | B-17 GUARAGAAO VISTAS LE MORRO | | | CATANO | PR | 00962 |
| 1859032 | ZORAIDA CAMACHI VEGA | HC 02 BOX 10514 | BR. ALMACIG BAJO | | YAUCO | PR | 00698 |
| 1107948 | ZORAIDA CANALES ZAVALA | HC 06 BOX 73364 | | | CAGUAS | PR | 00725 |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | PO BOX 1247 | | | SALINAS | PR | 00751 |
| 2073397 | ZORAIDA CARO NORIEGA | HC 60 BOX 29050 | BO. GUAYABO | | AGUADA | PR | 00602 |
| 1835968 | ZORAIDA CARO NORIEGA | HC 60 BOX 29050 | | | AGUADO | PR | 00602 |
| 1659908 | ZORAIDA CASTELLON NEGRON | PO BOX 856 | | | YAUCO | PR | 00698-0856 |
| 2044491 | ZORAIDA CORTES ADORNO | P.O. BOX 64 | | | TRUJILLO ALTO | PR | 00977 |
| 2040103 | ZORAIDA CORTES VARGAS | PO BOX 359 | | | VICTORIAS STATIONS | PR | 00603 |
| 1107963 | ZORAIDA CORTES VARGAS | PO BOX 359 | | | VICTORIAS STATION | PR | 00603 |
| 2040103 | ZORAIDA CORTES VARGAS | PO BOX 529 | | | AGUADILLA | PR | 00605 |
| 1656488 | ZORAIDA CRESPO FLORES | VILLAS DE CASTRO | D 16 CALLE 23 | | CAGUAS | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1941952 | ZORAIDA CRUZ CASTRO | BOX 2069 | | | UTUADO | PR | 00641 |
| 1925271 | ZORAIDA CRUZ CORCHADO | #71 CALLE OPALO | MANSIONES DEL CARIBE | | HUMACAO | PR | 00791 |
| 1953006 | ZORAIDA CRUZ FIGUEROA | #157 C ST. | BO LA CUARTA | | MERCEDITA | PR | 00715 |
| 1107974 | ZORAIDA CUEVAS PEREZ | URB. VILLA FONTANA | VIA 21 QL-7 | | CAROLINA | PR | 00983 |
| 1956812 | ZORAIDA DAVILA RIOS | C/2 #57A SECTOR EL COTTO | | | DORADO | PR | 00646 |
| 1983049 | ZORAIDA DE LOS RIOS | LA QUINTA | 93 CALLE LAS MARIAS | | MAYAGUEZ | PR | 00680 |
| 599518 | ZORAIDA DE LOS RIOS | PO BOX 1203 | | | ANASCO | PR | 00610 |
| 1107985 | ZORAIDA DONES TORRES | PO BOX 1345 | | | ARROYO | PR | 00714 |
| 2135829 | ZORAIDA E. VERA VELEZ | URB. LOS DELICIAS CALLE C/ ANTONIO PEREZ PIERET 3727 | | | PONCE | PR | 00728 |
| 1727492 | ZORAIDA ELÍAS PÉREZ | HC3 BOX 8980 | | | DORADO | PR | 00646 |
| 1761841 | ZORAIDA ESCALERA CALDERON | 1108 E 6TH AVENUE | | | MITCHELL | SD | 57301 |
| 2038314 | ZORAIDA ESPADA ROSADA | BONN. HEIGHTS | 44 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727 |
| 2037291 | ZORAIDA ESPADA ROSADA | BONN. HEIGHTS 44 C/ HAS PIEDRAS | | | CAGUAS | PR | 00727 |
| 1821629 | ZORAIDA ESPADA ROSADO | BONN. HEIGHTS 44 C/LAS PIEDRAS | | | CAGUAS | PR | 00727 |
| 2086797 | ZORAIDA ESQUILIN FIGUEROA | ESTANCIAS DEL RIO #102 | | | CANOVANAS | PR | 00729 |
| 157805 | ZORAIDA ESQUILIN RODRIGUEZ | HC 03 BOX 7157 | | | JUNCOS | PR | 00777-9725 |
| 2057734 | ZORAIDA FERNANDEZ VEGA | 188 BARRIO MARIANA | CARRET. 973 INT 974 | | NAGUABO | PR | 00718 |
| 2057734 | ZORAIDA FERNANDEZ VEGA | BUZON 1111 E. BO. MARIANA | | | NAGUABO | PR | 00718 |
| 1107999 | ZORAIDA FIGUEROA NEGRON | HC-02 BOX 233 | | | GUAYANILLA | PR | 00656 |
| 1980877 | ZORAIDA GARCIA DIAZ | APARTADO 9813 | | | CIDRA | PR | 00739 |
| 2087626 | ZORAIDA GARCIA DIAZ | P.O. BOX 9813 | | | CIDRA | PR | 00739 |
| 2025710 | ZORAIDA GONZALEZ GONZALEZ | PO BOX 985 | | | MOCA | PR | 00676 |
| 1835861 | ZORAIDA GUTIERREZ SANTOS | P.O. BOX 371691 | | | CAYEY | PR | 00737 |
| 1656590 | ZORAIDA GUZMAN COLON | URB SAN ANTONIO | 2332 CALLE DANIELA | | PONCE | PR | 00728 |
| 1677656 | ZORAIDA GUZMAN COLON | URB SAN ANTONIO | CALLE DANIELA 2332 | | PONCE | PR | 00728-1706 |
| 1911688 | ZORAIDA HERNANDEZ MALAUE | URB. SABANERA DOL RIO 344 CAMINO DE LOS LIRIOS | | | GURABO | PR | 00778 |
| 1990498 | ZORAIDA HERNANDEZ MALAVE | 344 SABENERA DEL RIO | LIRIOS BO NAVARRO | | GURABO | PR | 00778 |
| 1887227 | ZORAIDA HERNANDEZ MALAVE | URB. SABANERA DEL RIO | 344 CAMINO DE LOS LIMOS | | GURABO | PR | 00778 |
| 1933432 | ZORAIDA HERNANDEZ MALAVE | URB. SABANERA DEL RIO | 344 CAMINO DE LOS LIRIOS | | GURABO | PR | 00778 |
| 1832686 | ZORAIDA HERNANDEZ MALAVE | URB. SABANERA DEL RIO | 344 CAMINO DO LOS LIRIOS | | GURABO | PR | 00778 |
| 1912919 | ZORAIDA HERNANDEZ ROSADO | HC-75 BOX 1129 | | | NARANJITO | PR | 00719 |
| 1958060 | ZORAIDA HERNANDEZ SOTO | CALLE A #44 | URB LA HACIENDA | | COMERIO | PR | 00782 |
| 1574887 | ZORAIDA IRIZARRY SANTIAGO | URB. VILLA EL ENCANTO | CALLE 1 F16 | | JUANA DIAZ | PR | 00795 |
| 2042663 | ZORAIDA IVETTE RODRIQUEZ DIAZ | #760 21 SE CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1964899 | ZORAIDA LABOY APONTE | HC 04 BOX 6963 | | | YABUCOA | PR | 00767-9513 |
| 1930174 | ZORAIDA LABOY APONTE | HC-04 BOX 6963 | | | YABUCOA | PR | 00767 |
| 1753553 | ZORAIDA LAUREANO SANCHEZ | TORR II 1816 | MOSERATE TOWE TORRE II | | CAROLINA | PR | 00983 |
| 1640831 | ZORAIDA LEANDRY ROSARIO | CALLE PALESTINA DT-44 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 769998 | ZORAIDA LOPEZ BERRIOS | D 7 REPT CONTEMPORANEO | | | SAN JUAN | PR | 00926 |
| 1108035 | ZORAIDA LOPEZ BERRIOS | REPTO CONTENEPORANEO | FD7 | | SAN JUAN | PR | 00926 |
| 1709605 | ZORAIDA LOPEZ RIOS | BO. QUEBRADILLAS CARR 152 KM 8.2 | | | BARRANQUITAS | PR | 00794 |
| 1709605 | ZORAIDA LOPEZ RIOS | HC 01 BOX 5280 | | | BARRANQUITAS | PR | 00794 |
| 1596568 | ZORAIDA LOPEZ ROBLES | HC-01 BOX 7207 | | | VILLALBA | PR | 00766 |
| 2033465 | ZORAIDA LORENZO LORENZO | PO BOX 1156 | | | RINCON | PR | 00677-1156 |
| 2032256 | ZORAIDA LOZADA SANCHEZ | P.O. BOX 797 | | | COROZAL | PR | 00783 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1705 of 1713

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2019758 | ZORAIDA LOZADA SANCHEZ | PO BOX 797 | | | COROZEL | PR | 00787 |
| 1237031 | ZORAIDA LOZADA VELAZQUEZ | HC 2 BOX 7161 | | | LAS PIEDRAS | PR | 00771-9783 |
| 2074267 | ZORAIDA LOZADA VELAZQUEZ | HC2 BOX 7161 | | | LAS PIEDRAS | PR | 00771 |
| 1571486 | ZORAIDA LUGO RAMIREZ | P.O. BOX 8585 | | | CAGUAS | PR | 00726 |
| 1933490 | ZORAIDA M MIRANDA CARTAGENA | 98 CALLE COLIBRI | CHALETS DE BAIROA | | CAGUAS | PR | 00727-1272 |
| 1834968 | ZORAIDA M. MIRANDA CARTAGENA | 98 CALLE COLIBRI | CHALETS DE BAIZOA | | CAGUAS | PR | 00727-1272 |
| 1933418 | ZORAIDA M. MIRANDA CARTAGENA | 98 CALLE COLIBRI, CHALETS DE BAIROA | | | CAGUAS | PR | 00727 |
| 1766504 | ZORAIDA MALDONADO MALDONADO | HC 03 BOX 4702 | | | ADJUNTAS | PR | 00602 |
| 1900512 | ZORAIDA MALDONADO VAZQUEZ | HC 04 BOX 9560 | | | UTUADO | PR | 00641 |
| 2000923 | ZORAIDA MALDONADO VAZQUEZ | HC 4 BOX 9560 | | | UTUADO | PR | 00641 |
| 315188 | ZORAIDA MATIAS ACEVEDO | #91 AVENIDA HIRAM D. CABASSA | | | MAYAQUEZ | PR | 00680 |
| 315188 | ZORAIDA MATIAS ACEVEDO | PO BOX 760 | | | AGUADA | PR | 00602 |
| 1108058 | ZORAIDA MATIAS ACEVEDO | ZORAIDA MATIAS | AUXILIARY SISTEMA OFICIANA I | OFICINA ADMINITRACION DE TRIBUNALES, #91 AVENIDA HIRAM D. CABASSA | MAYAGUEZ | PR | 00680 |
| 2106358 | ZORAIDA MEDINA BARBOSA | 8 URBANIZACION ALTAMIRA | | | LARES | PR | 00669 |
| 2011453 | ZORAIDA MEDINA RAMOS | 325 RUIZ BELVIS | | | SAN JUAN | PR | 00915 |
| 1933110 | ZORAIDA MERCADO MORALES | 53 CALLE MERCURIO | | | PONCE | PR | 00730-2826 |
| 1650882 | ZORAIDA MERCADO SILVA | DEPTO. EDUCACION | AVE. TNTE. CESAR GONZALEZ, ESQ. | CALLE JUAN CALAF URB. TRES MONJITAS | SAN JUAN | PR | 00901 |
| 1935264 | ZORAIDA MERCADO SILVA | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS #2302 | | GUAYNABO | PR | 00971 |
| 1958417 | ZORAIDA MERCADO SILVA | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS 2302 | | | GUAYNADO | PR | 00971 |
| 2026738 | ZORAIDA MERCED REYES | HC-5 BOX 6650 | | | AGUAS BUENAS | PR | 00703 |
| 1672309 | ZORAIDA MIRANDA LOPEZ | BO. BAUTA ABAJO | | | OROCOIS | PR | 00720 |
| 1672309 | ZORAIDA MIRANDA LOPEZ | P.O. BOX 1662 | | | OROCOVIS | PR | 00720 |
| 1947961 | ZORAIDA MOJICA CASTRO | B2 PARQUE DE LA LUNA | BAIRRO PARK | | CAGUAS | PR | 00727 |
| 1947961 | ZORAIDA MOJICA CASTRO | PO BOX 4956 | PMB-1173 | | CAGUAS | PR | 00726 |
| 1983241 | ZORAIDA MONTALVO RAMOS | URB ALTURAS DE UTUADO #894 | | | UTUADO | PR | 00641 |
| 1969972 | ZORAIDA MORALES FIGUEROA | BO: RINCON BOX 3306-1 | | | CIDRA | PR | 00739 |
| 1910546 | ZORAIDA MORALES RIOS | LAS DELICIAS 543, ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 |
| 1677598 | ZORAIDA MORALES RODRIGUEZ | BO: SAN IDELFONSO SECTOR LAS FLORES CARR 153 | | | COAMO | PR | 00769 |
| 1508894 | ZORAIDA MORALES RODRIGUEZ | HC 01 BOX 6087 | | | AIBONITO | PR | 00705 |
| 1677598 | ZORAIDA MORALES RODRIGUEZ | URB. VISTA DEL SOL C-35 | | | COAMO | PR | 00769 |
| 2093167 | ZORAIDA OGVILAR VAZQUES | CONDO SAN IGNACIO | EDIT A 1907 | | SAN JUAN | PR | 00927 |
| 1666940 | ZORAIDA OLAN IGLESIAS | 6515 C/ SAN EDMUNDO | STA. TERESITA | | PONCE | PR | 00730 |
| 1571411 | ZORAIDA OLAN IGLESIAS | 6515 C/SAN EDMUNDO | | | PONCE | PR | 00730 |
| 1724847 | ZORAIDA ORENGO ROHENA | COND. VILLAS DE PARQUE ESCORIAL EDIF. D-908 | | | CAROLINA | PR | 00987 |
| 2081524 | ZORAIDA ORTIZ DE JESUS | HC 02 BOX 7402 | | | SANTA ISABEL | PR | 00757 |
| 1609192 | ZORAIDA OTERO RODRIGUEZ | PO BOX 3054 | | | VEGA ALTA | PR | 00692 |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | BDA. OLIMPO | CALLE 2 #211 | | GUAYAMA | PR | 00785-2885 |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | PO BOX 1861 | | | GUAYAMA | PR | 00785-1861 |
| 1747793 | ZORAIDA PEDRAZA FERNANDEZ | BOX 372182 | | | CAYEY | PR | 00737 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1944649 | ZORAIDA PENA HERNANDEZ | HC 01 BOX 5266 | | | OROCOVIS | PR | 00720 |
| 1727114 | ZORAIDA PEREZ CRESPO | HC-05 BOX 25170 | | | CAMUY | PR | 00627 |
| 2087755 | ZORAIDA PIETRI SANTANA | CARR 109 4.8 PO BOX 62 | BO ESPINO INT CARRERA | | ANASCO | PR | 00610 |
| 2097681 | ZORAIDA QUINONES DE JESUS | EDF. 1 APT. 5 RES LAS PALMAS | | | CATANO | PR | 00962 |
| 1701012 | ZORAIDA QUINONES DEL VALLE | HACIENDA FLORIDA | 389 CALLE PASCUAS | | YAUCO | PR | 00698 |
| 1699588 | ZORAIDA QUINONES DEL VALLE | HACIENDA FLORIDA | 389 CALLLE PASCUAS | | YAUCO | PR | 00698 |
| 2035973 | ZORAIDA RAMOS FRANQUIE | HC01-BOX 4744 | | | LARES | PR | 00669 |
| 1972138 | ZORAIDA RAMOS SANTIAGO | 240 FAIRFIELD DR | | | SANFORD | FL | 32711 |
| 2086982 | ZORAIDA RAMOS SANTIAGO | 240 FAIRFIELD DR. | | | SANFORD | FI | 32771 |
| 1155969 | ZORAIDA RAMOS SANTIAGO | 240 FAIRFILELD DR | | | SANFORD | FL | 32771 |
| 1735504 | ZORAIDA REYES DIAZ | URB VILLA MADRID | U 14 CALLE 19 | | COAMO | PR | 00769 |
| 2099074 | ZORAIDA RIOS ORTIZ | 470 SEC IMACULADA | | | CIDRA | PR | 00739-2117 |
| 1794512 | ZORAIDA RIOS ORTIZ | 470 SECTOR INMACULADA | | | CIDRA | PR | 00739-2117 |
| 2019084 | ZORAIDA RIVERA COLON | K-19 CALLE G | | | GUAYAMA | PR | 00784 |
| 1108127 | ZORAIDA RIVERA LATIMER | BUENA VISTA | 301 AVENIDA CALDERON | | CAROLINA | PR | 00985 |
| 1904945 | ZORAIDA RIVERA MATOS | HC 01 BOX 3555 | | | LOIZA | PR | 00772 |
| 1744678 | ZORAIDA RIVERA MELENDEZ | URB. GLENVIEW GARDENS | CALLE FUERZA L-4 | | PONCE | PR | 00730 |
| 1793416 | ZORAIDA RIVERA ORTIZ | BARRIADA ISRAEL #309 | CALLE TEXIDOR | | SAN JUAN | PR | 00917 |
| 1108130 | ZORAIDA RIVERA ORTIZ | BDA ISRAEL | 309 CALLE TEXIDOR | | SAN JUAN | PR | 00917 |
| 1749455 | ZORAIDA RIVERA RIVERA | HC 02 BOX 14468 | | | CAROLINA | PR | 00987 |
| 1767432 | ZORAIDA RODRIGUEZ MARTINEZ | P.O. BOX 813 | | | HUMACAO | PR | 00792 |
| 1724355 | ZORAIDA RODRIGUEZ NEGRON | 4 VISTA DEL VALLE | | | MANATI | PR | 00674 |
| 1646547 | ZORAIDA RODRIGUEZ QUINONES | HC-04 BOX 2152 | | | BARRANQUITAS | PR | 00687 |
| 477635 | ZORAIDA RODRIGUEZ RAMOS | URB. VILLA VERDE | C/1 D-9 | | BAYAMON | PR | 00959 |
| 1851958 | ZORAIDA RODRIGUEZ RAMOS | VILLA VERDE | D9 CALLE 1 | | BAYAMON | PR | 00959-2066 |
| 1589548 | ZORAIDA RODRIGUEZ VAZQUEZ | HC 5 BOX 5458 | | | JUANA DIAZ | PR | 00795 |
| 1674793 | ZORAIDA ROSA MENDEZ | CALLE 29 CC 4 EXT. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 1788653 | ZORAIDA ROSA ZÁRATE VILLARD | URB. COLINAS DE PLATA | 105 CAMINO DEL PARQUE | | TOA ALTA | PR | 00953 |
| 2084257 | ZORAIDA ROSADO GONZALEZ | CARR. 115 K11.2 | | | RINCON | PR | 00677 |
| 1617741 | ZORAIDA ROSARIO MATOS | CALLE 430 MR 22 | 4TA. EXT. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1800629 | ZORAIDA ROTGER RODRIGUEZ | R.R.03 BOX 9094 | | | ANASCO | PR | 00610 |
| 1703058 | ZORAIDA RUIZ LABOY | HC-05 BOX 7993 | | | YAUCO | PR | 00698 |
| 2063269 | ZORAIDA SAAVEDRA BARRETO | 40622 CARR. 478 | | | QUEBRADILLAS | PR | 00678 |
| 1960897 | ZORAIDA SAAVEDRA BARRETO | 40622 CARR. 478 | | | QUEBRADILLAS | PR | 00678-9448 |
| 1108156 | ZORAIDA SANCHEZ ISAAC | PO BOX 193413 | | | SAN JUAN | PR | 00919 |
| 1991186 | ZORAIDA SANTA GONZALEZ | HC-20 BOX 26436 | | | SAN LORENZO | PR | 00754 |
| 2038486 | ZORAIDA SOTO CRUZ | HC 02 BOX 7599 | | | LAS PIEDRAS | PR | 00771 |
| 1156030 | ZORAIDA TARAFA BOSA | URB. PENUELAS VALLEY #42 | | | PENUELAS | PR | 00624 |
| 1811195 | ZORAIDA TARATA BOSA | URB. PENEUELAS VALLEY #42 | | | PENUELAS | PR | 00624 |
| 1835075 | ZORAIDA TARATA BOSA | URB. PENUELAS VALLEY #42 | | | PENUELAS | PR | 00624 |
| 1108164 | ZORAIDA TORRES DE JESUS | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1108164 | ZORAIDA TORRES DE JESUS | P.O. BOX 1323 | | | PATILLAS | PR | 00723 |
| 1156038 | ZORAIDA TORRES MATIAS | JARD DEL CARIBE | 2B2 CALLE 54 | | PONCE | PR | 00728-2658 |
| 1843067 | ZORAIDA VELEZ MARTINEZ | HC 5 BOX 58290 | | | SAN SEBASTIAN | PR | 00685 |
| 2022154 | ZORAIDA VELEZ SANCHEZ | 662 SECTOR CAPILLA | | | CIDRA | PR | 00739 |
| 1789996 | ZORAIDA VERA GARCIA | 4423 PEDRO CARATINI URB. PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1997687 | ZORAIDA VILLA | HC-02 BOX 5642 | | | RINCON | PR | 00677 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2098139 | ZORAIDA VILLA RUIZ | HC-02 BOX 5642 | | | RINCON | PR | 00677 |
| 2066902 | ZORAIDA VILLAFANE SANDOVAL | P.O.BOX 1859 | | | CEIBA | PR | 00735 |
| 1956161 | ZORAIDA VILLAFANE SANDOVAL | PARCELA 37 54 COMUNIDAD LOS MACHOS | | | CEIBA | PR | 00735 |
| 1780385 | ZORAIDA WALKER GONZÁLEZ | HC 5 BOX 13337 | | | JUANA DÍAZ | PR | 00795 |
| 1640036 | ZORAIDA ZAMBRANA SIERRA | CALLE 3 IB-16 URB. LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 1599174 | ZORAIDE SANCHEZ ISAAC | P.O. BOX 193413 | | | SAN JUAN | PR | 00919 |
| 1973010 | ZORAIMA MENDEZ LOPEZ | PO BOX 2144 | | | SAN SEBASTIAN | PR | 00685 |
| 1752963 | ZORAIMA RODRIGUEZ MORALES | HC-75 BOX 1589 | | | NARANJITO | PR | 00719 |
| 1671979 | ZORALIS TORRES ACOSTA | 400 GRAND BOULEVARD | COND ARMONIA LOS PRADOS | | CAGUAS | PR | 00727 |
| 1575683 | ZORAYA PEREDA TORRES-VALENTIN | C/MARINA OESTE C-17 | 4TA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1954145 | ZORIA I RAMOS SERRANO | CALLE JAZMIN 702 | URB VALLES DE YABUCOA | | YABUCOA | PR | 00767 |
| 1991586 | ZORIA I. RAMOS SERRANO | URB. VALLES DE YABUCOA | CALLE JASMIN 702 | | YABUCOA | PR | 00767 |
| 1925088 | ZORIA I. RAMOS SERRANO | URB. VALLES DE YABUCOA | CALLE JAZMIN 702 | | YABUCOA | PR | 00767 |
| 1570900 | ZORIDA HERNANDEZ MENDOZA | URB. ROYAL TOWN C/17Y23 | | | BAYAMON | PR | 00956 |
| 1686092 | ZORIDA PEDRAZA FERNANDEZ | BOX 372182 | | | CAYEY | PR | 00737 |
| 1680811 | ZORIMAR LOYOLA TARAFA | URB. PENUELAS VALLEY 42 | | | PENUELAS | PR | 00624 |
| 2156915 | ZORY I HERNANDEZ RODRIGUEZ | 507 CARACCLES 2 | | | PENUELAS | PR | 00624 |
| 1924640 | ZORY I HERNANDEZ RODRIGUEZ | 507 CARACELES 2 | | | PENUELAS | PR | 00624 |
| 2159240 | ZORY I HERNANDEZ RODRIGUEZ | 507 CARACOLOS 12 | | | PENUELAS | PR | 00624 |
| 1614548 | ZORYLIN MUJICA CASTELLANO | AR 23 CALLE 31 | | | RIO GRANDE | PR | 00745 |
| 1648313 | ZOVAIDA NIEVES GARCIA | HC2 BOX 8699 BO CIBECO | | | COROVAL | PR | 00783 |
| 1108214 | ZOYNA A. ARROYO NAVEDO | BB 29 CALLE GUANA | URB. VILLA BARCELONA | | BARCELONETA | PR | 00617 |
| 1962826 | ZOYTIA E. COLON COLON | P.O. BOX 322 | | | BARRANQUITAS | PR | 00794 |
| 2080983 | ZSAURA ZAVALA PEREZ | INTERAMERICANA GARDENS EDF. B1 | APT 126 CALLE 21 | | TRUJILLO ALTO | PR | 00927 |
| 1743073 | ZUGEIL MONTERO RAMOS | 33 CALLE 6 BO. PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 1710542 | ZUHEI ORTIZ ELEUTICE | 1860 HOBART AVENUE | APARTMENT 2A | | BRONX | NY | 10461 |
| 2089983 | ZUHIA E. RAMOS OCINALDI | CALLE FRONTERA EE-31 | GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 2053825 | ZUIELA FIGUEROA FIGUEROA | 381 BLANES SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1786625 | ZULAI Y. ANDINO BERMUDEZ | URBANIZACIÓN EXTENSIÓN VILLAS DE LOÍZA | GB 3 CALLE 46 | | CANÓVANAS | PR | 00729 |
| 1825785 | ZULAINELE SANTOS RAMIREZ | URB VILLAS DE CASTRO | MM20 CALLE 800 | | CAGUAS | PR | 00725 |
| 599761 | ZULDELIZ BARBOSA ARROYO | HC 02 BOX 13912 | | | GURABO | PR | 00778 |
| 2072077 | ZULEICA SANTIAGO GODEN | URB. VILLA DE FELISA | 2016 ALICIA MOREDA | | MAYAGUEZ | PR | 00680 |
| 2065823 | ZULEICA SANTIAGO GODÉN | URB. VILLAS DE FELISA | 2016 ALICIA MOREDA | | MAYAGUEZ | PR | 00680 |
| 1677764 | ZULEIDA SALGADO BÁEZ | PO BOX 1852 | | | GUAYNABO | PR | 00970 |
| 1656004 | ZULEIDA T SALGADO BÁEZ | PO BOX 1852 | | | GUAYNABO | PR | 00970 |
| 1870567 | ZULEIKA CRUS HERNANDEZ | CALLE LUNA #43 URB LOS ANGELES | | | CAROLINA | PR | 00982 |
| 1870567 | ZULEIKA CRUS HERNANDEZ | NUM24 CALLE 40026 BLOQUE IS4 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 140990 | ZULEIKA DIAZ RODRIGUEZ | VILLAS DE LOIZA U-11 | CALLE 21 | | CANOVANAS | PR | 00729 |
| 1614083 | ZULEIKA ENID ROLON TORRES | PO BOX 1771 | | | RIO GRANDE | PR | 00745 |
| 1781869 | ZULEIKA GARCIA GANZALEZ | 369 CARRETERA BOQUERON | | | CABO ROJO | PR | 00623 |
| 1638022 | ZULEIKA GARCIA GONZALEZ | 369 CARRETERA BOQUERON | | | CABO ROJO | PR | 00623 |
| 1974960 | ZULEIKA GARCIA GONZALEZ | 369 CARRETERA BOQUERON | | | CABE ROJO | PR | 00623 |
| 1880847 | ZULEIKA I RODRIGUEZ RODRIGUEZ | C26 #4 SECC. | CALLE CAMBODIA | | BAYAMON | PR | 00956 |
| 1670996 | ZULEIKA M. MOYA ATILES | 395 SEC MELENDEZ | | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2070260 | ZULEIKA MENDOZA PEREZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | MAESTRA DE EDUCACION ESPECIAL | , PO BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 2070260 | ZULEIKA MENDOZA PEREZ | URB. COLINAS DE SAN FRANCISCO | 115 CALLE VALERIA | | AIBONITO | PR | 00705 |
| 1948069 | ZULEIKA RIVERA AYALA | HC 61 BOX 6617 | | | TRUJILLO ALTO | PR | 00976 |
| 1752141 | ZULEIMA CARABALLO LOPEZ | SENDEROS DEL RIO | 860 CARR 175 | APT 1221 | SAN JUAN | PR | 00926 |
| 1735586 | ZULEIMA CARABALLO LOPEZ | SENDEROS DEL RÍO 860 CARRETERA 175 APT. 1221 | | | SAN JUAN | PR | 00926 |
| 1909141 | ZULEIMA SANCHEZ AGOSTO | RR 6 BOX 10627 | | | SAN JUAN | PR | 00926 |
| 1703287 | ZULEIRA FRANCO OLIVO | #100 CALLE JOAQUINA, APT. 709A | | | CAROLINA | PR | 00979 |
| 2059705 | ZULEMA CRUZ ORTIZ | HC-01 BOX 6104 | | | GUAYANILLA | PR | 00656 |
| 1894694 | ZULEMA IVETTE RIOS GUZMAN | URB VILLA SULTANITA | 775 CJAPONTE DE SILVA | | MAYAGUEZ | PR | 00680 |
| 1621760 | ZULEMA LEGRAND MERCADO | CALLE 7 E-13 | URB. BERWIND ESTATES | | SAN JUAN | PR | 00924 |
| 1700015 | ZULEMA LOPEZ DELGADO | BOX 769 | | | HATILLO | PR | 00659 |
| 1614034 | ZULEMMA MARTINEZ TEJERO | #2635 CALLE TETUAN | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1738861 | ZULEMMA MARTINEZ TEJERO | 2635 CALLE TETUAN | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1683860 | ZULEMMA MARTINEZ TEJERO | VILLA DEL CARMEN | #2635 CALLE TETUAN | | PONCE | PR | 00716 |
| 62267 | ZULEMY E. CABRERA MELENDEZ | DEPORTAMENTO DE LA FAMILIA | 193 TIORORA APT. #30 | | SAN JUAN | PR | 00926 |
| 62267 | ZULEMY E. CABRERA MELENDEZ | ESTANCIAS CHALETS | APTO. 5A-64 TORTOZA | | SAN JUAN | PR | 00926 |
| 1660670 | ZULEYKA ALMODOVAR RODRIGUEZ | CALLE 414 BLOQ. 145-2 | 4TA EXT. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 770206 | ZULEYKA COLON RODRIGUEZ | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | BAYAMON | PR | 00761-4418 |
| 1108303 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | 833 CLINCE APT 1303 | | SAN JUAN | PR | 00923 |
| 1378127 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | APT 303A CLINCE 833 | | SAN JUAN | PR | 00923 |
| 1378127 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | APTO. 1303 CL LINCE 833 | | SAN JUAN | PR | 00923 |
| 100901 | ZULEYKA EDMEE COLON RODRIGUEZ | 23-15 CALLE 23 | URB.SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1887880 | ZULEYKA ESTONZA GARCIA | H.C. 4 BOX 22110 | | | LAJAS | PR | 00667 |
| 1108305 | ZULEYKA ESTRONZA GRACIA | HC 04 BOX 22110 | | | LAJAS | PR | 00667 |
| 1967073 | ZULEYMA VELEZ COLLAZO | PASEOS JACARANDA | 15455 FLAMBOYAN | | SANTA ISABEL | PR | 00757 |
| 1782458 | ZULIANI AMEZQUITA PAGAN | URB. SENDEROS DE JUNCOS #22 CALLE MANDARINA | | | JUNCOS | PR | 00777 |
| 851854 | ZULIMI RIVERA ORSINI | F-73 CALLE MADRE PERLA | URB. PARQUE DE CANDELERO | | HUMACAO | PR | 00791-7608 |
| 2094658 | ZULLY AILLEN RODRIGUEZ VELEZ | 2616 PALMA DE SIERRA URB BOSQUE SENORIAL | | | PONCE | PR | 00728 |
| 2082377 | ZULLY AILLEN RODRIGUEZ VELEZ | 2616 PALMA DE SIERRA URB. BOQUE SENORIAL | | | PONCE | PR | 00728 |
| 1951679 | ZULLYMAR VELEZ LLANTIA | HC 2 BOX 12115 | | | SAN GERMAN | PR | 00683 |
| 1946436 | ZULLYMAR VELEZ LLANTIN | HC 2 BOX 12115 | | | SAN GERMAN | PR | 00683 |
| 1575117 | ZULMA A DELGADO GREO | HC 01 BOX 2632 | | | MAUNABO | PR | 00707 |
| 942262 | ZULMA A. LOPEZ CORDERO | HC-5 BOX 92452 | | | ARECIBO | PR | 00612 |
| 1976953 | ZULMA A. LOPEZ MARTINEZ | JARDINES DEL CARIBE 2 #21 | | | PONCE | PR | 00728 |
| 1730810 | ZULMA A. VELAZQUEZ DE JESUS | URB. MARIOLGA CALLE SAN JOAQUIN V-9 | | | CAGUAS | PR | 00725 |
| 1723863 | ZULMA ACOSTA CHAVES | ALVERIO 473 LA MERCED | | | SAN JUAN | PR | 00918 |
| 1836489 | ZULMA ALMODIUAN TIRADO | BOX 334422 | | | PONCE | PR | 00733 |
| 1632009 | ZULMA ALMODOVAL TIRADO | BOX 334422 | | | PONCE | PR | 00733 |
| 1616330 | ZULMA ALMODOVAN TIRADO | BOX 334422 | | | PONCE | PR | 00733 |
| 1809799 | ZULMA ALMODOVAR TIRADO | BOX 334422 | | | PONCE | PR | 00733 |
| 1799949 | ZULMA ALMODOVOR TIRADO | BOX 33 4422 | | | PONCE | PR | 00733 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1780540 | ZULMA ALVARADO CRUZ | D3 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2083224 | ZULMA AYUSO RIVERA | ESTANCIAS DEL RIO CALLE ROBLES #81 | | | CANOVANAS | PR | 00729 |
| 2073969 | ZULMA AYUSO RIVERA | ESTANCIAS DEL RIO CALLES ROBLES #81 | | | CANOVANAS | PR | 00729 |
| 1774414 | ZULMA B REYES MALAVE | JARDINES DE ARROYO | CALLE Y - AI-17 | | ARROYO | PR | 00714 |
| 770239 | ZULMA BARRIENTOS ONOFRE | BARRIO JARIALITO | CALLE 3 #280 | | ARECIBO | PR | 00612 |
| 1637101 | ZULMA BRUNO RAMOS | 206 CALLE CANALES | BO. BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 2059633 | ZULMA C. RIVER DONCELL | P.O. BOX 959 | | | RINCON | PR | 00677 |
| 1689538 | ZULMA C. SANTOS TORRES | URB. EL PLANTIO | CALLE HUCAR # C12 | | TOA BAJA | PR | 00949 |
| 1641164 | ZULMA CANDELARIA CORCHADO | 164 RUTA 25 | | | ISABELA | PR | 00662 |
| 2101337 | ZULMA CARRASQUILLO SANTIAGO | URB.RIO CANAS 2853 CALLE AMAZONAS | | | PONCE | PR | 00728-1721 |
| 1856124 | ZULMA COLLAZO SANTIAGO | HC 02 BOX 7939 | | | JAYUYA | PR | 00664 |
| 1865637 | ZULMA COLLAZO SANTIAGO | HC-02 BOX | | | JAYUYA | PR | 00664 |
| 1752261 | ZULMA COLLAZO SANTIAGO | HC-02 BOX 7939 | | | JAYUYA | PR | 00604 |
| 2132229 | ZULMA COLLAZO SANTIAGO | HC-02 BOX BO. COLLORES | | | JAYUYA | PR | 00664 |
| 942269 | ZULMA COLON HERNANDEZ | HC 4 BOX 15635 | | | CAROLINA | PR | 00987 |
| 1959055 | ZULMA COLON MARTINEZ | HC - 02 BOX 9998 | | | JUANA DIAZ | PR | 00795 |
| 1969318 | ZULMA COLON MARTINEZ | HC-02 BOX 9995 | SINGAPUR 2B | | JUANA DIAZ | PR | 00795 |
| 1952925 | ZULMA COLON MARTINEZ | HC-02 BOX 9998 | CASA 53, 2B | | JUANA DIAZ | PR | 00795 |
| 1701180 | ZULMA COLON MARTINEZ | HC-02 BOX 9998 | JUANA DIAZ CALLE 2 #53 SINGAPUR | | JUANA DIAZ | PR | 00795 |
| 1854492 | ZULMA CORDERO LINARES | HC10 BOX 7324 | | | SABANA GRANDE | PR | 00637 |
| 787763 | ZULMA CRUZ MACLARA | SABANA GARDENS 21 #19 | CALLE 15 | | CAROLINA | PR | 00983 |
| 1959994 | ZULMA D. NIEVES MACEIRA | #2237 CALLE LUIS MUNOZ MANN | | | QUEBRADILLAS | PR | 00678 |
| 1667527 | ZULMA DANTANA KUILAN | HC 46 BOX | 6054 BARRIO MAGUAYO | | DORADO | PR | 00646 |
| 2018680 | ZULMA DEL P ROSADO MORALES | LOIZA VALLEY | B 121 CRUZ DE MALTA | | CANOVANAS | PR | 00729 |
| 2060536 | ZULMA DYLIA RODRIGUEZ CRUZ | 32 MANUEL J. RIVERA | | | COAMO | PR | 00769 |
| 2056240 | ZULMA E PEREZ LEON | H-C - 06 BOX 4420 | | | COTO LAUREL | PR | 00780 |
| 1938899 | ZULMA E RAMOS OCINALDI | CALLE FRONTERA | N 14 EE 31 | | PONCE | PR | 00730 |
| 1108373 | ZULMA E. ITURRALDE LOPEZ | EXT MARIANI | 2019 CALLE WILSON | | PONCE | PR | 00717-0105 |
| 2022029 | ZULMA E. RAMOS OCINALDI | EE-31 CALLE FRONTERA GLENVIEW GDNS | | | PONCE | PR | 00730 |
| 1108394 | ZULMA FERNADEZ GARCIA | URB VISTAS DEL BOSQUE | 67 CGERBERA SEC BOSQUE FLORES | | BAYAMON | PR | 00956 |
| 2026382 | ZULMA FLORES TORRES | HC - 02 BOX 4784 | | | VILLALBA | PR | 00766-9716 |
| 1961393 | ZULMA FUENTES RIVERA | PO BOX 372193 | | | CAYEY | PR | 00737-2193 |
| 1860475 | ZULMA GIERBOLINI MONTALVO | PO BOX 861 | | | COAMO | PR | 00769-0861 |
| 2057697 | ZULMA H. ORTIZ REYES | URB. LA HACIENDA C/ 42 AJ8 | | | GUAYAMA | PR | 00784 |
| 942287 | ZULMA I DE JESUS RIVERA | APARTADO 54 | | | JUNCOS | PR | 00777 |
| 1567374 | ZULMA I FELICIANO HERNÁNDEZ | HC-3 BOX 51722 | | | HATILLO | PR | 00659 |
| 1697807 | ZULMA I GODREAU GUEVARA | URB. LA AVBOLEDAC-22 #237 | BOX 874 | | SALINAS | PR | 00751 |
| 1983365 | ZULMA I MUNIZ JIMENEZ | HC5 BOX 28861 | | | CAMAY | PR | 00627 |
| 2079107 | ZULMA I PRIETO MARTINEZ | HC01 BUZON 4113 | BO CALLEJONES | | LARES | PR | 00669 |
| 2075906 | ZULMA I PRIETO MARTINEZ | HC01 BUZON 4113 | | | LARES | PR | 00669 |
| 1781505 | ZULMA I RIVERA GONZALEZ | 18 TOMAS MESTRE | | | CIDRA | PR | 00739 |
| 1822227 | ZULMA I RIVERA GONZALEZ | TOMAS MESTRE 18 | | | CIDRA | PR | 00739 |
| 599945 | ZULMA I RODRIGUEZ SANABRIA | 39 LOS BASORA BO. TOKIO | | | LAJAS | PR | 00667 |
| 599945 | ZULMA I RODRIGUEZ SANABRIA | HC 3 BOX 19375 | | | LAJAS | PR | 00667-9611 |
| 2001149 | ZULMA I. BURGOS CARRASQUILLO | HC 01 BOX 17160 | | | HUMACAO | PR | 00791-9736 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1491884 | ZULMA I. CHEVRES AYALA | RR-02 BUZON 5047 | | | TOA ALTA | PR | 00953 |
| 1631282 | ZULMA I. ESPADA RODRIGUEZ | 1037 ANA DECAUZUS | SEGUNDA EXTENSION COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1574902 | ZULMA I. FELICIANO HERNANDEZ | HC-3 BOX 51722 | | | HATILLO | PR | 00659 |
| 1831715 | ZULMA I. GODREAU GUEVARA | URB. LA ARBOLE DA C-22 #237 BOX 874 | | | SALINAS | PR | 00751 |
| 2110976 | ZULMA I. HERNANDEZ AVILES | BOX 1114 | | | VEGA ALTA | PR | 00692 |
| 1914140 | ZULMA I. ORTIZ FLORES | URB. VALLE ARRIBA | CALLE FLAMBOYAN #172 | | COAMO | PR | 00769 |
| 1700983 | ZULMA I. POU ROSARIO | URB. MABU CALLE 4 D-15 | | | HUMACAO | PR | 00791 |
| 2086438 | ZULMA I. PRIETO MARTINEZ | BZ HC014113 BO. CALLEJONES | | | LARES | PR | 00669 |
| 1775985 | ZULMA I. RIVERA GONZALEZ | 18 TOMAS MESTRE | | | CIDRA | PR | 00739-3210 |
| 1552285 | ZULMA I. SANTOS COSME | RR 10 BOX 10107 | | | SAN JUAN | PR | 00926 |
| 1577670 | ZULMA I. TORRES MORELL | CALLE RONDA COND. FLORIMAR GARDENS H-501 | | | SAN JUAN | PR | 00926 |
| 1648103 | ZULMA IRIS LAMBOY MERCADO | HC - 10 BOX 7695 | | | SABANA GRANDE | PR | 00637 |
| 1574425 | ZULMA IRIS RODRÍGUEZ FRATICELLI | CALLE ESENCIA C 6 | URB. LA QUINTA | | YAUCO | PR | 00698 |
| 229273 | ZULMA IRIZARRY ALICEA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | COTTO LAUREL | PONCE | PR | 00780 |
| 1108440 | ZULMA IRIZARRY ALICEA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | | PONCE | PR | 00780 |
| 1844840 | ZULMA IVELISSE RODRIGUEZ RIVERA | HC 45 BOX 13694 | | | CAYEY | PR | 00736 |
| 1753602 | ZULMA IVETTE PENA HERNANDEZ | HC-2 BOX 15366 | | | AIBONITO | PR | 00705 |
| 1575827 | ZULMA IVETTE RODRIGUEZ FRATICELLI | PO BOX 868 | | | YAUCO | PR | 00698 |
| 1958880 | ZULMA IVONNE ROMAN HERNANDEZ | 37 CALLE BELEN PLAYA | | | PONCE | PR | 00716 |
| 1757414 | ZULMA J. ORTIZ FLORES | URB. VALLE ARRIBA CALLE FLAMBOYAN #172 | | | COAMO | PR | 00769 |
| 1577070 | ZULMA J. TORRES MORELL | CALLE RONDA | COND. FLORIMAR GARDEN, APT. H-501 | | SAN JUAN | PR | 00926-5281 |
| 1601337 | ZULMA L DE JESUS RIVERA | P.O BOX 54 | | | JUNCOS | PR | 00777 |
| 1859019 | ZULMA L. CORREA GARCIA | HC 5 13850 | | | JUANA DIAZ | PR | 00795 |
| 1613573 | ZULMA LUGO PILLOT | HC 1 BOX 3774 | | | ADJUNTAS | PR | 00601-9554 |
| 942282 | ZULMA LUZ FERNANDEZ GARCIA | URB. VISTAS DEL BOSQUE SEC | BOSQUE FLORES # 67 C/GERBERA | | BAYAMON | PR | 00956 |
| 770333 | ZULMA M PAZ LABOY | 196 CALLE GERANIO | | | LAJAS | PR | 00667-2510 |
| 1830309 | ZULMA M. DIAZ RODRIGUEZ | LAS QUINIENTAS 72 CALLE RUBI | | | ARROYO | PR | 00714 |
| 1676752 | ZULMA M. GARCIA PILLOT | 105 HARLAND AVE | | | WATERBURY | CT | 06705-3129 |
| 1879358 | ZULMA M. ORTIZ REYES | VILLAS DE PATILLAS 135 CALLE CUARZO | | | PATILLAS | PR | 00723-2668 |
| 1941726 | ZULMA M. ORTIZ TORRES | 65 F | | | JUANA DIAZ | PR | 00495 |
| 2079972 | ZULMA M. ORTIZ TORRES | 65 F | | | JUANA DIAZ | PR | 00755 |
| 2085335 | ZULMA M. ORTIZ TORRES | 65 F | | | JUANA DIAZ | PR | 00795 |
| 2107013 | ZULMA M. OTIZ TORRES | 65 F | | | JUANA DIAZ | PR | 00795 |
| 1858434 | ZULMA M. RODRIGUEZ NEGRON | CALLE REINA #17 | | | PONCE | PR | 00730 |
| 1720079 | ZULMA MARRERO SILVA | 65 LUCHETTI PEDRO MUNIZ RIVERA | | | MANATI | PR | 00674 |
| 1156134 | ZULMA MARTINEZ FELICIANO | PO BOX 560183 | | | GUAYANILLA | PR | 00656-0183 |
| 1590750 | ZULMA MATIAS OTERO | CARI VILLA PANAMERICAN | APT 809 | | SAN JUAN | PR | 00924 |
| 1580092 | ZULMA MATIAS OTERO | COND. VILLA PANAMERICANA APT 809 | | | SAN JUAN | PR | 00924 |
| 1960855 | ZULMA MATOS SANTIAGO | 47 PENUELAS VALLEY | CALLE: 1 | | PENUELAS | PR | 00624 |
| 1962809 | ZULMA MATOS SANTIAGO | 47 PENUELAS VALLEY | | | PENUELAS | PR | 00624 |
| 1954140 | ZULMA MATOS SANTIAGO | 47 PENUELAS YALLER CALLE 1 | | | PENUELAS | PR | 00624 |
| 2074637 | ZULMA MILAGROS PAZ LABOY | URB. EL VALLE C/ GENARIO | 196 CALLE GERANIO | | LAJAS | PR | 00667 |
| 1698295 | ZULMA MUNOZ RODRIGUEZ | #86 CALLE TOMAS C. MADURO | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1711 of 1713

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1610591 | ZULMA N. ORTIZ DE LOCHARD | 9820 NW 16TH CT | | | PEMBROKE PINES | FL | 33024 |
| 1156144 | ZULMA ORTIZ ALVARADO | URB PARK GDNS | G1 CALLE INDEPENDENCE | | SAN JUAN | PR | 00926-2145 |
| 1156151 | ZULMA PEREZ TORRES | PO BOX 523 | | | PENUELAS | PR | 00624-0523 |
| 2090316 | ZULMA R. JOVE GUTIERREZ | CARR 635 KM 0-2 SECTOR GREEN BO DOMINGUITO | | | ARECIBO | PR | 00612 |
| 2090316 | ZULMA R. JOVE GUTIERREZ | PO BOX 321 | | | ARECIBO | PR | 00613 |
| 2133972 | ZULMA RAMIREZ ARCE | 2073 REPARTO ALTURA I | | | PENUELAS | PR | 00624 |
| 942308 | ZULMA REYES BONES | A23 CALLE D | | | SAN JUAN | PR | 00926 |
| 2124631 | ZULMA RIOS | 274 CALLE SAN SEBASTIAN | APT. 1B | | SAN JUAN | PR | 00901 |
| 2124643 | ZULMA RIOS BARRETO | 274 CALLE SAN SEBASTIAN | APT 1B | | SAN JUAN | PR | 00901 |
| 770373 | ZULMA RIVERA | HC 2 BOX 4323 | | | COAMO | PR | 00769 |
| 1637074 | ZULMA RIVERA CORDOVA | BOX 103 | | | LOIZA | PR | 00772 |
| 1683609 | ZULMA RIVERA MERCADO | HC 2 BOX 4323 | | | COAMO | PR | 00769 |
| 1678361 | ZULMA RODRIGUEZ GONZALEZ | URB LAS COLINAS | Q8 LA MARQUESA | | TOA BAJA | PR | 00949 |
| 2092826 | ZULMA RODRIGUEZ MARTINEZ | CALLE GARDENIA E-23 | URB JARDINES 2 | | CAYEY | PR | 00736 |
| 2025548 | ZULMA RODRIGUEZ MARTINEZ | URB. JARDINES 2 CALLE GARDENIA E-23 | | | CAYEY | PR | 00736 |
| 2038225 | ZULMA RODRIGUEZ MARTINEZ | URBANIZACION JARDINES 2 CALLE | GARDENIA E-23 | | CAYEY | PR | 00736 |
| 478963 | ZULMA RODRIGUEZ RIVERA | HC-05 BOX 71366 | | | GUAYNABO | PR | 00971 |
| 480745 | ZULMA RODRIGUEZ RUIZ | PO BOX 1302 | | | ANASCO | PR | 00610 |
| 1960209 | ZULMA SANTA RAMOS | AVE TENEIENTE CESAR GONZALEZ JUAN CALAF | | | HATO REY | PR | 00917 |
| 1960209 | ZULMA SANTA RAMOS | HC 20 BOX 27883 | | | SAN LORENZO | PR | 00754-9484 |
| 2125981 | ZULMA SANTIAGO VAZQUEZ | PO BOX 215 | | | AIBONITO | PR | 00705 |
| 1588602 | ZULMA SERRANO | HC 6 BOX 17443 | | | SAN SEBASTIAN | PR | 00685 |
| 1108488 | ZULMA SOTO LEBRON | BO CACAO ALTO | HC 63 BOX 3299 | | PAPILLAS | PR | 00723 |
| 1733916 | ZULMA SOTO LEBRON | HC 63 BOX 3299 | | | PATILLAS | PR | 00723 |
| 1656917 | ZULMA T. ACOSTA ESPASAS | PO BOX 872 | | | ARECIBO | PR | 00613 |
| 2012672 | ZULMA TALLADA PENA | U7 3 URB. SANTA MONICA | | | BAYAMON | PR | 00957 |
| 2036783 | ZULMA TORRES GONZALEZ | P.O. BOX 1230 | | | MOCA | PR | 00676 |
| 1642147 | ZULMA TORRES MARTINEZ | HC 43 BOX 12123 | | | CAYEY | PR | 00736 |
| 1755957 | ZULMA TORRES MARTINEZ | HC 43 BOX 12123 | | | CAYEY | PR | 00736-9239 |
| 1108492 | ZULMA V GARCIA ALONSO | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1108492 | ZULMA V GARCIA ALONSO | PO BOX 5058 | | | VEGA ALTA | PR | 00692 |
| 1766623 | ZULMA VELEZ IRIZARRY | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | PONCE | PR | 00730-4612 |
| 1822892 | ZULMA Y BERMUDEZ MARTINEZ | PO BOX 1554 | | | SANTA ISABEL | PR | 00757 |
| 1822892 | ZULMA Y BERMUDEZ MARTINEZ | URB LLANOS DE PROVIDENCIA F3 CALLE 5 | | | SALINAS | PR | 00751 |
| 1909161 | ZULMA Y SOLIVAN CENTENO | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | CAGUAS | PR | 00725 |
| 558114 | ZULMA Y TORRES SANTIAGO | JARDINES DE SANTO DOMINGO | CALLE F-10 | | JUANA DIAS | PR | 00795 |
| 1961970 | ZULMA Y. VELEZ GALARZA | PO BOX 54 | | | LAJAS | PR | 00667 |
| 1950246 | ZULMA YOLANDA VELEZ GALARZA | PO BOX 54 | | | LAJAS | PR | 00667 |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | DEPARTAMENTO DE EDUCACION | MAESTRA 1985-2001 | DIRECTORA ESCOLAR 2001 - PRESENTE, EDIFICIO GUBERNAMENTAL | PONCE | PR | 00731 |
| 1757326 | ZULMA ZOE ORTIZ BURGOS | URB LA VEGA CALLE C -90 | | | VILLALBA | PR | 00766 |
| 1823399 | ZULMAINE TROCHE VEGA | P.O. BOX 1805 | | | BOQUERON | PR | 00622 |
| 1870993 | ZULMARE TROCHE VEGA | P.O. BOX 1805 | | | BOQUERON | PR | 00622 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1891055 | ZULMARI PAGAN CARRASQUILLO | URB. RIO CANAS | 2853 AMAZONAS | | PONCE | PR | 00728 |
| 1964088 | ZULMARIE RODRIGUEZ VARGAS | C-10 CALLE URAYOAN, URB TIBES | | | PONCE | PR | 00730 |
| 561221 | ZULMARIE TROCHE VEGA | PO BOX 1805 | | | BOQUERON | PR | 00622 |
| 1108511 | ZULMARY FLORES GARCIA | PO BOX 1025 | | | COMERIO | PR | 00782-1025 |
| 1516907 | ZULMARY FLORES GARCIA | PO BOX 1025 | | | COMERIO | PR | 00782 |
| 2004503 | ZULMARY LOPEZ QUINONES | 17 A NUESTRA SRA DE ATOCHA | | | GUAYANILLA | PR | 00656 |
| 1645229 | ZULMARY RODRIGUEZ | URB. APRIL GARDENS | CALLE 31 NUM.2 N-12 | | LAS PIEDRAS | PR | 00771 |
| 1108515 | ZULMARY RODRIGUEZ MULLER | PO BOX 145 | | | CIDRA | PR | 00739 |
| 1610583 | ZULMILED M LOPEZ DIAZ | COM LAS 500 CALLE RUBI #72 | | | ARROYO | PR | 00714 |
| 1643952 | ZULMILED M. LOPEZ DIAZ | COMUNIDAD LAS 500 CALLE RUBI #72 | | | ARROYO | PR | 00714 |
| 2080571 | ZULUKA I GARCIA RAMOS | CALLE MARIA GIUSTI 857 | | | SAN JUAN | PR | 00924 |
| 1873704 | ZULURANY TROCHE VEGA | PO BOX 1805 | | | BOQUERON | PR | 00622 |
| 1637173 | ZUMA NAZARIO PEREZ | P.O. BOX 2308 | | | COAMO | PR | 00769 |
| 1841384 | ZUMLA MUNOZ RODRIGUEZ | #86 CALLE TOMAS C. MADURO | | | JUANA DIAZ | PR | 00795 |
| 1746209 | ZURAIDA RUIZ LABOY | HC-05 BOX 7993 | | | YAUCO | PR | 00698 |
| 1656740 | ZUZETH ENID ACOSTA SANTIAGO | URB.ESTANCIAS YAUCO CALLE GARNET H9 | | | YAUCO | PR | 00698 |
| 1669316 | ZYDNIA O. LÓPEZ MALDONADO | CARR. 183 RAMAL 917 BO. MONTONES 2 KM. 2.2 | | | LAS PIEDRAS | PR | 00771-9644 |
| 1669316 | ZYDNIA O. LÓPEZ MALDONADO | HC 05 BOX 4946 | | | LAS PIEDRAS | PR | 00771-9644 |
| 1980303 | ZYLKIA GOMEZ SOLIS | VIRGILIO SANCHEZ COLON | #1 CASA 1 | | ARROYO | PR | 00714 |
| 2044451 | ZYLKIA GOMEZ SOLIS | VIRGILIO SANCHEZ COLON #1 | | | ARROYO | PR | 00714 |

**Exhibit B**

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1666186 | AAN ISABEL RIVERA SANTANA | RIVERASANTANA.ANAI@GMAIL.COM |
| 1972748 | AARON GONZALEZ RAMOS | AARONGONZALEZ9488@GMAIL.COM |
| 1593743 | ABAD RIVERA SANTIAGO | YMONARY1215@HOTMAIL.COM |
| 2934 | ABDIEL ACEVEDO PEREZ | ABDIELO@YAHOO.COM |
| 2934 | ABDIEL ACEVEDO PEREZ | ACEVEDO@YAHOO.COM |
| 1883123 | ABDIEL FANTANZZY LOPEZ | AJFONTAUZZI@GMAIL.COM |
| 1583254 | ABDIEL MOLINA SANCHEZ | ABDIELMOLINA11@GMAIL.COM |
| 1602094 | ABDON LOPEZ VELAZQUEZ | ABDONLOPEZ256@GMAIL.COM |
| 50747 | ABEL BERRIOS MATEO | ABEL100593@GMAIL.COM |
| 944755 | ABEL HERNANDEZ TOLEDO | ABELJR929@GMAIL.COM |
| 1978086 | ABEL R. ACEVEDO SANCHEZ | ABELRENE1@GMAIL.COM |
| 1769000 | ABELARDO ACHECAR MARTÍNEZ | AACHECAR@CST.PR.GOV |
| 1930808 | ABELARDO CONTY HERNANDEZ | ABELARDOCONTY@HOTMAIL.COM |
| 2113115 | ABELARDO MARQUEZ LABIOSA | MARQUEZ196336@GMAIL.COM |
| 2056147 | ABELARDO QUINONES DE JESUS | ABELARDOQUINONES@GMAIL.COM |
| 1482063 | ABENGOA PUERTO RICO S.E. | KSTIPEC@AMGPRLAW.COM |
| 1482063 | ABENGOA PUERTO RICO S.E. | PJIME@ICEPR.COM |
| 1935598 | ABIGAIL ARROYO MENDRE | ABBYDARO2556@GMAIL.COM |
| 2134429 | ABIGAIL ARROYO MENDRE | ABBYDAVO2556@GMAIL.COM |
| 2057389 | ABIGAIL AVILES ACEVEDO | AVILESABIAGIL@YAHOO.COM |
| 1743717 | ABIGAIL BOCACHICA COLON | A.BOCACHICA@YAHOO.COM |
| 1668663 | ABIGAIL CANCEL ROSARIO | ABIGAIL.CANCEL@GMAIL.COM |
| 1806064 | ABIGAIL CARRASQUILLO RIVERA | LIZBETHLLERA@GMAIL.COM |
| 132352 | ABIGAIL DELGADO ALICEA | ABIGAILDELGADO@GMAIL.COM |
| 1156377 | ABIGAIL DELGADO ALICEA | ABIGAILDELGADO206@GMAIL.COM |
| 2135947 | ABIGAIL FIGUEROA CARABALLO | MARTINEZYALIMAR5@GMAIL.COM |
| 1156381 | ABIGAIL FIGUEROA ILDEFONSO | ABIBU42@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2061979 | ABIGAIL FLORES COLON | A.FLORESS65@HOTMAIL.COM |
| 1312691 | ABIGAIL FONSECA DEL VALLE | NORY2406@YAHOO.COM |
| 176956 | ABIGAIL FORTY CARRASQUILLO | AFORTY825@GMAIL.COM |
| 1879132 | ABIGAIL GARCIA-CRUZ | AGARCIAGARCIA88@GMAIL.COM |
| 1981628 | ABIGAIL GUADALUPE TORRES | ABIGAIL.GUADALUPE1@GMAIL.COM |
| 1999439 | ABIGAIL GUADALUPE TORRES | ABIGAIL.GUADALUPE1@GMAIL.COM |
| 2083437 | ABIGAIL HERNANDEZ VAZQUEZ | HERNANDEZA1930@GMAIL.COM |
| 1156396 | ABIGAIL LEBRON RODRIGUEZ | JESUSZAVALAAMADORE@HOTMAIL.COM |
| 2091783 | ABIGAIL LEON CRUZ | ABIGAILLEON11@YAHOO.COM |
| 2068934 | ABIGAIL LOZADA MELENDEZ | ALOZADA287326@GMAIL.COM |
| 1585221 | ABIGAIL MARTINEZ CALDERON | ILOVEU70X7@HOTMAIL.COM |
| 1654413 | ABIGAIL MERCADO MORELL | ABIGAILMM1134@GMAIL.COM |
| 1849227 | ABIGAIL MIRANDA SOTO | ABIMSOTO35@YAHOO.COM |
| 1674241 | ABIGAIL ORTIZ ROMERO | ABIORAR26@GMAIL.COM |
| 1946782 | ABIGAIL PEREZ TORRADO | ABBY5568@YAHOO.COM |
| 1745517 | ABIGAIL PIZARRO TRINIDAD | ABIGAILEVA@HOTMAIL.COM |
| 1745517 | ABIGAIL PIZARRO TRINIDAD | MILAGRO14A@GMAIL.COM |
| 1773187 | ABIGAIL REYES LAGUER | REYESABIGAIL428@GMAIL.COM |
| 2012804 | ABIGAIL RIVERA CASIANO | IMP_INTER99@HOTMAIL.COM |
| 2038901 | ABIGAIL RIVERA CASIANO | IMP.INTER99@HOTMAIL.COM |
| 1739023 | ABIGAIL RIVERA RIVERA | ABYBRIGIDA@GMAIL.COM |
| 2078311 | ABIGAIL RODRIGUEZ FLORES | ABIGAILRODRIGUEZFLORES@YAHOO.COM |
| 1815203 | ABIGAIL ROJAS ESQUILIN | ABIGAIL.ROJAS@FAMILIA.PR.GOV |
| 2112029 | ABIGAIL ROMAN RUIZ | ERNESTOVEGA2003@YAHOO.COM |
| 854871 | ABIGAIL ROMERO BONILLA | GAILY24@YAHOO.COM |
| 1890701 | ABIGAIL ROSADO GARCIA | ABIGAIL.ROSADO.GARCIA@GMAIL.COM |
| 1594475 | ABIGAIL RUPERTO RIVERA | ABICHUELIN@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766332 | ABIGAIL SANTOS ORTIZ | RIVERAVANESSA731@GMAIL.COM |
| 1716692 | ABIGAIL TORRES CORCHADO | ABIGAILTCORCHADO@GMAIL.COM |
| 1574756 | ABIGAIL TORRES GALARZA | SANTIAGO.TASADOR@YAHOO.COM |
| 1643849 | ABIGAIL VAZQUEZ | ABIGAILVAZQUEZ35@YAHOO.COM |
| 1643849 | ABIGAIL VAZQUEZ | REDLEG21@YAHOO.COM |
| 1884662 | ABIMAEL ACOSTA PORTALATIN | ENGUILL@GMAIL.COM |
| 698 | ABIMAEL CASTRO BERROCALES | HOSSANA2001@YAHOO.COM |
| 2159298 | ABIMAEL CINTRON PACHECO | CINTRONAOC@HOTMAIL.COM |
| 2002438 | ABIMAEL CINTRON PACHECO | CITRONAOC@HOTMAIL.COM |
| 1865585 | ABIMAEL FALCON VILLEGAS | MAESTRO@ABIMAEL.COM |
| 1637064 | ABIMAEL FELICIANO RIVERA | JAMPOL76@GMAIL.COM |
| 1634626 | ABIMAEL FORTY NIEVES | AFORTY7@GMAIL.COM |
| 177438 | ABIMAEL FRANCESCHI CASIANO | ABIFRANCESCHI@GMAIL.COM |
| 1561988 | ABIMAEL LOPEZ FONTANEZ | ABIMAELLOPEZ250@OUTLOOK.COM |
| 1700741 | ABIMAEL PEREZ BAEZ | APEREZ19722003@YAHOO.COM |
| 1156507 | ABIMAEL RIVERA RIVERA | ABI-RIVERA-72@HOTMAIL.COM |
| 2061832 | ABIMAEL VELEZ MENDEZ | ABIMELEK32@GMAIL.COM |
| 1863845 | ABIMELEC SOTO NIEVES | ABIMELECSOTONIEVES9@GMAIL.COM |
| 1628504 | ABIRAM M. PEREZ GONZALEZ | ABIRAM.PEREZ@GMAIL.COM |
| 1156539 | ABISAY NEGRON LOPEZ | ABISAY413@GMAIL.COM |
| 2050992 | ABIU ABNER GARCIA COLON | ABIUGARCIA@GMAIL.COM |
| 1647302 | ABIUD LECLER RIOS | ABIUDLECLER@HOTMAIL.COM |
| 1664359 | ABNEL BERNARD ANDINO | ABELB@GMAIL.COM |
| 1801785 | ABNEL BERNARD ANDINO | ABNELB@GMAIL.COM |
| 1735216 | ABNER A. MORALES RIVERA | ABNER_9667@YAHOO.COM |
| 1491664 | ABNER ALEJANDRO COTTO | GEMINIS_A@YAHOO.COM |
| 1788858 | ABNER CASILLAS RIVERA | CLGRAU@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1801053 | ABNER CEPEDA ACOSTA | ABNERNY@HOTMAIL.COM |
| 1804807 | ABNER J. AGOSTO HERNANDEZ | ARFAXA51@HOTMAIL.COM |
| 1752919 | ABNER LUIS CAMACHO ORTIZ | ACAMACHO8654@YAHOO.COM |
| 1806349 | ABNERIS CARRUCINI REYES | ABNERIS31@HOTMAIL.COM |
| 1156604 | ABNERIS RIVERA JIMENEZ | ABNERIS78RIVERA@GMAIL.COM |
| 1156604 | ABNERIS RIVERA JIMENEZ | CHIJAVINERYS@GMAIL.COM |
| 818 | ABNIEL CORREA RIVERA | ABNIEL_99@YAHOO.COM |
| 1961266 | ABRAHAM GUADALUPE PINERO | ABRAHAMGUADALUP580@GMAIL.COM |
| 879219 | ABRAHAM LIMERY DONES | LIMERYABRAHAM@GMAIL.COM |
| 1712912 | ABRAHAM LOPEZ SANTOS | ABRAHAMLOPEZ2009@GMAIL.COM |
| 2121106 | ABRAHAM LUIS ALGARIN MARQUEZ | ABRAHAMALGARIN67@GMAIL.COM |
| 1802306 | ABRAHAM MARTINEZ CLAUDIO | TALENTSEKR@YAHOO.COM |
| 1823897 | ABRAHAM MARTINEZ CLAUDIO | TALENTSERR@YAHOO.COM |
| 1456138 | ABRAHAM ORTIZ TORRES | ABEOTORRES@YAHOO.COM |
| 1312781 | ABRAHAM QUINONES RIVERA | ABRAHAMQUIONES3@GMAIL.COM |
| 1156693 | ABRAHAM SANCHEZ CORDERO | ABRAHAM.SANCEHZCORDERO@GMAIL.COM |
| 1930 | ACEVEDO COLON, MARIA V. | MERYLIN250@GMAIL.COM |
| 1970 | ACEVEDO CORNIER, JULIO A | J.ACEVEDO_09@HOTMAIL.COM |
| 2746 | ACEVEDO MORALES, JACQUELINE | JACQUELINEACEVEDO@ICLOUD.COM |
| 4924 | ADA A FIGUEROA CABAN | POLICIA_1959@HOTMAIL.COM |
| 1621063 | ADA A LATORRE ROMAN | BRIZYLUIS@GMAIL.COM |
| 1877484 | ADA AITZA RAMOS ROSARIO | DAISHAPR42@GMAIL.COM |
| 1951638 | ADA ARROYO MENDEZ | ADAARROYO91@GMAIL.COM |
| 1614664 | ADA C SANTANA RODRIGUEZ | ACSRODRIGUEZ1946@GMAIL.COM |
| 1993176 | ADA CANDELARIO ROSAS | TIMIS97@ICLOUD.COM |
| 1877633 | ADA CASAS LOZANO | IVELISESFP3@YAHOO.COM |
| 601030 | ADA COLON MAGE | HELENNA59@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1660297 | ADA DEL S. MARTELL RIVERA | ANS04512@GMAIL.COM |
| 1945697 | ADA DEL S. MARTELL RIVERA | ANSO4512@GMAIL.COM |
| 2035127 | ADA DEL S. MARTELL RIVERA | AWSO4512@GMAIL.COM |
| 4952 | ADA E ALICEA CRUZ | ADAEC@COQUI.NET |
| 1891076 | ADA E GONZALEZ ACEVEDO | ADAEGONZALEZ5@HOTMAIL.COM |
| 1614000 | ADA E RIOS LOPEZ | ADARIOS559@YAHOO.COM |
| 4972 | ADA E RUIZ RODRIGUEZ | ELSAKOCH@HOTMAIL.COM |
| 1532952 | ADA E VEGA GUZMAN | ADAVEGAGUZMAN@GMAIL.COM |
| 111245 | ADA E. COTTO RAMOS | ADACOTTO333@HOTMAIL.COM |
| 1701739 | ADA E. HERNANDEZ GUADALUPE | HERNANDEZADA18@GMAIL.COM |
| 2062075 | ADA E. LOPEZ NIEVES | ADA_ALN69@YAHOO.COM |
| 2029429 | ADA E. LUGO PAGAN | LUGOPABLO54@YAHOO.COM |
| 1981420 | ADA E. MOURA GRACIA | AEMG120902@GMAIL.COM |
| 2081494 | ADA E. TORRES SANTOS | ADA.TORRES13@GMAIL.COM |
| 2084604 | ADA ELSA ORTIZ NEGRON | ADADSA29@GMAIL.COM |
| 1850227 | ADA ELSA ORTIZ NEGRON | ADAELSA29@GMAIL.COM |
| 2118103 | ADA EVELYN MARTINEZ MARTINEZ | ADAEVELYNMARTINEZ@YAHOO.COM |
| 132710 | ADA G. DELGADO DELGADO | GLYRAIDA@YAHOO.COM |
| 1739339 | ADA GONZALEZ DIAZ | ADAGDIAZ@GMAIL.COM |
| 1560509 | ADA GRISSELLE DIAZ DIAZ | ADA_G_1228@HOTMAIL.COM |
| 2039195 | ADA H MENDEZ HERNANDEZ | ADAMENDEZ93@GMAIL.COM |
| 2106805 | ADA H VELEZ RODRIGUEZ | ADAHILDAM@YAHOO.COM |
| 1960292 | ADA HILDA CRUZ CRUZ | ADA.HCRUZ@GMAIL.COM |
| 6052 | ADA I ADORNO DIAZ | PROFADORNO@GMAIL.COM |
| 1804405 | ADA I DE LEON ORTIZ | ONDESIGN16@GMAIL.COM |
| 2104100 | ADA I MENDEZ CUEVAS | ADAMENDEZ22@GMAIL.COM |
| 1754947 | ADA I NAZARIO ORSINI | ADA.NAZARIO@YAHOO.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941701 | ADA I PEREZ RAMOS | ADAPREZ0328@GMAIL.COM |
| 2131238 | ADA I RODRIGUEZ RODRIGUEZ | ADARODZ@YAHOO.COM |
| 2089621 | ADA I. BORGES LIZARDI | ADA.I53@HOTMAIL.COM |
| 2020989 | ADA I. GONZALEZ COTTO | AGONZALEZ910@GMAIL.COM |
| 1659880 | ADA I. GONZALEZ GONZALEZ | AIRGNZALEZ272@GMAIL.COM |
| 1848834 | ADA I. LEON-SOTO | ADALEON44@GMAIL.COM |
| 2019297 | ADA I. MATEO TORRES | ADAIRISMATEOTORRES@GMAIL.COM |
| 2086008 | ADA I. MUNIZ PADILLA | ADAMUNIZPADILLA@GMAIL.COM |
| 2021355 | ADA I. RIVERA COLON | ADAIRIVERACOLON@GMAIL.COM |
| 1650733 | ADA I. RIVERA TORRES | ADAIRIS561@GMAIL.COM |
| 2131315 | ADA I. RODRIGUEZ RODRIGUEZ | ADARODZ66@YAHOO.COM |
| 2085300 | ADA I. ROLON MACHADO | MORENAYADA@YAHOO.COM |
| 511334 | ADA I. SANCHEZ ZAYAS | IVYDANCHEZZAYAS01@GAMIL.COM |
| 511334 | ADA I. SANCHEZ ZAYAS | IVYDANCHEZZAYAS01@GMAIL.COM |
| 1657779 | ADA I. SANTIAGO MARTINEZ | ADASANTIAGO67@YAHOO.COM |
| 1677568 | ADA IRIS ALEJANDRO ALEJANDRO | ARISALA@YAHOO.COM |
| 1809399 | ADA IRIS DOMINGUEZ GONZALEZ | ADAIRISDOMINGUEZ777@GMAIL.COM |
| 1906927 | ADA IRIS LUGO | SUAIEZLUGO@LIVE.COM |
| 281816 | ADA IRIS LUGO TROCHE | SUAREZLUGO@LIVE.COM |
| 1829899 | ADA IRIS QUESADA FLORES | LEOADA91@HOTMAIL.COM |
| 1813259 | ADA IRIS SANCHEZ SERRANO | ADAI.SANCHEZ@1953GMAIL.COM |
| 1945499 | ADA IRMA DIAZ RODRIGUEZ | ADADIAZRODRIGUEZ@GMAIL.COM |
| 1852463 | ADA IVETTE ORTIZ RIVERA | ADAIBETTE25@GMAIL.COM |
| 2038339 | ADA IVETTE ORTIZ RIVERA | ADAIVETTE25@GMAIL.COM |
| 1894728 | ADA L. CORA REYES | ZILADACORA@GMAIL.COM |
| 1894728 | ADA L. CORA REYES | ZILDACORA@GMAIL.COM |
| 1775857 | ADA L. FILIPPETTI PEREZ | ADA55@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1863146 | ADA L. GUADALUPE DE LEON | GUADA195@GMAIL.COM |
| 1874297 | ADA L. MARTINEZ ADAMES | ADIMARTINEZADAMES@GMAIL.COM |
| 1689557 | ADA L. MARTINEZ GONZALEZ | ADALISSEPULVEDA@GMAIL.COM |
| 1949897 | ADA L. PEREZ MENDOZA | AMAZINGPERS@GMAIL.COM |
| 1717443 | ADA L. ROSADO SANTIAGO | ADALROSASAN713@GMAIL.COM |
| 1650004 | ADA L. TORRES ROLON | ADALTORRESROLON@YAHOO.COM |
| 2004832 | ADA L. VAZQUEZ SERRANO | VASEADLI17@GMAIL.COM |
| 1456301 | ADA LA FONTAINE LA FONTAINE | ALAFONTAINE@SALUD.PR.GOV |
| 1964140 | ADA LANZA HERNANDEZ | ADALANZA@YMAIL.COM |
| 2100478 | ADA LOZANO-CARRION | ADALOZANO139@GMAIL.COM |
| 1748662 | ADA LUISA SANTANA GIBOYEAUX | GABYALYS06@HOTMAIL.COM |
| 2063451 | ADA LUZ PADILLA COMAS | ADAPADILLA@GMAIL.COM |
| 2086466 | ADA LUZ ROSADO VALENTIN | ADELISMAR_012@HOTMAIL.COM |
| 1473621 | ADA M COLON VELAZQUEZ | MARIELYCOLON74@GMAIL.COM |
| 1609751 | ADA M GARCIA CORDERO | ADAGARCIACORDERO@GMAIL.COM |
| 1768688 | ADA M GONZALEZ VEGA | ADAMIL1960@1960@GMAIL.COM |
| 1781429 | ADA M GONZALEZ VEGA | ADAMIL1960@GMAIL.COM |
| 2023019 | ADA M MELENDEZ MONTANEZ | ADANITZA39@GMAIL.COM |
| 455238 | ADA M RIVERA RIVERA | ADAMANARIVERA@GMAIL.COM |
| 504233 | ADA M SACARELLO ACOSTA | SACARELLOADA06@GMAIL.COM |
| 1795150 | ADA M SERRANO AYALA | ADASERRANO1224@GMAIL.COM |
| 1917905 | ADA M VELAZQUEZ HERNANDEZ | ADAVELAZQUEZ73@GMAIL.COM |
| 1817353 | ADA M. CASTRODAD BERRIOS | ADAMILAGROS4417@GMAIL.COM |
| 1473427 | ADA M. COLON VELAZQUEZ | ALAN123NYS@GMAIL.COM |
| 1669967 | ADA M. FLORENCIANI VARGAS | PALOMA_787@HOTMAIL.COM |
| 1156952 | ADA M. GERENA RAMOS | PR45ADA@GMAIL.COM |
| 5068 | ADA M. NAZARIO SANTIAGO | A_NAZARIO24@HOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1908247 | ADA M. RAMOS TORRES | ADAMRAMOS54@GMAIL.COM |
| 1676901 | ADA M. RIVERA SANCHEZ | ADARIVERA0909@GMAIL.COM |
| 2038784 | ADA M. RODRIGUEZ DE JESUS | AMRDJ.4212@YAHOO.COM |
| 1942372 | ADA M. ROJAS RODRIGUEZ | AROJAS2121@HOTMAIL.COM |
| 1968888 | ADA M. SOTOMAYOR CARDONA | ADA2281942@GMAIL.COM |
| 1978157 | ADA M. VELEZ OLABARRIETA | ADAVELEZ@YAHOO.COM |
| 2001715 | ADA MARIA COLON CINTRON | ADACINTRON6061@GMAIL.COM |
| 1627528 | ADA MARITZA ROMAN LOPEZ | ABUMARA@YAHOO.COM |
| 1804624 | ADA MARRERO DIAZ | ADAMARRERO49@GMAIL.COM |
| 2039462 | ADA MILDRED ROSADO DAVILA | JODREDAM@GMAIL.COM |
| 1959705 | ADA MIRIAM TORRES SOTO | ROSALINDA831@YAHOO.COM |
| 1584648 | ADA MORALES MORALES | ASHLEYS688@YAHOO.COM |
| 945339 | ADA MORENO GONZALEZ | FCOCORTES@PRTC.NET |
| 1839552 | ADA N ANDINO ALGARIN | MONTEORO24@GMAIL.COM |
| 1792639 | ADA N LEON FIGUEROA | RIVERAHARRY16@YAHOO.COM |
| 601269 | ADA N ROSARIO GALLOZA | ADANILSA.R@GMAIL.COM |
| 1758645 | ADA N VARGAS GONZALEZ | PASTORSIXTOBERMUDEZ@GMAIL.COM |
| 1671221 | ADA N. DELGADO | ADA21832@GMAIL.COM |
| 1716973 | ADA N. LOPEZ CEPEDA | ADALOPEZAPPLE@GMAIL.COM |
| 2005503 | ADA N. MEDINA GARCIA | ADAMEDINA00@YAHOO.COM |
| 1902046 | ADA N. SANTIAGO SANCHEZ | SANTIAGOADA102@GMAIL.COM |
| 2035235 | ADA N. SANTIAGO SANCHEZ | SANTIAGOADA102@MAIL.COM |
| 2075336 | ADA N. TORRES RAMOS | ADA.NIDYA@GMAIL.COM |
| 2089189 | ADA NARVAEZ MEDINA | ADANARVAZ58@GMAIL.COM |
| 1674762 | ADA NELLY CRUZ RAMOS | ADACRUZ0750@GMAIL.COM |
| 1787686 | ADA NELLY LOPEZ OTERO | ADANELLYLOPEZ@HOTMAIL.COM |
| 2085633 | ADA NIVIA VAZQUEZ GARCIA | ADANIVIAVAZQUEZ@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1894014 | ADA ORTIZ CRESPO | ORTIZ_ADA31@HOTMAIL.COM |
| 1912648 | ADA ORTIZ RAMOS | ADIROR@HOTMAIL.COM |
| 2134328 | ADA QUINONES (ADA RODRIGUEZ CLASS) | NANETTEANDREA@YAHOO.COM |
| 1720543 | ADA R. ALVARADO MARTÍNEZ | ADITA819@YAHOO.COM |
| 1677770 | ADA R. LOPEZ SANFELIZ | ALOPEZSANFELIZ@HOTMAIL.COM |
| 1792643 | ADA RAMOS CANDELARIO | ADARAMOS583@YAHOO.COM |
| 2064027 | ADA RIVERA GARCIA | ADA3765@HOTMAIL.COM |
| 1994807 | ADA RIVERA NIEVES | C.MORAQUESA@YAHOO.COM |
| 1896377 | ADA RIVERA NIEVES | C.MORAQUESADA@YAHOO.COM |
| 945438 | ADA ROBLES BERMUDEZ | ADACROBLES@YAHOO.COM |
| 2041232 | ADA RODRIGUEZ CINTRON | ADA.RODRIGUEZ76@YAHOO.COM |
| 1962059 | ADA RODRIGUEZ CINTRON | LYMARISDAVILA@GMAIL.COM |
| 1728884 | ADA RODRIGUEZ SANTIAGO | ADAROD266@YAHOO.COM |
| 1870448 | ADA ROSADO PEREZ | ROSADO_ADA@HOTMAIL.COM |
| 182624 | ADA S GALARZA ZAYAS | COCASO5@GMAIL.COM |
| 1616577 | ADA S. COLÓN LÓPEZ | ADA_SCL@GMAIL.COM |
| 2002462 | ADA S. RIVERA PEREZ | ADARIVERA1368@HOTMAILCOM |
| 1885975 | ADA TORRES TORO | ADATORRESTORO@GMAIL.COM |
| 1668989 | ADA TOSADO CASTRO | ADATOSADO10@GMAIL.COM |
| 1981647 | ADA W LABOY ALICEA | ALABOYALICEA@GMAIL.COM |
| 2035225 | ADA YOLANDA TIRADO GONZALEZ | YOLANDA653@HOTMAIL.COM |
| 2053029 | ADABEL MARTINEZ NEGRON | ADABEL8@HOTMAIL.COM |
| 314248 | ADABEL MARTY GONZALEZ | ADAB3LMART4@HOTMAIL.COM |
| 2085579 | ADALBENTO CENTENO JANADNIA | ADALBERTO23CENTE@GMAIL.COM |
| 2100186 | ADALBERTO ACEVEDO CARO | ACB2LZO@OUTLOOK.COM |
| 1593441 | ADALBERTO ALGORRI NAVARRO | ADALBERTOALGORRI@YAHOO.COM |
| 1890005 | ADALBERTO DELGADO RODRIGUEZ | POCHOMAESTRO65@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2030263 | ADALBERTO FERNANDEZ FONTAN | TETO_FERNANDEZ@LIVE.COM |
| 1855296 | ADALBERTO FERNANDEZ FONTAN | TETO-FERNANDEZ@LIVE.COM |
| 1757582 | ADALBERTO GONZALEZ HERNANDEZ | ADDY.GONZALEZ63@GMAIL.COM |
| 1157138 | ADALBERTO LANDRAU RIOS | ALBERTLANDRAU2013@GMAIL.COM |
| 1726618 | ADALBERTO MEDINA SANTOS | AMMED91@GMAIL.COM |
| 879456 | ADALBERTO MERCED ACEVEDO | MERCOD.LBETTO@GMAIL.COM |
| 2048386 | ADALBERTO MONTERO MARTINEZ | MONTERORIVERA123@YAHOO.COM |
| 1966652 | ADALBERTO PAGAN DE JESUS | MRPAGANLMG@GMAIL.COM |
| 1913494 | ADALBERTO QUINONES BAEZ | BERTOQUINONES.95@GMAIL.COM |
| 1586172 | ADALBERTO REYES GARCED | AREYESGARCED@GMAIL.COM |
| 1629184 | ADALBERTO RIVERA PEREZ | LCDORIPE@YAHOO.COM |
| 1157191 | ADALBERTO ROBLES SANCHEZ | ADALBERTOROBLES1783@GMAIL.COM |
| 1677137 | ADALBERTO RODRIGUEZ CARDONA | ADALBERTO.ARC@GMAIL.COM |
| 601446 | ADALBERTO RODRIGUEZ PADIN | EELIRODZ@YAHOO.COM |
| 1970835 | ADALBERTO SANTA OLMEDA | SANTAADALBERTO@HOTMAIL.COM |
| 1759242 | ADALBERTO TORRES HERNANDEZ | ATORRESHERNANDEZ2@YAHOO.COM |
| 1716471 | ADALBERTO VEGA ZARAGOZA | ADALBERTO310812@GMAIL.COM |
| 2149669 | ADALBERTO VELEZ CARRILLO | ALBERT.VELEZ6949@GMAIL.COM |
| 1814080 | ADALBERTO VILLA FLORES | ADALVILLA@YAHOO.COM |
| 1753702 | ADALERTO FLORES ZAYAS | LILLIANMATEO@COMCAST.NET |
| 5275 | ADALI DELGADO BATISTA | DELGADOBATISTA@HOTMAIL.COM |
| 1604797 | ADALI LOPEZ MENDEZ | OSR2@VERIZON.NET |
| 2059144 | ADALIA MORALES RIVERA | ADALIAMORALESRIVERA@GMAIL.COM |
| 1676464 | ADALIA RIVERA LUNA | ADALIARIVERA62@GMAIL.COM |
| 1601109 | ADALINA LAMBERTY | ADALAMBERTY@YAHOO.COM |
| 2011314 | ADALINA LAMBERTY MARCUCCI | ADAMLAMBERTY@YAHOO.COM |
| 1911314 | ADALINE SANTA MEDINA | LINESANTA8@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1479930 | ADALINE SURILLO SANCHEZ | ADDIE423@GMAIL.COM |
| 1920136 | ADALINE TROCHE VARONA | ADALINETROCHE@GMAIL.COM |
| 2096352 | ADALIS ALICEA TOYENS | ADALIS_ALICEA@HOTMAIL.COM |
| 1789998 | ADALIZ ALMENAS TORRES | ADALIZALMENAS93@GMAIL.COM |
| 114693 | ADALIZ CRUZ CRUZ | ADALISC77@GMAIL.COM |
| 2077200 | ADALIZ SANTOS HERNANDEZ | ADALIZ.SANTOS@GMAIL.COM |
| 1157259 | ADALJISA CRUZ COLON | BANDIDA12@LIVE.COM |
| 2129242 | ADALJISA ESPINAL ALMONTE | JOSSIEA@CEIELECTRIC.NET |
| 5390 | ADAMES MALDONADO, CHRISTIAN | ADAMES40@HOTMAIL.COM |
| 5411 | ADAMES MUNIZ, CARMEN M. | MINDY_ADAMES_@HOTMAIL.COM |
| 2054394 | ADAMILA MEJIAS SOTO | ADAMILA1944@GMAIL.COM |
| 1775756 | ADAMILA MEJIAS SOTO | PAGANADANELLY@YAHOO.COM |
| 2054394 | ADAMILA MEJIAS SOTO | PAGANODANELLY@YAHOO.COM |
| 1898612 | ADAMINA ALMODOVRA NAZARIO | ALMODOVARAD@GMAIL.COM |
| 1819360 | ADAMINA AYALA PRADO | MINITA1753@HOTMAIL.COM |
| 1746505 | ADAMINA SANTIAGO LOPEZ | LABOOM1962@GMAIL.COM |
| 1734238 | ADAMINTA FELICIANO ESTRADA | ADAMINTAFELA@GMAIL.COM |
| 601526 | ADAN BERRIOS MATEO | ADANBERRIOS915@GMAIL.COM |
| 1983668 | ADAN E. CASTILLO CRUZ | CASTILLOADAM@HOTMAIL.COM |
| 1157316 | ADAN FELICIANO | FINANZAS@GUAYANILLAPR.NET |
| 879508 | ADAN FELICIANO IRIZARRY | FINANZAS@GUAYANILLEPR.NET |
| 1693767 | ADAN RIVERA RIVERA | ADAMRIVERA843@GMAIL.COM |
| 879512 | ADAN RIVERA RIVERA | ADANRIVERA-843@GMAIL.COM |
| 2010883 | ADAN SANCHEZ ROSARIO | ADANSANCHEZROSARIO@GMAIL.COM |
| 2007200 | ADAN TORRES RAMOS | LANCERATR64@GMAIL.COM |
| 1981400 | ADANED Y LUGO DIAZ | ADA9123@YAHOO.COM |
| 1655511 | ADANEF COLON COLON | JOAN_ADANEF@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1880528 | ADANELLY PAGAN MEJIAS | PAGANADENLLY@YAHOO.COM |
| 1853321 | ADARIS LOURDES ROLDAN MEDINA | ADARIS0429@GMAIL.COM |
| 1675276 | ADAWILDA ROMAN LOPEZ | ADAWILDA24@YAHOO.ES |
| 2018758 | ADDEL CRUZ GONZALEZ | ADDEL.CRUZ@GMAIL.COM |
| 1767950 | ADDIEL FIGUEROA NIEVES | ADDIELF@GMAIL.COM |
| 1669539 | ADDIEL RAFAEL GUZMAN | GUZMANRIVERA@YAHOO.COM |
| 2036835 | ADELA I. ALICEA RIVERA | ADELAALICEA194@GMAIL.COM |
| 1615250 | ADELA MARTINEZ BETANCOURT | 1965@HOTMAIL.COM |
| 1657991 | ADELA MELENDEZ DAVILA | AMD253@HOTMAIL.COM |
| 1599565 | ADELA ORTIZ RIVERA | ADELAORTIZRIVERA@GMAIL.COM |
| 1766261 | ADELA REYES TORRES | KEWELY16@YAHOO.COM |
| 1895978 | ADELA RIVERA ORTIZ | PADILLAMARYS@HOTMAIL.COM |
| 489626 | ADELA ROMERO PIZARRO | ADELAROMERO99@HOTMAIL.COM |
| 2036723 | ADELAIDA CARDONA CARDONA | CARDLEIDY@GMAIL.COM |
| 1513890 | ADELAIDA CARRASQUILLO RODRIGUEZ | ADELAIDA605@YAHOO.COM |
| 1832703 | ADELAIDA COLON MALDONADO | ADE4924@YAHOO.COM |
| 1777536 | ADELAIDA DIAZ BURGOS | SULUCIANORIOS@HOTMAIL.COM |
| 2060562 | ADELAIDA DIAZ RODRIGUEZ | ADRODGZ@GMAIL.COM |
| 2014899 | ADELAIDA FIGUEROA VALENTIN | ADELAIDAFIGUEROA1@GMAIL.COM |
| 2100199 | ADELAIDA GONZALEZ | ATABEIRAGR@HOTMAIL.COM |
| 2133864 | ADELAIDA GONZALEZ MELENDEZ | ADELA942@HOTMAIL.COM |
| 1821271 | ADELAIDA INCHAUTEGUI MARTINEZ | AINCHAUTEGUI@YAHOO.COM |
| 1489053 | ADELAIDA LOPEZ CARTAGENA | ADYLOPEZ.2629@GMAIL.COM |
| 2069458 | ADELAIDA MENDEZ RODRIGUEZ | DELYTATI.2012@GMAIL.COM |
| 1908863 | ADELAIDA MERCADO BANOS | LILY.ADELAIDA65@GMAIL.COM |
| 328833 | ADELAIDA MERCADO MIRANDA | ADELAIDA_MERCADO@HOTMAIL.COM |
| 2093590 | ADELAIDA PEREZ RIVERA | ADELAIDAPR62@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|------:|------|-------|
| 1609286 | ADELAIDA PRINCIPE LOPEZ | ADELAIDA.PRINCIPE@YAHOO.COM |
| 1568101 | ADELAIDA QUILES RODRIGUEZ | DAMIANJIMENEZ89@YAHOO.COM |
| 2034570 | ADELAIDA RAMOS ORTIZ | ADELARAMOSORTIZ@GMAIL.COM |
| 1971069 | ADELAIDA RIVERA MATIAS | KARINANETT11@GMAIL.COM |
| 2100035 | ADELAIDA RIVERA MONTALVO | ADEELIRIS@YAHOO.COM |
| 2138928 | ADELAIDA RODRIGUEZ SANTOS | DELY.53@HOTMAIL.COM |
| 1870599 | ADELAIDA ROMAN RODRIGUEZ | ADELAIDROMAN1234@GMAIL.COM |
| 1969778 | ADELAIDA ROSADO COLON | ROSADOADELAIDA@YAHOO.COM |
| 1962570 | ADELAIDA SALCEDO VELEZ | ADESALCEDO85@GMAIL.COM |
| 5621 | ADELAIDA SOTO BOSQUES | ADELAIDA_SOTO@HOTMAIL.COM |
| 601634 | ADELAIDA SOTO RODRIGUEZ | ADELASOTO1956@GMAIL.COM |
| 1731399 | ADELAIDA VELAZQUEZ | ADELAVELAZQUEZ514@YAHOO.COM |
| 1975458 | ADELAIDA VELEZ VELEZ | ADIVELZ04@GMAIL.COM |
| 2117143 | ADELAIDE PEREZ RIOS | ADELAIDAPEREZ1156@YAHOO.COM |
| 1798579 | ADELE CORUJO MARTINEZ | ITAPOETA@YAHOO.COM |
| 1808026 | ADELICIA HERNANDEZ CRESPO | ADELICIAHERNANDEZ@GMAIL.COM |
| 1872496 | ADELINA CRUZ MALDONADO | MMSERRANO64@YAHOO.COM |
| 1728771 | ADELINA DELGADO FIGUEROA | TALLERCASABE@YAHOO.COM |
| 1749300 | ADELINA GUZMÁN FONT | A.GUZMAN.FONT@GMAIL.COM |
| 945946 | ADELINA LOPEZ LUGO | ADELOPEZE45@GMAIL.COM |
| 2059486 | ADELINA MENDEZ ARROYO | ADELINAMENDEZ@HOTMAIL.COM |
| 1676679 | ADELINA RAMOS MELENDEZ | ARAME0053@GMAIL.COM |
| 2078029 | ADELINA RODRIGUEZ PEREZ | R.ADELINA@GMAIL.COM |
| 1931688 | ADELINE ORTIZ RAMOS | ADEPACO1@YAHOO.COM |
| 1897402 | ADELITA ORTIZ MIRANDA | DELLYORTIZ@AOL.COM |
| 1952154 | ADELIZ MORALES SANTOS | MORALESADELIZ07@GMAIL.COM |
| 1891228 | ADELLE MARI MARTINEZ CAPELLA | ADELLEMARI@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2109473 | ADELMARYS PARDO CRUZ | ADELMARYSPARDO@GMAIL.COM |
| 1945437 | ADEMANLY APONTE COLON | ADEMANLY@OUTLOOK.ES |
| 1766063 | ADEMARILY APONTE COLON | ADEMARILY@OUTLOOK.ES |
| 1666773 | ADENESE PEÑA CARABALLO | ADENESEPENA@GMAIL.COM |
| 1666773 | ADENESE PEÑA CARABALLO | ADENESEPENA17@GMAIL.COM |
| 5662 | ADERMAN MALDONADO CUBI | PATRIA135@YAHOO.COM |
| 1313130 | ADIANES RAMOS RODRIGUEZ | ARR0125@HOTMAIL.COM |
| 2050950 | ADIANES TORRES ANTUNA | ADI_TORRES199@HOTMAIL.COM |
| 1700669 | ADIANET RIOS VAZQUEZ | ADIANET.RIOS@GMAIL.COM |
| 1700669 | ADIANET RIOS VAZQUEZ | DE133444@MIESCUELA.PR |
| 1765296 | ADIANEZ ACEVEDO PALAU | ADIANEZ.ACEVEDO@GMAIL.COM |
| 2011364 | ADIEL TOLLINCHI BEAUCHAMP | ADIELTOLLINCHI@GMAIL.COM |
| 1566464 | ADILA BURGOS COLON | ADELA.BURGAS@FAMILIA.PR.GOV |
| 201870 | ADILIA GONZALEZ ORTIZ | PRCA14165761@GMAIL.COM |
| 1768605 | ADILIA MONTAÑEZ LOPEZ | ADILIA.M031@GMAIL.COM |
| 1995641 | EDIMIL ORTIZ SOLIS | EDIMIL1921@YAHOO.COM |
| 2045111 | ADIS SONIA ALVAREZ OJEDA | WACOSTA80@HOTMAIL.COM |
| 1851413 | ADLIN GONZALEZ MONROIG | ADLIN.GONZALEZ@GMAIL.COM |
| 1949140 | ADLIN LEWIS VELEZ | ADLIN.LEWIS@YAHOO.COM |
| 1677765 | ADLIN ROSADO REYES | LINGOAD79@YAHOO.COM |
| 1831584 | ADLYN G. ZAYAS ECHEVARRIA | ADLYNGISELLE@GMAIL.COM |
| 1575022 | ADM DE SERVICES MEDICOS DE PR | E.RIOLLANO@GMAIL.COM |
| 1912462 | ADMARY VARGAS GARCIA | ADVARGAR@GMAIL.COM |
| 1771081 | ADMINDA J PEREZ RODRÍGUEZ | ADJANET56@YAHOO.COM |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | D62968@DE.PR.GOV |
| 1536669 | ADMINISTRACION DE SISTEMA DE RETIRO DE PR | P_SANTANA2005@YAHOO.COM |
| 1771339 | ADMINISTRACION DEL SISTEMA DE RETIRO | CRISTINOMORAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1157565 | ADNER A. RODRIGUEZ | ADNERRODRI@GMAIL.COM |
| 1725740 | ADNERIS CHEVEREZ RIVAS | ADNERIS43@GMAIL.COM |
| 1688098 | ADNIWILL LUCIANO RAMÍREZ | ADNIWILL@GMAIL.COM |
| 2043996 | ADOLFO ECHEVARRIA CRESPO | MIN_00602@YAHOO.COM |
| 1591383 | ADOLFO LOPEZ HERENCIA | ADOLFOLOPEZ2056@GMAIL.COM |
| 1637658 | ADOLFO MATOS ANTONGIORGI | MATOSADOLFO150@GMAIL.COM |
| 1157600 | ADOLFO PEREZ | ADOLFOPO61@GMAIL.COM |
| 2003594 | ADOLFO RODRIGUEZ ROSARIO | 25.DOLFO.25@GMAIL.COM |
| 1813620 | ADORAIN CALDERON FUENTES | ADORAINCALDERON@HOTMAIL.COM |
| 2102743 | ADORIS FELICIANO PABON | LOLAFELICIANOPABON@GMAIL.COM |
| 1157625 | ADRIA E ERAZO RAMOS | ADRIA.ERAZO.1013@GMAIL.COM |
| 2086071 | ADRIA I. OTERO SANTODOMINGO | ADRIAOTERO99@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN200600@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRICH2006@GMAIL.COM |
| 1769974 | ADRIAN ESPINOSA VAZQUEZ | AESPINOSA62@YAHOO.COM |
| 1747767 | ADRIAN ESPINOSA VAZQUEZ | FRANKVIERA1582@GMAIL.COM |
| 1816182 | ADRIAN FIGUEROA RIVERA | AFIGUEROARIVERA67@HOTMAIL.COM |
| 1580554 | ADRIÁN FIGUEROA RIVERA | AFIGUEROARIVERA@GMAIL.COM |
| 1971920 | ADRIAN J RIOS GIRALD | RIOSGIRALD@GMAIL.COM |
| 1775487 | ADRIAN MENDEZ SANCHEZ | ADY0941@GMAIL.COM |
| 1491069 | ADRIAN PEREZ MORALES | ADRIANPEREZ2130@GMAIL.COM |
| 1649176 | ADRIAN TROCHE GUTIERREZ | ARFAMPR@GMAIL.COM |
| 2133895 | ADRIANA CARABALLO VARGAS | ADRIANACARABALLO1124@GMAIL.COM |
| 1750393 | ADRIANA FUENTES NUÑEZ | AFUENTES70@HOTMAIL.COM |
| 1755261 | ADRIANA GONZALEZ HEREDIA | SHYLUANNE@YAHOO.COM |
| 1768250 | ADRIANA GONZALEZ MALDONADO | ADRIANA822887@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2070856 | ADRIANA RUIZ GUADALUPE | NAPBRITPIS@HOTMAIL.COM |
| 1644898 | ADVILDA RAMOS BAJANDAS | ADVILDA@YAHOO.COM |
| 2075218 | ADYLIZ RIVERA ORTIZ | A.RIVERA.10@HOTMAIL.COM |
| 1493512 | ADYMARA RODRIGUEZ RODRIGUEZ | ARRJJR@HOTMAIL.COM |
| 2038828 | AELIS I MIRANDA VELEZ | RAFELIS@HOTMAIL.COM |
| 946206 | AELIS M PEREZ MAIZ | MERCEDESMORENA27@GMAIL.COM |
| 2145754 | AFORTUNADO SANCHEZ LABOY | JULITOALEX@ICLOUD.COM |
| 1975138 | AGAPITO PAGAN PEREZ | CELITA.69@HOTMAIL.COM |
| 1761795 | AGAR GARCIA ROLON | AGARGARCIA24@GMAIL.COM |
| 2002153 | AGENOL GONZALEZ CUBERO | AGEPAISA@GMAIL.COM |
| 2012943 | AGENOL GONZALEZ CUBERO | AGEPAISO@GMAIL.COM |
| 1871909 | AGLAED OLIVERAS VELAZQUEZ | MONCHIUTAADO@GMAIL.COM |
| 1822338 | AGLAED OLIVERAS VELAZQUEZ | MONCHIUTUADO@GMAIL.COM |
| 1824426 | AGLAER RODRIGUEZ IRIZARRY | AGLARODRIGUEZ@HOTMAIL.COM |
| 2066800 | AGNE G ARROYO DIAZ | AARROYO1024@GMAIL.COM |
| 1641037 | AGNERIS GIERBOLINI ALVARADO | MERY21@YAHOO.COM |
| 1424001 | AGNES A. TARTAK GILIBERTYS | SENGA017@YAHOO.COM |
| 1948711 | AGNES ANGELICA RODRIGUEZ PAGAN | LITY338@GMAIL.COM |
| 1982876 | AGNES CABALLERO MUNOZ | AGNESCABALLERO1972@GMAIL.COM |
| 2037802 | AGNES CORTES IRIZARRY | FREEJUNNO@YAHOO.COM |
| 292526 | AGNES D MALDONADO RAMOS | ADMRLILIE@YAHOO.COM |
| 548583 | AGNES D TORO RUIZ | DANACRIS9@YAHOO.COM |
| 1932686 | AGNES DE LAS MERCEDES SALICHS DIAZ | AMSALDI@HOTMAIL.COM |
| 2081419 | AGNES DE LOURDES RODRIGUEZ MIRANDA | RODRIGUEZAGNES@YAHOO.COM |
| 1665613 | AGNES I. MIRANDA SUAREZ | VELYMIRANDA123@GMAIL.COM |
| 1900408 | AGNES I. TORRELLAS PEREZ | IVONE.TORRELLAS@GMAIL.COM |
| 830167 | AGNES J WILLIAMS BATIZ | AGWILLIAMS53.AWB@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720262 | AGNES JUDITH ROSALY TORRES | LYN5644@AOL.COM |
| 1917181 | AGNES LUGO SANTIAGO | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1496876 | AGNES M ONEILL MARTINEZ | AO'NEILL@ASUME.PR.GOV |
| 2027906 | AGNES M. FELIX MELENDEZ | LSANTA@PRW.NET |
| 1491454 | AGNES M. ONEILL MARTINEZ | AGNESONEILL33@YAHOO.COM |
| 1948483 | AGNES MARGARITA FERRER SANTOS | AGNESFERR@YAHOO.COM |
| 1963199 | AGNES MARIE GONZALEZ RIVERA | EDVELTCAMI77@YAHOO.COM |
| 2094896 | AGNES MARIE GONZALEZ RIVERA | EDVELTCAMI27@YAHOO.COM |
| 1806186 | AGNES MONTALUO SANTIAGO | AGNESMONTALUO1@GMAIL.COM |
| 1762634 | AGNES ROSADO RUIZ | AGNESYAZMIN@YAHOO.COM |
| 2088698 | AGNES S. HERNANDEZ LIBRAN | ALELIDJ@AOL.COM |
| 1595477 | AGNES VAZQUEZ BETANCOURT | AVAZQUEZ13@GMAIL.COM |
| 1730625 | AGNES Y. MELENDEZ ARUZ | BUTTERCUPAGNES@HOTMAIL.COM |
| 2033275 | AGNES Y. ROSADO RUIZ | AGNESYCZMIN111@YAHOO.COM |
| 7660 | AGOSTO RIVERA, LUZ E | NURCIERNAGAS@HOTMAIL.COM |
| 1502500 | AGRAIT ORTIZ YORRO | AORTIZ@AVP.PR.GOV |
| 413050 | AGRIPINA PORTALATIN IRIZARRY | AGRIPINAPI@YAHOO.COM |
| 1683197 | AGUEDA M. RIVERA GONZALEZ | AGUEDA.RIVERA.GONZALEZ@GMAIL.COM |
| 1974040 | AGUEDA Y. CASIMIRO ACOSTA | MOMYNES@YAHOO.COM |
| 778376 | AGUIAR REYES, LORENA L. | LORENA.LIZETTE18@GMAIL.COM |
| 2047409 | AGUINE PERA EDWIN ALEXIS | AGUINE.31207@GMAIL.COM |
| 946360 | AGUSTIN AYALA NEGRON | AGUSTINAYALA@GMAIL.COM |
| 2048236 | AGUSTIN AYALA-NEGRON | AGUSTINAYALA@YMAIL.COM |
| 1996286 | AGUSTIN CARRASQUILLO TORRES | AGUSTINCARRASQUILLO@GMAIL.COM |
| 1455400 | AGUSTIN CORDERO TOLEDO | COMOTUPAI@GMAIL.COM |
| 1947765 | AGUSTIN E LUGO ARROYO | LUGOAA032@OUTLOOK.COM |
| 1516217 | AGUSTÍN GONZÁLEZ | IVE.GONZALEZ67@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1819898 | AGUSTIN LEBRON RAMOS | LEBRONAGUSTIN65@GMAIL.COM |
| 1735282 | AGUSTIN MELENDEZ CABRERA | AGUSTINMELENDEZ39@YAHOO.COM |
| 803103 | AGUSTIN MENDEZ GONZALEZ | AGUSTINMG1950@GMAIL.COM |
| 879768 | AGUSTIN ORTIZ RIVERA | PRODUCCIONESORTIZ@GMAIL.COM |
| 2112487 | AGUSTIN PACHECO RUIZ | PACHECOGLORIMA@GMAIL.COM |
| 2070927 | AGUSTIN PORTELA FELICIANO | APORTELA@POLICIA.PR.GOV |
| 1622326 | AGUSTIN PUJOLS | AMOROVIS@AOL.COM |
| 1789131 | AGUSTIN SANTIAGO RIVERA | YOSHI513@HOTMAIL.COM |
| 1157998 | AGUSTIN SILVA BERRIOS | AGU-2010@HOTMAIL.COM |
| 2022898 | AGUSTINA BURGOS FONTANEZ | AGUSTINABURGOS0210@GMAIL.COM |
| 2006143 | AGUSTINA GARCIA MAYSONET | AGU-GARCIA46@YAHOO.COM |
| 1988602 | AGUSTINA MATOS MAYMI | AGUMATUSKI6@GMAIL.COM |
| 1808433 | AGUSTINA MURIEL SANCHEZ | CGONZALEZ7699@GMAIL.COM |
| 2092598 | AGUSTINA PARADIZO BERMEJO | AUGUSTINAPARADIZO67@YAHOO.COM |
| 946571 | AGUSTINA PONS MONLLOR | RICARDOP787@GMAIL.COM |
| 1564554 | AUGUSTO GONZALEZ BEAUCHAMP | AUGUSTOBEAUCHAMP@YAHOO.COM |
| 1862937 | AIDA A CRUZ BERRIOS | LUISBAY27@YAHOO.COM |
| 1313376 | AIDA A ROBLEDO VAZQUEZ | ROBLEDO.AIDA@GMAIL.COM |
| 2033693 | AIDA AFANADOR DEJESUS | AAFANADOR_5@HOTMAIL.COM |
| 2045147 | AIDA ALAMO BURRIOS | AABERRIOS@DCR.PR.GOV |
| 782126 | AIDA BONILLA TANCO | AIDA210_480@HOTMAIL.COM |
| 1584195 | AIDA CARABALLO SEGARRA | AIDA.CARABALLO@YAHOO.COM |
| 1741563 | AIDA CONCEPCION DE JESUS | CONCHIN560@YAHOO.COM |
| 1158136 | AIDA E KARMAN AIDA | KARMANAIDA@GMAIL.COM |
| 1976348 | AIDA E LUGO VEGA | BOMBERITA1480@GMAIL.COM |
| 1876230 | AIDA E ORTIZ SOTO | AIDA.EORTIZ@GMAIL.COM |
| 1794357 | AIDA E RODRIGUEZ GONZALEZ | AIDA.RODRIGUEZ0007@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777897 | AIDA E ROSA CARRASQUILLO | ROSAAIDA29@YAHOO.COM |
| 1910396 | AIDA E SEPULVEDA DELGADO | KYARAJANI@GMAIL.COM |
| 1865745 | AIDA E. CRESPO TORRES | EVELYNCRESPO.20@GMAIL.COM |
| 1896593 | AIDA E. GIERBOLINI SOTO | GIERBOLINIA@YAHOO.ES |
| 1789768 | AIDA E. GONZALEZ CORDERO | AIDA.E.GONZALEZ.CORDERO@GMAIL.COM |
| 1572764 | AIDA E. MORALES QUINONES | AIDAMORALES1543@GMAIL.COM |
| 1757829 | AIDA E. RODRIGUEZ SANTIAGO | ARODRIGUEZ@HCCPR.EDU |
| 1915328 | AIDA E. ROMERO GONZALEZ | AIDAROMERO6320@GMAIL.COM |
| 1659701 | AIDA E. TORRES APONTE | JULSEPU@GMAIL.COM |
| 1592472 | AIDA E. TOSSAS GOMEZ | AIDAETOSSAS12@GMAIL.COM |
| 2096717 | AIDA ENCHAUTEGUI RODRIGUEZ | ENCHAUTEGUIAIDA@GMAIL.COM |
| 2078672 | AIDA ESTHER BURGOS GARCIA | AIDA.BURGOS1955@GMAIL.COM |
| 1678390 | AIDA ESTHER CARDONA SANTANA | AIDACARDONASS@GMAIL.COM |
| 1875957 | AIDA ESTHER ORTIZ SOTO | AIDA.ECORTIZ@GMAIL.COM |
| 2068138 | AIDA ESTHER ORTIZ SOTO | AIDA.EORTIZ28@GMAIL.COM |
| 1956035 | AIDA ESTHER SERRANO REYES | AESERRANO52@GMAIL.COM |
| 1671286 | AIDA ESTHER SOSA-SANTIAGO | TITELII@MSN.COM |
| 2009536 | AIDA FELICIANO RUIZ | AIDA.FR43@GMAIL.COM |
| 1805045 | AIDA FERNANDEZ ROSADO | JHYNNIASANTOS@GMAIL.COM |
| 1949552 | AIDA G ANTONETTI ORTIZ | AIDA_SEMIDEY@YAHOO.COM |
| 2071498 | AIDA G. MARTINEZ | AIDYGLORI11@YAHOO.COM |
| 1548355 | AIDA GARCIA CORTES | AIDALUZ1030@GMAIL.COM |
| 1887598 | AIDA GISELA SANTIAGO AROCHO | ASANTIAGO1617@HOTMAIL.COM |
| 1609498 | AIDA GONZALEZ HERNANDEZ | AIDAGH28@GMAIL.COM |
| 1938748 | AIDA GONZALEZ ROIG DE MALDONADO | AGONZALEZROIG@YAHOO.COM |
| 2078000 | AIDA GONZALEZ ROMAN | AIDAGONZALES972@GMAIL.COM |
| 1716688 | AIDA GONZÁLEZ VÁZQUEZ | AIDAGONZALEZ110@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1866018 | AIDA GRISELLE COLON ALVARADO | AGC-59@HOTMAIL.COM |
| 1880319 | AIDA GRISELLE COLON ALVARADO | AGC_59@HOTMAIL.COM |
| 946933 | AIDA HERNANDEZ SOTO | AH6374948@GMAIL.COM |
| 1158186 | AIDA I APONTE RIVERA | CREACIONESPARAIDAD@HOTMAIL.COM |
| 1595241 | AIDA I CINTRON RIVERA | AIDACINTRON17@GMAIL.COM |
| 2023283 | AIDA I GONZALEZ BERGODERE | AIDAGN212@GMAIL.COM |
| 1677948 | AIDA I GUTIERREZ ORTIZ | AIDAGUTIERREZORTIZ@GMAIL.COM |
| 1764208 | AIDA I MARTINEZ | MARTINEZJIMENEZ_IVETTE@YAHOO.COM |
| 2027535 | AIDA I RAMOS ROSARIO | IVE.PR@HOTMAIL.COM |
| 2117013 | AIDA I RIVERA CIDRA | RIVERAAIDA14@GMAIL.COM |
| 1620715 | AIDA I ROBERTS VILELLA | AR6922@YAHOO.COM |
| 2053672 | AIDA I RODRIGUEZ RIVERA | JULIORENE358@EMAIL.COM |
| 1723684 | AIDA I ROSADO RIVERA | AIDAPR0628@GMAIL.COM |
| 1158249 | AIDA I TORRES MARQUEZ | TORRESMARQUEZ1261@GMAIL.COM |
| 2119553 | AIDA I. ALBINO PADILLA | AIDAIVELISSE@LIVE.COM |
| 1654470 | AIDA I. ALSINA MARTINEZ | JUZAYA@HOTMAIL.COM |
| 2125906 | AIDA I. ANDUJAR APONTE | IRISPRZZ@YAHOO.COM |
| 2089939 | AIDA I. CORTES BADILLO | AIDACORTES04@YAHOO.COM |
| 8866 | AIDA I. DIAZ PEREZ | 03DFV0@UDH.PR.GOV |
| 1685804 | AIDA I. IRIZARRY NEGRÓN | SLONGORIA913@HOTMAIL.COM |
| 1639870 | AIDA I. LOPEZ RIVERA | RJDSECRETARIA@GMAIL.COM |
| 2040586 | AIDA I. MODESTO VILLARINI | AIDAMODESTO@YAHOO.COM |
| 1660377 | AIDA I. PRINCIPE TORRES | PRINCIPEAIDA@YAHOO.COM |
| 1633303 | AIDA I. RIVERA COLON | MYRNASARALOPEZ@GMAIL.COM |
| 1809772 | AIDA I. RUIZ ANCIANI | DARIENYAHIR271@GMAIL.COM |
| 2046835 | AIDA I. SANTIAGO CRUZ | A.SANTIAGO015@GMAIL.COM |
| 947013 | AIDA I. VAZQUEZ SANTA | HOLYVASQUEZ@HOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1779190 | AIDA I. VELEZ RODRIGUEZ | AIV_MUNO2002@YAHOO.COM |
| 1158253 | AIDA I. VIDRO TRUJILLO | ALEXAIDA13@HOTMAIL.COM |
| 2102830 | AIDA IRIS FLORES PEREZ | GRETZAM@HOTMAIL.COM |
| 1767756 | AIDA IRIS LOPEZ MALDONADO | AIDAIRISLOPEZ@YAHOO.COM |
| 1830282 | AIDA IRIS PEREZ TORRES | AIDAIPEREZTORRES@GMAIL.COM |
| 1869963 | AIDA IRIS RODRIGUEZ PENA | AIDARODRIGUEZPEN@GMAIL.COM |
| 2075323 | AIDA IRIS RODRIGUEZ PEREZ | AIDARODRIGUEZPER@GMAIL.COM |
| 1936524 | AIDA IRIS RODRIGUEZ PEREZ | AIDARODRIGUEZPEREZ@GMAIL.COM |
| 1910045 | AIDA IRIS RODRIGUEZ PERON | AIDARIDRIGUEZPERON@GMAIL.COM |
| 1862239 | AIDA IRIS ROMAN SANTIAGO | AIDA.ROMAN2707@GMAIL.COM |
| 1732258 | AIDA IRIS SANTIAGO MOLINA | NICOLETS09@GMAIL.COM |
| 1803531 | AIDA IRIS VALENTIN MUNOZ | MARY7980@YAHOO.COM |
| 2019590 | AIDA IRIZARRRY APONTE | AIRIZARRY7532@GMAIL.COM |
| 1628353 | AIDA ISABEL MIRANDA MONTES | AIDITA_73@YAHOO.COM |
| 1721021 | AIDA IVELISSE RIVERA NIEVES | LOLIVE6369@GMAIL.COM |
| 2098396 | AIDA IVETTE ARIAS HERNANDEZ | AIDITA1961ARIAS@GMAIL.COM |
| 1721536 | AIDA J. GASTON GARCIA | CARLOS.SOTO1108@GMAIL.COM |
| 1581636 | AIDA J. JIMENEZ HERNANDEZ | AIDAJIMENEZ88@GMAIL.COM |
| 1158279 | AIDA L BONILLA TANCO | AIDA210_48@HOTMAIL.COM |
| 2078337 | AIDA L CASTRO ARROYO | AIDACASTROA@YAHOO.COM |
| 1313500 | AIDA L CONTRERAS | AIDACONTRERAS93@YAHOO.COM |
| 133950 | AIDA L DELGADO SANTANA | ALDS2561@GMAIL.COM |
| 1962440 | AIDA L FIGUEROA MARRERO | AIDAFIGUEROA03@GMAIL.COM |
| 209403 | AIDA L GUERRERO REYNOSO | JAIDALENNETTE@GMAIL.COM |
| 1737955 | AIDA L L RIVERA RIVERA | LUZAIDARR1945@GMAIL.COM |
| 1158325 | AIDA L LEDEE COLON | LEDEELUZ@GMAIL.COM |
| 1638916 | AIDA L LUNA ABAD | ALUNA_3@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1691050 | AIDA L MALDONADO DIAZ | AIDALMALDONADO@GMAIL.COM |
| 1762999 | AIDA L MEDINA RIVERA | TORRESMEDINA2004@GMAI.COM |
| 1424206 | AIDA L MUNIZ MALDONADO | AIDA.MUNIZ@SALUD.PR.GOV |
| 2063444 | AIDA L MUNOZ CEDENO | AIDALMUNOZ@GMAIL.COM |
| 1597379 | AIDA L NIEVES REYES | PROFANIEVES49@GMAIL.COM |
| 1806503 | AIDA L ORTA INFANTE | ABIGAIL.PUJOLS18@GMAIL.COM |
| 1720779 | AIDA L RIOS CORIANO | AIDARIOSCORIANO@GMAIL.COM |
| 467881 | AIDA L RODRIGUEZ COLON | AIJUS@YAHOO.COM |
| 2121939 | AIDA L RODRIGUEZ RODRIGUEZ | RODZAIDA21@GMAIL.COM |
| 1997182 | AIDA L ROMAN ESTRADA | AIDA-ROMAN@HOTMAIL.COM |
| 1835352 | AIDA L VILLEGAS ALVAREZ | AIDAVILLE63@GMAIL.COM |
| 1826206 | AIDA L. BERMUDEZ OGUENTO | AIDAFUZBERMUDEZOGUENTO@GMAIL.COM |
| 8989 | AIDA L. BERRIOS GOMEZ | BERRIOS_AIDA@HOTMAIL.COM |
| 1689730 | AIDA L. BERRIOS ORTIZ | ABERRIOSORTIZ@YAHOO.COM |
| 2109903 | AIDA L. BONES ORTIZ | AL.BONES0312@GMAIL.COM |
| 2026455 | AIDA L. COLON SANTIAGO | DALACOLON@GMAIL.COM |
| 2008330 | AIDA L. COLON SANTIAGO | DALUCOLON@GMAIL.COM |
| 2072976 | AIDA L. CRUZ DELGADO | RIVERACRUZADELAIDO@GMAIL.COM |
| 2082686 | AIDA L. FIGUEROA RODRIGUEZ | AIDALUZF@GMAIL.COM |
| 1695056 | AIDA L. FRANCESCHI DAVILA | AIDAL.FRANCESCHIDAVILA@GMAIL.COM |
| 1664952 | AIDA L. GONZALEZ JIMENEZ | AIDAL.GLZ@HOTMAIL.COM |
| 2062043 | AIDA L. GONZALEZ LOPEZ | GONZALEZAIDA432@GM.COM |
| 1630898 | AIDA L. LA LUZ VILLALOBOS | RAFINRIOS@GMAIL.COM |
| 1700823 | AIDA L. LEBRON ZAVALETA | AIDALUX62@GMAIL.COM |
| 2000498 | AIDA L. LOPEZ SANCHEZ | AIDA.LU233@YAHOO.COM |
| 1593133 | AIDA L. MARTINEZ SANTANA | MARTNEZ.AIDA836@GMAIL.COM |
| 1786583 | AIDA L. MEDINA RIVERA | TORRESMEDINA2004@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1805302 | AIDA L. MORALES CRUZ | ARIADNYZ@HOTMAIL.COM |
| 1867665 | AIDAL MUNOZ CEDENO | AIDALMUNOZ1@GMAIL.COM |
| 2003196 | AIDA L. NAZARIO CRUZ | ANAZARIO2005@YAHOO.COM |
| 1662032 | AIDA L. NEGRON SANTIAGO | VAZQUEZAIDA1028@GMAIL.COM |
| 1921552 | AIDA L. OLAN RAMIREZ | AIDALOLAN13@GMAIL.COM |
| 2066686 | AIDA L. ORTIZ BURGOS | ORTIZ973@YMAIL.COM |
| 2066686 | AIDA L. ORTIZ BURGOS | ORTIZA73@GMAIL.COM |
| 2014083 | AIDA L. ORTIZ BURGOS | ORTIZA73@YMAIL.COM |
| 1717364 | AIDA L. ORTIZ NIEVES | PROFESORA.CCAMACHO@GMAIL.COM |
| 1777379 | AIDA L. PELLOT VELASQUEZ | AIDALPELLOT@GMAIL.COM |
| 2050688 | AIDA L. RAMOS LOZADA | AIDARAMOSLOZADA@GMAIL.COM |
| 1738954 | AIDA L. RIVERA COLLAZO | IDIA.MEDINA@GMAIL.COM |
| 2028619 | AIDA L. RIVERA VAZQUEZ | AIDA.RIVERA51@ICLOUD.COM |
| 2099427 | AIDA L. RODRIGUEZ SIERRA | AIDARODRIGUEZ101@GMIAL.COM |
| 1950965 | AIDA L. ROMAN BURGOS | AIDALIZ0279@GMAIL.COM |
| 1997229 | AIDA L. ROMAN ESTRADA | AIDA_ROMAN@HOTMAIL.COM |
| 1658019 | AÍDA L. ROMAN RODRIGUEZ | DARIELOMAR2011@GMAIL.COM |
| 1645173 | AIDA L. SALGADO MARRERO | AIDALSALGADO@GMAIL.COM |
| 1731044 | AIDA L. SANTIAGO DÍAZ | ASDIAZ54@GMAIL.COM |
| 1718705 | AIDA L. SEDA SEDA | AIDA44_SEDA@YAHOO.COM |
| 1653589 | AIDA L. SEPULVEDA SANTANA | ASEPULVEDA189@YAHOO.COM |
| 2001189 | AIDA L. SIERRA GARCIA | AIDAJUNIEL2010@GMAIL.COM |
| 1686841 | AIDA L. SILVA DIAZ | ASILVA@CJIS.PR.GOV |
| 1986747 | AIDA L. TORRES TORRES | PEDRODIAZ017@GMAIL.COM |
| 1642195 | AIDA L. VAZQUEZ NUNEZ | AIDAVAZQUEZ5@GMAIL.COM |
| 1816510 | AIDA L. VILLEGAS ALVAREZ | AIDAVILLA63@GMAIL.COM |
| 2008286 | AIDA LAMBERTY MARCUCCI | AIDALAMBERTY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | LIZ78@LIVE.COM |
| 1823333 | AIDA LUZ AGUIRRE DEL VALLE | JGRIVERAAGUIRRE@GMAIL.COM |
| 1974895 | AIDA LUZ ANAYA LARA | TATYAIDALULU@GMAIL.COM |
| 1740349 | AIDA LUZ ARROYO FIGUEROA | LUCYJ4251@GMAIL.COM |
| 1746869 | AIDA LUZ COLON CARRION | ERITO691@GMAIL.COM |
| 1735263 | AIDA LUZ DIAZ DIAZ | PROFDIAZ@GMAIL.COM |
| 2061220 | AIDA LUZ MUNIZ MALDONADO | AIDALUZMUNIZ@HOTMAIL.COM |
| 423329 | AIDA LUZ RAMIREZ SOTO | AIDARAMIREZ021968@GMAIL.COM |
| 1969232 | AIDA LUZ RIVERA REYES | RIVERAAIDA96@YAHOO.COM |
| 1634384 | AIDA LUZ RODRIGUEZ | AIDALUZRODRIGUEZ1945@GMAIL.COM |
| 2062425 | AIDA LUZ ROMAN RODRIGUEZ | DARIELOMARZO11@GMAIL.COM |
| 2082080 | AIDA LUZ TORRES PAGAN | AIDA.TORRES000035@GMAIL.COM |
| 1959457 | AIDA M CORDERO MILAN | ACM_4404@HOTMAIL.COM |
| 1793959 | AIDA M ORTIZ RIVERA | AIDAM213@HOTMAIL.COM |
| 1649123 | AIDA M PEREZ MEDINA | AIDAPMEDIMA@YAHOO.COM |
| 1800307 | AIDA M PEREZ MEDINA | AIDAPMEDINA@GMAIL.COM |
| 1746280 | AIDA M PEREZ MEDINA | AIDAPMEDINA@YAHOO.COM |
| 1689597 | AIDA M PEREZ PACHECO | DE141678@MIESCUELA.PR |
| 1626535 | AIDA M RIVERA MENDEZ | AMRM1971@YAHOO.COM |
| 2005008 | AIDA M SANTIAGO ESTRADA | AISANTIAGO15@YAHOO.COM |
| 1810255 | AIDA M. MALDONADO ARCE | MALD.ONADOMMA316@GMAIL.COM |
| 1737201 | AIDA M. PEREZ RODRIGUEZ | APR_BARINAS12@HOTMAIL.COM |
| 1774340 | AIDA M. RODRIGUEZ CARDONA | KIMBERLYPEREZROD75@GMAIL.COM |
| 1988677 | AIDA M. RODRIGUEZ QUINTERO | CUCARODRIGUEZZ207@GMAIL.COM |
| 1988677 | AIDA M. RODRIGUEZ QUINTERO | CUCARODRIGUEZZ07@GMAIL.COM |
| 2097137 | AIDA MARIA COLON SANTANA | AIDACOLONAC97@GMAIL.COM |
| 1959009 | AIDA MARIA COTTO VAZQUEZ | AIDITACOTTO88@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1601389 | AIDA MARTA MARIANI VAZQUEZ | MARIANIAIDA@GMAIL.COM |
| 1960864 | AIDA MARTINEZ SERRANO | AIDYMAR01@GMAIL.COM |
| 2083786 | AIDA MIRTA INZARRY | MIRTAMAESTRO2803@GMAIL.COM |
| 1780322 | AIDA MONTANEZ RODRIGUEZ | MIRAIDAITALIANO@YAHOO.COM |
| 1585732 | AIDA MORALES CORDERO | BEBA23.1999@GMAIL.COM |
| 2075496 | AIDA N. PAGAN RIVERA | ORIAMIE29@HOTMAIL.COM |
| 1586412 | AIDA N. RIVERA RIVERA | ANRIVERRIVER12@YAHOO.COM |
| 1948805 | AIDA NAZARIO MONTALVO | VALLEROSADO@GMAIL.COM |
| 1730521 | AIDA NIEVES CONCEPCION | AIDANIEVES1955@GMAIL.COM |
| 1678896 | AIDA NIEVES HERNANDEZ | CHORTY66442@HOTMAIL.COM |
| 1701439 | AIDA NIEVES HERNANDEZ | SHORTY66442@HOTMAIL.COM |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | EQUIPOMARTINEZ@YAHOO.COM |
| 2098906 | AIDA R. LARACUENTE RIVERA | ROSINLR10@GMAIL.COM |
| 1646083 | AIDA R. NEVAREZ MOJICA | HNAAIDA@GMAIL.COM |
| 1646083 | AIDA R. NEVAREZ MOJICA | ZENAIDA.RODRIGUEZ24@GMAIL.COM |
| 2096017 | AIDA R. RODRIGUEZ TORRES | ASORADIA637@GMAIL.COM |
| 1816065 | AIDA R. ROMAN MARTINEZ | AIDA.R.ROMAN@GMAIL.COM |
| 1997511 | AIDA RAMOS SAEZ | TITARAMOS1555@GMAIL.COM |
| 1646809 | AIDA RIVERA CASTRO | AARELISA@HOTMAIL.COM |
| 2104905 | AIDA RIVERA LOPEZ | ERNEST.HERNANDEZ1@DEWEY.EDU |
| 816745 | AIDA ROBLEDO VAZQUEZ | ROBLEDOAIDA7@GMAIL.COM |
| 1809328 | AIDA ROBLES SANTIAGO | ROBLESSANTIAGOAIDA@GMAIL.COM |
| 880088 | AIDA RODRIGUEZ ALEJANDRO | ASTRIDBRAUL4690@GMAIL.COM |
| 477930 | AIDA RODRIGUEZ RIVAS | INARIAORTIZ119@GMAIL.COM |
| 477930 | AIDA RODRIGUEZ RIVAS | MARIAORTIZ119@GMAIL.COM |
| 1930628 | AIDA RODRIGUEZ RIVAS | MARIAORTIZ11900@GMAIL.COM |
| 2028780 | AIDA RUTH MARTINEZ SANTIAGO | RUTH.MARTINEZ.SANTIAGO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2018057 | AIDA RUTH VAZQUEZ GONZALEZ | ARTLAWCES24@HOTMAIL.COM |
| 880108 | AIDA SANABRIA BAERGA | AIDASANABRIA8@GMAIL.COM |
| 1641812 | AIDA SANATAN RIVERA | MEIJAK88@YAHOO.COM |
| 1710122 | AIDA SÁNCHEZ IRIZARRY | AIDA94531@GMAIL.COM |
| 1538371 | AIDA SIERRA RAMOS | SIERRA.AIDA@YAHOO.COM |
| 1674622 | AIDA T. QUINTANA ALBERTORIO | ATQUINTANA@GMAIL.COM |
| 1969991 | AIDA TERESA RODRIGUEZ RODRIGUEZ | TERESINA3150@GMAIL.COM |
| 1973875 | AIDA TORRES CRUZ | AIDATORRES057@GMAIL.COM |
| 1884436 | AIDA V RIVERA GONZALEZ | 1332@GMAIL.COM |
| 2148371 | AIDA V. DEJESUS RAMOS | AIDAVDEJESUS@GMAIL.COM |
| 1928980 | AIDA V. RIVERA GONZALEZ | I332@GMAIL.COM |
| 1722607 | AIDA VAZQUEZ NIEVES | CDOMINGUEZ05@GMAIL.COM |
| 1722456 | AIDA VEGA SANTIAGO | AIDAVEGA2012@GMAIL.COM |
| 1598427 | AIDALIS RIVERA QUINONES | LISSY153@YAHOO.COM |
| 1856659 | AIDALISSE ROSADO RIVERA | DALY0225@HOTMAIL.COM |
| 1615895 | AIDALIZ RAMOS VEGA | DALYRAM73@YAHOO.COM |
| 1779028 | AIDAMARIE MORALES GONZÁLEZ | EIRAMADIA182@GMAIL.COM |
| 1766761 | AIDANES FIGUEROA RIVERA | AIFIRI_25@YAHOO.COM |
| 2068589 | AIDE CONTRERAS CUEVAS | ACONTRERASCUE22@GMAIL.COM |
| 1775080 | AIDE ROBLES JIMÉNEZ | MARGARITAPARRILLAROBLES48@GMAIL.COM |
| 947832 | AIDELINA SANTIAGO JESUS | AIDELINASANTIAGO04091955@GMAIL.COM |
| 829733 | AIDIMAR VERAY DAVILA | AVERAY@AEELA.COM |
| 1670296 | AIDITA VELEZ ORTIZ | APONTE.AGUSTIN@GMAIL.COM |
| 1614820 | AIDITA VELEZ ORTIZ | AIDITAVELEZ@GMAIL.COM |
| 1158647 | AIDYVELISSE HERNANDEZ PINERO | AIDYVELISSE24@GMAIL.COM |
| 2046158 | AIDZA E ORTIZ FELICIANO | MRSORTIZA2010@GMAIL.COM |
| 1651515 | AIDZA F SANTIAGO ROMAN | FELISAND@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1965066 | AILEEN BAEZ TORRES | AILEENBAEZ1963@YAHOO.COM |
| 1158654 | AILEEN BRACERO MOLINA | AILEEN3431@GMAIL.COM |
| 1496706 | AILEEN DIAZ RIVERA | AILEENDIAZ1324@YAHOO.COM |
| 1976989 | AILEEN E JUSINO MONTERO | AILEENEUVEE@GMAIL.COM |
| 1597407 | AILEEN ENCARNACION CORREA | AILEENENCARNACION70@GMAIL.COM |
| 1710565 | AILEEN FELICIANO SANTIAGO | AILEENFELI13@GMAIL.COM |
| 2085767 | AILEEN FLORES SANCHEZ | GEMELOS14@GMAIL.COM |
| 1912447 | AILEEN IVETTE COLON RIVERA | AILEENCOLON1734@GMAIL.COM |
| 1981033 | AILEEN IVETTE GARCIA ROSADO | AKJA_IVANELLY@GMAIL.COM |
| 1873886 | AILEEN IVETTE GARCIA ROSADO | ALEJA_IVANELLY@YAHOO.COM |
| 2028236 | AILEEN IVETTE GARCIA ROSADO | ALEJA-IVANELLY@YAHOO.COM |
| 2025425 | AILEEN J. RODRIGUEZ RAMOS | AILEENRODRIGUEZ36@GMAIL.COM |
| 2058392 | AILEEN M. RIVERA MERCADO | AILEENMARIE1955@GMAIL.COM |
| 2035154 | AILEEN MARTINEZ-ALMODOVAR | AILEEN.MARTINEZ61@GMAIL.COM |
| 1760303 | AILEEN MENDEZ PONCE | MIALYSHA@GMAIL.COM |
| 1605909 | AILEEN MENDEZ PONCE | MIALYSHA@HOTMAIL.COM |
| 1673953 | AILEEN MICHELLE VELAZQUEZ PAGAN | VELAZQUEZAILEEN096@GMAIL.COM |
| 2028495 | AILEEN PIZARRO FUENTES | AILEEN.PIZARRO@RAMAJUDICIAL.PR |
| 1922049 | AILEEN SOTOMAYOR TORRES | AILEEN.23@LIVE.COM |
| 2080487 | AILEEN V GONZALEZ ROSADO | AILEENGONZALEZ9125@GMAIL.COM |
| 1766240 | AILEEN V VAZQUEZ MUNOZ | AILEENVAZQUEZ050@GMAIL.COM |
| 1762039 | AILSA VEGA SANTIAGO | RIVERAM_ADELAIDA@YAHOO.COM |
| 1569584 | AILYN CARRASQUILLO MONTANEZ | LARAGLOW2004@YAHOO.COM |
| 185833 | AILYN GARCIA LEON | AGL1222@YAHOO.COM |
| 1903252 | AILYN IRIZARRY ORTIZ | AILYNERIZARRY88@GMAIL.COM |
| 1666477 | AILYN Y. CARRASQUILLO RODRIGUEZ | YAIREE.INBOX@GMAIL.COM |
| 1957149 | AILYNE IRIZARRY ORTIZ | AILYNEIRIZARRY88@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1443615 | AIMA R ROMAN VELAZQUEZ | ARAQUEL33@YAHOO.COM |
| 2055324 | AIME MEDINA CASTILLO | AIME6@HOTMAIL.COM |
| 2098337 | AIMEE DE LEON PEREIRA | DELEONAI21@GMAIL.COM |
| 1158728 | AIMEE GONZALEZ ROSADO | AIMEEGONZALEZ59@GMAIL.COM |
| 1547400 | AIMEE I ROMERO RIVERA | AIMEEIVETTE@LIVE.COM |
| 1636959 | AIMEE LUCIANO CUEVAS | AIMEELUCIANO@YAHOO.COM |
| 1795028 | AIMEE M. RODRIGUEZ GONZALEZ | AIMEERODZ@YAHOO.COM |
| 1875281 | AIMEE ORTIZ FIGUEROA | AIM_ORT@YAHOO.COM |
| 1599980 | AINA I. BERRIOS CASTRODAD | SHAMAOYOLA@GMAIL.COM |
| 1599980 | AINA I. BERRIOS CASTRODAD | SHANAOYOLA@GMAIL.COM |
| 1614735 | AINEE J. RODRIGUEZ MUNOZ | AINE_5@HOTMAIL.COM |
| 1842843 | AIRIN DELIA SOTO PEREZ | AIRIN.DELIA15@GMAIL.COM |
| 1158750 | AIRIS X CASTILLO RAMOS | XYNXOL@HOTMAIL.COM |
| 1979887 | AISIER A. MORALES VALENTIN | ALMARIEAMR@GMAIL.COM |
| 1873282 | AITZA CEPEDA BELTRAN | AITZACEPEDA5@GMAIL.COM |
| 1625125 | AITZA M MORENO RODRIGUEZ | AITZA19@YAHOO.COM |
| 1914554 | AITZA N. CENTENO RIVERA | AITZACENTENO92@GMAIL.COM |
| 1582922 | AITZA NIEVES RIVERA | AITZA-NIEVES@FAMILIA.PR.GOV |
| 1575922 | AIXA A. ROSADO ROSADO | DIRECTORALMR@YAHOO.COM |
| 2010018 | AIXA ALBELO SOLER | MILITEA1982@YAHOO.COM |
| 1976279 | AIXA ALBELO SOLER | MILITZA1982@GMAIL.COM |
| 1969793 | AIXA D PIZARRO CALDERON | PIZARROAIXA@YAHOO.COM |
| 260708 | AIXA DE LOS LABOY ZENGOTITA | AIXALABOY@YAHOO.COM |
| 1727429 | AIXA E. MUNIZ CARDONA | AIXAEMUNIZ@YAHOO.COM |
| 1620542 | AIXA E. SANTIAGO | SANTIAGOAIXA60@YAHOO.COM |
| 1949930 | AIXA ECHEVARRIA PEREZ | AIXAECHEVARRIA43@GMAIL.COM |
| 1158801 | AIXA ESTHER NAZARIO MERCADO | LANA471958@HOTMAIL.COM |

## Exhibit B

### Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1582896 | AIXA GARCIA JIMENEZ | LILAMOURT@OUTLOOK.COM |
| 1504580 | AIXA I ESPINOSA RIVERA | AIXAESPINOSA7@GMAIL.COM |
| 1158828 | AIXA J. BERMUDEZ OLMEDA | AIXAJAILYS46@GMAIL.COM |
| 1746934 | AIXA J. NIEVES RODRIGUEZ | TOQUEFEMENINO@HOTMAIL.COM |
| 1593169 | AIXA L FIGUEROA VAZQUEZ | AIXALUZ@HOTMAIL.COM |
| 1610864 | AIXA L. CRUZ PEREZ | AIXACRUZ@HOTMAIL.COM |
| 603364 | AIXA M RODRIGUEZ CHAVES | AIXARCHAVES@GMAIL.COM |
| 2032719 | AIXA M. CARMONA ALICEA | CAMONAAIXA@YAHOO.COM |
| 2031659 | AIXA M. CARMONA ALICEA | CARMONAAIXA@YAHOO.COM |
| 1587824 | AIXA M. HERNÁDEZ TORRES | AIXAMHERNANDEZ1@GMAIL.COM |
| 1843874 | AIXA M. MARGOLLA O'FARRILL | MILAGRO698@HOTMAIL.COM |
| 1775563 | AIXA M. ROMERO SANCHEZ | AIXAMROMERO@GMAIL.COM |
| 1610484 | AIXA MARTINEZ CLAUDIO | JAIXA88@YAHOO.COM |
| 1996183 | AIXA MONTERO AVILES | AIXA_MONTERO@HOTMAIL.COM |
| 2019441 | AIXA MUNIZ JIMENEZ | SUZETTE.VALENTIN@GMAIL.COM |
| 1856434 | AIXA REGINA HENRIQUEZ VELAZQUEZ | HVAIXA@YAHOO.COM |
| 880181 | AIXA RIVERA GONZALEZ | AIXA3034@YAHOO.COM |
| 1583595 | AIXA RIVERA VIRELLA | AIXARIVERA32@GMAIL.COM |
| 1912426 | AIXA T. GAITAN BELTRAN | AIXAGAITAN@YAHOO.COM |
| 1655798 | AIXA VERONICA ROMAN RIVERA | AIXAVERONICA15@YAHOO.COM |
| 2071252 | AIXA VIRELLA RIVERA | AIXAVIRELLA@HOTMAIL.COM |
| 1752852 | AIXA Y. MEDINA RAMIREZ | MEDINA.AIXA@HOTMAIL.COM |
| 1752852 | AIXA Y. MEDINA RAMIREZ | MEDINAAIXA@YAHOO.COM |
| 1961128 | AIXADEL VELEZ CARDONA | AXY_MA@HOTMAIL.COM |
| 2074778 | AIXADEL VELEZ CARDONA | AXY-MA@HOTMAIL.COM |
| 1542139 | AJAG Y LAVINIA GARCIA CUEBAS | BBAINIVAL14@YAHOO.COM |
| 1805056 | ALALBERTO DOMININGUEZ ORTIZ | RAFATOYO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1498484 | ALAN E. ROVIRA OLIVERAS | ROVIRA.OLIVERAS@GMAIL.COM |
| 1424183 | ALAN MERCADO PEREZ | SFCAMERCADO@YAHOO.COM |
| 1940129 | ALAN SALGADO MERCADO | ALANSALGADO58@GMAIL.COM |
| 1749606 | ALANA CLAUDIO ORTIZ | ALANA_CLAUDIO@YAHOO.COM |
| 1158921 | ALAR RIVERA DELGADO | VEH.CAROLINA@GMAIL.COM |
| 1777704 | ALBA A MARRERO ORTEGA | ALBAMARRERO54@AMGMAIL.COM |
| 1722192 | ALBA A MARRERO ORTEGA | ALBAMARRERO54.AM@GMAIL.COM |
| 1712604 | ALBA C. GONZALEZ RODRIGUEZ | ALCELIBI@GMAIL.COM |
| 1666523 | ALBA CONSUELO GARCIA ACOSTA | ALBAGARACOS@GMAIL.COM |
| 1605397 | ALBA E. FRANCO RODRIGUEZ | ALBELIZABETH@GMAIL.COM |
| 2073208 | ALBA E. SANTIAGO FIGUEROA | CHAMBEQUE@YAHOO.COM |
| 1615744 | ALBA G LUGO PEREZ | LUGOALBAG@YAHOO.COM |
| 1596381 | ALBA G NAVARRO | AGGRISEL77@YAHOO.COM |
| 1797701 | ALBA GARCIA PEREZ | HECTITO01@YAHOO.ES |
| 1158954 | ALBA I CANALES RIVERA | ALBACANALESRIVERA@GMAIL.COM |
| 9965 | ALBA I. ACEVEDO RAMOS | ALBAACEVEDO@YAHOO.COM |
| 1635065 | ALBA I. FELICIANO RODRIGUEZ | MELA1289@GMAIL.COM |
| 1985519 | ALBA I. MATOS COLLAZO | ALBALEX1997@HOTMAIL.COM |
| 1970898 | ALBA I. MEDINA MARTINEZ | ALBAMED31@GMAIL.COM |
| 1815384 | ALBA IRIS ALMODOVAR CRUZ | ALBAHOMS@YAHOO.COM |
| 2029873 | ALBA IRIS SANTIAGO PAGAN | LIZA_410@HOTMAIL.COM |
| 2000780 | ALBA IRIZARRY FIGUEROA | ALBA1.IRIZARRY@GMAIL.COM |
| 1976960 | ALBA J PENA RIVERA | ALBAJPENARIVERA@GMAIL.COM |
| 1866385 | ALBA J. CORCHADO ESTRADA | ALBAJCORCHADO@YAHOO.ES |
| 1728018 | ALBA L ACOSTA QUINONES | ALBAACOSTA16@YAHOO.COM |
| 1791981 | ALBA L ORTIZ RODRIGUEZ | ALBALUZZZ.AO@GMAIL.COM |
| 1604949 | ALBA L. CANDELARIO ORTIZ | ALCANDELARIO7174@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1923035 | ALBA L. FLORES PARDO | LILYSILEYS@HOTMAIL.COM |
| 2111349 | ALBA L. ROSADO RIOS | ROSADORIOS2016@GMAIL.COM |
| 2072719 | ALBA M. LOPEZ RIVERA | ALBACORREA@GMAIL.COM |
| 1819168 | ALBA M. RODRIGUEZ ORTIZ | ALJURO22@YAHOO.COM |
| 1586853 | ALBA N MERCADO | ALBA_MERC@YAHOO.COM |
| 1777972 | ALBA N. BARRIOS NEGRON | ALANA-36@HOTMAIL.COM |
| 2006428 | ALBA N. CARABALLO PACHERO | ALBACARABALLO59@GMAIL.COM |
| 1909303 | ALBA N. CRUZ VELEZ | ALBA.CRUZ23@HOTMAIL.COM |
| 1889697 | ALBA N. IRIZARRY MALDONADO | PROFBOHEMIA1@GMAIL.COM |
| 1678088 | ALBA N. LUGO MERCADO | ALUGO1113@GMAIL.COM |
| 419298 | ALBA N. QUINTANAVEGA | NAVELEZ@COQUI.NET |
| 1873157 | ALBA N. RIOS CERVANTES | ALBANIDIA.RIOS12@GMAIL.COM |
| 2013381 | ALBA N. RODRIGUEZ VAZQUEZ | ALBARODRIGUEZ786@GMAIL.COM |
| 1815316 | ALBA N. ROMERO CRUZ | ALBA_ROMERO@YAHOO.COM |
| 1983603 | ALBA N. ROMERO CRUZ | ALBA_ROMERO2000@YAHOO.COM |
| 1751143 | ALBA N. ROMERO CRUZ | ALBA.ROMERO2000@YAHOO.COM |
| 2000384 | ALBA N. ROSA LEBRON | ALBORADAROSA1995@GMAIL.COM |
| 2121126 | ALBA N. VILLEGAS VAZQUEZ | ALBANY42008@YAHOO.COM |
| 1762307 | ALBA NIDIA CRUZ ALBINO | ALBANY_DIAMONDS@HOTMAIL.COM |
| 1834147 | ALBA NYDIA RIVERA PEREIRA | RIVERAALBA16@GMAIL.COM |
| 2120320 | ALBA NYDIA SANCHEZ COLON | ALBANYDIASANCHEZ@GMAIL.COM |
| 1812600 | ALBA NYDIA SANCHEZ COLON | ALBANYDIASANCHEZCOLON@GMAIL.COM |
| 1797634 | ALBA R MARTINEZ PEREZ | MARTINEZ_ALBA@YAHOO.COM |
| 1717523 | ALBA ROSA COLLADO RODRIGUEZ | CAMIKET17@YAHOO.COM |
| 1815071 | ALBA ROSA COLLADO RODRIGUEZ | CAMIRET17@YAHOO.COM |
| 1891161 | ALBA TORRES VAZQUEZ | ALBATORRESVAZQUEZ@GMAIL.COM |
| 1976851 | ALBAN SANTANA JIMENEZ | HALBAN61@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 10114 | ALBANITZY ROSADO WESTERN | ARWROSADO@GMAIL.COM |
| 1654575 | ALBENICK AXTELLE TORRES ACOSTA | ALBENICKTORRES@HOTMAIL.COM |
| 2062339 | ALBERT CARTAGENA ROSARIO | CRISUJU@HOTMAIL.COM |
| 2008055 | ALBERT RIVERA LIOMAR | LIOMAR26@HOTMAIL.COM |
| 1313858 | ALBERT SANTIAGO RIVERA | ALBERTSKYWALKER@YAHOO.COM |
| 1631908 | ALBERT VAZQUEZ SANTIAGO | VAZQUEZALBERT661@GMAIL.COM |
| 1458145 | ALBERTO A SOTO PEREZ | YSSINED@YAHOO.COM |
| 1955323 | ALBERTO ALICEA GARCIA | SOLOPIE@YAHOO.COM |
| 1159139 | ALBERTO ALVARADO NOA | ALBERTOMITI82@GMAIL.COM |
| 1551471 | ALBERTO ALVARDO AVILES | AALVARDO310@HOTMAIL.COM |
| 779342 | ALBERTO ALVAREZ RAMIREZ | GREYMAKO08@GMAIL.COM |
| 1629516 | ALBERTO APONTE DIAZ | CURIO003@HOTMAIL.COM |
| 1775610 | ALBERTO ARCE RODRIGUEZ | A.ARCERODRIG.87@GMAIL.COM |
| 2117397 | ALBERTO BAEZ RIOS | GUIT4U@YAHOO.ES |
| 1644868 | ALBERTO BARTOLOME LEON | PINCORSO@HOTMAIL.COM |
| 1735002 | ALBERTO BERMUDEZ FIGUEROA | EVEAL5@YAHOO.COM |
| 1657821 | ALBERTO C RIVERA CARREO | RIVERA8547@HOTMAIL.COM |
| 1760158 | ALBERTO C. ROMAN ZAYAS | ROMANZAYASAC@GMAIL.COM |
| 2122934 | ALBERTO CABRERA CAPELLA | ALBERTOCABRERA_21@YAHOO.COM |
| 1700750 | ALBERTO CALCANO QUINONES | YARIMELL98@GMAIL.COM |
| 1716886 | ALBERTO CAPO CORDERO | N.J.MARRERO@HOTMAIL.COM |
| 1181766 | ALBERTO CARDONA ROBLES | ACRIPO@AOL.COM |
| 1898906 | ALBERTO CASANOVA QUINONES | ACASANOVA@DACO.PR.GOV |
| 2074978 | ALBERTO CINTRA MALDONADO | A_E830@HOTMAIL.COM |
| 1952090 | ALBERTO CINTRON ROSARIO | ALBERTOCINTRON63@GMAIL.COM |
| 948103 | ALBERTO CINTRON SANTIAGO | ACINTRONSANTIAGO@GMAIL.COM |
| 1612469 | ALBERTO DE JESUS RIVERA | ALBERTODEJESUSRIVERA7@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1159242 | ALBERTO DIAZ APONTE | ALBERTO.DIAZ13@YAHOO.COM |
| 1770963 | ALBERTO DIAZ SIERRA | ALBERTODIAZSIERRA1@GMAIL.COM |
| 1802269 | ALBERTO E. COSTAS TORRES | ACOSTAS1015P@GMAIL.COM |
| 1627963 | ALBERTO E. DUVAL MENDEZ | CONUCO20032000@HOTMAIL.COM |
| 1512149 | ALBERTO E. TORRES SOTO | ANELLTO2008@GMAIL.COM |
| 10476 | ALBERTO ESCOTO | AESCOTO417@GMAIL.COM |
| 10476 | ALBERTO ESCOTO | RBAELLASILVA@BAELLALAW.COM |
| 2125330 | ALBERTO GARCIA DATIL | AUSTINCCCXVI@GMAIL.COM |
| 1595523 | ALBERTO GARCIA PEREZ | ELIOT1164@YAHOO.COM |
| 2092066 | ALBERTO GARCIA VAZQUEZ | A.GARCIA1954@YAHOO.COM |
| 1859046 | ALBERTO GONZALEZ FIGEROA | HEVAREZORTIZ@GMAIL.COM |
| 1831271 | ALBERTO GONZALEZ FIGUEROA | HEVAREZORTIZ2015@GMAIL.COM |
| 1887684 | ALBERTO GONZALEZ FIGUEROA | NEVAREZORTIZ2015@GMAIL.COM |
| 1863990 | ALBERTO GONZALEZ FIGUEROA | NEVOREZORTIS2015@GMAIL.COM |
| 1967254 | ALBERTO HERNANDEZ ROJAS | ALTOBER52@GMAIL.COM |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | AIHGASSOC@HOTMAIL.COM |
| 2086414 | ALBERTO III PONCE DE LEON RIVERA | ALBERTOIIIPONCEDELEON@HOTMAIL.COM |
| 1784591 | ALBERTO J. RODRÍGUEZ GONZÁLEZ | CAGUANA21@GMAIL.COM |
| 1757551 | ALBERTO L COLON NEGRON | ACOLON_009@HOTMAIL.COM |
| 1965334 | ALBERTO L ESCALERA | LUISGUARDIABARBOSA@GMAIL.COM |
| 2056048 | ALBERTO L GONZALEZ PEREZ | DREAMSPERFORMER@GMAIL.COM |
| 2040753 | ALBERTO L. GONZALEZ PEREZ | DREAMPERFORMER@GMAIL.COM |
| 1764767 | ALBERTO L. MIRANDA PEREZ | MI_BETO@YAHOO.COM |
| 1553583 | ALBERTO LOPEZ GALLOZA | ALBERTOLOPEZ1@YAHOO.COM |
| 1547763 | ALBERTO LOPEZ GALLOZA | ALBERTOLOPEZG1@YAHOO.COM |
| 1453843 | ALBERTO LUIS COLON SANTIAGO | ALBERT_K169@YAHOO.COM |
| 1676192 | ALBERTO MELENDEZ CASTILLO | ELMISTERZ23@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 948210 | ALBERTO MILLAN BERNAL | AMILLANB@HOTMAIL.COM |
| 1159426 | ALBERTO MULERO FELIX | ALBERTOMULERO38@GMAIL.COM |
| 1159429 | ALBERTO NEGRON MERCADO | NEGRONJANIBEL@GMAIL.COM |
| 1911526 | ALBERTO ORTIZ DAVILA | ALEXIS237D@YAHOO.COM |
| 2136827 | ALBERTO ORTIZ-ARROYO | ORTIZARROYO.PR@GMAIL.COM |
| 1583605 | ALBERTO RAMIREZ VARGAS | ALBERTO.RAMIREZ@FAMILIA-PR.GOV |
| 2028612 | ALBERTO RAMOS CARRASQUILLO | CHORY2K@YAHOO.COM |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | BOFERODRIGUEZA77@GMAIL.COM |
| 1603072 | ALBERTO RODRIGUEZ NUNEZ | VELEZPELLICIA@GMAIL.COM |
| 948290 | ALBERTO RODRIGUEZ RAMOS | EVEDMALIZ@YAHOO.COM |
| 1743386 | ALBERTO ROSARIO ROMAN | ALBERTOROSARIO101@YAHOO.COM |
| 1990274 | ALBERTO ROSARIO VELEZ | ARV1967NAHIR@GMAIL.COM |
| 1159547 | ALBERTO SANTANA GARCIA | ALBERTOSANTANAGARCIA13@GMAIL.COM |
| 1698092 | ALBERTO SANTIAGO DE JESÚS | CORBER38@YAHOO.COM |
| 2085522 | ALBERTO SANTIAGO NAZARIO | HBAHAMUNDI@YAHOO.COM |
| 1862010 | ALBERTO SERRANO REYES | ALBERTO130254@HOTMAIL.COM |
| 2106996 | ALBERTO SOTO CUEVAS | ASCDAL@YAHOO.COM |
| 2039890 | ALBERTO TORRES FLORES | ALBERTO_TRRS@YAHOO.COM |
| 1578050 | ALBERTO TORRES RIVERA | ALBERTO-TORRES@ICLOUD.COM |
| 2095010 | ALBERTO TRINIDAD FIGUEROA | CHCALB@YAHOO.COM |
| 570555 | ALBERTO VAZQUEZ GONZALEZ | ALBERTOVAZQUEZ2231@GMAIL.COM |
| 2099431 | ALBERTO VEGA ROSADO | AVEGADOE023@GMAIL.COM |
| 10758 | ALBERTO VEGA SANTOS | VEGAALBERTO69@YAHOO.COM |
| 1957406 | ALBERTO VERGELI ROJAS | BERTOAGUA@YAHOO.COM |
| 1159612 | ALBIELI CARRASQUILLO | ALBIELIC@HOTMAIL.COM |
| 1760130 | ALBILDA RODRIGUEZ PEREZ | TITOADALBERTO1460@GMAIL.COM |
| 1679542 | ALBIT JORGE RIVERA TORRES | TRJA1228@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2051287 | ALCIDES SEJUELA ANDALUZ | PROFASEJUELA@GMAIL.COM |
| 11199 | ALCOCER RODRIGUEZ, RONESI | RONESIALCOCER@GMAIL.COM |
| 1564708 | ALDO BRITO RODRIGUEZ | ALDOBRITO.LAW@GMAIL.COM |
| 1491785 | ALDO J MERCADO ALICEA | MERCADO15@HOTMAIL.COM |
| 2095724 | ALDREDO RIOS GONZALEZ | MALANDRIN1319@YAHOO.COM |
| 1159678 | ALECXA M RIVERA SANTIAGO | ALECXA26201@YAHOO.COM |
| 778568 | ALEGRIA SERRANO, ELIZABETH | BETSYALEGRIA2005@YAHOO.COM |
| 1862584 | ALEIDA CARRILLO MALDONADO | ALEIDA.CARRILLOMALDONADO@GMAIL.COM |
| 1159683 | ALEIDA COSME DE LA PAZ | COSMEALEIDA@YAHOO.COM |
| 1966857 | ALEIDA ESCOBAR BELARDO | EALEIDA@HOTMAIL.COM |
| 1580099 | ALEIDA GARCIA ARCE | GARCIAALEYDA00@GMAIL.COM |
| 1749157 | ALEIDA LIZARDI COLÓN | SALVYORTIZ@GMAIL.COM |
| 1735087 | ALEIDA LOPEZ RIVERA | ALEIDA312@LIVE.COM |
| 1986862 | ALEIDA M. ALVARADO LABRADOR | LEYI6721@GMAIL.COM |
| 1675236 | ALEIDA ORTIZ SANTANA | ALEIDAOS@HOTMAIL.COM |
| 1905183 | ALEIDA PAGAN SILVA | ALEIDA.PAGAN@YAHOO.COM |
| 840399 | ALEISA CORTES MILLAN | ALEISACMILLAN70@GMAIL.COM |
| 2012783 | ALEJA QUINTANA MOJICA | ALEJAQUINTANA1234@GMAIL.COM |
| 2080911 | ALEJA QUINTONA MOJICA | ALEJAQUINTONA1234@GMAIL.COM |
| 1501878 | ALEJANDRA BURGOS REYES | ADRIALE787@GMAIL.COM |
| 1159726 | ALEJANDRA ORTIZ ROQUE | AOR.ALEMAR@GMAIL.COM |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | ALEJANDRA-RODZ-NADAL@HOTMAIL.COM |
| 1734634 | ALEJANDRI CORIANO MARTÍNEZ | MECCA.ALE15@GMAIL.COM |
| 2080038 | ALEJANDRINA HERNANDEZ GONZALEZ | ALEJAHERNANDEZGONZALEZ@GMAIL.COM |
| 1780226 | ALEJANDRINA MARRERO TORRES | LELA.MARRERO.TORRES@GMAIL.COM |
| 1676322 | ALEJANDRINA ORTIZ OSORIO | JAVIER.MAURY@GMAIL.COM |
| 1583615 | ALEJANDRINA QUINONES RIVERA | ALEJANDRA20PR@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2116124 | ALEJANDRINA QUINONES RIVERA | ALEJANDRIAPR@HOTMAIL.COM |
| 1676945 | ALEJANDRINA RIOS ALICEA | BEDERIC34@YAHOO.COM |
| 1945311 | ALEJANDRINA RIVERA LAGO | TITITO.713@HOTMAIL.ES |
| 2017328 | ALEJANDRINA TORRES TORRES | JAVIELITO_94@HOTMAIL.COM |
| 1793733 | ALEJANDRINA VELAZQUEZ NIEVES | GAVIOTALIBRE55@GMAIL.COM |
| 1972170 | ALEJANDRINO CABRERA MOLINA | ALEJO9578@YAHOO.COM |
| 1990061 | ALEJANDRINO REYES COLON | AREYES0274@YAHOO.COM |
| 1799243 | ALEJANDRO AL RAPPA ROJAS | AARAPPA28866@GMAIL.COM |
| 1551956 | ALEJANDRO ALICEA PADRON | ALEX_RX-7TII@HOTMAIL.COM |
| 11544 | ALEJANDRO BENITEZ CRUZ | ALEJANDROBCPB@GMAIL.COM |
| 1658195 | ALEJANDRO BOCACHICA COLON | BOCACHICAALEJANDRO@GMAIL.COM |
| 1672930 | ALEJANDRO CARMONA LANAUSSE | ALEXLANAUSSE@GMAIL.COM |
| 128343 | ALEJANDRO DE JESUS PLAZA | ALEJANDRO25808@GMAIL.COM |
| 1703335 | ALEJANDRO DIAZ ORTIZ | LULYTUNES3@GMAIL.COM |
| 1159802 | ALEJANDRO E PEREZ RAMIREZ | ALEXERICK01@GMAIL.COM |
| 1159806 | ALEJANDRO ESTRADA DEIDA | ALEXESTRADA300@ME.COM |
| 169931 | ALEJANDRO FIGUEROA FIGUEROA | COR.ALEJANDRO@ICLOUD.COM |
| 948634 | ALEJANDRO IRIZARRY ARROYO | ALEX0353@YAHOO.COM |
| 1997631 | ALEJANDRO J. DE LEON RODRIGUEZ | ALEJANDRO.DELEON.318@GMAIL.COM |
| 2067081 | ALEJANDRO JOSE CARRASQUILLO DELGADO | AJCARRASQUILLO@HOTMAIL.COM |
| 604276 | ALEJANDRO LOPEZ PADILLA | ALLOPA@GMAIL.COM |
| 1565058 | ALEJANDRO NIEVES CARRERO | ALEJONIEVE@GMAIL.COM |
| 1534841 | ALEJANDRO ORTIZ CRUZ | ALXORTIZ36@GMAIL.COM |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | ANAMIRIAMG11@GMAIL.COM |
| 1642948 | ALEJANDRO QUINTANA BELTRAN | VALDERASHP@YAHOO.COM |
| 2047312 | ALEJANDRO RIVERA RODRIGUEZ | ALEX_PR2008@YAHOO.COM |
| 1998731 | ALEJANDRO RODIL CANDAMO | ALEJANDRORODIL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1944550 | ALEJANDRO ROMAN RAMIREZ | JANDO41@YAHOO.COM |
| 1965142 | ALEJANDRO ROMAN RAMIREZ | JARDO41@YAHOO.COM |
| 1572466 | ALEJANDRO SANTAELLA BUITRAGO | ALEX.SANTAELLA4@GMAIL.COM |
| 518778 | ALEJANDRO SANTIAGO ODIOT | ALEJANDRO.SATIAGO.ODIOT@YAHOO.COM |
| 948728 | ALEJANDRO SANTIAGO ODIOT | ALEJANDRO_SANTIAGODIOT@YAHOO.COM |
| 1746211 | ALEJANDRO SOTO ORTIZ | MILAGROSPACHECO10@YAHOO.COM |
| 1655266 | ALEJANDRO TORRES | TODODENOCHE@YAHOO.COM |
| 1737572 | ALEJANDRO TORRES PAGAN | ALEJO664@MSN.COM |
| 1501383 | ALEJANDRO TRILLA RAMOS | ALE.TRI@HOTMAIL.COM |
| 1542855 | ALEJANDRO VELEZ VELAZQUEZ | ALEJANDROVELEZ49@GMAIL.COM |
| 1542855 | ALEJANDRO VELEZ VELAZQUEZ | AVELEZ@POLICIA.PR.GOV |
| 1541491 | ALEJANDRO VELEZ VELAZQUEZ | VELEZ10@POLICIA.PR.GOV |
| 1753217 | ALEJO ORTIZ REYES | AJ_OMORALES@HOTMAIL.COM |
| 2049520 | ALEX A LIZARDI | ALEXARMANDI21@GMAIL.COM |
| 1795122 | ALEX A. CRUZ RIVERA | WWW.ALEXLIVE35@YAHOO.COM |
| 1688943 | ALEX ACEVEDO SUAREZ | PIRETOALEX023@GMAIL.COM |
| 12313 | ALEX ALEQUIN RIVERA | ADARE116@GMAIL.COM |
| 16048 | ALEX ALMEDA ACEVEDO | ALEX.ALMEDA@FAMILIA.PR.GOV |
| 1545153 | ALEX D ALEQUIN RIVERA | ADAREX1@GMAIL.COM |
| 1545133 | ALEX D ALEQUIN RIVERA | ADAREZ1@GMAIL.COM |
| 1556332 | ALEX D. ALEQUIN RIVERA | ADAREX16@GMAIL.COM |
| 1998122 | ALEX J VAZQUEZ NEGRON | AVAZQUEZ8@POLICIA.PR.GOV |
| 1630495 | ALEX J. SANTANA NEVAREZ | ALEX.JOELSANTAWIA@GMAIL.COM |
| 1630495 | ALEX J. SANTANA NEVAREZ | ALEX.SANTANA@FAMILIA.PRGOV |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | ALEXJVALDIVIA@GMAIL.COM |
| 1769080 | ALEX LORENZO NIEVES | ALEXEDFI@YAHOO.COM |
| 1664966 | ALEX M. RAMOS HERNANDEZ | CANDUNGO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038997 | ALEX MARTINEZ MENDEZ | JENJAMUNATELE210@YAHOO.COM |
| 310439 | ALEX MARTINEZ MENDEZ | JENJAMUNATELEX10@YAHOO.COM |
| 805196 | ALEX MORALES TORRES | AGMT2@YAHOO.COM |
| 1160144 | ALEX O ALVARADO GUADALUPE | ALEXOSCAR1969@GMAIL.COM |
| 1976118 | ALEX ORLANDO RIVERA SANTIAGO | ARIVERA13@POLICIA.P.R.GOV |
| 1976118 | ALEX ORLANDO RIVERA SANTIAGO | SIRPOLUX@HOTMAIL.COM |
| 1942443 | ALEX ORTIZ CARTAGENA | ALEX.ORTIZ95@YAHOO.COM |
| 1643025 | ALEX ORTIZ RODRIGUEZ | ORTIZMATRIZ@GMAIL.COM |
| 1764789 | ALEX RODRIGUEZ RAMOS | RODZALEX595@GMAIL.COM |
| 1722224 | ALEX ROMAN MAYSONET | A35ROMAN@YAHOO.COM |
| 1160188 | ALEX ROSA MORALES | MYCAMINE22@GMAIL.COM |
| 1995389 | ALEX RUIZ VAZQUEZ | ARUIZ9@POLICIA.PR.GOV |
| 1462331 | ALEX SANTIAGO BERMUDEZ | ALEXSB3924 |
| 2096951 | ALEX SANTIAGO SANTIAGO | ALEX.SNY@HOTMAILL.COM |
| 1806687 | ALEX STRUBBE MARIN | STRUBBE76@YAHOO.COM |
| 1769935 | ALEX STRUBBE PLANAS | STRUBBE53@YAHOO.COM |
| 1789443 | ALEX VOLCY SANCHEZ | ALEXVOLCYPR@GMAIL.COM |
| 1751551 | ALEXA GUADALUPE RIVERA | ALEXAGUAFALUPE32@GMAIL.COM |
| 2062469 | ALEXA RODRIGUEZ OTERO | RALEXA160@GMAIL.COM |
| 1641860 | ALEXANDER ACEVEDO RUIZ | ALEXANDERACEVEDO53@YAHOO.COM |
| 1772008 | ALEXANDER ARZUAGA CASTILLO | MASMELEITOR@GMAIL.COM |
| 1528770 | ALEXANDER BERGOLLO CARABALLO | ABERGOLLO@HOTMAIL.COM |
| 1613386 | ALEXANDER CARDONA CORREA | ACARDONAPOET@HOTMAIL.COM |
| 1518368 | ALEXANDER CRUZ ACEVEDO | ACRUZMSU@OUTLOOK.COM |
| 1800868 | ALEXANDER CRUZ MEJIA | ALEX_NELA@HOTMAIL.COM |
| 1510686 | ALEXANDER DELGADO RAMOS | ALEXANDER_DR3@LIVE.COM |
| 1615701 | ALEXANDER FELICIANO DOMINGUEZ | ALEXFELICIANO688@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1699105 | ALEXANDER FERRER ALMA | ALEXFERRER99@GMAIL.COM |
| 1504935 | ALEXANDER GONZALEZ TONES | YADIAR25@YAHOO.COM |
| 1511456 | ALEXANDER GONZALEZ TORRES | YADIER25@YAHOO.COM |
| 1511456 | ALEXANDER GONZALEZ TORRES | YADIV25@YAHOO.COM |
| 1573197 | ALEXANDER GONZALEZ TORRES | YAHOO25@YAHOO.COM |
| 12718 | ALEXANDER GUTIERREZ OJEDA | GUTIERREZOJEDA@YAHOO.COM |
| 1536065 | ALEXANDER GUTIÉRREZ OJEDA | AGUTOJEDA@GMAIL.COM |
| 1454610 | ALEXANDER M HERNANDEZ MARTINEZ | AMAXIMO100PRE@GMAIL.COM |
| 334895 | ALEXANDER MIR HERNANDEZ | MIR22753@GMAIL.COM |
| 1800168 | ALEXANDER OPPENHEIMER ROSARIO | OPPENHEIMER.AO@GMAIL.COM |
| 1967858 | ALEXANDER OPPENHEIMER ROSAVIO | OPPENHEIMER.90@GMAIL.COM |
| 948796 | ALEXANDER ORTIZ HERNANDEZ | ALEXANDERORTIZ47@HOTMAIL.COM |
| 2053398 | ALEXANDER PABON RODRIGUEZ | GATEPLAYERO40@GMAIL.COM |
| 2081046 | ALEXANDER PABON RODRIGUEZ | GATOPLAYERO40@GMAIL.COM |
| 398476 | ALEXANDER PENA DAVILA | ALEXADKYAN@HOTMAIL.COM |
| 2131906 | ALEXANDER PEREZ ALVARADO | ALEXANDERPEREZALVARADO@GMAIL.COM |
| 1617333 | ALEXANDER PEREZ TORO | DE115289@MIESCUELA.PR |
| 1760708 | ALEXANDER RAMOS MELENDEZ | ALEXANDERRAMOS2000@GMAIL.COM |
| 1841581 | ALEXANDER RIVERA MARRERO | PROFSAND@HOTMAIL.COM |
| 1925446 | ALEXANDER RIVERA MARRERO | PROFSANDY@HOTMAIL.COM |
| 1934493 | ALEXANDER RIVERA TORRES | ALEX2256510@YAHOO.COM |
| 1921220 | ALEXANDER RODRIGUEZ GUTIERREZ | ALEX_RDGZ@YAHOO.COM |
| 1971433 | ALEXANDER RODRIGUEZ GUTIERREZ | ALEX_RDGZ70@YAHOO.COM |
| 1382212 | ALEXANDER SANCHEZ FEBUS | ALEXANDERSANCHEZFEBUS01@GMAIL.COM |
| 1971755 | ALEXANDER SANTIAGO MARTINEZ | ALEXANDERSTGO07@GMAIL.COM |
| 1515867 | ALEXANDER SERRANO FRANQUI | ALEX5305@HOTMAIL.COM |
| 12834 | ALEXANDER SERRANO FRANQUI | ALEXS305@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1574379 | ALEXANDER SIERRA GARCIA | CHIMISIERRA@YAHOO.COM |
| 2067818 | ALEXANDER SOTO CONCEPCION | ALEXANDERSOTOCONCEPION@YAHOO.COM |
| 2103880 | ALEXANDER VEGA SEPULVEDA | VEGAA43@YAHOO.COM |
| 2006901 | ALEXANDRA AMEZQUITA ANDINO | AMEZQUITA670@GMAIL.COM |
| 1741248 | ALEXANDRA ARROYO | AACGOGGY@YAHOO.COM |
| 2006365 | ALEXANDRA ATILES CASTRO | ALEXANDRA.ATILES@GMAIL.COM |
| 1678853 | ALEXANDRA COLON GONZALEZ | ALEXAXTOGABY@YAHOO.COM |
| 1895537 | ALEXANDRA DELGADO ALICEA | ALEXANDRA.DELGADO93@HOTMAIL.COM |
| 1160500 | ALEXANDRA GALLARDO DE LEON | ALEPURUCA@YAHOO.ES |
| 1735941 | ALEXANDRA GUENARD RUIZ | SAPITA77@YAHOO.COM |
| 1694619 | ALEXANDRA GUERRIOS MONTALVAN | GUERRIOSA1109@GMAIL.COM |
| 1985663 | ALEXANDRA J. VAZQUEZ NATAL | VALEXANDRA97@YAHOO.COM |
| 256943 | ALEXANDRA JUSTINIANO PAGAN | ALEJUSTINIANO2@HOTMAIL.COM |
| 1981616 | ALEXANDRA LIZARDI ROJAS | ALELIZARDI08@GMAIL.COM |
| 1741457 | ALEXANDRA M FREER HERNÁNDEZ 5361 | FREERHERNANDEZ@GMAIL.COM |
| 2097443 | ALEXANDRA M. SANTIAGO MENDEZ | ALEXANDRA.SANTIAGO23@GMAIL.COM |
| 1745219 | ALEXANDRA MARGARITA FREER HERNANDEZ | AMFH01@YAHOO.COM |
| 1842575 | ALEXANDRA MARIE AULET MORALES | A_AULET@YAHOO.COM |
| 12924 | ALEXANDRA MARIN RIVERA | ALEXA.MR1988@GMAIL.COM |
| 12924 | ALEXANDRA MARIN RIVERA | JUAN.SERRANO@AEELA.COM |
| 347745 | ALEXANDRA MORALES SOSA | ALEXXAELIZABETH@GMAIL.COM |
| 805521 | ALEXANDRA MUNIZ MORALES | ALEXA4401M@YAHOO.COM |
| 1480210 | ALEXANDRA PEREZ-ORTIZ | ALI16PR@YAHOO.COM |
| 2073018 | ALEXANDRA PIBERNUS MORALES | APIBERNUS@GMAIL.COM |
| 1796562 | ALEXANDRA QUINTANA VALENTIN | SANDRAQV24@GMAIL.COM |
| 1648405 | ALEXANDRA ROSARIO AVILES | XANDYROSA@YAHOO.COM |
| 1658290 | ALEXANDRA SERRANO ROSA | ALEXMIANGELY@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1726204 | ALEXANDRA SOTO VILLANUEVA | ALEXASUPERGIRL@GMAIL.COM |
| 1677086 | ALEXANDRA TUBENS LASALLE | ALYTUBENS@GMAIL.COM |
| 857364 | ALEXANDRA VELAZQUEZ DELGADO | AVELAZQUEZ.RV@GMAIL.COM |
| 2062118 | ALEXANDRO VALAZQUEZ TORRES | ALEXVALAZQUEZTORRES@YAHOO.COM |
| 1610400 | ALEXI RIOS IRIZARRY | ARI3053@YAHOO.COM |
| 2103806 | ALEXI ROSARIO DIAZ | ALEXIROSARIO523@GMAIL.COM |
| 1861095 | ALEXIO VELEZ MARTINEZ | ALEXV8257@GMAIL.COM |
| 1869483 | ALEXIS ALFONSO VEGA | ALEXISA108@GMAIL.COM |
| 880721 | ALEXIS BONILLA RODRIGUEZ | ALEXBONRODG@GMAIL.COM |
| 1160657 | ALEXIS BRACERO REYES | ABBBAHO@GMAIL.COM |
| 2030388 | ALEXIS BULA CORREA | BULACORREAALEXIS@GMAIL.COM |
| 1694784 | ALEXIS CARABALLO SEGARRA | ALEXIS.CARABALLO@YAHOO.COM |
| 1739322 | ALEXIS CARDONA VOLEETIN | ALEXISCARDONA02@GMAIL.COM |
| 1497791 | ALEXIS CASTRO PAGAN | ALEXIS_AOZ@YAHOO.COM |
| 1616894 | ALEXIS CASTRO RIVERA | ACASTRORIVER9@GMAIL.COM |
| 2069644 | ALEXIS COSME GONZALEZ | A_C1234@YHOO.COM |
| 1996309 | ALEXIS COSME GONZALEZ | A_C1234@YAHOO.COM |
| 2079296 | ALEXIS CRUZ RIVERA | ACR0317@AOL.COM |
| 1587793 | ALEXIS DE ALBA RODRIGUEZ | ALEXISDEALBA720@GMAIL.COM |
| 1765653 | ALEXIS DE JESUS GONZALEZ | FEMUR1311@GMAIL.COM |
| 1936952 | ALEXIS DIAZ MONSERRATE | CLAVO1109@HOTMAIL.COM |
| 1601934 | ALEXIS FELICIANO TARAFA | FELICIANO132003@YAHOO.COM |
| 1745179 | ALEXIS GALARZA HERNANDEZ | A.GALARZA038@GMAIL.COM |
| 1745179 | ALEXIS GALARZA HERNANDEZ | LZCEPEDA31@GMAIL.COM |
| 948816 | ALEXIS GALARZA VEGA | CELIALEXYOMAR@HOTMAIL.COM |
| 604861 | ALEXIS HERRERA IRENE | ALEXISHERRERA76@GMAIL.COM |
| 2002370 | ALEXIS INZARY VALENTIN | IRIZAY32@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 230746 | ALEXIS IRIZARRY VALENTIN | IRIZARRY32@YAHOO.COM |
| 2089212 | ALEXIS J. ROSARIO SIERRA | CHEF_ALEX@ME.COM |
| 1160774 | ALEXIS JIMENEZ | ANDRESJIMENEZ668@GMAIL.COM |
| 1798854 | ALEXIS LEE PEREZ RODRIGUEZ | KHRYTZIA01@YAHOO.COM |
| 1966190 | ALEXIS LUGO NIEVES | ANNETTEALCLAHONDO@GMAIL.COM |
| 1816612 | ALEXIS LUGO NIEVES | ANNETTEALDAHONDO@GMAIL.COM |
| 1850848 | ALEXIS M ZAYAS BELLO | ALEXIZAYAS245@GMAIL.COM |
| 1935160 | ALEXIS MARIA NEGRON TORRES | BIENKO99@YAHOO.COM |
| 2136321 | ALEXIS MARTINEZ ORTIZ | ANAIKA2175@GMAIL.COM |
| 2058301 | ALEXIS MERCADO TORRES | TEMETITOELGORDO24@GMAIL.COM |
| 1478084 | ALEXIS MERCED GUTIERREZ | INTI4747@GMAIL.COM |
| 1767889 | ALEXIS MITJA GONZALEZ | WACHOLE2117@GMAIL.COM |
| 1865098 | ALEXIS MOJICA RODRIGUEZ | ALEXISMUSTANG@HOTMAIL.COM |
| 1160824 | ALEXIS MORALES GONZALEZ | ALEXISM93@YAHOO.COM |
| 1511108 | ALEXIS MORALES GONZALEZ | ALEXIS.MORALES@FAMILIA.PR.GOV |
| 880763 | ALEXIS NAVARRO ALVAREZ | ANAVARRO1919@GMAIL.COM |
| 1757193 | ALEXIS NIEVES HERNANDEZ | ULTSPO2VESES@YAHOO.COM |
| 2125401 | ALEXIS O. CUMBA VARGAS | ALEXIS35487@GMAIL.COM |
| 2125401 | ALEXIS O. CUMBA VARGAS | ALEXIS35497@GMAIL.COM |
| 1948458 | ALEXIS OPPENHEIMER ARROYO | ALEXISOPPENHEIMER@YAHOO.COM |
| 1602614 | ALEXIS ORENGO BURGOS | ALEXIS1OR@YAHOO.COM |
| 1511797 | ALEXIS ORTIZ CLASS | IZALLEN3@YAHOO.COM |
| 1636910 | ALEXIS ORTIZ TORRES | ALEXISORTIZ1953@GMAIL.COM |
| 385922 | ALEXIS OSORIA LOPEZ | AOSO1019@GMAIL.COM |
| 1939547 | ALEXIS OSORIA LOPEZ | AOSOLO19@GMAIL.COM |
| 1555136 | ALEXIS P GONZALEZ ESPINOZA | ALEXIS51AG@GMAIL.COM |
| 2016781 | ALEXIS PELLOT ECHEVARRIA | LAP59PR@GMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053361 | ALEXIS R. RODRIGUEZ ESPINO | GRADAMESRODZ@GMAIL.COM |
| 1604436 | ALEXIS RAFAEL PIZARRO ESPADA | INSTRUCTOR22016@HOTMAIL.COM |
| 1731603 | ALEXIS RIVERA PEREZ | ALEX_JR89205@HOTMAIL.COM |
| 2083997 | ALEXIS RIVERA ROSADO | ALEXRIVR@GMAIL.COM |
| 1869282 | ALEXIS RODRIGUEZ ALBIZU | A.GUIRRA51@GMAIL.COM |
| 1621340 | ALEXIS RODRIGUEZ IRIZARRY | ARODRIGUEZ399@YAHOO.COM |
| 1618289 | ALEXIS RODRIGUEZ RIVERA | ALRODRIV34@GMAIL.COM |
| 512913 | ALEXIS SANTANA DE LEON | SANTANA_24824@HOTMAIL.COM |
| 604974 | ALEXIS TIRADO GARCIA | ALEXISTIRADO911@GMAIL.COM |
| 880787 | ALEXIS TIRADO GARCIA | ALEXISTIRADO991@GMAIL.COM |
| 604974 | ALEXIS TIRADO GARCIA | ALEXISTIRADOGARCIA@GMAIL.COM |
| 604974 | ALEXIS TIRADO GARCIA | ALEXISTIRADOGARCIA991@GMAIL.COM |
| 1667456 | ALEXIS TORRES QUINTANA | A.T.Q.0452@GMAIL.COM |
| 1850991 | ALEXIS TORRES REYES | ATROC33@GMAIL.COM |
| 2102308 | ALEXIS VEGA MORALES | VEGAAALEX278@GMAIL.COM |
| 1997376 | ALEXIS VICENTE ZAYAS | AVICENTE_R@HOTMAIL.COM |
| 2106498 | ALEXIS XAVIER TORRES BORRERO | ALETOROBO@YAHOO.COM |
| 2128648 | ALFONSO A RUIZ VEGA | ARUIZ06@YAHOO.COM |
| 605034 | ALFONSO ASENCIO | ASENCIOVELEZ@AIM.COM |
| 1577684 | ALFONSO CEDENO OQUENDO | CEDENOOQUENDO@GMAIL.COM |
| 1971546 | ALFONSO DIAZ MENDEZ | AVILESJULISSA74@GMAIL.COM |
| 1798200 | ALFONSO GONZALEZ VILLANUEVA | AGONZALEZ51PR@GMAIL.COM |
| 2128914 | ALFONSO ROSADO RIVERA | SARAHEBA4EVER@ATT.NET |
| 1725578 | ALFONZO MORALES VELEZ | CARIBE41@YAHOO.COM |
| 2113719 | ALFRED BRACETTI SANTIAGO | ABROCETTI00949@YAHOO.COM |
| 1161083 | ALFRED GONZALEZ CINTRON | ALFREDGC447@GMAIL.COM |
| 1779857 | ALFRED JAXON RODRIGUEZ | ALFREDJAXON19@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1473805 | ALFREDO ACEVEDO RUIZ | ALFREDO20075@GMAIL.COM |
| 1957184 | ALFREDO ALMA ROSA | ALFREDOALMA35@GMAIL.COM |
| 1480262 | ALFREDO APONTE LOPEZ | DALMENID@GMAIL.COM |
| 605164 | ALFREDO BENITEZ DELGADO | CLWICK4@YAHOO.COM |
| 605164 | ALFREDO BENITEZ DELGADO | ELWICK4@YAHOO.COM |
| 1751337 | ALFREDO CAPO SANCHEZ | A47CAPO66@GMAIL.COM |
| 948995 | ALFREDO CARRILLO MORALES | BELMAR1110@GMAIL.COM |
| 1943892 | ALFREDO FABERY TORRES | ALFREDOFABERY@YAHOO.COM |
| 1986928 | ALFREDO GONZALEZ CRUZ | GONZALEZZAYA@ICLOUD.COM |
| 1763635 | ALFREDO GONZALEZ DEL RIO | AGONZALEZ29@POLICIA.PR.GOV |
| 1459906 | ALFREDO GONZALEZ LANDRAY | GONZALEZFREDDY557@GMAIL.COM |
| 1932898 | ALFREDO GONZALEZ MELENDEZ | ALFREDO.GONZALEZ@FAMILIA.PR.GOV |
| 2010290 | ALFREDO GONZALEZ RODRIGUEZ | ROSAAMALIATS@GMAIL.COM |
| 1161231 | ALFREDO GUTIERREZ RIVERA | FORASTEROGUTY@GMAIL.COM |
| 2093186 | ALFREDO JAVIER QUINTANA CUEVAS | OMEPSANJUAN@YAHOO.COM |
| 2093186 | ALFREDO JAVIER QUINTANA CUEVAS | QUINTANA3475@GMAIL.COM |
| 1558225 | ALFREDO LAMBOY NUNEZ | LAMBOYALFREDO@YAHOO.COM |
| 1807478 | ALFREDO LOPEZ PARRILLA | ALOPEZPARRILLAAL@GMAIL.COM |
| 1807741 | ALFREDO LUGO IRIZARRY | ELQUINTOBEATLES@GMAIL.COM |
| 1777695 | ALFREDO MALAVE MALAVE | CARMEN.M.MALAVE@GMAIL.COM |
| 1774841 | ALFREDO MALDONADO BLANCO | ALFBLANCO68@GMAIL.COM |
| 1822943 | ALFREDO MOLINA RUIZ | AMR_9143@LIVE.COM |
| 1942462 | ALFREDO MORENO RODRIGUEZ | EZEDI02@GMAIL.COM |
| 1799258 | ALFREDO PEREZ AUGUSTO | TORRESPR07@LIVE.COM |
| 2052237 | ALFREDO QUIRINDONGO RODRIGUEZ | AQUIRI@GMAIL.COM |
| 949169 | ALFREDO QUIRINDONGO RODRIGUEZ | AQUIRIA@GMAIL.COM |
| 2056243 | ALFREDO RIOS GONZALEZ | MALANDIN1319@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2107656 | ALFREDO ROCHE RODRIGUEZ | ANA.ALVARADOC34@YAHOO.COM |
| 605374 | ALFREDO RODRIGUEZ GONZALEZ | ALFREDO1287@PRTC.NET |
| 472353 | ALFREDO RODRIGUEZ LEANDRY | ABUELOIOIO25@GMAIL.COM |
| 1748184 | ALFREDO ROMERO AGUIRRE | AIDAROMEROAGUIRRE2@GMAIL.COM |
| 1968109 | ALFREDO ROSARIO VELAZQUEZ | IRISSHARY.IG@GMAIL.COM |
| 949208 | ALFREDO SAEZ MATOS | FREDO_POLICE@HOTMAIL.COM |
| 2111303 | ALFREDO SOTO MORALES | FREDDYSOTO620@GMAIL.COM |
| 2111303 | ALFREDO SOTO MORALES | FREDDYSOTOG20@GMAIL.COM |
| 949227 | ALFREDO VARGAS NAVARRO | ALFREDOVARGAS1231@HOTMAIL.COM |
| 2052279 | ALGOHIDIA ROMAN MARTINEZ | DANETTE_MARTINEZ_17@HOTMAIL.COM |
| 1645301 | ALI TORRES ALBERTY | ALIATORRES@HOTMAIL.COM |
| 1600271 | ALICA M. BARTOLOMEI ZAYAS | BARTOLOMEI.ALICIA@GMAIL.COM |
| 94139 | ALICE COLLADO VELEZ | ESTRATEGIA_777@YAHOO.COM |
| 94139 | ALICE COLLADO VELEZ | GUILLO7777@LIVE.COM |
| 1652236 | ALICE D FELICIANO RIVERA | HIRAMCARABALLOSANTIAGO@YAHOO.COM |
| 1794230 | ALICE GARCIA VIRELLA | ALICIA.747@HOTMAIL.COM |
| 1929783 | ALICE JANET PACHECO MORET | ALICEPACHECO84@GMAIL.COM |
| 2037420 | ALICE JEANETTE VARGAS RODRIGUEZ | GUIJOTIZA@GMAIL.COM |
| 1902850 | ALICE M PACHECO PEREZ | PACHECOALICE1@GMAIL.COM |
| 1745130 | ALICE M QUINONES SANTIAGO | MABELICE5@YAHOO.COM |
| 1981083 | ALICE M. ACEVEDO ECHEVARRIA | ALICEACEVEDO1950@MAIL.COM |
| 1822472 | ALICE M. ANDUJAR VARGAS | ALICEANDUJAR1909@GMAIL.COM |
| 1947178 | ALICE M. CALDERON MELENDEZ | CALDERONALICE@YAHOO.COM |
| 2078551 | ALICE M. ORTIZ MALPICA | ALICEMALPICA@YAHOO.COM |
| 2055020 | ALICE M. PABON COLON | APABON1224@HOTMAIL.COM |
| 1810458 | ALICE M. VALENTIN MERCADO | AM.VALENTIN@HOTMAIL.COM |
| 1602204 | ALICE N COLLADO VELEZ | WWW.ESTRATEGIA_777@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2021089 | ALICE N SEDA MERCADO | ALICESEDAMERCADO@GMAIL.COM |
| 1732508 | ALICE N. NAVEDO LOPEZ | ANAVEDO2@GMAIL.COM |
| 1567753 | ALICE RIVERA RAMIREZ | SEVERA_JR@HOTMAIL.COM |
| 1839474 | ALICE SANTIAGO RAMIREZ | SANTIAGOALICE75@YAHOO.COM |
| 1464707 | ALICE V VALENTIN FLORES | ALICE.V.VALENTIN@GMAIL.COM |
| 1594797 | ALICE WILLIAMS BRAÑA | ALIWB10@YAHOO.COM |
| 1591051 | ALICEA BERRIOS GLENDA | GLENDA1273@GMAIL.COM |
| 1700033 | ALICEA BERRÍOS MAIDA | ALICEAMAIDA25@GMAIL.COM |
| 14300 | ALICEA COLON, ROSA I. | ROSA.ALICEA97@GMAIL.COM |
| 1516401 | ALICEA CONCEPCION, YVETTE | ALICEAYVETT@YAHOO.COM |
| 14716 | ALICEA MENDEZ, CESAR | RASECSON@YAHOO.COM |
| 15257 | ALICEA TORRES, MARIA I | MALICEA6@GMAIL.COM |
| 15284 | ALICEA VALENTIN, ROSELYN | COORDINADORAITPRG@YAHOO.COM |
| 1670100 | ALICEMARIE TORRES RIVERA | ALICEMARIE.TO@GMAIL.COM |
| 1161474 | ALICEVETTE RUIZ MEDINA | ALICERUIZ257@GMAIL.COM |
| 1935718 | ALICIA ACEVEDO DE RIOS | ALICE2014ACEVEDO@HOTMAIL.COM |
| 1639630 | ALICIA AGOSTO CASTRO | PALOMADEREY@GMAIL.COM |
| 1807650 | ALICIA AMADOR | ALICIAMAYO8@YAHOO.COM |
| 1899923 | ALICIA AVILES PEREZ | AVILES_AL@DE.PR.GOV |
| 1910721 | ALICIA B. ORTIZ MARTINEZ | ORTIZ.ALICIAB1@GMAIL.COM |
| 1983692 | ALICIA COLON CARTAGENA | ALICIA.COLON.15@GMAIL.COM |
| 1951665 | ALICIA COLON DE JESUS | KARLYANN-2011@GMAIL.COM |
| 2005403 | ALICIA COLON VEGA | COLONVEGAALICIA@YAHOO.COM |
| 1857391 | ALICIA CONESA MUNOZ | LISAN0329@YAHOO.COM |
| 1852948 | ALICIA CORREA SANTIAGO | ALICORREASANTIAGO@GMAIL.COM |
| 1161506 | ALICIA D TORO COTTE | ALICIATOROAT@GMAIL.COM |
| 1891798 | ALICIA DE JESUS REYES | DEJESUSALICIA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026346 | ALICIA DE LOS A. MORALES TORRES | AMORALES13_PR@YAHOO.COM |
| 2030599 | ALICIA DIETRI CANDELARIO | ALICIA.PIETRI@YAHOO.COM |
| 1871677 | ALICIA DOLORES LOPEZ CORTES | LUISALYS@HOTMAIL.COM |
| 881020 | ALICIA DUPREY RIVERA | ALICIA2405@GMAIL.COM |
| 881020 | ALICIA DUPREY RIVERA | ALIDU2405@GMAIL.COM |
| 1876376 | ALICIA E. RODRIGUEZ CRUZADO | ALICIA_874@YAHOO.COM |
| 1738658 | ALICIA ESPINOSA JAIME | ALICIAESPINOSA55@GMAIL.COM |
| 1161520 | ALICIA G ROMAN HERNANDEZ | 3RDALICIAGEORGINA@GMAIL.COM |
| 605557 | ALICIA GOMEZ ORTIZ | LACANITA54@YAHOO.COM |
| 1628945 | ALICIA GONZALEZ ROLDAN | GONZAJUNY@YAHOO.COM |
| 2084250 | ALICIA HERNANDEZ MEDINA | ALICIA_HDEZ@LIVE.COM |
| 219749 | ALICIA HERNANDEZ MUNOZ | ALICIAHM13@HOTMAIL.COM |
| 1704771 | ALICIA HERNANDEZ SOTO | ERICJOELVEGA@GMAIL.COM |
| 1851739 | ALICIA I MUNIZ TORRES | ALITATA60@HOTMAIL.COM |
| 1994173 | ALICIA I. RODRIGUEZ RIVERA | RODZAIVE@YAHOO.COM |
| 1984925 | ALICIA IVETTE SANTIAGO VENTURA | LA_COLORA29@HOTMAIL.COM |
| 2091864 | ALICIA J. RIVERA LOPEZ | ALICIARIVERA2011@GMAIL.COM |
| 1958015 | ALICIA JANETTE VINCENT ORTIZ | JAVICENTEO8@GMAIL.COM |
| 1860012 | ALICIA JOAN BAEZ VAZQUEZ | ALICIA.BAEZ@LIVE.COM |
| 1779125 | ALICIA LUGO OLIVERA | LUGO.OLIVERA@GMAIL.COM |
| 1830578 | ALICIA M LOPEZ NAVARRO | LOPEZNA65@HOTMAIL.COM |
| 1673244 | ALICIA M. GARCIA MILLAN | ALICIATATA1956@GMAIL.COM |
| 1554890 | ALICIA M. MARTINEZ JOFFRE | MARTINEZJOFFRE@YAHOO.COM |
| 2126816 | ALICIA M. ROSAS HERNANDEZ | AMROSASPR56@GMAIL.COM |
| 1907957 | ALICIA MARIA GOMEZ LEON | ALICIAMG48@YAHOO.COM |
| 1610805 | ALICIA MONSEGUR LOPEZ | ALICIA.MONSEGUR@YAHOO.COM |
| 1659711 | ALICIA NIEVES | ALICIA.NIEVES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1943337 | ALICIA O. MIRANDA MATOS | AOMM308@YAHOO.COM |
| 1796943 | ALICIA ORTIZ | AOALEJANDRO24@GMAIL.COM |
| 1604646 | ALICIA PANTOJA VELEZ | APV0130@HOTMAIL.COM |
| 1689896 | ALICIA PEREZ RIVERA | ALICIAPEREZ15@OUTLOOK.COM |
| 1689896 | ALICIA PEREZ RIVERA | NROBLESDIAZ@GMAIL.COM |
| 1987575 | ALICIA QUINONES PARRILLA | ALICIAQUINONES@FAMILIA.PR.GO |
| 1965343 | ALICIA RIVERA BELTRAN | ALICIARIVERA364@GMAIL.COM |
| 1628710 | ALICIA RIVERA RIVERA | RIVERA.ALICIA85@YAHOO.COM |
| 1811120 | ALICIA RIVERA RODRIGUEZ | ARIVERA1023@GMAIL.COM |
| 1841578 | ALICIA RIVERA RODRIGUEZ | ARIVERA23@GMAIL.COM |
| 1696856 | ALICIA RIVERA ZAYAS | D20339@DE.PR.GOV |
| 1696747 | ALICIA RODRIGUEZ MARTINEZ | ALICERODRIGUEZ793@GMAIL.COM |
| 2011516 | ALICIA RODRIGUEZ RIVERA | RODRIGUEZRIVERA47@GMAIL.COM |
| 1601763 | ALICIA ROLON LOZANO | AREPOLLETROLON@GMAIL.COM |
| 1726858 | ALICIA ROLÓN LOZANO | YAYE2905@GMAIL.COM |
| 15474 | ALICIA RUIZ GARCIA | ALICIARUIZGARCIA657@GMAIL.COM |
| 1161591 | ALICIA SALDANA RIASCOS | ALINUBES_US@YAHOO.COM |
| 1729561 | ALICIA SANTIAGO CRUZ | ALICIA3709@GMAIL.COM |
| 1641388 | ALICIA SANTIAGO DIAZ | ALISANTD@GMAIL.COM |
| 2024888 | ALICIA VALENZUELA RIVAS | ALIVARIFOREVER@GMAIL.COM |
| 2017361 | ALICIA VAZQUEZ DEGRO | GUELINBAEZ25@GMAIL.COM |
| 1984627 | ALICIA VAZQUEZ TORRES | ALIBRE81@YAHOO.COM |
| 2083034 | ALIDA ALDARONDO ALFARO | ALIDAALDA@HOTMAIL.COM |
| 1944322 | ALIDA ALICEA COLLADO | BETSYFEMERALICEA@GMAIL.COM |
| 2058997 | ALIDA ALICEA COLLADO | BETSYFENERALICEA@GMAIL.COM |
| 1859772 | ALIDA ALICEA COLLADO | BETSYFIRERALCEA@GMAIL.COM |
| 2087036 | ALIDA CORREA CORREA | DAMARIS_BLASINI@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1807995 | ALIDA E. SANTANA CRUZ | ALIDA_SANTANA2018@OUTLOOK.COM |
| 1689025 | ALIDA ELVIRA RIVERA GONZALEZ | ALIDA2980@GMAIL.COM |
| 1672044 | ALIDA I. CARRASQUILLO CALO | CARRASQUILLOCALOALIDAIRMA24@GMAIL.COM |
| 1842481 | ALIDA IRIZARRY BURGOS | ALI42BUR@GMAIL.COM |
| 2083421 | ALIDA M. RODRIGUEZ TORRES | ALIDARODRIGUEZ74@GMAIL.COM |
| 1614148 | ALIDA O FRANCO HERNANDEZ | NAYNOWITO@GMAIL.COM |
| 1970259 | ALIDA R. HERNANDEZ ORTIZ | JTORREZPR@GMAIL.COM |
| 1935728 | ALIDA REYES AGUILA | ALIDAREYES2008@HOTMAIL.COM |
| 605667 | ALIDA RIVERA LOPEZ | ALIDARIVERALOPEZ@GMAIL.COM |
| 1969551 | ALIDA RIVERA LOPEZ | ALIDARIVERALOPEZ@OSGMAIL.COM |
| 2122445 | ALIDA RIVERA LOPEZ | ALIDARIVERALOPEZ05@GMAIL.COM |
| 2069658 | ALIDA RODRIGUEZ BONILLA | REINALDATUA@GMAIL.COM |
| 949595 | ALIDA ROMAN VELAZQUEZ | LINAFO5@HOTMAIL.COM |
| 1879837 | ALIDA VELEZ ORENGO | WILFREDOLABOY@HOTMAIL.COM |
| 1161641 | ALIDEXMI FELICIANO VALENTIN | AFELICIANO@ASUME.PR.GOV |
| 1696999 | ALILEYDEE ORTIZ RODRIGUEZ | ALYMUSI@GMAIL.COM |
| 1643307 | ALINA GONZALEZ SANTANA | FOX.ALINA55@GMAIL.COM |
| 15562 | ALINES TORRES SALAZAR | ALINES.TORRES1@GMAIL.COM |
| 2090080 | ALIPIO MESA TORRES | JRMESA5@HOTMAIL.COM |
| 1775981 | ALIS ALICIA DE GRACIA BARAHONA | ALIS4PMA@GMAIL.COM |
| 1872670 | ALITZA BONAFE TORO | ALIBONT@HOTMAIL.COM |
| 1949642 | ALIXDORA DIAZ MORALES | ALIXDORA@HOTMAIL.COM |
| 15651 | ALLAN A PENA RIOS | AAPENA@PRTC.NET |
| 2010452 | ALLAN J. LOPEZ HERNANDEZ | UPRB_2003FALOPEZ5@HOTMAIL.COM |
| 1733552 | ALLEINE BAEZ LOPEZ | CHUCHIN_20_07@HOTMAIL.COM |
| 881103 | ALLENNY HERNANDEZ OLIVIERI | ALLENNY.HERNANDEZ@GMAIL.COM |
| 1634713 | ALLISON A MEDINA SANTIAGO | AAMS1985@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2050089 | ALLY A. BROCO OLIVERA | ALYBROCO@YAHOO.COM |
| 1632992 | ALLYS L. NEGRON SOTO | YARISSEL.BURGOS@GMAIL.COM |
| 1784318 | ALMA A. NIEVES GONZALEZ | LEILY@HOTMAIL.COM |
| 1758176 | ALMA A. NIEVES GONZALEZ | LEILY55@HOTMAIL.COM |
| 2048201 | ALMA B. GONZALEZ DE JESUS | ALMA-BELINDA@HOTMAIL.COM |
| 1896860 | ALMA CANCEL MONTIJO | ACANCEL16@HOTMAIL.COM |
| 1647753 | ALMA CELESTE QUINONES TROCHE | WHITE445SOUL@AOL.COM |
| 1757556 | ALMA CELESTE TORRES SANCHEZ | ALMATORRES1@YAHOO.COM |
| 1946288 | ALMA COLON SANTIAGO | ALMACOLONSANTIAGO77@GMAIL.COM |
| 1978474 | ALMA D CURET ENRIQUEZ | ALMACURET2873@GMAIL.COM |
| 2016225 | ALMA D. RODRIGUEZ COLON | A.D.RODRIGUEZCOLON@GMAIL.COM |
| 15903 | ALMA DE LA CRUZ CASTELLANO | ALMADELACRUZCASTELLANO@GMAIL.COM |
| 2096007 | ALMA DE LA CRUZ NAVARRO | ALMA_DELACRUZ@HOTMAIL.COM |
| 1752392 | ALMA E IRIZARRY TOLEDO | ALMA.IRIZARRY@YAHOO.COM |
| 1752392 | ALMA E IRIZARRY TOLEDO | MMIRIZARRY7@YAHOO.COM |
| 1510416 | ALMA E. CINTRON VEGA | ALMA-LA-TIGRESA@HOTMAIL.COM |
| 1878536 | ALMA E. QUINONES | ALMAQUINONES@HACIENDA.PR.GOV |
| 2028801 | ALMA ENID LUGO SOTERO | LUGOALMAE@GMAIL.COM |
| 2049976 | ALMA ENID NIEVES VAZQUEZ | NVALMA59@GMAIL.COM |
| 1161738 | ALMA GARCIA SANTIAGO | AGARCIA712016@GMAIL.COM |
| 230694 | ALMA I IRIZARRY TORRES | AIRIZARRY@ASUME.PR.GOV |
| 1161754 | ALMA I NAVARRO MATOS | ALMANAVARRO77@GMAIL.COM |
| 1583978 | ALMA I. VEGA ALVAREZ | ALIVETTE21@GMAIL.COM |
| 1594471 | ALMA IRIS ABRAHAM ALMODOVAR | ALMAIRIS1975@GMAIL.COM |
| 1594471 | ALMA IRIS ABRAHAM ALMODOVAR | CORALYMAESTRAARTES@HOTMAIL.COM |
| 1645501 | ALMA IRIS LRIZARRY | FEMVI@YAHOO.COM |
| 2055464 | ALMA IRIS PLAZA RODRIGUEZ | PLAZAA69@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1891532 | ALMA IVETTE GUTIERREZ TORRES | LIC.F.TORO@GMAIL.COM |
| 1483576 | ALMA J SÁNCHEZ RIVERA | ALMASANCHEZCIENCIAS@YAHOO.COM |
| 1853741 | ALMA L FOLCH COLON, | ALIZFOLCH59@GMAIL.COM |
| 1480301 | ALMA M ARVELO PLUMEY | ALMAARVELO@HOTMAIL.COM |
| 1480301 | ALMA M ARVELO PLUMEY | ALMAARVELO2@HOTMAIL.COM |
| 1480301 | ALMA M ARVELO PLUMEY | ALMAARVEO2@HOTMAIL.COM |
| 1826742 | ALMA M. ZAYAS FIGUEROA | ALMAZAYAS234@YAHOO.COM |
| 1514038 | ALMA MONTES MADERA | ALMI6037@GMAIL.COM |
| 1868531 | ALMA N BORRERO ALAMO | ALMA_NYDIA40@HOTMAIL.COM |
| 1161792 | ALMA N MERCADO BENIQUEZ | ALMAMERCADO399@GMAIL.COM |
| 1404853 | ALMA N. MARTINEZ TORRES | ALMAMARTINEZ1158@GMAIL.COM |
| 1937153 | ALMA NIDIA CAMACHO TORRES | ALMARIEFERRER@YAHOO.COM |
| 1786630 | ALMA NYDIA SANTIAGO TORRES | ALMA@APASEAR.COM |
| 1646931 | ALMA QUINONES LACOURT | JOSEANGEL7140323@GMAIL.COM |
| 1741032 | ALMA R MARTINEZ ZAYAS | ALMASALUD1956@GMAIL.COM |
| 1161811 | ALMA R MORALES ECHEVARRIA | AMORALESECHE1@GMAIL.COM |
| 1646824 | ALMA R SANTANA | ASANTANA510.AS@GMAIL.COM |
| 1753158 | ALMA R. CANDELAS VALDERRAMA | ACANDELAS@VERIZON.NET |
| 2004357 | ALMA R. COLON PEREZ | TITALIMA@LIVE.COM |
| 949729 | ALMA R. DELGADO PEREZ | DELGADO.ALMA20@YAHOO.COM |
| 1688725 | ALMA R. MORALES ECHEVARRIA | AMORALESECHEL@GMAIL.COM |
| 1676657 | ALMA R. SANTOS RAMIREZ | YARAHOMI.MARRERO@UPR.EDUC |
| 15977 | ALMA RIOS SANCHEZ | RIOSALMA51@GMAIL.COM |
| 1954516 | ALMA ROSA CORDERO RIVERA | ALMACOTTY@HOTMAIL.COM |
| 1674477 | ALMA ROSA GARCIA RIOS | AGRIOS65@GMAIL.COM |
| 15989 | ALMA T MORENO RUIZ | ATMORENO@COQUI.NET |
| 780035 | ALMA V ARIAS SANTOS | ALMARIAS28@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1650055 | ALMA V. COLON MONTES | ALMACOLONDOSMIL@GMAIL.COM |
| 1939991 | ALMA VALERA DE MATIAS | JLMATIAS2002@YAHOO.COM |
| 1733642 | ALMA Y. CASTILLOVEITIA ROSA | SARITZAYAMILLE@GMAIL.COM |
| 1651576 | ALMAIDA COLON JIMENEZ | PAJAROLIBRE1957@HOTMAIL.COM |
| 1161836 | ALMARIS QUINTANA PEREZ | ALMA0183@GMAIL.COM |
| 2091456 | ALMARYS ROMAN NEGRON | ALMARYS@HOTMAIL.COM |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | GUSTAVO3881@LIVE.COM |
| 2088126 | ALMIDA MARIANI VELEZ | ALMIDAMU@GMAIL.COM |
| 2085275 | ALMIDA MARIANI VELEZ | ALMIDAMV@GMAIL.COM |
| 1609786 | ALMIDA ORTIZ CANCEL | ORTIZ001409@GMAIL.COM |
| 1593516 | ALMINA MUNOZ CEDENO | ALMINAMUNOZ@HOTMAIL.COM |
| 2016748 | ALODIA ALICEA CALDERIN | KARELYN7@HOTMAIL.COM |
| 1591026 | ALTAGRACIA BONILLA ALICEA | BONILLA_@HOTMAIL.COM |
| 1591026 | ALTAGRACIA BONILLA ALICEA | BONILLA_A@HOTMAIL.COM |
| 2053863 | ALTAGRACIA CARRERO FIGUEROA | ACARRERO955@GMAIL.COM |
| 2097452 | ALTAGRACIA CRESPO CONCEPCION | RIGO_VISIONTRAVEL@YAHOO.COM |
| 1645593 | ALTAGRACIA DIAZ ILARRAZA | ALTAGRACIADIAZ453@GMAIL.COM |
| 1759804 | ALTAGRACIA NAVEDO MURIEL | NAVEDOALTAGRACIA@GMAIL.COM |
| 1600554 | ALTAGRACIA PEREZ VALENTIN | ALITITAPEREZ@GMAIL.COM |
| 1600554 | ALTAGRACIA PEREZ VALENTIN | ALTITA.PEREZ@GMAIL.COM |
| 2089401 | ALTAGRACIA ZURITA FRANCO | ALTAGRACIALURITAFRANCO@YAHOO.COM |
| 1648950 | ALTITA RUIZ RUIZ | ALTITARUIZRUIZ@GMAIL.COM |
| 17193 | ALVARADO ALVARADO, MARIXSA | ASXIRAMALVARADO@GMAIL.COM |
| 779041 | ALVARADO COLON, GRISELL | GALVARADOTEACHER@GMAIL.COM |
| 2107878 | ALVARADO RIVERA, ELBA | ELBAALVARADO4@GMAIL.COM |
| 779189 | ALVARADO RODRIGUEZ, RAUL | ALVRAUL@GMAIL.COM |
| 18448 | ALVARADO ZAYAS, ROSAEL | ROSAEL.ALVARADO30@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 18683 | ALVAREZ CALO, LILLIAM | LILY-ALVAREZ@LIVE.COM |
| 18765 | ALVAREZ CORREA, JOSE | BUENDIASHATON44@GMAIL.COM |
| 19032 | ALVAREZ GONZALEZ, JOSE | ALVAREZJCONSEJERO@GMAIL.COM |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | DE105101@MIESCUELA.PR |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | JRA.VAZQUEZ3@GMAIL.COM |
| 1651081 | ALVARO ROLON VAZQUEZ | MILBERANDOALCAUTIVO@MSN.COM |
| 1675076 | ALVARO SANTIAGO RIVERA | ITPRBIBLIOTECA@GMAIL.COM |
| 1488128 | ALVILDA ORTIZ SANTIAGO | TOABORICUA@ICLOUD.COM |
| 2021604 | ALVIN ACEVEDO CORREA | ALVINMP55@GMAIL.COM |
| 67258 | ALVIN CANDELARIA MELENDEZ | ALVINCANDELARIA15@GMAIL.COM |
| 1445521 | ALVIN DIAZ DIAZ | BROKI29@HOTMAIL.COM |
| 1936438 | ALVIN F. PEREZ CRUZ | AFPC78@GMAIL.COM |
| 1768952 | ALVIN FERNANDEZ CINTRON | ALVINFERNANDEZ627@GMAIL.COM |
| 1870935 | ALVIN GONZALEZ RIVERA | ALVINGONE@YAHOO.COM |
| 1725845 | ALVIN MEDINA SAUTENA | ALVINMEDINA29@YAHOO.COM |
| 2083452 | ALVIN MORALES MONTANEZ | PINLITO_2011@HOTMAIL.COM |
| 2075126 | ALVIN MORALES MONTANEZ | PIRULITO_2011@HOTMAIL.COM |
| 1529081 | ALVIN NIEVES HUERTAS | ALVINNIEVES6152@GMAIL.COM |
| 1970004 | ALVIN RAMOS RODRIGUEZ | RAMOSALVIN412@GMAIL.COM |
| 786434 | ALVIN S. CONDE TORRES | ALVINCONDETORRES@GMAIL.COM |
| 1710528 | ALVIN W LUCIANO RODRIGUEZ | ZAIDAHUECA26@GMAIL.COM |
| 1791299 | ALVIN W LUCIANO RODRIGUEZ | ZAIDAHUEVA26@GMAIL.COM |
| 1753130 | ALVIN Y. GERENA MEDINA | ALVINGERENA@YAHOO.COM |
| 1682181 | ALVINA ECHEVARRÍA RAMÍREZ | ALVINAECHEVARRIA@GMAIL.COM |
| 1757812 | ALWIN Y. RIVERA ESCALERA | AYRE29@GMAIL.COM |
| 1761109 | AMADA MALDONADO NAZARIO | MEIDIN711@GMAIL.COM |
| 1889052 | AMADA REYES RAMOS | AREYRAM7@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1968942 | AMADO VEGA CORTES | AMADOVEGACORTES@GMAIL.COM |
| 1773028 | AMADOR ACEVEDO QUILES | A_ACEVEDO19@YAHOO.COM |
| 1914218 | AMAGDY RIOS OQUENDO | AMAGDYRIOS@GMAIL.COM |
| 1711290 | AMALIA ALVARADO SAEZ | MAGGIEALVARADOSAEZ@HOTMAIL.COM |
| 107855 | AMALIA CORREA FONSECA | LUNALEY17@GMAIL.COM |
| 1621114 | AMALIA GIBOYEAUX VALENTIN | AMALIAGIBOYEAUX@GMAIL.COM |
| 1638006 | AMALIA HERMINIA LOYOLA FORNES | AMALIA.LOYOLA253@GMAIL.COM |
| 1850326 | AMALIA I GONZALEZ ECHEVARRIA | MAISAGONZALEZ@YAHOO.COM |
| 1162103 | AMALIA I. MATEO SANTIAGO | AMALIAIMATEOSANTIAGO@GMAIL.COM |
| 1918407 | AMALIA L. FERNANDEZ VALENTIN | AMALIA.FDZ@GMAIL.COM |
| 1162104 | AMALIA MERCADO RIVERA | AMALIAMERCADO@GMAIL.COM |
| 606300 | AMALIA MERCADO RIVERA | AMELIAMERCADO93@GMAIL.COM |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | GINAARCER@YAHOO.COM |
| 1739784 | AMALIA PEREZ DAVILIA | GITANA2765@HOTMAIL.COM |
| 1891533 | AMALIA RAMIREZ OYOLA | AMALIARAM@GMAIL.COM |
| 1562289 | AMALIA RAMOS GONZALEZ | AMALIA.RAMOS@ASEM.PR.GOV |
| 1984910 | AMALIA S CARABALLO ROSARIO | CARABALLO92333@GMAIL.COM |
| 1606258 | AMALIA SANTANA ROSADO | AMALIASANTANA@GMAIL.COM |
| 1672785 | AMALIA SANTIAGO DE CHAVEZ | KEYSHIR@GMAIL.COM |
| 2085281 | AMALID MIRANDA GALLOZA | MIRANDAAMALID@GMAIL.COM |
| 1495862 | AMALIO JIMENEZ MANTILLA | AMALIO.JIMENEZ060@GMAIL.COM |
| 1585248 | AMALYN REYES LUYANDO | LEISHKA32@GMAIL.COM |
| 1905190 | AMANDA BERRIOS MERCADO | GENE_BORIA@HOTMAIL.COM |
| 950064 | AMANDA LOPEZ QUINONES | AMANDALOPEZ630@GMAIL.COM |
| 1880957 | AMANDA M. RAMIREZ ORTIZ | AMANDAMRO61@GMAIL.COM |
| 1927121 | AMANDA MARTINEZ PEREZ | MMANDIMARTINIZ@GMAIL.COM |
| 1901904 | AMANDA PEREZ CINTRON | PEREZAMANDA193@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1689565 | AMANDA R. DE JESUS REYES | ADJREYES18@GMAIL.COM |
| 1875959 | AMANDA R. SEGARRA TORRES | ROSA_SEG55@HOTMAIL.COM |
| 1944758 | AMANDA R. SEGARRA TORRES | ROSA-SEG55@HOTMAIL.COM |
| 1902760 | AMANDA R. SEGARRA TORRES | ROSE-SEG55@HOTMAIL.COM |
| 1812687 | AMANDA RAMOS AMARO | AMAEUG17@GMAIL.COM |
| 1855044 | AMANDA REYES ROMERO | AMANDAREYES714@GMAIL.COM |
| 1768450 | AMANDA WALKER GONZALEZ | IRIZARRYMUNIZ@HOTMAIL.COM |
| 1789801 | AMANLIS LUGO ALVARADO | MARVINRODZ63@YAHOO.COM |
| 1840880 | AMARALIS ROSADO PADILLA | AMADEROSA@LIVE.COM |
| 1616216 | AMARELIS PIZARRO PEREZ | MARELIS38@GMAIL.COM |
| 1905285 | AMARILIS ARZUAGA LOPEZ | AMARILIS_1@LIVE.COM |
| 1916579 | AMARILIS ARZUAGA LOPEZ | AMARILIS_I@LIVE.COM |
| 1753072 | AMARILIS CRUZ CASTRO | CRUZCASTROAMARILI@YAHOO.COM |
| 2075776 | AMARILIS DE JESUS CINTRON | AMARILISTS@YAHOO.COM |
| 1582542 | AMARILIS FELICIANO CORTES | AMARILIS.DELICIANO38@GMAIL.COM |
| 20832 | AMARILIS FELICIANO CORTES | AMARILIS.FELICIANO38@GMAIL.COM |
| 1891266 | AMARILIS FIGUEROA GONZALEZ | AMARILISFIG@AOL.COM |
| 2048109 | AMARILIS JIMENEZ JIMENEZ | JAMARILIS75@GMAIL.COM |
| 2064097 | AMARILIS MIRANDA TORRES | MIRANDATORRESAMA@GMAIL.COM |
| 1691228 | AMARILIS NAZARIO LOPEZ | ANLOPEZMARI@HOTMAIL.COM |
| 1850661 | AMARILIS O'NEILL NEGRON | AMA_ONEILL@YAHOO.COM |
| 20848 | AMARILIS OTERO MARRERO | SILIRAMA23@GMAIL.COM |
| 2055832 | AMARILIS RAMOS CABRERA | AMARILISLIVE@HOTMAIL.COM |
| 1589434 | AMARILIS REYES LUGO | AMARILISGASCOT@ME.COM |
| 1667010 | AMARILIS RIVERA NARVAEZ | AMARILISRN@GMAIL.COM |
| 1162201 | AMARILIS RODRIGUEZ BURGOS | AMARILISRB2014@GMAIL.COM |
| 1860406 | AMARILIS RODRIGUEZ COTTO | LILY_77_1@HOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1826036 | AMARILIS RODRIGUEZ PEREZ | AMYCLASS7@GMAIL.COM |
| 1598121 | AMARILIS SANCHEZ VEGA | AMARILISSANCHEZ@GMAIL.COM |
| 1598121 | AMARILIS SANCHEZ VEGA | AMARILISSANCHEZ25@GMAIL.COM |
| 1972265 | AMARILIS VEGA HERNANDEZ | VMARILIS1115@GMAIL.COM |
| 1597544 | AMARILIS VIRELLA TORRES | AVIRELLA19@GMAIL.COM |
| 2020182 | AMARILIS Y. LOPEZ BONILLA | AMA_7591@YAHOO.COM |
| 346163 | AMARILIZ MORALES PEREZ | AMARILYZ.GABRIELA.AMAIS@GMAIL.COM |
| 1563651 | AMARILLYS CARBO FERNANDEZ | GMA.GMA22@YAHOO.COM |
| 29512 | AMARILYS APONTE CRUZ | BEEBEEAPONTE@GMAIL.COM |
| 2058270 | AMARILYS CARABALLO MORALES | AMARILYS67@GMAIL.COM |
| 1314891 | AMARILYS CASILLAS COLLAZO | CASILLASCMARY@GMAIL.COM |
| 1782028 | AMARILYS COSTALES LOPEZ | ACOSTALES8@GMAIL.COM |
| 117780 | AMARILYS CRUZ OSORIO | CAMARILYS@YAHOO.COM |
| 1759706 | AMARILYS DIAZ TORRES | MARIOMONTESINO@YAHOO.COM |
| 174382 | AMARILYS FLORES FLORES | AM.FLORES71@YAHOO.COM |
| 1562374 | AMARILYS GALVAN MACNADO | AMARILYSGALVAN@GMAIL.COM |
| 1595505 | AMARILYS GONZALEZ RODRIGUEZ | AGORO_32@YAHOO.COM |
| 2023885 | AMARILYS L. MORA PABON | NERIMORA@YAHOO.COM |
| 20903 | AMARILYS LEBRON ROSARIO | ALEBRON@HOTMAIL.COM |
| 1725295 | AMARILYS PABON TORRES | PABONAMARILYS@GMAIL.COM |
| 20919 | AMARILYS PEREZ DIAZ | AMARILYSPEREZ@HOTMAIL.COM |
| 1657014 | AMARILYS RAMOS MELENDEZ | AMARILYSRAMOS@YAHOO.COM |
| 1719317 | AMARILYS SALGADO REYES | AMARILYSALGADO@GMAIL.COM |
| 606460 | AMARILYS SANTIAGO RUIZ | AMARILIZSANTIAGO55@GMAIL.COM |
| 1627387 | AMARILYS SOSA HERNANDEZ | ASH@PRTC.NET |
| 2103382 | AMARIS MONROIG MARQUEZ | MONROIG.AMANS@GMAIL.COM |
| 1162299 | AMARIS MONROIG MARQUEZ | MONROIG.AMARIS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 21085 | AMARO ORTIZ, YAHAIRA | YAHAIRAAMARO7@GMAIL.COM |
| 2097615 | AMARY MARTINEZ-FORTIER | AMARYMARTINEZFORTIER60@GMAIL.COM |
| 2114256 | AMARYLIS CALDERON MELENDEZ | ACALDERON0507@GMAIL.COM |
| 1988365 | AMARYLIS CRUZ ORTIZ | AMARYLISCMZ77@GMAIL.COM |
| 2132977 | AMARYLIS HERNANDEZ HERNANDEZ | AHERNANDEZ1977AHH@GMAIL.COM |
| 1991124 | AMARYLIS LOPEZ PACHECO | MARYSTRONG@LIVE.COM |
| 799236 | AMARYLIZ LOPEZ SANTIAGO | ALIZCHI@YAHOO.COM |
| 2052647 | AMARYLLIS OCASIO RIVERA | CHRISMAPROC56@GMAIL.COM |
| 1462050 | AMARYLLIS RAMIREZ VILLEGAS | AMARYLLIS948@GMAIL.COM |
| 2135803 | AMAURI MULERO RODRIGUEZ | MULERO.AMAURI@GMAIL.COM |
| 2135803 | AMAURI MULERO RODRIGUEZ | MULERO.AMURI@GMAIL.COM |
| 1423724 | AMAURY RODRIGUEZ PACHECO | AMAURYR@OCIF.PR.GOV |
| 1760245 | AMBROSIA CARRION MENDEZ | AMBROSIACARRION69@GMAIL.COM |
| 2063881 | AMELIA CASANOVA RAMOS | NELLYCASANOVA.001@GMAIL.COM |
| 1314948 | AMELIA FRED GOMEZ | BLANCAPARISO@AOL.COM |
| 2029982 | AMELIA GARCIA ROSARIO | AMADAGARCIAROSARIO@GMAIL.COM |
| 1852615 | AMELIA LOPEZ RIVERA | GRODRIGUE20912@GMAIL.COM |
| 2029093 | AMELIA M. CINTRON VELAZQUEZ | AMCINTRON@HOTMAIL.COM |
| 361665 | AMELIA NIEVES AVILES | AMELIANIEVES05@HOTMAIL.COM |
| 1162415 | AMELIA RAMOS CANDELARIO | MAYIPR69@GMAIL.COM |
| 1983291 | AMELIA RIVERA ALVARADO | ARIVERAALVARADO@GMAIL.COM |
| 1971873 | AMELIA RIVERA GARCIA | AMELIARIVERA5322@GMAIL.COM |
| 1929840 | AMELIA RODRIGUEZ ORTIZ | NERI_JANI@YAHOO.COM |
| 1732725 | AMELIA VEGA OTERO | AMELIAVEGA17@HOTMAIL.COM |
| 64695 | AMELIARYS CAMACHO AYALA | MAESTRAACAMACHO@GMAIL.COM |
| 606604 | AMELINES SANTIAGO TORRES | AMESANTIAGO829@HOTMAIL.COM |
| 1806205 | AMERAIDA RIVERA ORTIZ | CREACIONESAMEREY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1806205 | AMERAIDA RIVERA ORTIZ | MIDULCEGIRO@GMAIL.COM |
| 1766086 | AMERICA ARROYO RODRIGUEZ | SIRENITADELMAR321@GMAIL.COM |
| 950293 | AMERICA BETANCOURT SOLIS | AMERICA7446@GMAIL.COM |
| 2083764 | AMERICA CARTEGENA DEGROS | AMERICACARLAGENA@GMAIL.COM |
| 1630278 | AMERICA MALDONADO COTTO | AMERIKAGUA@HOTMAIL.COM |
| 1713173 | AMERICO BAEZ GARCIA | YSAID2@HOTMAIL.COM |
| 1793912 | AMERICO BONILLA HEREDIA | ATHOSVEGAJR@GMAIL.COM |
| 1612795 | AMERICO DAVILA RAMIREZ | ADAVILA4624@GMAIL.COM |
| 1965736 | AMERICO ORTIZ PEREZ | AMEISWORTIZFZS@YAHOO.COM |
| 1823038 | AMERICO ORTIZ PEREZ | AMERICOORTIZFZS@YAHOO.COM |
| 2089432 | AMERVIM BONANO SANTIAGO | ABONANO@BONNLLC.COM |
| 1543644 | AMILCAR A. ROMAN VALENTIN | AMILCARPOLICE7@GMAIL.COM |
| 1768471 | AMILCAR CINTRON LUGO | AMICINTRO@GMAIL.COM |
| 2077377 | AMILCAR HUGUET GONZALEZ | AMILCARHUGUET14@GMAIL.COM |
| 1874071 | AMILCAR M GONZALEZ CRUZ | MAKP1578@YAHOO.COM |
| 1965733 | AMILCAR M. GONZALEZ CRUZ | MDKP1578@YAHOO.COM |
| 1897544 | AMILCAR ROBLES CANCEL | AMILCARROBLES@GMAIL.COM |
| 1897544 | AMILCAR ROBLES CANCEL | AMILCARROBLESCANCEL@GMAIL.COM |
| 1857461 | AMILDA CORDERO ROSADO | AMIBEL50@YAHOO.COM |
| 1821291 | AMILDA LOPEZ MARTINEZ | LOPEZA567@HOTMAIL.COM |
| 2083213 | AMILEAR R. LAFONTAINE TORO | AMELEAR12PR@HOTMAIL.COM |
| 1904607 | AMILKA APONTE DEL VALLE | APONTEAMILKA@GMAIL.COM |
| 536445 | AMINTA SOTO ALAMEDA | AMINTASOTO@GMAIL.COM |
| 1775295 | AMIRELIS BARRETO BARRETO | AMIRELISBB@GMAIL.COM |
| 1670141 | AMNERIE SANTIAGO NAVEDO | SANTIAGOENGLISHASTAS@GMAIL.COM |
| 2082739 | AMNERIS GALARZA ORTIZ | AMNERITA6@YAHOO.COM |
| 2119411 | AMNERIS MEDINA VAZQUEZ | AMNESUSMV@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2009205 | AMOS CALDERON ACEVEDO | AMOSCALDERON1966@GMAIL.COM |
| 1593821 | AMPARO CARRERO CANDELANA | SUYORIGARCIA@YAHOO.COM |
| 1836242 | AMPARO CARRERO CANDELARIA | CHINAMPY2@GMAIL.COM |
| 1678077 | AMPARO CRUZ OSORIO | JENNISACOLONCRUZ@GMAIL.COM |
| 1978072 | AMPARO DE LA CRUZ DE LA CRUZ | PIRODELACRU@GMAIL.COM |
| 1935868 | AMPARO DE LOS A. PAULINO | AMPIDOMINICA@YAHOO.COM |
| 1956556 | AMPARO FIGUEROA CARRION | AMPAROFIGUEROACARRION@GMAIL.COM |
| 1956556 | AMPARO FIGUEROA CARRION | AMPAROFIGUEROACARRION@HOTMAIL.COM |
| 169862 | AMPARO FIGUEROA FAJARDO | AMPAROFIGUEROA32@GMAIL.COM |
| 2019634 | AMPARO FIGUEROA GARCIA | REINAVOSTI1469@GMAIL.COM |
| 2087760 | AMPARO FIGUEROA TORRES | AMPARO.FIGUEROA56@GMAIL.COM |
| 2139150 | AMPARO GOVEO MONTANEZ | AGOVEO@YAHOO.COM |
| 1694825 | AMPARO MARRERO LUCIANO | AMPAROMARRERO27@GMAIL.COM |
| 2033303 | AMPARO ORTIZ-ACOSTA | A.ORTIZ.ACOSTA@GMAIL.COM |
| 1635869 | AMPARO RIVERA SANTIAGO | AMPYRIVERA@GMAIL.COM |
| 2069796 | AMPARO RODRIGUEZ GONZALEZ | LIEMARIRIVERA39@YAHOO.COM |
| 21988 | AMPARO RODRIGUEZ RAMOS | AMPARORODZRA@GMAIL.COM |
| 1771819 | AMY J PACHECO ROSARIO | A.PACHECOROSARIO@GMAIL.COM |
| 1644076 | AMY LAIZA ESCOBAR MORALES | AMYLAIZA@GMAIL.COM |
| 1162600 | AMY TORRES RODRIGUEZ | PRAMYTORRES@GMAIL.COM |
| 827250 | AMY VALDEZ RAMOS | AMYLEECHU@HOTMAIL.COM |
| 1162602 | ANA A ACEVEDO PEREZ | ANNY.ACCUEDO@HOTMAIL.COM |
| 1654849 | ANA A HERNANDEZ ORTIZ | AILED2101@GMAIL.COM |
| 1162621 | ANA A MEDINA CRUZ | ANORTIZ1030@GMAIL.COM |
| 2039352 | ANA A QUINONES TEXIDOR | ANAAMALIAQUINONES@YAHOO.COM |
| 1162630 | ANA A RIVERA CARTAGENA | ANARIVERA223@GMAIL.COM |
| 2047827 | ANA A. ALVARADO LUCIANO | AALVARADO62PR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1802992 | ANA A. BRIGNONI CARAMBOT | BRIGNANA46@GMAIL.COM |
| 1922268 | ANA A. GONZALEZ PEREA | ANA_GONZALES1951@YAHOO.COM |
| 1918785 | ANA A. GONZALEZ SERRANO | AWILDATGO@HOTMAIL.COM |
| 2066761 | ANA A. RIVERA RIVERA | ANARIVERATS@GMAIL.COM |
| 2023356 | ANA A. RODRIGUEZ PAGAN | ANAPAGAN7084@GMAIL.COM |
| 1948568 | ANA A. SABALA SOTOMAYOR | ANASABALA@HOTMAIL.COM |
| 2130144 | ANA A. SANCHEZ RUIZ | ANAASANCHEZRUIZ@GMAIL.COM |
| 1637783 | ANA A. SEPULVEDA MELENDEZ | ANNANGELIC@HOTMAIL.COM |
| 1767018 | ANA AGOSTO VEGA | ANA.AGOSTO@COMCAST.NET |
| 1650132 | ANA ALICE HERNÁNDEZ VIVES | TATITA400@YAHOO.COM |
| 1650132 | ANA ALICE HERNÁNDEZ VIVES | TATITA400@YAHOO.ES |
| 607095 | ANA AMALIA SANTIN MERCADO | ANAAMALIASANTIN@AOL.COM |
| 1668503 | ANA AMELIA APONTE ORTIZ | WMARTINEZ.HMCR@GMAIL.COM |
| 1611038 | ANA AMELIA FERRER TORRES | ANAAFERRER@AOL.COM |
| 1762186 | ANA ARIAS MENDEZ | ANA.D.ARIAS@HOTMAIL.COM |
| 1762186 | ANA ARIAS MENDEZ | DE@GOV.PR |
| 1753980 | ANA ARROYO ACUNA | A_ARROYO07@YAHOO.COM |
| 1931569 | ANA AWILDA ACEVEDO PEREZ | ANNY.ACEVEDO@HOTMAIL.COM |
| 1910174 | ANA AWILDA GARCIA FEBRES | ORKIDEA13@GMAIL.COM |
| 2024384 | ANA AWILDA RODRIQUEZ PAGAN | ANARODRIQUEZ905@YAHOO.COM |
| 1929541 | ANA AWILDA SILVA LUCIANO | ANISL2009@GMAIL.COM |
| 1574009 | ANA B BORGES MARTINEZ | ZITRAEB@HOTMAIL.COM |
| 1162670 | ANA B CLEMENTE ESCALERA | UNA.CLEMETEA2016@GMAIL.COM |
| 1450745 | ANA B RAMOS COLON | ANABRAMOS33@AOL.COM |
| 827948 | ANA B VAZQUEZ DELGADO | BRUNY20@HOTMAIL.COM |
| 1882831 | ANA B. BROCO MIRANDA | ANA-BEMYR@HOTMAIL.COM |
| 1755340 | ANA B. BROCO MIRANDA | ANA_BEMYR@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1718545 | ANA B. CLAVELL MARRERO | ANARDRGZ938@GMAIL.COM |
| 1851125 | ANA B. COLON LORENZI | ACOLON_LORENZI@HOTMAIL.COM |
| 1876631 | ANA B. COLON LORENZI | ACOLONLOREZI@HOTMAIL.COM |
| 2058558 | ANA BEATRIZ LOPEZ CARTAGENA | ANALOPEZCARTAGENA@YAHOO.COM |
| 1764434 | ANA BELEN RIVERA MARTINEZ | BELENRIVERA44@YAHOO.COM |
| 1912910 | ANA BORGES RODRIGUEZ | ANAISPR41@YAHOO.COM |
| 1958373 | ANA BURGOS AMARO | ANNIE_BURGOS@YAHOO.COM |
| 1315128 | ANA C CORDERO VERA | ELYS59@HOTMAIL.COM |
| 1941351 | ANA C DIAZ MARTINEZ | DIAZ_AC@HOTMAIL.COM |
| 1671225 | ANA C FRAU CLASS | AAAFRAU@YAHOO.COM |
| 2051507 | ANA C GONZALEZ CANCEL | ANA.GONZALEZCANCEL@FANDOPR.COM |
| 1162718 | ANA C GONZALEZ CANCEL | ANA.GONZALEZCANCEL@FONDOPR.COM |
| 2115146 | ANA C MACHADO MALDONADO | ANACELIA480@GMAIL.COM |
| 2072949 | ANA C MACHADO MALDONADO | ANACELIO480@GMAIL.COM |
| 1573894 | ANA C MORALES CEBALLO | JESUITTE@YAHOO.COM |
| 1776603 | ANA C PADILLA GONZALEZ | RACHELLEORTIZ0@GMAIL.COM |
| 433389 | ANA C REVERON SANTOS | GREVERON61@GMAIL.COM |
| 1825274 | ANA C RIVERA MORALES | ANA_CELIS_RIVERA@YAHOO.COM |
| 1696703 | ANA C RIVERA PEREZ | CELYBABY78@GMAIL.COM |
| 1526682 | ANA C RUIZ TORRES | ANARUIZ675@GMAIL.COM |
| 1679379 | ANA C SANTIAGO SERRANO | ANNCRISTY@YAHOO.COM |
| 1720496 | ANA C SOTO DIAZ | ANACSOTODIAZ@GMAIL.COM |
| 2021435 | ANA C. BABILONIA PEREZ | HILIARYS.HERNANDEZ@GMAIL.COM |
| 1842834 | ANA C. DIAZ MARTINEZ | DIAZ-AC@HOTMAIL.COM |
| 2042727 | ANA C. GONZALEZ PEREZ | CHELYGONZALEZPEREZ@HOTMAIL.COM |
| 1637743 | ANA C. GONZALEZ ROIG | ANA.CGROIG@GMAIL.COM |
| 2022602 | ANA C. LEBRON PEREZ | PROF.ALEBRON@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1912323 | ANA C. MARTINEZ SALCEDO | ANAMARTINEZSALCEDO@YAHOO.COM |
| 1508539 | ANA C. MORALES CEBALLO | ANA.MORALES@FAMILIA.PR.GOV |
| 1716798 | ANA C. NIEVES DIAZ | DELMAR14.ACN@GMAIL.COM |
| 1765095 | ANA C. NIEVES LÓPEZ | ALONDRITA43@YAHOO.COM |
| 2091374 | ANA C. OCASIO ARCE | ACOCASIO@POLICIA.PR.GOV |
| 1759801 | ANA C. ORTIZ ORTIZ | CELYPAYPAL@GMAIL.COM |
| 1703293 | ANA C. RODRIGUEZ VELEZ | ZAYAS_NOEL2003@HOTMAIL.COM |
| 1983764 | ANA C. SANTA MEDINA | ANACELISSANTA@GMAIL.COM |
| 2113163 | ANA C. SANTANA DE JESUS | KARIANNA16@YAHOO.COM |
| 607223 | ANA C. VAZQUEZ MATOS | ANNIEVAZQUEZ05@GMAIL.COM |
| 2060905 | ANA C. VAZQUEZ RIVERA | VAZQUEZANA787@GMAIL.COM |
| 1594049 | ANA C. VILLAFANE RODRIGUEZ | LELOOPR@YAHOO.COM |
| 1528592 | ANA CANDELARIO LOPEZ | LOURDES.CANDELARIO@YMAIL.COM |
| 1772669 | ANA CECILIA MARTE MOLINA | ANACECILIAMARTE@GMAIL.COM |
| 1603738 | ANA CECILIA MORALES SERRANO | ANNIEMORALES@LIVE.COM |
| 1963320 | ANA CELIA MENDEZ VAZQUEZ | CMENDEZ1425@GMAIL.COM |
| 1743708 | ANA CORDOVA VAZQUEZ | ANACORDOVA2@GMAIL.COM |
| 2030375 | ANA CRISTINA GUZMAN LABOY | ANACGUZMANLABOY@HOTMAIL.COM |
| 2040427 | ANA CRUZ LUPEZ | CRUZANA_JX@YAHOO.COM |
| 1782240 | ANA CRUZ MORALES | ANACRUZMORALES1515@GMAIL.COM |
| 1162826 | ANA D BONILLA RIVERA | BANA22321@GMAIL.COM |
| 1840687 | ANA D FIGUEROA TORRES | KEGEAN50@HOTMAIL.COM |
| 1912224 | ANA D MARTIN MARTINEZ | DOLORES.MARTINA7@GMAIL.COM |
| 1637210 | ANA D MORALES VILLANUEVA | ANADELIA6@HOTMAIL.COM |
| 1822373 | ANA D OLMO ROMAN | ADELGAD4@AOL.COM |
| 416864 | ANA D QUINONES CALDERON | ANADELIA6640@GMAIL.COM |
| 1911062 | ANA D ROSARIO MORALES | TNTEROSARIO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1941556 | ANA D SANTIAGO MARTINEZ | SANTIAGOANNIE12@GMAIL.COM |
| 1944483 | ANA D. ALVARADO RAMIREZ | DRALVARADO82@GMAIL.COM |
| 1862848 | ANA D. BONILLA SANCHEZ | BONILLA.ANNIE@YAHOO.COM |
| 1956241 | ANA D. COLON RODRIGUEZ | ANA.COLON634@GMAIL.COM |
| 1677177 | ANA D. CRUZ BELTRAN | ANADCRUZBELTRAN@YAHOO.COM |
| 1842946 | ANA D. CUBI RODRIGUEZ | ANADCUBI8471@YAHOO.COM |
| 2103925 | ANA D. FELICIANO ROSARIO | LATIERRUCA53@YAHOO.COM |
| 1742046 | ANA D. FRATICELLI RODRÍGUEZ | ANAFRATICELLI2018@GMAIL.COM |
| 1878438 | ANA D. GUADALUPE RIVERA | ANADELIAGUADALUPE@GMAIL.COM |
| 1896980 | ANA D. MEDINA COTTO | ANAMEDINACOTTO@YAHOO.COM |
| 1629757 | ANA D. MELENDEZ RIOS | ANADEMEVI1@GMAIL.COM |
| 2049341 | ANA D. MENDEZ BARRETO | DORYGARDY@YAHOO.COM |
| 1729940 | ANA D. MORALES | YILENIDMIRA@YAHOO.COM |
| 1721336 | ANA D. RIVERA MARRERO | RIVERA27ANA@GMAIL.COM |
| 1951759 | ANA D. RODRIGUEZ QUILES | ANA3ROD@YAHOO.COM |
| 1887380 | ANA D. SANTIAGO TORRES | ADSANTIAGO813@GMAIL.COM |
| 1164252 | ANA D. VELAZQUEZ | VELAZQUEZANNA407@GMAIL.COM |
| 1729349 | ANA D. VELAZQUEZ AYALA | VELAZQUEZANA407@GMAIL.COM |
| 556092 | ANA DAISY TORRES RIVERA | DAISYTORRESRIVERA@GMAIL.COM |
| 800996 | ANA DE LOS M MARTI RODRIGUEZ | ALINAYALEX23@GMAIL.COM |
| 1424609 | ANA DEL CARMEN TORRES FIGUERAS | ATORRESFIGUERAS@GMAIL.COM |
| 1750391 | ANA DELGADO FELICIANO | DELGADOANA786@GMAIL.COM |
| 1577252 | ANA DELIA ALICEA BARBOSA | GEROME.DM@GMAIL.COM |
| 1523843 | ANA DELIA MIRANDA ORTIZ | ANA.MIRANDA@FAMILIA.PR.GOV |
| 1931157 | ANA DELIA OTERO BABOS | LOMENAAR@OUTLOOK.COM |
| 1701145 | ANA DELIA QUIÑONES OQUENDO | ANNAQUINONES1443@GMAIL.COM |
| 1617162 | ANA DELIA RODRIGUEZ ORENGO | ANADELIAROD45@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1832712 | ANA DELIA RODRIGUEZ ORENGO | ANADELIARODZ450@GMAIL.COM |
| 1712705 | ANA DELIA ROMAN GONZALEZ | SOLYMARSR@GMAIL.COM |
| 1797168 | ANA DELIA SIERRA PIMENTEL | FLORESLILLIAN050@GMAIL.COM |
| 1940708 | ANA DELIA SOTO TROCHE | ANA.SOTO13@YAHOO.COM |
| 2135627 | ANA DELIA VAZQUEZ GARCIA | JAELO11@LIVE.COM |
| 1724269 | ANA DELIA VEGA SANTIAGO | VEGA67772@GMAIL.COM |
| 2020547 | ANA DELIS RODRIGUEZ RIOS | ANADELIS@HOTMAIL.COM |
| 137084 | ANA DIAZ CRUZ | ANAELBA2005@YAHOO.COM |
| 2075173 | ANA DILIA ESPODA SOTO | ANADILIA.ESPODA@GMAIL.COM |
| 1954662 | ANA DOLORES ADROVER MORALES | ANADADROVER@YAHOO.COM |
| 2017510 | ANA DONES TORRES | ANANDONESTORES@HOTMAIL.COM |
| 1630042 | ANA E AVILES COLLADO | MILAGROSBARNECET@GMAIL.COM |
| 1788628 | ANA E BURGOS VEGA | AKIRA.RUB.AB@GMAIL.COM |
| 67005 | ANA E CANCEL TORRES | ACANCELTORRES@GMAIL.COM |
| 1793699 | ANA E CORTÉS PELLOT | ELISA.CORTES65@GMAIL.COM |
| 1643410 | ANA E FLECHAS REYES | ANAEFLECHAS@GMAIL.COM |
| 1717377 | ANA E GONZALEZ SALVAT | ANAE.GONZALEZ@FAMILIA.PR.GOV |
| 857390 | ANA E GRILLASCA IRIZARRY | ANAGRILLASCA@GMAIL.COM |
| 1767343 | ANA E LEBRON CARRION | NELVINJAEL@HOTMAIL.COM |
| 1658543 | ANA E LOPEZ LOPEZ | BABYNANYGIRL15@ICLOUD.COM |
| 1592602 | ANA E MARRERO RAMOS | AMARRERO64@GMAIL.COM |
| 1724536 | ANA E NIEVES PADILLA | YARA24.MI@GMAIL.COM |
| 439669 | ANA E RIOS RAMOS | ANITARIOSRAMOS@GMAIL.COM |
| 1912742 | ANA E RODRIGUEZ VELAZQUEZ | RODRIGUEZVELAZQUEZAE@GMAIL.COM |
| 1094868 | ANA E SANCHEZ PEREZ | ANAELBA29@HOTMAIL.COM |
| 1975861 | ANA E SANTOS DE JESUS | ANAENCA54@YAHOO.COM |
| 524037 | ANA E SANTOS MOLINA | BORICUAIANITA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945602 | ANA E VAZQUEZ CARRION | ANA23VC@HOTMAIL.COM |
| 84113 | ANA E. CASTRO QUINONEZ | ANITACASTRO1966@GMAIL.COM |
| 1617442 | ANA E. CORTÉS RODRÍGUEZ | ANNIECORTES@OUTLOOK.COM |
| 22288 | ANA E. DEL VALLE | ADELVALLE34926@YAHOO.COM |
| 1724727 | ANA E. DIAZ CINTRON | ANITADIAZ7PR@YAHOO.COM |
| 2097046 | ANA E. GONZALEZ NEGRON | GONZALEZEVELYN260@GMAIL.COM |
| 1861646 | ANA E. MADERA MERCADO | MADERAANA343@GMAIL.COM |
| 1992497 | ANA E. MARTINEZ RAMOS | ANA.MARTINEZ.RAMOS96@GMAIL.COM |
| 2106737 | ANA E. MARTINEZ RIVERA | A.EVELYN.MARTINEZ@GMAIL.COM |
| 2062552 | ANA E. ORTIZ ROSADO | AORSADO@YAHOO.COM |
| 2083270 | ANA E. RAMOS MORALES | ALMABORICUA7@HOTMAIL.COM |
| 1622959 | ANA E. RIVERA RIVERA | ELIZABETH.RIVERA@GMAIL.COM |
| 1622959 | ANA E. RIVERA RIVERA | ELIZABETH.RIVERA0406@GMAIL.COM |
| 1802722 | ANA E. RODRIGUEZ QUIÑONES | ANAELBARODRIGUEZ@YAHOO.COM |
| 1963767 | ANA E. RODRIGUEZ ROSARIO | ANA160909@GMAIL.COM |
| 1799795 | ANA E. RODRIGUEZ SIERRA | ANRAISEL3@GMAIL.COM |
| 1916227 | ANA EDITH ALICEA ORTIZ | PEPINDEJESUS@YAHOO.COM |
| 1737929 | ANA ELBA BONILLA SALDAÑA | ANAEBONILLA@HOTMAIL.COM |
| 1728923 | ANA ELBA CRUZ CRUZ | CRUZ_CRUZ_G@HOTMAIL.COM |
| 1674884 | ANA ELBA VAZQUEZ RAMIREZ | ELBA.STGO@GMAIL.COM |
| 1888971 | ANA ELISA BELGODERE RODRIGUEZ | BELGO65@YAHOO.COM |
| 2007213 | ANA ELSIE CRUZ MARQUEZ | YAELJOSE2005@YAHOO.COM |
| 1724775 | ANA ERVIN ARROYO GRACIA | ANNALYZ2073@GMAIL.COM |
| 2071393 | ANA ESTEBANA SERRANO YEJO | ANITA.SY@GMAIL.COM |
| 1739041 | ANA ESTRADA MOLE | ALEM1094@YAHOO.COM |
| 1731378 | ANA EVA TIRADO ORTIZ | ANAE.TIRADOORTIZ@YAHOO.COM |
| 2050907 | ANA EVELYN GONZALEZ TORRES | GONZALEZTEVE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1917595 | ANA EVELYN ORTIZ SANTOS | GRISMARIE6@GMAIL.COM |
| 1761916 | ANA F CRUZ REYES | CRUZREYESANA@GMAIL.COM |
| 1597301 | ANA F. ARCE ROSA | ANAFRANCYSARCE@YAHOO.COM |
| 1744641 | ANA F. CASANOVA | CASANOVAM1964@GMAIL.COM |
| 1943673 | ANA F. SANTIAGO GONZALEZ | PANICHY@HOTMAIL.COM |
| 1912178 | ANA FRANCISCA SANTIAGO GONZALEZ | PAN.CHY@HOTMAIL.COM |
| 1796015 | ANA G CRUZ CARO | ANAG.CRUZCARO@YAHOO.COM |
| 2007943 | ANA G. NEGRON ROSA | GLORIANA.BOOP@GMAIL.COM |
| 1795152 | ANA G. OQUENDO LABOY | DOGBLUEARROYO@YAHOO.COM |
| 1805484 | ANA G. PASTRANA RAMÍREZ | LILY_PR06@HOTMAIL.COM |
| 2091680 | ANA G. SANCHEZ PABON | A.SANCHEZ96@HOTMAIL.COM |
| 1741229 | ANA GARCIA ELIAS | AGARCIAELIAS@GMAIL.COM |
| 1701595 | ANA GARCIA ELIAS | AGARCIAELIAS7@GMAIL.COM |
| 1664993 | ANA GLORIA NAVEDO CONCEPCION | MANU21@PRTC.NET |
| 1735565 | ANA GLORIA ORTEGA BERNARD | ANNIE.ORTEGA87@GMAIL.COM |
| 1976169 | ANA GLORIA RODRIGUEZ RIVERA | ANAIA-G@LIVE.COM |
| 2027847 | ANA GLORIA SOTO DIAZ | AGLORIASOTO@GMAIL.COM |
| 1633812 | ANA GLORIA ZAYAS MARRERO | SRCOLZAY@HOTMAIL.COM |
| 1945351 | ANA GONZALEZ JUSINO | ANGOJUSINO@GMAIL.COM |
| 1673725 | ANA GONZÁLEZ JUSINO | ANGONJUSINO@GMAIL.COM |
| 2113010 | ANA GONZALEZ NIEVES | ANA05GN@GAMIL.COM |
| 22391 | ANA GONZALEZ NIEVES | ANA05GN@GMAIL.COM |
| 2135401 | ANA GONZALEZ SOLER | AGONZALEZSOLER22@GMAIL.COM |
| 209151 | ANA GUEITS PEREZ | GUEITSPEREZPR@HOT@MAIL.COM |
| 1587591 | ANA GUEITS PEREZ | GUEITSPEREZPR@HOTMAIL.COM |
| 1672569 | ANA H BURGOS RIVERA | AWILDALOPEZ04@GMAIL.COM |
| 1944604 | ANA H CASTRO GRACIA | ANIECASTRO828@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1641542 | ANA H LOPEZ NIEVES | CA_ARELIS_@HOTMAIL.COM |
| 1740982 | ANA H MENDEZ MENDEZ | ANARIOSMENDEZ@GMAIL.COM |
| 1586353 | ANA H RODRIGUEZ CRUZ | HILDA7114@HOTMAIL.COM |
| 2022060 | ANA H RODRIGUEZ CRUZ | HILDE7114@HOTMAIL.COM |
| 2006043 | ANA H SOTO COLON | ANAHILDA_123@HOTMAIL.COM |
| 1749463 | ANA H VAZQUEZ CORCHADO | VAZQUEZANAH@GMAIL.COM |
| 1966441 | ANA H. BERRIOS HERNANDEZ | ANABERRIOS4988@GMAIL.COM |
| 305252 | ANA H. MARRERO MOLINA | ANAMARRERO15@GMAIL.COM |
| 607567 | ANA H. MOJICA GARCIA | ROCHAS0426@GMAIL.COM |
| 1748441 | ANA H. PINELA GUERRA | ANAPINELA@GMAIL.COM |
| 1748441 | ANA H. PINELA GUERRA | HILDAPINELA@GMAIL.COM |
| 1659378 | ANA H. RIOS GALARZA | AHR7086@GMAIL.COM |
| 2042974 | ANA H. RODRIGUEZ AGOSTO | RODRIGUEZAGOSTOANITA@GMAIL.COM |
| 536863 | ANA H. SOTO COLON | ANAHILDA-123@HOTMAIL.COM |
| 1966841 | ANA HAYDEE TORRES RODRIGUEZ | ANAHTORRES19@GMAIL.COM |
| 2030560 | ANA HERNANDEZ RIVERA | ANA-HZRIVERA17@YAHOO.COM |
| 1163069 | ANA HILDA BENITEZ ALAMO | BENITEZ.ANA7@GMAIL.COM |
| 1712431 | ANA HILDA CORDOVA ORTIZ | BERNARDICOLONCARLOS45@GMAIL.COM |
| 1712431 | ANA HILDA CORDOVA ORTIZ | CORDOVAORTIZANAHILDA@GMAIL.COM |
| 1809377 | ANA HILDA RIVERA SALOME | ANAHILDARIVERASALOME@GMAIL.COM |
| 2112201 | ANA HILDA RUIZ ARROYO | RUIZHILDA57@GMAIL.COM |
| 1741710 | ANA HILDA SANTANA DIAZ | AKIRE_ILIANA@HOTMAIL.COM |
| 1675748 | ANA HILDA VEGA COSME | HILDAVEGA1968@GMAIL.COM |
| 1778787 | ANA I AGOSTO ZAYAS | AGOSTOA1@YAHOO.COM |
| 1489011 | ANA I ARROYO SANCHEZ | MANCHACJ71976@GMAIL.COM |
| 2155520 | ANA I ASENCIO RIVERA | IASENCIO21@GMAIL.COM |
| 1687386 | ANA I CAMACHO SANCHEZ | ANAICS7@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1893024 | ANA I CHAMORRO PEREZ | ISABELPEREZ599@GMAIL.COM |
| 1770700 | ANA I COLLAZO CARPENA | 1958ACOLLAZO@GMAIL.COM |
| 1735824 | ANA I DEL VALLE MORALES | DELVALLE3093@GMAIL.COM |
| 1595101 | ANA I ESPINOSA GREEN | GIOVAKY_01@YAHOO.COM |
| 1970735 | ANA I FIGUEROA GERENA | CHAINIS152009@HOTMAIL.COM |
| 796759 | ANA H HERNANDEZ SERRANO | AIVTTE@YAHOO.COM |
| 2107720 | ANA I LEBRON COTTO | I.LEBRON@HOTMAIL.COM |
| 1870093 | ANA I OFARRIL QUINONES | AOFARIL@GMAIL.COM |
| 1163216 | ANA I ORTIZ MEDINA | A.ORTIZMEDINA@YAHOO.COM |
| 2023559 | ANA I PEREZ RODRIGUEZ | ANAIPEREZ1201@GMAIL.COM |
| 2121293 | ANA I PEREZ TORRES | ANAI101023@GMAIL.COM |
| 1469797 | ANA I PIMENTEL TORRES | ANAISAIPI27@HOTMAIL.COM |
| 1789603 | ANA I SEIJO MARTINEZ | YELIKINDER@HOTMAIL.COM |
| 1859134 | ANA I SEPULVEDA RAMOS | ANAISEPULVEDA2009@HOTMAIL.COM |
| 1163257 | ANA I VAZQUEZ RIVERA | ANIVAZQUEZ@GMAIL.COM |
| 1513107 | ANA I VELAZQUEZ PINERO | ANAIRIS.12170@GMAIL.COM |
| 1920405 | ANA I. ALICEA MATOS | ANAALICEA2011@GMAIL.COM |
| 2056190 | ANA I. BETANCOURT OCASIO | ANA_IRIS_BETANCOURT@YAHOO.COM |
| 1868484 | ANA I. BETANCOURT OCASIO | ANA-IRIS-BETANCOURT@YAHOO.COM |
| 1938095 | ANA I. BETANCOURT OCASIO | ANA-IRIS-BETANCOURT@YAHOO.COM |
| 1658007 | ANA I. CAMACHO GARCIA | OCHAMACA65@GMAIL.COM |
| 1719939 | ANA I. DÁVILA DÍAZ | ANNIEDAVILA1948@GMAIL.COM |
| 1525934 | ANA I. DIAZ CORDONA | AVELI923@GMAIL.COM |
| 1929839 | ANA I. GARCIA REYES | AIGREYES@HOTMAIL.COM |
| 1978728 | ANA I. HERNANDEZ MALAVE | JOSHMIGUEL22@GMAIL.COM |
| 1600230 | ANA I. HOMS RODRIGUEZ | A_HOMS@YAHOO.COM |
| 1737770 | ANA I. MARTINEZ ORTIZ | AMARTINEZ7352@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1998415 | ANA I. MATTA DAVILA | AMATTADAVILA@GMAIL.COM |
| 2090543 | ANA I. MAYMI HERNANDEZ | MAYMI.ANA18@GMAIL.COM |
| 1767614 | ANA I. MIRANDA ORLANDO | AIMIRANDA2015@GMAIL.COM |
| 2112096 | ANA I. PEREZ MOLINA | APEREZ09@LIVE.COM |
| 1756054 | ANA I. RAMOS BONILLA | HANNABIS46@HOTMAIL.COM |
| 1979983 | ANA I. RAMOS ESPERANZA | ARAMOSESPERANZA@YAHOO.COM |
| 2070401 | ANA I. REYES CARMONA | AIRCARMONA@YAHOO.COM |
| 1584515 | ANA I. RIVERA CARRASQUILLO | RIVERACAI@DE.PR.GOV |
| 1985528 | ANA I. SANCHEZ RODRIGUEZ | ANAIRIS24@YAHOO.COM |
| 1163246 | ANA I. SANTIAGO TORRES | AAAIVETTE@GMAIL.COM |
| 2038947 | ANA I. SANTIAGO VAZQUEZ | NOREENSANTIAGO55@GMAIL.COM |
| 1783014 | ANA ILSA QUINTERO CASTILLO | ANAILSA@YAHOO.COM |
| 1997558 | ANA INCHAUTEGUI MARTINEZ | ANAIM007@GMAIL.COM |
| 1979914 | ANA INES CINTRON VELEZ | ANAINCIN@YAHOO.COM |
| 1845079 | ANA INES PAGANI RIVERA | PAGANI1951@MAIL.COM |
| 1805426 | ANA IRIS CABRERA DIAZ | CABRERAIRY@YAHOO.COM |
| 1382393 | ANA IRIS MELENDEZ RIVERA | ANAMELINDEZ392@GMAIL.COM |
| 1992556 | ANA IRIS OLIVER BARBOSA | ANAIRISOLIVER@GMAIL.COM |
| 1617779 | ANA IRIS RIVERA CARRASQUILLO | AIRC_PR@YAHOO.COM |
| 1747107 | ANA IRIS RIVERA DIAZ | ANAIRISRIVERA@GMAIL.COM |
| 1589593 | ANA IRIS SEGARRA ROMAN | SEGARRA_EDU@HOTMAIL.COM |
| 1875631 | ANA IRIS TORRES TORRES | ANA.I.TORRES@HOTMAIL.COM |
| 1951059 | ANA IRIS VAZQUEZ FIGUEROA | LORRY_ANN@HOTMAIL.COM |
| 1805034 | ANA IRMA MENDEZ CALDERON | ANAIRMAMC@GMAIL.COM |
| 1765777 | ANA IRMA RIVERA APONTE | ARIVERA_14@HOTMAIL.COM |
| 1831192 | ANA ISABEL COLON AVILES | AMMAISA2@HOTMAIL.COM |
| 1831042 | ANA ISABEL COLON AVILES | ANNAISA2@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1650587 | ANA ISABEL NIEVES CRUZ | ANAISABEL1280@GMAIL.COM |
| 1768572 | ANA ISABEL VILLEGAS RAMOS | VILLEGASCOUNSELING@HOTMAIL.COM |
| 1750730 | ANA IVELISSE RUPERTO SOTO | ANA_RUPERTO@YAHOO.COM |
| 1581497 | ANA IVETTE LUCIANO VEGA | YVETTE7162@HOTMAIL.COM |
| 1777232 | ANA IVETTE OLIVERO MILLAN | ANAIDIVEA@HOTMAIL.COM |
| 1914676 | ANA IVETTE OLIVERO MILLAN | ANAIOLIVERO@HOTMAIL.COM |
| 1797097 | ANA IVETTE OLIVERO MILLAN | ANAIOLIVRO@HOTMAIL.COM |
| 1842246 | ANA IVETTE OLIVERO MILLON | ANAIDIVERO@HOTMAIL.COM |
| 1973128 | ANA J. ALICEA RAMOS | ALICEAANAJULIA@GMAIL.COM |
| 1772711 | ANA J. BETANCOURT CASTRO | A_JUDYBC@HOTMAIL.COM |
| 1750453 | ANA J. COLON MERCADO | ANACOLON1454@GMAIL.COM |
| 1695110 | ANA J. ORTIZ FERNANDEZ | ANAORTIZ0122@GMAIL.COM |
| 1716921 | ANA J. SIERRA APONTE | ANASIERRA1965@YAHOO.COM |
| 2025115 | ANA J. VAZQUEZ VELEZ | JUATHINANITA21@GMAIL.COM |
| 2015009 | ANA J. VAZQUEZ VELEZ | JUDITHANITA21@GMAIL.COM |
| 1975250 | ANA JOCELYN REYES SANTINI | JOCELYNA1023@GMAIL.COM |
| 1905684 | ANA JUDITH ADORNO RIVERA | LULYJUDITH@HOTMAIL.COM |
| 1717932 | ANA JULIA CARRION SANTIAGO | JULYCARRION43@GMAIL.COM |
| 1964008 | ANA JULIA DE JESUS SANTOS | ANADEJESUS2000@YAHOO.COM |
| 1803279 | ANA JULIA MELENDEZ GUZMAN | MICAENID@HOTMAIL.COM |
| 1761477 | ANA JULIA ORTIZ DIAZ | ANAJORTIZ@HOTMAIL.COM |
| 1716961 | ANA JULIA SANTANA LEBRON | MABEL.SANTANA1@GMAIL.COM |
| 607767 | ANA JULIA VARGAS PEREZ | ANAJVARGASPEREZ@GMAIL.COM |
| 1822537 | ANA L ALVARADO ALVARADO | MAESTRAANNIE@GMAIL.COM |
| 1773353 | ANA L ARCE SANTANA | ANNIEARCE@LDLUGOV76.33MAIL.COM |
| 40787 | ANA L AYALA QUINONES | ALAQ18@GMAIL.COM |
| 99078 | ANA L COLON NAZARIO | JOSEAN1087@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1975359 | ANA L CRUZ MARTINEZ | ANA.L.CRUZ210@GMAIL.COM |
| 1602057 | ANA L FEBUS TORRES | ANGELATORRES24@YAHOO.COM |
| 1500760 | ANA L FRANQUI HERNANDEZ | AFRANQUI03@GMAIL.COM |
| 1673092 | ANA L GONZÁLEZ RAMOS | DIMARIEAVILES@GMAIL.COM |
| 1434000 | ANA L GORRITZ SANTIAGO | MVELASCO725@GMAIL.COM |
| 1861118 | ANA L LORNAD IRIZARRY | ANALORAND@HOTMAIL.COM |
| 1983670 | ANA L MARTINEZ MARTINEZ | ILSANTIAGO@SUAGM.EDU |
| 1964914 | ANA L MEDINA VELAZQUEZ | ZULLY_812@YAHOO.COM |
| 951956 | ANA L OFARRILL MORALES | ANALO39FARRILL@YAHOO.COM |
| 386341 | ANA L OSORIO SERRANO | OSORIOANA1952@GMAIL.COM |
| 2087492 | ANA L PACHECO PACHECO | PACHECOANALEE39@GMAIL.COM |
| 1594857 | ANA L PAGAN BURGOS | ANAPAGAN@YAHOO.COM |
| 1805907 | ANA L RAMOS COTTO | POPCHITAPR04@YAHOO.COM |
| 2013264 | ANA L RIERA BUSIGO | ANNIERIERA@HOTMAIL |
| 2084749 | ANA L RIVERA ACEVEDO | RIVERAACEVEDOANALUSIA@GMAIL.COM |
| 1882975 | ANA L RIVERA VAZQUEZ | ESCORPIONA530@GMAIL.COM |
| 2120084 | ANA L RODRIGUEZ CRUZ | RADIASUS.25@GMAIL.COM |
| 2110031 | ANA L RODRIGUEZ VEGRA | OMAYRAJAN@YAHOO.COM |
| 1649852 | ANA L ROSARIO GONZALEZ | ANACAOBA2002@GMAIL.COM |
| 1727871 | ANA L ROSARIO MAYSONET | LIANA1169@GMAIL.COM |
| 2093523 | ANA L RUIZ CRESPO | ANNIERUIZ1@HOTMAIL.COM |
| 1163508 | ANA L SANJURJO CALCANO | LEEOTWEN@YAHOO.COM |
| 1880887 | ANA L TORRES DELGADO | TOMMYARBITRO@GMAIL.COM |
| 2047988 | ANA L VEGA RAMOS | ASANTANALLL@HOTMAIL.COM |
| 1768337 | ANA L. ALICEA CARABALLO | ANNIEALICEA2013@GMAIL.COM |
| 1929826 | ANA L. ARNAU RIVERA | ANGIEARNAU1218@GMAIL.COM |
| 1765600 | ANA L. AYALA ORTIZ | ANIAYALA10@YAHOO.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2043681 | ANA L. CARABALLO DIAZ | YIYIN02@YAHOO.COM |
| 1929098 | ANA L. CARBONELL RAMIREZ | ANNIECARBONELL@YAHOO.COM |
| 1881587 | ANA L. CARTAGENA COLON | LETTYCARTAGENA2352@GMAIL.COM |
| 1944354 | ANA L. COLON NAZARIO | LIZBETBCOSTAS@GMAIL.COM |
| 1962995 | ANA L. COLON NAZARIO | LIZBETHCOSTAS@GMAIL.COM |
| 1961060 | ANA L. COLON NAZARIO | LIZBETHCUSTAS@GMAIL.COM |
| 786101 | ANA L. COLON RODRIGUEZ | ANNIEL1962@HOTMAIL.COM |
| 787783 | ANA L. CRUZ MARTINEZ | ANA.L.CRUZ1210@GMAIL.COM |
| 2050513 | ANA L. FIGUEROA RIOS | FIGUER09.ANA25@GMAIL.COM |
| 2025789 | ANA L. FREYTES COBIAN | FREYTESANA916@GMAIL.COM |
| 1975073 | ANA L. LOLA NAZAU | LIZBETHVOSTAS@GMAIL.COM |
| 1844554 | ANA L. LOPEZ SANCHEZ | ANGELISSIMA.PR@GMAIL.COM |
| 2106399 | ANA L. MARTINEZ MARTINEZ | ILSANTIAGO@SUGGM.EDU |
| 1993938 | ANA L. MARTINEZ QUINONES | PERRYQUINONES@GMAIL.COM |
| 2033917 | ANA L. MATOS RODRIGUEZ | LA-TATA-35@HOTMAIL.COM |
| 1768713 | ANA L. MELÉNDEZ RIVERA | ANALIDIAMELENDEZ8@GMAIL.COM |
| 1627174 | ANA L. MORALES MOJICA | ARAJ_RAJA@HOTMAIL.COM |
| 2046034 | ANA L. MORALES SOTO | SUJEIDYPEREZ@HOTMAIL.COM |
| 1576602 | ANA L. ORTIZ | ANALUISAORTIZ3@GMAIL.COM |
| 387384 | ANA L. OTERO NEGRON | ANA.LYDIA48@HOTMAIL.COM |
| 1690335 | ANA L. OTERO NIEVES | ANALUISAOTERO@YAHOO.COM |
| 2025805 | ANA L. PEREZ MARTINEZ | ANA.PERES42@YAHOO.COM |
| 1760801 | ANA L. RAMOS MORALES | ERIANNIE2010@GMAIL.COM |
| 2093916 | ANA L. RIERA BUSIGO | ANNIERIERA@HOTMAIL.COM |
| 441026 | ANA L. RIVERA ACEVEDO | RIVERAACEVEDOANALUISA@GMAIL.COM |
| 1680245 | ANA L. RODRIGUEZ ORTIZ | ADILANAROIG@GMAIL.COM |
| 2039943 | ANA L. RODRIGUEZ VEGA | OMAYEJAN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1803558 | ANA L. ROMERO MARRERO | PEREZCARDONAJANET@YAHOO.COM |
| 1744826 | ANA L. ROSADO ORTIZ | LYDI_AM@YAHOO.COM |
| 1975349 | ANA L. SELLES MORALES | ANASELLES@GMAIL.COM |
| 2089328 | ANA L. SELLES MORALES | ANASELLES8@GMAIL.COM |
| 1755474 | ANA L. SOTO NIEVES | ANA.SOTO.NIEVES23@GMAIL.COM |
| 1834059 | ANA L. TORRES RODRIGUEZ | NANI.TORRES55@GMAIL.COM |
| 952125 | ANA L. VARGAS LABOY | ALUISA11@YAHOO.COM |
| 952125 | ANA L. VARGAS LABOY | ASAEZ131@GMAIL.COM |
| 1933321 | ANA L. VAZQUEZ MORALES | ANNIE_THE_TEACHER@HOTMAIL.COM |
| 1721197 | ANA L. VELAZQUEZ SOTO | JARO_HEVE@YAHOO.COM |
| 1742272 | ANA LEIDA MARTINEZ CAMPIZ | MAGOO1AN@YAHOO.COM |
| 1835572 | ANA LEONOR REYES MOJICA | ANALEONORCEA@YAHOO.COM |
| 22698 | ANA LETICIA MULERO PORTELA | ANA.MULERO@UPR.EDU |
| 1858132 | ANA LIDIA TORO VELEZ | ANITATORO418@GMAIL.COM |
| 1860399 | ANA LIDIA TORO VELEZ | ANITATORO418@MAIL.COM |
| 1820486 | ANA LILLIAN MARTINEZ ARROYO | ANALILLIANMARINEZ1130@GMAIL.COM |
| 1824976 | ANA LILLIAN MARTINEZ ARROYO | ANALILLIANMARTINEZ1130@GMAIL.COM |
| 1801888 | ANA LISANDRA ROSARIO NIEVES | AMAYGABY@GMAIL.COM |
| 1483391 | ANA LIVIA GARCÍA MONTALVO | NALI050180@GMAIL.COM |
| 1866495 | ANA LIZ ACEVEDO-RIVERIA | YERANI66@HOTMAIL.COM |
| 1980155 | ANA LIZ LOZADA SANTIAGO | LIZLOSAN@LIVE.COM |
| 1755017 | ANA LÓPEZ & JUAN M. LÓPEZ, TENANTS IN COMMON | JLOVIC@YAHOO.COM |
| 2105939 | ANA LOPEZ CARTAGENA | ANALOPEZCARTAGEN@YAHOO.COM |
| 1994706 | ANA LOURDES CASILLAS COLON | ANALOURDESCASILLAS@YAHOO.COM |
| 1893004 | ANA LOURDES SANTIAGO VAZQUEZ | LOURDESSANTIAGO566@YMAIL.COM |
| 1617429 | ANA LUISA EMMANUELLI RIVERA | ARTE.EMMANUELLI@GMAIL.COM |
| 1745285 | ANA LUISA LASALLE | ANNIE.LASALLE25@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896034 | ANA LUISA MENDEZ RODRIGUEZ | MARISOL.CRUZ1912@GMAIL.COM |
| 1910253 | ANA LUISA OLIVERAS TORRES | ANA3292@GMAIL.COM |
| 1766093 | ANA LUISA OYOLA RIOS | ANALUISAOYOLA@GMAIL.COM |
| 1951592 | ANA LUISA QUINONES DIAZ | YILEQ9957@GMAIL.COM |
| 2100119 | ANA LUISA RAMOS LANDRON | RAMOSANA811@ICLOUD.COM |
| 1593588 | ANA LUISA ROSARIO ROSADO | ANAILIZOE@YAHOO.COM |
| 1774345 | ANA LUISA VARGAS MOJICA | ANALUISA56@ICLOUD.COM |
| 1815569 | ANA LUZ ACOSTA DELGADO | ACOSTAANALUZ@YAHOO.COM |
| 2061135 | ANA LUZ CORTES ACEVEDO | CASUMI2000@YAHOO.COM |
| 1847831 | ANA LUZ CORTES ACEVEDO | CASUMIZ000@YAHOO.COM |
| 1658006 | ANA LUZ ORTIZ MOLINA | GARCIALIANETTE@GMAIL.COM |
| 1792857 | ANA LUZ VAZQUEZ NIEVES | GRET.MCC@GMAIL.COM |
| 2083916 | ANA LUZ VELAZQUEZ SOTO | JAUILEILABEBO@GMAIL.COM |
| 1905914 | ANA LUZ VELAZQUEZ SOTO | JAVILEILABEBO@GMAIL.COM |
| 1610541 | ANA LYDIA QUIROS GALARZA | ANNIEQG8@GMAIL.COM |
| 1779744 | ANA M ACEVEDO BAGUE | JULIANKRIZIA@YAHOO.COM |
| 1694534 | ANA M AYALA AGUILAR | ANA969788@GMAIL.COM |
| 55736 | ANA M BORGES RODRIGUEZ | ANAISPO41@YAHOO.COM |
| 63647 | ANA M CALDERON FERNANDEZ | AMCFERNANDEZ4@GMAIL.COM |
| 1582757 | ANA M CAMACHO SANCHEZ | EDUARDOACOSTA@GMAIL.COM |
| 2035675 | ANA M CASIANO TORRES | JIMMYANA_127@HOTMAIL.COM |
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |
| 1721364 | ANA M COLON RODRIGUEZ | COLONANA707@GMAIL.COM |
| 1795759 | ANA M CORRALIZA MEDINA | DUKE_58PR@HOTMAIL.COM |
| 1742494 | ANA M DIAZ LOPEZ | ANYDIAZ022@YAHOO.COM |
| 1903733 | ANA M ECHEVARRIA SEPULVEDA | LABORISECRE@GMAIL.COM |
| 881971 | ANA M FERNANDEZ MARIN | MARGIEFERNAND@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 835157 | ANA M LAVIERA LEBRON | LIZA_O@YAHOO.COM |
| 1497467 | ANA M LOPEZ DELGADO | AMLD_57@HOTMAIL.COM |
| 2004698 | ANA M LOPEZ DUPREY | DUPREY1231MAGGIE@GMAIL.COM |
| 1987165 | ANA M MARTINEZ RIVERA | AMARTINEZ1957@ICLOUD.COM |
| 2114494 | ANA M NARVAEZ FERRER | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 22859 | ANA M NEGRON SANTIAGO | ANA.NEGRON819@GMAIL.COM |
| 1748393 | ANA M ORTIZ RIVERA | AO007837@GMAIL.COM |
| 1652687 | ANA M PARIS TAPIA | ANNIEVQS@YAHOO.COM |
| 1163849 | ANA M RIVERA BATISTA | ANA.RIVERA@PRIDCO.PR.GOV |
| 1163849 | ANA M RIVERA BATISTA | ANY_8869@YAHOO.COM |
| 1767593 | ANA M RIVERA CALDERON | ABICALDERON53@GMAIL.COM |
| 1767675 | ANA M RIVERA QUIÑONES | ANARIVERA.9954@GMAIL.COM |
| 1935615 | ANA M RODRIGUEZ GARCIA | ARGARCIA1966@YAHOO.COM |
| 1772570 | ANA M RODRIGUEZ INOSTROSA | FRANKVIERA15822@GMAIL.COM |
| 1882903 | ANA M RODRIGUEZ ORTIZ | A.RODRIGUEZ.ORTIZ86@GMAIL.COM |
| 479108 | ANA M RODRIGUEZ RODRIGUEZ | ANAMRODRIGUEZ1953@GMAIL.COM |
| 2108087 | ANA M ROSADO CALDEM | ANAMAR113STER@GMAIL.COM |
| 2041386 | ANA M ROSARIO FIGUEROA | KYRIANA3@YAHOO.COM |
| 1577569 | ANA M ROSARIO IRIZARRY | AMRIRIZARRY@GMAIL.COM |
| 1936063 | ANA M SANTIAGO RIVERA | ASANTIAGO1211@GMAIL.COM |
| 1612788 | ANA M SOTO GONZALEZ | GYAM9705@HOTMAIL.COM |
| 1491626 | ANA M TORRES | AMARIATORRES16@YAHOO.COM |
| 1559050 | ANA M TORRES GONZALEZ | ANAMARGARITAZ@HOTMAIL.COM |
| 1772551 | ANA M TORRES TORRES | TORRESTORRESANAM@GMAIL.COM |
| 952647 | ANA M VALLES ROSA | ROSA.RAMON9@GMAIL.COM |
| 1595365 | ANA M VAZQUEZ | ANAVAZQUEZ1994@GMAIL.COM |
| 1675859 | ANA M VILLAFANE REYES | A_VILLFANE_REYES@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656420 | ANA M VILLAFANE REYES | A_VILLAFANE_REYES@YAHOO.COM |
| 1973236 | ANA M. ALAGO SOSA | ANNIE.3.ALAGO@GMAIL.COM |
| 1591906 | ANA M. AYALA RUIZ | ANA.AYALA1313@GMAIL.COM |
| 1470010 | ANA M. BERTRAN-BARRERAS | ANAMARIBERTRAN@GMAIL.COM |
| 1470010 | ANA M. BERTRAN-BARRERAS | EQMORALES@EMLAWPR.COM |
| 1470010 | ANA M. BERTRAN-BARRERAS | JGARCIA@GARCOGROUP.COM |
| 2068487 | ANA M. CALVO SANTIAGO | TITACALVOO@GMAIL.COM |
| 1602415 | ANA M. CAMACHO SANCHEZ | EDUARDOACOSTA29@GMAIL.COM |
| 783187 | ANA M. CAMUNAS RIVERA | ACAMUNAS3@YAHOO.COM |
| 2057459 | ANA M. CARRILLO CANCEL | ACARRILLO281@GMAIL.COM |
| 1702367 | ANA M. CASTILLO MORALES | ANA.CASTILLO40@GMAIL.COM |
| 2043221 | ANA M. COLLAZO FLORES | ANA.COLLAZO165@GMAIL.COM |
| 1993456 | ANA M. COLLAZO RIVERA | COLLAZO41@HOTMAIL.COM |
| 106661 | ANA M. CORDERO SISO | AMCSISO75@GMAIL.COM |
| 1912474 | ANA M. CORTES GONZALEZ | AMCORTES@HOTMAIL.COM |
| 1733210 | ANA M. CRUZ VERA | ANACRUZ141@HOTMAIL.COM |
| 1845655 | ANA M. DELGADO ACEVEDO | DELGADOA47688@GMAIL.COM |
| 1833295 | ANA M. DELGADO ACEVEDO | DELGRDOA47688@GMAIL.COM |
| 2050254 | ANA M. DIAZ RUIZ | ALEXANA_EDUCATOR@YAHOO.COM |
| 1677257 | ANA M. FIGUEROA MORALES | BIBLIOTECAMOROVIS@GMAIL.COM |
| 1942552 | ANA M. FONTANEZ SANCHEZ | FONTANEZSAM@DE.PR.GOV |
| 1752979 | ANA M. FRED QUILES | AFRED1909@YAHOO.COM |
| 1163674 | ANA M. GARCIA GASTON | ALEANA04@YAHOO.COM |
| 1952882 | ANA M. HERNANDEZ VASQUEZ | NATALIERHIO85@HOTMAIL.COM |
| 1910944 | ANA M. HERNANDEZ VAZQUEZ | NATALIERH1085@HOTMAIL.COM |
| 1541525 | ANA M. HOOI MARTE | ANACHOOI25@GMAIL.COM |
| 2086010 | ANA M. LOPEZ TRINIDAD | ANA.LOPEZ.TRINIDAD.55@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1913749 | ANA M. MALDONADO CABRERA | ANAM.MALDORED@GMAIL.COM |
| 1497838 | ANA M. MALDONADO QUILES | ANA.MALDONADO8007@GMAIL.COM |
| 1514279 | ANA M. MARTINEZ GOMEZ | ANITAMARTINEZG@HOTMAIL.COM |
| 1835397 | ANA M. MARTINEZ RODRIGUEZ | ANAMIGDALIA@OUTLOOK.COM |
| 2007218 | ANA M. MAYMI OTERO | ANITAMAYMI@GMAIL.COM |
| 1928345 | ANA M. MELLOWES DE PALMER | AMELLOWES@GMAIL.COM |
| 2096152 | ANA M. MENDEZ RODRIGUEZ | SUNNY2.220@YAHOO.COM |
| 1871281 | ANA M. MUNIZ CAMACHO | ANITA.MARI67@HOTMAIL.COM |
| 2107590 | ANA M. NEGRON GALARZA | ANEGRON985@GMAIL.COM |
| 1992385 | ANA M. ORTEGA FALCON | ANAM.ORTEGA@ICLOUD.COM |
| 2005768 | ANA M. ORTIZ ALVAREZ | SGTO.ORTIZ55@GMAIL.COM |
| 381169 | ANA M. ORTIZ NIEVES | ANNIEORTIZ825@GMAIL.COM |
| 2082172 | ANA M. PACHECO TORRES | ANITA.PACHECO@GMAIL.COM |
| 1913835 | ANA M. PANELES OLMEDA | ANAPANELES@GMAIL.COM |
| 1753292 | ANA M. PEREZ CASELLAS | ANAPERCAS@GMAIL.COM |
| 1594965 | ANA M. QUINONES BERMUDEZ | TEACHER582@YAHOO.COM |
| 1733989 | ANA M. RAMOS ORTIZ | ANA.RAMOS1@OUTLOOK.COM |
| 1733989 | ANA M. RAMOS ORTIZ | ELMER.RVR@OUTLOOK.COM |
| 1958603 | ANA M. RESTO GARCIA | ARESTO2@POLICIA.PR.GOV |
| 1699270 | ANA M. REYES MALDONADO | ANAREMA283@GMAIL.COM |
| 2075123 | ANA M. RIOS CRUZ | AM7323.AR@GMAIL.COM |
| 1733484 | ANA M. RIVERA DE JESUS | AREVIRA2280@GMAIL.COM |
| 1954171 | ANA M. RIVERA LAGO | MASTERCRAQZYDANCEGRL@YAHOO.COM |
| 2011304 | ANA M. RIVERA LAGO | MASTERCRAZDANCEARL@YAHOO.COM |
| 1594593 | ANA M. RIVERA LOPEZ | MIGDALIARIVERA446@GMAIL.COM |
| 1572285 | ANA M. ROBLES ROSA | ANIEROBLESROSA@GMAIL.COM |
| 2033611 | ANA M. RODRIGUEZ CABAN | RODRIGUEZANA92159@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1631833 | ANA M. RODRIGUEZ LUGO | NALDO1215@YAHOO.COM |
| 1873620 | ANA M. RODRIGUEZ QUINONES | ANAM621@YAHOO.COM |
| 22904 | ANA M. ROLDAN ORTIZ | MRSANAROLDAN99@GMAIL.COM |
| 1629931 | ANA M. ROSADO PACHECO | ANA_ROSADO_1954@YAHOO.COM |
| 1700294 | ANA M. SANCHEZ CASTRO | ANAMSA1951@GMAIL.COM |
| 1717969 | ANA M. SANTIAGO-GAUTIER | ANABELR55@GMAIL.COM |
| 1675325 | ANA M. SANTOS MORALES | CANYSANTOS57@GMAIL.COM |
| 1794188 | ANA M. SANTOS SANTI | ASANTOS_S@HOTMAIL.COM |
| 2030588 | ANA M. SEIN LORENZO | ANAMERCEDESSEIN@YAHOO.COM |
| 1765998 | ANA M. SUAREZ GONZALEZ | A_SUAREZ3910@HOTMAIL.COM |
| 1770225 | ANA M. TORRES | ANAMILAGROST@YAHOO.COM |
| 1519029 | ANA M. TORRES RODRIGUEZ | ANA.TORRESRODRIGUEZ06@GMAIL.COM |
| 1932990 | ANA M. VALE SOTO | ANAVALE1953@GMAIL.COM |
| 1889109 | ANA M. VAZQUEZ LOPEZ | ANAV751@GMAIL.COM |
| 1606077 | ANA M. ZAMBRANA NEGRON | L.MELENDEZ2015@YAHOO.COM |
| 1853716 | ANA MARGARITA CARRASCO TORRES | LADYMARGARETPR@HOTMAIL.COM |
| 2072638 | ANA MARGARITA RODRIGUEZ RODRIGUEZ | MARGARITA.RODZ@HOTMAIL.COM |
| 1796028 | ANA MARGARITA ROSARIO CINTRON | ANAROSARIO731@GMAIL.COM |
| 1845128 | ANA MARGARITA VILLAFANA TORRES | AVILLA200841@GMAIL.COM |
| 1618543 | ANA MARGARITA ZAMBRANA NEGRÓN | I.MELENDEZ2015@YAHOO.COM |
| 1722786 | ANA MARIA BRUNO | VANECL@YAHOO.COM |
| 2050971 | ANA MARIA CASIANO ORTIZ | ANACASIANOORTIZ@GMAIL.COM |
| 2094397 | ANA MARIA CRUZ SUAREZ | ANAMCRUZSUAREZ1@GMAIL.COM |
| 2102531 | ANA MARIA DE JESUS DE JESUS | BASKET.23@GMAIL.COM |
| 2084660 | ANA MARIA DE JESUS DE JESUS | BASKETAIR23@GMAIL.COM |
| 2127249 | ANA MARIA PEREZ AVILES | ANMARY64@GMAIL.COM |
| 2000720 | ANA MARIA PEREZ MANGUAL | ANAISCABAN@UPR.EDU |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1556283 | ANA MARIA RAMOS | ROXYDOLPHIN36@YAHOO.COM |
| 1792223 | ANA MARIA RAMOS RODRIGUEZ | PACHOLI82@HOTMAIL.COM |
| 1768081 | ANA MARIA RIVERA DIAZ | ANNIEMRD63@GMAIL.COM |
| 1753179 | ANA MARIA RIVERA TORRES | JOHAKRYSTAL@YAHOO.COM, |
| 1821019 | ANA MARIA RODRIGUEZ BURGOS | DENNISE.IRIZARRY@GMAIL.COM |
| 1655174 | ANA MARIA RODRIGUEZ CUEBAS | GORDILYN19@YAHOO.COM |
| 1893293 | ANA MARIA RODRIGUEZ PADILLA | ANITARODRIGUEZPADILLA@OUTLOOK.COM |
| 1628509 | ANA MARIA SANABRIA HUERTAS | ASANABRIA225@YAHOO.COM |
| 1859381 | ANA MARIA TOLEDO DELGADO | NYDIA.TORRES0@GMAIL.COM |
| 2017189 | ANA MARIA TORRES CORRADA | ANAMTC75@HOTMAIL.COM |
| 1656662 | ANA MARIA TORRES MARTINEZ | PRATATORRES_EDNC@YAHOO.COM |
| 1869536 | ANA MARIA TORRES MARTINEZ | PROFATORRES_EDUC@YAHOO.COM |
| 2031765 | ANA MARIA VELEZ FIGUEROA | HEAN728@GMAIL.COM |
| 1899806 | ANA MARIE CLAUDIO RIOS | ANAMARIECLD@YAHOO.COM |
| 2086954 | ANA MARINA HERNANDEZ DAVILA | ASTRIDCAMILLETIFFANY@GMAIL.COM |
| 2114689 | ANA MARRERO RIVERA | CUKY.OCASIO@GMAIL.COM |
| 1720545 | ANA MARTA FELICIANO FELICIANO | EEFSALVA@YAHOO.COM |
| 2051111 | ANA MARTINEZ ARROYO | ANAMARTINEZPCAL@GMAIL.COM |
| 1163970 | ANA MARTINEZ SANTANA | BLANCA.MALDONADO@UPR.EDU |
| 2063996 | ANA MELENDEZ ARCHILLA | JACQUELINE_A_V@HOTMAIL.COM |
| 1917903 | ANA MELENDEZ ROSARIO | ANA_IVELI_15@HOTMAIL.COM |
| 2093063 | ANA MERCADO MARTINEZ | AMM_DIRECTORA@HOTMAIL.COM |
| 2159264 | ANA MIGDALIA PACHECO TORRES | ANITA.PACHECOTORRES@GMAIL.COM |
| 1905492 | ANA MIGUELINA CASILLAS COLON | AMCCDN06@GMAIL.COM |
| 1786040 | ANA MIGUELINA CASILLAS COLON | AMCCDNO6@GMAIL.COM |
| 2098186 | ANA MILAGROS CALVO SANTIAGO | TITACALVO0@GMAIL.COM |
| 1746958 | ANA MILAGROS COLLAZO TORRES | RIVERA0930@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2056710 | ANA MILAGROS REYES AVILES | MILLY.REYES49@GMAIL.COM |
| 1780657 | ANA MILDRED MORALES ORTIZ | ANDREDLUGO97@GMAIL.COM |
| 2106548 | ANA MIRIAM GARCIA VELEZ | AMGVELEZ@GMAIL.COM |
| 351594 | ANA MUNIZ RODRIGUEZ | ANACUN1959@GMAIL.COM |
| 2118210 | ANA N IRIZARRY MORI | ANANOEMI_26@HOTMAIL.COM |
| 1702174 | ANA N. MORALES NEGRÓN | AANAMORALES.AMO637@GMAIL.COM |
| 1702174 | ANA N. MORALES NEGRÓN | ANAMORALES.AMO637@GMAIL.COM |
| 2055522 | ANA NYDIA CARABALLO TORRES | ANCARABALLO1957@GMAIL.COM |
| 1836607 | ANA OLIVO MORALES | ANAOLIVOLM@GMAIL.COM |
| 1817571 | ANA OLIVO MORALES | ANAOLIVOM@GMAIL.COM |
| 882133 | ANA ONEILL QUINONES | ANNIEONEILL123@GMAIL.COM |
| 2076513 | ANA ORTIZ LOPEZ | ANITAORTIZLOPEZ@YAHOO.COM |
| 840663 | ANA P CRUZ VELEZ | ANAPAULINACRUZVELEZ@YAHOO.COM |
| 1767930 | ANA P RIVERA CONCEPCION | ANAPILARVIAJERA@GMAIL.COM |
| 393850 | ANA PAGAN ROSADO | ANAPR21@YAHOO.COM |
| 1164030 | ANA PARRILLA PEREZ | ANAPAPE67@HOTMAIL.COM |
| 1911733 | ANA R AQUINO RIOS | LACOCINADEANAROSA@GMAIL.COM |
| 1972975 | ANA R BENCOSME CANO | EINNA71@YAHOO.COM |
| 1905044 | ANA R CASTRO MALAVE | SUPCASTRO@HOTMAIL.COM |
| 1752498 | ANA R CRUZ CRUZ | ANAROSACRUZ47@YAHOO.COM |
| 2018848 | ANA R FLORES SERRANO | ARFLORES11@YAHOO.COM |
| 1644985 | ANA R JOHANNA BOURDON | MERIDA.SILVA1@GMAIL.COM |
| 1666576 | ANA R MULERO PORTELA | MULEROANA@GMAIL.COM |
| 1867179 | ANA R ORTIZ DIAZ | ANA_R_ORTIZ@HOTMAIL.COM |
| 460066 | ANA R RIVERA TERRON | REINALDOSANTIAGOSANTIGO@GMAIL.COM |
| 1934049 | ANA R ROLON SALGADO | ANAROLAN1457@GMAIL.COM |
| 2075434 | ANA R ROLON SALGADO | ANAROLON1457@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2057196 | ANA R SOSA VELEZ | A_SOSA1@HOTMAIL.COM |
| 1587539 | ANA R. FIGUEROA RIVERA | ARF_LN@YAHOO.COM |
| 1868345 | ANA R. FRATICELLI TORRES | FRATICELLI1126@GMAIL.COM |
| 2068174 | ANA R. GARCIA RIVERA | FAM.MORALES.GARCIE@GMAIL.COM |
| 2010652 | ANA R. IRIZARRY APONTE | AIRIZARRY1242@GMAIL.COM |
| 1897840 | ANA R. MARIN MALDONADO | AMARIN1957@GMAIL.COM |
| 2005287 | ANA R. MATOS GONZALEZ | ECHEVARRIAYARILIZ@GMAIL.COM |
| 1900418 | ANA R. RIVERA APONTE | ROSIE_1064@HOTMAIL.COM |
| 2121357 | ANA R. TORRES CANELARIA | ANAR.TORRES39@GMAIL.COM |
| 2058203 | ANA R. TORRES FLORES | TORRES_AR@HOTMAIL.COM |
| 2115973 | ANA R. TORRES ROMAN | ANA_TORRES2255@HOTMAIL.COM |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | ANAGPS1963@GMAIL.COM |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | ANAP@AC.PR.GOV |
| 1763015 | ANA RAQUEL RIVERA RODRIGUEZ | AR.RACHEL50@GMAIL.COM |
| 1888360 | ANA RITA CATALA FRANCESCHINI | ANARRI54@YAHOO.COM |
| 1943331 | ANA RIVERA ALVAREZ | ANITAM55@YAHOO.COM |
| 814210 | ANA RIVERA BERRIOS | ANITAMRIV@HOTMAIL.COM |
| 1819814 | ANA RIVERA LEON | ANA.RIVERA.51@GMAIL.COM |
| 1592037 | ANA RIVERA RODRIGUEZ | ANAALANIS1960@GMAIL.COM |
| 1797877 | ANA RODRIGUEZ LOPEZ | RODANAM@YAHOO.COM |
| 1869107 | ANA ROLON QUINONES | ADROLON14@YAHOO.COM |
| 1834356 | ANA ROSA DELGADO MORALES | ANA.DELGADO4@UPR.EDU |
| 2028428 | ANA ROSA FIGUEROA MARTINEZ | ARFM67@GMAIL.COM |
| 1870619 | ANA ROSA FIGUEROA MARTINEZ | ARTM67@GMAIL.COM |
| 1735649 | ANA ROSA GARCIA DE JESUS | KRIZIA_GARCIA@HOTMAIL.COM |
| 2120560 | ANA ROSA GARCIA RIVERA | FAM.MORALES.GARCIA@GMAIL.COM |
| 1719299 | ANA ROSA GONZALEZ NIEVES | YAMALIZBURGOS_2@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1618157 | ANA ROSA HERNANDEZ DE JESUS | JOE.MANUEL18@GMAIL.COM |
| 1753142 | ANA ROSA MALDONADO PEDRAA | ANARMALDONADO@GMAIL.COM |
| 608602 | ANA ROSA NEGRON BERRIOS | ARNB1612@GMAIL.COM |
| 2023534 | ANA ROSA RIVERA RAMOS | ANAR910@GMAIL.COM |
| 1701443 | ANA ROSA RIVERA RIVERA | ROSINRIVERA7@HOTMAIL.COM |
| 1994241 | ANA ROSA ROLDAN MUNZON | ARROLDONM@YAHOO.COM |
| 1594983 | ANA ROSARIO TORRES | MRSROSARIO30@GMAIL.COM |
| 1788315 | ANA RUIZ ARROYO | ANA_RUIZARROYO@YAHOO.COM |
| 1638411 | ANA RUTH CONCEPCIÓN PEDRAZA | ANARCONCE@GMAIL.COM |
| 1591172 | ANA S PICART PEREZ | RYANISIER1@GMAIL.COM |
| 23174 | ANA S SEGARRA TURULL | ASAGARRA@OATRH.PR.GOV |
| 1164170 | ANA S SEGARRA TURULL | ASEGARRA@OATRH.PR.GOV |
| 1439746 | ANA S. ORTIZ PAGAN | ANAORTIZPAGAN@GMAIL.COM |
| 1834913 | ANA S. RAMOS RODRIGUEZ | C.HIRALDO@LIVE.COM |
| 1649283 | ANA S. REYES REYES | ANASREYES@YAHOO.COM |
| 1853558 | ANA SANTIAGO MATOS | ANASANTIAGO1949@GMAIL.COM |
| 1604800 | ANA SEPULVEDA ESCRIBANO | KONEILLJ@GMAIL.COM |
| 2126248 | ANA SOFIA JIMENEZ FERNANDINI | ANASOFIA_JIMENEZ@YAHOO.COM |
| 2118683 | ANA T. FIGUEROA TORRES | GLONGBELLE.HERNANDEZ@GMAIL.COM |
| 2075086 | ANA T. FIGUEROA TORRES | GLORYBELLE.HERNANDEZ@GMAIL.COM |
| 1656507 | ANA T. MALDONADO TORRES | AMALDONADO2222@GMAIL.COM |
| 1877039 | ANA TERESA CASTRO HERNANDEZ | TATIANALASSALLE@GMAIL.COM |
| 1627302 | ANA V MARCANO LOPEZ | ANA.MARCANO@HOTMAIL.COM |
| 608697 | ANA V MEDINA MONTANEZ | AVNEDINA@GMAIL.COM |
| 1713210 | ANA V. JIMENEZ PUELLO | ANAJIMENEZPUELLO@GMAIL.COM |
| 1627123 | ANA V. MARCANO LOPEZ | ANA.MARCANO@HOTMAIL.CO |
| 1602979 | ANA V. MARTINEZ MARTINEZ | ZOEYMARY22@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2074987 | ANA V. MARTINEZ VELAZQUEZ | AMTNE24@YAHOO.COM |
| 1844107 | ANA V. ROSA CALDERON | AROSACALDERON@YAHOO.COM |
| 1684451 | ANA V. TRINTA GONZALEZ | ANITA8588@GMAIL.COM |
| 2074415 | ANA V. VELAZQUEZ ZAYAS | ANA.VICTORIA2@YAHOO.COM |
| 2121047 | ANA VALPAIS RIVERA | VALPAISA@GMAIL.COM |
| 1806152 | ANA VEGA NAZARIO | ORLANDO.RIOS3@UPR.EDU |
| 1806152 | ANA VEGA NAZARIO | VILLANUEVA.EDWIN19@GMAIL.COM |
| 1674721 | ANA VELEZ | AVELEZ2310@YAHOO.COM |
| 1716752 | ANA VICTORIA CORRADA BONILLA | AVCORRADA@HOTMAIL.COM |
| 1900369 | ANA W PEREZ DEL VALLE | ANAW.PDR@HOTMAIL.COM |
| 1925070 | ANA W. PEREZ DEL VALLE | ANAW.PDV@GMAIL.COM |
| 823553 | ANA Y SANTIAGO YAMBO | YADIRA_1973@YAHOO.COM |
| 1793750 | ANA Y. BERMUDEZ ROBLES | ANITALOLA89@GMAIL.COM |
| 1633219 | ANA Y. LABOY ORTIZ | YELITZADRUMS@YAHOO.COM |
| 1773629 | ANA YOLANDA FIGUEROA | YFIGUEROA725@GMAIL.COM |
| 1581466 | ANA YVETTE LUCIANO VEGA | YVETTE7162_@HOTMAIL.COM |
| 1659688 | ANA ZAHIRA ALVAREZ SOTO | ANAALVAREZ79@GMAIL.COM |
| 1806614 | ANABEL AVILES PAGAN | ANABEL.IZNAGA.AI@GMAIL.COM |
| 1774041 | ANABEL CONTRERAS-CHICLANA | ACONTRERAS@GMAIL.COM |
| 1774041 | ANABEL CONTRERAS-CHICLANA | ACONTRERAS928@GMAIL.COM |
| 1784429 | ANABEL FIGUEROA AVILA | ANABELFIGUEROAAVILA@YAHOO.COM |
| 1825237 | ANABEL FIGUEROA PEREZ | ANABEL.FIGUEROA86@YAHOO.COM |
| 1674802 | ANABEL GONZALEZ RIOS | SOIR_9@YAHOO.COM |
| 1164299 | ANABEL NEGRON SANCHEZ | ANABELNEGRON09@GMAIL.COM |
| 1650893 | ANABEL PEREZ PEREZ | ANABELPEREZ07@GMAIL.COM |
| 2101488 | ANABEL RODRIGUEZ NEGRON | ANABELRODRIGUEZ23@YAHOO.COM |
| 1164303 | ANABEL RODRIGUEZ RODRIGUEZ | ANABELL.RDGEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1819150 | ANABEL SANTIAGO RODRIGUEZ | ANASANTI2003@YAHOO.COM |
| 1995198 | ANABEL TORRES BERMUDEZ | ANABELTORRES271@GMAIL.COM |
| 1491410 | ANABELL GARCIA MARRERO | ANABELLGARCIA@HOTMAIL.COM |
| 1959123 | ANABELL RAMOS LOPEZ | ANABELLRAMOS56@GMAIL.COM |
| 205273 | ANABELLE DEL C GONZALEZ SILVA | ANABELLE.GONZALESSILVA@GMAIL.COM |
| 205272 | ANABELLE DEL C. GONZALEZ SILVA | ANABELLE.GONZALEZSILVA@GMAIL.COM |
| 1854996 | ANABELLE DEL VALLE ORABONA | A.DELVALLE77@HOTMAIL.COM |
| 1733010 | ANABELLE MARTINEZ MARCANO | ANABELLEMART12@GMAIL.COM |
| 1682911 | ANABELLE NEGRON DE JESUS | ANABELNEGRONDEJESUS@GMAIL.COM |
| 1821815 | ANABELLE RODRIGUEZ SEPULVEDA | ANABELRODRIGUEZ1960@GMAIL.COM |
| 1595172 | ANABELLE ROLLAND | ANNELIZJCR@HOTMAIL.COM |
| 1805404 | ANABELLE SEGARRA MORRO | ANABELLEMORRO@GMAIL.COM |
| 2087804 | ANACELYS NEGRON LOZADA | ANACELYS65@YAHOO.COM |
| 1825503 | ANACLETA GONZALEZ BORRERO | GONZALEZA2010@YAHOO.COM |
| 1740727 | ANADIA CRUZ AROCHO | ANAIDACRUZ519@GMAIL.COM |
| 2160141 | ANAGEL LUIS BERMUDEZ CABRERA | ANGELLUISBERMUDEZ1947@GMAIL.COM |
| 2056501 | ANAIDA FELICIANO AGOSTO | FELICIANOAANA10@GMAIL.COM |
| 1994301 | ANAIDA FELICIANO VALENTIN | ANAIDAFELUAL@GMAIL.COM |
| 2073053 | ANAIDA FELICIANO VALENTIN | ANAIDAFELVAL@GMAIL.COM |
| 1473983 | ANAIDA M SANTIAGO RENTA | ANAIDA_SANTIAGO@YAHOO.COM |
| 2132065 | ANAIDA M. RODRIGUEZ ROMAN | ANAIDAR711@GMAIL.COM |
| 1992198 | ANAIDA MUNOZ AGUIRRE | ANAIDAMUNOZ126@GMAIL.COM |
| 1931028 | ANAIDA NEGRON PEREZ | ANEGRON1976@GMAIL.COM |
| 1819927 | ANAIDA RODRIGUEZ CARABALLO | ANNIERODRI957@GMAIL.COM |
| 1591707 | ANAIDA TIRADO VELAZQUEZ | C.MEDINATIRADO@HOTMAIL.COM |
| 2105348 | ANAIS CRUZ MUNIZ | ELYANIS5@YAHOO.COM |
| 1654566 | ANALDA NIEVES ROMAN | ANALDANIEVES90@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1778198 | ANALINA M PENA MATOS | ALINAPA35@GMAIL.COM |
| 2121586 | ANALY MARTA CARABALLO FELICIANO | ANALYCARABALLO@HOTMAIL.COM |
| 2042859 | ANAMARI TORRES MARTINEZ | TORRESANAMARI@YAHOO.COM |
| 1974189 | ANAMARIS CUADRADO COVINO | ANAMARIS_C@HOTMAIL.COM |
| 376388 | ANAMARIS ORTIZ ALICEA | ANAMARISORTIZ@GMAIL.COM |
| 1807669 | ANANGELICO ECHEVARRIA CORCHADO | ANGELO2750@YAHOO.COM |
| 1773052 | ANANISSIE CRESPO VEGA | ANAISSIEC@GMAIL.COM |
| 1576053 | ANARIS RIVERA CRUZ | ANA9X43@GMAIL.COM |
| 1904108 | ANASTACIA BELTRAN SANCHEZ | ANABELTRAN5960@GMAIL.COM |
| 1649261 | ANASTACIA MENDEZ MERCADO | ROEL9042@GMAIL.COM |
| 2013289 | ANASTACIO TORRES RUIZ | VISA-PR787@HOTMAIL.COM |
| 1618064 | ANASTASIA GALARZA DEL VALLE | ANNIE-GALARZA-@HOTMAIL.COM |
| 2117560 | ANASTASIA RAMOS MARQUEZ | NANYTARAMOS2@GMAIL.COM |
| 1944503 | ANATILDE RODRIGUEZ RODRIGUEZ | RODRIGUESANATILDELL@GMAIL.COM |
| 1906183 | ANATILDE RODRIGUEZ RODRIGUEZ | RODRIGUEZANATILDELL@GMAIL.COM |
| 1943284 | ANATILDE RODRIGUEZ RODRIGUEZ | RODRIQUESANATILDE11@GMAIL.COM |
| 1948632 | ANATILDE RODRIQUEZ RODRIQUEZ | RODRIGUEZANATILDE11@GMAIL.COM |
| 2044486 | ANATILDE VELEZ RODRIGUEZ | ANA_VELEZR@OUTLOOK.COM |
| 1911768 | ANAYRA C. BORRERO ALDAHONDO | ANAYRABORRERO@GMAIL.COM |
| 1805564 | ANDERSON MARTINEZ HERNANDEZ | ANDRSMRTN@YAHOO.COM |
| 1672325 | ANDERSON SANTIAGO CABRERA | ANDERSONSANTIAGO1978@OUTLOOK.COM |
| 23623 | ANDINO CALDERON, FREDDIE | JEFFREY5_13@HOTMAIL.COM |
| 23642 | ANDINO COLON, NADIA | AIDAN179@HOTMAIL.COM |
| 1887274 | ANDRE ALEJANDRO HERNANDEZ | ANDREAALEJANDRO03@GMAIL.COM |
| 1702012 | ANDREA AMADOR AMADOR | ANDREA.AMADOR@HOTMAIL.COM |
| 2020511 | ANDREA AMILL RIVAS | ANDREAAWILL8715@GMAIL.COM |
| 1637835 | ANDREA CALDERON COSME | VERONICA.MC30@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1971664 | ANDREA COLON BERNARDI | COLONANDREA14@GMAIL.COM |
| 1891605 | ANDREA COLON RAMOS | ACOLORAMOS@GMAIL.COM |
| 1758571 | ANDREA I NOA ARROYO | NOAANDREA3@GMAIL.COM |
| 2110264 | ANDREA MERCADO MORALES | AMOWL45@GMAIL.COM |
| 1838159 | ANDREA NUNEZ SILVAGNOLI | ANDRENUSIL@GMAIL.COM |
| 1944206 | ANDREA PALER LEBRON | ANDREAPALER52@GMAIL.COM |
| 1792038 | ANDREA QUINTERO MARRERO | TRAVELCORDERO@GMAIL.COM |
| 1916374 | ANDREA RIVERA RODRIGUEZ | CONSCJERNRIVERA@GMAIL.COM |
| 816053 | ANDREA RIVERA RODRIGUEZ | CONSEJERARIVERA@GMAIL.COM |
| 1763924 | ANDREA RUIZ GONZALEZ | ANDREARUIZ056@GMAIL.COM |
| 2007516 | ANDREA T. NAZARIO RAMIREZ | ANDREA_TNR@HOTMAIL.COM |
| 882399 | ANDREA VAZQUEZ MERCADO | NDR_VZGZ@YAHOO.COM |
| 1164510 | ANDREA VAZQUEZ MERCADO | NDR_VZQZ@YAHOO.COM |
| 2124513 | ANDREITA TORRES BURGOS | ANDREATORRES719@GMAIL.COM |
| 1778524 | ANDRES A. RIVERA POU | BOSATSU@LIVE.COM |
| 2031217 | ANDRES ALBERTO ROSADO PADILLA | ARP123@PRTC.NET |
| 2034334 | ANDRES APONTE CRUZ | ANDYROTORES@GMAIL.COM |
| 1908777 | ANDRES AUSUA PAGAN | ANDRESAUSUA1@YAHOO.COM |
| 2111550 | ANDRES BENITEZ FARGAS | CABALLOPOZ45@GMAIL.COM |
| 1842931 | ANDRES CLAUDIO CORTES | ANDRESCLAUDIO63@GMAIL.COM |
| 1164575 | ANDRES CORDERO COSME | ANDRESCORDERO31@GMAIL.COM |
| 1895985 | ANDRES CRUZ PACHECO | LEOPOLDOMARTA35@GMAIL.COM |
| 2091555 | ANDRES CRUZ PEREZ | ANDRESCRUZPEREZ@GMAIL.COM |
| 1602620 | ANDRES CRUZ RODRIGUEZ | ANDRESCRUZRODR.6996@GMAIL.COM |
| 1164584 | ANDRES CRUZ VALENTIN | ANDRESPR3@HOTMAIL.COM |
| 1946943 | ANDRES DIAZ HERNANDEZ | ANDRESAURO324@GMAIL.COM |
| 954020 | ANDRES DIAZ SANTOS | ANDIAZSANTOS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1774853 | ANDRÉS E. GONZÁLEZ-SANTOS | ANDRESGONZALEZPR@GMAIL.COM |
| 1763613 | ANDRES FIGUEROA DIAZ | ANDYFIGUEROA@ME.COM |
| 1852232 | ANDRES J. SALGADO DOMINGUEZ | ANDREWSSALGADO@GMAIL.COM |
| 2043749 | ANDRES J. VELAZQUEZ GUTIERREZ | ANUELAGUTY@GMAIL.COM |
| 2156216 | ANDRES L. COLON PAGAN | JOHANNAROSALY14@GMAIL.COM |
| 1945954 | ANDRES MATTEI CANNACHO | ANDRES-MATTEI@YAHOO.COM |
| 1945006 | ANDRES MATTEIS CAMACHO | ANDRES_MATTEI@YAHOO.COM |
| 1945006 | ANDRES MATTEIS CAMACHO | ANDRES_MATTU@YAHOO.COM |
| 1564575 | ANDRES MERCADO BONETA | AMERCADO@DTOP.PR.GOV |
| 1164693 | ANDRES MERCADO BONETA | AMERCADO@EDTOP.PV.GOV |
| 2057121 | ANDRES MERCADO PACHECO | ANDRESMP24@YAHOO.COM |
| 1655375 | ANDRES MOLINA | AMDRESMOLINAVARGAS6@GMAIL.COM |
| 355727 | ANDRES NAVARRO RODRIGUEZ | ANAVARRO2511@GMAIL.COM |
| 857399 | ANDRES NIEVES JUSINO | IRISMACHADO2480@GMAIL.COM |
| 1164721 | ANDRES ORTIZ MALDONADO | ANDREORTIZMALDONADO@HOTMAIL.COM |
| 2077574 | ANDRES QUINTANA MOLINA | SFCAQUINTANA@HOTMAIL.COM |
| 954157 | ANDRES RIOS PAGAN | ARIOS2866@GMAIL.COM |
| 954159 | ANDRES RIVERA CASTRO | PSCARMAYER452323@GMAIL.COM |
| 1504170 | ANDRES RIVERA MALDONADO | ANDRESRIVERAMALDONADO@GMAIL.COM |
| 1164767 | ANDRES RIVERA NEGRON | ANEGRON717@GMAIL.COM |
| 1748467 | ANDRES RIVERA OLIVERAS | ARIVERAOLIVERAS54@GMAIL.COM |
| 1969094 | ANDRES RODRIGUEZ COLON | ADRES011@YAHOO.COM |
| 1788418 | ANDRES RODRIGUEZ PUJOLS | FRANKIE.SANCHEZ1@GMAIL.COM |
| 1585519 | ANDRES RODRIGUEZ ROHENA | ARODRIGUEZ5208@GMAIL.COM |
| 1164782 | ANDRES RODRIGUEZ TORRES | A.RODRIGUEZ821@HOTMAIL.COM |
| 1164790 | ANDRES RUIZ RODRIGUEZ | ANDRES.RUIZ1234@GMAIL.COM |
| 1648958 | ANDRES SOTO TORRES | ASOTO9473@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1164831 | ANDRES VAZQUEZ SANTIAGO | AVASQUEZSANTIAGO69@GMAIL.COM |
| 2032469 | ANDRES VERA CUESTA | ZACHOVERA@HOTMAIL.COM |
| 2030855 | ANDRES VIDARTE SERVA | EULALIA58VIDARTE@GMAIL.COM |
| 1506262 | ANDRES VILLARUBIA BONILLA | TASADORVILLARUBIA@GMAIL.COM |
| 430401 | ANDREW RAPALE VEGA | ANDREWRAPALE@GMAIL.COM |
| 1540794 | ANDREW ROMAN TORRES | ANDREWRAMA1735@GMAIL.COM |
| 24438 | ANDREW ROMAN TORRES | ANDREWROMA1735@GMAIL.COM |
| 1690805 | ANDRISEL DELGADO GONZALEZ | ANDRIDELGADO@YAHOO.COM |
| 2044717 | ANDY ACEVEDO ALMODOVAR | ANDYACEVEDO23@GMAIL.COM |
| 1590529 | ANEBIS NEVAREZ MARRERO | DAISYANN24@GMAIL.COM |
| 2056564 | ANED L. MORI SEPULVEDA | A.NED@LIVE.COM |
| 2149544 | ANEELMO VARGAS VAZQUEZ | EQUITOOBED@GMAIL.COM |
| 24763 | ANEIDA LABOY ARCE | ANEIDA.LABOY@FAMILIA.PR.GOV |
| 1946582 | ANEIDA LABOY ARCE | ANEIDA.LABOY@GMAIL.COM |
| 434382 | ANELLY REYES FIGUEROA | ANELLY_9876@HOTMAIL.COM |
| 2116655 | ANES W BADILLO LOPEZ | AWBADILLO@GMAIL.COM |
| 2111121 | ANES W. BADILLO | QULBADILLO@GMAIL.COM |
| 2106189 | ANETTE A. GONZALEZ PEREZ | AGONZALEZ@SPUPR.COM |
| 2084440 | ANETTE ANTONETTI ANTUNA | ANETTE.ANTONETTI@YAHOO.COM |
| 2128628 | ANETTE BARLUCEA FIGUEROA | ANETTEBARLUCEA145466@GMAIL.COM |
| 1761486 | ANETTE CORDERO MORALES | ACORDEROMORALES@GMAIL.COM |
| 1983363 | ANETTE GONZALEZ RODRIGUEZ | ANETTEZ.GONZALEZ@GMAIL.COM |
| 2083313 | ANETTE HERNANDEZ RODRIGUEZ | KIANETTE3@GMAIL.COM |
| 1844830 | ANETTE I. RIVERA COTTO | ISAMARGNETTE2001@GMAIL.COM |
| 1756528 | ANETTE I. RIVERA COTTO | ISAMARYNETTE2001@GMAIL.COM |
| 1164930 | ANETTE L MALDONADO SANTIAGO | ANETTEMALDONADOSANTIAGO@YAHOO.COM |
| 1991922 | ANETTE MERCADO FRANCO | ANETTEMERCADO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991922 | ANETTE MERCADO FRANCO | ANETTEMERCADO25@GMAIL.COM |
| 1820794 | ANETTE RUIZ TORO | ANETTERUIZTORO@GMAIL.COM |
| 1779871 | ANETXY SANTOS RAMOS | SRASANTOSRAMOS@YAHOO.COM |
| 2136484 | ANEUDI MERCADO CORTES | MERCADOANEUDI1978@GMAIL.COM |
| 609423 | ANEXIE PORTALATIN AMADOR | ANEXIEPORTALATN@GMAIL.COM |
| 1164948 | ANEXIE PORTALATIN AMADOR | ANNIEPORTALATIN@GMAIL.COM |
| 1917257 | ANGEIRIS CINTRON FLORES | ALEXADRYAN@HOTMAIL.COM |
| 1641104 | ANGEL A BERNARDI ESPADA | ANGEL.BERNARDI56@GMAIL.COM |
| 1860933 | ANGEL A IRIZARRY QUINONES | VIVITOSAXI._@HOTMAIL.COM |
| 1782490 | ANGEL A JIMENEZ OTERO | JIMENEZ6060@GMAIL.COM |
| 1570522 | ANGEL A MARRERO RIVERA | ANGELMARRERO35@YAHOO.COM |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | MERCADOANGEL95@YAHOO.COM |
| 882616 | ANGEL A VEGA GONZALEZ | ANGELTONYVEGA723@GMAIL.COM |
| 1521636 | ANGEL A VELEZ BAEZ | ANGEL_VELEZ17@HOTMAIL.COM |
| 1514851 | ANGEL A. BÁEZ RIVERA | ANGELBAEZ75@HOTMAIL.COM |
| 1518829 | ANGEL A. CARRIÓN QUIÑONES | ACQ3055@HOTMAIL.COM |
| 1988807 | ANGEL A. CORNIER MALDONADO | ANGELCORNIER45@GMAIL.COM |
| 205275 | ANGEL A. GONZALEZ SILVA | ANGEL00112000@YAHOO.COM |
| 2156129 | ANGEL A. LUGO OLMEDA | ANGELLUGOOLMEDA@GMAIL.COM |
| 1861900 | ANGEL A. MERCADO VELAZQUEZ | MERCEDOANGEL95@YAHOO.COM |
| 1788732 | ANGEL A. MONTALVO NEGRONI | ANGELMN.1204@GMAIL.COM |
| 2051172 | ANGEL A. MORALES TORRES | SINBANDOASI00X35@GMAIL.COM |
| 2135342 | ANGEL A. MORALES TORRES | SINBANDERAS100X35@GMAIL.COM |
| 2027738 | ANGEL A. NIEVES ALVARADO | ANGELNIEVES725@GMAIL.COM |
| 1666499 | ANGEL A. NIEVES SANTOS | ANIEVES1962@HOTMAIL.COM |
| 1690821 | ANGEL A. REYES AGOSTO | ANEUDY.REYES@YAHOO.COM |
| 1899834 | ANGEL A. RIVERA ALICEA | ANGELARIVERA1957@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732490 | ANGEL A. RIVERA CORTES | IVSANCHEZ9@OUTLOOK.COM |
| 1749991 | ANGEL A. RIVERA RIVERA | ANGELANTYRIVERA@GMAIL.COM |
| 1502856 | ANGEL A. SANCHEZ RIVERA | DELYAN373@GMAIL.COM |
| 1906656 | ANGEL A. VEGA BRACEN | ALGA-M@HOTMAIL.COM |
| 1845752 | ANGEL AGRONT ROMAN | A.AGRONT@POLICIA.PR.GOV |
| 1165109 | ANGEL AGRONT ROMAN | A.AGRONT@POLICICA.P.R.GOV |
| 840714 | ANGEL ALBERTO RAMOS SANTIAGO | ANGELRAMOSSANTIAGO@YAHOO.COM |
| 2118576 | ANGEL ALVARADO RODRIGUEZ | BEBO0041@HOTMAIL.COM |
| 1457167 | ANGEL ALVAREZ BONETA | ALVAREZBONETA@GMAIL.COM |
| 1749053 | ANGEL ANTONIO LOZADA BERRIOS | VA.NELLY.S@HOTMAIL.COM |
| 1736518 | ANGEL ANTONIO NUNEZ LOPEZ | ANGELNUNEZ264@GMAIL.COM |
| 1959288 | ANGEL ANTONIO PIZARRO SAURI | GELTON4@YAHOO.COM |
| 1654094 | ANGEL ARIEL CARDENALES | ANGELARIELC@GMAIL.COM |
| 1560645 | ANGEL AYALA ABREU | CYCLIAN2829@YAHOO.COM |
| 1544686 | ANGEL AYALA ABREU | CYDIAN2829@YAHOO.COM |
| 2095029 | ANGEL B. PEREZ CRUZ | SR.ANGELPEREZ@GMAIL.COM |
| 1687487 | ANGEL BAERGA MONTES | ALBAERGA1031@HOTMAIL.COM |
| 1945334 | ANGEL C. CORDERO RAMOS | SONIARODRIQUEZ.SR24@GMAIL.COM |
| 1969211 | ANGEL C. TORO VILANOVA | ANGELTORO426@GMAIL.COM |
| 1799695 | ANGEL CANDELARIA | MRDEMUSICA@GMAIL.COM |
| 859032 | ANGEL CARABALLO IRIZARRY | ANGEL_CARABALLO@LIVE.COM |
| 954527 | ANGEL CARDONA FERNANDEZ | CARDONAFERNANDEZANGEL@YAHOO.COM |
| 609673 | ANGEL CARDONA SAEZ | WICHYCARDONA@GMAIL.COM |
| 954540 | ANGEL CARRASQUILLO REYES | CARROSJULIO83@HOTMAIL.COM |
| 1832720 | ANGEL CARRION RODRIGUEZ | ACARRION_9@YAHOO.COM |
| 784144 | ANGEL CARTAGENA ORTIZ | ORTIZMANUEL854@GMAIL.COM |
| 1996890 | ANGEL CORDERO RODRIGUEZ | IMENDEZ46@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1802582 | ANGEL COTTO NIEVES | PINTOFIRE97@GMAIL.COM |
| 1702274 | ANGEL CRUZ JIMENEZ | CHAYINE@HOTMAIL.COM |
| 1543211 | ANGEL CRUZ LOPEZ | ACL_UIA_2003@GMAIL.COM |
| 1726764 | ANGEL CRUZ MARTINEZ | PRAEM_29@HOTMAIL.COM |
| 1781544 | ANGEL CRUZ MEDINA | ACRUZMEDINA2@GMAIL.COM |
| 2115556 | ANGEL D CARABALLO PEREZ | GELDOCARABALLO@GMAIL.COM |
| 129186 | ANGEL D DE JESUS WONDERWOOD | ANGELDEJESUSW444@GMAIL.COM |
| 402437 | ANGEL D PEREZ GONZALEZ | ANGEL_DPEREZ@HOTMAIL.COM |
| 1656967 | ANGEL D ROSARIO | ADOELROSARIO@YAHOO.COM |
| 1659570 | ANGEL D TORO GONZALEZ | ANGELTORO1@YAHOO.COM |
| 1825907 | ANGEL D VALENTIN DAVILA | POLICOQUI0@HOTMAIL.COM |
| 2045517 | ANGEL D VEGA CORTES | AVC0115@GMAIL.COM |
| 2121375 | ANGEL D. CASTILLO HERNANDEZ | FF_291@LIVE.COM |
| 2103688 | ANGEL D. CASTILLO HERNANDEZ | FF291@LIVE.COM |
| 2043088 | ANGEL D. CASTRO RIVERA | IVETTECASTELLAR@ICLOUD.COM |
| 1594229 | ANGEL D. CRUZ LAFUENTE | ACRUZ23@POLICIA.PR.GOV |
| 2114101 | ÁNGEL D. DE LA TORRE VÁZQUEZ | ANGELDELATORRE1978@GMAIL.COM |
| 1821498 | ANGEL DANIEL SOTO LUGO | ANGELSOTO69@YAHOO.COM |
| 1498181 | ANGEL DAVID NEGRON VELAZQUEZ | DALISSADARIEL@HOTMAIL.COM |
| 1927202 | ANGEL DAVID PEREZ TORRES | ANGELDAVID_63@HOTMAIL.COM |
| 2015029 | ANGEL DAVID PEREZ VALLE | DESERTHUCAN@YAHOO.COM |
| 2039886 | ANGEL DAVID RODRIGUEZ ALMODOUAR | GELAND616@YAHOO.COM |
| 2049398 | ANGEL DAVID RODRIGUEZ ALMODOVAR | GELAN616@YAHOO.COM |
| 1721634 | ANGEL DAVID RUIZ PAGÁN | ANGEL.RUIZ.MQS@GMAIL.COM |
| 1765535 | ANGEL DE LEON CUADRA | ELBILLETRO46@GMAIL.COM |
| 1737100 | ANGEL DELGADO MALDONADO | ADELGADO9@POLICIA.PR.GOV |
| 2074909 | ANGEL DIAZ SAEZ | SUPERVISOR1AEA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 942451 | ANGEL DIAZ SUAREZ | DCOLONRODZ@YAHOO.COM |
| 609827 | ANGEL DOMINGUEZ VALENTIN | LOBOBON.AD@GMAIL.COM |
| 882824 | ANGEL DONES ORELLANA | DONESORE434@HOTMAIL.COM |
| 954767 | ANGEL E NAZARIO VARGAS | CN088235@GMAIL.COM |
| 1681897 | ANGEL E PEREZ SEGARRA | KP4AEP@HOTMAIL.COM |
| 25223 | ANGEL E PONS TORRES | PONS_ANGEL@YAHOO.COM |
| 1842191 | ANGEL E RIVERA CINTRON | ANGELORIV4@HOTMAIL.COM |
| 1614423 | ANGEL E. ALICEA CINTRON | A_ALICEA03@YAHOO.COM |
| 1975848 | ANGEL E. AROCHO SOTO | A.AROCHO842@GMAIL.COM |
| 2020740 | ANGEL E. ROSA PEREZ | AROSAPEREZ1956@GMAIL.COM |
| 2085428 | ANGEL EDUARDO RODRIGUEZ VARGAS | ANGELRODRIGUEZ24942@GMAIL.COM |
| 2117543 | ANGEL EMETERIO ATICAZA FERNANDEZ | OTIENZAPETETO@GMAIL.COM |
| 1566079 | ANGEL F MALAVE VELEZ | AMALAVE51@GMAIL.COM |
| 1751828 | ANGEL F. OTERO NEGRON | ANGELFOTERONEGRON@GMAIL.COM |
| 2148870 | ANGEL F. ROMAN DIAZ | IVEYJOSE@YAHOO.COM |
| 1660444 | ANGEL FELICIANO SANCHEZ | ANGELFELICIANOJD@GMAIL.COM |
| 954830 | ANGEL FELICIANO TORRES | TNTEANGEL@ICLOUD.COM |
| 1958982 | ANGEL FELIX GARCIA | MANNYFELIX1313@GMAIL.COM |
| 1503381 | ANGEL FERNANDEZ CENTENO | AA.FERNAN583@GMAIL.COM |
| 954846 | ANGEL FIGUEROA MARRERO | IDALMY23@HOTMAIL.COM |
| 1841804 | ANGEL FLORES SANTIAGO | ANGELFLORESSANTIAGO@GMAIL.COM |
| 1586606 | ANGEL FRANCO RODRIGUEZ | AZFRANCO@GMAIL.COM |
| 1536171 | ANGEL G ATILES RODRIGUEZ | AGATILES@YAHOO.COM |
| 1669018 | ANGEL G CARABALLO HERNANDEZ | CARABALLOHDEZ@GMAIL.COM |
| 1717885 | ANGEL G CARDONA SOTOMAYOR | A.GCARDONA1975@GMAIL.COM |
| 1680721 | ANGEL G. COLON GONZALEZ | COLONGERALD@YAHOO.COM |
| 954891 | ANGEL G. RUBIO RIVERA | ANGELRUBIO945@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1165654 | ANGEL G. TORRES MERCADO | ANGELTORRESMERCADO20@GMAIL.COM |
| 2026929 | ANGEL G. VELEZ-COLLAZO | AGVELEZ70@GMAIL.COM |
| 186348 | ANGEL GARCIA MENDEZ | AGARCIAMENDEZ96@GMAIL.COM |
| 1958604 | ANGEL GONZALEZ CARDIN | ACUATICO27@YAHOO.COM |
| 371832 | ANGEL H OLIVERAS GONZALEZ | ANGELHUMBERTO150@GMAIL.COM |
| 1659794 | ANGEL H. RODRIGUEZ VELEZ | CHARYVEGACASIANO@GMAIL.COM |
| 2068673 | ANGEL HERNANDEZ MARTINEZ | TRAGERMANUEL@GMAIL.COM |
| 2068673 | ANGEL HERNANDEZ MARTINEZ | TRAPERMANUEL@GMAIL.COM |
| 2006272 | ANGEL HERNANDEZ MARTINEZ | TRUPERMANUEL5237@GMAILC.COM |
| 1780451 | ANGEL HODGE RUIZ | HODGERUIZ01@GMAIL.COM |
| 1771018 | ANGEL I. APONTE RIVERA | VANO777@YAHOO.COM |
| 1783305 | ANGEL I. APONTE RIVERA | VANYO777@YAHOO.COM |
| 1784280 | ANGEL I. APONTE RIVERA | VANY0777@YAHOO.COM |
| 955003 | ANGEL IRIZARRY CHAULISANT | CHUCO12986@YAHOO.COM |
| 1802917 | ANGEL IVAN RODRIGUEZ TAPIA | ANGELRODRIGUEZ9001@GMAIL.COM |
| 1535899 | ANGEL J MORALES ACVEDO | ANGELACUEDO32186@GMAIL.COM |
| 1716001 | ANGEL J. CASIANO IRIZARRY | NCESPINOSA@GMAIL.COM |
| 2012108 | ANGEL J. MARTINEZ MALDONADO | AJMMALDO7710@YAHOO.COM |
| 1529438 | ANGEL J. MORALES ACEVEDO | ANGELMORALES32186@GMAIL.COM |
| 2037784 | ANGEL JESUS MATOS ORTIZ | JESUSANGEL.00898@GMAIL.COM |
| 1655132 | ANGEL JR. TEJERAS MORALES | ANGELTEJERAS@YAHOO.COM |
| 1916213 | ANGEL JUAN FELICIANO GAYA | FELIC_123@HOTMAIL.COM |
| 610102 | ANGEL JUARBE RAMOS | JUARBEANGEL81@GMAIL.COM |
| 1809133 | ANGEL JULIO VAZQUEZ CORTES | SANJANGEL@AOL.COM |
| 256671 | ANGEL JUSINO MOJICA | ANGELNAHIV@GMAIL.COM |
| 1165834 | ANGEL L ACEVEDO RODRIGUEZ | ANGELLUISKM8@GMAIL.COM |
| 25503 | ANGEL L ARROYO SANCHEZ | ALARROYO@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2039535 | ANGEL L BONILLA RODRIGUEZ | MAESTROBONILLA39@YAHOO.COM |
| 1165914 | ANGEL L CABAN SOTO | ANGELCABAN2@GMAIL.COM |
| 1841590 | ANGEL L CAMACHO PHI | ALCPHI041@GMAIL.COM |
| 1747628 | ANGEL L CARDONA CARDONA | ANGEL.CARDONA@FAMILIA.PR.GOV |
| 1166032 | ANGEL L DE JESUS ROMAN | KALEBALONDRA@HOTMAIL.COM |
| 1871271 | ANGEL L DEDOS GUZMAN | ANGELDEDOS_656@HOTMAIL.COM |
| 2004743 | ANGEL L DIAZ RODRIGUEZ | ANNABELLEBORGES64@GMAIL.COM |
| 955167 | ANGEL L FELICIANO ROMERO | FELICIANOA416@GMAIL.COM |
| 1964814 | ANGEL L GONZALEZ MORALES | ANGELGONZALEZMORALES1961@GMAIL.COM |
| 1749444 | ANGEL L L SANTIAGO RIOS | MELANNIE582@GMAIL.COM |
| 25722 | ANGEL L MARTINEZ MALDONADO | AMARTINEZ5@POLICIA.PR.GOV |
| 25722 | ANGEL L MARTINEZ MALDONADO | IVETTE_414@YAHOO.COM |
| 2066104 | ANGEL L MUNIZ PANETO | AMUNIZ_00@YAHOO.COM |
| 1510024 | ANGEL L NEGRON MALDONADO | ANGELNEGRON_29@HOTMAIL.COM |
| 1764227 | ANGEL L NIEVES ORTIZ | LUCY0295@HOTMAIL.COM |
| 1794740 | ANGEL L OQUENDO ROSA | EDWINVIRELLA@HOTMAIL.COM |
| 1629711 | ANGEL L ORTIZ | ANGELORTIZRAMIREZ@GMAIL.COM |
| 1823555 | ANGEL L PADILLA JIMENEZ | JORLTY@HOTMAIL.COM |
| 1166446 | ANGEL L PEREZ ROSADO | CHRISTSAVED@GMAIL.COM |
| 1647191 | ANGEL L PICART PEREZ | LOURDESZSTGO@YAHOO.COM |
| 1731208 | ANGEL L PIZARRO CORREA | LUZKP31@GMAIL.COM |
| 2083714 | ANGEL L RAMOS TORRES | ANGELLUIS385@HOTMAIL.COM |
| 1675245 | ANGEL L RIVERA GONZALEZ | ALGR26218@GMAIL.COM |
| 1316836 | ANGEL L RODRIGUEZ MALDONADO | AROD15420@GMAIL.COM |
| 1480293 | ANGEL L ROJAS DIAZ | AR27735@GMAIL.COM |
| 1775430 | ANGEL L ROSA BARRIOS | ANGELLUISROSA@YAHOO.COM |
| 1558326 | ANGEL L ROSARIO VELEZ | AR1986@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1166678 | ANGEL L SANTOS RODRIGUEZ | SANTOSJUNIOR1963@GMAIL.COM |
| 2127092 | ANGEL L SOTO RUIZ | LUZMETO820@GMAIL.COM |
| 539175 | ANGEL L SOTO SALGADO | ANGELLUISSOTOSALGADO@YAHOO.ES |
| 2042025 | ANGEL L SOTO VARGAS | A.SOTO3775@GMAIL.COM |
| 1856591 | ANGEL L TORRES RAMIREZ | ATRAMIREZ73@YAHOO.COM |
| 1649503 | ANGEL L VELEZ VEGA | ANGELLVELEZ58@YAHOO.COM |
| 1702201 | ANGEL L VIERA MENDOZA | ALVIERA@POLICIA.PR.GOV |
| 2105818 | ANGEL L. ALVAREZ ROSARIO | AALVAREZ24372@GMAIL.COM |
| 31559 | ANGEL L. ARBOLAY MORALES | GUICHY2006@YAHOO.COM |
| 1806207 | ANGEL L. BERRIOS MARTINEZ | IRMARI12@GMAIL.COM |
| 2078666 | ANGEL L. CAMPOS VELEZ | ALCAMPOSV@YAHOO.COM |
| 2030627 | ANGEL L. CARABALLO MARTINEZ | POLLOCARABALLO@HOTMAIL.COM |
| 1790883 | ANGEL L. CARRION VEGA | ANGELCARRIONVEGA66@GMAIL.COM |
| 1772401 | ANGEL L. CASTRO RIVERA | ANGELL16AC16@GMAIL.COM |
| 1631388 | ANGEL L. COLON LOPEZ | KHAIDGABRIEL@GMAIL.COM |
| 1631388 | ANGEL L. COLON LOPEZ | MRODRIGUEZ_PHDPSY@YAHOO.COM |
| 1165977 | ANGEL L. COLON RODRIGUEZ | CLARIBELM429@GMAIL.COM |
| 1913356 | ANGEL L. CRUZ CARTAGENA | ANABEL.7319@GMAIL.COM |
| 2006801 | ANGEL L. CRUZ DEL VALLE | ERIKMR2@HOTMAIL.COM |
| 1637361 | ANGEL L. DELGADO LABOY | ANGELDELGADO54@YAHOO.COM |
| 1530801 | ANGEL L. DIAZ FIGUEROA | GORDONSDIAZ@GMAIL.COM |
| 1510724 | ANGEL L. FERNANDEZ ORTEGA | ANGELFERNANDEZ32150@GMAIL.COM |
| 1589399 | ANGEL L. GONZALEZ CORDOVA | ANGELLGON27@GMAIL.COM |
| 2064177 | ANGEL L. GUTIERREZ CRUZ | ANGEL151938@HOTMAIL.COM |
| 1765121 | ANGEL L. HERNANDEZ LUGO | ALHERNANLUGO@GMAIL.COM |
| 2041027 | ANGEL L. IRIZARRY MUNIZ | ANGELIRRIZARRY@HOTMAIL.COM |
| 2029234 | ANGEL L. LEON LOPEZ | ANGELLEON54@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2056522 | ANGEL L. MALAVE ZAYAS | ANG.MALAVE17@GMAIL.COM |
| 1856187 | ANGEL L. MALAVE ZAYAS | ANG.MALAVE7@GMAIL.COM |
| 2030038 | ANGEL L. MATOS NEGRON | 19LUISMN69@GMAIL.COM |
| 1808540 | ANGEL L. MELENDEZ DIAZ | MELENDEZAN@HOTMAIL.COM |
| 1791708 | ANGEL L. MELENDEZ GONZALEZ | GUITITO28@HOTMAIL.COM |
| 1993684 | ANGEL L. MENDEZ HEREDIA | MENDEZHE'EDIA@YAHOO.COM |
| 2060434 | ANGEL L. MENDEZ HEREDIA | MENDEZHEREDIA@YAHOO.COM |
| 1988639 | ANGEL L. MORALES ORTIZ | MARIELY.MORALES@UPR.EDU |
| 2111418 | ANGEL L. MORALES ROSARIO | MORALESDS2@HOTMAIL.COM |
| 2064523 | ANGEL L. MUNIZ PANETO | AMUNIZ_OO@YAHOO.COM |
| 2081705 | ANGEL L. NAVARRO RIVERA | SRODRIGCRUZ@GMAIL.COM |
| 955424 | ANGEL L. NEGRON SANTIAGO | ANGELUIS6346@GMAIL.COM |
| 1751336 | ANGEL L. NIEVES ORTIZ | LUCY295@HTOMAIL.COM |
| 1693769 | ANGEL L. OLMEDA VELEZ | ANGELOLMEDA22@YAHOO.COM |
| 1768893 | ANGEL L. PADILLA DE JESUS | ANGELLUISNEO@GMAIL.COM |
| 1742172 | ANGEL L. PAGAN DURAN | ANGEL_LUIS6771@GMAIL.COM |
| 2042106 | ANGEL L. PEREZ BOSQUES | PEREZANGELLUIS@YAHOO.COM |
| 1166465 | ANGEL L. RAMIREZ COLON | ARAMIREZCOLON@YAHOO.COM |
| 1581519 | ANGEL L. RAMIREZ PICON | ALLOROC@HOTMAIL.COM |
| 1977332 | ANGEL L. RAMOS | ANGELRAMOS.PR@GMAIL.COM |
| 1903879 | ANGEL L. REYES ALBELO | JULIMAR_19861@HOTMAIL.COM |
| 1166483 | ANGEL L. REYES ALBELO | JULIMAR_19867@HOTMAIL.COM |
| 25857 | ANGEL L. RIVERA CONCEPCION | GDMDCALENDURIO@YAHOO.COM |
| 2064456 | ANGEL L. ROBLES SCHMIDT | SCHMIDT_ANGEL22@HOTMAIL.COM |
| 1727765 | ANGEL L. RODRIGUEZ REINOSA | RODRIGUEZREINOSA@GMAIL.COM |
| 1712525 | ANGEL L. RODRÍGUEZ ROSA | 007RODAN@GMAIL.COM |
| 1774137 | ANGEL L. SALAS GONZALEZ | GUITY58@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2083683 | ANGEL L. SANTA OLMEDA | FVRONDON@GMAIL.COM |
| 1935271 | ANGEL L. SANTANA SANCHEZ | SANTANAANGEL142@GMAIL.COM |
| 1772795 | ANGEL L. SANTIAGO NIEVES | ASANTIAGO028@GMAIL.COM |
| 1805221 | ANGEL L. SANTIAGO TORRES | CHAGO.SANTIAGOTORRES@HOTMAIL.COM |
| 1166697 | ANGEL L. SOTO RAMOS | SOTO76574@GMAIL.COM |
| 883325 | ANGEL L. TARDY MONTALVO | ANGELUISTARDY@HOTMAIL.COM |
| 1968188 | ANGEL L. TORRES MASSAS | ATORRES_MASSAS@YAHOO.COM |
| 1526727 | ANGEL L. VALINTIN ROSADO | LUISVALENTIN4586@GMAIL.COM |
| 1166750 | ANGEL L. VAZQUEZ DE JESUS | ANGELLUIS1116@GMAIL.COM |
| 570048 | ANGEL L. VAZQUEZ DE JESUS | ANGELUIS1116@GMAIL.COM |
| 2133771 | ANGEL L. VEGA RODRIGUEZ | PROF.MONTALVO@GMAIL.COM |
| 1731473 | ANGEL L. VÉLEZ FERRER | ANGELVELEZ66@HOTMAIL.COM |
| 1775914 | ANGEL L. ZAYAS VELÁZQUEZ | AZAYAS55@YAHOO.COM |
| 1513543 | ANGEL LAMAR MALDONADO | ANGELLUISLAMAR@GMAIL.COM |
| 1814157 | ANGEL LEON HERNANDEZ | LEONANGEL56@YAHOO.COM |
| 1555582 | ANGEL LOPEZ LOPEZ | LOPEZAN1962@GMAIL.COM |
| 1822495 | ANGEL LUIS ALICEA ROSARIO | ANGEL_IAAFKIDS@YAHOO.COM |
| 26109 | ANGEL LUIS ALICEA ROSARIO | ANGEL_LAWFKIDS@YAHOO.COM |
| 2117011 | ANGEL LUIS ARROYO RAMOS | AAROYORAMOS1@GMAIL.COM |
| 2036718 | ANGEL LUIS CHAMORRO OSTOLAZA | CHAMORROANGELPR@GMAIL.COM |
| 1992346 | ANGEL LUIS DEFENDINI RIVERA | CELIACORRETJER@GMAIL.COM |
| 1600195 | ANGEL LUIS DIAZ MARRERO | ANGELUIS7777@YAHOO.COM |
| 1736985 | ANGEL LUIS DIAZ ORTIZ | ANGELDIAZ100000@GMAIL.COM |
| 1759561 | ANGEL LUIS DIAZ SANTIAGO | CARMENSTGO161@GMAIL.COM |
| 1646579 | ANGEL LUIS FERNANDEZ | ANGEL.FERNANDEZ@FAMILIA.PR.GOV |
| 1629088 | ANGEL LUIS GARCIA PEREZ | ANGEL_GARCIA_PEREZ@YAHOO.COM |
| 1774326 | ANGEL LUIS GONZALEZ CAJIGAS | MARIA7553@MSN.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2122651 | ANGEL LUIS JIMENEZ BATISTA | ALJB1971@GMAIL.COM |
| 1865838 | ANGEL LUIS OCASIO RODRIGUEZ | OMARALYG11183@GMAIL.COM |
| 1782525 | ANGEL LUIS PACHECO VALEDÓN | APACHEVALE@HOTMAIL.COM |
| 1782525 | ANGEL LUIS PACHECO VALEDÓN | N.RIVSAN@GMAIL.COM |
| 1747630 | ANGEL LUIS PEREZ GOMEZ | DERECKJOMAR@YAHOO.COM |
| 1748058 | ANGEL LUIS RIOS SANTIAGO | LUISRIOS77@GMAIL.COM |
| 1683946 | ANGEL LUIS RIVERA PACHECO | ANGELRIVERA1227@GMAIL.COM |
| 1698331 | ANGEL LUIS RIVERA SANTIAGO | ARIVERAATF@GMAIL.COM |
| 2078417 | ANGEL LUIS ROSADO ROSADO | WITO_ROJO@HOTMAIL.COM |
| 2036363 | ANGEL LUIS SANCHEZ RAMIREZ | JULIAMARIASAMPOLL@HOTMAIL.COM |
| 1458170 | ANGEL LUIS SANTOS COLLAZO | ANGELSANTOS428@GMAIL.COM |
| 1826083 | ÁNGEL LUIS SANTOS DE JESUS | LUISANGEL06228@GMAIL.COM |
| 2082878 | ANGEL LUIS SEPULVEDA VALENTIN | ANGEL.SEPULVEDAVALENTIN@GMAIL.COM |
| 1862945 | ANGEL LUIS TORRES VELEZ | ANGEL.LTORRE@YAHOO.COM |
| 1900857 | ANGEL LUIS TORRES VELEZ | ANGEL.LTORRES@YAHOO.COM |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | PARGUERA25@GMAIL.COM |
| 1975837 | ANGEL LUIS VELAZQUEZ RAMOS | ALUREDUCACIONFISICA9@GMAIL.COM |
| 2027714 | ANGEL LUIS VELAZQUEZ VEGA | LISY71@LIVE.COM |
| 1640064 | ANGEL M ARROYO OLIVIERI | ANGELMAE04@GMAIL.COM |
| 1776394 | ANGEL M BARBOSA SERRANO | BARKORT1@HOTMAIL.COM |
| 2039166 | ANGEL M BERROCALES VEGA | ANGELBERROCALES@GMAIL.COM |
| 1870407 | ANGEL M CANCEL ORTIZ | ACFRANK@HOTMAIL.COM |
| 1598188 | ANGEL M COLON MALDONADO | COLONANGEL2020@GMAIL.COM |
| 610852 | ANGEL M DIAZ DIAZ | DIAZ.ANGELM@YAHOO.COM |
| 955835 | ANGEL M FIGUEROA TORRES | EDFIGUEROAPR@GMAIL.COM |
| 1810961 | ANGEL M FLORES DELGADO | AMFDELGADO70@GMAIL.COM |
| 1166980 | ANGEL M GARCIA FELICIANO | AMG_AO@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2088249 | ANGEL M HERNANDEZ COLLAZO | ANGELDALMA06@GMAIL.COM |
| 1167020 | ANGEL M LOPEZ DIAZ | ANGELLOPEZ2066@YAHOO.COM |
| 1167048 | ANGEL M MARTINEZ VELEZ | A.MARTINEZ820@YAHOO.COM |
| 1425602 | ANGEL M ORLANDI GOMEZ | AORLANDI52@GMAIL.COM |
| 1832335 | ANGEL M ORTIZ MONCHE | MONCHE.90@GMAIL.COM |
| 1475061 | ANGEL M RIOS FIGUEROA | RIOSA245@GMAIL.COM |
| 2140731 | ANGEL M RIVERA CASIANO | ANGELMRIVERACASIANO@GMAIL.COM |
| 1790436 | ANGEL M RODRIGUEZ RIOS | ICR_PR@HOTMAIL.ES |
| 1653455 | ANGEL M RODRIGUEZ VELLON | CRL.BIZCOCHOS@GMAIL.COM |
| 26364 | ANGEL M ROMAN LEBRON | AMROMAN92@GMAIL.COM |
| 1701480 | ANGEL M SANTIAGO RENTAS | MANUELSANTIAGO59@YAHOO.ES |
| 1892782 | ANGEL M VAZQUEZ VEGA | AVAZQUEZQ1063@GMAIL.COM |
| 1594831 | ANGEL M. ARROYO OLIVIERI | ANGELMAO04@GMAIL.COM |
| 1864763 | ANGEL M. CANCEL ORTIZ | ACRFRANK@HOTMAIL.COM |
| 2102483 | ANGEL M. CINTRON RUIZ | ANYO.CITRON@GMAIL.COM |
| 1833318 | ANGEL M. COLON RODRIGUEZ | CAYEYANO@GMAIL.COM |
| 2044806 | ANGEL M. FERNANDEZ RIVERA | AMAFERI@HOTMAIL.COM |
| 1665780 | ANGEL M. GARCIA MARTINEZ | ANGELM.GARCIA696@YAHOO.COM |
| 1749633 | ANGEL M. GONZALEZ QUINTANA | TITIN_ELSANTO@HOTMAIL.COM |
| 260449 | ANGEL M. LABOY PABON | ANGEL.LABOY@FAMILIA.PR.GOV |
| 2072367 | ANGEL M. LOPEZ COLON | LOPEZANGEL.NLP@GMAIL.COM |
| 26427 | ANGEL M. MALAVE VELEZ | KOMATSOMUTO1@GMAIL.COM |
| 2044058 | ANGEL M. OQUENDO OLIVERAS | ANGELOQUENDO388@GMAIL.COM |
| 1861173 | ANGEL M. REDONDO SANTANA | PAPOREDONDOPR51@GMAIL.COM |
| 610977 | ANGEL M. RIVERA DAVILA | ANGEL.MR78@GMAIL.COM |
| 2036671 | ANGEL M. RIVERA GONZALEZ | RIVERA.GONZALEZ@YAHOO.COM |
| 2020930 | ANGEL M. RIVERA LOPEZ | ANGEL066095@GMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2090467 | ANGEL M. RODRIGUEZ ACEVEDO | ANGELYODA33@HOTMAIL.COM |
| 1701928 | ANGEL M. ROLON ZAYAS | LAHISTORIAVIVE@HOTMAIL.COM |
| 1863020 | ANGEL M. SANTIAGO IRIZARRY | ANGELZUAZY@HOTMAIL.COM |
| 2025244 | ANGEL M. SANTOS RAMOS | ANGELSANTOSPF@HOTMAIL.COM |
| 1776494 | ANGEL M. SANTOS ROSADO | ANGELSAN.1MAGEN@GMAIL.COM |
| 1934554 | ANGEL M. SANTOS ROSADO | ANGELSAN.IMAGEN@GMAIL.COM |
| 1710491 | ANGEL M. SERRANO ROBERT | SERRANOANGEL177@GMAIL.COM |
| 1758988 | ANGEL M. SERRANO RUBERT | SERRANOANGEL771@GMAIL.COM |
| 2056270 | ANGEL M. TROCHE RAMIREZ | TROCHEAN02@YAHOO.COM |
| 1721398 | ANGEL M. VEGA RIVERA | DREAM_BLUEDOLPHIN@HOTMAIL.COM |
| 2043663 | ANGEL M. VELAZQUEZ LUGO | AMVELAZQUEZ@MUNICIPIODEPENUELAS.COM |
| 1824881 | ANGEL M. VELEZ QUILES | ANGELMANUELVELEZ@GMAIL.COM |
| 1167292 | ANGEL MALDONADO | PIPOMALDONADO@YAHOO.COM |
| 1695934 | ANGEL MANUEL CORTES QUIJANO | PREDUCACION@YAHOO.COM |
| 2086135 | ANGEL MANUEL DE JESUS ROMAN | ANGELMANUEL1973@GMAIL.COM |
| 1599019 | ANGEL MARQUEZ VELEZ | MARQUEZ.ANGEL21@YAHOO.COM |
| 1630011 | ANGEL MEDINA PAGAN | AMEDINAPAGAN@GMAIL.COM |
| 1722149 | ANGEL MELENDEZ CABRERA | AMELENDEZ891@YAHOO.COM |
| 956165 | ANGEL MERCADO MALDONADO | PRICORTES32@GMAIL.COM |
| 1723935 | ANGEL MERCADO NEGRON | ANGELMERCADO16@YAHOO.COM |
| 2144660 | ANGEL MERCADO TORRES | MERCADOA@CURTISINST.COM |
| 1945231 | ANGEL MIGUEL FIGUEROA SANTIAGO | ILIANETTE79SERRANO@GMAIL.COM |
| 1939397 | ANGEL MIGUEL FIGUERORA MATOS | ANGELMFM9@GMAIL.COM |
| 1507185 | ANGEL MIGUEL LEHMAN MORALES | ANGELEYESPR@GMAIL.COM |
| 2063984 | ANGEL MONTERO PELLOT | MONTEROANGEL2000@YAHOO.COM |
| 1945722 | ANGEL N. BENIQUEZ | ANGELNB89@GMAIL.COM |
| 355959 | ANGEL NAVEDO MARTINEZ | ANGELNVD@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765643 | ANGEL NELSON GARCIA CRUZ | HUANGAMANGA@GMAIL.COM |
| 1631676 | ANGEL O. DELGADO JIMENEZ | ADELGADO6@POLICIA.PR.GOV |
| 2054944 | ANGEL ORTA AYALA | ORTAANGEL@YAHOO.COM |
| 547636 | ANGEL P. TOLEDO VALENTIN | TOLEDOPABLO1945@GMAIL.COM |
| 646554 | ANGEL PAGAN FELIX | HERCULROCASYLASNINFAS@GMAIL.COM |
| 1810581 | ANGEL PELUYERA MALDONADO | CARLOSALBERTORUIZQUIEBRAS@GMAIL.COM |
| 1497641 | ANGEL PEREZ TORRES | ADRIABDIEL@GMAIL.COM |
| 413080 | ANGEL PORTALATIN PADUA | APORTALATIN@AGRICULTARA.PR.GOV |
| 2008956 | ANGEL PORTALATIN PADUA | APORTALATIN@AGRICULTURA.PR.GOV |
| 1167497 | ANGEL QUINTANA GUARDIOLA | QUINTANAANGEL74@GMAIL.COM |
| 13397 | ANGEL R ALFONSO GONZALEZ | AALFONZO13@GMAIL.COM |
| 80474 | ANGEL R CARRUCINI AYALA | CARRUCINI23@YAHOO.COM |
| 1167561 | ANGEL R FIGUEROA X | PFIGUEROA48@GMAIL.COM |
| 2059966 | ANGEL R FONTAN VEGA | ANGELFONTAN56@GMAIL.COM |
| 1615384 | ANGEL R GOTAY GUZMAN | AHORAEXTERMINATING@HOTMAIL.COM |
| 1815114 | ANGEL R MARRERO COLON | A.MARRENCOLON24@YAHOO.COM |
| 1826445 | ANGEL R MARRERO COLON | A.MARREROCOLON24@YAHOO.COM |
| 956461 | ANGEL R MARTINEZ MORALES | MARTINEZMARMM@AOL.COM |
| 1673598 | ANGEL R MORALES-BIAGGI | ANGELMORALES50@YAHOO.COM |
| 1918609 | ANGEL R NEGRON RODRIGUEZ | NEGRONRAR@HOTMAIL.COM |
| 1167690 | ANGEL R TORRES SANTIAGO | ANGEL.TORRES972@GMAIL.COM |
| 1775061 | ANGEL R VAZQUEZ RODRIGUEZ | PUCHOSIN@YAHOO.COM |
| 2074997 | ANGEL R. DIAZ DAVID | ANGELDIAZ15645@GMAIL.COM |
| 1934578 | ANGEL R. FELICIANO ESTREMERA | ANGELRFELICIANO@GMAIL.COM |
| 1575989 | ÁNGEL R. GONZÁLEZ FIGUEROA | ANGELRGF@GMAIL.COM |
| 2077906 | ANGEL R. MARRERO HERNANDEZ | AUREA46@YAHOO.COM |
| 2039400 | ANGEL R. RIVERA ROLON | RIVERAANGEL0430@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1733695 | ANGEL R. SANTANA CONCEPCION | MARIAOLIVO871@GMAIL.COM |
| 1769689 | ANGEL R. SANTIAGO CAMACHO | MARIOLEY12@YAHOO.COM |
| 2119718 | ANGEL R. VILLA RODRIGUEZ | ANGELVILLAPR@HOTMAIL.COM |
| 2042802 | ANGEL RAFAEL RODRIGUEZ BERMUDEZ | ANGELRAFAELRB@GMAIL.COM |
| 1867267 | ANGEL RAFAEL SOTO TORRES | RAFEABX@GMAIL.COM |
| 1764875 | ANGEL RAMÓN MIRANDA MELENDEZ | ARMM0705@GMAIL.COM |
| 1908063 | ANGEL RAMON MORALES COLON | RABADA57@HOTMAIL.COM |
| 1934228 | ANGEL RENE MIRANDA FLORES | ARMF@YAHOO.COM |
| 1742322 | ANGEL RICARDO VEGA RODRÍGUEZ | RICARDITO57@GMAIL.COM |
| 1602079 | ANGEL RIVERA COLON | ANGEL3RIVERACOLON@GMAIL.COM |
| 1855409 | ANGEL RIVERA FELICIANO | GELORIVERA-FELICIANO@GMAIL.COM |
| 2094187 | ANGEL RIVERA ROLON | ANGELRIVERA09@HOTMAIL.COM |
| 1809693 | ANGEL ROBLES ALICEA | AROBLESALICEA@GMAIL.COM |
| 1591032 | ANGEL RODRIGUEZ GOMEZ | AERODRIGUEZ23@YAHOO.COM |
| 1167788 | ANGEL RODRÍGUEZ PAGÁN | ANGELMANUEL477@HOTMAIL.COM |
| 479118 | ANGEL RODRIGUEZ RODRIGUEZ | SUNYPR@YAHOO.COM |
| 1842372 | ANGEL RODRIGUEZ RUIZ | ARODRIGUEZRUIZ4@GMAIL.COM |
| 2058574 | ANGEL ROMAN PAGAN | 12ANGELROM@GMAIL.COM |
| 1475249 | ANGEL ROMERO DUPREY | ROMERO19721@GMAIL.COM |
| 2004706 | ANGEL ROSADO | GELOROSADO5845@GMAIL.COM |
| 1990546 | ANGEL ROSADO MEDINA | AROSADO0629@GMAIL.COM |
| 496775 | ANGEL ROSARIO GONZALEZ | INES.HERNANDEZM21@GMAIL.COM |
| 1861524 | ANGEL ROSARIO MELENDEZ | ANGELO.585@HAHUGUM.COM |
| 1731102 | ANGEL RUBEN GALARZA RODRIGUEZ | MONSYG2014@GMAIL.COM |
| 1731102 | ANGEL RUBEN GALARZA RODRIGUEZ | TOLTYGALARZA@GMAIL.COM |
| 1835812 | ANGEL RUIZ CARABALLO | ANGELRUIZCARABALLO@GMAIL.COM |
| 1941681 | ANGEL S. CASTRO DOMINGUEZ | ANGELCASTRO412@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2037588 | ANGEL SAEZ NEGRON | SAEZSPRING@YAHOO.COM |
| 2053955 | ANGEL SANTIAGO SANTIAGO | ANGELOSANT7275.A@GMAIL.COM |
| 1771805 | ANGEL SANTIAGO SILVA | SANTIAGO.ANGELL@YAHOO.COM |
| 1776987 | ANGEL SANTOS | ANGELSAN1998@GMAIL.COM |
| 1989674 | ANGEL T BONILLA ALBINO | FLORDEQUE17@HOTMAIL.COM |
| 2090789 | ANGEL T. SAYJO | SANJURJO15@GMAIL.COM |
| 1724700 | ANGEL TOMAS BONILLA ALBINO | FLORDUQUE17@HOTMAIL.COM |
| 2149382 | ANGEL TOMAS TORRES ROMAN | NUDIAE.M@GMAIL.COM |
| 1455718 | ANGEL TORRES ESCRIBANO | ANGELTE7@GMAIL.COM |
| 957018 | ANGEL TORRES RAMOS | MARAPELUYERA@GMAIL.COM |
| 1163514 | ANGEL TORRES ROMERO | LATIGO_RH5@YAHOO.COM |
| 2142106 | ANGEL TORRES SANCHEZ | PAPOTORRE1967@GMAIL.COM |
| 1167957 | ANGEL TORRES TORO | ANGELTORRES101588@GMAIL.COM |
| 461046 | ANGEL V RIVERA VAZQUEZ | VIDALFOTO@HOTMAIL.COM |
| 1586565 | ANGEL V. ACEVEDO GONZALEZ | ANGELACEVEDO852@GMAIL.COM |
| 2029045 | ANGEL V. ARROYO SOLER | APOSTOLBORICU@YAHOO.COM |
| 1748905 | ANGEL V. SANTIAGO VAZQUEZ | SANTIAGOSHAGO9@GMAIL.COM |
| 1545605 | ANGEL VALLE VALLE | ALVALLEVALLE@GMAIL.COM |
| 957071 | ANGEL VEGA OTERO | ALBERT.OTERO@HOTMAIL.COM |
| 957072 | ANGEL VEGA PAGAN | LUIS_A59@YAHOO.COM |
| 1726278 | ANGEL VELEZ MALDONADO | ANGELVELEZ60@YAHOO.COM |
| 1587682 | ANGEL VELEZ VELEZ | AVELEZ86@HOTMAIL.COM |
| 1698124 | ANGEL VICENS VICENS | ANGEL.VICENS70@GMAIL.COM |
| 611697 | ANGELA CANCIO | MARITACANCIO791@GMAIL.COM |
| 1599818 | ANGELA CARABALLO CASTILLO | ANGELACARABALLO89@YAHOO.COM |
| 2017418 | ANGELA D. VELAZQUEZ VALENTIN | VANGELA48@YAHOO.COM |
| 1168063 | ANGELA ESTRADA DIAZ | SCOTTO.75@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2131266 | ANGELA FIGUEROA SANTIAGO | LALYLUGARO@YAHOO.COM |
| 2131734 | ANGELA FIGUEROA SANTIAGO | LALYLUGAROD@YAHOO.COM |
| 1768392 | ANGELA FLORES ROMAN | ANGELAFR54@GMAIL.COM |
| 2031715 | ANGELA FRANCO COSME | PDLSGOT@HOTMAIL.COM |
| 1755080 | ANGELA GARCIA | ANGIEGARCIA512@GMAIL.COM |
| 1641684 | ANGELA GARCIA CONTRERA | ANGELA20002@GMAIL.COM |
| 1673333 | ANGELA GARCIA ORTIZ | ANGELAGARCIA0423@GMAIL.COM |
| 27026 | ANGELA GONZALEZ CORTES | GONZALEZCA45@YAHOO.COM |
| 1168071 | ANGELA GONZALEZ VAZQUEZ | ANGELAGONZALEZ@DTOP.GOV.PR |
| 1556134 | ANGELA H. JULIA LECTORA | AJULIA46@GMAIL.COM |
| 824099 | ANGELA H. SERRANO DAMON | SERRANODAMON@GMAIL.COM |
| 1168074 | ANGELA HERNANDEZ MIRANDA | ANGELA.HERNANDEZ@RAMAJUDICIAL.PR |
| 1978890 | ANGELA I. MILLET ABREU | MILLETANGELA37@GMAIL.COM |
| 840838 | ANGELA IVETTE NIEVES MARTINEZ | ANGELANIEVESMARTINES@GMAIL.COM |
| 1876205 | ANGELA IVONNE CANCEL ROSADO | ACANCELROSADO@YAHOO.COM |
| 1589660 | ANGELA L CINTRON GONZALEZ | ANGELACINTRON44@YAHOO.COM |
| 2112082 | ANGELA L COLON MADERA | ALCM2271@GMAIL.COM |
| 1168089 | ANGELA L LEON VELAZQUEZ | LEONCITAANGELE@YAHOO.COM |
| 1168093 | ANGELA L RODRIGUEZ CRUZ | ANGELA-LUISA24@HOTMAIL.COM |
| 1683129 | ANGELA L. BERRIOS TORRES | DUABQTAS@GMAIL.COM |
| 1940342 | ANGELA L. INGLESIAS FIGUEROA | ANGELAIGLESIAS@GMAIL.COM |
| 1959613 | ANGELA LILI VILLARINI BONILLA | VILLARINIA121709.AV@GMAIL.COM |
| 1954319 | ANGELA LUISA ANTONINI RODRIGUEZ | ALAR55A@AOL.COM |
| 1740344 | ANGELA LUISA RODRIGUEZ CRUZ | ANGELA-LUIDA24@HOTMAIL.COM |
| 2082238 | ANGELA M ADAMS AMADOR | ANGELAMADAMS02003@YAHOO.COM |
| 307983 | ANGELA M MARTINEZ CARABALLO | ROGELIORODRIGUEZPADILLA@YAHOO.COM |
| 1443027 | ANGELA M RIVERA HERNANDEZ | ANYAMARIE303030@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1993886 | ANGELA M. CANCIO FELIU | MARITZACANCIO791@GMAIL.COM |
| 1932258 | ANGELA M. CORTES HERNANDEZ | ANGECOR2@GMAIL.COM |
| 1798625 | ANGELA M. FLECHA FLECHA | ALEGNA_AMFF@HOTMAIL.COM |
| 230430 | ANGELA M. IRIZARRY RODRIGUEZ | IRIANGEMA@YAHOO.COM |
| 1941137 | ANGELA M. ORTIZ OYOLA | ANGELAMOOPR711@GMAIL.COM |
| 1777790 | ANGELA M. ROSARIO DELGADO | MERRIK2005@YAHOO.COM |
| 1690520 | ANGELA M. TORRES JIMENEZ | CUMMINGSANGELA@HOTMAIL.COM |
| 1819428 | ANGELA MARIA GUZMAN RUNDIN | ANGIEMAIMA13@GMAIL.COM |
| 1842702 | ANGELA MARIE MEDINA HERNANDEZ | ANGELAM829@GMAIL.COM |
| 1677055 | ANGELA MICHELLE MARRERO AGOSTO | PAOABDIMICHELLE@GMAIL.COM |
| 1644133 | ANGELA MINEA GARCIA MUNOZ | ANGELAMINEA1@GMAIL.COM |
| 1712642 | ANGELA MOJICA GARCIA | VFLORES@AVP.PR.GOV |
| 2132513 | ANGELA N. RIVERA FIGUEROA | NOELLY2310@HOTMAIL.COM |
| 1757183 | ANGELA PEREZ AGUAYO | APEREZAGUAYO@GMAIL.COM |
| 1639697 | ANGELA QUINONES GALARZA | ANGELAQUINONES2184@GMAIL.COM |
| 1486407 | ANGELA R CRUZ OMS | MISNIETAS02@GMAIL.COM |
| 443614 | ANGELA RIVERA CHEVRES | C.SONIA4129@GMAIL.COM |
| 611805 | ANGELA ROBLES TORRES | 07LIZYMARTINEZ@GMAIL.COM |
| 2044935 | ANGELA RODRIGUEZ OTERO | DARIELYAMAR26@GMAIL.COM |
| 1831696 | ANGELA RODRIGUEZ PENA | ARP_30700@YAHOO.COM |
| 2046253 | ANGELA RODRIGUEZ TORRES | BRISEIDOCARABA16@HOTMAIL.COM |
| 1964171 | ANGELA ROMAN SANCHEZ | EDIL.VILLARRUBIA@GMAIL.COM |
| 1868657 | ANGELA SANABRIA RIVERA | ASANABRIA211@GMAIL |
| 1868657 | ANGELA SANABRIA RIVERA | ASANABRIA211@GMAIL.COM |
| 1168168 | ANGELA SOTO TORO | ANGELA.SOTO@HACIENDA.PR.GOV |
| 1652227 | ANGELA TORRES OPPENHEIMER | M.MONTESTORRES@YAHOO.COM |
| 1842265 | ANGELA VELAZQUEZ ARROYO | ANGELAVLQZ@OUTLOOK.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 611838 | ANGELES A. SOLIS SOTO | SOLIS-ANGELES@HOTMAIL.COM |
| 1591452 | ANGELES M MARTINEZ CABRERA | ANGIEMAR.AMC@GMAIL.COM |
| 1908472 | ANGELES M. LUGO LOPEZ | ANGELES.MIL@HOTMAIL.COM |
| 2118886 | ANGELES M. TORRES SANCHEZ | ANGELESMIGDALIA@GMAIL.COM |
| 1675584 | ANGELES MARÍA MARRERO MARRERO | ANGIE060163@YAHOO.COM |
| 1675584 | ANGELES MARÍA MARRERO MARRERO | ANGIE060163@YAHOO.COM |
| 1709567 | ANGELES ROMAN MARTINEZ | ANGELESROMANMARTINEZ83@GMAIL.COM |
| 1896252 | ANGELES TIRADO VILLEGAS | FREDO2159@YAHOO.COM |
| 1571393 | ANGELI GARCIA ADOMO | EDGABY1076@GMAIL.COM |
| 1583935 | ANGELICA A PAZOS | GASTON@GRAPALAN.COM |
| 2013766 | ANGELICA ACEVEDO JIMENEZ | ANGEL_ACE@HOTMAIL.COM |
| 1577626 | ANGELICA C ORTIZ REYES | ANGE_8791@HOTMAIL.COM |
| 1823073 | ANGELICA CANINI TORRES | ANGELICA.CANINI@UPR.EDU |
| 1730056 | ANGELICA CARRILLO TOSTE | CARRILLOTOSTE@GMAIL.COM |
| 1744060 | ANGELICA CORREA RIVERA | ANGELICACORREA745@GMAIL.COM |
| 884093 | ANGELICA FERNANDEZ MORALES | ANFERNANDEZ2103@GMAIL.COM |
| 2064295 | ANGELICA JUSINO VAZQUEZ | AJV112374@YAHOO.COM |
| 1703557 | ANGELICA LOPEZ PEREZ | ANGELICALP95@GMAIL.COM |
| 1739730 | ANGELICA LOPEZ PEREZ | ANGELICALP95@HOTMAIL.COM |
| 1686758 | ANGELICA LOPEZ PEREZ | ANGELICLP95@GMAIL.COM |
| 1747984 | ANGELICA M VEGA DE JESUS | ANGIEMAR@GMAIL.COM |
| 1796730 | ANGELICA M. COLON RIVERA | ANGELICAMACORI@GMAIL.COM |
| 2063242 | ANGELICA M. PELLOT ARCE | ANGELICAMPELLOTARCE@GMAIL.COM |
| 2009353 | ANGELICA M. SOTO CLAUDIO | ANGELICASOTO8@YAHOO.COM |
| 2129913 | ANGELICA M. TORRES | TORRESAMED@GMAIL.COM |
| 1854289 | ANGELICA MARIA JUSINO CRUZ | JUSINO780@GMAIL.COM |
| 1685031 | ANGELICA MARTINEZ DIAZ | A_MARTINEZ_DIAZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1653961 | ANGELICA MARTINEZ PEREZ | AMPEREZ@DCR.PR.GOV |
| 611929 | ANGELICA MARTINEZ PEREZ | AMPEREZ4271@GMAIL.COM |
| 611929 | ANGELICA MARTINEZ PEREZ | AMPEREZ7271@GMAILC.OM |
| 1777532 | ANGELICA MEDINA OLIVERAS | ANGELIDINA29@YAHOO.COM |
| 1606944 | ANGELICA MELENDEZ TORRES | ANGELICA.MELENDEZ32@YAHOO.COM |
| 347858 | ANGELICA MORALES TORRES | JCYANDELROSARIO@MAIL.COM |
| 2094286 | ANGELICA NAVARRO SANCHEZ | JULIOCGON07@YAHOO.COM |
| 1777280 | ANGELICA PELLOT VELAZQUEZ | ROLIPE1979@GMAIL.COM UHH |
| 1777280 | ANGELICA PELLOT VELAZQUEZ | VELAZQUEZ6232@HOTMAIL.COM |
| 2044780 | ANGELICA R. POLL SALCEDO | ANGELICAPOLL@HOTMAIL.COM |
| 1168301 | ANGELICA RIVERA ZAMBRANA | ANGELICARIVERA973@GMAIL.COM |
| 474158 | ANGELICA RODRIGUEZ MENDOZA | DE147900@GMAIL.COM |
| 2059422 | ANGELICA ROSA RIVERA | ANGELY22ROSA@GMAIL.COM |
| 1655329 | ANGELICA SANES PAGAN | SANESANGELICA@GMAIL.COM |
| 1632910 | ANGELICA VARGAS PAGAN | CHEO67JSR@GMAIL.COM |
| 1601397 | ANGELIE TORRES TORRES | ATTANGELIE@AOL.COM |
| 1811025 | ANGELINA CRUZ CRUZ | CRUZCRUZANGIE@YAHOO.COM |
| 1842650 | ANGELINA M. SANCHEZ FELICIANO | ASF840@GMAIL.COM |
| 1802555 | ANGELINA ORTIZ ALVARDO | MARYTIERRA1@LIVE.COM |
| 1640027 | ANGELINA RIVERA ROSADO | NILIN1412@YAHOO.COM |
| 1168362 | ANGELINA SANTANA ALGARIN | JEVI777@YAHOO.COM |
| 1738153 | ANGELINA SANTIAGO DÍAZ | ANGYSTGODIAZ@YAHOO.COM |
| 2019814 | ANGELINA SANTIAGO IRIZARRY | MADELLIN46@YAHOO.COM |
| 2069127 | ANGELINA TORRES RIVERA | LENA4629T@GMAIL.COM |
| 1511684 | ANGELINE M. ARCE PASTOR | ANGELINE.ARCEPASTOR@UPR.EDU |
| 1168372 | ANGELISA ARROYO REYES | ANGELISAARROYO1003@GMAIL.COM |
| 2089467 | ANGELITA CINTRON RODRIGUEZ | GELATONY148@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1519417 | ANGELITA GARCIA ROMAN | GANGELA168@GMAIL.COM |
| 1658324 | ANGELITA LOZADA RIVERA | LOZADAANGELITA16@GMAIL.COM |
| 1690415 | ANGELITA NOVALÉS NOVALÉS | ANGELIS_ANGELIS@YAHOO.COM |
| 1729615 | ANGELITA RIVERA FANTAUZZI | ARFANTAUZZI@HOTMAIL.COM |
| 2010057 | ANGELITA RIVERA FIGUEROA | PROFIANGELITA.RIVERA@HOTMAIL.COM |
| 1823541 | ANGELITA RIVERA PEREZ | ANGIE_R422@LIVE.COM |
| 1875877 | ANGELITA RODRIGUEZ MILLAN | LEONITA1908@YAHOO.COM |
| 2094171 | ANGELITA RODRIGUEZ RODRIGUEZ | RODRIGUEZANGELITA123@GMAIL.COM |
| 1862441 | ANGELITA Y. FIGUEROA HERNANDEZ | ANGELITAFIGUEROA@GMAIL.COM |
| 1901164 | ANGELLY RODRIGUEZ CRUZ | DANGELLI15@GMAIL.COM |
| 1940627 | ANGELLY RODRIGUEZ CRUZ | DANGELLIS@GMAIL.COM |
| 2045292 | ANGELO PEREZ PICO | ANGELOPEREZ789@GMAIL.COM |
| 2045292 | ANGELO PEREZ PICO | ANGELOPEREZ789@YAHOO.COM |
| 1942413 | ANGEROUS QUINTANA REYES | QUINTANACASIO@HOTMAIL.COM |
| 1958270 | ANGEROUS QUINTANA REYES | QUINTANAOCASIO@HOTMAIL.COM |
| 1959471 | ANGEROUS QUINTANA REYES | QUINTONAOCASIA@HOTMAIL.COM |
| 1684127 | ANGIE A. GONZALEZ MONTALVO | ANGIEAGONZALEZ@GMAIL.COM |
| 1956789 | ANGIE LIZ SANTIAGO LOPEZ | ANGIESANTIAGOLOPEZ@GMAIL.COM |
| 1784801 | ANGIE M COLLAZO GARCIA | BABYAMC@MSN.COM |
| 1630125 | ANGIE M DIAZ RIVERA | ADIAS69897@GMAIL.COM |
| 1641014 | ANGIE MOLINA | ANGIEMOLINA14@HOTMAIL.COM |
| 1776869 | ANGIE VELAZQUEZ ECHEVARRIA | ROSAGUZMAN03@GMAIL.COM |
| 1548603 | ANGINETTE LEBRON DE JESUS | ANGILAN@HOTMAIL.COM |
| 1639590 | ANGSHE QUINONES PENALOZA | VISPIANN@GMAIL.COM |
| 937393 | ANGULO ENCARNACION SONIA NOEMI | ANGULO_SONIA@HOTMAIL.COM |
| 1647742 | ANIBAL ALVAREZ MEDINA | AALVAREZ6219@YAHOO.COM |
| 1947886 | ANIBAL ASTACIO QUINTANA | ANIBAL.ASTACIO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2041065 | ANIBAL BAEZ SAN MIGUEL | ANIBALB260@GMAIL.COM |
| 1970585 | ANIBAL BARRETO HERNANDEZ | CANO_MOCA@HOTMAIL.COM |
| 2077170 | ANIBAL CARABALLO SEGARRA | CARMINECARABALLO@GMAIL.COM |
| 2067736 | ANIBAL DIAZ COLON | BUFFALO_PR@HOTMAIL.COM |
| 1168540 | ANIBAL E ALBINO TORRES | JOHANFIGUEROA38.JF@GMAIL.COM |
| 1842760 | ANIBAL GOMEZ ARROYO | JUANANIBALIN@YAHOO.COM |
| 1741296 | ANIBAL GONZÁLEZ CENTENO | A.G.PR1019@GMAIL.COM |
| 2015121 | ANIBAL GONZALEZ MONTALVO | ANIBALGONZALEZ23210@GMAIL.COM |
| 1590310 | ANIBAL ISAAC PEREZ ACEVEDO | ANIBALPEREZ24142@GMAIL.COM |
| 1569415 | ANIBAL J. CRESPO BADILLO | ANIBALJBADILLO@GMAIL.COM |
| 1567312 | ANIBAL JAVIER CRESPO BADILLO | ANIBALJCRESPO@GMAIL.COM |
| 1526633 | ANIBAL LOPEZ GONZALEZ | CHINOELBA75@GMAIL.COM |
| 2002519 | ANIBAL MARQUEZ SANTIAGO | MARQUEZANIBALTEATRO@YAHOO.COM |
| 1554955 | ANIBAL MIRANDA DIAZ | MD.ANIBAL@HOTMAIL.COM |
| 2045427 | ANIBAL MIRANDA MARTINEZ | MIRANDATORRESANNA@GMAIL.COM |
| 1728246 | ANIBAL MORALES RUBERO | TS_MORALES@HOTMAIL.COM |
| 1643492 | ANIBAL NERIS CRUZ | CRUZSME@DE.PR.GOV |
| 2106703 | ANIBAL ORTIZ ORTIZ | ORTIZANIBAL882@GMAIL.COM |
| 1894704 | ANIBAL PRESTAMO ALMODOVAR | BECKYLOAN@YAHOO.COM |
| 1933884 | ANIBAL PRESTAMO ALMODOVAR | BECKYLOAN1@YAHOO.COM |
| 1168631 | ANIBAL RAMOS IRIZARRY | AGUILA392003@YAHOO.COM |
| 884262 | ANIBAL RIERA ZAPATA | POLLIRIERA@GMAIL.COM |
| 27734 | ANIBAL RIVAS LUYANDO | LUYANDO11571@GMAIL.COM |
| 2099034 | ANIBAL ROMAN MORALES | ANIBALROMAN_M@HOTMAIL.COM |
| 1783369 | ANIBAL ROSARIO RIVERA | ANIBAL.ROSARIORIVERA@YAHOO.COM |
| 1168678 | ANIBAL SEOANE MARTINEZ | ASEOANE321@GMAIL.COM |
| 1902428 | ANIBAL SOTO PLAZA | ASOTO@VIVIENDA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1168683 | ANIBAL SOTO PLAZA | SOTOMAYOR04H@HOTMAIL.COM |
| 2054054 | ANIBAL SOTO SANTOS | MTPVIERA@GMAIL.COM |
| 958174 | ANIBAL TORRES RIVERA | IVETTETORRES196@YAHOO.COM |
| 884300 | ANIBAL Y. AYALA AROCHO | YOMOCRISTIANO@GMAIL.COM |
| 1168708 | ANICACIA ORTIZ RAMOS | ANICASIA33@GMAIL.COM |
| 1637865 | ANID DEL VALLE CAPELES | DELVALLEANID@YAHOO.COM |
| 1894249 | ANIDEL M BAERGA MERCADO | ANIDELB@GMAIL.COM |
| 2111983 | ANIDSA CLAUDIO ROMAN | PICHIBIRD@YAHOO.COM |
| 1660179 | ANIDXA Y. GARCIA CRUZ | ANIDXAGARCIA@YAHOO.COM |
| 455343 | ANIEVETTE RIVERA RIVERA | BLONDIEROCK@GMAIL.COM |
| 1674090 | ANIFMA SANTIAGO COX | ANIFMASANTIAGO@GMAIL.COM |
| 1575289 | ANIR DE JESUS LLOVET | ANIR.DEJESUS@HACIENDA.PR.COM |
| 2038586 | ANISA M AYALA VELEZ | ANISSAAYALA83@GMAIL.COM |
| 2091217 | ANISA M. AYALA VELEZ | ANISAAYDA83@GMAIL.COM |
| 1917612 | ANISIA MORALES RIVERA | GILYANISI@GMAIL.COM |
| 1921329 | ANITA BONILLA COLON | ANITA_BONILLA@PUCPR.EDU |
| 2079683 | ANITA GONZALEZ DE JESUS | TOPACIO.25@HOTMAIL.COM |
| 2056264 | ANITA ORENGO ESTADOS | ANITAORENGO@YAHOO.COM |
| 1892654 | ANIVLUZ LOPEZ VELEZ | ANIVLUZ@GMAIL.COM |
| 1940413 | ANIXA MELENDEZ RIVERA | ANIXAMELENDEZRIVERA@GMAIL.COM |
| 1553817 | ANIXS RICHARD ALTURET | ANIXA74@GMAIL.COM |
| 2126453 | ANN E. AYALA RIVERA | ANNENID.AYALA@GMAIL.COM |
| 1934658 | ANN I YUIRINCLONGO ROSADO | ANNIEQUIRINDONGO@GMAIL.COM |
| 1791767 | ANN M. JIMENEZ DIAZ | ANNJIMENEZ1815@HOTMAIL.COM |
| 1639210 | ANN SOTO PEREZ | DELYANN2000@GMAIL.COM |
| 1898615 | ANNA CANDELARIA LOPEZ | ACBARBIE@HOTMAIL.COM |
| 1538416 | ANNA G ROSARIO RIVERA | AGABRIELLE19@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2065858 | ANNA J. ORTIZ ALBERT | ORANNA12@YAHOO.COM |
| 1961864 | ANNA L. ROSADO FLORES | ANNAPINKFLOWERS@HOTMAIL.COM |
| 2081051 | ANNA PEREZ VAZQUEZ | ANNAPEREZ03ALP@GMAIL.COM |
| 1967507 | ANNA PEREZ VAZQUEZ | ANNAPEREZALP@GMAIL.COM |
| 1606403 | ANNABEL HOYOS ORTIZ | KARLA83F@GMAIL.COM |
| 1860073 | ANNABEL HUERTAS MONTEZUMA | ANABELMONTEZUMA@GMAIL.COM |
| 1677682 | ANNABELLE GRACIANO RIOS | GRACIANO_ANABELLE@HOTMAIL.COM |
| 1898963 | ANNABELLE MONTERO VALLE | ANNABELLEMV68@YAHOO.COM |
| 1657534 | ANNABELLE SUAREZ RAMOS | ANNABELLESUAREZ2512@GMAIL.COM |
| 1941943 | ANNE E. ARONSON MCNALLY | ARANNE73@YAHOO.COM |
| 1689966 | ANNED S. SANTOS CATALA | ASC-SANTOS@HOTMAIL.COM |
| 1789854 | ANNELISE RIVERA SANTOS | ARS_SANTOS@HOTMAIL.COM |
| 1782393 | ANNERIS MORALES BERRIOS | AMNERISMORALES@GMAIL.COM |
| 1604284 | ANNETE M RESTO OCASIO | ARO_3607@YAHOO.COM |
| 1627266 | ANNETT G. CARRUCINI | ARTACHEGRACIELA@GMAIL.COM |
| 1647777 | ANNETTE A. LLANOS ALGARIN | ANNETTEASTRIDLLANOS@GMAIL.COM |
| 1587846 | ANNETTE BELTRAN SANCHEZ | ANNETTE.BELLTRAN.51@YAHOO.COM |
| 1595839 | ANNETTE BELTRAN SANCHEZ | ANNETTE.BELTRAN.51@YAHOO.COM |
| 2056897 | ANNETTE BONILLA RODRIGUEZ | ANNETTE_BONILLAII@GMAIL.COM |
| 612545 | ANNETTE BONILLA RODRIGUEZ | ANNETTE.BONILLA11@GMAIL.COM |
| 612545 | ANNETTE BONILLA RODRIGUEZ | ANNETTE.BONILLALL@GMAIL.COM |
| 2023041 | ANNETTE CABRERA NIEVES | ANNETTECABRERA@GMAIL.COM |
| 1168813 | ANNETTE CABRERA NIEVES | ANNETTECABRERA62@GMAIL.COM |
| 2069870 | ANNETTE CINTRON RAMIREZ | ANN0016@HOTMAIL.COM |
| 1965287 | ANNETTE D ESTEVES SERRANO | ANNETTECHIGUI@HOTMAIL.COM |
| 2027072 | ANNETTE D. ESTEVES SERRANO | ANNETTECHIQUI@HOTMAIL.COM |
| 1519371 | ANNETTE E CONCEPCION DE JESUS | ELIZABETHCONCEPCION3758@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1674424 | ANNETTE FERNANDEZ RIVAS | ANNETTEFERNANDEZ710@YAHOO.COM |
| 1604861 | ANNETTE FIGUEROA VARGAS | ANNETTEFV@GMAIL.COM |
| 1842067 | ANNETTE GARCIA GONZALEZ | GARCIA.ANNETTE24@YAHOO.COM |
| 958251 | ANNETTE GUZMAN GONZALEZ | AGG-15-@HOTMAIL.COM |
| 1674177 | ANNETTE H. ARRIAGA-PEREZ | CANDYA.FLOR@GMAIL.COM |
| 2020243 | ANNETTE HERNANDEZ VELEZ | AHVELEZ@YAHOO.COM |
| 1599705 | ANNETTE J. SANTIAGO CORDERO | ANNETTE.SANTIAGO@HOTMAIL.COM |
| 264703 | ANNETTE LEBRON VALENTIN | ALEBRON64@GMAIL.COM |
| 264703 | ANNETTE LEBRON VALENTIN | ANNETTE.LEBRON@UPR.EDU |
| 1715686 | ANNETTE LOPEZ COLLET | BRITEEYESBETTY@HOTMAIL.COM |
| 1811709 | ANNETTE M VEGA RODRIGUEZ | VANNETTE35@GMAIL.COM |
| 884333 | ANNETTE M. PONTON ISERN | ANNETTEPONTON@YAHOO.COM |
| 1572337 | ANNETTE MALDONADO | ANNETTEMALDONADO29@GMAIL.COM |
| 1872442 | ANNETTE MARLENE GARCIA ALEJANDRO | AMGA1VALENCIANAS@HOTMAIL.COM |
| 2002634 | ANNETTE MARRERO VELEZ | ANNETTE.MARRERO72@GMAIL.COM |
| 1591103 | ANNETTE MEDINA ROSADO | ANNETTEMEDINA66@YAHOO.COM |
| 1628518 | ANNETTE ORTIZ ARCE | LUGAMILL69@HOTMAIL.COM |
| 1735956 | ANNETTE ORTIZ LABRADOR | AORTIZLABRADOR@GMAIL.COM |
| 1782853 | ANNETTE OYOLA ORTIZ | ANNETTEOYOLA@YAHOO.COM |
| 1697891 | ANNETTE PEREZ QUINTANA | ANNETTEQUINTANA@GMAIL.COM |
| 27995 | ANNETTE PEREZ RAMOS | SAMUSAMUEL@HOTMAIL.COM |
| 1744000 | ANNETTE PIETRI POLA | PIETRI.AN@GMAIL.COM |
| 1818353 | ANNETTE PIRELA RIVERA | ANNELIS71@HOTMAIL.COM |
| 1929857 | ANNETTE R. RAMIREZ GONZALEZ | NACARG@HOTMAIL.ES |
| 1702226 | ANNETTE RAMOS NIEVES | ANNETTERAMOSNIEVES@YAHOO.COM |
| 1702226 | ANNETTE RAMOS NIEVES | SELTABE27@YAHOO.COM |
| 1085559 | ANNETTE RIVERA RI VELAZQUEZ | MICKEY552@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1728608 | ANNETTE RIVERA RUIZ | ANNETTERIVERARUIZ29@GMAIL.COM |
| 1768956 | ANNETTE RUIZ | ANNETTEM.RUIZ32@GMAIL.COM |
| 1720661 | ANNETTE SANCHEZ OLIVERAS | NETSANCHEZ@HOTMAIL.COM |
| 1644848 | ANNETTE SANJURJO CARRILLO | ANAVANE12@YAHOO.COM |
| 1994394 | ANNETTE SANTIAGO PATRON | ANNETTESANTIAGO08@GMAIL.COM |
| 2104123 | ANNETTE SILVA AVILES | ANNETTESILVA66@GMAIL.COM |
| 534665 | ANNETTE SOLIS ALARCON | SOLIS.ANNETTE@YAHOO.COM |
| 1809333 | ANNETTE SOTO RODRIGUEZ | ANNETTESOTORODRIGUEZ@GMAIL.COM |
| 1788982 | ANNETTE STRUBBE PLANAS | ANNETTESTRUBBE@YAHOO.COM |
| 1168920 | ANNETTE VALENTIN ESQUILIN | VALENTINANNETTE@YAHOO.COM |
| 1574277 | ANNETTE ZAYAS ALVAREZ | LABOHE@YAHOO.COM |
| 1860121 | ANNIE A. GONZALEZ ORENGO | MARTERMIND2012@PRTC.NET |
| 1576859 | ANNIE A. GONZALEZ ORENGO | MASTERMIND2012@PRTC.NET |
| 2075250 | ANNIE ACEVEDO ROSARIO | ANNIEACV2@HOTMAIL.COM |
| 2078357 | ANNIE DE LEON PARES | PLATINOANNIE@GMAIL.COM |
| 1757238 | ANNIE LUGO LUGO | ANNIELUGO51@GMAIL.COM |
| 2095630 | ANNIE LUZ BERMUDEZ ORTIZ | VENUSVIPSALINA@YAHOO.COM |
| 2059686 | ANNIE M. CEPEDA RAMOS | AMCR3838@GMAIL.COM |
| 1168945 | ANNIE OTERO MATOS | ANNIE.OTERO69@GMAIL.COM |
| 1778387 | ANNIE TORRES CUEVAS | ANNIEPR78@YAHOO.COM |
| 1775212 | ANNIE VALENTIN | ANIEVALENTIN2564@GMAIL.COM |
| 1668083 | ANNIE Z FLORES RIVERA | ANNIEZORAIDAF@GMAIL.COM |
| 1807178 | ANNIEBEL PADILLA ALVAREZ | PADILLALIRA0716@GMAIL.COM |
| 97995 | ANNSONIA COLON LABOY | ANNSONIA.COLON@GMAIL.COM |
| 1595680 | ANNY MOREL NIN | ANNY_MOREL@HOTMAIL.COM |
| 1802110 | ANSELMA CARABALLO ALLEN | CARABALLOACA@GMAIL.COM |
| 1609444 | ANSELMO MORALES RIOS | ANSELMOYVONNE@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752379 | ANSELMO SANTIAGO MALDONADO | ANSELMOSANTIAGOM@GMAIL.COM |
| 1764907 | ANSELMO SOLER CARDONA | CARMELOSOLER@YAHOO.COM |
| 1823799 | ANSONNY HERNANDEZ PADILLA | SONNYC007@GMAIL.COM |
| 1168998 | ANTHONY CACERES SOTO | TONYCACERES0629@GMAIL.COM |
| 1987837 | ANTHONY CHRISTIAN MARTELL RIVERA | A3-MARTELL@HOTMAIL.COM |
| 1792309 | ANTHONY CRESPO RIVERA | COMPRADOR2002@HOTMAIL.COM |
| 1585449 | ANTHONY CRUZ HERNANDEZ | BUFETEALICEAMARTINEZ@LIVE.COM |
| 1658779 | ANTHONY GARCIA PENA | PROFESIONALBOY@HOTMAIL.COM |
| 1810401 | ANTHONY HERNANDEZ RAMIREZ | ILOVEMYJOB2261@GMAIL.COM |
| 1595405 | ANTHONY J. ORTIZ OCASIO | ANTHONY.OCASIO5779@GMAIL.COM |
| 1908867 | ANTHONY LATALLADI RAMOS | KOBEY098@GMAIL.COM |
| 1712577 | ANTHONY LEBRON RIVERA | ANTHONY.LEBRON@FAMILIA.PR.GOV |
| 1750245 | ANTHONY MARRERO PEREZ | NAFABIANNA@HOTMAIL.COM |
| 1768569 | ANTHONY MORALES RODRIGUEZ | ELDULZON26@HOTMAIL.COM |
| 1595467 | ANTHONY MORALES RUIZ | CONSONYMAIL@HOTMAIL.COM |
| 1936904 | ANTHONY O. HERNANDEZ MUNIZ | ANTHONYHERDZZ@GMAIL.COM |
| 884435 | ANTHONY ORTIZ GONZALES | AOG2005PR@GMAIL.COM |
| 884435 | ANTHONY ORTIZ GONZALES | AORTIZ@CATANO.PR.GOV |
| 1982861 | ANTHONY ORTIZ RODRIQUEZ | AOR7417@GMAIL.COM |
| 1913063 | ANTHONY RIVERA MALAVE | TONY_RIDEN@LIVE.COM |
| 1989896 | ANTHONY RIVERA MALAVE | TONY_RIDER@LIVE.COM |
| 2161046 | ANTHONY ROSADO PEREZ | ROSADOANTHONY.21@HOTMAIL.COM |
| 1718141 | ANTHONY RUBEN NUNEZ CAMACHO | ANTHONY_23@HOTMAIL.ES |
| 1815977 | ANTHONY TORO LOPEZ | ATOROLJ@YAHOO.COM |
| 1505151 | ANTHONY TORRES CASTILLO | IFS210@HOTMAIL.COM |
| 1571037 | ANTHONY VEGA GONZALEZ | HORSEPR69@HOTMAIL.COM |
| 2138715 | ANTILLAS SHOE CORPORATION | ANTILLASSHOE@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2138715 | ANTILLAS SHOE CORPORATION | MINERVA.HDV@GMAIL.COM |
| 831192 | ANTILLES OFFICE SUPPLY | ANTILLESOFFICE@GMAIL.COM |
| 1964802 | ANTOLINA FIGUEROA NIEVES | TOLITAFIGUE@GMAIL.COM |
| 1616892 | ANTONIA ARCE GONZALEZ | ANTONIAPERLA2015@GMAIL.COM |
| 2131289 | ANTONIA ARROYO PEREZ | ANTONIAARROYOPEREZ@GMAIL.COM |
| 1728869 | ANTONIA AYALA-ORTIZ | AYALAANTONIA29@GMAIL.COM |
| 1661902 | ANTONIA CAMACHO FIGUEROA | CAMACHOANTONIA24@GMAIL.COM |
| 958432 | ANTONIA CAMACHO OLMO | ALGARETE123@AOL.COM |
| 79160 | ANTONIA CARRER NAZARIO | TATITA.CARRER@GMAIL.COM |
| 1492157 | ANTONIA COLON VAZQUEZ | MARIADELMARCOLON@HOTMAIL.COM |
| 1617124 | ANTONIA CORDERO LORENZO | JEINALYS@417GMAIL.COM |
| 1653275 | ANTONIA CRUZ FIGUEROA | PEDROJTP@PRT.NET |
| 2083663 | ANTONIA DE JESUS | DEJESUS125@GMAIL.COM |
| 2082086 | ANTONIA DE JESUS | DEJESUSCA125@GMAIL.COM |
| 1788268 | ANTONIA DELGADO GONZALEZ | JOSEAN.SOBERAL@GMAIL.COM |
| 1768543 | ANTONIA DUMONT VEGA | ANTONIADUMONTVEGA@GMAIL.COM |
| 1591068 | ANTONIA DURAN VELEZ | ANTONIA_RIVERA24@HOTMAIL.COM |
| 2130285 | ANTONIA GONZALEZ FIGUEROA | PROFA_AGOFI@YAHOO.COM |
| 1513468 | ANTONIA HERNANDEZ HERRERA | TANIA2015PONCE@GMAIL.COM |
| 2020732 | ANTONIA HERNANDEZ ORTEGA | ANTONA.HERNANDEZ@GMAIL.COM |
| 1790401 | ANTONIA HERNANDEZ QUIJANO | ANACAONA14@YAHOO.COM |
| 1963679 | ANTONIA LOZADA | ACOZADAROSARIO@GMAIL.COM |
| 2001416 | ANTONIA LOZADA | ALOZADAROSARIO@GMAIL.COM |
| 1843043 | ANTONIA M. CRUZ MELENDEZ | MELODYCRUZMELENDEZ.MC@GMAIL.COM |
| 2080333 | ANTONIA M. MACEIRA MARTINEZ | MACEIVAA@YAHOO.COM |
| 1975417 | ANTONIA MERCEDES MACERIA MARTINEZ | MACEIRAA@YAHOO.COM |
| 1956068 | ANTONIA MONTANEZ DOMINGUEZ | ANTONIAMONTEZ33@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1169205 | ANTONIA MURIEL RODRIGUEZ | MURIELRODRIGUEZ29@OUTLOOK.COM |
| 2009547 | ANTONIA NAVAS VELEZ | T.NAVAS@LIVE.COM |
| 1689527 | ANTONIA NEGRON NEGRON | DAISYCUENTAS@GMAIL.COM |
| 1169207 | ANTONIA NIEVES MONTANEZ | ANTONIA.NIEVES59@GMAIL.COM |
| 1823637 | ANTONIA ORTEGA RODRIGUEZ | AORTEO1@HOTMAIL.COM |
| 1762310 | ANTONIA ORTIZ BARBOSA | VLVAREZ@CARIBE.NET |
| 1539889 | ANTONIA ORTIZ ORTIZ | ORTIZORTIZA@GMAIL.COM |
| 1862178 | ANTONIA PEREZ PEREZ | PEREZANTONIA001@GMAIL.COM |
| 1665200 | ANTONIA RIOS FIGUEROA | MISISRIOS@GMAIL.COM |
| 1748865 | ANTONIA RIVERA ACEVEDO | GILEYSHKA@YAHOO.COM |
| 1775889 | ANTONIA RIVERA TORRES | BRENESCHRISTIE@YAHOO.COM |
| 958807 | ANTONIA RODRIGUEZ CRUZ | YOLANDA56.AYR@GMAIL.COM |
| 1697221 | ANTONIA RODRÍGUEZ MATOS | ANTONIARODRIGUEZ00@GMAIL.COM |
| 1911860 | ANTONIA RODRIGUEZ RUIZ | ANTONIA.RODRIGUEZ0927@GMAIL.COM |
| 1606595 | ANTONIA RODRIGUEZ VALENTIN | IVELISSECUEVAS@YAHOO.COM |
| 1941682 | ANTONIA ROLON ROSA | JOSEALVAREZ522@HOTMAIL.COM |
| 1666062 | ANTONIA ROSADO CHARON | ROSACAR.10@HOTMAIL.COM |
| 1989454 | ANTONIA SILVA GARCIA | BERNICE-COLON@OUTLOOK.COM |
| 1915801 | ANTONIA T. MIRANDA RODRIGUEZ | LUZTM63@YAHOO.COM |
| 1668602 | ANTONIA TORRES | SANITARIA@GMAIL.COM |
| 1881953 | ANTONIA TORRES SANCHEZ | ANTONIATSANCHEZ@YAHOO.COM |
| 1593241 | ANTONIE TROCHE ORTIZ | ANTONIEPR1387@HOTMAIL.COM |
| 2106563 | ANTONIO A. ARQUER YERA | TARQUERY07@YAHOO.COM |
| 1738402 | ANTONIO AFANADOR CRUZ | AAFANADOR12@GMAIL.COM |
| 1851275 | ANTONIO ALVARADO LORENZO | ANTHONYLORENZO00@YAHOO.COM |
| 19619 | ANTONIO ALVAREZ RIVERA | ALVAREZ_PSYD@YAHOO.COM |
| 19619 | ANTONIO ALVAREZ RIVERA | MARBERALTO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1998243 | ANTONIO AVILES MENDEZ | JUNITTO35@GMAIL.COM |
| 1800016 | ANTONIO BERRIOS ROSADO | CHELAMRD@GMAIL.COM |
| 1900853 | ANTONIO BURGOS RODRIGUEZ | SAMURAISSENSEI007@YAHOO.COM |
| 1799455 | ANTONIO CARATTINI LABOY | TONYCARA1234@GMAIL.COM |
| 2075651 | ANTONIO CARATTINI LABOY | TONYCAVA1234@GMAIL.COM |
| 2076599 | ANTONIO CARDONA RIVERA | TCARDONA326@GMAIL.COM |
| 2128149 | ANTONIO CARMONA ORTIZ | TONY359PR@GMAIL.COM |
| 1743025 | ANTONIO CATALA DE JESUS | PAPOLO113@GMAIL.COM |
| 613162 | ANTONIO CESAREO | TONY_CESAREO@HOTMAIL.COM |
| 1963296 | ANTONIO CLAUDIO SANTIAGO | CLAUDIO_CFSE@YAHOO.COM |
| 1169354 | ANTONIO COLON MALAVE | ANTONIOCOLON4353@GMAIL.COM |
| 1557090 | ANTONIO COLON OLIVENCIA | ANTONIOCOLON259@GMAIL.COM |
| 1458353 | ANTONIO COLON ORTIZ | ANTOJCO15@GMAIL.COM |
| 1392270 | ANTONIO COLON PEREZ | FREDYWANDA@HOTMAIL.COM |
| 2064659 | ANTONIO CORTES ROLON | ANTONIOCORTESROLON@GMAIL.COM |
| 1781679 | ANTONIO CRESPO SOTO | ACSNEGRO7@GMAIL.COM |
| 1879799 | ANTONIO CRUZ RODRIGUEZ | ACRDELINEANTE@YAHOO.COM |
| 2109778 | ANTONIO D BORRERO MUNIZ | DAVIDBORRERO76@HOTMAIL.COM |
| 1803018 | ANTONIO DE LA ROSA SANTIAGO | PROFDELAROSA@HOTMAIL.COM |
| 1747318 | ANTONIO DIAZ ORTIZ | ANTONIODIAZPR1963@GMAIL.COM |
| 1971448 | ANTONIO E. SANTOS SANTIAGO | BILLINSANTO@GMAIL.COM |
| 1971448 | ANTONIO E. SANTOS SANTIAGO | BILLINSANTOS@GMAIL.COM |
| 1941647 | ANTONIO ENCARNACION FIGUEROA | PENCARNACION@GMAIL.COM |
| 1318070 | ANTONIO FELICIANO FERNANDEZ | ANTTUANFELO@YAHOO.COM |
| 28622 | ANTONIO FIGUEROA RIVERA | MADREILIANGELIE@GMAIL.COM |
| 794161 | ANTONIO GONZALEZ ALICEA | TATA59PR@GMAIL.COM |
| 1691000 | ANTONIO GONZALEZ FIGUEROA | NORMAIRIS43@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877703 | ANTONIO GONZALEZ HERNANDEZ | TONYGONZALEZ1460@GMAIL.COM |
| 202572 | ANTONIO GONZALEZ PICA | ANTOPICA2@YAHOO.COM |
| 1740386 | ANTONIO HERNANDEZ BIANCHI | ANTONIO11903@GMAIL.COM |
| 1646079 | ANTONIO I. SOTO DIAZ | ANTONIO.I.SOTO.DIAZ@GMAIL.COM |
| 1815435 | ANTONIO J. RIVERA | ANTONIOJ.RIVERA@HOTMAIL.COM |
| 1646948 | ANTONIO JOSE MORO PEREZ | AMORO19180@GMAIL.COM |
| 2015851 | ANTONIO L BENIQUE RUIZ | ANTONIOBNG860@GMAIL.COM |
| 1497502 | ANTONIO L MARTINEZ LEANDRY | TONYMARTINEZ1970@HOTMAIL.COM |
| 1742208 | ANTONIO L. HEREDIA PACHECO | AHEREDIA1069@GMAIL.COM |
| 959301 | ANTONIO LEBRON LOPEZ | ALEBRONLOPEZ@GMAIL.COM |
| 1784058 | ANTONIO LUIS GOMEZ SANTIAGO | AGOMEZSANTIAGO@YAHOO.COM |
| 1898708 | ANTONIO LUIS TORRES CARDENALES | A.TORRESCARDENALES1365@GMAIL.COM |
| 1615320 | ANTONIO MOJICA TORRES | DAMARIS.MOJICA@AOL.COM |
| 1661852 | ANTONIO MONTIJO CORREA | DMILLIE76@YAHOO.COM |
| 1837491 | ANTONIO MORALES GONZALEZ | KQLO01@YAHOO.COM |
| 357522 | ANTONIO NEGRON DAVILA | ANTONIONEGRONDA@GMAIL.COM |
| 1660692 | ANTONIO NIEVES GARCIA | TONYNIEVES1134@GMAIL.COM |
| 2084193 | ANTONIO O. BORRAS BORRERO | ABORRAS2010@GMAIL.COM |
| 1869079 | ANTONIO ORTIZ FERRER | PAPUNORTIZ@YAHOO.COM |
| 2095627 | ANTONIO PAGAN MORALES | REGIDI@HOTMAIL.COM |
| 2088811 | ANTONIO PENA JIMENEZ | AGROPENA@HOTMAIL.COM |
| 2053259 | ANTONIO PEREZ ECHEVAIA | JORANTHONY@HOTMAIL.COM |
| 1949206 | ANTONIO PEREZ MUNIZ | APERAMUNIZ@DRNA.PR.GOV |
| 1814782 | ANTONIO PEREZ MUNIZ | APEREZMUNIZ@DRNA.PR.GOV |
| 2084125 | ANTONIO PEREZ SEPULVEDA | MARYPR35@HOTMAIL.COM |
| 1568133 | ANTONIO R COLON HUERTAS | ACOLONHUERTAS@YAHOO.COM |
| 1680559 | ANTONIO R PI CRUZ | ANTONIOPI@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1654749 | ANTONIO R. LEBRON ROLON | LEBRONANTONIORAFAEL@GMAIL.COM |
| 1695885 | ANTONIO RAMIREZ ARROYO | ANTONIORA33@GMAIL.COM |
| 613581 | ANTONIO REYES ALICEA | ANTONIOREYESALICEA@GMAIL.COM |
| 1628195 | ANTONIO RIEFKOHL CUADRA | APACHES2012@HOTMAIL.COM |
| 2086390 | ANTONIO RIVERA DIAZ | WATERMAN2@HOTMAIL.COM |
| 2111099 | ANTONIO RIVERA DIAZ | WATERMAR2@HOTMAIL.COM |
| 1864561 | ANTONIO RIVERA MALDONADO | JMKVLVJALK05@GMAIL.COM |
| 1169817 | ANTONIO ROBLES HERNANDEZ | ROBLESA562@GMAIL.COM |
| 959736 | ANTONIO ROLON MARRERO | LYMARIERRAMOS@YAHOO.COM |
| 1500158 | ANTONIO ROMÁN NIEVES | RGFAM@HOTMAIL.COM |
| 2033047 | ANTONIO ROSADO GONZALEZ | TONYCARMEN80@GMAIL.COM |
| 959775 | ANTONIO RUIZ CAMACHO | A.RUIZCAMACHO42@GMAIL.COM |
| 1835311 | ANTONIO SAEZ GIORGI | ASAEZ604@GMAIL.COM |
| 1973409 | ANTONIO SANCHEZ RIVERA | ANTONSAN56@GMAIL.COM |
| 1589899 | ANTONIO SEMIDEI CORDRO | DE106393@MIESCUELA.PR |
| 2127406 | ANTONIO SEMIDEY ORTIZ | SEMIDEY_A@YAHOO.COM |
| 2127380 | ANTONIO SEMIDEY ORTIZ | SEMIDEY_ORTIZ@YAHOO.COM |
| 1979424 | ANTONIO SOLOGNIER RAMOS | ANTONIO.SOLOGNIER@GMAIL.COM |
| 1810682 | ANTONIO T. RIVERA CANTRES, | ATRIVERA787@GMAIL.COM |
| 29022 | ANTONIO TORRES MIRANDA | TONYTORRES2366@GMAIL.COM |
| 1538951 | ANTONIO TORRES RIVERA | ANTORIVE21@HOTMAIL.COM |
| 1510874 | ANTONIO VALENTIN PAGAN | ANTONIOVALENTINPAGAN.AV@GMAIL.COM |
| 1169924 | ANTONIO VALLE ARROYO | TIRADOEVELYN86@YAHOO.COM |
| 1981360 | ANTONIO VALLEJO MUNOZ | ANTONIOVALLEJOMUNOZ@GMAIL.COM |
| 1804557 | ANTONIO VALLESCORBO CLEMENTE | AVALLESCORBOCLEMENTE@GMAIL.COM |
| 2143962 | ANTONIO VAZQUEZ MILLAN | ANTONIOVAZQUEZMILLAN01947@GMAIL.COM |
| 1957615 | ANTONIO VEGA ORTIZ | VEGATONY20@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1629151 | ANTONIO VELEZ MARTINEZ | NILZAORENGO@GMAIL.COM |
| 1977905 | ANTONIO ZAYAS BERMUDEZ | AZAYASBERMUDEZ@LIVE.COM |
| 1878902 | APARICIO MUNIZ MALDONADO | POPAJUSTO1130@GMAIL.COM |
| 1557023 | APOLOS ALICEA BAEZ | APOLOSALICEA@GMAIL.COM |
| 884848 | APONTE PAGAN JESINETTE | JESINETTE2919@GMAIL.COM |
| 1674023 | APORTACIONES ACUMULADAS DE RETIRO DE MAESTROS | A.CRUZ07@YAHOO.COM |
| 1710601 | AQUILINO MARQUEZ RIVERA | CORDOVALOIZA259@GMAIL.COM |
| 582446 | ARA D. VELEZ ROBLES | ARADABNYVELEZ@YAHOO.COM |
| 1610628 | ARABELLA MONTALVAN RODRIGUEZ | MONTALVAN281@GMAIL.COM |
| 1915791 | ARACELIA SANTIAGO CRUZ | ARACELIA.SANTIAGO@FAMILIA.PR.GOV |
| 1665455 | ARACELIO CARABALLO PIETRI | ARY1INTEGRA@GMAIL.COM |
| 31223 | ARACELIO VELEZ CRUZ | VARACELIO@YAHOO.COM |
| 2033324 | ARACELIO VELEZ CRUZ | VARACILIO@YAHOO.COM |
| 2066393 | ARACELIS ANAVITARTE ROMAN | ARACELISANAVITARTE@GMAIL.COM |
| 1696386 | ARACELIS AROCHO ACEVEDO | ARACELISAROCHO23@GMAIL.COM |
| 1961067 | ARACELIS BATISTA RODRIGUEZ | ARACELISBATISTA592@YAHOO.COM |
| 1170032 | ARACELIS BRACERO ROSADO | ARAE21@ICLOUD.COM |
| 1751048 | ARACELIS BURGOS COLON | DDIEYAR@GMAIL.COM |
| 884863 | ARACELIS CABRERA ALICEA | ARACELIS.CABRERA@GMAIL.COM |
| 1673151 | ARACELIS CORIANO MORALES | MELVING.CHINEA@GMAIL.COM |
| 1840648 | ARACELIS COSME MARCANO | ACOSME012@GMAIL.COM |
| 787106 | ARACELIS COTTO GONZALEZ | ARACELIS2669@HOTMAIL.COM |
| 1604421 | ARACELIS DAVILA LIZASUAIN | ARACELISDAVIL@HOTMAIL.COM |
| 1606343 | ARACELIS FIGUEROA RIVERA | ARACELIS_FIGU18@HOTMAIL.COM |
| 1778926 | ARACELIS FUENTES-O'NEILL | ARACELIS.FUENTES@YAHOO.COM |
| 1810997 | ARACELIS GARRASTAZÚ RIVERA | ARACELIS.GARRASTAZU@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 960019 | ARACELIS GASCOT CUADRADO | GASCOTARA@GMAIL.COM |
| 1976306 | ARACELIS GOMEZ MARTINEZ | ARELISRODRIGUEZ81@YAHOO.COM |
| 1961035 | ARACELIS GONZALEZ COLLAZO | JESULANY1207@GMAIL.COM |
| 2116334 | ARACELIS GOYCO ROMERO | ARACELYSGOYCO777@GMAIL.COM |
| 1659159 | ARACELIS HUERTAS-AVILES | AHUERTAS1946@GMAIL.COM |
| 1779846 | ARACELIS LEBRON BRIGANTTI | RJANETTE1@GMAIL |
| 1832706 | ARACELIS MALDONADO TORRES | AMALDONAD1953@GMAIL.COM |
| 884883 | ARACELIS MALDONADO TORRES | AMALDONADO@GMAIL.COM |
| 884883 | ARACELIS MALDONADO TORRES | AMALDONADO1953@GMAIL.COM |
| 2100491 | ARACELIS MARTINEZ RIVERA | ARACELISMARTINEZ1974@GMAIL.COM |
| 1651839 | ARACELIS MENDEZ BONILLA | MARACELILS24@GMAIL.COM |
| 1724300 | ARACELIS MENDEZ BONILLA | MARACELIS24@GMAIL.COM |
| 1920454 | ARACELIS MIRANDA GANDIA | ABBYFEL11@HOTMAIL.COM |
| 613997 | ARACELIS MIRANDA SANTIAGO | ARAMIRSTGO@GMAIL.COM |
| 1788117 | ARACELIS NAVEDO GONZÁLEZ | ARACELISNAVEDO@GMAIL.COM |
| 1464201 | ARACELIS NAZARIO | ARECELISENID@YAHOO.COM |
| 2115878 | ARACELIS ORTIZ LUGO | ARACELISORTIZ05@GMAIL.COM |
| 1983301 | ARACELIS ORTIZ PEDROGO | ARACELISORTIZ@HOTMAIL.COM |
| 1830339 | ARACELIS PACHECO QUINONES | DE53511@MIESCUELA.PR |
| 2008275 | ARACELIS PEREZ PENA | CHELY1818@YAHOO.COM |
| 1795907 | ARACELIS QUINONES VICENTE | QUINONESA61@YAHOO.COM |
| 2057443 | ARACELIS RAMOS RAMOS | ARACELISRAMOS1966@GMAIL.COM |
| 1867448 | ARACELIS RAMOS SOTO | ARACELISRAMOSSOTO@YAHOO.COM |
| 1875996 | ARACELIS RIVERA BETANCOURT | ARACELIS2606@GMAIL.COM |
| 1674741 | ARACELIS RODRIGUEZ VALENTIN | RITA_LASALCHICA@YAHOO.COM |
| 1792522 | ARACELIS RUIZ MUNIZ | ARACELISRUIZ22@YAHOO.COM |
| 2046455 | ARACELIS SANCHEZ-RODRIGUEZ | CHELY.SAN.ROD@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722623 | ARACELIS SANTIAGO MENDEZ | ARACELISSANTIAGO29@GMAIL.COM |
| 1844027 | ARACELIS SANTIAGO QUIROS | ARACELISSANTIAGO65@GMAIL.COM |
| 1530167 | ARACELIS VARGAS BIRRIEL | VARGASARI@YAHOO.COM |
| 2001864 | ARACELIS VILLAFANE RIVERA | ARACELIS211@YAHOO.ES |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ASULIVERAS.17@GMAIL.COM |
| 788482 | ARACELIZ CUPELES JUSTINIANO | ARACELIZ.CUPELES@YAHOO.COM |
| 1777598 | ARACELLY RIOS BEDOYA | RIOSCELA@YAHOO.COM |
| 2027568 | ARACELYS AMEZQUITA COTTO | ARACELIS.AMEZQUITA@GMAIL.COM |
| 1754042 | ARACELYS RIVERA SEGARRA | ARACELYSRIVERA50@GMAIL.COM |
| 2045435 | ARAMINTA RODRIGUEZ MEDIAVILLA | SAILYNACOSTA@YAHOO.ES |
| 2024478 | ARAMIS RODRIGUEZ PACHECO | RODRIGUEZ6230@HOTMAIL.COM |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 2037936 | ARCADIA NIEVES HERNANDEZ | KATYNIEVES@GMAIL.COM |
| 1638313 | ARCADIA QUINTERO | FQUIN24@HOTMAIL.COM |
| 1581239 | ARCADIO TOLEDO TORRES | ATOLRRES@GMAIL.COM |
| 474913 | ARCANGEL RODRIGUEZ MUNIZ | CANGELOS@HOTMAIL.COM |
| 1776271 | ARCELIA RIVERA CARRASQUILLO | ARCELIARIVERA67@GMAIL.COM |
| 447344 | ARCELIA RIVERA GONZALEZ | ARCELIAR41@GMAIL.COM |
| 2042894 | ARCENETTE VIDAL CRESPO | AVC.0407@GMAIL.COM |
| 780007 | AREIZAGA SALINAS, MAGDALENA | MAGDALENAAREIZAGA@GMAIL.COM |
| 1976282 | ARELI AVILES FIGUEROA | ARELIAVILES1@GMAIL.COM |
| 1591609 | ARELI MARI NIEVES MONTANEZ | NIMOEZ@GMAIL.COM |
| 1785409 | ARELIS AYALA COLON | ARELISAYALA7170@GMAIL.COM |
| 1671881 | ARELIS CARDONA QUILES | ARELISCARDONA79@GMAIL.COM |
| 1853548 | ARELIS E. SANCHEZ VELEZ | ARELISESANCHEZ1985@GMAIL.COM |
| 1700926 | ARELIS I PÉREZ MORELL | DARELIS1230@YAHOO.COM |
| 1620635 | ARELIS MARRERO RODRIGUEZ | ARELISM@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1524931 | ARELIS MARTINEZ FIGUEROA | ARELISMARTINEZ901@GMAIL.COM |
| 1580564 | ARELIS MARTINEZ FIGUEROA | ARELISMARTINEZ9012@GMAIL.COM |
| 324030 | ARELIS MELENDEZ ROMAN | MELENDEZARELIS16@GMAIL.COM |
| 1605810 | ARELIS MENDEZ BONILLA | ARELISMENDEZBONILLA@GMAIL.COM |
| 1764154 | ARELIS MENDEZ BONILLA | ARELISMENDEZBONILLA2012@GMAIL.COM |
| 1746890 | ARELIS ORTIZ RODRIGUEZ | YARELA114@GMAIL.COM |
| 1725363 | ARELIS RIOS RIOS | ARELISMAESTRA@GMAIL.COM |
| 1725363 | ARELIS RIOS RIOS | ARRMAESTRA@HOTMAIL.COM |
| 2050702 | ARELIS RIVERA SANTIAGO | AREVERA8@YAHOO.COM |
| 1677208 | ARELIS RODRIGUEZ LUGO | LUCERO_4884@YAHOO.COM |
| 1661478 | ARELIS ROSADO MILLAN | ARELISROSADO@HOTMAIL.COM |
| 1680784 | ARELIS VARGAS BARRIERA | ROSADO2001@HOTMAIL.COM |
| 32320 | ARELIS VAZQUEZ CASTRO | ARELISVC2002@YAHOO.COM |
| 2300 | ARELIZ ACEVEDO GUERRERO | ARELIZ28712@LIVE.COM |
| 1676093 | ARELYS MONTAÑEZ RIVERA | MONTANEZARELYS@GMAIL.COM |
| 485574 | ARGENIS ROLDAN LUCCA | AROLDAN2378@LIVE.COM |
| 1940607 | ARIANA COLLADO RIVERA | ACR_NANA@YAHOO.COM |
| 1702591 | ARIANA GARCIA PINERO | AGARCIA0208@GMAIL.COM |
| 1855502 | ARIANA GONZALEZ APONTE | ARIANA.GONZALES@UPR.EDU |
| 1752314 | ARIANA GONZALEZ RODRIGUEZ | KIMI3579@YAHOO.COM |
| 2086580 | ARIANA RIVERA IRIZARRY | ARIANARIVERA77@HOTMAIL.COM |
| 1613555 | ARIANIS PACHECO JIMENEZ | MARIBELJM21@GMAIL.COM |
| 1170396 | ARIEL A HERNANDEZ HERNANDEZ | ARIELAHERNANDEZHERNANDEZ@GMAIL.COM |
| 1502209 | ARIEL A. CRUZ BELTRÁN | BELTRAN.ARIEL@GMAIL.COM |
| 1557369 | ARIEL AGOSTIN RODRIGUEZ | GOMELO302@GMAIL.COM |
| 1170418 | ARIEL CASTILLOVEITIA VELEZ | ACASTILLOVEITIA@GMAIL.COM |
| 1676983 | ARIEL F. SOTO MODESTI | AFSM2341@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1996110 | ARIEL GODEN CRUZ | A_GODEN@HOTMAIL.COM |
| 2018186 | ARIEL GODEN CRUZ | A_GOLDEN@HOTMAIL.COM |
| 1170449 | ARIEL HERNANDEZ VALENTIN | ARIEL.HERNAN58@YAHOO.COM |
| 2105564 | ARIEL I. APONTE JIMENEZ | ARIELAPONTE84@GMAIL.COM |
| 1659855 | ARIEL I. MATOS RODRIGUEZ | MINERPEDROGO3@GMAIL.COM |
| 1606235 | ARIEL LLUVERAS GARCIA | ARIEL.LLUVERAS@GMAIL.COM |
| 1687440 | ARIEL M RODRIGUEZ MANGUAL | ARIELRODRIGUEZ01@GMAIL.COM |
| 2071236 | ARIEL M. LOPEZ OLIVER | MANOLO2173@YAHOO.COM |
| 1731120 | ARIEL MUNIZ JIMENEZ | ARIELMUNIZ66@YAHOO.COM |
| 1535843 | ARIEL O. RIVERA-ESCALERA | DANIEL052085@GMAIL.COM |
| 1877835 | ARIEL RIOS RIVERA | ROSYMALDONADO7@GMAIL.COM |
| 2035542 | ARIEL ROBLES RODRIGUEZ | AROBLES@DRNA.GOV.PR |
| 497917 | ARIEL ROSARIO RIVERA | ARIELROSARIORIVERA@GMAIL.COM |
| 2110034 | ARIEL SANTIAGO BORRERO | XFX7990BLACK@GMAIL.COM |
| 1765587 | ARIEL SOTO CRUZ | SOTOCRUZA@GMAIL.COM |
| 1842830 | ARIEL VEGA HENCLYS | AVENCHYZPR@YAHOO.COM |
| 1743641 | ARIEL Z ORTIZ BLANCO | ORTIZ.ARIELZ@GMAIL.COM |
| 563469 | ARILERDA URENA ALMONTE | AREILERDAURENA@GMAIL.COM |
| 1925325 | ARIS D. VAZQUEZ CRUZ | ARISDVAZQUEZ@GMAIL.COM |
| 1567167 | ARISANTO AR SANTIAGO | ARISANTOSANTIAGO@GMAIL.COM |
| 1879880 | ARISTIDES COLLAZO MATOS | ARISTIDESCOLLAZO@YAHOO.COM |
| 1170558 | ARISTIDES PENA PLAZA | ARISPR2010@GMAIL.COM |
| 1867559 | ARISTIDES TOLEDO MOLINA | CEDARY422@YAHOO.COM |
| 2004138 | ARISTIDES TOLEDO MOLINA | LEIDIZRYS422@YAHOO.COM |
| 1582514 | ARISTIDES VILLANUEVA SANTIAGO | ARIS-VILLA1@HOTMAIL.COM |
| 1736513 | ARLEEN AREIZAGA VELEZ | ARLEENAREIZAGA@HOTMAIL.COM |
| 2126572 | ARLEEN COLON RODRIGUEZ | VANALUAR4@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 614501 | ARLEEN CRUZ ALICEA | ARLEEN.PROYECTOLUCIERNAGAMORADA.PROD@GMAIL.COM |
| 1527047 | ARLEEN DAVILA FRADES | ARLEEN.DAVILA@FAMILIA.PR.GOV |
| 1170600 | ARLEEN L VALCARCEL DELGADO | ARLEENVALCARCEL1@HOTMAIL.COM |
| 32938 | ARLEEN MALDONADO BONILLA | ARLEEN3846@GMAIL.COM |
| 1656973 | ARLEEN MORALES GOMEZ | ARLEEN.MORALES@FAMILIA.PR.GOV |
| 1633760 | ARLEEN ORTIZ MELENDEZ | ARLEENCITAY@GMAIL.COM |
| 1969935 | ARLEEN PAGON ZAYAS | ARLEEN.PAGAN@GMAIL.COM |
| 1170609 | ARLEEN PEREZ VERA | ARLEEN130@GMAIL.COM |
| 614526 | ARLEEN RIVERA GONZALEZ | ARLEENRIVERAGONZALEZ@GMAIL.COM |
| 1590523 | ARLEEN RIVERA GONZALEZ | ARLEENRIVERAGONZALEZ75@GMAIL.COM |
| 1908947 | ARLEEN RODRIGUEZ RIVAS | ARR512@HOTMAIL.COM |
| 1765834 | ARLEEN ROSADO RIVERA | ARLEENRR@HOTMAIL.COM |
| 1729654 | ARLEEN TORO LOPEZ | ADELCTORO2000@HOTMAIL.COM |
| 1729654 | ARLEEN TORO LOPEZ | ATOROMED@YAHOO.COM |
| 1631587 | ARLEEN Y. ROSARIO TORRES | AYRT28577@YAHOO.COM |
| 1974597 | ARLEENE E. RIVERO LUZUNARIS | ARLI23@LIVE.COM |
| 1871522 | ARLENE ALICEA PINERO | PROF.AALICEA@GMAIL.COM |
| 2035461 | ARLENE APONTE ZAPATA | LADYATFAZ1@YAHOO.COM |
| 52627 | ARLENE BEZAREZ NAZARIO | ARLENE_B5922@HOTMAIL.COM |
| 1676575 | ARLENE COLON GONZALEZ | SANCOLARTWORKS12@GMAIL.COM |
| 1600077 | ARLENE DE JESUS RAMIREZ | ARLENEDEJ@GMAIL.COM |
| 1637937 | ARLENE E. MLINA HERNANDEZ | ARLENE.MOL@HOTMAIL.COM |
| 1991347 | ARLENE ECHEVARNA RODRIGUEZ | ALONDROCABRERA2002@YAHOO.COM |
| 1506619 | ARLENE FERNANDEZ ALVAREZ | AMANDAJANQUI@YAHOO.COM |
| 173148 | ARLENE FIGUEROA VICENTY | ARLENEFIGUEROA72@GMAIL.COM |
| 1736592 | ARLENE FLORES SEPULVEDA | AFLORES27@HOTMAIL.COM |
| 2008717 | ARLENE GARCIA JACKSON | ARLINGA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1666494 | ARLENE GARCIA SERRANO | SAIBI_03@YAHOO.COM |
| 1749604 | ARLENE I MORALES | KENWAFU.AM@GMAIL.COM |
| 1668386 | ARLENE IRAIDA TORRES GARCIA | TRRESARLENE@YAHOO.COM |
| 2113099 | ARLENE J. RIOS ROBLES | MISSUNIVERSO1962@HOTMAIL.COM |
| 1589880 | ARLENE M IRIZARRY SOTO | ARLENE.IRIZARRY@GMAIL.COM |
| 2026467 | ARLENE MORALES LAO | AIVETTEM.A@GMAIL.COM |
| 2015918 | ARLENE R TOLENTINO FEBO | CONSEJERAARB@GMAIL.COM |
| 614541 | ARLENE REYES LOZADA | ARLENE.REYES0219@GMAIL.COM |
| 1998666 | ARLENE RIVERA LUCIANO | CUFIA2004@YAHOO.ES |
| 2021487 | ARLENE RIVERA NAZARIO | ARIVERANAZARIO@GMAIL.COM |
| 1960231 | ARLENE RIVERA NAZARIO | ARIVERAZANO@GMAIL.COM |
| 1701022 | ARLENE RODRIGUEZ VEGA | ARVRODRIGUEZ@YAHOO.COM |
| 1615026 | ARLENE SANTIAGO MALDONADO | ASM41883@GMAIL.COM |
| 2099586 | ARLENE SANTOS CAMACHO | CPASANTOS1@GMAIL.COM |
| 525796 | ARLENE SAURI GONZALEZ | ARLENESAURI@GMAIL.COM |
| 1170716 | ARLENE TORRES ORTIZ | KCARATTINI@GMAIL.COM |
| 1953527 | ARLENE TORRES PEREZ | ARLENE.TORRES2323@GMAIL.COM |
| 33045 | ARLENE TORRES REYES | ATREYES.AT@HOTMAIL.COM |
| 1835874 | ARLETTE BETANCOURT GUADALUPE | CHILLYNSO@GMAIL.COM |
| 1733533 | ARLEY FERRER GONZALEZ | ARLEYFERR@GMAIL.COM |
| 1932531 | ARLINE EVANS GONZALEZ | AEVANSG216@GMAIL.COM |
| 1856047 | ARLINE GONZALEZ RODRIGUEZ | ARLINEGONZALEZ1@GMAIL.COM |
| 1596435 | ARLYN AYALA ARROYO | ARLYN3277@GMAIL.COM |
| 2065247 | ARLYN DOMINGUEZ CRUZ | DOMINGUEZARLY@GMAIL.COM |
| 1636824 | ARLYN IVETTE COLON ROCHE | ARLYNICOLON@GMAIL.COM |
| 1815599 | ARLYN LANDRAU FEBRES | ARLYNLANDRAU@YAHOO.COM |
| 1804369 | ARLYN VÉLEZ VEGA | MARIMAR3661@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1783854 | ARLYN ZAPATA PADILLA | ARLYN_ZP@HITMAIL.COM |
| 1641386 | ARLYN ZAPATA PADILLA | ARLYN_ZP@HOTMAIL.COM |
| 1170757 | ARMANDO ACEVEDO LOPEZ | STRIKER1998@HOTMAIL.COM |
| 1170759 | ARMANDO AGRON VALENTIN | AAGRON1954@GMAIL.COM |
| 614667 | ARMANDO ALVAREZ REYES | ALVAREZARMANDO394@GMAIL.COM |
| 2006389 | ARMANDO AMADOR MORALES IGARTUA | ARMANDO2625@HOTMAIL.COM |
| 1997754 | ARMANDO B. ANTONSANTI DIAZ | ANTOFAM99@HOTMAIL.COM |
| 2149485 | ARMANDO CARDONA SOTO | ARMANDO41CARDONA@YAHOO.COM |
| 1669751 | ARMANDO CASTILLO ESCOBAR | MANDY00731@YAHOO.COM |
| 1575901 | ARMANDO CRESPO OROMAS | ARMANDOCRESPOOROMAS@GMAIL.COM |
| 1603701 | ARMANDO DIAZ ROLDAN | AZMATUTE09@GMAIL.COM |
| 1984419 | ARMANDO E. OLIVERO MANGUAL | ARMANDO.OLIVERO@UPR.EDU |
| 1586241 | ARMANDO GONZALEZ SANTIAGO | NANDYGONZ@LIVE.COM |
| 1904532 | ARMANDO J CORDERO SANTIAGO | ARMCRX@GMAIL.COM |
| 1803692 | ARMANDO LOPEZ MENDEZ | ARMANDO.CONTADOR@YAHOO.COM |
| 2089192 | ARMANDO MIRANDA MENDEZ | ARMIRAND_4@HOTMAIL.COM |
| 2068061 | ARMANDO MONTERO GONZALEZ | MONTERO.1045@YAHOO.COM |
| 358388 | ARMANDO NEGRON ORTIZ | ANEGRON.CDFI@YAHOO.COM |
| 1581145 | ARMANDO OTERO MARTINEZ | OTERO19NYY@GMAIL.COM |
| 2110349 | ARMANDO PEREZ LOPEZ | ARMALO23@YAHOO.COM |
| 33239 | ARMANDO RODRIGUEZ | ARMANDOR2020@GMAIL.COM |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | PUBINAS@SANPIR.COM |
| 1798155 | ARMANDO SANCHEZ AVILA | ASANC02@HOTMAIL.COM |
| 1739085 | ARMANDO SANCHEZ NAZARIO | AR_SANCHEZ@HOTMAIL.COM |
| 33267 | ARMANDO ZAYAS | AZAYAS1005@GMAIL.COM |
| 82573 | ARMINDA CASTILLO CRUZ | ARMINDACASTILLO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1585942 | ARNALDO AR SUAREZ | ELMONJE3374@GMAIL.COM |
| 1961595 | ARNALDO BLANCO ALVARADO | ABA23524@GMAIL.COM |
| 1170985 | ARNALDO CABAN LOPEZ | NALDO14@HOTMAIL.COM |
| 1912163 | ARNALDO CALDERON PEREZ | CALDE-54@HOTMAIL.COM |
| 1689142 | ARNALDO CANALES OTERO | 49ACANALES@GMAIL.COM |
| 33362 | ARNALDO CORTES MARTINEZ | RODRIGUEZGUERMIDELY@GMAIL.COM |
| 1803778 | ARNALDO CORTES PEREZ | TASSPATROL@YAHOO.COM |
| 130949 | ARNALDO DEJESUS ROSARIO | DEJ1451@GMAIL.COM |
| 2017145 | ARNALDO E. VAZQUEZ MORALES | NALDOVAZQUEZ277@GMAIL.COM |
| 1171006 | ARNALDO ECHEVARRIA MEDINA | ARNALDOECHEVARRIA@GMAIL.COM |
| 1664913 | ARNALDO FIGUEROA RODRIGUEZ | ENTRENADOR135@HOTMAIL.COM |
| 885183 | ARNALDO GONZALEZ ROMAN | ARNIS5166@GMAIL.COM |
| 799559 | ARNALDO J. LUGARO TORRES | SHOOTERS8883@ICLOUD.COM |
| 1657116 | ARNALDO JUAN FIGUEROA BURGOS | AFIGUEROA13227@GMAIL.COM |
| 1910389 | ARNALDO L MATEO ROMAIN | AMATEOTEC@YAHOO.COM |
| 1910389 | ARNALDO L MATEO ROMAIN | AMATEOTOC@YAHOO.COM |
| 1963264 | ARNALDO L. TORRES DELGADO | DELGADOTORRES49@GMAIL.COM |
| 33473 | ARNALDO L. TORRES DELGADO | DELGADOTORRES49@MAIL.COM |
| 1982767 | ARNALDO LLANOS BULTRON | PAPITOCOTTY685A@HOTMAIL.COM |
| 280350 | ARNALDO LUGARO SANCHEZ | ARNALUGARO@HOTMAIL.COM |
| 1989513 | ARNALDO LUIS RODRIGUEZ RIVERA | CLARIEMAR@YAHOO.COM |
| 2056287 | ARNALDO LUNA BURGOS | PELUCHO627@YAHOO.COM |
| 1605211 | ARNALDO MEDINA VARGAS | SAMEDI51@HOTMAIL.COM |
| 2034484 | ARNALDO MORA RODRIGUEZ | ARMORA234@GMAIL.COM |
| 1711298 | ARNALDO O. ALICEA-SANTOS | ALICEAARNALDO@GMAIL.COM |
| 1910601 | ARNALDO PEREZ VERA | ARNALDOPEREZVERA@HOTMAIL.COM |
| 1442920 | ARNALDO RIVERA BAEZ | BUBU9666@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778103 | ARNALDO ROIG CARDENALES | LUISARVR08@GMAIL.COM |
| 514855 | ARNALDO SANTIAGO BERRIOS | ARNALDOS12@YAHOO.COM |
| 1585985 | ARNALDO SUAREZ RIVERA | ELMONJC3374@GMAIL.COM |
| 1635143 | ARNALDO TORRES RIVERA | ATORRESRIVERA18@GMAIL.COM |
| 1667681 | ARNALDO TORRES TORRES TORRES | ARNALDO_TORRES@HOTMAIL.COM |
| 1802357 | ARNALDO VALENTIN VALENTIN | ARNALDOVALENTINPR@GMAIL.COM |
| 1523657 | ARNEL KERNIZAN DE JESUS | KERNIZ714@GMAIL.COM |
| 2115387 | ARNERYS RIOS ESCOBALES | ARNERYSRIOS@HOTMAIL.COM |
| 2115387 | ARNERYS RIOS ESCOBALES | ARNEYRSRIOS@HOTMAIL.COM |
| 1755208 | ARNLDO VAZQUEZ NIEVES | ARNALDOAROMAS@YAHOO.COM |
| 1984489 | ARNOLD JIMENEZ COLON | RBAGUERAMOS@GMAIL.COM |
| 2072154 | ARNOLD VELEZ MONTAIVO | PAPITOVELEZCOTTE@GMAIL.COM |
| 1537382 | ARNOLDO ROSERIO RODRIGUEZ | ARNYO766@GMAIL.COM |
| 33705 | AROCHO NIEVES, WILFREDO | PAPO066@GMAIL.COM |
| 1717866 | ARODI RUIZ ALICEA | ARARU2@HOTMAIL.COM |
| 1675597 | ARQUELIS ORTIZ MARTINEZ | ARQUELIS_ORTIZ@YAHOO.COM |
| 1819510 | ARR (MENOR) ANTONIA RUIZ TORRES SUCESION JUCCA J. RIVERA ROSADO | JUANJACOB1010@GMAIL.COM |
| 34071 | ARROYO ARROYO, ENID | ENID_150@OUTLOOK.COM |
| 1183694 | ARROYO CARMINEE MARQUEZ | CARMINEEMARQUEZARROYO@GMAIL.COM |
| 34882 | ARROYO OQUENDO, JENNY | JAO12342003@YAHOO.COM |
| 1596194 | ARSENIA CRUZ MARTINEZ | MNORA5642@GMAIL.COM |
| 1839971 | ARSENIA MARTINEZ SANCHEZ | AMS.NANA70@GMAIL.COM |
| 1961461 | ARSENIO ALICEA DEL RIO | ALICEAARSENIO@GMAIL.COM |
| 960722 | ARSENIO M RODRIGUEZ RODRIGUEZ | BRUNILDASANCHEZ53@YAHOO.COM |
| 479139 | ARSENIO M. RODRIGUEZ RODRIGUEZ | BRUNILDESANCHEZ53@YAHOO.COM |
| 1947793 | ARSENIO M. RODRIGUEZ RODRIGUEZ | BRUINILSARCHEZ53@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1730837 | ARTEMIO CRUZ GUZMAN | JENNIFERCRUZLUNA57@GMAIL.COM |
| 1773190 | ARTEMIO FONSECA CLAUDIO | JFONSECA@SRM.PR.GOV |
| 1624725 | ARTEMIO GARCIA APONTE | AGARCIA19@POLICIA.PR.GOV |
| 2043315 | ARTEMIO LOPEZ RIOS | TEMOLOPE@HOTMAIL.COM |
| 1903865 | ARTEMIO MORALES IRIZARRY | MORALESTEMY@GMAIL.COM |
| 960765 | ARTEMIO SANTIAGO DIAZ | ASNTG@GMAIL.COM |
| 1738660 | ARTHUR M ORTIZ PUJOLS | ARTHURORTIZPUJOLS@HOTMAIL.COM |
| 2086553 | ARTURO A. RIVERA HERNANDEZ | RIVERAARTURO039@GMAIL.COM |
| 320659 | ARTURO MEDINA RUIZ | AMRMD@YAHOO.COM |
| 1626838 | ARTURO MORALES MORALES | ARTUDAM@YAHOO.COM |
| 1575907 | ARTURO N REYES VALDES | ARTURONAPOLEON06@GMAIL.COM |
| 381844 | ARTURO ORTIZ PACHECO | AOP12@HOTMAIL.COM |
| 35889 | ARYAM BORGES PEREZ | ARYAMBORGES@GMAIL.COM |
| 820274 | ARYCELY ROSADO DIAZ | ARYCELY_9@HOTMAIL.COM |
| 1794033 | ARYSAI CASTRO CRUZ | ARY_C@HOTMAIL.COM |
| 1815921 | ASBELTI LLORENS MALDONADO | BELTYLLORENS@YAHOO.COM |
| 1427394 | ASDRUBAL J DOMENECH ROSA | ASDRDOM@YAHOO.COM |
| 1171387 | ASHLEY VARGAS ACEVEDO | ASHLEYVARGAS16@YAHOO.COM |
| 1610918 | ASHLY C. RENTAS RIVERA | ASHLY.RENTAS@GMAIL.COM |
| 1789734 | ASLYN Y GONZALEZ ORTIZ | ASYI05@HOTMAIL.COM |
| 2140128 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR | CACUPRLLL@CUPRILL.COM |
| 2140128 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR | CLRODRIGUEZ@AEELA.COM |
| 1977543 | ASTRID J. CARDONA MARRERO | CARDONAASTRIDJANET7@GMAIL.COM |
| 1742817 | ASTRID JANNETT LLANOS ALGARIN | CRUZALVARADO@GMAIL.COM |
| 1954016 | ASTRID M ROMAN ACOSTA | ASTRIDM201988@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 132606 | ASTRID M. DELGADO CORCINO | ASTRID.DELGADO@GMAIL.COM |
| 1466350 | ASTRID MEDINA SANTIAGO | SEAHORSE.AM@HOTMAIL.COM |
| 1723323 | ASTRID PAGAN SALLES | ASTRIDPAGAN@HOTMAIL.COM |
| 1998639 | ASTRID RIVERA ALVARADO | KARMAKASSA@YAHOO.COM |
| 1940923 | ASTRID RIVERA ORTIZ | ALYSHADAL@GMAIL.COM |
| 1171443 | ASTRID ROMAN LLANOS | AROMANY0216@GMAIL.COM |
| 1561303 | ASTRID SCHMIDT QUINONES | ASTRIDMSCHMIDT@HOTMAIL.COM |
| 1171450 | ASTRID Y AYABARRENO LASANTA | ASTRIDAYA12@GMAIL.COM |
| 1914585 | ASTRID YAMEL ROSARIO MORALES | JMALD60@GMAIL.COM |
| 1752403 | ASUNCION CARTAGENA GRAU | CHIQUICARTAGENA22@GMAIL.COM |
| 1775613 | ASUNCION GARCIA BRUNO | CMICHELLE.OG85@GMAIL.COM |
| 1812207 | ASUNCION ORTIZ VEGA | RPGORTIZ21@HOTMAIL.COM |
| 1590481 | ASUNCION TORRES ALVAREZ | RAMONRIVERA0416@GMAIL.COM |
| 1451612 | ATKIR G. PEREZ RUIZ | ATKIRPEREZ@GMAIL.COM |
| 1553081 | ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) | LNAZARIO@ATLANTICMEDICAL.ORG |
| 2014470 | AUBREY RODRIGUEZ ORTIZ | AUBREYR420@GMAIL.COM |
| 1805088 | AUDA N CORREA CABRERA | JOELLAPUERTA@GMAIL.COM |
| 1171488 | AUDDIE J FELICIANO HERRERA | AUDDIEFELICIANO@GMAIL.COM |
| 779867 | AUDELIZ AQUINO BORRERO | AAQUINO0362@GMAIL.COM |
| 1570931 | AUDELIZ PEREZ VAZGUEZ | PEREZAUDELIZ@GMAIL.COM |
| 1724736 | AUDELIZ PEREZ VAZQUEZ | APEREZ@DRNA.PR.GOV |
| 2039969 | AUDREY FILIPPETTI ROMAN | AUDREYFILI60@GMAIL.COM |
| 1716080 | AUDREY MORALES RIVAS | AUDREYMORALES25.AM@GMAIL.COM |
| 1648984 | AUDREY SANTIAGO | AJSA0828@GMAIL.COM |
| 1932959 | AUDRY B. ORTIZ VARGAS | BETSABEEORTIZ@YAHOO.COM |
| 1627215 | AUGUSTIN LOZADA III CARRASQUILLO | ALOZADOIII@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2005552 | AUGUSTINA BURGOS FONTANEZ | AUGUSTINABURGOS0210@GMAIL.COM |
| 1894563 | AUGUSTINA PARADIZO BERMEJO | AGUSTINAPARADIZO@YAHOO.COM |
| 2023791 | AUGUSTO C. SANCHEZ FUENTES | BUFETEAUGU@YAHOO.COM |
| 1508003 | AUGUSTO P CONTE MATOS | APCONTE@YAHOO.COM |
| 1596255 | AURA DELGADO CANAS | CARMENEMMA7@GMAIL.COM |
| 219784 | AURA E HERNANDEZ NAVEDO | AURAHERNANDEZNAVEDO@GMAIL.COM |
| 2092310 | AURA EMMA LOPEZ HERNANDEZ | CI01312_@GMAIL.COM |
| 2063004 | AURA EMMA LOPEZ HERNANDEZ | CIO1312_@GMAIL.COM |
| 2092310 | AURA EMMA LOPEZ HERNANDEZ | CIOL312-@GMAIL.COM |
| 1891305 | AURA EMMA LOPEZ HERNANDEZ | CIOL312_@GMAIL.COM |
| 1776372 | AURE E ORTEGA-VAZQUEZ | AEOV1950@GMAIL.COM |
| 581630 | AUREA A VELEZ MORALES | AAVELEZ@POLICIAPR.GOV |
| 961134 | AUREA ACEVEDO LOZADA | AUREAM.ACEVEDO@GMAIL.COM |
| 2009185 | AUREA ARROYO ORTIZ | TOMANAMA@GMAIL.COM |
| 1958307 | AUREA BAEZ OCASIO | ABAEZ.AUREA@GMAIL.COM |
| 616252 | AUREA CARO MORALES | AURIECARO@YAHOO.COM |
| 1722070 | AUREA CONCEPCION LOPEZ | BERNIEROSA18@GMAIL.COM |
| 1998337 | AUREA D RIVERA NEGRON | ADRN308@YAHOO.COM |
| 1639032 | AUREA E AYALA SANTIAGO | NEGRI.AYALA04@GMAIL.COM |
| 2052433 | AUREA E FRANQUI ROMAN | SULYRF@GMAIL.COM |
| 1846248 | AUREA E LOPEZ RODRIGUEZ | AUREALOPEZ1952@GMAIL.COM |
| 961229 | AUREA E MARTINEZ PEREZ | SEGUROS.PAGAN@GMAIL.COM |
| 2059385 | AUREA E TORRES MANDRY | YALYESPE@GMAIL.COM |
| 1626718 | AUREA E. ALICEA DE JESUS | CURET_AU17@YAHOO.COM |
| 1805124 | AUREA E. FIGUEROA DIAZ | AURY1205@HOTMAIL.COM |
| 1547664 | AUREA E. FILOMENO CRUZ | ENIDFILOMENO@GMAIL.COM |
| 1944212 | AUREA E. GALINDEZ MORALES | AUREAGALINDEZ03@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670380 | AUREA E. GARCIA COTTO | AE0447@GMAIL.COM |
| 1863806 | AUREA E. NIEVES GUZMAN | NIEVESAUREAE@YAHOO.COM |
| 1768954 | AUREA E. ORTIZ CRUZ | ORTIZAUREA29@GMAIL.COM |
| 1604198 | AUREA E. ORTIZ VAZQUEZ | AEOV1022@HOTMAIL.COM |
| 2108512 | AUREA E. RIVERA COLON | AUREARIVERAE@GMAIL.COM |
| 2091351 | AUREA E. RIVERA COLON | AUREARIVERA@GMAIL.COM |
| 2111285 | AUREA E. ROJAS ROCO | AURIE63@LIVE.COM |
| 2114665 | AUREA E. ROMERO NIEVES | ROMERO.AUREA22@GMAIL.COM |
| 2039825 | AUREA E. SANTIAGO RIVERA | AUREADEALVARADO@GMAIL.COM |
| 1985425 | AUREA E. TORRES LABOY | AUREATORRES@GMAIL.COM |
| 2058115 | AUREA E. VAZQUEZ RIVERA | SBLONDET0927@GMAIL.COM |
| 2066500 | AUREA E. VELEZ TORRES | AUREAE06@GMAIL.COM |
| 1939986 | AUREA E. VELEZ TORRES | AUREAEV6@GMAIL.COM |
| 2025344 | AUREA ENID PAGAN DOMENECH | CUGUI.PAGAN@GMAIL.COM |
| 2014740 | AUREA ENID PAGAN DONREUSCH | CUQUI.PAGAN@GMAIL.COM |
| 1944376 | AUREA ESTHER CAMACHO RODRIGUEZ | AUREAW2003@GMAIL.COM |
| 1818321 | AUREA ESTHER COLON GARCIA | AUREACOLON421@GMAIL.COM |
| 1700223 | AUREA ESTHER LOZADA CRUZ | AUREA.VAZQUEZ021@HOTMAIL.COM |
| 1932741 | AUREA ESTHER RIVERA RIVERA | AURGRIVERARIVERA@YAHOO.COM |
| 1647195 | AUREA FUENTES QUIÑONES | EEDYANN@GMAIL.COM |
| 1647195 | AUREA FUENTES QUIÑONES | EEDYANN@GMILL.COM |
| 1877948 | AUREA I. HERNANDEZ ARTIGAS | CENTECH.AC@GMAIL.COM |
| 1671581 | AUREA I. PEREZ CUBERO | ABRAHAMDETITI@YAHOO.COM |
| 2001105 | AUREA JIMENEZ CARTAGENA | AURYIRVING@YAHOO.COM |
| 1632423 | AUREA L RUIZ APONTE | NOECYN3658@GMAIL.COM |
| 1746981 | AUREA L. DIAZ MARIN | MELI251975@YAHOO.COM |
| 1739075 | AUREA L. DIAZ MARIN | MELI1975@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1712239 | AUREA L. FLORES DEL TORO | AUREAFLORES@AOL.COM |
| 1993246 | AUREA L. MORENO AVILES | LIZYMORENO@GMAIL.COM |
| 1771052 | AUREA L. VELAZQUEZ NEGRON | INDIALATINAPR@HOTMAIL.COM |
| 1689775 | AUREA M BATISTA ZENGOTITA | AMBZ439@HOTMAIL.COM |
| 2055227 | AUREA M RIVERA MOLINA | RIVERAAUREA1953@GMAIL.COM |
| 1452358 | AUREA M. FERNANDEZ TORRES | VILLABONA2001@YAHOO.COM |
| 2022328 | AUREA NAZARIO MELENDEZ | AURELIS.BON@HOTMAIL.COM |
| 1885103 | AUREA NIEVES AYALA | ESTHER.NIEVESAYALA@GMAIL.COM |
| 2119604 | AUREA NILDA RODRIGUEZ IRIZARRY | RODRIGUEZNILY64@GMAIL.COM |
| 1977130 | AUREA PEREZ ORTIZ | AUREA-PEREZ@GMAIL.COM |
| 961389 | AUREA PEREZ PENA | AURYESTHERPEREZ@GMAIL.COM |
| 2017591 | AUREA R. BAUZA MARTINEZ | AUREA_BAUZA@YAHOO.COM |
| 1750928 | AUREA R. VIDALES GALVAN | AUREA_VIDALES@YAHOO.COM |
| 1722532 | AUREA RAMOS JIMENEZ | AUREARAMOS29@GMAIL.COM |
| 1796834 | AUREA RIVAS BAEZ | AUREARIVASBAEZ24@HOTMAIL.COM |
| 2097211 | AUREA RUIZ PEREZ | CHIQUIRUI@YAHOO.COM |
| 1648458 | AUREA SANTIAGO RIVAS | TORRES.AURIMAR30@GMAIL.COM |
| 1674017 | AUREA SANTIAGO VARGAS | ANGELICA.AYALA1@UPR.EDU |
| 1915390 | AUREA TORRES | ANGELBMSTER@GMAIL.COM |
| 2039311 | AUREA TORRES GONZALEZ | JATE_97@YAHOO.COM |
| 1823678 | AUREA V ROSARIO BONILLA | AGGIEV00720@YAHOO.COM |
| 961480 | AUREA VAZQUEZ ORTEGA | AURIAVAZQUEZ@YAHOO.COM |
| 1483357 | AUREA Y RIVERA ALVARADO | AURIALVA@GMAIL.COM |
| 1805925 | AUREA Y. ORTIZ RAMOS | AUREAORTIZ2004@OUTLOOK.COM |
| 1870483 | AUREA ZAYAS TORRES | AUREAZAYAS52@YAHOO.COM |
| 1854724 | AUREALY RODRIGUEZ RIVERA | AUREARIVERA987654321@GMAIL.COM |
| 1672092 | AUREAMIR AVILES HERNANDEZ | AUREAMIR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 961492 | AURELIA ARROYO VAZQUEZ | VALLESY@GMAIL.COM |
| 1568057 | AURELIA L SODO SERRANO | AURYSODO2006@YAHOO.COM |
| 1382927 | AURELIA M HERNANDEZ TRUJILLO | MILLY9438@YAHOO.COM |
| 1993281 | AURELIA SOLER CARDONA | AURELIASC5514@GMAIL.COM |
| 114562 | AURELIO CRUZ CORDERO | AURELCRUZ@HOTMAIL.COM |
| 1171723 | AURELIO JIMENEZ ROMAN | NARCOTICO27@GMAIL.COM |
| 2119185 | AURELIO LOPEZ HERNANDEZ | AURELIOLOPEZ28@GMAIL.COM |
| 1722434 | AURELIO MOLINA GONZALEZ | YEYOMOLINA@YAHOO.COM |
| 1713392 | AURELIO MORENO SOTO | MORESO3377@YAHOO.COM |
| 1775483 | AURELIS A. ALVARADO MEDINA | AURELIS_69@HOTMAIL.COM |
| 1669973 | AURELLYS HERRERA ROSARIO | AURELLYSD@YAHOO.COM |
| 854111 | AUREMI T. PARRILLA RODRIGUEZ | AUREMI@GMAIL.COM |
| 616481 | AUREO BENITEZ ORTA | AUREOBENITEZ47@GMAIL.COM |
| 2009379 | AURIA HUERTAS REYES | AURIAHUERTAS@YAHOO.COM |
| 1577279 | AURIMAR DIAZ ORTIZ | AURIMARDIAZ77@GMAIL.COM |
| 1632389 | AURIN DIAZ REYES | AURINDIAZREYES@GMAIL.COM |
| 2114969 | AURORA CANDLARIA RDZ | AURORA.CANDLARIA70@GMAIL.COM |
| 1996260 | AURORA CRESPO MOLINA | CRESPORIDAS@GMAIL.COM |
| 1951877 | AURORA CUADRADO DEL VALLE | CUADRADOAURORA@GMAIL.COM |
| 1511977 | AURORA FERRERE MORALES | AUROFER48@GMAIL.COM |
| 1808208 | AURORA FIGUEROA ROSANO | AFIGUEROANOSANO2414@GMAIL.COM |
| 1915645 | AURORA FIGUEROA ROSARIO | AFIGUEROAROASARIO2414@GMAIL.COM |
| 1916890 | AURORA FIGUEROA ROSARIO | AFIGUEROAROSANOZU4@GMAIL.COM |
| 1958889 | AURORA FIGUEROA ROSARIO | AFIGUEROAROSARIO2414@GMAIL.COM |
| 1909518 | AURORA GOMEZ VELEZ | AGOMEZ_042000@YAHOO.COM |
| 1635852 | AURORA GONZALEZ | GONZALEZAURORA27@GMAIL.COM |
| 2017507 | AURORA MACHUCA RIJOS | AURORA.MACHUCA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2015888 | AURORA MIRANDA ORTIZ | AURORA.MIRANDA@LIVE.COM |
| 1592619 | AURORA PRINCIPE FLORES | APRINCIPE3@YAHOO.COM |
| 1858217 | AURORA RODRIGUEZ ROMAN | LOLINRODZ@YAHOO.COM |
| 1818175 | AURORA S. CORRETJER RUIZ | AURORAC81@GMAIL.COM |
| 1864662 | AURORA SANTIAGO RIVERA | DORIS.SANTIAGO@LIVE.COM |
| 1864662 | AURORA SANTIAGO RIVERA | DORIS.SANTIAGO7@LIVE.COM |
| 525921 | AURORA SCHELMETTY CORDERO | PAGANDOLORES1@GMAIL.COM |
| 1700141 | AURORA SOTO RAMOS | AURORASR47@YAHOO.COM |
| 1600899 | AURORA TORRES AGUIAR | KPQPR4@AOL.COM |
| 1637375 | AUSBERTO MORALES | A_MORALES007@HOTMAIL.COM |
| 1725890 | AUTONOMOUS MUNICIPALITY OF PONCE | RUBEN.MORALESLEGALES@PONCE.PR.GOV |
| 1975840 | AVA E SANTOS DE JESUS | AVAERICA54@YAHOO.COM |
| 1989945 | AVELINO DEL VALLE BAEZ | AVELINODELVALLE94@GMAIL.COM |
| 38697 | AVILES LAUSELL, CARMEN C | AVILESCARMEN4@GMAIL.COM |
| 1719837 | AVILÉS ZAIRA JORDAN | ZAIRAAVILES@HOTMAIL.COM |
| 1610268 | AVISIENIT CUEVAS SANTIAGO | AVISIENITC@YAHOO.COM |
| 2010092 | AVLES FRED LUIS MANUEL | LCDOCOMACHO@YAHOO.COM |
| 1495428 | AWILA LOPEZ | AWI3073@HOTMAIL.COM |
| 1761959 | AWILDA AGOSTO LOPEZ | AWILDA.AGOSTO31@GMAIL.COM |
| 1941104 | AWILDA ALONSO TORRES | NOLLY.2551@HOTMAIL.COM |
| 961846 | AWILDA APONTE DEL TORO | BCJGROUP@HOTMAIL.COM |
| 616838 | AWILDA ARROYO OCASIO | AAO_AWILDA@HOTMAIL.COM |
| 44620 | AWILDA BARLUCEA MATOS | ABARLLUCA@GMAIL.COM |
| 1901749 | AWILDA BELTRAN SAEZ | PROGRAMADELADOLESCENTED@YAHOO.COM |
| 1737776 | AWILDA BOCACHICA COLON | AWILDABOCACHICA@GMAIL.COM |
| 1884893 | AWILDA BURGOS BORRERO | AWILDABURGOSBORRERO@GMAIL.COM |
| 1678655 | AWILDA CINTRON MERCADO | DMLAVES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 961875 | AWILDA COLON LUGO | AWILDE1724@GMAIL.COM |
| 1776693 | AWILDA CORIANO SANCHEZ | AWILDACORIANO250@GMAIL.COM |
| 2066054 | AWILDA CRESPO MOLINA | AWILDACRESPO1@GMAIL.COM |
| 1692084 | AWILDA CRESPO-VALENTIN | WINDYLEEUS@YAHOO.COM |
| 1777068 | AWILDA CRUZ SANTIAGO | AWILDACRUZSANTIAGO@ICLOUD.COM |
| 1171903 | AWILDA CRUZ TORRES | CRUZAWILDA@GMAIL.COM |
| 961891 | AWILDA DAVILA VAZQUEZ | AWILDADAVILA2@GMAIL.COM |
| 2119828 | AWILDA DELGADO | PDD2040@GMAIL.COM |
| 2090876 | AWILDA DIEPPA DIAZ | DIEPPAAWILDA13@GMAIL.COM |
| 2045621 | AWILDA DIEPPA DIAZ | DIEPPAWILDA13@GMAIL.COM |
| 1706311 | AWILDA ECHEVARRIA | AWIECHE@YAHOO.COM |
| 1677234 | AWILDA ESTRADA GARCIA | VERO1996@AOL.COM |
| 2034479 | AWILDA FELIX RODRIGUEZ | AWILDA.FELIX@YAHOO.COM |
| 1998851 | AWILDA FELIX RODRIGUEZ | AWILD.FELIX@YAHOO.COM |
| 1171921 | AWILDA FORESTIER OLIVENCIA | A.FORESTIER64@GMAIL.COM |
| 1821839 | AWILDA FRANCESCHINI COLON | AWILDAFC@GMAIL.COM |
| 1171922 | AWILDA FRANCO GARCIA | ROSADOFRANCO6@GMAIL.COM |
| 1961563 | AWILDA FUENTES MARTINEZ | FUENTES.AWI@GMAIL.COM |
| 1671462 | AWILDA GACÍA CALDERON | AWILDAG136@GMAIL.COM |
| 1502764 | AWILDA GARCIA GONZALEZ | AGARCIA1@ASUME.PR.GOV |
| 2000863 | AWILDA GONZALEZ AROCHO | AWILDAGON@YAHOO.COM |
| 1971605 | AWILDA GONZALEZ GONZALEZ | AWILDA.59@HOTMAIL.COM |
| 1947969 | AWILDA GONZALEZ QUINONES | WIWI24960@GMAIL.COM |
| 1171940 | AWILDA GONZALEZ VELEZ | FAMEGOEDAN@HOTMAIL.COM |
| 1805172 | AWILDA HEREDIA RODRIGUEZ | LEXFRA59@GMAIL.COM |
| 218192 | AWILDA HERNANDEZ GONZALEZ | AWIHER@YAHOO.COM |
| 961927 | AWILDA HERNANDEZ ORTIZ | AHERNANDEZORTIZ252@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790410 | AWILDA HERNANDEZ ORTIZ | AHERNANDEZORTIZ52@GMAIL.COM |
| 2110156 | AWILDA HUERTAS GOMEZ | AWIPRSM@GMAIL.COM |
| 2053303 | AWILDA IVELISSE VARGAS RIVERA | AIVRCOAMO@YAHOO.COM |
| 1506862 | AWILDA JIMENEZ HERNANDEZ, CARLOS J IRIZARRY SANCHEZ AND MENOR KRIJ | AWILDAJH1222@GMAIL.COM |
| 1804582 | AWILDA LAUREANO VELEZ | AWILDALAUREANOVELEZ@GMAIL.COM |
| 1618399 | AWILDA LLANOS ANDINO | AWILDALLANOS1814@GMAIL.CM |
| 1854349 | AWILDA LLANOS ANDINO | AWILDALLANOS1814@GMAIL.COM |
| 2082562 | AWILDA LOPEZ QUINONES | AWILDALPZ@GMAIL.COM |
| 2031914 | AWILDA LORENZO RAMOS | AWILDA.25@HOTMAIL.COM |
| 519917 | AWILDA M SANTIAGO RIVERA | WILDYSTGO@GMAIL.COM |
| 2107267 | AWILDA M. AYALA RAMOS | AYALAAWILDA@GMAIL.COM |
| 1513383 | AWILDA M. SANTANA VELEZ | AMSANTANA@POLICIA.PR.GOV |
| 1502909 | AWILDA M. SANTANA VELEZ | YAO309141@GMAIL.COM |
| 1989154 | AWILDA MARIA HERNANDEZ LEON | AWILDAMHERNANDEZ@YAHOO.COM |
| 1647525 | AWILDA MARIA RODRIGUEZ MALDONADO | FAMRUBERTE@YAHOO.COM |
| 2094700 | AWILDA MARQUEZ ROBLES | MARQUEZA1363@GMAIL.COM |
| 1851835 | AWILDA MARRERO GONZALEZ | AWILDAMAR.MARRERO@GMAIL.COM |
| 2026778 | AWILDA MARRERO POMALES | PROFMARREROITPR@GMAIL.COM |
| 1631075 | AWILDA MEDINA TORRES | AWILDAMEDINA0714@GMAIL.COM |
| 1836272 | AWILDA MELENDEZ SOTO | AWIMELESOTO@GMAIL.COM |
| 1727818 | AWILDA MERCADO | AWILMARY@YAHOO.COM |
| 1766621 | AWILDA MOYA BENIQUEZ | TURQUESADELMAR21@GMAIL.COM |
| 359348 | AWILDA NEGRON VILA | ANEGRON06@YAHOO.COM |
| 2086702 | AWILDA NIEVES | AWILDA_4AAA@HOTMAIL.COM |
| 2022897 | AWILDA NIEVES RAMIREZ | SHAIRY26@HOTMAIL.COM |
| 2111452 | AWILDA NIEVES RODRIGUEZ | AWILDA_NIEVES1@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2032444 | AWILDA NIEVES RODRIGUEZ | AWILDA-NIEVES1@HOTMAIL.COM |
| 1775732 | AWILDA OCASIO BORRERO | OCASIOA68@GMAIL.COM |
| 1862771 | AWILDA OLIVIERI RIVERA | AWILDAOLIVIERIRIVERA@GMAIL.COM |
| 1767203 | AWILDA OROZCO BETANCOURT | AWILDAOROZCO71@GMAIL.COM |
| 1937747 | AWILDA ORTIZ COLON | AWILDAORTIZ62@GMAIL.COM |
| 1589174 | AWILDA ORTIZ HERNANDEZ | AWI_O@YAHOO.COM |
| 2058713 | AWILDA OTERO RIVERA | AWILDAOTERORIVERA@YAHOOMAIL.COM |
| 1172013 | AWILDA PAGAN NAZARIO | AWILDAPAGAN5@GMAIL.COM |
| 1605139 | AWILDA PEREZ RIVERA | EYAMINA@HOTMAIL.COM |
| 1982538 | AWILDA PEREZ TORRES | AWILDA2018@GMAIL.COM |
| 2086023 | AWILDA PEREZ TORRES | AWILDAP2018@GMAIL.COM |
| 1577082 | AWILDA R. FRANQUI FLORES | WILDYPR@HOTMAIL.COM |
| 1982850 | AWILDA RENTAS RIVERA | AWILDA.RENTAS22@GMAIL.COM |
| 1584176 | AWILDA RIOS CARRION | ARIOS@JUSTICIA.PR.GOV |
| 1611495 | AWILDA RIOS CARRION | AROIS@JUSTICIA.PR.GOV |
| 1795612 | AWILDA RIVERA AVILES | ARA.RIVERAAVILES@GMAIL.COM |
| 1980582 | AWILDA RIVERA MELENDEZ | ARIVERA3242@GMAIL.COM |
| 455374 | AWILDA RIVERA RIVERA | AWILDARIVERA44@LIVE.COM |
| 1840655 | AWILDA RIVERA SALAZAR | AWILDARIVE16@GMAIL.COM |
| 2015250 | AWILDA RIVERA VAZQUEZ | LUZRIVERAZ@YAHOO.COM |
| 1643309 | AWILDA ROBLES VAZQUEZ | A.ROBLES.V@HOTMAIL.COM |
| 2017678 | AWILDA RODRIGUEZ ORTIZ | AWILDA523@GMAIL.COM |
| 1523838 | AWILDA RODRIGUEZ RIVERA | RODRIGUEZAWILDA26@GMAIL.COM |
| 1884720 | AWILDA S LUGO TELLES | ADLIWA1965@HOTMAIL.COM |
| 1506672 | AWILDA SALAMAN CANALES | ASALAMAN@AVP.PR.GOV |
| 1746163 | AWILDA SANTIAGO MORALES | AWIL1515JEOMAR@GMAIL.COM |
| 1908384 | AWILDA SANTIAGO PEREZ | AWILDAJUDITH@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1948684 | AWILDA SANTOS GONZALEZ | AWILDASANTOSG@GMAIL.COM |
| 885644 | AWILDA SERRANO RIVERA | AWILDASR@HOTMAIL.COM |
| 1877152 | AWILDA TORO ALEQUIN | AWILDATORO43@GMAIL.COM |
| 1784295 | AWILDA TORRES CRESPO | AWILDA16JOEL@GMAIL.COM |
| 1993015 | AWILDA TORRES GONZALEZ | AWILDATG@HOTMAIL.COM |
| 1583447 | AWILDA VALENTIN PEREZ | AWILDAVALENTIN1977@GMAIL.COM |
| 885649 | AWILDA VAZQUEZ CARABALLO | AWIVAZQUEZ19@GMAIL.COM |
| 576080 | AWILDA VEGA PADILLA | AWILDAVEGAPADILLA2559@GMAIL.COM |
| 1946542 | AWILDA VEGA RIVERA | AWILDAVEGA2@GMAIL.COM |
| 1474022 | AWILDA VELAZQUEZ CASTRO | WINDYVELAZQUEZ@GMAIL.COM |
| 1831473 | AWILDA VELAZQUEZ HUERTAS | AWILDAVELAZQUEZ44@GMAIL.COM |
| 1804996 | AWILDA VILLANUEVA RODRIGUEZ | VILLANUEVA4576@GMAIL.COM |
| 2017854 | AWILDO MARTINEZ COLON | AWINDO.MARTINEZ.20@ICLOUD.COM |
| 2085584 | AXA ALERS MARTINEZ | AIXAALERS@YAHOO.COM |
| 1753039 | AXEL A SANCHEZ IRIZARRY | AXELPR2@GMAIL.COM |
| 1172115 | AXEL ACEVEDO AGOSTINI | GIOHELDI@HOTMAIL.COM |
| 1985172 | AXEL ALICEA ROLDAN | AXELALICEA1224@GMAIL.COM |
| 1494407 | AXEL B. GONZALEZ TORRES | AXELGONZALEZ31@GMAIL.COM |
| 1990240 | AXEL BIERD RIVERA | AXELBIERD@YAHOO.COM |
| 1582308 | AXEL CEDENO ALMODOVAR | AXELCEDENOALMODOVAR@GMAIL.COM |
| 2032663 | AXEL G. VEGA ROMAN | VEGA.AXEL@GMAIL.COM |
| 1825683 | AXEL GARCIA SERRANO | ABAEZ3712@YAHOO.COM |
| 1525073 | AXEL HERNAN TORO CRUZ | AXELHTORO@GMAIL.COM |
| 1674490 | AXEL I COLON NOVOA | AXEL2562@YAHOO.COM |
| 1674432 | AXEL IRIZARRY RODRIGUEZ | AXELIRIZARRY04@GMAIL.COM |
| 2073413 | AXEL IRIZARRY ZEDA | PUCHO43_RACING@HOTMAIL.COM |
| 1728854 | AXEL J RIVERA ORTIZ | AXELRIVERA368@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1794035 | AXEL LIZAZOAIN BREBAN | ALIZAZOAIN@YAHOO.COM |
| 1808025 | AXEL M MARRERO SEDA | DARY.AXEL7@GMAIL.COM |
| 1742511 | AXEL MARRERO MARRERO | AMARRERO20538@GMAIL.COM |
| 962097 | AXEL RAMIREZ ROSAS | AXELRAMIREZROSAS@GMAIL.COM |
| 1854453 | AXEL REYMOND IRIZARRY MARTINEZ | AXELIRIZARRYPOLICIA@GMAIL.COM |
| 1907738 | AXEL RIVERA GOLDEROS | ARIVERAGOLDEROS@HOTMAIL.COM |
| 1489669 | AXEL RIVERA PACHECO | COPUIRAST@YAHOO.COM |
| 1487899 | AXEL RIVERA PACHECO | COQUIRAST@YAHOO.COM |
| 1516013 | AXEL SERRANO ROSARIO | AXELYLISA@HOTMAIL.COM |
| 1509552 | AXEL TORRES CARABALLO | AXELTORRES3@GMAIL.COM |
| 1739449 | AXENETTE NIEVES PEREZ | AXENIEVES@HOTMAIL.COM |
| 2014350 | AYALA SANCHEZ MARIA | AYALAMARIA750@GMAIL.COM |
| 1798766 | AYARIS RAMIREZ RUIZ | AYARIZ.RR@GMAIL.COM |
| 1758593 | AYDYL S TORRES REYES | ATOREYES2@YAHOO.COM |
| 1713040 | AYEISHA RUIZ MARTINEZ | YEI25@YAHOO.COM |
| 1172258 | AYLEEN L. DE JESUS ROMAN | AYLEENDIMAEIE@GMAIL.COM |
| 1507174 | AYLEEN PEREZ ORTIZ | AYLEEN.PEREZ31@YAHOO.COM |
| 962106 | AYLIN CASTRO MORALES | GLEE@MOFO.COM |
| 1721303 | AYMEE DEL C ROSADO MORALES | ROSADOA2@YAHOO.COM |
| 1673746 | AYXA E. ROMAN LOPEZ | AYXAE@HOTMAIL.COM |
| 617192 | AZ3 INC | DLORENZO@ZOLFCOOPER.COM |
| 1978349 | AZAHRIA I. NIEVES ORTIZ | AZARY28@GMAIL.COM |
| 1172282 | AZAIAS MENDEZ HERNANDEZ | AZAIAS.MENDEZ@GMAIL.COM |
| 1505649 | AZALEA D. SUAREZ DELGADO | AZALEASUAREZD@GMAIL.COM |
| 2075837 | AZARIA CRUZ HERNANDEZ | AC.1972.11@GMAIL.COM |
| 841203 | BACO VIERA KALIL | KALIL1254@GMAIL.COM |
| 2098805 | BAHDANAMAY I. OCASIO MORALES | VIOLETA_BOM@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 43694 | BALAGUER ALMODOVAR, LUIS | LBABUGUERPR@GMAIL.COM |
| 2009994 | BALBINA ORENGO RUIZ | BALBINA57@GMAIL.COM |
| 1951115 | BALBINA ORENGO RUIZ | BALBINAORENGO57@GMAIL.COM |
| 1976231 | BALDUINO ACEVEDO SANTIAGO | BALDO.ACEVEDO@HOTMAIL.COM |
| 1572451 | BARBARA DECENE LOPEZ | BARBARADECENE@GMAIL.COM |
| 1676792 | BARBARA E. ORTIZ MOLINA | JAHMILUZ@GMAIL.COM |
| 44226 | BARBARA G UMPIERRE GARCIA | BGUMPIERRE@GMAIL.COM |
| 1588673 | BARBARA I COLON SANCHEZ | BARBARAICS21@GMAIL.COM |
| 1703156 | BARBARA M COLON VAZQUEZ | BMCOLONVAZQUEZ@GMAIL.COM |
| 1726725 | BARBARA MALAVE BORRERO | MALAVEBORRERO@GMAIL.COM |
| 1727317 | BARBARA MARTINEZ FIGUEROA | MARTINEZBARBARA714@YAHOO.COM |
| 1721953 | BARBARA MARTINEZ SANTANA | BARBIEESTUAMIGA@HOTMAIL.COM |
| 841226 | BARBARA MILAGROS COLON RAMOS | BARBARACOLONRAMOS92@GMAIL.COM |
| 1458787 | BARBARA PAPANDREA | BARBARA.PAPANDREA2@GMAIL.COM |
| 1989237 | BARBARA PAZ PEREZ | BARBARAPAZ16@HOTMAIL.COM |
| 1796938 | BARBARA RAMOS | BARBYKEN61286@GMAIL.COM |
| 1576586 | BARBARA SEPULVEDA PINEIRO | SEPULVEDABARBARA@HOTMAIL.COM |
| 1859375 | BARBARA TORRES ARVELO | BTORRES54@LIVE.COM |
| 1658655 | BARBARA TORRES VALDES | TORRES_BARBIE22@YAHOO.COM |
| 1762919 | BARBARA VELEZ CARDONA | BARBIE03PR@YAHOO.COM |
| 1172429 | BARBRA BA CARLO | BARBRACARLO@GMAIL.COM |
| 1641913 | BARD SHANNON LIMITED | JUAN.F.MENDEZ@CRBARD.COM |
| 1947584 | BARTOLO TOUCET VELAZQUEZ | MICHELLTOUCET@GMAIL.COM |
| 2119164 | BASILIA I. VASQUEZ MORALES | TONYISABEL@YAHOO.COM |
| 338106 | BASILIO MOLINA AFANADOR | BASILIOMOLINAFANADOR@GMAIL.COM |
| 1172473 | BASILIO MUJICA ALVAREZ | BASILIO.MUJICA@GMAIL.COM |
| 1766429 | BASILO MOLINA AFANADOR | BASILIOMOLINAAFANADOR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2051617 | BAUDILIA CHARLES BELEN | NELSON-FELICIANO@YAHOO.COM |
| 528291 | BAUDILIA SEPULVEDA SEPULVEDA | BAUSEPU@GMAIL.COM |
| 46193 | BAUDILIO HERNANDEZ MATOS | HERNANDEZ_13BAU@YAHOO.COM |
| 46235 | BAUTISTA ROMAN, ALEXANDRA | BAUTISTAALEXANDRA@HOTMAIL.COM |
| 401346 | BAYOAN PEREZ CRUZ | CARTEROKRAZY@HOTMAIL.COM |
| 1879160 | BEAMINA MARIANI MARTINEZ | JUANGUILFU@GMAIL.COM |
| 1527350 | BEATRICE ESTRADA VARGAS | BE_ISHA@HOTMAI.COM |
| 1498874 | BEATRICE ESTRADA VARGAS | HE_ISHA@HOTMAIL.COM |
| 1755674 | BEATRIZ ACEVEDO DIAZ | BACEVEDO13@HOTMAIL.COM |
| 3805 | BEATRIZ ACEVEDOGONZALEZ | BEATRIZACEVEDO02@GMAIL.COM |
| 2010263 | BEATRIZ ALICEA OCASIO | BEBEALICEAOCASIO@HOTMAIL.COM |
| 1953869 | BEATRIZ BARRETO ROJAS | SANTAMARIA8MM@GMAIL.COM |
| 1719926 | BEATRIZ BERRÍOS MARTÍNEZ | BEATRIZBM8@GMAIL.COM |
| 1719926 | BEATRIZ BERRÍOS MARTÍNEZ | NTBERRIOS@GMAIL.COM |
| 2012829 | BEATRIZ CAMACHO MUNOZ | BEATRIZCAMACHO313@HOTMAIL.COM |
| 1747654 | BEATRIZ CAMACHO TITTLEY | BEATRIZTITTLEY21@HOTMAIL.COM |
| 1172545 | BEATRIZ COLON BURGOS | BEATRIZCOLON42@GMAIL.COM |
| 2109440 | BEATRIZ CRUZ GONZALEZ | BETTY.BEATRIZ56@GMAIL.COM |
| 1906803 | BEATRIZ ELENA LOPERA VARGAS | BETTY.LOPERA@YAHOO.COM |
| 1931587 | BEATRIZ GALLOZA SERRANO | BGALLOZA@YAHOO.COM |
| 1319342 | BEATRIZ GARCIA GARCIA | BETTYGAR@HOTMAIL.COM |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | BEATRIZ_GONZALEJANDRO@YAHOO.COM |
| 1706188 | BEATRIZ GONZALEZ MARTINEZ | GONBEATRIZ@GMAIL.COM |
| 1621748 | BEATRIZ GONZALEZ RIVERA | BGONZALEZRIVERA2015@YAHOO.COM |
| 1553262 | BEATRIZ GUERRERO GONZALEZ | BGGONZALEZ73@GMAIL.COM |
| 1589772 | BEATRIZ IRIZARRY MUNOZ | BTYIRIZARRI@HOTMAIL.COM |
| 2071087 | BEATRIZ LAGUERRE SAAVEDRA | BEAL7583@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020417 | BEATRIZ LAMOUNT | LAMOUNT484@YAHOO.COM |
| 1942368 | BEATRIZ LAMOURT | LAMOURT484@YAHOO.COM |
| 2132703 | BEATRIZ LEON CORNIEN | LALEONAENAMORADA222@GMAIL.COM |
| 1774105 | BEATRIZ LOPEZ CRUZ | BETTYPAME@YAHOO.COM |
| 1722178 | BEATRIZ ORTA INFANTE | BEAORTA123@GMAIL.CON |
| 2037532 | BEATRIZ ORTIZ GARCIA | BETTYOG0625@GMAIL.COM |
| 2103105 | BEATRIZ PEREIRA RAMOS | CANAPEREIRA@YAHOO.COM |
| 1807404 | BEATRIZ PEREZ ALBARRAN | BEATRIZ9939@GMAIL.COM |
| 1966299 | BEATRIZ PEREZ CHACON | ZIRTAEBPEREZ@GMAIL.COM |
| 1657625 | BEATRIZ PHILPOTT | BEATRIZPHILPOTT57@OUTLOOK.COM |
| 812569 | BEATRIZ RAMOS DIAZ | DIAZBEATRIZRAMOS@GMAIL.COM |
| 1906365 | BEATRIZ RIVERA RIVERA | BEATRIZRIVERA6718@GMAIL.COM |
| 1172614 | BEATRIZ RIVERA TORRES | BEATRIZ926@YAHOO.COM |
| 617804 | BEATRIZ RODRIGUEZ VALES | BEATRIZ.RODRIGUEZ@FAMILIA.P.R.GOV |
| 1908784 | BEATRIZ RUIZ SOTO | SHELSYLAGARES@YAHOO.COM |
| 2033412 | BEATRIZ RUIZ TORRES | ELIEZER.TORRES13@HOTMAIL.COM |
| 1785100 | BEATRIZ TOSSAS COLON | BEATOSSAS71@GMAIL.COM |
| 1670204 | BEATRIZ VELEZ SOTO | VS_BEATRIZ@YAHOO.COM |
| 1988066 | BEATRIZ YULFO HOFFMANN | YULFOBEATRIZ@GMAIL.COM |
| 1875861 | BECKYLEE RAMOS LORENZO | BECKYLEERAMOS.BR@GMAIL.COM |
| 1733443 | BEDA I. FLORES RODRIGUEZ | BEDA.FLORES1510@GMAIL.COM |
| 1563108 | BEDA I. FLORES RODRÍGUEZ | BEDA.FLORES0510@GMAIL.COM |
| 2129583 | BEDIA I OCTAVIANI VELEZ | OCTAVIANIBEDIA@GMAIL.COM |
| 1731580 | BEIRA JARAMILLO SUAREZ | BEIRAJARAMILLO@GMAIL.COM |
| 617863 | BELDYS DAVILA-VARGAS | PANDALINA1991@YAHOO.COM |
| 1751522 | BELEN FIGUEROA FIGUEROA | SHERGUZMAN00@GMAIL.COM |
| 1751522 | BELEN FIGUEROA FIGUEROA | SHERLYGF@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085399 | BELEN G. RIVERA RIVERA | BELENRR9100@GMAIL.COM |
| 1497606 | BELEN H. LOPEZ DALMAU | BHLD13@GMAIL.COM |
| 1591783 | BELEN ROSA GUZMAN | BELENROSA22@GMAIL.COM |
| 532561 | BELEN S. SILVA BERNIER | BSILVABERNIER@YAHOO.COM |
| 1565476 | BELEN SANCHEZ HERNANDEZ | BELENCITA65@GMAIL.COM |
| 781332 | BELEN VAZQUEZ, LUZ D. | JOVA0822@HOTMAIL.COM |
| 1753603 | BELENCY RIVERA LARA | BELENCY@HOTMAIL.COM |
| 1980488 | BELGICA RIVERA APONTE | BELGICA.RIVERA2012@GMAIL.COM |
| 1663266 | BELIANIS COLON RIVERA | BELIANISC@HOTMAIL.COM |
| 1674315 | BELIDNA IRIZARRY ROSADO | BELIIRIZARRY@GMAIL.COM |
| 1746972 | BELIMAR RAMOS ROSARIO | BELIMAR.RAMOS@GMAIL.COM |
| 1584936 | BELIMAR RUIZ SIERRA | BELYMAR25@GMAIL.COM |
| 1746892 | BELINDA CHINEA RAMIREZ | BOJICOORIGINAL@GMAIL.COM |
| 1725605 | BELINDA CHINEA RAMIREZ | BOJICOORIGINAL@HOTMAIL.COM |
| 1683299 | BELINDA MALAVE ZAYAS | MALAVEBELINDA@GMAIL.COM |
| 1715452 | BELINDA T LUGO RODRIGUEZ | TR32TEACH@YAHOO.COM |
| 2002916 | BELINDA VALLE ACEVEDO | BELYVALLE1972@GMAIL.COM |
| 2097539 | BELINEL PAGAN RUIZ | PAESNIES@GMAIL.COM |
| 1617271 | BELISA COLON HUERTAS | BLSS.COLON@GMAIL.COM |
| 1730217 | BELISA FEBRES DELGADO | BELYDANCER@GMAIL.COM |
| 1634362 | BELISA NEGRON VIDAL | BELISANEGRON@GMAIL.COM |
| 347249 | BELISITA MORALES ROSARIO | PIEDRAPRECIOSA8@GMAIL.COM |
| 1789172 | BELITZA CHICLANA VEGA | CHIELANABELITZA@GMAIL.COM |
| 1700203 | BELITZA LUGO BEABRAUT | BLUOG@YAHOO.COM |
| 789891 | BELKIS DIAZ HEVIA | BDIAZHEVIA@YAHOO.COM |
| 1991226 | BELKIS M. SANTIAGO DIAZ | SRABSANTIAGO@YAHOO.COM |
| 47093 | BELKIS MAYRA TORRES FRANCO | BELKISMAY_25@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1795602 | BELKIS MELO PANIAGUA | SOLDEMENTA40@GMAIL.COM |
| 2057266 | BELKIS PEREZ SANTANA | BCPEREZ21@HOTMAIL.COM |
| 1721115 | BELKIS SURILLO NIEVES | BELKISSURILLO@GMAIL.COM |
| 1587784 | BELKIS X. MERLE MC DOUGALL | XIOMARATHERESA@GMAIL.COM |
| 2079728 | BELKY RODRIGUEZ LARRACUENTA | BELKYRODRIGUEZLARRACUENTA@GMAIL.COM |
| 1580734 | BELKYS A RODRIGUEZ CORREA | BELKYSRODRIGUEZ1234@GMAIL.COM |
| 2023241 | BELKYS CACERES FONTE | B.CACERESFONTE@GMAIL.COM |
| 1512868 | BELKYS TORRES IRIZARRY | PANAVICORP@YAHOO.COM |
| 1635497 | BELKYS Y EGIPCIACO-RODRIGUEZ | BEGIPCIACO@YAHOO.COM |
| 1975689 | BELKYS Y PIZARO MERCADO | BELLEY_PIZARO@YAHOO.COM |
| 1957496 | BELKYS Y. PIZARRO MERCADO | BELKYS_PIZARRO@YAHOO.COM |
| 1985199 | BELLA GISELA PARRILLA-SOTO | BGPARRILLA@MSN.COM |
| 1636463 | BELLYANETTE RIVERA ALMODOVAR | BELLYANETTE@YAHOO.COM |
| 1578178 | BELMARIS LOPEZ CARTAGENA | BELMARIE67@GMAIL.COM |
| 1597523 | BELMARY CAMACHO VAZQUEZ | BULMORYCAMOCHO1234@GMAIL.COM |
| 1850345 | BELMARY ROSARIO LOZADA | BELMA571@YAHOO.COM |
| 47280 | BELQUIS Z. MATIAS ECHEVARRIA | BELQUIS18@YAHOO.COM |
| 2014528 | BELSIE I. BERLY APONTE | BELSYEBERLY@HOTMAIL.COM |
| 47437 | BELTRAN MONTES, ROSANELL | ROSANELLBELTRAN@YAHOO.COM |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | BELVISRAQUEL@GMAIL.COM |
| 1580709 | BENEDICTA OCTAVIANI IRIZARRY | BOCTAVIANI@BELLSOUTH.NET |
| 1801320 | BENEDICTA ROMAN ARCE | B.ROMANAECE@GMAIL.COM |
| 2091976 | BENEDICTA VILLAFANE NEGRON | KAMILYKRIS78@GMAIL.COM |
| 2145752 | BENEDICTO MARRERO CINTRON | JOYCEMARREROCINTRON@GMAIL.COM |
| 2082045 | BENEDICTO MARTINEZ ALVAREZ | BENEDICTOMARTINEZ@YMAIL.COM |
| 2001335 | BENEDICTO RAMIREZ TORRES | PAPORAMIREZT@YAHOO.COM |
| 1772583 | BENEDICTO VAZQUEZ RAMOS | YANALLEISMARYS1651@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 841275 | BENIAMINO PAGAN TORRES | SYPHUS_ARKAN@YAHOO.COM |
| 1792169 | BENIAMINO PAGAN TORRES | ALLSTARSPUERTORICO@GMAIL.COM |
| 1885044 | BENIGNA MARTINEZ GALARZA | BENNY.MG43@GMAIL.COM |
| 1956878 | BENIGNA MARTINEZ GALARZA | BENNYMG43@MAIL.COM |
| 1897431 | BENIGNO PADILLA QUINONES | LPC.09WT@GMAIL.COM |
| 1530934 | BENIGNO VERA PEREZ | BUBALONMANO@GMAIL.COM |
| 2067441 | BENITA CINTRON DIAZ | BENITACNTRN@GMAIL.COM |
| 1850747 | BENITA CUEBAS CAMPOS | CUEBOSB@YAHOO.COM |
| 1805331 | BENITA E RODRIGUEZ FLORES | BENITARODRIGUEZ@GMAIL.COM |
| 2133618 | BENITA FIGUEROA ORTIZ | FIGUEROABENITA@YAHOO.COM |
| 2004379 | BENITA GALLOZA CORDERO | GALLOZACORDERO@GMAIL.COM |
| 2032816 | BENITA GONZALEZ SANABRIA | BENITAGS9@HOTMAIL.COM |
| 1876260 | BENITA LUGO TORRES | NISYSL@HOTMAIL.COM |
| 962672 | BENITA SANCHEZ PICON | YEYILUGO@HOTMAIL.COM |
| 1915689 | BENITA SANTIAGO CHANZA | BENITASANTIAGO41@YAHOO.COM |
| 48267 | BENITEZ RAMIREZ, DAISY | DAISY1421167@GMAIL.COM |
| 1172894 | BENITO GALVEZ TUNON | BGT630@YAHOO.COM |
| 1794217 | BENITO PEREZ CUEVAS | G.CRUZ.DE.JESUS2@GMAIL.COM |
| 1473244 | BENITO SANTIAGO ASTACIO | STGOYARY@GMAIL.COM |
| 2056584 | BENITO VARGAS MENDEZ | BVARGAS428@GMAIL.COM |
| 1972866 | BENITO VELEZ ROSADO | GLOEIRAM5594@GMAIL.COM |
| 1721514 | BENJAMIN ACOLON ALVAREZ | BENJAMINCOLONALVAREZ@GMAIL.COM |
| 1504094 | BENJAMIN ASENCIO PEREZ | BASENCIODRNA@GMAIL.COM |
| 618200 | BENJAMIN ASENCIO PEREZ | BASENCIODRNA253@GMAIL.COM |
| 1172952 | BENJAMIN BE RODRIGUEZ | BEUGIEVOD787@GMAIL.COM |
| 1639171 | BENJAMIN BONILLA | BONILLABEN@HOTMAIL.COM |
| 962817 | BENJAMIN CARABALLO VALENTIN | EYLEENEVARGAS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766248 | BENJAMIN CEDENO DIAZ | SPECIALISTCEDENO@GMAIL.COM |
| 1736924 | BENJAMIN CINTRON PEREZ | BACINTRON13@GMAIL.COM |
| 1771470 | BENJAMIN COLON BERRIOS | COLONBENJAMIN24@GMAIL.COM |
| 1699702 | BENJAMIN COLON ROSADO | REBECCAMARIA77@GMAIL.COM |
| 116491 | BENJAMIN CRUZ LUGO | BENCRUZ66@GMAIL.COM |
| 2069028 | BENJAMIN GONZALEZ BAEZ | BENJAMINGONZ2017@GMAIL.COM |
| 2106024 | BENJAMIN GONZALEZ DURAN | BENGONZADURAN@HOTMAIL.COM |
| 1505668 | BENJAMIN HERNANDEZ IRIZARRY | BENJI_HERNANDEZ@YAHOO.COM |
| 962888 | BENJAMIN JIMENEZ MIRANDA | AHYJIMENEZ@GMAIL.COM |
| 2023305 | BENJAMIN LOPEZ BELEN | BLOPEZBELEN@YAHOO.COM |
| 1578668 | BENJAMIN MARTELL | BMARTELL694@GMAIL.COM |
| 2016711 | BENJAMIN MEDINA APONTE | BENGIE838@GMAIL.COM |
| 1774651 | BENJAMIN NEGRON RODRIGUEZ | NEGRONBENJAMIN22@GMAIL.COM |
| 2020983 | BENJAMIN PAGAN CARRABALLO | BENJAMINPAGAN4@GMAIL.COM |
| 1800123 | BENJAMIN PEREZ CLASS | BENGI445@HOTMAIL.COM |
| 1484022 | BENJAMIN PEREZ DADILLO | PEREZ22464@GMAIL.COM |
| 1792561 | BENJAMIN RECIO ACOSTA | BRECIOACOSTA@GMAIL.COM |
| 1651745 | BENJAMIN RIVERA CABAN | BENJAMINRIVERA922@GMAIL.COM |
| 465629 | BENJAMIN RODRIGUEZ ALVAREZ | BEUGIEROD783@GMAIL.COM |
| 2103988 | BENJAMIN RODRIGUEZ GONZALEZ | ELGUATA_86@GMAIL.COM |
| 1784781 | BENJAMIN RUIZ MENDOZA | ZIURME@GMAIL.COM |
| 1871161 | BENJAMIN SANTAELLA SERRANO | BENJAMINSANTAELLA36@GMAIL.COM |
| 886069 | BENJAMIN SANTIAGO DIAZ | BENSADI1949@GMAIL.COM |
| 1928460 | BENJAMIN SEIN FIGUEROA | BENJAMINSEIN@YAHOO.COM |
| 2084128 | BENJAMIN SOTO HERNANDEZ | MELVINOMARMORALES@GMAIL.COM |
| 1648127 | BENJAMIN TORO TORO | BENJAMINTORO1967@GMAIL.COM |
| 1790764 | BENJAMIN VARGAS | NATIVO814@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1963958 | BENJAMIN VEGA ALVAREZ | VEGABENJAMIN@YAHOO.COM |
| 2067478 | BENJAMIN VELAZQUEZ BERMUDEZ | VELAGO1113@GMAIL.COM |
| 1173199 | BENJAMIN VELEZ QUINONES | BENNY.V2705@YAHOO.COM |
| 2088033 | BENJAMIN ZAVALETA | BZAVALETATEX@GMAIL.COM |
| 618434 | BENJAMIN ZAYAS SOTO | ZAYALAJA@YAHOO.COM |
| 1440667 | BENJIMAN GITLOW JR | B.GITLOW@COMCAST.NET |
| 2032736 | BENNY-GRACE FUENTES LOZADA | BENY_GRACE@YAHOO.ES |
| 1173233 | BERGIE MARTINEZ RUIZ | BERCHMAR@GMAIL.COM |
| 1648329 | BERGUEDIS CINTRON DELIZ | BERGUEDIS19@GMAIL.COM |
| 2003804 | BERKIS MARTE ESPINAL | MICHULAY01@GAMIL.COM |
| 1829611 | BERLISSE D. RODRIGUEZ RODRIGUEZ | BERLISSE.ARTES@GMAIL.COM |
| 1917055 | BERLY COLLAZO BONILLA | BEY303@HOTMAIL.COM |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1786412 | BERNABE ANDRADES RODRIGUEZ | GAANDRADES32@GMAIL.COM |
| 1568196 | BERNABE GONZALEZ CARRORO | BERNABEGONZO@YAHOO.COM |
| 2132093 | BERNABELA VAZQUEZ AYALA | BERNABELAVASQUEZ@GMAIL.COM |
| 2131950 | BERNABELA VAZQUEZ AYALA | BERNABELAVAZQUEZ@GMAIL.COM |
| 1792263 | BERNADETTE SERRA MELENDEZ | BRNDTT.SERRA@GMAIL.COM |
| 1906808 | BERNAIDA ACEVEDO HERNANDEZ | BERNAIDAACEVEDO325@GMAIL.COM |
| 1910259 | BERNARD SANTIAGO CUEVAS | BSC638@YAHOO.COM |
| 1941903 | BERNARDA LISBETH MONTAS RAPOSO | BERNI.1969@HOTMAIL.COM |
| 1849972 | BERNARDA ROSARIO ZAYAS | CM_FERNANDEZ@HOTMAIL.ES |
| 1173282 | BERNARDA SANTIAGO | DAMARISR40@GMAIL.COM |
| 963132 | BERNARDA SANTIAGO GONZALEZ | LUMY3@YAHOO.COM |
| 1989663 | BERNARDINA CONCEPCION SIERRA | NAYDIMARORTIZ@HOTMAIL.COM |
| 1646870 | BERNARDINA MIRANDA | BEBOMIGDI@YAHOO.COM |
| 1758657 | BERNARDINO CORDERO DE JESUS | MARIELACORDERNO93@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1629964 | BERNARDINO MALDONADO COLON | JUNIMALDO218@GMAIL.COM |
| 296414 | BERNARDIS MARENGO ROSA | BMARENGO1420@YAHOO.COM |
| 1791293 | BERNARDITA L. MALDONADO APONTE | LOURDES_MALDO@YAHOO.COM |
| 2045274 | BERNARDITA ROBLES ROBLES | BERNARDITAROBLES1820@GMAIL.COM |
| 1556234 | BERNARDO ACEVEDO GONZALEZ | JESUACVD@YAHOO.COM |
| 1556234 | BERNARDO ACEVEDO GONZALEZ | MERLINWARLCOK6666@GMAIL.COM |
| 1556234 | BERNARDO ACEVEDO GONZALEZ | MERLINWARLOCK6666@GMAIL.COM |
| 1902069 | BERNARDO AMARGOS POTTS | AMARZA45@YAHOO.COM |
| 2118559 | BERNARDO J ORTIZ GARCIA | ADAGONZALEZ1137@GMAIL.COM |
| 1970289 | BERNETTE M. WALKER ROLON | BERNYWALKER@GMAIL.COM |
| 1731496 | BERNICE ALOMAR SANTIAGO | BALOMAR52.BA@GMAIL.COM |
| 2091432 | BERNICE BERDERENA MALDONADO | MALDONADO@YAHOO.COM |
| 1851294 | BERNICE DE JESUS ROMAN | DEJESUSBERNICE@YAHOO.COM |
| 1718260 | BERNICE E MARRERO OTERO | MANUEL_ADOLFO@HOTMAIL.COM |
| 1638689 | BERNICE ESTHER MARRERO OTERO | IRMAJLOMBA@ICLOUD.COM |
| 2074923 | BERNICE GONZALEZ IRIZARRY | BERNICE.GONZALEZ26@YAHOO.COM |
| 1903553 | BERNICE ORTIZ MERCADO | BERNICEORTIZ1470@GMAIL.COM |
| 496778 | BERNICE ROSARIO GONZALEZ | BERNICE3122@GMAIL.COM |
| 1957371 | BERNICE TOMEI PEREZ | BER2006@HOTMAIL.COM |
| 781611 | BERNIER RODRIGUEZ, BRENDA | BBERMIER0426@YAHOO.COM |
| 50561 | BERRIOS GONZALEZ, DIEGO M | BERRIORS_DIEGO@YAHOO.COM |
| 50561 | BERRIOS GONZALEZ, DIEGO M | BERRIOS_DIEGO@YAHOO.COM |
| 51186 | BERRIOS ROBLES, PABLO | UNTOUCHABLEPR@YAHOO.COM |
| 1950344 | BERTA CARABALLO FELICIANO | CARABALLO@FB.DE.PR.GOV |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | BGONZRODZ@YAHOO.COM |
| 1777656 | BERTA I. FARGAS BULTRON | BERTAFARGAS9@GMAIL.COM |
| 1879171 | BERTA OROZCO DONES | YANIRE_OROZCO@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1527523 | BERTHA RODRIGUEZ SANABRIA | BERTHA.RODRIGUEZ56@HOTMAIL.COM |
| 1698110 | BERTO LEON RIVERA | BERTOLEON11@GMAIL.COM |
| 2092682 | BERUSKA A. NUNEZ SANCHEZ | BERUSKANUNEZ@YAHOO.COM |
| 1701654 | BESSIE IRIZARRY PEREZ | IRIZABET@HOTMAIL.COM |
| 1777326 | BETANIA ADAMES ROA | BETY992202@YAHOO.COM |
| 1817714 | BETH ZAIDA PAGAN RODRIGUEZ | BETHZ41@HOTMAIL.COM |
| 1722960 | BETHAIDA COLON TORRES | BETHAIDACOLON@GMAIL.COM |
| 2103181 | BETHAIDA TORRES ACEVEDO | BETHAIDAT@GMAIL.COM |
| 1536943 | BETHSA I. RIVERA COLON | RONAGARI@GMAIL.COM |
| 1941689 | BETHSAIDA ALVARADO MATOS | BETZYALVARADO@HOTMAIL.COM |
| 1868813 | BETHSAIDA IRIZARRY PEREZ | IRIZARRYBETH@GMAIL.COM |
| 1479266 | BETHZAIDA & EVELYN CINTRON LORENZO | ECLDOC@AOL.COM |
| 2006805 | BETHZAIDA AVILES PEREZ | BETHAVILES1@GMAIL.COM |
| 1628487 | BETHZAIDA BONILLA MIRANDA | BOONSKY29@HOTMAIL.COM |
| 1745631 | BETHZAIDA CALDAS ROMAN | BETHJOMA@GMAIL.COM |
| 52307 | BETHZAIDA CINTRON LORENZO | BETHZAIDACINTRON@YAHOO.COM |
| 90869 | BETHZAIDA CINTRON LORENZO | NELLYCINTRON07@GMAIL.COM |
| 1603725 | BETHZAIDA COLLAZO SANTOS | BECOLLAZO_3@YAHOO.COM |
| 1604344 | BETHZAIDA CORREA IZQUIERDO | BETSYCORREA54@GMAIL.COM |
| 52316 | BETHZAIDA DIAZ GONZALEZ | BETHZAIDA179@GMAIL.COM |
| 1742049 | BETHZAIDA FIGUEROA PELLOT | BETHZAIDAFIGUEROA1@GMAIL.COM |
| 1649243 | BETHZAIDA HERNANDEZ LUGO | TTORRES@MUNICIPIODEPENUELAS.COM |
| 1649243 | BETHZAIDA HERNANDEZ LUGO | VELYN6.ED@GMAIL.COM |
| 1173459 | BETHZAIDA HERNANDEZ MERCADO | BETSY_HNDZ@HOTMAIL.COM |
| 1479093 | BETHZAIDA JIMENEZ VAZQUEZ | BETZY_34@HOTMAIL.COM |
| 1660449 | BETHZAIDA MARTINEZ GONZALEZ | BETSYMAR812@GMAIL.COM |
| 349392 | BETHZAIDA MORRO MORELL | BETHZY09@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1766590 | BETHZAIDA OLIVO ROMERO | BETHZAIDAOFICIAL@HOTMAIL.COM |
| 2084111 | BETHZAIDA OQUENDO PRADO | OQUENDOBETSY@GMAIL.COM |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | BETHFABULA5106@GMAIL.COM |
| 52333 | BETHZAIDA PEREZ BLANCO | BETHPEREZ24@GMAIL.COM |
| 1682163 | BETHZAIDA RIVERA MARTINEZ | BETHZAIDA_1915@HOTMAIL.COM |
| 1746365 | BETHZAIDA RIVERA SANTIAGO | BETH.ZAIDA1@LIVE.COM |
| 1713196 | BETHZAIDA RIVERA SANTIAGO | BETH.ZAIDA1@LOVE.COM |
| 557401 | BETHZAIDA TORRES ROSADO | BETHSAIDATORRES1957@GMAIL.COM |
| 1613497 | BETHZAIDA WHATTS GONZALEZ | BWHATTS@HOTMAIL.COM |
| 1551553 | BETLYAIDA RODRIGUEZ GONZALEZ | BETHZAIDA725@GMAIL.COM |
| 1774243 | BETSABE BRUNO GOMEZ | BETSABEBRUN@YAHOO.COM |
| 1749394 | BETSAIDA MARTINEZ CANDELARIA | MARTINEZBETSAIDA2@GMAIL.COM |
| 1805790 | BETSAIDA SOSTRE GARCIA | BETISISOS37@GMAIL.COM |
| 1791267 | BETSEY TORO MUNIZ | BETNIZ1@YAHOO.COM |
| 1823386 | BETSIE AYALA RIVERA | BETSIEAYALA@HOTMAIL.COM |
| 1931892 | BETSIE MALDONADO CONTRERAS | BETSIEEMP@YAHOO.COM |
| 2061002 | BETSIE MALDONADO CONTRERAS | BETSIEMP@YAHOO.COM |
| 1173516 | BETSIE SEDA COLLADO | BETSEDA@GMAIL.COM |
| 2087996 | BETSY A FLORES SANCHEZ | FLORESBETSY2@GMAIL.COM |
| 1319732 | BETSY A MARTINEZ CARMONA | BETSYMIMA67@GMAIL.COM |
| 1750981 | BETSY BERRIOS MORALES | ANARALIN7@GMAIL.COM |
| 2073073 | BETSY CASTILLO SABRE | BETSY1419@GMAIL.COM |
| 1173533 | BETSY CINTRON VEGA | BEY.CINTRON@GMAIL.COM |
| 1826230 | BETSY DE JESUS GONZALEZ | BETSY0827@GMAIL.COM |
| 1753265 | BETSY E. BURGOS RODRIGUEZ | BET47@HOTMAIL.COM |
| 1943789 | BETSY E. CORA RIVERA | CORABETSYE@GMAIL.COM |
| 1596035 | BETSY E. LOPEZ TORRES | BETSYLOPEZ51163@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1953863 | BETSY ECHEVARRIA MALDONADO | ECHEVARRIABETSY46@GMAIL.COM |
| 1879405 | BETSY GARCIA FIGUEROA | B.GPEREZ1985@GMAIL.COM |
| 1799660 | BETSY I DAVILA JIMENEZ | BET1072@HOTMAIL.COM |
| 1632697 | BETSY I RODRIGUEZ RIVERA | BETSYRODZ2014@GMAIL.COM |
| 781795 | BETSY I. BERRIOS ZAYAS | BETSYBERRIOS3@GMAIL.COM |
| 2105766 | BETSY I. IRIZARRY RIVERA | BEE37PR@YAHOO.COM |
| 1683446 | BETSY I. MERCED OLIVERA | YSTEB_OLY09@HOTMAIL.COM |
| 1627226 | BETSY I. ORTIZ RENTA | BEYIRA_O@HOTMAIL.COM |
| 1904404 | BETSY IRIZARRY MOLINA | IRIZARRY.BET@GMAIL.COM |
| 841336 | BETSY LEE HERNANDEZ AVILES | BETSY3KORY@GMAIL.COM |
| 2084313 | BETSY LOPEZ-BERDECIA | BETSY_LOPEZ@LIVE.COM |
| 1649915 | BETSY M VAZQUEZ SOLER | BETSY_VAZQUEZ@AOL.COM |
| 288955 | BETSY MADERA RODRIGUEZ | BETMA7@YAHOO.COM |
| 2135441 | BETSY MARTINEZ VALENTIN | BI7484@GMAIL.COM |
| 1173585 | BETSY ORTIZ ORTIZ | BETSYORTIZ67@ICLOUD.COM |
| 2105510 | BETSY RAMIREZ OCASIO | BETSY.RAMIREZ2210@GMAIL.COM |
| 2082213 | BETSY RETAMAL SANTIAGO | RETA20082@HOTMAIL.COM |
| 1727590 | BETSY RIVERA ORTIZ | BETSYRIVERAORTIZ96@GMAIL.COM |
| 2004094 | BETSY RODRIGUEZ MARTINEZ | BELKAISABEL@YAHOO.COM |
| 2069662 | BETSY RUIZ TORRES | BETSYRUIZ3@HOTMAIL.COM |
| 1801449 | BETSY V. OCASIO ROCHE | BETZYOCASIO@YAHOO.COM |
| 1880793 | BETSY VELAZQUEZ CRUZ | BETSYVELAZQUEZ@GMAIL.COM |
| 1911648 | BETSY VELAZQUEZ CRUZ | BETSYVELAZQUEZ11@GMAIL.COM |
| 2131823 | BETSY VELEZQUEZ CRUZ | BETSYVELAZQUEZ011@GMAIL.COM |
| 1849203 | BETSY YOLANDA VARGAS JIMENEZ | COQUINA_ECHI@HOTMAIL.COM |
| 618856 | BETTY ALVALLE ALVARADO | BALVALLE51@GMAIL.COM |
| 1969618 | BETTY ANDRINI MELENDEZ | B.FRANCES-A@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1839940 | BETTY BIGORNIA SAMOT | BBIGORNIA@HOTMAIL.COM |
| 1848387 | BETTY CARABALLO SANTOS | VALBET08@HOTMAIL.COM |
| 1633620 | BETTY CARRION PEREZ | BETTYCA272@YAHOO.COM |
| 1173609 | BETTY D GARCIA GUZMAN | BETTYDGARCIA@YAHOO.COM |
| 2046134 | BETTY FLORES VELEZ | LIZDABELJUSINO@GMAIL.COM |
| 218469 | BETTY HERNANDEZ HERNANDEZ | BH_FAIRY@YAHOO.COM |
| 1594164 | BETTY HERNANDEZ RAMOS | BETTYHNZ@HOTMAIL.COM |
| 2108040 | BETTY J. LAMBRIX RODRIGUEZ | BETTYLAMBRIX@HOTMAIL.COM |
| 2112930 | BETTY L. BATANWURT CALDERON | BETTYBATANWURT@GMAIL.COM |
| 1748837 | BETTY LUZ RIVERA TORRES | BETTYRIVERA167@GMAIL.COM |
| 2085099 | BETTY M APONTE QUINONES | BETTYAPONTE57@YAHOO.COM |
| 2055298 | BETTY O CAPO SANTIAGO | BETTYCAPO8@GMAIL.COM |
| 1719903 | BETTY OLMEDA MARQUEZ | OLMEDA.BETTY@GMAIL.COM |
| 1976929 | BETTY ORTIZ DIAZ | YETTEN17@HOTMAIL.COM |
| 2069980 | BETTY QUINONES LANZO | NIORTY@YAHOO.COM |
| 1630900 | BETTY RAMOS RODRIGUEZ | BETTYRIVERAYMAIL@YAHOO.COM |
| 1725120 | BETTY REYES ORTIZ | BREYESORTIZ@YAHOO.COM |
| 1506701 | BETTY RIVERA-CARRILLO | BETINADELMAR@GMAIL.COM |
| 1914179 | BETTY ROLON CARTAGENA | BROLON@SALUD.GOV.PR |
| 1467398 | BETTY S WALKER | LTHOMPSON@INFINEXGROUP.COM |
| 1995107 | BETTY VEGA ROSADO | VEGAROSADOBETTY@GMAIL.COM |
| 2047817 | BETTY VELEZ FERNANDEZ | BETUELZ26@GMAIL.COM |
| 618899 | BETTY VELEZ FERNANDEZ | BETVELZ26@GMAIL.COM |
| 1672932 | BETZABE MATOS CRESPO | FRABETHSPR@GMAIL.COM |
| 1173659 | BETZAIDA BAEZ LOPEZ | BETZAIDA401@GMAIL.COM |
| 1662090 | BETZAIDA BONET ORTIZ | EDBETJEY@YAHOO.COM |
| 1672077 | BETZAIDA BURGOS ROSADO | BETZAIDABURGOS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1767907 | BETZAIDA CINTRON MOLINA | BETZAIDA212@ICLOUD.COM |
| 1697007 | BETZAIDA COLON COLON | BETZAIDACC07@GMAIL.COM |
| 786030 | BETZAIDA COLON RIVERA | BETHZYR@GMAIL.COM |
| 1689203 | BETZAIDA COSME ROQUE | BETZAIDA.COSME@FAMILIA.PR.GOV |
| 1173681 | BETZAIDA CRUZ CRUZ | CRUZCB@DE.PR.GOV |
| 1562255 | BETZAIDA CRUZ LOZADA | BECRUZ@CATANO.PR.GOV |
| 1562255 | BETZAIDA CRUZ LOZADA | BETZAIDACRUZ147@GMAIL.COM |
| 1173686 | BETZAIDA CRUZ SUAREZ | BETZAIDACRUZ1131@GMAIL.COM |
| 1666455 | BETZAIDA ESTREMERA JIMENEZ | CRISTY18_07@HOTMAIL.COM |
| 1884181 | BETZAIDA FIGUEROA RAMOS | BETZAIDA122@GMAIL.COM |
| 1809522 | BETZAIDA GARCIA RUIZ | BETZAIDAGARCIARUIZ@GMAIL.COM |
| 1997242 | BETZAIDA GARCIA TIRADO | BETSYGTIRADO856@GMAIL.COM |
| 1749003 | BETZAIDA MACHADO VAZQUEZ | BETZAIDAMACHADO56@GMAIL.COM |
| 1534348 | BETZAIDA MARIN ROMAN | MARINBETZAIDA@GMAIL.COM |
| 618952 | BETZAIDA MARQUEZ PEREZ | MARBETZY@GMAIL.COM |
| 1771206 | BETZAIDA MIRANDA ROSA | BETMIR65@GMAIL.COM |
| 1803720 | BETZAIDA MUNIZ LUGO | BETZAIDA_MUNIZ@HOTMAIL.COM |
| 618962 | BETZAIDA ORTIZ CENTENO | O.BETZAIDA@YAHOO.COM |
| 1920968 | BETZAIDA PENA HERNANDEZ | BETZYPH14@HOTMAIL.COM |
| 1980812 | BETZAIDA PERALES VALENTIN | BETZAIDA1559@GMAIL.COM |
| 52514 | BETZAIDA PIZARRO RIVERA | BETZAIDA_PIZARRO2004@YAHOO.COM |
| 1998958 | BETZAIDA QUILES PRATTS | LITTLERAF2@GMAIL.COM |
| 1498093 | BETZAIDA RAMOS PIZARRO | BETZAPR@YAHOO.COM |
| 1173748 | BETZAIDA REYES TORRES | BETZAIDAREYES34@GMAIL.COM |
| 1734774 | BETZAIDA RIVERA MENDEZ | ZA.MEDINA.RAM@GMAIL.COM |
| 52522 | BETZAIDA RIVERA SANTIAGO | BETZAIDA.RIVERA20@GMAIL.COM |
| 2035926 | BETZAIDA RIVERA ZAYAS | BETZY377@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 483808 | BETZAIDA RODRIGUEZ VILLANUEVA | BETZ_RODRIGUEZ@YAHOO.COM |
| 1673497 | BETZAIDA ROLON PEREZ | CURLIS1972@YAHOO.COM |
| 1173766 | BETZAIDA ROMERO GARCIA | BETZAIDAR64@GMAIL.COM |
| 1173768 | BETZAIDA ROSADO ARROYO | BEY1970@YAHOO.COM |
| 1978324 | BETZAIDA ROSADO DIAZ | BETZAIDA.ROSADO@GMAIL.COM |
| 1943188 | BETZAIDA ROSADO OYOLA | DARIANA1219@HOTMAIL.COM |
| 886286 | BETZAIDA SAMOT MALDONADO | BSMNEWA@GMAIL.COM |
| 1990305 | BETZAIDA SANTIAGO VARGAS | ZFIONA1999@HOTMAIL.COM |
| 548909 | BETZAIDA TORRES ACEVEDO | BETZAIDAT@GMAIL.COM |
| 886287 | BETZAIDA TORRES CRUZ | HENRY.LARIOSCOLON@GMAIL.COM |
| 1719131 | BETZAIDA VILLEGAS AVILES | BEY2539@GMAIL.COM |
| 52551 | BETZY SOTO PEREZ | BETSYPEREZSOTO@HOTMAIL.COM |
| 619013 | BEVERLY A TORRES PAGAN | BEVERLY80@YAHOO.COM |
| 1771156 | BEVERLY DELGADO GRAULAU | BEVEDELGADO59@GMAIL.COM |
| 2076523 | BEXAIDA CAMACHO HERNANDEZ | BEXAIDA2010@HOTMAIL.COM |
| 1654755 | BEXAIDA MARTINEZ MIRABAL | BEXAIDA2004@YAHOO.COM |
| 1605299 | BEXAIDA SANTOS-BARROSO | DE19229@MIESCUELA.DE.PR |
| 1771781 | BIANCA A. DIAZ ROSARIO | MYOLIVIA77.BD@ICLOUD.COM |
| 1587509 | BIANCA ACEVEDO LUGO | BIANCA.ACEVEDOL@HOTMAIL.COM |
| 1638941 | BIANCA I. NAVARRO MARRERO | BIANCA.IVELISSE@GMAIL.COM |
| 1985422 | BIANCA M. TRINIDAD OTERO | MTRINIDADOTERO@GMAIL.COM |
| 1946963 | BIANCA SOTO GARCIA | BIANCASOTO1803@GMAIL.COM |
| 1948628 | BIELSA R. SALINAS MAYORGA | PAJORU28@HOTMAIL.COM |
| 52782 | BIENVENIDA MARTINEZ RAMOS | BEBAMARTINEZ210@GMAIL.COM |
| 963507 | BIENVENIDA RIVERA CANDELARIO | BIENVENIDARIVERA@GMAIL.CON |
| 2002208 | BIENVENIDA RODRIGUEZ RODRIGUEZ | HALY.GRRDIANY@GMAIL.COM |
| 2118111 | BIENVENIDA RODRIQUEZ RODRIQUEZ | HALY.GORDIANY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 586106 | BIENVENIDA VIDAL ALVIRA | BENNYVIDAL@MAIL.COM |
| 1173854 | BIENVENIDO COLON TORRES | BCOLON@COSSEC.PR.GOV |
| 2081775 | BIENVENIDO CRUZ CRUZ | DJ_BIENVE@YAHOO.COM |
| 1781486 | BIENVENIDO CRUZ TORRES | BENNYVTX1300@HOTMAIL.COM |
| 2132250 | BIENVENIDO DE JESUS ROSADO | DE52334@MIESCUELA.PR |
| 1941529 | BIENVENIDO DE JESUS ROSADO | DEJESUSRB37@GMAIL.COM |
| 1723969 | BIENVENIDO MEDINA IRIZARRY | BJR.MEDINA@YAHOO.COM |
| 2086637 | BIENVENIDO RAMOS RAMOS | BIENVENIDO1711@YAHOO.COM |
| 1580812 | BIENVENIDO VIRUET | DJLG29@AOL.COM |
| 619172 | BILL E DIAZ FONTANEZ | BILLDIAZ1903@GMAIL.COM |
| 1803600 | BILLY FELICIANO VALENTIN | BILLYFELICIANO14578@GMAIL.COM |
| 1902436 | BILLY J. FELICIANO RIVERA | ABIELL3017@GMAIL.COM |
| 2078805 | BILMARIA MATOS MENDEZ | LINDACRYSTAL423@HOTMAIL.COM |
| 1616919 | BIRINA ROMERO PEREZ | ANIRIBROMERO@GMAIL.COM |
| 1603309 | BIXAIDA LUZ MARTINEZ LOPEZ | HECTORBERRI6@GMAIL.COM |
| 2039972 | BLADIMARIE BERMUDEZ VEGA | BLADIMARIE41@GMAIL.COM |
| 1735778 | BLADIMIR CRUZ ESTREMERA | BLADE8828@GMAIL.COM |
| 619261 | BLADIMIR DIAZ NIEVES | MARANGELYGONZALEZ@HOTMAIL.COM |
| 1610018 | BLADIRMIR AYALA-QUIÑONEZ | DIBLACK.BAQ@GMAIL.COM |
| 1610018 | BLADIRMIR AYALA-QUIÑONEZ | DIBLCK.BAQ@GMAIL.COM |
| 1256320 | BLANCA A RAMOS FUMERO | BLANCORAMOS1234@ICLOUD.COM |
| 2075975 | BLANCA C CARDONA PEREZ | BLANCACELESTE_2@HOTMAIL.COM |
| 1711475 | BLANCA C SANTOS RAMIREZ | PALERO1985@GMAIL.COM |
| 1997269 | BLANCA CARABALLO RIVERA | BLANCA.CARABALLO79@YAHOO.COM |
| 1669782 | BLANCA D ORTIZ ESPADA | REINERIOROLANDO3@YAHOO.COM |
| 1610291 | BLANCA DELIZ | DELIZBLANCA@YAHOO.COM |
| 963798 | BLANCA E ORTIZ CERVERA | ROSAJOEL69@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790439 | BLANCA E PEREZ-VARGAS | BLANCAPEREZ23@HOTMAIL.COM |
| 53229 | BLANCA E REYES ROLON | BLANCAREYESROLON9@GMAIL.COM |
| 813878 | BLANCA E RIOS RIVERA | YDIAZ6@HOTMAIL.COM |
| 816738 | BLANCA E ROBERTS VILELLA | BLANCAROBERTS@HOTMAIL.COM |
| 1919963 | BLANCA E RODRIGUEZ DIAZ | RDBE1968@GMAIL.COM |
| 1583662 | BLANCA E SANTIAGO DEIDA | BSANTIAGODO8@GMAIL.COM |
| 1645870 | BLANCA E. CORRETJER DOMENA | BCORRETJER@YAHOO.COM |
| 1906373 | BLANCA E. DIAZ | BLANCHE_1950@YAHOO.COM |
| 2031622 | BLANCA E. FREYTES QUILES | TUFFMETALPR@GMAIL.COM |
| 2156020 | BLANCA E. ROSARIO FIGUEROA | RUBYZAYAS42@GMAIL.COM |
| 1751390 | BLANCA E. ROSARIO-SOTOMAYOR | BLANCAROSARIO31@GMAIL.COM |
| 1583724 | BLANCA E. SANTIAGO DEIDA | BSANTIAGOD08@GMAIL.COM |
| 1599285 | BLANCA E. SANTIAGO DEIDA | LASANTIAGOD08@GMAIL.COM |
| 1596842 | BLANCA E. VAZQUEZ RIVERA | VBLANCA384@GMAIL.COM |
| 1753196 | BLANCA E.MARENGO SANTIAGO | BLANKYMAS@YAHOO.COM |
| 2047249 | BLANCA ELENA SANTOS MARTINEZ | BLANCASANTOS_2008@HOTMAIL.COM |
| 1858427 | BLANCA ESTHER BALLESTER IRIZARRY | B.BALLESTER1960@GMAIL.COM |
| 1968503 | BLANCA FIGUEROA CARDONA | BLANCACORUJO@HOTMAIL.COM |
| 1895067 | BLANCA GONZALEZ MARIN | EFRELVIN@GMAIL.COM |
| 1174007 | BLANCA GONZALEZ METIVIER | BGMETIVIER@GMAIL.COM |
| 446533 | BLANCA H. RIVERA FLORENCIANY | HAYDEE.MUNE22@GMAIL.COM |
| 2106765 | BLANCA I CARDONA MERCADO | BLANICARDONA@YAHOO.COM |
| 1772760 | BLANCA I FIGUEROA SANCHEZ | IVETTE_022890@HOTMAIL.COM |
| 1811348 | BLANCA I JIMENEZ RODRIGUEZ | FREDY71@PRTC.NET |
| 1848273 | BLANCA I LOPEZ PEREZ | BLANCALOPEZ426@YAHOO.COM |
| 964012 | BLANCA I MARTINEZ ROMERO | RNLOPEZ7@GMAIL.COM |
| 2069545 | BLANCA I ORTIZ TORRES | BLANCALIZ59@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1665507 | BLANCA I PEREZ TORRES | PEREZBLANCA95@YAHOO.COM |
| 2031405 | BLANCA I ROBLES RODRIGUEZ | BIROBLES787@GMAIL.COM |
| 1721367 | BLANCA I SANTANA BAEZ | BLANCAISANTANA1960@GMAIL.COM |
| 1174123 | BLANCA I SEPULVEDA RODRIGUEZ | BLANCASEPULVEDA228@GMAIL.COM |
| 1902726 | BLANCA I. ANDREU COLON | BIANDREW@HOTMAIL.COM |
| 1894586 | BLANCA I. BAEZ SALAS | BLANGUI47_7@HOTMAIL.COM |
| 1888611 | BLANCA I. BAEZ SALAS | BLANQUI47_7@HOTMAIL.COM |
| 2133594 | BLANCA I. BERRIOS HERNANDEZ | BLANCAIRISBERRIOS63@GMAIL.COM |
| 2059088 | BLANCA I. BERRIOS SANTIAGO | BLANCAIRISBERRIOS@GMAIL.COM |
| 2004525 | BLANCA I. CABALLERO AVILES | BICARAMIR54@GMAIL.COM |
| 1792648 | BLANCA I. DÁVILA FLORES | BIDAVILAFLORES@GMAIL.COM |
| 1752959 | BLANCA I. GONZALEZ NEGRÓN | EDIBERTOPEREZROMAN@GMAIL.COM |
| 1846710 | BLANCA I. GONZALEZ TORRES | BLANCAGONZALEZ55@YAHOO.COM |
| 1978879 | BLANCA I. GRACIA JIMENEZ | BLANCAIRISGJ@GMAIL.COM |
| 2053330 | BLANCA I. HERNANDEZ GOMEZ | MANBLAN05@YAHOO.COM |
| 1644886 | BLANCA I. MARTINEZ HERNANDEZ | M_BLANQUITA@YAHOO.COM |
| 1723338 | BLANCA I. ORTIZ VEGA | IRIS.ORTIZVEGA@GMAIL.COM |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | LCDOACEVEDO@YAHOO.COM |
| 2105301 | BLANCA I. PADILLA FERRER | ALIELARAMIS@GMAIL.COM |
| 2095943 | BLANCA I. RAMOS FIGUEROA | BLANCARAMOS10@GMAIL.COM |
| 1880740 | BLANCA I. RAMOS FIGUEROA | BLANCARAMOS10@YAHOO.COM |
| 1840580 | BLANCA I. RIVERA CRUZ | MONCHI59@YAHOO.COM |
| 2125768 | BLANCA I. ROBLES RODRIGUEZ | BIROBLES@GMAIL.COM |
| 2105254 | BLANCA I. RODRIGUEZ RIVERA | BLANANDZ@YAHOO.COM |
| 1729876 | BLANCA I. RODRIGUEZ RODRIGUEZ | NANY2723@GMAIL.COM |
| 1174118 | BLANCA I. SANTANA BAEZ | BLANCAISANTANA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1174232 | BLANCA I. TORRES ARROYO | TORRESBLANCA0435@GMAIL.COM |
| 1609404 | BLANCA I. VALENTIN RAMOS | BLANCAI.VALENTIN@GMAIL.COM |
| 2006820 | BLANCA I. VEGA DEL MORAL | BLANCA.DELMORALTS@GMAIL.COM |
| 1683362 | BLANCA INES RAMOS ROBLES | BRAMOS30@GMAIL.COM |
| 1471695 | BLANCA IRIS CINTRON OTERO | BICIMTRON77@HOTMAIL.COM |
| 1677534 | BLANCA IRIS CRUZ CASANOVA | BLANQUITACRUZ69@GMAIL.COM |
| 1467150 | BLANCA IRIS CRUZ HERNANDEZ | BLANGVI21@LIVE.COM |
| 1679448 | BLANCA IRIS DIAZ MARTINEZ | BLANQUITADIAZ29@YAHOO.COM |
| 179526 | BLANCA IRIS FRED REYES | DEYANEIRAFRED73@GMAIL.COM |
| 1659070 | BLANCA IRIS NIEVES SÁNCHEZ | BLANCAI3@YAHOO.COM |
| 1819318 | BLANCA IRIS RIVERA VEGA | GERALDINE_547@HOTMAIL.COM |
| 2090973 | BLANCA J. NIETO CABALLERO | BNIETOCABALLERO77@GMAIL.COM |
| 1963053 | BLANCA J. PEREIRA MIRANDA | BJP1264@HOTMAIL.COM |
| 1753796 | BLANCA J. TIRADO MOREIRA | WJRAMOS01@YAHOO.COM |
| 343667 | BLANCA L MORALES CORTES | BLANCALMC@YAHOO.COM |
| 2104927 | BLANCA L. IRIZARRY LUGO | BLANCAIRIZARRY10@GMAIL.COM |
| 1935853 | BLANCA L. MARTINEZ CALDERO | PADILLACOCA1974@GMAIL.COM |
| 1630610 | BLANCA M CUBERO VEGA | BLANCAMCUBERO@YAHOO.COM |
| 1949330 | BLANCA M GONZALEZ PEREZ | BLANCAMAR962@GMAIL.COM |
| 1774418 | BLANCA M. FIGUEROA HERNANDEZ | ROSELOFI3@GMAIL.COM |
| 2063166 | BLANCA M. GARCIA CARLO | BIANGIBEL@HOTMAIL.COM |
| 1700289 | BLANCA M. GONZALEZ MORENO | BGONZALEZ2916@GMAIL.COM |
| 1952587 | BLANCA M. PICCARD RIVERA | PICARTIL@YAHOO.COM |
| 1587984 | BLANCA M. REYES ROSARIO | 44BLANQUITA@GMAIL.COM |
| 1777608 | BLANCA M. RODRIGUEZ AYALA | GARO1883@GMAIL.COM |
| 2063365 | BLANCA M. SANCHEZ GARCIA | ODETTE161@GMAIL.COM |
| 574264 | BLANCA M. VEGA AGUIAR | BLANCAVEGA38@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 829787 | BLANCA M. VICTORIA CASTELLANOS | MARAGUEZ17@GMAIL.COM |
| 1793035 | BLANCA MORALES QUINTANA | BLANKITA4_17@HOTMAIL.COM |
| 1988525 | BLANCA N. GEORGI COLLAZO | BLANCA_GEORGIA@YAHOO.COM |
| 1985578 | BLANCA N. LORENZO LORENZO | BLANCA_LORENZO@YAHOO.COM |
| 1734099 | BLANCA NELLY NEGRÓN BERRIOS | BLANCANELLY.NEGRON@GAIL.COM |
| 1734099 | BLANCA NELLY NEGRÓN BERRIOS | BLANCANELLY.NEGRON@GMAIL.COM |
| 1876127 | BLANCA PENALBERT MARTINEZ | BPMARTINEZ24@GMAIL.COM |
| 1174180 | BLANCA PENALBERT MARTINEZ | BPMARTINEZ54@GMAIL.COM |
| 2099918 | BLANCA R. CORTES MALDONADO | BLINKY_BYE@HOTMAIL.COM |
| 109151 | BLANCA R. CORTES MALDONADO | BLINKYBYE@HOTMAIL.COM |
| 2096806 | BLANCA RAMIREZ SOTO | BLANCARAMIREZ_MM@HOTMAIL.COM |
| 1785342 | BLANCA ROSA ECHEVARRIA LLORET | BLANCAR2017@GMAIL.COM |
| 619513 | BLANCA ROSA TORRES GUARDIOLA | BLANCAROSA.TORRES@GMAIL.COM |
| 1800410 | BLANCA ROSADO MORALES | TONINRIVERA1958@GMAIL.COM |
| 1963241 | BLANCA ROSADO NEVAREZ | B.ROSADONEVARE@GMAIL.COM |
| 964184 | BLANCA SANTIAGO CONDE | JAVIERROSARIO1780@HOTMAIL.COM |
| 2042177 | BLANCA TORRES MERCADO | BTORRESMERCADO@YAHOO.COM |
| 2135397 | BLANCA VALENTIN LOPEZ | BIANCA130013@YAHOO.COM |
| 2125931 | BLANCA VALENTIN LOPEZ | BLANCA130013@YAHOO.COM |
| 2033235 | BLANCA Y IRIZARRY-CRUZ | BLANCYOL0820@GMAIL.COM |
| 1952569 | BLANCA Y. IRIZARRY CRUZ | BLANCYOLO820@GMAIL.COM |
| 1557478 | BLANCA ZAYAS AVILES | BZAVIL@YAHOO.COM |
| 1557478 | BLANCA ZAYAS AVILES | BZAVILA@YAHOO.COM |
| 1471377 | BLANCE I CINTRON OTERO | BICINTRON77@HOTMAIL.COM |
| 1654871 | BLAS ERNESTO FIGUEROA CRUZ | FBLASERNESTO@YAHOO.COM |
| 1683220 | BOLIVAR JAIMAN GONZALEZ | BJGONZALEZ1965@GMAIL.COM |
| 964285 | BOLIVAR ROSA COLON | NELLYDEROSA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701676 | BONIFACIA DOMINGUEZ VALERA | BONIFACIADOMINGUEZ7@GMAIL.COM |
| 2054647 | BONIFACIA SANTIAGO FARIA | BONISANTIAGO19@GMAIL.COM |
| 54456 | BONILLA ACEVEDO, ELIZABETH | ELYBONI@HOTMAIL.COM |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | SOCKYBONILLA30@GMAIL.COM |
| 782052 | BONILLA LOPEZ, JESUS J | JESUSJBONILLA@GMAIL.COM |
| 782161 | BORGES RIVERA, MAGDA | MAGDAEBR1206@YAHOO.COM |
| 2106098 | BOU SANTIAGO GLENDA | GBOU@ACR.GOV |
| 2015273 | BRANDON IGLESIAS ACOSTA | EMILITO321@HOTMAIL.COM |
| 1580934 | BRAULIO FRANCO PEREZ | BFRANCO18295@YAHOO.COM |
| 1968309 | BRAULIO GONZALEZ NIEVES | BRAULIOGONZALEZ24176@GMAIL.COM |
| 1174379 | BRAULIO RAFAEL JIMENEZ MARTINEZ | BRAULIOJIMENEZ493@YAHOO.COM |
| 423594 | BRAULIO RAMIREZ VIVES | RAMIREZ3282B@GMAIL.COM |
| 1571693 | BRAULIO TORRES JIMENEZ | BRAULIOTORRES1332@GMAIL.COM |
| 1627857 | BRENDA ALBALADEJO PLAZA | BBRENDA65@GMAIL.COM |
| 2094975 | BRENDA BALAGUER ROSARIO | DELFINCITA531@YAHOO.COM |
| 1588141 | BRENDA BESSOM CABANILLAS | BRENDITA2000@HOTMAIL.COM |
| 222784 | BRENDA C HERNANDEZ ZAYAS | BRENDAPACJD@YAHOO.COM |
| 1866545 | BRENDA CANCEL MARRERO | BRENDACANCELMARRERO@HOTMAIL.COM |
| 1841739 | BRENDA CARDONA RUIZ | NIDIABRENDA@YAHOO.COM |
| 619958 | BRENDA CARTAGENA | BCARTAGENAPR@GMAIL.COM |
| 1500005 | BRENDA CARTAGENA LEON | 19CARTAGENA@GMAIL.COM |
| 1491387 | BRENDA CHARRIEZ RIVERA | BRENDACHARRIEZ@HOTMAIL.COM |
| 1761333 | BRENDA CINTRON TORRES | BRENDACINTRON@GMAIL.COM |
| 1980448 | BRENDA COLON CARRASQUILLO | BCOLON61@HOTMAIL.COM |
| 2009948 | BRENDA COLON DELGADO | BRENDAC255@GMAIL.COM |
| 1701353 | BRENDA D. MELENDEZ TORRES | BRENNITH2@YAHOO.ES |
| 1451374 | BRENDA DE JESUS GAVILLAN | BJG4911@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1451345 | BRENDA DE JESUS GAVILLAN | BJG4911@HOTMAIL.COM |
| 1588723 | BRENDA DE JESUS LOPEZ | BENID0722@GMAIL.COM |
| 1658990 | BRENDA DEL RIO LUGO | B.DELRIOLUGO@GMAIL.COM |
| 1807798 | BRENDA DIAZ BELLO | BDIAZBELLO2@GMAIL.COM |
| 1761946 | BRENDA E APONTE MARIN | PRENDA_A@HOTMAIL.COM |
| 1738015 | BRENDA E COLON CASTILLO | COLONCASTILLO@OUTLOOK.COM |
| 400742 | BRENDA E PEREZ CARCADOR | ADNERB773@HOTMAIL.COM |
| 1491366 | BRENDA E RIVERA RIVERA | ALEJOPA11@YAHOO.COM |
| 1760053 | BRENDA E RODRIGUEZ COLON | B_ENID5@YAHOO.COM |
| 1774018 | BRENDA E RODRIGUEZ COLON | B-ENID5@YAHOO.COM |
| 57306 | BRENDA E. NOVOA GARCIA | BRENDYBIENDY7@GMAIL.COM |
| 1531740 | BRENDA E. RIVERA COSME | BRENDA20896@GMAIL.COM |
| 1694994 | BRENDA E. RIVERA VILLAFANE | BRENDARV@YAHOO.COM |
| 2096946 | BRENDA G. PERAZA AYALA | BRENDAGRISELLE@GMAIL.COM |
| 1609074 | BRENDA GARAY ROSADO | BRENDAGARAY32@GMAIL.COM |
| 1720281 | BRENDA GAUD FIGUEROA | BRENDAGAUD@HOTMAIL.COM |
| 1737747 | BRENDA GORDON FEBO | BGORDON@OCPR.GOV.PR |
| 1854851 | BRENDA GUILBE BAHAMONDE | BGUILBE@HOTMAIL.COM |
| 1677863 | BRENDA GUZMAN-RODRIGUEZ | BRENDA-A44@HOTMAIL.COM |
| 1617641 | BRENDA I CAMPOS SANTIAGO | BRENDAIVETTE27@GMAIL.COM |
| 1597741 | BRENDA I DAVILA DIAZ | DAVILA695@GMAIL.COM |
| 1955119 | BRENDA I EMMANUELLI ANZALOTA | BEMMANUELLI01@GMAIL.COM |
| 886594 | BRENDA I GILBES LOPEZ | BRENDAGILBES@GMAIL.COM |
| 1746285 | BRENDA I GONZALEZ MARFISI | BGMARFISI@HOTMAIL.COM |
| 1767398 | BRENDA I LOZADA DIAZ | KALEYSHKAADORNO@GMAIL.COM |
| 1961528 | BRENDA I PALERMO VARGAS | BRENDAPALERMO@HOTMAIL.COM |
| 1657926 | BRENDA I RAMOS SANTIAGO | ISTGO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---:|---|---|
| 1699962 | BRENDA I SASTRE CINTRON | BRENDASASTRE@YAHOO.COM |
| 1487044 | BRENDA I TORRES FERNANDEZ | TORRESBRE@GMAIL.COM |
| 57365 | BRENDA I TORRES ORTIZ | PIBRENIA@YAHOO.ES |
| 2061092 | BRENDA I. ADORNO GONZALEZ | BADORNO69@GMAIL.COM |
| 1641487 | BRENDA I. ALLENDE | B.ALLENDERIVERA@GMAIL.COM |
| 2017598 | BRENDA I. BAEZ BAEZ | BRENDABAEZ69@YAHOO.COM |
| 1944806 | BRENDA I. BRACERO ROSADO | BRENDABRACEROROSADO@GMAIL.COM |
| 70529 | BRENDA I. CARDONA PEREZ | BRENDA-CARDONA1@HOTMAIL.COM |
| 1174552 | BRENDA I. COLLAZO TORRES | BRENDAICOLLAZOTORRES@YAHOO.COM |
| 1654709 | BRENDA I. CRUZ LAMBOY | MIACRUZ3440@HOTMAIL.COM |
| 1766564 | BRENDA I. GARCIA TORRES | BRENDYSQUI@GMAIL.COM |
| 1556737 | BRENDA I. GOMEZ MATOS | MATOSGBI@GMAIL.COM |
| 1672589 | BRENDA I. HIRALDO MOJICA | BESPIK@YAHOO.COM |
| 964367 | BRENDA I. MEDINA TORRES | MEDINATORRESB@GMAIL.COM |
| 1174579 | BRENDA I. MOYA PEREZ | BRIDA1982BMP@GMAIL.COM |
| 1924803 | BRENDA I. PAGAN JIMENEZ | PAGANBRENDA@HOTMAIL.COM |
| 1869045 | BRENDA I. ROSAS GONZALEZ | BRENDAROSASG@HOTMAIL.COM |
| 57384 | BRENDA I. SANTANA DIEPPA | SANTANA.DIEPPA@GMAIL.COM |
| 1952005 | BRENDA I. SUAREZ ORTIZ | BRENRI@HOTMAIL.COM |
| 2083145 | BRENDA I. VERDEJO CARRASQUILLO | B.VERDEJO68@GMAIL.COM |
| 1606111 | BRENDA IRIS CASANOVA MARTINEZ | BCASANOVA65@HOTMAIL.COM |
| 1943382 | BRENDA IVELISSE LABOY LOPEZ | BILLJAVOJAN@YAHOO.COM |
| 1943382 | BRENDA IVELISSE LABOY LOPEZ | OSGONZAPR@YAHOO.COM |
| 2066211 | BRENDA IVETTE ADORNO RAMOS | YAKIELUCY@YAHOO.COM |
| 1862702 | BRENDA J RODRIGUEZ-LOPEZ | ARENAMARSOL2008@HOTMAIL.COM |
| 1972062 | BRENDA J. GONZALEZ SANCHEZ | EVANETE300@GMAIL.COM |
| 281366 | BRENDA J. LUGO RAMOS | BLUGO22@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2107393 | BRENDA J. ROSARIO NEGRON | BRENDAROSARIO19@GMAIL.COM |
| 2079509 | BRENDA J. VEGA VAZQUEZ | DOBLE6GIRL@GMAIL.COM |
| 1657466 | BRENDA JUSINO VELAZQUEZ | BLONDY_LADY@HOTMAIL.COM |
| 57408 | BRENDA L BONILLA MARTINEZ | BONILLA.BRENDA@GMAIL.COM |
| 1521816 | BRENDA L CARTAGENA LARAGOZA | BMAIRIELIZ200@GMAIL.COM |
| 1542421 | BRENDA L CARTAGENA LARAGOZA | BMARIELIZ@GMAIL.COM |
| 1174655 | BRENDA L CINTRON VELAZQUEZ | B.CINTRON@LIVE.COM |
| 2061259 | BRENDA L DOMINICCI ALICIA | BDOMINICCI@YAHOO.COM |
| 1716804 | BRENDA L LORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1598166 | BRENDA L MARQUEZ CRUZ | BRENDALMC@COQUI.NET |
| 1483902 | BRENDA L PADILLA PEREZ | KALINDA2019@YAHOO.COM |
| 1762384 | BRENDA L PEREIRA-GONZALEZ | BP_GONZALEZ@HOTMAIL.COM |
| 1693888 | BRENDA L RAMOS MORALES | BRENDA_20_83@HOTMAIL.COM |
| 2035632 | BRENDA L RIOS CARDONA | BRC2017A@GMAIL.COM |
| 1892915 | BRENDA L RIOS SANCHEZ | B.RIOS.SANCHEZ@GMAIL.COM |
| 2008360 | BRENDA L RIVERA BATIZ | BATI232@HOTMAIL.COM |
| 442247 | BRENDA L RIVERA BATIZ | BATIZ32@HOTMAIL.COM |
| 1814174 | BRENDA L ROSARIO RUIZ | D40667@DE.PR.GOV |
| 1814174 | BRENDA L ROSARIO RUIZ | GEMSBABYGIRL@YAHOO.COM |
| 2086532 | BRENDA L RUIZ HERNANDEZ | B_RUIZHERNANDEZ@YAHOO.COM |
| 1717643 | BRENDA L VEGA CRUZ | BRENDAVEGA1967@GMAIL.COM |
| 1627527 | BRENDA L ZAPATA SEDA | BRENDAZAPATA2010@HOTMAIL.COM |
| 2087115 | BRENDA L. BEAUCHAMP GARCIA | BRENDAITALBG@YAHOO.COM |
| 2072202 | BRENDA L. BENGOCHEA MARTINEZ | BENGOCHEAM75@YAHOO.COM |
| 1995980 | BRENDA L. BENITEZ GARCIA | BRENDAPR71@YAHOO.COM |
| 2048806 | BRENDA L. BESSUM CABANILLAS | BRENDA.BESSOM@GMAIL.COM |
| 2032554 | BRENDA L. CANCEL VARGAS | BRENDA.CANCEL1234@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753237 | BRENDA L. CASTRO COLON | LINBREUS@GMAIL.COM |
| 1980324 | BRENDA L. CORA SANTIAGO | KARLAMAURI@YAHOO.COM |
| 1957254 | BRENDA L. CORA SANTIAGO | KARLAMAURI@YAHOO.ES |
| 1989907 | BRENDA L. DOMINNICCI ALICEA | BDOMINCCI@YAHOO.COM |
| 1730415 | BRENDA L. GANDIA ECHEVARIA | EDARY@HOTMAIL.COM |
| 1779043 | BRENDA L. GANDIA ECHEVARRIA | EDARYS@HOTMAIL.COM |
| 1764819 | BRENDA L. GONZALEZ SANTIAGO | BRENDALIZ_BLUE@YAHOO.COM |
| 2102293 | BRENDA L. GONZALEZ VALENTIN | ZUJE13@HOTMAIL.COM |
| 1722182 | BRENDA L. IRIZARRY TORRES | BRENDAIRIZARRY1@GMAIL.COM |
| 2072026 | BRENDA L. LOPEZ VILLA | ZAHMIRRAHZIEL@GMAIL.COM |
| 1588485 | BRENDA L. LOPEZ VIVES | BLVIVES@DCR.PR.GOV |
| 2050378 | BRENDA L. MARTINEZ ORTIZ | BRENDALIMARY@HOTMAIL.COM |
| 1617590 | BRENDA L. OLIVERAS TORO | VALERIGOR@YAHOO.COM |
| 1174783 | BRENDA L. RIVERA NOGUE | FEFARIVERA13@GMAIL.COM |
| 1564027 | BRENDA L. RIVERA PACHECO | BRENDARIVERAPACHECO@YAHOO.COM |
| 1721773 | BRENDA L. RODRIGUEZ RODRIGUEZ | RODRIGUEZB1158@YAHOO.ES |
| 1847584 | BRENDA L. RODRIGUEZ SAMBOLIN | LUZBRENDAYOYO@GMAIL.COM |
| 1654141 | BRENDA L. SÁNCHEZ LÓPEZ | BRELEE10@YAHOO.ES |
| 1421862 | BRENDA L. SANTIAGO | MELBA_DZ@HOTMAIL.COM |
| 1588078 | BRENDA L. SANTIAGO LOPEZ | BRENDALISSETTEPR@GMAIL.COM |
| 1648283 | BRENDA L. SANTIAGO MELENDEZ | BSMAMOR@YAHOO.COM |
| 1830531 | BRENDA L. SANTIAGO SANTIAGO | BRENDAS.416@GMAIL.COM |
| 1174830 | BRENDA L. VARGAS ECHEVARRIA | BREVLIZ7@GMAIL.COM |
| 1696770 | BRENDA L. VIRELLA ROSADO | BRENDAVIRELLA42@GMAIL.COM |
| 1765477 | BRENDA LEE AGUILAR CARMONA | AGUILARBREDALEE@GMAIL.COM |
| 2009482 | BRENDA LEE CASTRO DE LEON | NELSONSANTIAGO079@GMAIL.COM |
| 1508807 | BRENDA LEE LOPEZ RODRIGUEZ | BRENDA29287@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1469955 | BRENDA LEE MEJIAS ARROYO | BRENDALMEJIAS@GMAIL.COM |
| 1606781 | BRENDA LEE PAGAN ROJAS | BPAGANLAROCA@GMAIL.COM |
| 2004080 | BRENDA LEE PENA HERNANDEZ | ALANAYJEAN@YAHOO.COM |
| 2135916 | BRENDA LEE REYES MARTINEZ | BRENLEEREYESMARTINEZ@GMAIL.COM |
| 2001085 | BRENDA LEE SANTIAGO ORTIZ | ANGELBRENDA90@GMAIL.COM |
| 1581974 | BRENDA LIZ ADAMES SOTO | BRENDAADAMES@HOTMAIL.COM |
| 1656738 | BRENDA LIZ BURGOS FONSECA | BBURGOS72@OUTLOOK.COM |
| 2111740 | BRENDA LIZ CEBALLOS MOLINA | CEBALLOSB88@GMAIL.COM |
| 86115 | BRENDA LIZ CENTENO FIGUEROA | AJA71795@GMAIL.COM |
| 2012654 | BRENDA LIZ CHEVERE RODRIQUEZ | LEEJOSLI24@YAHOO.COM |
| 1603069 | BRENDA LIZ DONATO DIAZ | LIZ.BSN.88@GMAIL.COM |
| 2136663 | BRENDA LIZ FONTANEZ | BALILUNA@HOTMAIL.COM |
| 1952889 | BRENDA LIZ RAMIREZ ROMERO | KIARALIZEDMODO@GMAIL.COM |
| 1779958 | BRENDA LIZ SOTO ADORNO | SOTOMILDRED40@YAHOO.COM |
| 2089075 | BRENDA LIZ TORRES LOPEZ | BTORRESL@HOTMAIL.COM |
| 1320219 | BRENDA M COLON | BRENBRIEL89@HOTMAIL.COM |
| 787786 | BRENDA M CRUZ MARTINEZ | BMCMISH@HOTMAIL.COM |
| 1901844 | BRENDA M FEBUS SUAREZ | FEBUSBM17@YAHOO.COM |
| 1703574 | BRENDA M GONZALEZ LABOY | BRENDAMICHELLE13@YAHOO.COM |
| 2034162 | BRENDA M NOVOA GARCIA | BRENDYBRENDY7@GMAIL.COM |
| 1518545 | BRENDA M. ALVAREZ FARO | BRENDA.ALVAREZ.FARO@GMAIL.COM |
| 1679258 | BRENDA M. MENENDEZ GONZALEZ | BREMDAM12345GIRL@GMAIL.COM |
| 2102221 | BRENDA M. SANTIAGO SUAREZ | BRENDAMARYSANTIAGO@GMAIL.COM |
| 1723189 | BRENDA M. VÁZQUEZ CRUZ | BRENDAVAZQUEZ170@YAHOO.COM |
| 1555774 | BRENDA M. ZAYAS RODRÍGUEZ | BRENDAZAYAS79@YAHOO.COM |
| 2001563 | BRENDA MARIE MORALES SALOME | BRENDASALOME@YAHOO.COM |
| 2076068 | BRENDA MARIE VIVES MORALES | BRENDAVIVES72@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1619330 | BRENDA MARTINEZ VARGAS | MUBRENDA9@GMAIL.COM |
| 2130766 | BRENDA MILAGROS RODRIGUEZ RODRIGUEZ | BRODRIGUEZRODRI@GMAIL.COM |
| 1696668 | BRENDA MILLAN MARQUEZ | BMILLANMARQUEZ@GMAIL.COM |
| 2130639 | BRENDA MONTALVO MUNOZ | MONTALVOB@ROCKETMAIL.COM |
| 1453664 | BRENDA MORALES CORTES | BRENLYSS@GMAIL.COM |
| 1972704 | BRENDA MUNIZ OSORIO | BRENDA.WMUNIZ@GMAIL.COM |
| 1960936 | BRENDA NAVEDO SERATE | BRENDANAVEDO68@YAHOO.COM |
| 1604493 | BRENDA NEGRON MIRO | BNEGRON_M@YAHOO.COM |
| 806097 | BRENDA NEGRON MIRO | BNEGRONMIRO@GMAIL.COM |
| 1560441 | BRENDA PADILLA RAMOS | BPADILLAR@YAHOO.COM |
| 1979025 | BRENDA PEREZ SOTO | BPEREZSOTO37@YAHOO.COM |
| 1174919 | BRENDA RIVERA ALGARIN | BRENLEE.RIVERA@YAHOO.COM |
| 1869715 | BRENDA RIVERA LYNN | DYVASS12@HOTMAIL.COM |
| 476604 | BRENDA RODRIGUEZ PEREZ | LA_HEREDERA@YAHOO.COM |
| 1565269 | BRENDA ROSA GARCIA | BRENDAROSA4@GMAIL.COM |
| 1492964 | BRENDA ROSA GARCIA | BRENDAROSSE4@GMAIL.COM |
| 1899584 | BRENDA S. LOPEZ CRUZ | ALOBICE@YAHOO.COM |
| 1943674 | BRENDA SALGADO CASTRO | SALGADOBRENDA45@YAHOO.COM |
| 1843477 | BRENDA T. MERLE FIGUEROA | BRENDAT7867@GMAIL.COM |
| 1914755 | BRENDA TORRES FIGUEROA | TORRESBRENDA874@GMAIL.COM |
| 1750114 | BRENDA TORRUELLA COLON | TORRUELLAB@GMAIL.COM |
| 1174981 | BRENDA VIERA RIVERA | BRENDA.VIERA@GMAIL.COM |
| 1868940 | BRENDA VISBAL CASTRO | VRSBALBRENDA@GMAIL.COM |
| 1659323 | BRENDA WALESKA LOPEZ LAMBOY | BRENDALO0539@GMAIL.COM |
| 1837944 | BRENDA Y SALA RIVERA | BRENDAYARIS@GMAIL.COM |
| 1675192 | BRENDALEE REYES GUZMÁN | BRENDALEEREYES@YAHOO.COM |
| 1658794 | BRENDALI FLORES NEGRON | BFLORESB@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2075886 | BRENDALIS LOPEZ ORTIZ | BRENDALISLOPEZ@GMAIL.COM |
| 57663 | BRENDALISSE AGUAYO MENDOZA | BRENDALISSEAGUAYO@YAHOO.COM |
| 778645 | BRENDALIZ ALFARO MERCADO | BRENDALIZALFARO@GMAIL.COM |
| 1628150 | BRENDALIZ CAMACHO RUIZ | BRENDALIZCAMACHO@YAHOO.COM |
| 2090356 | BRENDALIZ DIAZ MARTINEZ | BRENDALIZ7481@GMAIL.COM |
| 1648796 | BRENDALIZ FELICIANO RUIZ | BRENDAFNO@GMAIL.COM |
| 1651978 | BRENDALIZ LOPEZ MORALES | BRENDALYSMAR@YAHOO.COM |
| 2072120 | BRENDALIZ LORENZO | BRENDALIZ_LORENZO@YAHOO.COM |
| 1775877 | BRENDALIZ MARTINEZ RUIZ | BRENDALIZ2596@YAHOO.COM |
| 1775877 | BRENDALIZ MARTINEZ RUIZ | PROGRAMSTEDERALESLAJAS@YAHOO.COM |
| 1574544 | BRENDALIZ VEGA FELICIANO | BRENDALIZ123V@GMAIL.COM |
| 1735894 | BRENDALY RODRIGUEZ BERRIOS | BRENDALY_211@HOTMAIL.COM |
| 2135061 | BRENDDY CLASS PEREZ | BRENDDYCLASS@YAHOO.COM |
| 1636547 | BRENDLIZ VEGA FELICIANO | BRENDALIZ12BV@GMAIL.COM |
| 1753696 | BRIAN COLÓN CUEVAS | MYOUTUMAYO7@GMAIL.COM |
| 2043514 | BRIAN J. GARCIA ROMAN | BRIAN.EMT1367@GMAIL.COM |
| 2017129 | BRIAN P. SEESE CORTES | BDEESE08@HOTMAIL.COM |
| 1433584 | BRIAN R MCDERMOTT | WYCKOFFBK@AOL.COM |
| 1818505 | BRIAN RAMOS GUIVES | BRIAN7@OUTLOOK.COM |
| 1688859 | BRIAN RAMOS-GUIVAS | BRIANRG7@OUTLOOK.COM |
| 1988609 | BRIAN SANTIAGO BARRERA | BARRER21@MSN.COM |
| 1659332 | BRIAN SANTIAGO MALDONADO | BRIANIGOR@HOTMAIL.COM |
| 1659332 | BRIAN SANTIAGO MALDONADO | CLAUDIAM_R@YAHOO.COM |
| 1835628 | BRIGGITTE I. SUAREZ ALAMEDA | BRIGGITTERSUAREZ5@GMAIL.COM |
| 620367 | BRIGIDA GALLOZA CORDERO | BRIGIDAGALLOZA7@GMAIL.COM |
| 2008933 | BRIGIDA LOPEZ RAMOS | GUADY.SOTO@GMAIL.COM |
| 1938529 | BRIGIDA QUILES GONZALEZ | B_QUILES@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806830 | BRIGIDA SALIM NEVAREZ | PRADOLUIS@HOTMAIL.COM |
| 1991405 | BRIGIDO GALLARDO RAMOS | JUNIOR_ABC80@YAHOO.COM |
| 1641259 | BRILTON RODRIGUEZ CARABALLO | BRILTONRODRIGUEZ@YAHOO.COM |
| 1972055 | BRINESKA CONDE RIVERA | BCONDEPR@YAHOO.COM |
| 1784388 | BRINIBELL RODRIGUEZ GONZALEZ | BRINIBELL07@GMAIL.COM |
| 2096962 | BRISEIDA CORABALLO RODRIGUEZ | BRISEIDACORABALLO@HOTMAIL.COM |
| 1792045 | BRISEIDA PEREZ VAZQUEZ | BRISEIDAPV@HOTMAIL.COM |
| 58059 | BRITO MARTINEZ, JULIA M. | SYLVIAPBERMUDEZ@YAHOO.COM |
| 58082 | BRITO PEREZ, YAITZA | YAITZAE12@HOTMAIL.COM |
| 1641282 | BRITTON RODRIGUEZ CARABALLO | BRITTONRODRIGUEZ@YAHOO.COM |
| 1836632 | BRUNILDA ALICEA ROSADO | BRUNILDAALICEA50@HOTMAIL.COM |
| 1666051 | BRUNILDA ALVARADO RODRIGUEZ | LANEGRI_07@YAHOO.COM |
| 1175109 | BRUNILDA BARRETO CABRERA | BBCUPR52@GMAIL.COM |
| 1959194 | BRUNILDA CAMACHO RODRIGUEZ | BRUNILDA_ANTONETT4@YAHOO.COM |
| 2051800 | BRUNILDA CAMACHO RODRIGUEZ | BRUNILDA_ANTONETTY@YAHOO.COM |
| 2136187 | BRUNILDA COLLAZO QUILES | COLLAZO.BRUNILDA2006@GMAIL.COM |
| 1873300 | BRUNILDA CORTES SANTIAGO | BRUNILDACORTES7@GMAIL.COM |
| 1755612 | BRUNILDA CRESPO RODRIGUEZ | CRB43745@YAHOO.COM |
| 1850280 | BRUNILDA CRUZ FIGUEROA | BRUNILDACRUZ123@YAHOO.COM |
| 1822096 | BRUNILDA CRUZ FIGUEROA | BUNILDACRUZ123@YAHOO.COM |
| 116907 | BRUNILDA CRUZ MEDINA | BRUNIL302@GMAIL.COM |
| 2001354 | BRUNILDA DAVILA RIVERA | BRUNILDA_DAVILA@YAHOO.COM |
| 1983080 | BRUNILDA DE JESUS SANTOS | BRUNILDADJESUS@YAHOO.COM |
| 2079753 | BRUNILDA FELICIANO SOTO | KNAY98@ME.COM |
| 2117238 | BRUNILDA FENEQUE CARRERO | SANDRABRIGNONIL@GMAIL.COM |
| 1978653 | BRUNILDA FIGUEROA GONZALEZ | BRUNYFIGUEROA368@GMAIL.COM |
| 1658820 | BRUNILDA FIGUROS MOYA | WILLIBRUNY@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732976 | BRUNILDA G. DIAZ BARDEGUEZ | GRISETTE1227@GMAIL.COM |
| 2034136 | BRUNILDA GONZALEZ IZQUIERDO | FRANCHESKA_JUSINO@HOTMAIL.COM |
| 1593147 | BRUNILDA GONZALEZ SANTIAGO | BRUNNY.GON@HOTMAIL.COM |
| 1787315 | BRUNILDA HEREDIA TORRES | BRUNILDAHT@YAHOO.COM |
| 1804112 | BRUNILDA HILERIO IRIZARRY | MIKAZULY@HOTMAIL.COM |
| 1982813 | BRUNILDA I CASTRO RIOS | HIPAIARIOS@YAHOO.COM |
| 1876760 | BRUNILDA I. CASTRO RIOS | HIPATIERIOS@YAHOO.COM |
| 1710031 | BRUNILDA IRIZARRY SANTIAGO | PEDROAROMAN2002@YAHOO.COM |
| 1965250 | BRUNILDA IVELISSE CASTRO RIOS | HIPATICHIOS@YAHOO.COM |
| 261462 | BRUNILDA LAMOUR GONZALEZ | BRUNILDALAMOUR@YMAIL.COM |
| 2072952 | BRUNILDA LOPEZ VALLE | BRUNILOPEZ123@GMAIL.COM |
| 1629773 | BRUNILDA LOZADA MARRERO | BRUNILDA.LOZADA17@GMAIL.COM |
| 1609206 | BRUNILDA LÚGARO FIGUEROA | BLUGAROFIGUEROA@GMAIL.COM |
| 2046346 | BRUNILDA M. SANTIAGO OQUENDO | BRUNILDASANT25@GMAIL.COM |
| 2106715 | BRUNILDA MANDES DIAZ | AAORTIZ@SUAGM.EDU |
| 1843838 | BRUNILDA MARTINEZ SERRANO | MARTINEZSERRANOBI@GMAIL.COM |
| 1972248 | BRUNILDA MELENDEZ ORTIZ | BRUNY.MEL@GMAIL.COM |
| 1691083 | BRUNILDA MENDEZ ACOSTA | BRUNIE03@YAHOO.COM |
| 886780 | BRUNILDA MENDEZ PEREZ | MENDEZBRUINI29@GMAIL.COM |
| 1750426 | BRUNILDA MUNIZ TIRADO | BRUNILDAMUNIZ63@GMAIL.COM |
| 806114 | BRUNILDA NEGRON OQUENDO | BNEGRON777@HOTMAIL.COM |
| 2092299 | BRUNILDA ORTIZ ORTIZ | BRUNIORTIZ2425@GMAIL.COM |
| 2086463 | BRUNILDA ORTIZ ORTIZ | BRUNIORTIZ425@GMAIL.COM |
| 1986182 | BRUNILDA PEREZ ORENGO | BRUNIPEREZDP@HOTMAIL.COM |
| 1899040 | BRUNILDA QUINONES SANTIAGO | IBRUN@LIVE.COM |
| 1700276 | BRUNILDA QUINONES SANTIAGO | IBRUNI@LIVE.COM |
| 1649457 | BRUNILDA RAMOS MARRERO | MISAEL_RIVERA2000@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825562 | BRUNILDA RESTO DE JESUS | BRUNNY@GMAIL.COM |
| 1630295 | BRUNILDA RESTO DE JESUS | BRUNNYDEJESUS@GMAIL.COM |
| 1904790 | BRUNILDA RESTO DE JESUS | BRUNNYDEJESUS@GM.COM |
| 2110210 | BRUNILDA REYES VELAZQUEZ | BRUNIEPR@GMAIL.COM |
| 1772763 | BRUNILDA RIVERA COLON | BRUNILDARIVERA@HOTMAIL.COM |
| 1593431 | BRUNILDA RIVERA FELICIANO | BRUNY.RIVERA@GMAIL.COM |
| 2050288 | BRUNILDA RIVERA NARVAEZ | RIVERABRU34@YAHOO.COM |
| 1175212 | BRUNILDA RODRIGUEZ ARROYO | BRUNYLDARODRIGUEZ1565@GMAIL.COM |
| 1814901 | BRUNILDA RODRIGUEZ RODRIGUEZ | BRODRIGUEZ_19@LIVE.COM |
| 1671681 | BRUNILDA ROMAN ACOSTA | LLANARYS.CALDERON@UPR.EDU |
| 1595519 | BRUNILDA ROSARIO | ROSAROMA62@YAHOO.COM |
| 1664730 | BRUNILDA ROSARIO CAJIGAS | BRUNYROSARIO2015@GMAIL.COM |
| 1664930 | BRUNILDA ROSARIO DEL RIO | ESPERANZA067@YAHOO.COM |
| 1963258 | BRUNILDA ROSAS RODRIGUEZ | INDA84@HOTMAIL.COM |
| 2043396 | BRUNILDA RUIZ ROSADO | BRUNILDARUIZ@GMAIL.COM |
| 1952761 | BRUNILDA SALICRUP SANTAELLA | BRUNILDA.SALICRUPSANTAELLA@GMAIL.COM |
| 821716 | BRUNILDA SANCHEZ CASTRO | PARAISO2001@HOTMAIL.COM |
| 1842105 | BRUNILDA SANCHEZ ROSA | BRUNILDASANCHEZ53@GMAIL.COM |
| 964608 | BRUNILDA SANTIAGO LOPEZ | BRUNILDA151@HOTMAIL.COM |
| 1695814 | BRUNILDA SIERRA TELLADO | D52357@DE.PR.GOV |
| 1320355 | BRUNILDA SKERRET CALDERON | WILMER.225@HOTMAIL.COM |
| 1675045 | BRUNILDA SOTO CABAN | GENELIZCS@GMAIL.COM |
| 1996762 | BRUNILDA TORRES GONZALEZ | BRUNYTORRESGO@GMAIL.COM |
| 58343 | BRUNILDA TORRES LOPEZ | RODRIGUEZSANTOS3087@HOTMAIL.COM |
| 1731958 | BRUNILDA VALENTIN CRUZ | B_VALCRUZ@YAHOO.COM |
| 1697060 | BRUNILDA VEGA CABALLERO | BRUNI.VEGA54@GMAIL.COM |
| 2114118 | BRUNILDA VEGA MONTALVO | BRUNY584@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2063595 | BRUNILDA VELAZQUEZ MIRANDA | BRUNNIE61@GMAIL.COM |
| 1868513 | BRUNILDA VELEZ CANDELARIO | VELEZ_BRUNI@YAHOO.COM |
| 2048151 | BRUNILDA VELEZ MERCADO | TITOBRUNY15@GMAIL.COM |
| 1765725 | BRUNILDA ZAYAS RODRIGUEZ | BRUNIZAYAS21@GMAIL.COM |
| 1635320 | BRUNO JOSE LOPEZ CRUZ | BRUNOJ.LOPEZ@YAHOO.COM |
| 1594628 | BRUNO LOPEZ RIVERA | KLOPEZFZS@YAHOO.COM |
| 1913853 | BRUNO PAGAN SANTIAGO | GLAMARDYS@GMAIL.COM |
| 2067279 | BRUNYMAR SANTOS COLON | BRUNYMARSC@GMAIL.COM |
| 2061032 | BRURILDE CRUZ CORTES | BCRUZCORTES@YAHOO.COM |
| 1486213 | BRYAN ALBERTO PEREZ RIVERA | FUTURO_17@HOTMAIL.COM |
| 1703205 | BRYAN COLON MARENGO | BCOLON.14@LIVE.COM |
| 58815 | BUFETE GONZALEZ LOPEZ & LOPEZ ADAMES | BUFETE@GLLALAW.COM |
| 58949 | BULA MARTINEZ, EVELYN | BULAEVELYN@GMAIL.COM |
| 59496 | BURGOS DIAZ, GLORIA M | GELLOO427@GMAIL.COM |
| 782416 | BURGOS FIGUEROA, DORIS | DORISBURGOS777@GMAIL.COM |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | BURGOSLEYDA@YAHOO.COM |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | BYVIANNETTE@HOTMAIL.COM |
| 61371 | CABAN COLLAZO, JUAN M | JOHNCAVAN_777@YAHOO.COM |
| 782792 | CABRERA VEGA, HECTOR | HECTOR7237@YAHOO.COM |
| 1800013 | CAELI COLLAZO COLLAZO | CAELICOLLAZOCOLLAZO72@GMAIL.COM |
| 63548 | CALDERON CLEMENTE, ANA L | AC0938805@GMAIL.COM |
| 63792 | CALDERON MARRERO, JOHANNA I | PILLUSION@GMAIL.COM |
| 63862 | CALDERON NIEVES, MARIA M | CALDERON_M@DE.PR.GOV |
| 63862 | CALDERON NIEVES, MARIA M | CALDERONMARIA1958@GMAIL.COM |
| 1777662 | CALEB TORRES RODRIGUEZ | TORRESCALEB1427@GMAIL.COM |
| 64268 | CALERO GONZALEZ, JACQUELINE | YSAFIRA@GMAIL.COM |
| 2085012 | CALES A. SOLER HERNANDEZ | SOLERHERNANDEZCARLOS1972@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 64327 | CALEX FIGUEROA BOBE | CALEXFIBO24@GMAIL.COM |
| 1651268 | CALIMAR SOTO PAGAN | CELY2224@GMAIL.COM |
| 1656701 | CALIXTA GALARZA DEL VALLE | CHAN2014-TB@HOTMAIL.COM |
| 1567939 | CALIXTA ORTIZ RIVERA | MYESTEVEZ@HOTMAIL.COM |
| 1175379 | CALIXTA RESTO VILLEGAS | CALIXTARESTO13@YAHOO.COM |
| 1735785 | CALIXTA ROMAN CRUZ | VIVIM1963@YAHOO.COM |
| 2149671 | CALIXTO RODRIGUEZ CARDONA | GLORIANN-LEON@YAHOO.COM |
| 783039 | CAMACHO CLAUDIO, JUAN C | JC.CAMACHO10@GMAIL.COM |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | ECAMACHO41@YAHOO.COM |
| 1750767 | CAMELIA M NAZARIO CHERENA | CAMNAZAR@AOL.COM |
| 1710005 | CAMELIA RODRIGUEZ BRUNO | CAMELIARODRIGUEZBRUNO@GMAIL.COM |
| 2095622 | CAMELIA ROSARIO VAZQUEZ | CAMELIANIETOS7777@ICLOUD.COM |
| 1850079 | CAMEN L LOPEZ CONTRERAS | CLOPEZCONTRERAS61@GMAIL.COM |
| 1945772 | CAMIL M CHABRIER VERAY | CAMIL.CHABRIER@HOTMAIL.COM |
| 1925100 | CAMILIE SOTO SERRANO | CAMILIESOTO77@GMAIL.COM |
| 2039444 | CAMILLE HELENA RIVERA MUNOZ | HELENACAMIRIV@YAHOO.COM |
| 1658922 | CAMILLE IVETTE MEDINA RODRIGUEZ | CANMEDRO25@GMAIL.COM |
| 1590143 | CAMILLE L RODRIQUEZ FERNANDEZ | CAMILLERODRIQUEZFERNANDEZ@GMAIL.COM |
| 1784868 | CAMILLE MARRERO MUNIZ | CAMILLE43YARA@YAHOO.COM |
| 1729732 | CAMILLE MARTINEZ | KMIL_20@HOTMAIL.COM |
| 2039149 | CAMILLE ROSARIO REYES | CAMITS18@MYSELF.COM |
| 1974616 | CAMILLE TORRES VICENTE | ELLIMACT@HOTMAIL.COM |
| 2043525 | CAMILO MELENDEZ CARRERAS | CAMILOPAPA52@GMAIL.COM |
| 66160 | CAMPOS DE JESUS, NANCY | ANACAMPOSDEJESUS@GMAIL.COM |
| 1566058 | CAMUY HEALTH SERVICES,INC. | CAMUY660@COQUI.NET |
| 66522 | CANALES NOVO, LUZ V. | VARIC91@HOTMAIL.COM |
| 1752885 | CANCEL SANCHEZ, MAYRA | MCANCEL01@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 67564 | CANDELARIO PADILLA, ANGEL A | CANDELARIO9821@YAHOO.COM |
| 1978666 | CANDIDA E. PEREZ MARTINEZ | MUNECABRAVA70@YAHOO.COM |
| 1808637 | CANDIDA GONZALEZ DEL VALLE | CGONZALEZVLOLETA@GMAIL.COM |
| 1724883 | CÁNDIDA GONZÁLEZ DEL VALLE | CGONZALEZVIOLETA@GMAIL.COM |
| 1679128 | CANDIDA GONZALEZ DELVALLE | CGONALEZVIOLETA@GMAIL.COM |
| 1749836 | CANDIDA L MELENDEZ ALVARAD | CANDIDAMELENDEZALVARADO1934@GMAIL.COM |
| 1896899 | CANDIDA L. CANEDO LABOY | CCANEDOLABOY@GMAIL.COM |
| 1533273 | CANDIDA M LEON RIBAS | CLEONRIBAS@HOTMAIL.COM |
| 1955870 | CANDIDA M. RODRIGUEZ ALVARADO | KENNY.RODRIGUEZ0514@GMAIL.COM |
| 1659819 | CANDIDA MALDONADO SANCHEZ | CANDIDA_MS@HOTMAIL.COM |
| 1805168 | CANDIDA MARTINEZ RIVERA | ECHEVARRIA.CARMELO@GMAIL.COM |
| 621419 | CANDIDA R ORTIZ ZAYAS | ROSE.ORTIZ665@GMAIL.COM |
| 1785035 | CANDIDA R RODRIGUEZ COLON | FACILITADORA.CIENCIAS@GMAIL.COM |
| 1691475 | CANDIDA R. OQUENDO OQUENDO | CANDIDAOQUENDO1@GMAIL.COM |
| 1691475 | CANDIDA R. OQUENDO OQUENDO | CANDYOQUENDO1@GMAIL.COM |
| 1881999 | CANDIDA R. RIVERA GARCIA | SHEILACRUZ20@YAHOO.COM |
| 1738433 | CANDIDA RAMOS PORTALATIN | MARA1978@HOTMAIL.COM |
| 1971725 | CANDIDA ROSA CHICO MONTANEZ | CANDIDARCHICO@GMAIL.COM |
| 2134169 | CANDIDA ROSA ORTIZ MATTA | XSANTANA83@GMAIL.COM |
| 965049 | CANDIDA SANTIAGO ALVARADO | RAYMONDPBURGOS0021@GMAIL.COM |
| 1495441 | CANDIDA VALDERRAMA-PINTO | VALDERRAMACANDY80@GMAIL.COM |
| 1704870 | CANDIDO CRESPO ACEVEDO | CANDIDOCRESPO029@GMAIL.COM |
| 1831425 | CANDIDO L AYALA-CADIZ | LUISTORRESNIEVES@YAHOO.COM |
| 1911349 | CANDIDO LEBRON LOPEZ | CLEBRONLOPEZ@YAHOO.COM |
| 2007219 | CANDIDO MELENDEZ ALVARADO | CANDIDO_MELENDEZ2000@YAHOO.COM |
| 1792692 | CANDIDO N. PEREZ MORALES | CNPEREZ.MORALES@GMAIL.COM |
| 1870086 | CANDIDO RODRIGUEZ DIFFUT | GMAILJUNIORPELOTERO@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2005420 | CANDIDO RODRIGUEZ DIFFUT | JUNIORPELOTERO@GMAIL.COM |
| 1506171 | CANDIDO RODRIGUEZ MENDEZ | ELYMORALES66@GMAIL.COM |
| 2124950 | CANDIDO VAZQUEZ RASPALDO | CVCANDO57@GMAIL.COM |
| 2037977 | CANDILUZ MORALES WILLIAMS | CANDILUZMORALES@GMAIL.COM |
| 1665457 | CANDY Y. GONZALEZ RULLAN | CYGRULLAN@GMAIL.COM |
| 69243 | CARABALLO RIVERA, MONSERRATE | RATITA7_77@HOTMAIL.COM |
| 69825 | CARDE ACOSTA, PEDRO A. | PAC1172@GMAIL.COM |
| 834105 | CARDINAL HEALTH PR 120, INC. | WILLIAM.M.VIDAL@GMAIL.COM |
| 70524 | CARDONA PEREZ, ADLIS | ADLISC@YAHOO.COM |
| 1617366 | CARELY E. MALAVET SANTIAGO | GABGEN1507@GMAIL.COM |
| 1975310 | CARELY MATIAS SEMIDEY | CORANMAR@HOTMAIL.COM |
| 1605479 | CARELY MATÍAS SEMIDEY | LYANGMAR@HOTMAIL.COM |
| 1175668 | CARELYN ALVAREZ ALBALADEJO | CARELYN.ALVAREZ@GMAIL.COM |
| 621697 | CARIBBEAN AQUATIC CENTER INC | INFO@DIVESHOP-PR.COM |
| 834087 | CARIBBEAN HOSPITAL CORPORATION | DELAPENA.SYLVIA@GMAIL.COM |
| 834087 | CARIBBEAN HOSPITAL CORPORATION | FPEREZ@FPGLAW.COM |
| 1712612 | CARIDAD LOPEZ VALENTIN | CARIDAD15115@GMAIL.COM |
| 1727206 | CARIDAD M. RIVERA RIVERA | CARYRIVERA1@HOTMAIL.COM |
| 2047645 | CARIDAD MARTINEZ RIVERA | LIVIA267@YAHOO.COM |
| 1752962 | CARILIN RIVERA SANTIAGO | CARILIN-RIVERA76@GMAIL.COM |
| 2117527 | CARILIN V. RODRIGUEZ ORTIZ | KAYRA1011@HOTMAIL.COM |
| 1984425 | CARILYN FEBRES QUINONES | FEBRES@HOTMAIL.COM |
| 1984425 | CARILYN FEBRES QUINONES | FEBRES1973@HOTMAIL.COM |
| 1736758 | CARIMAR MALDONADO APONTE | CMALDONADOAPONTE@GMAIL.COM |
| 1726742 | CARIMAR SAEZ RIVERA | CSAEZ3117@HOTMAIL.COM |
| 1965780 | CARINES LOPEZ ROSA | CARINESLOPEZROSA@GMAIL.COM |
| 1667968 | CARISSA DE JESUS COLON | CARISSA1216@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1175706 | CARL X BITTMAN DIEZ | BITTMAN.CARL@GMAIL.COM |
| 1594230 | CARLA DIAZ SANTANA | CAIRYMAR2@HOTMAIL.COM |
| 2088073 | CARLA ENID OSORIO TORRES | ENID662@GMAIL.COM |
| 1963986 | CARLA L. MARTINEZ PENA | LAMISI32.CM@GMAIL.COM |
| 1690942 | CARLA M GUTIERREZ MALAVE | CMGUTIERREZ00@GMAIL.COM |
| 1650138 | CARLA M. COLON LEON | CARLA.COLON.LEON@GMAIL.COM |
| 1853265 | CARLA MICHEL ROSARIO GEIGEL | CMICHELRGEIGEL@GMAIL.COM |
| 2100453 | CARLA SANCHEZ ALDOHONDO | SCARLA89@YAHOO.COM |
| 1753712 | CARLIMARIE DÍAZ SERRANO | CARLIMARIE1327@GMAIL.COM |
| 1746349 | CARLINA BAEZ ORTIZ | BIBLIOTECARHM@GMAIL.COM |
| 1900045 | CARLINA RIVERA MARTINEZ | RIVERACHWL@GMAIL.COM |
| 1871653 | CARLITA PEREZ SEGARRA | IRIZARRYBETH@YAHOO.COM |
| 2104441 | CARLITA RUIZ GONZALEZ | ESCORPIOPR@HOTMAIL.COM |
| 1963412 | CARLO JOEL ROBLES RODRIGUEZ | JOELOAK1@GMAIL.COM |
| 1895057 | CARLOS A AVILA RIVERA | CHARLIEPHYSICS5050@GMAIL.COM |
| 2130060 | CARLOS A CASANOVA QUINONEZ | NAYDADONES@YAHOO.COM |
| 2130882 | CARLOS A CASANOVA QUINONEZ | NAYDEDONES@YAHOO.COM |
| 2012613 | CARLOS A CHAPARRO ROSA | CHAPARRO2290@GMAIL.COM |
| 1501412 | CARLOS A COLON CRUZ | CARLOS1942.1976@GMAIL.COM |
| 1785068 | CARLOS A CRUZ RIVERA | CDBABY99@YAHOO.COM |
| 1938183 | CARLOS A CUBERO LORENZO | CACUBERO@HOTMAIL.COM |
| 1946129 | CARLOS A DE LEON ESPADA | CARLOSALEXIS16@YAHOO.COM |
| 1175884 | CARLOS A DIAZ PONCE | KENTUCK08@YAHOO.COM |
| 965286 | CARLOS A FARIS RODRIGUEZ | CARLOSFARIS55@GMAIL.COM |
| 1904525 | CARLOS A FIGUEROA GRACIA | CARLOSFIGUEROA6119@YAHOO.COM |
| 2006290 | CARLOS A IRIZARRY AGUAYO | DJALEX967@GMAIL.COM |
| 2081675 | CARLOS A MARRERO | CARLOSMARREROESQ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1996779 | CARLOS A MERCADO SALAMANCA | JOHANNAPELLOT6@GMAIL.COM |
| 2115179 | CARLOS A NIEVES BURRASTEGUI | CARLITOS.NIEVES83@GMAIL.COM |
| 1471025 | CARLOS A NIEVES RIVERA | UVYCADOCHOPPER@HOTMAIL.COM |
| 2049629 | CARLOS A ORTA AVILES | TOLONETICO@GMAIL.COM |
| 1859560 | CARLOS A ORTIZ NEGRON | ORTIZNEGRON2@GMAIL.COM |
| 1597901 | CARLOS A RODRIGUEZ LOPEZ | CANORL1970@HOTMAIL.COM |
| 1485552 | CARLOS A ROSARIO ARLEQUIN | ARLEQUINROSARIO@GMAIL.COM |
| 1762476 | CARLOS A SANTIAGO NORAT | LUZCRUZ579@GMAIL.COM |
| 1749174 | CARLOS A SANTOS MELENDEZ | E8MICARE8@GMAIL.COM |
| 1176186 | CARLOS A SANTOS VAZQUEZ | ZORY7756@YAHOO.COM |
| 1762421 | CARLOS A SOTO SOTO | CSOTO36455@GMAIL.COM |
| 1811665 | CARLOS A TORRES ALMODOVAR | DALIS8720@HOTMAIL.COM |
| 1612605 | CARLOS A TORRES GALARZA | JUANKA1766@YAHOO.COM |
| 1972475 | CARLOS A VAZQUES GONZALES | MILV77@YAHOO.COM |
| 1979687 | CARLOS A VELEZ TORRES | CUELEZT.CV@GMAIL.COM |
| 2105095 | CARLOS A. ALEMAN MARQUEZ | CARLOSALEMAAN78@GMAIL.COM |
| 1852391 | CARLOS A. ALVAREZ-MERCADO | ALVAREZ_PR@HOTMAIL.COM |
| 1867561 | CARLOS A. ARROYO CORTES | ELMARIACHIDEISABELA@HOTMAIL.COM |
| 1912923 | CARLOS A. CABAN OLMEDA | CARLOSCABANOLM@GMAIL.COM |
| 1548409 | CARLOS A. CANALES SERPA | CANALEKA360@GMAIL.COM |
| 1677057 | CARLOS A. COLON DE JESUS | CARLOSCOLON000131@GMAIL.COM |
| 1975279 | CARLOS A. COLON KING | CARLOS_MARA_1@HOTMAIL.COM |
| 1753164 | CARLOS A. CORCHADO SIERRA | C.CORCHADOSIERRA@GMAIL.COM |
| 1671766 | CARLOS A. COTTO GUZMAN | COTTOCARLOS47@GMAIL.COM |
| 1730734 | CARLOS A. DIAZ ROLON | CARLOS.A83@GMAIL.COM |
| 2108519 | CARLOS A. FABREGAS MORALES | CFM20833211@GMAIL.COM |
| 1717738 | CARLOS A. FONTÁNEZ PÉREZ | SALSERO1887@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1175921 | CARLOS A. GONZALEZ MONTANEZ | CALFONSOGL2419@GMAIL.COM |
| 1715669 | CARLOS A. IGLESIAS PIMENTEL | PIMENTEL_CARLOS@YAHOO.COM |
| 1506186 | CARLOS A. LEON ACOSTA | SF2LEON@YAHOO.COM |
| 1594510 | CARLOS A. LOPEZ MUNIZ | IANLUGO99@OUTLOOK.COM |
| 1564742 | CARLOS A. LOYO AYALA | WACHICOKI896@YAHOO.COM |
| 1896671 | CARLOS A. MARRERO RAMOS | CARMARR1245@YAHOO.COM |
| 1928997 | CARLOS A. MERCADO VARGAS | MERCADO.CARLOSALBERTO@YAHOO.COM |
| 1917121 | CARLOS A. MOLINI SANTOS | CARLITOSJR2163@GMAIL.COM |
| 1713333 | CARLOS A. MONTALVO GONZALEZ | ARMENTEROSCIPRIANO@YAHOO.COM |
| 1713333 | CARLOS A. MONTALVO GONZALEZ | WWW.TITOPR06@GMAIL.COM |
| 1950324 | CARLOS A. MUNOZ CORREA | CYBERFREAKSOUL@GMAIL.COM |
| 1695747 | CARLOS A. MURILLO RODRIGUEZ | PROTEGETURBO@GMAIL.COM |
| 2121592 | CARLOS A. NIEVES GARRASTEGUI | CARLITOS.NIEVES@GMAIL.COM |
| 2025951 | CARLOS A. NIEVES NIEVES | FJ_ON_ON70@HOTMAIL.COM |
| 1861469 | CARLOS A. ORTA AVILES | HLONETICO@GMAIL.COM |
| 1966170 | CARLOS A. ORTA AVILES | TOLORETICO@GMAIL.COM |
| 2052937 | CARLOS A. ORTIZ NEGRON | ORTIZNEGRONZ@GMAIL.COM |
| 1907266 | CARLOS A. ORTIZ-VERA | CAORTIZVERA@GMAIL.COM |
| 2079196 | CARLOS A. PACHECO RODRIGUEZ | JOCEAZUL@YAHOO.COM |
| 1640942 | CARLOS A. PAZOS | GASTON@GRAPALAW.COM |
| 1777114 | CARLOS A. PIMENTAL AGUILAR | PIME511@HOTMAIL.COM |
| 1807366 | CARLOS A. RAMOS ROSA | CARLITOS.R.23@HOTMAIL.COM |
| 2071166 | CARLOS A. RIVERA DE JESUS | CARLOSRIVERA2092@LIVE.COM |
| 2069072 | CARLOS A. RIVERA TORRES | CRIVERA364@GMAIL.COM |
| 2102589 | CARLOS A. RODRIQUEZ RODRIGUEZ | EDGARVICTOR99@YAHOO.COM |
| 1516789 | CARLOS A. ROJAS ROSARIO | CARLOSROJAS1677@GMAIL.COM |
| 966818 | CARLOS A. ROMERO SANTANA | ROMEROSANTANA1@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1612841 | CARLOS A. RUPERTO MUNIZ | CARLOSRUPERTO@YAHOO.COM |
| 1700549 | CARLOS A. SÁNCHEZ GUADALUPE | CS1204608@GMAIL.COM |
| 2050711 | CARLOS A. SIERRA- MALDONADO | CRLS_SRR75@YAHOO.COM |
| 2107140 | CARLOS A. SILVA-RUIZ | SILVAEDUC43@GMAIL.COM |
| 1747281 | CARLOS A. TIRADO OLIVERAS | CTOLIVERAS@YAHOO.COM |
| 2117732 | CARLOS A. TORO ANDUJAR | CAYKATA@YAHOO.COM |
| 71951 | CARLOS A. VARGAS BARRETO | CHAPA700@HOTMAIL.COM |
| 1628039 | CARLOS A. VEGA RÍOS | PROFCAVR32@GMAIL.COM |
| 2001444 | CARLOS A. VELEZ TORRES | CVELEZT.CV@GMAIL.COM |
| 1538429 | CARLOS A. VELEZ-SALGADO | QIUNTANASAEZ.E@GMAIL.COM |
| 1822257 | CARLOS A. ZAYAS TORRES | CARLOSYEVELYN2011CE@GMAIL.COM |
| 1677460 | CARLOS AGUILAR MIELES | CAGUILAR@POLICIA.PR.GOV |
| 2029405 | CARLOS ALAMO CORREA | CALAMO2@POLICIA.PR.GOV |
| 1993469 | CARLOS ALBERTO AQUINO MARTINEZ | AQUINOU2@HOTMAIL.COM |
| 1757817 | CARLOS ALBERTO GONZALEZ | GCARLOSALBERTO230@GMAIL.COM |
| 1750626 | CARLOS ALBERTO LARRACUENTE ORTIZ | MOLYCADIZ@GMAIL.COM |
| 1565174 | CARLOS ALBERTO LUPO AYALA | WACHICOKI8967@YAHOO.COM |
| 1752152 | CARLOS ALBERTO NAZARIO COLON | CRLSNAZARIO@YAHOO.COM |
| 1794306 | CARLOS ALBERTO PEREZ FRANCESCHINI | CAPSORT@LIVE.COM |
| 1794306 | CARLOS ALBERTO PEREZ FRANCESCHINI | COPS.ORT@LIVE.COM |
| 1676636 | CARLOS ALBERTO RIVERA AYALA | CARLOSRIVERAAYALA65@GMAIL.COM |
| 2026296 | CARLOS ALBERTO RUIZ OBANDO | CARLOS.RUIZ@GMAIL.COM |
| 2071858 | CARLOS ALBERTO RUIZ OBANDO | CARLOS.RUIZ4154@GMAIL.COM |
| 1830291 | CARLOS ALBERTO SANCHEZ SANTIAGO | NISSAN200SX23263@GMAIL.COM |
| 12314 | CARLOS ALEQUIN RIVERA | CARLOS.ALEQUIN@GMAIL.COM |
| 622467 | CARLOS ALICEA GARCIA | C_ALICEA@HOTMAIL.COM |
| 1715958 | CARLOS ALMODOVAR GALARZA | GUGUI71@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1566307 | CARLOS ANDRES CRESPO BURGOS | C.KRESPO.15@GMAIL.COM |
| 1729045 | CARLOS ANTONIO PADILLA ORTIZ | GIAN.ABDIEL@GMAIL.COM |
| 1868220 | CARLOS ARIEL GRACIA MELENDEZ | GRACIACARLOSOS@GMAIL.COM |
| 1519648 | CARLOS ARROYO TORRES | ARROYOC11@GMAIL.COM |
| 38342 | CARLOS AVILES ANDUJAR | AVILESCARLOS@GMAIL.COM |
| 1869447 | CARLOS BAEZ MOCTEZUMA | PROF_BAEZ@YAHOO.COM |
| 1918254 | CARLOS BAEZ SANTIAGO | NANIBAEZ16@HOTMAIL.COM |
| 2037616 | CARLOS BARRIOS RIVERA | CBARRIOS104@GMAIL.COM |
| 1733051 | CARLOS BONEFONT SANTANA | CARLOS51PR@GMAIL.COM |
| 1738581 | CARLOS C ORTIZ PADILLA | ORTIZ.PADILLA.CARLOS@GMAIL.COM |
| 1718523 | CARLOS C. OSORIO DAVILA | OSORIOCARLOS554@GMAIL |
| 2101329 | CARLOS C. VILLANUEVA ROLON | CARLOSVILLANAEVA1960@ICLOUD.COM |
| 1747362 | CARLOS CASIANO DE JESUS | CCDJ1962@GMAIL.COM |
| 1913234 | CARLOS CINTRON IRIZARRY | CINTRONC139@GMAIL.COM |
| 1796102 | CARLOS COLOMBANI | CARLOS.COLOMBANI1957@GMAIL.COM |
| 1455118 | CARLOS COLON CASTRO | CARLOS.CASTRO6102@HOTMAIL.COM |
| 965572 | CARLOS COLON SANCHEZ | B_COLON@YAHOO.COM |
| 1176533 | CARLOS CORCHADO VARGAS | CCORCHADO16139@GMAIL.COM |
| 965586 | CARLOS CORRALIZA TORRES | CARLOS.CORRALIZA1849@GMAIL.COM |
| 1573584 | CARLOS CORTES MEJIAS | CARLOS.COTES.MEJIAS@GMAIL.COM |
| 1564879 | CARLOS COTTO MIRANDA | WANCARKA@YAHOO.COM |
| 1176546 | CARLOS COTTO POMALES | COTTOPOMALES@HOTMAIL.COM |
| 1679434 | CARLOS CRUZ BRACERO | CRUZ1342@GMAIL.COM |
| 1640183 | CARLOS CRUZ BRACERO | CRUZC1342@GMAIL.COM |
| 965603 | CARLOS CRUZ CARRASCO | CARLOSJCRU@GMAIL.COM |
| 2064482 | CARLOS CRUZ GARCIA | CRUZCARLOS8264@GMAIL.COM |
| 120314 | CARLOS CRUZ VARGAS | MARILYNCRUZEZP@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 120314 | CARLOS CRUZ VARGAS | MARILYNCRUZEZQ@GMAIL.COM |
| 1785437 | CARLOS D HERNANDEZ DELGADO | BLACK.SCORPION.111@HOTMAIL.COM |
| 887287 | CARLOS D PEREZ MEDINA | CDPEREZPR@YAHOO.COM |
| 1567716 | CARLOS D RIVERA GERENA | YEISHA9597@YAHOO.COM |
| 1883623 | CARLOS D. BETANCOURT ORTIZ | CBETAN@HOTMAIL.COM |
| 1418808 | CARLOS D. BONET QUILES | LCDO.CORDERO@HOTMAIL.COM |
| 2008668 | CARLOS D. DE JESUS CARABALLO | CARABALLO174@YAHOO.COM |
| 1650251 | CARLOS D. RODRIGUEZ MORENO | CDR523@GMAI.COM |
| 1764164 | CARLOS D. RODRÍGUEZ MORENO | CDR523@GMAIL.COM |
| 1804729 | CARLOS D. SANTIAGO BARBOSA | CARLYDANEL18@YAHOO.COM |
| 965642 | CARLOS DAVILA GARCIA | CARLOSEDAVILA51@HOTMAIL.COM |
| 1679432 | CARLOS DAVILA NAVARRO | CARLOSDAVILANAVARRO124@GMAIL.COM |
| 1566234 | CARLOS DAVILA SANCHEZ | DAVILACARLOS155@GMAIL.COM |
| 1776731 | CARLOS DE JESUS BERRIOS | BERRIOSC641@GMAIL.COM |
| 1601357 | CARLOS DELGADO RODRIGUEZ | CDELGADO2854@YAHOO.COM |
| 2092568 | CARLOS E COTTO CONCEPCION | COTTOKINT@YAHOO.COM |
| 1935515 | CARLOS E FIGUEROA CARDONA | CARLOSFIGUEROA4442@GMAIL.COM |
| 2128696 | CARLOS E NUNEZ PENA | CENUNEZ60@YAHOO.COM |
| 2000937 | CARLOS E REYES TORRES | REYESCA21@GMAIL.COM |
| 442372 | CARLOS E RIVERA BERMUDEZ | RIVERACARLOS33@GMAIL.COM |
| 1742676 | CARLOS E RUIZ VAZQUEZ | GLORIANNE.RUIZ@GMAIL.COM |
| 33774 | CARLOS E. AROCHO SALTAR | CAROCHOSALTAR@GMAIL.COM |
| 1838161 | CARLOS E. BARRETO SOTO | CARLOS.BARRETO60@HOTMAIL.COM |
| 2108343 | CARLOS E. CASILLAS DIAZ | CCASILLASDIAZ@YAHOO.COM |
| 2107766 | CARLOS E. CERRASQUILLO ZAYAS | CARRASQ@HOTMAIL.COM |
| 2107766 | CARLOS E. CERRASQUILLO ZAYAS | CERRASQ@HOTMAIL.COM |
| 1757841 | CARLOS E. COTTO MARRERO | CECOTTO2@POLICIA.PR.GOB |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2005090 | CARLOS E. GALAN KERCADO | TOBACI_21@HOTMAIL.COM |
| 2119330 | CARLOS E. GIERBOLINI BLANCO | ELGIERBO@YAHOO.COM |
| 1537459 | CARLOS E. IRIZARRY RIVERA | IRIZARRY.CARLOS@YAHOO.COM |
| 1501240 | CARLOS E. MANSO FUENTES | CHARLIE436@GMAIL.COM |
| 2001528 | CARLOS E. RIVERA MARTINEZ | GLADCAR17@HOTMAIL.COM |
| 2068083 | CARLOS E. TEXIDOR GARCIA | CTEXIDOR@ALDLSARCENTRAL.ORG |
| 1577651 | CARLOS ECHEVARRIA LABOY | ECHAVARRIAC@GMAIL.COM |
| 1176821 | CARLOS ECHEVARRIA LABOY | ECHEVARRIAC65@GMAIL.COM |
| 2025692 | CARLOS ELIOD SOSA VILLEGAS | CARLOSESOSA@GMAIL.COM |
| 1758454 | CARLOS ESCUDERO | CARLOS.ESCUDERO@HACIENDA.GOBIERNO.PR |
| 1790910 | CARLOS ESPADA MIRANDA | CARLOSESPADA0077@GMAIL.COM |
| 2130755 | CARLOS F GONZALEZ SEPULVEDA | C24GON@GMAIL.COM |
| 1762628 | CARLOS F LOPEZ GARCIA | CFLG327@HOTMAIL.COM |
| 317122 | CARLOS F MATTEI BALLESTER | BAULESPANCHO@YAHOO.COM |
| 1865847 | CARLOS F RIVERA FONSECA | CFRIVFON@COQUI.NET |
| 1818689 | CARLOS F ROJAS CORREA | CFROJAS.CFR@GMAIL.COM |
| 72519 | CARLOS F SANTIAGO LABOY | MOME1756@GMAIL.COM |
| 1548962 | CARLOS F. CHAVEZ ARIAS | CACHARE@HOTMAIL.COM |
| 1548579 | CARLOS F. CHAVEZ ARIAS | COCHAVEZ@HOTMAIL.COM |
| 2083721 | CARLOS F. GONZALEZ SEPULVEDA | CZYGUN@GMAIL.COM |
| 1723892 | CARLOS F. IRIZARRY-RAMOS | CFIRIZARRY@HOTMAIL.COM |
| 2113362 | CARLOS F. SÁNCHEZ BORRERO | CSANCHEZ_78@ICLOUD.COM |
| 1649208 | CARLOS G MALDONADO VELAZQUEZ | CGMMALDONADO@GMAIL.COM |
| 2061036 | CARLOS G OCHOA LIZARDI | OCHOACARLOSA5@GMAIL.COM |
| 1658979 | CARLOS G ORTIZ ROSADO | GERARDO@HOTMAIL.COM |
| 152372 | CARLOS G. ELPEZA RODRIGUEZ | CELPEZARODRIGUEZ@YAHOO.COM |
| 1944848 | CARLOS G. OCHOA LIZARDI | OCHOACARLOS95@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1540027 | CARLOS G. VELEZ TORO | CGUELEZ576@HOTMAIL.COM |
| 965807 | CARLOS GARCIA GARCIA | LILLIAMMALDONADO39@GMAIL.COM |
| 1739452 | CARLOS GONZALEZ MOLINA | CARLITOSVB50@GMAIL.COM |
| 2070711 | CARLOS GONZALEZ ORTIZ | CARLOS.GO1954@GMAIL.COM |
| 2115790 | CARLOS GRACIA COLON | CARLITOS7GRACIA@YAHOO.COM |
| 1915985 | CARLOS GUSTAVO GONZALEZ LOPEZ | CARLOS.GUSTAVO1@LIVE.COM |
| 623084 | CARLOS H CABALLERO BATISTINI | CCABALLERO@DCR.PR.GOV |
| 623084 | CARLOS H CABALLERO BATISTINI | CCABALLERO@DCR.PR.ORG |
| 1824974 | CARLOS H CRUZ MARTINEZ | CARLOS.CRUZ.712448@GMAIL.COM |
| 1832662 | CARLOS H MONTANEZ MARTINEZ | MONTICC@COQUI.NET |
| 1957203 | CARLOS H NIEVES SANTIAGO | CNIEVES05@YAHOO.COM |
| 1933691 | CARLOS H. JENARO DIAZ | C.JENARO@HOTMAIL.COM |
| 1655778 | CARLOS H. LOPEZ ZAYAS | HERNANLOPEZ27@HOTMAIL.COM |
| 1675259 | CARLOS H. ROSA ROMÁN | CROSA39@YAHOO.ES |
| 1778153 | CARLOS HERNANDEZ BACO | CARLOS_HERNANDEZ70@YAHOO.COM |
| 965896 | CARLOS HERNANDEZ CRESPO | CARLOSHERNANDEZ22268@GMAIL.COM |
| 965896 | CARLOS HERNANDEZ CRESPO | SUSETTETROCHE@GMAIL.COM |
| 1738097 | CARLOS HERNANDEZ NIEVES | NEBURCAR@GMAIL.COM |
| 623137 | CARLOS I CARBALLO DELGADO | IVANCARBALLO64@GMAIL.COM |
| 623138 | CARLOS I CASTRO MARTINEZ | CORTIZLAWYER@GMAIL.COM |
| 1733843 | CARLOS I CHAPERO PASTORIZA | CCHAPERO@YAHOO.COM |
| 1177118 | CARLOS I LOPEZ FELICIANO | CARLOS.LOPEZFELICIANO@GMAIL.COM |
| 1640994 | CARLOS I. FELICIANO RIVERA | CFELICIANO@AVP.PR.GOV |
| 1839918 | CARLOS IFARRAGUERRI GOMEZ MD | CARLOSIFA37@YAHOO.COM |
| 1749010 | CARLOS IVAN CARTAGENA MANSO | 2CCARTAGENA@GMAIL.COM |
| 2082311 | CARLOS IVAN FIGUEROA TORRES | CARLOSIVANFIGUEROATORRES@GMAIL.COM |
| 1566576 | CARLOS J CALDERON ANDRADES | CCAL59@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1566576 | CARLOS J CALDERON ANDRADES | CCALDERON@OCPR.GOV.PR |
| 72798 | CARLOS J CINTRON RODRIGUEZ | CARLOSJCINTRON@GMAIL.COM |
| 1542761 | CARLOS J COLON COLON | CAROLSCOLON492@GMAIL.COM |
| 1565503 | CARLOS J COLON LOPEZ | CARLOSJCOLON55@GMAIL.COM |
| 1595381 | CARLOS J COLON RODRIGUEZ | CARLOSJAVIERCOLON@GMAIL.COM |
| 1839754 | CARLOS J CRESPO TORRES | CPOCRESPO@GMAIL.COM |
| 857517 | CARLOS J FRANCESCHINI IRIZARRY | CARLOSFRANCESCHINIIRIZARRY@GMAIL.COM |
| 1741253 | CARLOS J GONZALEZ MARTINEZ | CHARLIEGONZALEZ2569@GMAIL.COM |
| 201733 | CARLOS J GONZALEZ OCASIO | CHARMUSIC1121@GMAIL.COM |
| 1750483 | CARLOS J GONZALEZ SOTO | CJGS977@GMAIL.COM |
| 623287 | CARLOS J GONZALEZ TRAVERSO | CGTEDUARDO@YAHOO.COM |
| 2056151 | CARLOS J LOPEZ DIAZ | CJLOPEZDIA@YAHOO.COM |
| 1947013 | CARLOS J LOPEZ DIAZ | CJLOPEZDIAZ@YAHOO.COM |
| 1504361 | CARLOS J MEDINA DELGADO | KODICHARLIE2824@GMAIL.COM |
| 1760533 | CARLOS J MOJICA CAMIS | MOJICACARLOS3@GMAIL.COM |
| 1177421 | CARLOS J NAZARIO LEBRON | NALEIUS@GMAIL.COM |
| 1177433 | CARLOS J OQUENDO RAMOS | CARLOSJOQUENDO@GMAIL.COM |
| 1987620 | CARLOS J RODRIGUEZ VAZQUEZ | MISCUZIPR@GMAIL.COM |
| 1471783 | CARLOS J SALGADO RAMIREZ | CJRSALGADO@HOTMAIL.COM |
| 1703191 | CARLOS J SANCHEZ VEGA | STOLY12712@GMAIL.COM |
| 513555 | CARLOS J SANTANA PACHECO | SANTANA.CARLOS261G@GMAIL.COM |
| 2116776 | CARLOS J TORRES RODRGIUEZ | CARLOSTORRES929@HOTMAIL.COM |
| 72761 | CARLOS J. ACOSTA MARTINEZ | CARLOJ0915@GMAIL.COM |
| 1668635 | CARLOS J. ALBINO ROBLES | ABDIELYAVILES@HOTMAIL.COM |
| 2030225 | CARLOS J. CARABALLO GALARZA | CGALARZA69@YMAIL.COM |
| 1947752 | CARLOS J. CHRISTIAN DE LA CRUZ | CARLOSCHRISTIAN772@GMAIL.COM |
| 1539963 | CARLOS J. COLON COLON | BASEPENUELASZONA5@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1539963 | CARLOS J. COLON COLON | CARLOSCOLON492@GMAIL.COM |
| 2031867 | CARLOS J. CORDERO RIVERA | CARLOSCORDER8@GMAIL.COM |
| 1583565 | CARLOS J. CORDERO ROSA | CARLOSJCASJCORDEROROSA@YAHOO.COM |
| 1176535 | CARLOS J. CORDERO ROSA | CARLOSJCORDEROROSA@YAHOO.COM |
| 787963 | CARLOS J. CRUZ PEREZ | CARLOS.CRUZPEREZ@GMAIL.COM |
| 1930792 | CARLOS J. ENCARNACION VEGA | CENCARNACION2@HOTMAIL.COM |
| 2078302 | CARLOS J. FRONTERA ORTA | SUHEIDYSUJE@GMAIL.COM |
| 1674196 | CARLOS J. GONZALEZ | CGLEZ35@GMAIL.COM |
| 1723286 | CARLOS J. GONZALEZ MARTINEZ | CHARLIEGONZALEZ@GMAIL.COM |
| 1896124 | CARLOS J. IRIZARRY LUGO | CINZARNY37@GMAIL.COM |
| 2086832 | CARLOS J. IRIZARRY LUGO | CIRIZARRY37@GMAIL.COM |
| 1518351 | CARLOS J. MEDINA RODRIGUEZ | GIANCARLOSNAHIMA1972@GMAIL.COM |
| 1620743 | CARLOS J. MELENDEZ RIVERA | CARLOSMELENDEZ2012@GMAIL.COM |
| 1397269 | CARLOS J. MONROIG MARQUEZ | AEGAEE@GMAIL.COM |
| 2073119 | CARLOS J. MORALES PARSONS | CPARSONS@INAME.COM |
| 1508436 | CARLOS J. OSORIO HERNANDEZ | COSORIOHERNANDEZ96@GMAIL.COM |
| 1994320 | CARLOS J. PADILLA COLON | CARLOSJAVIER.PADILLA@GMAIL.COM |
| 1615305 | CARLOS J. QUINONES CRUZ | CHARLIE_Q@HOTMAIL.COM |
| 1667783 | CARLOS J. RAMOS RODRIGUEZ | CARLOSRAMOSRODRIGUEZ2006@GMAIL.COM |
| 2002502 | CARLOS J. RIVERA LOPEZ | CHARLIE8557@GMAIL.COM |
| 1985087 | CARLOS J. RIVERA RODRIGUEZ | CADESCORPION49@GMAIL.COM |
| 2028831 | CARLOS J. RIVERA RUIZ | CJRIVERA1045@GMAIL.COM |
| 2104275 | CARLOS J. RODRIGUEZ MARCANO | CARLOSRODRIGUEZJAVI1@GMAIL.COM |
| 1808265 | CARLOS J. RODRIGUEZ RODRIGUEZ | JAVIER04@HOTMAIL.COM |
| 2037999 | CARLOS J. RODRIGUEZ STGO | CARLOSPICOTA@HOTMAIL.COM |
| 1976069 | CARLOS J. ROMAN HERNANDEZ | CROMANCARIBE@GMAIL.COM |
| 2027150 | CARLOS J. SAINZ SERRANO | GIANCARLOSAINZ@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118403 | CARLOS J. SANCHEZ ROLDAN | TECLAS_88@HOTMAIL.COM |
| 2105982 | CARLOS JAVIER BOBE SALCEDO | CJBOBE29@GMAIL.COM |
| 1976666 | CARLOS JAVIER LOPEZ TORRES | CJLOPEZ@POLICIA.PR.GOV |
| 1850451 | CARLOS JAVIER MADERA SANTANA | CARLOS123LAJAS@YAHOO.COM |
| 1727881 | CARLOS JAVIER RODRIGUEZ MARRERO | EIMCRM46@YAHOO.COM |
| 2018011 | CARLOS JAVIER SANCHEZ RUIZ | CARLOS.SAN9845@GMAIL.COM |
| 1678101 | CARLOS JAVIER SANTIAGO VELEZ | CARLOSJ3168@GMAIL.COM |
| 1590614 | CARLOS JAVIER VEGA VELAZQUEZ | CARLOS.JVV33@GMAIL.COM |
| 1905042 | CARLOS JOSE HERNANDEZ VAZQUEZ | CH4357488@GMAIL.COM |
| 2096747 | CARLOS JOSE MEDINA RODRIGUEZ | MEDINAMARLIN72@YAHOO.COM |
| 1992046 | CARLOS JUAN MALDONADO PLAZA | CARLOSMALDONADO8848@GMAIL.COM |
| 1781738 | CARLOS JUAN MORALES CABRERA | CLOSMORALES21@YAHOO.COM |
| 1573341 | CARLOS JUAN PAGAN RIVERA | PAGANCARLOS50@YAHOO.COM |
| 1702775 | CARLOS JUAN RIVERA RUIZ | CARLOSJUANRIVERA2459@GMAIL.COM |
| 1842477 | CARLOS JUAN RIVERA TIRADO | CJRIVERATIRADO@GMAIL.COM |
| 1852705 | CARLOS L BORRERO CRUZ | CIB@HOTMAIL.COM |
| 2044288 | CARLOS L ESQUILIN OCASIO | CESQUILIA39@YAHOO.COM |
| 1743584 | CARLOS L FIGUEROA LA TORRES | FIGUEROAESPANOL@YAHOO.COM |
| 1846915 | CARLOS L HERNANDEZ CEDERIO | ELYCOLON123@HOTMAIL.COM |
| 2106624 | CARLOS L LOPEZ PADILLA | SANDUNGUINHO@GMAIL.COM |
| 2144265 | CARLOS L MELENDEZ ALOMAR | CARLITOSMELENDEZ05@GMAIL.COM |
| 1673665 | CARLOS L. ALVARADO TORRES | CARLOSALUCRADO15@YAHOO.COM |
| 1753085 | CARLOS L. GUZMAN TRUJILLO | GUZMAN_CARLOS7@HOTMAIL.COM |
| 1964639 | CARLOS L. HERNANDEZ CELENA | ELYCOLEN123@HOTMAIL.COM |
| 2156231 | CARLOS L. MALDONADO RIVERA | CARLOSMALDONADO2072@GMAIL.COM |
| 2070547 | CARLOS L. RAMOS QUILES | RAMOSCARLOS17@HOTMAIL.COM |
| 438841 | CARLOS L. RIOS GONZALEZ | RIOSGONZALEZ1975@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1506247 | CARLOS L. RIVERA MENDEZ | CARLOS.L.RIVERA@HOTMAIL.COM |
| 2062411 | CARLOS L. VEGA RIVERA | LUISITO7VEGA@YAHOO.COM |
| 855593 | CARLOS L. VIZCARRONDO IRIZARRY | CVI2321@HOTMAIL.COM |
| 1589088 | CARLOS LOPEZ CRUZ | JAVIERLOPEZ555@YAHOO.COM |
| 1677690 | CARLOS LOPEZ PADILLA | SANDUNGUINHO@HOTMAIL.COM |
| 1177764 | CARLOS LOPEZ TORRES | CARLOSLOPEZ.CHARLIE@GMAIL.COM |
| 1903920 | CARLOS LUIS BORRERO CRUZ | CLBORRERO@HOTMAIL.COM |
| 2117595 | CARLOS LUIS CARLO REYES | CARLOSCARLO6937@GMAIL.COM |
| 1917221 | CARLOS LUIS CARLO REYES | CARLOSCARLO693@GMAIL.COM |
| 1823876 | CARLOS LUIS RODRIGUEZ RAMOS | CRDOGGUI@GMAIL.COM |
| 1598039 | CARLOS LUIS SEPULVEDA FLORES | SECARLOS77@GMAIL.COM |
| 1177781 | CARLOS M ALICEA FERRERIS | KIK043_PR@YAHOO.COM |
| 623580 | CARLOS M ALVARADO DIAZ | ALVARADO56C@GMAIL.COM |
| 1490717 | CARLOS M BARRIOS FUENTES | WANDAIVON@YAHOO.COM |
| 1788421 | CARLOS M CHARRIEZ CLARK | CHARRIEZCLARK@GMAIL.COM |
| 2087514 | CARLOS M CORREA TORRES | CARLOSMANUELCORREATORRES@GMAIL.COM |
| 887665 | CARLOS M CRESPO CRUZ | CARLOS6735@YAHOO.COM |
| 1911272 | CARLOS M CRUZ CASTRO | CARLOSCRUZ2583@GMAIL.COM |
| 887668 | CARLOS M CRUZ CRUZ | YORUBA61@YAHOO.COM |
| 73235 | CARLOS M DIAZ VILLEGAS | BOMBERO77P@GMAIL.COM |
| 1452682 | CARLOS M ENCARNACION CASTRO | CARLOSYVIVIAN@YAHOO.COM |
| 73385 | CARLOS M FLORES LABAULT DBA | LOGISTICA@CELFIREPR.COM |
| 73385 | CARLOS M FLORES LABAULT DBA | LOGISTICA@CUFIREPR.COM |
| 1177881 | CARLOS M GASTON RODRIGUEZ | GASTONMANUEL49@GMAIL.COM |
| 2058844 | CARLOS M GONZALEZ LOPEZ | CARLOSGONZALEZ310@YAHOO.COM |
| 1840323 | CARLOS M LOPEZ CARABALLO | CARLOSLOPEZ.CL.CL66@GMAIL.COM |
| 1748741 | CARLOS M LUGO CARABALLO | LEIRAM6@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1177957 | CARLOS M OFARRILL OFARRILL | C.OFARRILL@YAHOO.COM |
| 1722527 | CARLOS M PIMENTEL CALDERON | CARLYPIMEN@GMAIL.COM |
| 436516 | CARLOS M REYES VALLES | CMREYES@GMAIL.COM |
| 1471216 | CARLOS M RIVERA MONTANEZ | CARLOSASTRID2@YAHOO.COM |
| 1577619 | CARLOS M RODRIGUEZ GALARZA | CM.RODRIGUEZGALARZA@GMAIL.COM |
| 1507168 | CARLOS M SUD CABAN | TALI.SUD@GMAIL.COM |
| 14441 | CARLOS M. ALICEA FERRERIS | KIKO43_PR@YAHOO.COM |
| 623577 | CARLOS M. ALICEA FERRERIS | KIKO43-PR@YAHOO.COM |
| 1601369 | CARLOS M. AYALA RODRIGUEZ | CARLOALANNA0714@GMAIL.COM |
| 1818251 | CARLOS M. COLON TORRES | COLON7795@GMAIL.COM |
| 1845924 | CARLOS M. DECENE RIVERA | DECENESPORT14@GMAIL.COM |
| 2134761 | CARLOS M. DIAZ GARCIA | DIAZ.C1973@GMAIL.COM |
| 1501727 | CARLOS M. FUENTES SANTOS | IALAMO77@HOTMAIL.COM |
| 1751986 | CARLOS M. HERNANDEZ SANTOS | CARLOS4404349@GMAIL.COM |
| 2055632 | CARLOS M. MALAUI INZARRY | MALAUIC@DE.PR.GOV |
| 1721680 | CARLOS M. MARQUEZ SUAREZ | CMMARQUEZ68@GMAIL.COM |
| 1721680 | CARLOS M. MARQUEZ SUAREZ | DEPARTAMENTODEEDUCACION@MIESCUELA.PR |
| 1732253 | CARLOS M. MARRERO ROSARIO | CMMARRERO2@GMAIL.COM |
| 1538223 | CARLOS M. MEDINA AYALA | CARLOS69MEDINA@GMAIL.COM |
| 1633801 | CARLOS M. MUÑOZ DÁVILA | 45MCARLOS@GMAIL.COM |
| 1764097 | CARLOS M. OTERO DE JESUS | OTEODC@DE.PR.GOV |
| 1764097 | CARLOS M. OTERO DE JESUS | OTERODC@DE.PR.GOV |
| 1533366 | CARLOS M. OTERO RIVAS | CM.OTERO2@GMAIL.COM |
| 2017495 | CARLOS M. PEREZ AGOSTINI | MINEGOCIO88@GMAIL.COM |
| 2019797 | CARLOS M. PEREZ RIVERA | MRTELLERPR2@YAHOO.COM |
| 1764562 | CARLOS M. RIVERA GINES | CARLITOS.RIVERA111@YAHOO.COM |
| 450664 | CARLOS M. RIVERA MELENDEZ | CHARLIERIVERACR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690025 | CARLOS M. RIVERA ROSADO | CRIVERADJVU@YAHOO.COM |
| 2130475 | CARLOS M. ROSADO DAVILA | CARLOSROSADODAVILA@GMAIL.COM |
| 499535 | CARLOS M. ROSSO QUEVEDO | CONTRAPUNTOSTV@YAHOO.COM |
| 1931138 | CARLOS M. TIRADO FONSECA | CTIRADO845@GMAIL.COM |
| 1665449 | CARLOS M. VARGAS SEGUI | CVARSEG67@YAHOO.COM |
| 1751830 | CARLOS M. VELAZQUEZ MENDOZA | CARLOS.VELAZQUEZ86@YAHOO.COM |
| 1591426 | CARLOS M. VELEZ ARZOLA | ELFLACO_CARLY@HOTMAIL.COM |
| 1732831 | CARLOS M. VELEZ RIVERA | NICOLASAQUINONESPADILLA@HOTMAIL.COM |
| 1795487 | CARLOS MANUEL CASTRO SANTIAGO | BEBO80.CC@GMAIL.COM |
| 1937939 | CARLOS MANUEL GONZALEZ CRUZ | HISTORIAPR@GMAIL.COM |
| 838388 | CARLOS MANUEL MARTINEZ SERRANO | CHCAMART@YAHOO.COM |
| 2089891 | CARLOS MANUEL MIRANDA CRUZ | CARLOSMIRANDA3858@GMAIL.COM |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | OPTIUPS2010@HOTMAIL.COM |
| 1641976 | CARLOS MANUEL RODRGIUEZ VAZQUEZ | MERYFIGUEROA619@GMAIL.COM |
| 1735968 | CARLOS MANUEL RODRIGUEZ CARRASQUILLO | CMRC7120@GMAIL.COM |
| 1751586 | CARLOS MANUEL RODRIGUEZ VAZQUEZ | MERYFIGUEROA619@GMAL.COM |
| 2148235 | CARLOS MANUEL ROSARIO BURGOS | CR3958061@GMAIL.COM |
| 1858060 | CARLOS MANUEL RUIZ RIVERA | CM-03RUIZ@HOTMAIL.COM |
| 1459013 | CARLOS MARRERO COLLAZO | CMARRERO200@HOTMAIL.COM |
| 1454534 | CARLOS MARRERO COLLAZO | CMARRERO2DO@HOTMAIL.COM |
| 1983790 | CARLOS MARTIN DEL VALLE BELEN | CECILAMELENDEZ6@GMAIL.COM |
| 2090732 | CARLOS MAYSONET NEGRON | CMAYSONET@GMAIL.COM |
| 1786744 | CARLOS MENDEZ SAURI | AXEL_MENDEZ_85@HOTMAIL.COM |
| 1702543 | CARLOS MERCADO QUINONES | 01CARLOSRENE@GMAIL.COM |
| 1957613 | CARLOS MIGUEL ARILL TORRES | CMARILLTORRES@GMAIL.COM |
| 1800421 | CARLOS MIRANDA SOTO | CJMIRANDA@POLICIA.PR.GOV |
| 2061445 | CARLOS MORELL MARTELL | CIAOBELLA.BOHOCHI@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1178223 | CARLOS N CANDELARIO RIVERA | CNCANDE2014@GMAIL.COM |
| 1599207 | CARLOS N. DIAZ DEJESUS | CARLOS.DIAZ4@ACUEDUCTOSPR.COM |
| 1178244 | CARLOS NAZARIO ROSADO | CARLOSNAZARIO941@GMAIL.COM |
| 2113812 | CARLOS NEGRON MOLINA | CARLOSNEGRON632@GMAIL.COM |
| 2117938 | CARLOS NIEVES CALDERON | CARLOS.NIEVES7794@GMAIL.COM |
| 1694962 | CARLOS O CRUZ COLON | CT092621@GMAIL.COM |
| 1673910 | CARLOS O. GARCIA ROBLEDO | COGRYANKEE@LIVE.COM |
| 1651761 | CARLOS O. SANTOS FIGUEROA | CARSANTOS3010@GMAIL.COM |
| 1888675 | CARLOS OCASIO | CARLOSPADRE@LIVE.COM |
| 2050650 | CARLOS OMAR SOTO GONZALEZ | JHOMARPRO3605@GMAIL.COM |
| 1774023 | CARLOS OMAR SOTO GONZÁLEZ | JHORMARPRO3605@GMAIL.COM |
| 1814781 | CARLOS ORTIZ ALVARADO | ORTIZALVARADOC@GMAIL.COM |
| 1617156 | CARLOS PELLICCIA ECHEVARRIA | CARLOS.PELLICCIA29@GMAIL.COM |
| 1178355 | CARLOS PEREZ MARTINEZ | CPEREZMARTINEZ99@YAHOO.COM |
| 1178357 | CARLOS PEREZ MENDEZ | CPLARIX@GMAIL.COM |
| 1595543 | CARLOS PEREZ VALENTIN | CARLOSPEREZ3058@GMAIL.COM |
| 1178372 | CARLOS PIZARRO MORALES | PIZARRO51@HOTMAIL.COM |
| 1581060 | CARLOS QUINONES CAMACHO | CGQUINONES54@GMAIL.COM |
| 1580687 | CARLOS QUINONES COURACHO | CGQUININES54@GMAIL.COM |
| 1561140 | CARLOS R ALICEA COLON | ALICEALOVE69@GMAIL.COM |
| 1513283 | CARLOS R ALVARADO MONTES | ALVARADCARLOS@YAHOO.COM |
| 1716110 | CARLOS R ANDUJAR ORTIZ | CANDUJAR@LIVE.COM |
| 1770562 | CARLOS R ARIAS GUEVARA | ARIAS5557@GMAIL.COM |
| 1178417 | CARLOS R AVILES ANDUJAR | AVILESCARLOS43@GMAIL.COM |
| 1769991 | CARLOS R BARRERAS NIEVES | CARLOSBARRERAS857@MSN.COM |
| 1710742 | CARLOS R CABRERA ORTEGA | CARLOSCABRERAORTEGA83@GMAIL.COM |
| 66963 | CARLOS R CANCEL RUBERTE | ACEVEDO.MARIE@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1577505 | CARLOS R CARABALLO DIAZ | CARABALLO.CARLOS@YAHOO.COM |
| 1606706 | CARLOS R COLON MEDINA | CCOLON@OGP.PR.GOV |
| 1606706 | CARLOS R COLON MEDINA | CRCM_2000@YAHOO.COM |
| 1606706 | CARLOS R COLON MEDINA | CRCOLON@GMAIL.COM |
| 624121 | CARLOS R CRUZ CARRION | CRUZCARRION@HOTMAIL.COM |
| 265899 | CARLOS R LEON SUGRANES | CHARLIELEON12@HOTMAIL.COM |
| 1649913 | CARLOS R MOLINA RIVERA | MOLINARIVERACARLOS@YAHOO.COM |
| 2109832 | CARLOS R OCASIO MARTINEZ | COCASIOM@YAHOO.COM |
| 388990 | CARLOS R PABON DENNIS | PABON.CHARLIE70@GMAIL.COM |
| 73793 | CARLOS R PENA GARCIA | PENACARLOS2310@GMAIL.COM |
| 1573260 | CARLOS R QUINONES SULE | CRQ1958@GMAIL.COM |
| 1937498 | CARLOS R RAMIREZ BARLAS | RAMBEC79@GMAIL.COM |
| 1633606 | CARLOS R RIOS ROSADO | CARLOSRUBENRIOS@LIVE.COM |
| 1646767 | CARLOS R RIVERA COLON | ALTOCALIBRE50@YAHOO.COM |
| 2069104 | CARLOS R RIVERA VERA | CRIVERAVERA8@GMAIL.COM |
| 966629 | CARLOS R VELEZ LORENZO | NARUT2169@GMAIL.COM |
| 1983635 | CARLOS R VIVES MARTINEZ | CAYINCOLON@YAHOO.COM |
| 1600989 | CARLOS R WAH REYES | CARLOSWAH7@YAHOO.COM |
| 1668964 | CARLOS R. ALVELO RIJOS | PITOALV@AOL.COM |
| 2018436 | CARLOS R. ARROYO MARTINEZ | CARLOSARROYO008@GMAIL.COM |
| 1757240 | CARLOS R. BONILLA RIVERA | DDIAZ_SERPR@YAHOO.COM |
| 2026636 | CARLOS R. CASTILLO DOMENA | CRCD62@GMAIL.COM |
| 2107023 | CARLOS R. CASTILLO DOMENA | CRCD67@GMAIL.COM |
| 2025954 | CARLOS R. CASTILLO DOMENA | CRED67@GMAIL.COM |
| 1178447 | CARLOS R. CINTRON MATEO | CINTRON25@HOTMAIL.COM |
| 1911282 | CARLOS R. COLLAZO RODRIGUEZ | CARLOSR123@PRTC.NET |
| 2057545 | CARLOS R. FIGUEROA COLLAZO | CFIGUEROA4@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1856292 | CARLOS R. HERNANDEZ CALDERON | ANDRALISFUENTES@GMAIL.COM |
| 261325 | CARLOS R. LAMBERTY RAMIREZ | REWELCRL@YAHOO.COM |
| 1665532 | CARLOS R. LAMBOY LOPEZ | CLASEHISTORIA89@GMAIL.COM |
| 1698280 | CARLOS R. MELENDEZ ROSA | CARLOSRMELENDEZROSA@GMAIL.COM |
| 381095 | CARLOS R. ORTIZ NAZARIO | CR.ORTIZ@LIVE.COM |
| 1761349 | CARLOS R. OSORIO BORIA | ASANTIAGO.8696@GMAIL.COM |
| 1725159 | CARLOS R. RIOS JAVIER | CARLOSRIOS351@YAHOO.COM |
| 1985382 | CARLOS R. RIVERA ORTIZ | RAFY0220@GMAIL.COM |
| 1801085 | CARLOS R. RIVERA SILVA | 52MRRIVERA@GMAIL.COM |
| 1544289 | CARLOS R. RODRIGUEZ RIVERA | INDIO906@HOTMAIL.COM |
| 1508223 | CARLOS R. TORRES TORRES | CARLOSRENETORRES2828@GMAIL.COM |
| 1572527 | CARLOS R. VALENTÍN ROSA | CARLOS_R_VALENTIN@YAHOO.COM |
| 1887942 | CARLOS R. VALLES QUINONES | CRVALLES09@YAHOO.COM |
| 2052627 | CARLOS R. VARGAS PEREZ | VARGASPEREZ4@GMAIL.COM |
| 2050937 | CARLOS R. VILLONUER VARGAS | CARLOSVILLONUERVARGAS@YAHOO.COM |
| 2099906 | CARLOS R. VILLONUEVA VARGAS | CARLOSVILLANUEVAVARGAS@YAHOO.COM |
| 888171 | CARLOS R. VIVES MARTINEZ | CARLOSVIVES84@GMAIL.COM |
| 66666 | CARLOS RAFAEL CANCEL ALVARADO | RAFICANCEL1970@HOTMAIL.COM |
| 2095346 | CARLOS RAFAEL CRUZ GUZMAN | ENIDJOSEJASMA@GMAIL.COM |
| 2095346 | CARLOS RAFAEL CRUZ GUZMAN | ENIDJOSEJOSMA@GMAIL.COM |
| 1648809 | CARLOS RAFAEL FLORES RODRIGUEZ | AGTECFLORESRODGZ@HOTMAIL.COM |
| 1632330 | CARLOS RAFAEL LUGO MENDEZ | CARLOSLUGO0723@GMAIL.COM |
| 1572644 | CARLOS RAFAEL LUGO MENDEZ | CARLOSLUGO6723@GMAIL.COM |
| 1962197 | CARLOS RAMON FLORES RODRIGUEZ | AGTECFLORESRODGZ@GMAIL.COM |
| 1756207 | CARLOS RAMON FLORES RODRIGUEZ | AGTECFLORESRODRIGUEZ@GMAIL.COM |
| 1580768 | CARLOS RAMON TORRES ANAYA | RAMONTORRES75@HOTMAIL.ES |
| 1738129 | CARLOS RAMOS GARCIA | CARLOSRAMOS7747@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628136 | CARLOS RAMOS ORTIZ | CARLOS769_0@YAHOO.COM |
| 2147373 | CARLOS RAMOS RIOS | EMILYRAMOSRIOS53@GMAIL.COM |
| 1976431 | CARLOS RAMOS ROMAN | CARLOSRARMIEZNOMAN25@GMAIL.COM |
| 1856756 | CARLOS RAUL ALFONSO COLON | YIAC_922@HOTMAIL.COM |
| 1993207 | CARLOS REINALDO QUINONES RIVERA | PROFESOR_CHARLIEQ@HOTMAIL.COM |
| 1821898 | CARLOS REINALDO QUINONES RIVERA | PROFESOR-CHARLIEQ@HOTMAIL.COM |
| 2094406 | CARLOS REYES PAGAN | NEWYERSEY00@YAHOO.COM |
| 1971593 | CARLOS RIOS RIVERA | RIOSRIVE@HOTMAIL.COM |
| 1766070 | CARLOS RIVERA BARZANA | CRBARZANA@HOTMAIL.COM |
| 814207 | CARLOS RIVERA BERNARD | JAVIER6824@YAHOO.COM |
| 814267 | CARLOS RIVERA CAMACHO | CJRC1955@GMAIL.COM |
| 1869911 | CARLOS RIVERA DELFONT | RIVERAKRLOS@HOTMAIL.COM |
| 1928630 | CARLOS RIVERA MOLINA | CARLOSNASCAR88@GMAIL.COM |
| 1690796 | CARLOS RIVERA WILLIAMS | RIVERAWILLIAMSCARLOS@GMAIL.COM |
| 1949387 | CARLOS ROBERTO GONZALEZ ARROYO | SOLRAC44PR@YAHOO.COM |
| 73940 | CARLOS ROBLES CORDERO | CROBLES3272@GMAIL.COM |
| 2108804 | CARLOS RODRIGUEZ ALAMO | CARLOS3001960@YAHOO.COM |
| 1770294 | CARLOS RODRIGUEZ FRADERA | REBECCARODZLAW@GMAIL.COM |
| 1512034 | CARLOS RODRIGUEZ ORTIZ | RODZAVAL@GMAIL.COM |
| 1977001 | CARLOS RODRIGUEZ QUINONES | STEROB148@YAHOO.COM |
| 888080 | CARLOS ROIG ESCALERA | CROIG4454@GMAIL.COM |
| 1869348 | CARLOS ROLON MORALES | CROLON@YMAIL.COM |
| 73981 | CARLOS ROMAN CINTRON | LIZMAWILLY@YAHOO.COM |
| 1665810 | CARLOS ROSA TORRES | CARLOSROSATORRES210@GMAIL.COM |
| 2090393 | CARLOS ROSADO RAMOS | ROSADO.CARLOSA@ICLOUD.COM |
| 1756595 | CARLOS ROSADO ROMAN | NISMOKAWI@HOTMAIL.COM |
| 1559520 | CARLOS ROSARIO NIEVES | CARLOSIVANCARLOS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1585937 | CARLOS RUBEN COLON ORTIZ | CARLOSCOLON379@GMAIL.COM |
| 1877285 | CARLOS RUBEN HERNANDEZ MINGUELA | CARLOSHERNANDEZMIGUELA@GMAIL.COM |
| 1904547 | CARLOS RUBEN HERNANDEZ MINGUELA | CARLOSHERNANDEZMINGUEL@GMAIL.COM |
| 2031631 | CARLOS RUBEN MENDEZ MAYSONET | CRMENDEZ2832@GMAIL.COM |
| 2076663 | CARLOS RUBEN VALLE MARRERO | CARUB93@GMAIL.COM |
| 1631107 | CARLOS RUIZ BONET | CABERMON62@GMAIL.COM |
| 1631107 | CARLOS RUIZ BONET | LADIOSAPR@HOTMAIL.COM |
| 1598674 | CARLOS RUIZ BONET | CABERMAN62@GMAIL.COM |
| 502738 | CARLOS RUIZ ROSA | CARRUIZ18@YAHOO.COM |
| 1892138 | CARLOS SANCHEZ SANCHEZ | CSANCHEZ43@YAHOO.COM |
| 2132824 | CARLOS SANDOVAL OTERO | SANDOVAL525@HOTMAIL.COM |
| 2039351 | CARLOS SEPULVEDA RIVERA | PEJE40@YAHOO.COM |
| 1590018 | CARLOS SOTO COLON | CARLOSSOTOCOLON.60@GMAIL.COM |
| 1837824 | CARLOS T. ORTIZ ARROYO | ORTIZ.177@HOTMAIL.COM |
| 1933814 | CARLOS T. OTERO PAGAN | TFA_OTERA@YAHOO.COM |
| 825649 | CARLOS TORRECH PRIETO | CARLOSTORRECH1@YAHOO.COM |
| 1758948 | CARLOS TORRES CALDERON | 52CARLOSTORRES@GMAIL.COM |
| 1801551 | CARLOS TORRES REYES | CARLOSRS135@GMAIL.COM |
| 1971924 | CARLOS TORRES ROBLES | CTR0419@GMAIL.COM |
| 505536 | CARLOS V SALGADO OPIO | CARLOSVSALGADO@ICLOUD.COM |
| 479186 | CARLOS V. RODRIGUEZ RODRIGUEZ | CARLOSV_RODRIGUEZ@YAHOO.COM |
| 1872992 | CARLOS VALEDON ORTIZ | VALEDNCARLOS1951@GMAIL.COM |
| 1597817 | CARLOS VALENTIN VALE | SUCARLOS_7@YAHOO.COM |
| 966995 | CARLOS VALLE ROLDAN | BRUNILDU.ESCOBAR@GMAIL.COM |
| 967018 | CARLOS VAZQUEZ URDANETA | CVAZQUEZ593@GMAIL.COM |
| 1761188 | CARLOS VÁZQUEZ VIROLA | PONCELIONS@HOTMAIL.COM |
| 1997343 | CARLOS VEGA LOPEZ | BOT12JCPG@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2100028 | CARLOS VEGA LOPEZ | BOTIZJCPG@GMAIL.COM |
| 1650895 | CARLOS VELEZ CORREA | VELEZ4150@GMAIL.COM |
| 580617 | CARLOS VELEZ DELGADO | CARLOSVELEZ926@GMAIL.COM |
| 1548220 | CARLOS VIERA SANCHEZ | ALANXAVIER0220@HOTMAIL.COM |
| 1782437 | CARLOS VILLALOBOS VELEZ | C.VILLALOBOS34586@GMAIL.COM |
| 1694584 | CARLOS VILLANUEVA MATIAS | CARLOS14287@YAHOO.COM |
| 2004904 | CARLOS W. CRUZ ALICEA | HERMANUSKY@GMAIL.COM |
| 1635339 | CARLOS W. HERNANDEZ SERRANO | CARLOSHERNANDEZSERRANO@YAHOO.COM |
| 1941731 | CARLOS W. LEBRON GIRAUD | LBRNMRLS@GMAIL.COM |
| 1555518 | CARLOS W. PIZARRO BROWN | PIZARROCHARLIE14@GMAIL.COM |
| 1583372 | CARLOS ZAMBRANA GONZALEZ | CARLOSZAMBRANA92@GMAIL.COM |
| 1575544 | CARLOS ZAMBRANA GONZALEZ | CARLOSZAMBRANA9@GMAIL.COM |
| 967074 | CARLOS ZAVALETA PARRILLA | CAZAVALETA.CZP@GMAIL.COM |
| 1724176 | CARLOS ZAYAS RODRIGUEZ | C.ZAYASRDGZ@GMAIL.COM |
| 2130431 | CARLOTA RIVERA FLORES | ELISA721@HOTMAIL.COM |
| 1806513 | CARMARY FERNANDEZ OTERO | QUIMICA_FERNANDEZ@YAHOO.COM |
| 1934688 | CARMELA RAMOS RODRIGUEZ | JAVIERYS14@GMAIL.COM |
| 1584065 | CARMELIN PEREZ MEDINA | PAYASITALALA1304@OUTLOOK.COM |
| 64119 | CARMELINA CALDERON SEGARRA | CALDERONCARMELINA@YAHOO.COM |
| 2041465 | CARMELINA GUZMAN RIVERA | JUAN.RIGUAL@GMAIL.COM |
| 967129 | CARMELITA NEGRON ROSADO | ANGELLOGVEUDO388@GMAIL.COM |
| 1911993 | CARMELITA TORRES MANFREDY | MANFREDY.TORRES.C@GMAIL.COM |
| 1643317 | CARMELO A. MOLINA MONTALVO | MOLIVEG@GMAIL.COM |
| 2130558 | CARMELO ACEVEDO DELGADO | SOL_MARTINEZ@HOTMAIL.COM |
| 1858053 | CARMELO ACEVEDO GUZMAN | ACPRUDCAMERLO@GMAIL.COM |
| 1529242 | CARMELO BONILLA ORTIZ | CBONILLA1058@GMAIL.COM |
| 1595787 | CARMELO COLON ACOSTA | JR1967COLON@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1653273 | CARMELO COLÓN MÉNDEZ | CARYCHEILEEN@GMAIL.COM |
| 1932789 | CARMELO COLON ROSARIO | KITTYSOLY40@GMAIL.COM |
| 1669491 | CARMELO CONCEPCION BAEZ | MRCONCEPCION1944@GMAIL.COM |
| 2062225 | CARMELO CORREA RUIZ | LAABUELITA2849@GMAIL.COM |
| 1179220 | CARMELO GALAN DIAZ | RAYAS_ROJAS@HOTMAIL.COM |
| 2103775 | CARMELO I. RODRIGUEZ AGOSTO | VCARMELOIVAN17@YAHOO.COM |
| 1497176 | CARMELO II ALLENDE MARTINEZ | CALLENDE_2@YAHOO.COM |
| 2046617 | CARMELO LOPEZ MORALES | JUN9@LIVE.COM |
| 2107709 | CARMELO MEDINA CRUZ | CMCAUTOSERVICIOTOTAL@GMAIL.COM |
| 967373 | CARMELO NAZARIO ORTEGA | CARMELONAZARIO51@GMAIL.COM |
| 888251 | CARMELO NIEVES PONCE | CARMELONIEVES@YAHOO.COM |
| 1742709 | CARMELO OCANA GONZALEZ | OCANA.CORTES@YAHOO.COM |
| 1987715 | CARMELO OCASIO RIVERA | DONCARMELO14@HOTMAIL.COM |
| 1764832 | CARMELO ORTIZ BERDECIA | CARMELO_OB@HOTMAIL.COM |
| 2072314 | CARMELO ORTIZ COLON | DIAMANTEBRAVOS52@GMAIL.COM |
| 1741950 | CARMELO RAMOS MORENO | K.ONEROM1967@GMAIL.COM |
| 1709711 | CARMELO RAMOS MORENO | R.ONEROM1967@GMAIL.COM |
| 1831613 | CARMELO REYES RODRIGUEZ | YAEL-REYES-11@HOTMAIL.COM |
| 1632759 | CARMELO RIOS CRESPO | CRIOS1748@GMAIL.COM |
| 1179372 | CARMELO RODRIGUEZ GALARZA | OPALUCA331@HOTMAIL.COM |
| 1786013 | CARMELO RODRIGUEZ GALARZA | RODRIGUEZCARMELO331@GMAIL.COM |
| 2022613 | CARMELO RODRIGUEZ MORALES | GRODRIGUEZ0912@GMAIL.COM |
| 1756459 | CARMELO SANTANA TIRADO | CARMELOSANTANA25@YAHOO.COM |
| 584612 | CARMELO VIALIZ FONT | CARMELOVIALIZ@GMAIL.COM |
| 2046639 | CARMEN A ARCE DELGADO | ARCECARMEN92@YAHOO.COM |
| 74399 | CARMEN A BADILLO MATOS | CARMENBADILLO33@YAHOO.COM |
| 2019345 | CARMEN A CABRERA FEBO | CCCARMEN8@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1179464 | CARMEN A CRUZ COTTE | CARMENCRUZ.COTTE@GMAIL.COM |
| 1179465 | CARMEN A CRUZ CRUZ | CARMIN-CRUZ@HOTMAIL.COM |
| 2024449 | CARMEN A DE JESUS RODRIGUEZ | DOLMARI1@YAHOO.COM |
| 625053 | CARMEN A DELGADO NORIEGA | MCMUNOZLAW@GMAIL.COM |
| 1599251 | CARMEN A GARCIA ORENGO | CGARCIAORENGO@GMAIL.COM |
| 1680139 | CARMEN A HORNEDO SANCHEZ | TITA.HORNEDO@GMAIL.COM |
| 2083961 | CARMEN A LAGUER MONTANEZ | CALAGUER@YAHOO.COM |
| 1696804 | CARMEN A LOPEZ GONZALEZ | CARMEN_LOPEZ21@HOTMAIL.COM |
| 2107746 | CARMEN A LUGO SUAREZ | AITZALUGO@YAHOO.COM |
| 1834964 | CARMEN A MORALES FLORES | MORALESCARMEN501@GMAIL.COM |
| 1179552 | CARMEN A OTERO MATOS | CARMENAOTERO@HOTMAIL.COM |
| 1674960 | CARMEN A QUINONES HERNANDEZ | HOPELUX9@GMAIL.COM |
| 1949804 | CARMEN A QUIÑONES IRIZARRY | QUINONES.CARMENA@GMAIL.COM |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | SIQUIN013@GMAIL.COM |
| 1321803 | CARMEN A QUINONEZ IRIZARRY | QUINONES.CARMENANA@GMAIL.COM |
| 427716 | CARMEN A RAMOS OCASIO | C.RAMOSTEACHER@GMAIL.COM |
| 443931 | CARMEN A RIVERA COLON | RIVERACOLONCARMEN@YAHOO.COM |
| 2138476 | CARMEN A RIVERA TORRES | SEVILLANO.GOMEZ.JUAN@GMAIL.COM |
| 466271 | CARMEN A RODRIGUEZ BALAGUER | CARRODZ_64@YAHOO.COM |
| 514858 | CARMEN A SANTIAGO BERRIOS | CARMENARLINE82@GMAIL.COM |
| 2108768 | CARMEN A SERRANO GRAS | NANNY_0059@LIVE.COM |
| 2102350 | CARMEN A SERRANO GRAS | NANNY-0059@LIVE.COM |
| 1179617 | CARMEN A TORO CABRERA | CARMENA.TORO@YAHOO.COM.MX |
| 1751006 | CARMEN A TORRS PLUMEY | JOSERAULMENDEZAJPH@GMAIL.COM |
| 1805276 | CARMEN A VAZQUEZ ORTEGA | CAVODIRE@GMAIL.COM |
| 1612708 | CARMEN A. ÁLVAREZ ORTIZCOM | EMSC4858@GMAIL.COM |
| 1891359 | CARMEN A. ANDUJAR CORDERO | CARMEN-00002011@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1924051 | CARMEN A. APONTE RODRIGUEZ | C.AGNERIS.APONTE@GMAIL.COM |
| 2120226 | CARMEN A. ARCE ROSA | CANTONIA8069@GMAIL.COM |
| 1656776 | CARMEN A. BONILLA DÍAZ | BONNIEABUELA@GMAIL.COM |
| 1980844 | CARMEN A. CABRERA FEBO | CCCARMENANA8@GMAIL.COM |
| 1980844 | CARMEN A. CABRERA FEBO | CCCARMENLING8@GMAIL.COM |
| 2060623 | CARMEN A. CHARRIEZ CABEZA | MAMABUELA4@GMAIL.COM |
| 1932206 | CARMEN A. CORDOVA ESCALERA | CARMEN521@HOTMAIL.COM |
| 1775207 | CARMEN A. CRUZ FIGUEROA | AWILDACF66@GMAIL.COM |
| 1594770 | CARMEN A. ECHEVARRIA RAMOS | CECHEVARRIA20@YAHOO.COM |
| 1802235 | CARMEN A. FEBUS RIVERA | FEBUSCARMEN29@GMAIL.COM |
| 1321773 | CARMEN A. GONZALEZ MALDONADO | KARILEO2231@GMAIL.COM |
| 2006617 | CARMEN A. LA TORRE GONZALEZ | ARACELISLT6@GMAIL.COM |
| 1781432 | CARMEN A. LOPEZ VARGAS | CARMENALUT@GMAIL.COM |
| 1682651 | CARMEN A. MORALES FIGUEROA | CARMEN.MORALES26@HOTMAIL.COM |
| 1961291 | CARMEN A. MOYA SEGARRA | CARMENMOYA1216@GMAIL.COM |
| 1600932 | CARMEN A. OYOLA FANTAUZZI | COYOLA2915@GMAIL.COM |
| 2052213 | CARMEN A. PADILLA HERNANDEZ | CARMENAPADILLA@GMAIL.COM |
| 1982391 | CARMEN A. RIVERA SANTIAGO | YUR837@GMAIL.COM |
| 1604221 | CARMEN A. RIVERA SANTIAGO | YVR837@GMAIL.COM |
| 2053441 | CARMEN A. RIVERA TORRES | KAHLIPR.CR@GMAIL.COM |
| 1666251 | CARMEN A. RODRIGUEZ MERCADO | RODRIGUEZMC@DE.PR.GOV |
| 2029654 | CARMEN A. RODRIGUEZ RODRIGUEZ | ROBLESRODZ@GMAIL.COM |
| 1738332 | CARMEN A. ROLDAN SERRANO | CHELSEA1010@LIVE.COM |
| 1691125 | CARMEN A. ROMÁN SEPULVEDA | CARMINROMAN3@GMAIL.COM |
| 1720659 | CARMEN A. ROSADO LAUREANO | CROSADO_05@HOTMAIL.COM |
| 1771537 | CARMEN A. ROSADO LAUREANO | CROSDO_05@HOTMAIL.COM |
| 1768986 | CARMEN A. ROSADO MANZANET | RIOSDEOGRACIAS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1735252 | CARMEN A. ROSARIO RIVERA | CARMENANAROSARIO@YAHOO.COM |
| 1994331 | CARMEN A. SANTANA AGUAYO | CARMENSANTANAAGUAYO@GMAIL.COM |
| 2108766 | CARMEN A. SANTANA VEGA | TITAACCT@GMAIL.COM |
| 2022465 | CARMEN A. SANTANA VEGA | TITAACCTA@GMAIL.COM |
| 533055 | CARMEN A. SILVA SANCHEZ | NOVELERA200@YAHOO.COM |
| 2028522 | CARMEN A. TIRADO NERIS | CTCARMENCITA@GMAIL.COM |
| 2028522 | CARMEN A. TIRADO NERIS | CTIRADO@ICT.PR.GOV |
| 2143066 | CARMEN A. TORRES CEDEÑO | CATC_64@HOTMAIL.COM |
| 1947864 | CARMEN A. TORRES LUCIANO | CARMEN_AUREA@HOTMAIL.COM |
| 1690001 | CARMEN A. TORRES NAVEIRA | ANNIE.TORRESNAVEIRA@GMAIL.COM |
| 1655397 | CARMEN A. VAZQUEZ BURGOS | CARMENYELITZA42@YAHOO.COM |
| 1604201 | CARMEN A. WALKER CARRASQUILLO | CAWC79@GMAIL.COM |
| 2018442 | CARMEN A. ZAYAS SANTIAGO | ZAYASSCA@DE.PR.GOV |
| 1709630 | CARMEN ACEVEDO GERENA | BOTOA2005@YAHOO.COM |
| 1972118 | CARMEN ADA MALDONADO BERRIOS | ADINMALDO@YAHOO.COM |
| 1686363 | CARMEN ADA ORTIZ RIVERA | ADA2580.AO@GMAIL.COM |
| 2032843 | CARMEN ADA PENA CINTRON | OCASIO17@YAHOO.COM |
| 967900 | CARMEN ALAMO VELAZQUEZ | CARMEN674@YAHOO.COM |
| 2024862 | CARMEN ALBINO SERRANO | KARMENDALBINO@GMAIL.COM |
| 1988579 | CARMEN ALICIA CABRERA RODRIGUEZ | CARMENALICIACABRERA@GMAIL.COM |
| 1716027 | CARMEN ALICIA DEL VALLE | CARMENALICIA5@HOTMAIL.COM |
| 2125655 | CARMEN ALICIA LEON RIVERA | CONSEJERA86@YAHOO.COM |
| 1680678 | CARMEN ALICIA OTERO MARRERO | OTEROALICIA_25@YAHOO.COM |
| 1651938 | CARMEN ALICIA RIVERA RIVERA | CARMEN_TATA2000@YAHOO.COM |
| 1967958 | CARMEN ALMODOVAR RODRIGUEZ | CARMENALMODOVARNENITA@GMAIL.COM |
| 1880961 | CARMEN ALMODOVAR RODRIGUEZ | CARMENALMODOVARNENITO@GMAIL.COM |
| 2135941 | CARMEN ALMODOVAR RODRIGUEZ | CARMENALOMODOVARNENITA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 888414 | CARMEN ALSINA CARTAGENA | MILAGROS_ALSINA@HOTMAIL.COM |
| 1854391 | CARMEN ALVARADO MARTINEZ | DESTHANIE@GMAIL.COM |
| 1658902 | CARMEN ALVARADO NOA | KIRA.067@HOTMAIL.COM |
| 1678312 | CARMEN AMELIA TORRES DE JESUS | CUCHYTORRES@GMAIL.COM |
| 1753134 | CARMEN ANA ALICEA DE LEON | SENDY03@AOL.COM |
| 2110422 | CARMEN ANA BERRIOS VEGA | CARMENBERRIOS88@YAHOO.COM |
| 1751632 | CARMEN ANA BURGOS CASTRO | CARMBURGOS@YAHOO.COM |
| 1618622 | CARMEN ANA CAMACHO RODRÍGUEZ | ANNIE.CAMACHO7@GMAIL.COM |
| 2071631 | CARMEN ANA CORTES BADILLO | CARMENCORTES1943@GMAIL.COM |
| 2005105 | CARMEN ANA CUCVAS RODRIGUEZ | CACUEVAS@YAHOO.COM |
| 1938214 | CARMEN ANA CUEVAS RODRIGUEZ | CACUCUAS@YAHOO.COM |
| 1777923 | CARMEN ANA DIAZ APONTE | CADA1978@GMAIL.COM |
| 1746685 | CARMEN ANA LEDEE COLLAZO | CLEDEE16@GMAIL.COM |
| 1863097 | CARMEN ANA LOPEZ AYALA | LOPEZ_CARMEN@LIVE.COM |
| 1589987 | CARMEN ANA LOPEZ ROBLES | CARMENLR12345@GMAIL.COM |
| 1744682 | CARMEN ANA RODRIGUEZ FRED | YAMIRAMOS@YAHOO.COM |
| 625274 | CARMEN ANA ROMAN RIVERA | ZEUS1758@YAHOO.COM |
| 1933997 | CARMEN ANA TORRES TORRES | CATT_24@HOTMAIL.COM |
| 1601204 | CARMEN ANDINO ARROYO | KARY0149@GMAIL.COM |
| 1636667 | CARMEN ANTONIA RAMIREZ ALVARADO | CARMENCITARAMIREZ@GMAIL.COM |
| 1636667 | CARMEN ANTONIA RAMIREZ ALVARADO | CARMENCITARAMIREZX1@GMAIL.COM |
| 1486081 | CARMEN APONTE MONTALVO | CAPONTE1978@GMAIL.COM |
| 1894858 | CARMEN APONTE PEREZ | JRM1529@GMAIL.COM |
| 1748233 | CARMEN AQUINO BORGES | CARMENELISA1956@HOTMAIL.COM |
| 1947194 | CARMEN ARACELIS LA TORRE GONZALEZ | ARACELIS2T6@GMAIL.COM |
| 968029 | CARMEN ARAUD PADILLA | CARAUD@GMAIL.COM |
| 779993 | CARMEN ARCE VEGA | CJ-ARCE01@HOTMAIL.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2034978 | CARMEN ARELYS SANCHEZ AGRINSONI | AGRINSONI42@YAHOO.COM |
| 1812788 | CARMEN ARROYO ARROYO | CUCHAARROYO20@GMAIL.COM |
| 1590983 | CARMEN ASTACIO NIEVES | C.ASTACIO@YAHOO.COM |
| 2118247 | CARMEN AVILES CALLAZO | MARREROMILLIE@HOTMAIL.COM |
| 1179696 | CARMEN B DIAZ RAMOS | CARMENDIAZ843@GMAIL.COM |
| 1179696 | CARMEN B DIAZ RAMOS | CARMENDIAZ845@GMAIL.COM |
| 2088119 | CARMEN B FUENTES ALBINO | CARMENBFUENTES@HOTMAIL.COM |
| 2118848 | CARMEN B GONZALEZ ROLON | BRUNNIEGONALEZ@YAHOO.COM |
| 1957089 | CARMEN B MORALES MORALES | LELANEGRON13@GMAIL.COM |
| 625330 | CARMEN B RIOS SALAS | CARMENBRIOS1@YAHOO.COM |
| 1737416 | CARMEN B VARGAS IRIZARRY | CV8766@GMAIL.COM |
| 2072514 | CARMEN B VEGA ESCOBAR | ROSAE1398@GMAIL.COM |
| 167839 | CARMEN B. FERRER FRATICELLI | CARMENFERRER26@GMAIL.COM |
| 1918561 | CARMEN B. GONZALEZ DIAZ | GONZALEZDIAZCARMEN@YAHOO.COM |
| 328753 | CARMEN B. MERCADO MEDINA | CARMENBEATRIZMERCADO34@YAHOO.COM |
| 1755443 | CARMEN B. ORTIZ REYES | C126ORTIZ@YAHOO.COM |
| 1787904 | CARMEN B. RAMOS RAMOS | CBRAMOS10@GMAIL.COM |
| 1917625 | CARMEN B. SANTOS RIVERA | CARMENBRISANTOS@YAHOO.COM |
| 2029097 | CARMEN BEATRIZ MAYORA MENDEZ | CARMENMAYORAL@GMAIL.COM |
| 2035222 | CARMEN BEZARES TORRES | C.BEZARESTORRE@YAHOO.COM |
| 1833614 | CARMEN BEZARES TORRES | C.BEZARESTORRES@YAHOO.COM |
| 55588 | CARMEN BORGES BONILLA | CARMENBORGES99@YAHOO.COM |
| 1727772 | CARMEN BORRERO GARCÍA | CBORRERO77@GMAIL.COM |
| 2124374 | CARMEN C BAEZ RIOS | YAMI.ROD@HOTMAIL.COM |
| 2012997 | CARMEN C FIGUEROA HERNANDEZ | SATINYELLIOT@GMAIL.COM |
| 1891424 | CARMEN C RODRIGUEZ BURGOS | URODZ1ENG@GMAIL.COM |
| 2060093 | CARMEN C. HERNANDEZ MORALES | BALBINO65@OUTLOOK.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2111988 | CARMEN C. JUARBE BRAVO | EMY_6997@HOTMAIL.COM |
| 1816923 | CARMEN C. RIVERA PLAZA | CARMENCECILILI@GMAIL.COM |
| 2068016 | CARMEN C. RIVERA PLAZA | CARMENCECILILIA@GMAIL.COM |
| 1811773 | CARMEN C. ROMAN ROMAN | CROMAN2581@GMAIL.COM |
| 1998961 | CARMEN C. ROMERO LAZU | CC_ROMERO@HOTMAIL.COM |
| 2064215 | CARMEN C. SANTIAGO VEGA | CRISTINASAM@HOTMAIL.COM |
| 1784623 | CARMEN CABAN CORTES | TIRADO37@YAHOO.COM |
| 1575601 | CARMEN CASIANO SIERRA | C.CASIANO77@YAHOO.COM |
| 2029752 | CARMEN CECILIA PLAZA PLAZA | PLAZACARMEN07@GMAIL.COM |
| 1616400 | CARMEN CEDENO CARRASQUILLO | CSCEDENO@YAHOO.COM |
| 1595750 | CARMEN CELESTE CORTÉS-SANTIAGO | CELESTECORTES11@YAHOO.COM |
| 1597187 | CARMEN CELIA NEGRON GARCIA | CARMENCELIANEGRON@YAHOO.COM |
| 2028309 | CARMEN CELIA SEGARRA CRUZ | CARMENCELIA54@YAHOO.COM |
| 1179849 | CARMEN CEPEDA ALBIZU | DULCECHOCOLATE90@YAHOO.COM |
| 1884804 | CARMEN CINTRON CARRASCO | CABELY@ICLOUD.COM |
| 1805355 | CARMEN CINTRON RODRIGUEZ | CINTRONCAR45@GMAIL.COM |
| 2092806 | CARMEN CIVIDANES MARRERO | CARMENIRISCIVI@GMAIL.COM |
| 1841587 | CARMEN CLARITZA GONZALEZ TORRES | CLARIE745@YAHOO.COM |
| 1179857 | CARMEN CLAUDIO FLORES | CARMENCLAUDIO53@GMAIL.COM |
| 1179857 | CARMEN CLAUDIO FLORES | CCLAUDIO@SERNINOS.ORG |
| 2014586 | CARMEN COLLAZO CRUZ | VGC@SANTANDER.PR |
| 2109795 | CARMEN COLLAZO ORTIZ | CARMENCOLLAZOORTIZ@GMAIL.COM |
| 1721974 | CARMEN COLÓN | COLNCARMEN108@YAHOO.COM |
| 1755736 | CARMEN COLON ARROYO | VATOCOED@GMAIL.COM |
| 1722803 | CARMEN CONCEPCION GUZMAN | CARMEN.ROLA1808@GMAIL.COM |
| 1930422 | CARMEN COTTO MORALES | CARMEN0COTTO@GMAIL.COM |
| 1946636 | CARMEN CRISTINA VEGA JIMENEZ | CARMENINASWEET@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 114738 | CARMEN CRUZ CRUZ | CARMEN.CRUZ.CMC1@GMAIL.COM |
| 74763 | CARMEN CRUZ MEDINA | CARMENCM.34.CC@GMAIL.COM |
| 1660308 | CARMEN CRUZ MOLINA | CMCRUZPR@HOTMAIL.COM |
| 1902483 | CARMEN CRUZ RIVERA | CARMENCRUZITA@HOTMAIL.COM |
| 2020961 | CARMEN D ALVERIO WILLIAMS | ALVERIOCDA@GMAIL.COM |
| 90513 | CARMEN D CINTRON COLON | CARMENCPR@GMAIL.COM |
| 1999501 | CARMEN D CINTRON GALARZA | DANE.MUSIC@HOTMAIL.COM |
| 1766149 | CARMEN D CINTRON RIVERA | CARMEN.CINTRONRIVERA@GMAIL.COM |
| 968896 | CARMEN D DIAZ MIRANDA | CHIQUITIN_60@YAHOO.COM |
| 1455399 | CARMEN D FELICIANO DIAZ | EFRAINCOLN@YAHOO.COM |
| 1737176 | CARMEN D FIGUEROA FIGUEROA | JANETAMERICA@YAHOO.COM |
| 1790365 | CARMEN D FIGUEROA RIVERA | CARMEN_MENCHI@YAHOO.COM |
| 2122034 | CARMEN D GONZALEZ GALLARDO | PAMOLITA11G@GMAIL.COM |
| 968969 | CARMEN D HERNANDEZ RIVERA | CDHRPR@GMAIL.COM |
| 1180004 | CARMEN D LEBRON VARGAS | DEBORAH.LEBRON06@GMAIL.COM |
| 1180004 | CARMEN D LEBRON VARGAS | DLEBRON@COSSEC.PR.GOV |
| 2066620 | CARMEN D MATOS MARTINEZ | MANDYMATOS2@GMAIL.COM |
| 1945975 | CARMEN D MELENDEZ RIVERA | HERNANDEZRODRIGUEZ.V@GMAIL.COM |
| 2002249 | CARMEN D MELENDEZ RIVERA | MELENDEZCARMEN679@GMAIL.COM |
| 2061208 | CARMEN D MOLINA MELENDEZ | MOLICARMEN2006@GMAIL.COM |
| 1686237 | CARMEN D MORALES RIVERA | KAD7891@HOTMAIL.COM |
| 1915890 | CARMEN D ORAMA MEDINA | CARMEN.ORAMA1@GMAIL.COM |
| 2045237 | CARMEN D PLANELL RODRIGUEZ | PLANELL17@GMAIL.COM |
| 1802078 | CARMEN D RIVERA RODRIGUEZ | CL.RODRISALUDES@GMAIL.COM |
| 479196 | CARMEN D RODRIGUEZ RODRIGUEZ | ANCAR11@HOTMAIL.COM |
| 493562 | CARMEN D ROSADO FIGUEROA | CARMENROSADO9776@GMAIL.COM |
| 1180105 | CARMEN D RUIZ MUNIZ | DORISCARMEN@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1796564 | CARMEN D SANCHEZ ACEVEDO | DORISSANCHEZ.981@GMAIL.COM |
| 1606705 | CARMEN D SANCHEZ MALTES | CHIVIECANDY@GMAIL.COM |
| 1983215 | CARMEN D SANTIAGO MEJIAS | CARMENSTGO.1957@GMAIL.COM |
| 1880233 | CARMEN D TORRES ACOSTA | CARMENTORRES8256@YAHOO.COM |
| 969110 | CARMEN D VELEZ RIVERA | CORDEROM917@GMAIL.COM |
| 1860513 | CARMEN D. ALVARADO AVILES | CDA2026@YAHOO.COM |
| 1179918 | CARMEN D. ANDALUZ BAEZ | CARMENANDALUZBAEZ@GMAIL.COM |
| 2115609 | CARMEN D. ANDALUZ BAEZ | CARMEN.D.ANDALUZ@FONDOPR.COM |
| 1179918 | CARMEN D. ANDALUZ BAEZ | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM |
| 1964121 | CARMEN D. ANDALUZ BAEZ | CARMENT.D.ANDALERABAEZ@FONDOPR.COM |
| 1964121 | CARMEN D. ANDALUZ BAEZ | CARNEBANDALUZBAEZ@GMAIL.COM |
| 1592830 | CARMEN D. AROCHO MALDONADO | CAROCHO@BARQUINPR.COM |
| 1852223 | CARMEN D. CAPELES DIAZ | CALLY.CAPELES220@GMAIL.COM |
| 625784 | CARMEN D. CINTRON COLON | CARMEUCPR@GMAIL.COM |
| 1961123 | CARMEN D. COLON RAMOS | CARMEN.COLON620@GMAIL.COM |
| 1968739 | CARMEN D. COLON ROLON | DELYLON12@GMAIL.COM |
| 1866690 | CARMEN D. CORDERO ACEVEDO | CARMENCORDERO1219@GMAIL.COM |
| 1744808 | CARMEN D. CORDERO MALDONADO | DAMASQUINA88@GMAIL.COM |
| 2004892 | CARMEN D. DE JESUS SOLIS | CDJESUS99@GMAIL.COM |
| 1749531 | CARMEN D. DIAZ MORALES | DFIAZACHU1@GMAIL.COM |
| 1740554 | CARMEN D. ENCARNACION DIAZ | CARMENDENCAR1@HOTMAIL.COM |
| 1913168 | CARMEN D. ESCOBAR MACHADO | CAESMA@HOTMAIL.COM |
| 1646715 | CARMEN D. FELICIANO ORENGO | DELIAFELICIANO2015@GMAIL.COM |
| 2032506 | CARMEN D. FELICIANO REYES | CARMENDELIAFELICIANO@GMAIL.COM |
| 1961161 | CARMEN D. FERNANDEZ LOPEZ | ED.RONDA@HOTMAIL.COM |
| 2113799 | CARMEN D. GARCIA MARTINEZ | GCARMEN214@YAHOO.COM |
| 1589415 | CARMEN D. GARCIA RODRIGUEZ | CDG319@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795592 | CARMEN D. GONZALEZ PABON | CARMENGONZALEZ915@LIVE.COM |
| 1750228 | CARMEN D. GONZALEZ SAMPAYO | GONZALEZ.CARMEND@YAHOO.COM |
| 74814 | CARMEN D. LOZADA CRUZ | CARMENLC.PR52@GMAIL.COM |
| 280863 | CARMEN D. LUGO IRIZARRY | CLUGOIRIZARRY@GMAIL.COM |
| 1535983 | CARMEN D. MARTINEZ ROLDAN | MARTINEZCD2014@GMAIL.COM |
| 1997943 | CARMEN D. MOLINA MELENDEZ | MOLINACARMEN2006@GMAIL.COM |
| 1743751 | CARMEN D. MORALES PÉREZ | OKASA1@HOTMAIL.COM |
| 1593514 | CARMEN D. NAZARIO LUGO | NAZARIOCARMEN@HOTMAIL.COM |
| 2035897 | CARMEN D. ORTIZ DÁVILA | CORTIZDAVILA62@GMAIL.COM |
| 1603924 | CARMEN D. PENA FORTY | TRULLAEXPRESS@YAHOO.COM |
| 1991336 | CARMEN D. PEREZ PEREZ | CARMENPEREZ19255@GMAIL.COM |
| 1541137 | CARMEN D. QUINONES MALDONADO | CARMENDELIA5050@GMAIL.COM |
| 1982969 | CARMEN D. QUINTANA ALICEA | CDQALICEA@GMAIL.COM |
| 76781 | CARMEN D. REYES FLORES | LUCAJO1947@YAHOO.COM |
| 2087608 | CARMEN D. RIVERA VAZQUEZ | CRV4550@GMAIL.COM |
| 492844 | CARMEN D. ROSA VELEZ | CECHISPA@GMAIL.COM |
| 492844 | CARMEN D. ROSA VELEZ | CEHISPA@GMAIL.COM |
| 2106512 | CARMEN D. ROSARIO ROSA | CROSARIOVES@YAHOO.COM |
| 1805704 | CARMEN D. SANTIAGO MORALES | CARMEN.STGO.MORALES@GMAIL.COM |
| 1945484 | CARMEN D. SEPULVEDA RIVERA | CDSEPULVEDA52@GMAIL.COM |
| 1699170 | CARMEN D. SERRANO HERNANDEZ | SERRANOC2003@YAHOO.COM |
| 1677539 | CARMEN D. SOLIVAN RIOS | CARSOL2070@YAHOO.COM |
| 545118 | CARMEN D. TELLADO REYES | CDTELLADO@HOTMAIL.COM |
| 552528 | CARMEN D. TORRES HERNANDEZ | FAMTORRES57@GMAIL.COM |
| 1939891 | CARMEN D. VARGAS RAMOS | CARMENVARGAS775@GMAIL.COM |
| 1908738 | CARMEN D. VELAZQUEZ CRUZ | CARMENVELAZQUEZ48@YAHOO.COM |
| 2103340 | CARMEN DAISY GALARZA | CDAISYG@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1709692 | CARMEN DALIA MORALES MELENDEZ | DMORALESMELENDEZ@YAHOO.COM |
| 1612800 | CARMEN DALIA ORTIZ CALDERON | CARMENDALIA@ME.COM |
| 1666602 | CARMEN DAMARIS MOLINA ZAPATA | CDMOLINA2006@GMAIL.COM |
| 1724309 | CARMEN DAVILA CHARRIEZ | MIRACLEDAVILA@GMAIL.COM |
| 2045342 | CARMEN DAVILA LUGUIS | DAVILACARMEN18@GMAIL.COM |
| 1180148 | CARMEN DE ARMAS DOMINGUEZ | DEARMASMON@MAIL.COM |
| 2031987 | CARMEN DE JESUS DE JESUS | CARMENBESSIE@GMAIL.COM |
| 2110364 | CARMEN DE LA CRUZ SORIANO | CARMENSORIANODELACRUZ@GMAIL.COM |
| 1844774 | CARMEN DE LEON TORRES | CARMENDELEON1@GMAIL.COM |
| 102145 | CARMEN DE LOURDES COLON VEGA | LOCOLON@TRABAJO.PR.GOV |
| 1180162 | CARMEN DEL P FELICIANO ORTIZ | CDPILAR_FELICIANO@YAHOO.COM |
| 1634163 | CARMEN DEL R. TORRES CAQUIAS | CHARYDELRO@GMAIL.COM |
| 74919 | CARMEN DEL VALLE | ANAD32@OH.RR.COM |
| 131553 | CARMEN DEL VALLE DEL VALLE | CDELVALLE@2359GMAIL.COM |
| 1180173 | CARMEN DELGADO PAGAN | CITA2664@GMAIL.COM |
| 1809866 | CARMEN DELIA APONTE CARRILLO | DAPONTE3169@GMAIL.COM |
| 1791187 | CARMEN DELIA BIGIO COTTO | CUCABIGIO1026@GMAIL.COM |
| 1917340 | CARMEN DELIA FONSECA CAEZ | DELIAFORRECACALZ@GMAIL.COM |
| 1604513 | CARMEN DELIA GARCIA NIEVES | CARMENDGARCIA23@GMAIL.COM |
| 2061153 | CARMEN DELIA NAZARIO SANTIAGO | NORMA0354@GMAIL.COM |
| 1934576 | CARMEN DELIA ORTEGA ROLON | CORTEGA1040@GMAIL.COM |
| 1821640 | CARMEN DELIA RIVERA CRESPO | CDRCRESPO@GMAIL.COM |
| 2037773 | CARMEN DELIA RODRIGUEZ CARRIL | CHINA00676@YAHOO.COM |
| 1858475 | CARMEN DELIA VARGAS HERNANDEZ | JMACOATA2002@YAHOO.COM |
| 1808275 | CARMEN DENNISE PADIN MARTINEZ | DENNISEPADIN@HOTMAIL.COM |
| 1983513 | CARMEN DIAZ ILLAS | GVEDMINNIE2@GMAIL.COM |
| 1618697 | CARMEN DIAZ LUCIANO | CARMENCITAGGX2@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1774993 | CARMEN DIAZ MOLINA | CARMENCITA5816@HOTMAIL.COM |
| 1804257 | CARMEN DIAZ RIOS | CICOTTO69@YAHOO.COM |
| 1948870 | CARMEN DOLORES AGOSTO COTTO | AGOSTOCARMEN29@GMAIL.COM |
| 1691128 | CARMEN DOLORES CRUZ DE LEON | CARMENDOLORESCRUZ@YAHOO.COM |
| 1932079 | CARMEN DOLORES RODRIGUEZ CRUZ | ENRIQUEGONZALEZ411@GMAIL.COM |
| 1999971 | CARMEN DORIS GONZALEZ PADIN | C.DORIS_GONZALEZ@HOTMAIL.COM |
| 1953225 | CARMEN E ALBINO LOPEZ | BIBLIOTEK26@GMAIL.COM |
| 1768879 | CARMEN E CORREA RODRIGUEZ | CARMENELIZABETH1226@GMAIL.COM |
| 1881955 | CARMEN E ESPARRA CANSOBRE | CARMEN_ELENA_ESPARRA@YAHOO.COM |
| 1912995 | CARMEN E FELICANO PEREZ | MFELICIANO2212@GMAIL.COM |
| 1818785 | CARMEN E FIGUEROA TORRES | CEL00769@YAHOO.COM |
| 2042270 | CARMEN E GONZALEZ HERNANDEZ | GONZALEZCARMEN@GMAIL.COM |
| 1683103 | CARMEN E MARRERO PEREZ | OJOS_VERDES110@HOTMAIL.COM |
| 2060779 | CARMEN E MARTINEZ PAGAN | CARMENMARTINEZ.CM997@GMAIL.COM |
| 1180289 | CARMEN E MERCADO MUNIZ | ENIDMERCADO8@GMAIL.COM |
| 1727592 | CARMEN E NEGRON LOPEZ | CARMEN.NEGRON30@GMAIL.COM |
| 1604564 | CARMEN E ORTIZ ESPADA | ROBELYPR50@GMAIL.COM |
| 1180313 | CARMEN E PAGAN SILVA | CPS3090@GMAIL.COM |
| 1742034 | CARMEN E PIÑERO JORGE | CPJORGE27@YAHOO.COM |
| 2053470 | CARMEN E RAMOS ORTIZ | RAMOS.CARMEN@FAVILIA.PR.GOV |
| 1855021 | CARMEN E RODRIGUEZ RIVERA | RUTR21@GMAIL.COM |
| 1964812 | CARMEN E ROLDAN FLORES | ELSR1985@GMAIL.COM |
| 1661185 | CARMEN E ROSARIO ALGARIN | JLALGARINGGG@GMAIL.COM |
| 1543616 | CARMEN E SANCHEZ LOPEZ | RAYEMMA90@YAHOO.CO.UK |
| 1603800 | CARMEN E SEIJO | SEIJOCAREV@GMAIL.COM |
| 1748643 | CARMEN E TOLEDO SOTO | CARMENTOLEDO1123@GMAIL.COM |
| 1987659 | CARMEN E TORRES ORTIZ | LAU_MAR94@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1510596 | CARMEN E TORRES SANDOVAL | CARMENTORRESSANDOVAL@GMAIL.COM |
| 1180368 | CARMEN E VARGAS GONZALEZ | EVELYNVARGAS@PRW.NET |
| 1180368 | CARMEN E VARGAS GONZALEZ | YLEN120@GMAIL.COM |
| 1722739 | CARMEN E VELEZ SOTO | CENIDV@GMAIL.COM |
| 1722739 | CARMEN E VELEZ SOTO | LPEDROA91@GMAIL.COM |
| 1739792 | CARMEN E. ALVARADO SANTOS | ACARMEN563@GMAIL.COM |
| 1859765 | CARMEN E. ANDUJAR MARTINEZ | CARMENANDUJAR_68@HOTMAIL.COM |
| 1945312 | CARMEN E. CALDAS ROMAN | CARMEN.CALDAS.ROMAN@GMAIL.COM |
| 1668021 | CARMEN E. CAMACHO MEDINA | CCAMACHO923@GMAIL.COM |
| 2069925 | CARMEN E. CINTRON MELENDEZ | DEGRACIACARMEN@YAHOO.COM |
| 1752820 | CARMEN E. COLLAZO MORALES | MIANANUSHKA97@GMAIL.COM |
| 2122538 | CARMEN E. CRUZ DIAZ | CARMINCRUZ46@GMAIL.COM |
| 2117263 | CARMEN E. DETRES MARTINEZ | CARMENDETRES@ME.COM |
| 2004496 | CARMEN E. FALCON ANDINO | FALCONANDINOCARMEN@GMAIL.COM |
| 1977584 | CARMEN E. FELICIANO PEREZ | MFELICINO2212@GMAIL.COM |
| 1652960 | CARMEN E. FIGUEROA GUZMAN | SHIRLEYFIGUEROA43@GMAIL.COM |
| 1790281 | CARMEN E. FONTAN NIEVES | GANIES1602@HOTMAIL.COM |
| 1777636 | CARMEN E. GARCIA VAZQUEZ | YDEIDA24@GMAIL.COM |
| 1555467 | CARMEN E. GERMAIN SANTIAGO | PABLORODRIGUEZ880444@GMAIL.COM |
| 1555499 | CARMEN E. GERMAIN SANTIAGO | PABRORODRIGUEZ880444@GMAIL.COM |
| 1567055 | CARMEN E. GOMEZ OCASU | EVIA_GOMEZ@HOTMAIL.COM |
| 2064430 | CARMEN E. GONZALEZ SANTOS | CEGS5091@GMAIL.COM |
| 1618837 | CARMEN E. HERNANDEZ MORALES | CHERNANDEZ0250@GMAIL.COM |
| 1738595 | CARMEN E. MOJICA RODRIGUEZ | MININMR24@GMAIL.COM |
| 1677252 | CARMEN E. MUNIZ ROSADO | CMUNIZ1250@GMAIL.COM |
| 1677252 | CARMEN E. MUNIZ ROSADO | CMUNIZ12502@GMAIL.COM |
| 1947424 | CARMEN E. MUNOZ ZAYAS | CEMZ3603@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2041124 | CARMEN E. NEMESSZEGHY LABRA | CENEMESS@GMAIL.COM |
| 1581471 | CARMEN E. ORTIZ SANTIAGO | OCARMEN968@GMAIL.COM |
| 1902071 | CARMEN E. OYOLA MENDEZ | ENIDOYOLA@YAHOO.ES |
| 2007139 | CARMEN E. QUINONES RIVERA | CARMENYLUCILA@HOTMAIL.COM |
| 1780046 | CARMEN E. RAMIREZ FELICIANO | NAIVERAM745@GMAIL.COM |
| 1658289 | CARMEN E. REYES TORRES | EVENLYR@LIVE.COM |
| 2056737 | CARMEN E. RIVERA | ADIENE59@AOL.COM |
| 2003606 | CARMEN E. RIVERA MALDONADO | PEDROJOSEVELEZ@AOL.COM |
| 2072114 | CARMEN E. RIVERA MORALES | CARMENERIVERAMORALES@GMAIL.COM |
| 1766451 | CARMEN E. RIVERA RODRIGUEZ | MELA2264@GMAIL.COM |
| 1783822 | CARMEN E. RIVERA SANTANA | 1939CRIVERA@GMAIL.COM |
| 1647651 | CARMEN E. ROBLES SANCHEZ | ROBLES585@YAHOO.COM |
| 1638745 | CARMEN E. RODRÍGUEZ HERNÁNDEZ | CARYFER14@GMAIL.COM |
| 1822111 | CARMEN E. RODRIGUEZ LANZAR | CARMENELBA.RODZ@GMAIL.COM |
| 1822111 | CARMEN E. RODRIGUEZ LANZAR | CRODRIGUEZ@TRUJILLOALTO.GOV.PR |
| 1610779 | CARMEN E. RODRIGUEZ ROSARIO | CARMENCITITA02@GMAIL.COM |
| 2011436 | CARMEN E. RUIZ SEGARRA | CARMENRUIZ.SEGARRA@YAHOO.COM |
| 2130439 | CARMEN E. SANTIAGO ARCE | CARMINSANTI50@GMAIL.COM |
| 1651138 | CARMEN E. SERRANO MIRANDA | ELEIDA18_PEACE@YAHOO.COM |
| 2105147 | CARMEN E. SOSA LLITERAS | SOSALC@GMAIL.COM |
| 2104330 | CARMEN E. SOTO MENDEZ | CARMENSOTMON021@GMAIL.COM |
| 1922294 | CARMEN E. TORO PEREZ | DERYSPARDO@GMAIL.COM |
| 2009857 | CARMEN E. TORRES ADAMES | ELVIRITATORRESADAMES@GMAIL.COM |
| 2032657 | CARMEN E. TORRES ORTIZ | LAV_MAR94@YAHOO.COM |
| 1542532 | CARMEN E. TORRES ROSA | CTORRESROSA@YAHOO.COM |
| 1865034 | CARMEN E. TROCHE ORTIZ | ESPE_TROCHE@YAHOO.COM |
| 1821670 | CARMEN E. TRUJILLO ROSADO | NIVEAELI@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1753798 | CARMEN E. VÁZQUEZ ESTRELLA | ENIDESTRELLA2011@GMAIL.COM |
| 2114442 | CARMEN E. VAZQUEZ VELEZ | CARMENELENAVAZQUEZ@YAHOO.COM |
| 1665410 | CARMEN ECHEVANA MORALES | KUTYECHEVANA@GMAIL.COM |
| 1435944 | CARMEN ECHEVARRIA | CARMEN_ECHEVARRIA2000@YAHOO.COM |
| 1935032 | CARMEN ELBA PEREZ | CARMENCITAPEREZ6@GMAIL.COM |
| 1879150 | CARMEN ELENA MERCADO ALICEA | CARMENELENAMERCADO@YAHOO.COM |
| 1984356 | CARMEN ELISA MEDINA GOMEZ | CARMINPITO3@HOTMAIL.COM |
| 2003554 | CARMEN ELIZABETH ALVARADO SANTOS | CEASERE60@GMAIL.COM |
| 2036343 | CARMEN ELIZABETH TORRES ESTRADA | ELIZABETHJARED18@GMAIL.COM |
| 2092786 | CARMEN EMMA DIAZ ZAYAS | CDIAZZAYAS@GMAIL.COM |
| 1739864 | CARMEN ENCARNACION NIEVES | CENCARNA19@YAHOO.COM |
| 2019500 | CARMEN ENEIDA ALSINA LOPEZ | ENEIDAALSINA@GMAIL.COM |
| 625887 | CARMEN ENID BAEZ VITALI | ENIDBAEZ@HOTMAIL.COM |
| 1521433 | CARMEN ENID GALVAN HERNANDEZ | ENIDGALVAN79@GMAIL.COM |
| 1942279 | CARMEN ENID RODRIGUEZ LEON | ENID_RODRIGUEZ@GMAIL.COM |
| 2109241 | CARMEN ENID TORRES ROSADO | CARMENENIDTORRES56@GMAIL.COM |
| 502284 | CARMEN ESTRELLA RUIZ PINA | CRUZMARIA5132@YAHOO.COM |
| 1866189 | CARMEN EVA RIVERA VEGA | CARMENEVACOAMO@YAHOO.COM |
| 1861227 | CARMEN EVELYN SANTIAGO RODRIGUEZ | SAYLYAREL10@GMAIL.COM |
| 1954944 | CARMEN EVELYN VELEZ MUNIZ | CARMEN_VELEZ@HOTMAIL.COM |
| 1836164 | CARMEN F. DAVILA RIVERA | CFDAVILA23@GMAIL.COM |
| 1778884 | CARMEN F. SANTIAGO SANCHEZ | ALCAYI@YAHOO.COM |
| 2134049 | CARMEN F. VALDES PLAZA | VALDESCARMEN1@GMAIL.COM |
| 1674863 | CARMEN FERNANDEZ | FERNANDEZCAL2000@YAHOO.COM |
| 1997412 | CARMEN FIGUEROA GASTA | CFQPR@YAHOO.COM |
| 1180403 | CARMEN FIGUEROA GASTON | CFGPR@YAHOO.COM |
| 75090 | CARMEN FIGUEROA GOMEZ | FIGUEROACARMEN50@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1180409 | CARMEN FIGUEROA SANTANA | CARMENFIGUEROA@FAMILIA.PR.GOV |
| 1976799 | CARMEN G ALQARIN SANTIAGO | CGALGARIN62@GMAIL.COM |
| 1975071 | CARMEN G CARRASQUILLO JIMENEZ | CARMEN_CARRASQUILLO@HOTMAIL.COM |
| 1596954 | CARMEN G CINTRON DE JESUS | CARMENGCINTRON@GMAIL.COM |
| 1804730 | CARMEN G COLON MALDONADO | CARMEN.GLADYS79@GMAIL.COM |
| 1638503 | CARMEN G CUTRERA CUBANO | CUTRERA26@HOTMAIL.COM |
| 1812292 | CARMEN G GARAY CRUZ | CARMENGG1469@GMAIL.COM |
| 1775794 | CARMEN G GIBOYEAUX DE GRACIA | XIOMARASERRANOFRET@GMAIL.COM |
| 1524764 | CARMEN G JULIA LUGO | CARMNGJULIA@GMAIL.COM |
| 311644 | CARMEN G MARTINEZ RAMOS | CGMARTINEZ1959@GMAIL.COM |
| 807347 | CARMEN G ONEILL ROMAN | CONEILLROMAN@GMAIL.COM |
| 1690904 | CARMEN G RAMOS ROSADO | CARMENOSIS1@GMAIL.COM |
| 2119819 | CARMEN G RIVERA SANTOS | CARMENGSANTOS082@GMAIL.COM |
| 1654250 | CARMEN G RIVERA VENEZ | GLORIMAR26@LIVE.COM |
| 1653391 | CARMEN G RODRIGUEZ AVILES | CARMENGLADYS65@YAHOO.COM |
| 1750135 | CARMEN G RODRÍGUEZ ROMÁN | MYERNY@HOTMAIL.COM |
| 1669319 | CARMEN G ROMAN GONZALEZ | JOGLOVA@YAHOO.COM |
| 1690205 | CARMEN G SANCHEZ OYOLA | CARMENGSANCHEZ@HOTMAIL.COM |
| 1968144 | CARMEN G SANTIAGO TOSADO | GRISSELLE.SANTIAGO@GMAIL.COM |
| 2061720 | CARMEN G. CARRASQUILLO JIMENEZ | CARMEN.CARRASQUILLO@HOTMAIL.COM |
| 2108115 | CARMEN G. COLLAZO RAMOS | CARMEN_COLLAZO55@YAHOO.COM |
| 2108350 | CARMEN G. COLON ORTIZ | EGCOLON@POLICIA.PR.GOV |
| 1824648 | CARMEN G. COLON TORRES | COLONCARMENG72@GMAIL.COM |
| 1690663 | CARMEN G. CRUZ CRUZ | CARMENCC359@GMAIL.COM |
| 1783289 | CARMEN G. ECHEVARRIA SANTIAGO | ADNIL026@GMAIL.COM |
| 2021267 | CARMEN G. FERNANDEZ DE JESUS | CF0405@GMAIL.COM |
| 1983216 | CARMEN G. HERNANDEZ AVILES | GORIN2055@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2013795 | CARMEN G. HERNANDEZ AVILES | VEGAGLORIMAR@GMAIL.COM |
| 1180470 | CARMEN G. IRIZARRY SANTIAGO | CARMENG.IRIZARRY@ICLOUD.COM |
| 255406 | CARMEN G. JULIA LUGO | CARMENGJULIA@GMAIL.COM |
| 1681957 | CARMEN G. LOPEZ FIGUEROA | TIGABY@YAHOO.COM |
| 1987403 | CARMEN G. LOPEZ FUENTES | CARMENLOPEZ701@GMAIL.COM |
| 1655196 | CARMEN G. MALDONADO FIGUEROA | CARMELITAMALDO@YAHOO.COM |
| 2108697 | CARMEN G. MARTINEZ GONZALEZ | ZOOXANTELA@GMAIL.COM |
| 1589761 | CARMEN G. NEGRON-CRUZ | GLORIANEGRONCRUZ@GMAIL.COM |
| 1907362 | CARMEN G. OTERO SANTIAGO | OTEROCARMENDORIC@HOTMAIL.COM |
| 1849563 | CARMEN G. OTERO SANTIAGO | OTEROCARMENGLORIA@HOTMAIL.COM |
| 2075347 | CARMEN G. PEREZ OLIVERAS | PR4492@GMAIL.COM |
| 410200 | CARMEN G. PINEIRO ROSA | CARMINA_00738@YAHOO.COM |
| 1677386 | CARMEN G. RAMOS ROSADO | CARMENOSIS@AOL.COM |
| 2039940 | CARMEN G. RIJOS RAMOS | KMYRIJOS@GMAIL.COM |
| 1662198 | CARMEN G. RIVERA ARES | CGRA111883@GMAIL.COM |
| 2093206 | CARMEN G. RIVERA MONTALVO | CGRACIELARIVERA@GMAIL.COM |
| 2081872 | CARMEN G. RODRIGUEZ LUGO | DARR791@GMAIL.COM |
| 472886 | CARMEN G. RODRIGUEZ LUGO | GISELA00791@GMAIL.COM |
| 1938027 | CARMEN G. SANTIAGO CANDELARIO | KRMEN414@HOTMAIL.COM |
| 1744841 | CARMEN G. VAZQUEZ SANTIAGO | VAZQUEZCARMEN1962@GMAIL.COM |
| 2099619 | CARMEN G. VELEZ NIEVES | CG9418@GMAIL.COM |
| 969784 | CARMEN GARCIA CABAN | CARMENGARCIACABAN26@GMAIL.COM |
| 1807454 | CARMEN GARCIA CIRCUNS | CIRCUNS2000@GMAIL.COM |
| 2030673 | CARMEN GARCIA CUBAN | CARMENGARCIACABAN@GMAIL.COM |
| 1569830 | CARMEN GARCIA MELENDEZ | GARCIACARMEN2330@GMAIL.COM |
| 1941863 | CARMEN GARCIA TORRES | KMILPR@YAHOO.COM |
| 2077630 | CARMEN GARRIDO CARVAJAL | ZILEINNA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1845994 | CARMEN GARRIDO CARVAJAL | ZILEINNAE@YAHOO.COM |
| 1616917 | CARMEN GLADYS RODRIGUEZ | RODRIGUEZ.CARMENGLADYS@GMAIL.COM |
| 1692753 | CARMEN GLADYS SALAS ABREU | CARMENSALAS689.CS@GMAIL.COM |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | CLOB21@GMAIL.COM |
| 2130944 | CARMEN GLORIA COSS MARTINEZ | MARIA.CM0001@GMAIL.COM |
| 1734139 | CARMEN GLORIA GARCIA RIVERA | CARMENGLOR@YAHOO.COM |
| 1648761 | CARMEN GLORIA ORTIZ COLON | MRS.MERCADO36@GMAIL.COM |
| 1753662 | CARMEN GLORIA ROSARIO SOTO | CG.ROSARIO210@GMAIL.COM |
| 2046887 | CARMEN GLORIA TORRES HERNANDEZ | DANIELEDUARDOGT@HOTMAIL.COM |
| 1822331 | CARMEN GLORIA TORRES REYES | MRS.CARMENG.TORRES@GMAIL.COM |
| 975435 | CARMEN GLORIA VAZQUEZ SANTOS | CVSANTOS.CV53@GMAIL.COM |
| 1665076 | CARMEN GONZALEZ ALICEA | GONZALEZALICEACARMEN@GMAIL.COM |
| 2116543 | CARMEN GONZALEZ ILLAS | CARMITALAMORENA@HOTMAIL.COM |
| 969943 | CARMEN GONZALEZ MENDOZA | JANCARMEN266@GMAIL.COM |
| 1751043 | CARMEN GONZALEZ NUNEZ | ELMCARMEN@GMAIL.COM |
| 1581885 | CARMEN GRAJALES DE JESUS | CGRAJALES1985@GMAIL.COM |
| 1749230 | CARMEN H ROMERO LUGO | CARMENHROMERO@GMAIL.COM |
| 1682363 | CARMEN H ROMERO LUGO | CARMENHROMERO5@GMAIL.COM |
| 2021847 | CARMEN H. DE JESUS LOPEZ | CARAIDEJESUS67@GMAIL.COM |
| 1901791 | CARMEN H. ECHEVARRIA MEDINA | CARMENHILDA@LIVE.COM |
| 1918366 | CARMEN H. FIGUEROA ROSADO | HILDAFR50@YAHOO.ES |
| 1910660 | CARMEN H. HERNANDEZ CAJIGAS | HILDAHERNANDEZ3@HOTMAIL.COM |
| 1983818 | CARMEN H. MARTINEZ CARTAGENA | CHMARTINEZ85@GMAIL.COM |
| 1820791 | CARMEN H. MARTINEZ HUMPHREYS | CMARTINEZ527@YAHOO.COM |
| 1570578 | CARMEN H. RAMIREZ ORTIZ | CARMINHRAM@GMAIL.COM |
| 1741152 | CARMEN H. RAMOS TRINIDAD | KRAMOSTRINIDAD1965@GMAIL.COM |
| 1906721 | CARMEN H. RODRIGUEZ VELEZ | RODRIGUEZC50363@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2023046 | CARMEN H. TIRADO PINEIRO | CARMENH.TIRADO@GMAIL.COM |
| 1886883 | CARMEN HERBI VALENTIN | CARMENHERBI1048@YAHOO.COM |
| 2062726 | CARMEN HERNANDEZ ABRAMS | VANYO0463@GMAIL.COM |
| 1633680 | CARMEN HERNÁNDEZ ARCAY | CARMENCITA1.CH@GMAIL.COM |
| 1519636 | CARMEN HERNANDEZ FERRER | RYANE0321@GMAIL.COM |
| 1949825 | CARMEN HERNANDEZ RODRIGUEZ | C.YIYIHERNANDEZ@GMAIL.COM |
| 1791063 | CARMEN HERNANDEZ VIDOT | JOSEFINE37@HOTMAIL.COM |
| 2067151 | CARMEN HILDA CUEVAS ORTIZ | CUEVASHILDA@GMAIL.COM |
| 1859714 | CARMEN HILDA GONZALEZ TORRES | GAAYACO7M@HOTMAIL.COM |
| 2117888 | CARMEN HILDA LOPEZ TORRES | CARMENLOPEZ1059@GMAIL.COM |
| 1844196 | CARMEN HIPOLITA VAZQUEZ HERNANDEZ | MRYNARAMIREZ33@YAHOO.COM |
| 1902542 | CARMEN HIPOLITA VAZQUEZ HERNANDEZ | MYRNARAMIREZ33@YAHOO.COM |
| 1180695 | CARMEN I AYALA MONTIJO | TATAAYALA777@GMAIL.COM |
| 1729164 | CARMEN I BORRERO VAZQUEZ | CBORRERO930@HOTMAIL.COM |
| 1180703 | CARMEN I CACHO SERRANO | MIMANCHA69@GMAIL.COM |
| 1839347 | CARMEN I CARRASQUILLO ORTIZ | ANGELSAULRIVERA09@MAIL.COM |
| 1898066 | CARMEN I CRUZ ROBLES | IVETTEROBLES34@YAHOO.COM |
| 121341 | CARMEN I CUBERO RODRIGUEZ | CARMENCUBERO123@GMAIL.COM |
| 626375 | CARMEN I DIAZ JORGE | CARMENIRIS_DIAZ@YAHOO.COM |
| 626375 | CARMEN I DIAZ JORGE | CARMENJUDITH_MELENDEZ@YAHOO.COM |
| 157670 | CARMEN I ESQUILIN CARRION | INESITA1980@GMAIL.COM |
| 1508399 | CARMEN I FONSECA-RIVERA | ISABFONSECA27@GMAIL.COM |
| 1601920 | CARMEN I GARCIA DELGADO | GARCIACARMEN2121@GMAIL.COM |
| 1746478 | CARMEN I GARCIA NIEVES | CGARCIANIEVES@GMAIL.COM |
| 2121068 | CARMEN I GARCIA PONCE | CARINES.GARCIA011@GMAIL.COM |
| 1180792 | CARMEN I GARCIA ROMAN | LINDITAMAMA@HOTMAIL.COM |
| 1859981 | CARMEN I GONZALEZ RODRIGUEZ | CI_ZIGGY@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1495604 | CARMEN I HERNANDEZ | HERNANDEZCARMENIRIS@GMAIL.COM |
| 1630037 | CARMEN I HERNANDEZ DONES | CARMENHERNANDEZ829@YAHOO.COM |
| 262379 | CARMEN I LASANTA MIRANDA | CLASANTA5@GMAIL.COM |
| 1732084 | CARMEN I MARRERO MONTALBAN | CIMAHECA@GMAIL.COM |
| 2095716 | CARMEN I MARTINEZ MUNIZ | WICHE21@GMAIL.COM |
| 1736303 | CARMEN I MENDEZ PEÑA | CARMEN.MENDEZPENA@HOTMAIL.COM |
| 1775567 | CARMEN I MORALES CAMACHO | CARMENIRIS1946@GMAIL.COM |
| 1775567 | CARMEN I MORALES CAMACHO | LORI.ALMODOVAR1986@GMAIL.COM |
| 1720015 | CARMEN I NEGRON LOPEZ | CNL5598@GMAIL.COM |
| 1756416 | CARMEN I NIEVES HERNANDEZ | CARMEN53NIEVES@GMAIL.COM |
| 1737470 | CARMEN I NOBLE MELENDEZ | IVELISSENOBLE01@GMAIL.COM |
| 1984805 | CARMEN I QUINONES BERRIOS | QUINONES.CARMEN@GMAIL.COM |
| 1928948 | CARMEN I QUINONES CARABALLO | QUINONEZCARMEN710@GMAIL |
| 1832954 | CARMEN I QUINONES CARABALLO | QUINONEZCARMEN710@GMAIL.COM |
| 1851078 | CARMEN I QUINTANA TOLLINCHI | SMATOS17@STU.PSM.EDU |
| 1755131 | CARMEN I QUIRINDONGO SUAREZ | QUIRILIX@HOTMAIL.COM |
| 1406504 | CARMEN I REXACH VAZQUEZ | HONEY2102@YAHOO.COM |
| 1665423 | CARMEN I REYES DELGADO | CREYESD1946@GMAIL.COM |
| 1672992 | CARMEN I RIVERA BATISTA | SARIITA1725@GMAIL.COM |
| 1701771 | CARMEN I RIVERA DIAZ | RIVERA.CARMEN24@GMAIL.COM |
| 1639047 | CARMEN I RODRIGUEZ PAGAN | CARIVETTERP@GMAIL.COM |
| 1783132 | CARMEN I ROJAS MARRERO | ICHIPR43@GMAIL.COM |
| 1803244 | CARMEN I ROSARIO RODRIGUEZ | CARMENROSARIORODRIGUEZ@HOTMAIL.COM |
| 1784269 | CARMEN I SAN MIGUEL SOLIVAN | JUNORW@GMAIL.COM |
| 515437 | CARMEN I SANTIAGO COLON | CARMENSANTIAGO1129@YAHOO.COM |
| 2016848 | CARMEN I SERRANO | CAR_SERRAY7@YAHOO.COM |
| 1952244 | CARMEN I TORRES FERREIRA | LUANCA515CT@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1720474 | CARMEN I TORRES GONZALEZ | KRMENIVETTETORRES@GMAIL.COM |
| 1858801 | CARMEN I VARGAS IRAZARRY | CARMENVARGAS@VRA.PR.GOV |
| 1629816 | CARMEN I VEGA IRIZARRY | JMDSCIVI@YAHOO.COM |
| 1882217 | CARMEN I VILLARREAL CRUZ | SOLEINEGRONVILLARREAL@HOTMAIL.COM |
| 1610785 | CARMEN I. AGUAYO LASANTA | CARMENIRIAN6@GMAIL.COM |
| 2000028 | CARMEN I. ALVAREZ CORRES | CALVAREZ@HOTMAIL.COM |
| 1753109 | CARMEN I. ALVAREZ LÓPEZ | CARMENIRISALVAREZ@GMAIL.COM |
| 2104147 | CARMEN I. ALVAREZ TORRES | CAT-DULCE@HOTMAIL.COM |
| 1650480 | CARMEN I. ARGUELLES NEGRON | DEPORTESGUARIONEX@GMAIL.COM |
| 2065113 | CARMEN I. AYALA FUENTES | AYALAC082960@GMAIL.COM |
| 2027082 | CARMEN I. BURGOS FORTI | BFORTICARMEN@HOTMAIL.COM |
| 1700797 | CARMEN I. CABALLERO CRUZ | CARMUCHA68@YAHOO.COM |
| 626342 | CARMEN I. CAMBRELEN | IRENECARMEN_59@HOTMAIL.COM |
| 1962294 | CARMEN I. CANAS AIVERIO | DRACARMENCANAS@GMAIL.COM |
| 2001591 | CARMEN I. CANAS SIVERIO | DRACARMENCERAS@GMAIL.COM |
| 1946280 | CARMEN I. CANAS SIVERIO | DRACRAMENCANAS@GMAIL.COM |
| 1540796 | CARMEN I. CARRION PRINCE | CCARRION864@GMAIL.COM |
| 1900420 | CARMEN I. COLLAZO VAZQUEZ | CAR.ICOLLAZO2015@GMAIL.COM |
| 1816374 | CARMEN I. COLON ALVARADO | CARMENCOLON@GMAIL.COM |
| 1799580 | CARMEN I. DIAZ VAZQUEZ | CARMENDIAZVAZQUEZ04@GMAIL.COM |
| 1739351 | CARMEN I. FELIX ALICEA | CARMENFELIX1018@YAHOO.COM |
| 2027850 | CARMEN I. FIGUEROA FIGUEROA | NEMRAC0207@HOTMAIL.COM |
| 2009944 | CARMEN I. FONT LEBRON | CARMEN.FONT@YAHOO.COM |
| 1649928 | CARMEN I. GALAN CRESPO | GALANIRIS@GMAIL.COM |
| 1649928 | CARMEN I. GALAN CRESPO | GALANIRISPR@GMAIL.COM |
| 1180786 | CARMEN I. GARCIA NARVAEZ | CARMEN-NARVAEZ@FAMILIA.PR.GOV |
| 1180786 | CARMEN I. GARCIA NARVAEZ | KMY290167@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1959058 | CARMEN I. GONZALEZ BIRRIEL | ARICAR1@AOL.COM |
| 1180802 | CARMEN I. GONZALEZ ROLDAN | CGONZALEZ29673@GMAIL.COM |
| 1502304 | CARMEN I. GONZALEZ SANABRIA | ILEANAGONZALEZSANABRIA833@GMAIL.COM |
| 1754848 | CARMEN I. GUZMAN | CARMENIDALIAGUZ@AOL.COM |
| 1955287 | CARMEN I. MACHIN MEDINA | CMACHINMEDINA@YAHOO.COM |
| 1498568 | CARMEN I. MADERA MEDINA | ECOLLAZO2305@GMAIL.COM |
| 1605092 | CARMEN I. MOLINA CARMONA | BONNIELOLA03@GMAIL.COM |
| 2031124 | CARMEN I. MONTANEZ | CARMENMONTANEZ998@GMAIL.COM |
| 1950533 | CARMEN I. MULERO ARZUAGA | CARMENMULERO02@GMAIL.COM |
| 2006507 | CARMEN I. NEGRON ALAMO | CARMENNEGRON20@GMAIL.COM |
| 1972929 | CARMEN I. OCASIO ARROYO | CARMINIE@YAHOO.COM |
| 1948140 | CARMEN I. OQUENDO LOPEZ | CIOLSEA64@GMAIL.COM |
| 2147253 | CARMEN I. ORTIZ ORTIZ | CARMEN24760@HOTMAIL.COM |
| 1640597 | CARMEN I. PABON CARDONA | JOSUAYCARMIN@GMAIL.COM |
| 1916137 | CARMEN I. PARRILLA RIVERA | CPARRILLARIVERA@GMAIL.COM |
| 2090103 | CARMEN I. PEREZ BURGOS | CARMENI.PEREZ@FAMILIA.PR.GOV |
| 1989462 | CARMEN I. QUINTANA TOLLINCHI | C.QUINTANA33@YAHOO.COM |
| 2081181 | CARMEN I. RIVERA AMEAGO | IRISAMEAGO@HOTMAIL.COM |
| 2085593 | CARMEN I. RIVERA ARROYO | IRISARREAGE@HOTMAIL.COM |
| 1904700 | CARMEN I. RIVERA RAMOS | CARMENRIVERA997@YAHOO.COM |
| 2016221 | CARMEN I. RIVERA VAZQUEZ | MINRIVERA17@GMAIL.COM |
| 1936298 | CARMEN I. RODRIGUEZ DOMINICCI | RCARMEN331@YAHOO.COM |
| 1728823 | CARMEN I. ROSA GARCÍA | CARMENROSA1944@YAHOO.COM |
| 2070095 | CARMEN I. ROSARIO ROSARIO | CARMEN.ROSARI@HOTMAIL.COM |
| 1683615 | CARMEN I. SANCHEZ-HERNANDEZ | CARMEN.IRIS7@HOTMAIL.COM |
| 1993957 | CARMEN I. SANTA DAVILA | CIRIS1954@GMAIL.COM |
| 2077371 | CARMEN I. SANTANA QUINONES | KETY195881@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981886 | CARMEN I. SANTIAGO RAMOS | KISANTIAGO@YAHOO.COM |
| 1765780 | CARMEN I. SANTIAGO ROLDAN | K.NERIS22@GMAIL.COM |
| 1765780 | CARMEN I. SANTIAGO ROLDAN | NERISVESAN@HOTMAIL.COM |
| 1737473 | CARMEN I. SERRANO VEGA | KAY41848@GMAIL.COM |
| 1689608 | CARMEN I. SOTOMAYOR NEGRON | NNKCJ@YAHOO.COM |
| 1964067 | CARMEN I. TORO QUINONES | CARMENTORO41@GMAIL.COM |
| 2001556 | CARMEN I. TORRES GASTON | CTORRES.CT843@GMAIL.COM |
| 2126794 | CARMEN I. TREVINO ORTIZ | TREVINOCARMEN88@GMAIL.COM |
| 2083717 | CARMEN I. VEGA MARTINEZ | CVGMRTNZ@GMAIL.COM |
| 1951746 | CARMEN I. VILLAFANE TORRES | CARMENVILLA41@GMAIL.COM |
| 588298 | CARMEN I. VILLARREAL CRUZ | CARMENTRES319@GMAIL.COM |
| 588298 | CARMEN I. VILLARREAL CRUZ | SOLEILNEGRONVILLARREAL@HOTMAIL.COM |
| 1952782 | CARMEN I. VIVES BENITEZ | VIVESCA1@HOTMAIL.COM |
| 1938947 | CARMEN IDALIA LOPEZ SERRAMO | CARMENLOPEZ7338@GMAIL.COM |
| 1809003 | CARMEN ILEANA PADILLA COLON | CARMENPADILLA38@GMAIL.COM |
| 1896257 | CARMEN ILEANA PADILLA COLON | CARMINPADILLA38@GMAIL.COM |
| 2022926 | CARMEN ILEANA QUINTANA TOLLINCHI | COQUINTANA33@YAHOO.COM |
| 1749776 | CARMEN INES RODRIGUEZ RIVERA | CARMENRODRIGUEZRIVERA57@GMAIL.COM |
| 1501926 | CARMEN IRAIDA GONZALEZ RODRIGUEZ | IRAIDA1520@GMAIL.COM |
| 2069173 | CARMEN IRIS AGOSTO RIVERA | CARMENAGOSTO@GMAIL.COM |
| 1814870 | CARMEN IRIS BALARZA ACEVEDO | CARMENGALARZA72@GMAIL.COM |
| 2137028 | CARMEN IRIS COSS MARTINEZ | YGC16@AOL.COM |
| 1571535 | CARMEN IRIS DE JESUS NIEVES | JANLUIS.CD@GMAIL.COM |
| 1764712 | CARMEN IRIS DE LA ROSA PEREZ | CARMEN12DELAROSA@GMAIL.COM |
| 1997751 | CARMEN IRIS ELIZA ORTIZ | PROFA.ELIZA@YAHOO.COM |
| 1845191 | CARMEN IRIS FERNANDEZ FERNANDEZ | PUCHA5858@GMAIL.COM |
| 1847373 | CARMEN IRIS FIGUEROA MALDONADO | ESANTIA3@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1759348 | CARMEN IRIS LOPEZ MIRANDA | 025619@DE.PR.GOV |
| 1937759 | CARMEN IRIS LOPEZ MIRANDA | D25619@DE.PR.GOV |
| 1759348 | CARMEN IRIS LOPEZ MIRANDA | ZINNIAGR.11GSCG@GMAIL.COM |
| 2014920 | CARMEN IRIS LOPEZ MIRANDA | ZINNIAGRILLASCA@GMAIL.COM |
| 1890474 | CARMEN IRIS LOPEZ MIRANDA | ZINNIAGRILLASEA@GMAIL.COM |
| 1753435 | CARMEN IRIS LOPEZ MIRANDA | ZINNINGRILLASEA@GMAIL.COM |
| 1652303 | CARMEN IRIS LUGO CRUZ | CMRLU2324@GMAIL.COM |
| 2025184 | CARMEN IRIS NEGRON RIVERA | CIRISNEGRON004@GMAIL.COM |
| 1976796 | CARMEN IRIS NOGUERAS GONZALEZ | KIMIRI1953@GMAIL.COM |
| 1793499 | CARMEN IRIS PARRILLA VELEZ | I.BP9320@GMAIL.COM |
| 1744893 | CARMEN IRIS PEREZ BONILLA | ZIRIZ@GMAIL.COM |
| 1898614 | CARMEN IRIS RIVERA ARREAGO | IRISARREAGO@HOTMAIL.COM |
| 446206 | CARMEN IRIS RIVERA FEO | RIVERAFEO@GMAIL.COM |
| 1784655 | CARMEN IRIS RODRIGUEZ ALBARRAN | CARMENLASWEET@HOTMAIL.COM |
| 2073466 | CARMEN IRIS ROLDAN RIVERA | CARMENROLDAN@YAHOO.COM |
| 1491883 | CARMEN IRIS SANTIAGO FIGUEROA | CARMEN.SANTIAGO@HACIENDA.PR.GOV |
| 1323915 | CARMEN IRIS SANTOS DE JESUS | CARMENSANTOSDEJESUS01@GMAIL.COM |
| 1685895 | CARMEN IRIS SOTO COLON | IRISCARMEN00@YAHOO.COM |
| 567692 | CARMEN IRIS VARGAS IRIZARRY | CIVI0429@GMAIL.COM |
| 1852856 | CARMEN IRIZARRY MENDEZ | CARMENIRIZARRY21@YAHOO.COM |
| 1911142 | CARMEN IRIZARRY VALENTIN | CARIRIVAL@GMAIL.COM |
| 1799849 | CARMEN IVETTE CAMACHO CRESPO | CAMACHOC58@YAHOO.COM |
| 2065505 | CARMEN IVETTE CHEVERE ORTEGA | CARMENCHEVERE98@GMAIL.COM |
| 1790247 | CARMEN IVETTE LABOY FLORES | CILMMEBA@YAHOO.COM |
| 1986654 | CARMEN IVETTE LATORRE CABAN | CARMEN.IVETTE.LATORRE12@GMAIL.COM |
| 1868799 | CARMEN IVETTE LOPEZ VEGA | LOPECITA1780@GMAIL.COM |
| 1613787 | CARMEN IVETTE MACHUCA MARTINEZ | CARMEN.MACHURAMARTINEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2063815 | CARMEN IVETTE OQUENDO ARCE | OQUENDO.CARMEN0917@GMAIL.COM |
| 1724968 | CARMEN IVETTE RIVERA RODRIGUEZ | CARMEN.I.RIVERA14@GMAIL.COM |
| 2002250 | CARMEN IVETTE RODRIGUEZ MERCADO | JESSY3619@HOTMAIL.COM |
| 1761117 | CARMEN IVETTE SOTO | IVETTE.SOTO.RODZ@GMAIL.COM |
| 1181046 | CARMEN J CARMONA ENCARNACION | CCARMONATWINS@GMAIL.COM |
| 1963923 | CARMEN J CENTENO SANTIAGO | JUGADEB@GMAIL.COM |
| 1659940 | CARMEN J CHARDON RODRIGUEZ | CARMENCHARDON@GMAIL.COM |
| 1696212 | CARMEN J COLLAZO RODRIGUEZ | JENNYZX14@YAHOO.COM |
| 1745991 | CARMEN J CRUZ GUZMAN | MCL4326@GMAIL.COM |
| 1702528 | CARMEN J CUEVAS GARCIA | JANYCUEVAS71@GMAIL.COM |
| 889202 | CARMEN J HERNANDEZ NAZARIO | HNC572012@GMAIL.COM |
| 1789174 | CARMEN J LUPIANEZ SANTIAGO | C.LUPIANEZ@HOTMAIL.COM |
| 2048651 | CARMEN J MARTINEZ COLON | ERASMOJUDY@YAHOO.COM |
| 626662 | CARMEN J MARTINEZ MADERA | MUNECACM@GMAIL.COM |
| 1181133 | CARMEN J ORTIZ DIAZ | ORTIZDC@DE.PR.GOV |
| 1843073 | CARMEN J ORTIZ RODRIGUEZ | CORTIZTS@GMAIL.COM |
| 1570171 | CARMEN J RAMIREZ RIVERA | CRR_64@HOTMAIL.COM |
| 1729192 | CARMEN J RENOVALES CRUZ | RENOVALES19@GMAIL.COM |
| 1690615 | CARMEN J REYES MARTINEZ | CJREYESMARTINEZ@GMAIL.COM |
| 1181156 | CARMEN J RIVERA PEREZ | EIDAYAMINA@GMAIL.COM |
| 2021277 | CARMEN J RIVERA VEGA | CARMENRIVERAVEGA1962@HOTMAIL.COM |
| 1699929 | CARMEN J ROMAN VEGA | CARMENJ_7@ICLOUD.COM |
| 1720468 | CARMEN J SANCHEZ SANCHEZ | SANCHEZJUDITHCARMEN@GMAIL.COM |
| 1769984 | CARMEN J SANTIAGO BURGOS | CARMENSTGO1953@GMAIL.COM |
| 1640208 | CARMEN J SANTINI COLON | LUDY1829@YAHOO.COM |
| 1596305 | CARMEN J SERRA JUSINO | CARMEN_3SJ@YAHOO.COM |
| 1777296 | CARMEN J SIERRA PASCUAL | MADAMCARMENSIERRA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 554760 | CARMEN J TORRES ORTIZ | NATALIA.BELTRANTORRES@GMAIL.COM |
| 1181195 | CARMEN J VEGA QUILES | VEGACARMEN291@GMAIL.COM |
| 1861605 | CARMEN J VELAZQUEZ RIVERA | CJUDITHVELAZ@YAHOO.COM |
| 2109124 | CARMEN J. ALVARADO GUEVARA | JMOBTR@GMAIL.COM |
| 1616410 | CARMEN J. ANDUJAR GONZALEZ | ANDUJARJUDITH@YAHOO.COM |
| 2021315 | CARMEN J. BRAVO RAMIREZ | CARMEN_BRAVO@LIVE.COM |
| 1836157 | CARMEN J. BRETANA RIVERA | CJBRETANA5@GMAIL.COM |
| 1988766 | CARMEN J. CHARDAN RODRIGUEZ | CARMENCHARDEN@HOTMAIL.COM |
| 1669133 | CARMEN J. CHARDON RODRIGUEZ | CARMENCHARDON@HOTMAIL.COM |
| 2134911 | CARMEN J. COLON TORRES | JANET1303@YAHOO.COM |
| 2067332 | CARMEN J. ESCOBAR CRUZ | ECARMEN211@GMAIL.COM |
| 1977103 | CARMEN J. FRATICELLI PAGAN | CJFRATICELLI@YAHOO.COM |
| 1600197 | CARMEN J. GONZALEZ CORREA | KRMEN_JANETTE@HOTMAIL.COM |
| 256766 | CARMEN J. JUSINO VARGAS | JUSINOJUDITH@GMAIL.COM |
| 1990266 | CARMEN J. LEON LACOTT | CILEANMSW@GMAIL.COM |
| 1991436 | CARMEN J. MARTINEZ COLON | CRASMOJUDY@YAHOO.COM |
| 2053196 | CARMEN J. MARTINEZ NEGRON | LUCYANETTEZAYAS@HOTMAIL.COM |
| 2023593 | CARMEN J. MARTINEZ VERGES | CARMENJMARTINEZ67@GMAIL.COM |
| 1596795 | CARMEN J. MORALES GONZALEZ | CJMORALES315@GMAIL.COM |
| 2022468 | CARMEN J. MORALES PALERMO | JOSEFAPALERMO@HOTMAIL.COM |
| 2040944 | CARMEN J. MORALES RIVERA | CARMENJMORALES210967@GMAIL.COM |
| 1939610 | CARMEN J. NEGRON RIVERA | NEGRONCARMEN16@GMAIL.COM |
| 1772088 | CARMEN J. OQUENDO RIVERA | CARMENJ4039@GMAIL.COM |
| 1843053 | CARMEN J. ORTIZ RODRIGUEZ | CORTIZTS@YMAIL.COM |
| 388201 | CARMEN J. OYOLA CRUZ | CARMEN-OYOLA@HOTMAIL.COM |
| 1696708 | CARMEN J. RIVERA LOPEZ | CJ_RIVERALOPEZ@YAHOO.COM |
| 1823326 | CARMEN J. RIVERA ORTIZ | TATYRIVERA50@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2110769 | CARMEN J. ROLON MORALES | CAROLAROLON123@YAHOO.COM |
| 1524406 | CARMEN J. RUIZ ANDINO | CARMENRUIZANDINO@GMAIL.COM |
| 1717128 | CARMEN J. SANCHEZ SANCHEZ | SANCHEZJUDITHCARMEN@GAMIL.COM |
| 1873944 | CARMEN J. SOLIVAN ROLON | SABANERA05@YAHOO.COM |
| 1616689 | CARMEN J. TANON NIEVES | CARMENTANON2017@GMAIL.COM |
| 2116840 | CARMEN J. TOLEDO LOPEZ | MARILYNTOLEDO.7@GMAIL.COM |
| 2056070 | CARMEN J. TORRES RIVERA | PENTORR@LIVE.COM |
| 1621520 | CARMEN J. TORRES-FLORES | CJTORRES329@GMAIL.COM |
| 1487329 | CARMEN J. VERGARA RIVERA | CARMEN.VERGARA@PRIDCO.PR.GOV |
| 1487329 | CARMEN J. VERGARA RIVERA | CVERGARA1227@GMAIL.COM |
| 1998741 | CARMEN JANET COLON SANTIAGO | JANET.5353@YAHOO.COM |
| 1182644 | CARMEN JANET MOLINA ROSADO | CJMOLINA@LIVE.COM |
| 1795269 | CARMEN JEANETTE SÁNCHEZ CRUZ | CJS.JEANE@GMAIL.COM |
| 1864903 | CARMEN JIMENEZ ORTIZ | JIMENEZORTIZ2422@YAHOO.COM |
| 1795476 | CARMEN JOHANNA FREYTES CUTRERA | JOHANNAFC24@HOTMAIL.COM |
| 1971577 | CARMEN JUDITH FERRER BARRETO | CARMEN.FERRER.BARRETO@GMAIL.COM |
| 1952375 | CARMEN JULIA CLAUDIO FERRER | MARIAICLAUDIO@YAHOO.COM |
| 1960742 | CARMEN JULIA GOMEZ ORTIZ | POLISBON2007@YAHOO.COM |
| 1960742 | CARMEN JULIA GOMEZ ORTIZ | TABIANMAISONET@GMAIL.COM |
| 970652 | CARMEN JULIA JIMENEZ FIGUEROA | CEAGLE50@AOL.COM |
| 1649154 | CARMEN JULIA LANDRON BRUNO | CARMENJULIA145@GMAIL.COM |
| 2083001 | CARMEN JULIA VALENCIA RIVERA | ISAVALLE1116@GMAIL.COM |
| 2098622 | CARMEN JULIA VALENCIA-RIVERA | ISAVALE1116@GMAIL.COM |
| 1908727 | CARMEN JULIA VAZQUEZ DE JESUS | MIAMIGA_45@HOTMAIL.COM |
| 1911356 | CARMEN JULIA VAZQUEZ DE JESUS | MIAMOGA_45@HOTMAIL.COM |
| 1999859 | CARMEN JULIA VEGA SERRANO | CARMENJ.VEGA@YAHOO.COM |
| 2008089 | CARMEN L BARRETO BARRETO | MELVINAMARMORALES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2005557 | CARMEN L BELTRAN ACEVEDO | C_1_BELTRAN@YAHOO.COM |
| 1934831 | CARMEN L BERLINGERI PABON | CARMENBERLINGERI012@GMAIL.COM |
| 1492338 | CARMEN L BERMUDEZ SANCHEZ | LIZETTEBRMDZ@GMAIL.COM |
| 1744847 | CARMEN L BERRIOS RIVERA | YARANSKI@HOTMAIL.COM |
| 1181260 | CARMEN L BODON GARCIA | C.BODON2009@HOTMAIL.COM |
| 1811877 | CARMEN L CARDONA MORENO | MERMAID_BC@HOTMAIL.COM |
| 1871309 | CARMEN L CASTRO CEPEDA | CARMENCASTRO2009@GMAIL.COM |
| 92731 | CARMEN L CLAUDIO LOPEZ | CARMENNILDANAVARRO8@GMAIL.COM |
| 626830 | CARMEN L COLON MOLINA | CLEMOLINA_0910@YAHOO.COM |
| 1777683 | CARMEN L COLON PADILLA | DAGMARENID17@GMAIL.COM |
| 970748 | CARMEN L CORTES BURGOS | CARMENCORE2008@YAHOO.COM |
| 1766266 | CARMEN L COSME CALDERON | CALDERON2313@LIVE.COM |
| 1647660 | CARMEN L CRUZ TAVÁREZ | C.LOURDES.CRUZ@GMAIL.COM |
| 1901863 | CARMEN L CRUZ VELEZ | CARMENCRUZVELEZ@YAHOO.COM |
| 2042631 | CARMEN L DE LEON DEL VALLE | CARMENDL33@GMAIL.COM |
| 156501 | CARMEN L ESCOBAR BARRETO | LILLYESCOBAR@HOTMAIL.COM |
| 2009331 | CARMEN L FLORES FLORES | CARMENLFLORES128@GMAIL.COM |
| 1847861 | CARMEN L GALINDO CORDERO | LYN.GALICOR@HOTMAIL.COM |
| 2053633 | CARMEN L HERNANDEZ JIMENEZ | CARMENHJ@GMAIL.COM |
| 1747938 | CARMEN L HERNANDEZ QUINONES | JEHIEL2010@GMAIL.COM |
| 1588522 | CARMEN L LAMB LEBRON | CARMENLAMB.CL@GMAIL.COM |
| 2113281 | CARMEN L LEON RIBAS | TEITELEON@GMAIL.COM |
| 1727900 | CARMEN L MARCANO FLORES | LOUJETTJR@YAHOO.COM |
| 1618419 | CARMEN L MARTINEZ-RODRIGUEZ | CALYDIA2002@YAHOO.COM |
| 1675482 | CARMEN L MELENDEZ COLON | LETTYMELENDEZ63@GMAIL.COM |
| 626982 | CARMEN L MENDEZ VALENTIN | C.MENDEZ99@VERIZON.NET |
| 336424 | CARMEN L MIRANDA ZARAGOZA | CARMEN1212561@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 336424 | CARMEN L MIRANDA ZARAGOZA | CLMIRANDA@POLICIA.PR.GOV |
| 2032820 | CARMEN L MONTALVO ROJAS | CALIZETTE12@HOTMAIL.COM |
| 2072846 | CARMEN L ORTIZ ALICEA | DE.1966@GMAIL.COM |
| 1675211 | CARMEN L ORTIZ PIZARRO | CORTIZ1618@OUTLOO.COM |
| 1590797 | CARMEN L PEREZ JIRAU | RICARDO_1273@HOTMAIL.COM |
| 1181528 | CARMEN L PEREZ NIEVES | NIEVES_LUC@YAHOO.COM |
| 1597149 | CARMEN L RIOS OYOLA | HAPPY08FEET@YAHOO.COM |
| 442639 | CARMEN L RIVERA BRILLON | LLBRAILLON_07@HOTMAIL.COM |
| 1980180 | CARMEN L RIVERA DE GOMEZ | LOGOMEZ726@GMAIL.COM |
| 2056734 | CARMEN L RIVERA GONZALEZ | CARIGON24@GMAIL.COM |
| 1322887 | CARMEN L RIVERA PEREZ | LORYO51034@GMAIL.COM |
| 1863855 | CARMEN L RODRIGUEZ | CARMEN71857@GMAIL.COM |
| 1181620 | CARMEN L ROSARIO CRUZ | CARMENLELYS3RC@GMAIL.COM |
| 1849073 | CARMEN L SANCHEZ DOMINGUEZ | CARMENL1960@GMAIL.COM |
| 1603289 | CARMEN L SANCHEZ ENCARNACION | KARMIN225@GMAIL.COM |
| 75760 | CARMEN L SANTIAGO RODRIGUEZ | CSANTIAGO2210@GMAIL.COM |
| 1931870 | CARMEN L TROCHE SANTIAGO | CARMENLTROCHE1755@GMAIL.COM |
| 1664920 | CARMEN L VALENTIN VAZQUEZ | VLNT0124@GMAIL.COM |
| 2105093 | CARMEN L VASQUEZ CARTAGENA | CARMEN.VASQUEZ2450@GMAIL.COM |
| 1885130 | CARMEN L VAZQUEZ CARTAGENA | CARMEN.VAZQUEZ2450@GMAIL.COM |
| 1686269 | CARMEN L VAZQUEZ ROLON | CARMENVAZQUEZROLON010343@GMAIL.COM |
| 1940001 | CARMEN L VAZQUEZ VAZQUEZ | LADY32500@YAHOO.COM |
| 1729342 | CARMEN L VEGA GARCIA | VEGAC326@GMAIL.COM |
| 1765517 | CARMEN L VEGA SOTO | MAMISARCP3@GMAIL.COM |
| 75787 | CARMEN L VENEGAS ANDINO | CARMENLVENEGAS@OUTLOOK.COM |
| 2100285 | CARMEN L VILLANUEVA GONZALEZ | LAURAVILLNUEVA17@GMAIL.COM |
| 1765241 | CARMEN L VILLANUEVA GONZALEZ | LAURAVILLANUEVA17@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1791913 | CARMEN L WHITEHEAD CABAN | KAREN_W12@YAHOO.COM |
| 1872514 | CARMEN L ZAYAS COLON | ZAYAS12@LIVE.COM |
| 1652437 | CARMEN L ZAYAS CRUZ | CARMENZAYASCRUZ@HOTMAIL.COM |
| 2135833 | CARMEN L. ACOSTA PORTALATIN | CLAP29@HOTMAIL.COM |
| 1984843 | CARMEN L. ALAMO DEL VALLE | CLALAMO64@GMAIL.COM |
| 1892503 | CARMEN L. APONTE AVILES | CAPONTE1A1@GMAIL.COM |
| 1815608 | CARMEN L. BELTRAN ACEVEDO | C_L_BELTRAN@YAHOO.COM |
| 1843109 | CARMEN L. CARRION CARRASQUILLO | CARMEN56CARRION@GMAIL.COM |
| 2038749 | CARMEN L. CASTRO DOMINGUEZ | LETTYCASTRO7@YAHOO.COM |
| 1790019 | CARMEN L. COLLAZO AYALA | COLLAZOMENLY4@GMAIL.COM |
| 1618609 | CARMEN L. COLÓN MELÉNDEZ | CARMENLCOLONMELENDEZ66@GMAIL.COM |
| 785860 | CARMEN L. COLON MOLINA | CLCMOLINA_0910@YAHOO.COM |
| 1734359 | CARMEN L. CONCEPCION LAGUER | SMILEYPRIETA@GMAIL.COM |
| 75615 | CARMEN L. CRUZ MORCIGLIO | CANITA_X@HOTMAIL.COM |
| 1796051 | CARMEN L. CRUZ TORRES | IDELYS12345@GMAIL.COM |
| 1660342 | CARMEN L. CRUZ VELAZQUEZ | CARMENLCRUZ28@GMAIL.COM |
| 1181318 | CARMEN L. DE LEON DEL VALLE | CARMEND133@GMAIL.COM |
| 1978846 | CARMEN L. DELGADO TORRES | CARTAGENA1206@HOTMAIL.ES |
| 2031227 | CARMEN L. DELGADO TORRES | C.DELGADOTORRES@HOTMAIL.COM |
| 2025586 | CARMEN L. DELGADO TORRES | CDELGADOTORRES@HOTMAIL.ES |
| 2110706 | CARMEN L. DIAZ ANDINO | CDIAZANDINO@YAHOO.COM |
| 1906128 | CARMEN L. DIAZ CASIANO | LUISADIAZCASIANO@GMAIL.COM |
| 1762956 | CARMEN L. FIGUEROA TORRES | FIGUEROA1268@GMAIL.COM |
| 1604628 | CARMEN L. GONZALEZ DE JESUS | FRIDAKALO@HOTMAIL.COM |
| 1674174 | CARMEN L. GONZALEZ QUILES | CLGQ@HOTMAIL.COM |
| 1699543 | CARMEN L. GONZALEZ RIOS | CONNY6942@GMAIL.COM |
| 1872743 | CARMEN L. HERNANDEZ ROJAS | HERANDEZCARMENL27@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877785 | CARMEN L. HERNANDEZ ROJAS | HERNANDEZCARMENL27@GMAIL.COM |
| 1866046 | CARMEN L. HERNANDEZ ROJAS | HERNANDEZCRMENL27@GMAIL.COM |
| 2021155 | CARMEN L. JESUS JESUS | CARMENLYDIA_DEJESUS@YAHOO.COM |
| 1653990 | CARMEN L. JIMENEZ FERNANDEZ | CARMIN_16_2000@YAHOO.COM |
| 1586678 | CARMEN L. LAMOURT MARTIR | LILAMOUNT@OUTLOOK.COM |
| 2069583 | CARMEN L. LEON RIBAS | TEITCLEONE@GMAIL.COM |
| 1790017 | CARMEN L. LLOPIZ TORRES | LLOPIZ16@HOTMAIL.COM |
| 2076661 | CARMEN L. LOPEZ LEBRON | TATA_3900@HOTMAIL.COM |
| 1732543 | CARMEN L. LOPEZ NAZARIO | CARMENKARELYS7@GMAIL.COM |
| 1931185 | CARMEN L. LOPEZ ORTIZ | LAJUBILADAFELIZ@HOTMAIL.COM |
| 2063610 | CARMEN L. LOPEZ TORO | VIVIANA0916@HOTMAIL.COM |
| 2059553 | CARMEN L. MALDONADO CORA | MALDNADOCORA05@GMAIL.COM |
| 2097581 | CARMEN L. MALDONADO CORA | MALDONADOCORA05@GMAIL.COM |
| 1704907 | CARMEN L. MARRERO BONILLA | CMARRERO@HOTMAIL.COM |
| 1840263 | CARMEN L. MEDINA DELGADO | CLMD1965@GMAIL.COM |
| 1860373 | CARMEN L. MONTALVO ROJAS | CALIZELLE12@HOTMAIL.COM |
| 2035277 | CARMEN L. MONTANEZ DIAZ | TRESCHIC357@GMAIL.COM |
| 2106493 | CARMEN L. MORALES RAMOS | MORALESC9327@GMAIL.COM |
| 1606440 | CARMEN L. MORALES RODRÍGUEZ | CARMENCITAM7@YAHOO.COM |
| 2008587 | CARMEN L. MUNIZ ORTIZ | CARMEN_MUNIZ@HOTMAIL.COM |
| 1701659 | CARMEN L. OQUENDO SANTIAGO | CLOQUENDOERA@GMAIL.COM |
| 1949455 | CARMEN L. ORTIZ DESARDEN | DESARDENORTIZ@GMAIL.COM |
| 1798492 | CARMEN L. ORTIZ GARCIA | CARMENCITAG3838@GMAIL.COM |
| 1965253 | CARMEN L. PACHECO ROMAN | CPACHECOPR@YAHOO.COM |
| 2066038 | CARMEN L. PADILLA MARTINEZ | PADILLAMARWILL@GMAIL.COM |
| 1733307 | CARMEN L. PADILLA VIERA | CARMENPADILLA318@GMAIL.COM |
| 1507312 | CARMEN L. PAGAN MIRANDA | MARZO22CARMEN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1974551 | CARMEN L. PEREZ DELGADO | CARMENPEREZ1963@YAHOO.COM |
| 404625 | CARMEN L. PEREZ NIEVES | DPEREZ_2008@YAHOO.COM |
| 2075674 | CARMEN L. PEREZ ROJAS | CARMENLYDIAPEREZ@GMAIL.COM |
| 410777 | CARMEN L. PITRE VERA | CPITRE5815@GMAIL.COM |
| 2089333 | CARMEN L. PIZARRO SANTANA | CISP10@HOTMAIL.COM |
| 2134852 | CARMEN L. QUILES OCASIO | MAJESTRADA23@YAHOO.COM |
| 1688840 | CARMEN L. QUINONES ALDARONDO | QUIONES_NEMRAC@YAHOO.COM |
| 1941818 | CARMEN L. QUINTANA FLORES | COQUI757@GMAIL.COM |
| 1181552 | CARMEN L. REYES RIVERA | CARMENRAMOS4913@GMAIL.COM |
| 1825168 | CARMEN L. RIVERA BERRIOS | CARLYDIA1179@GMAIL.COM |
| 2031362 | CARMEN L. RIVERA COLLAZO | CARMENRIVERA5380@GMAIL.COM |
| 1635467 | CARMEN L. RIVERA CONCEPCION | CARMENRIVERACONCEPCION@GMAIL.COM |
| 1985756 | CARMEN L. RIVERA MOLINA | CLYD.IA7@YAHOO.COM |
| 2020570 | CARMEN L. RIVERA MONZON | CAMENMARIAPOSA205@GMAIL.COM |
| 1522591 | CARMEN L. RIVERA ORTIZ | JR7890115@GMAIL.COM |
| 1633710 | CARMEN L. RIVERA PÉREZ | GUILLOMEDINAR@GMAIL.COM |
| 2127585 | CARMEN L. RODRIGUEZ | ROBLAN6@YAHOO.COM |
| 817046 | CARMEN L. RODRIGUEZ BAEZ | RODRIGUEZCARMEN281@GMAIL.COM |
| 1955591 | CARMEN L. RODRIGUEZ DIAZ | CARMENPRIETAPR@HOTMAIL.COM |
| 1594244 | CARMEN L. RODRÍGUEZ OTERO | LYDIARODRIGUEZOTERO@GMAIL.COM |
| 1639203 | CARMEN L. RODRÍGUEZ QUIÑONES | CARMENLETTY@ICLOUD.COM |
| 1942392 | CARMEN L. RODRIGUEZ RIVERA | CARMENLYDIARODRIGUEZ44@GMAIL.COM |
| 479206 | CARMEN L. RODRIGUEZ RODRIGUEZ | CC.RODRISALIDES@YAHOO.COM |
| 1742358 | CARMEN L. RODRIGUEZ ROMAN | CRR.CAROLA@GMAIL.COM |
| 2012257 | CARMEN L. RODRIGUEZ TORRES | CARRODRIGUEZ58@GMAIL.COM |
| 2027783 | CARMEN L. RODRIGUEZ-ORENGO | RODRIGUEZ-ORENGO@GMAIL.COM |
| 2066644 | CARMEN L. ROLON IRIZARRY | ROLANDORIVERAGRARATON@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1856638 | CARMEN L. ROSA CARRASQUILLO | SIULMARTINEZ12@YAHOO.COM |
| 2055845 | CARMEN L. ROSA GOMEZ | ROSACARMEN906@YAHOO.COM |
| 2087252 | CARMEN L. SANCHEZ BAEZ | CALLYSAPR@HOTMAIL.COM |
| 1741620 | CARMEN L. SANTANA RODRIGUEZ | CLSRODRI@GMAIL.COM |
| 1782753 | CARMEN L. SANTIAGO MOLINA | LILLY00641@YAHOO.COM |
| 1727853 | CARMEN L. SANTOS MATOS | CARMEN.0531@YAHOO.COM |
| 1597991 | CARMEN L. SERRA FIGUEROA | CLSERRA70@GMAIL.COM |
| 1889078 | CARMEN L. SUAZO NIEVES | CARMEN.SUAZO25@GMAIL.COM |
| 1732419 | CARMEN L. VAZQUEZ DE JESUS | CARMENLUISA0712@GMAIL.COM |
| 1665436 | CARMEN L. VEGA MARTINEZ | CLVM13@GMAIL.COM |
| 1604037 | CARMEN L. VELAZQUEZ PEREZ | FREDESWINDA4@GMAIL.COM |
| 580823 | CARMEN L. VELEZ GARCIA | TATAVELEZ1056@GMAIL.COM |
| 1750917 | CARMEN L. VELEZ GONZALEZ | CARMENLVELEZGONZALEZ@GMAIL.COM |
| 1181700 | CARMEN LARACUENTE RODRIGUEZ | ANGELCARED@HOTMAIL.COM |
| 2042301 | CARMEN LAURA RAMIREZ GRAJALES | LAURA052827@YAHOO.COM |
| 889456 | CARMEN LEBRON MATIAS | MARITZALEBRON21@GMAIL.COM |
| 971423 | CARMEN LEBRON SANTIAGO | ATIMRAC12@HOTMAIL.COM |
| 1886176 | CARMEN LEIDA VELEZ TORRES | ZULLYARODRIGUEZ@YAHOO.COM |
| 1960045 | CARMEN LEONOR MUNOZ-LOPEZ | CARMULO8@GMAIL.COM |
| 1993465 | CARMEN LETICIA CLAS CLAS | LADYLE24@GMAIL.COM |
| 1704681 | CARMEN LIDIA CABAN QUINONEZ | CARMENLIDIAC@GMAIL.COM |
| 2116441 | CARMEN LIGIA MORALES CALES | MORALES-LG@HOTMAIL.COM |
| 1987603 | CARMEN LINA BELEN NIEVES | BELENC2010@YAHOO.COM |
| 1181708 | CARMEN LLANOS ORTEGA | CLLANOS@JUSTICIA.PR.GOV |
| 1547926 | CARMEN LOPEZ COLON | CLOPEZCOLON@HOTMAIL.COM |
| 1747954 | CARMEN LOPEZ COLON | NAESTRALOPEZ1156@GMAIL.COM |
| 271362 | CARMEN LOPEZ CRUZ | FIONAOANGEL@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1181720 | CARMEN LOPEZ PAGAN | CARMENLOPEZPAGAN26799@GMAIL.COM |
| 2112757 | CARMEN LOPEZ SANTANA | JOSE4401@ICLOUD.COM |
| 1863248 | CARMEN LOPEZ SANTANA | JOSE4402@ICLOUD.COM |
| 1785344 | CARMEN LOPEZ TORRES | CARMEN.LOPEZT@HOTMAIL.COM |
| 1734549 | CARMEN LOPEZ YAMBO | POCAHONTADURAN@YAHOO.COM |
| 1639883 | CARMEN LOURDES MONROIG JIMENEZ | CLMONROIG@HOTMAIL.COM |
| 1181730 | CARMEN LUCIANO NATER | LUCIANONATERCARMEN@GMAIL.COM |
| 1934395 | CARMEN LUCY MIRABAL LEANDRY | LUCYMIRABAL@GMAIL.COM |
| 1842382 | CARMEN LUISA CARMONA RODRIGUEZ | CARMENJAM@YAHOO.COM |
| 889067 | CARMEN LUISA CUAS VELAZQUEZ | CCUAS@HOTMAIL.COM |
| 1796035 | CARMEN LUZ ALDIVA LOPEZ | CALDIVALOPEZ65@GMAIL.COM |
| 1991329 | CARMEN LUZ ANAYA VALENTIN | LANAYA1126@GMAIL.COM |
| 2113283 | CARMEN LUZ MARRERO GOMEZ | CARMENMARRERO180@HOTMAIL.COM |
| 2062205 | CARMEN LUZ MARRERO MERCADO | CMARREROMERCADO@GMAIL.COM |
| 1993460 | CARMEN LUZ MARTIR ACEVEDO | CARILUMAR24@GMAIL.COM |
| 1894425 | CARMEN LUZ MUNIZ AGRON | CARMENMUNIZAGRON@GMAIL.COM |
| 809836 | CARMEN LUZ PARIS FIGUEROA | CARMENPARIS63@HOTMAIL.COM |
| 2057198 | CARMEN LUZ TORRES-SANTIAGO | CBATISTA0730@HOTMAIL.COM |
| 1794055 | CARMEN LUZ VAZQUEZ VAZQUEZ | 1945CVAZQUEZ@GMAIL.COM |
| 1752201 | CARMEN LYDIA CRUZ DE DIAZ | IVELOVI773@GMAIL.COM |
| 1719792 | CARMEN LYDIA FEBUS APONTE | FEBUSCARMEN168@GMAIL.COM |
| 1748139 | CARMEN LYDIA MATOS SOIZA | LYDIA.0211@YAHOO.COM |
| 2042693 | CARMEN LYDIA MUNOZ RODRIGUEZ | CARMELY1212@YAHOO.COM |
| 1690135 | CARMEN LYDIA OTERO QUIÑONES | OTEROCL@YAHOO.COM |
| 2115406 | CARMEN LYDIA PEREZ ORTIZ | CLPO02910@GMAIL.COM |
| 1827377 | CARMEN LYDIA PEREZ ORTIZ | CLPO2910@GMAIL.COM |
| 1891071 | CARMEN LYDIA PIZARRO ORTIZ | CLPIZARRO77@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1881744 | CARMEN LYDIA SALCEDO TROCHE | TITOALBARRAN55@GMAIL.COM |
| 1794735 | CARMEN LYDIA VALENTIN SUAREZ | CARMWNLYDIAVALENTIN@YAHOO.COM |
| 1686229 | CARMEN M AGUILAR GARCIA | CARMENAGUILARGARCIAA@GMAIL.COM |
| 1181758 | CARMEN M ALVARADO RIVERA | MALVARADO2504@GMAIL.COM |
| 43149 | CARMEN M BAEZ RIVERA | CUQUIN1963@YAHOO.COM |
| 1798250 | CARMEN M BARBOSA ALAMEDA | ROMERO@YAHOO.COM |
| 1985711 | CARMEN M CABALLERO DEL VALLE | CABALLEROCARMEN@GMAIL.COM |
| 75942 | CARMEN M CARMONA ALVAREZ | STARPACH@COQUI.NET |
| 80303 | CARMEN M CARRION RODRIGUEZ | CARMENCARRION76@GMAIL.COM |
| 1604962 | CARMEN M CENTENO CRUZ | C_MARIE73@YAHOO.COM |
| 1604962 | CARMEN M CENTENO CRUZ | D51375@PR.GOV |
| 1940133 | CARMEN M CINTRON RODRIGUEZ | YOLANDASEPT61@YAHOO.COM |
| 2056972 | CARMEN M CINTRON RODRIGUEZ | YOLANDESEPT66@YAHOO.COM |
| 1752265 | CARMEN M COLON RODRIGUEZ | CMRCOLON@YAHOO.COM |
| 1323102 | CARMEN M CONDE ARES | CARMENSECRECZ@YAHOO.COM |
| 2078731 | CARMEN M CORDERO GONZALEZ | CCORDERO1963@GMAIL.COM |
| 1816468 | CARMEN M CRUZ MORALES | CARMENMARIVEGA@GMAIL.COM |
| 2081066 | CARMEN M CRUZ RODRIGUEZ | KAILA_MARGARITA@YAHOO.COM |
| 1791489 | CARMEN M DAVILA ADORNO | 40CDAVILA@GMAIL.COM |
| 1736829 | CARMEN M DIAZ GUZMAN | DIAZGUZMANC@HOTMAIL.COM |
| 1690146 | CARMEN M DIAZ MORALES | DIAZACHU1@GMAIL.COM |
| 1778406 | CARMEN M DURAN MALDONADO | CARMENDURANMALDONADO@GMAIL.COM |
| 1721576 | CARMEN M FEBLES LEÓN | FEBLESCARMEN35@GMAIL.COM |
| 2024231 | CARMEN M FEBUS OCASTO | CFEBUS1010@GMAIL.COM |
| 1842612 | CARMEN M FIGUEROA MARTINEZ | FIGUE_26@HOTMAIL.COM |
| 1799479 | CARMEN M FLORES ACOSTA | ALECRIS01@YAHOO.COM |
| 1596292 | CARMEN M GALARZA COLON | CARMENYMGALARZA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 184253 | CARMEN M GARCIA CASTRO | CARMENMGARCIA721@GMAIL.COM |
| 1657579 | CARMEN M GARCIA FIGUEROA | CGARCIA3201@GMAIL.COM |
| 1700863 | CARMEN M GARCIA LUCIANO | CAJUARGA@YAHOO.COM |
| 1779934 | CARMEN M GARCIA VAZQUEZ | CMG_15@HOTMAIL.COM |
| 1694621 | CARMEN M GONZALEZ BONILLA | CAMILEMIL2@GMAIL.COM |
| 76010 | CARMEN M GONZALEZ DIAZ | CARMENMARIAGONZALEZDIAZ@YAHOO.COM |
| 198650 | CARMEN M GONZALEZ FONSECA | GONZALEZ1825@YAHOO.COM |
| 1753286 | CARMEN M GONZÁLEZ LOPERENA | GONZALEZCARMEN1642@GMAIL.COM |
| 1601802 | CARMEN M GONZALEZ PEDROGO | CMGCOAMO@GMAIL.COM |
| 1493230 | CARMEN M GRAULAU-SERRANO | CMGRAULAU@GMAIL.COM |
| 1559577 | CARMEN M GUADARRAMA CAMACHO | CAGUADARRAMA.CG@GMAIL.COM |
| 1744041 | CARMEN M HEREDIA TORRES | CARMENHT51@YAHOO.COM |
| 2013534 | CARMEN M HERMIDA MORALES | CARME_HERMIDA@HOTMAIL.COM |
| 1890958 | CARMEN M HERNANDEZ AVILES | CARMARHERNANDEZ@HOTMAIL.COM |
| 227724 | CARMEN M INOSTROZA LEBRON | CARSHIRLMILANG@GMAIL.COM |
| 1507469 | CARMEN M JUSINO GONZALEZ | CJUSINO0314@HOTMAIL.COM |
| 1870401 | CARMEN M LEON RIVERA | CMLEONRIVERA2018@GMAIL.COM |
| 2067674 | CARMEN M LLEVAS ALVARADO | CAR03PR@AOL.COM |
| 1665116 | CARMEN M LOPEZ MORANT | LOPEZCARMEN44@GMAIL.COM |
| 1716062 | CARMEN M LUNA PADILLA | CMLUNA68@GMAIL.COM |
| 1690598 | CARMEN M MARTINEZ MARRERO | ANNETTELOSA@AOL.COM |
| 1658853 | CARMEN M MARTINEZ MARRERO | ANNETTELOSA@YAHOO.COM |
| 1179810 | CARMEN M MENDEZ AYALA | LINSKY43PR@ICLOUD.COM |
| 1702327 | CARMEN M MENDEZ SCHARON | CMSCHARON@GMAIL.COM |
| 1942671 | CARMEN M MONTES RIOS | MONTESC63@GMAIL.COM |
| 2076429 | CARMEN M MORALES GARCIA | CMORALES3575@YAHOO.COM |
| 1603533 | CARMEN M MORALES LOPEZ | CARMENMORALESRT@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1983977 | CARMEN M OCASIO RIVERA | KRMENOKSIO@GMAIL.COM |
| 1649620 | CARMEN M OJEDA COLLAZ | OJEDAC567@GMAIL.COM |
| 1656451 | CARMEN M OJEDA COLLAZO | OEDAC567@GMAIL.COM |
| 1713151 | CARMEN M ORTIZ APONTE | CARMENMARIAO@YAHOO.COM |
| 1700713 | CARMEN M ORTIZ MORALES | MILLY0307PR@GMAIL.COM |
| 1760774 | CARMEN M ORTIZ MORALES | PABLOVEGA1@AOL.COM |
| 1762624 | CARMEN M PAGAN ALVELO | CMARIACITED@GMAIL.COM |
| 1777227 | CARMEN M PAGAN APONTE | SERDELUZBRILLANTE@GMAIL.COM |
| 1748727 | CARMEN M PAGAN DAVID | CM.PAGANDAVID@GMAIL.COM |
| 1617454 | CARMEN M PARRILLA MARQUEZ | WALESKACOLLAZO@HOTMAIL.COM |
| 398128 | CARMEN M PELLICIER MARTINEZ | CAPEMAR2006@GMAIL.COM |
| 1694447 | CARMEN M PEREZ NIEVES | RMCINTRON@HOTMAIL.COM |
| 406549 | CARMEN M PEREZ RODRIGUEZ | PEREZCARMEN52@GMAIL.COM |
| 1843703 | CARMEN M PEREZ VELAZQUEZ | CARMITAPEREZ8@YAHOO.COM |
| 1752771 | CARMEN M PINERO CORCINO | KARYNEST@LIVE.COM |
| 1877029 | CARMEN M QUINTANA MARTINEZ | CAMI1153@YAHOO.COM |
| 2066109 | CARMEN M RIOS MATOS | MERYRIOSMATOS13@GMAIL.COM |
| 1743674 | CARMEN M RIVERA ALVARADO | ISARIS17@YAHOO.COM |
| 1972150 | CARMEN M RIVERA COLON | CARMEN428R@GMAIL.COM |
| 1675730 | CARMEN M RIVERA DE JESUS | CRDJ13@YAHOO.COM |
| 1841622 | CARMEN M RIVERA GERARDINO | CMRIVERAGERARDINO@HOTMAIL.COM |
| 2130403 | CARMEN M RIVERA GOMEZ | ORSETTERZ@GMAIL.COM |
| 1977213 | CARMEN M RIVERA GONZALEZ | CARMENMILAGROSR@GMAIL.COM |
| 455463 | CARMEN M RIVERA RIVERA | MILIRA1012@GMAIL.COM |
| 1936762 | CARMEN M RIVERA RODRIGUEZ | CARRIV33415@HOTMAIL.COM |
| 1637766 | CARMEN M RIVERA SALICHS | CUCA45@HOTMAIL.COM |
| 1722662 | CARMEN M RIVERA SOTO | CARMENRS526@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104229 | CARMEN M ROBLES RIVERA | CMROBLES46@GMAIL.COM |
| 1825990 | CARMEN M RODRIGUEZ | JERALEDES@GMAIL.COM |
| 1754653 | CARMEN M RODRIGUEZ | MICHELSEAXD@GMAIL.COM |
| 465638 | CARMEN M RODRIGUEZ ALVAREZ | CMRODRIGUEZ2901@GMAIL.COM |
| 1912265 | CARMEN M RODRIGUEZ RIVERA | ANTHONYDINARODRIGUEZ@GMAIL.COM |
| 1995801 | CARMEN M RODRIGUEZ RIVERA | CARMENRODRIGUEZ676@YAHOO.COM |
| 2112297 | CARMEN M RODRIGUEZ TORO | CARMENCHI29@HOTMAIL.COM |
| 2097410 | CARMEN M RODRIGUEZ TORO | CARMENIHE29@HOTMAIL.COM |
| 2027301 | CARMEN M ROLON RODRIGUEZ | FLORBONITA58@YAHOO.COM |
| 1740148 | CARMEN M ROSA PINTO | CARMEN.ROSA@FAMILIA.PR.GOV |
| 2018959 | CARMEN M ROSADO VALENTIN | CAMILLE.TONY@GMAIL.COM |
| 2081216 | CARMEN M RUIZ LOZANO | CRUIZ1606@GMAIL.COM |
| 2086632 | CARMEN M RUIZ PEREIRA | CRUIZPE1961@GMAIL.COM |
| 627800 | CARMEN M RUIZ PEREZ | C.RUIZ.PEREZZ@GMAIL.COM |
| 1835878 | CARMEN M SANTIAGO BETANCOURT | CMSANTIAGO@LIVE.COM |
| 1841928 | CARMEN M SANTIAGO NEGRON | MILISAN42@GMAIL.COM |
| 1575708 | CARMEN M SANTIAGO RIOS | CARMEN_SANTIAGO@YMAIL.COM |
| 1885145 | CARMEN M SANTOS ZAYAS | SANTOSZAYAS29@YAHOO.COM |
| 1597669 | CARMEN M SOLIS FONSECA | MARILYN128@LIVE.COM |
| 1841154 | CARMEN M SOTO CASTRO | NEMRAC71@YAHOO.COM |
| 76245 | CARMEN M SOTO CRUZ | C.SOTOCRUZ@YAHOO.COM |
| 1496560 | CARMEN M TORRES HERNANDEZ | TORRCARPR@YAHOO.COM |
| 1597075 | CARMEN M TORRES MERCADO | CMTMERCADO@GMAIL.COM |
| 1721496 | CARMEN M VARGAS VARGAS | MARIA1956PR@GMAIL.COM |
| 569365 | CARMEN M VAZQUEZ BAEZ | CVAZQUEZBAEZ@GMAIL.COM |
| 2117138 | CARMEN M VAZQUEZ RIVERA | CARMINMARIA330@GMAIL.COM |
| 76270 | CARMEN M VAZQUEZ RIVERA | CARVAZQUEZ1503@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1675924 | CARMEN M VELEZ ADAMES | MVPONCA@HOTMAIL.COM |
| 1902177 | CARMEN M ZAVALA COTTO | ZAVALAMAESTRA@YAHOO.COM |
| 2054295 | CARMEN M ZAYAS SANTIAGO | MITA5750@GMAIL.COM |
| 1784545 | CARMEN M, ORTIZ MARRERO | ARIMILLY1@HOTMEIL.COM |
| 2013501 | CARMEN M. ADORNO ADORNO | CMARIA719@GMAIL.COM |
| 1766889 | CARMEN M. ALVARADO MATEO | CMALVARADOMATEO@GMAIL.COM |
| 2120231 | CARMEN M. ALVIRA RAMOS | MIALRA49@GMAIL.COM |
| 21116 | CARMEN M. AMARO RODRIGUEZ | CARMENMILAGROS16@GMAIL.COM |
| 2083827 | CARMEN M. ANDINO LLONA | CARMATIL67@GMAIL.COM |
| 1774949 | CARMEN M. AROCHO GONZALEZ | ELSEI_GOAR@HOTMAIL.COM |
| 2137105 | CARMEN M. ARROYO GONZALEZ | ARROYOCARMEN556@GMAIL.COM |
| 1975932 | CARMEN M. ARROYO ORTIZ | ARROYO_0508@YAHOO.COM |
| 1181774 | CARMEN M. ARROYO ORTIZ | ARROYO_508@YAHOO.COM |
| 1658986 | CARMEN M. AVILEZ ORTIZ | MILLIE.AVILES@HOTMAIL.COM |
| 1894915 | CARMEN M. BARRETO PEREZ | CARMENBARRETO20@YAHOO.COM |
| 1723511 | CARMEN M. BARRETO RODRIGUEZ | MAGALIBARRETO01@YAHOO.COM |
| 1541089 | CARMEN M. BENITEZ VEGA | ROMILLY24@GMAIL.COM |
| 1731148 | CARMEN M. BERMUDEZ MENDEZ | CARMEN_FELIPE51@HOTMAIL.COM |
| 1668642 | CARMEN M. BERMUDEZ PAGAN | SOLBERMUDEZ@GMAIL.COM |
| 1899156 | CARMEN M. BERRIOS BURGOS | ACOLONB@HOTMAIL.COM |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | ISOTOBETANCOURT@GMAIL.COM |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | ISOTONETANCOURT@GMAIL.COM |
| 2054383 | CARMEN M. BONET GAUDIER | CARMINABONET72@GMAIL.COM |
| 2035727 | CARMEN M. BURGOS BERRIOS | CRISTALIZMATOS@GMAIL.COM |
| 2063169 | CARMEN M. BURGOS GONZALEZ | MILLYBG1962@YAHOO.COM |
| 1919025 | CARMEN M. CABRERO ROCHE | CARMEN_MERCEDES43@HOTMAIL.COM |
| 2029001 | CARMEN M. CARDONA CARVAJAL | CARMENCARDONA88234@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064985 | CARMEN M. CARDONA MORENO | JANC94@YAHOO.COM |
| 2078588 | CARMEN M. CARO RAMOS | CAROCARMEN@GMAIL.COM |
| 2078661 | CARMEN M. CARO RAMOS | CAROCORMEN@GMAIL.COM |
| 2008094 | CARMEN M. CARPENA VAZQUEZ | CARMENCARPENAC@YAHOO.COM |
| 1807250 | CARMEN M. CASTRO VAZQUEZ | CARMENCITA363@HOTMAIL.COM |
| 88652 | CARMEN M. CHARON ROSARIO | CHARONROSARIO51@GMAIL.COM |
| 1795300 | CARMEN M. COLLAZO COLLAZO | MDM_16@YMAIL.COM |
| 1571318 | CARMEN M. COLON RIVERA | CM.COLON@YAHOO.COM |
| 1571318 | CARMEN M. COLON RIVERA | COLONCARMEN077@GMAIL.COM |
| 2120644 | CARMEN M. CONCEPCION JIMENEZ | CARMENCONCEPCION17@GMAIL.COM |
| 2100846 | CARMEN M. CORREA | CORREAC.EDU@GMAIL.COM |
| 2052910 | CARMEN M. CORREA FIGUEROA | CARMEN.CORREA.FIGUEROA@HOTMAIL.COM |
| 1648152 | CARMEN M. CRUZ | 212511MKMENDO@GMAIL.COM |
| 1900880 | CARMEN M. CRUZ RODRIGUEZ | JOMINOV@YAHOO.COM |
| 1825873 | CARMEN M. DAVILA RIVERA | DAVILA_CA@DE.PR.GOV |
| 1825873 | CARMEN M. DAVILA RIVERA | DAVILA-CADE@PR.GOV |
| 1629732 | CARMEN M. DE JESÚS LÓPEZ | CDJ_LOPEZ@HOTMAIL.COM |
| 1724643 | CARMEN M. DIAZ MORALES | DIAZACHU@GMAIL.COM |
| 1659346 | CARMEN M. ESCALERA OTERO | LADIAZ50@YAHOO.COM |
| 1770743 | CARMEN M. ESTRELLA MORALES | CESTRELLA@FONDOPR.COM |
| 1775319 | CARMEN M. FALCON CRUZ | CARMENCITAFALCON09@GMAIL.COM |
| 1740510 | CARMEN M. FELICIANO TORRES | CMFT69@GMAIL.COM |
| 2125283 | CARMEN M. FERNANDEZ REYES | CARMENFERNANDE@GMAIL.COM |
| 1592321 | CARMEN M. FIGUEROA BURGOS | MILLY_013@MSN.COM |
| 1504944 | CARMEN M. FIGUEROA LAUREANO | CARMENCITA955@GMAIL.COM |
| 170996 | CARMEN M. FIGUEROA MOLINA | FIGUEROA.CARMEN@FAMILIA.PR.GOV |
| 2061609 | CARMEN M. FIGUEROA OSORIO | UCHAFIGUEROA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596052 | CARMEN M. FONTANEZ AYALA | MITALAPRIETA@HOTMAIL.COM |
| 1747396 | CARMEN M. GARCIA DAVILA | CARMENQUILES7@GMAIL.COM |
| 2064830 | CARMEN M. GARCIA DE ACOSTA, | CARMINKINO@YAHOO.COM |
| 1766269 | CARMEN M. GARCIA ORTIZ | CARMENGORTIZ.5@GMAIL.COM |
| 1529689 | CARMEN M. GONZALEZ CANCEL | CARMENMGC10@YAHOO.COM |
| 1550906 | CARMEN M. GONZALEZ CANCEL | CARMENMGCIO@YAHOO.COM |
| 1678113 | CARMEN M. GONZALEZ ELIAS | CUCHY050@YAHOO.COM |
| 2065183 | CARMEN M. GONZALEZ SANTOS | CARMENG2716@GMAIL.COM |
| 2065183 | CARMEN M. GONZALEZ SANTOS | CARMENY2716@GMAIL.COM |
| 1735186 | CARMEN M. GUZMAN VILLEGAS | AYALALUZ997@GMAIL.COM |
| 1690061 | CARMEN M. GUZMÁN VILLEGAS | CARMENGUZMAN1441@GMAIL.COM |
| 2034799 | CARMEN M. HERAS ALVARADO | CARO3PR@AOL.COM |
| 1994750 | CARMEN M. HERNANDEZ MATOS | HERNANDEZ.CARMEN@HOTMAIL.COM |
| 1747618 | CARMEN M. HERNANDEZ ROSA | MECANICACHINO@GMAIL.COM |
| 1933307 | CARMEN M. HUERTAS VALPAIS | ALEXIS.TORRES20@UPR.EDU |
| 1573857 | CARMEN M. LABOY LLAURADOR | HONEYPAN777@TAHOO.COM |
| 1629768 | CARMEN M. LAUREANO MARTINEZ | CLAUREANO48@YAHOO.COM |
| 2067230 | CARMEN M. LOPEZ LEBRON | C-M-LOPEZ@HOTMAIL.COM |
| 1901147 | CARMEN M. LOPEZ PADILLA | CARMENMLOPEZPADILLA@GMAIL.COM |
| 1756786 | CARMEN M. LOPEZ SANTIAGO | CARMENYOLANDACALDERON@GMAIL.COM |
| 1777097 | CARMEN M. LUGO MARTINEZ | CARMENLUGO1527@YAHOO.COM |
| 1960597 | CARMEN M. LUGO SANTOS | LUGOC2010@GMAIL.COM |
| 2135433 | CARMEN M. MAISONET MERCADO | DE12841@MIESCUELA.PR.GOV |
| 1689543 | CARMEN M. MALDONADO BLANCO | CARMEN_22MALDONADO@YAHOO.COM |
| 2043118 | CARMEN M. MARIEO LOPEZ | CMMARIEO3@YAHOO.COM |
| 1986984 | CARMEN M. MARIN MOLINA | MARIN0938@HOTMAIL.ES |
| 1694923 | CARMEN M. MARRERO ROBLES | CMARRERO234@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617259 | CARMEN M. MARTELL MORALES | CARMENMARIMARTELL31@GMAIL.COM |
| 1941184 | CARMEN M. MARTINEZ DUNES | YOCAR1254@YAHOO.COM |
| 1771691 | CARMEN M. MARTINEZ GUTIERREZ | CMARGARITA24@YAHOO.COM |
| 1771691 | CARMEN M. MARTINEZ GUTIERREZ | CMRGARITA24@YHAOO.COM |
| 1748122 | CARMEN M. MARTINEZ GUZMAN | CARMENCARINACMG@GMAIL.COM |
| 1866076 | CARMEN M. MARTINEZ ROSARIO | CARMEN.BARB@YAHOO.COM |
| 1965128 | CARMEN M. MAUEO LOPEZ | CMMAUEO3@YAHOO.COM |
| 1785424 | CARMEN M. MEDINA CALDERON | C.MEDINA@HOTMAIL.COM |
| 1785424 | CARMEN M. MEDINA CALDERON | C.MELANIA@HOTMAIL.COM |
| 1889030 | CARMEN M. MEDINA DIAZ | MEDINA.CARMEN70@YAHOO.COM |
| 2052164 | CARMEN M. MEJIA FIGUEROA | 27648MARIE@GMAIL.COM |
| 1897671 | CARMEN M. MELENDEZ ALMODOVAR | MANUEL.FIGUEROA@UPR.EDU |
| 1675242 | CARMEN M. MERCADO CASTRO | WABO2012@YAHOO.COM |
| 1998593 | CARMEN M. MERCADO CRUZ | BALLEMER@HOTMAIL.COM |
| 1900978 | CARMEN M. MERCADO CRUZ | BALLERRER@HOTMAIL.COM |
| 1609666 | CARMEN M. MERCADO SANTIAGO | DE95090@MIESCUELA.PR |
| 1869086 | CARMEN M. MERCED FLORES | MILLIE2MER@YAHOO.COM |
| 1831602 | CARMEN M. MONTES ACEVEDO | MONTESACEVEDO4@GMAIL.COM |
| 1992830 | CARMEN M. MORALES CARDONA | MORALESCARDONACARMEN@GMAIL.COM |
| 1633478 | CARMEN M. MORALES MORALES | MILLIEMORALES748@GMAIL.COM |
| 1660583 | CARMEN M. MORALES NATER | CORALYELVIN@YAHOO.COM |
| 1599997 | CARMEN M. MORALES RODRIGUEZ | CARMENEDF48@GMAIL.COM |
| 1779306 | CARMEN M. NAVARRO DÍAZ | NAVARRODIAZCARMEN60@GMAIL.COM |
| 1660557 | CARMEN M. NAVARRO RODRIGUEZ | NAVARROCARMIN24@GMAIL.COM |
| 2133774 | CARMEN M. NEGRON SANTIAGO | MARGIE80143@GMAIL.COM |
| 1841482 | CARMEN M. NUNEZ RODRIGUEZ | CARMENMNUNEZ555@GMAIL.COM |
| 2056141 | CARMEN M. OQUENDO HERNANDEZ | CMOH721@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2010792 | CARMEN M. ORTIZ BELLO | CARMENMILAGROS01@YAHOO.COM |
| 1718377 | CARMEN M. ORTIZ MARRERO | ARIMILLY1@HOTMAIL.COM |
| 1583164 | CARMEN M. OSORIO TOSADO | MILLYYOSKI@HOTMAIL.COM |
| 2107411 | CARMEN M. PACHECO ALTIERI | CMERCE.6011@GMAIL.COM |
| 1518581 | CARMEN M. PACHECO BIRRIEL | CAMILLIEPACHEO@HOTMAIL.COM |
| 1630051 | CARMEN M. PADILLA ALVAREZ | JAYHUERTAS@YAHOO.COM |
| 1666486 | CARMEN M. PADILLA SAEZ | CARMENPADILLA.SAEZ@GMAIL.COM |
| 2107974 | CARMEN M. PAGAN COLON | PAGANCOLONCARMEN@GMAIL.COM |
| 2113921 | CARMEN M. PERALES RIVERA | PERALESCM@HOTMAIL.COM |
| 1578506 | CARMEN M. PEREZ AYALA | CARMEN.M.PEREZ64@GMAIL.COM |
| 2022063 | CARMEN M. PEREZ CABAN | CARMEN.P@LIVE.COM |
| 2017589 | CARMEN M. PEREZ CINTRON | CPEREZEMHK9@YAHOO.COM |
| 1704934 | CARMEN M. PEREZ IRIZARRY | MALAVEMIRIAMP@GMAIL.COM |
| 1674470 | CARMEN M. PEREZ RAMOS | CMPEREZ79@HOTMAIL.COM |
| 2060710 | CARMEN M. QUILES RODRIGUEZ | CANDYGIRL_GUILES@YAHOO.COM |
| 1773687 | CARMEN M. RAMOS MARTÍNEZ | CMADORNO@YAHOO.COM |
| 1182270 | CARMEN M. RAMOS TORRES | ROSAHERMOSA1100@GMAIL.COM |
| 1823405 | CARMEN M. REYES ALICEA | CARMENREYESALICEA@GMAIL.COM |
| 1810307 | CARMEN M. RIOS CASTRO | CARMEN_RIOS09@HOTMAIL.COM |
| 2036475 | CARMEN M. RIOS MATOS | MARYRIOSMATOS13@GMAIL.COM |
| 2117385 | CARMEN M. RIVERA | GORITMOPRZ@GMAIL.COM |
| 1917479 | CARMEN M. RIVERA ALBINO | VERDELUZ27@GMAIL.COM |
| 441577 | CARMEN M. RIVERA ANDINO | RIVERANDINOCM@GMAIL.COM |
| 1749125 | CARMEN M. RIVERA AVILA | CARMEN3672.PR@GMAIL.COM |
| 2116178 | CARMEN M. RIVERA BONILLA | GORITMOPRZRA@GMAIL.COM |
| 2030092 | CARMEN M. RIVERA FALU | CARMINFALU@GMAIL.COM |
| 2122199 | CARMEN M. RIVERA GONZALEZ | CARMENMILAROSR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1819187 | CARMEN M. RIVERA PEREZ | CARMARRIVERA@GMAIL.COM |
| 1905975 | CARMEN M. RIVERA REYES | CARMEN261947@GMAIL.COM |
| 1619327 | CARMEN M. RIVERA RODRIGUEZ | MAGGIDEUSMALIER@GMAIL.COM |
| 1668016 | CARMEN M. RIVERA RODRIGUEZ | MAGGIDEUSMALIER@GMAIL.COM |
| 1989617 | CARMEN M. RIVERA VAZQUEZ | CMR8706@YAHOO.COM |
| 1677819 | CARMEN M. RODRIGUEZ ESPADA | MILLYRODRIGUEZ64@HOTMAIL.COM |
| 2058649 | CARMEN M. RODRIGUEZ LAUREANO | MILLYR12@GMAIL.COM |
| 2111768 | CARMEN M. RODRIGUEZ LOPEZ | JEREDYS506@GMAIL.COM |
| 1805572 | CARMEN M. RODRIGUEZ MIRANDA | CARMENRODZ1016@GMAIL.COM |
| 1895156 | CARMEN M. RODRIGUEZ NIGAGLIONI | CARMENRODZ90@GMAIL.COM |
| 2061727 | CARMEN M. RODRIGUEZ RIVERA | CARMENRODRIGUES676@YAHOO.COM |
| 1798055 | CARMEN M. RODRIGUEZ RODRIGUEZ | VUSCAINC@HOTMAIL.COM |
| 1468380 | CARMEN M. RODRÍGUEZ RODRÍGUEZ | CARMEN1490@GMAIL.COM |
| 1703547 | CARMEN M. RODRÍGUEZ SÁNCHEZ | MILAGROSRODRIGUEZSANCHEZ@GMAIL.COM |
| 2080749 | CARMEN M. RODRIGUEZ SANTIAGO | MILLIE_ROD@HOTMAIL.COM |
| 1880032 | CARMEN M. RODRIGUEZ TORO | CARMENCHE29@HOTMAIL.COM |
| 1989622 | CARMEN M. RODRIQUEZ LABOY | MILAGROS_47@YAHOO.COM |
| 1909744 | CARMEN M. ROSA GOMEZ | CRGOMEZ777@GMAIL.COM |
| 1949007 | CARMEN M. ROSADO ROSADO | CROSROS192@GMAIL.COM |
| 2040704 | CARMEN M. ROSADO VALENTIN | CAMILLIE.TONY@GMAIL.COM |
| 1982336 | CARMEN M. ROSARIO DEL RIO | CARMEN.ROSARIODELRIO@GMAIL.COM |
| 1613270 | CARMEN M. RUIZ JIMENEZ | CMRUIZ1970@GMAIL.COM |
| 1676389 | CARMEN M. RUIZ MENDEZ | CMILAGROSRUIZ@GMAIL.COM |
| 2114687 | CARMEN M. RUIZ RAMOS | RUIZ.MELO@YAHOO.COM |
| 507431 | CARMEN M. SANCHEZ BONILLA | S_CARMENM@YAHOO.COM |
| 2121263 | CARMEN M. SANCHEZ BONILLA | S-CARMENM@YAHOO.COM |
| 2073326 | CARMEN M. SANTIAGO ALVAREZ | CARMENANAIRA50@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1874554 | CARMEN M. SANTIAGO CRUZ | NEMRAC7.6.64@HOTMAIL.COM |
| 1696414 | CARMEN M. SANTIAGO GREEN | CMSANTIAGO712@GMAIL.COM |
| 1637378 | CARMEN M. SANTIAGO RIOS | CARMEN-SANTIAGO@YMAIL.COM |
| 1906356 | CARMEN M. SANTIAGO RIVERA | CARMIN.S1952@GMAIL.COM |
| 1643219 | CARMEN M. SANTIAGO TOSADO | TSANTIAGO50@GMAIL.COM |
| 1457542 | CARMEN M. SANTOS ORTIZ | CARMENMSANTOS@LIVE.COM |
| 1594503 | CARMEN M. SANTOS ORTIZ | CARMENSANTOS@LIVE.COM |
| 1457542 | CARMEN M. SANTOS ORTIZ | SANTOS_C@DE.PR.GOV |
| 1677357 | CARMEN M. SEPÚLVEDA BARNECETT | CARMENM.SEPULVEDA@GMAIL.COM |
| 1722934 | CARMEN M. SOTO BOSQUES | CAN19699@GMAIL.COM |
| 1650981 | CARMEN M. SOTOMAYOR RAMIREZ | MARI.SOTOMAYOR@HOTMAIL.COM |
| 1777491 | CARMEN M. TORRES | YARISIS_CENTENO@HOTMAIL.COM |
| 1810601 | CARMEN M. TORRES COLON | CARMENTORRES280@GMAIL.COM |
| 1668631 | CARMEN M. TORRES IRIZARRY | J_BERDIEL@YAHOO.COM |
| 1849447 | CARMEN M. TORRES RIVERA | CARMECARMENTORRES@GMAIL.COM |
| 2074082 | CARMEN M. TORRES VELEZ | CARMENTORRESFE@YAHOO.COM |
| 1881157 | CARMEN M. TOSADO FERNANDEZ | CARMENTOSADO3@GMAIL.COM |
| 2039923 | CARMEN M. VARGAS RIVERA | CARMENCITAVARGAS@LIVE.COM |
| 569948 | CARMEN M. VAZQUEZ CRUZ | VAZQUEZKTA@HOTMAIL.COM |
| 1798466 | CARMEN M. VAZQUEZ GONZALEZ | VAZQUEZCM0210@GMAIL.COM |
| 1843900 | CARMEN M. VAZQUEZ VAZQUEZ | 1253@CAMBA@GMAIL.COM |
| 1940704 | CARMEN M. VEGA GUTIERREZ | KARMEN2157@HOTMAIL.COM |
| 1730727 | CARMEN M. VEGA NEVÁREZ | TATAVEGA33@YAHOO.COM |
| 2136747 | CARMEN M. VEGA PEREZ | LUISACOSTA2123@GMAIL.COM |
| 1665556 | CARMEN MAGALI ESTRONZA VÉLEZ | MAGALYESTRONZA@GMAIL.COM |
| 2049424 | CARMEN MALAVE MIRANDA | CAMPANITA12@HOTMAIL.COM |
| 1182562 | CARMEN MALAVE SANTIAGO | CMS.CARMEN@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1510664 | CARMEN MANGUAL RODRIGUEZ | C.MANGUAL@YAHOO.ES |
| 2004227 | CARMEN MARGARITA RIVERA TORRES | CMARGARITA1322@GMAIL.COM |
| 1676668 | CARMEN MARIA ACEVEDO ACEVEDO | CUCUBANO53@GMAIL.COM |
| 1777669 | CARMEN MARIA ACEVEDO PAGAN | CARMENACEVEDO007@GMAIL.COM |
| 1754786 | CARMEN MARIA ALAMO MORENO | CALAMO@VIVIENDA.PR.GOV |
| 1940858 | CARMEN MARIA CABRERA MARRERO | BABYBEBA1@YAHOO.COM |
| 2137218 | CARMEN MARIA GONZALEZ CRUZ | CARMENGONZALEZ1302@GMAIL.COM |
| 1673939 | CARMEN MARÍA GONZÁLEZ IRIZARRY | BELKIS.JULIO1026@ICLOUD.COM |
| 2098532 | CARMEN MARIA GONZALEZ RIVERA | CARMEN01740@GMAIL.COM |
| 1934439 | CARMEN MARIA GUZMAN VELEZ | CCARMENGUZMANN@GMAIL.COM |
| 2001769 | CARMEN MARIA HERNANDEZ LOPEZ | MERIN1948@GMAIL.COM |
| 1861902 | CARMEN MARIA IRIZARRY RAMIREZ | NINGOCARMIN@YAHOO.COM |
| 1709667 | CARMEN MARÍA LÓPEZ PÉREZ | CARMENBORGES16@HOTMAIL.COM |
| 2004081 | CARMEN MARIA MALDONADO ROBLEDO | DRAKO292@YAHOO.COM |
| 1737754 | CARMEN MARIA MARTINEZ ISONA | EALMODOVAR99@YAHOO.COM |
| 1848994 | CARMEN MARIA PAGAN ALVARADO | CARMENCITA02@LIVE.COM |
| 1948539 | CARMEN MARIA SANCHEZ RODRIGUEZ | ARODRIGUSA@GMAIL.COM |
| 2026248 | CARMEN MARIA SANCHEZ SOLIVAN | TATASAN1320@GMAIL.COM |
| 1994017 | CARMEN MARIA SOTO PEREZ | SOTO09041@GMAIL.COM |
| 1973319 | CARMEN MARIA TORRES CORTES | CTORRES3@ASUME.PR.GOV |
| 1997583 | CARMEN MARIA TORRES OLMEDA | CARMENTORRESOLMEDA@HOTMAIL.COM |
| 1953456 | CARMEN MARIA TORRES SOLIS | CHARYTORRES17@YAHOO.COM |
| 1857199 | CARMEN MARIA VAZQUEZ VAZQUEZ | CAMBU1253@GMAIL.COM |
| 2091985 | CARMEN MARIE MERCADO CRUZ | BALLENER@HOTMAIL.COM |
| 1910186 | CARMEN MARINO AGOSTO | CARMENM5812@GMAIL.COM |
| 2081879 | CARMEN MARITZA RODRIGUEZ ADORNO | CARMENMARITZA700@GMAIL.COM |
| 1629028 | CARMEN MARTA JIMINEZ MONROIG | CMJ41@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1643106 | CARMEN MARTINEZ MEDINA | ZAIMARA.ROBLES@GMAIL.COM |
| 972711 | CARMEN MASSOL SANTANA | NILSAMASSOL@GMAIL.COM |
| 1727695 | CARMEN MATOS CARDONA | CMMCARDONA@YAHOO.COM |
| 1880769 | CARMEN MELENDEZ RAMOS | CARMEN_1393@GMAIL.COM |
| 323620 | CARMEN MELENDEZ RAMOS | CARMEN1393@GMAIL.COM |
| 1605239 | CARMEN MERCEDES LOPEZ RUYOL | NOLLYMER@HOTMAIL.COM |
| 1656369 | CARMEN MILAGRAS BORGES FORTI | CMILAGROS.BORGES@GMAIL.COM |
| 2027050 | CARMEN MILAGROS ANDUJAR SERRANO | TATY-OFS@YAHOO.COM |
| 2128680 | CARMEN MILAGROS ANDUJAR SERRANO | TATY-OSF@YAHOO.COM |
| 1742186 | CARMEN MILAGROS AROCHO GONZALEZ | ELSIE_GOAR@HOTMAIL.COM |
| 1956348 | CARMEN MILAGROS ARZUAGA DAVILA | CARMENARZUAGA22@YAHOO.COM |
| 1645222 | CARMEN MILAGROS BIRRIEL DAVILA | CBIRRIELDAVILA@YAHOO.COM |
| 1902227 | CARMEN MILAGROS CATALA OTERO | MILAGROSCATALA@HOTMAIL.COM |
| 1873974 | CARMEN MILAGROS CORTES CRUZ | FCOCARMIN123@GMAIL.COM |
| 1698018 | CARMEN MILAGROS DEL VALLE RODRIGUEZ | DANISHKA15@GMAIL.COM |
| 2086659 | CARMEN MILAGROS FIGUEROA ROMAN | CFROMAN1963@GMAIL.COM |
| 1792221 | CARMEN MILAGROS FLORES DIAZ | JONATHAN.PEREZFLORES1@GMAIL.COM |
| 1646041 | CARMEN MILAGROS HERNANDEZ HERNANDEZ | MIL.HERNANDEZ09@YAHOO.COM |
| 1979022 | CARMEN MILAGROS HERNANDEZ SERRANO | CMHS456ESP@GMAIL.COM |
| 1979022 | CARMEN MILAGROS HERNANDEZ SERRANO | MIAGROS440@GMAIL.COM |
| 2024973 | CARMEN MILAGROS LUGO COLON | CARMEN.LUGO46@GMAIL.COM |
| 1729620 | CARMEN MILAGROS MARCANO FIGUEROA | CMMARCANO@HOTMAIL.COM |
| 1902566 | CARMEN MILAGROS MERCADO PENA | CARMEN.MRCD@GMAIL.COM |
| 1949512 | CARMEN MILAGROS NIEVES IRIZARRY | C.SNOWY61@GMAIL.COM |
| 2133605 | CARMEN MILAGROS NOGUERAS RIVERA | CARMENMNOGUERASRIVERA@GMAIL.COM |
| 2133605 | CARMEN MILAGROS NOGUERAS RIVERA | GUERRASNO@COQUI.NET |
| 2063892 | CARMEN MILAGROS OCASIO GONZALEZ | OCASIOC81@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1787059 | CARMEN MILAGROS ORTIZ CINTRON | CAGUAXBILINGUAL@GMAIL.COM |
| 1631663 | CARMEN MILAGROS ORTIZ COLON | CMORTIZ84@YAHOO.COM |
| 1631663 | CARMEN MILAGROS ORTIZ COLON | CMORTIZ842@YAHOO.COM |
| 1874100 | CARMEN MILAGROS PENA CINTRON | CARMENPEA39@YAHOO.COM |
| 2043140 | CARMEN MILAGROS RODRIGUEZ ALICEA | LOLLY98NIO@YAHOO.COM |
| 1765145 | CARMEN MILAGROS VERGES VAZQUEZ | LAPRINCESA631@GMAIL.COM |
| 1937998 | CARMEN MINA GARCIA ROSA | GARCIACARMENM@HOTMAIL.COM |
| 1731893 | CARMEN MINA GARCIA ROSE | GARCIACRAMENM@HOTMAIL.COM |
| 138150 | CARMEN MINERVA DIAZ GONZALEZ | MINERVADIAZGONALEZ@GMAIL.COM |
| 1182636 | CARMEN MINGUELA ROJAS | CZMINGUELA@LIVE.COM |
| 1910670 | CARMEN MINO GARCIA ROSA | GARCIACARMONM@HOTMAIL.COM |
| 1797694 | CARMEN MIRANDA RODRIGUEZ | CGLANVILLE2001@YAHOO.COM |
| 804179 | CARMEN MOLINARI VAZQUEZ | CARMENMOLINARI1@YAHOO.COM |
| 1951166 | CARMEN MOLINARI VAZQUEZ | CARMENMOLINARI10@YAHOO.COM |
| 1762804 | CARMEN MORALES ORTIZ | KUKA83@HOTMAIL.COM |
| 2084178 | CARMEN MORALES RIVERA | CARMINMORALES@GMAIL.COM |
| 841957 | CARMEN MUÑIZ MARTINEZ | TATYDALY@HOTMAIL.COM |
| 1786660 | CARMEN N AVILES COLON | CARRMENN2409@GMAIL.COM |
| 1755872 | CARMEN N AVILES VALENTIN | MIKINAHARRY@GMAIL.COM |
| 2036191 | CARMEN N CARTAGENA MARTINEZ | NELIACARAGENA@GMAIL.COM |
| 1182699 | CARMEN N COLLADO MARTINEZ | DIRECTORANH@YAHOO.COM |
| 1834314 | CARMEN N CRUZ CRUZ | CANELA_1212@HOTMAIL.COM |
| 1832031 | CARMEN N DEYNES SOTO | NEDIA-DEYNES@HOTMAIL.COM |
| 1768700 | CARMEN N FERNANDEZ | CARMENNORAFERNANDEZ@YAHOO.COM |
| 1765827 | CARMEN N GONZALEZ MARTINEZ | KEISHLA.ROBLES@GMAIL.COM |
| 212213 | CARMEN N GUZMAN TORRES | JRM11316JUAN@GMAIL.COM |
| 276987 | CARMEN N LOPEZ TORRES | LOPEZTORRESCARMEN71@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2030306 | CARMEN N MEDINA AGOSTO | CARMENMEDINA20@GMAIL.COM |
| 1794991 | CARMEN N MONTALVO ZARAGOZA | CARMENMONTALVO68@GMAIL.COM |
| 2061676 | CARMEN N PIETRI RUIZ | CARMENPIETRI12@GMAIL.COM |
| 1645614 | CARMEN N RIVERA TANON | CARMENCITARIVERA06@GMAIL.COM |
| 1726925 | CARMEN N. ALVARADO COLON | CNYDIA1113@GMAIL.COM |
| 1782612 | CARMEN N. AVILES COLON | CARMENN2409@GMAIL.COM |
| 1783345 | CARMEN N. BURGOS HERNANDEZ | LUISROBERTORIVAS892@GMAIL.COM |
| 2087436 | CARMEN N. ESCOBAR FELIX | NEREIDA.ESCOBAR.FELIX@GMAIL.COM |
| 1672592 | CARMEN N. GALARZA SANTIAGO | GENDAN52@YAHOO.COM |
| 2013544 | CARMEN N. GARCIA RAMOS | AILATAN137@GMAIL.COM |
| 1769161 | CARMEN N. GARCIA RIVERA | TASTYRODRIGUEZ@YAHOO.COM |
| 2122669 | CARMEN N. GONZALEZ RUIZ | DERECKD01.SR@GMAIL.COM |
| 1915635 | CARMEN N. LOZADA SANCHEZ | CARMEN13LOZADA@GMAIL.COM |
| 1902232 | CARMEN N. MUNOZ DE LEON | TATA00985@YAHOO.COM |
| 2001036 | CARMEN N. PEREZ MIRANDA | CNOELIA27@YAHOO.COM |
| 1973575 | CARMEN N. RODRIGUEZ CABAN | FJNOVARUM@GMAIL.COM |
| 1936867 | CARMEN N. ROMAN DEJESUS | CARMEN421JESUS@GMAIL.COM |
| 1807629 | CARMEN N. SANTANA TORRES | SANTANATORRES66@YAHOO.COM |
| 1658423 | CARMEN N. SANTOS SOTOMAYOR | SANTOS2716@HOTMAIL.COM |
| 1731636 | CARMEN N. SIERRA RODRIGUEZ | CNERYSIERRA@GMAIL.COM |
| 1584401 | CARMEN N. SILVA LARACUENTE | CARMENSILVA59PR@GMAIL.COM |
| 1946308 | CARMEN N. TORRES MARTINEZ | MENTITA324@GMAIL.COM |
| 1872616 | CARMEN N. VAZQUEZ NUNEZ | REPOLA@PRTC.NET |
| 1997373 | CARMEN NADAL PAGAN | CARMENLYDIAPR@HOTMAIL.COM |
| 1655568 | CARMEN NATAL MALDONADO | NATAL130@HOTMAIL.COM |
| 1908115 | CARMEN NELIDA MONTES LOPEZ | NEEDMONTES@GMAIL.COM |
| 1752850 | CARMEN NELLY RIVERA DIAZ | MMR_560@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1600743 | CARMEN NILDA CAMPOS ENCARNACION | CARMENCAMPOS123ABC@GMAIL.COM |
| 1627079 | CARMEN NILDA NAVEDO DELGADO | CNNAVEDO@YAHOO.COM |
| 1957110 | CARMEN NILDA VITALI ORTIZ | ENIDBAEZZ@HOTMAIL.COM |
| 2037855 | CARMEN NOELIA TORRES JIMENEZ | NOELIA16@PRTC.NET |
| 1775753 | CARMEN NORMA RIVERA TORRES | CNORMA23@HOTMAIL.COM |
| 1589127 | CARMEN O ADAMES AQUINO | MARSADAMES4019.COA@GMAIL.COM |
| 1726383 | CARMEN O RESTO | CHIQUIRESTO@GMAIL.COM |
| 1638798 | CARMEN O. ALAMO CARRION | ALODETTE@GMAIL.COM |
| 2091887 | CARMEN O. OTERO ADROVET | TEBONILLA@GMAIL.COM |
| 1935048 | CARMEN OCASIO COLON | C.OCASIO6@GMAIL.COM |
| 1669251 | CARMEN OCASIO EMANUELLI | ESCALERA62@LIVE.COM |
| 1893409 | CARMEN OCASIO VELAZQUEZ | COCASIO50@HOTMAIL.COM |
| 1814095 | CARMEN ONEIDA AGOSTO | CALACALAOMAR@GMAIL.COM |
| 2120753 | CARMEN ORTEGA ARROYO | CORTEARR@YAHOO.COM |
| 2005428 | CARMEN ORTEGA LOPEZ | VISTASFLORES@GMAIL.COM |
| 1578746 | CARMEN ORTIZ GONZALEZ | CARMENNIDIA29@YAHOO.COM |
| 973343 | CARMEN ORTIZ LAVIENA | CARMENO8459@GMAIL.COM |
| 1778210 | CARMEN ORTIZ LOPEZ | CARMENORTIZLOPEZ16@HOTMAIL.COM |
| 1778210 | CARMEN ORTIZ LOPEZ | CARMENORTIZLOPEZ162@HOTMAIL.COM |
| 973371 | CARMEN ORTIZ PESANTE | CORTIZPESANTE@GMAIL.COM |
| 1976652 | CARMEN ORTIZ TORRES | CARMENORTIZTORRES@YAHOO.COM |
| 808946 | CARMEN OTERO SANTIAGO | OTEROCARMENE70@YAHOO.COM |
| 1915243 | CARMEN OYOLA TORRES | VSARRAGA@GMAIL.COM |
| 1182872 | CARMEN P MEDINA CORTES | KARMIN2013@GMAIL.COM |
| 1547357 | CARMEN P VALDES ROSADO | CV5451691@GMAIL.COM |
| 1605116 | CARMEN P. MORALES MORALES | CAPIMOR@GMAIL.COM |
| 1898843 | CARMEN P. SANTOS SOTO | CARMENSANTOSOTO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1758925 | CARMEN PENA PEREZ | CARMENPENA3649@GMAIL.COM |
| 1696263 | CARMEN PENALOZA CELEMENTE | FRANCISCACRUZ764@GMAIL.COM |
| 1182911 | CARMEN PEREZ CASTRO | CPEREZ4126@HOTMAIL.COM |
| 1618397 | CARMEN PEREZ COLON | CARMEN.PEREZ0707@GMAIL.COM |
| 1872794 | CARMEN PEREZ CORNIER | CPCORNIER@YAHOO.COM |
| 1948746 | CARMEN PEREZ NIEVES | ADNERYYARA@HOTMAIL.COM |
| 2016515 | CARMEN PEREZ RODRIGUEZ | CARMENPRZ76@GMAIL.COM |
| 1661427 | CARMEN PINTADO ESPIET | CPINTADOESPIET@GMAIL.COM |
| 1940126 | CARMEN PITRE MONTALVO | KARMIN72@HOTMAIL.COM |
| 1639382 | CARMEN PONCE ABREW | SAMALOT.CARLOS@GMAIL.COM |
| 1710393 | CARMEN PURA FIGUEROA COLLAZO | LESLIE24@VERIZON.NET |
| 1878499 | CARMEN PURA FIGUEROA COLLAZO | LESLIEB24@VERIZON.NET |
| 1917948 | CARMEN PURA FIGUEROA COLLAZO | LESLIEB27@VERIZON.NET |
| 1593471 | CARMEN R BONILLA MALDONADO | RAFYMAR2000@YAHOO.COM |
| 87486 | CARMEN R CEPEDA RODRIGUEZ | CARMENGOLLICEPEDA@GMAIL.COM |
| 76719 | CARMEN R GUZMAN SANTIAGO | GUZMINA@GMAIL.COM |
| 270995 | CARMEN R LOPEZ CEDENO | CEDENO2473@GMAIL.COM |
| 1837593 | CARMEN R LUGO BRAVO | ABUROSY@GMAIL.COM |
| 76723 | CARMEN R MALDONADO MUNOZ | CARMEN00912@GMAIL.COM |
| 1994770 | CARMEN R RIVERA TORRES | CARMENRIVERATORRES@GMAIL.COM |
| 1967238 | CARMEN R ROBLES NUNEZ | CROBLES63@YAHOO.COM |
| 1183049 | CARMEN R SILVA EFRE | BLUESEA38@LIVE.COM |
| 1952921 | CARMEN R TORRES MODESTI | CAMKER13@GMAIL.COM |
| 1634075 | CARMEN R VAZQUEZ LEBRON | ROSIN_51@YAHOO.COM |
| 2121900 | CARMEN R. ACOSTA LOPEZ | C.ACOSTA118@HOTMAIL.COM |
| 1696341 | CARMEN R. ANDRADES | ROSADOMAX315@GMAIL.COM |
| 1999643 | CARMEN R. AVILES-ESPINOSA | CARMENROSAAVILES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 628396 | CARMEN R. CASTILLO RODRIGUEZ | CASTILLOCRC@YAHOO.COM |
| 2003041 | CARMEN R. COTTY PABON | CARMENCOTTY@YAHOO.COM |
| 1548116 | CARMEN R. LUGO PADILLA | CLUGO830@GMAIL.COM |
| 2064128 | CARMEN R. MALDONADO VAZQUEZ | ROSYMALDONADO07@GMAIL.COM |
| 2009521 | CARMEN R. MANGUAL BONILLA | D42085@DE.PR.GOV |
| 1804957 | CARMEN R. NEGRÓN RIVERA | CHARELIS.SIERRA@GMAIL.COM |
| 2087460 | CARMEN R. PINA RIVERA | AAACCOUNTINGSERVICES@YAHOO.COM |
| 1912442 | CARMEN R. QUINTANA RIVERA | CARMENQUINTANA19@YAHOO.COM |
| 1786415 | CARMEN R. RAMOS RIVERA | CARMEN-RAMOS@LIVE.COM |
| 1636721 | CARMEN R. RODRIGUEZ BENITEZ | CARMENRODRIGUEZBENITEZ01@GMAIL.COM |
| 1995918 | CARMEN R. RODRIGUEZ SANTIAGO | LATITI60@YAHOO.COM |
| 2076919 | CARMEN R. TORRES CEPEDA | CUGU.34@YAHOO.COM |
| 2076919 | CARMEN R. TORRES CEPEDA | CUGUI3@YAHOO.COM |
| 423320 | CARMEN RAMIREZ SOLIS | CMRAMTS@HOTMAIL.COM |
| 1618884 | CARMEN RAMOS LUGO | TATARAMOS@HOTMAIL.ES |
| 2054163 | CARMEN RAMOS RIVERA | PRCARMEN90@YAHOO.COM |
| 1183075 | CARMEN RAMOS SANTIAGO | CRAMOS1070@GMAIL.COM |
| 1936135 | CARMEN RESTO ROSA | CARMENRESTO2@GMAIL.COM |
| 1637196 | CARMEN REYES SOTO | CAN1850REYES@GMAIL.COM |
| 1943501 | CARMEN RIOS SANTOS | CARMINPR08@GMAIL.COM |
| 1617183 | CARMEN RITA GARCIA PABON | GARCANTA@YAHOO.COM |
| 1850490 | CARMEN RITA GARCIA PABON | GARCARITA@YAHOO.COM |
| 1593206 | CARMEN RITA ORTIZ VALENTIN | ROMAMORE1@YAHOO.COM |
| 2014859 | CARMEN RITA VALAZQUEZ VIVES | CARMENRITA25@GMAIL.COM |
| 1891136 | CARMEN RIVERA MARTINEZ | CARIVEMAI2@GMAIL.COM |
| 628574 | CARMEN RIVERA MARTINEZ | CARIVEMAR29@GMAIL.COM |
| 1903253 | CARMEN RIVERA MUNIZ | RIVERACARMEN533@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763940 | CARMEN RIVERA NIEVES | CJM_10@YAHOO.COM |
| 1632525 | CARMEN RIVERA NIEVES | DASHIELYS9@YAHOO.COM |
| 974125 | CARMEN RIVERA PEREZ | RIVERAPEREZCARMEN37@GMAIL.COM |
| 2028101 | CARMEN RIVERA RAMOS | CHINARIVERARAMOS@GMAIL.COM |
| 2092660 | CARMEN RIVERA RIVERA | KVARGASCARABALLO@PUCPR.EDU |
| 2087776 | CARMEN RIVERA RODRIGUEZ | CARMEN_RIVERA335@HOTMAIL.COM |
| 1592989 | CARMEN RIVERA RODRIGUEZ | CHANA.646@HOTMAIL.COM |
| 1547616 | CARMEN RIVERA SERRANO | COMOJOROBO@HOTMAIL.COM |
| 857559 | CARMEN RMONTANEZ AYALA | SEP2506@YAHOO.COM |
| 1514543 | CARMEN ROBLES CASANOVA | CARMENROBLES876@GMAIL.COM |
| 890232 | CARMEN ROBLES ROSA | CARMENPRO1@HOTMAIL.COM |
| 1941461 | CARMEN RODRIGUEZ CAMPOS | CARMENRODRIGUEZCAMPOS@HOTMAIL.COM |
| 1737021 | CARMEN RODRIGUEZ COLON | CRCOLON8@GMAIL.COM |
| 974309 | CARMEN RODRIGUEZ FIGUEROA | KARYMEL011@HOTMAIL.COM |
| 1593261 | CARMEN RODRIGUEZ GONZALEZ | TITA.RODRI6@GMAIL.COM |
| 974323 | CARMEN RODRIGUEZ GONZALEZ | SAINTMONICASCHOOLPR@GMAIL.COM |
| 2004457 | CARMEN RODRIGUEZ IRIZARRY | CRODZIRIZARRY@YAHOO.COM |
| 1869232 | CARMEN RODRIGUEZ LUGO | CRODZ.LUGO@GMAIL.COM |
| 1870206 | CARMEN RODRIGUEZ MELENDEZ | CRMELENDEZ@DRC.PR.GOV |
| 1672205 | CARMEN RODRIGUEZ MONTIJO | C.R.MONTIJO57@GMAIL.COM |
| 1723515 | CARMEN RODRIGUEZ MORALES | CRODRIGUEZ_1617@HOTMAIL.COM |
| 1986616 | CARMEN RODRIGUEZ SANTIAGO | CARMEN123_17@HOTMAIL.COM |
| 1613596 | CARMEN RODRIGUEZ SANTIAGO | RECARIBAN@HOTMAIL.COM |
| 1797972 | CARMEN ROHENA SANCHEZ | CARMENROHENA48@ICLOUD.COM |
| 1854447 | CARMEN ROJAS AGOSTO | CARMENROJAS12323@GMAIL.COM |
| 1879189 | CARMEN ROLDAN MORALES | GABAND29@YAHOO.COM |
| 2103636 | CARMEN ROLDAN-CUADRADO | CARMENROLDAN18@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2076856 | CARMEN ROLON PICOT | CROLONPICOT@GMAIL.COM |
| 488457 | CARMEN ROMAN ROLDAN | CAROMAN@DTOP.PR.GOV |
| 488457 | CARMEN ROMAN ROLDAN | TATYHARLEY72@GMAIL.COM |
| 2062142 | CARMEN ROMAN TORRES | CARMENRT1955@GMAIL.COM |
| 1739053 | CARMEN ROMERO RODRIGUEZ | Z.RUFINO@HOTMAIL.COM |
| 490927 | CARMEN ROSA DIAZ | CAMROSE-41@HOTMAIL.COM |
| 1776233 | CARMEN ROSA LUGO MARTINEZ | CARMEN.1.2016@HOTMAIL.COM |
| 1931747 | CARMEN ROSA ORTIZ RIVERA | ORTIZ.CARMENROSA@GMAIL.COM |
| 1878123 | CARMEN ROSA ROQUE MORALES | CARMEN_ROQUE@LIVE.COM |
| 1649093 | CARMEN ROSA SANTIAGO CORTES | CARMENROSE347@GMAIL.COM |
| 1769106 | CARMEN ROSA SOTO GONZALEZ | CSOTO11@LIVE.COM |
| 2048863 | CARMEN ROSADO GONZALEZ | CARMENROSADO49@YAHOO.COM |
| 628725 | CARMEN ROSADO MEZA | PINKTABLE17@HOTMAIL.COM |
| 494792 | CARMEN ROSADO RODRIGUEZ | GCRALPR@HOTMAIL.COM |
| 1589070 | CARMEN ROSARIO BERDECIA | CARMENROSARIO130@YAHOO.COM |
| 974620 | CARMEN ROSARIO RIVERA | BEST2WAY@HOTMAIL.COM |
| 1789311 | CARMEN ROSAURA GARCIA SEPULVEDA | CARMEN.R.GARCIA54@GMAIL.COM |
| 501519 | CARMEN RUIZ GUZMAN | CARLIO4246@GMAIL.COM |
| 1711086 | CARMEN RUIZ HERNANDEZ | CARMENRUIZ0707@GMAIL.COM |
| 1849949 | CARMEN RUIZ RIVERA | JMZAVALACASTRO@GMAIL.COM |
| 1685822 | CARMEN RUIZ RIVERA | JMZAYALACASTRO@GMAIL.COM |
| 1968453 | CARMEN RUIZ RUIZ | CARMENRUIZRUIZ54@GMAIL.COM |
| 1598403 | CARMEN RUIZ TORRES | CARMENGLORIARUIZ@YAHOO.COM |
| 1597758 | CARMEN S CARDONA COLON | CARMINCARD@GMAIL.COM |
| 1669162 | CARMEN S CEPEDA PIZARRO | CSOCORRO34@GMAIL.COM |
| 1557009 | CARMEN S GALINDEZ SIERRA | CARMEN.GALINDEZ61@GMAIL.COM |
| 1590920 | CARMEN S GIRALD GONZALEZ | KIRAIRINA2@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1637250 | CARMEN S LA FONTAINE FIGUEROA | CLAFONTAINE1999@GMAIL.COM |
| 2065993 | CARMEN S MALDONADO ROSARIO | SOQUI.MALDONADO07@GMAIL.COM |
| 2014696 | CARMEN S MONTANEZ MARTINEZ | CMONTI51@HOTMAIL.COM |
| 2017680 | CARMEN S MONTANEZ MARTINEZ | EMONTI51@HOTMAIL.COM |
| 1183288 | CARMEN S NIEVES BAEZ | CNIEVES911@YAHOO.COM |
| 2013925 | CARMEN S OLIVAREZ RIVERA | CARMENOLIVERASRIVERA42@GMAIL.COM |
| 1672308 | CARMEN S PEREZ LABOY | SOCKIE_PEREZ@HOTMAIL.COM |
| 974731 | CARMEN S RENTA MELENDEZ | ORLANDO1701@GMAIL.COM |
| 974731 | CARMEN S RENTA MELENDEZ | SAIDARENTA@GMAIL.COM |
| 453777 | CARMEN S RIVERA PEREZ | AGUEYBANA_01@HOTMAIL.COM |
| 628853 | CARMEN S VEGA GELIGA | DEBORA1056DS@GMAIL.COM |
| 1792753 | CARMEN S. AMARO RIVERA | CSAMARO9@GMAIL.COM |
| 1982410 | CARMEN S. ARROYO MASSAS | LORQUIDEA@GMAIL.COM |
| 2042485 | CARMEN S. CLAUDIO HERNANDEZ | KINDERLOIZA@HOTMAIL.COM |
| 1896083 | CARMEN S. CONTRERAS DIAZ | CARMIN1658@GMAIL.COM |
| 1896083 | CARMEN S. CONTRERAS DIAZ | CHEFCHRISPR@GMAIL.COM |
| 1990944 | CARMEN S. CRUZ BRITO | CARMCRUZ13@GMAIL.COM |
| 1621558 | CARMEN S. DE JESUS PEDRAZA | CSDJESUS3@YAHOO.COM |
| 1603257 | CARMEN S. ELIAS KUILAN | CARMENLOGO22@GMAIL.COM |
| 2031257 | CARMEN S. FELICIANO MENDEZ | KARILIS2009@GMAIL.COM |
| 1789605 | CARMEN S. GARCIA REYES | CSGARCIAREYES@YAHOO.COM |
| 1947160 | CARMEN S. GARCIA RODRIGUEZ | STELAZKY@GMAIL.COM |
| 2053282 | CARMEN S. GONZALEZ GONZALEZ | SHAEL_PR@YAHOO.COM |
| 1590380 | CARMEN S. HERNANDEZ LOPEZ | SOKY1283@GMAIL.COM |
| 76930 | CARMEN S. HERNANDEZ ORTIZ | CSILVETLEN@GMAIL.COM |
| 2006427 | CARMEN S. HERNANDEZ VARGAS | CHERNANDEZ@AC.PR.GOV |
| 2102574 | CARMEN S. MALAVE SANCHEZ | CARMENSMALAVE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1751644 | CARMEN S. MIRANDA RAMOS | CARSOMIRA@GMAIL.COM |
| 2084501 | CARMEN S. OLIVERAS RIVERA | CARMENOLIVERASRIVERA4@GMAIL.COM |
| 1739696 | CARMEN S. OQUENDO REYES | MENCHY1971@HOTMAIL.COM |
| 1932704 | CARMEN S. PEREZ CALLEJAS | SOLANGEPEREZ412@GMAIL.COM |
| 1637641 | CARMEN S. PIZARRO ROBLES | TAYRILOPEZ@GMAIL.COM |
| 1988376 | CARMEN S. RIVERA DIAZ | SONIAIVELISSEDIAZ2004@YAHOO.COM |
| 1750711 | CARMEN S. RIVERA RAMOS | KARMYN7@HOTMAIL.COM |
| 1933872 | CARMEN S. SANTIAGO MARRERO | CARMENSANTIAGOMARRERO@YAHOO.COM |
| 1868867 | CARMEN S. TORRES RUIZ | CARSOTORU.57@GMAIL.COM |
| 2035509 | CARMEN S. TORRES-TORRES | CSOCORROTORRES@YAHOO.COM |
| 1668376 | CARMEN S. VIGO GARCIA | YITZA4012@GMAIL.COM |
| 1459970 | CARMEN SABATER CRUZ | YALEIKASABATER@HOTMAIL.COM |
| 1800271 | CARMEN SALAS | MIKALYS643@GMAIL.COM |
| 2045528 | CARMEN SALAS PEREZ | CUNDY03@YAHOO.COM |
| 890385 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 1183351 | CARMEN SANCHEZ MATEO | CARMELA262003@YAHOO.COM |
| 2121315 | CARMEN SANCHEZ MENDEZ | CARLOSYCONO@GMAIL.COM |
| 2022713 | CARMEN SANCHEZ RIVERA | C.SANCHEZ0831@GMAIL.COM |
| 1753639 | CARMEN SANJURJO | JOSDALLI10@GMAIL.COM |
| 1183358 | CARMEN SANTANA MARTINEZ | CARMENSTN2448@GMAIL.COM |
| 1752791 | CARMEN SANTANA MARTINEZ | KARANGIEANGEL70@GMAIL.COM |
| 2105029 | CARMEN SANTANA SANTOS | GALIANOLUZE@GMAIL.COM |
| 2060969 | CARMEN SANTIAGO BONES | NEMRACSAN@ICLOUD.COM |
| 2067608 | CARMEN SANTIAGO CURET | CARMENSANTIAGOCURET@GMAIL.COM |
| 2007626 | CARMEN SANTIAGO FERRER | CSANTIAGO2141@GMAIL.COM |
| 1403890 | CARMEN SANTIAGO FERRER | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1517703 | CARMEN SANTIAGO MASSANET | CSANTIAGO641@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2011610 | CARMEN SANTIAGO MORALES | ABUELAMILLIE648@GMAIL.COM |
| 1917532 | CARMEN SANTIAGO NIGAGLIONI | JULIESANTIAGO345@GMAIL.COM |
| 1937782 | CARMEN SANTOS DIAZ | CARMENSD34@GMAIL.COM |
| 2086236 | CARMEN SANTOS-TORRES | NELSONUTPR@AOL.COM |
| 1959166 | CARMEN SERRANO BRUNO | C_SERRANO_BRUNO@YAHOO.COM |
| 1938902 | CARMEN SERRANO LAUREANO | C.SERRANOL@OUTLOOK.COM |
| 975054 | CARMEN SILVA SANCHEZ | NOVELERA2000@YAHOO.COM |
| 628814 | CARMEN SILVIA PEREYO CORDOVA | NEMRAC52@YAHOO.COM |
| 2116912 | CARMEN SOCORRO CINTRON RIVERA | CINTRONRD@DE.GOBIERNO.PR |
| 1656295 | CARMEN SOCORRO RIVERA FELICIANO | CARMENS.CSGR@GMAIL.COM |
| 1957576 | CARMEN SOCORRO TORRES RAMOS | CARMENS.TORRES58@GMAIL.COM |
| 1740299 | CARMEN SOFIA FERRERIS VELEZ | CSFERRERIS1011@YAHOO.COM |
| 1585489 | CARMEN SOL TRIADO IRIZARRY | MISOLITA48@GMAIL.COM |
| 2034435 | CARMEN SOLIS AYUSO | CARMEN2015PR@GMAIL.COM |
| 2069725 | CARMEN SONIA SANTIAGO DE JESUS | SONIAAMPIER@GMAIL.COM |
| 1724205 | CARMEN SONIA VAZQUEZ FUENTES | CARMENSVAZQUEZFUENTES@GMAIL.COM |
| 1183402 | CARMEN SOTO GONZALEZ | STO.CRMN@GMAIL.COM |
| 1748395 | CARMEN SUSANA CARDONA SANTANA | CABA222@YAHOO.COM |
| 1997594 | CARMEN T CINTRON NAZARIO | C_TERE08@HOTMAIL.COM |
| 1764842 | CARMEN T DELGADO SANTOS | AQUIMCAMI@GMAIL.COM |
| 1183427 | CARMEN T LUGO IRIZARRY | CARMENTLUGO@YAHOO.COM |
| 1767632 | CARMEN T PADILLA SANTIAGO | CARMENPADILLASANTIAGO@YAHOO.COM |
| 2015803 | CARMEN T. GONZALEZ FUENTES | N.RIVERAGONZALEZ@YAHOO.COM |
| 1602664 | CARMEN T. LANDRON RIVERA | YOGIE50@HOTMAIL.COM |
| 1633123 | CARMEN T. OCASIO RIVERA | ERET36@YAHOO.COM |
| 2118346 | CARMEN T. ROSADO RODRIGUEZ | GERALPR@HOTMAIL.COM |
| 1773027 | CARMEN T. SANTOS VEGA | ITAMARITA22@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2045639 | CARMEN TERESA ALICEA QUILES | EALYLEN02@GMAIL.COM |
| 1821149 | CARMEN TERESA CINTRON NAZARIO | C.TERE08@HOTMAIL.COM |
| 1720320 | CARMEN TERESA MARRERO SANTIAGO | ORTIZ.MIRIIA@GMAIL.COM |
| 1654911 | CARMEN TERESA MILLET MELENDEZ | JRM@GFDEPR.COM |
| 1869782 | CARMEN TORRENS SANES | SRA.PROFESORA@HOTMAIL.COM |
| 2060844 | CARMEN TORRES ALVARADO | 212TORRES@GMAIL.COM |
| 1745057 | CARMEN TORRES COLL | CARMENMARECHEA@GMAIL.COM |
| 1728459 | CARMEN TORRES CRUZ | BCAT.TORRES@GMAIL.COM |
| 975210 | CARMEN TORRES ECHAVARRIA | FRANCESK14@GMAIL.COM |
| 2007440 | CARMEN TORRES ESCUTE | MAKADOS57.CT@GMAIL.COM |
| 1872488 | CARMEN TORRES ESPARRA | CARMINTOR@HOTMAIL.COM |
| 1781669 | CARMEN TORRES MELENDEZ | CHEDESAMALOT@YAHOO.COM |
| 1467628 | CARMEN TORRES ORTIZ | CTO379@GMAIL.COM |
| 1994978 | CARMEN TRINIDAD PIZARRO | CTRINIDAD@SALUD.GOV.PR |
| 1667558 | CARMEN V GUTIERREZ QUINONES | CARMEN_GUTIERREZ00772@YAHOO.COM |
| 2046090 | CARMEN V NIEVES SUAREZ | CVNIEVESSUAREZ@GMAIL.COM |
| 77123 | CARMEN V RODRIGUEZ CINTRON | VICKYROD25@YAHOO.COM |
| 1183521 | CARMEN V TORAL MUNOZ | CONTRAPUNTOSTU@YAHOO.COM |
| 1740828 | CARMEN V. GALARZA | CVICTORIASAAVEDRA@GMAIL.COM |
| 2119799 | CARMEN V. GONZALEZ RIVERA | VICTORIACRU28@GMAIL.COM |
| 1881514 | CARMEN V. MEDINA HERNANDEZ | VANEMEDINAO5@HOTMAIL.COM |
| 323611 | CARMEN V. MELENDEZ RAMIREZ | DP39055@GMAIL.COM |
| 1631057 | CARMEN V. ORTIZ FUENTES | VIOLETORTIZ71@HOTMAIL.COM |
| 1673619 | CARMEN V. RIVERA CORDERO | CARMENRIVERACORDERO79@GMAIL.COM |
| 2008762 | CARMEN V. RIVERA LOPEZ | MIGUELMRPR@YAHOO.COM |
| 1832590 | CARMEN V. SOTO JIMENEZ | COUSC5CREATIONS@GMAIL.COM |
| 1565238 | CARMEN V. VELEZ TORRES | FRDNVSQ9@AOL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 586857 | CARMEN V. VIGO CALDERON | CVICTORIA3405@GMAIL.COM |
| 1520131 | CARMEN VALLES NARVAEZ | CARMEN_JV@HOTMAIL.COM |
| 1937632 | CARMEN VANESA MORALES | VANESAMORALES275@GMAIL.COM |
| 1589910 | CARMEN VARGAS MORALES | CVARGAS1884@GMAIL.COM |
| 1717882 | CARMEN VAZQUEZ MC LEAR | CAMILLEVAZQUEZ3@AOL.COM |
| 1733498 | CARMEN VAZQUEZ NEGRÓN | VAZQUEZNEGRONCARMEN@GMAIL.COM |
| 2018155 | CARMEN VAZQUEZ ORTIZ | CARVAZOR31@HOTMAIL.COM |
| 1183539 | CARMEN VAZQUEZ ORTIZ | YOLYVZ@GMAIL.COM |
| 1463684 | CARMEN VAZQUEZ-CARMONA, PERSONALLY AND ON BEHALF OF HER MINOR SON, CEV | FVIZCARRONDO@FJVTLAW.COM |
| 1665161 | CARMEN VEGA | WMIROPR@YAHOO.COM |
| 1723296 | CARMEN VEGA MARRERO | VCARMEN77@GMAIL.COM |
| 1968549 | CARMEN VICTORIA MELENDEZ JORGE | MELENDEZC55@YAHOO.COM |
| 1870925 | CARMEN Y MORALES SANTIAGO | YARELLIMORALES22@YAHOO.COM |
| 1920499 | CARMEN Y ORTIZ CINTRON | YOLANDASEPT66@YAHOO.COM |
| 2008513 | CARMEN Y RODRIGUEZ BAEZ | CARMENYRODRIGUEZBAEZ@GMAIL.COM |
| 1973804 | CARMEN Y. CARTAGENA RIVERA | CARTAGENARCY@GMAIL.COM |
| 1920386 | CARMEN Y. CASIANO BALLESTER | CARMEN_CASIANO@HOTMAIL.COM |
| 1918618 | CARMEN Y. HEREDIA CORTES | HEREDIACARMENY@GMAIL.COM |
| 1668179 | CARMEN Y. NEGRON PEREZ | CNEGRON@AC.PR.GOV |
| 2004777 | CARMEN Y. ORAMA REYES | ORAMA_CARMEN@YAHOO.COM |
| 2010567 | CARMEN Y. ORTIZ CINTRON | YOLAIDASYOT66@YAHOO.COM |
| 1800079 | CARMEN Y. RAMOS VERGARA | CARMENYRAMOS777@GMAIL.COM |
| 1981013 | CARMEN YANID CASTILLO TORRES | CASTILLO2900@YAHOO.COM |
| 1565023 | CARMEN YOLANDA RIVERA | SHERNANDEZ@REFRICENTRO.COM |
| 1183640 | CARMEN Z HERNANDEZ LOPEZ | ZORAYNAHIR63@GMAIL.COM |
| 1741491 | CARMEN Z MARTINEZ NEGRON | SORYMAR2012@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1183067 | CARMEN Z RAMOS FIGUEROA | RAMOS_CA@DE.PR.GOV |
| 1683736 | CARMEN Z SANTIAGO | GLORIDELIS@GMAIL.COM |
| 2044877 | CARMEN Z. APONTE SANTIAGO | CZAPONTE18@YAHOO.COM |
| 2019507 | CARMEN Z. CORCHADO CASTRO | CCORCHADO@TRABAJO.PR.GOV |
| 2019507 | CARMEN Z. CORCHADO CASTRO | CZCORCHADO@GMAIL.COM |
| 1630848 | CARMEN Z. FIGUEROA ROSARIO | CARFIGUEROA58@GMAIL.COM |
| 2022611 | CARMEN Z. PEREIRA MARTINEZ | Z_PEREIRA@YAHOO.COM |
| 1953348 | CARMEN Z. PERIERA MARTINEZ | C2-PERIERA@YAHOO.COM |
| 2096626 | CARMEN Z. PLEREIRA MARTINEZ | C2_PLEREIRA@YAHOO.COM |
| 2040000 | CARMEN Z. RAMIREZ DIAZ | ZORY612@YAHOO.COM |
| 1640931 | CARMEN Z. RAMOS FIGUEROA | RAMOS_CZ@DE.PR.GOV |
| 1581683 | CARMEN Z. SANCHEZ QUIONES | CSCSANCHEZ12@GMAIL.COM |
| 1183651 | CARMEN ZAHYRA ORTIZ ROBLES | ZAHYRAORTIZROBLES@GMAIL.COM |
| 1784068 | CARMEN ZAYAS VAZQUEZ | ZAYASCARMEN50@YAHOO.COM |
| 1799442 | CARMEN ZENAIDA MERCED PEREZ | CMERCED@JUSTICIA.PR.GOV |
| 1799442 | CARMEN ZENAIDA MERCED PEREZ | ZMERCED@JUSTICIA.PR.GOV |
| 2103577 | CARMEN ZORAIDA PEREZ DIAZ | ZORYPEREZ47@GMAIL.COM |
| 2119672 | CARMEN ZORAIDA PLEREIRA MARTINEZ | C2-PLEREIRA@YAHOO.COM |
| 1738644 | CARMEN ZORAIDA VELEZ MUNIZ | JANEIRO-52@HOTMAIL.COM |
| 1734885 | CARMENCITA ARROYO MORALES | CARMENCITA.ARROYO57@GMAIL.COM |
| 2004428 | CARMENCITA GONZALEZ COLON | CARMIN03@LIVE.COM |
| 1920133 | CARMENCITA PEREZ HERNANDEZ | LAMAMYROXY@HOTMAIL.COM |
| 1675728 | CARMENCITA RODRÍGUEZ RIVERA | MAESTRACIENCIA@GMAIL.COM |
| 1817974 | CARMENELISA PEREZ-KUDZMA | CARMENELISA@PKLAW.LAW |
| 1939923 | CARMIN ORTIZ CINTRON | CARMENORTIZ@HOTMAIL.COM |
| 2098923 | CARMIN SOSA CORTES | SOSA.CARMIN@YAHOO.COM |
| 975613 | CARMINA ACEVEDO VELEZ | CAMI.ACEVEDO.V@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 783763 | CARMONA HERNANDEZ, IVELISSE | ICARMONA70.22@GMAIL.COM |
| 1589068 | CAROL ALVARADO CENTENO | ALVARADOCENTENOCAROL@GMAIL.COM |
| 2061947 | CAROL ANN SANTIAGO CRESPO | CAROLSANTIAGO1224@GMAIL.COM |
| 1753250 | CAROL BRETÓN FÉLIX | CAROL_BRETON@HOTMAIL.COM |
| 1851575 | CAROL CORA BONES | KROLCORA@YAHOO.COM |
| 2050554 | CAROL ENID VELEZ LARA | CE.VELEZ@HOTMAIL.COM |
| 1799643 | CAROL GONZALEZ RODRIGUEZ | CAROLGRPR77@HOTMAIL.COM |
| 1779664 | CAROL I. RIVERA RUIZ | CRIVERARUIZ@HOTMAIL.COM |
| 1723291 | CAROL J MORALES MIRANDA | CAROLJMM6@YAHOO.ES |
| 1790992 | CAROL J. COLON REYES | CAROL161272@GMAIL.COM |
| 1640834 | CAROL J. MARTINEZ DAVILA | CJMD7007@YAHOO.COM |
| 2102479 | CAROL L. RAMOS DIAZ | CAROLRAMOS11@YAHOO.COM |
| 1475099 | CAROL MALDONADO | KAROLARENAS7015@YAHOO.COM |
| 2082177 | CAROLE TORRADO PEREZ | CAROLE.TORRADO@YAHOO.COM |
| 1555482 | CAROLINE ALICEA VALENTIN | CALICEAV1@GMAIL.COM |
| 1588357 | CAROLINE ALVARADO COLON | CAROLINE_ALVARADO@YAHOO.COM |
| 2028778 | CAROLINE ARZOLA RUIZ | MARGAARZOLA@HOTMAIL.COM |
| 1657440 | CAROLINE CRUZ FEBO | ANGELYJESUS818@GMAIL.COM |
| 1646635 | CAROLINE DIAZ VAZQUEZ | CAROLINEDIAZ02@GMAIL.COM |
| 77876 | CAROLINE J. CASTILLO DOMENA | CASTILLO-CJ@OGPE.PR.GOV |
| 1566401 | CAROLINE LEON RODRIGUEZ | CAROLINELEONRODRIGUEZ@GMAIL.COM |
| 1909847 | CAROLINE M. GONZALEZ COLON | CMGONZALEZ11.CG24@GMAIL.COM |
| 1799720 | CAROLINE MARCANO ORTIZ | CAROLINEMARCANOORTIZ@GMAIL.COM |
| 1589845 | CAROLINE RIVAS VÉLEZ | CAROLINERIVAS67@GMAIL.COM |
| 1650292 | CAROLINE RIVAS VÉLEZ | CAROLINERIVAS29@GMAIL.COM |
| 1577366 | CAROLINE V ROBLES JIMENEZ | ROBLES439@GMAIL.COM |
| 77907 | CAROLINE VIVAS ALVAREZ | CAROLINEJJJC03@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2004408 | CAROLL SANTIAGO SANTISTEBAN | MAESTRADEMISSE@HOTMAIL.COM |
| 1548099 | CAROLOS AUGUSTO CARRION RUIZ | CARRIONKARLOS58@GMAIL.COM |
| 1960708 | CAROLYN ARCELAY GONZALEZ | CAROLYNARCELAY@YAHOO.COM |
| 1553681 | CAROLYN CHAPARRO CRESPO | CAROLYNCHAPARRO@HOTMAIL.COM |
| 1783311 | CAROLYN GONZÁLEZ NIEVES | CAROL_2300@YAHOO.COM |
| 1537774 | CAROLYN M. RIVERA MUNIZ | CAROLYN.RIVERA@FAMILIA.PR.GOV |
| 1715296 | CAROLYN QUINONES RIVERA | CAROLYNTEACHER@GMAIL.COM |
| 78032 | CARRASCO DAVILA, CARLOS | CARLOS_PV2@YAHOO.COM |
| 79438 | CARRERO JUSINO, ANTONIO | CARRERO01@PRTC.NET |
| 1845351 | CARREYA E. SANTIAGO TORRES | CARRYASPE45@YAHOO.COM |
| 80393 | CARRION TROCHE, LOURDES M. | HCTROCHE@GMAIL.COM |
| 1964404 | CARROL ZENO BRACERO | TEACHER0429.CZ@GMAIL.COM |
| 1719326 | CARTAGENA MIRIAM TORRES | MIRIAMMCOLON@GMAIL.COM |
| 1598400 | CARTAGENA MORALES, KATHY | KATHY-CARTAGENA@HOTMAIL.COM |
| 80915 | CARTAGENA RIVERA, HECTOR R | TITERE13@GMAIL.COM |
| 81009 | CARTAGENA TIRADO, IVETTE | CARTAGENA.TIVADO@GMAIL.COM |
| 81069 | CARTAGENA ZARAGOZA, BRENDA L | BMANELIZ@GMAIL.COM |
| 81069 | CARTAGENA ZARAGOZA, BRENDA L | BMARIELIZ200@GMAIL.COM |
| 1908199 | CARUYEU E. SANTIAGO TORRES | CARYENESPE45@YAHOO.COM |
| 2077956 | CASA DE MAESTRO A. DE GUAYAMA | JACA0440@GMAIL.COM |
| 81781 | CASIANO LABRADOR, ROSA I. | RICL70@HOTMAIL.COM |
| 1604606 | CASILDA FIGUEROA CINTRON | CVAZQUEZ44@YAHOO.COM |
| 1725536 | CASILDA RENTAS DIAZ | SAMUELCRUZ0645@GMAIL.COM |
| 1617730 | CASILDA RODRIGUEZ ESPARRA | CASILDARODRIGUEZ45@GMAIL.COM |
| 1854811 | CASILDA SANTIAGO FIGUEROA | CASILDASANTIAGO54@GMAIL.COM |
| 81992 | CASILLAS BARRETO, KATHLEEN | KEKALLY1@HOTMAIL.COM |
| 2000506 | CASTA D. TORRES VAZQUEZ | CASTAD.TORRES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 82576 | CASTILLO CRUZ, CARMEN A | CARMENANNETTECASTILLO@GMAIL.COM |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | L.CASTILLO@OUTLOOK.COM |
| 83104 | CASTRO ABREU, LIZZETTE | LYZZETECASTRO@GMAIL.COM |
| 1640657 | CATALINA LOPEZ TORRES | CALOTO10@GMAIL.COM |
| 1988070 | CATALINA RODRIGUEZ LOZADA | RCATALINA337@YAHOO.COM |
| 975845 | CATALINA SALGADO HERNANDEZ | LAMISSY00@GMAIL.COM |
| 1877096 | CATALINA VARGAS RODRIGUEZ | ANGIETORRES216@GMAIL.COM |
| 1460653 | CATALINA VEGA MIRANDA | MACLEGALJC@GMAIL.COM |
| 1257522 | CATALINO SANTANA CRUZ | CATSANTANA@GMAIL.COM |
| 1901636 | CATHERINE GARCIA CORREA | CGARCIA29987@GMAIL.COM |
| 1482405 | CATHERINE LANGONE-BAILEY | TINACIMMINO@ICLOUD.COM |
| 1690670 | CATHERINE LOPEZ NEGRON | DULCEPESTANITAS@HOTMAIL.COM |
| 1978362 | CATHERINE MANZANET COLON | MAN_CAT@YAHOO.COM |
| 1610820 | CATHERINE MARIE DAVILA VALDERRAMA | CA-DAVILA@HOTMAIL.COM |
| 1184021 | CATHERINE MEDINA RIVERA | CATHERINEMEDINA6@GMAIL.COM |
| 1184024 | CATHERINE QUINONES RODRIGUEZ | KTYLTJ@GMAIL.COM |
| 1794200 | CATHERINE REDONDO DIAZ | CATHYREDONDO77@YAHOO.COM |
| 2036715 | CATHERINE SALICRUP SANTAELLA | KATHERINESALICRUP@GMAIL.COM |
| 1603997 | CATHERINE TOLEDO PITRE | CATHERINTOLEDO@GMAIL.COM |
| 2119067 | CATHERINE Y. GONZALEZ GONZALEZ | NISMOVV19@YAHOO.COM |
| 1512745 | CAXANDRA OTERO GONZALEZ | C29218@YAHOO.COM |
| 1626455 | CECI TRINIDAD LOPEZ | CECITRINIDAD72@GMAIL.COM |
| 1779110 | CECIAH VEGA DONCELL | GMAICESVEG46@GMAIL.COM |
| 1452982 | CECILE ORTIZ RAMIREZ DE ARELLANO | CORAT13@YAHOO.COM |
| 1811376 | CECILIA ACEVEDO HERNANDEZ | SENILEC_2006@YAHOO.COM |
| 1567574 | CECILIA AMPARO RAMOS MOTA | CERAMOS61@YAHOO.COM |
| 2126208 | CECILIA BARBOSA VELEZ | CECY.BARBOSA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722993 | CECILIA BONILLA GONZALEZ | CECILIABONILLA38@YAHOO.COM |
| 975939 | CECILIA CATALA FRANCESHINI | CATALACECILIA@GMAIL.COM |
| 2003535 | CECILIA DEL CARMEN RODRIGUEZ ROSADO | RODRIGUEZ.CECILIA.C@GMAIL.COM |
| 1727035 | CECILIA FLORES FLORES | DIVERSYCICI@GMAIL.COM |
| 2060523 | CECILIA FRANCESCHINI | CECILI.FRANCESCHINI@UPR.EDU |
| 1656767 | CECILIA I. NEGRON VIVES | CECINEGRON8@YAHOO.COM |
| 629897 | CECILIA JAMES SOTO | SUPERVISOREDFI@GMAIL.COM |
| 1618035 | CECILIA LEON MALDONADO | CECI4810@GMAIL.COM |
| 2092741 | CECILIA M. RIOS BATTISTINI | DENY1592@YAHOO.COM |
| 1982833 | CECILIA MALAUI SANJURJO | CECILIA.MALAUE77@YAHOO.COM |
| 1843547 | CECILIA MARGARITA MATOS NAZARIO | CECI50526@YAHOO.COM |
| 1995314 | CECILIA MARIA NIENEZ FOX | CHUNEZFOX@YAHOO.COM |
| 2017615 | CECILIA MELENDEZ SANTIAGO | CECILIAMELENDEZ6@GMAIL.COM |
| 1974927 | CECILIA MENDEZ CANALES | CECILAIAMENDEZ569@GMAIL.COM |
| 1818944 | CECILIA MORALES NEGRON | CECILIA.MORALES1@HOTMAIL.COM |
| 2064350 | CECILIA NEGRON BAEZ | CECI626@GMAIL.COM |
| 1672387 | CECILIA RAMOS MOTA | CERAMOS@JUSTICIA.PR.GOV |
| 1681968 | CECILIA RAMOS MOTA | CERAMOS@YAHOO.COM |
| 1595432 | CECILIA RIVERA MORALES | EMAIL4ENID@GMAIL.COM |
| 976030 | CECILIA RIVERA MORALES | EMAIL4SILIN@GMAIL.COM |
| 1972035 | CECILIA RIVERA ROSA | RUBITARED24@GMAIL.COM |
| 2069817 | CECILIA SANCHEZ RUIZ | SANCHEC@ACAA.PR.GOV |
| 1775387 | CECILIA SANTIAGO MATEO | YCECSANTIAGO@YAHOO.ES |
| 1184117 | CECILIA VALENTIN ARZOLA | CECIVALENTIN2229@GMAIL.COM |
| 1844235 | CECILIA VALENTIN ARZOLA | CECIVALENTIN2829@GMAIL.COM |
| 1184118 | CECILIA VALENTIN VALENTIN | CECILIAVALENTIN2@GMAIL.COM |
| 1683181 | CECILIANA MARTINEZ LOPEZ | D.YOLI@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787148 | CECILIO DE LA ROSA MEDINA | CECILIODELAROSA7@GMAIL.COM |
| 1879742 | CECILIO FLORES PONCE | AGRONOMAFLORES@YAHOO.COM |
| 1759036 | CECILIO REYES MATOS | CECILIO116@AOL.COM |
| 1651002 | CECILIO ROJAS RICKETT | CECILIOROJAS59@YAHOO.COM |
| 1903994 | CECILIO SANCHEZ RIVERA | SANCHEZCECILIO244@GMAIL.COM |
| 1644915 | CECILIO WALKER RIVERA | SALPI082002@YAHOO.COM |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | NAIR.MARTI@YAHOO.COM |
| 2067128 | CEFERINO PACHECO GIVDICELLI | CEFERINOP45@GMAIL.COM |
| 1722396 | CEFFIE CRUZ | CCESTERLINA@GMAIL.COM |
| 1904684 | CELENIA ALVAREZ DE JESUS | ACELY45@YAHOO.COM |
| 1972653 | CELENIA APONTE RIVERA | CELENIAABC@GMAIL.COM |
| 890793 | CELENIA BEZARES RUIZ | CELEBEZARES@GMAIL.COM |
| 2015691 | CELENIA ESPAILLAT COLON | ESPAILLAT_C@HOTMAIL.COM |
| 1862374 | CELENIA GONZALEZ MARTINEZ | EGOMART@HOTMAIL.COM |
| 2095666 | CELENIA MORALES MARQUEZ | YAMARIS7@GMAIL.COM |
| 1976049 | CELENITA GOMEZ PAMILLA | CELEYCHEO@GMAIL.COM |
| 1723201 | CELENITA GOMEZ PARILLA | CELYCHEO@GMAIL.COM |
| 2102769 | CELENITA GOMEZ PARRILLA | CELEYCLEO@GMAIL.COM |
| 1599575 | CELESTE CINTRON DIAZ | JIMRODZ48@GMAIL.COM |
| 2069847 | CELESTE DEL VOLLE GONZALEZ | CELESTEDELVOLLE02@GMAIL.COM |
| 1986293 | CELESTE ORTIZ | CELYMONIQUE@GMAIL.COM |
| 1969715 | CELESTE PEREZ FEBUS | CELESTEPEREZFEBUS@YAHOO.COM |
| 1674000 | CELESTE SANTIAGO MENDOZA | CELESTE_SANTIAGO_MENDOZA@HOTMAIL.COM |
| 1655314 | CELESTIN SANCHES TOVAR | CELESTINOSANCHES4@GMAIL.COM |
| 1728054 | CELESTINO RODRÍGUEZ RODRÍGUEZ | CELESTINOKIKO@HOTMAIL.COM |
| 2085170 | CELIA A. ALOMAR SUAREZ | MARISELYANGEL@HOTMAIL.COM |
| 1851564 | CELIA E. OCASIO RODRIGUEZ | OCASIOCELIA88@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1919950 | CELIA FELICIANO FELICIANO | FELICIANOCELIA31@YAHOO.COM |
| 1794643 | CELIA GARCIA CANALES | CELIAGARCIA03@GMAIL.COM |
| 1768608 | CELIA GARCIA VIDAL | CELIA1947GARCIA@GMAIL.COM |
| 1728399 | CELIA I. MARTINEZ MARRERO | CELIAMARTINEZLEILAPR226@GMAIL.COM |
| 1721969 | CELIA I. MIRANDA | CELIAMIRANDA1989@GMAIL.COM |
| 1860071 | CELIA M BATIZ TORRES | MARGIEBATIZ@YAHOO.COM |
| 1832842 | CELIA M QUINONES PINET | CELIAQ30@GMAIL.COM |
| 1716066 | CELIA M TORRES RODRÍGUEZ | CELICELI2@HOTMAIL.COM |
| 2066282 | CELIA M. SERRANO ALVAREZ | ALONDRAVICTORIA84@GMAIL.COM |
| 1609815 | CELIA M. SERRANO LUGO | SORMARGARITA@HOTMAIL.ES |
| 361548 | CELIA NIEVES AGRON | NAYDACORDERO@GMAIL.COM |
| 2018453 | CELIA P. SANTIAGO ORTIZ | CEPILAR@GMAIL.COM |
| 1790615 | CELIA R. PEREZ CASTILLO | CRPEREZCASTILLO@YAHOO.COM |
| 2093011 | CELIA RIVERA HERNANDEZ | JAEMY456@HOTMAIL.COM |
| 1986132 | CELIA RIVERA HERNANDEZ | JEAMY456@HOTMAIL.COM |
| 1872190 | CELIA ROSA BLASINI BENGOCHEA | BLASINICR@YAHOO.COM |
| 2111514 | CELIA ROSA BLASINI BENGOCHEA | IDASINICR@YAHOO.COM |
| 2059429 | CELIA ROSA BLASINI BENGOCHEA | BBSINICR@YAHOO.COM |
| 2072713 | CELIA ROSA BLASMI BENGOCHEA | BLACINICR@YAHOO.COM |
| 2109940 | CELIANN LUGO ORTIZ | CELIANN_LUGO@HOTMAIL.COM |
| 1740750 | CELIANN MARTINEZ ORTIZ | CELIANN1881@GMAIL.COM |
| 1882686 | CELIANNE CEBALLOS LLANOS | CELIANNE.CEBALLOS@GMAIL.COM |
| 2024249 | CELILIA V GONZALEZ MARRERO | CECIGONZALEZ414@GMAIL.COM |
| 1877213 | CELINA MENDEZ MENDEZ | CELINAMENDEZ52@YAHOO.COM |
| 1723673 | CELINEHT QUILES COTTO | CELINESQUILES2017@GMAIL.COM |
| 62141 | CELINES CABRERA FLORES | CELINES.CABRERA@FAMILIA.PR.GOV |
| 1947727 | CELINES GONZALEZ RENTAS | CELINESG@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2049825 | CELINES HERNANDEZ | CELINESHERNANDEZ@YAHOO.COM |
| 1672285 | CELINES MELENDEZ PEREZ | CMELENDEZPE@GMAIL.COM |
| 1763722 | CELINES ORTIZ SANTIGO | CELINESGALARZA01@GMAIL.COM |
| 809126 | CELINES PACHECO LOPEZ | GOLDENCOQUI@YAHOO.COM |
| 1732660 | CELINES PAGAN MONTALVO | CELINESARTIST@YAHOO.COM |
| 1615365 | CELINETTE DE JESUS MARQUEZ | CDJMARQUEZ@GMAIL.COM |
| 1701542 | CELIS Y BERRIOS ZAYAS | LYYO17@HOTMAIL.COM |
| 1501038 | CELLY ANN REYES DIAZ | C.A.REYES3365@GMAIL.COM |
| 1735166 | CELSA CEDENO MALDONADO | LAUGAB4@YAHOO.COM |
| 85939 | CELSA M TIRADO RODRIGUEZ | CELSATIRADO@GMAIL.COM |
| 1995000 | CELSA MALDONADO NAZARIO | ANYGOR84@YAHOO.COM |
| 1691008 | CELSA VELEZ BONILLA | MARI14MOLENA@HOTMAIL.COM |
| 1913972 | CELSO BATISTA RIVERA | CEBARI14@GMAIL.COM |
| 1860928 | CELSO FIGUEROA RIVERA | C.FIGUEROA06@YAHOO.COM |
| 1775983 | CELSO G. PEREZ VELAZQUEZ | OSLEC75@YAHOO.COM |
| 2108412 | CELSO H. OYOLA VALENTIN | CELSOVALENTIN54@GMAIL.COM |
| 1954047 | CELSO L. CARRION SANTOS | CELSOLUISCARRION@GMAIL.COM |
| 2079131 | CELSO LORENZO ORAMA | CELSO1.60@YAHOO.COM |
| 1845965 | CELSO MARTINEZ RAMOS | CELSOMARTINEZ4990@GMAIL.COM |
| 1498848 | CELSO PELLOTCRUZ | JUNGO48@HOTMAIL.ES |
| 1498848 | CELSO PELLOTCRUZ | JUNGOCELSO@GMAIL.COM |
| 1966013 | CELYMAR CARPENA TORRES | CELYTA312@GMAIL.COM |
| 1913868 | CELYMAR TORRES NAZARIO | CELYMART.CT@GMAIL.COM |
| 1877801 | CELYMAR TORRES NAZARIO | CELYMART.CTA@GMAIL.COM |
| 1859236 | CENIDIA ROMERO SANCHEZ | CENIDIA.ROMERO@GMAIL.COM |
| 86629 | CENTRO DE APRENDIZAJE MULTISENSORIAL INT | CARMENDEZ345@YAHOO.COM |
| 1510726 | CENTRO DE SALUD DE LARES, INC. | CSLINC@PRTC.NET |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1537585 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. | NCARACAS@FELDESMANTUCKER.COM |
| 1537585 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. | PPHSC_INC@YAHOO.COM |
| 2019318 | CEREIDA HERNANDEZ MUNOZ | CHEREMORALES1@GMAIL.COM |
| 1184387 | CESAR A MALDONADO VAZQUEZ | MALDOGEPE@YAHOO.COM |
| 1734108 | CESAR A RODRIGUEZ CHICO | CESROD13@GMAIL.COM |
| 2125280 | CESAR A. PEREZ HERNANDEZ | PEREZ.CESAR58@ICLOUD.COM |
| 1762166 | CESAR A. VALENTIN PADUA | C.VALPA@YAHOO.COM |
| 2068015 | CESAR ANGEL MARTINEZ SAMPLE | HILDA_ORTIZ1819@YAHOO.COM |
| 2066543 | CESAR ANGEL MARTINEZ SAMPLE | HILDA.ORTIZ1819@YAHOO.COM |
| 2116397 | CESAR ANTONIO IRIZARRY RIVERA | CESARAIRIZARRY@GMAIL.COM |
| 1898198 | CESAR AROCHO TORRES | CESAR.682@HOTMAIL.COM |
| 2036958 | CESAR AUGUSTO LEBRON MARTINEZ | CESARLEBRONPIANO@GMAIL.COM |
| 2025159 | CESAR C. BOSQUES BARRETO | BOSQUESTRAVEL@HOTMAIL.COM |
| 1524796 | CESAR CASUL RIVERA | CESAR-CASUL@HOTMAIL.COM |
| 2040836 | CESAR CRUZ-QUINONES | CESARCRUZQUINONES@GMAIL.COM |
| 1560326 | CESAR CUEUAS ROSA | CCUEUASROSA@GMAIL.COM |
| 2086929 | CESAR D RAMOS DE JESUS | MARGARETMARTINEZ0071Y@GMAIL.COM |
| 1634826 | CESAR D. RIVERA MORALES | CESARELMARINO.CR@GMAIL.COM |
| 138541 | CESAR DIAZ LAPORTE | CADLAPORTE@GMAIL.COM |
| 1993951 | CESAR DIAZ PITTI | CJDIAZ2@POLICIA.PR.GOV |
| 1491931 | CESAR DURAN CRUZ | GLMERCED@YAHOO.COM |
| 1718542 | CÉSAR E RENOVALES RAMOS | CESARRENOVALESRAMOS@GMAIL.COM |
| 1597190 | CESAR E. RODRIGUEZ TORRES | CERT850@HOTMAIL.COM |
| 1670572 | CESAR GARCIA ORTIZ | KUKY174@YAHOO.COM |
| 2120088 | CESAR GERARDO ESCOBAR SANTIAGO | CESARESCOBAR7028@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725200 | CESAR GONZALEZ GONZALEZ | FRANCHY_94@YAHOO.COM |
| 1636590 | CESAR GONZALEZ NUNEZ | GBGONZALEZ98@GMAIL.COM |
| 1985812 | CESAR GONZALEZ OPPENHEIMER | OPPENHEIMER_49@HOTMAIL.COM |
| 2106633 | CESAR GUEUAREZ VAZQUEZ | CESARGUEUAREZVAZQUEZ@GMAIL.COM |
| 2025061 | CESAR ISAI ACEVEDO RIVERA | CACEVEDOEMHK3@YAHOO.COM |
| 1599557 | CESAR J. GOZALEZ ORTIZ | CESARJAVIER6557@YAHOO.COM |
| 1620665 | CESAR J. TORRES ROSARIO | KONFY@HOTMAIL.COM |
| 1994043 | CESAR J. VELAZQUEZ DIAZ | YAVIER4209@GMAIL.COM |
| 1959722 | CESAR J. VELEZ SANTIAGO | JEFFY7479@GMAIL.COM |
| 2045165 | CESAR JIMENEZ MALDONADO | NORA.CRUZ.MILANA@GMAIL.COM |
| 1724410 | CÉSAR L IRIZARRY MUÑIZ | CESARIRIZARRY25@YAHOO.COM |
| 2140897 | CESAR L.. SEDA GUTIERREZ | SEDABOXINGCLUB@GMAIL.COM |
| 2101734 | CESAR MELENDEZ ROSADO | CESAR.MELENDEZ1@YAHOO.COM |
| 1951272 | CESAR MUNIZ BADILLO | CESARMUNIZ111@GMAIL.COM |
| 1729929 | CESAR O LEDEY RODRIGUEZ | OMLEDEY@GMAIL.COM |
| 1586094 | CESAR OSTOLAZA V ELA | CWOSTOL929@HOTMAIL.COM |
| 1846380 | CESAR R TORRES FLORES | CESART132005@GMAIL.COM |
| 1947701 | CESAR R TORRES FLORES | CESART13205@GMAIL.COM |
| 1792446 | CESAR R. CORALES COTTY | CORALES_CESARMONCHITO@HOTMAIL.COM |
| 1751795 | CESAR RAMON GARCIA VAZQUEZ | ALUCEPR@YAHOO.COM |
| 976581 | CESAR S. GUZMAN TORRES | CESARGUZMANTORRES@HTOMAIL.COM |
| 2102667 | CESAR SANTIAGO PEREZ | CESAR.SANTIAGO@YAHOO.COM |
| 1744303 | CESAR VAZQUEZ DE JESUS | V.CESAR66@YAHOO.COM |
| 2031693 | CESAR W OSTOLAZA RODRIGUEZ | CWOSTOLAZA@HOTMAIL.COM |
| 1582442 | CESAR W. OSTOLAZA RODRIGUEZ | CESOSTOLAZA@HOTMAIL.COM |
| 2082353 | CESAR W. OSTOLAZE RODRIGUEZ | CWASTOLAZE@HOTMAIL.COM |
| 2127360 | CESIA FIGUEROA DEL TORO | CESYAR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1722579 | CESIA FIGUEROA DEL TORO | CESYAV@GMAIL.COM |
| 88053 | CHACON MACEIRA, RAFAEL | CHAKA88.RC@GMAIL.COM |
| 852380 | CHALMERS SOTO, CAROL | CCSOTO76@GMAIL.COM |
| 88178 | CHAMORRO RIVERA, CARMEN E | KRMIN.CHAMORRO@GMAIL.COM |
| 2056139 | CHARIETTE I TORRES ORENGO | CHARYTORRES4090@YAHOO.COM |
| 2093193 | CHARILYS GARCIA RUIZ | CGARCIA5@POLICIA.PR.GOV |
| 1615195 | CHARISSE A. ALERS CRUZ | CHARISSEALERS@GMAIL.COM |
| 1658727 | CHARITO J. NEGRON RIVERA | CHARITONEGRON10@GMAIL.COM |
| 1724230 | CHARITO VELEZ GONZALEZ | VELEZMAESTRA@GMAIL.COM |
| 1715736 | CHARLENE PAGAN RIOS | CHARLAPR@HOTMAIL.COM |
| 1805558 | CHARLES RODRIGUEZ CONSTANTINO | JUANADINO2000@GMAIL.COM |
| 1841906 | CHARLES RODRIGUEZ CONSTANTINO | JUANADIPO2000@GMAIL.COM |
| 1598717 | CHARLIE HERNANDEZ RODRIGUEZ | KINGCHARLIE2@HOTMAIL.COM |
| 1784681 | CHARLIE MONTES ROBLES | MONTES08@GMAIL.COM |
| 1961855 | CHARLIE PEREZ RODRIQUEZ | BEBCBAR@YAHOO.COM |
| 1697029 | CHARLIE RUIZ GUTIERREZ | CHARLIE.RUIZ56@GMAIL.COM |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | CHARLIEVAZQUEZ425@GMAIL.COM |
| 1755951 | CHARLIE VIZCAYA RUIZ | VIZCAYA6880@GMAIL.COM |
| 1792061 | CHARLIM M SERRANO ALVARADO | CHSERRANOALV@GMAIL.COM |
| 1858544 | CHARLOTTE GOTAY GUZMAN | CHGOTAY@GMAIL.COM |
| 1184777 | CHARLOTTE MORALES APONTE | CMORALES308@HOTMAIL.COM |
| 1936058 | CHARLOTTE SANTIAGO OLIVIERI | PRECIOSA_PALOMA@HOTMAIL.COM |
| 1487082 | CHARMAINE SANTOS VEGA | CSANTOSVEGA@YAHOO.COM |
| 1998003 | CHELVYN MORI ORTIZ | CHELVYN2@YAHOO.COM |
| 1988473 | CHENIA M. CAPO MENDOZA | CHENIAMARIE_123@YAHOO.COM |
| 1950226 | CHERLY ORTIZ RIVERA | CHERYL63@HOTMAIL.COM |
| 1730594 | CHERYL L TIDWELL LLABRES | CHTI3581@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1802363 | CHERYL L. SANTANA AYALA | KINDER01CHERYL@GMAIL.COM |
| 1975237 | CHERYL S. CINTRON SERRANO | CHERYLCINTRON@GMAIL.COM |
| 1657632 | CHIARA M. SCOTT | DIAZFIGUEROAGLADYSANTONIA@GMAIL.COM |
| 158747 | CHISTOPHER ESTRADA RUIZ | 300BAJA@GMAIL.COM |
| 1184830 | CHRIS C MERRITT YULFO | CMERRITT542@YAHOO.COM |
| 1987396 | CHRISTIAN BORRERO GUEITZ | CHRISBOR87@GMAIL.COM |
| 1184881 | CHRISTIAN DAVILA RODRIGUEZ | CHRISTIANMETAL81@HOTMAIL.COM |
| 2098065 | CHRISTIAN E. SOMERSALL STEVENS | CHRISTIAN.SOMERSALL1@GMAIL.COM |
| 1184897 | CHRISTIAN G. GONZALEZ GONZALEZ | CHRISCIARA07@GMAIL.COM |
| 89656 | CHRISTIAN GERENA, SANDRA | SCHRISTIANGERENA@GMAIL.COM |
| 89687 | CHRISTIAN JESUS LAUREANO TORRES | VALERYLAUREANO@HOTMAIL.COM |
| 1979239 | CHRISTIAN MOLINA SANCHEZ | VOLKSWARTEN@GMAIL.COM |
| 1893649 | CHRISTIAN O. HERNANDEZ ACEVEDO | CHRISTIAN23.RD@GMAIL.COM |
| 1738559 | CHRISTIAN OMAR RODRIGUEZ RODRIGUEZ | RODRIGUEZRRCO@GMAIL.COM |
| 1184977 | CHRISTIAN ORTIZ RODRIGUEZ | ELMTADOR@LIVE.COM |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | CRISTOBALR945@GMAIL.COM |
| 1956707 | CHRISTIAN TORRES RODRIGUEZ | CHRISTIANMIVEC@HOTMAIL.COM |
| 1702013 | CHRISTIE RODRIGUEZ ROHENA | KAMANDULA_CC@HOTMAIL.COM |
| 1615933 | CHRISTINA S. GARCIA ECHEVARRIA | CHRIS_8_VOLI@YAHOO.COM |
| 1726287 | CHRISTINE D. MELENDEZ ROMAN | DALIS08@YAHOO.COM |
| 1185045 | CHRISTINE FELICIANO MARTINEZ | CHRISTINE_0155@HOTMAIL.COM |
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | CHRISTINE.RODZ1978@GMAIL.COM |
| 1604058 | CHRISTINE OTERO ROSARIO | CHRISTINE.OTERO.ROSARIO@GMAIL.COM |
| 1709820 | CHRISTINE PEREZ STILLWAGON | CHRISTINEPEREZSTILLWAGON@GMAIL.COM |
| 1754856 | CHRISTINE SALAS MARTINEZ | CHRISTINE388@GMAIL.COM |
| 37257 | CHRISTOPHER ATILES CRUZ | ANGELA_AVU@LIVE.COM |
| 631432 | CHRISTOPHER COLON PAGAN | CHRISCOPA20@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1816708 | CHRISTOPHER J. ALILES CRUZ | ANGELA_ARU@LIVE.COM |
| 1536757 | CHRISTOPHER R ZINK | CZINK_60613@YAHOO.COM |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | VINCE_BONDS@HOTMAIL.COM |
| 2114126 | CHRISTOVAL MENDEZ MENDEZ | AGROCRISTOBALMENDEZ@YAHOO.COM |
| 1650877 | CHRITSHYA J DÍAZ BADILLO | CHRITSHYA@GMAIL.COM |
| 1549021 | CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. | GRIVERA@PRYMEDICAL.COM |
| 2146969 | CINCINNATI SUB-ZERO PRODUCTS | ACCOUNTING@GENTHERMCSZ.COM |
| 2146969 | CINCINNATI SUB-ZERO PRODUCTS | HOLLY.HICKS@GENTHERMCSZ.COM |
| 2146969 | CINCINNATI SUB-ZERO PRODUCTS | MELANIE.HAND@GENTHERM.COM |
| 1665938 | CINDIE L. RUIZ RIVERA | CINDIE_RUIZ@HOTMAIL.COM |
| 1516905 | CINDY APONTE VEGA | COBYPINKY@GMAIL.COM |
| 1678536 | CINDY B CRUZ RIVERA | MISE.7@HOTMAIL.COM |
| 2128775 | CINDY I. MERCADO LOPEZ | CYNDYMERCADO_@OUTLOOK.COM |
| 1846194 | CINDY J. MONTIJO SANTIAGO | CINDY.JM@HOTMAIL.COM |
| 1768530 | CINDY J. RODRIGUEZ LABOY | CJRLABOY69@YAHOO.COM |
| 2026427 | CINDY M. MARTINEZ ALBINO | CINDYMAILYN27@GMAIL.COM |
| 1990597 | CINDY NAVEDO MARTINEZ | CINDYNAVEDOMARTINEZ@GMAIL.COM |
| 1805145 | CINDY PRIETO ADAMES | PROPHY0280@GMAIL.COM |
| 1942559 | CINDY VAZQUEZ BORRERO | SINDHI0711@GMAIL.COM |
| 1752290 | CINDYMAR VILLANUEVA MENDEZ | ADCULEBRA@GMAIL.COM |
| 1804259 | CINTHIA C. HERNANDEZ | CINDYBLESS13@GMAIL.COM |
| 2031618 | CINTHIA MERCADO | D28076@DE.PR.GOV |
| 2031618 | CINTHIA MERCADO | MERCADO_CINTHIA@YAHOO.COM |
| 1801261 | CINTHYA E. ROSADO COLON | CROSADOAKIRA@GMAIL.COM |
| 1725996 | CINTHYA RIVERA | CINDYROURA2513@GMAIL.COM |
| 1899077 | CINTRON CI GONZALEZ | OLGAEX78@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1769994 | CINTRON COSME MERCEDES | ECORREA98@YAHOO.COM |
| 90677 | CINTRON FIGUEROA, ANGEL L | CINTRON27257@GMAIL.COM |
| 90890 | CINTRON MALDONADO, ANNETTE | CINTRON.ANNETTE@YAHOO.COM |
| 785042 | CINTRON RODRIGUEZ, ROBERTO | RCRLULU@GMAIL.COM |
| 1675534 | CINTRON TORRES ROSITA | ROSITA4821@GMAIL.COM |
| 91784 | CINTYA REY BERRIOS | CINTYA.REY@HOTMAIL.COM |
| 33497 | CIPRIAN ARNAU VALENTIN | CIPRIAN.ARNAU1956@YAHOO.COM |
| 891084 | CIPRIAN ARNAU VALENTIN | PODORNO1987@GMAIL.COM |
| 1777336 | CIPRIANO ARMENTEROS | ANCRUZ@CIUDADTOAALTA.COM |
| 1745430 | CIPRIANO ARMENTEROS | ARMENDERO.CIPRIANO@YAHOO.COM |
| 1794418 | CIPRIANO ARMENTEROS | ING.GONZALEZACOSTA@GMAIL.COM |
| 1769295 | CIPRIANO ARMENTEROS | JANETBABE12@YAHOO.COM |
| 1745430 | CIPRIANO ARMENTEROS | WILMARYBERENGUER@YAHOO.COM |
| 1786711 | CIPRIANO ARMENTEROS | JULIACOSME3@GMAIL.COM |
| 1859493 | CIRA HERNANDEZ SANTANA | JORGEBASEBALL@YAHOO.COM |
| 501305 | CIRA L. RUIZ FERNANDEZ | R.CIRA@YAHOO.COM |
| 1816286 | CIRCE A. DEODATTI SANCHEZ | DEODATTI@YAHOO.COM |
| 1816286 | CIRCE A. DEODATTI SANCHEZ | DEPDATTI@YAHOO.COM |
| 1796740 | CIRILO VELEZ PEREZ | ANASOTOSOTO63@GMAIL.COM |
| 1807817 | CIRY L. TOUCET PEREZ | CIRYTOUCETPEREZ@YAHOO.ES |
| 631658 | CIUDAD DE SALVACION INC | CUIDADDESALVACION@GMAIL.COM |
| 1615985 | CLARA ANDINO CALDERON | CLARAANDINO8@GMAIL.COM |
| 2082599 | CLARA B TORRES GONZALEZ | CLARABETSYTORRES@GMAIL.COM |
| 1404049 | CLARA CASIANO ACEVEDO | CLCASIANO@HOTMAIL.COM |
| 1808426 | CLARA DEL MAR SANCHEZ GARCLA | CLARADELMAR25@LIVE.COM |
| 1972168 | CLARA E WILSON MAGRIS | CLARAWILSON967@GMAIL.COM |
| 1963833 | CLARA E. PEREZ JUSTINIANO | CLARITA.PEREZ01@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1603861 | CLARA E. PÉREZ JUSTINIANO | CLARITA_PEREZ01@HOTMAIL.COM |
| 2088176 | CLARA ENID ORTA FARGAS | ENIDORTA@YAHOO.COM |
| 1591826 | CLARA GONZALEZ RODRIGUEZ | CLARALINDA@YAHOO.COM |
| 1721411 | CLARA GONZALEZ RODRIGUEZ | CLARALINDA42@YAHOO.COM |
| 1945827 | CLARA H CRUZ RODRIGUEZ | CLARACRUZROD@HOTMAIL.COM |
| 2012723 | CLARA I ABAD BONILLA | CIABAD@HOTMAIL.COM |
| 1896480 | CLARA I NAVEDO ORLANDO | CNAVEDO61@HOTMAIL.COM |
| 1531812 | CLARA I. RODRÍGUEZ RODRÍGUEZ | CHARY64@YAHOO.COM |
| 1972298 | CLARA IVETTE CUCUTA NADAL | IVETTECUCUTA@OUTLOOK.COM |
| 2119509 | CLARA J MORENO DIAZ | CUSAMORENO_2@YAHOO.COM |
| 78471 | CLARA L CARRASQUILLO GONZALEZ | CLCARRASQUILLO53@GMAIL.COM |
| 2004645 | CLARA L. ORTIZ ROSA | CLARALUZJCC@GMAIL.COM |
| 1734649 | CLARA L. PIZARRO ESCALERA | JANITSY@YAHOO.COM |
| 1510929 | CLARA LUZ TORRES ORTIZ | EVELYNPLAYA@YAHOO.COM |
| 1751164 | CLARA MILAGROS DIAZ CABRERA | CLARADIAZCDC@GMAIL.COM |
| 1973366 | CLARA MOYET DE LEON | CLARAMOYET@LIVE.COM |
| 1808575 | CLARIBEL ALVAREZ COLLAZO | CACOLLA20@DCR.PR.GOV |
| 1875968 | CLARIBEL ALVAREZ COLLAZO | CACOLLAZO@DCR.PR.GOV |
| 1582198 | CLARIBEL BORIA CARRION | BORABELLA1@HOTMAIL.COM |
| 1854666 | CLARIBEL CAMACHO QUINONES | CLARYBELCAMACHO@YAHOO.COM |
| 1670390 | CLARIBEL CARRION CHEVEREZ | CLARYPR@YAHOO.COM |
| 2041048 | CLARIBEL CASTRO CARABALLO | OJENEY@GMAIL.COM |
| 2057091 | CLARIBEL CHAMONO MELENDEZ | MOVINIERTORITMO@YAHOO.COM |
| 2031305 | CLARIBEL CHAMORRO MELENDEZ | MOVIMIENTO_RITMO@YAHOO.COM |
| 91646 | CLARIBEL CINTRON TORRES | CINTRON.TORRES@HOTMAIL.COM |
| 2006632 | CLARIBEL CLEMENTE PIZARRO | GEISHAMARIE211@GMAIL.COM |
| 2000270 | CLARIBEL CLEMENTE PIZARRO | GEISHAMARIE2116@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2033204 | CLARIBEL CRUZ MARTINEZ | CLARIBEL880@GMAIL.COM |
| 2005565 | CLARIBEL CRUZ RODRIGUEZ | CLARI3438@GMAIL.COM |
| 1984572 | CLARIBEL CRUZ RODRIGUEZ | MALACOLEE@HOTMAIL.COM |
| 1889963 | CLARIBEL CRUZ RODRIGUEZ | MARACOLEE@HOTMAIL.COM |
| 1185427 | CLARIBEL DEL VALLE HUERTAS | C.DELVALLE797@GMAIL.COM |
| 2051340 | CLARIBEL ECHEVARRIA RAMOS | CECHEVARRIA2015@OUTLOOK.COM |
| 1932007 | CLARIBEL GONZALEZ FLORES | CLARIBELGONZALEZ@GMAIL.COM |
| 1971177 | CLARIBEL GONZALEZ HERNANDEZ | CLARYGONZAHER@GMAIL.COM |
| 1606437 | CLARIBEL HERNANDEZ SANTOS | CLARIBEL2627@GMAIL.COM |
| 1185332 | CLARIBEL LOPEZ DELGADO | LOPEZ.CLARIBEL@YAHOO.COM |
| 1571480 | CLARIBEL LUGO APONTE | CLARIBELLUGO570@GMAIL.COM |
| 1871969 | CLARIBEL LUGO VARGAS | SISTEMATICA777@GMAIL.COM |
| 1185347 | CLARIBEL MILLAN VAZQUEZ | KARIN.M023@GMAIL.COM |
| 1738485 | CLARIBEL NEGRON NEGRON | ELEC.CLARYNEGRON03@GMAIL |
| 1685788 | CLARIBEL NEGRON NEGRON | ELEC.CLARYNEGRON03@GMAIL.COM |
| 1751610 | CLARIBEL OTAÑO CUEVAS | IOTAO@YAHOO.COM |
| 1963934 | CLARIBEL PAGAN CUEVAS | PAGANCUEVAS@HOTMAIL.COM |
| 2000833 | CLARIBEL PELLOT JIMENEZ | CLARY_08@YAHOO.COM |
| 1665946 | CLARIBEL PEREZ ACEVEDO | CLARIBELBEREZ866@GMAIL.COM |
| 1785419 | CLARIBEL PEREZ ACEVEDO | CLARIBELPEREZ866@GMAIL.COM |
| 410880 | CLARIBEL PIZARRO CARRASQUILLO | CLARIBELPIZARRO67@GMAIL.COM |
| 1718446 | CLARIBEL RIVERA CASANOVA | RIVERA.CLARIBEL01@YAHOO.COM |
| 460286 | CLARIBEL RIVERA TORRES | CLARIBELRIVERA7@GMAIL.COM |
| 976877 | CLARIBEL RODRIGUEZ VERA | CLARIBELVERA@YAHOO.COM |
| 976877 | CLARIBEL RODRIGUEZ VERA | JOSEVILLAMIL@GMAIL.COM |
| 2104898 | CLARIBEL ROSARIO DIAZ | MANGUALALONDRA33@GMAIL.COM |
| 1576226 | CLARIBEL ROSARIO GARCÍA | CLARIBEL2177@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2078147 | CLARIBEL S. MILLAN FERRER | CLARIBELMILLAN21@GMAIL.COM |
| 2076626 | CLARIBEL S. MILLON FERRER | CLARIBELMILLON21@GMAIL.COM |
| 2075859 | CLARIBEL S. MILLON FERRER | CLARIBELMILON21@GMAIL.COM |
| 2109932 | CLARIBEL SANCHEZ FELICIANO | CLARIBELSANCHEZ1967@GMAIL.COM |
| 1856297 | CLARIBEL SANCHEZ GIERBOLINI | CLARYGIERBOLINI@YAHOO.COM |
| 1696230 | CLARIBEL SOSA | CLARIESOSA@GMAIL.COM |
| 631825 | CLARIBEL SOSA RIVERA | CAROLINAPR956@GMAIL.COM |
| 1639887 | CLARIBEL TORRES PEREZ | CLARYBEL_TP2200@YAHOO.COM |
| 1618918 | CLARIBEL V. RAMOS VAZQUEZ | CLARIVRAMOS@YAHOO.COM |
| 2126726 | CLARIBELLE ORTIZ VALENTIN | CLARIBELLEO@GMAIL.COM |
| 1958457 | CLARIBER BORIA CARRION | BONABELLA1@HOTMAIL.COM |
| 1851546 | CLARIBET MUNIZ ARROYO | CLARIBET.MUNIZ.ARROYO@GMAIL.COM |
| 1770991 | CLARIMAR AMILL-ACOSTA | CLARIMAR.AMILLACOSTA@GMAIL.COM |
| 1610647 | CLARION V. STEVENS CHARLES | CLARIONV@LIVE.COM |
| 1886249 | CLARISA CRUZ RODRIGUEZ | CLARISACRUZRODRIGUES@GMAIL.COM |
| 1527179 | CLARISOL APONTE FERNANDEZ | CALRISOL.APONTE@DDEC.PR.GOV |
| 1527179 | CLARISOL APONTE FERNANDEZ | CLARISOL.APONTE@DDC.PR.GOV |
| 2061494 | CLARISOL TORRES ALVARADO | CLARITAMORENA69@HOTMAIL.COM |
| 1803574 | CLARISSA RIVERA MORENO | CLARISSARIVERA28@GMAIL.COM |
| 1777207 | CLARISSA TORRES MATOS | CLARISSATORRESPR@GMAIL.COM |
| 1619065 | CLARITZA CACERES QUIJANO | CLARITZACACERES@YAHOO.COM |
| 1882861 | CLARIVEL ROMAN SEPULVEDA | VELROSE64@LIVE.COM |
| 1690595 | CLARIXA QUINONES NEGRON | CLARIXAQ@YAHOO.COM |
| 1721540 | CLARIXSA BÁEZ DE JESÚS | 725BAEZ@GMAIL.COM |
| 1616616 | CLARIZA FLORES | CLARIZAFLRS0@GMAIL.COM |
| 1640870 | CLARY ENID RAMOS FLORES | CLARYENID@GMAIL.COM |
| 1935831 | CLARYS I FUENTES MENDEZ | CLARYSFUENTES1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2008971 | CLARYS I. FUENTES MENDEZ | CLARYFUENTES1@GMAIL.COM |
| 1659530 | CLARYVETTE GONZALEZ TAPIA | CGT.GONZALEZTAPIA@GMAIL.COM |
| 1855186 | CLAUDETTE Z TOLEDO TOLEDO | CLAUDETTETOLEDO15@GMAIL.COM |
| 1938700 | CLAUDI LANDOR CONCEPCION | CLAUDILANDOR@YAHOO.COM |
| 1675486 | CLAUDIA C MALDONADO CHEVERE | CLAUDIAMALDONADO69@YAHOO.COM |
| 1653022 | CLAUDIA M MOLINI DÍAZ | MAGGIEMOLINI@HOTMAIL.COM |
| 1753061 | CLAUDIA MARIELA IZURIETA | CLAUDIAIZU@GMAIL.COM |
| 1668980 | CLAUDIA PAGAN LOPEZ | CLAUDETTE8219@GMAIL.COM |
| 1185486 | CLAUDINA RODRIGUEZ MORELL | 15CLAUDINA@GMAIL.COM |
| 631950 | CLAUDIO BURGOS MALDONADO | SRCBURGOS3@GMAIL.COM |
| 2157447 | CLAUDIO COLON MALDONADO | INDIOCARIBE1@HOTMAIL.COM |
| 2157447 | CLAUDIO COLON MALDONADO | MIGADA-56@HOTMAIL.COM |
| 1982608 | CLAUDIO LOPEZ RUIZ | C_LOPEZ444@LIVE.COM |
| 1849867 | CLAUDIO TOLEDO VELEZ | TOLETUM_36@YAHOO.COM |
| 93135 | CLEMENTE CALDERON, MARIAN C | SONALYS1212@YAHOO.COM |
| 1979557 | CLEMENTINA DEL TORO GORDILS | NANYDELTORO@GMAIL.COM |
| 977008 | CLEMENTINA HERNANDEZ FIGUEROA | LISSETTE_SS@LIVE.COM |
| 1651128 | CLERY MARIA DE JESUS DE JESUS | J.CLERY_PR@HOTMAIL.COM |
| 2074208 | CLOTILDE MOLINA GARCIA | CLOTILDEMOLINA03@GMAIL.COM |
| 1758516 | CLOTILDE MORALES LAZU | DEMIMARTINEZ21@OUTLOOK.COM |
| 1888802 | CLOTILDE PEREZ RIVERA | MARIACPEREZRIVERA@GMAIL.COM |
| 1771631 | CLOTILDE RUIZ RODRIGUEZ | CLOTILDEPR@HOTMAIL.COM |
| 94065 | COLLADO LUGO, DIANETTE | DIANYKOYA2@YAHOO.COM |
| 94078 | COLLADO MONTALVO, ELIZABETH | ELIZABETHCOLLADO40@GMAIL.COM |
| 94132 | COLLADO TORRES, CRISTINA | CCOLLADOT@GMAIL.COM |
| 94572 | COLLAZO LEON, MARIETTA L. | MARIETACOLLAZO@GMAIL.COM |
| 1562036 | COLLAZO OTERO, MARIEL | COLLAZOMARIEL@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2047341 | COLOMA F ALVAREZ BEAUCHAMP | COLOMA.ALVAREZ@HOTMAIIL.COM |
| 1960447 | COLOMA F. ALVAREZ BEAUCHAMP | COLOMA.ALVAREZ@HOTMAIL.COM |
| 95636 | COLON ALVARADO, CARMEN I | CARMENCOLON355@GMAIL.COM |
| 785543 | COLON BURGOS, ANA | SECREROSIS@YAHOO.ES |
| 96385 | COLON CINTRON, VICTOR G | VCOLON@JLBP.PR.GOV |
| 785578 | COLON COLON, JOSEFINA | JOSEFINACOLON125@YAHOO.COM |
| 96657 | COLON CONCEPCION, ERIC | ECOLON1916@HOTMAIL.COM |
| 97130 | COLON DIAZ, ISABEL | I.COLONDIAZ2011@YAHOO.COM |
| 98792 | COLON MERCADO, MODESTO | MESLIN1506@GMAIL.COM |
| 785891 | COLON NAVARRO, LUIS | ZURDO.01@OUTLOOK.COM |
| 99648 | COLON PARRILLA, FORTUNATO | NATOCOLON@YAHOO.COM |
| 100760 | COLON RODRIGUEZ, LIDA I | LIDO-TS@YAHOO.COM |
| 2066186 | COLON SANTIAGO, CECY A | NAYCEC08@YAHOO.COM |
| 101515 | COLON SANTOS, EDGAR | ESANTOS61@YAHOO.COM |
| 786248 | COLON SOTOMAYOR, ELIZABETH | ELIZABETHCOLON35@YAHOO.COM |
| 1481473 | COLON, ROBERTO J. | ENGROCOLON@GMAIL.COM |
| 1975351 | COMMONWEALTH OF P.R. | RANDYESTRADA@HOTMAIL.COM |
| 1511476 | COMPAÑIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | ANABELLE.CENTENO@PRIDCO.PR.GOV |
| 1467024 | COMPUTER HOSE, INC. | LAQUAY.LAWOFFICES@GMAIL.COM |
| 1467024 | COMPUTER HOSE, INC. | RREYES@COMPUTYERHOUSEPR.COM |
| 2125115 | CONCEJO VECINAL URB. FRONTERAS DE BAYAMON | SERVICIOALCLIENTE@PCACOLLECTORPR.COM |
| 116367 | CONCEPCION CRUZ LOPEZ | CONCHI.CRUZ1@HOTMAIL.COM |
| 2031960 | CONCEPCION GARCIA HERNANDEZ | CGARCIA@DRNA.GOBIERNO.PR |
| 1903316 | CONCEPCION RAMOS CINTRON | ONYXGRAMOS@YAHOO.COM |
| 1931678 | CONCEPCION RODRIGUEZ CENTENO | CONCHI1125@GMAIL.COM |
| 1669584 | CONCEPCION RODRIGUEZ LOPEZ | CONCHY01@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 103650 | CONCEPCION ROSADO, MARIA D | OSKY.1969@YAHOO.COM |
| 1600660 | CONCEPCION SANCHEZ DELGADO | BIANYRAMOSRIVERA@GMAIL.COM |
| 1600660 | CONCEPCION SANCHEZ DELGADO | LIANYRAMOS@GMAIL.COM |
| 103696 | CONCEPCION SERRANO, BRENDA J. | BCONCEPCION@ASUME.PR.GOV |
| 1960730 | CONCEPCION VALAZQUEZ | XCONCHY_VELAZQUEZ@YAHOO.COM |
| 1920733 | CONCEPCION VELAZQUEZ | CONCHY_VELAZQUEZ@YAHOO.COM |
| 1677462 | CONCEPCIÓN WESTERBAND | CWESTERBAND@GMAIL.COM |
| 1629424 | CONCEPCION YAMBOT SANTIAGO | CEYAMBOT3@YAHOO.COM |
| 1958766 | CONCEPCION ZAPATA CASABLANCA | DREAMZATGEIST@YAHOO.COM |
| 1988960 | CONCEPCION ZAPATA CASABLANCA | DREAMZEITGEIST@YAHOO.COM |
| 1615629 | CONCESA RIVERA REYES | CONCESARIVERA@HOTMAIL.COM |
| 1925966 | CONCHITA A. SANTIAGO ALVAREZ | YAHMAI777@HOTMAIL.COM |
| 1425119 | CONDE GONZALEZ, MARVIN L. | CHUCKK9@HOTMAIL.COM |
| 1766352 | CONFESOR LOPEZ APONTE | YARY_10_PR@HOTMAIL.COM |
| 2090745 | CONFESOR PEREZ ORTIZ | CPEREZORTIZ_5@YAHOO.COM |
| 1862507 | CONFESOR SANTIAGO MALDONADO | SANTIAGOCON06@GMAIL.COM |
| 2003996 | CONNIE BRUN MALDONADO | CONNIEBRUN@GMAIL.COM |
| 1884660 | CONNIE G. ARIAS OLIVIERI | CONNIEARIAS52@GMAIL.COM |
| 1615960 | CONRADA HERNANDEZ CARRASQUILLO | CUCA.HERNANDEZ@LIVE.COM |
| 1311095 | CONRADO RIVERA NIEVES | CONRADOCONFESOR@GMAIL.COM |
| 1766767 | CONRADO SANTA ZAYAS | MARIROD25@OUTLOOK.COM |
| 2128845 | CONSEJO DE TITULARES VENTANAS AL VALLE | INFO@PPGPR.COM |
| 2112041 | CONSORCIA DEL VALLE HERNANDEZ | BARBARAMENDEZBM73@GMAIL.COM |
| 178799 | CONSTANZA FRANCO JIMENEZ | CONNIEFRANCO1216@GMAIL.COM |
| 86158 | CONSUELO CENTENO JUARBE | CONSUELO.CENTENO63@YAHOO.COM |
| 2030774 | CONSUELO CENTENO RIVERA | XENIABARBOSA0@GMAIL.COM |
| 1604767 | CONSUELO COLON GONZALEZ | CONSUELOCLN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1185750 | CONSUELO FIGUEROA VILLEGAS | YXZAMALY@GMAIL.COM |
| 2001382 | CONSUELO GROSS | GROSSCONSUELO@GMAIL.COM |
| 633320 | CONSUELO IRIZARRY RAMIREZ | IRIZARRY.C1959@GMAIL.COM |
| 633326 | CONSUELO MORALES ROSARIO | CONSUMR.53@GMAIL.COM |
| 1481369 | CONY J. GERMAN PERÉZ | CO_NY_J1@HOTMAIL.COM |
| 1481369 | CONY J. GERMAN PERÉZ | CONYJOSSETTE@ICLOUD.COM |
| 1564187 | COOP. A/C SANTA ISABEL | ACREEDORES22@HOTMAIL.COM |
| 1511489 | COOPERATIVA DE A/C CAMUY | AATILES@CAMUYCOOP.COM |
| 1501486 | COOPERATIVA DE A/C MAUNABO | MSOTO@MAUNACOOPPR.COM |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | DGONZALEZ@GURA.COOP |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JBATALLA@GURA.COOP |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | SANTOSBERRIOSBK@GMAIL.COM |
| 1453439 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | RGUTIERREZ@YABUCOOP.COM |
| 105266 | CORA FERREIRA, SHARON | SHARON19971@GMAIL.COM |
| 1582423 | CORAL DEL MAR MARTINEZ SANTOS | CODYDE4@GMAIL.COM |
| 1752478 | CORAL M. LOZADA FIGUEROA | CORALLOZADA@HOTMAIL.COM |
| 1185772 | CORAL ORTIZ ORTA | CLOPR13@HOTMAIL.COM |
| 1660543 | CORALES RAMOS, LUIS A | LUIS.CORALES@YAHOO.COM |
| 1491912 | CORALIE CORDOVA RIVERA | CORALIE.CORDOVA4@GMAIL.COM |
| 1792729 | CORALIS COLON RIVERA | CCOLON831@GMAIL.COM |
| 1738532 | CORALIS DELGADO RAMIREZ | CDELGADO4773@GMAIL.COM |
| 1709470 | CORALIS GONZALEZ AGUIRRE | CORALISGON@GMAIL.COM |
| 2087563 | COSOLIS SOLIS LLANOS | COSOLIS@GMAIL.COM |
| 891329 | CORALY M ORTIZ SANCHEZ | COORTIZ522@GMAIL.COM |
| 1185803 | CORALYS C MENENDEZ ROSARIO | CORALIS2000@LIVE.COM |
| 105578 | CORCHADO COLON, NILDA | CORCHADO956@GMAIL.COM |
| 105668 | CORCHADO TORRES, WILDA | WCORCHADDO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 105669 | CORCHADO VARGAS, CARLOS | CCORCHADAO16139@GMAIL.COM |
| 106144 | CORDERO LOPEZ, JORGE | GEORGIECOR@YAHOO.COM |
| 1606194 | CORDERO MORALES GABRIEL | GABRIELCORDERO@HOTMAIL.COM |
| 1606194 | CORDERO MORALES GABRIEL | GCORDERO@COSSEC.PR.GOV |
| 786600 | CORDERO ROSA, SANDRA | CONSEJERACORDERO@GMAIL.COM |
| 106699 | CORDERO TORRES, JOSE V | VITIN360@YAHOO.COM |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | CLIRPM@HOTMAIL.COM |
| 108351 | CORREA RUIZ, ANTONIA | ANTONIA.CORREA2573@GMAIL.COM |
| 108832 | CORTES CORDERO, IVETTE | IVETTECORTES6@GMAIL.COM |
| 1813401 | COSME ALBERTO SANTIAGO SANCHEZ | JAVIER232008@ICLOUD.COM |
| 1533418 | COSTA SALUD COMMUNITY HEALTH CENTER | SPEREZ@COSTASALUD.COM |
| 110629 | COSTOSO VILLARAN, SONIA N | SONIACOSTOSO@YAHOO.COM |
| 787130 | COTTO PEREZ, CLARIBEL | CLARIBELCOTTO@HOTMAIL.COM |
| 111863 | CRESPO ACEVEDO, ELVIRA | INANEGRA@HOTMAIL.COM |
| 112113 | CRESPO FLORES, ENRIQUE | RCRESPO200@GMAIL.COM |
| 1639914 | CRIMILDA GONZALEZ SALTARES | YIDWXL06@GMAIL.COM |
| 1694579 | CRIMILDA H RIVERA CALIZ | CRIMYRIV@GMAIL.COM |
| 1782245 | CRIMILDA TRABAL ORTIZ | CRIMY74@GMAIL.COM |
| 1806290 | CRISTAL VAZQUEZ DAVILA | IADENIS2003@GMAIL.COM |
| 2060684 | CRISTEL CLAVELL ALICEA | CRISTEL.CLAVELL@YAHOO.COM |
| 1955521 | CRISTELA CALCANO CLAUDIO | CALCANOCRISTELA@YAHOO.COM |
| 1636676 | CRISTIAN DELGADO HERNANDEZ | CDH_DELGADO@YAHOO.COM |
| 1720020 | CRISTIAN F RIVERA ORTIZ | CRISTIANMUSICIAN@GMAIL.COM |
| 1691667 | CRISTIAN N ARROYO NAVEDO | KEYROSADO123@GMAIL.COM |
| 2046358 | CRISTINA ACEVEDO MALDONADO | CHRISTINA487@GMAIL.COM |
| 810294 | CRISTINA C PEREZ CRUZ | PCRISTINA513@GMAIL.COM |
| 1837859 | CRISTINA DE JESUS SANTIAGO | CRISTINA194976@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1664637 | CRISTINA DE LOS ANGELES VELAZQUEZ FELICIANO | C_VELAZQUEZ69@HOTMAIL.COM |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | PCRISITINA513@GMAIL.COM |
| 1788616 | CRISTINA E RIVERA VÉLEZ | CRISTINAESTHERRV@GMAIL.COM |
| 1615556 | CRISTINA LAMB | KERENCITA.KC@GMAIL.COM |
| 1943233 | CRISTINA LORENZO PUESAN | CRISTINALORENZOPUESAN@HOTMAIL.COM |
| 2109776 | CRISTINA M VELOZ CAPELLAN | CRISTINAVELOZ5@GMAIL.COM |
| 1694939 | CRISTINA M. AQUINO MORALES | CRISTYMARIE3@YAHOO.COM |
| 2024056 | CRISTINA MALDONADO CRESPO | CRISTMALD@HOTMAIL.COM |
| 1700535 | CRISTINA MENA SILVERIO | CRISTINA13MENA@GMAIL.COM |
| 1796256 | CRISTINA NIEVES ARCE | CRISTIE_0684@HOTMAIL.COM |
| 1570920 | CRISTINA PEREZ AVILES | ADRIANACRISTINA708@GMAIL.COM |
| 1781746 | CRISTINA PEREZ FLORES | PETERYCRISTINA1255@GMAIL.COM |
| 2077597 | CRISTINA RIVERA MALDONADO | CHRISTIERUBI777@GMAIL.COM |
| 2085964 | CRISTINA RIVERA MALDONADO | CRISTIERUBI777@GMAIL.COM |
| 1758779 | CRISTINA SALGADO DURAN | CRISTINASD1965@GMAIL.COM |
| 1769643 | CRISTINA VALENTIN RODRIGUEZ | CRISTINA05@HOTMAIL.COM |
| 2043457 | CRISTOBAL ALICEA RIVERA | CARALI380@YAHOO.ES |
| 1970590 | CRISTOBAL COLON MALDONADO | CCOLON.0425@GMAIL.COM |
| 1993830 | CRISTOBAL LOPEZ TORRES | CRISTOBALLOPEZTORRES1948@GMAIL.COM |
| 1787106 | CRISTOBAL ROBLES RIVERA | CARLOSRAF1972@GMAIL.COM |
| 1786379 | CRISTOBAL VAZQUEZ PAGAN | CVP90@YAHOO.COM |
| 1656785 | CRISTOBAL ZAMORA VAZQUEZ | ZAMORA8404@YAHOO.COM |
| 1915325 | CRISTOBALINA LOPEZ SANTANA | CRISTOBALINA2000@YAHOO.COM |
| 1186080 | CRISTOPHER COLON VAZQUEZ | CHRISTOPHER403@GMAIL.COM |
| 2005153 | CRUCELINA GUTIERREZ PELLOT | XGUTIERREZ.65@GMAIL.COM |
| 1944365 | CRUCITA ALICEA- MAISONET | VEVISTA.ELCAPELLAN@YAHOO.COM |
| 1724911 | CRUZ A. MENDOZA HEREDIA | CRUZAMENDOZ3@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2143850 | CRUZ A. RODRIGUEZ ROSARIO | CRUZ.RODRIGUEZ@OMH.NY.GOV |
| 113561 | CRUZ ALONSO, DEBORAH | DEBORAHCRUZALONSO20@GMAIL.COM |
| 1884824 | CRUZ AMELIA RIVERA RIVERA | CRUZRIVERA1145@GMAIL.COM |
| 1592292 | CRUZ B CORDERO PASTOR | JOSECAPPAS8850@GMAIL.COM |
| 1985535 | CRUZ B. RIVERA ROSARIO | MELENDEZRLM@HOTMAIL.COM |
| 1425025 | CRUZ BURGOS-ALVAREZ | MULOSJR@YAHOO.COM |
| 1637318 | CRUZ C. NIEVES GONZALEZ | CRISTY_3533@HOTMAIL.COM |
| 787500 | CRUZ COLON, MIRIAM | MRS.MIRIAMCRUZ@GMAIL.COM |
| 1805036 | CRUZ CRESPO MARTINEZ | CRUZ_CRESPO_MARTINEZ@HOTMAIL.COM |
| 114868 | CRUZ CRUZ, MEYLI | MEYMARIE27@GMAIL.COM |
| 1675126 | CRUZ D VILLEGAS FALU | ENIDDGARCIA40@GMAIL.COM |
| 2140476 | CRUZ DE JESUS RIVERA | CARMENCRUZGALARZA@GMAIL.COM |
| 1955058 | CRUZ FERNANDEZ MARTINEZ | CRUCITAFERNANDEZ@YAHOO.COM |
| 115549 | CRUZ FRED, WILFREDO | FREDCRUZ111@GMAIL.COM |
| 1737951 | CRUZ HERNANDEZ MATEO | CRUZHM24@GMAIL.COM |
| 1589893 | CRUZ I. DE JESUS MORALES | CRUZDEJESUS5971@GMAIL.COM |
| 2080132 | CRUZ LLOPEZ FRANCISCO | CRUZ.FRAN5050@GMAIL.COM |
| 798566 | CRUZ LOPEZ CIRILO | MARUYNAOMY00@GMAIL.COM |
| 1786262 | CRUZ M CARABALLO NIVAL | CRUZMARIA42@ICLOUD.COM |
| 1994182 | CRUZ M MELENDEZ RENTAS | KUAZQUEZMELENDEZ08@GMAIL.COM |
| 1619319 | CRUZ M MORALES SANTOS | KANEMSO@YAHOO.COM |
| 1325153 | CRUZ M PORTALATIN TORRES | CMPORTALATINTORRES@GMAIL.COM |
| 1765645 | CRUZ M ROSARIO ROSARIO | 39CRUZADOROSARIO@GMAIL.COM |
| 1806053 | CRUZ M VAZQUEZ BURGOS | CRUZVAZQUEZ84@HOTMAIL.COM |
| 1824877 | CRUZ M. DAVILA BARRETO | DAVILACRUCITA54@YAHOO.COM |
| 2016854 | CRUZ M. GUZMAN SANTIAGO | JOSE41900@GMAIL.COM |
| 1771812 | CRUZ M. LUGO GUZMAN | LUGOCRUZMILAGROS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1756939 | CRUZ M. NAZARIO OLMEDA | CUCANAZARIO@HOTMAIL.COM |
| 1756939 | CRUZ M. NAZARIO OLMEDA | CUCANAZARIO@OUTLOOK.COM |
| 1652426 | CRUZ M. SANTIAGO VEGA | CRUZSANTIAGO743@GMAIL.COM |
| 1938129 | CRUZ M. SIERRA TORRUELLA | CRUZSIERRA151@GMAIL.COM |
| 1784752 | CRUZ MARIA MATTA CARMONA | CMATTACARMONA@YAHOO.COM |
| 1892975 | CRUZ MARIA MORA FIGUEROA | ZAPMORA@HOTMAIL.COM |
| 1981485 | CRUZ N HERNANDEZ ARBELO | S.MENENDEZ1961@GMAIL.COM |
| 1769411 | CRUZ N QUINONES SERPA | NOEMOME_5@YAHOO.COM |
| 1771760 | CRUZ N QUIÑONES SERPA | NOME_5@YAHOO.COM |
| 1742438 | CRUZ N. QUINONES SERPA | MOME_5@GMAIL.COM |
| 1720489 | CRUZ NAVARRO GONZÁLEZ | CRUZNA04@YAHOO.COM |
| 1731543 | CRUZ NUÑEZ REINALDO | RCRUZ37@HOTMAIL.COM |
| 117920 | CRUZ PASTRANA, XIOMARA | XIOMARAIVELISE@HOTMAIL.COM |
| 1429001 | CRUZ PEREZ, AXEL | AXELCRUZ47@GMAIL.COM |
| 1732160 | CRUZ RAMOS, EVELYN | EVELYNCRUZJ@GMAIL.COM |
| 1511671 | CRUZ REYES AYALA | CRUZ.REYESAYALA@GMAIL.COM |
| 977998 | CRUZ RIVERA ROMAN | JUSLUZ2000@GMAIL.COM |
| 1898584 | CRUZ RODRIGUEZ VEGA | EVERA4061@HOTMAIL.COM |
| 1532684 | CRUZ SANCHEZ MUNIZ | UNCLECRUZ1959@GMAIL.COM |
| 1577012 | CRUZ SANTIAGO-CASTRO | KRUZSTGO1961@HOTMAIL.COM |
| 1583488 | CRUZ SANTIAGO, ROBERTO | CRUZJIKO@HOTMAIL.COM |
| 1567659 | CRUZ SANTIAGO-COSTRO | KRUZSTGO_1961@HOTMAIL.COM |
| 1691961 | CRUZ VELAZQUEZ APONTE | CRUZVELAZQUEZAPONTE@GMAIL.COM |
| 121047 | CUADRADO DEL VALLE, AURORA | CUADRADAAURORA@GMAIL.COM |
| 1726326 | CUBERO FELICIANO, JUANITA | J.CUBERO.2555@GMAIL.COM |
| 1532455 | CUERPO DE BOMBEROS SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCORODRIGUEZRODRIGUEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1532455 | CUERPO DE BOMBEROS SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SBOPR14@GMAIL.COM |
| 788427 | CUEVAS NOVOA, CARLOS J | CUEVASCARLOS537@GMAIL.COM |
| 942782 | CUTBERTO RODRIGUEZ SANTIAGO | CUTBERTORODRIGUEZ994@GMAIL.COM |
| 1730870 | CYBELE MELLOT RODRIGUEZ | CYBELEMELLOT@GMAIL.COM |
| 1660256 | CYBELE Y. ESTEVES BARRERA | CYBELEESTEVES@GMAIL.COM |
| 122494 | CYNTHIA A COLON MARTINEZ | CYNBHAIRAVI@GMAIL.COM |
| 122494 | CYNTHIA A COLON MARTINEZ | TGER007@HOTMAIL.COM |
| 2050347 | CYNTHIA A. FIGUEROA ARROYO | CYNTHIAFIGUEROA12@LIVE.COM |
| 2090228 | CYNTHIA A. LOPEZ BURGOS | CYNTHIAALOPEZ@YAHOO.COM |
| 2142825 | CYNTHIA ANN DIAZ RODRIGUEZ | FVARGASLEYRO2016@GMAIL.COM |
| 1476204 | CYNTHIA ARELIS BURGOS BRITO | SANTOSBURGOSPR2@GMAIL.COMV |
| 1980264 | CYNTHIA B DELGADO PEREZ | MSCBDELGADO@GMAIL.COM |
| 1604367 | CYNTHIA BEIGELMAN COSME | GALARZA@COQUI.NET |
| 1527974 | CYNTHIA BENITEZ RIVERA | CYNTHIABT@GMAIL.COM |
| 1527823 | CYNTHIA BENITEZ RIVERA | CYNTHIABT6@GMAIL.COM |
| 891542 | CYNTHIA CABRERA BURGOS | APONTEPALOMA@HOTMAIL.COM |
| 1733683 | CYNTHIA CARRASQUILLO DE JESUS | CYNTHIAGJ21@HOTMAIL.COM |
| 1691015 | CYNTHIA D ROUSS CHAPMAN | CDRROUSS@GMAIL.COM |
| 1691015 | CYNTHIA D ROUSS CHAPMAN | ROUSSCYNTHIA@GMAIL.COM |
| 1630773 | CYNTHIA DÍAZ SANTINI | CINTY1561@GMAIL.COM |
| 1630773 | CYNTHIA DÍAZ SANTINI | DIAZSCY@DE.PR.GOV |
| 2004247 | CYNTHIA E DIAZ FLORES | CYNTHIAEDIAZFLORES@YAHOO.COM |
| 1186348 | CYNTHIA E PENA ALEJANDRO | CYNTHIAEPENA@GMAIL.COM |
| 2082195 | CYNTHIA ECHAVARRY OCASIO | CECHAVARRYOCASIO@GMAIL.COM |
| 1952779 | CYNTHIA ELAINE MALDONADO ZAPATA | NERE267@LIVE.COM |
| 634597 | CYNTHIA ENID MIRANDA HERNANDEZ | CYNTHIAENIDMIRANDA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1820888 | CYNTHIA G. BUTIZ MORALES | DRABATIZ@GMAIL.COM |
| 184780 | CYNTHIA GARCIA FELICIANO | GARCIAC07@HOTMAIL.COM |
| 1641674 | CYNTHIA GONZALEZ MORALES | CGONZALEZ41981@YAHOO.COM |
| 1614113 | CYNTHIA HERNANDEZ LOZADA | ALREDCYN@YAHOO.COM |
| 634610 | CYNTHIA I. CRUZ SANTIAGO | CYNTHIA.IDALIZ@YAHOO.COM |
| 1594489 | CYNTHIA J. SOTO RAMOS | CINDYJEANSR@YAHOO.COM |
| 1702180 | CYNTHIA M BANUCHI RIOS | CBANUCHI@GMAIL.COM |
| 2066859 | CYNTHIA M. FELICIANO SANTIAGO | CINDY.999@GMAIL.COM |
| 1776620 | CYNTHIA MARTINEZ LEBRON | CINDY-MARTINE7@GMAIL.COM |
| 2069293 | CYNTHIA MUNTANER SOTO | CINDYJDSOTO@GMAIL.COM |
| 1581132 | CYNTHIA OQUENDO TIRADO | CINDYOGUENDO8@GMAIL.COM |
| 1689430 | CYNTHIA OSORIO FEBUS | CYNTHIAOSORIO80@ICLOUD.COM |
| 1186412 | CYNTHIA PABON TORRES | CINDYPABON100@GMAIL.COM |
| 1777699 | CYNTHIA PEREZ RIVERA | CYNTHIAPR1982@GMAIL.COM |
| 1635823 | CYNTHIA ROLON LOPEZ | CYNTHIAROLON50@YAHOO.COM |
| 1590069 | CYNTHIA ROMERO VELEZ | AMIETERNIUM_24@YAHOO.COM |
| 1666973 | CYNTHIA ROSADO SANTANA | ODRICK28@YAHOO.COM |
| 1779049 | CYNTHIA RUIZ ACUNA | CYNTHIARUIZACUNA@YAHOO.COM |
| 2017266 | CYNTHIA TORRES RIVERA | PAOGAPAGIO4@GMAIL.COM |
| 2062725 | CYNTHIA V. VEGA JUSTINIANO | CVEGA02372@YAHOO.COM |
| 321967 | DADIDIAN D MELENDEZ AYALA | KEMID21@YAHOO.COM |
| 2066389 | DADMARY ALVAREZ RIVERA | DADMARYALVAREZ@GMAIL.COM |
| 2088511 | DAFNE A. JIMENEZ TIRADO | DAFNE.JIMENEZ@AOL.COM |
| 1698203 | DAFNE J PASTRANA FIGUEROA | DPASTRANA@LIVE.COM |
| 634743 | DAFNE J. RODRIGUEZ RIVERA | DAFNE4469@GMAIL.COM |
| 2034303 | DAFNE SANCHEZ SISO | ZABA270@YAHOO.COM |
| 1771317 | DAFNIA T. LUGO REYES | AINFAD@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753037 | DAFNIS M. ORTIZ LOPEZ | DORTIZ.DESIGNERPR@YAHOO.COM |
| 2073431 | DAGMA I. MELENDEZ RIOS | DAMERI17@GMAIL.COM |
| 1851377 | DAGMA RUBIO JIMENEZ | RJDAGMA@GMAIL.COM |
| 1662038 | DAGMALIZ VAZQUEZ FERNANDEZ | DALIZVAZQUEZ@GMAIL.COM |
| 1773497 | DAGMAR A ALICEA ALVARADO | DAA_C@YAHOO.COM |
| 1943309 | DAGMAR Y. ARROYO BECERIL | FELICIANOD974@GMAIL.COM |
| 1943309 | DAGMAR Y. ARROYO BECERIL | YUDIMAR7070@GMAIL.COM |
| 1684460 | DAGMARI PEREZ PADILLA | PEREZDAGMARI@YAHOO.COM |
| 2021424 | DAGMARIE RONDON GOMEZ | DAGMARIERONDON@GMAIL.COM |
| 276239 | DAGMARILIS LOPEZ ROSADO | HT5439@YAHOO.COM |
| 1716283 | DAGMARIS CRUZ BORRERO | DAGMARISCRUZ0@GMAIL.COM |
| 1766830 | DAGMARY MARTINEZ BURGOS | WWW.DAGMA03@GMAIL.COM |
| 891591 | DAGMARYS ROSADO RUBIO | DAGMARYSRR@GMAIL.COM |
| 1186491 | DAHIANA MARTI LOPEZ | DAHIANAMARTI19@OUTLOOK.COM |
| 1562354 | DAHIMAR TORRES REYES | DAHIMART1@GMAIL.COM |
| 1633804 | DAHIZÉ MARCANO SUÁREZ | DAHIZE@GMAIL.COM |
| 1735305 | DAHRMA R SOTO REVILLA | MIMA3430@HOTMAIL.COM |
| 1862343 | DAILA E. OQUENDO DAVILA | DALIAOQUENDODAVILA512@GMAIL.COM |
| 2089496 | DAILY W. VELEZ GUZMAN | DWVELEZ@GMAIL.COM |
| 1733618 | DAIMA ELIZ TORRES RODRIGUEZ | DAIMAELIZ0820@HOTMAIL.COM |
| 1991552 | DAIMARY COTTO CAMARA | ADYBE1000@GMAIL.COM |
| 1732135 | DAINA L SANCHEZ CORDERO | SANCHEZ.D0918@GMAIL.COM |
| 2043438 | DAISEY I MARTINEZ ORTIZ | DIMAOR16@GMAIL.COM |
| 1186525 | DAISSY CRUZ OTERO | DCO13@HOTMAIL.COM |
| 1631186 | DAISY ACEVEDO MENDEZ | DAIACEVEDO63@GMAIL.COM |
| 2120903 | DAISY ARIZA ALEMANY | EDDYDESEO@HOTMAIL.COM |
| 1755283 | DAISY ARROYO VALENTIN | DAISYSPR@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1669638 | DAISY BATISTA PERALTA | DBATISTA553@GMAIL.COM |
| 1640164 | DAISY BATISTA VELAZQUEZ | DBATISTAVELAZQUEZ@MIESCUELA.PR |
| 2086076 | DAISY CANDELARIO PACHECO | CANDEL19789@HOTMAIL.COM |
| 2108030 | DAISY CARTAGENA ANTONETTI | DAISYCARTAGENA28@GMAIL.COM |
| 80593 | DAISY CARTAGENA COLON | JD4035@YAHOO.COM |
| 1819136 | DAISY COLON RODRIGUEZ | DAISYCOLN336@GMAIL.COM |
| 2036619 | DAISY CORDOVA FLORES | CORDOVADAISY71@GMAIL.COM |
| 1537755 | DAISY CRESPO DIAZ | DAISYAMA16@GMAIL.COM |
| 1742559 | DAISY DIAZ LOPEZ | DIAZDLOPEZ@GMAIL.COM |
| 1575931 | DAISY E HERNANDEZ MOLINA | DHERNANDEZ560@YAHOO.COM |
| 1783092 | DAISY E RAMOS | DAISY.EDDA14@GMAIL.COM |
| 978138 | DAISY E SOTO MARRERO | RGSOTO11@GMAIL.COM |
| 1809363 | DAISY E. CINTRON SAEZ | DAISYCINTRON@HOTMAIL.COM |
| 1977275 | DAISY E. SEGARRA GARCIA | SEGARRA.ENITH@GMAIL.COM |
| 1853196 | DAISY E. TORRES MUNOZ | DTORRES59@GMAIL.COM |
| 1711595 | DAISY ENID VALEDON MORALES | DVALEDON18@YAHOO.COM |
| 1805204 | DAISY ESTHER CLAUDIO CONCEPCIÓN | DAISYCLAUDIO55@GMAIL.COM |
| 158796 | DAISY ESTRADA VARGAS | DAISYESTRADA1202@GMAIL.COM |
| 1696447 | DAISY FLORES FERNANDEZ | DAISY_FLORES1819@YAHOO.COM |
| 1746604 | DAISY FLORES FERNANDEZ | DAISY_FLORS1819@YAHOO.COM |
| 1506621 | DAISY FONTANEZ LASANTA | LASKYLITO@YAHOO.COM |
| 1640527 | DAISY GARCIA HERNANDEZ | DGH272422.DGH@GMAIL.COM |
| 1671515 | DAISY GERENA ORTIZ | GERENADAISY454@GMAIL.COM |
| 1597593 | DAISY GOMEZ BAUZO | DAISY.GOMEZ717@GMAIL.COM |
| 1668968 | DAISY GONZALEZ GONZALEZ | DGONZALEZ6@POLICIA.PR.GOV |
| 2042541 | DAISY GONZALEZ SANCHEZ | MARGARITA67@HOTMAIL.COM |
| 2050806 | DAISY GUADALUPE IGLESIAS | DAISYGUADALUPE12@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1670196 | DAISY GUZMAN VAZQUEZ | DAISYGUZMAN@GMAIL.COM |
| 1724694 | DAISY GUZMAN VAZQUEZ | DAISYGUZMAN64@GMAIL.COM |
| 2026900 | DAISY H. ORTIZ FERRER | SWEETY_ANGELINE17@YAHOO.COM |
| 1674138 | DAISY HERNANDEZ GONZALEZ | HERNANDEZGONZALEZDAISY@GMAIL.COM |
| 219624 | DAISY HERNANDEZ MORALES | DAISY61@GMAIL.COM |
| 2056124 | DAISY HERNANDEZ QUINTANA | DAISYHERNANDEZ675@YAHOO.COM |
| 1750103 | DAISY I ACEVEDO TORRES | CHEGUI07@YAHOO.COM |
| 1664401 | DAISY I COLON MALDONADO | AMAPOLA3719@YAHOO.COM |
| 1522312 | DAISY I CRUZ COLLAZO | DAISYCRUZCOLLAZO@YAHOO.COM |
| 1566446 | DAISY I. CRUZ COLLAZO | DAISYCMZCOLLAZO@YAHOO.COM |
| 1596542 | DAISY I. MARTINEZ GONZALEZ | BIODAISY@HOTMAIL.COM |
| 1749273 | DAISY I. TORRES GOMEZ | IVELISE2615@YAHOO.COM |
| 1998398 | DAISY IVETTE NIEVES DIAZ | DAYNIEVES@GMAIL.COM |
| 1700604 | DAISY IVETTE RIOS ISERN | PRECIOSADAISY64@YAHOO.COM |
| 1837542 | DAISY IVETTE SOTO RODRIGUEZ | SOTO.DAISY@HOTMAIL.COM |
| 2033365 | DAISY JUARBE VAZQUEZ | DAISY.JUARBE@GMAIL.COM |
| 2007509 | DAISY LOPEZ GUTIERREZ | JAGLEZ@CHOICECABLE.NET |
| 1895400 | DAISY LOPEZ NUNCI | DLOPEZNUNCI@HOTMAIL.COM |
| 2058405 | DAISY LOPEZ SOTO | DAISYLOPEZSOTO@GMAIL.COM |
| 1794787 | DAISY LUGO PAGAN | DAISYLUGOPAGAN@GMAIL.COM |
| 1997095 | DAISY M. MARTINEZ GUZMAN | DAISYMILLI@HOTMAIL.COM |
| 1614275 | DAISY M. RODRIGUEZ MEDINA | RODRIGUEZDAISY1989@GMAIL.COM |
| 1634952 | DAISY MARTÍNEZ TORRES | DAISYMARTINEZ32@GMAIL.COM |
| 978190 | DAISY MEDINA RODRIGUEZ | LIZYMAR33@YAHOO.COM |
| 2137025 | DAISY MELENDEZ FALCON | DBJ0329@GMAIL.COM |
| 1960326 | DAISY MENDEZ NIEVES | DAISYMENDEZNIEVES@GMAIL.COM |
| 1890925 | DAISY MIRANDA CARBONELL | DAISYMRND@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 341304 | DAISY MONTANEZ ORTEGA | MENSAJEROSDELUZ1984@GMAIL.COM |
| 1956109 | DAISY NAVARRO MARTINEZ | DAISY12NAVARRO@GMAIL.COM |
| 1990473 | DAISY NIEVES NIEVES | ADAISY_1964@HOTMAIL.COM |
| 1761328 | DAISY NIEVES PEÑA | DAISYNIEVES2738@GMAIL.COM |
| 806891 | DAISY OCANA ZAYAS | OCANA_19@YAHOO.COM |
| 1678737 | DAISY OCASIO MALDONADO | OCASIODAISY@LIVE.COM |
| 2091412 | DAISY OLIVENCIA RIVERA | DAYOLIVE@GMAIL.COM |
| 2011532 | DAISY OLIVENCIA RIVERA | DAYOLIVE62@GMAIL.COM |
| 634947 | DAISY PELLOT RODRIGUEZ | BEYKEPR@GMAIL.COM |
| 2069515 | DAISY PEREZ MORENO | DAISYPEREZMORENO@GMAIL.COM |
| 1186694 | DAISY PEREZ VEGA | DPVEGA29@YAHOO.COM |
| 1881326 | DAISY QUILES CASTELLAR | DQUILES1964@GMAIL.COM |
| 1588198 | DAISY QUINTANA VELAZQUEZ | LADYQUINTANA@GMAIL.COM |
| 501651 | DAISY R. RUIZ LAUREANO | DAYSIDE456@GMAIL.COM |
| 1956075 | DAISY RAMIREZ DONATO | V.M.4@HOTMAIL.COM |
| 1772288 | DAISY RAMOS PEREZ | DAISY.RAMOS65@GMAIL.COM |
| 2113562 | DAISY RIVERA ESPINEU | DRIVERAESPINEU@GMAIL.COM |
| 1861878 | DAISY RIVERA RIVERA | DAY.RIVER@HOTMAIL.COM |
| 2068036 | DAISY RIVERA RIVERA | WILCAELANDRE@HOTMAIL.COM |
| 1325316 | DAISY RIVERA VAZQUEZ | DAISY_PALMA_21@HOTMAIL.COM |
| 2097306 | DAISY RIVERA VAZQUEZ | RIVERADAISY055@GMAIL.COM |
| 1869419 | DAISY RODRIGUEZ FLORES | TACHY1261@HOTMAIL.COM |
| 1731225 | DAISY RODRIGUEZ FORTIS | DSYRODGZ@GMAIL.COM |
| 1638137 | DAISY RODRIGUEZ GONZALEZ | DAISYPR7@HOTMAIL.COM |
| 1759254 | DAISY RODRÍGUEZ IRIZARRY | DAISYRODRIGUEZ0528@HOTMAIL.COM |
| 1648765 | DAISY RODRIGUEZ RIVERA | DAISYARIANIS@GMAIL.COM |
| 1790221 | DAISY RODRIGUEZ RIVERA | DAISYRODRZ1948@GMAIL.COM |

Exhibit B
Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1186730 | DAISY ROMERO RIVERA | DROMERO.R@HOTMAIL.COM |
| 1566664 | DAISY RUIZ RIVERA | RDAISYR214@GMAIL.COM |
| 2023796 | DAISY SANTA CARRASQUILLO | DASANT_25@LIVE.COM |
| 1974878 | DAISY SANTANA FERNANDEZ | ORDATAGA@YAHOO.COM |
| 1186743 | DAISY SANTIAGO LUNA | DSL_MOLINA@HOTMAIL.COM |
| 1985300 | DAISY SANTIAGO MATOS | DSMCHICA@GMAIL.COM |
| 1882614 | DAISY SEISE RAMOS | SEISE.RAMOS@GMAIL.COM |
| 634984 | DAISY SERRANO RAMOS | DAISYSR1@YAHOO.COM |
| 1670481 | DAISY SUAREZ RUIZ | DAISY_SRUIZ@HOTMAIL.COM |
| 1859515 | DAISY TORRES FIGUEROA | DAISYTORRES95@LIVE.COM |
| 1669622 | DAISY TORRES ROBLES | DAISYTORRESROBLES@GMAIL.COM |
| 1500977 | DAISY VAZQUEZ AYALA | DAISYVAZQUEZ67@AOL.COM |
| 634997 | DAISY VAZQUEZ AYALA | DAISYVAZQUEZ67@YAHOO.COM |
| 1981621 | DAISY VELEZ CRUZ | PANTALEON@LIVE.COM |
| 2117445 | DAISY VELEZ CRUZ | PANTALEON@CORE.COM |
| 1981133 | DAISY VELEZ VELEZ | DAISY_NINI@YAHOO.COM |
| 1711467 | DAISY Y. COLON MARTINEZ | DAISYCOLON179@GMAIL.COM |
| 1613361 | DAISYBETH TORRES PINTADO | YADIEL10@YAHOO.COM |
| 1586456 | DAKMARYS ORTIZ ORTIZ | SALSIPR@YAHOO.COM |
| 1945143 | DALIA E LOPEZ MARTINEZ | DALIALOPEZ47@YAHOO.COM |
| 2111246 | DALIA E. LOPEZ MARTINEZ | DALIALOPE47@YAHOO.COM |
| 1512253 | DALIA GONZALEZ CORTES | DGONZALEZ3776@YAHOO.COM |
| 1901914 | DALIA I RIVERA ALGARIN | DALIARIVERAALGARIN@GMAIL.COM |
| 1930398 | DALIA I SERRANO VELEZ | SERRANO.DALIA.I@GMAIL.COM |
| 1889345 | DALIA I. RIVERA ALGORIN | DALIARIVERAALGORIN@GMAIL.COM |
| 2078082 | DALIA J RIVERA CINTRON | MELISSA.DALECCIO@GMAIL.COM |
| 1186797 | DALIA J. DELGADO COLLAZO | LUZNAY64@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2124970 | DALIA J. MUNOZ SANTONI | DALIAMUNOZ79@YAHOO.COM |
| 1990524 | DALIA M LOPEZ VILLANUEVA | DALIA.LOPEZ6250@GMAIL.COM |
| 2004226 | DALIA M. LOPEZ VILLANUEVA | DALIA.LOPEZ625@GMAIL.COM |
| 1610947 | DALIA MONTALBÁN LAUREANO | DALIA251977@HOTMAIL.COM |
| 1984770 | DALIA ROLDAN VAZQUEZ | D_ROLDAN1717@YAHOO.COM |
| 1519770 | DALIA SANTOS | DSANTOS@POLICIA.PR.GOV |
| 1976143 | DALIA SOSA CORTES | DEIBI@ROCKETMAIL.COM |
| 1764595 | DALIAMARI BERRIOS JOVET | DALIAM@LIVE.COM |
| 1694758 | DALIASEL CRUZ GUINDIN | MILLYCRUZ@GMAIL.COM |
| 496160 | DALICE ROSARIO CASTRO | DALICE6812@YAHOO.COM |
| 635049 | DALICE ROSARIO CASTRO | DREVALUACIONVOCACIONAL@GMAIL.COM |
| 1956282 | DALICETTE M. SANTIAGO RODRIGUEZ | DALICETTE@GMAIL.COM |
| 1853291 | DALILA COLON PINTADO | DALILACOLON000@GMAIL.COM |
| 2106178 | DALILA DE JESUS CASTRO | D.DJESUS21@GMAIL.COM |
| 2067693 | DALILA GASTALITORRI NEGRON | GASTALITORRILUCKY@GMAIL.COM |
| 1892377 | DALILA GASTALITURRI NEGRON | GASTALITURRILUCKY@GMAIL.COM |
| 1893288 | DALILA MALDONADO-OTERO | DALILAMALDONADO58@GMAIL.COM |
| 1594064 | DALILA MARTINEZ TROCHE | HECDA.LEON@GMAIL.COM |
| 1888174 | DALILA MORELLES RIVERA | DALIALISC@GMAIL.COM |
| 1679024 | DALILA RIVERA FIGUEROA | RIVERA.DALILA1958@GMAIL.COM |
| 1678095 | DALILA RODRÍGUEZ MILLAN | DALILA8155@GMAIL.COM |
| 1186850 | DALILA TORRES MELENDEZ | DTMELENDEZ@DCR.PR.GOV |
| 1186850 | DALILA TORRES MELENDEZ | FRTORRES1101@GMAIL.COM |
| 1739886 | DALILA TORRES ORTIZ | TORRESORTIZDALILA@GMAIL.COM |
| 1992275 | DALILA VELEZ PLAZA | DALILAVLEZ@YAHOO.COM |
| 1600827 | DALIMAR PRIETO PEREZ | DAPRI777@GMAIL.COM |
| 1771488 | DALINE ENID LORENZO GONZALEZ | DLG25@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1186864 | DALINES HERNANDEZ CONTRERAS | DALINES@GMAIL.COM |
| 1492080 | DALIS J PADILLA CRUZ | DALISJANNETTEPADILLACRUZ1@GMAIL.COM |
| 635074 | DALIS N. NIEVES MARTINEZ | DALISNIEVES@GMAIL.COM |
| 1971908 | DALISA ORTIZ CLAUDIO | DALISA.ORTIZ@GMAIL.COM |
| 1673649 | DALISEL CAN GUINDIN | MILLYCRUZ@MAIL.COM |
| 1753200 | DALIZZA VEGA | VEGADALIZZA@YAHOO.COM |
| 1842398 | DALMA ENID CARTAGENA COLON | D12716@DE.PR.GOV |
| 1186888 | DALMA I CRUZ AYALA | DLINETTE28@GMAIL.COM |
| 1656384 | DALMA L VILLAHERMOSA MARTINEZ | DALMAVILLA12@GMAIL.COM |
| 1635496 | DALMA L. VILLAHERMOSA MARTINEZ | DALMAVILA12@GMAIL.COM |
| 1613423 | DALMA ROSA FONTANEZ | DALMAROSA@YMAIL.COM |
| 1613423 | DALMA ROSA FONTANEZ | DALMAROSA55@GMAIL.COM |
| 2057255 | DALMARIE GUILFU MARQUEZ | DALMY_GUILFU@HOTMAIL.COM |
| 1509640 | DALMARIE J. TORRES VAZQUEZ | DALMATORRES06@GMAIL.COM |
| 1628850 | DALYS O PEREZ-CRUZ | DOMPEREZCRUZ@GMAIL.COM |
| 2132162 | DAMARI IRIZARRY MUNOZ | IRIZARRYDAMARI@GMAIL.COM |
| 2132247 | DAMARI IRIZARRY MUNOZ | IRIZARRYDAMARIA@GMAIL.COM |
| 1802383 | DAMARI MELENDEZ BARTHOLOMEY | CECIMARIE25@GMAIL.COM |
| 1853249 | DAMARIA ROSARIO LEBRON | D.ESTRELLA0622@GMAIL.COM |
| 2102422 | DAMARIE MATTEY TORRES | MATTEY.DAMARIE@YAHOO.COM |
| 1654483 | DAMARIS A. VAZQUEZ PAGAN | DVAZQUEZPAGAN1994@GMAIL.COM |
| 1851471 | DAMARIS A. VAZQUEZ PAGAN | DVCZQUEZPAGAN199410@GMAIL.COM |
| 1773927 | DAMARIS A. VAZQUEZ PAGAN | VAZQUEZPAGAN194410@GMAIL.COM |
| 1676919 | DAMARIS ACEVEDO ACEVEDO | DAMARISACEVEDO1976@YAHOO.COM |
| 1636950 | DAMARIS APONTE COLON | APONTE5996@GMAIL.COM |
| 29457 | DAMARIS APONTE COLON | APONTE59960@GMAIL.COM |
| 2107019 | DAMARIS ARROYO DIAZ | DIARRODA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1783769 | DAMARIS BELTRAN MELENDEZ | GAVIOTA_DB@YAHOO.COM |
| 1819103 | DAMARIS BONERO BONELI | BONERO1965@HOTMAIL.COM |
| 1772797 | DAMARIS BORRERO BORRELI | BORRERO1965@HOTMAIL.COM |
| 2011047 | DAMARIS CARRERO MARTINEZ | DAMABETOVEN@G-MAIL.COM |
| 2055175 | DAMARIS CENTRON OQUENDO | DAMARIS22@HOTMAIL.COM |
| 1620110 | DAMARIS CHABRIER | DCR0224@GMAIL.COM |
| 1738981 | DAMARIS CHABRIER ROSADO | DCR0223@GMAIL.COM |
| 1799617 | DAMARIS CINTRÓN ALVARADO | DAMARIS.CINTRON@HOTMAIL.COM |
| 1186951 | DAMARIS CLAUDIO ROSARIO | D7CLAUDIO@GMAIL.COM |
| 1973905 | DAMARIS COLON MATIAS | SIRAMAD31@YAHOO.COM |
| 1609584 | DAMARIS COLON ROBLES | DAMARISCOLON123@GMAIL.COM |
| 1503229 | DAMARIS COLON VELEZ | DAMCOLON@GMAIL.COM |
| 1771956 | DAMARIS CONCEPCION MARTINEZ | DAMARISCONCEPCION@YAHOO.COM |
| 1981662 | DAMARIS CONTRERAS OCASIO | DCONTRERASOCASIO77@YAHOO.COM |
| 1861295 | DAMARIS CONTREREA OCASIO | DCONTRERASOCASIO@YAHOO.COM |
| 1902344 | DAMARIS CORDERO MORALES | DAMARISCORDERO50@GMAIL.COM |
| 107157 | DAMARIS CORIANO RIVERA | CORYHP53@GMAIL.COM |
| 1186960 | DAMARIS CRUZ PEREZ | DAMARIS.CRUZ051863@GMAIL.COM |
| 1944381 | DAMARIS CRUZ QUINONES | DAMARIS.C.Q@GMAIL.COM |
| 1949887 | DAMARIS CRUZ QUINONES | DOMARIS.C.Q@GMAIL.COM |
| 1567075 | DAMARIS D RIVERA VEGA | DAMARISRIVERA184@GMAIL.COM |
| 1959388 | DAMARIS DANETTE VALETIN MORALES | DAMARISDVM@GMAIL.COM |
| 1868795 | DAMARIS DE LEON ALICANO | DAMARIS.ALICANO@GMAIL.COM |
| 1769024 | DAMARIS DE LEON IRIZARRY | DAMARIS1474@YAHOO.COM |
| 2027586 | DAMARIS DELGADO | DAMARISDELGADODRNA@YAHOO.COM |
| 136683 | DAMARIS DIAZ CARRERA | DAMDICAR@GMAIL.COM |
| 1604491 | DAMARIS DIAZ CRUZ | DDIAZ1216@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722665 | DAMARIS DIAZ OCASIO | DAMA444ZIAD@GMAIL.COM |
| 1647346 | DAMARIS DIAZ PEREZ | ALBERDAM2000@YAHOO.COM |
| 1743619 | DAMARIS DURAN VARGAS | MARGARITABLANCA23@YAHOO.COM |
| 1800279 | DAMARIS E. ORONA SANCHEZ | TAIMYORONA@YAHOO.COM |
| 1987905 | DAMARIS E. SANTIAGO FELICIANO | DAMARISESANTIAGO@GMAIL.COM |
| 1806661 | DAMARIS ESPINOSA MARTINEZ | ESMARDA31@GMAIL.COM |
| 942791 | DAMARIS ESQUILIN MORALES | DESQUILINI@HOTMAIL.COM |
| 1801980 | DAMARIS ESTREMERA LUGO | DESTREMERA@HOTMAIL.COM |
| 1665937 | DAMARIS FELIX HERNANDEZ | ADAMAR34@YAHOO.COM |
| 1634131 | DAMARIS FIGUEROA FELICIANO | FIGUEROA_DAMARIS@HOTMAIL.COM |
| 1610001 | DAMARIS FIGUEROA ORTEGA | ORTEGA.DAMARIS1@GMAIL.COM |
| 1841998 | DAMARIS FIGUEROA PEREZ | DFIG1545@YAHOO.COM |
| 1187008 | DAMARIS FIGUEROA RODRIGUEZ | DAMARISF3@GMAIL.COM |
| 2055441 | DAMARIS GONZALES JIRADO | DAMARIS.GONZALES@OUTLOOK.COM |
| 1659074 | DAMARIS GONZALEZ GONZALEZ | DAMARIS1967@YAHOO.COM |
| 2009834 | DAMARIS GONZALEZ TIRADO | DAMARIS.GONZALEZ@OUTLOOK.COM |
| 1822069 | DAMARIS I CANCEL RODRIGUEZ | DAMARISCANCEL@HOTMAIL.COM |
| 1861449 | DAMARIS IRIZARRY TEXIDOR | MARALU1000620@GMAIL.COM |
| 635213 | DAMARIS L TORRES PAGAN | DAMARISLTP@GMAIL.COM |
| 978360 | DAMARIS LEBRON MATIAS | DAMAPR_137@YAHOO.COM |
| 1754562 | DAMARIS LOPEZ GARCIA | DAMA_PRETTY_LADY@HOTMAIL.COM |
| 1658451 | DAMARIS LOPEZ ORTIZ | LOPEZDAMARIS53@YAHOO.COM |
| 2100992 | DAMARIS LOPEZ RESTO | DAMALOPE56@YAHOO.COM |
| 1603957 | DAMARIS LOPEZ VAZQUEZ | LOPEZVAZDAM@YAHOO.COM |
| 1518507 | DÁMARIS LUGO MARTÍNEZ | SIRAMADL@HOTMAIL.COM |
| 2013553 | DAMARIS LUGO RODRIGUEZ | DLUGOESPANOL@GMAIL.COM |
| 2094575 | DAMARIS M HERNANDEZ CRUZ | DAMAHERNANDEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1989935 | DAMARIS MALAVE GARCIA | DAMARISM2429@GMAIL.COM |
| 1187054 | DAMARIS MALDONADO TORRES | DAMAR3114@GMAIL.COM |
| 1597922 | DAMARIS MARTINEZ MARTINEZ | DAMARISMARTINEZMARTINEZ@YAHOO.COM |
| 1635396 | DAMARIS MATOS GONZALEZ | MATOSDMG@YAHOO.COM |
| 1699964 | DAMARIS MATOS NEGRON | DAMARISE_@HOTMAIL.COM |
| 1960223 | DAMARIS MEDINA RAMOS | DAMARIS_MEDINA2002@HOTMAIL.COM |
| 635239 | DAMARIS MERCADO MARTINEZ | DMERCADO@COLUMBIACENTRAL.EDU |
| 1670311 | DAMARIS MERCADO ROSA | DAMARISMERCADOROSA@GMAIL.COM |
| 1944069 | DAMARIS MIRANDA GERBOLINI | DAMARIZ84@HOTMAIL.COM |
| 1751548 | DAMARIS MIRANDA ROLON | MDAMARIS72@YAHOO.COM |
| 1766652 | DAMARIS MIRANDA VALENTIN | DARYMIRANDA@HOTMAIL.COM |
| 1847056 | DAMARIS MONTALVO MILLAN | CRUZDAMARIS11@GMAIL.COM |
| 1890489 | DAMARIS MORALES DE LEON | DAMARISM0116@GMAIL.COM |
| 1744991 | DAMARIS MORALES SANABRIA | DAMARISMORALES29@YAHOO.COM |
| 1908988 | DAMARIS MORALES SANCHEZ | DAMARISM44@GMAIL.COM |
| 361738 | DAMARIS NIEVES BERNARD | DNIEVES_1122@HOTMAIL.COM |
| 1187088 | DAMARIS OLIVERA JUSINO | MARYOLIVERA8608@GMAIL.COM |
| 635256 | DAMARIS PEREZ | DPR65@HOTMAIL.COM |
| 811322 | DAMARIS PINAN ALTIERI | DAMARIS.PINAN@GMAIL.COM |
| 1187118 | DAMARIS RAMIREZ IRIZARRY | DAMARISRAMIREZ76@GMAIL.COM |
| 1649388 | DAMARIS RAMOS COSME | AUXILIARRAMOS@YAHOO.COM |
| 2021331 | DAMARIS RIUTORT VEGA | DAMARISRIUTORT@GMAIL.COM |
| 1187127 | DAMARIS RIVERA ALVARADO | DAMARISRA32522@GMAIL.COM |
| 814311 | DAMARIS RIVERA CARRASQUILLO | DAMARISRIVERA78@YAHOO.COM |
| 1654635 | DAMARIS RIVERA DE LEON | RIVERADAMARIS14@HOTMAIL.COM |
| 1649756 | DAMARIS RODRIGUEZ | DMARY69@HOTMAIL.COM |
| 1555138 | DAMARIS RODRIGUEZ BENITEZ | DARIS28@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1813349 | DAMARIS RODRIGUEZ CLEMENTE | DAMARISRODRGUEZCLEMENTE@GMAIL.COM |
| 1825575 | DAMARIS ROHENA | ROHENADAMARIS@GMAIL.COM |
| 487843 | DAMARIS ROMAN NIEVES | DAMARISROMAN@HOTMAIL.COM |
| 2104982 | DAMARIS ROMAN RODRIGUEZ | DAMARISROMANRODZ@GMAIL.COM |
| 2104982 | DAMARIS ROMAN RODRIGUEZ | DROMANRODZ@GMAIL.COM |
| 1726019 | DAMARIS ROSAS VEGA | DAMARISROSASVEGA.DRV@GMAIL.COM |
| 1985741 | DAMARIS RUIZ RODRIGUEZ | GUEGA5987@GMAIL.COM |
| 1537556 | DAMARIS SANABRIA QUILES | CHRISTOPERLARACUENTE@UPR.EDU |
| 891812 | DAMARIS SANABRIA QUILES | CHRISTOPHERLANACUENTE@UPR.EDU |
| 1539138 | DAMARIS SANABRIA QUILES | CHRISTOPHERLARACUENTE@UPR.EDU |
| 1656122 | DAMARIS SÁNCHEZ CORDOVA | ALIDI500@YAHOO.COM |
| 1773046 | DAMARIS SANCHEZ RUBILDO | DAMAJOAQUIN@OUTLOOK.ES |
| 1653457 | DAMARIS SANTIAGO VEGA | D_MARY76@YAHOO.COM |
| 1658598 | DAMARIS SANTOS NEGRON | D_SANTOS5@YAHOO.COM |
| 1670779 | DAMARIS TIRADO CRUZ | DAMA_2767@HOTMAIL.COM |
| 1877696 | DAMARIS TIRADO CRUZ | DAMA2767@HOTMAIL.COM |
| 1513958 | DAMARIS TIRADO LOPEZ | CHULERIA.23419@GMAIL.COM |
| 1753171 | DAMARIS TORRES CARDENALES | DAJOWIE14@GMAIL.COM,DAJOWIE14 GMAIL.COM |
| 1969592 | DAMARIS TORRES VIANA | DAMARIS.TORRESVIANA@ME.COM |
| 2014296 | DAMARIS TRINDAD RIVERA | DTRINIDAD5252@GMAIL.COM |
| 1982823 | DAMARIS VAZQUEZ BADILLO | DAMARISBADILLOVAZQUEZ@GMAIL.COM |
| 1749182 | DAMARIS VAZQUEZ CRUZ | DAMARISORTIZ-7@HOTMAIL.COM |
| 1970689 | DAMARIS VEGA LORENZO | MARAFABYV1@GMAIL.COM |
| 635354 | DAMARIS VEGA LORENZO | MARALABYVL@GMAIL.COM |
| 2005190 | DAMARIS VEGA SANTIAGO | VEGADAMARIS@HOTMAIL.COM |
| 1784720 | DAMARIS VEGA VEGA | VEGAD6@YAHOO.COM |
| 1753263 | DAMARIS VÉLEZ QUIÑONES | DAMANGELIZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799137 | DAMARY COLON ROMAN | COLONDAMARY@HOTMAIL.COM |
| 1793017 | DAMARY COLON ROMAN | MICHELLE98PR@HOTMAIL.COM |
| 2063327 | DAMARY RIVERA CARDERA | MARYYELY613@HOTMAIL.COM |
| 2115015 | DAMARY RODRIGUEZ MAURAS | YRAMAD5@GMAIL.COM |
| 1799658 | DAMARYS ALVAREZ GONZALEZ | ALVAREZDAMARYS@YAHOO.COM |
| 2013182 | DAMARYS BARETTO SALAS | DAMARYSBARRETO@YAHOO.COM |
| 1187238 | DAMARYS CALZADA ROBLES | DCALZADA5517@GMAIL.COM |
| 2110966 | DAMARYS CALZADA ROBLES | DCOLOZADA5517@GMAIL.COM |
| 1593769 | DAMARYS COLLAZO MAESTRE | COLLAZODAMARYS@GMAIL.COM |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | DAMARYS8063@GMAIL.COM |
| 1762590 | DAMARYS E. FERRER GARCIA | DAMAFERRERG@YAHOO.COM |
| 1804669 | DAMARYS E. SANTIAGO ALVAREZ | ENID.1210@HOTMAIL.COM |
| 1863297 | DAMARYS I. RUIZ RAMOS | ISARUIZRA@GMAIL.COM |
| 1651250 | DAMARYS LEBRON LOPEZ | DARITA75@GMAIL.COM |
| 1187254 | DAMARYS MEDINA MERCADO | DMEDINAMERCADO@GMAIL.COM |
| 2059249 | DAMARYS MONTANEZ RODRIGUEZ | DAMA7739@GMAIL.COM |
| 2027342 | DAMARYS MORALES ORTIZ | DAMARYSMORALES7@GMAIL.COM |
| 1574240 | DAMARYS RIVERA VEGA | DAMARYSRIVERAR@GMAIL.COM |
| 2068587 | DAMARYS SELLES GUZMAN | SELLESD@YAHOO.COM |
| 561091 | DAMARYS TROCHE FIGUEROA | D_TROCHE35@HOTMAIL.COM |
| 2029943 | DAMARYS VARELA LAGUER | DVARELA1916@GMAIL.COM |
| 1187276 | DAMARYS VELAZQUEZ ECHEVARRIA | VELAZQUEZDAMARYS@GMAIL.COM |
| 1659201 | DAMARYS Y. FERNANDEZ MOLINA | FERNANDEZDAMARYS0770@GMAIL.COM |
| 1898781 | DAMASO HERNANDEZ APONTE | IVELISSE62@YAHOO.COM |
| 635436 | DAMIAN CRUZ NEGRON | DL_NEGRON@YAHOO.COM |
| 1187308 | DAMIAN E GONZALEZ SANTIAGO | DGONZALEZ@POLICIA.PR.GOV |
| 2083019 | DAMIAN MORALES PADILLA | MORALESPDA@DE.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722175 | DAMIAN O. PABON COLON | DAMIANMANATI@GMAIL.COM |
| 2045000 | DAMIAN RIVERA PASTRANA | DAMIANRP3@GMAIL.COM |
| 1929325 | DAMIAN STRIKER MENDEZ | LMVS@GMAIL.COM |
| 1941078 | DAMIAN STRIKER MENDEZ | REDJEEP11@YAHOO.COM |
| 1964265 | DAMIAN TORRES ROSA | DAMIANTORRES53@GMAIL.COM |
| 1973637 | DAMIAN TORRES ROSA | DAMIANTORRES53@YAHOO.COM |
| 2099650 | DAMIANO CATALDI MAINTENANCE SERVICES | ICASTRO@ALBLEGAL.NET |
| 1746709 | DANA L. ROLDAN CORA | DANALROLDAN@GMAIL.COM |
| 1943432 | DANELLE J WRIGHT HILEMAN | MRSWRIGHTENGLISHTEACHER@GMAIL.COM |
| 1720798 | DANERYS CORTES TORRES | DANERYSCORTES26@GMAIL.COM |
| 2018395 | DANESA I. FELICIANO OLAN | DANESA.FELICIANOL@GMAIL.COM |
| 1842820 | DANESA I. FELICIANO OLAN | DANESA.FELICIANO1@GMAIL.COM |
| 1759600 | DANESKY CRUZ GALARZA | DANESKYCONT@YAHOO.COM |
| 1998953 | DANESSA HERNANDEZ MARTINEZ | DANEMEL29@YAHOO.COM |
| 1725502 | DANETTE NIEVES SÁNCHEZ | DANETTENIEVES95@GMAIL.COM |
| 1632235 | DANIA B COLON RIVERA | DANIABCOLON@YAHOO.COM |
| 1977248 | DANIA M. CARPENA MARTINEZ | DCARPENA11@GMAIL.COM |
| 515703 | DANIBEL SANTIAGO CRUZ | DANIBEL.SANTIAGO52@GMAIL.COM |
| 1542446 | DANIEL A. SCURATI VILLAMOR | DSCURATI@GMAIL.COM |
| 1617622 | DANIEL A. VERA MENDEZ | VERAD610@GMAIL.COM |
| 1564754 | DANIEL ACOSTA ACOSTA | CURIOSO76@HOTMAIL.COM |
| 1635574 | DANIEL ALBINO VELEZ | ALBINODANIEL553@GMAIL.COM |
| 1187439 | DANIEL ASTACIO IRIZARRY | DAIICF@YAHOO.COM |
| 1728328 | DANIEL AVILES MENDEZ | DANIELAVILES53@YAHOO.COM |
| 1732389 | DANIEL AVILES RIVERA | DAVILES0704@OUTLOOK.COM |
| 1635005 | DANIEL BONILLA RODRIGUEZ | DANIB007@GMAIL.COM |
| 1187481 | DANIEL CARTAGENA ORTIZ | CTGNA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1900024 | DANIEL CASTRO HERNANDEZ | DANIELTRAVIESODOE@YAHOO.COM |
| 89256 | DANIEL CHICO RUIZ | DANIELCHICO.DC@GMAIL.COM |
| 1187494 | DANIEL COLLAZO COLLAZO | DCOLLAZOCOLLAZO@YAHOO.COM |
| 1888199 | DANIEL CORREA RIVERA | DANNYCORREAPR@GMAIL.COM |
| 1825554 | DANIEL COSME | DCOSME5@GMAIL.COM |
| 1634566 | DANIEL COTTO COSME | DANIELOJHENSEN@GMAIL.COM |
| 1923082 | DANIEL CRUZ VEGA | MIZD19@YAHOO.COM |
| 1923082 | DANIEL CRUZ VEGA | MR.VEGA.CRUZ.68@GMAIL.COM |
| 1187544 | DANIEL DIAZ HERNANDEZ | DIAZJR73@YAHOO.COM |
| 1187563 | DANIEL E. PIZARRO OSORIO | YNNADMR@YAHOO.COM |
| 1187591 | DANIEL FUENTES RIVERA | FUENTES33943@GMAIL.COM |
| 635647 | DANIEL GARCIA PEREZ | DANGARCIA1975@GMAIL.COM |
| 1965515 | DANIEL GONZALEZ SOTOMAYOR | DGONSOT@GMAIL.COM |
| 842602 | DANIEL HERNANDEZ SANTANA | DHERNANDEZ758@GMAIL.COM |
| 1661831 | DANIEL I. VARGAS RODRÍGUEZ | VARGASDANIELISAAC@GMAIL.COM |
| 1187635 | DANIEL IRIZARRY SANCHEZ | LIVERTY045@HOTMAIL.COM |
| 502996 | DANIEL J. RUIZ SOSA | DANIELR529864@GMAIL.COM |
| 1843277 | DANIEL JUSTINIANO MERCADO | DANIELJUSTIANIANO0169@GMAIL.COM |
| 256927 | DANIEL JUSTINIANO MERCADO | DANIELJUSTINIANO0169@GMAIL.COM |
| 1898468 | DANIEL LABOY COLON | DANIELCOLON1973@GMAIL.COM |
| 2157006 | DANIEL LOPEZ LORENO JR | LOPEZ.PAPO1095@GMAIL.COM |
| 2157049 | DANIEL LOPEZ LORENZO | DANIELLOPEZ@GMAIL.COM |
| 2104223 | DANIEL MELENDEZ MELENDEZ | ELAUTORITARIO25@GMAIL.COM |
| 2023524 | DANIEL MENDEZ TORRES | FEDALIAN@YAHOO.COM |
| 1733769 | DANIEL MUNOZ SERRANO | DANNYMO291@GMAIL.COM |
| 2076271 | DANIEL NIEVES PEREZ | DANIELSH19@YAHOO.COM |
| 2048080 | DANIEL NIEVES PEREZ | DANIELSN19@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1187733 | DANIEL ORTIZ HERNANDEZ | MLOPEZ12@POLICIA.PR.GOV |
| 2064738 | DANIEL PEREZ PEREZ | PRZCOAMO@GMAIL.COM |
| 978704 | DANIEL PUMAREJO RIVERA | DAN23PUMA@GMAIL.COM |
| 1459582 | DANIEL R LOPEZ GONZALEZ | DANNY-LOPEZ@HOTMAIL.COM |
| 1590138 | DANIEL RAMOS ROBLES | DANIELRAMOSROBLES67@GMAIL.COM |
| 1539873 | DANIEL REYES LOPEZ | MINORTE07@GMAIL.COM |
| 2042588 | DANIEL REYES NATAL | DANIELREYESNATAL@HOTMAIL.COM |
| 1632342 | DANIEL RIVERA GARCIA | DANIEL.RIVERA3747@GMAIL.COM |
| 1645389 | DANIEL RIVERA ROHWER | RIVERAROHWER@GMAIL.COM |
| 1575784 | DANIEL RODRIGUEZ RODRIGUEZ | AMPARRRRO04@GMAIL.COM |
| 1811421 | DANIEL RODRIGUEZ SERRA | IVY1074@YAHOO.COM |
| 1578713 | DANIEL SALOME COLON | RUSSDAN22@GMAIL.COM |
| 978772 | DANIEL SANTOS RIVERA | CANONSANTOS53@GMAIL.COM |
| 1187886 | DANIEL SIERRA MAYA | VIVATREWELPR@YAHOO.COM |
| 1774464 | DANIEL SOTO | SOTOCOPS@YAHOO.COM |
| 1097305 | DANIEL VARGAS LORENZO | DANY9881@HOTMAIL.COM |
| 2128249 | DANIEL VAZQUEZ VAZQUEZ | VAZQUEZDANIEL81@YAHOO.COM |
| 2112355 | DANIEL VELAZQUEZ HERNANDEZ | DANIELVELAZQUEZ6101@GMAIL.COM |
| 2058458 | DANIEL VIERA AVILA | OLMOPROZ@YAHOO.COM |
| 1257671 | DANIEL ZAMBRANA RAMOS | DANNYZAMBRANA@YAHOO.COM |
| 1873166 | DANIELA MERCADO VELAZQUEZ | DMERCADO20@HOTMAIL.COM |
| 1650913 | DANIKA GUZMAN CHAMORRO | CONSENTIDA614@HOT.COM |
| 1676171 | DANIKA GUZMAN CHAMORRO | CONSENTIDA614@HOTMAIL.COM |
| 1710828 | DANITZA FRATICELLI GONZALEZ | YAMITZA1993@HOTMAIL.COM |
| 1726950 | DANITZA MONTANEZ LOPEZ | DANITZAMONTANEZ3@GMAIL.COM |
| 1835237 | DANNA IVETTE SANTIAGO ROBLES | CARDIAKAR@YAHOO.COM |
| 598947 | DANNA M ZAYAS TORRES | JDAYKA172@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1958439 | DANNA YELITZA PACHECO CAQUIAS | DANNA.PACHECO@YAHOO.COM |
| 1645945 | DANNARIE VELÁZQUEZ SÁNCHEZ | DANNARIE1966@GMAIL.COM |
| 1690580 | DANNETTE BURGOS TORRES | DANNETTEBURGOS_73@HOTMAIL.COM |
| 2002461 | DANNETTE HERNANDEZ VELEZ | DANNETTEHERNANDEZ@HOTMAIL.COM |
| 2031215 | DANNIES D. DIAZ CRUZ | DWIGHTDIAZ0@GMAIL.COM |
| 1589665 | DANNY A FIGUEROA VÉLEZ | CECI_DAYRA@HOTMAIL.COM |
| 1950539 | DANNY BELTRAN CORTES | DANNYBELTRAN2159@GMAIL.COM |
| 1771863 | DANNY CORREA MEDINA | DANNY5031@GMAIL.COM |
| 124018 | DANNY DIAZ RODRIGUEZ | DANNYDZR18@YAHOO.COM |
| 1699108 | DANNY ESPARRA MARTINEZ | DANNYESPARRA@YAHOO.COM |
| 2075578 | DANNY H TORRES MALDONADO | DANNYH.TORRES@YAHOO.COM |
| 2040437 | DANNY L. TORRES ORTIZ | DANNYTORRES2393@GMAIL.COM |
| 2000956 | DANNY NEGRON VARGAS | DNVCONSTRUCTIONINC@YAHOO.COM |
| 2086867 | DANNY NIEVES TORRES | DANNYDISH28@GMAIL.COM |
| 1947206 | DANNY ORTIZ ROSARIO | DAGAB65@HOTMAIL.COM |
| 1582788 | DANNY QUINTANA QUINONES | TINOCOCO@YAHOO.COM |
| 1583073 | DANNY QUINTONA QUINONES | TINAUCO@YAHOO.COM |
| 892096 | DANNY R VALENTIN GUZMAN | DANNY.VALENTIN11@GMAIL.COM |
| 124059 | DANNY VALENTIN RIVERA | VALENTIND31@YAHOO.COM |
| 1552953 | DANYA T ROSADO ADORNO | DANYAROSADO@ICLOUD.COM |
| 1758234 | DAPHNE CINTRON VALPAIS | DAPHNECINTRONVALPAIS@GMAIL.COM |
| 1781822 | DAPHNE COLON | DCR220@GMAIL.COM |
| 1610754 | DAPHNE ORTIZ-ENCARNACION | ORTIZENCARNACION1957@GMAIL.COM |
| 1545389 | DAPHNE REYES DIAZ | DAPHNE.1642@GMAIL.COM |
| 1900828 | DAPHNE RIVERA BARRETO | DAPH3018@GMAIL.COM |
| 1770603 | DARBERTO ORTIZ COTTO | DARBERTO@LIVE.COM |
| 1790726 | DARCY R MARQUEZ CORTES | JESSPR2006@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765755 | DARGGIE TORRES REYES | DTRHMA09@GMAIL.COM |
| 1675274 | DARIANA TORRES HERNANDEZ | ANAIRAD5@GMAIL.COM |
| 1907015 | DARIDA VEGA COLLAZO | DARIDAVEGA@GMAIL.COM |
| 1898554 | DARIDA VEGA COLLAZO | DARIDAVEGA0@GMAIL.COM |
| 1744463 | DARIO MEDINA MENDEZ | DARIOAEE@HOTMAIL.COM |
| 1558384 | DARIO OCHOA | DARIO_OCHOA@YAHOO.COM |
| 2024270 | DARIO QUINONES TORRES | DANEQUINJVC@YAHOO.COM |
| 1932104 | DARIO QUINONES TORRES | DAVEQUINJVC@YAHOO.COM |
| 1981999 | DARIO QUINONES TORRES | DAVEQUINJVE@YAHOO.COM |
| 1570727 | DARIO SUAREZ NEGRON | JUN27DS@GMAIL.COM |
| 1621562 | DARITZA MENDEZ FERRER | MENDEZ_DARITZA@HOTMAIL.COM |
| 1188140 | DARLENE I RIVERA | DJRROLDAN@GMAIL.COM |
| 1606285 | DARLENE M. ROMERO TORRES | DRAGONFLYDRT83@GMAIL.COM |
| 1488444 | DARLENE M. TOLEDO LOÍZ | DARLENEMARIE83@GMAIL.COM |
| 1895799 | DARLENE ORTIZ VEGA | DARLENE080@YAHOO.COM |
| 1967720 | DARLENE VELEZ QUILES | DARLENEVQ@YAHOO.COM |
| 2009339 | DARLENE Y BASABE RIVERA | BASABEYVETTE@GMAIL.COM |
| 1188151 | DARLIN CORE NIEVES | LACANA818@GMAIL.COM |
| 1188153 | DARLINE M PEREZ MERCADO | DPEREZ1508@GMAIL.COM |
| 1617202 | DARMA E. ROMAN ACOSTA | DALMAROMAN63@GMAIL.COM |
| 2090557 | DARMA IVETTE AREIZAGA BRAVO | DIABPRO@HOTMAIL.COM |
| 578410 | DARMARY VELAZQUEZ GUZMAN | GARCIA.VELAZQUEZ70@GMAIL.COM |
| 2035778 | DARMY LIZZETTE ALMODOVAR VELAZQUEZ | DARMYALMODOVAR@YAHOO.COM |
| 1746595 | DARWIN OCASIO RIOS | DARWINOCASIO8@GMAIL.COM |
| 1657372 | DARWIN OCASIO RIOS | DARWINOVASIO8@GMAIL.COM |
| 1596220 | DARYL GULIANI RODRÍGUEZ | DARYLEGUILIANI@YAHOO.COM |
| 2019891 | DARYNEL RIVERA LANDRON | DARYNEL.RIVERA@FAMILA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586037 | DARYNEL RIVERA LANDRON | DARYNEL.RIVERA@FAMILIA.PR.GOV |
| 1586037 | DARYNEL RIVERA LANDRON | DARYNELRIVERA@YAHOO.COM |
| 853318 | DARYSABEL LEBRON MORALES | DLBRNMRLS@GMAIL.COM |
| 425751 | DASHIRA M RAMOS CRUZ | DASHIRA.RAMOS2708@GMAIL.COM |
| 820211 | DATMARRIE ROSADO ARCAY | VCR381@YAHOO.COM |
| 1188207 | DAURA L SUAREZ ORTIZ | DAURALY@GMAIL.COM |
| 2050885 | DAVIANY AGOSTO ACOSTA | DAVIANYA@YAHOO.COM |
| 1481095 | DAVID A MARTELL RIVERA | DMRAPTOR32Z@GMAIL.COM |
| 2095470 | DAVID ACEVEDO CARMONA | PITTMANCK@YAHOO.COM |
| 1188253 | DAVID ADAMES ROMERO | DAVMES40@HOTMAIL.COM |
| 24660 | DAVID ANDUJAR ROMAN | DAVIDANDUJAR1965@GMAIL.COM |
| 2089256 | DAVID ARNALDO VARGAS ESPINOSA | DAVEARNALDO@GMAIL.COM |
| 2105425 | DAVID ARROYO OCASIO | DAVID.2053@HOTMAIL.COM |
| 1588916 | DAVID AVILA RIVERA | NATASHAAVILA21@GMAIL.COM |
| 1777746 | DAVID BAHAMUNDI | DAVID.BAHAMUNDI@GMAIL.COM |
| 1742500 | DAVID BELTRAN MONTES | DAVIDBELTRAN105080@YAHOO.COM |
| 636273 | DAVID CABRERA BRUNO | DADACC55@HOTMAIL.COM |
| 1853542 | DAVID CABRERA MARTINEZ | DCBM69@HOTMAIL.COM |
| 1819866 | DAVID CABRERA MARTINEZ | DEBRA69@HOTMAIL.COM |
| 1536868 | DAVID CALDERON JIMENEZ | DAVID.CALDERON@HACIENDA.PR.GOV |
| 69266 | DAVID CARABALLO RODRIGUEZ | DAVOCARO59@GMAIL.COM |
| 78756 | DAVID CARRASQUILLO PADILLA | MEEKPR@YAHOO.COM |
| 124450 | DAVID CEDENO, ELI J | ELI_DAVID@LIVE.COM |
| 1747028 | DAVID CENTENO FARIA | DAVIDCENTENOFARIA@GMAIL.COM |
| 1511679 | DAVID CORREA ZAYAS | DCORREA@POLICIA.PR.GOV |
| 1793856 | DAVID CRESPO DE JESUS | GLENDALY30.GM@GMAIL.COM |
| 124475 | DAVID CRUZ BLAS | CINTRONLAW@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2070006 | DAVID CRUZ MONTALVO | NILSOTO@GMAIL.COM |
| 2035226 | DAVID DE JESUS CINTRON | DD187605@GMAIL.COM |
| 1188412 | DAVID DELGADO ATILES | LGONZALEZ@HOSPITALPAVIAARECIBO.COM |
| 2136426 | DAVID E. MIRANDA ORTIZ | DAVIDMIRANDA0996@GMAIL.COM |
| 1565971 | DAVID E. NOGUET VALENTIN | DNOGUET@OUTLOOK.COM |
| 1801006 | DAVID ECHEVARRIA MILIAN | DAVIDECHEVARRIA@GMAIL.COM |
| 1913313 | DAVID ECHEVARRIA SANCHEZ | ABIGAILECHEVARRIA@YAHOO.COM |
| 2022755 | DAVID ENCARNACION RIVERA | DAVIDENCARNACIONRIVERA@GMAIL.COM |
| 1490490 | DAVID ESTRADA CARRILLO | D_ESTRADAC@YAHOO.COM |
| 1490490 | DAVID ESTRADA CARRILLO | DB21115@GMAIL.COM |
| 2018448 | DAVID FEBRES PIZARRO | FEBRESPR@HOTMAIL.COM |
| 1738301 | DAVID FIGUEROA SOTO | DAVIDFIGUEROASOTO@GMAIL.COM |
| 2130996 | DAVID FLORES DIAZ | JOWELFLORES85@GMAIL.COM |
| 1721786 | DAVID FUENTES RIVERA | YES21DADIA@GMAIL.COM |
| 1680154 | DAVID G. CALDERON CORDERO | DAVIDCALDERON21@YAHOO.COM |
| 1866237 | DAVID G. RAMOS ORTIZ | DAVIDRAMOSORTIZ1@GMAIL.COM |
| 1855245 | DAVID GARCIA GARCIA | ADELGISA63@GMAIL.COM |
| 1499169 | DAVID GOMEZ CRESPO | DAVEGOM@AOL.COM |
| 1995853 | DAVID GOMEZ MARQUEZ | DA.GOMEZ@HOTMAIL.COM |
| 1765971 | DAVID GONZALEZ ACEVEDO | TOYTER93@YAHOO.COM |
| 2106182 | DAVID GONZALEZ BONILLA | DAVIDGONZALEZDG@YAHOO.COM |
| 1674784 | DAVID GUTIERREZ PEREZ | DGUTI35@GMAIL.COM |
| 1865583 | DAVID I ROSADO PELLOT | ROSADO.DAVID@GMAIL.COM |
| 124614 | DAVID I. ROSADO PELLOT | ROSEDO.DAVID@GMAIL.COM |
| 204565 | DAVID J. GONZALEZ RUIZ | MINFABLE@GMAIL.COM |
| 1589118 | DAVID J. GONZALEZ RUIZ | MINFLABLE@GMAIL.COM |
| 2004894 | DAVID J. TORRES ARZOLA | DAVID.TORRES.123@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1649401 | DAVID LETRIZ GONZALEZ | LETRIZDAVID@ICLOUD.COM |
| 1857583 | DAVID LOPEZ MARCUCICI | ANGELAVLGZ@OUTLOOK.COM |
| 1732277 | DAVID LOPEZ MARUCCI | ANGELAVELGZ@OUTLOOK.COM |
| 1824483 | DAVID M CRUZ HERNANDEZ | DCRUZ3546@YAHOO.COM |
| 1823284 | DAVID MARRERO ALVARADO | GUARO0412@HOTMAIL.COM |
| 1771876 | DAVID MARRERO MARRERO | DMARRERO@GMAIL.COM |
| 1754273 | DAVID MARTINEZ PEREZ | VIDA1507@YAHOO.COM |
| 1611011 | DAVID MATIAS LUGO | MATIAS0322@YAHOO.COM |
| 2029510 | DAVID MOLINA HERNANDEZ | DAVO7072@GMAIL.COM |
| 2119473 | DAVID MORALES JIMENEZ | DAVIDMORALESJ@YAHOO.COM |
| 2035858 | DAVID MORALES JIMENEZ | DAVISMORALESJ@YAHOO.COM |
| 1594444 | DAVID N VARGAS MOYA | VARGASMOYA@YAHOO.COM |
| 1519551 | DAVID NATAL COLON | DNATALCOLON@GMAIL.COM |
| 1467270 | DAVID O LUNA DE JESUS | FAMILIALUNAORTIZ7@GMAIL.COM |
| 857605 | DAVID OLUNA DE JESUS | DALUNA7@GMAIL.COM |
| 2032990 | DAVID OMAR ALCOVER ORTIZ | DAVIDALCOVER30@YAHOO.COM |
| 1804718 | DAVID ORTIZ ROMERO | DAVIDACCIONES2017@GMAIL.COM |
| 1751543 | DAVID OSCAR RIVERA RIVERA | DRIVERA1610@GMAIL.COM |
| 2119126 | DAVID PAGAN RODRIGUEZ | DAVIDPAGAN@YAHOO.COM |
| 1757714 | DAVID PARDO MAISONAVE | DAVIDPARDO312@ROCKETMAIL.COM |
| 636567 | DAVID PEREZ | P.DAVID96@YAHOO.COM |
| 1765498 | DAVID PEREZ MARTINEZ | DAJOVA_8@HOTMAIL.COM |
| 1784011 | DAVID RAMOS GONZALEZ | RAMOSBONETA@GMAIL.COM |
| 1972986 | DAVID RAMOS SANCHEZ | DRAMOSSANCHEZ28@GMAIL.COM |
| 1753445 | DAVID RAMOS SOTO | DAVIDRAMOS087@YAHOO.COM |
| 1665440 | DAVID RIVERA COFRESI | RICOAN1992@YAHOO.COM |
| 1689787 | DAVID RIVERA COLLAZO | BGCRUZ214@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1188783 | DAVID RIVERA LAMBOY | DAVIDRIVERALAMBOY@GMAIL.COM |
| 1635595 | DAVID RIVERA RODRIGUEZ | DRIVERA14071@HOTMAIL.COM |
| 854828 | DAVID ROJAS ADORNO | DRROJAS0938@GMAIL.COM |
| 1804752 | DAVID ROLON RUIZ | DAVIDROLON949@YAHOO.COM |
| 1188850 | DAVID ROSA GARCIA | DAVIDROSA16@GMAIL.COM |
| 1798983 | DAVID ROSARIO MARTINEZ | JONIEL_ROSARIO_16@HOTMAIL.COM |
| 124951 | DAVID SANCHEZ RIVERA | SANCHEZ.DAVID@GMAIL.COM |
| 1188866 | DAVID SANTANA SABATER | DAVIDSANTANA2424@GMAIL.COM |
| 1957604 | DAVID SANTOS QUILES | SANTOSDY161@HOTMAIL.COM |
| 124971 | DAVID SEGARRA RIVERA | SEGARRARIVERADAVID3@ICLOUD.COM |
| 1786826 | DAVID SOTO PEREZ | DSOTO2@POLICIE.PR.GOV |
| 1944487 | DAVID TOLEDO GONZALEZ | DAVIDTOLEDO1961@GMAIL.COM |
| 636724 | DAVID TORRES CHAPARRO | MAYJENANG@YAHOO.COM |
| 1616644 | DAVID VEGA RIVERA | DVR2@LIVE.COM |
| 1188950 | DAVID VELAZQUEZ CORDOVA | FRANCES.SEGARRA@UPR.EDU |
| 1634755 | DAVID VELAZQUEZ SANTIAGO | DAVIDVELAZQUEZ7@AOL.COM |
| 2069758 | DAVID VELAZQUEZ SOTO | DAVIDVELAZQUEZ665@GMAIL.COM |
| 125985 | DAVILA RODRIGUEZ, RUTH | RUTHDAVILA57@GMAIL.COM |
| 579900 | DAVIS VELEZ AFANADOR | SIVAD_YS@YAHOO.COM |
| 1916676 | DAWI C. GUZMAN MARRERO | GUZMAND0211@GMAIL.COM |
| 1784703 | DAYANA LARACUENTE CORDERO | DAYANA1977LARACUENTE@GMAIL.COM |
| 1668408 | DAYANA MORALES ACOSTA | DMACOSTA85@GMAIL.COM |
| 1631395 | DAYANIRA DIAZ LUQUE | DAYA_YANIRA@YAHOO.COM |
| 1933725 | DAYDAMIA IRIZARRY RIVERA | DAYDAMIAIRIZARRY@GMAIL.COM |
| 1658791 | DAYLA J. GALINDEZ ROSA | DAYLAJ45@GMAIL.COM |
| 125843 | DAYNA I. DAVILA RAMOS | DDAVILARAMOS@YAHOO.COM |
| 1552172 | DAYNA J. VAZQUEZ HERRERA | VDAYNA911MALDONADO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2067562 | DAYNA LEE PAGAN DE JESUS | PAGANDEJESUS@GMAIL.COM |
| 979329 | DAYNICE OLIVIERI CABAN | DAYNICE.OLIVIEN@UPR.EDU |
| 979329 | DAYNICE OLIVIERI CABAN | NILSA_CABON@YAHOO.COM |
| 1559803 | DAYNNA L. MORALES SERRANO | DAYNNALUZ@GMAIL.COM |
| 979330 | DAYRA OLIVIERI CABAN | DAYRA.OLIVIERI@UPR.EDU |
| 1988734 | DAYRA R. DELBREY RIVERA | DDELBREY@YAHOO.COM |
| 126540 | DE GRACIA LUNA, MARICELLI | MARICELLIDEGRACIA@YAHOO.COM |
| 1640601 | DE JESUS BOLORIN, BLENDA E | BLENDADAJESUS@YAHOO.COM |
| 127955 | DE JESUS MENDEZ, MELISSA | MELI_XOXO79@YAHOO.COM |
| 1528943 | DE PEREZ DELGADO, VANESSA | UP818174@GMAIL.COM |
| 2091517 | DE RUBEN FIGUEROA RODRIGUEZ | DERUBENFIGUEROA@YAHOO.COM |
| 1704886 | DEBBIE ALEJANDRO CORDERO | DEBBEALLY026@YAHOO.COM |
| 1704886 | DEBBIE ALEJANDRO CORDERO | DEBBEALLY027@GMAIL.COM |
| 1770218 | DEBBIE QUIÑONES MEDINA | QMD6262@GMAIL.COM |
| 1665289 | DEBBIE R. GONZALEZ GUADALUPE | DEBBIERGLEZ@YAHOO.COM |
| 1753001 | DEBBIE VICENTE RODRÍGUEZ | DEVICENTRO@YAHOO.COM |
| 222717 | DEBBY HERNANDEZ VICENTE | DEBBY.H.V.11@GMAIL.COM |
| 1583918 | DEBBY HERNANDEZ VICENTE | DEBBY.H.V.LL@GMAIL.COM |
| 1692237 | DEBORA E. PORTALATIN ROSARIO | DEPORTALATIN@YAHOO.COM |
| 1729558 | DEBORAH A BLAKE JIMENEZ | PUCHI09@GMAIL.COM |
| 2025405 | DEBORAH ANTONGIORGI SANTIAGO | DANTONGIOGI17@GMAIL.COM |
| 1825552 | DEBORAH ARCAY MATEO | ARCAYDEBORAH@GMAIL.COM |
| 2020020 | DEBORAH AVILES CURET | DEB.AVILES@GMAIL.COM |
| 2085315 | DEBORAH COLON MENDOZA | DEBBIESHARK@YAHOO.COM |
| 2114507 | DEBORAH CUADRADO DELGADO | CUADRADODEBORAH@GMAIL.COM |
| 1189110 | DEBORAH DEL C ROSARIO MADERA | GILRUIZ45@GMAIL.COM |
| 1189114 | DEBORAH DIAZ SANCHEZ | HAROBEDZAID14@YHAOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617424 | DEBORAH DOENO PEREZ | DEBORAHDOENO1965@GMAIL.COM |
| 1189116 | DEBORAH DOMINGUEZ FIGUEROA | DEBORAHCANTANTE@GMAIL.COM |
| 1558714 | DEBORAH DUENO PEREZ | DEBORAHDUENO1965@GMAIL.COM |
| 1726833 | DEBORAH E MONTANO LEBRON | DEBORAHMONTANO@HOTMAIL.COM |
| 2096063 | DEBORAH E. PACHECO LABOY | DEBPACH@YAHOO.COM |
| 2005009 | DEBORAH HERRERA ARRUFAT | DHERRERA3152@GMAIL.COM |
| 1718661 | DEBORAH I. FLORES TORRES | DEBBIEFLORESPR@YAHOO.COM |
| 2090227 | DEBORAH K ORENGO SEPULVEDA | DEBORAHK19@HOTMAIL.COM |
| 1189133 | DEBORAH L HERNANDEZ PIZARRO | DHERNANDEZ880@GMAIL.COM |
| 1952784 | DEBORAH L. NOLASCO LOMBA | DEBNOLAS@YAHOO.COM |
| 1789271 | DEBORAH LEE JIMÉNEZ RAMOS | YARARIANA@GMAIL.COM |
| 1591376 | DEBORAH LEE ROSARIO RODRÍGUEZ | ROSARIODEBORAH@YAHOO.COM |
| 1658148 | DEBORAH NIEVES DAVIMA | DEBORAHN75@YAHOO.COM |
| 1687491 | DEBORAH RIVERA ROSA | BARBARAFRECO@GMAIL.COM |
| 1765154 | DEBORAH RODRIGUEZ PEREZ | OMARVIDICO@YAHOO.COM |
| 1628257 | DEBORAH SANTIAGO MELENDEZ | DEBBIEASIPR@LIVE.COM |
| 1669288 | DEBORAH SANTIAGO MELÉNDEZ | DELIZMAR2@GMAIL.COM |
| 2035389 | DEBORAH SAUDI NARVAEZ BEAUCHAMP | RMCASTRILLON@GMAIL.COM |
| 1667496 | DEBORAH TORRES ROSA | DEBORAHUPRH@GMAIL.COM |
| 1189192 | DEBRA GAUTHIER ARRIETA | GAUTHIER.ARRIETA@GMAIL.COM |
| 1189193 | DEBRA I GALOFFIN LOPEZ | DEBBIEGALOFFIN@YAHOO.COM |
| 1189193 | DEBRA I GALOFFIN LOPEZ | INTERNA.AUDITORIA@GMAIL.COM |
| 1947215 | DEBRA PADILLA MELENDEZ | DEBRAPADILLAM@YAHOO.COM |
| 1949699 | DEBRA S. VALENTIN RAMOS | DVALENTIN1566@GMAIL.COM |
| 1189201 | DEBRALYNE CORREA XIRINACHS | RAVINOG@BELLSOUTH.NET |
| 1910484 | DEIXTER J GONZALEZ PEREZ | DEIXTER.GONZALEZ@FAMILIA.PR.GOV |
| 2030537 | DEIXTER J. GONZALEZ PEREZ | DIEXTER.GONZALEZ@FAMILIA.PR.GOV |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 131730 | DEL VALLE MALDONADO, JAVIER | JDELVALLEMALDONADO@HOTMAIL.COM |
| 1189226 | DELANISE ALICEA CRUZ | JADRIV@HOTMAIL.COM |
| 1833194 | DELBA E QUIROS ALONSO | DQUIROS24@HOTMAIL.COM |
| 2077151 | DELENISE TORRES RODRIGUEZ | DELTHA18@YAHOO.COM |
| 1720300 | DELFINA SANTIAGO MARRERO | DELFINASANTIAGO0104@GMAIL.COM |
| 132482 | DELGADO CAJIGAS, LUISOL | LUISOL7DELGADO@YAHOO.COM |
| 132910 | DELGADO GARCIA, FRANCISCO | PACOHAPKI@HOTMAIL.COM |
| 133547 | DELGADO QUINONES, EDWIN | MIGDALIAMAISONET@HOTMAIL.COM |
| 1910380 | DELGIA MARGARITA MIRANDA DEJESUS | COAMOCITY@GMAIL.COM |
| 1657724 | DELIA A. ALMON GARCIA | DELIAALMON58@GMAIL.COM |
| 2066962 | DELIA BONILLA VAZQUEZ | DELIABONILLA.6@GMAIL.COM |
| 1678148 | DELIA CABAN SOTO | CABANSD@DE.PR.GOV |
| 1978997 | DELIA CABAN SOTO | DELIAI.CABAN@GMAIL.COM |
| 1600358 | DELIA CAPELLA | MAYRAROZADA63@GMAIL.COM |
| 1849084 | DELIA CRUZ FIGUEROA | D_CRUZ2008@HOTMAIL.ES |
| 1630564 | DELIA CRUZ FIGUEROA | D-CRUZ2008@HOTMAIL.ES |
| 1772692 | DELIA D GONZALEZ VAZQUEZ | AILED1956@GMAIL.COM |
| 2056253 | DELIA E GONZALEZ QUINTANA | DEGG-57@HOTMAIL.COM |
| 1825735 | DELIA E NIEVES MONTANO | NIEVES.DELIA@YAHOO.COM |
| 1883535 | DELIA E. GONZALEZ DIAZ | DELIAGONZALEZDIAZ23@GMAIL.COM |
| 2066691 | DELIA E. MUNOZ DURAN | PRBORI42@GMAIL.COM |
| 1935539 | DELIA E. VARGAS CINTRON | DVARGASCINTRON@GMAIL.COM |
| 2024005 | DELIA ENID RODRIGUEZ CLAUDIO | DELIAERODRIGUEZ01@GMAIL.COM |
| 134232 | DELIA GARCIA GONZALEZ | DILIA646@GMAIL.COM |
| 1638173 | DELIA I RIVERA DIAZ | DELISSE1981@GMAIL.COM |
| 1753141 | DELIA I. AYALA REYES | DELIAAYALA87@GMAIL.COM |
| 1256408 | DELIA I. PEREZ FIGUEROA | DIPF182009@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1881562 | DELIA I. TORRES ORTAS | DT594992@GMAIL.COM |
| 1671745 | DELIA M. NIEVES MALDONADO | DNIEVES7@GMAIL.COM |
| 1940710 | DELIA M. RODRIGUEZ ORTIZ | MARGARITA.ROD1949@GMAIL.COM |
| 1876785 | DELIA M. TORRES SANTOS | DELIATORRES1380@GMAIL.COM |
| 1819803 | DELIA M. VAZQUEZ | DELIAVAZQUEZGA@YAHOO.COM |
| 1831381 | DELIA M. VAZQUEZ GALARZA | DELIAVAZQUEZG@YAHOO.COM |
| 1930860 | DELIA M. VIERA MERCADO | DELIAMVIERA_48@YAHOO.COM |
| 309581 | DELIA MARTINEZ HUMPREYS | BABINEY8@GMAIL.COM |
| 2071778 | DELIA MATOS BONILLA | DELITEED@GMAIL.COM |
| 2014383 | DELIA MELENDEZ CRUZ | CACHE53@HOTMAIL.COM |
| 1884640 | DELIA ORTIZ ACOSTA | DELIAORTIZ1953@GMAIL.COM |
| 1627055 | DELIA RIVERA NAVARRO | DELIARIVERAANAVARRO@GMAIL.COM |
| 979594 | DELIA RODRIGUEZ HERRERA | COQUIRODZ_709@HOTMAIL.COM |
| 1809076 | DELIA ROJAS RAMIREZ | DELIAROJAS71@YAHOO.COM |
| 1986992 | DELIA SANCHEZ ROSA | DELIASANCHEZ@LIVE.COM |
| 2047298 | DELIA SANTIGO APONTE (DSA) | DELIASANTIAGO473@GMAIL.COM |
| 501093 | DELIANNETT RUIZ CRUZ | ANGELON868@GMAIL.COM |
| 1589117 | DELIMAR RALDIRIS GONZALEZ | RALDIRISDELY@GMAIL.COM |
| 2008891 | DELIRIS MONTALVO RIVERA | LANENASABANER@YAHOO.COM |
| 1880882 | DELIRIS MONTALVO RIVERA | LANENASABANERA@YAHOO.COM |
| 2078489 | DELIRIS MONTALVO RIVERA | LANENASABANEVA@YAHOO.COM |
| 1743548 | DELIRIS MORALES NEGRÓN | DELIRIS22@GMAIL.COM |
| 2057888 | DELIRIS SANTOS ORTIZ | SIRILED18@ICLOUD.COM |
| 1871418 | DELISSE ANN GONZALEZ MENENDEZ | DAGONZALEZMENENDEZ@GMAIL.COM |
| 1871418 | DELISSE ANN GONZALEZ MENENDEZ | DELISSEANN@YAHOO.COM |
| 2097070 | DELITZA NAZARIO RODRIGUEZ | DNAZARIORODRI@GMAIL.COM |
| 1801540 | DELIZ MURILLO RIVERA | DELIZ_MURILLO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1989867 | DELKA E. RIVERA ROLDAN | RIVERADELKA@GMAIL.COM |
| 2066912 | DELMA GARCIA ORTIZ | DELMITA.59@GMAIL.COM |
| 979667 | DELMA I COTTO FERRER | DCOTTO27@GMAIL.COM |
| 2048928 | DELMA I SABATER RODRIGUEZ | DELMA1140@GMAIL.COM |
| 1652992 | DELMA I. BERNIER GONZÁLEZ | BERNIER.DELMA@GMAIL.COM |
| 1889001 | DELMA I. CAMACHO DUCOS | AUXBIBLIOTECA_01@YAHOO.COM |
| 1189414 | DELMA MARGARITA VALENTIN FIGUEROA | DELMAVALE@HOTMAIL.COM |
| 1897665 | DELMA RODRIGUEZ IRIZARRY | SONIA.CENTENORODRIGUEZ@GMAIL.COM |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | DELMARODZ@YAHOO.COM |
| 1732040 | DELMALIZ CASTRO TORRES | DELMALIZCASTRO@GMAIL.COM |
| 1815895 | DELMALIZ NEGRON RODRIGUEZ | DELMALIZNR@HOTMAIL.COM |
| 1615042 | DELMARIE RIVERA RODRIGUEZ | EIRAM_R12@YAHOO.COM |
| 2016298 | DELMIRO ROJAS HERRERA | DELMIROROJAS@GMAIL.COM |
| 2110503 | DELSY HERNANDEZ MENDEZ | DELSYHMENDEZ@GMAIL.COM |
| 1975890 | DELTA BARRETO AGUERIA | DELMARIE.MANERO23@GMAIL.COM |
| 1596328 | DELVA T SANTIAGO RODRIGUEZ | DELVASANTIAGO@HOTMAIL.COM |
| 1480463 | DELVIN ELI RODRIGUEZ TORRES | DELVINRODRIGUEZ@GMAIL.COM |
| 1721570 | DELVIS A. RUIZ ACEVEDO | DELVIS.RUIZ@LIVE.COM |
| 1189443 | DELVIS AGOSTO GIMENEZ | DELVIS.AGOSTOJIMINEZ@GMAIL.COM |
| 1736034 | DEMARYS NORMANDIA SALAS | DIMARYS@HOTMAIL.COM |
| 2103049 | DEMETRIO ESPINOSA RIVERA | DEMETRIO.ESPINOSA@GMAIL.COM |
| 134599 | DENESSE PEREZ RODRIGUEZ | DEN314@LIVE.COM |
| 1650819 | DENICE E. TOLEDO | TOLEDOCD@DE.PR.GOV |
| 1635213 | DENICE E. TOLEDO COLÓN | YENISSE9721@GMAIL.COM |
| 1635213 | DENICE E. TOLEDO COLÓN | YENISSE9721MARTINEZ@GMAIL.COM |
| 2009147 | DENICE ORTIZ GARCIA | ORTIZDENICEZ@GMAIL.COM |
| 1746681 | DENIS AQUINO FONTÁNEZ | PROFESOR.AQUINO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1189492 | DENIS CRUZ DIAZ | DEANJE5183@GMAIL.COM |
| 1522305 | DENIS G BAEZ FRED | MUSTANGBOY311@HOTMAIL.COM |
| 1805206 | DENIS LACEN VIZCARRONDO | HECLAZ@YAHOO.COM |
| 1556412 | DENIS SAEZ MONTALVO | DENISMONTALVO.DS@GMAIL.COM |
| 1574667 | DENISE B. PAPERMAN CEREZO | DENISEPAPERMAN@AOL.COM |
| 1602580 | DENISE C. TORRES SANCHEZ | PROFDCT@HOTMAIL.COM |
| 2005820 | DENISE COLON ANGLEOCCU | ANGIECOCCU@ICOLUD.COM |
| 1745994 | DENISE DE JESUS MEDINA | CHIQUI719@YAHOO.COM |
| 183194 | DENISE DEL C GARABITO DIAZ | DGARABITO@HOTMAIL.COM |
| 219024 | DENISE HERNANDEZ MACHUCA | HERNANDEZDENISE0808@GMAIL.COM |
| 2011108 | DENISE HERNANDEZ QUINONES | D.HERNANDEZAMPS@GMAIL.COM |
| 1996478 | DENISE I. AYALA SOTO | DAYALASOTO@GMAIL.COM |
| 2049818 | DENISE J. PENA DAVILA | DENISEPE24@GMAIL.COM |
| 1782280 | DENISE LANDRAU PAGAN | ESINED406@GMAIL.COM |
| 1857932 | DENISE LOPEZ DIAZ | DENISELOPEZDIAZ@YAHOO.COM |
| 1997498 | DENISE M. FERRER LIZARDI | DENISEMFERRER@HOTMAIL.COM |
| 1738327 | DENISE M. LOPEZ VIZCARRONDO | YAMALY88@HOTMAIL.COM |
| 979736 | DENISE MARIN RODRIGUEZ | DENISE_1558@YAHOO.COM |
| 1796060 | DENISE MERCADO | PROFDMERCADO@GMAIL.COM |
| 1702100 | DENISE ORTIZ SANTOS | DENISE.ORTIZ@ROCKETMAIL.COM |
| 1941071 | DENISE PAGAN ALVARADO | DENISEPAGAN1@YAHOO.COM |
| 1786753 | DENISE QUIÑONES DIAZ | NIHILTETURBET@GMAIL.COM |
| 1821481 | DENISE RIVERA ORTIZ | RIVERAD8@YAHOO.COM |
| 1635833 | DENISE RIVERA ROSARIO | DENISERIVERA005@GMAIL.COM |
| 1909196 | DENISE ROLON VAZQUEZ | DENISEROLON71@GMAIL.COM |
| 1736671 | DENISE TORRES PANTOJA | DTPANTOJA.DT@GMAIL.COM |
| 2125080 | DENISE V. PAGAN OCASIO | CARAMOS@SYAGM.EDU |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1633557 | DENISE VELEZ VELAZQUEZ | DENISE.AMAYA77@GMAIL.COM |
| 979740 | DENNISSE AVILES BAEZ | DENNISSEAVILES62@GMAIL.COM |
| 2096203 | DENISSE GARCIA BONILLA | DENICOLEGAR@GMAIL.COM |
| 2057403 | DENISSE I GOMEZ CABALLERO | DENISSEI73@HOTMAIL.COM |
| 144967 | DENISSE I. DUARTE MURIEL | DENISSED34@GMAIL.COM |
| 1920266 | DENISSE I. GOMEZ CABALLERO | DENNISSEI73@HOTMAIL.COM |
| 1498222 | DENISSE I. MERCADO LOPEZ | DENISSEIVETTE@YAHOO.COM |
| 2113414 | DENISSE I. RIVERA ALVARADO | DENISSERIVERA1@GMAIL.COM |
| 2005845 | DENISSE M PAGAN RUIZ | DPAGAN4@HOTMAIL.COM |
| 2130177 | DENISSE M. MATTEI ARCAY | DMATTEI27@GMAIL.COM |
| 1979690 | DENISSE M. PAGAN RUIZ | DPOGEN4@HOTMAIL.COM |
| 1983381 | DENISSE MARIE RODRIGUEZ PAGAN | DENISSEROD7369@GMAIL.COM |
| 1744488 | DENISSE MORAIMA GUILLAMA ROMAN | DEMOGUI01@YAHOO.COM |
| 2132083 | DENISSE MUNOZ GONZALEZ | DERAVIMUNOZ203@HOTMAIL.COM |
| 2007687 | DENISSE NANETTE COSME MARQUEZ | COSMEDENISSE414@GMAIL.COM |
| 1734573 | DENISSE RAMOS BANKS | DENISSE.555@HOTMAIL.COM |
| 134766 | DENISSE RIVERA MENENDEZ | DLRIVERA922@GMAIL.COM |
| 134766 | DENISSE RIVERA MENENDEZ | DLRIVERAMENENDEZ922@GMAIL.COM |
| 1727869 | DENISSE RODRIGUEZ RIVERA | DENISSE718@GMAIL.COM |
| 1189625 | DENISSE Z SANTIAGO TORRES | DENISSEAGOSTONOOOO@GMAIL.COM |
| 1823337 | DENISSI COLON MALDONADO | DENISSI58@YAHOO.COM |
| 98384 | DENIZ COLON MARCANO | DENIZCOLONMARCANO@GMAIL.COM |
| 1816216 | DENNESSE OCASIO GARCIA | DEOCASIO13@GMAIL.COM |
| 1524196 | DENNIS CORREA LOPES RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM |
| 134832 | DENNIS DELGADO SABA | SABA6161.SD@GMAIL.COM |
| 2043370 | DENNIS E ORENGO RODRIGUEZ | DOVENGO59@GMAIL.COM |
| 2085268 | DENNIS E. ORENGO RODRIGUEZ | DORENGO59@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1647383 | DENNIS JOSE PEREZ MOLINA | DENNISJPM@GMAIL.COM |
| 1584539 | DENNIS L MARIN GONZALEZ | JAXIER3@HOTMAIL.COM |
| 1735826 | DENNIS NUNEZ DE JESUS | SINNED123456789@HOTMAIL.COM |
| 1189707 | DENNIS OSORIO ROMERO | GUAYNIA4@HOTMAIL.COM |
| 2103530 | DENNIS R. SOSTRE GONZALEZ | DSOSTRE41@GMAIL.COM |
| 1602213 | DENNIS RAMIREZ NUNEZ | DRAMIREZ@8HOTMAIL.COM |
| 2008910 | DENNIS RULLAN ALGARIN | DENRUAN@HOTMAIL.COM |
| 1941162 | DENNIS RULLAN ARLEQUIN | DENRUAR@HOTMAIL.COM |
| 2107484 | DENNIS VEGA RODRIGUEZ | VEGADENNIS66@YAHOO.COM |
| 1747845 | DENNIS VILLALOBOS RIVERA | DVDENNIS8@GMAIL.COM |
| 2102030 | DENNISE E. TORRES GARCIA | DTORRES2810@YAHOO.COM |
| 2011009 | DENNISE JOAN BAEZ CRUZ | DJBAEZ24@YAHOO.COM |
| 1867924 | DENNISE VALDERRAMA CINTRON | DENNISEVALDERRAMMA@YAHOO.COM |
| 1631714 | DENNISSE I. PADILLA LUGO | IVONNE2631@YAHOO.COM |
| 1684225 | DENNISSE J. RODRIGUEZ MERCADO | ANAITATE89@GMAIL.COM |
| 1684225 | DENNISSE J. RODRIGUEZ MERCADO | DENNISSE_JOANR@HOTMAIL.COM |
| 2110288 | DENNISSE L ORTIZ PEREZ | DENNISSE7263@YAHOO.COM |
| 2100831 | DENNISSE PEREZ NIEVES | DENNISSEIVONNE2015@GMAIL.COM |
| 1896929 | DENNISSE SANTOS MOLINA | RAMIREZ_ACCOUNTING@HOTMAIL.COM |
| 1810456 | DENNY VEGA MERCADO | DENNYVEGAMERCADO@YAHOO.COM |
| 1920452 | DENY JAVIER MILLAN MARTINEZ | MILLAN18555@YAHOO.COM |
| 1631122 | DEOGRACIAS RÍOS LÓPEZ | DEOGRACIAS@LDLUGOV76.33MAIL.COM |
| 1778575 | DEP. EDUCACION VIVIANA SANCHEZ SERRANO | VIVI.SAN212@GMAIL.COM |
| 1489174 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | BEATRIZ.ALFARO@IRS.GOV |
| 2031696 | DERIN ESTHER RAMOS SANTIAGO | JOSY2400@HOTMAIL.COM |
| 1939664 | DESCIA Y ORTIZ SANTIAGO | DESCIAORTIZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003611 | DESERIE M CARATTINI GONZALEZ | DESERIECARATTINI7@GMAIL.COM |
| 1976182 | DESIDERIO DE LEON COLON | DERYLLEON@PUCPR.EDU |
| 1808181 | DESIRE HERNANDEZ CARTES | ERISEDHDZ@GMAIL.COM |
| 1652978 | DESIREÉ M. VÉLEZ FRANCO | DESIREE.VELEZ.FRANCO@GMAIL.COM |
| 1687815 | DESIREE MARIANI CABALLER | DESIREEMARIANI@GMAIL.COM |
| 1523335 | DESIREE MARTINEZ BENITEZ | DESIREE.MARTINEZ@FAMILIA.PR.GOV |
| 1189822 | DESIREE RIVERA SANTIAGO | DRS43446@GMAIL.COM |
| 1908134 | DESIREE SAEZ COLON | DESIRESAEZ23@GMAIL.COM |
| 1640257 | DESSIRE FERNANDEZ RIVERA | DESSIREFERNANDEZ21@GMAIL.COM |
| 1743168 | DEUSDEDIT BELTRAN RODRIGUEZ | DEUSDEDITBELTRAN@GMAIL.COM |
| 1407830 | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | RCASTELLANOS@DEVCONLAW.COM |
| 1452554 | DEVI IRIZARRY CORNIER | IRIZARRYCORNIER67@GMAIL.COM |
| 1574995 | DEVORA NATAL VAZQUEZ | DEVORANATAL@GMAIL.COM |
| 1721572 | DEXEL RIVERA RAMIREZ | DEXELRIVERA@HOTMAIL.COM |
| 2131515 | DEXTER J. PASSALAQUA MATOS | DEXTER.P.M.62@GMAIL.COM |
| 2112947 | DEYANIRA GALINDEZ FERNANDEZ | DEYANIRA.GALINDEZ@YAHOO.COM |
| 1777814 | DEYLA D. CRUZ RODRIGUEZ | DEYLACRUZ@YAHOO.COM |
| 1873789 | DHALMA COLON LUNA | DHALMACOLONLUNA@YAHOO.COM |
| 1894653 | DHALMA I PINA ORTIZ | DHELMAPINA@YAHOO.COM |
| 1949305 | DHALMA I. PINA ORTIZ | DHALMAPINA@YAHOO.COM |
| 1742837 | DHARMA V BYRON VILLEGAS | PERLAVALDIVIESO@HOTMAIL.COM |
| 2083593 | DHELMA I. CARRIÓN GONZÁLEZ | CARRION49@GMAIL.COM |
| 2083593 | DHELMA I. CARRIÓN GONZÁLEZ | DCARRION49@GMAIL.COM |
| 1189857 | DIADEL RIVERA TORO | NSAMBIE@YAHOO.COM |
| 2016606 | DIADEL RIVERA TORO | NSAMDIE@YAHOO.COM |
| 2070090 | DIALMA ENCARNACION GAUTIER | DEGAUTIER89@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1970645 | DIALMA GARCIA RIVERA | DIALMAGARCIA@GMAIL.COM |
| 2090693 | DIALMA ZARATE FERNANDEZ | DIALMAZ@HOTMAIL.COM |
| 2110198 | DIALMAS DIAZ TORRES | DIAZDIALMA@YAHOO.COM |
| 1965178 | DIAMARIS GALINDO ORTIZ | DIAMARISGALINDO@GMAIL.COM |
| 2081350 | DIANA A VAZQUEZ TORRES | RISITAVAZQUEZ@YAHOO.COM |
| 2056352 | DIANA A. VELAZQUEZ PINTO | APAVELAZQUEZ20@GMAIL.COM |
| 2046359 | DIANA ACEVEDO | DACEVEDO72@HOTMAIL.COM |
| 1807840 | DIANA AIXA COLLADO MARTINEZ | LILLIANLCAMACHO@GMAIL.COM |
| 1615075 | DIANA ALBERTORIO MALDONADO | CALBERTORIO45@GMAIL.COM |
| 2086748 | DIANA ALVARADO RAMOS | SALOMEQUIDAS@YAHOO.COM |
| 2029517 | DIANA ALVARADO RAMOS | SALOMEQVIDES@YAHOO.COM |
| 1590208 | DIANA ARGUINZONI PEREZ | DIANAAPEREZ59@GMAIL.COM |
| 1638410 | DIANA ARROYO PEREZ | ARROYODIANA1963@GMAIL.COM |
| 2078828 | DIANA B CORDERO VAZQUEZ | DIANATALLERISTA@GMAIL.COM |
| 1917372 | DIANA BERRIOS BERRIOS | BERRIOSOL838@GMAIL.COM |
| 1763162 | DIANA BURGOS PÉREZ | DIANABURGOSPEREZ@GMAIL.COM |
| 2126617 | DIANA C. JORDAN COLON | DIMARY.RODRIGUEZ@GMAIL.COM |
| 2081966 | DIANA C. JORDON COLON | DIMARY.RODRIGUEZ1@GMAIL.COM |
| 1987419 | DIANA CANTRES PATOJA | DCANTRES@GMAIL.COM |
| 1900588 | DIANA CARABALLO TORRADO | DIANACARABALLO2015@YAHOO.COM |
| 2162398 | DIANA CARDONA CARDONA | DIANACARDONACARDONA0702@GMAIL.COM |
| 2115670 | DIANA COLON FELICIANO | DCOLONFELICIANO@GMAIL.COM |
| 1698267 | DIANA CONCEPCION GUZMAN | DIANACONCEPCION1@GMAIL.COM |
| 2035783 | DIANA CORDERO LOPEZ | BRONXGL59@YAHOO.COM |
| 1568745 | DIANA CRISPIN REYES | DIACRISPIN@YAHOO.COM |
| 1645275 | DIANA D GARCIA RAMOS | COOKIESTAR63@YAHOO.COM |
| 1779602 | DIANA D RODRÍGUEZ VALENTÍN | JOAQUIN.ROMAN.NIEVES@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1772348 | DIANA DAVILA GUADALUPE | DIANACAFDAVILA@GMAIL.COM |
| 133672 | DIANA DELGADO RIVERA | DIANA.DELGADORIVERA@UPR.EDU |
| 1634329 | DIANA DIAZ CORTES | DIAZ.CORTES.DIANA@GMAIL.COM |
| 1991786 | DIANA DISDIER RODRIGUEZ | DIANA.DISDIER@YAHOO.COM |
| 2087995 | DIANA DISDIER RODRIQUEZ | DIANA.DISDEIR@YAHOO.COM |
| 1670435 | DIANA E ORTIZ SALCEDO | DIORSA2001@YAHOO.COM |
| 419592 | DIANA E QUIROS ALONSO | DIANA_EQAJ@HOTMAIL.COM |
| 1912864 | DIANA E RIVERA MARTINEZ | ADRIELYS1511@GMAIL.COM |
| 1631932 | DIANA E SANCHEZ CARTAGENA | DESANCHEZ1375@GMAIL.COM |
| 1731227 | DIANA E SOTO RODRIGUEZ | DIANAEDDASR@GMAIL.COM |
| 1461873 | DIANA E. AND JOHNSON GRAHAM | DGRAHAM217@AOL.COM |
| 1461873 | DIANA E. AND JOHNSON GRAHAM | JGRAHAM217@AOL.COM |
| 2100964 | DIANA E. BATIZ RAMOS | BATIZDIANA@YAHOO.COM |
| 1954873 | DIANA E. DIAZ RIVERA | DIANA19581@GMAIL.COM |
| 1668168 | DIANA E. GONZÁLEZ BETANCOURT | DIANAENID10@GMAIL.COM |
| 2035295 | DIANA E. MERCADO MERCADO | DIANAMERCADO@PUCPR.EDU |
| 1751065 | DIANA E. MIRANDA ZAYAS | ENIDMIRANDA@OUTLOOK.COM |
| 637903 | DIANA E. VEGA RIVERA | NANY1330@GMAIL.COM |
| 2013926 | DIANA EMERITA HERNANDEZ DEL RIO | NITSUGUITA@GMAIL.COM |
| 1735011 | DIANA ESTHER RODRIGUEZ LOPEZ | ADRENOCORTIOTROPICA1@HOTMAIL.COM |
| 1958023 | DIANA EVELYN DIAZ RIVERA | LUISRAUL416@GMAIL.COM |
| 1775452 | DIANA FIGUEORA MARIANI | DIANA57@GMAIL.COM |
| 1757374 | DIANA FIGUEROA | DFIGUEROA9497@GMAIL.COM |
| 1189974 | DIANA FORNES VELEZ | DIANA.FORNES@GMAIL.COM |
| 1554562 | DIANA GARCIA CRUZ | DGARCIAC68@GMAIL.COM |
| 1698094 | DIANA GARCIA VELEZ | DUSTY_BASSET@HOTMAIL.COM |
| 1601565 | DIANA GOMEZ RODRIGUEZ | GOMEZRDIANA13@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1853133 | DIANA GONZALEZ ORTIZ | DIGONZALEZ@ASSMCA.PR.GOV |
| 1906905 | DIANA GONZALEZ ORTIZ | SIMBIOTICA62@AOL.COM |
| 1811212 | DIANA GONZÁLEZ RIVERA | CARLROSADO@HOTMAIL.COM |
| 1885988 | DIANA GUADALUPE CRUZ | DIANAGUADALUPE63@GMAIL.COM |
| 1495522 | DIANA GUZMAN WEBB | BEEGUZMAN@AOL.COM |
| 1189991 | DIANA H ARES BROOKS | DIANAHANNELORE@GMAIL.COM |
| 1738397 | DIANA HERNANDEZ LUGO | DIANAHERNANDEZ8515@GMAIL.COM |
| 1190005 | DIANA I COLON DIAZ | BELLADAMAV1918@GMAIL.COM |
| 1778176 | DIANA I COSME SANCHEZ | DIANACOSME19@YAHOO.COM |
| 1777477 | DIANA I DÍAZ RIVERA | DIANAIDIAZRIVERA@GMAIL.COM |
| 1671800 | DIANA I GAUTIER RAMOS | DGAUTIER2061@GMAIL.COM |
| 842779 | DIANA I HERNANDEZ MORALES | DIANA-HM312@GMAIL.COM |
| 979858 | DIANA I LUGO SANTIAGO | DIANA-LUGO@HOTMAIL.COM |
| 135704 | DIANA I ORTIZ RODRIGUEZ | DIANA.ORTIZ@TOURISM.PR.GOV |
| 135704 | DIANA I ORTIZ RODRIGUEZ | DORTIZ8903@YAHOO.COM |
| 2064150 | DIANA I PADILLA RODRIGUEZ | DIANAPADILLA52@GMAIL.COM |
| 1979423 | DIANA I VALENTIN LOPEZ | DIVALOPEZ@LIVE.COM |
| 779893 | DIANA I. AQUINO PEREZ | DIAQUINO29@GMAIL.COM |
| 2017311 | DIANA I. CABAN TORRES | DIANA_CABAN_13@YAHOO.COM |
| 1765927 | DIANA I. COLON GARCIA | DIANAI.COLON@GMAIL.COM |
| 2030107 | DIANA I. FERNANDEZ PAGAN | DIFERNANDEZ@SALUD.PR.GOV |
| 2023521 | DIANA I. HERNANDEZ PEREZ | HARLEQUIN602003@YAHOO.COM |
| 1980227 | DIANA I. NIEVES MALDONADO | DIANINIEVES90@HOTMAIL.COM |
| 1602867 | DIANA I. REYES APONTE | DR697288@GMAIL.COM |
| 1641929 | DIANA I. ROLDÁN | DIANAROLDAN@AOL.COM |
| 2132569 | DIANA I. ROSADO SANTIAGO | DROSANTIAGO@HOTMAIL.COM |
| 2077761 | DIANA I. SERRANO ROJAS | IVETTE55.1955@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1962805 | DIANA I. TORO TORO | MIRATOROCRUZ@GMAIL.COM |
| 569481 | DIANA I. VAZQUEZ BONILLA | DIANABONILLA2301@GMAIL.COM |
| 1786589 | DIANA IBIS REYES BENITEZ | DIANA.REYES.4@HOTMAIL.COM |
| 1576452 | DIANA IRZARRY NEGRON | DIANAIR23@HOTMAIL.COM |
| 637952 | DIANA IVETTE COLON DIAZ | BELLADAV19.18@GMAIL.COM |
| 1575123 | DIANA J. QUINONES CAPACETTI | DJ_CAPACETTI@HOTMAIL.COM |
| 1595265 | DIANA J. ROBLES ACEVEDO | LADYD_2012@HOTMAIL.COM |
| 1605060 | DIANA J. ROBLES ACEVEDO | LADYD2012@HOTMAIL.COM |
| 2128064 | DIANA L. LOPEZ COTTO | YANDIEL4@HOTMAIL.COM |
| 1711559 | DIANA L. MERCADO CORTÉS | DRMERCADO@YAHOO.COM |
| 2092421 | DIANA L. SIERRA DURAN | ANAIDNAKUD@HOTMAIL.COM |
| 2086681 | DIANA LIZ AMARO RODRIGUEZ | DIANALIZ77@GMAIL.COM |
| 1612904 | DIANA LOPEZ ALVAREZ | LMIKACLA2015@HOTMAIL.COM |
| 1744101 | DIANA LOPEZ CARTAGENA | DLOP68@YAHOO.COM |
| 1563665 | DIANA LOPEZ FALCON | DIANIDLF@YAHOO.COM |
| 1766860 | DIANA M FIGUEROA CÁCERES | DFIGUEROA338@GMAIL.COM |
| 183692 | DIANA M GARCIA ALVAREZ | NANA_GARCIA42@YAHOO.COM |
| 1998992 | DIANA M OCASIO DEL BUSTO | DIANADELMAR31@YAHOO.COM |
| 979886 | DIANA M ORTIZ DAVILA | DIANA.M.ORTIZ@HOTMAIL.COM |
| 1643590 | DIANA M RIOS NEGRON | DIARION@HOTMAIL.COM |
| 1932430 | DIANA M. GABRIEL RIVERA | DIMAGARI@YAHOO.COM |
| 1456839 | DIANA M. PEREZ DIAZ | PEREZDIANA94@GMAIL.COM |
| 1709706 | DIANA M. PIPANETO | ANAID95@HOTMAIL.COM |
| 2022601 | DIANA M. RODRIGUEZ QUILES | DMRQ1880@HOTMAIL.COM |
| 1748198 | DIANA M. ROMAN DELERME | TITINANI63@GMAIL.COM |
| 2006264 | DIANA MARGARITA VICENTY ALBINO | DMVICENTY1@GMAIL.COM |
| 1785941 | DIANA MARIA CAPO | DIANACAPO@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1190134 | DIANA MARTINEZ VEGA | DIANNETTE.LANENA@GMAIL.COM |
| 2102985 | DIANA MICHELLE MARCANO COTTO | D-MARCANO@HOTMAIL.COM |
| 1972319 | DIANA MILAGROS CABRERA BEAUCHAMP | DIANAMILAGROSCABREVA@YAHOO.COM |
| 1979967 | DIANA MORALES DIAZ | ANAID_MD@YAHOO.COM |
| 2021593 | DIANA MUNOZ MARTINEZ | DIANADELEM@GMAIL.COM |
| 2002096 | DIANA N. MASSAS | LEEARROYO2011@GMAIL.COM |
| 2090853 | DIANA NIEVES ARCE | DIANANI.AR@GMAIL.COM |
| 2100796 | DIANA PAGAN CORREA | DIANA.PAGAN6@GMAIL.COM |
| 1517360 | DIANA PEREZ CASANOVA | DIANISSU9@GMAIL.COM |
| 1654495 | DIANA RAMOS BERMUDEZ | DRAMOS92111967@GMAIL.COM |
| 1775271 | DIANA RIVERA ELIZA | DIANARIVERAELIZA1212@GMAIL.COM |
| 1531602 | DIANA RIVERA RODRIGUEZ | DRIVERA53@ICLOUD.COM |
| 1822893 | DIANA RIVERA TROCHE | DIANAYJOEL@YAHOO.COM |
| 1621584 | DIANA RODRIGUEZ | DIANARP55@GMAIL.COM |
| 1863648 | DIANA RODRIGUEZ CRUZ | DRODCRUZ@GMAIL.COM |
| 1871225 | DIANA RODRIGUEZ LUGU | DIANARODLUGO@YAHOO.COM |
| 1593180 | DIANA RODRIGUEZ NIEVES | DIANAELISARN@GMAIL.COM |
| 1915373 | DIANA ROSADO DE LA CRUZ | DIANAROSADO5918@GMAIL.COM |
| 1612684 | DIANA ROSARIO SOTO | ROSARIOSDIA@GMAIL.COM |
| 1651541 | DIANA S. ORTEGA SANTIAGO | DORTEGA5286@GMAIL.COM |
| 1770879 | DIANA SANTIAGO GARCIA | DIANAGONGI@GMAIL.COM |
| 1988222 | DIANA SOTO OLIVERO | DIANA.SOTO.OLIVERO@GMAIL.COM |
| 1794969 | DIANA SYLVIA MATOS-NAVARRO | DIANASMATOS2018@GMAIL.COM |
| 1794969 | DIANA SYLVIA MATOS-NAVARRO | JOEOFFICEPR@GMAIL.COM |
| 1727641 | DIANA TIRADO LUGO | DTIRADO759@GMAIL.COM |
| 1802725 | DIANA TORRES RODRIGUEZ | DIANATORRESRODRIGUEZ7@GMAIL.COM |
| 105964 | DIANA V CORDERO ESQUERETE | QUARGDBY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2119037 | DIANA V. CORDERO ESQUERETE | QUANGOKY@HOTMAIL.COM |
| 1689711 | DIANA V. SANTIAGO LEON | DIANASANTIAGOMBA@OUTLOOK.COM |
| 1769525 | DIANA VEGA LUGO | BRAVOS_D2000@HOTMAIL.COM |
| 1797122 | DIANA VICTORIA CONCEPCION AVILES | E.KERKADO1997@GMAIL.COM |
| 1674926 | DIANA VILLATANE SANCHEZ | LADYORIONAO773@GMAIL.COM |
| 1569708 | DIANA Y CANCEL TIRADO | DIANAY1970@GMAIL.COM |
| 1691400 | DIANA Y QUINONES RIVERA | ANAID_QNS@YAHOO.COM |
| 1557802 | DIANA Y. LORENZI RODRIGUEZ | DIANAYVETTELORENZI@GMAIL.COM |
| 1541971 | DIANA Y. LORENZI RODRÍGUEZ | DIANAYUETTELORENZI@GMAIL.COM |
| 1904785 | DIANA Z. GONZALEZ PEREZ | DIANAZOE0@YAHOO.COM |
| 1765488 | DIANE DIAZ PEREZ | DIANE.DIAZ810@GMAIL.COM |
| 1773724 | DIANE E SANTIAGO ROSADO | ITZEXCITEFLOW@GMAIL.COM |
| 2071373 | DIANE GALARZA VEGA | DIANEGALARZA@HOTMAIL.COM |
| 1802289 | DIANE LUGO RAMO | DIANELUGORAMOS@LIVE.COM |
| 1763645 | DIANE M. ECHEVARRIA PADIN | DIANNE580@GMAIL.COM |
| 1654933 | DIANE PADILLA MUNIZ | DIANEPADILLA34@GMAIL.COM |
| 1849742 | DIANE QUINONES CRUZ | DIANEQUINONES@GMAIL.COM |
| 2000850 | DIANE RODRIGUEZ RODRIGUEZ | DIANOLA64@YAHOO.COM |
| 1635132 | DIANE ROSARIO | TANIAVQS@GMAIL.COM |
| 2020288 | DIANE SANCHEZ RODRIGUEZ | DIANESANCHEZ311@GMAIL.COM |
| 1497653 | DIANE SAURI RAMIREZ | DSAURI@AVP.PR.GOV |
| 427020 | DIANERIES RAMOS MALDONADO | DMALDONADO_60@YAHOO.COM |
| 1674566 | DIANI I. RIVERA MARTINEZ | DIANIRIVERAMARTINEZ@GMAIL.COM |
| 1850033 | DIANINES RAMOS COLON | DIAN.I@HOTMAIL.COM |
| 1190277 | DIANNA SOLER RODRIGUEZ | DIANNASOLER@GMAIL.COM |
| 1593982 | DIANNE MARTINEZ RIVERA | DIANNE_MARTINEZ@HOTMAIL.COM |
| 1810053 | DIANNETTE RODRIGUEZ VIRUET | DIANNETTERODZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 138765 | DIAZ LUGO, GRISSELL | G-DIAZ-FL@HOTMAIL.COM |
| 140475 | DIAZ RIVERA, JANISSE | JRD5567.JOE@GMAIL.COM |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | MARUJABRANAS@GMAIL.COM |
| 1539671 | DIDIEL J. SANCHEZ GARCIA | DIDIELJAVIER2857@GMAIL.COM |
| 1900972 | DIDUVINA RODRIGUEZ REYES | MARIPOSAS5725@HOOTMAIL.COM |
| 1900972 | DIDUVINA RODRIGUEZ REYES | MARIPOSAS725@HOTMAIL.COM |
| 2082849 | DIDUVINA RODRIGUEZ REYES | MARISPOSAS725@HOTMAIL.COM |
| 1775249 | DIEGO FUENTES QUINONES | FUENTESDIEGO506@GMAIL.COM |
| 1588111 | DIEGO GARCIA TORRES | GARCIATORRESDIEGO148@GMAIL.COM |
| 2160195 | DIEGO GONZALEZ RIVERA | DIEGOGOLZ8972@GMAIL.COM |
| 1509064 | DIEGO LOPEZ LOPEZ | DLOPEZ_26@HOTMAIL.COM |
| 1672133 | DIEGO LUGO MERCADO | DIEGOSPLACE9@YAHOO.COM |
| 1947991 | DIEGO MORENO ABADIA | DIEMORENO@YAHOO.COM |
| 1190398 | DIEGO ONELL MUNTANER SOTO | CHIRINPR@YAHOO.COM |
| 980033 | DIEGO ORTIZ GONZALEZ | DIEGOORTIZ0446@GMAIL.COM |
| 2050632 | DIEGO R RIVERA MIRANDA | RIVERAMEDINADIEGO@GMAIL.COM |
| 1515337 | DIEGUITO SANTIAGO VEGA | DIEGO.SANTIAGO1969@GMAIL.COM |
| 638293 | DIGMAR GARCIA RIVERA | DIGMARIO626@GMAIL.COM |
| 2099464 | DIGMAR I. GARCIA RIVERA | DIGMARI0626@GMAIL.COM |
| 980088 | DIGNA E ALICEA NEGRON | DIGNAENID52@GMAIL.COM |
| 1951338 | DIGNA E. FELIX CRUZ | NICOLEE033@HOTMAIL.COM |
| 1918333 | DIGNA E. NIEVES RIVERA | CUCA102041@GMAIL.COM |
| 2033926 | DIGNA E. SOTO SOTO | DIGNAESOTO@YAHOO.COM |
| 1720848 | DIGNA ELISA SOTO PILLOT | IGDA.RIVERASOTO@GMAIL.COM |
| 2089453 | DIGNA I GOMEZ SANTIAGO | DIGNAIGOMEZ30@GMAIL.COM |
| 1952483 | DIGNA I. VELAZQUEZ ECHEVARNA | DIGNA.VELAQUEZ@GMAIL.COM |
| 1917411 | DIGNA I. VELAZQUEZ ECHEVARRIA | DIGNA.VELAZQUEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1326603 | DIGNA I. VELAZQUEZ ECHEVARRIA | DIGNA.VELAZQUEZ@YMAIL.COM |
| 1964746 | DIGNA L. CHAMORRO MELENDEZ | DIGNACHAMORRI@GMAIL.COM |
| 2007404 | DIGNA L. CHAMORRO MELENDEZ | DIGNACHAMORRO@GMAIL.COM |
| 1988567 | DIGNA L. OCASIO ROSARIO | OCASIOD468@GMAIL.COM |
| 2114705 | DIGNA LEON LEON | LIONKING.D181@GMAIL.COM |
| 1936073 | DIGNA LOPEZ GARCIA | CARTAGENATOMAS@GMAIL.COM |
| 1874786 | DIGNA LOPEZ GARCIA | DIGNALOPEZGARCIA1954@ICLOUD.COM |
| 2009732 | DIGNA MARCHAND MENENDEZ | MIGUELSANTA@HOTMAIL.COM |
| 2091961 | DIGNA N GONZALEZ CUEVAS | DIGNAGONZALEZCUEVAS@GMAIL.COM |
| 1990712 | DIGNA N. GONZALEZ CUEVAS | DIGNAGONZALLEZCUEVAS@GMAIL.COM |
| 1597528 | DIGNA POLIDURA ALERS | DIPOL929@YAHOO.COM |
| 1820161 | DIGNA ROMAN TORRES | DIROMAN7890@HOTMAIL.COM |
| 1810655 | DIGNA ROSARIO RODRIGUEZ | DIGNA_GISELA@YAHOO.COM |
| 199074 | DIGNORA GONZALEZ GONZALEZ | DINERAGONZALEZ23@GMAIL.COM |
| 2044561 | DIGNORA GONZALEZ GONZALEZ | DINORAGONZALEZ23@GMAIL.COM |
| 638355 | DILAILA I SOLANO VELEZ | DILAILAIVETTE@GMAIL.COM |
| 1956746 | DILCIA M TORRES ALVARADO | DIEZMARI777@GMAIL.COM |
| 1725041 | DILEAN GUZMAN SANJURJO | DGUZMAN54@HOTMAIL.COM |
| 1824980 | DILFIA RODRIGUEZ COLON | RDILFIA@GMAIL.COM |
| 1868858 | DILFIA RODRIGUEZ RODRIGUEZ | DILFIAR@GMAIL.COM |
| 1798657 | DILIA E FORTIS TORRES | DILIAFORTIS@GMAIL.COM |
| 2009817 | DILIAN FRANCO CRUZ | DF_CRUZ@LIVE.COM |
| 1496973 | DILIANA IRIZARRY ARROYO | DE23483@MIESCUELA.PR |
| 1897323 | DILKA N. ORTIZ ALVARADO | DILKA_N@HOTMAIL.COM |
| 229909 | DILPHIA IRIZARRY MARTINEZ | DILPHIA@HOTMAIL.COM |
| 1774585 | DIMAIRA I. RIVERA RESTO | DIMAIRARIVERA@GMAIL.COM |
| 1746336 | DIMAIRA VELAZQUEZ ECHEVARRIA | DIMAVEL25@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1981674 | DIMANS TORRES SANCHEZ | DIMANS71@HOTMAIL.COM |
| 1190493 | DIMARIE ALICEA LOZADA | DIMARIEALICEA@HOTMAIL.COM |
| 1577073 | DIMARIE LOPEZ ALICEA | LDIMARIE45@YAHOO.COM |
| 1639566 | DIMARIES HEREDIA PEREZ | CUSA001@GMAIL.COM |
| 1760124 | DIMARIS LARA REYES | DIMARISLARA80@GMAIL.COM |
| 2042966 | DIMARIS TORRES SANCHEZ | DIMARIS71@HOTMAIL.COM |
| 1640345 | DIMARY SANTIAGO LOPEZ | DIMARYSANTIAGOLOPEZ@GMAIL.COM |
| 1989137 | DIMARYS PEREZ AGUAYO | PDIMARYS@YAHOO.COM |
| 2008847 | DIMAS RODRIGUEZ RODRIGUEZ | DIMASRODRIGUEZ2876@GMAIL.COM |
| 2056231 | DIMAS RODRIGUEZ RODRIGUEZ | DIMASRODRIGUEZ876@GMAIL.COM |
| 1987948 | DIMAS RODRIGUEZ RODRIGUEZ | DUMASRODRIGUEZ876@GMAIL.COM |
| 1807173 | DIMAS RUIZ | RIRUIZVELEZ@GMAIL.COM |
| 1858513 | DINA MARTINEZ MATEO | DINAM.MATEO@GMAIL.COM |
| 2102129 | DINA MEDINA SANTANA | DINA.MEDINA@FAMILIA.PR.GOV |
| 1542642 | DINA MEDINA SANTANA | MEDINA.DINA265@GMAIL.COM |
| 1733915 | DINA R VALENCIA BUJOSA | VALENCIATEO27@GMAIL.COM |
| 1915941 | DINAH ADELA MARTINEZ MERCADO | MARTINEZDINAH49@YAHOO.COM |
| 1615448 | DINAH RÍOS SANTIAGO | RIOSDINAH2@GMAIL.COM |
| 1615684 | DINELIA E ACEVEDO ROMAN | DINY57@GMAIL.COM |
| 534861 | DINELIA SOLIS TORRES | AILENIDSOLIS@GMAIL.COM |
| 1866657 | DINELIA TORRES TORRES | DINEPUERTORICO27@GMAIL.COM |
| 1717421 | DINORA CRUZ VAZQUEZ | CRUZ.VAZQUEZ.D@GMAIL.COM |
| 1920429 | DINORAH ALVAREZ ORTIZ | DINARAHALVERZ12@HOTMAIL |
| 1768960 | DINORAH CARRION BATISTA | DINORAHC2512@GMAIL.COM |
| 1842775 | DINORAH FELICIANO TORRES | DINORAH-FELICIANO@YAHOO.COM |
| 1716537 | DINORAH JIMÉNEZ VASWUEZ | DE@PR.GOV |
| 1598294 | DINORAH JIMENEZ VAZQUEZ | DINORAHBELKIS1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992736 | DINORAH M SOTO ANDINO | DINORAHSOTO1947@GMAIL.COM |
| 1798089 | DINORAH M. CARMONA HERNANDEZ | NABOIRIS@HOTMAIL.COM |
| 1721459 | DINORAH M. SOTO ANDINO | DINORAHSOTOANDINO@GMAIL.COM |
| 1676312 | DINORAH M. SOTO ANDINO | DINORAHSOTOANDINO1947@GMAIL.COM |
| 2058650 | DINORAH M. VELLON SOTO | VELLON2008@YAHOO.COM |
| 1799304 | DINORAH MORALES CRUZ | PROF.DINORAH.MORALES@GMAIL.COM |
| 2116328 | DINORAH PARDO ZAPATA | DPARDO1312@YAHOO.COM |
| 1773597 | DINORAH PENA RIVERA | DINORAHPENA@HOTMAIL.COM |
| 1930044 | DINORAH QUILES SERRA | QDINORAH@GMAIL.COM |
| 1766238 | DINORAH ROBINSON RIVERA | DINORAHROBINSON35@GMAIL.COM |
| 2097913 | DIOMARA CINTRON HENEDIA | DIOMARA1203@GMAIL.COM |
| 1620081 | DIOMARIS SANTIAGO CALDERO | DSANTIAGOCALDERO@GMAIL.COM |
| 1761497 | DIOMARIS SANTOS MEDINA | DIOMARIS43@GMAIL.COM |
| 2035566 | DIOMEDES DEL VALLE COLON | DIODELVALLECOLON@YAHOO.COM |
| 1776199 | DIONEL CRESPO HERNANDEZ | DIONELCRESPO@GMAIL.COM |
| 1190618 | DIONET E SIERRA PAGAN | DIONETT3@GMAIL.COM |
| 2120643 | DIONICIO MARTINEZ FELICIANO | DIONIMALAYO@GMAIL.COM |
| 2056462 | DIONICIO RODRIGUEZ PEREZ | DIONIMAR_RIVERA@YAHOO.COM |
| 1701091 | DIONIDA SANTIAGO RIVERA | DIONIDA.SATIAGO55@GMAIL.COM |
| 1949133 | DIONISABEL PABON MARTINEZ | SINO1DELLEBASI@YAHOO.COM |
| 1720220 | DIONISIA COLON HERNANDEZ | WANDASANTIAGO21@YAHOO.COM |
| 2030188 | DIONISIO JOEL CRUZ SOTO | DIONISIOCRUZ1948@GMAIL.COM |
| 1810195 | DIONISIO MORALES MONTALVO | DIONISIO373.DM@GMAIL.COM |
| 1537751 | DIONISIO PEREZ RODRIGUEZ | DPEREZ3787@GMAIL.COM |
| 2003171 | DIONISIO RAMOS TORRES | JUDITH_PR55@HOTMAIL.COM |
| 1630516 | DIONISIO ROSALY GERENA | DHRG88@HOTMAIL.COM |
| 1689917 | DIONISIO ROSALY GERENA | DIONISIO.ROSALY1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 980360 | DIONISIO TORRES BRACERO | OFICIAL013@HOTMAIL.COM |
| 1590397 | DIOSA AVILA CARBUCIA | AVZLADO6@GMAIL.COM |
| 1600644 | DIOSA AVILA CARBUCIA | AVILAD06@GMAIL.COM |
| 1741554 | DIOSELYN REYES MARTINEZ | DIOSYREYES@HOTMAIL.COM |
| 1874400 | DIOSELYN REYES MARTÍNEZ | DIOSYREMA@GMAIL.COM |
| 1190668 | DIOYLLY N TORRES SANDOVAL | DIOYLLYTORRES@YAHOO.COM |
| 1688635 | DIPHNA SAN MIGUEL ROMAN | SANMIGUEL.DIPHNA@GMAIL.COM |
| 1792865 | DIRALIZ MURILLO RIVERA | DIRALIZ76@YAHOO.COM |
| 2080202 | DIVINA O. ARBOLAY RUSSI | FRVNCOJ09@GMAIL.COM |
| 1920477 | DIXIANA ROMERO GONZALEZ | DIXIANAROMERO4@GMAIL.COM |
| 1871125 | DIXIE CENTENO GARCIA | CENTENO.DIXIE@GMAIL.COM |
| 1860493 | DIXIE E. REYES RODRIGUEZ | DIXALARA@GMAIL.COM |
| 1190685 | DIXIE F RIJO CHALAS | WADEAQAUA@YAHOO.COM |
| 1867300 | DIXIE J QUILES RIVERA | DJQRIVERA@YAHOO.COM |
| 980395 | DIXON MARTINEZ RODRIGUEZ | DIXONLJS@LIVE.COM |
| 143061 | DIZZYMARYS GARCIA VELAZQUEZ | DGARCIAV89@OUTLOOK.ES |
| 1618867 | DOEL CRUZ GARCIA | DCRUZ585@GMAIL.COM |
| 1190716 | DOEL SANTIAGO TORRES | SANTIAGODOEL@YAHOO.COM |
| 1832040 | DOHANIE R. SEIN-MORALES | OFICIAL3686@AOL.COM |
| 2013418 | DOLCE M. DE LEON PEREZ | DOLCE_DELEON1@GMAIL.COM |
| 1677449 | DOLKYS M. VAZQUEZ MATOS | HDMELENDEZ@HOTMAIL.COM |
| 1875332 | DOLLY COLON MALDONADO | MUNECA56@GMAIL.COM |
| 1966876 | DOLLY E. FELICIANO MEDINA | FELICIANODOLLY@YAHOO.COM |
| 1616608 | DOLORES ALBERTINA PADRON VELEZ | DOLORESPADRON1012@GMAIL.COM |
| 1906238 | DOLORES ALEJANDRINO CRUZ | DOLORESCRUZ432@GMAIL.COM |
| 1666125 | DOLORES BONILLA SANTOS | ORLANDOVAZQUEZ1@OUTLOOK.COM |
| 1632600 | DOLORES CHINEA | YASHI_16@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992050 | DOLORES DEL C. FONTAN RIVERA | MARIEGLORYBURGOS@GMAIL.COM |
| 1190757 | DOLORES FUENTES COLON | DORISFUENTES26@GMAIL.COM |
| 2039734 | DOLORES GALARZA DIAZ | DGALARZA17@YAHOO.COM |
| 2039734 | DOLORES GALARZA DIAZ | MMERCED3@GMAIL.COM |
| 1931407 | DOLORES GLORIMAR CHAVES JIMENEZ | GLORIAMARCHAVES@GMAIL.COM |
| 1606097 | DOLORES GLORIMAR CHAVES JIMÉNEZ | GLORIMARCHAVES@GMAIL.COM |
| 638759 | DOLORES GONZALEZ GARCIA | LOLIN1231@HOTMAIL.COM |
| 1842953 | DOLORES M CRUZ MORALES | ACOSTARIVERA07@YAHOO.COM |
| 1842953 | DOLORES M CRUZ MORALES | RIVERAACOSTA07@YAHOO.COM |
| 1766638 | DOLORES MARQUEZ MARQUEZ | LOLA341941@GMAIL.COM |
| 1720928 | DOLORES MAYSONET JAVIER | JOSEMAISONET7@GMAIL.COM |
| 1797428 | DOLORES MORALES RUIZ | SMPEREZ18@GMAIL.COM |
| 1715643 | DOLORES PAGAN VELEZ | ERICPAGAN098@GMAIL.COM |
| 1978620 | DOLORES PEREZ TORRES | DOLO96775@GMAIL.COM |
| 1640895 | DOLORES RAMOS SANTIAGO | DRAMOS125@YAHOO.COM |
| 2021099 | DOLORES RIOS ESCALERA | 42DOLORESRIOS@GMAIL.COM |
| 60025 | DOLORES Y BURGOS ORTIZ | DYBURGOS@GMAIL.COM |
| 2096487 | DOMINGA ACEVEDO GARCIA | HECTORPEDROSA@GMAIL.COM |
| 1920158 | DOMINGA COTTO VELEZ | DOMINGACOTTO@HOTMAIL.COM |
| 1884864 | DOMINGA M. ROMAN ECHEVARRIA | ERICLNAVARRO@GMAIL.COM |
| 2014463 | DOMINGA ORTIZ GONZALEZ | NILDINORTIZ@GMAIL.COM |
| 2052688 | DOMINGA RUIZ ROSA | ISAJAZMARIE17@GMAIL.COM |
| 1597666 | DOMINGA TORRES SANTIAGO | LCAMACHO340@GMAIL.COM |
| 1700917 | DOMINGA VARGAS ALTIERY | DOMINGAVARGAS9@GMAIL.COM |
| 2017473 | DOMINGA VARGAS MARICHAL | ITGMORALES@GMAIL.COM |
| 1765437 | DOMINGO DEL VALLE PONCE | DELVALLE.1963@GMAIL.COM |
| 2051653 | DOMINGO FANHAGS BERNIER | BERNIER0216@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1190874 | DOMINGO FLORES MELENDEZ | DFM31352@GMAIL.COM |
| 1799421 | DOMINGO GOMEZ PADILLA | PADILLA.GOMEZ@HOTMAIL.COM |
| 1711087 | DOMINGO GONZALEZ RODRIGUEZ | MARITZA.GONZALEZ@UPR.EDU |
| 1629127 | DOMINGO HERNANDEZ MORALES | MINGOMUS@GMAIL.COM |
| 1611469 | DOMINGO J. TORRES GARCIA | DTORRESGARCIA23@GMAIL.COM |
| 980979 | DOMINGO LEBRON RIOS | BRISEIDOCAIRABILLO@HOTMAIL.COM |
| 980979 | DOMINGO LEBRON RIOS | ERIKLEBRON@YAHOO.COM |
| 638973 | DOMINGO MADERA RUIZ | MADERADOMINGO@YAHOO.COM |
| 1190916 | DOMINGO MOLINA LASALLE | DJRMOLINA@GMAIL.COM |
| 1738841 | DOMINGO MONTILLA ARROYO | MONTILLAARROYO.60@YAHOO.COM |
| 1809028 | DOMINGO NEGRON ORTIZ | 8TITO21@GMAIL.COM |
| 1730295 | DOMINGO O ZAYAS RODRIGUEZ | TATOZAYAS4@GMAIL.COM |
| 2043855 | DOMINGO PADILLA ROSADO | DALI_AVITES@HOTMAIL.COM |
| 1959124 | DOMINGO PADILLA ROSADO | DALI_AVILES@HOTMAIL.COM |
| 2062714 | DOMINGO PINA CHAMORRO | ALICANTE1519@GMAIL.COM |
| 1950675 | DOMINGO PINA PEREZ | DOMINGOPINA2000@HOTMAIL.COM |
| 1484906 | DOMINGO RIVERA CENTENO | DOMINGO01.DR@GMAIL.COM |
| 1597792 | DOMINGO RIVERA FLORES | DMNG_RIVERA@YAHOO.COM |
| 1500879 | DOMINGO RIVERA RODRIGUEZ | SUNDEE1JUNGO@GMAIL.COM |
| 1992973 | DOMINGO ROSARIO PEREZ | MINGOLO44@YAHOO.COM |
| 1765782 | DOMINGO SALICRUP DE JSESÚS | EDUCACIONFISICACAGUAS@GMAIL.COM |
| 1638853 | DOMINGO SANTIAGO DIAZ | KRYSTAL4402@YAHOO.COM |
| 1721158 | DOMINGO SERRANO MONCHE | APONTEMONCHE@HOTMAIL.COM |
| 1929319 | DOMINGO SILVA MARTINEZ | MINGOSILVA1227@GMAIL.COM |
| 1944303 | DOMINGO VEGA BONILLA | DVEGA9291@GMAIL.COM |
| 143894 | DOMINIC MORALES CRUZ | MORALESDOMINIC450@GMAIL.COM |
| 1490605 | DONATO ROMAN RODRIGUEZ | NATOROMAN42@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763888 | DONNY RAMOS MALAVE | DONRAMOSMALAVE@YAHOO.COM |
| 1935980 | DORA A CASTRO ZAYAS | DORACASTRO51@GMAIL.COM |
| 1543480 | DORA A HERNANDEZ BULTRON | ZCRIVERA@HOTMAIL.COM |
| 2086047 | DORA A. RUBIO VEGA | KRYLONS@LIVE.COM |
| 1751669 | DORA APONTE ROSADO | KINDER_APONTE@HOTMAIL.COM |
| 981249 | DORA CRUZ VELAZQUEZ | CDORA3000@GMAIL.COM |
| 1453994 | DORA DELIA PARES OTERO | DPARES@AMA.PR.GOV |
| 1453994 | DORA DELIA PARES OTERO | PARESDORA@YAHOO.COM |
| 1444881 | DORA E GONZALEZ CAMACHO | VSIBANA@AOL.COM |
| 1737985 | DORA E. VELEZ MARTINEZ | VELEZ_DE@HOTMAIL.COM |
| 1810753 | DORA H. ROSALY GERENA | DHRG88@GMAIL.COM |
| 1798772 | DORA L. SOTO MALAVE | DORASOTO@YAHOO.COM |
| 2006185 | DORA M. TORRES VELEZ | DORATORRESVELEZ@GMAIL.COM |
| 2023664 | DORA N. GONZALEZ CANDELARIA | DINORAHMVELEZ1983@GMAIL.COM |
| 1721167 | DORA RODRIGUEZ RIVERA | DORAYAYARODRIGUEZ1953@GMAIL.COM |
| 1890492 | DORA T GONZALEZ ABREU | DOTTYGONZALEZ@YAHOO.COM |
| 821012 | DORAIMA A. RUBIO RAMIREZ | DIVAMUNECA.DR@GMAIL.COM |
| 1191069 | DORAIMA ESTELRITZ VEGA | DORAIMAE36@GMAIL.COM |
| 1493388 | DORAIMA OQUENDO SUAREZ | DRMOQUENDO@GMAIL.COM |
| 1590764 | DORALIS ESCRIBANO PEREZ | DORALISEP@HOTMAIL.COM |
| 1795851 | DORALIS RIVERA TORRES | MELQUISEDECSANTUARY@GMAIL.COM |
| 144324 | DORALIS RIVERA TORRES | RT.DORALIS@HOTMAIL.COM |
| 1783001 | DORALIZ HERNANDEZ TORRES | ZILAROD623882@HOTMAIL.COM |
| 1673004 | DORAMIS RIVAS | DORITAA1977@GMAIL.COM |
| 1902960 | DORAYMA TORRES RODRÍGUEZ | DORANGELIZ@YAHOO.COM |
| 1904806 | DORCA I. PAGAN ORTA | DORCAPAGAN22@HOTMAIL.COM |
| 2107751 | DORCA I. RODRIGUEZ CASILLAS | DOIROD@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981808 | DORCA IRIS BERRIOS RIOS | NADYACASIANO@GMAIL.COM |
| 1667666 | DORCAS A. SANTIAGO TORRES | DORCASYGAIL@GMAIL.COM |
| 1758716 | DORCAS GOMEZ SIERRA | DORCASGOMEZSIERRA4@GMAIL.COM |
| 1456877 | DORCAS M PASTRANA ROJAS | DORCASPASTRANA@GMAIL.COM |
| 981353 | DORCAS RIVERA VAZQUEZ | DORCASRV@HOTMAIL.COM |
| 1620586 | DORCAS ROSARIO MANSO | DORCASROSARIO777@YAHOO.COM |
| 1620586 | DORCAS ROSARIO MANSO | ROSARIODORCAS7@GMAIL.COM |
| 1865072 | DORCAS RUIZ JIMENEZ | RIVIERERUIZ@YAHOO.COM |
| 1733285 | DORIA I. RIVERA DE LEON | DORIS1955@GMAIL.COM |
| 2045164 | DORIAN L. CASTRO SANCHEZ | DL-GONZALEZ@HOTMAIL.COM |
| 1711752 | DORIAN MERCADO GARCIA | DORIANMERC23@GMAIL.COM |
| 1384159 | DORIANN TRABAL RIOS | TDORIANN@YAHOO.COM |
| 1767812 | DORIEL RIVERA RODRIGUEZ | ARIVARISS@GMAIL.COM |
| 2086589 | DORILSA GONZALEZ RIVERA | DORILSAGONZALEZ@YAHOO.COM |
| 1856842 | DORIS A DEL VALLE MERCED | DORISDELVALLE9@GMAIL.COM |
| 1751513 | DORIS A LOPEZ FIGUEROA | AILEENE.LOPEZ@GMAIL.COM |
| 1979880 | DORIS A. ALVAREZ TROSSI | DORIALV@YAHOO.COM |
| 1767295 | DORIS A. ORTIZ TORRES | EBANISTERIA3019@GMAIL.COM |
| 1754803 | DORIS ACOSTA CASTILLO | DADACOSTA2@GMAIL.COM |
| 1949494 | DORIS ANETTE RODRIGUEZ COLON | DONS.ANETTE@GMAIL.COM |
| 2019402 | DORIS ANETTE RODRIGUEZ COLON | DORIS.ANETTE@GMAIL.COM |
| 144390 | DORIS ANNETTE DE LEON SOTO | ANNETTE4958@GMAIL.COM |
| 1815485 | DORIS AWILDA GONZALEZ BRAVO | WULDUBRAVO@GMAIL.COM |
| 1909258 | DORIS AWILDA GONZALEZ BRAVO | WULDYBRAVO@GMAIL.COM |
| 112530 | DORIS B. RUIZ GOYCO | HCIESPONOS@HOTMAIL.COM |
| 1758759 | DORIS BARBOSA HERNANDEZ | CREMEVANILLA16@GMAIL.COM |
| 1975267 | DORIS BETANCOURT FIGUEROA | DORISBETA63@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690340 | DORIS BOSQUEZ FELICIANO | DORISBOSQUEZ56@GMAIL.COM |
| 1939456 | DORIS BURGOS SALLES | SHALOMIESTAIS@GMAIL.COM |
| 1590158 | DORIS BURGOS SALLES | XIARAL191@GMAIL.COM |
| 1191173 | DORIS CABRERA LASALLE | DCABRERATSOCIALOY@GMAIL.COM |
| 1609949 | DORIS COLON | DORISJCOLON2@YAHOO.COM |
| 1880861 | DORIS CORDERO ROSADO | D-CORDERO@HOTMAIL.COM |
| 1761246 | DORIS CRUZ | DORISMAR735@GMAIL.COM |
| 1930260 | DORIS DE L. PORTO TORRES | DPDORISHEL@GMAIL.COM |
| 1726859 | DORIS DIAZ RODRIGUEZ | DILEANA03@YAHOO.COM |
| 2028954 | DORIS E FIGUEROA VAZQUEZ | SANTIAGODORISELLE@YAHOO.COM |
| 187796 | DORIS E GARCIA RODRIGUEZ | DEGARCIARO@YAHOO.COM |
| 1598662 | DORIS E MATOS MUNIZ | DEMM90@YAHOO.COM |
| 2070190 | DORIS E SANCHEZ ACEVEDO | VILLANUEVASANCHEZ@YAHOO.COM |
| 539801 | DORIS E SOTOMAYOR AROCHO | DORISELSIE45@YAHOO.COM |
| 1615552 | DORIS E. ALAMO LOPEZ | DORISALAMO8@GMAIL.COM |
| 2100086 | DORIS E. FIGUEROA VAZQUEZ | SANTIAGODORISELLER@YAHOO.COM |
| 2062063 | DORIS E. GUZMAN NIEVES | DORIS3495@HOTMAIL.COM |
| 1756321 | DORIS ENID CLASS NIEVES | DECNIEVES@YAHOO.COM |
| 1997795 | DORIS FELICIANO TORRES | DORIS.FELICIANO@GMAIL.COM |
| 981436 | DORIS FRANCO SANTIAGO | DFRANSANTIAGO@GMAIL.COM |
| 1919981 | DORIS G RIVERA ECHEVARRIA | DIRISG.RIVERA@HOTMAIL.COM |
| 144426 | DORIS G. MEDINA AGUIAR | GMAGUIAR60@YAHOO.COM |
| 2014799 | DORIS GARTZ GARCIA | DGARTZ2003@YAHOO.COM |
| 1848206 | DORIS GISELA PACHECO MARTINEZ | CHILIMARIE@LIVE.COM |
| 2113534 | DORIS H. SANTIAGO MATTA | DORIS.SANTIAGO@HOTMAIL.COM |
| 1959842 | DORIS HERNANDEZ AMADOR | DHATANGO@GMAIL.COM |
| 1617402 | DORIS HERNANDEZ SOTO | DORIS.HERNANDEZSOTO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1191247 | DORIS IVETTE SANTIAGO ZAYAS | DORILYN39@HOTMAIL.COM |
| 1689979 | DORIS J. MERCED FLORES | MERCED.DORIS@YAHOO.COM |
| 1729762 | DORIS JIMENEZ RODRIGUEZ | DORISJMNZ@YAHOO.COM |
| 639348 | DORIS L MORALES PEREZ | DORIS.FFC@GMAIL.COM |
| 144445 | DORIS L ROSAS MARRERO | ROSASDORISLIZZETTE@GMAIL.COM |
| 1748956 | DORIS L. CHAPARRO RIOS | CHRISTIAN.ALERS@UPR.EDU |
| 1748956 | DORIS L. CHAPARRO RIOS | DORIS_CHAPARRO@YAHOO.COM |
| 2011263 | DORIS L. GONZALEZ DE HOYOS | GONZDHDORIS1@YAHOO.ES |
| 1822353 | DORIS L. GONZALEZ DELTOYAS | GONZDHDORISL@YAHOO.ES |
| 1629601 | DORIS L. ORTIZ SANDOVAL | MAESTRAORTIZ@YAHOO.COM |
| 1596181 | DORIS LATORRE ORTIZ | PEREZAL2@OUTLOOK.COM |
| 1596181 | DORIS LATORRE ORTIZ | RAMOSMILDRED@OUTLOOK.COM |
| 1656932 | DORIS M COLON SUAREZ | DAVIS.COLON@FAMILA.PR.GOV |
| 639360 | DORIS M FIGUEROA PEREZ | DNFP1949@YAHOO.COM |
| 1781419 | DORIS M RIVERA ORTIZ | DORAM70@GMAIL.COM |
| 1822705 | DORIS M SIERRA PAGAN | DMSIERRAPAGAN@GMAIL.COM |
| 2096691 | DORIS M. CARDONA SOTO | DORISCARDONA169@GMAIL.COM |
| 2002844 | DORIS M. CORDERO RIVERA | CORDERODM@YAHOO.COM |
| 2108426 | DORIS M. MONZON DOMINGUEZ | MANGUALSHE@HOTMAIL.COM |
| 1960349 | DORIS M. MUNIZ JORGE | DMJMOVE7@GMAIL.COM |
| 2071105 | DORIS M. RAMIREZ RUIZ | RAMIREZD@COQUI.NET |
| 1762327 | DORIS M. RAMOS MENDEZ | DORISMRAMOS@GMAIL.COM |
| 1656601 | DORIS M. TRAVERSO VAZQUEZ | D47951@DE.PR.GOV |
| 328213 | DORIS MERCADO DAVILA | DAMDO564@GMAIL.COM |
| 1787750 | DORIS MERCADO SANCHEZ | DMERCADO813@GMAIL.COM |
| 1677371 | DORIS MIGUELINA OSORIO TORRES | DOSORIOTORRES@OUTLOOK.COM |
| 1621568 | DORIS MIRANDA WAGNER | DMWAGNER55@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1868680 | DORIS MONTANEZ MELECCO | DMONTANEZ64@YAHOO.COM |
| 1665679 | DORIS N CARABALLO ABREU | DORISCARABALLO21@GMAIL.COM |
| 1759596 | DORIS N CINTRON ROMAN | CINTRONDOR2009@HOTMAIL.COM |
| 1844024 | DORIS N PEREZ MARTINO | SRA.PEREZ56@HOTMAIL.COM |
| 1990286 | DORIS N TORRES CRUZ | DORISTORRES2021@GMAIL.COM |
| 2004322 | DORIS N ZAPATA PADILLA | DZAPATA_PADILLA@YAHOO.COM |
| 1690249 | DORIS N. CALERO FERNANDEZ | YASPERCAL57@GMAIL.COM |
| 1908136 | DORIS N. LOPEZ ORENGO | D35535@DE.PR.GOV |
| 1908136 | DORIS N. LOPEZ ORENGO | PROF.DLOPEZ@YAHOO.COM |
| 2106806 | DORIS N. RODRIGUEZ BAEZ | ZLAN44@MFN.COM |
| 1609496 | DORIS N. RODRIGUEZ CARABALLO | JAILENE.FRATICELLI@GMAIL.COM |
| 1934770 | DORIS NEGRON PEREZ | DONEREZ64@YAHOO.COM |
| 2020311 | DORIS NILDA SOTO BURGOS | DORISRSOTO@YAHOO.COM |
| 1880928 | DORIS NILDA SOTO BURGOS | DORISNSOTO@YAHOO.COM |
| 1981028 | DORIS NOBLE TORRES | DORIS_NOBLE@HOTMAIL.COM |
| 2063545 | DORIS NOBLE TORRES | DORIS-NOBLE@HOTMAIL.COM |
| 2037820 | DORIS ONELIA VAZQUEZ PEREZ | FENIXREALTY@YAHOO.COM |
| 2107452 | DORIS PADILLA SANTIAGO | LOVE_FY400@YAHOO.COM |
| 1259114 | DORIS PEREZ MALDONADO | DORIS.PEREZ33@GMAIL.COM |
| 2003433 | DORIS QUINONES TORRES | DAUEQUINOJVE@YAHOO.COM |
| 1645518 | DORIS R GONZALEZ BONILLA | DARIANAG-414@HOTMAIL.COM |
| 2024335 | DORIS RODRIGUEZ AVILES | DORISJEANNETTE7@GMAIL.COM |
| 1729074 | DORIS RODRIGUEZ RIVERA | DVV55.TALOMANIES@GMAIL.COM |
| 1729074 | DORIS RODRIGUEZ RIVERA | EUM163.DR@GMAIL.COM |
| 1894759 | DORIS ROLDAN MUNOZ | ERESTO8525@GMAIL.COM |
| 1986433 | DORIS ROSARIO SANTIAGO | DORISROSARIO123@GMAIL.COM |
| 1940988 | DORIS S. RIVERA ROSARIO | CUSA.DRS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981908 | DORIS SANCHEZ RUIZ | DORRIANE60@GMAIL.COM |
| 2007160 | DORIS SANTIAGO RIVERA | SANTIAGODORIS777@GMAIL.COM |
| 2021693 | DORIS SANTIAGO RIVERA | SANTIAGO.DORIS7772@GMAIL.COM |
| 2043520 | DORIS SUAREZ PEREZ | DOSUA07@HOTMAIL.COM |
| 2054586 | DORIS TAVAREZ VALEZ | DORIS90_4@HOTMAIL.COM |
| 2045249 | DORIS TAVAREZ VELEZ | DORIS90-4@HOTMAIL.COM |
| 1612457 | DORIS V. MORAN LOPEZ | DORISMORAN@58GMAIL.COM |
| 1725562 | DORIS V. PAGAN ESPADA | DPAGAN2009@GMAIL.COM |
| 1941354 | DORIS VAZQUEZ GARCIA | DUAZQUEZ0694@GMAIL.COM |
| 1694668 | DORIS VEGA MILIAN | MICHELLEMARIEPEREZ@HOTMAIL.COM |
| 1464317 | DORIS VELAZQUEZ ARROYO | VELAZQUEZAD@DE.PR.GOV |
| 1961199 | DORIS VILLANUEVA ROLON | DV.ROLON@GMAIL.COM |
| 1727023 | DORIS YANCIL VILLARAN OSORIO | DYVILLARAN@HOTMAIL.COM |
| 1804935 | DORIS Z. RIVERA RODRÍGUEZ | ZORIADA.RIV@HOTMAIL.COM |
| 2035691 | DORIS ZALMA GOLDEROS ROIG | DORIS_GOLDEROS@YAHOO.COM |
| 1981140 | DORIS ZENAIDA RIVERA SABATER | DORIS7917@GMAIL.COM |
| 1883268 | DORISELLA IRIZARRY BENITEZ | DORISELLS@ICLOUD.COM |
| 1825747 | DORITZA CANCEL PEREZ | DORICANPER@GMAIL.COM |
| 1765348 | DORIVEE GAUTHIER RIVERA | DORIVEEGAUTHIER@YAHOO.COM |
| 2022360 | DORKA FELICIANO SANTANA | MISSDORKA123@GMAIL.COM |
| 2016292 | DOROTHY MCCONNELL | EDGARBAUCAGE@YAHOO.COM |
| 1749143 | DOROTHY SCHUMANN CONKLING | DAVIDTORRESSCHUMANN@HOTMAIL.COM |
| 1844247 | DORTHY MARTINEZ VIDAL | MDORTHY154@GMAIL.COM |
| 2066745 | DORYS PEREZ BAUTISTA | DORYSBAUTISTA@GMAIL.COM |
| 144650 | DOUBLE STATIONERY INC | CONTAB@THEOFFICESHOP.COM |
| 1191415 | DOUGLAS E. SMITH | CAPTDOUGLAS222@AOL.COM |
| 1719404 | DOUGLAS F. FRANCO RUIZ | DOUGLASFRANCO0550@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1518655 | DOWLING LUGARDO ECHEVARRIA | DOWLING.LUGARDO@GMAIL.COM |
| 1790122 | DREXEL LOPEZ REYES | DREXELLOPEZ@GMAIL.COM |
| 1797707 | DRIBIE DAVILA TORRES | WHITE.RIVERS@HOTMAIL.COM |
| 144911 | DROZ MORALES, LYNETTE | LINETTEDROZ@GMAIL.COM |
| 1327125 | DUAMEL GONZALEZ IRIZARRY | DUAMEL@LIVE.COM |
| 1482590 | DUBERMAN LIVING TRUST TR JULIA LUDMER DUBERMAN TTE | JLUDMERD@OPTONLINE.NET |
| 1566372 | DUENAS TRAILER RENTAL, INC | EALLEGALPR@GMAIL.COM |
| 2131645 | DULCE MARIA ACEVEDO MENENDEZ | DULCEMARIA.8869@YAHOO.COM |
| 1732380 | DULCILIA LOPEZ OCASIO | DULCILIALOPEZ@YAHOO.COM |
| 2089174 | DULIA EDNA DE JESUS LAZU | DULITZA@YAHOO.COM |
| 1938036 | DWAN IVETTE DUCOS ACEVEDO | DWANDUCOS123@ICLOUD.COM |
| 1584910 | DYHALMA IRIZARRY | DYHALMA.IRIZARRY@UPR.EDU |
| 2007236 | DYNNEL PEREZ MAESTRE | DYNNEL_PEREZ@HOTMAIL.COM |
| 1615387 | EASLIA VELAZQUEZ VEGA | EASLIA93@GMAIL.COM |
| 1793992 | EAST J. PAGAN SANABRIA | EASTPAGAN@GMAIL.COM |
| 1453428 | EBSCO INDUSTRIES, INC. | WDIMON@EBSCO.COM |
| 1712349 | EBY W. FUENTES FLORES | EWAFUENTES@YAHOO.COM |
| 2016925 | ECXER QUINONES HERNANDEZ | ECGUHE@GMAIL.COM |
| 1989060 | ECXER QUINONES HERNANDEZ | ECQUHE@GMAIL.COM |
| 893298 | EDA AYALA ORTIZ | LENIEDA@HOTMAIL.COM |
| 146631 | EDA L. SANCHEZ CARRERAS | EDA_SANCHZ@HOTMAIL.COM |
| 2006972 | EDA LUISA GARAY RODRIGUEZ | EDA.GARAY.RODRIGUEZ@GMAIL.COM |
| 1716444 | EDA M. MORENO CINTRON | EDA_CINTRON@GMAIL.COM |
| 1716444 | EDA M. MORENO CINTRON | EDA_CINTRON@YAHOO.COM |
| 1983913 | EDA MIRIAM RODRIGUEZ MARTINEZ | EM.RODRIGUEZ29@HOTMAIL.COM |
| 2076002 | EDA MORENO CINTRON | EDA_CINTON@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2090907 | EDA N. RIOS VELAZQUEZ | ENRIOVELA@GMAIL.COM |
| 2057416 | EDA PEREZ CABRERA | FABIOLAPERALTA14@GMAIL.COM |
| 1905804 | EDA V. TEXIDOR CAMPOS | EDATEXIDOR@GMAIL.COM |
| 1600539 | EDALY GALARZA-LOPEZ | EDALYGALARZA@YMAIL.COM |
| 1589497 | EDDA A. ROSADO GARCIA | EDDAIXAR@HOTMAIL.COM |
| 146657 | EDDA GARCIA RODRIGUEZ | MANNY7@YMAIL.COM |
| 1880450 | EDDA HAYDEE ARROYO QUINONES | EDDAARROYO@GMAIL.COM |
| 1950150 | EDDA I MARRERO OSORIO | MARREROEDA26@GMAIL.COM |
| 1950815 | EDDA I. ORTIZ RAMIREZ | EIORTIZRAMIREZ@YAHOO.COM |
| 2036099 | EDDA ILSA COLON PEREZ | EDDAILSA.COLONPEREZ@YAHOO |
| 2024789 | EDDA J. RIVERA VALENTIN | EDDARIVERA8@GMAIL.COM |
| 2034666 | EDDA L SOTO DAVILA | ESOTO0345@GMAIL.COM |
| 1724484 | EDDA L. FERNANDEZ HERNANDEZ | EDDAJOSE@AOL.COM |
| 1910720 | EDDA L. SANTIAGO MALDONADO | EDDALIANA_SANTIAGO@YAHOO.COM |
| 1881362 | EDDA LIZZETTE RAMOS FLORES | EDRAM912@YAHOO.COM |
| 2128578 | EDDA LUZ SAMPAGO CARAMBOT | EDDA.SANTIAGO@FAMILIA.PR.GOV |
| 1968214 | EDDA LUZ SAMPAYO CARAMBOT | EDDASAMBAYO@LANBA.PR.GOV |
| 1575786 | EDDA M CESTERO DE AYALA | ANAHEL7727@HOTMAIL.COM |
| 1630747 | EDDA M CESTERO DE AYALA | ARUASIRI@GMAIL.COM |
| 1603432 | EDDA M DE JESUS AMARO | NAOMI.16MO@GMAIL.COM |
| 1696275 | EDDA M TORRES SANCHEZ | EMAGALI1957@YAHOO.COM |
| 1799419 | EDDA M. OJIO SOTO | LILLIANDURAN38@YAHOO.COM |
| 1630835 | EDDA R. MURIEL CASTRO | E.MURIELCASTRO@GMAIL.COM |
| 1669985 | EDDA RIVERA REYES | ERIVERA51071@GMAIL.COM |
| 395882 | EDDA V PASSALACQUA SANTIAGO | EDDAPASSALACQUA@GMAIL.COM |
| 1953397 | EDDA Y. SANTAS MIRABAL | EDDA.SANTOS@GMAIL.COM |
| 1517246 | EDDIA GERALDYN CARMONA PRESTON | EDDIAUNE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766156 | EDDIE A. QUINONES TORRES | RAVENPR32@GMAIL.COM |
| 2147315 | EDDIE A. SANABRIA COLON | IRISCOLON8912@GMAIL.COM |
| 1191596 | EDDIE BARBOSA FELICIANO | LEYI3MN@GMAIL.COM |
| 1917163 | EDDIE CANCEL ACOSTA | MAGA-068@HOTMAIL.COM |
| 90536 | EDDIE CINTRON CORDERO | ELY_CAMACHO23@HOTMAIL.COM |
| 1689842 | EDDIE E RIVERA SANTANA | ENRIQUEY57@HOTMAIL.COM |
| 1577479 | EDDIE F. CORDERO MARTINEZ | EDDIECORDERO1964@GMAIL.COM |
| 1995565 | EDDIE FELICIANO LARACUENTE | EFLARACUENTE@YAHOO.COM |
| 1984555 | EDDIE FIGUEROA PROSPERE | EDIELJOSE0729@GMAIL.COM |
| 2083767 | EDDIE GONZALEZ NAZARIO | EGN_28869@YAHOO.COM |
| 1834352 | EDDIE HERNANDEZ MUNIZ | EDOIRONWORK@HOTMAIL.COM |
| 1538557 | EDDIE HERNANDEZ VARGAS | HERN.EDDIE09@GMAIL.COM |
| 1792126 | EDDIE J ALICEA GALARZA | CUSTODIO282@HOTMAIL.COM |
| 2079998 | EDDIE LOUBRIEL LOZADA | 8137EDDIELOU@GMAIL.COM |
| 146772 | EDDIE MARTINEZ ABRAHAM | EDY22728@YAHOO.COM |
| 2005202 | EDDIE MORALES RODRIGUEZ | EDDIEMORALES215@GMAIL.COM |
| 1595078 | EDDIE MORERA RIVERA | ASAINTMARYHOME@YAHOO.COM |
| 1745345 | EDDIE NELSON RUIZ NORIEGA | ALOGENERA@GMAIL.COM |
| 1981046 | EDDIE O. SUAREZ ORTIZ | SUAREZEDDIE@GMAIL.COM |
| 1843139 | EDDIE OCASIO GONZALEZ | OCASIO14@YAHOO.COM |
| 146797 | EDDIE ORTIZ GUZMAN | EDDIEO.1261@GMAIL.COM |
| 1861180 | EDDIE ORTIZ MIRANDA | COACHEAM@YAHOO.COM |
| 146810 | EDDIE RIVERA MORALES | EDDIEMRIVERA23@GMAIL.COM |
| 2033899 | EDDIE RIVERA MORALES | EDDIENRIVERA23@GMAIL.COM |
| 1598466 | EDDIE RIVERA QUINONES | EDILOIZA@HOTMAIL.COM |
| 1822375 | EDDIE ROBLES PEREZ | 77PIQUE@GMAIL.COM |
| 981832 | EDDIE RODRIGUEZ PEREZ | EDRODZPR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1962266 | EDDIE SANTIAGO ECHEVARRIA | ESTGOSR@HOTMAIL.COM |
| 1595760 | EDDIE SANTIAGO NAZARIO | ENFERMERA1956@HOTMAIL.COM |
| 1191801 | EDDIE SOTO MUNOZ | SOTONELSON67@GMAIL.COM |
| 554061 | EDDIE TORRES MONTALVO | EGTG009@YAHOO.COM |
| 981848 | EDDIE VALENTIN CASTANON | LAPVALENTIN@GMAIL.COM |
| 2003565 | EDDIE VIDAL GIL | EDDIE.VIDA.15357@GMAIL.COM |
| 1723399 | EDDIE W CINTRON CUEVAS | EDDIE.CINTRON721@GMNAIL.COM |
| 1602120 | EDDIE W. CINTRON CUEVAS | EDDIE.CINTRON721@GMAIL.COM |
| 1852350 | EDDIER J. MURIEL LOPEZ | NALA_69@HOTMAIL.COM |
| 2004425 | EDDY A. RODRIQUEZ ROSA | RODRIQUEZROSAPT@GMAIL.COM |
| 1575689 | EDDY SANCHEZ HERNANDEZ | EDDYSANCHEZ@HOTMAIL.COM |
| 1191845 | EDEL E DURAN CASTRO | EDC.DURAN@HOTMAIL.COM |
| 1718561 | EDELIN I. OTERO RODRIGUEZ | EDELINIOTERO@GMAIL.COM |
| 2069710 | EDELMIRA GONZALEZ AROCHO | JPDISH85@GMAIL.COM |
| 1696815 | EDELMIRA GONZALEZ TORRES | EDELMIRAGONZALEZTORRES@GMAIL.COM |
| 981902 | EDELMIRA ORTIZ FEBUS | MIRITAOSMAR@YAHOO.COM |
| 1981269 | EDELMIRE RODRIGUEZ VAZQUEZ | EDELMIRARODRZ@GMAIL.COM |
| 1191896 | EDEN CARABALLO APELLANIZ | EDENCARABALLO@GMAIL.COM |
| 2041143 | EDETTE SOTO VAZQUEZ | EDETTESOTO@GMAIL.COM |
| 1986902 | EDGA ANGELICA BORGES FORTI | EDGA.BORGES_14@HOTMAIL.COM |
| 1685145 | EDGA M. TORRES PORRATA | QUITO8MILA@GMAIL.COM |
| 1799547 | EDGAR A. GARCIA SERRANO | NORECOLE@GMAIL.COM |
| 1514267 | EDGAR A. RIVERA VALLE | EDGARRIVERAVALLE@GMAIL.COM |
| 1875574 | EDGAR AYALA AYALA | EDGARAYALA11@YAHOO.COM |
| 2072587 | EDGAR AYALA AYALA | EDGARAYALA11@YOHOO.COM |
| 1971765 | EDGAR BLANCO SANCHEZ | EGGYWHITE3@GMAIL.COM |
| 2112491 | EDGAR COLON AGUIRRE | EDGCOL_62@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2112491 | EDGAR COLON AGUIRRE | EDGCOL62@YAHOO.COM |
| 1577128 | EDGAR COLON ARROYO | ECOLON@HOTMAIL.COM |
| 1640537 | EDGAR DIAZ PADILLA | ED2210@HOTMAIL.COM |
| 1506580 | EDGAR E GONZALEZ GUZMAN | EGONZALEZ20@POLICIA.PR.GOV |
| 1191995 | EDGAR E VAZQUEZ MARTINEZ | CYBEREGOPR@GMAIL.COM |
| 1967984 | EDGAR F ACEVEDO MORA | ACEVEDO.EDGAR2@GMAIL.COM |
| 2001602 | EDGAR F. RIVERA APONTE | RIVERA62EDGAR@GMAIL.COM |
| 1668604 | EDGAR FEBLES MEJIAS | EDGAR_FEBLES@HOTMAIL.COM |
| 147004 | EDGAR IRIZARRY CASIANO | CASIANOEDGAR@YAHOO.COM |
| 277406 | EDGAR J LOPEZ VELEZ | EDJAVIER274@GMAIL.COM |
| 94878 | EDGAR J. COLLAZO REYES | ECOLLAZO@GMAIL.COM |
| 1566127 | EDGAR J. LORENZO BONET | GASPERLORENZO99@GMAIL.COM |
| 1674451 | EDGAR J. LORENZO HERNANDEZ | IVYANDEDGAR@GMAIL.COM |
| 1658842 | EDGAR JIMMY RODRIGUEZ | EDGARJIMMY34@YAHOO.COM |
| 312943 | EDGAR MARTINEZ SANTIAGO | MRLIRIODEPLATA339@MAIL.COM |
| 1710737 | EDGAR MORALES | EDGAR.MORALES1741.EM@GMAIL.COM |
| 1710737 | EDGAR MORALES | PAPO1741@HOTMAIL.COM |
| 1767117 | EDGAR O. PENA CURBELO | PENAORA@GMAIL.COM |
| 1811840 | EDGAR O'NEILL MIRANDA | EDGAR.ONEILL@GMAIL.COM |
| 1597349 | EDGAR PEREZ TALAVERA | EDGARPEREZ504@GMAIL.COM |
| 1918676 | EDGAR POLANCO ORTIZ | EDGARPOLANCORTIZ@GMAIL.COM |
| 1497525 | EDGAR POWER IRIZARRY | EPOWER33@HOTMAIL.COM |
| 1935675 | EDGAR QUINONES FELICIANO | QUINONES255@GMAIL.COM |
| 1648871 | EDGAR R PÉREZ MORALES | EDGARPM715@GMAIL.COM |
| 2050341 | EDGAR ROSARIO CRISTOBAL | RESARIOEDGAR234@GMAIL.COM |
| 496331 | EDGAR ROSARIO CRISTOBAL | ROSARIOEDGAR234@GMAIL.COM |
| 1944546 | EDGAR ROY RAMOS VIALIZ | EDGARROY02@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2094886 | EDGAR RUBEN RODRIGUEZ IRIZARRY | NYANIRA15@YAHOO.COM |
| 1837619 | EDGAR RUIZ RODRIGUEZ | EDGARRUIZRODRIGUEZ2018@GMAIL.COM |
| 1819222 | EDGAR SANCHEZ CARO | ESC_17070@YAHOO.COM |
| 1920910 | EDGAR SEDA TROCHE | EDGARSEDA@GMAIL.COM |
| 1812762 | EDGAR TORRES COLON | EMANUEL1618@LIVE.COM |
| 1510570 | EDGAR TORRES LOPEZ | TORRESLOPEZEDGAR8@GMAIL.COM |
| 1483960 | EDGAR VALLE CORTES | EVALLEOFICIAL@OUTLOOK.COM |
| 1652598 | EDGAR VEGA SANCHEZ | EEVEGA38@LIVE.COM |
| 1939355 | EDGAR ZABALA GARCIA | ZABALAEDGAR87@GMAIL.COM |
| 416894 | EDGARD A. QUINONES CARABALLO | EDGARD_QUINONES@YAHOO.COM |
| 1897207 | EDGARD A. QUINONES CARABALLO | EDGARD-QUINONES@YAHOO.COM |
| 1633018 | EDGARD AGUILAR COLL | EDGARDAGUILAR2002@YAHOO.COM |
| 2077107 | EDGARD FIGUEROA IRIZARRY | EGUI820@GMAIL.COM |
| 2109569 | EDGARD FIGUEROA IRIZARRY | EGUI82O@GMAIL.COM |
| 1948111 | EDGARD FIGUEROA IRIZARRY | EQUI820@GMAIL.COM |
| 1822032 | EDGARD QUINONES RIVERA | QUINONES.EDGARD@YAHOO.COM |
| 1722312 | EDGARD SANTIAGO ROSARIO | EDGARDSANTIAGOROSARIO@GMAIL.COM |
| 1706222 | EDGARDO A SANTIAGO FELICIA | ES20132@YAHOO.COM |
| 1610719 | EDGARDO ACEVEDO MALDONADO | GARDYACEVEDO.EA@GMAIL.COM |
| 1902033 | EDGARDO ALVAREZ LINARES | ALVAREZEDGARD@HOTMAIL.COM |
| 893560 | EDGARDO ALVAREZ RAMOS | ELVARONDRGUERRA@GMAIL.COM |
| 2042510 | EDGARDO ARLEGUIN RIVERA | EARLEQUIN123@GMAIL.COM |
| 1863674 | EDGARDO ARLEGUIN VELEZ | EARLEGUINVELEZ@GMAIL.COM |
| 2082759 | EDGARDO ARLEQUIN VELEZ | EARLEQUINVELEZ@GMAIL.COM |
| 1936408 | EDGARDO ARLEQUIN VELEZ | EARLEYUINVELEZ@GMAIL.COM |
| 36125 | EDGARDO ASENCIO CARABALLO | EGGYCARABALLO@YAHOO.COM |
| 1660482 | EDGARDO CAMACHO FELICIANO | CAMACHO3743@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2000241 | EDGARDO CEDENO COLON | EDARDOCEDENO690@GMAIL.COM |
| 1517753 | EDGARDO CEDENO COLON | EDGARDOCEDENO69@GMAIL.COM |
| 91098 | EDGARDO CINTRON ORTIZ | ECOJAGUEYES@GMAIL.COM |
| 147255 | EDGARDO COLLAZO LEANDRY | EGGIECOLLAZO@OUTLOOK.COM |
| 1775121 | EDGARDO COLON GARCIA | EDGARDO.COLON.PR@GMAIL.COM |
| 1954261 | EDGARDO CORNIER CRESPO | EDCORNIER@GMAIL.COM |
| 1985070 | EDGARDO CORREA LLERAS | EDGARDOCORREA04@GMAIL.COM |
| 1942062 | EDGARDO CRUZ DIAS | EDGARDOC50@GMAIL.COM |
| 1655701 | EDGARDO CRUZ RAMOS | QCARMENI@YAHOO.COM |
| 1727443 | EDGARDO CRUZ TORO | EDGARDOCRUZ16@HOTMAIL.COM |
| 1664576 | EDGARDO CRUZ TORRES | ROSADOMIGDAL@GMAIL.COM |
| 1815065 | EDGARDO CRUZ TORRES | ROSADOMIGDAL13@GMAIL.COM |
| 1791562 | EDGARDO DE LA CRUZ CARTAGENA | GAR2SAL@HOTMAIL.COM |
| 1600138 | EDGARDO DIAZ CRUZ | EDGARDO.DIAZ33@GMAIL.COM |
| 162542 | EDGARDO FELICIANO AVILES | EDGARDO1195@HOTMAIL.COM |
| 1507197 | EDGARDO FELICIANO SANCHEZ | EDGARDOFELICIANO76@GMAIL.COM |
| 792031 | EDGARDO FIGUEROA ORTIZ | EDGARDOFIGUEROA_08@LIVE.COM |
| 1738247 | EDGARDO GAROFALO GAROFALO | GAROFALOEDDIE01@GMAIL.COM |
| 1192434 | EDGARDO GONZALEZ FELICIANO | CUCOIN1@LIVE.COM |
| 2056382 | EDGARDO GONZALEZ FELICIANO | LUCOIN2@LIVE.COM |
| 1813929 | EDGARDO H. VELEZ MATIENZO | EDGARDO.317@HOTMAIL.COM |
| 2025658 | EDGARDO HERNANDEZ BURGOS | GARDO12@GMAIL.COM |
| 1675517 | EDGARDO HERNANDEZ GARCIA | EDGARDOCHINO@LIVE.COM |
| 1664744 | EDGARDO HERNANDEZ GONZALEZ | EGO.EGGIE17@GMAIL.COM |
| 1777547 | EDGARDO HERNÁNDEZ LÓPEZ | HYAICA@YAHOO.COM |
| 1192449 | EDGARDO HERNANDEZ RIVERA | JOSEANTONIO29@GMAIL.COM |
| 264024 | EDGARDO II LEBRON GALVEZ | EGGIE_11@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1756956 | EDGARDO II LEBRON GALVEZ | EGGIE_II@YAHOO.COM |
| 1582206 | EDGARDO IRIZARRY VELAZQUEZ | VIKINGO1.EI@ME.COM |
| 1831903 | EDGARDO J TORRES TORRES | TORRESEDGARDO@GMAIL.COM |
| 1769061 | EDGARDO J. DIAZ SOTO | EDGARDODIAZ545@GMAIL.COM |
| 2098496 | EDGARDO JAVIER TORRES ROMAN | EDGARDOJT.875@GMAIL.COM |
| 2044470 | EDGARDO JAVIER TORRES ROMAN | EDGARDOJTO875@GMAIL.COM |
| 1653413 | EDGARDO JESUS MALDONADO GARAY | EJMG8129@GMAIL.COM |
| 2055689 | EDGARDO JUSINO HILERIO | AGENTAJUSINO28072@GMAIL.COM |
| 2103433 | EDGARDO JUSINO HILERIO | AGENTEJUSINO28072@GMAIL.COM |
| 1721081 | EDGARDO L VEGA RODRIGUEZ | EDGARDOVEGARODRIGUEZ@YAHOO.COM |
| 1590539 | EDGARDO L VEGA RODRIGUEZ | TAMARATORRESSTGO@YAHOO.COM |
| 2007929 | EDGARDO L. REYES RIVERA | EDGARDOR836@GMAIL.COM |
| 1699883 | EDGARDO LEBRON NAVARRO | GARDO8115@GMAIL.COM |
| 1614201 | EDGARDO LEON GALARZA | EDGARDOLEONGALARZA@HOTMAIL.COM |
| 1192529 | EDGARDO LIZARDO BONILLA | EDGARDO_LIZARDI@HOTMAIL.COM |
| 1766885 | EDGARDO MALAVE | EDGMALAVE@GMAIL.COM |
| 2039690 | EDGARDO MARTINEZ MALDONADO | PAPOPONCE1@GMAIL.COM |
| 1669136 | EDGARDO MARTÍNEZ TORRES | EDGAMARTORRES@GMAIL.COM |
| 320850 | EDGARDO MEDINA SOSA | EGGYMEDINA19@GMAIL.COM |
| 640687 | EDGARDO MERCADO HERNANDEZ | EDGARDO7911@GMAIL.COM |
| 1192579 | EDGARDO MONTIJO RODRIGUEZ | EDGARMONTIJO@HOTMAIL.COM |
| 2118837 | EDGARDO MORALES CINTRON | EDGARD.MORALES25@GMAIL.COM |
| 2099757 | EDGARDO MORALES CINTRON | EDGARDOMORALES25@GMAIL.COM |
| 2061583 | EDGARDO MORALES MARCANO | EDGMORA@YAHOO.COM |
| 358582 | EDGARDO NEGRON RAMIREZ | KAKO_MANGANI@YAHOO.COM |
| 1900396 | EDGARDO NUNEZ RUIZ | EGARDOM82@YAHOO.COM |
| 1192594 | EDGARDO NUNEZ RUIZ | EDGARDOM82@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1775649 | EDGARDO ONEILL MARTÍNEZ | EDGARDO.ONEILL@ASEM.PR.GOV |
| 2063087 | EDGARDO ORTIZ CRUZ | ORTIZ.CRUZ.1973@GMAIL.COM |
| 1809668 | EDGARDO OSORIO OSORIO | OOSORIO456@GMAIL.COM |
| 1809668 | EDGARDO OSORIO OSORIO | SECRETARIO@DRD.GOBIERNO.PR |
| 1881317 | EDGARDO PAGAN IRIZARRY | ALELU_BENIEL@YAHOO.COM |
| 982142 | EDGARDO PEDRAZA LAI | PRECIOSAWATCH@AOL.COM |
| 1578672 | EDGARDO PEREZ GUTIERREZ | EDGARDOPEREZGUTIERREZ@YAHOO.COM |
| 1578672 | EDGARDO PEREZ GUTIERREZ | EPLAW@COQUI.NET |
| 1547801 | EDGARDO PESANTE NIEVES | EDARP39@YAHOO.COM |
| 1571430 | EDGARDO PESANTE NIEVES | EDGARP39@YAHOO.COM |
| 1521587 | EDGARDO PIZARRO BISBAL | EDGARDOPIZARRO@YAHOO.COM |
| 1811947 | EDGARDO R CARTAGENA HUERTAS | EDGARDORCH69@GMAIL.COM |
| 1666797 | EDGARDO RAMOS ALVAREZ | CARDENALESLARES@GMAIL.COM |
| 1519972 | EDGARDO RAMOS RODRIGUEZ | EDGARDORAMOS.ENAD@GMAIL.COM |
| 640762 | EDGARDO RAMOS SOTO | RANGER2385@GMAIL.COM |
| 1939839 | EDGARDO RIVERA ALVARADO | GARDAN51@ME.COM |
| 1978954 | EDGARDO RIVERA RIVERA | EDGARDORIVERA0105@GMAIL.COM |
| 1586004 | EDGARDO RIVERA SOLIS | EDRIVER@COQUI.NET |
| 1856753 | EDGARDO RODRIGUEZ MONTANEZ | NYDIA_EDGARDO@YAHOO.COM |
| 2052529 | EDGARDO RODRIGUEZ MONTANEZ | RODRIGUEZ.EDG@DE.PR.GOV |
| 1640349 | EDGARDO RODRIGUEZ RIVERA | EDGARDORODRIGUEZRIVERA@YAHOO.COM |
| 1517608 | EDGARDO RODRIGUEZ RODRIGUEZ | EGO.RODRIGUEZ06@GMAIL.COM |
| 2008682 | EDGARDO ROJAS DILAN | LOSSOMEROSSOMDEL@GMAIL.COM |
| 1914575 | EDGARDO ROLON RODRIGUEZ | PITIME1613@GMAIL.COM |
| 2126114 | EDGARDO RUIZ VEGA | EDGARDORUIZ50@YAHOO.COM |
| 363443 | EDGARDO S NIEVES ORTEGA | EDGARDO6120@ICLOUD.COM |
| 1720478 | EDGARDO S. MALDONADO BLANCO | 15G-EDGARDOMALDONADO14@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1586706 | EDGARDO SANCHEZ WILLIAMS | EDGAR3482@GMAIL.COM |
| 1702108 | EDGARDO SANTIAGO LLORENS | ESLAW2000@YAHOO.COM |
| 2098991 | EDGARDO SANTIAGO MORALES | EDGARDOSANTIAGO2035@GMAIL.COM |
| 1824109 | EDGARDO SANTIAGO QUIROS | GARDOSPT@HOTMAIL.COM |
| 1900251 | EDGARDO SANTIAGO QUIROS | GAUDOSPT@HOTMAIL.COM |
| 1740811 | EDGARDO SERPA OCASIO | EGGIESERPA@GMAIL.COM |
| 1192743 | EDGARDO SOTO PAZ | EGARDO.SOTO@ACUEDUCTOSPR.COM |
| 640858 | EDGARDO TORRES RAMIREZ | SANDOKAN314@HOTMAIL.COM |
| 1660411 | EDGARDO VERA RAMOS | EQUIE21@GMAIL.COM |
| 1192790 | EDGARGO BABILONIA HERNANDEZ | BABILONIA0099@GMAIL.COM |
| 1674620 | EDGARYLUZ MIRANDA GUZMAN | GAABI10@HOTMAIL.COM |
| 1795201 | EDIA E QUIÑONES SOTO | GABRIELA_011@HOTMAIL.COM |
| 1778425 | EDIA NELIDA GUZMÁN PEREZ | EDIA.GUZMAN@GMAIL.COM |
| 1778354 | EDIA RIVERA MORALES | EDIARIMO@YAHOO.COM |
| 2045780 | EDIBERTO AQUINO BORRERO | AQUINO.LOPEZ.LARES@GMAIL.COM |
| 2068101 | EDIBERTO JUSINO SANCHEZ | EDIBERTOJUSINO2014@GMAIL.COM |
| 1674307 | EDIBERTO NEGRON TORRES | EDIBERTONEGRON@YAHOO.COM |
| 1664528 | EDIBERTO TORRES LOPEZ | 787CORRECAMINO@GMAIL.COM |
| 1894562 | EDIBERTO TORRES REYES | E.TORRES5@HOTMAIL.COM |
| 1874185 | EDICTO DE JESUS VEGA | EDICLO46@YAHOO.COM |
| 1874185 | EDICTO DE JESUS VEGA | EDICTO46@YAHOO.COM |
| 2133581 | EDIL GREGORY AYALA | EGREGORYAYALA@YAHOO.COM |
| 1639595 | EDILBERTO FELICIANO CRUZ | BERTOFELICIANO1948@YAHOO.COM |
| 1639595 | EDILBERTO FELICIANO CRUZ | BERTOFELICIANO48@YAHOO.COM |
| 1740639 | EDILBERTO MATOS LAGUNA | HARRYYADIER@GMAIL.COM |
| 1899527 | EDILBERTO NEGRON SANCHEZ | EDILBERTO.NEGRON@GMAIL.COM |
| 2026877 | EDILBERTO R. ZAYAS FELICIANO | EDITOJAUCA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2063608 | EDILBERTO Z. LAPORTE MONTANEZ | EDILBER.TOLM@HOTMAIL.COM |
| 2134804 | EDILIA COTAL LUCCIONI | EDILIA.COTAL50@GMAIL.COM |
| 2046740 | EDILTRUDIS MENDEZ SALCEDO | EDITHMS49@GMAIL.COM |
| 1700691 | EDILTRUDIS VALENTIN BAEZ | VALENEDILEDILTRUDISVALENTINVALENEDIL@HOTMAIL.COM |
| 1551908 | EDIMAR PENA SANTIAGO | EPS1244@HACIENDA.GOBIERNO.PR |
| 1551908 | EDIMAR PENA SANTIAGO | JC89_2@HOTMAIL.COM |
| 2109650 | EDINEF M BAEZ RODRIGUEZ | EBAEZ@AC.PR.GOV |
| 2042874 | EDISON BURGOS RODRIGUEZ | EDISONBR@ROCKETMAIL.COM |
| 2028063 | EDISON ORENGO ESCALERA | CORENGO.HDL@GMAIL.COM |
| 1956991 | EDISON ORENGO ESCALERA | EORENGO.HDL@GMAIL.COM |
| 1728849 | EDISON ORTIZ ORTIZ | LOGANPRPR@YAHOO.COM |
| 1918984 | EDIT M. QUINONES PIZARRO | EDIT.Q1972@GMAIL.COM |
| 1659496 | EDITA GÓMEZ MILLÁN | E.GOMEZ.8@HOTMAIL.COM |
| 1670415 | EDITH A HERNANDEZ MENDEZ | E.HERNANDEZ1159@GMAIL.COM |
| 1966037 | EDITH ANDREA RODRIGUEZ BLANCO | IVRELECTRICO@GMAIL.COM |
| 1765277 | EDITH B. ALVAREZ MARTINEZ | 804BETSY@GMAIL.COM |
| 2039613 | EDITH BONILLA SANTIAGO | EBONILLASANTIAGO@GMAIL.COM |
| 2131465 | EDITH C PEREZ GARCIA | ECPGARCIA@GMAIL.COM |
| 1808116 | EDITH CARRILES ORTIZ | ECARRILES@HOTMAIL.COM |
| 1766959 | EDITH E. VEGA CORREA | EVEGACORREA@YAHOO.COM |
| 2011714 | EDITH ESTHER TORRES ACEVEDO | ETORRESACEVEDO@YAHOO.COM |
| 1990436 | EDITH FERNANDEZ MELENDEZ | EDITH_FERNANDEZ09@HOTMAIL.COM |
| 1774204 | EDITH GARCIA VAZQUEZ | GARCIAVE40@GMAIL.COM |
| 1774204 | EDITH GARCIA VAZQUEZ | GRACIAVE40@GMAIL.COM |
| 1869925 | EDITH GUISELLE VARGA CRESPO | EVARGA10@POLICIA.PR.GOV |
| 1869925 | EDITH GUISELLE VARGA CRESPO | SUNSETFRAPPE@HOTMAIL.COM |
| 1849009 | EDITH GUISELLE VARGAS CRESPO | EVARGAS10@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2002623 | EDITH HERNANDEZ FESTA | BIBI_91166@YAHOO.COM |
| 2004062 | EDITH I. BERMUDEZ LAUREANO | EDITHIVETTE13@GMAIL.COM |
| 1766937 | EDITH I. DIAZ COLON | EDITHIVELISSE@YAHOO.COM |
| 147788 | EDITH J TUDO SIERRA | ETUDO2001@YAHOO.ES |
| 1512684 | EDITH L. GERENA TOLEDO | JANNINA29@HOTMAIL.COM |
| 1384282 | EDITH L. GONZALEZ LOPEZ | LIZETTEGONZ1@HOTMAIL.COM |
| 1614188 | EDITH L. SEPULVEDA NEGRON | SEPULVEDA.LESBIA@YAHOO.COM |
| 1949337 | EDITH LOPEZ CRUZ | EDITHLO20092010@HOTMAIL.COM |
| 2006861 | EDITH LOPEZ TORRES | EDITHLOPEZ0823@GMAIL.COM |
| 2118756 | EDITH M PAGAN OLIVERAS | EPAGAN24@GMAIL.COM |
| 1473043 | EDITH M PEREZ RIVERA | EMPEREZRIVERA71@YAHOO.COM |
| 2051194 | EDITH M. BERRIOS VAZQUEZ | EDITH_BERRIOS@YAHOO.COM |
| 1613539 | EDITH M. BORRERO TEXIDOR | EDITHM291010@GMAIL.COM |
| 2100209 | EDITH M. MANTILLA FELICIANO | MANTILLAMAGDA62@GMAIL.COM |
| 1961404 | EDITH M. MEJIAS FIGUEROA | EMMEJIAS@GMAIL.COM |
| 1627355 | EDITH M. MUNIZ MUNIZ | NEGIE_2404@YAHOO.COM |
| 1992492 | EDITH M. RODRIGUEZ CARABALLO | ADITMRA@HOTMAIL.COM |
| 1937604 | EDITH M. RODRIGUEZ-LOPEZ | EDITH.RODRIGUEZTS@GMAIL.COM |
| 1616404 | EDITH M. VALVERDI RONDON | VALVERDI.EDITH@GMAIL.COM |
| 2062000 | EDITH MARIA RIVERA RAMOS | EMRR0731@GMAIL.COM |
| 1782619 | EDITH MARIA RODRIGUEZ RODRIGUEZ | EDITHRODRIGUEZ385@GMAIL.COM |
| 318676 | EDITH MEDIAVILLA MERCADO | MEDITHMERCADO05@GMAIL.COM |
| 1849866 | EDITH MORALES RIVERA | LUNITA814.PR@GMAIL.COM |
| 2065554 | EDITH N. TORRES NEGRON | FRNDIAZFONSECA@GMAIL.COM |
| 1618030 | EDITH NAYLA SIERRA ALMODÓVAR | EDNAY27@GMAIL.COM |
| 1937119 | EDITH NIEVES MARTINEZ | ACUAMARINADD@HOTMAIL.COM |
| 982457 | EDITH OJEDA OTERO | MFELICIANO1974@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896703 | EDITH PADILLA RAMOS | EDIPA_54@YAHOO.COM |
| 1649820 | EDITH R BERRIOS CINTRON | EDITH.BERRRIOS@ICLOUD.COM |
| 304207 | EDITH R MARQUEZ VAZQUEZ | LEYLA.ENCARNACION@GMAIL.UPR.EDU |
| 304207 | EDITH R MARQUEZ VAZQUEZ | LEYLA.ENCARNACION@UPR.EDU |
| 1969194 | EDITH R. SOTO SERRANO | EDITHRSOTO@GMAIL.COM |
| 1514953 | EDITH RAQUEL DIAZ CORREA | EDITH.DIAZ45@GMAIL.COM |
| 1733134 | EDITH RIVERA RIVERA | EDUSRIVERA@GMAIL.COM |
| 1561467 | EDITH RODRIGUEZ-SANTANA | KIOSHY3@HOTMAIL.COM |
| 1853815 | EDITH ROMAN ESTRADA | EDITH_RE3@YAHOO.COM |
| 1752086 | EDITH ROSADO RIVERA | EDITHROADO220@GMAIL.COM |
| 1752086 | EDITH ROSADO RIVERA | EDITHROSADO220@GMAIL.COM |
| 2031469 | EDITH ROUBERT GONZALEZ | EDITHROUBERT@YAHOO.COM |
| 821323 | EDITH RUIZ SANTOS | RUIZ.EDITH@YAHOO.COM |
| 1869605 | EDITH T. TORRES SANTIAGO | EDITH_PONCE13@HOTMAIL.COM |
| 466309 | EDITH V. RODRIGUEZ BARRETO | EDI-RODRIGUEZ317@GMAIL.COM |
| 1909418 | EDITH W. RODRIGUEZ DE JESUS | EWR0850@GMAIL.COM |
| 2000217 | EDITH ZOE FUXENCH | EFUXENCH@HOTMAIL.COM |
| 1763783 | EDIZON RIVERA VALENTIN | EDIZONRV@GMAIL.COM |
| 2092903 | EDMAGALLY VILLAFANE-GUZMAN | EDMAGALLYVILLAFANE@YAHOO.COM |
| 1987811 | EDMARI DIAZ CRUZ | EDMARIDIAZ@GMAIL.COM |
| 1711349 | EDMAWINYRA ARVELO PEREZ | ACTRESS148@HOTMAIL.COM |
| 982555 | EDMEE CRESPO VARELA | EDMEE1942CRESPO@GMAIL.COM |
| 1856895 | EDMEE I SOTO MATOS | EEMDE_28@HOTMAIL.COM |
| 1875835 | EDMI M. BORRERO MARINI | EDMILYBOREDRI@GMAIL.COM |
| 1875835 | EDMI M. BORRERO MARINI | EDMILYBORODRI@GMAIL.COM |
| 2029533 | EDMI MILAGROS BORRERO MARINI | EDMILYBORDRI@GMAIL.COM |
| 1193056 | EDMIL VALENTIN CASIANO | EVALENTIN.15@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1781840 | EDMUNDO PACHECO GARCIA | MUNDYEL@HOTMAIL.COM |
| 1766321 | EDMUNDO RIVERA RODRIGUEZ | TAMARAFIGUEROATORRES@GMAIL.COM |
| 2065068 | EDMUNDO TORRES MARTINEZ | MONDI54TORR@GMAIL.COM |
| 2039276 | EDNA A. CORDERO MERCADO | REDNA28@YAHOO.COM |
| 2053837 | EDNA A. GONZALEZ FERNANDEZ | EAURORAGONZALEZ@YAHOO.COM |
| 515126 | EDNA A. SANTIAGO CANDELARIA | BIRD_HOUSE777@YAHOO.COM |
| 2114863 | EDNA A. SANTINI ROSARIO | MISISANTINI@HOTMAIL.COM |
| 1637049 | EDNA B. GASCOT AYALA | EDNAGASCOT@YAHOO.COM |
| 1790923 | EDNA BORGES GUZMAN | BORGES.EDNABORGES.EDNA@GMAIL.COM |
| 2062599 | EDNA CATALINA VELEZ PEREZ | MIRIAM-VOLEZ22@HOTMAIL.COM |
| 1872979 | EDNA CELESTE FELICIANO SANTIAGO | SANPABLOFUNARALHOME@GMAIL.COM |
| 1955256 | EDNA CELESTE FELICIANO SANTIAGO | SANPABLOFUNERALHOME@GMAIL.COM |
| 1884134 | EDNA CRUZ PAGAN | EDNA24PR@YAHOO.COM |
| 2116262 | EDNA D. TORRES ALEMAN | EDNATORRES@SALUD.PR.GOV |
| 1986234 | EDNA D. TORRES BURGOS | ETORRESLIBRARIAN@GMAIL.COM |
| 2127681 | EDNA DEL R COLON GUTIERREZ | ECOLON172003@YAHOO.COM |
| 1598343 | EDNA DEL VALLE RODRIGUEZ | DELVALLE.EDNA@GMAIL.COM |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EDNACOLLAZO03@GMAIL.COM |
| 1765480 | EDNA DENISSE SOTO RODRIGUEZ | SOTOEDNA143142@GMAIL.COM |
| 1973476 | EDNA E. FIGUEROA MUNOZ | FIGUEROAEE@HOTMAIL.COM |
| 1989952 | EDNA E. MARTINEZ QUINTANA | EVERDITHMARTINEZ@YAHOO.COM |
| 1995295 | EDNA E. QUINTANA BRAVO | EDNA_QUINTANA@OUTLOOK.COM |
| 1718200 | EDNA ENID SANTIAGO MUÑOZ | AMARSE7@HOTMAIL.COM |
| 390641 | EDNA GLADYS PEREZ MORALES | PEREZEDNA1234@YAHOO.COM |
| 1750398 | EDNA GONZALEZ COLON | GMORALESGONZALEZ@PUCPR.EDU |
| 2050281 | EDNA GUTIERREZ RIVERA | OKYKRYS@YAHOO.COM |
| 187515 | EDNA I GARCIA RIVERA | G.EDNA13@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825278 | EDNA I JUSINO TORRES | EDNAIJUSINO@YAHOO.COM |
| 2045195 | EDNA I PONCE PEREZ | EI1965PP@GMAIL.COM |
| 1768203 | EDNA I RAMOS GONZALEZ | EDNAIRISRAMOSGONZALEZ@GMAIL.COM |
| 2061715 | EDNA I. ADAMES CRUZ | EDNA.ADAMES@GMAIL.COM |
| 1977420 | EDNA I. ALVARADO RIVERA | EDIVETTE2009@HOTMAIL.COM |
| 1951037 | EDNA I. BRUNET OCASIO | MARRON_BRUNET@HOTMAIL.COM |
| 1972059 | EDNA I. BRUNET OCASIO | MARRON_BRUNET1@HOTMAIL.COM |
| 2112655 | EDNA I. FUENTES SILVA | EDNA0828@GMAIL.COM |
| 1977811 | EDNA I. GONZALEZ HERNANDEZ | YITO1947@HOTMAIL.COM |
| 1984793 | EDNA I. PAGAN CALCANO | EDNAPAGAN1998@YAHOO.COM |
| 1740991 | EDNA I. RAMOS | DEBBY_M4@MSN.COM |
| 1931998 | EDNA I. RAMOS GONZALEZ | EDNAIRAMOSGONZALEZ@GMAIL.COM |
| 1765564 | EDNA I. RODRIGUEZ FERNANDEZ | RODRGUEZEDNAIRIS@GMAIL.COM |
| 1943466 | EDNA I. RODRIGUEZ FERNANDEZ | RODRIGUEZEDNAIRIS@GMAIL.COM |
| 1765564 | EDNA I. RODRIGUEZ FERNANDEZ | RODRIGUEZEDNAIVIS@GMAIL.COM |
| 1993453 | EDNA I. SANCHEZ CRUZ | DAISYSANCHEZCRUZ@YAHOO.COM |
| 2127964 | EDNA I. TORRES PEREZ | EVETTET51@YAHOO.COM |
| 1838356 | EDNA IVETTE FIGUEROA TORRES | EIFIGUE966@GMAIL.COM |
| 1944082 | EDNA IVONNE GONZALEZ LOPEZ | MNGOONZALEZ702@GMAIL.COM |
| 2093957 | EDNA J HERNANDEZ VAZQUEZ | EDNAJH@LIVE.COM |
| 1971684 | EDNA J. ALVARADO RODRIGUEZ | EDNITYALVARADO@GMAIL.COM |
| 1790507 | EDNA J. RIVERA CRESPR | EDNAR216@GMAIL.COM |
| 2016478 | EDNA J. SOTO MALDONADO | EDJO5028@HOTMAIL.COM |
| 2034877 | EDNA JIMENEZ ALVARADO | JIMENEZEDNA84@GMAIL.COM |
| 2008415 | EDNA JOHANNA SOTO MALDONADO | EDJOSO28@HOTMAIL.COM |
| 1824230 | EDNA L FERNANDEZ RODRIGUEZ | EDNA_LEE_FR@YAHOO.COM |
| 2064254 | EDNA L RODRIGUEZ SANTIAGO | PAOLAE.5@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1908737 | EDNA L VAZQUEZ ALVAREZ | EDNAVAZQUEZ25@HOTMAIL.COM |
| 2107418 | EDNA L. LAZU GARCIA | LISED.LAZUE@GMAIL.COM |
| 2011121 | EDNA L. RODRIGUEZ CRUZ | LESLIERODRIGUEZCRUZ@GMAIL.COM |
| 2041554 | EDNA L. ROSA COLON | EROSACOLON@GMAIL.COM |
| 2059903 | EDNA L. SANTIAGO SANTIAGO | E-LSANTIAGO@YAHOO.COM |
| 2131381 | EDNA L. TORRES VEGA | EDNA.TORRES29@YAHOO.COM |
| 982665 | EDNA L. ZAYAS FIGUEROA | EDNA.ZAYAS@HOTMAIL.COM |
| 2038937 | EDNA LIZ VELAZQUEZ-ALVAREZ | EDNAMV2@YAHOO.COM |
| 1982493 | EDNA LOPEZ | OSACUM@YAHOO.COM |
| 1467975 | EDNA LOPEZ LOPEZ | EDNA.LOPEZ@FAMILIA.PR.GOV |
| 1495937 | EDNA LOPEZ LOPEZ | EDNA.LOPEZL@FAMILIA.PR.GOV |
| 2115680 | EDNA LUISA CARTAGENA ORTIZ | KINDERPASTO@YAHOO.COM |
| 1744544 | EDNA LUZ SANTIAGO SANTIAGO | E_LSANTIAGO@YAHOO.COM |
| 1717227 | EDNA M CLAUDIO RIVERA | EDNA102@HOTMAIL.COM |
| 1193236 | EDNA M MARTINEZ RIVERA | EDRIVERA@DCR.PR.GOV |
| 1676296 | EDNA M MOJICA CAMIS | EMOJICA78@GMAIL.COM |
| 2060255 | EDNA M. GONZALEZ MORALES | EDNAMG.67@GMAIL.COM |
| 1890007 | EDNA M. JIMENEZ MENDEZ | MELISSAJIM19@GMAIL.COM |
| 1751716 | EDNA M. MOJICA CAMIS | EMJOICA78@GMAIL.COM |
| 2015471 | EDNA M. PEREZ MORALES | EDNA2813@YAHOO.COM |
| 2134740 | EDNA M. RODRIGUEZ IRIZARRY | EDNAMAYELLINE@YAHOO.COM |
| 1655759 | EDNA M. VILLEGAS FALU | E.VILLEGAS@UDH.PR.GOV |
| 2083824 | EDNA MALDONADO POLE | MALDONADOEDNA2016@GMAIL.COM |
| 1933235 | EDNA MANGUAL RODRIGUEZ | MANGUALEDNA@GMAIL.COM |
| 2126747 | EDNA MARGARITA FLORES TIRADO | EDANEDALIZ@GMAIL.COM |
| 1918727 | EDNA MARIA KERCADO-SANCHEZ | EMARIA99@YAHOO.COM |
| 1773414 | EDNA MARIA ORTIZ LABRADOR | EDUCADORA.ORTIZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1797476 | EDNA MILAGROS VELEZ GONZALEZ | E1230VELEZ@GMAIL.COM |
| 2059982 | EDNA N RODRIGUEZ LOPEZ | EDNAQUIQUE@GMAIL.COM |
| 1728870 | EDNA N. MEDINA SANTOS | IDIA_M@YAHOO.COM |
| 380838 | EDNA ORTIZ MONTANEZ | GAZUAMODO@YAHOO.COM |
| 14166 | EDNA P. ALICEA BARRETO | EDNA.ALICEA@FAMILIA.PR.GOV |
| 2077787 | EDNA P. ALICEA BARRETO | EDUA.ALICEA@FAUELIA.PR.GOV |
| 1955089 | EDNA P. ALICEA BARRETO | EDUA.ALICEA@FAULIA.PR.GOV |
| 1645961 | EDNA R ORTIZ-PACHECO | EDNAREBECCA354@GMAIL.COM |
| 2119017 | EDNA R. BATISTA MEDINA | EROSY17@HOTMAIL.COM |
| 2085777 | EDNA R. BATISTA MEDINA | ESOSY17@HOTMAIL.COM |
| 1984905 | EDNA R. GONZALEZ LOPEZ | EDNA.GONZALEZ@FAMILIA.PR.GOV |
| 1994403 | EDNA R. SANTIAGO RIVERA | ESNIGAGLIONI@YAHOO.COM |
| 1672228 | EDNA RIVERA AGOSTO | BAD413@JUNO.COM |
| 1683637 | EDNA RIVERA MIRANDA | EDNARIQL@HOTMAIL.COM |
| 1986830 | EDNA RIVERA ROSA | EDGELLINE@GMAIL.COM |
| 1700594 | EDNA RODRIGUEZ ALVAREZ | EDNARODRIGUEZ17@YAHOO.COM |
| 2011388 | EDNA RODRIGUEZ RIVERA | COTTONBRANDON@GMAIL.COM |
| 1914233 | EDNA RODRIGUEZ RIVERA | COTTONBRANDON@YAHOO.COM |
| 1771617 | EDNA RODRIGUEZ VAZQUEZ | ANED56@HOTMAIL.COM |
| 820124 | EDNA ROSA RIVERA | E.LUZ.ROSA.PR@GMAIL.COM |
| 1941025 | EDNA ROSODO RIVERA | EDNITARIVERA@GMAIL.COM |
| 1867118 | EDNA ROZAS | RVILA@DELGADOFERNANDEZ.COM |
| 404840 | EDNA S PEREZ ORTEGA | EDNAPF235@GMAIL.COM |
| 2029651 | EDNA S ROSA AYALA | ROSAEDNA27@YAHOO.COM |
| 1666572 | EDNA SANCHEZ VELEZ | EDNA.SANCHEZ611@GMAIL.COM |
| 1936994 | EDNA SANTIAGO CASIANO | ESANTIAGO50@HOTMAIL.COM |
| 1682435 | EDNA SANTIAGO MANGUAL | MILLYR1021@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1687550 | EDNA SANTIAGO MANGUAL | SANTIAGOEDNA275@GMAIL.COM |
| 893968 | EDNA TORRES GUZMAN | EDNA.TORRESGUZMAN@GMAIL.COM |
| 1603870 | EDNA V. MAS GONZALEZ | MASEDNA@HOTMAIL.COM |
| 1764626 | EDNA V. MEDINA LUGO | LOLITAVALORIE@GMAIL.COM |
| 1641523 | EDNA VAZQUEZ RAMOS | EDNAVQZ72@GMAIL.COM |
| 1981943 | EDNA YARLIN MALDONADO SAEZ | ORYSMM@GMAIL.COM |
| 1508454 | EDNARIS M. ROSA NALES | NANY20_3@HOTMAIL.COM |
| 1779181 | EDNIN L. RIVERA PARES | NINIRIVERA@HOTMAIL.COM |
| 1691985 | EDNITA HERNANDEZ ALVARADO | V.ENID@HOTMAIL.COM |
| 1532464 | EDRASAIL CUEVAS ACEVEDO | EDRASAIL@ICLOUD.COM |
| 1754598 | EDRIC MEDINA LAUREANO | EDRICSWAT@YAHOO.COM |
| 1809980 | EDRICK E. MARTI PEREZ | PUCHOMP2009@YAHOO.COM |
| 1877838 | EDRICK MARTI PEREZ | PUHOMP2009@YAHOO.COM |
| 2135797 | EDRICK VELEZ MATOS | NELGAB411@GMAIL.COM |
| 1754910 | EDSEL COLBERG PEREZ | E_COLB@HOTMAIL.COM |
| 1675010 | EDSON A. TORRES MADERA | ETSURFBOY@GMAIL.COM |
| 413001 | EDSON PORTALATIN ALVAREZ | GOYITO75@HOTMAIL.COM |
| 316973 | EDUARDO A. MATOS VIDAL | EDUARDITOMATOS@HOTMAIL.COM |
| 1586313 | EDUARDO ACOSTA FELICIANO | EDUARDOACOSTA105@GMAIL.COM |
| 641499 | EDUARDO ANDRES ROSADO SANTIAGO | EROSADOSANTIAGO@GMAIL.COM |
| 1193417 | EDUARDO ARAUD PADILLA | EDUARDOARAUD112@GMAIL.COM |
| 1752143 | EDUARDO AVILA RODRIGUEZ | AVILA.EDUAR86@GMAIL.COM |
| 894001 | EDUARDO BELTRAN GONZALEZ | BELTRAN9786@YAHOO.COM |
| 1576175 | EDUARDO C. TORRES TORRES | EDUARDOCTORRES2@YAHOO.COM |
| 1193451 | EDUARDO CARDONA FIGUEROA | ECARDONA477@GMAIL.COM |
| 2042556 | EDUARDO CARTEGENA MARTINEZ | ECARTY@LIVE.COM |
| 1745309 | EDUARDO DIAZ SALGADO | MR.DIAZSALGADO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 148434 | EDUARDO E. PEDRAZA VELAZQUEZ | PEDRAZA28330@HOTMAIL.COM |
| 1973465 | EDUARDO ENCARNACION CASTRO | EDUARDO.ENCARNACION@GMAIL.COM |
| 1972405 | EDUARDO FERRER COLON | FERRERGENESIS17@GMAIL.COM |
| 2141178 | EDUARDO FIGUEROA SANTIAGO | ISA.LATSGRKO0221@GMAIL.COM |
| 1700358 | EDUARDO FIGUEROA SANTOS | EDCONSEJERO@GMAIL.COM |
| 1952324 | EDUARDO GAETAN | EDWRGAET@LIVE.COM |
| 1826327 | EDUARDO GARCIA RIVERA | EDUARDO1960PJ@GMAIL.COM |
| 199929 | EDUARDO GONZALEZ JOVE MD | MRMEDI991@GMAIL.COM |
| 982925 | EDUARDO GRAU ACOSTA | EDUARDOGRAUACOSTA@YAHOO.COM |
| 1556147 | EDUARDO I QUINONES VARGAS | EDUARDOQUINONES22@GMAIL.COM |
| 148327 | EDUARDO IRIZARRY MENDEZ | EIRIZARRYMENDEZ@GMAIL.COM |
| 1193604 | EDUARDO J ORTIZ RENTAS | ORTIZRENTAS.EDUARDO@GMAIL.COM |
| 1701690 | EDUARDO J. CALDERON CORDERO | EDUARDO_CALDERON23@HOTMAIL.COM |
| 1673134 | EDUARDO J. SUAREZ NAPOLITANO | EDUARDOSUAREZ72@HOTMAIL.COM |
| 1589653 | EDUARDO L QUINONES RAMOS | ED210680@YAHOO.COM |
| 1589653 | EDUARDO L QUINONES RAMOS | EQUIONES@COSSEC.PR.GOV |
| 2112117 | EDUARDO L. GUTIERREZ ECHEVARRIA | GUTIERREZECHEVARIAEDUARDO@GMAIL.COM |
| 1881550 | EDUARDO L. QUINONES RAMOS | EQUINONES@COSSEC.PR.GOV |
| 278933 | EDUARDO LOYOLA DEL VALLE | LOYOLASKENNEL@GMAIL.COM |
| 1539366 | EDUARDO LUIS RIVERA RIVERA | GRANDU69@YAHOO.COM |
| 1742637 | EDUARDO M FIGUEROA VELAZQU | EDFIGUE74@AOL.COM |
| 1742637 | EDUARDO M FIGUEROA VELAZQU | EDUARDO.M.FIGUEROA@GMAIL.COM |
| 1821725 | EDUARDO M. MORALES MONSANTO | EDUARDO_2325@HOTMAIL.COM |
| 1852430 | EDUARDO MALDONADO AYALA | EMALDONADO238@YAHOO.COM |
| 1554567 | EDUARDO MARRERO | DWRDMARRERO@YAHOO.COM |
| 1193663 | EDUARDO MARTINEZ SANTIAGO | EDUARDOMARTINEZ1508@GMAIL.COM |
| 1641072 | EDUARDO MATOS POSTIGO | IRCASTILLO795@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799426 | EDUARDO MATOS POSTIGO | DR.EDUARDO-MATOS@YAHOO.COM |
| 1629788 | EDUARDO MEDINA ROMAN | MEDUARDO62@YAHOO.COM |
| 1996155 | EDUARDO MELENDEZ FEBO | JOJEDA136@GMAIL.COM |
| 894074 | EDUARDO MELENDEZ SILVA | SERPICOEM@GMAIL.COM |
| 1676508 | EDUARDO MIRANDA DIAZ | EDMIR3@AOL.COM |
| 1961468 | EDUARDO OCHOA BACALLAO | EDOCHOA55@GMAIL.COM |
| 2000820 | EDUARDO ORTIZ LABOY | EORTIZLABOY@YAHOO.COM |
| 2134689 | EDUARDO PEDRAZA AMBER | EDUARDO_PA@HOTMAIL.COM |
| 2134700 | EDUARDO PEDRAZA AMBER | EDUCARD_PA@HOTMAIL.COM |
| 2012245 | EDUARDO PEDRAZA AMBERT | EDUARDO-PA@HOTMAIL.COM |
| 1721640 | EDUARDO PEREZ CARABALLO | AGRO_PEREZ@YAHOO.COM |
| 1536634 | EDUARDO PINEIRO VELEZ | EPV40@HOTMAIL.COM |
| 1640284 | EDUARDO QUESTELL RODRIGUE | 123EQR@YAHOO.COM |
| 1866378 | EDUARDO QUESTELL RODRIGUEZ | EGR123@YAHOO.COM |
| 1984761 | EDUARDO QUINONES CAMACHO | EOMARQC@GMAIL.COM |
| 1962959 | EDUARDO QUINONES CAMACHO | EOUARQC@GMAIL.COM |
| 1803309 | EDUARDO QUINONES JUARBE | EDUARDOQUINONEZ@YAHOO.COM |
| 1935463 | EDUARDO R. CINTRON SUAREZ | EDCINTRON2020@YAHOO.COM |
| 1671038 | EDUARDO RIVERA MELENDEZ | EDUARDORIVERA1910@HOTMAIL.COM |
| 1193783 | EDUARDO RIVERA TORRES | EDUARDO.RIVERATORRES1961@GMAIL.COM |
| 1664353 | EDUARDO RODRIGUEZ CASTILLO | AGUSTINILLO23@OUTLOOK.ES |
| 1193792 | EDUARDO RODRIGUEZ COLON | ERODRIGUEZCOLON16@GMAIL.COM |
| 2081459 | EDUARDO RODRIGUEZ COLON | NROSARIO@99GMAIL.COM |
| 1941906 | EDUARDO RODRIGUEZ CORREA | ECORREA51@GMAIL.COM |
| 983078 | EDUARDO RODRIGUEZ QUINONES | EDUARDORODRIGUEZ0211@ICLOUD.COM |
| 1804947 | EDUARDO ROSADO RONDON | ZOENIDCACHO@YAHOO.COM |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | EDORUISANCHEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1932695 | EDUARDO SANCHEZ ORTIZ | EDUJAFET3303@GMAIL.COM |
| 1496073 | EDUARDO SANTIAGO MIRANDA | EDSANTIAGO11@GMAIL.COM |
| 1614562 | EDUARDO SANTIAGO MIRANDA | EDSANTIAGO2011@HOTMAIL.COM |
| 2126342 | EDUARDO SANTIAGO ORTIZ | EJSO30@HOTMAIL.COM |
| 1795260 | EDUARDO TALAVERA GARCIA | MARAZULR29@GMAIL.COM |
| 1635277 | EDUARDO TORRES CABRERA | YENESIS3452@GMAIL.COM |
| 1630805 | EDUARDO TORRES REYES | EDUARDO.ET23@GMAIL.COM |
| 2088087 | EDUARDO VAZQUEZ LASSEN | VAZQUEZLASSENEDUARDO1263@GMAIL.COM |
| 1902467 | EDUARDO VAZQUEZ SANCHEZ | ROSITANEDDIE@GMAIL.COM |
| 580487 | EDUARDO VELEZ CRESPO | EVELE@FAMILIAR.GOV |
| 1836002 | EDUARDO VENTURA DAVILA | LYANURSE@YAHOO.COM |
| 1819107 | EDUARDO VERA PACHECO | EDUVER75@ICLOUD.COM |
| 983143 | EDUARDO VILLEGAS NAVARRO | RECONDO887@HOTMAIL.COM |
| 1719617 | EDUVIGIS ARROYO PEREZ | DUVA0451@GMAIL.COM |
| 1975093 | EDUVILDO ORTIZ HERNANDEZ | YASTERIE@GMAIL.COM |
| 1945856 | EDUVINA RAMOS LUCIANO | EDUVINA.RAMOS@YAHOO.COM |
| 1903805 | EDWAR ROSARIO AYALA | ROSARIOE664@GMAIL.COM |
| 1193932 | EDWARD A. RIVERA MUNOZ | ERIVERA_37@YAHOO.COM |
| 1523538 | EDWARD ADORNO RIVERA | ADORNO24322@GMAIL.COM |
| 1193942 | EDWARD CANCEL VIRUET | EDDIE.CANCEL64@GMAIL.COM |
| 1507542 | EDWARD CASILLAS CARRASQUILLO | EDWARD_CASILLAS@YAHOO.COM |
| 1962411 | EDWARD CASTRO MELENDEZ | CASTROJSE@YAHOO.COM |
| 1798218 | EDWARD CINTRÓN IRIZARRY | CINTRONEDWARD220@GMAIL.COM |
| 1794867 | EDWARD CORDERO RODRIGUEZ | CORDERORODRIGUEZEDWARD@GMAIL.COM |
| 2107517 | EDWARD CRUZ CRUZ | EDWARDCRUZ383@GMAIL.COM |
| 1876246 | EDWARD GARCIA SOTO | EDGARCIA9982@GMAIL.COM |
| 1988439 | EDWARD J. CARRASQUILLO DELGADO | CARRASQUILLOEDWAR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1194012 | EDWARD MUNOZ UBINAS | EDWARDZONUM@GMAIL.COM |
| 1712614 | EDWARD ORTIZ LAUREANO | ORTIZEDWARD4@GMAIL.COM |
| 1757587 | EDWARD PEREZ SOTO | MASTERASTRO1278@GMAIL.COM |
| 1630354 | EDWARD R. MARTINEZ MEDINA | APISORT@GMAIL.COM |
| 422100 | EDWARD RAMIREZ FIGUEROA | THEBESTPLAYERPR@HOTMAIL.COM |
| 1910800 | EDWARD REYES MALAVE | EDWARDREYESMALAVE@GMAIL.COM |
| 1470995 | EDWARD REYES RUIZ | EDWARD.51@HOTMAIL.COM |
| 983204 | EDWARD SANABRIA SAMBOLIN | ESANABRIA92@YAHOO.COM |
| 2082063 | EDWARD SANABRIA SAMBOLIN | ESANABRIA920@YAHOO.COM |
| 2048596 | EDWARD SANCHEZ ALEQUIN | SANCHEZEDWARD07@GMAIL.COM |
| 1851657 | EDWARD VELEZ ROMAN | LISY014@HOTMAIL.COM |
| 1596402 | EDWARDO GONZALEZ OLIVERA | GONZALEZEDWARDO@YMAIL.COM |
| 642191 | EDWIB CABRERA MONSERRATE | EDWIN7_00@YAHOO.COM |
| 1557705 | EDWIN A ALEMAN-MARQUEZ | EDWINALEXIS525@GMAIL.COM |
| 1904351 | EDWIN A BARRETO MENDEZ | SONYCAMACHO@GMAIL.COM |
| 1194089 | EDWIN A COLON ALVARADO | COLON14503@HOTMAIL.COM |
| 1328070 | EDWIN A MARRERO CARRION | MC19124@ICLOUD.COM |
| 1946338 | EDWIN A. AGUIRRE PENA | AGUIRRE.31207@GMAIL.COM |
| 17149 | EDWIN A. ALVARADO ACEVEDO | PANCHO328@LIVE.COM |
| 1749281 | EDWIN A. AVILÉS VEGA | EDWIN.GRC@HOTMAIL.COM |
| 2048227 | EDWIN A. BARETTY LOPEZ | EDWINBARETTYLOPEZ@GMAIL.COM |
| 2061679 | EDWIN A. CARLO BELEN | EACAILO@GMAIL.COM |
| 2006526 | EDWIN A. CARLO BELEU | EACARLOB@GMAIL.COM |
| 1947134 | EDWIN A. DE ARMAS SOTO | DEARMAE_1@HOTMAIL.COM |
| 2070596 | EDWIN A. FIGUEROA RAMOS | EFIGUE30@GMAIL.COM |
| 1861516 | EDWIN A. GARCIA GONZALEZ | TENIENTEGARCIA@YAHOO.COM |
| 1999821 | EDWIN A. RAMOS | EDWINTILO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628457 | EDWIN A. RAMOS | ELSIEMERCED@GMAIL.COM |
| 2095026 | EDWIN A. RAMOS AVILES | XEDWINRAMOSA3@GMAIL.COM |
| 2079317 | EDWIN A. ROCHE-MORENO | EROCHE00@YAHOO.COM |
| 1548765 | EDWIN A. ROSADO VEGA | EROSADOVEGA@GMAIL.COM |
| 2058947 | EDWIN ACEVEDO VEGA | EA7414801@GMAIL.COM |
| 2012083 | EDWIN ALOMAR SIERRA | THEWOLVERINE1983@GMAIL.COM |
| 1630598 | EDWIN APONTE ROSARIO | APONTEEDWINROSARIO@GMAIL.COM |
| 1587663 | EDWIN ARROYO GONZALEZ | AUTORIDADESCOLAR@YAHOO.COM |
| 2042185 | EDWIN AVILA GONZALEZ | EDAVILA2G@YAHOO.COM |
| 38188 | EDWIN AVILA GONZALEZ | EDAVILAZG@YAHOO.COM |
| 642159 | EDWIN AYALA FUENTES | AYALA9754@I.CLOUD.COM |
| 1719386 | EDWIN BARRETO BOSQUES | EDWINBARRETOBOSQUES.1@GMAIL.COM |
| 1702312 | EDWIN BORDOY | EDWINBORDOY@YAHOO.COM |
| 1984181 | EDWIN BURGOS LACOURT | EBLACOURT@OUTLOOK.COM |
| 1678378 | EDWIN C RIVERA REPOLLET | E.CRIVERA84@GMAIL.COM |
| 2064358 | EDWIN C. PACHECO TRINIDAD | LAXAY@YAHOO.COM |
| 2136126 | EDWIN CABAN CARRASQUILLO | OLIMPIADAS686@GMAIL.COM |
| 1993766 | EDWIN CABAN VELEZ | CABANEDWIN28@GMAIL.COM |
| 1748700 | EDWIN CABRERA VALENTIN | EDWINCABRERA661@GMAIL.COM |
| 64147 | EDWIN CALDERON TORRES | CALDERON-18@OUTLOOK.COM |
| 64147 | EDWIN CALDERON TORRES | CESAR_CEREZO@LAWYER.COM |
| 2011637 | EDWIN CAMILO CARABALLO VELEZ | ECARABALLOVELEZ@YAHOO.COM |
| 1636626 | EDWIN CARABALLO IRIZARRY | EVELYNCARA@HOTMAIL.COM |
| 2094223 | EDWIN CASTRO CRUZ | EDWINRAFAEL09@YAHOO.COM |
| 894293 | EDWIN CASTRO MARTINEZ | NEWIN_CASTRO@HOTMAIL.COM |
| 2121227 | EDWIN CASTRO TORRES | AGUIN28@GMAIL.COM |
| 1753232 | EDWIN CLAUDIO CASTRO | ED2KSR@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753232 | EDWIN CLAUDIO CASTRO | EDKSR@HOTMAIL.COM |
| 1678714 | EDWIN COLON DAVILA | EC22800@GMAIL.COM |
| 1756840 | EDWIN CORTES GONZÁLEZ | EDWINCO8137@GMAIL.COM |
| 1194340 | EDWIN COTTO FLORES | ECOTTO@TRUJILLOALTO.GOV.PR |
| 2047386 | EDWIN COTTO LOPEZ | EDWINLCOTTO@GMAIL.COM |
| 2122522 | EDWIN CRESPO SEPULVEDA | EDWIN1168@GMAIL.COM |
| 1792789 | EDWIN CRUZ MARRERO | EDWINCRUZ6341@GMAIL.COM |
| 1788805 | EDWIN CRUZ SANTIAGO | TIOODIN@GMAIL.COM |
| 1972562 | EDWIN CUADRADO MULERO | ECMULERO1965@GMAIL.COM |
| 1972562 | EDWIN CUADRADO MULERO | ECUMLERO1965@GMAIL.COM |
| 1589555 | EDWIN D. RODRIGUEZ CHEVERE | ERODCHE@GMAIL.COM |
| 1768282 | EDWIN DE LEON CRUZ | GDIGITAL@HOTMAIL.COM |
| 1741425 | EDWIN DIAZ ORTIZ | OEDWIN594@GMAIL.COM |
| 1972251 | EDWIN DOEL SANTOS BAERGA | EDSANTOS@ME.COM |
| 1920687 | EDWIN DONES SANJURJO | EDWINDONES1@YAHOO.COM |
| 1942694 | EDWIN E. AGUIRRE FIGUEROA | AGUIRRE.01@GMAIL.COM |
| 1592762 | EDWIN E. VEGA BERMUDEZ | EDWINEVEGA@GMAIL.COM |
| 1817310 | EDWIN ESTRELLA GUERRERO | EDWIN_ESTRELLA@YAHOO.COM |
| 2008430 | EDWIN F ADORNO COLON | EDWINYGISE@AOL.COM |
| 2005736 | EDWIN F. RIVERA PEREZ | ERIVERA1355@GMAIL.COM |
| 1695976 | EDWIN F. RODRIGUEZ MUNOZ | EDWINRODZ01@YAHOO.COM |
| 983370 | EDWIN FELICIANO ALBERT | EFELICIANO721@YAHOO.COM |
| 1861910 | EDWIN FIGUENOA GOMEZ | CANOOAPR@GMAIL.COM |
| 168925 | EDWIN FIGUEROA ARROYO | FAROVANGUARDIA@HOTMAIL.COM |
| 1781775 | EDWIN FIGUEROA RIVERA | EFIGUEROA0101@HOTMAIL.COM |
| 1532359 | EDWIN FLORAN DIAZ | EFLORAN51@GMAIL.COM |
| 2156979 | EDWIN FRANCISCO VAZQUEZ COLON | EV974905@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2098086 | EDWIN FRIZARY PEREZ | EDWINPR1765@HOTMAIL.COM |
| 1194535 | EDWIN G CASADO BETANCOURT | EDWINCASADO286@GMAIL.COM |
| 2015050 | EDWIN G. GARCIA MARTINEZ | EGM148@YAHOO.COM |
| 2107027 | EDWIN G. VELAZQUEZ QUINONES | EVELL83@YAHOO.COM |
| 1630520 | EDWIN GALARZA MELENDEZ | EDWINGALARZAMELENDEZ@HOTMAIL.COM |
| 1988760 | EDWIN GALLOZA GONZALEZ | EG2525@GMAIL.COM |
| 2041623 | EDWIN GARCIA LUGO | PAPO495@YAHOO.COM |
| 2107463 | EDWIN GONZALEZ COLON | EDWIN.GONZALEZ@ICLOUD.COM |
| 2042492 | EDWIN GONZALEZ HERNANDEZ | GONZALEZEDW64@GMAIL.COM |
| 1725813 | EDWIN GONZALEZ SAMPAYO | EDWINGSAMPAYO@YAHOO.COM |
| 1194603 | EDWIN GUZMAN RAMOS | IMACEUED2003@YAHOO.COM |
| 1880964 | EDWIN GUZMAN TORRES | EDWING7484@GMAIL.COM |
| 1980987 | EDWIN H. RIVERA BONILLA | EDRIVERABONILLA@GMAIL.COM |
| 2081628 | EDWIN HERNANDEZ ACEVEDO | HERNANDEZEDWIN123@GMAIL.COM |
| 2070956 | EDWIN HERNANDEZ ACEVEDO | HERNANDEZEDWIN123@GMIAL.COM |
| 2019408 | EDWIN HERNANDEZ CORREA | EDHERCOR@YAHOO.COM |
| 2089229 | EDWIN HERNANDEZ DE LEON | ELMR12@HOTMAIL.COM |
| 983446 | EDWIN HERNANDEZ GONZALEZ | EDWINHG60@GMAIL.COM |
| 2018800 | EDWIN HERNANDEZ HERNANDEZ | EDWINH1704@GMAIL.COM |
| 2068430 | EDWIN HERNANDEZ RODRIGUEZ | EDYALIED@YAHOO.COM |
| 1916073 | EDWIN IBARRA RIOS | EDOO6109@YAHOO.COM |
| 1946942 | EDWIN J FIGUEROA VIZCARRONDO | VIZCARRED@GMAIL.COM |
| 305360 | EDWIN J MARRERO NIEVES | VIPBARBERSHOP440@GMAIL.COM |
| 1768740 | EDWIN J MARTINEZ ACOSTA | KPAGANI2777@GMAIL.COM |
| 188506 | EDWIN J. GARCIA SERRANO | EDWIN.GARCIA337@GMAIL.COM |
| 2136432 | EDWIN J. GUZMAN CASTRO | FIREBOMBERPR@HOTMAIL.COM |
| 1763152 | EDWIN J. LAVANDERO MELENDEZ | EDWINLAVANDERO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1767159 | EDWIN J. MONTERO RIVERA | EDWIN5151MONTERO@GMAIL.COM |
| 1913579 | EDWIN JAVIER RODRIGUEZ RIOS | EJRTRAVEL@HOTMAIL.COM |
| 1512165 | EDWIN JIMENEZ LOPEZ | EDWJLPR@GMAIL.COM |
| 256748 | EDWIN JUSINO SANTIAGO | JUSINIOEDWIN@YAHOO.COM |
| 1988471 | EDWIN L. LOPEZ RIVERA | LOPEZEDWIN1953@GMAIL.COM |
| 2134342 | EDWIN L. MARTINEZ COLON | JUNI321@HOTMAIL.COM |
| 1866258 | EDWIN LEON DE JESUS | LEONED84@GMAIL.COM |
| 2022953 | EDWIN LOPEZ LOPEZ | EDWINLOPEZ15536@GMAIL.COM |
| 2091309 | EDWIN M. CRUZ RODRIGUEZ | EMCRODRIGUEZ@LIVE.COM |
| 1775829 | EDWIN M. LOZADA CARRASQUILLO | ELOZADA@GMAIL.COM |
| 1766650 | EDWIN M. RIVERA ROSADO | EDWIN584@YAHOO.COM |
| 1753104 | EDWIN MALDONADO NIEVES | EMNWES_6@HOTMAIL.COM |
| 1759739 | EDWIN MALDONADO NIEVES | EMNWES-6@HOTMAIL.COM |
| 1673338 | EDWIN MALDONADO SANTANA | EDWIN_ORIEL@YAHOO.COM |
| 2141354 | EDWIN MARTINEZ LEON | EDWINMARTINEZLEON@HOTMAIL.ES |
| 1548547 | EDWIN MARTINEZ SAEZ | NIWDEZENITRAM84@GMAIL.COM |
| 1194808 | EDWIN MEDINA HUERTAS | MEDINAHE@DE.PR.GOV |
| 802639 | EDWIN MEJIAS ORTIZ | ELMATACUBANO@GMAIL.COM |
| 1864836 | EDWIN MEJIAS PEREZ | MEJIAS.EDDIE@GMAIL.COM |
| 2024029 | EDWIN MERCADO CORTES | MERCAD1234567@GMAIL.COM |
| 2030332 | EDWIN MERCADO OLMEDA | EMO2070@YAHOO.COM |
| 2148222 | EDWIN MONTALVO PITRE | EDDIEDIGGER19@GMAIL.COM |
| 1825193 | EDWIN MONTES VAZQUEZ | EPRINCIPE45@GMAIL.COM |
| 1577842 | EDWIN MUNIZ NEGRON | EDWINMNEGRON737@GMAIL.COM |
| 1455269 | EDWIN MUNOZ RIVERA | MUNOZRIVEID66@GMAIL.COM |
| 2028292 | EDWIN N. GARCIA ARROYO | EDWIN75PR@YAHOO.COM |
| 1690760 | EDWIN NATAL | ANGELYUL@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1873890 | EDWIN NEGRON | NEGRON@DE.PR.GOV |
| 1946368 | EDWIN NEGRON COLON | NEGRONE@DE.PR.GOV |
| 2069403 | EDWIN NIEVES MOUNIER | EDWINIEVES1964@GMAIL.COM |
| 149323 | EDWIN NUNEZ CARABALLO | ENUNEZCARABALLO@YAHOO.COM |
| 1454671 | EDWIN NUNOZ RIVERA | MUNOZRIVERA66@GMAIL.COM |
| 1745736 | EDWIN O. VILLEGAS SERRANO | ELVILLE71@GMAIL.COM |
| 1566929 | EDWIN OCASIO SOTO | OCASIOEDWIN67@GMAIL.COM |
| 1666568 | EDWIN OLIVENCIA MERCADO | MRLARES2004@YAHOO.COM |
| 1666568 | EDWIN OLIVENCIA MERCADO | MRLARES2006@GMAIL.COM |
| 1727346 | EDWIN ORTIZ CRUZ | EDWINORTIZ90@YAHOO.COM |
| 1624701 | EDWIN ORTIZ DELGADO | KEYSHLA_HIRALDO@OUTLOOK.COM |
| 1753089 | EDWIN ORTIZ LAUREANO | EDWINZAY@YAHOO.COM |
| 1194985 | EDWIN ORTIZ RIVERA | EDWINIII11@YAHOO.COM |
| 2035544 | EDWIN ORTIZ SOTO | EOS5431@GMAIL.COM |
| 1973910 | EDWIN OSCAR CRESPO RAMOS | OLYCRES@YAHOO.COM |
| 983609 | EDWIN OTERO OTERO | BORICUA_346@YAHOO.COM |
| 1946219 | EDWIN P. AVILES CRUZ | EDW_AVILES@YAHOO.COM |
| 1943493 | EDWIN PADILLA GONZALEZ | EDWINPADILLA483@GMAIL.COM |
| 1687571 | EDWIN PAREDES ROMAN | RUT2SARY@GMAIL.COM |
| 1724451 | EDWIN PEREZ JIMENEZ | AMATEUSPR@YAHOO.COM |
| 2132454 | EDWIN PEREZ JIMENEZ | PEREZ3020@YAHOO.COM |
| 1195049 | EDWIN PEREZ RUIZ | EDWPATH714TEC@HOTMAIL.COM |
| 2031315 | EDWIN PORTALATIN PADUA | EDWINPORTALATIN43@YAHOO.COM |
| 1615386 | EDWIN QUINONES MATOS | QUINONES2458@GMAIL.COM |
| 1489465 | EDWIN QUIROS TORRES | EQUIROS25@GMAIL.COM |
| 1590843 | EDWIN R GALARZA VAZQUEZ | EDWIN362003@GMAIL.COM |
| 2111925 | EDWIN R NIEVES SOTO | EDWINNIEVES0940@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1725123 | EDWIN R. CASILLAS RODRIGUEZ | EDCASILLA22.ERC@GMAIL.COM |
| 1638034 | EDWÍN R. RÍOS SANTIAGO | PEGGYAYALA6.5@GMAIL.COM |
| 1657540 | EDWIN RAFAEL ORTIZ CRUZ | 066ORTIZ@GMAIL.COM |
| 1744135 | EDWIN RAFAEL RIVERA GONZALEZ | RIVERAEDWIN970@GMAIL.COM |
| 1691217 | EDWIN RAFAEL VELEZ PLAZA | EDWIN.VELEZ2737@GMAIL.COM |
| 2147347 | EDWIN RAMOS SANTIAGO | RUSTICOPR@GMAIL.COM |
| 1519415 | EDWIN RIOS ROSADO | EDWINRIOSTS@GMAIL.COM |
| 1952351 | EDWIN RIVAS CARTAGENA | ERC_DIAC@HOTMAIL.COM |
| 1899577 | EDWIN RIVAS CARTAGENA | ERC-DIAC@HOTMAIL.COM |
| 894549 | EDWIN RIVAS FERNANDEZ | ERIVAS14875@GMAIL.COM |
| 2074214 | EDWIN RIVERA FIGUEROA | WILLITOABY@GMAIL.COM |
| 1195174 | EDWIN RIVERA GONZALEZ | ERIVERA31250@GMAIL.COM |
| 1797108 | EDWIN RIVERA MARTINEZ | EDWINRIVMART@GMAIL.COM |
| 1656396 | EDWIN RIVERA MONTALVO | EDRIVER50@YAHOO.COM |
| 1674465 | EDWIN RIVERA ORTIZ | VINRO813@YAHOO.COM |
| 983707 | EDWIN RIVERA QUINONES | HELED885@HOTMAIL.COM |
| 2023622 | EDWIN RIVERA RIVERA | BETSY.RAMIREZ@HOTMAIL.COM |
| 1780016 | EDWIN RIVERA SANTA | LEONOEL52@GMAIL.COM |
| 2098588 | EDWIN RIVERA TORRES | LANQUI61@YAHOO.COM |
| 2104003 | EDWIN RODRIGUEZ ALVARADO | DE115MIESCUELA@PR.GOV |
| 2104003 | EDWIN RODRIGUEZ ALVARADO | EDWINRODRIGUEZ787@GMAIL.COM |
| 1634437 | EDWIN RODRIGUEZ AMARO | EDWINAMARO0869@GMAIL.COM |
| 1195239 | EDWIN RODRIGUEZ GONZALEZ | EDWINFRANCISCO2RODRIGUEZ@GMAIL.COM |
| 1692097 | EDWIN RODRIGUEZ RIVERA | SALSEROPR91064@YAHOO.COM |
| 1195261 | EDWIN RODRIGUEZ RODRIGUEZ | EDWINROD923@GMAIL.COM |
| 1914492 | EDWIN RODRIGUEZ ROSA | ETITO58@HOTMAIL.COM |
| 1654001 | EDWIN ROMAN MEDINA | ERKARAOKE@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825879 | EDWIN ROSADO GONZALEZ | EDWIN.NOS1@HOTMAIL.COM |
| 1874383 | EDWIN ROSADO GONZALEZ | EDWIN.ROS1@HOTMAIL.COM |
| 2099411 | EDWIN ROSADO RIVERA | EDWINROSADORIVERA@HOTMAIL.COM |
| 497679 | EDWIN ROSARIO PEREZ | ROSARIO_E500@YAHOO.ES |
| 2013221 | EDWIN RUIZ ZAPATA | NUNYSTARS@YAHOO.COM |
| 1747802 | EDWIN S. BURGOS ALVIRA | MYRNA.ROMAN@ACUEDUCTOSPR.COM |
| 1743574 | EDWIN S. ROMAN MARTINEZ | EDWIN_ROMAN57@YAHOO.COM |
| 1488866 | EDWIN SANCHEZ LLORET | EDSANCHEZLLORET@GMAIL.COM |
| 1539283 | EDWIN SANTIAGO ACEVEDO | EDWINSTOP@GMAIL.COM |
| 2082765 | EDWIN SANTIAGO MARTINEZ | CHAGOOS18@GMAIL.COM |
| 1923286 | EDWIN SANTIAGO ORTIZ | EDWIN210@GMAIL.COM |
| 2072454 | EDWIN SANTIAGO PEREIRA | PROSPERID65@YAHOO.COM |
| 2107339 | EDWIN SANTIAGO SANTIAGO | KALIH2876@GMAIL.COM |
| 2045120 | EDWIN SANTIAGO SANTIAGO | KALIHA2876@GMAIL.COM |
| 2101466 | EDWIN SANTIGO PEREIRA | PROSPERIDAD65@YAHOO.COM |
| 983837 | EDWIN SANTOS TORO | LIZANDRA.TORO1407@HOTMAIL.COM |
| 1745178 | EDWIN SERRANO COLON | ESERRANO1971.EE@GMAIL.COM |
| 1756793 | EDWIN SERRANO CORDERO | ESERRANO54@YAHOO.COM |
| 1728260 | EDWIN SOTO MUNIZ | ZILKASOTO1203@GMAIL.COM |
| 1454058 | EDWIN SOTO ORTIZ | ED-AMA@LIVE.COM |
| 2009868 | EDWIN SUAREZ RODRIGUEZ | SUAZRIVER@GMAIL.COM |
| 2016483 | EDWIN TARAFA MARTINEZ | E-TARAFA@HOTMAIL.COM |
| 1742629 | EDWIN TORRES CASUL | EDWINTCASUL@GMAIL.COM |
| 1762115 | EDWIN TORRES CRUZ | ETORRESCRUZ10@GMAIL.COM |
| 1717479 | EDWIN TORRES ECHEVARRIA | EDWYNTORRES2147@GMAIL.COM |
| 1881912 | EDWIN TORRES LUGO | KARINED.18@HOTMAIL.COM |
| 1593735 | EDWIN TORRES MARTINEZ | WI.56@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2018231 | EDWIN TORRES MORALES | POLLOIRON28@YAHOO.COM |
| 2003046 | EDWIN TORRES MORALES | POLLOITON28@YAHOO.COM |
| 983847 | EDWIN TORRES ORTIZ | GTORRES1104@OUTLOOK.COM |
| 1780064 | EDWIN TORRES ROSA | EDWIN112514@GMAIL.COM |
| 2113950 | EDWIN TROCHE CARABALLO | ETROCHE04@GMAIL.COM |
| 2002140 | EDWIN VALENTIN MORALES | OSOEUM@GMAIL.COM |
| 2131571 | EDWIN VALENTIN MORALES | OSOEUM5@GMAIL.COM |
| 1195460 | EDWIN VARGAS HERNANDES | EDWINVH16295@GMAIL.COM |
| 2073384 | EDWIN VARGAS LOPEZ | EDWINVARGASLOPEZ293@GMAIL.COM |
| 1501749 | EDWIN VAZQUEZ | VAQUERO197@YAHOO.COM |
| 1745607 | EDWIN VÁZQUEZ VEGA | ARELI782@GMAIL.COM |
| 1195480 | EDWIN VEGA FRED | EDWINVEGAFRED@GMAIL.COM |
| 1750370 | EDWIN VEGA GARCIA | EVGARCIA@DCR.PR.GOV |
| 1920042 | EDWIN VELAZQUEZ VELAZQUEZ | EV05890@GMAIL.COM |
| 1970286 | EDWIN VELEZ GONZALEZ | EDWIN.VELEZ06@GMAIL.COM |
| 1762605 | EDWIN VELEZ OCASIO | VELEZ_EDWIN@HOTMAIL.COM |
| 1859784 | EDWIN VELEZ RIVERA | EDWIN18VELEZ@GMAIL.COM |
| 1195508 | EDWIN VITALI | E_VITALI066@OUTLOOK.COM |
| 1754779 | EDWIN Y. AVILA APONTE | EDWINAVILA16@HOTMAIL.COM |
| 1835990 | EDZEL V RODRIGUEZ RODRIGUEZ | EDZELR9373@GMAIL.COM |
| 1702345 | EFIGENIA GARCÍA GONZÁLEZ | EFI.GARCIA12@GMAIL.COM |
| 2114980 | EFIGENIA SANTIAGO RAMIREZ | AVILESNM@GMAIL.COM |
| 1691071 | EFIGENIO ZAYAS MIRANDA | LZGZAYAS@GMAIL.COM |
| 1731900 | EFRAIN A FIGUEROA DIAZ | EFRAIN963@HOTMAIL.COM |
| 2099967 | EFRAIN ALDEA CLAUDIO | EFRAINALDEA@GMAIL.COM |
| 1872319 | EFRAIN AVILES LOPEZ | M53177@YAHOO.COM |
| 643094 | EFRAIN BONILLA FELICIANO | BONILLAEFRAIN22@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020171 | EFRAIN CAMACHO MONTALVO | TITOALPETROLERO@YAHOO.COM |
| 2021010 | EFRAIN CAMACHO MONTALVO | TITOELPETOLERO@YAHOO.COM |
| 1765045 | EFRAIN CANDELARIA VALENTIN | EACANDELARIA@POLICIA.PR.GOV |
| 80988 | EFRAIN CARTAGENA SANTIAGO | EFROCASAN@YAHOO.COM |
| 2017682 | EFRAIN CASTILLO ACEVEDO | CASTILLO3911@GMAIL.COM |
| 1765902 | EFRAIN CINTRON OTERO | CHAYANNETROMPETA@GMAIL.COM |
| 1935288 | EFRAIN COLLADO NIEVES | EFRAINCOLLADO204@GMAIL.COM |
| 1962881 | EFRAIN COLLADO NIEVES | EFRAINCOLLEDO204@GMAIL.COM |
| 1978241 | EFRAIN COLLAZO PERDOMO | SRYUNYUN@YAHOO.COM |
| 130428 | EFRAIN DE LUNA COLON | EDELUNA@GRCLEGAL.ORG |
| 1934538 | EFRAIN ECHEVARRIA LUCIANO | JESSICAMATOS0814@GMAIL.COM |
| 2126078 | EFRAIN ESMURRIA HERNANDEZ | ESMURRIA69@HOTMAIL.COM |
| 1963821 | EFRAIN ESMURRIA SANTIAGO | EFRAINPUERTORICO@GMAIL.COM |
| 2090319 | EFRAIN FIGUEROA DESORDEN | EFIGUEROA3@POLICIA.PR.GOV |
| 2049726 | EFRAIN FIGUEROA SANTIAGO | FIGUEROAEFRA@YAHOO.COM |
| 843134 | EFRAIN GARCIA RIVERA | GARCIA-EFRAIN@HOTMAIL.COM |
| 1517674 | EFRAIN GONZALEZ MORALES | EFRAIN.GONZALEZ@FAMILIA.PR.GOV |
| 1754448 | EFRAIN H GARCIA MARTINEZ | EHGM.687@GMAIL.COM |
| 2032179 | EFRAIN JIMENEZ SANTOS | SSPC07@YAHOO.COM |
| 798065 | EFRAIN LEBRON COLON | DE124474@MIESCUELA.PR |
| 1836797 | EFRAIN LEBRON RIVERA | EFRAIN.LEBRON98@GMAIL.COM |
| 1635619 | EFRAIN MALDONADO RODRIGUEZ | EFRAIN_MALDONADO38@HOTMAIL.COM |
| 1787445 | EFRAIN MARTINEZ RODRIGUEZ | EFRAINMARTINEZ237@GMAIL.COM |
| 1765382 | EFRAIN MENDEZ GONZALEZ | EFRAMENDEZ330@GMAIL.COM |
| 984159 | EFRAIN MERCADO AYALA | ATMEGAGTR@GMAIL.COM |
| 2094934 | EFRAIN MONTALVO BATISTA | EFRAINMONTALVO74@YAHOO.COM |
| 1195778 | EFRAIN O CORNIER LANCARA | OMAR2050@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2068132 | EFRAIN OLIVER MALDONADO | E.OLIVER31230@GMAIL.COM |
| 2039684 | EFRAIN OLMO TORRES | FOLMO21@GMAIL.COM |
| 2073536 | EFRAIN OLMO TORRES | POLMO21@GMAIL.COM |
| 2043957 | EFRAIN ORTIZ DIAZ | SEMILLA.123@HOTMAIL.COM |
| 1814251 | EFRAIN ORTIZ HERNANDEZ | EFRAINORTIZ55@ICLOUD.COM |
| 1967418 | EFRAIN ORTIZ OQUERDO | MIGBONI15@GMAIL.COM |
| 2141538 | EFRAIN PACHECO LOZADA | PFIGUEROA0227@GMAIL.COM |
| 1982579 | EFRAIN PAGAN PIRELA | EFRAINPIRELA2014@GMAIL.COM |
| 1195809 | EFRAIN PARRILLA DIAZ | EFRAIN@GUIMAIL |
| 1630164 | EFRAIN QUINONES SANTOS | EFRAIN-1975@HOTMAIL.COM |
| 984176 | EFRAIN R. MORAN VEGA | EFRAMORANVEGA@GMAIL.COM |
| 2043227 | EFRAIN R. REYES RODRIGUEZ | EFRAINREYES5968@GMAIL.COM |
| 984248 | EFRAIN RAMOS GONZALEZ | VIRGENMINA_LOPEZ@YAHOO.COM |
| 1583655 | EFRAIN REYES CHICO | EREYES4@POLICIA.PR.GOV |
| 1891287 | EFRAIN RIVERA VAZQUEZ | PEDROAYU1@GMAIL.COM |
| 1572808 | EFRAIN RODRIGUEZ BURGOS | FRAOPR@HOTMAIL.COM |
| 1976889 | EFRAIN RODRIGUEZ COLON | EFRAINCAYEY@GMAIL.COM |
| 1654244 | EFRAIN RODRIGUEZ GONZALEZ | FELICIANOM2022@GMAIL.COM |
| 2147389 | EFRAIN RODRIGUEZ RIVERA | IDALYS_R@YAHOO.COM |
| 1876822 | EFRAIN ROSA ORTA | ERO401@YAHOO.COM |
| 1195912 | EFRAIN ROSADO PINET | ERAIN.ROSADO@HACIENDA.PR.GOV |
| 1195917 | EFRAIN SANABRIA RODRIGUEZ | EFRAINSANABRIA2012@HOTMAIL.COM |
| 2106279 | EFRAIN SANTIAGO GALARZA | FRANCHO1432@GMAIL.COM |
| 1581028 | EFRAIN SERRANO BERRIOS | EFRAINSERRANO36@GMAIL.COM |
| 1722041 | EFRAIN SERRANO COLON | EFRAINSERRANO0113@GMAIL.COM |
| 2094410 | EFRAIN SOTO MATIAS | FEFIL313STER@GMAIL.COM |
| 1813648 | EFRAIN SOTO SANTIAGO | SOTOEFRAIN7@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2113880 | EFRAIN TEXIDOR MARTINEZ | CTEXIDOR@ALDLSURCENTRAL.ORG |
| 1195952 | EFRAIN TORRES ALVARADO | FRAOTORRES@GMAIL.COM |
| 1739072 | EFRAIN VELAZQUEZ RAMOS | FRANKYBEISBOL28@GMAIL.COM |
| 1954078 | EFRAIN VILLAFANE SANTIAGO | EFRAVILLASAN@GMAIL.COM |
| 1960466 | EFRAIN VOLQUE REYES | PELUCHE7210@GMAIL.COM |
| 2081928 | EFRAIN ZARAGOZA GONZALEZ | PERKIN3122@GMAIL.COM |
| 2147736 | EFRAIN ZAYAS VAZQUEZ | EFRAINZAYAS6557@GMAIL.COM |
| 1815573 | EFREIN TIRADO ORTIZ | GR_TIRADO@YAHOO.COM |
| 1831610 | EFRAIN TIRADO ORTIZ | SV_TIRADO@YAHOO.COM |
| 1871798 | EFREN SANTIAGO ROBLES | EFREN70@LIVE.COM |
| 1989375 | EFREN TORRES DELGADO | EFRENPH@HOTMAIL.COM |
| 1473787 | EGBERT CLARKE VIVES | EGBERTCLARKE75@GMAIL.COM |
| 2117734 | EGBERT D. RODRIGUEZ MALDONADO | EK92004@YAHOO.COM |
| 1848435 | EGBERTH J. ECHEVARRIA GUZMAN | JOSYECHEVARRIA1@GMAIL.COM |
| 1611723 | EGBERTO RODRIGUEZ FIGUEROA | R.EGBERTO1943@GMAIL.COM |
| 2117184 | EGDA E COLLADO | EGDACOLLADO@YAHOO.COM |
| 1496385 | EGDA M PAGAN RIVERA | EPAGAN417@YAHOO.COM |
| 1968000 | EGDALIS ASTOR ACOSTA | EGDALISASTOR@GMAIL.COM |
| 1940029 | EGDIA M. RULLAN CRUZ | EGDIAM@GMAIL.COM |
| 2054482 | EGGA MARTIN VARGAS | EGGA.MARTIN@FAMILIA.PR.GOV |
| 1834252 | EGLA GARCIA LOPEZ DE VICTORIA | EYGLDV@YAHOO.COM |
| 2088447 | EIDA COLON | ANAMARYBG@GMAIL.COM |
| 2067642 | EIDA E E JESUS PRATTS | EDEJESUSPRATTS@HOTMAIL.COM |
| 894911 | EIDA E E JESUS PRATTS | ED.JESUSPRATTS@HOTMAIL.COM |
| 1747644 | EIDY FERNANDEZ | EFERNANDEZ14@SUAGM.EDU |
| 1747644 | EIDY FERNANDEZ | EIDYFE@YAHOO.COM |
| 1642138 | EIDYLIAMAR DALECCIO VEGA | EIDYDALECCIO@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 18151 | EILEEN ALVARADO RODRIGUEZ | ALVARADOEILEEN1983@GMAIL.COM |
| 1950998 | EILEEN ARROYO PACHECO | ARROYOEA51@GMAIL.COM |
| 2012092 | EILEEN ARROYO PACHECO | ARROYOEQ51@GMAIL.COM |
| 1654567 | EILEEN ARROYO SANTOS | EILEENSAN@ME.COM |
| 1980375 | EILEEN BARRETO HERNANDEZ | EILEENBARRETO84@GMAIL.COM |
| 1790643 | EILEEN COLON HERNANDEZ | EILEENCOLON1@YAHOO.COM |
| 107994 | EILEEN CORREA MARTINEZ | WILEEANISTHAIS.CC@GMAIL.COM |
| 1493659 | EILEEN D TORRES ESCALERA | EDINORAH.TORRES@GMAIL.COM |
| 1736612 | EILEEN DEL C. FRANCESCHI RIVERA | EILEENF614@YAHOO.COM |
| 132164 | EILEEN DEL VALLE VELEZ | ENIDVELEZ231@GMAIL.COM |
| 1962101 | EILEEN GONZALEZ OLIVERA | TANANEY105@YAHOO.COM |
| 1687903 | EILEEN HERNANDEZ | EILEENHERNANDEZ17@YAHOO.COM |
| 1615790 | EILEEN J GARCIA ZAMORA | EJGZ@YAHOO.COM |
| 1981970 | EILEEN J. MAESTRE SILVA | JEANETTEMAESTRE@YAHOO.COM |
| 1613800 | EILEEN JORDAN | JORDAN.EILEEN@GMAIL.COM |
| 1815804 | EILEEN M. TORRES TORRES | EVEMAR48@GMAIL.COM |
| 1743355 | EILEEN MARI MARTINEZ TEJERO | E.MARTINEZ.TEJERO@GMAIL.COM |
| 410034 | EILEEN PINEDA VALENTIN | EPVALENTIN67@GMAIL.COM |
| 441099 | EILEEN RIVERA ACOSTA | EILEENR628@GMAIL.COM |
| 2007941 | EILEEN SANTOS WILLIAMS | EILSAN2345@GMAIL.COM |
| 1196144 | EILEEN SEPULVEDA TORRES | DARITA2395@HOTMAIL.COM |
| 1719774 | EILEEN STONE MALDONADO | GUTIERREZEILEEN@HOTMAIL.COM |
| 1931121 | EILEEN VEGA MONTALVO | ALY.VEGA@YAHOO.COM |
| 2072047 | EILLEEN NEGRON IRIZARRY | EILLEEN_NEGRON@HOTMAIL.COM |
| 1713025 | EILLEEN RAMOS RIVERA | EILLEEN17@GMAIL.COM |
| 1983459 | EIMILY HERNANDEZ RAMIREZ | EIMILY_HERNANDEZ@YAHOO.COM |
| 2055136 | EIS ESQUILIN LANZO | ESQUILINLANZO@GAMIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2055136 | EIS ESQUILIN LANZO | ESQUILINLANZO@GMAIL.COM |
| 1628597 | EISET NEGRON RESTO | ENR731@GMAIL.COM |
| 1628597 | EISET NEGRON RESTO | GABRIELPR18@YAHOO.COM |
| 1771912 | ELA | ELIDIA.PEREZ@GMAIL.COM |
| 2119923 | ELADIN RIVERA RODRIGUEZ | ERIVERARODRIGUEZ@GMAIL.COM |
| 1987728 | ELADINA SANCHEZ DIAZ | MAYDA.PAOLA1024@GMAIL.COM |
| 1940077 | ELADIO GOMEZ LUGO | BRENDAMORALES44@YAHOO.COM |
| 1935247 | ELADIO MARTINEZ MARTINEZ | PROF.ELADIOMARTINEZ@GMAIL.COM |
| 894978 | ELADIO MELENDEZ HERNANDEZ | JINNYGROSSEN1@GMAIL.COM |
| 1598103 | ELADIO MERCADO CRUZ | MARUCABUTTERFLY@HOTMAIL.COM |
| 984592 | ELADIO PACHECO MOLINA | YAYO.4910@YAHOO.COM |
| 1856364 | ELADIO RUIZ CAMARA | ELADIOR8917@GMAIL.COM |
| 1584125 | ELADIO SANCHEZ RESTO | ELYEYO2008@HOTMAIL.COM |
| 1840689 | ELAINE ARIAS COLON | ELAINEARIAS63@YAHOO.COM |
| 1948133 | ELAINE BAYANDAS VAZQUEZ | ELAINE8JOSE@GMAIL.COM |
| 1987026 | ELAINE CECILIA COLON TAPIA | ELAINE.COLON50@GMAIL.COM |
| 1196238 | ELAINE COLON DIAZ | MARQUELIMPRA@GMAIL.COM |
| 1683179 | ELAINE CRUZ JUSTINIANO | ELAINECRUZ309@GMAIL.COM |
| 2039061 | ELAINE ENID BONILLA MATEO | ELAINEENID09@YAHOO.COM |
| 1632305 | ELAINE J ERICKSON SEPULVEDA | ELAINEERICKSON2@GMAIL.COM |
| 2086543 | ELAINE JOSEPHINE GONZALEZ OLIVERA | ROSASROJAS02@HOTMAIL.COM |
| 150546 | ELAINE M GUZMAN CORTES | LIC.ELAINEGUZMAN@GMAIL.COM |
| 2124074 | ELAINE MALDONADO QUILES | EMALDONADOQUILES@YAHOO.COM |
| 1591257 | ELAINE MARIE RAMOS MERCADI | ERAMOSMERCADO@GMAIL.COM |
| 1748516 | ELAINE MORALES LUCIANO | ELAINEMORA05@YAHOO.COM |
| 1887714 | ELAINE RODRIGUEZ MUNOZ | ELAINERODRIGUEZ2011@HOTMAIL.COM |
| 1523144 | ELAINE TORRES PEREZ | ETORRES4@ASUME.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1657615 | ELAINE V. NAZARIO ALICEA | ELAINESAB11@YAHOO.COM |
| 1657281 | ELAINE V. NAZARIO ALICEA | ELAINESABLL@YAHOO.COM |
| 1671113 | ELAINE VARGAS SANTANA | EVS1213@GMAIL.COM |
| 1601164 | ELAINE VAZQUEZ MULERO | JESLAINE08@YAHOO.COM |
| 643900 | ELASIO ECHEVARRIA COLON | ELAECHEVARRIA@GMAIL.COM |
| 2089240 | ELASIO ECHEVARRIA COLON | ELASIOECHEVARRIA@SALAD.PR.GOV |
| 643900 | ELASIO ECHEVARRIA COLON | ELASIOECHEVARRIA@SALUD.PR.GOV |
| 1889330 | ELBA A COLON VAZQUEZ | MARTINEZRICARDO890@HOTMAIL.COM |
| 1825947 | ELBA A TORRES ALVARADO | ELB_CITA@YAHOO.COM |
| 1638568 | ELBA A. HERNANDEZ PEREZ | EHP58@HOTMAIL.COM |
| 2084271 | ELBA A. SANTIAGO HERNANDEZ | ELBAASANTIAGO@GMAIL.COM |
| 1757765 | ELBA AGOSTO HERNANDEZ | ELBAGOSTO51@GMAIL.COM |
| 1688624 | ELBA ALICEA CRUZ | JIMSUE15@GMAIL.COM |
| 1761731 | ELBA BOSQUES AVILES | EBOSQUES@YAHOO.COM |
| 59563 | ELBA BURGOS FLORES | BURGOS_ELBA@YAHOO.COM |
| 1706218 | ELBA C. MERCADO GARCIA | MERCADOELBA@YAHOO.COM |
| 1744915 | ELBA CELESTE HERNANDEZ DEL VALLE | CELESTEELBA40@GMAIL.COM |
| 1641070 | ELBA CONCEPCION BRUNO | ELBACONCEPCIONBRUNO@GMAIL.COM |
| 2058378 | ELBA D. RODRIGUEZ VEGA | NANGDY27@YAHOO.COM |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | ELBARIVERA1960@YAHOO.COM |
| 1702310 | ELBA DINORAH RUIZ VAZQUEZ | ELBADINORAHVIEQUES@GMAIL.COM |
| 1792431 | ELBA E VELEZ BARBOSA | ELBAEVELEZ@HOTMAIL.COM |
| 2023735 | ELBA E. VALLES CORREA | VAL-ELY@HOTMAIL.COM |
| 2029804 | ELBA ECHEVARRIA SANCHEZ | ELBAECHEVARRIASANCHEZ1@GMAIL.COM |
| 1882768 | ELBA ELENA HERNANDEZ MONTALVO | ELBAHERNANDEZ63@YAHOO.COM |
| 1612811 | ELBA ENERYS RIVERA TIRADO | LINDYSMAGNAM@GMAIL.COM |
| 1975674 | ELBA ENID ROSARIO VAZQUEZ | FRANNELLIZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1810445 | ELBA GARCIA COLON | ALVAROBUSTAMANTE@HOTMAIL.COM |
| 1945573 | ELBA GARCIA DAMIANI | ELGDAMIANI@HOTMAIL.COM |
| 1960394 | ELBA GONZALEZ GARCIA | JUDITH_PRSS@HOTMAIL.COM |
| 1911305 | ELBA GONZALEZ ORTIZ | ELBITAG58@GMAIL.COM |
| 1795144 | ELBA H PEREZ OTERO | ELBITA_PEREZ@YAHOO.COM |
| 1806289 | ELBA HERNANDEZ OTERO | ELBA525@GMAIL.COM |
| 2109112 | ELBA I CANALES QUINONES | ELBAICANALES@GMAIL.COM |
| 1893974 | ELBA I CANINO VICENTY | ELBACANI@GMAIL.COM |
| 1869969 | ELBA I CANINO VICENTY | ELBACAVI@GMAIL.COM |
| 2116837 | ELBA I DOMINICCI SIERRA | EUYDOMINICCI93@GMAIL.COM |
| 1957728 | ELBA I DOMINICCI SIERRA | EVYDOMINICCI93@GMAIL.COM |
| 304261 | ELBA I MARRERO ADORNO | EMARRERO42@GMAIL.COM |
| 1629188 | ELBA I NAVARRO FALCON | ELBA.NAVARROFALCON@GMAIL.COM |
| 387593 | ELBA I OTERO RIVERA | ELBITAUNO@HOTMAIL.COM |
| 1789971 | ELBA I PAGAN GONZALEZ | JMARIEL01931@YAHOO.COM |
| 1959957 | ELBA I PEREZ PEREZ | PEREZELBA@YAHOO.COM |
| 1196383 | ELBA I RIVERA QUINONES | DELAROSA52@GMAIL.COM |
| 1898765 | ELBA I RODRIGUEZ ROSARIO | ELBAR53@YAHOO.COM |
| 1732373 | ELBA I RODRIGUEZ ROSARIO | ELBAR53@YAHOO.ES |
| 1719723 | ELBA I SANTIAGO MARTINEZ | SANTIAGO.ELBA726@GMAIL.COM |
| 1778771 | ELBA I TORRES RODRIGUEZ | ELBATORRES358@YAHOO.COM |
| 1965377 | ELBA I TORRES SANTOS | TELVAI@YAHOO.COM |
| 1726001 | ELBA I VAZQUEZ SAEZ | EIVAZQUEZ88@HOTMAIL.COM |
| 644037 | ELBA I VELEZ TORRES | ELBAV900@GMAIL.COM |
| 1632217 | ELBA I VELEZ VAZQUEZ | ELBA_IRS_VV@HOTMAIL.COM |
| 1950588 | ELBA I VERA RODRIGUEZ | MENITAVERA0144@GMAIL.COM |
| 1775784 | ELBA I ZAYAS ZAYAS | ELIZABETHZAYAZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669198 | ELBA I. ARCHILLA VAZQUEZ | TORRESSOL@HOTMAIL.COM |
| 1858697 | ELBA I. CANINO VICENTY | ELBACAUI@GMAIL.COM |
| 1731709 | ELBA I. GONZALEZ ALONSO | IRISANGEL5145@HOTMAIL.COM |
| 150624 | ELBA I. HERNANDEZ HERNANDEZ | ELBAHN94@GMAIL.COM |
| 2052214 | ELBA I. MALVE RIVERA | ELBAIMALVE@GMAIL.COM |
| 1900095 | ELBA I. MARIN GONZALEZ | ELBAMARIN51@GMAIL.COM |
| 1900095 | ELBA I. MARIN GONZALEZ | ELBAMARIN511@GMAIL.COM |
| 1196358 | ELBA I. MELENDEZ MARTINEZ | MELENDEZ_ELBAI@HOTMAIL.COM |
| 1932445 | ELBA I. MELENDEZ ROSADO | ELBAMELENDEZ24@GMAIL.COM |
| 1855960 | ELBA I. MIRANDA ORTIZ | ELBAIRISM@GMAIL.COM |
| 2087808 | ELBA I. MORALES RAMOS | 0615EJC@GMAIL.COM |
| 1972713 | ELBA I. RODRIGUEZ PEREZ | KIKOTRAVEL67@HOTMAIL.COM |
| 1900666 | ELBA I. RODRIGUEZ QUINONES | ELBA6525@GMAIL.COM |
| 1645776 | ELBA I. ROMAN MIRANDA | ROMANMIRA1954@YAHOO.COM |
| 2032772 | ELBA I. ROSARIO HERNANDEZ | ELBAROSARIO450@HOTMAIL.COM |
| 1743305 | ELBA I. RUIZ MONTALVO | ELBARUIZMONTALVO@GMAIL.COM |
| 1630344 | ELBA I. SANTIAGO ROSARIO | IRELBA18@HOTMAIL.COM |
| 2105735 | ELBA I. SANTIAGO TOLEDO | ELBASANTIAGO65@GMAIL.COM |
| 1935617 | ELBA I. VEGA SANTOS | IELBASANTOS55@GMAIL.COM |
| 1937806 | ELBA I. VERA RODRIGUEZ | NENITAVERS0144@GMAIL.COM |
| 1599947 | ELBA I. VERA RODRÍGUEZ | NENITAVERA0144@GMAIL.COM |
| 1806399 | ELBA I. ZAYAS ZAYAS | ELIZABETHZAYAS26@GMAIL.COM |
| 1556879 | ELBA IDA GONZALEZ CARTAGENA | GONZALEZELBA0890@GMAIL.COM |
| 1943632 | ELBA INES ORTIZ CRUZ | ELBA727@HOTMAIL.COM |
| 1805062 | ELBA IRIS CRUZ CRUZ | IVYCRUZ5@YAHOO.COM |
| 1603075 | ELBA IRIS ECHEVARRIA HERNANDEZ | CHICKIE413@GMAIL.COM |
| 1744086 | ELBA IRIS MARTINEZ ARROYO | ALBA.I.MARTINEZ96@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1963507 | ELBA IRIS MARTINEZ RIVERA | ELBAIRIS_M@YAHOO.COM |
| 1806612 | ELBA IRIS MONTES RIVERA | ELBAMONTES@GMAIL.COM |
| 1649624 | ELBA IRIS MONTES RIVERA | ELBAMONTES1980@GMAIL.COM |
| 1597918 | ELBA IRIS PAGAN GONZALEZ | JMARIELO1931@YAHOO.COM |
| 1978538 | ELBA IRIS PAGAN MELENDEZ | PAGANELBA@YAHOO.COM |
| 1900180 | ELBA IRIS PEREZ PEREZ | ELBA_012@YAHOO.COM |
| 1712700 | ELBA IRIS PEREZ SATOMAYOR | ELBA_I_PEREZ@YAHOO.COM |
| 1946585 | ELBA IRIS SANCHEZ IRIZARRY | SANCHEZELBA53AROBA@GMAIL.COM |
| 1963673 | ELBA IRIS TORRES CORTES | DE96423@MIESCUELA.PR |
| 1976190 | ELBA IRIS TORRES VEGA | TORRESELBAIRIS@GMAIL.COM |
| 55119 | ELBA L BONILLA RIVERA | SCINTRONBONILLA@GMAIL.COM |
| 161049 | ELBA L FALERO ROMERO | SHEARLYRIVERA@YAHOO.COM |
| 188170 | ELBA L GARCIA ROSARIO | ELBADOMENICK@YAHOO.COM |
| 857670 | ELBA L NIEVES RUIZ | CHICAMONTERO@HOTMAIL.COM |
| 857670 | ELBA L NIEVES RUIZ | ELNIEVES@DTOP.PR.GOV |
| 1635813 | ELBA L SANTIAGO LOPEZ | ELBAISL07@GMAIL.COM |
| 1898196 | ELBA L. BERRIOS MARTIN | BERRIOS.ELBA@GMAIL.COM |
| 1749744 | ELBA L. COLON MELENDEZ | ELBALIDYACM@HOTMAIL.COM |
| 1771925 | ELBA L. FRED MARRERO | RYANCARABALLO8@GMAIL.COM |
| 1967850 | ELBA L. LOPEZ LOPEZ | LOPEZELBA77@YAHOO.COM |
| 1565008 | ELBA L. LOPEZ ROSA | ELOPEZ_52@YAHOO.COM |
| 1957669 | ELBA L. RIOS PARDO | ELBA.RIOS@GMAIL.COM |
| 1849215 | ELBA L. RIVERA RAMOS | ELBA5804@GMAIL.COM |
| 1931158 | ELBA L. ROMAN ECHEVARRIA | NELRIAS@YAHOO.COM |
| 262434 | ELBA LASPINA RIVERA | MONTE1951@GMAIL.COM |
| 1883719 | ELBA LEON LEON | ELBA.LEON022@GMAIL.COM |
| 1784844 | ELBA LETICIA COLON ORTIZ | LETICIACOLON62@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971111 | ELBA LUISA CABAN GONZALEZ | RIVERAGUELY@HOTMAIL.COM |
| 1715432 | ELBA M FIGUEROA RIVERA | ELBAFIGUEROA88@AOL.COM |
| 1852934 | ELBA M QUINONES FELICIANO | EQUIS1964@YAHOO.COM |
| 1821870 | ELBA M TORRES SANTIAGO | EMTORRES2010@GMAIL.COM |
| 1617225 | ELBA M. ALVARADO ALVARADO | EMALVARADO@GMAIL.COM |
| 1975390 | ELBA M. ALVARADO RODRIGUEZ | EMARNATALIA@GMAIL.COM |
| 1909260 | ELBA M. CALDERON ALVERIO | ELBA2490@GMAIL.COM |
| 1655619 | ELBA M. GONZALEZ GARCIA | ELBAGLEZ@YAHOO.COM |
| 1891334 | ELBA M. LEBRON SERRANO | ELBAMLEBRON8@GMAIL.COM |
| 1993792 | ELBA M. NEVAREZ CHEVERE | ELBAM18141296@GMAIL.COM |
| 1972326 | ELBA M. OLIVERAS HERNANDEZ | ELBAMOLI49@YAHOO.COM |
| 472421 | ELBA M. RODRIGUEZ LEON | ELBAROD911@GMAIL.COM |
| 1803350 | ELBA MAGALI COLON TORRES | EGALICOLON@GMAIL.COM |
| 1915674 | ELBA MARTINEZ JURADO | ELBAMARTINEZJURADO@GMAIL.COM |
| 1820432 | ELBA MELENDEZ ALSINA | ELBAM12@GMAIL.COM |
| 1805161 | ELBA MIGDALIA COLON MATOS | MIGADALIA_CM@HOTMAIL.COM |
| 1902556 | ELBA MONSERRATE DUPREY COLLADO | DUPREYELBA@GMAIL.COM |
| 2103656 | ELBA MORALES MORALES | ELBAMORALES50@GMAIL.COM |
| 1795945 | ELBA MORALES TORRES | YARITZACARTAGENA@HOTMAIL.COM |
| 1496431 | ELBA N QUINONES PAGAN | ANLOPEZ21@LIVE.COM |
| 1496431 | ELBA N QUINONES PAGAN | NQUINONESPAGAN@YAHOO.COM |
| 1951414 | ELBA N. CAMACHO ALICEA | CAMACHO054@GMAIL.COM |
| 2076616 | ELBA N. CAMACHO ALICEA | CAMACHO54@GMAIL.COM |
| 2104678 | ELBA N. CARTAGENA CRUZ | ELBYFRATY@HOTMAIL.COM |
| 1650612 | ELBA N. CASTRO GONZALEZ | CASTROELBA@GMAIL.COM |
| 1742267 | ELBA N. CASTRO TIRADO | ELBA.NYDIA46@GMAIL.COM |
| 1596900 | ELBA N. MERCADO MALDONADO | MERCADOEN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1719441 | ELBA N. MORALES | LIZAC48@HOTMAIL.COM |
| 1860028 | ELBA N. MORALES VELLOA | ELBAMOVE@GMAIL.COM |
| 1827568 | ELBA NEGRON NEGRON | ELBA_NEGROM@YAHOO.COM |
| 1790663 | ELBA NEGRON NEGRON | ELBA-NEGRON@YAHOO.COM |
| 2006317 | ELBA NYDIA RIVERA MARTINEZ | ELBANY05@GMAIL.COM |
| 1945835 | ELBA NYDIA TORRES TORRES | ETORRES660@GMAIL.COM |
| 2003643 | ELBA RAMOS MOCZO | FANA_LUISVIGO@YAHOO.COM |
| 1998688 | ELBA RIVERA FIGUEROA | ELTY.05.RIVERA@GMAIL.COM |
| 2007085 | ELBA RIVERA GORZAL | ELBA.IRG@GMAIL.COM |
| 1753017 | ELBA RODRIGUEZ BARRETO | ELBARODRIGUEZ025@GMAIL.COM |
| 1655501 | ELBA RODRÍGUEZ RODRÍGUEZ | JOHANAJULIANA2018@GMAIL.COM |
| 150753 | ELBA RODRIGUEZ SANTIAGO | CHRISRODZ16@OUTLOOK.COM |
| 895150 | ELBA S SANTIAGO LUZUNARIS | ELBASANTIAGO.37@YAHOO.COM |
| 1641550 | ELBA SANTANA CASTRO | CHIKIELBA@GMAIL.COM |
| 1605112 | ELBA SERRA LARACUENTE | MELISSA-BENNETT@HOTMAIL.COM |
| 1753110 | ELBA SOSTRE MELENDEZ | ESOSTRE2@GMAIL.COM |
| 1701139 | ELBA VAZQUEZ ORTIZ | E.VZQZ66@HOTMAIL.COM |
| 2126302 | ELBA VELEZ | VELEZ_ELBA@HOTMAIL.COM |
| 1819659 | ELBA Y SANTOS ORTIZ | YAELMANUELDEJESUS@GMAIL.COM |
| 1882927 | ELBA YAMIRA COLON NERY | YAMIRAPPR@GMAIL.COM |
| 2006960 | ELBA YAZMIN VELAZQUEZ TILO | EYVELAZQUEZ56@GMAIL.COM |
| 1794100 | ELBA Z SANCHEZ RIVERA | ZORAYA03@GMAIL.COM |
| 150783 | ELBA Z. ORTIZ CARABALLO | EZENAIDA88@GMAIL.COM |
| 1808875 | ELBIA PAGAN IRIZARRY | ELBIAPAGAN@GMAIL.COM |
| 1685923 | ELDA D ATILANO COLÓN | ELDADAMARIS@YAHOO.COM |
| 1685923 | ELDA D ATILANO COLÓN | RLDAELDADAMARIS@YAHOO.COM |
| 1983581 | ELDA E VELEZ LEBRON | ELDAVELEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1660466 | ELDA L. CONCEPTION PEREZ | DRA.ELDACONCEPCION@GMAIL.COM |
| 1748363 | ELDA L. PEREZ JIMENEZ | OTERORODRIGUEZJ@GMAIL.COM |
| 1757068 | ELDA M. JURADO BRACERO | EJURADO1209@GMAIL.COM |
| 1567857 | ELDA M. PADILLA CANCEL | PCLARIMAR@YAHOO.COM |
| 1596199 | ELDA MEDINA HERNANDEZ | ELDAFORVAL@YAHOO.COM |
| 1726468 | ELDA MICAL ORTIZ PIMENTEL | CHIRYSPIMENTEL45@YAHOO.COM |
| 1957723 | ELDA ORTIZ ROSARIO | CHICABORICUA1224@YAHOO.ES |
| 1196584 | ELDA ORTIZ ROSARIO | CHICAFORICUA1224@YAHOO.ES |
| 857673 | ELDRY LLOPEZ VEGA | ELDRYLOPEZ@YAHOO.COM |
| 1763866 | ELEACIN VAZQUEZ MORALES | VAZQUEZELIACIN@GMAIL.COM |
| 1783518 | ELEAZAR DIAZ CEPEDA | ELEAZARDIAZ2513@GMAIL.COM |
| 2004221 | ELEAZAR DIAZ CEPEDA | ELPERE_18@HOTMAIL.COM |
| 1657929 | ELENA ACEVEDO RIVERA | LMACEUEDO2003@YAHOO.COM |
| 1822603 | ELENA BERASTAIN SANES | ELEBERASTAIN@GMAIL.COM |
| 56283 | ELENA BORRERO SIBERON | EBSIBERON@YAHOO.COM |
| 1747312 | ELENA HELEN DE LA ROSA PÉREZ | ELENA_65PR@YAHOO.COM |
| 1642055 | ELENA HERNANDEZ ORTIZ | HELEN.HDZ@HOTMAIL.COM |
| 1642055 | ELENA HERNANDEZ ORTIZ | HELEN.HNZ@HOTMAIL.COM |
| 2008945 | ELENA LAMBOY MARTES | ELENALAMBOY@GMAIL.COM |
| 797860 | ELENA LAMBOY MARTES | ELENALAMBOY@YMAIL.COM |
| 1196648 | ELENA LUNA COLON | ELUNALU12@GMAIL.COM |
| 1750350 | ELENA M. ALFARO ORTEGA | YOVAEL40@GMAIL.COM |
| 1723363 | ELENA M. LASSALLE VERA | ELENALASSALLE@YMAIL.COM |
| 1999370 | ELENA MERCADO MERLE | ELENAMERCADO231@GMAIL.COM |
| 1615268 | ELENA MERCADO QUIÑONES | ROJOEL750@GMAIL.COM |
| 1535169 | ELENA MIAGNOS GRAUDIEL RAMIREZ | EGRAUDIEL@GMAIL.COM |
| 1701616 | ELENA NAZARIO RODRIGUEZ | KERLEN21@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1822488 | ELENA PEREZ CINTRON | PEREZ_E01@HOTMAIL.COM |
| 1742748 | ELENA PEREZ GUZMAN | ELENASAMUELPEREZ53@GMAIL.COM |
| 1970574 | ELENA PEREZ MORALES | EPEREZDEBAUTISTA@GMAIL.COM |
| 1947001 | ELENA RAMIREZ VAZQUEZ | ELENARAMIREZ818@GMAIL.COM |
| 1734762 | ELENA SANCHEZ VEGA | YOLO_23210@HOTMAIL.COM |
| 1585418 | ELENA TORRES MUNIZ | ELENATORRES4345@ICLOUD.COM |
| 1949131 | ELENA V. PORTUONDO MOSCALENRO | ELENAPORTUONDO@GMAIL.COM |
| 1196694 | ELENIA ACOSTA DESSUS | ELENIA611@GMAIL.COM |
| 1564380 | ELENIA MORALES RODRIGUEZ | ELENIA78.EM@GMAIL.COM |
| 2132491 | ELENITH RIVERA RODRIGUEZ | ELENITHRIVERA@GMAIL.COM |
| 1795313 | ELEONOR RIVERA RAMOS | LINDARAMOS1@YAHOO.COM |
| 1795313 | ELEONOR RIVERA RAMOS | MSILVESTRIZ@GMAIL.COM |
| 1901277 | ELEUTENA GONZALEZ RODRIGUEZ | ELISOLIS77@LIVE.COM |
| 2102592 | ELEUTERIA MARTINEZ RODRIGUEZ | ELYMAR226@HOTMAIL.COM |
| 1763733 | ELEUTERIO RUIZ TORRES | JUNIOR1.RUIZ1@YAHOO.COM |
| 1741069 | ELEYDA NIEVES RUIZ | ELEYDANIEVES@YAHOO.COM |
| 1780227 | ELEYDIE ROSADO RUIZ | ELEYDIEROSADO1960@GMAIL.COM |
| 985481 | ELFREN COLON RODRIGUEZ | NAIDA56@HOTMAIL.COM |
| 1854356 | ELFRIDA GASTALITURRI NEGRON | ELFRIDA.GASTALITURRI.07@GMAIL.COM |
| 1538282 | ELFRIDA PINEIRO FIGUEROA | ELFRIDAPINEIRO@GMAIL.COM |
| 2011963 | ELGA BLASINI BRITO | EBLASINI@GMAIL.COM |
| 1997469 | ELGA E. MORALES NEGRON | ELGAELAINE0154@GMAIL.COM |
| 1802391 | ELGA I MATTEI SAEZ | ELGAIMATTEI@GMAIL.COM |
| 1863036 | ELGA ROSS VALEDON | ELGAROSSVALEDON@LIVE.COM |
| 2130518 | ELGA SANTOS ORTEGA | ELGASANTOSORTEGA@GMAIL.COM |
| 1942571 | ELI CORREA IRIZARRY | ELI.CORREA2001@GMAIL.COM |
| 1637961 | ELI JOSUE RODRIGUEZ PASTRANA | DERMALIZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606879 | ELI R. ROSA MARCANO | ELIRROSA65@GMAIL.COM |
| 1196771 | ELI S. ALOMAR COLON | ELLISALOMARCOLON@GMAIL.COM |
| 1769014 | ELI S. ORTIZ AYALA | ORTIZ.ELISAMUEL@YAHOO.COM |
| 1938993 | ELI SAMUEL ENCARNACION LOPEZ | ELIENCARNACION@AOL.COM |
| 1740565 | ELI SAMUEL SANCHEZ DE JESUS | ELISANCHEZ@3737GMAIL.COM |
| 1738656 | ELI SAMUEL SANCHEZ DE JESUS | ELISANCHEZ@GMAIL.COM |
| 1724515 | ELIA CASTAÑON RODRIGUEZ | ELIACASTANON852@GMAIL.COM |
| 2073603 | ELIA DORIS CASTILLO CRUZ | ELIADCASTILLO79@GMAIL.COM |
| 1671610 | ELIA E AVILES BLANCO | ELIARNAL1@HOTMAIL.COM |
| 1588853 | ELIA E GONZALEZ ARROYO | EDOSAL46@YAHOO.COM |
| 1747468 | ELIA E MONGES JIMENEZ | EMENID@GMAIL.COM |
| 1785468 | ELIA E. OYOLA SANTIAGO | EOYOLA@LIVE.COM |
| 1635062 | ELIA E. SANTIAGO ROSA | ELIAENIDPR@YAHOO.COM |
| 2051706 | ELIA E. WALKER VELAZQUEZ | ELIAEWALKER@GMAIL.COM |
| 1645281 | ELIA I. NEGRON APONTE | ENEGRON59@HOTMAIL.COM |
| 1845768 | ELIA ILIANA ACOSTA ALMODOVAR | E_ACOSTA72@HOTMAIL.COM |
| 2027967 | ELIA MARIA HERNANDEZ MARTINEZ | HERNANDEZELIA243@GMAIL.COM |
| 1947973 | ELIA MONTALVO FLORES | EFMF1947@GMAIL.COM |
| 1979264 | ELIA N. RUBERO SANTIAGO | RUBEROELIA@YAHOO.COM |
| 1528986 | ELIAS AGUEDA RIOS | SAILEAGUEDA@GMAIL.COM |
| 127034 | ELIAS DE JESUS CONDE | DEJESUS29351@GMAIL.COM |
| 1728580 | ELIAS HERNANDEZ AYALA | F.HDZ.PADON@GMAIL.COM |
| 1956947 | ELIAS LAMA | ELIASLAMA7@GMAIL.COM |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | ATINKER7BELL@GMAIL.COM |
| 1600763 | ELIAS MENDEZ CUEVAS | MENDEZCUEVAS67@GMAIL.COM |
| 1811190 | ELIAS PADUA CUEVAS | BREN3055@GMAIL.COM |
| 2078115 | ELIAS SANTIAGO CORREA | STGO7576@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1674735 | ELIAS SERRANO CORDERO | AEMENTEROSCIPRIANO@YAHOO.COM |
| 1674735 | ELIAS SERRANO CORDERO | JANNETTE.MENDEZ@LIVE.COM |
| 1697212 | ELIAT SOÉ GARCÍA CORREA | EILATSOE_GARCIACORREA@YAHOO.COM |
| 1586221 | ELIAZAR CRUZ RODRIGUEZ | ISOTOBORICUA@GMAIL.COM |
| 1678940 | ELIAZAR SILVA CUEVAS | CGLISOBEL@YAHOO.COM |
| 1758342 | ELIAZIB RIVERA FLORES | ELIAZIB20@HOTMAIL.COM |
| 1616846 | ELIBEL ORTIZ BERRIOS | ELIBEL123@HOTMAIL.COM |
| 985638 | ELIBERTO COLON BURGOS | FIRELANE99@HOTMAIL.COM |
| 1743673 | ELIDA HERNANDEZ RIVERA | ELIDA4915@GMAIL.COM |
| 2090810 | ELIDA L VALLE PEREZ | ELIDALUCIA@ME.COM |
| 2041812 | ELIDA MARGARITA GARCIA SANTIAGO | ELIDAMGARCIA9@GMAIL.COM |
| 1963762 | ÉLIDA MARGARITA GARCIA SANTIAGO | ELIDAMGARCIA@GMAIL.COM |
| 1918596 | ELIDA TORRES COLON | ELIDATORRES029@GMAIL.COM |
| 1890802 | ELIDA TORRES SANTIAGO | TORRESELIDA26@GMAIL.COM |
| 1993959 | ELIDES COLON PEREZ | ELIDESCOLON@GMAIL.COM |
| 1830290 | ELIDES DE JESUS COLON | DEJESUSELIDES10@GMAIL.COM |
| 1791476 | ELIDIA NIEVES RIVERA | ELIDIA2018@YAHOO.COM |
| 2093130 | ELIE MINET RODRIGUEZ VALLS | MINIVILKA@GMAIL.COM |
| 2064133 | ELIE MINET RODRIGUEZ VELEZ | MIRIMILKA@GMAIL.COM |
| 2097026 | ELIE MINET RODRIGUEZ VELLEZ | MIRINILKE@GMAIL.COM |
| 1898876 | ELIEL L. DE JESUS AYALA | DEJESUSELIEL83@GMAIL.COM |
| 1604487 | ELIEL MANQUAL GONZALES | EMANGUAL7@GMAIL.COM |
| 1719680 | ELIEMIR VELEZ TORRES | ELIO_REGGETON@HOTMAIL.COM |
| 1548046 | ELIESER NIEVES HERUAUDEZ | ELIESER_NIEVES@YAHOO.COM |
| 1685914 | ELIEZER A. ROMAN PAGAN | ELIYESI@YAHOO.COM |
| 1660254 | ELIEZER COLON RIVERA | ELIEZERCOLON.EC@GMAIL.COM |
| 2118162 | ELIEZER COSME GONZALEZ | ELIEZERCOSME@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 151343 | ELIEZER COSME GONZALEZ | ELIEZORCOSME@LIVE.COM |
| 2045633 | ELIEZER HERNANDEZ NIEVES | HERNANDEZELIANIS12@GMAIL.COM |
| 2125342 | ELIEZER LISBOA MORALES | ELIEZERLISBOA@GMAIL.COM |
| 1197043 | ELIEZER M SANTOS NIEVES | ELIEZER770@HOTMAIL.COM |
| 1734089 | ELIEZER MALDONADO CRUZ | ELIEZERMALDONADO84@YAHOO.COM |
| 1609478 | ELIEZER MARRERO ROSARIO | EMARRERO5@POLICIA.PR.GOV |
| 1890591 | ELIEZER MORALES SANCHEZ | MORALESELIEZER123@GMAIL.COM |
| 1990457 | ELIEZER NIEVES ORTIZ | BENITAORTIZ2@GMAIL.COM |
| 985721 | ELIEZER PAGAN ALVARADO | MBANCHS.PAGAN@GMAIL.COM |
| 1677952 | ELIEZER PEREZ ORTIZ | ELIEZERMAESTRO196@GMAIL.COM |
| 1750276 | ELIEZER PLAZA RODRIGUEZ | PLAZAELIEZER349@GMAIL.COM |
| 1733452 | ELIEZER RIVERA OROPEZA | ELIEZERR548@GMAIL.COM |
| 1468223 | ELIEZER ROBLES GARCÍA | WAICO1823@GMAIL.COM |
| 1816097 | ELIEZER RODRIGUEZ MEDINA | ELIEZER_RODZ@YAHOO.COM |
| 1585335 | ELIEZER RODRIGUEZ AGOSTO | ELIEZERRODRIQUEZ1956@GMAIL.COM |
| 1971799 | ELIEZER ROLON SOLIVAN | SPV10@GMAIL.COM |
| 1610830 | ELIEZER ROMAN LUGO | ELIEZERROMAN76@GMAIL.COM |
| 895386 | ELIEZER ROSARIO GERENA | SRT1621@HOTMAIL.COM |
| 1462583 | ELIEZER SERRANO RIVERA | GUINEA.ESR@GMAIL.COM |
| 1197120 | ELIEZER TORRES AMADOR | ELLIO7455@GMAIL.COM |
| 1632161 | ELIEZER TORRES CRUZ | ELIEZERTORRESCRUZ1528@GMAIL.COM |
| 1197127 | ELIEZER VARGAS DE JESUS | ELIOVARGAS095@GMAIL.COM |
| 576321 | ELIEZER VEGA REYES | DLBAZAN79@GMAIL.COM |
| 2105918 | ELIEZER VELEZ GONZALEZ | ELIEZERVELEZ53@GMAIL.COM |
| 895393 | ELIFAZ PINTO SANTIAGO | ELIFAZ_06@HOTMAIL.COM |
| 1329173 | ELIGIA ORTIZ MARTINEZ | ELIGIAORTIZ27@GMAIL.COM |
| 1909979 | ELIGIO PAGAN PEREZ | SONIAEPAGAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971442 | ELIHISABEL VEGA BAHAMUNDI | EVEGABAHAMUNDI@HOTMAIL.COM |
| 1737773 | ELIHU SANTOS SANTANA | HELIAEL@GMAIL.COM |
| 1197160 | ELIKA IRIZARRY OTERO | ALEYKA04@YAHOO.COM |
| 1197163 | ELIKA SANCHEZ RIVERA | ELIKAMARIE.SANCHEZ@GMAIL.COM |
| 1197163 | ELIKA SANCHEZ RIVERA | ELIKA.SANCHEZ@SALUD.PR.GOV |
| 1575391 | ELIMELEC SANTANA RODRÍGUEZ | ELIMELEC@YMAIL.COM |
| 2069089 | ELINA BENEDETTY ROSARIO | EBENEDETTY_2000@YAHOO.COM |
| 1648399 | ELINA MENDOZA SOTO | ELINAMENDOZA55@GMAIL.COM |
| 2009620 | ELINALDO QUINONES PEREZ | ELICIENCIA@YAHOO.ES |
| 1606764 | ELINET ROSA MERCADO | ROSMERELI@HOTMAIL.COM |
| 1495647 | ELINETT OTERO GASCOT | EOGASCOT@YAHOO.COM |
| 1591523 | ELIO ORYIZ CRUZ | ZITROOILE23@GMAIL.COM |
| 2120162 | ELIOT CARABALLO CARABALLO | ELIOTCARABALLO880@GMAIL.COM |
| 1620741 | ELIOT OJEDA | EOJEDA85@YAHOO.COM |
| 1822400 | ELIQIA SANTIAGO IRIZARRY | E_STGO_13@HOTMAIL.COM |
| 151515 | ELIS ALVAREZ MARTINEZ | ELIS00656@GMAIL.COM |
| 1961558 | ELIS M FALGAS OROZCO | EFALGAS7@YAHOO.COM |
| 1950692 | ELIS M. JUARBE VELEZ | EJUARBE@HOTMAIL.COM |
| 1565270 | ELIS NAOMI NAVARRO ROSARIO | REYNAC66@GMAIL.COM |
| 1793309 | ELIS ROMERO VILLAMIL | ELISEROMEROVILLAMIL15@GMAIL.COM |
| 1793309 | ELIS ROMERO VILLAMIL | ELSIEROMEROVILLAMIL15@GMAIL.COM |
| 1991714 | ELISA CAMACHO RIVERA | ELIZAC1732@GMAIL.COM |
| 2072338 | ELISA CARRILLO VELAZQUEZ | CARRILLOVELAZQUEZ@GMAIL.COM |
| 2120685 | ELISA CARRILLO VELAZQUEZ | CARRILLOVELAZSUEZ@GMAIL.COM |
| 1887775 | ELISA CASTRO CRESPR | ELISAC792@GMAIL.COM |
| 1582667 | ELISA CRESPO CRUZ | ECRESPO60@HOTMAIL.COM |
| 1557582 | ELISA DOMINGUEZ OSORIO | ELISA.DOMINGUEZ58@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1571844 | ELISA GOMEZ MARTINEZ | BLANCODOT@GMAIL.COM |
| 1571844 | ELISA GOMEZ MARTINEZ | LISA.G.M@HOTMAIL.COM |
| 1837068 | ELISA HERNANDEZ RIVERA | ELISAHERNANDEZRIVERA9@GMAIL.COM |
| 2037719 | ELISA I. REYES OLIVERAS | LISSRE24@HOTMAIL.COM |
| 1818824 | ELISA LUGO VELEZ | ELISALUGOO@GMAIL.COM |
| 1876253 | ELISA LUGO VELEZ | ELIZALUGOO@GMAIL.COM |
| 1628106 | ELISA LUNA PAGÁN | ELY264_2@YAHOO.COM |
| 2030663 | ELISA MARTINEZ RODRIGUEZ | E_MARTINEL13@YAHOO.COM |
| 1822104 | ELISA MORALES RIOS | LISYEPR@YAHOO.COM |
| 1992769 | ELISA NEGRON RODRIGUEZ | ANNIELISAURY@GMAIL.COM |
| 1615348 | ELISA ORTIZ DÍAZ | LISAMIRELL@YAHOO.COM |
| 1967656 | ELISA PEREZ PABON | ELISA.PEREZPABON@YAHOO.COM |
| 1690040 | ELISA QUIROS FIGUEROA | DE67434@MIESCUELA.PR |
| 1825799 | ELISA R GARCIA DE JESUS | ELISARGARCIA72@GMAIL.COM |
| 1986407 | ELISA REYES RODRIGUEZ | ELISAREYES049@GMAIL.COM |
| 1856861 | ELISA RIVERA QUINONES | IVE411@GMAIL.COM |
| 1616025 | ELISA RODRIGUEZ SOLA | MSELISA60@HOTMAIL.COM |
| 1628112 | ELISA ROJAS RODRÍGUEZ | ELISA_ROJAS_68@YAHOO.COM |
| 1943252 | ELISA ROLON SOLIVAN | ELISAROLONSOLIVAN@GMAIL.COM |
| 2030973 | ELISA SANTIAGO FELIX | ELISA.SANTIAGO0972@GMAIL.COM |
| 985944 | ELISA SANTIAGO GOMEZ | ELISASTGO1957@GMAIL.COM |
| 1786866 | ELISA TORRES MULER | ELITORRES592@GMAIL.COM |
| 1820555 | ELISA V. SANTIAGO CALIZ | ELISAV2502@GMAIL.COM |
| 985960 | ELISA VARGAS MARTINEZ | ELOSCARCUENAS@GMAIL.COM |
| 1768310 | ELISABET ALFONSO VAZQUEZ | MONTIJO314@GMAIL.COM |
| 1502235 | ELISABET M ORTIZ MARRERO | ELISABET.ORTIZ@PRIDCO.PR.GOV |
| 1502235 | ELISABET M ORTIZ MARRERO | ELISABETORTIZMARRERO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1641556 | ELISABETH SANTIAGO RODRÍGUEZ | DELFESR@YAHOO.ES |
| 1197306 | ELISAMUEL OQUENDO VIZCAYA | SAMMY.197736@GMAIL.COM |
| 1197311 | ELISANDRA CRUZ MOLINA | ELY23293@GMAIL.COM |
| 2110011 | ELISANDRA MELENDEZ | EMRIVERA92@GMAIL.COM |
| 2113026 | ELISANIA MEDINA VAZQUEZ | WILSONGARCIA747@YAHOO.COM |
| 828050 | ELISELOTTE VAZQUEZ LEON | LISYEVL@GMAIL.COM |
| 2045565 | ELISEO PEREZ BELTRAN | PEREZELISEO@HOTMAIL.COM |
| 1675824 | ELISEO PEREZ ORSINI | PEREZELIOTT49@GMAIL.COM |
| 1774358 | ELISEO SANTANA BONHOMME | SANTANA.ELISEO@GMAIL.COM |
| 1962033 | ELISHA CALDERON BERRIOS | ECALDERONBERRIOS@GMAIL.COM |
| 1970616 | ELISIN SANCHEZ FONTANEZ | ELYSAN.E8@GMAIL.COM |
| 644995 | ELISSONED CORTES FONTANEZ | CORTESFE@DE.PR.GOV |
| 2118061 | ELISSONED CORTEZ FONTANEZ | ELISSONEDCORTES@YAHOO.COM |
| 986024 | ELIU GONZALEZ TORRES | SAUSER18@GMAIL.COM |
| 2001438 | ELIUD BAEZ RIOS | ELIUDMG13@GMAIL.COM |
| 1669247 | ELIUD BALLESTER KUILAN | TAPIZCERO@GMAIL.COM |
| 1821532 | ELIUD E. VELEZ SANTIAGO | SPYHUNTER21@HOTMAIL.COM |
| 1937573 | ELIUD MARTINEZ TIRU | OMAYRA70@YAHOO.COM |
| 2105760 | ELIUD MOYA | KARMOYAD@HOTMAIL.COM |
| 2097357 | ELIUD SOLIVAN GONZALEZ | SOLIVAN_MICHELLE@YAHOO.COM |
| 1734924 | ELIUD TORRES RUIZ | TELIUD79@YAHOO.COM |
| 1952661 | ELIVETTE NEGRON PACHECO | ENEGRON18@GMAIL.COM |
| 2063007 | ELIZABET I. MERCADO MELENDEZ | ELISABETIRENE@GMAIL.COM |
| 1738281 | ELIZABETH ABREU RAMOS | THEBAS002@YAHOO.COM |
| 2002039 | ELIZABETH ACEVEDO MARTINEZ | EACEVEDOMARTINEZ@YAHOO.COM |
| 1982854 | ELIZABETH AGOSTO MANSO | EAMANSO1961@GMAIL.COM |
| 1792584 | ELIZABETH AGOSTO MANSO | EANIANSO1961@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2103012 | ELIZABETH ALFONSO MURPHY | ELIZABETH61ALFONSO@GMAIL.COM |
| 1804930 | ELIZABETH ALFONSO VALLE | ELIZABETH8556@HOTMAIL.COM |
| 1954098 | ELIZABETH ALMODOVAR FIGUEROA | E.ALMODOVAR1029@GMAIL.COM |
| 2029462 | ELIZABETH ALVARADO RIVERA | ZULE0601@YAHOO.LCOM |
| 1955118 | ELIZABETH ALVAREZ ORTIZ | ALVAREZ54@YAHOO.COM |
| 1780110 | ELIZABETH ALVELO RODRIGUEZ | ELIZ2070@GMAIL.COM |
| 1783502 | ELIZABETH ARANDA GONZALEZ | ELYA7088@GMAIL.COM |
| 2087663 | ELIZABETH ASTACIO SANCHEZ | ZAELI05@YAHOO.COM |
| 1197496 | ELIZABETH BARADA RIVERA | ELIZABETH_BARADA@YAHOO.COM |
| 1631234 | ELIZABETH BERNARD | LISYBERNARD21@YAHOO.COM |
| 1465344 | ELIZABETH BRITO RIVERA | BRITOELIZABETH078@GMAIL.COM |
| 59317 | ELIZABETH BURGOS COLLAZO | ELIZABETH.BURGOS.COLLAZO@GMAIL.COM |
| 2069909 | ELIZABETH BURGOS FORTI | BURGOS_FORTI22@HOTMAIL.COM |
| 1870178 | ELIZABETH BURGOS GUTIERREZ | EBUGY2012@GMAIL.COM |
| 1601693 | ELIZABETH CACERES RIVERA | E.CACERES0162@GMAIL.COM |
| 1741666 | ELIZABETH CANCEL ROSARIO | ELIZABETH712N@YAHOO.COM |
| 1786364 | ELIZABETH CARABALLO CORNIER | BETH.C022@HOTMAIL.COM |
| 1938067 | ELIZABETH CARASQUILLO CRUZ | DYNEISHKA1_PR@YAHOO.COM |
| 1606426 | ELIZABETH CARDONA VARGAS | ELIZABETHCARDONA61@YAHO.COM |
| 783788 | ELIZABETH CARO PEREZ | ECARO601@GMAIL.COM |
| 1703181 | ELIZABETH CARRASQUILLO-FLORES | ECARRASQUILLO@SALUD.GOV.PR |
| 1866546 | ELIZABETH CASIANO CAMACHO | JAVILESCAS24@YAHOO.COM |
| 645143 | ELIZABETH CASIANO OLMEDA | ECASEDA_4012@YAHOO.COM |
| 1197537 | ELIZABETH CASIANO OLMEDA | ESASEDA_4012@YAHOO.COM |
| 1197541 | ELIZABETH CASTRO RODRIGUEZ | ECASTRO602@GMAIL.COM |
| 1658061 | ELIZABETH CHAPARRO SANCHEZ | ELICHAPARRO1@YAHOO.COM |
| 2108862 | ELIZABETH CHINEA ALEJANDRO | JOCO102407@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1978391 | ELIZABETH CINTRON MERCADO | ELIZABETHCINTRONMERCADO@GMAIL.COM |
| 2109407 | ELIZABETH CINTRON VEGA | ECINTRONV@YAHOO.COM |
| 1658737 | ELIZABETH COLLAZO IRIZARRY | ECOLLAZO@AVP.PR.GOV |
| 1600512 | ELIZABETH COLLAZO SANTIAGO | ELIZABETHCOLLAZO@GMAIL.COM |
| 1578847 | ELIZABETH COLLAZO SANTIAGO | ELIZABETHCOLLAZO2262@GMAIL.COM |
| 1753886 | ELIZABETH COLON MARIN | ELIZABETHCOLON446@GMAIL.COM |
| 1692739 | ELIZABETH CONCEPCION LAGUER | GO.ESCULTURA@HOTMAIL.COM |
| 2119919 | ELIZABETH CONCEPCION ROMERO | ELYNICOLE5@GMAIL.COM |
| 1996197 | ELIZABETH CORDERO MALDONADO | CORDEROE367@GMAIL.COM |
| 1973477 | ELIZABETH CORREA SOTO | ELIZABETHCORREA07@YAHOO.COM |
| 1874612 | ELIZABETH COSTAS JIMENEZ | ELIZABETH.COSTAS@YAHOO.COM |
| 115250 | ELIZABETH CRUZ ECHEVARRIA | KIRIVI2002@YAHOO.COM |
| 1917736 | ELIZABETH CRUZ GARCIA | ELIDANELYS2010@GMAIL.COM |
| 2006559 | ELIZABETH CRUZ INFANTE | ECUZINFANTE@YAHOO.COM |
| 1996372 | ELIZABETH CRUZ RIOS | CRUZELIZABETH35@YAHOO.COM |
| 2082423 | ELIZABETH CUBERO SANTIAGO | ELIZABETHCUBERO@GMAIL.COM |
| 1730986 | ELIZABETH DAVILA CASTRO | E.DAVILA22@YAHOO.COM |
| 1726741 | ELIZABETH DE JESUS MARRERO | LIZY232870@GMAIL.COM |
| 142180 | ELIZABETH DIAZ VIVAS | ELISADIAZ4444@GMAIL.COM |
| 1986926 | ELIZABETH ESPIET CABRERA | ESPIETE@HOTMAIL.COM |
| 1921345 | ELIZABETH FIGUEROA SANTIAGO | JAMIEBETH1339@YAHOO.COM |
| 895590 | ELIZABETH FIGUEROA SANTIAGO | JARUIPBETH1339@YAHOO.COM |
| 1885969 | ELIZABETH FILION TRUJILLO | LIZAFILION@GMAIL.COM |
| 1627464 | ELIZABETH FLORES NEGRÓN | CLMA_17@HOTMAIL.COM |
| 1510201 | ELIZABETH FONTÁN ORTIZ | ELIZABETHFONTANORTIZ@GMAIL.COM |
| 1944858 | ELIZABETH FUENTES RIVERA | ELISITA0262@GMAIL.COM |
| 1897275 | ELIZABETH GARCIA MUNOZ | ELIZABETH0249@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748992 | ELIZABETH GARCÍA PAGÁN | EG230173@GMAIL.COM |
| 1677110 | ELIZABETH GARCIA ROLON | ELI.GARCIA@SALUD.GOV.PR |
| 843273 | ELIZABETH GARCIA SANCHEZ | YUNYI_39@HOTMAIL.COM |
| 1977782 | ELIZABETH GARRATA RODRIGUEZ | ELIGARRATA@YAHOO.COM |
| 2039965 | ELIZABETH GARRATA RODRIGUEZ | ELIGARRETA@YAHOO.COM |
| 1785785 | ELIZABETH GOMEZ-MENDOZA | ELYMENDOZA0305@HOTMAIL.COM |
| 1792391 | ELIZABETH GOMEZ-PABON | ELIZABETHGOMEZ0328@HOTMAIL.COM |
| 2023566 | ELIZABETH GONZALEZ IRIZARRY | PASTAMOM@YAHOO.COM |
| 1770693 | ELIZABETH GONZÁLEZ MERCADO | ELIZABETH.GONZALEZMERCADO1@GMAIL.COM |
| 1753029 | ELIZABETH GONZALEZ OLIVERA | ELY17076@YAHOO.COM |
| 1928256 | ELIZABETH GONZALEZ ORTIZ | ELYO59@HOTMAIL.COM |
| 2031519 | ELIZABETH GONZALEZ RIVAS | ELYGLEZ.56@GMAIL.COM |
| 2124432 | ELIZABETH GONZALEZ RODRIGUEZ | ELIZABETH23925@GMAIL.COM |
| 1953034 | ELIZABETH GUEITS RODRIGUEZ | ELYGUEITS@HOTMAIL.COM |
| 1930477 | ELIZABETH GUTIERREZ ROIG | GELIZABETH054@GMAIL.COM |
| 1749522 | ELIZABETH GUZMAN MORALES | CIOELI2002@YAHOO.COM |
| 2092821 | ELIZABETH HERNANDEZ AQUINO | JYELLO416@GMAIL.COM |
| 2111817 | ELIZABETH HERNANDEZ AQUINO | JYELLOW416@GMAIL.COM |
| 2014165 | ELIZABETH HERNANDEZ DIAPPA | ZAFIRA65.EH@GMAIL.COM |
| 151910 | ELIZABETH HERNANDEZ DIEPPA | EHERNANDEZ213@YAHOO.COM |
| 1879087 | ELIZABETH HERNANDEZ TORRES | ELYHERNANDEZ37@YAHOO.COM |
| 1744576 | ELIZABETH HERNANDEZ VELEZ | ELIZABETH3292@HOTMAIL.COM |
| 1871469 | ELIZABETH HOMAR RAMOS | YAMYAN0312@HOTMAIL.COM |
| 1682127 | ELIZABETH I MATTEI CANCEL | ELIZABETHMATEI@GMAIL.COM |
| 1983383 | ELIZABETH IAMICELI CAMPOS | LIZZYIAMI@YAHOO.COM |
| 1648936 | ELIZABETH IRIZARRY SANTIAGO | ELIZABETHIRIZARRY@GMAIL.COM |
| 1658533 | ELIZABETH IRIZARRY SANTIAGO | ELIZABETHIRIZARRY75@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1610249 | ELIZABETH J. AMBERT MARTINEZ | GBETSY56@GMAIL.COM |
| 1657859 | ELIZABETH JIMENEZ RODRIGUEZ | KATIRIALIZ@YAHOO.COM |
| 1700846 | ELIZABETH JIMENEZ RODRIGUEZ | KATIRIIALIZ@YAHOO.COM |
| 1969779 | ELIZABETH L. ROJAS RUIZ | ROJASE64@GMAIL.COM |
| 2033589 | ELIZABETH LABRADOR ZAYAS | ELIZABETHLABRADORZAYAS@GMAIL.COM |
| 1900311 | ELIZABETH LEBRON RIVERA | LIZZIELEBRON@GMAIL.COM |
| 1197728 | ELIZABETH LOPEZ AQUINO | DULZURA12002@MSN.COM |
| 1722211 | ELIZABETH LOPEZ AQUINO | DULZURA12002@MSN.COMN |
| 2021815 | ELIZABETH LOPEZ RIVERA | FRANELIZ64@YAHOO.COM |
| 2045949 | ELIZABETH LUCIANO RUIZ | ELUCIANO62@YAHOO.COM |
| 2084914 | ELIZABETH LUGO VALENTIN | PAOL18@HOTMAIL.COM |
| 1629335 | ELIZABETH M. CORDERO GOAD | ELIZA4MATH@GMAIL.COM |
| 1655753 | ELIZABETH MACHICOTE RIVERA | LZBTHMACHICOTE@YAHOO.COM |
| 1748400 | ELIZABETH MALDONADO GARCIA | MALDONADOELIZABETH37@YAHOO.COM |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | DICOMARGONZALEZ202@GMAIL.COM |
| 1697013 | ELIZABETH MARTINEZ | MARTINEZELIZABETH452@GMAIL.COM |
| 1963034 | ELIZABETH MARTINEZ CENTENO | ELIZABETHMARTINEZCENTENO@GMAIL.COM |
| 1655805 | ELIZABETH MARTINEZ GUEVARA | ELIHONEYLOVER@YAHOO.COM |
| 1756853 | ELIZABETH MAS MUÑIZ | ELIZABETHMASMUNIZ@GMAIL.COM |
| 2105682 | ELIZABETH MATIAS CORTES | ELIMACO13@HOTMAIL.COM |
| 1621676 | ELIZABETH MATIAS RAMOS | ELIZABETH.MATIAS14@GMAIL.COM |
| 1939390 | ELIZABETH MATOS LOPEZ | EMATOS65@YAHOO.COM |
| 1731753 | ELIZABETH MATOS MOYA | MMECHARLIE62@HOTMAIL.COM |
| 1197786 | ELIZABETH MAYSONET FLORES | EMAYSONET8@GMAIL.COM |
| 1721783 | ELIZABETH MEDINA MEDINA | JANELISAR_25@HOTMAIL.COM |
| 2023348 | ELIZABETH MELENDEZ ALSINA | ELIMELENDEZ1966@GMAIL.COM |
| 1600780 | ELIZABETH MELENDEZ CRUZ | ELMELENDEZ03@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1617437 | ELIZABETH MELENDEZ HERRERA | CAELIR03@YAHOO.COM |
| 1675816 | ELIZABETH MELENDEZ HERRERA | CAELIRO3@YAHOO.COM |
| 1772613 | ELIZABETH MELENDEZ TORRES | ELIMELE22@GMAIL.COM |
| 2062780 | ELIZABETH MEREJO ALEJO | ELIMER21@GMAIL.COM |
| 2056075 | ELIZABETH MOJICA CRUZ | ELIZABETHMOJICACRUZ@GMAIL.COM |
| 2115567 | ELIZABETH MOLINA CRUZ | ELIMOLINA1405@GMAIL.COM |
| 2106525 | ELIZABETH MOLINA VALENTIN | ELIZABETH5549@GMAIL.COM |
| 1982845 | ELIZABETH MORALES CARRERO | ELIZA.MORA45@GMAIL.COM |
| 2043759 | ELIZABETH MORALES DONES | ELIZABETHMDONES@GMAIL.COM |
| 1917540 | ELIZABETH MORALES FIGUEROA | LISSYMORA22@YAHOO.COM |
| 1615394 | ELIZABETH MORAN OJEDA | ELIZABETHMORAN610@YAHOO.COM |
| 1672899 | ELIZABETH MORAN RAMIREZ | ELIZABETHMOREN2018@GMAIL.COM |
| 2110909 | ELIZABETH NEGRON IRIZARRY | ELIZABETHN190@GMAIL.COM |
| 1639939 | ELIZABETH NIEVES FIGUEROA | ENFTRABAJO14@GMAIL.COM |
| 1780802 | ELIZABETH NIEVES ROSADO | CHARYNIEVES48@GMAIL.COM |
| 1922209 | ELIZABETH OCASIO HERNANDEZ | EOCASIO016@GMAIL.COM |
| 1981076 | ELIZABETH OCASIO TORRES | OCASIOTELI@YAHOO.COM |
| 1861683 | ELIZABETH OLIVER FRANCO | EO165306@GMAIL.COM |
| 1720401 | ELIZABETH ORTEGA MEDINA | EOELIZABETHORTEGA@GMAIL.COM |
| 1669653 | ELIZABETH ORTIZ ALVARADO | ELYGAVAL@GMAIL.COM |
| 1715382 | ELIZABETH OTERO MALAVE | CHRISTIANJOEL2104@GMAIL.COM |
| 2035561 | ELIZABETH OTERO NAZARIO | EOTERO2006@GMAIL.COM |
| 809031 | ELIZABETH PABON GARCIA | EPABONGARCIA@GMAIL.COM |
| 390781 | ELIZABETH PADILLA HERNANDEZ | ELIZABETH.PADILLA14@YAHOO.COM |
| 1949446 | ELIZABETH PADILLA MELENDEZ | LIZY.1965@HOTMAIL.COM |
| 1450217 | ELIZABETH PADOVANI MARTINEZ | CHICHIELIZABETH@HOTMAIL.COM |
| 1806102 | ELIZABETH PADRO RAMIREZ | ELIZABETHPADRO1249@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1718625 | ELIZABETH PAGÁN ORTIZ | ELIZABETHPAGAN4@GMAIL.COM |
| 1659605 | ELIZABETH PAGAN RODRÍGUEZ | PAGANE08@GMAIL.COM |
| 1991659 | ELIZABETH PAGAN VELAZQUEZ | ELIZABETHPAGANVELAZQUEZ@GMAIL.COM |
| 1554916 | ELIZABETH PEDRERO DIAZ | PEDRERO_ELIZABETH@HOTMAIL.COM |
| 1856283 | ELIZABETH PEREZ GONZALEZ | BELA1741@HOTMAIL.COM |
| 810663 | ELIZABETH PEREZ MOLINA | LIZITA201308@GMAIL.COM |
| 1968421 | ELIZABETH PEREZ PEREZ | PPEREZELY13@GMAIL.COM |
| 1781891 | ELIZABETH PEREZ RIVERA | ELIZABETHPRZ576@GMAIL.COM |
| 1555210 | ELIZABETH PEREZ RIVERA | ELIZAP22002@GMAIL.COM |
| 1603346 | ELIZABETH PEREZ RIVERA | ELIZAPZ2002@GMAIL.COM |
| 1676356 | ELIZABETH PEREZ RUIZ | NANYPEREZ2010@LIVE.COM |
| 1676356 | ELIZABETH PEREZ RUIZ | NANYPEREZ2010@YAHOO.COM |
| 2132652 | ELIZABETH PEREZ TORRES | ELIZABETHPEREZ4455@YAHOO.COM |
| 1552153 | ELIZABETH PEREZ VILLANUEVA | 25.EPEREZ@GMAIL.COM |
| 645419 | ELIZABETH PRINCIPE ADORNO | LIZAM23PR@YAHOO.COM |
| 1818761 | ELIZABETH QUINONES LUGO | E.QUINONESLUGO@GMAIL.COM |
| 1859432 | ELIZABETH QUINONES SERPA | ELYQUINSE@YAHOO.COM |
| 1817079 | ELIZABETH QUINTANA CRUZ | TRABAJADORASOCIALEQ@YAHOO.COM |
| 1677936 | ELIZABETH RAMOS BRACETTY | LABOYRAMOS1@GMAIL.COM |
| 645424 | ELIZABETH RAMOS GUZMAN | ERAMOSMK@GMAIL.COM |
| 1793872 | ELIZABETH RAMOS LEBRÓN | ELIZABETHRAMOSLEBRON@GMAIL.COM |
| 1689570 | ELIZABETH RAMOS TORRES | LISSIE.RAMOS@GMAIL.COM |
| 1743023 | ELIZABETH RENTA ROBLES | DE87725@MIESCUELA.PR |
| 1671726 | ELIZABETH RETAMAR PEREZ | E_RETAMAR@HOTMAIL.COM |
| 1985893 | ELIZABETH REYES TIRADO | ELIREYESTI@GMAIL.COM |
| 440282 | ELIZABETH RIOS UBINAS | ERIOSUBINAS84@GMAIL.COM |
| 2107436 | ELIZABETH RIVERA CAMACHO | DAYANARA6780@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1954040 | ELIZABETH RIVERA CRUZ | ELIZABETH_RIVERA67@YAHOO.COM |
| 895692 | ELIZABETH RIVERA DAVILA | ELIZRURC@GMAIL.COM |
| 895692 | ELIZABETH RIVERA DAVILA | ELIZRVRSA@GMAIL.COM |
| 1587955 | ELIZABETH RIVERA FEBUS | ELIZABETHRIVERAFEBUS@GMAIL.COM |
| 1799438 | ELIZABETH RIVERA LEBRON | ELIZABETH.RIVERA2295@GMAIL.COM |
| 1717498 | ELIZABETH RIVERA OTERO | CMROBPPR@YAHOO.COM |
| 1914970 | ELIZABETH RIVERA RIVERA | ERIVERA2865@GMAIL.COM |
| 1984580 | ELIZABETH ROBLES | ELY604@YAHOO.COM |
| 1945599 | ELIZABETH ROBLES | ELY6047@YAHOO.COM |
| 1540107 | ELIZABETH RODRIGUEZ ARRIAGA | ELIZABETHARRIAGA1962@GMAIL.COM |
| 1776326 | ELIZABETH RODRIGUEZ AVILES | ELIZRODRIGUEZ.AVILES@HOTMAIL.COM |
| 2084329 | ELIZABETH RODRIGUEZ CASTILLO | ERODRIGUEZ@JUSTICIA.PR.GOV |
| 1197962 | ELIZABETH RODRIGUEZ CASTILLO | ERODRIGUEZ2@JUSTICIA.PR.GOV |
| 1854316 | ELIZABETH RODRIGUEZ COLON | LIZZIERODZ54@GMAIL.COM |
| 1553807 | ELIZABETH RODRIGUEZ COTTO | LISSIE0072001@GMAIL.COM |
| 2059296 | ELIZABETH RODRIGUEZ CRUZ | GUSTPERL@GMAIL.COM |
| 835102 | ELIZABETH RODRIGUEZ DE LEON | ELI_EDER@YAHOO.COM |
| 1747085 | ELIZABETH RODRÍGUEZ OLMO | ROELI1717@YAHOO.COM |
| 1765785 | ELIZABETH RODRIGUEZ QUILES | ERQ17JD@GMAIL.COM |
| 1597274 | ELIZABETH RODRIGUEZ RIVERA | JOALMA737577@GMAIL.COM |
| 1721451 | ELIZABETH ROJAS HERNANDEZ | EROJAS2011@YAHOO.COM |
| 2038595 | ELIZABETH ROMAN AGUIAR | CHANNELIROMAN@GMAIL.COM |
| 645499 | ELIZABETH ROMAN AGUIAR | CHANNELLROMAN@GMAIL.COM |
| 1988227 | ELIZABETH ROMAN PACHECO | ELIZABETHROMANPSCHECO@GMAIL.COM |
| 1588451 | ELIZABETH ROSA MERCADO | ELIZABETH.ROSA.MERCADO@GMAIL.COM |
| 2048536 | ELIZABETH ROSADO MORALES | PROVERBIOSSABIDUNA@HOTMAIL.COM |
| 1915628 | ELIZABETH ROSADO MORALES | PROVERBIOSSABIDURIA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1714615 | ELIZABETH ROSARIO DIAZ | ELIZABETHROSARIO1960@GMAIL.COM |
| 2073671 | ELIZABETH ROSARIO GONZALEZ | ELIROSARIO29@YAHOO.COM |
| 1960539 | ELIZABETH ROSARIO RIVERA | EROSANO1688@YAHOO.COM |
| 1739270 | ELIZABETH ROSARIO RIVERA | EROSARIO1688@YAHOO.COM |
| 1969104 | ELIZABETH RUIZ JIMENEZ | ERUIZJIMENEZ1827@GMAIL.COM |
| 2049396 | ELIZABETH SANABRIA LOPEZ | ES5759506@YAHOO.COM |
| 1508501 | ELIZABETH SANCHEZ NIEVES | E.SANCHEZ.NIEVES@HOTMAIL.COM |
| 1596906 | ELIZABETH SANCHEZ PEREZ | E_SANCHEZ_22@YAHOO.COM |
| 1782868 | ELIZABETH SANTA DE LEON | SANTAELIZABETH326@GMAIL.COM |
| 2127286 | ELIZABETH SANTANA TORRES | SANTANA.CHAVELA@GMAIL.COM |
| 1677388 | ELIZABETH SANTIAGO CALDERON | EL464SANTIAGO@YAHOO.COM |
| 1819400 | ELIZABETH SANTIAGO CALDERON | ELY64SANTIAGO@YAHOO.COM |
| 2049140 | ELIZABETH SANTIAGO GUTIERREZ | LIZGUTIERR69@GMAIL.COM |
| 1618830 | ELIZABETH SANTIAGO PELLOT | ELYSANT180@GMAIL.COM |
| 2096030 | ELIZABETH SANTIAGO ROSAS | ESROSAS63@YAHOO.COM |
| 1603711 | ELIZABETH SANTOS LOPEZ | TEACHER.SANTOS@YAHOO.COM |
| 1871190 | ELIZABETH SANTOS RIVERA | SANTOS71712@GMAIL.COM |
| 1855387 | ELIZABETH SANTOS RIVERA | SANTOS7171A@GMAIL.COM |
| 536812 | ELIZABETH SOTO CATALA | ESOTOCATAL@GMAIL.COM |
| 1969272 | ELIZABETH SOTO CATALA | ESOTOCATALA@GMAIL.COM |
| 1948306 | ELIZABETH SOTO GONZALEZ | ELISOTOGONZALEZ@GMAIL.COM |
| 1649762 | ELIZABETH SOTO GRAJALES | NATALIA34565@GMAIL.COM |
| 538026 | ELIZABETH SOTO MERCADO | ELIZABETHSOTO39@GMAIL.COM |
| 1735039 | ELIZABETH SOTO RAMOS | ELIZABETHSOTO08162@GMAIL.COM |
| 825083 | ELIZABETH SOTO SANABRIA | LIZY.SOTO@HOTMAIL.COM |
| 1945937 | ELIZABETH SUAREZ CAMPOS | BIMBIELI2734@GMAIL.COM |
| 1969680 | ELIZABETH TOLEDO VELEZ | FIORE_2380@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1715546 | ELIZABETH TORRES CASTILLO | MAESTRA_12242@HOTMAIL.COM |
| 1198058 | ELIZABETH TORRES DE TORRES | ELIZABETH.TORRES@AEP.PR.GOV |
| 1775367 | ELIZABETH TORRES FUENTES | KIDASON4145@GMAIL.COM |
| 2112450 | ELIZABETH TORRES GONZALEZ | LISITATORRES0@GMAIL.COM |
| 2035151 | ELIZABETH TORRES PEREZ | ANNELYS98@YAHOO.COM |
| 1948735 | ELIZABETH TORRES SANTIAGO | TORRESSANTIAGO9@YAHOO.COM |
| 1967671 | ELIZABETH TORRES SEIN | ETORRESSEIN@GMAIL.COM |
| 1648185 | ELIZABETH TROCHE TORRES | ETROCHE167@GMAIL.COM |
| 2079246 | ELIZABETH V. ORTEGA PIZARRO | ORTEGAELY200@GMAIL.COM |
| 2051760 | ELIZABETH VAZQUEZ CARABALLO | ELVAZQUES25@YAHOO.COM |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | E.VAZQUEZ25@YAHOO.COM |
| 1198084 | ELIZABETH VAZQUEZ MALAVE | ELIZABETH23114@GMAIL.COM |
| 1753000 | ELIZABETH VAZQUEZ VARGAS | EVAZQUEZVARGAS@YAHOO.COM |
| 1903356 | ELIZABETH VEGA RODRIGUEZ | ELY.VEGA1955@GMAIL.COM |
| 2009143 | ELIZABETH VEGA ROMERO | ELIVEGA62@HOTMAIL.COM |
| 576897 | ELIZABETH VEGA SANTIAGO | CHAVES57LA@YAHOO.COM |
| 1778741 | ELIZABETH VELAZQUEZ SANTIAGO | PALOMAKRYS@GMAIL.COM |
| 1907812 | ELIZABETH VELEZ MOLINA | ELIETHDAVID2008@OUTLOO.COM |
| 1659172 | ELIZABETH VELEZ PADILLA | EVELEZ5528@YAHOO.COM |
| 2000598 | ELIZABETH VERDEJO DELGADO | ELIVER62@YAHOO.COM |
| 1996795 | ELIZABETH VIANA DE JESUS | VIANAELIZABETH94@GMAIL.COM |
| 1744627 | ELIZABETH VIZCARRONDO CALDERON ACREEDOR | ELIZABETHV9844@GMAIL.COM |
| 582495 | ELIZAMIR VELEZ RODRIGUEZ | ELIVEL_7@YAHOO.COM |
| 2042625 | ELIZBETH MUNIZ RODRIGUEZ | ELIARTE2@GMAIL.COM |
| 1766999 | ELKIS CRUZ RODRIGUEZ | ELKIS_CRUZ@HOTMAIL.COM |
| 1748764 | ELLAINE J. ERICKSON SEPULVEDA | ELAINEENCKSON2@GMAIL.COM |
| 2072666 | ELLICE R BASTISTA ALAMO | ELLICEBATISTA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720552 | ELLIOT A. IRIZARRY OTERO | ELLIOT_IRIZARRY@YAHOO.COM |
| 2077014 | ELLIOT A. SILVA | ELLIOTSILVA043@GMAIL.COM |
| 645648 | ELLIOT GARCÍA DÍAZ | ELLIOT_GARCIA@HOTMAIL.COM |
| 2088049 | ELLIOT GOTAY FERRER | EGOTAYFERRER@GMAIL.COM |
| 1540022 | ELLIOT HERNANDEZ MALDONADO | ELLIOTH2009@HOTMAIL.COM |
| 1540022 | ELLIOT HERNANDEZ MALDONADO | ELLIOTH2009@HOTMAIL.ES |
| 1329562 | ELLIOT MERCADO | ZEUSOLIMPO345@HOTMAIL.COM |
| 1595516 | ELLIOT SANTIAGO OCASIO | SANTIAGOCASIOELLIOT@GMAIL.COM |
| 518758 | ELLIOT SANTIAGO OCASIO | SANTIAGO20426@GMAIL.COM |
| 583838 | ELLIOT VERA ALMA | ELIOTVERA@OUTLOOK.COM |
| 645677 | ELLIOTT RODRIGUEZ RUIZ | YAUCOOPTICAL@YAHOO.COM |
| 198137 | ELLY M. GONZALEZ DIAZ | EMGD1824@GMAIL.COM |
| 1977260 | ELLY MARIE CALDERON AGOSTO | ELLYMARIE@HOTMAIL.COM |
| 1630964 | ELLYSBEL NEVAREZ | ELLYSBEL@YAHOO.COM |
| 1950579 | ELMA BONILLA RIOS | BONI_1951@GMAIL.COM |
| 1956298 | ELMA BONILLA RIOS | BONI-1951@GMAIL.COM |
| 1837609 | ELMA ORTIZ NEGRON | ORTIZELMA@HOTMAIL.COM |
| 1864714 | ELMER BURGOS ALBERTORIO | JACAGUAS125@HOTMAIL.COM |
| 1604084 | ELMER GAUTIER RODRIGUEZ | ELMERGAUTIER@GMAIL.COM |
| 1772389 | ELMER JOSE RIVERA SOTO | E.JOSERIVERASOTO@GMAIL.COM |
| 1601089 | ELMER MARTINEZ VARGAS | MARTINEZVARGASELMER@GMAIL.COM |
| 1673017 | ELMER N RODRIGUEZ VEGA | RODVEGACOP@YAHOO.COM |
| 2022748 | ELMER NAZARIO CINTRON | ELMERNC@GMAIL.COM |
| 152324 | ELMER NIEVES ALVAREZ | ELMERNIEVES72@GMAIL.COM |
| 2103139 | ELMER Q. HERNANDEZ AROCHO | ELMERHERNANDEZ1@HOTMAIL.COM |
| 1198251 | ELMER RIVERA COLON | ELMERRIVERACOLON@GMAIL.COM |
| 1758553 | ELMER RIVERA MONTAÑEZ | LORD_ENGLISH_ONLINE@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732597 | ELMER RIVERA MONTANEZZ | MARYSOTOCLAUDIO@GMAIL.COM |
| 1198252 | ELMER RIVERA RODRIGUEZ | ERIVE0929@GMAIL.COM |
| 1198255 | ELMER ROBLES AVILES | AVILES_ELMER@YAHOO.COM |
| 2126130 | ELMER RODRIGUEZ DIAZ | ELRODDI@GMAIL.COM |
| 152329 | ELMER ZAPATA PADILLA | EZP1971@YAHOO.COM |
| 1841654 | ELMIS N VEGA MIRANDA | ELMIS.VEGA@GMAIL.COM |
| 1853859 | ELMO RIVERA VILLALONGO | ELMOSONATAP.R.@YAHOO.COM |
| 1843166 | ELOINA ARZOLA RODRIGUEZ | ELO.ARZOLA1@GMAIL.COM |
| 1920778 | ELOISA ACOSTA ARCE | ELOCECI@HOTMAIL.COM |
| 1904205 | ELOISA NEGRON RODRIGUEZ | ELOISANEGRON1847@HOTMAIL.COM |
| 1443545 | ELOY A GONZALEZ CRUZ | EGONCRUZ@YAHOO.COM |
| 1443545 | ELOY A GONZALEZ CRUZ | ELOYAGONZALEZ@GMAIL.COM |
| 2111055 | ELOY A. CABALLERO RODRIGUEZ | CABALLEROELOYA@GMAIL.COM |
| 2073163 | ELPEZA RODRIGUEZ, CARLOS G | CEPEZARODROQUEZ@YAHOO.COM |
| 1456263 | ELPIDIO LA FONTAINE LA FONTAINE | ELPIDIOLAFONTAINE24@GMAIL.COM |
| 1978049 | ELSA A ABREU RODRIGUEZ | EAR9@HOTMAIL.COM |
| 1780645 | ELSA A. HERNANDEZ SOSTRE | RELOGAZUL26@YAHOO.COM |
| 1992208 | ELSA ADAMS DELGADO | HERMUDEZTANTAN@GMAIL.COM |
| 2082950 | ELSA BOCACHICA COLON | ELSANOEMI75@GMAIL.COM |
| 2064066 | ELSA D MENENDEZ MORALES | ELSADAM.MILL@GMAIL.COM |
| 1783499 | ELSA D. MARTINEZ TORRES | NATELS1077@GMAIL.COM |
| 2014618 | ELSA DAMARIS ALVARADO ORTIZ | ELSA.ALVARADO48@YAHOO.COM |
| 1808732 | ELSA DELGADO ARROYO | DELGADOAE@DE.PR.GOV |
| 1982693 | ELSA DELGADO ARROYO | DELGADOGAE@DE.PR.GOV |
| 1935638 | ELSA DIANA COLON CRUZ | ELSACOLON34@GMAIL.COM |
| 2061366 | ELSA DIVINA FIGUEROA ZAYAS | FIGUEROACUQUI@GMAIL.COM |
| 1657215 | ELSA E DEIDA FIGUEROA | DEIDA_046@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1604302 | ELSA E. BERRIOS SAN MIGUEL | ELSABERRIOSSM@HOTMAIL.COM |
| 1945358 | ELSA E. TORRES VAZQUEZ | VELSATORRESS@YAHOO.COM |
| 2117277 | ELSA ENID GONZALEZ CUBANO | ELSA_ENID@HOTMAIL.COM |
| 1639436 | ELSA FEBLES MEDINA | FEBLES_E@YAHOO.COM |
| 1848716 | ELSA FONALLEDAS-MUNOZ | FONALLEDASELSA@HOTMAIL.COM |
| 1677410 | ELSA I PEREZ AYALA | ELSAPEREZAYALA@GMAIL.COM |
| 1704784 | ELSA I ROBLEDO MEDINA | ROBLEDO_E@DE.PR.GOV |
| 1679597 | ELSA I VEGA CHAPARRO | ASLERI997@HOTMAIL.COM |
| 1732314 | ELSA I VEGA CHAPARRO | ASLERI9971@HOTMAIL.COM |
| 2118189 | ELSA I. BATISTA VILLALONGO | BATISTAELSA1961@GMAIL.COM |
| 1733241 | ELSA I. CINTRÓN DE JESÚS | ELSIECINTRON1833@GMAIL.COM |
| 2051849 | ELSA I. FIGUEROA RIVERA | EFIGUEROA908@GMAIL.COM |
| 1812737 | ELSA I. MORALES PABON | SITAPR@YAHOO.COM |
| 1735772 | ELSA I. RAMOS MARCANO | ELSARAMOS1953@GMAIL.COM |
| 1603944 | ELSA I. RIVERA ROQUE | ELSAI5517@GMAIL.COM |
| 1571899 | ELSA I. TORRES SEGARRA | DALINSEGARRA@GMAIL.COM |
| 1760624 | ELSA IRIS FERRER VAZQUEZ | ELSAFERRER5@GMAIL.COM |
| 1994522 | ELSA IRIS OTERO-YAMBO | EOTEYAM@GMAIL.COM |
| 413476 | ELSA J. POVENTUD DE LEON | JUDITHPOVENTUD@YAHOO.COM |
| 1198397 | ELSA J. SANABRIA PODUA | ELSASANABRIA13@GMAIL.COM |
| 2123960 | ELSA L GONZALEZ REYES | ANDRESMARGOT1@GMAIL.COM |
| 1596116 | ELSA L REYES RIOS | LIZETTEREYES26@GMAIL.COM |
| 1689732 | ELSA LUZ RIVERA MENDOZA | ELRIVERA@SALUD.GOV.PR |
| 1972953 | ELSA M LEON TORRES | ELEONTORRES1961@GMAIL.COM |
| 1847990 | ELSA M RIVERA BRACETY | TUAINIGAPR_962@HOTMAIL.COM |
| 1884976 | ELSA M. ADAMS RODRIGUEZ | ADAMSELSA123@YAHOO.COM |
| 2114525 | ELSA M. AYALA REYES | ELSAAYALAREYES55@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615637 | ELSA M. CAMACHO CAMACHO | GLORIE_EIDA@HOTMAIL.COM |
| 2114277 | ELSA M. CASTRO DE JESUS | ELSAMARIACASTRO@YAHOO.COM |
| 1659138 | ELSA M. GONZALEZ TORRES | ELSAG5421@GMAIL.COM |
| 1866054 | ELSA M. RIVERA BRACETY | TUAMIGAPR_962@HOTMAIL.COM |
| 1621436 | ELSA M. RIVERA SALDANA | ELSARIVERASALDANA@YAHOO.COM |
| 1917229 | ELSA M. SOTO | ES_CARDONA@HOTMAIL.COM |
| 1928293 | ELSA MALDONADO GALLEGO | LUCYMALDONADO48@YAHOO.COM |
| 2071597 | ELSA MARGARITA COLON SERRANO | LEOMARCRSPO@GMAIL.COM |
| 1786485 | ELSA MARIA PEREZ ORTIZ | PEREZ1724@GMAIL.COM |
| 1872547 | ELSA MARTINEZ ALMODOVAR | ECAR1204@YAHOO.COM |
| 1694705 | ELSA MENDEZ CARDONA | EMENDEZ90@HOTMAIL.COM |
| 1887079 | ELSA MERCADO COLON | ELSAMERCADOCOLON@GMAIL.COM |
| 1765919 | ELSA N CRESPO RIOS | ECRJBA@YAHOO.COM |
| 986749 | ELSA N N VELEZ RIVERA | ELSAVELEZ766@GMAIL.COM |
| 2030421 | ELSA NIDIA FEBLES LEON | ELSANFEBLES@GMAIL.COM |
| 1749087 | ELSA OLIVIERI RIVERA | ELSAOLIVIERI@GMAIL.COM |
| 1749087 | ELSA OLIVIERI RIVERA | ELSAOLIVIERI05@GMAIL.COM |
| 1779631 | ELSA OLIVIERI RIVERA | ELSAOLIVIERO5@GMAIL.COM |
| 645912 | ELSA OLIVIERI RIVERA | XELSAOLIVIEN@GMAIL.COM |
| 986771 | ELSA OSORIO SERRANO | OSORIOELSA47@YAHOO.COM |
| 1909371 | ELSA PEREZ RIVERA | DRELSAPER@GMAIL.COM |
| 1670341 | ELSA R GONZALEZ COLLAZO | ROSAMISTICA281@GMAIL.COM |
| 1846713 | ELSA R SANTIAGO ALVARADO | ELSIEAURA15@GMAIL.COM |
| 2061900 | ELSA R. ITHIER COMAS | ELSAITHIERC@GMAIL.COM |
| 1825728 | ELSA R. SANTIAGO ALVARADO | ELSIEAURA@GMAIL.COM |
| 1980596 | ELSA R. VALENTIN DIAZ | ELSIEVALENTIN@HOTMAIL.COM |
| 1767390 | ELSA RAMOS ALICEA | MICHELLEBURGOSPR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 986803 | ELSA RODRIGUEZ MERCADO | ELSAELENA2@GMAIL.COM |
| 1613930 | ELSA RODRÍGUEZ RIVERA | ELSARODRIGUEZRIV@GMAIL.COM |
| 1741280 | ELSA ROSARIO PERDOMO RAMIREZ | ELSARPERDOMO@GMAIL.COM |
| 1198477 | ELSA SANTIAGO COLON | ELSA.SANTIAGO@HACIENDA.PR.GOV |
| 2015041 | ELSA TOLEDO CAJIGAS | ELSATOLEDO7@GMAIL.COM |
| 2044275 | ELSA TORRES CONDE | ELSIECONDE20@GMAIL.COM |
| 986834 | ELSA VEGA SOTO | NYSTRANDURGELL@GMAIL.COM |
| 218726 | ELSA Y HERNANDEZ JOGLAR | EYHERNANDEZ@GMAIL.COM |
| 1953416 | ELSA YOLANDA OTERO RIVERA | ELSAOTERO@GMAIL.COM |
| 1599970 | ELSAL QUILES VELEZ | ELSAIQUILES@HOTMAIL.COM |
| 2103525 | ELSIA VELEZ RODRIGUEZ | ILEANA.RODRIGUEZ25@UPR.EDU |
| 1807096 | ELSIE A. MORALES SANCHEZ | JULNIN@HOTMAIL.COM |
| 2104540 | ELSIE ARBOLAY RUSSI | ISRAELSIE@GMAIL.COM |
| 2113758 | ELSIE AVILES NIEVES | ELSIEAVILES1@GMAIL.COM |
| 1638550 | ELSIE BRACERO | ELSIEBRACERO5@GMAIL.COM |
| 2068790 | ELSIE C ALVAREZ SERRANO | ELSIE_CBA@HOTMAIL.COM |
| 2082032 | ELSIE CABAN HERNANDEZ | CABANELSIEO@GMAIL.COM |
| 2100013 | ELSIE CASILLAS QUINONES | CASILLASELSIE@GMAIL.COM |
| 1766203 | ELSIE COLÓN ROSADO | ELSIE.COLON224@GMAIL.COM |
| 2118948 | ELSIE CORDERO LOPEZ | ELSIECORDERO4488@GMAIL.COM |
| 1727985 | ELSIE CRESPO FLORES | ELSIECF70@GMAIL.COM |
| 1867130 | ELSIE CRESPO RUIZ | ELSIECRESPO3@GMAIL.COM |
| 1780883 | ELSIE CRUZADO MALDONADO | ELSIE3503@GMAIL.COM |
| 1850856 | ELSIE D. ALVELO ROMAN | ELALGINNY@GMAIL.COM |
| 1814544 | ELSIE DE LEÓN RODRÍGUEZ | ELSIEDELEON1329@GMAIL.COM |
| 2089701 | ELSIE E RIVAS VAZQUEZ | TITIMADRINA@HOTMAIL.COM |
| 2079498 | ELSIE E. GARRIGA RIVERA | EGARRIGA@POLICIA.PR.GOV |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1897993 | ELSIE G DOITTEAU TIRADO | ELSIE.DOITTEAU@GMAIL.COM |
| 2104975 | ELSIE G. MEDINA HERNANDEZ | MEDINAE105289@GMAIL.COM |
| 1904940 | ELSIE GARCIA ALLENDE | DYLAN230103@YAHOO.COM |
| 2003356 | ELSIE GUEVARA MELENDEZ | DRAEGUERARA@GMAIL.COM |
| 1849787 | ELSIE GUEVARA MELENDEZ | DRAEGUEVARA@GMAIL.COM |
| 1904283 | ELSIE GUEVARA MELENDEZ | DRUEGUEVARA@GMAIL.COM |
| 1763719 | ELSIE J CUEVAS PINEDA | ELSIECUEVAS_79@YAHOO.COM |
| 1753775 | ELSIE J. IRIZARRY TORRES | CAMALEON101982@GMAIL.COM |
| 2042628 | ELSIE JANNETTE PACHECO MARTINEZ | CHIKYPR@HOTMAIL.COM |
| 1753437 | ELSIE L. MALDONADO TORRES | ELIMARIS@HOTMAIL.COM |
| 1808771 | ELSIE LEBRON CARRION | ELSIE15196@GMAIL.COM |
| 1561178 | ELSIE M HERNANDEZ LORENZO | ELSIEMARIA56@GMAIL.COM |
| 1636271 | ELSIE M OLIVERA MARTINEZ | DELGADOJAVIER76@GMAIL.COM |
| 2061189 | ELSIE M SOTO SERRANO | ELSIESOTO@GMAIL.COM |
| 1721517 | ELSIE M. PEREZ MONSERRATE | KARLATEJIDO@GMAIL.COM |
| 2003783 | ELSIE M. SOTO ACEVEDO | BOB2063@PRTC.NET |
| 828834 | ELSIE M. VEGA SANTIAGO | ELSIEVEGASANTIAGO62@GMAIL.COM |
| 2003374 | ELSIE MALDONADO DE JORGE | EMALDONADO3566@GMAIL.COM |
| 1970119 | ELSIE MARIA AGRON CRESPO | AGRONCRESPO@GMAIL.COM |
| 1675356 | ELSIE MARIA NAVARRO COLON | NAVARROELSIE2@GMAIL.COM |
| 1675356 | ELSIE MARIA NAVARRO COLON | SWEETNURSEPR@HOTMAIL.COM |
| 1626925 | ELSIE MELENDEZ MALDONADO | BLIZAMOR@GMAIL.COM |
| 1635337 | ELSIE MERCED | ELSIMERCED@GMAIL.COM |
| 1775536 | ELSIE MUÑIZ MORALES | DE64958@MIESCUELA.PR |
| 1858725 | ELSIE MUNOZ MATOS | ELSIEMUNOZ3112@GMAIL |
| 1773080 | ELSIE MUNOZ NAVARRO | ELSIE-MUNOZN@HOTMAIL.COM |
| 2056803 | ELSIE NUNEZ NOGUERA | IBOMBERA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2056803 | ELSIE NUNEZ NOGUERA | ICABOMBERA@YAHOO.COM |
| 1198583 | ELSIE ORTIZ RODRIGUEZ | ELSIEMARGARITA2014@GMAIL.COM |
| 383263 | ELSIE ORTIZ RODRIQUEZ | ELSIEMORGABA2014@GMAIL.COM |
| 1724760 | ELSIE PEREZ TRINIDAD | ELSIEPEREZ54@GMAIL.COM |
| 2102175 | ELSIE R ROSADO SOTO | ALEJANDRA_MONIK16@HOTMAIL.COM |
| 1692609 | ELSIE R. PAGÁN MORALES | ELSIEP.2006@YAHOO.COM |
| 2034245 | ELSIE R. ROSADO SOTO | ALEJANDRA-MONIK16@HOTMAIL.COM |
| 1670139 | ELSIE RIVERA PEREZ | ELSIERIVERAPEREZ52@GMAIL.COM |
| 1723971 | ELSIE RIVERA VEGA | YAMILMANI94@GMAIL.COM |
| 1699876 | ELSIE ROMAN ROBERTO | ELSIE_ROMAN_PR@HOTMAIL.COM |
| 1969925 | ELSIE SANTIAGO CRUZ | ELSIESTGO05@GMAIL.COM |
| 2104364 | ELSIE SANTIAGO RODRIGUEZ | ELSIE.ESR@GMAIL.COM |
| 2033045 | ELSIE SANTIAGO ROMAN | ESANT73@GMAIL.COM |
| 1638266 | ELSIE SANTOS RIOS | ELSIESANTOS65@YAHOO.COM |
| 2027028 | ELSIE SORTO SERRANO | ELSIESOTO1957@GMAIL.COM |
| 1971970 | ELSIE SOTO CARRASQUILLO | MARIEDSIE@YAHOO.COM |
| 1983510 | ELSIE SOTO CARRASQUILLO | MARIEELSIE@YAHOO.COM |
| 2036902 | ELSIE TALAVERA MALDONADO | JOVONATALAVERA1958@GMAIL.COM |
| 2134233 | ELSIE TORO AROCHO | AZABACHE_17@YAHOO.COM |
| 1734790 | ELSIE TORRES DE ORTIZ | NOT23866@GMAIL.COM |
| 1988912 | ELSIE TORRES-CONCEPCION | ELSIEVJL@YAHOO.COM |
| 1678930 | ELSIE TRINIDAD VASQUEZ | ELSIETRINIDAD@GMAIL.COM |
| 1861695 | ELSIE V. CAMACHO MATEO | ELSIECAMACHOMATEO@GMAIL.COM |
| 1729402 | ELSON J. OSORIO FEBRES | EJ1050@HOTMAIL.COM |
| 1751121 | ELSON J. OSORIO FEBRES | EJ1OSO@HOTMAIL.COM |
| 498580 | ELSON ROSARIO SERRANO | DIRECTORELSONROSARIO@GMAIL.COM |
| 895987 | ELSSIE JIMENEZ RIVERA | ELSIEJIMENEZ93@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1990636 | ELTA M. RODRIGUEZ RIVERA | ELTARODRIGUEZ53@GMAIL.COM |
| 1672199 | ELUIMARIO GARCIA CRUZ | GCD@LIVE.COM |
| 1696917 | ELUIMARIO GARCIA CRUZ | GCOL@LIVE.COM |
| 1198646 | ELVA IRIS LORENZO ALERS | LORENZOALERS@GMAIL.COM |
| 152656 | ELVA N. BONET MENDEZ | ELVABONET@ICLOUD.COM |
| 2099052 | ELVA SUAREZ RIVERA | ELVASUAREZRIVERA@GMAIL.COM |
| 1521939 | ELVER A LUGO PEREZ | EALUGO12@GMAIL.COM |
| 516853 | ELVIA A. SANTIAGO GONZALEZ | ELVIAASANTIAGOGONZALEZ@GMAIL.COM |
| 2052307 | ELVIA B. ROSA LEON | EBRL28@OUTLOOK.COM |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | ELVINORTIZ92@GMAIL.COM |
| 1702656 | ELVIN COLON BANCHS | ELVINCOLONBANCHS@HOTMAIL.COM |
| 1860168 | ELVIN DE JESUS SERRANO | ELVINPR1961@HOTMAIL.COM |
| 1647300 | ELVIN ECHEVARRIA RIVERA | EER156@YAHOO.COM |
| 156567 | ELVIN ESCOBAR GONZALEZ | ELVINEFRAIN@YAHOO.COM |
| 1777403 | ELVIN J. ECHEVARRIA PEREZ | HULK1214@GMAIL.COM |
| 1766644 | ELVIN J. RODRIGUEZ GONZALEZ | CHIO523@YAHOO.COM |
| 1198748 | ELVIN JIMENEZ MARRERO | E.J.MARRERO@HOTMAIL.COM |
| 1472705 | ELVIN JOSUE IRIZARRY COLLAZO | EICCIE@HOTMAIL.COM |
| 1198753 | ELVIN L RIVERA SANABRIA | TFAZ2940@GMAIL.COM |
| 1479199 | ELVIN L. FLORES BERMUDEZ | ELVINFLORES734@GMAIL.COM |
| 1877095 | ELVIN L. RIVERA SANABRIA | TFA2940@GMAIL.COM |
| 1672619 | ELVIN LOPEZ OSTOLAZA | ELOPANDERO@GMAIL.COM |
| 1964496 | ELVIN M SERRANO VELEZ | ARTESERRANO36@GMAIL.COM |
| 2040699 | ELVIN M. CASIANO ORTIZ | ELCASIANO@HOTMAIL.COM |
| 1198761 | ELVIN MARTINEZ RIVERA | ELVIN.MARTINEZ8424@GMAIL.COM |
| 2080496 | ELVIN MATEO ESPADA | SHEILACARDONA70@GMAIL.COM |
| 2053312 | ELVIN N. ORTIZ RIVERA | ELVIN966@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594512 | ELVIN O. ALMODOVAR GONZALEZ | ELVINORLANDO@YAHOO.COM |
| 1597564 | ELVIN O. ALMODOVAR GONZALEZ | CARMENDELIAGARCIA@YAHOO.COM |
| 1810553 | ELVIN PENA SOTO | ELVIN_EDFIS@YAHOO.COM |
| 2030278 | ELVIN PLAZA TOLEDO | ELVIN_PLAZA@YAHOO.COM |
| 1587979 | ELVIN RIOS MORALES | RIOSMEL68@GMAIL.COM |
| 152772 | ELVIN RIVERA BURGOS | ELVIN_ALEXER@HOTMAIL.COM |
| 2015536 | ELVIN RIVERA ORTIZ | NIVLE15@YAHOO.COM |
| 1653490 | ELVIN RIVERA SANTIAGO | ELVINRIVERASANTIAGO@GMAIL.COM |
| 1732483 | ELVIN ROSARIO GARCIA | TANISE_700@YAHOO.COM |
| 2061474 | ELVIN VEGA ORTIZ | ELVINVEGA26@GMAIL.COM |
| 152799 | ELVIN VERA NIEVES | EUN647PR@AOL.COM |
| 1674918 | ELVING A TORRES GONZALEZ | ELVINGTORRESGON@GMAIL.COM |
| 1701969 | ELVING A. MARTINEZ QUINONES | IRMARIS.MAR5@GMAIL.COM |
| 1702855 | ELVING O. RUIZ VEGA | BOISONRUIZ@GMAIL.COM |
| 646232 | ELVING VAZQUEZ MARTINEZ | ESILLO084@GMAIL.COM |
| 1825289 | ELVIRA FELIX RODRIGUEZ | MISSELVIRA47_@HOTMAIL.COM |
| 1877607 | ELVIRA GADEA CASTRO | TORREZDIAZEVELIO@GMAIL.COM |
| 1593584 | ELVIRA GARCIA RODRIGUEZ | ELVIRITAGARCIARDZ@GMAIL.COM |
| 1632266 | ELVIRA J. RIOS TORRES | ELVIRAJ2006@YAHOO.COM |
| 2050106 | ELVIRA MERCADO PADILLA | D11387@DE.PR.GOV |
| 2050106 | ELVIRA MERCADO PADILLA | MACKAEL18@OUTLOOK.COM |
| 2099572 | ELVIRA VARGAS VELAZQUEZ | VARGAS.ELVIRA57@GMAIL.COM |
| 2057749 | ELVIS FIGUEROA MALDONADO | ELVISFIGUEROA1@GMAIL.COM |
| 1945795 | ELVIS GREEN BERRIOS | GREENELVIS80@GMAIL.COM |
| 1672416 | ELVIS J BERMÚDEZ RUIZ | ELVIROBERMU@LIVE.COM |
| 139827 | ELVIS L DIAZ PAGAN | DIAZELVISL@YAHOO.COM |
| 1999838 | ELVIS MARTINEZ CRUZ | EMC724@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1657689 | ELVIS O LLANOS BONANO | ELVISLLANOSP21@GMAIL.COM |
| 1808560 | ELVIS O. LLANOS BONANO | ELVISLLANOSB21@GMAIL.COM |
| 1198908 | ELVIS PIZARRO CEPEDA | EPIZARROC73@GMAIL.COM |
| 1551782 | ELVIVA RODRIGUEZ GONZALEZ | ARIVEL-DULCE@HOTMAIL.COM |
| 2147327 | ELVYN RIVERA MORET | ELVYN63@HOTMAIL.COM |
| 857687 | ELY E ORENGO MELENDEZ | ELYORENGO@YAHOO.COM |
| 2000094 | ELY G CRUZ RIVERA | GINETTEYTEDDY@YAHOO.COM |
| 1970934 | ELY J LUCIANO SANTIAGO | JOELLUCIANO22@GMAIL.COM |
| 2008264 | ELYOD MALDONADO ZEDA | MARIANOGONZALEZ.GOV@GMAIL.COM |
| 152919 | EMANUEL CORTES ACEVEDO | CORTES32205N@GMAIL.COM |
| 1756715 | EMANUEL FORTES BERRIOS | ECHO_NEGRO@HOTMAIL.COM |
| 1800597 | EMANUEL HERNANDEZ TORRES | EHERNANDEZ1725@HOTMAIL.COM |
| 1859214 | EMANUEL RODRIGUEZ HERNANDEZ | EMANUELRODRIGOE2033@GMAIL.COM |
| 2126455 | EMANUEL SOTO RIVERA | EMANUEL.SOTO2@YAHOO.COM |
| 1877649 | EMANUEL SOTO TORRES | EMANUELSOTO@GMAIL.COM |
| 1835576 | EMANUEL SOTO TORRES | EMANUELSOTO6@GMAIL.COM |
| 1941122 | EMANUEL ZENO SERRANO | CZENO03@YAHOO.COM |
| 1616073 | EMANUEL ZENO SERRANO | EMANUELZENO@GMAIL.COM |
| 1966580 | EMANUEL ZENO SERRANO | EZENO03@YAHOO.COM |
| 2044116 | EMELINA SANTIAGO GONZALEZ | KERMILH.CALVO@GMAIL.COM |
| 2120662 | EMELINA TORRADO PEREZ | EMELINATORRADO@GMAIL.COM |
| 2118207 | EMELINA TORRADO PEREZ | RATY1953@YAHOO.COM |
| 1793004 | EMELINA VARGAS SEPÚLVEDA | VMELIN337@GMAIL.COM |
| 1782153 | EMELINDA RAMOS AROCHO | EMELINDARAMOS4@GMAIL.COM |
| 1803272 | EMELLY VALENTIN CARRERO | VALENTINE029@HOTMAIL.COM |
| 2031909 | EMELSON CARRASQUILLO GARCIA | EMELSONCARRASQUILLO809@GMAIL.COM |
| 2031909 | EMELSON CARRASQUILLO GARCIA | EMELSONCARRASQUILLO89@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1744246 | EMELY MENDEZ GARCIA | JUANR7503@GMAIL.COM |
| 1600919 | EMELY MUNIZ RODRIGUEZ | EMRLAFLANADE@HOTMAIL.COM |
| 1677167 | EMERENCIANA COLON IRIZARRY | EMYCOLON31@YAHOO.COM |
| 1913414 | EMERIDE DELGADO OSORIO | DELGADOMAYI69@GMAIL.COM |
| 1683972 | EMERIED ALICEA OYOLA | EMERIEDA@HOTMAIL.COM |
| 1848267 | EMERITA LEBRON CORTES | EMERITA2010@LIVE.COM |
| 1787442 | EMERITA RODRIGUEZ TORRES | MERYROD1959@GMAIL.COM |
| 1767877 | EMERITA ROMAN ROSARIO | MERYROMAN05@HOTMAIL.COM |
| 1945420 | EMERITA VALENTIN QUINONES | PJAUBRET@HOTMAIL.COM |
| 1699306 | EMERITO HERNANDEZ GOMEZ | MYHUSBANDNAYDAEN@LIVE.COM |
| 987348 | EMERITO RIVERA GUZMAN | JUNIOR1365@HOTMAIL.COM |
| 1756902 | EMERITO SANTIAGO CRUZ | JUNIR.1945@GMAIL.COM |
| 1756902 | EMERITO SANTIAGO CRUZ | LOVERAPAMARI@GMAIL.COM |
| 1711574 | EMIGDIO FIGUEROA PEREZ | TRON860@AOL.COM |
| 1514374 | EMIL MALDONADO CRUZ | EMALDONADO285@GMAIL.COM |
| 1199112 | EMIL NIEVES MOUNIER | MOUNIER57@GMAIL.COM |
| 1907368 | EMILDA MONTALVO PADILLA | ALMAYS@HOTMAIL.COM |
| 1535956 | EMILETTE VELEZ RAMOS | EMILETTEVELEZ@HOTMAIL.COM |
| 896134 | EMILIA E GORDILS TORRES | EMILIAGORDILS666@GMAIL.COM |
| 1929834 | EMILIA FERNANDEZ SANTIAGO | SOLITARIA7411@GMAIL.COM |
| 2084238 | EMILIA GARCIA CALES | EMILIAGARCIACALES@GMAIL.COM |
| 2104072 | EMILIA RODRIGUEZ GONZALEZ | ORNAGO@LIVE.COM |
| 2146601 | EMILIA RUIZ RUIZ | EMILY03298.ER@GMAIL.COM |
| 1664777 | EMILIA T CARO FENEQUE | SUNSET00677@YAHOO.COM |
| 1855096 | EMILIA TORRES LUGO | E_TORRES50@HOTMAIL.COM |
| 646533 | EMILIA VARGAS ROMAN | EMILIAVARGAS84@YAHOO.COM |
| 1603123 | EMILIANA CORREA COLON | EMILIANA.CORREA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1543298 | EMILIANO HERNANDEZ ROSA | SUSANFTZZ@HOTMAIL.COM |
| 1795133 | EMILIANO ROSARIO MALDONADO | ROSARIOEMIL@GMAIL.COM |
| 1947187 | EMILIN SANTANA RODRIGUEZ | EMILYN_SANTANA@YAHOO.COM |
| 2015658 | EMILIO A. AMO FONTANEZ | EMILIOALAMO26@GMAIL.COM |
| 1912931 | EMILIO A. SAAVEDRA MARTINEZ | MRTECLAS2001@HOTMAIL.COM |
| 1910912 | EMILIO ANTONIO SAAVEDRA MARTINEZ | MRTEDAS2001@HOTMAIL.COM |
| 1913254 | EMILIO CARLO RUIZ | EMILIOCARLO2048@GMAIL.COM |
| 1700312 | EMILIO CARRASQUILLO | EMILIOCARRASQUILLO75@GMAIL.COM |
| 1575528 | EMILIO CUSTODIO RODRIGUEZ | CUSTODIOLAENVIDIAMATA@GMAIL.COM |
| 2045567 | EMILIO J. GOMEZ PAGAN | GOMEZPAGANEMILIO@GMAIL.COM |
| 1733786 | EMILIO J. LOPEZ SOTO | EMILIOLOPEZ061983@GMAIL.COM |
| 1554519 | EMILIO MARTINEZ MIRANDA | EMILIOMARTINEZMIRADA@GMAIL.COM |
| 1541053 | EMILIO MARTINEZ MIRANDA | EMILIOMARTINEZMIRANDA@GMAIL.COM |
| 1665081 | EMILIO MELIA RODRIGUEZ | RAFI2015.RM@GMAIL.COM |
| 1775491 | EMILIO NIEVES TORRES | ENT1960@GMAIL.COM |
| 1672772 | EMILIO RIOS TORRES | RIOSTORRES51@GMAIL.COM |
| 1552472 | EMILIO ROMAN GONZALEZ | EMILIOROMAN716@GMAIL.COM |
| 1199352 | EMILY ACUNA | NISHNI27@GMAIL.COM |
| 35143 | EMILY ARROYO ROBLES | EMILYAR7328@YAHOO.COM |
| 1941277 | EMILY CARDONA MARQUEZ | EMILYCARDONA@GMAIL.COM |
| 2043325 | EMILY CARRERAS HERNANDEZ | EMILYCARRERAS@YAHOO.COM |
| 2080688 | EMILY I RODRIGUEZ RODZ | RODZEMILY@GMAIL.COM |
| 1509148 | EMILY IRIZARRY MUÑIZ | EMIRIZARRY143@GMAIL.COM |
| 1940360 | EMILY LOPEZ COLON | DRAGONFLY1203@GMAIL.COM |
| 2071505 | EMILY M. MALDONADO CANDELARIO | MALDONADOEMILY1970@GMAIL.COM |
| 1721547 | EMILY SANTANA GIBOYEAUX | GABYALYS@GMAIL.COM |
| 1199397 | EMINARDO V HERNANDEZ DOMINGUEZ | EMINARDOH@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 98296 | EMINEE COLON MALAVE | EMINEECM@GMAIL.COM |
| 1809340 | EMINETTE ALMODOVAR TORRES | EALMODOVAR79@GMAIL.COM |
| 2044971 | EMIRBA GUZMAN RIOS | EMGURI@HOTMAIL.COM |
| 1199407 | EMMA A ROSA RODRIGUEZ | EMYBEY127@YAHOO.COM |
| 1820333 | EMMA CORDERO QUINONES | EMMA.CORDERO@YAHOO.COM |
| 771044 | EMMA D BELEN SANTIAGO | EDBS825@YAHOO.COM |
| 2038336 | EMMA F. ESCOBALES BUSUTIL | MEDINAP571@GMAIL.COM |
| 1871333 | EMMA F. GONZALEZ RAMIREZ | EMMAGONZ90@YAHOO.COM |
| 171648 | EMMA FIGUEROA QUINONES | FIGUEROA.EMMA@GMAIL.COM |
| 1805192 | EMMA I COLOM RIOS | EMMACORI13@GMAIL.COM |
| 1594446 | EMMA I LUNA ORTIZ | EMMALUNA01@GMAIL.COM |
| 787185 | EMMA I. CRESPO ACEVEDO | EMMYCR@HOTMAIL.COM |
| 1782391 | EMMA I. CRUZ RIVERA | EICR_21@YAHOO.COM |
| 1786924 | EMMA I. MARTINEZ MARTINEZ | EMYMARTYNYES@HOTMAIL.COM |
| 1849777 | EMMA IRIS PEREZ NEGRON | EMMAIRISP@GMAIL.COM |
| 1603764 | EMMA J DE LEON | HECO47@YAHOO.ES |
| 1773247 | EMMA J RAMOS TRINIDAD | AMME46@YAHOO.COM |
| 2100283 | EMMA L. COLON ZAYAS | EMMALEIRA@HOTMAIL.COM |
| 1949749 | EMMA L. DIAZ ROSADO | EMMALDIAZ@HOTMAIL.COM |
| 2066844 | EMMA L. GONZALEZ ROBLES | EMITA6555@GMAIL.COM |
| 1837851 | EMMA L. RIVERA SOTO | G_RIVERA621@HOTMAIL.COM |
| 1656131 | EMMA LETICIA QUIÑONES GONZALEZ | ELQG15@GMAIL.COM |
| 2113469 | EMMA LOURDES MUNIZ MADERA | ELMNZ54@GMAIL.COM |
| 1936699 | EMMA LYDIA NUNEZ FALCON | EMLINU@YAHOO.COM |
| 1853089 | EMMA M CALDERON JULIA | ECALDERONJULIA@YAHOO.COM |
| 1661499 | EMMA M. NAVARRO MARTINEZ | 3WWA1148@GMAIL.COM |
| 1943461 | EMMA M. SOTO SANCHEZ | MILLIE8590@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1584509 | EMMA M. VELEZ | EMMAVELEZ1950@GMAIL.COM |
| 1744779 | EMMA MENDEZ CARRION | EMENDEZ48546@GMAIL.COM |
| 2089220 | EMMA MUNIZ CRUZ | MUNIZEMMA@HOTMAIL.COM |
| 1780501 | EMMA ORTIZ MALDONADO | EMMAI1950@YAHOO.COM |
| 1199497 | EMMA PARRA MARQUEZ | EMMAVENEZUELA17@GMAIL.COM |
| 1835225 | EMMA PEREZ CARABALLO | EMMAPEREZ832@GMAIL.COM |
| 1710806 | EMMA QUESADA GASTON | ELBA_NEGRON@YAHOO.COM |
| 1885309 | EMMA R VELEZ SANTIAGO | LOBOGRISPRL@YAHOO.COM |
| 784679 | EMMA R. CENTENO FRANCIS | CENTENOEMMA@HOTMAIL.COM |
| 1876806 | EMMA R. DE LEON GONZALEZ | DELEON.EMMA@GMAIL.COM |
| 2017800 | EMMA R. FONSECA TORRES, | EMMA.FONSESCA19@GMAIL.COM |
| 1665540 | EMMA R. LOPEZ LOPEZ | EMBIO_112@HOTMAIL.COM |
| 1918732 | EMMA R. MARTINEZ REYES | EMMA.MARTINEZ83@YAHOO.COM |
| 1788412 | EMMA R. SAN MIGUEL ZAMORA | PERYCAMPOSPRODUCTIONS@GMAIL.COM |
| 1743116 | EMMA RIVERA LABRADOR | EMMARIVERA45@YAHOO.COM |
| 1939335 | EMMA ROSA SUAREZ VELEZ | EMMASUAREZPR@GMAIL.COM |
| 1881705 | EMMA ROSADO BAEZ | EMMAS@LIVE.COM |
| 646867 | EMMA RUIZ MERCADO | IGNACIAMERCADOMARTINEZ@GMAIL.COM |
| 1892980 | EMMA SANTOS | ESANTOSTORRES48@GMAIL.COM |
| 1956826 | EMMA SANTOS TORRES | ESTANTOSTORRES48@GMAIL.COM |
| 987989 | EMMA SUAREZ THILLET | EMMASUAREZESG@OUTLOOK.COM |
| 2029848 | EMMA TORRES SANTIAGO | IVAN.CARABALLO@YAHOO.COM |
| 2108466 | EMMA V MELENDEZ NOGUERAS | EMMANOGUERAS@GMAIL.COM |
| 2045706 | EMMA VALLES RAMOS | EMMA_VALLES@YAHOO.COM |
| 1806546 | EMMA VILLEGAS FIGUEROA | EMMAVILLEGASFIGUEROA@GMAIL.COM |
| 1938531 | EMMANUEL NIEVES AVILES | EMMANUELNIEVESAVILES@GMAIL.COM |
| 2017342 | EMMANUEL ROSARIO MALDONADO | EMMANUEL0586@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 878750 | EMMANUELLE ROLON ACEVEDO | EROLON03@GMAIL.COM |
| 1424511 | EMMANUELLI NEGRON, ALEXIS | ALEXIS19620@YAHOO.ES |
| 1617707 | EMMARIE TORRES NORIEGA | TORRESNORIEGA.EMMARIE@YAHOO.COM |
| 1936789 | EMMARIS BARRETO ORTIZ | BARRETOEMM@GMAIL.COM |
| 1686584 | EMMARIS VELAZQUEZ SOTO | AVENCHYSPR@YAHOO.COM |
| 1686584 | EMMARIS VELAZQUEZ SOTO | EMMARISVELAZQUEZPR@YAHOO.COM |
| 1906239 | EMMY NIEVES BERNARD | EMMYNBV@GMAIL.COM |
| 647073 | EMPRESAS TREVINO & RAMIREZ | TREVI09@GMAIL.COM |
| 1603864 | ENA BONILLA GONZALEZ | ALANNYSENA01@GMAIL.COM |
| 1702330 | ENA CONCEPCION CASTILLO | ENACONCEPCION@HOTMAIL.COM |
| 1736441 | ENA E CRUZ CINTRON | ENA.CRUZ@YAHOO.COM |
| 1199651 | ENA E GUZMAN ROSARIO | ENAGUZMAN64@LIVE.COM |
| 1199655 | ENA ORTIZ SALGADO | -ENA-ORTIZ2000@YAHOO.COM |
| 1478258 | ENAIDA COLON GARCIA | ENAIDACOLON@GMAIL.COM |
| 2026081 | ENAIDA HERNANDEZ ROMAN | ENAIDA.H.ROMAN@GMAIL.COM |
| 2049426 | ENAIDA HERNANDEZ ROMAN | SENAIDA.H.ROMAN@GMAIL.COM |
| 2018989 | ENCANACION RODRIGUEZ DE BURGOS | ERDB3257@GMAIL.COM |
| 1994722 | ENCARNACION FERRER MARQUEZ | EFERRER1958@GMAIL.COM |
| 988061 | ENEDISLAO PEREZ ROMAN | DANSARJOE@HOTMAIL.COM |
| 1972041 | ENEID BETANCOURT GERENA | VOCESTUDIANTE@GMAIL.COM |
| 1913351 | ENEID BETANCOURT GERENA | VOCESTUDIONTE@GMAIL.COM |
| 2009823 | ENEIDA BURGOS COLON | SUENA20@GMAIL.COM |
| 1948156 | ENEIDA CARTAGENA | CARTAGENA412@HOTMAIL.COM |
| 1806090 | ENEIDA CASTILLO ORTIZ | MAYI37ORTIZ@YAHOO.COM |
| 1854448 | ENEIDA COLON MARTINEZ | YAMILENY@GMAIL.COM |
| 1786730 | ENEIDA CRUZ VARGAS | EHEIDA.CRUZ05@YAHOO.COM |
| 1682241 | ENEIDA DIAZ MARRERO | DIAZENEIDA8@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1902179 | ENEIDA LOPEZ HERNANDEZ | ENEIDAMORI@HOTMAIL.COM |
| 988106 | ENEIDA M PEREZ SANTANA | JMAISONET2001@YAHOO.COM |
| 1690437 | ENEIDA M. GONZALEZ PEREZ | ENEIDAGONZALES1961@OUTLOOK.ES |
| 1934606 | ENEIDA MARTINEZ PUEYO | ENEIDAM.PUEYO@YAHOO.COM |
| 1627220 | ENEIDA MONTALVO CALES | ENEIDAMONTALVO9@GMAIL.COM |
| 1199712 | ENEIDA MUNIZ ACEVEDO | ENEIDAMUPR@AD.COM |
| 1199712 | ENEIDA MUNIZ ACEVEDO | ENEIDAMUPR@AOL.COM |
| 948001 | ENEIDA NIEVES SERRANO | ENEIDANIEVES1959@GMAIL.COM |
| 1972758 | ENEIDA PACHECO ORTIZ | ENEY9@HOTMAIL.COM |
| 2016861 | ENEIDA PEREZ DIAZ | ENEIDA.PEREZ28@GMAIL.COM |
| 1665658 | ENEIDA RIVERA COLON | RIVERAENEIDA@AOL.COM |
| 1934467 | ENEIDA RIVERA RIVERA | ENEIDARIVERA582@GMAIL.COM |
| 1739153 | ENEIDA RIVERA RIVERA | ENEIDIN53@GMAIL.COM |
| 1772266 | ENEIDA RODRIGUEZ CARABALLO | ENEIDARODRIGUEZ25244@GMAIL.COM |
| 1870793 | ENEIDA RODRIQUEZ CARABALLO | ENEIDARODRIGUEZ5244@GMAIL.COM |
| 1199740 | ENEIDA ROSARIO SANTIAGO | ENEROSA66@GMAIL.COM |
| 1939570 | ENEIDA SANTIAGO SEPULVEDA | ESANTIAGO2454@HOTMAIL.COM |
| 2078273 | ENEIDA TORRES RAMOS | SONIA.MALDONADO@HOTMAIL.COM |
| 2067156 | ENEIDA TRINIDAD ORTIZ | TRINIDAD.ENEIDA@YAHOO.COM |
| 2080222 | ENEIDA VELEZ FELICIANO | EVELEZFELICIANO@GMAIL.COM |
| 1958092 | ENELIDA NAZARIO SANTIAGO | A-NAZARIO24@HOTMAIL.COM |
| 1627149 | ENEMIR RIVERA SANTOS | ENEMIR38@YAHOO.COM |
| 1739100 | ENERIS GUTIERREZ TORRES | EGUTIERREZ_68@YAHOO.COM |
| 1901356 | ENERY COLON LOPEZ | ECL@2018GMAIL.COM |
| 988184 | ENGRACIA FONTAN NIEVES | YAITZASANTOS@GMAIL.COM |
| 1789706 | ENID A MIRANDA COLON | ENID3RO@GMAIL.COM |
| 1793430 | ENID A PEREZ ROSARIO | ENIDANTONIA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1859412 | ENID ALGEA SERRANO | ALEXMUECA.VICE74@GMAIL.COM |
| 1656807 | ENID ALVARADO | MELODYENID@GMAIL.COM |
| 1727258 | ENID ARCELAY CAMACHO | ARCELAYCAMACHO40@GMAIL.COM |
| 2017585 | ENID BRACERO COTTO | ENID.BC72@GMAIL.COM |
| 1946708 | ENID COLON CRUZ | ENID4746@GMAIL.COM |
| 1853965 | ENID COLON TORRES | PITIRRE1613@GMAIL.COM |
| 1729375 | ENID CORTES DE JESUS | ENIDC7171@GMAIL.COM |
| 1574289 | ENID D. ORTIZ VAZQUEZ | ENIDORTIZ1972@GMAIL.COM |
| 896401 | ENID D. RIVERA ECHANDY | ENIDECHANDY@YAHOO.COM |
| 2115028 | ENID D. VILLAMIL MORENO | DAMINA25@GMAIL.COM |
| 2104594 | ENID DAMAINA VILLAMIL MORENO | DAMAINA25@GMAIL.COM |
| 2070023 | ENID DEL C VEGA VALES | EVV2015@YAHOO.COM |
| 1955463 | ENID E. MOLINA NEGRON | BLONDIE1006@HOTMAIL.COM |
| 1739454 | ENID GUZMAN ROSA | ENIDGUZMAN58@GMAIL.COM |
| 1904456 | ENID I. PEREZ ORTIZ | ENIDPORFIN17@YAHOO.COM |
| 2028501 | ENID I. ROMAN GONZALEZ | ENID.440@HOTMAIL.COM |
| 1330302 | ENID J FIGUEROA COLON | ENIDFIGUI65@GMAIL.COM |
| 1949172 | ENID J GONZALEZ RIVERA | ENIDGONZALEZ2009@GMAIL.COM |
| 1508626 | ENID J OVIEDO CORDERO | MAESTRAENID@GMAIL.COM |
| 1594930 | ENID L. DEL VALLE VELAZQUEZ | EL_DELVALLE@HOTMAIL.COM |
| 2112861 | ENID L. TORRES RAMOS | 49@GMAIL.COM |
| 1199850 | ENID LOPEZ VELEZ | AREYTO@GMAIL.COM |
| 1645030 | ENID M ACEVEDO LORENZO | ENY_71@HOTMAIL.COM |
| 1595827 | ENID M FIGUEROA CRUZ | E_FIGUEROA24@HOTMAIL.COM |
| 1910739 | ENID M GONZALEZ RIVERA | TCEBOMBA@GMAIL.COM |
| 2033628 | ENID M GONZALEZ RIVERA | TEEBOMBA@GMAIL.COM |
| 1719797 | ENID M HERNANDEZ REYES | NYCEMH@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1669720 | ENID M RODRIGUEZ ACEVEDO | RODRIGUEZMARIADINE@HOTMAIL.COM |
| 1656587 | ENID M VAZQUEZ BERMUDEZ | ENIDM5@HOTMAIL.COM |
| 1656587 | ENID M VAZQUEZ BERMUDEZ | ENIDM5@HOTMSAIL.COM |
| 598757 | ENID M ZAYAS PRIETO | ENIDZAYAS@GMAIL.COM |
| 1726818 | ENID M. ALICEA RIVERA | ENIDMERCEDES@YAHOO.COM |
| 1769319 | ENID M. ALLENDE CRUZ | ALLENDECRUZENIDM@GMAIL.COM |
| 1675160 | ENID M. FELICIANO ROLON | ENIDFELICIANO@HOTMAIL.COM |
| 2103489 | ENID M. RIVERA PADILLA | CAROLYS.ENID@YAHOO.COM |
| 1756843 | ENID M. SÁNCHEZ RODRÍGUEZ | ENIDSANCHEZ09@GMAIL.COM |
| 1977473 | ENID MENDEZ MERCADO | MARIE4612@HOTMAIL.COM |
| 1506680 | ENID MILADYS CASTRO CANABAL | LALI10PR@YAHOO.COM |
| 1932784 | ENID MILAGROS MUNIZ SOTOMAYOR | EMUNIZ@CSIFPR.ORG |
| 1851042 | ENID MIRANDA VAZQUEZ | EMVCAGUAX29@YAHOO.COM |
| 2076624 | ENID MIRANDA VAZQUEZ | EMVCAGUAY29@YAHOO.COM |
| 2066548 | ENID MORALES ROMERO | ENIDMORALESJK31@GMAIL.COM |
| 2021123 | ENID MUNOZ PAGAN | ENIDMUNOZ60@GMAIL.COM |
| 1651902 | ENID NAZARIO CORREA | GLISOVEL@HOTMAIL.COM |
| 1716288 | ENID PENA DE JESUS | EPDJ00@GMAIL.COM |
| 1600729 | ENID PEREZ SANTIAGO | PEREZ_ENID@YAHOO.ES |
| 2095286 | ENID QUINONES ROJAS | ENITIA53@GMAIL.COM |
| 2108490 | ENID RIVERA | ENID_RIVERA68@YAHOO.COM |
| 2074583 | ENID RIVERA | ENID_RIVERAOF@YAHOO.COM |
| 1969517 | ENID RIVERA LIBRO | ENID.RIVERA68@GMAIL.COM |
| 1691916 | ENID RIVERA OCASIO | ENID.RIVERA@HOTMAIL.COM |
| 1720892 | ENID RIVERA RIVERA | ENIDYJOSE@GMAIL.COM |
| 1384722 | ENID ROBLES COSME | ENID_ROBLES@HOTMAIL.COM |
| 1595596 | ENID ROCHE NEGRON | ENID52@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859051 | ENID ROSA GONZALEZ | ENID95199@GMAIL.COM |
| 1605541 | ENID ROSADO TORRES | ENIDROSADO0@GMAIL.COM |
| 1199919 | ENID ROSARIO GOMEZ | RENID92@YAHOO.COM |
| 1968526 | ENID S GONZALEZ COTTO | ENIDTHEBEST@GMAIL.COM |
| 154479 | ENID S PEREZ FERNANDEZ | ENIDSPEREZ@GMAIL.COM |
| 1628489 | ENID SANDRA HUERTAS LABOY | HUERTASLABOY@GMAIL.COM |
| 1199929 | ENID SANTIAGO ROSADO | LAESR65@HOTMAIL.COM |
| 1524103 | ENID SANTIAGO SAEZ | ENIDS374@GMAIL.COM |
| 2052824 | ENID SUHEIL DAVILA HERNANDEZ | ENIDDAVILA38@GMAIL.COM |
| 1813832 | ENID TERON MENDEZ | CLEANPR50@GMAIL.COM |
| 2057898 | ENID V ORTIZ MORALES | ENIDYAMINA@GMAIL.COM |
| 1766976 | ENID VÁZQUEZ GONZÁLEZ | ENIDVAZQUEZMSW@GMAIL.COM |
| 1959670 | ENID VIRGINIA TOLEDO ORTIZ | ENIDVTOLEDO@GMAIL.COM |
| 1957100 | ENID Y. AULET SEMPRIT | ENIDTALI@GMAIL.COM |
| 2099588 | ENID Y. BETANCOURT TOLEDO | EBTVIOLETA@YAHOO.COM |
| 1971379 | ENID Y. LLABRES SANTANA | ENID_1268@HOTMAIL.COM |
| 2039470 | ENID Y. OCASIO COUVERTIER | YANIRA42@YAHOO.COM |
| 1524674 | ENID YELENA CORREA MALDONADO | ENIDYCORREA@GMAIL.COM |
| 2133716 | ENID YOLANDO RIVERA HERNÁNDEZ | RIVERAENID52@GMAIL.COM |
| 1627932 | ENID Z. MEDINA VAZQUEZ | HUELLASENID@GMAIL.COM |
| 1673350 | ENID ZABALA GARCIA | CVZ1288@GMAIL.COM |
| 1657682 | ENIDIA VELEZ LOPEZ | NINONSEVILLA52@HOTMAIL.COM |
| 1961049 | ENIDSA BORRERO CANACHO | ENIDSABORRERO01@GMAIL.COM |
| 1799287 | ENIDSA M. NIEVES BONILLA | ENIDSAM@HOTMAIL.COM |
| 1627707 | ENIDZA M. CARDONA SOTOMAYOR | EMERCED7@GMAIL.COM |
| 1199953 | ENIEL PRIETO COSME | ENIELPRIETO@GMAIL.COM |
| 1877376 | ENILDA COLON RIVERA | ENILDACOLONRIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2121240 | ENILDA M ROBLES VALENCIA | CRAFTS_AND_BUTTONS@YAHOO.COM |
| 2041292 | ENILDA RIOS CRUZ | RIOSC1814@GMAIL.COM |
| 2003291 | ENILDA RIOS CRUZ | RIOSE1814@GMAIL.COM |
| 1775233 | ENILDA RODRIGUEZ VIDAL | ENILDARODRIGUEZ@YAHOO.COM |
| 2133692 | ENIO OLMEDA MARRERO | OLMEDAEUIO@GMAIL.COM |
| 647427 | ENIO OLMEDA MARRERO | OLMEDAEINO@GMAIL.COM |
| 647427 | ENIO OLMEDA MARRERO | OLMEDAENIO@GMAIL.COM |
| 896450 | ENNA SANTIAGO RIVERA | SANTIAGOR2012@GMAIL.COM |
| 1728907 | ENNICE O ORTEGA OROZCO | OMARYS23@GMAIL.COM |
| 1737192 | ENNIO QUIRINDONGO LUGO | DIONEL161@GMAIL.COM |
| 1588153 | ENNIT GARCIA | ENNITG@YAHOO.COM |
| 2029133 | ENOELIA CARRASQUILLO MATOS | CARAMIA17@HOTMAIL.COM |
| 1981386 | ENOELIA DE JESUS DELGADO | ENOELIADEJESUS@GMAIL.COM |
| 1768983 | ENRIQUE A VAZQUEZ TORRES | REBISACECEJ@YAHOO.COM |
| 1768983 | ENRIQUE A VAZQUEZ TORRES | REBISACECEJ1@YAHOO.COM |
| 154564 | ENRIQUE A. CRUZ ORTIZ | DINOFOBIA@YAHOO.COM |
| 2112209 | ENRIQUE AYALA TIBURAO | ENRIQUEAYALA167@YAHOO.COM |
| 1200038 | ENRIQUE BONILLA RIVERA | BONILLAENRIQUE8@GMAIL.COM |
| 1694165 | ENRIQUE CAJIGAS GONZALEZ | ENRIQUE.CAJIGAS.GONZALEZ@GMAIL.COM |
| 1664967 | ENRIQUE CAJIGAS GONZALEZ | ENRIQUIE.CAJIGAS.GONZALEZ@GMAIL.COM |
| 67252 | ENRIQUE CANDELARIA MEDINA | J.YALY@HOTMAIL.COM |
| 1605604 | ENRIQUE CINTRON SOTO | KIKOCINTRON20@GMAIL.COM |
| 96984 | ENRIQUE COLON DE JESUS | QUIQUECDJ@GMAIL.COM |
| 2114133 | ENRIQUE CORDERO SOTO | SAFEFEVER@GMAIL.COM |
| 1656277 | ENRIQUE CRISTÓBAL BERRIOS | ECBERRIOS@VIVIENDA.PR.GOV |
| 1517188 | ENRIQUE DE JESUS RUIZ | YANUCO09@GMAIL.COM |
| 1563480 | ENRIQUE DE JESUS RUIZ | YANUCOA09@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1968230 | ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ ESTATE OF | CARLOSIMERCADO@YAHOO.COM |
| 1759684 | ENRIQUE FIGUEROA RODRIGUEZ | FIGUEROAKIKE@HOTMAIL.COM |
| 2014908 | ENRIQUE FRANCESCHI GONZALEZ | FRANCESCHI.KIMARIE@GMAIL.COM |
| 1878681 | ENRIQUE GARCIA RIVERA | ENRIQUERIVERAGARCIA57@GMAIL.COM |
| 1685845 | ENRIQUE GONZALEZ RIVERA | JAMESGONZALEZ863@YAHOO.COM |
| 1955785 | ENRIQUE HIDALGO GALARZA | EHIDALGO@POLICIA.PR.GOV |
| 1944782 | ENRIQUE J BONILLA DIAZ | EBONILLO330@GMAIL.COM |
| 647600 | ENRIQUE JIMENEZ RIVERA | JIMENEZDYANA1@GMAIL.COM |
| 1476518 | ENRIQUE MERCADO NUÑEZ | RICKYMERCADO42@GMAIL.COM |
| 341393 | ENRIQUE MONTANEZ RIVERA | ENRIQUEMONTANEZ711@GMAIL.COM |
| 1200175 | ENRIQUE MONTES RODRIGUEZ | ELBEBODEPAPI101@GMAIL.COM |
| 1734615 | ENRIQUE ORTIZ CARRERO | KIKECARRERO1966@GMAIL.COM |
| 1582080 | ENRIQUE ORTIZ GUERRA | EOG2006@YAHOO.COM |
| 1757035 | ENRIQUE PACHECO RODRIGUEZ | ASDESPADA72@HOTMAIL.COM |
| 1733328 | ENRIQUE PEREZ MEDINA | PL.MARIANISEL@GMAIL.COM |
| 154739 | ENRIQUE RAMOS QUINONES | JESUSRAM14@OUTLOOK.COM |
| 1901913 | ENRIQUE RIVERA COLON | NBARRIOSORTIZ@HOTMAIL.COM |
| 1864830 | ENRIQUE RIVERA COLON | NBORRIOSORTIZ@HOTMAIL.COM |
| 1790673 | ENRIQUE RIVERA COSME | KIKE224@LATINMAIL.COM |
| 2004519 | ENRIQUE RODRIGUEZ GUZMAN | ENIDMABS@HOTMAIL.COM |
| 487213 | ENRIQUE ROMAN GONZALEZ | ENRIQUE64ROMAN@GMAIL.COM |
| 505606 | ENRIQUE SALGADO RODRIGUEZ | POCHI04PR@HOTMAIL.COM |
| 1966556 | ENRIQUE SANCHEZ RIOS | ENRIQUE1554@HOTMAIL.COM |
| 1567804 | ENRIQUE SANTIAGO IRIZARRY | ESIRIZARRY@GMAIL.COM |
| 1554414 | ENRIQUE SANTIAGO LOPEZ | ACURAHONDAK20@GMAIL.COM |
| 1591581 | ENRIQUE SANTIAGO ROSADO | CHAGOROSADO.ES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1605627 | ENRIQUE SANTIAGO ROSADO | CHAPRADO.ES@GMAIL.COM |
| 2071990 | ENRIQUE SEDA DAVILA | ESEDA499@GMAIL.COM |
| 1567135 | ENRIQUE SOTO CHEVRESTTS | QUIQUESOTO258@YAHOO.COM |
| 1576184 | ENRIQUE SOTO CHEVRESTTS | QUIQUESTOT258@YAHOO.COM |
| 1576184 | ENRIQUE SOTO CHEVRESTTS | SOTOCHEVRESTTS@GMAIL.COM |
| 1200290 | ENRIQUE TAPIA DELGADO | REBECCAVIERALAW@GMAIL.COM |
| 1200295 | ENRIQUE TORRES HUERTAS | ENRIQUE.TORRES@FAMILIA.PR.GOV |
| 1977492 | ENRIQUE TORRES RIVERA | ENRIQUETORRESRIVERAPR@HOTMAIL.COM |
| 1606859 | ENRIQUE TORRES TURELL | ETORRESTURELL@GMAIL.COM |
| 2030877 | ENRIQUE VAZQUEZ FIOL | ENRIQUE813@YAHOO.COM |
| 154803 | ENRIQUE VEGA RIOPEDRE | EREGARIOPEDRE@YAHOO.COM |
| 1733747 | ENRIQUE VIRUET RIOS | ALONDRAVIRUET032@GMAIL.COM |
| 1618366 | ENRRIQUE RIVERA LUGO | ERIVERA30@POLICIA.PR.GOV |
| 1614073 | ENSOR GOTAY LEDOUX | ENSORGOTAY@YAHOO.COM |
| 1902814 | ENVINIA MORALES VELEZ | ENVINIA_M@YAHOO.COM |
| 1593139 | EPIFANIA BETANCES SANTOS | BETANCESEPIFANIA@YAHOO.COM |
| 217115 | EPIFANIA HERNANDEZ COLON | ERNANDEZE@GMAIL.COM |
| 2032981 | EPIFANIA VELEZ CRUZ | FANNYVCRUZ@GMAIL.COM |
| 1631129 | EPPIE BURGOS PANTOJA | EPPIE.BURGOS@GMAIL.COM |
| 1672372 | ERANIO DE J. COLLAZO OCASIO | ERANIOCOLLAZO@GMAIL.COM |
| 896622 | ERASMO GARCIA TORRES | JANNY428@YAHOO.COM |
| 1977993 | ERASMO MARTINEZ COUVERTIER | OGOGOREIA03@GMAIL.COM |
| 988892 | ERASMO VEGA-TORRES | ERASMOVEGA40@ICLOUD.COM |
| 2080540 | ERASTO FELICIANO DIAZ | ERIEFD@YAHOO.COM |
| 1742488 | EREINA AGRONT LEON | EREINA.AGRONT@RAMAJUDICIAL.PR |
| 1958654 | ERHARD ARNALDO VAZQUEZ MORALES | ERHARDVAZQUEZ-EU@GMAIL.COM |
| 1857012 | ERIACET LABOY PADILLA | ERIACETLABOYPADILLA69@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1979337 | ERIC ALBERTO VEGA REYES | MARGIE.07@GMAIL.COM |
| 2160831 | ERIC C. BLANCO PEREZ | EBLUMEO@891.GMAIL.COM |
| 1856082 | ERIC CRUZ GRANADO | ERICCRUZGRANADOS1@YAHOO.COM |
| 1768994 | ERIC CURBELO MENDEZ | ERICCURBELO9@GMAIL.COM |
| 2090991 | ERIC D. GONZALEZ IRIZARRY | EDGR705@GMAIL.COM |
| 2016905 | ERIC E PEREZ-SAN ANTONIO | ERICEPSA@YAHOO.COM |
| 1200500 | ERIC E VAZQUEZ RIVERA | MORAY.A@HOTMAIL.COM |
| 1542822 | ERIC F. MARTINEZ ACEVEDO | ERICFCRNANDMARTINEZ@GMAIL.COM |
| 1761406 | ERIC FLORES SANCHEZ | EFLORES@POLICIA.PR.GOV |
| 1996142 | ERIC FRANCISCO MILLAND RAMOS | ERICG35110@HOTMAIL.COM |
| 2037871 | ERIC GONZALEZ RODRIGUEZ | ERICGONZALEZROD2@YAHOO.COM |
| 1988889 | ERIC GONZALEZ RODRIGUEZ | ERICGONZALEZRODZ@YAHOO.COM |
| 155361 | ERIC I MENDEZ CANCEL | MENDEZ169@HOTMAIL.COM |
| 1553113 | ERIC J RAMOS PADILLA | YARITZASANTIAGO750@GMAIL.COM |
| 1757463 | ERIC J. BURGOS ROSADO | ER33BR85@YAHOO.COM |
| 1630923 | ERIC J. PEREZ MENDEZ | ERICJAVIER31@GMAIL.COM |
| 1956720 | ERIC JOSE MUNIZ VAZQUEZ | ERICJOSEM@YAHOO.COM |
| 798586 | ERIC LOPEZ CORCHADO | ERICLOP_PR@YAHOO.COM |
| 1557982 | ERIC M LLANOS LLANOS | ERICMLLANOS@GMAIL.COM |
| 1620577 | ERIC M. RUIZ PEREZ | ERICMRUIZ@YAHOO.COM |
| 1728499 | ERIC MATOS LOPEZ | EMATOS8683@GMAIL.COM |
| 1598566 | ERIC MELENDEZ POLANCO | ERICPOLANCO23@GMAIL.COM |
| 2130687 | ERIC MILLER RIVERA | ERIC20106@GMAIL.COM |
| 2127257 | ERIC N COLLAZO MEDINA | ERICNELSON1964@YAHOO.COM |
| 2108482 | ERIC N. ESCALANTE DELGADO | ERICESCALANTE@ME.COM |
| 2106515 | ERIC NAVARRETE COLON | ENAVARRETE2005@GMAIL.COM |
| 2096387 | ERIC NOEL SANCHEZ SILVA | ENSANCHEZSILVA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1870781 | ERIC O COLON CONTRERAS | ERICCOLON72@GMAIL.COM |
| 1200644 | ERIC O RUIZ MORALES | YEIDYCARDONA@YAHOO.COM |
| 1612920 | ERIC OCASIO RIVERA | EOR30@HOTMAIL.COM |
| 1730353 | ERIC OMAR MERCADO MORALES | ERICOMAR28@HOTMAIL.COM |
| 1975424 | ERIC OMAR ORTIZ RODRIGUEZ | ORTIZ0031@HOTMAIL.COM |
| 1557077 | ERIC ORLANDO LANZO ROMAN | LANZOERIC32@GMAIL.COM |
| 1811577 | ERIC OTERO SANTIAGO | EIEDE@HOTMAIL.COM |
| 2033931 | ERIC PAGAN RIVERA | PAGAN_ERIC@YAHOO.COM |
| 1701061 | ERIC PAGAN SOTO | ERICPAGANSOTO@GMAIL.COM |
| 1200657 | ERIC PAMIAS FIGUEROA | ERICPAMIAS@GMAIL.COM |
| 1598699 | ERIC R APONTE MAISONET | EAPONTE@POLICIA.PR.GOV |
| 1330631 | ERIC R. IRIZARRY RAMOS | RALPHRMS3@GMAIL.COM |
| 1531751 | ERIC R. RIOS DAVID | ERRIOS@POLICIA.PR.GOV |
| 1488384 | ERIC RAMOS BAEZ | E_R_B1068@HOTMAIL.COM |
| 1728021 | ERIC RAUL APONTE MAISONET | ERAPONTE@POLICIA.PR.GOV |
| 1577981 | ERIC RODRIGUEZ ALICEA | DIACONO23@HOTMAIL.COM |
| 2030943 | ERIC ROSSNER MARRERO | ROSSNERERIC@HOTMAIL.COM |
| 1200709 | ERIC SOTO DONATO | GLENDAMORALES74@YAHOO.COM |
| 1200709 | ERIC SOTO DONATO | GLERIC99@YAHOO.COM |
| 1903776 | ERIC VEGA RODRIGUEZ | ERICVEGA_00637@HOTMAIL.COM |
| 1989978 | ERIC VEGA RODRIGUEZ | ERIEVEGA_00637@HOTMAIL.COM |
| 1632426 | ERICA A. GARCIA MATOS | EGARCIAMATOS@GMAIL.COM |
| 2059894 | ERICA JANICE ROBLES ROSARIO | ERICAJRR@YAHOO.COM |
| 1892907 | ERICA M PARADIZO FELICIANO | ERICAPARADIZOFELICIANO@GMAIL.COM |
| 1793681 | ERICA RIVERA | ERICARIVERAGONZALEZ59@GMAIL.COM |
| 2020301 | ERICELIS SANTOS GARCIA | ERICELIS1722@GMAIL.COM |
| 2108775 | ERICK A. RIVERA MIRANDA | E_RIVERA42@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683012 | ERICK CARABALLO MERCADO | ERICKCARABALLOMERCADO@HOTMAIL.COM |
| 1915352 | ERICK CESAR VELEZ MONTALVO | EVELEZ315@GMAIL.COM |
| 2144186 | ERICK FIGUEROA GONZALES | GLENSBETHORTIZ@ICLOUD.COM |
| 2021130 | ERICK GONZALEZ BARRETO | ERICKGONALEZ24737@GMAIL.COM |
| 1852066 | ERICK GONZALEZ BARRETO | ERICKGONZALEZ24737@GMAIL.COM |
| 2038359 | ERICK GONZLEZ BARRETO | ERICKGONZALEZ2473@GMAIL.COM |
| 648279 | ERICK J VEGA ROSARIO | ERIC.VEGAROSARIO@YAHOO.COM |
| 1595131 | ERICK J. CORDERO PEREZ | ERICK.CORDERO1984@GMAIL.COM |
| 1754182 | ERICK M APONTE | ERICKMAPONTE@GMAIL.COM |
| 1682968 | ERICK PABELLON PEREZ | PABELLONERICK@GMAIL.COM |
| 1814767 | ERICK RODRIGUEZ CASTRO | ERICKNOA@GMAIL.COM |
| 1661435 | ERICK ROSADO RAMOS | ELMPAGINA@YAHOO.COM |
| 1718233 | ERICK SOSTRE BONILLA | SOSTREE@YAHOO.COM |
| 2060309 | ERICK TORRES RODRIGUEZ | ERICKTORRES3324@GMAIL.COM |
| 557469 | ERICK TORRES ROSARIO | ERICKOTORRES@YAHOO.COM |
| 1972157 | ERICKS MANUEL PARADIZO LUGO | EPARADIZO@YAHOO.COM |
| 1809893 | ERIDANA MARTINEZ MENDOZA | M_ERIDANIA@HOTMAIL.COM |
| 1992701 | ERIDANIA COLON PEREZ | COLON.ERIDANIA@YAHOO.COM |
| 155599 | ERIEL VELEZ MALAVE | VELEZERIEL@GMAIL.COM |
| 1883266 | ERIK A. CORREA MALDONADO | YARIET_2010@HOTMAIL.COM |
| 2117998 | ERIK J BARRETO GROFF | ERIKBARREROGROFF@YAHOO.COM |
| 2026989 | ERIK JAVIER LEBRON MATA | BRISEIDECURSHELL@HOTMAIL.COM |
| 1618558 | ERIK A. BERRIOS ORTIZ | EBERRIOSQUINTODOS@YAHOO.COM |
| 1777689 | ERIKA DE JESUS RODRIGUEZ | DEJESUSERIKAC@GMAIL.COM |
| 1936804 | ERIKA E. RODRIGUEZ RAMOS | ERODRAMOS@GMAIL.COM |
| 1766389 | ERIKA I. MARTÍNEZ SANTANA | ERIKAIMARTINEZSANTANA@GMAIL.COM |
| 1597367 | ERIKA M. VALDES GARCIA | SRA.VALDES@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1974728 | ERIKA MARIE MONTANEZ OLMEDA | MARIE.EM56@GMAIL.COM |
| 2041939 | ERIKA MIRACH VEGA | EKAMV2006@YAHOO.COM |
| 1200931 | ERIKA ORTIZ BURGOS | ORTIZBURGOS@YAHOO.COM |
| 1752653 | ERIKA PORRATA VAZQUEZ | ERIKAPORRATA@GMAIL.COM |
| 1740283 | ERIKA RENEE CARTAGENA MELENDEZ | ERIKACM@YAHOO.COM |
| 648397 | ERIKA RODRIGUEZ OLMO | JWSANCHEZ72@GMAIL.COM |
| 1627102 | ERIKA RODRIGUEZ ZAYAS | ERIRODZAY@GMAIL.COM |
| 648401 | ERIKA S RIVERA VELEZ | ESRIVERA.FLUTE@GMAIL.COM |
| 2057632 | ERIODITA ARZOLA RODRIGUEZ | JESUS.ROIG86@GMAIL.COM |
| 2087518 | ERLENE I. MARTINEZ NEGRON | ERLENE.MARTINEZ@GMAIL.COM |
| 1998619 | ERMALINA MORALES RIVERA | ERMAB0715@GMAIL.COM |
| 1749491 | ERMELINDA AROCHO NIEVES | LINDAAROCHO71@GMAIL.COM |
| 1753060 | ERMELINDA AROCHO NIEVES | DE.GOBIERNO.PR |
| 1677868 | ERMELINDA CALERO TIRADO | ERMELINDACALEROTIRADO@GMAIL.COM |
| 2010632 | ERMELINDA MORALES RIVERA | EMLS0715@GMAIL.COM |
| 1996048 | ERMELINDA MORALES RIVERA | EMORALES0715@GMAIL.COM |
| 1972196 | ERMELINDA MORALES RIVERA | ERMLO0715@GMAIL.COM |
| 1605743 | ERMELINDA MORAN SANTIAGO | EMYMORAN@GMAIL.COM |
| 1992935 | ERMELINDA ORTIZ PRIMS | ORTIZLINDA81@YAHOO.COM |
| 1754119 | ERMELINDA PAGAN REYES | ERMELINDA57@HOTMAIL.COM |
| 2016833 | ERMELINDA RODRIGUEZ RODRIGUEZ | MILYRODROD@HOTMAIL.COM |
| 2025761 | ERMELINDA SANCHEZ RIVERA | ERMELINDA_15@HOTMAIL.COM |
| 1808828 | ERMELINDA TORRES VAZQUEZ | MELYTORRES101@CLOUD.COM |
| 1953455 | ERMELINDO OSTOLAZA MUNOZ | AMACOTTY@HOTMAIL.COM |
| 989041 | ERMELINDO ROMERO VALENTIN | IVANKALEB.ROD@GMAIL.COM |
| 1665096 | ERMES MORALES MATOS | EMORALESMATOS@YAHOO.COM |
| 1886099 | ERMIS Z. RAMOS CINTRON | ERMISRAMOS@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1946478 | ERMITANIO GONZALEZ AROCHO | NATALIE.GONZALEZ9@UPR.EDU |
| 648457 | ERNAMID FRANCESCHINI GONZALEZ | EFRANCHESCHINI@DCR.PR.GOV |
| 648457 | ERNAMID FRANCESCHINI GONZALEZ | ERNAMIDFRANCESCHINI@YAHOO.COM |
| 177505 | ERNAMID FRANCESCHINI GONZALEZ | ERNAMIDFRANCOSCHINI@YAHOO.COM |
| 55293 | ERNEL J BONILLA SANTIAGO | EBONILLA211183@HOTMAIL.COM |
| 1649468 | ERNEST D. QUESADA ESPREO | SONOGAMA@YAHOO.COM |
| 1859770 | ERNEST D. QUESADA ESPREO | ERNESTDENNIS@GMAIL.COM |
| 1850721 | ERNESTA MORALES PEREIRA | EMORAPE48@GMAIL.COM |
| 1850721 | ERNESTA MORALES PEREIRA | EMORAPE49@GMAIL.COM |
| 1776596 | ERNESTA MORALES PEREIRA | EMURAPE49@GMAIL.COM |
| 1932032 | ERNESTINA CANARIO OVIEDO | GAVIOTARICHARD@YAHOO.COM |
| 1676469 | ERNESTINA MIRANDA | CHOLY614@AOL.COM |
| 1501442 | ERNESTO A NUNEZ MULLER | HARRIER84@YAHOO.COM |
| 1547761 | ERNESTO ACOSTA REYES | ACOSTA777REYES@GMAIL.COM |
| 1936689 | ERNESTO BAEZ CARRASQUILLO | JACH.BAEZ@GMAIL.COM |
| 1976340 | ERNESTO CARABALLO BRACERO | ECARABALLO4@POLICIA.PR.GOV |
| 2049118 | ERNESTO CASTRO SANTIAGO | ECASTRO752008@HOTMAIL.COM |
| 99721 | ERNESTO COLON PEREZ | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM |
| 1818848 | ERNESTO DAVILA GOMEZ | MARINEPAPO@YAHOO.COM |
| 1651427 | ERNESTO DIAZ ACEVEDO | ELTITODIAZ@GMAIL.COM |
| 1601687 | ERNESTO E ORTIZ MELENDEZ | EORTIZ@ABCCORPPR.COM |
| 2086804 | ERNESTO GRAU ARCE | ERNGRAUSR9@GMAIL.COM |
| 2131976 | ERNESTO HERNANDEZ ORZA | BETHZAIDAZZ11@GMAIL.COM |
| 1805053 | ERNESTO J GARCIA ESQUILIN | ERNESTOESQUILIN76@GMAIL.COM |
| 1964273 | ERNESTO JOSE DIAZ BELLO | YUSEPI@GMAIL.COM |
| 1609975 | ERNESTO L ARANA PEREZ | EARANA@POLICIA.PR.GOV |
| 1932267 | ERNESTO L. BAEZ TORRES | BAEZWILLIE4@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2083154 | ERNESTO L. SOTO APONTE | ELSOS@PRTE.NET |
| 1756691 | ERNESTO PEREZ GONZALEZ | EPEREZ30983@GMAIL.COM |
| 1887646 | ERNESTO PEREZ OCASIO | EPOJR21@YAHOO.COM |
| 1570462 | ERNESTO R LABOY RAMOS | ERNESTOLABOY1947@YAHOO.COM |
| 2064231 | ERNESTO R. ESTREMERA DE JESUS | LEMUR281951@YAHOO.COM |
| 1960032 | ERNESTO R. ESTREMERA DE JESUS | LEMUR281981@YAHO.COM |
| 1578830 | ERNESTO RAMOS FERNANDEZ | SORALG2@AOL.COM |
| 1582163 | ERNESTO RAMOS FERNANDEZ | SARALG2@AOL.COM |
| 989308 | ERNESTO ROBLES CHAMORRO | ERNESTOROBLES5@HOTMAIL.COM |
| 1792801 | ERNESTO SANCHEZ MARTINEZ | SANCHEZ859@HOTMAIL.COM |
| 1509722 | ERNESTO SANTIAGO BERMUDEZ | ERNESTSTGO@YAHOO.COM |
| 519820 | ERNESTO SANTIAGO RIOS | ERNESTOSANTIAGORIOS@GMAIL.COM |
| 548533 | ERNESTO TORO RODRIGUEZ | MAESTROTORO@YAHOO.COM |
| 1595996 | ERNESTO TORRES ROSARIO | ERTOLD1962@YAHOO.COM |
| 1449033 | ERNESTO VILLANUEVE MONLES | KIRY353@GMAIL.COM |
| 1909388 | ERNICK MERCADO OLAVARRIA | ERNICK.MERCADO@YAHOO.COM |
| 1739740 | ERNY L. AGUILAR RODRIGUEZ | KENALALIA@GMAIL.COM |
| 1599736 | EROILDA LUGO ACOSTA | EROILDALUGO131@GMAIL.COM |
| 2060411 | EROILDA RODRIGUEZ SOTO | ERODZ@GMAIL.COM |
| 1201333 | ERVING SEPULVEDA RODRIGUEZ | E_R_V_I_N_G@HOTMAIL.COM |
| 1711065 | ERVING SEPULVEDA RODRIGUEZ | E_R_V_I_N_G@HOTMAILL.COM |
| 1201335 | ERWIN B. LEON TORRES | LEONERWIN15@YAHOO.COM |
| 1907772 | ESILDA M. REYES-ALVARADO | ESILDAR@YAHOO.COM |
| 1719650 | ESLI GONZALEZ GONZALEZ | GONZALEZELIEL3@GMAIL.COM |
| 1792559 | ESMERALDA GONZALEZ HEREDIA | GONZALEZHEREDIAESMERALDA@GMAIL.COM |
| 1616154 | ESMERALDA GUERRA FIGUEROA | ESMERALDA848@GMAIL.COM |
| 1644091 | ESMERALDA LOPEZ GARCIA | JEYMARIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | ZAFIROEM@YAHOO.COM |
| 649480 | ESMERALDA TORRES BAUZA | POTESTADES62@HOTMAIL.COM |
| 1756656 | ESMERIDA TORRES SANTIAGO | MERYTOR169@HOTMAIL.COM |
| 1914951 | ESMIRNA COLON SANCHEZ | ESMIRNACOLON@YAHOO.COM |
| 1734707 | ESMIRNA SANTOS | ESMIRNA75@HOTMAIL.COM |
| 790803 | ESPADA LEON, HILDA J. | HJEL1970@YAHOO.COM |
| 157221 | ESPARRA MARTINEZ, IVAN | IVANESPARRA@YAHOO.COM |
| 1597812 | ESPEDITO VAZQUEZ VAZQUEZ | MARISOL.VAZQUEZ@YMAIL.COM |
| 1739594 | ESPERANCITA PAGAN MALAVE | PAGAN.ESPERANZA@YAHOO.COM |
| 2005321 | ESPERANZA CEPEDA ONORO | OPOWNY@GMAIL.COM |
| 896954 | ESPERANZA COLON VAZQUEZ | COLONESPERANZA@HOTMAIL.COM |
| 112172 | ESPERANZA CRESPO GUILLEN | HOPE0368@GMAIL.COM |
| 1721339 | ESPERANZA DE JESUS HERNANDEZ | MABEL_8@YAHOO.COM |
| 1881522 | ESPERANZA DE JESUS RUIZ | Y.SARILLO@YAHOO.COM |
| 2052816 | ESPERANZA DE JESUS RUIZ | Y.SURILLO@YAHOO.COM |
| 2003773 | ESPERANZA HERNANDEZ MALDONADO | ESPERANZAHERNANDEZ851@YAHOO.COM |
| 1904660 | ESPERANZA IRIS VELEZ GOMEZ | ESPERANZAVELEZ1313@GMAIL.COM |
| 1987714 | ESPERANZA IRIS VELEZ GOMEZ | ESPERANZAIVELEZ1313@GMAIL.COM |
| 2131883 | ESPERANZA M. ALVARADO RODRIGUEZ | CUCHI4688@GMAIL.COM |
| 1957189 | ESPERANZA MARTIN | EPIMARTIN61@YAHOO.COM |
| 1730133 | ESPERANZA MEJIAS BAEZ | PERINMPERINMEJIAS@HOTMAIL.COM |
| 1635563 | ESPERANZA MERCED SANCHEZ | RAMOSERICA28@YAHOO.COM |
| 2109793 | ESPERANZA ORTIZ ORTIZ | EOORTIZ42@YAHOO.ES |
| 1656622 | ESPERANZA PEREZ PIZARRO | KJDALISH22@HOTMAIL.COM |
| 1603229 | ESPERANZA PIZARRO LLOPIZ | ESPERANZA_PIZARRO7@YAHOO.COM |
| 448667 | ESPERANZA RIVERA LANDRAU | ESPERANZA1313@LIVE.COM |
| 1643560 | ESPERANZA RODRIGUEZ ROSARIO | ESPERANZARODRIGUEZ1950@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 989612 | ESPERANZA SANTIAGO RAMIREZ | ESPERANZATATA49@GMAIL.COM |
| 1725105 | ESPERANZA TAPIA FEBRES | ETAPIAFEBRES@GMAIL.COM |
| 1809877 | ESPERANZA TORRES CAMPUSANO | ESPYTORRES@YAHOO.COM |
| 2024279 | ESPERANZA TORRES RODRIGUEZ | M.MUNOZ1486@GMAIL.COM |
| 1936084 | ESTEBAN A CARLE MARTINEZ | CARLE_E@YAHOO.COM |
| 1601173 | ESTEBAN ARZUAGA | EARZUAGA2006@YAHOO.COM |
| 1947625 | ESTEBAN ATILES FELICIANO | ATILES.ESTEBAN@GMAIL.COM |
| 1596838 | ESTEBAN E LOMBE RODRIGUEZ | EELOMBE@YAHOO.COM |
| 1201477 | ESTEBAN FLORES GALVEZ | ESTEBAN15944@GMAIL.COM |
| 185091 | ESTEBAN GARCIA FIGUEROA | GARCIAESTEBAN75@YAHOO.COM |
| 2052667 | ESTEBAN JUNIOR RIVERA CRUZ | ESTEBANJR.206@GMAIL.COM |
| 1201496 | ESTEBAN MENDEZ SOTO | EMENDEZ77@HOTMAIL.COM |
| 2095787 | ESTEBAN RODRIGUEZ GONZALEZ | ERERODRIGUEZ800@GMAIL.COM |
| 989771 | ESTEBAN SALDANA RIVERA | ESTEBANPR51@GMAIL.COM |
| 1809211 | ESTEBAN SANTOS ROCHE | ANJE1315@YAHOO.COM |
| 1447315 | ESTEBAN VAZQUEZ FLORES | ESTEBAN56@HOTMAIL.COM |
| 1514833 | ESTEBAN VAZQUEZ VAZQUEZ | CRISTONIREY1@GMAIL.COM |
| 1694344 | ESTEBANIA ROMAN RUIZ | DEMONA3@HOTMAIL.COM |
| 1660212 | ESTEFANI VAN TULL RODRIGUEZ | CHOCOLATITA2009@YAHOO.COM |
| 1788181 | ESTEFANIA TORRES RODRIGUEZ | ESTEFANIATORRES452@GMAIL.COM |
| 1595192 | ESTEFANNY JUSTINIANO | ESTEFANNY769@GMAIL.COM |
| 121249 | ESTELA CUBANO CUBANO | ECUBANO@OUTLOOK.COM |
| 1901666 | ESTELA ENID MALDONADO DELVALLE | EEMD17@GMAIL.COM |
| 1782105 | ESTELA M ROLDAN PALMERO | CUBERO_ESTELA@HOTMAIL.COM |
| 2038762 | ESTELA R. ASENCIO JUSINO | ERASENCIO@YAHOO.COM |
| 2016995 | ESTELLE LASALLE ROMAN | ELASALLE045@GMAIL.COM |
| 1754825 | ESTHER A. CRUZ DELGADO | ABDYCD@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059336 | ESTHER ADAMES MERCADO | ESTERENGRACIA@YAHOO.COM |
| 1995600 | ESTHER ADAMES MERCADO | ESTHERENGRACIA@YAHOO.COM |
| 8143 | ESTHER AGUAYO ROSARIO | AGUAYOEAR17@GMAIL |
| 1784232 | ESTHER ALICEA SANABRIA | ESTHERALICEA@LIVE.COM |
| 1813123 | ESTHER ALICIA QUINONES MONTES | ESTHERALICIA03YAUCO@GMAIL.COM |
| 1727547 | ESTHER ALMODOVAR ALVAREZ | ESTH_23@YAHOO.COM |
| 1605224 | ESTHER C. FUSTER CARDOSO | EFUSTER2009@GMAIL.COM |
| 1976954 | ESTHER CASILLAS RIVERA | EESTHERCASILLAS19624@GMAIL.COM |
| 1824317 | ESTHER CASILLAS RIVERA | ESTHERCASILLAS196242@GMAIL.COM |
| 989907 | ESTHER COLON SANTIAGO | ESTHERCOLON81@GMAIL.COM |
| 2007707 | ESTHER CORDERO APONTE | MONCHO47@LIVE.COM |
| 1645628 | ESTHER CRUZ | ESTHER_CRUZ60@HOTMAIL.COM |
| 2025556 | ESTHER CRUZ SOTO | CFLVIPERS@YAHOO.COM |
| 2001738 | ESTHER D PAGAN RIVERA | ESTHER_PAGAN@YAHOO.COM |
| 2075584 | ESTHER DEFENDINI RIVERA | HIRAMBERNIER@GMAIL.COM |
| 1750298 | ESTHER E PINO ROMAN | EPINO2268@GMAIL.COM |
| 1752923 | ESTHER E. MORALES VAZQUEZ | ZRM2@HOTMAIL.COM |
| 1628423 | ESTHER FELIX RODRIGUEZ | EFELIX_59@HOTMAIL.COM |
| 1791856 | ESTHER FELIX RODRIQUEZ | EFELIX@HOTMAIL.COM |
| 1593432 | ESTHER FLORES MALDONADO | ESTHERFM16@YAHOO.COM |
| 1774090 | ESTHER GONZALEZ BENITEZ | GONZALEZ.BE@HOTMAIL.COM |
| 201329 | ESTHER GONZALEZ MORALES | THAILYS2000@YAHOO.COM |
| 2032274 | ESTHER I HERNANDEZ OLAN | IVETTE_EIHO@HOTMAIL.COM |
| 1839215 | ESTHER IVETTE DE JESUS CASTRO | BETTYDEJESUSCASTRO@GMAIL.COM |
| 1910108 | ESTHER J. MATTEI MILAN | ESTHERMATTEIMILAN@GMAIL.COM |
| 1591995 | ESTHER KUILAN PEREZ | THERSYKUILAN@HOTMAIL.COM |
| 2069721 | ESTHER L. AGUILA RIVERA | RODD.VESTELA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1682375 | ESTHER LAUREANO RODRIGUEZ | LAUREANOESTHER817@GMAIL.COM |
| 989980 | ESTHER LOPEZ MEDINA | ESTHERLO_0405@HOTMAIL.COM |
| 989980 | ESTHER LOPEZ MEDINA | ESTHERLO-0405@HOTMAIL.COM |
| 897075 | ESTHER M CARRERO RIVERA | ESTHERM.CARRERO@GMAIL.COM |
| 1655248 | ESTHER M GARRASTEGUI RIVERA | ESTHERGARRASTEGUI@GMAIL.COM |
| 1801487 | ESTHER M. RAMOS NATAL | LOIDA.RAMOS4@GMAIL.COM |
| 1616327 | ESTHER M. RODRIGUEZ RODRIGUEZ | JRIVERA17@HOTMAIL.COM |
| 1989308 | ESTHER M. SANTANA VIROLA | MIRIAM.RIVERA54@ICLOUD.COM |
| 1901564 | ESTHER M. SANTIAGO LEON | TEROY_39@HOTMAIL.COM |
| 565113 | ESTHER M. VALENTIN NUNEZ | EVALE7@YAHOO.COM |
| 1955080 | ESTHER MARIA ROSADO GARCIA | EROSADO514@GMAIL.COM |
| 1794958 | ESTHER MARIN SANTAELLA | MARINESTHER53@GMAIL.COM |
| 2056298 | ESTHER MARTINEZ ARILES | ESTHERMARTINEZ3085@GMAIL.COM |
| 2101654 | ESTHER MARTINEZ AVILES | ESTHERMANTNEZ3085@GMAIL.COM |
| 1933948 | ESTHER MARTINEZ LANAUSSE | EVENTASDIVA3313@YAHOO.COM |
| 1747304 | ESTHER MEJIAS VELAZQUEZ | EMEJIAS123@GMAIL.COM |
| 1690792 | ESTHER NIEVES TORRES | ABOGADAJIMENEZNIEVES@GMAIL.COM |
| 1839757 | ESTHER ORABONA OCASIO | ESTHERORABONA1313@GMAIL.COM |
| 2045983 | ESTHER R. TORRES SEIN | NIEVES1969@HOTMAIL.COM |
| 1930007 | ESTHER RIVERA | RIVERAOE469@GMAIL.COM |
| 1989590 | ESTHER SANTIAGO CAMPOS | ESTHERGUITARFL@GMAIL.COM |
| 1881241 | ESTHER SANTIAGO REYES | FPAGAN854@HOTMAIL.COM |
| 1946093 | ESTHER SANTIAGO REYES | FPAYON854@HOTMAIL.COM |
| 1921457 | ESTHER SANTIGAO REYES | FPAYAN854@HOTMAIL.COM |
| 1795041 | ESTHER SIERRA PASCUAL | ESTHERSUAREZ39@YAHOO.COM |
| 1842805 | ESTHER TORRES MEDINA | ESTHER-2215@HOTMAIL.COM |
| 1557106 | ESTHER TORRES-GONZALEZ | ILSACORREA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2103562 | ESTHER VAZQUEZ GARCIA | ESTHERVAZQUEZGARCIA@GMAIL.COM |
| 1771769 | ESTHER Y. ORTIZ BONILLA | RTZBNLL@YAHOO.COM |
| 158619 | ESTRADA MUNIZ, EMMA | EMMARC0910@GMAIL.COM |
| 1981719 | ESTRELLA AVILES LASSUS | ESTRE_AVILES@YAHOO.COM |
| 1764366 | ESTRELLA GARCIA SALCEDO | JORODZ1@YAHOO.COM |
| 158866 | ESTRELLA LOPEZ COLON | ELOPEZCOLON69@GMAIL.COM |
| 158885 | ESTRELLA MUNOZ BELTRAN | EMBEST314@YAHOO.COM |
| 158906 | ESTRELLA REYES, NOEL | NOEL.ESTRELLA@GMAIL.COM |
| 1565990 | ESTRELLITA ACEVEDO TRINIDAD | ESTRELLITAACEVEDO777@GMAIL.COM |
| 1595538 | ETANISLAO SAEZ MORALEZ | YSAEZ633@GMAIL.COM |
| 1458798 | ETHEL ALVAREZ | ETHELPUJOLS37@HOTMAIL.COM |
| 2047200 | ETHEL M. GARCIA CORTIJO | NATANAELVALCARCEL182@YOU.COM |
| 1629460 | ETHEL MIRANDA BOYER | MIRANDAETHEL0@GMAIL.COM |
| 1936853 | ETTIENE LUGO GOTAY | LUGO531@YAHOO.COM |
| 2055606 | EUARISTA MORALES RIVERA | SARACLOY2@GMAIL.COM |
| 1648343 | EUCLIDES BURGOS GARCIA | ARACELISG19@GMAIL.COM |
| 1803384 | EUCLIDES CRUZ FIGUEROA | AZTIRAY5@YAHOO.COM |
| 1616090 | EUCLIDES FELICIANO MENDEZ | EUCLIDESFNO@GMAIL.COM |
| 1697134 | EUCLIDES PEREZ COLLAZO | PEREZEUCLIDES43@GMAIL.COM |
| 1650532 | EUEGENIA J SERRANO MARTINEZ | EJSM329@GMAIL.COM |
| 1971149 | EUFEMIA RAMOS PORTALATIN | ERAPORTAL77@HOTMAIL.COM |
| 1201792 | EUFEMIO J ESPINOSA | EUFJAIME@GMAIL.COM |
| 1621167 | EUFEMIO LÓPEZ BERRÍOS | LOPALE02@GMAIL.COM |
| 1890449 | EUGENIA ESCOBAR GONZALEZ | ESCOBAR1947@YAHOO.COM |
| 2038745 | EUGENIA HERNANDEZ SOTO | EUGENIAHERNANDEZ612@GMAIL.COM |
| 1996985 | EUGENIA LEBRON AYALA | JLEBRONAYALA@GMAIL.COM |
| 1764026 | EUGENIA M. MERCADO GUILBERT | ALONDRADELCIELO2004@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2052119 | EUGENIA ROMAN COLLAZO | E.ROMAN@NOW.PR.GOV |
| 1823535 | EUGENIA ROSARIO LOZADA | EUGENIAROSARIO59@GMAIL.COM |
| 2055300 | EUGENIA SANTOS MEDINA | LIZAVEL@HOTMAIL.COM |
| 1812129 | EUGENIA TORRES MEDINA | EUGENIATORRES444@GMAIL.COM |
| 1788964 | EUGENIA V. AGUAYO PILLOT | EUGAGU118@GMAIL.COM |
| 2045017 | EUGENIA VAZQUEZ VAZQUEZ | SHARNHALEE@GMAIL.COM |
| 1735295 | EUGENIA VICTORIA WALKER DE JESUS | VICKY1950@GMAIL.COM |
| 2108688 | EUGENIO J. VELEZ CASTRO | MDFEUGENIOVELEZ@YAHOO.COM |
| 1620574 | EUGENIO LOMBA RODRIGUEZ | EUGENIOLOMBA010@OUTLOOK.COM |
| 2157053 | EUGENIO LUGO QUIRINDONGO | EUGENIO_LUGO@HOTMAIL.COM |
| 2104122 | EUGENIO M CRUZ MALDONADO | EIGENE42@GMAIL.COM |
| 990479 | EUGENIO NEGRON LABOY | RECONPIT_GI@HOTMAIL.COM |
| 1578191 | EUGENIO NEGRON LABOY | RECONPLT_61@HOTMAIL.COM |
| 1941551 | EUGENIO OLIVERA POMALES | KAZDRAMA@YAHOO.COM |
| 1806870 | EUGENIO OTERO FIGUEROA | YOTERO1921@GMAIL.COM |
| 1201889 | EUGENIO PEREZ GONZALEZ | EUGENIOPEREZGONZALES@HOTMAIL.COM |
| 1969532 | EUGENIO RAMOS SANCHEZ | EUGENIORAMOS7@YAHOO.COM |
| 990506 | EUGENIO RESTO HERNANDEZ | E.RESTO@GMAIL.COM |
| 1705051 | EUGENIO RODRIGUEZ ECHEVARRIA | RODRIGUEZ_NAYDA@YAHOO.COM |
| 1632719 | EUGENIO RODRIGUEZ LUGO | MRODZ289@GMAIL.COM |
| 1888233 | EUGENIO SOTO SANTIAGO | YALYINI@GMAIL.COM |
| 2127596 | EUGENIO SOTO SANTIAGO | YALYNI@GMAIL.COM |
| 1638797 | EUÍRPIDES LUGO LUGO | EURIPIDESLUGO@YAHOO.COM |
| 2006736 | EULALIA BURGOS FEBUS | EULALIBURGOS@GMAIL.COM |
| 2005454 | EULALIA REYES LUGO | EREYESLUGO@YAHOO.COM |
| 2127978 | EULALIA SOTO TORRES | SOTOPADILLA24@HOTMAIL.COM |
| 1758965 | EULALIA VELES CASTRO | LIZAM_1228@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1712660 | EULALIA VELEZ CASTRO | EULA@COQUI.NET |
| 2113696 | EULOGIA PROVIDENCIA ORTIZ BURGOS | LOGIEPR@YAHOO.COM |
| 1980819 | EUNICE ARCE LOPEZ | ARCE.EUNICE@GMAIL.COM |
| 1537995 | EUNICE D IGLESIAS DIAZ | EYGLESIAS11@HOTMAIL.COM |
| 1994563 | EUNICE LOPEZ AYALA | YULITO.12AYALA@GMAIL.COM |
| 1678024 | EUNICE M. GONZÁLEZ ACEVEDO | MAESTRA.GONZALEZ65@GMAIL.COM |
| 2119692 | EUNICE MARIE CUEVAS ACEVEDO | EUNICEMCA83@GMAIL.COM |
| 1966926 | EUNICE MUNOZ PEREZ | EUNICE29MP@GMAIL.COM |
| 1849852 | EUNICE QUINONES GUADALUPE | EUNICEQUIONES@YAHOO.COM |
| 1849852 | EUNICE QUINONES GUADALUPE | EUNICEQUIONESE@YAHOO.COM |
| 1670108 | EUNISSE HERNANDEZ QUINONES | EUNISSE68@GMAIL.COM |
| 1674740 | EUSEBIA MULERO MULERO | AURELEE55@GMAIL.COM |
| 1630749 | EUSEBIO LUGO ROMAN | EUSEBIOLUGO6@GMAIL.COM |
| 2045925 | EUSEBIO PEREZ ZABALA | MONSYRRODRIGUEZ@GMAIL.COM |
| 1849560 | EUSEBIO SANTIAGO SANTANA | YVONNEMAYA@HOTMAIL.COM |
| 1710116 | EUSTAQUIA ROSA DAVILA | EROSA4779@GMAIL.COM |
| 1602802 | EVA A BETANCOURT PAGAN | EVAALIPR@GMAIL.COM |
| 1644048 | EVA C PLATA | ECRISTINA2103@GMAIL.COM |
| 1656128 | EVA CORDERO CRUZ | EVACORDERO@HOTMAIL.COM |
| 1936173 | EVA COTTO PADRO | ECOTTOEDPR@YAHOO.COM |
| 1647207 | EVA D ROMAN PEREZ | EVADROMAN@HOTMAIL.COM |
| 2070119 | EVA D. GONZALEZ MERCADO | CUGUI1707@YAHOO.COM |
| 1849195 | EVA D. GONZALEZ MERCADO | CUQUI1707@YAHOO.COM |
| 1202079 | EVA DIAZ GASCOT | AKANE_ME34@HOTMAIL.COM |
| 2071543 | EVA E COLON RAMOS | EVAMIPRINCESITA@GMAIL.COM |
| 1909005 | EVA E. SANTIAGO NIEVES | ESANTIAGO0690@GMAIL.COM |
| 2016006 | EVA GIRAUD SOTO | EVABECKY@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1769703 | EVA GOMEZ NIEVES | EOGGATO2@GMAIL.COM |
| 1758275 | EVA GOMEZ NIEVES | FRANCESCOLON6@GMAIL.COM |
| 1667450 | EVA H. FANTAUZZI DE JESUS | CARMENI.CQ@GMAIL.COM |
| 1860359 | EVA I MUNOZ CORREA | EVAMUNOZCORREA7@GMAIL.COM |
| 1701725 | EVA I. MARTINEZ VARGAS | AISLEE1812@YAHOO.COM |
| 578637 | EVA I. VELAZQUEZ MARTINEZ | NICHE2412@YAHOO.COM |
| 2112464 | EVA IVANIA RIVERA TORRES | EVA.RIVERA1@YAHOO.COM |
| 1882311 | EVA J VELAZQUEZ GALARZA | DELAZQUEZ1460@HOTMAIL.COM |
| 2106750 | EVA J. VELAZQUEZ GALARZA | VELAZGUEZ1460@HOTMAIL.COM |
| 2058187 | EVA J. VELAZQUEZ GALORZA | VELAZQUEZ1460@HOTMAIL.COM |
| 1904471 | EVA JUDITH GARCIA COLON | JALYTRAVELCLUB@YAHOO.COM |
| 1750901 | EVA JUDITH HERNANDEZ SOTO | EVAINDIA52@GMAIL.COM |
| 1882322 | EVA JUDITH PEREZ HERNANDEZ | EVITA2763@YAHOO.COM |
| 1834783 | EVA JUDITH PEREZ HERNANDEZ | EVITAJ763@YAHOO.COM |
| 1793517 | EVA JUDITH RODRIGUEZ QUINONES | EJRQ@HOTMAIL.COM |
| 1202128 | EVA L COLON DE NAVAS | EVA.LUZ2784@GMAIL.COM |
| 1737331 | EVA L MELENDEZ CALDERON | EVAMELENDEZ136@GMAIL.COM |
| 1734506 | EVA L. ABAD RIVERA | WILLIAMALVARADO20101@HOTMAIL.COM |
| 1975729 | EVA L. GRACIA CINTRON | ELGRACIA05@YAHOO.COM |
| 1601257 | EVA L. LOPEZ | EVALUZ01@HOTMAIL.COM |
| 1634935 | EVA L. VALENTIN GONZALEZ | RODVAL@COQUI.NET |
| 2126196 | EVA LOPEZ BELEN | BENJAMINLOPEZ0@GMAIL.COM |
| 1954986 | EVA LUZ CARTAGENA SANCHEZ | CARTAGENA1206@YAHOO.COM |
| 2055639 | EVA LUZ CARTAGENA SANCHEZ | CARTAGENA1206@YAHOO.ES |
| 1796922 | EVA LUZ ESTRADA PENA | EVAESTRADA5@HOTMAIL.COM |
| 1922353 | EVA LUZ VINALES RODRGIUEZ | LANEGRITA.EVA@GMAIL.COM |
| 1972750 | EVA M. DE JESUS BLANCO | EVEMEL81@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1718441 | EVA M. ELIAS | MERIE020@HOTMAIL.COM |
| 1635377 | EVA M. MIRANDA MOLINA | EMILAGOS53@YAHOO.COM |
| 2066583 | EVA M. MONTANEZ FRANCO | BAMARYJAI1974@GMAIL.COM |
| 2106083 | EVA M. MONTANEZ FRANCO | BAMARYJCI1974@GMAIL.COM |
| 2099244 | EVA M. MONTANEZ FRANCO | BMARYJAI1974@GMAIL.COM |
| 2033414 | EVA M. OCASIO MIRANDA | EVALET_2005@YAHOO.COM |
| 1909116 | EVA M. RAMIREZ IRIZARRY | MAGALYRAMIREZ2020@GMAIL.COM |
| 2037607 | EVA MATIAS CAMACHO | CIM2K7@GMAIL.COM |
| 2116492 | EVA MERCEDES RIVERA RIVERA | GEIVIAN@GMAIL.COM |
| 1742083 | EVA MICHEL SORONDO FLORES | MICHELSORONDO@HOTMAIL.COM |
| 1956735 | EVA MIRANDA BAEZ | EVAMIRANDA55@YAHOO.COM |
| 1944232 | EVA MORALES SANTIAGO | E.MORALES777@HOTMAIL.COM |
| 991031 | EVA MUNIZ HERNANDEZ | EVA-MUNIZ@LIVE.COM |
| 1732707 | EVA N QUINONES ROLDAN | QUINONESEVA@OUTLOOK.COM |
| 2032962 | EVA N RODRIGUEZ MARTINEZ | EVANYDIA8@GMAIL.COM |
| 1823889 | EVA N. REYES AGOSTO | REYESEVA28@YAHOO.COM |
| 1737398 | EVA N. RODRIGUEZ MILLAN | EVANRODRIGUEZMILLAN@GMAIL.COM |
| 2032969 | EVA NYDIA MUNOZ LORENZO | EVAAPPLE2@YAHOO.COM |
| 1687397 | EVA O MARRERO RAMOS | EVA.OMARRERO@GMAIL.COM |
| 1202181 | EVA ORTEGA ALICEA | EVAORTEGA@LIVE.COM |
| 1917870 | EVA RODRIGUEZ | EVEROBIRIS@HOTMAIL.COM |
| 1813784 | EVA RODRIGUEZ CINTRON | EVAR808@GMAIL.COM |
| 1678345 | EVA VELAZQUEZ SOUCHET | EVSOUCHET@GMAIL.COM |
| 1764451 | EVA Y. PADILLA MATOS | EVA_YPADILLA@HOTMAIL.COM |
| 1606513 | EVA Y. PADILLA MATOS | EVA_YPADILLA@YAHOO.COM |
| 650629 | EVA Y. RADINSON PEREZ | ERADINSON@YAHOO.COM |
| 1823139 | EVA YOLANDA LEON TORRES | LEHEVY@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1860269 | EVA YOLANDA LEON TORRES | LENEVY@YAHOO.COM |
| 1633556 | EVAHILDA J RODRIGUEZ SANTIAGO | EVAHILDARODRIGUEZ@YAHOO.COM |
| 1609648 | EVALEEZ GONZALEZ | EVALEEZGONZALEZ@GMAIL.COM |
| 1667651 | EVALISSE SIERRA MELIA | EVALISSE_SIERRRA@HOTMAIL.COM |
| 1595902 | EVALIZ MATELL RIVERA | MARTELL_21@HOTMAIL.COM |
| 2051104 | EVALYN FUENTES DE RIOS | EVALYNFUENTES@HOTMAIL.COM |
| 2099337 | EVANGELINA APONTE DELGADO | EVAAPONTED1957@GMAIL.COM |
| 2022277 | EVANGELINA CORREA GELY | ADIARENE_13@HOTMAIL.COM |
| 1733878 | EVANGELINA CRUZ | NAHIRCHUKY@GMAIL.COM |
| 1757278 | EVANGELINA PEREZ ROA | MARIA.GUZMAN2314@GMAIL.COM |
| 1959158 | EVANGELINA PEREZ SANTIAGO | EVANGELINAPREZ@YAHOO.COM |
| 1900012 | EVANGELINA QUINONES GUADALUPE | EVAQUINONES38@GMAIL.COM |
| 1634982 | EVANGELINA RIVERA VALENTIN | ZABDYSM@GMAIL.COM |
| 1945850 | EVANGELINA RODRIGUEZ CORDERO | WILWAERR@GMAIL.COM |
| 1996521 | EVANGELINA ROSARIO RODRIGUEZ | MONTES_RAFAEL@YAHOO.COM |
| 2106306 | EVANGELINA SANTIAGO RODRIGUEZ | MJRODSAN65@GMAIL.COM |
| 2132018 | EVANGELINA SANTIAGO RODRIGUEZ | MJRODSON65@GMAIL.COM |
| 1972312 | EVANGELINA VALENTIN DELGADO | EVAVALENTIN210@GMAIL.COM |
| 1749104 | EVANGELINE RIVERA IRIZARRY | EVANGELINE4012@GMAIL.COM |
| 2042703 | EVARISTO HERNANDEZ AYALA | BARY34@HOTMAIL.COM |
| 1784367 | EVELIA NEVAREZ MARRERO | YADDI1023@GMAIL.COM |
| 378278 | EVELIA ORTIZ DELGADO | EPITIRRE@GMAIL.COM |
| 1977541 | EVELIA SANTIAGO NEGRON | SANTIAGOEVELIA@GMAIL.COM |
| 854238 | EVELICE POLANCO SORIANO | EVELICE.CHINA@HOTMAIL.COM |
| 1202301 | EVELICE POLANCO SORIANO | EVELICE.CHINO@HOTMAIL.COM |
| 1722460 | EVELIN CRUZ GONZALEZ | CRUZNICOLE58@AOL.COM |
| 2130791 | EVELINA TORRES TORRES | EVELINAT82@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1751256 | EVELINDA RUIZ SANTIAGO | EVELINDARUIZ72@GMAIL.COM |
| 1918879 | EVELIO ARBONA CUSTODIO | EVELIOARBONA@GMAIL.COM |
| 650750 | EVELIO FELIX RODRIGUEZ | EVELIOFELIX@HOTMAIL.COM |
| 2081016 | EVELIO RAMOS RAMOS | ORTIZBERDECIA@GMAIL.COM |
| 1993514 | EVELIS SOTO VALERIO | EVI_SOTO@YAHOO.COM |
| 2020234 | EVELISA VELEZ CARDONA | EVELISA.VELEZ5@GMAIL.COM |
| 1615487 | EVELISSE ROSADO RIVERA | EVELISSE24@GMAIL.COM |
| 1955407 | EVELYN ABIGAIL PAGAN COLON | PAGAN.EVELYN@GMAIL.COM |
| 1905463 | EVELYN ABIGAIL PAGAN COLON | PAGAN.EVELYN56@GMAIL.COM |
| 1716621 | EVELYN ACEVEDO | EACEVEDO213@GMAIL.COM |
| 2112821 | EVELYN ACOSTA VINCENTY | EACOSTAVINCENTY@GMAIL.COM |
| 2069774 | EVELYN ALFALLA MUNIZ | EALFALLA10@GMAIL.COM |
| 1669717 | EVELYN ALICEA ALICEA | EVELYNALICEA09@YAHOO.COM |
| 1671880 | EVELYN ALICEA MALDONADO | EVELYN.ALICEA61@YAHOO.COM |
| 1637556 | EVELYN ALSINA HERNANDEZ | EALSINA01@GMAIL.COM |
| 2005863 | EVELYN ALVARADO NEGRON | MARIANGELI@HOTMAIL.COM |
| 1849300 | EVELYN ALVARADO NEGRON | MARIANGELI95@HOTMAIL.COM |
| 1606598 | EVELYN ALVARADO ZAYAS | EALVARADOZAYAS@GMAIL.COM |
| 1773558 | EVELYN AMADOR OSORIO | EVELYN.AMADOR02@GMAIL.COM |
| 1202362 | EVELYN AMOROS-RAMOS | EVELYNEMORAS95@GMAIL.COM |
| 1788877 | EVELYN ANGULO ENCARNACION | SOANA_NICOLE22@YAHOO.COM |
| 1588622 | EVELYN APONTE VAZQUEZ | EVELYNAPONTE143@YAHOO.COM |
| 1612474 | EVELYN ARZUAGA MARCANO | ARZUAGAE0307@GMAIL.COM |
| 1814326 | EVELYN AYALA RIVERA | EVE66AYALA@GMAIL.COM |
| 1675136 | EVELYN BELTRAN HERNANDEZ | EV.BELTRAN@GMAIL.COM |
| 1764373 | EVELYN BENÍTEZ DELGADO | EVELYN_BENITEZ59@HOTMAIL.COM |
| 1971733 | EVELYN BERMUDEZ DIAZ | EBERMUDEZ87@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749347 | EVELYN BONILLA CASIANO | BONILLATS@HOTMAIL.COM |
| 1911440 | EVELYN BULA MARTINEZ | GOTITA_ROCIO1@HOTMAIL.COM |
| 1992785 | EVELYN BURGOS SANTOS | LA_OROCOVENA@HOTMAIL.COM |
| 1722222 | EVELYN CARABALLO ORENGO | EFELICIANO2006@YAHOO.COM |
| 69796 | EVELYN CARBOT CALDERON | ECARBOT@GMAIL.COM |
| 69796 | EVELYN CARBOT CALDERON | ECARBOT53@GMAIL.COM |
| 1628556 | EVELYN CARRASQUILLO MARCANO | ECM12160@GMAIL.COM |
| 1652009 | EVELYN CARTAGENA RIVERA | WP4PIF@GMAIL.COM |
| 843556 | EVELYN CASANOVAS MALDONADO | EVELYN_CASASNOVAS@PUCPR.EDU |
| 1876030 | EVELYN CASILLAS HERNANDEZ | CASILLAS.E60@GMAIL.COM |
| 159695 | EVELYN CASTRO GONZALEZ | EVELYNCASTRO@GMAIL.COM |
| 1616016 | EVELYN CASTRO LEBRON | EVELCASTRO63@YAHOO.COM |
| 1693527 | EVELYN CEPEDA QUIÑONES | EVELYNCEPEDA14@GMAIL.COM |
| 1594214 | EVELYN CINTRON RODRIGUEZ | EVELYNCINTRON28.EC@GMAIL.COM |
| 1573424 | EVELYN COLLAZO VEGA | EVELYNCOLLAZOV@YAHOO.COM |
| 1720408 | EVELYN COLON BRACERO | ECB105@YAHOO.COM |
| 2029236 | EVELYN COLON COSME | EVELVN.POCHO23@GMAIL.COM |
| 2042203 | EVELYN COLON RIVERA | ECDEN4@ASUME.PR.GOV |
| 2042203 | EVELYN COLON RIVERA | ECDON4@ASUME.PR.GOV |
| 2125099 | EVELYN COLON RIVERA | EVELYNCOLONREVERA@GMAIL.COM |
| 2125041 | EVELYN COLON RIVERA | EVELYNCOLONRIVERA@GMAIL.COM |
| 2127426 | EVELYN CONCEPCION NAZARIO JUSINO | PELIROJA14K2000.EN@GMAIL.COM |
| 2042354 | EVELYN CONCEPION NAZARIO JUSINO | PELIRJA14K200.EN@GMAIL.COM |
| 104461 | EVELYN CONTRERAS FIGUEROA | CON3RASE@ICLOUD.COM |
| 1759228 | EVELYN CORIANO ANDALUZ | E.CORIANO3@HOTMAIL.COM |
| 1675515 | EVELYN CORTES DE JESUS | EVELYNCDJ@YAHOO.COM |
| 1749237 | EVELYN CORTES DELGADO | EVELYN23884@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1725050 | EVELYN CORTES ROMAN | ECR367@GMAIL.COM |
| 1588244 | EVELYN CRESPO BONET | OBONET3@GMAIL.COM |
| 1589281 | EVELYN CRUZ ARCE | ECRUZ9208@GMAIL.COM |
| 1702794 | EVELYN CRUZ BERRÍOS | NILEVE2530@GMAIL.COM |
| 2018879 | EVELYN CRUZ GARCIA | EVY_CRUZ@HOTMAIL.COM |
| 2123705 | EVELYN CRUZ GUZMAN | EVELYNCRUZ1966@YAHOO.COM |
| 897491 | EVELYN CRUZ PEREZ | EVELYNCRUZ51@GMAIL.COM |
| 2118932 | EVELYN DAVILA SIERRA | EVELYN.DAVILA.7962@ICLOUD.COM |
| 1603562 | EVELYN DAVILA TOLENTINO | EDAVILA137@GMAIL.COM |
| 2140082 | EVELYN DE JESUS CARRILLO | EVELYN.D.CARRILLO@GMAIL.COM |
| 1785932 | EVELYN DE JESUS MATEO | EHYDAN725@GMAIL.COM |
| 1861872 | EVELYN DE JESUS ZAYAS | EVELYDEJESUS92@GMAIL.COM |
| 1969274 | EVELYN DE. L. PENA DIAZ | EVELYNPR1234@GMAIL.COM |
| 1773872 | EVELYN DEL C WALTERS RODRIGUEZ | EVELYNDELCWALTERS@YAHOO.COM |
| 1968889 | EVELYN DEL P CHINEA ERAZO | CHINEAE@PRTC.NET |
| 1849789 | EVELYN DIAZ NIEVES | EVELYNDIAZ1961@GMAIL.COM |
| 1820408 | EVELYN DIAZ ORTIZ | ROSAMISTICA61@GMAIL.COM |
| 1636492 | EVELYN DIAZ RODRIGUEZ | EDIAZRODRIGUEZ17@GMAIL.COM |
| 1819165 | EVELYN DIAZ SUAREZ | DIAZSUEVE@GMAIL.COM |
| 2111128 | EVELYN DIAZ VALDES | EVELYN1234@GMAIL.COM |
| 1636091 | EVELYN DIAZ VEGA | VELYN6@YAHOO.COM |
| 1437036 | EVELYN DOMINGUEZ PAGAN | EVELYNDOMINGUEZ363@GMAIL.COM |
| 145452 | EVELYN DURAN PITRE | KNREPOSTERIACREATIVA@GMAIL.COM |
| 2112124 | EVELYN DURAN PITRE | KNREPOSTERIACREATIVE@GMAIL.COM |
| 1969786 | EVELYN E. CUBANO MEDIAVILLA | SAILYNACOSTA@YAHOO.COM |
| 1787226 | EVELYN FELICIANO CORNIER | EVELYN_0808@HOTMAIL.COM |
| 162803 | EVELYN FELICIANO DE BENABE | EFELICIANO925@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1824019 | EVELYN FELICIANO MARCUCCI | EVELYNFELMARAR618@OUTLOOK.COM |
| 174132 | EVELYN FLORES COLON | NYLEVEFLORES@YAHOO.COM |
| 1505732 | EVELYN FUENTES CARDONA | EVELYN.FUENTES1@UPR.EDU |
| 1636965 | EVELYN G FIGUEROA SANTANA | FIGSAN2003@GMAIL.COM |
| 1954407 | EVELYN GALLOZA VALLE | EGALLOZA27@GMAIL.COM |
| 1716460 | EVELYN GARCIA FIGUEROA | EGARCIA1962@GMAIL.COM |
| 1955078 | EVELYN GARCIA QUINONES | EVEGAR2777@YAHOO.COM |
| 187384 | EVELYN GARCIA REYES | PROF.EVELYNGARCIA@GMAIL.COM |
| 1670241 | EVELYN GARCIA SANTANA | MS_EGS@YAHOO.COM |
| 1628417 | EVELYN GARCIA TORRADO | GARCIATORRADO@GMAIL.COM |
| 1635614 | EVELYN GONZALEZ | DRAEVELYNGONZALEZ@HOTMAIL.COM |
| 1834988 | EVELYN GONZALEZ ABREU | EVELUIS2006@HOTMAIL.COM |
| 2096202 | EVELYN GONZALEZ BETANCOURT | EAGBISY@YAHOO.COM |
| 2021294 | EVELYN GONZALEZ CARABALLO | WANDYDELEON@HOTMAIL.COM |
| 1674760 | EVELYN GONZALEZ GONZALEZ | BUBALOO23.JG@GMAIL.COM |
| 650962 | EVELYN GONZALEZ HERRERA | EVEGH7@GMAIL.COM |
| 1202611 | EVELYN GONZALEZ RIVERA | YASIRAD@YAHOO.COM |
| 1712491 | EVELYN GUARDIOLA LA PUERTA | EVELYNGUARDIOLA23@GMAIL.COM |
| 1840953 | EVELYN GUTIERREZ NUNEZ | EVEGNUNEZ@YAHOO.COM |
| 1976559 | EVELYN HERNANDEZ RODRIGUEZ | HERNANDEZRODRIGUEZ46@GMAIL.COM |
| 2102979 | EVELYN HERNANDEZ RODRIGUEZ | HERNANDEZRODRIGUEZE46@GMAIL.COM |
| 1732127 | EVELYN HERNANDEZ TORRES | EVELYN.HDEZ2015@GMAIL.COM |
| 1896458 | EVELYN HERNANDEZ VIVES | ABJV_123@HOTMAIL.COM |
| 1896458 | EVELYN HERNANDEZ VIVES | ABJV-123@HOTMAIL.COM |
| 1331500 | EVELYN I VAZQUEZ SANTIAGO | JAZQUEZ.EVELYN@GMAIL.COM |
| 2098239 | EVELYN I. CORA ORTIZ | EVELYN.CORAORTIZ@GMAIL.COM |
| 1947838 | EVELYN IDALIA RENTAS ROJAS | EVYDALI@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1331505 | EVELYN IGLESIAS MONTANEZ | EVELYNIGLESIA@YMAIL.COM |
| 1598499 | EVELYN INFANTE RIOS | EVY1455@GMAIL.COM |
| 1946424 | EVELYN IRIZARRY QUILES | EIQ64@YAHOO.COM |
| 1933628 | EVELYN IVETE PADRO CABALLERO | IVETTEPADRO8@GMAIL.COM |
| 1627881 | EVELYN J PAGAN HERMINA | EVELYNPAGANHERMINA@YAHOO.COM |
| 1619304 | EVELYN JORGE | EVEJORGE@GMAIL.COM |
| 1619304 | EVELYN JORGE | EVIJORGE@HOTMAIL.COM |
| 1925683 | EVELYN L. HERNANDEZ LOPEZ | EVEHERNAN@GMAIL.COM |
| 2108299 | EVELYN LAUSELL VIOLA | EVELYN.LAUSELL5@GMAIL.COM |
| 1937584 | EVELYN LEBRON FERNANDEZ | LEBRONEV@YAHOO.COM |
| 1905629 | EVELYN LLANOS CRUZ | EVELLAN76@GMAIL.COM |
| 1635953 | EVELYN LOPEZ GONZALEZ | FLACA_PR41@YAHOO.COM |
| 1999957 | EVELYN LOPEZ TORRES | LORIANYO112@GMAIL.COM |
| 2103388 | EVELYN LORENZO LORENZO | EVYTS40@GMAIL.COM |
| 1590119 | EVELYN LOUCIL BARREIRO | ELOUCIL1@GMAIL.COM |
| 1606180 | EVELYN LOYOLA LUCIANO | EVLOYOLA1951@GMAIL.COM |
| 1606180 | EVELYN LOYOLA LUCIANO | JOSERODRIGUEZ316.JR@GMAIL.COM |
| 1832854 | EVELYN LOZADA FERNANDEZ | LFE58@HOTMAIL.COM |
| 1582972 | EVELYN LUCENA OLMO | EVELYN1963@GMAIL.COM |
| 1583834 | EVELYN LUCENA OLMO | EVELYN1963@GMAILL.COM |
| 1722104 | EVELYN LUGO ROSARIO | YALIZ1018@YAHOO.COM |
| 1999842 | EVELYN M. CALDERON DONES | MARIPOSITA_BORIAO_89@HOTMAIL.COM |
| 1765391 | EVELYN M. CRUZ PAGAN | ALEMO13.ARG@GMAIL.COM |
| 1650946 | EVELYN M. DELGADO ORTIZ | EVESH2967@GMAIL.COM |
| 1654508 | EVELYN M. GONZALEZ CUMBA | EGONZALEZEE_AFC@YAHOO.COM |
| 1976927 | EVELYN M. HERNANDEZ AYALA | EVELYNRSE21@GMAIL.COM |
| 1975076 | EVELYN M. HERNANDEZ CURT | EVIEHCURT@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 312905 | EVELYN M. MARTINEZ SANTANA | BELYMARTINEZ14@GMAIL.COM |
| 2106221 | EVELYN M. PONS GASTON | CHOKY_CASTILLO@LIVE.COM |
| 2069766 | EVELYN M. RAMIREZ RODRIGUEZ | KARICIAJIREH7@ME.COM |
| 2038543 | EVELYN M. REYES SANTIAGO | JULUGO48@OUTLOOK.COM |
| 2028925 | EVELYN M. SANTIAGO GOMEZ | SANTIAGOEVELIN1959@GMAIL.COM |
| 991540 | EVELYN MARRERO OCASIO | EMARRERO70@YAHOO.COM |
| 1902689 | EVELYN MARTI GONZALEZ | EMARTI1@LIVE.COM |
| 1725049 | EVELYN MARTINEZ ALMODOVAR | EMACONSEJERA@HOTMAIL.COM |
| 1709647 | EVELYN MARTINEZ ALMODOVAR | EMACONSEJERIA@HOTMAIL.COM |
| 1691042 | EVELYN MARTINEZ DAVILA | BETZYDULCE76@YAHOO.ES |
| 1964701 | EVELYN MARTINEZ FIGUEROA | DIAZKELVIN123@HOTMAIL.COM |
| 310169 | EVELYN MARTINEZ MARTINEZ | EVELYOMY@YAHOO.COM |
| 1752918 | EVELYN MARTINEZ PEREZ | DEEDEEMARTINEZ@YAHOO.COM |
| 1509214 | EVELYN MARTINEZ REYES | EVELUNM279@GMAIL.COM |
| 1517073 | EVELYN MARTINEZ REYES | EVELYNM274@GMAIL.COM |
| 1928713 | EVELYN MARTINEZ RIVERA | EVEKNIGHT55@YAHOO.COM |
| 1897925 | EVELYN MARTINEZ SANTOS | ALEJANDRAALOMAR31@GMAIL.COM |
| 991547 | EVELYN MATOS NAZARIO | EVELYN.MATOSNAZARIO@GMAIL.COM |
| 1677954 | EVELYN MATOS ZAYAS | EMATOS1962@YAHOO.COM |
| 1859321 | EVELYN MEJIAS RODRIGUEZ | MEJIASRODRGUEZ@GMAIL.COM |
| 2118957 | EVELYN MEJIAS RODRIGUEZ | MEJIASRODRIGUEZ@GMAIL.COM |
| 1202760 | EVELYN MELENDEZ MALDONADO | EMELENDEZ.ECO@GMAIL.COM |
| 1932923 | EVELYN MENDEZ MENDEZ | MENDEZ.E@YAHOO.COM |
| 2120078 | EVELYN MERCADO IRIZARRY | EVEMERCADO2002@GMAIL.COM |
| 843573 | EVELYN MERCADO SANTIAGO | EVELYNMS684@GMAIL.COM |
| 1964582 | EVELYN MERCEDES COTTO PADRO | ECOTTO2@NUC.EDU |
| 1954113 | EVELYN MILAGROS CASTRODAD NIEVES | NILMELYPEREZ1@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991604 | EVELYN MILLAN SOTO | BEBELY58@HOTMAIL.COM |
| 1962048 | EVELYN MONTALVO RODRIGUEZ | EMR_52@HOTMAIL.COM |
| 1202777 | EVELYN MORALES CARRERO | EVELYNMORALES9812@GMAIL.COM |
| 1910206 | EVELYN MORALES DIAZ | ABUELAEVELYN@GMAIL.COM |
| 2096497 | EVELYN MORALES PUILES | EMORALESQUILES927@GMAIL.COM |
| 1734177 | EVELYN MORALES RODRIGUEZ | EVELYNAMORA123456@OUTLOOK.COM |
| 1652969 | EVELYN MORALES ROSADO | EMORALER@GMAIL.COM |
| 2081369 | EVELYN MORALES VILA | EVEMV51@GMAIL.COM |
| 2016976 | EVELYN MOYA ROJAS | EMOYAROJAS12@GMAIL.COM |
| 2030495 | EVELYN MOYET DE LEON | EVELYN50@MOYET@YAHOO.COM |
| 2039794 | EVELYN MOYET DE LEON | EVELYN50MOYET@YAHOO.COM |
| 2134827 | EVELYN NAVARRO VALENTIN | EVELYN.NAVARRO77@GMAIL.COM |
| 2116792 | EVELYN NAZARIO LEDUC | EVELYN.NAZARIO@HACIENDA.PR.GOV |
| 1731384 | EVELYN NEGRON REYES | EVELYNNEGRON15@GMAIL.COM |
| 1879202 | EVELYN NIEVES SANTIAGO | EVELYNNIVES3@GMAIL.COM |
| 369868 | EVELYN OCASIO VELAZQUEZ | IVYWBM@OUTLOOK.COM |
| 1909706 | EVELYN OJEDA FLORES | EOJEDA17@YAHOO.COM |
| 1943457 | EVELYN OJEDA VAZQUEZ | MALDONADOOJED_09@GMAIL.COM |
| 2117118 | EVELYN OJEDA VAZQUEZ | MALDONADOOJEDA09@GMAIL.COM |
| 2058141 | EVELYN OJEDA VAZQUEZ | MALDONADOOJEDA09@MAIL.COM |
| 2004361 | EVELYN OLIVERA VELAZQUEZ | EVELITAOLIVERA@GMAIL.COM |
| 1202826 | EVELYN OROZCO CHANZA | CHANZAMARIE@GMAIL.COM |
| 1726311 | EVELYN ORTIZ COLON | CHINY_O@HOTMAIL.COM |
| 1673767 | EVELYN ORTIZ GUZMAN | DANEVEM@YAHOO.COM |
| 2025513 | EVELYN ORTIZ MORALES | EORTIZMORALES@GMAIL.COM |
| 1716925 | EVELYN ORTIZ NOLASCO | EVELYNORTIZ35@YAHOO.COM |
| 1702138 | EVELYN ORTIZ OLIVENCIA | EVEOK1970@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2019718 | EVELYN OSORIO DIAZ | EOSORIODIAZ@YAHOO.COM |
| 1995735 | EVELYN P REYES RODRIGUEZ | EVELYNREYES5850@GMAIL.COM |
| 1805468 | EVELYN PADILLA RODRIGUEZ | PADILLA.EVELYN22@YAHOO.COM |
| 1773979 | EVELYN PAGAN COLON | JOACOPINO@YAHOO.COM |
| 1748346 | EVELYN PEREZ MONROIG | PEREZMONROIG@GMAIL.COM |
| 1869180 | EVELYN PEREZ ORTIZ | PEVELYN342@GMAIL.COM |
| 406602 | EVELYN PEREZ RODRIGUEZ | EPEREZ6225@YAHOO.COM |
| 2101501 | EVELYN PEREZ ROSA | EPEREZROSA19@GMAIL.COM |
| 1983800 | EVELYN PEREZ ROSARIO | EVELYN.PEREZ67@GMAIL.COM |
| 1980802 | EVELYN PEREZ SANTIAGO | EVESANTIAGO53@GMAIL.COM |
| 2064974 | EVELYN PEREZ VARGAS | EVELYNPEREZVARGAS@YAHOO.COM |
| 1665738 | EVELYN POMALES ROSA | EVELYNPOMALES55@GMAIL.COM |
| 1696375 | EVELYN QUINONES RAMOS | EVELYNCOROLLA19@GMAIL.COM |
| 1848409 | EVELYN R RODRIGUEZ CRUZ | EUYRAMONITA@GMAIL.COM |
| 2016211 | EVELYN R. CANCEL ALVARADO | EVECANCEL@YAHOO.COM |
| 1202900 | EVELYN RAMOS LABOY | LABOY46@HOTMAIL.COM |
| 1654765 | EVELYN RAMOS MALAVE | RAMOSEVELYN@HOTMAIL.COM |
| 1856346 | EVELYN RAMOS SANCHEZ | ERAMOS5961@GMAIL.COM |
| 2044024 | EVELYN RESTO BERMUDEZ | EVELYNREST7175@GMAIL.COM |
| 2042387 | EVELYN RESTO CRUZ | EVELYNRESTOCRUZ@YAHOO.COM |
| 1749421 | EVELYN REYES DIAZ | COLLAZOROSEMARY1410@GMAIL.COM |
| 1917790 | EVELYN REYES POMALES | EREYES2315@GMAIL.COM |
| 651170 | EVELYN RIOLLANO GARCIA | E.RIOLLANO98@GMAIL.COM |
| 1780492 | EVELYN RIVAS BAEZ | RIBASEBEL7@GMAIL.COM |
| 1752931 | EVELYN RIVERA | EVEJEEP@HOTMAIL.COM |
| 1688157 | EVELYN RIVERA ARROYO | ISISMAR60@YAHOO.COM |
| 159981 | EVELYN RIVERA BAEZ | EVELRIVE@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1677663 | EVELYN RIVERA CARDENALES | TIONA16@GMAIL.COM |
| 2077855 | EVELYN RIVERA CLASS | EVELYNRIVERA26@OUTLOOK.COM |
| 2124740 | EVELYN RIVERA COLLAZO | RC_EVERLYN@YAHOO.COM |
| 2081366 | EVELYN RIVERA GARCIA | EIVIRIGA@HOTMAIL.COM |
| 1991302 | EVELYN RIVERA GARCIA | E.V.RIGA@HOTMAIL.COM |
| 2018357 | EVELYN RIVERA GARCIA | RIVERAE56@GMAIL.COM |
| 1805060 | EVELYN RIVERA GONZALEZ | EVELYNRG1958@GMAIL.COM |
| 1911133 | EVELYN RIVERA LOPEZ | LINY54@HOTMAIL.COM |
| 1929411 | EVELYN RIVERA MORALES | RIVERAMORAESEVELYN07@GMAIL.COM |
| 815535 | EVELYN RIVERA ORTIZ | JANIELMIGUEL_23@HOTMAIL.COM |
| 1731237 | EVELYN RIVERA ORTIZ | JANIEMIGUEL_23@HOTMAIL.COM |
| 2102562 | EVELYN RIVERA PEREZ | LUANVELYN@GMAIL.COM |
| 1753121 | EVELYN RIVERA RIVERA | KEILAOCASIO@GMAIL.COM, |
| 1913757 | EVELYN RIVERA ROSA | ERIVERAROSA@GMAIL.COM |
| 2013945 | EVELYN RIVERA SANTIAGO | BIBLIOTECAMATIASRIVERA@GMAIL.COM |
| 1835948 | EVELYN RIVERA TORRES | EVELYNRIVERATORRES951@GMAIL.COM |
| 1889888 | EVELYN RIVERA TORRES | EVRIVERA1957@YAHOO.COM |
| 1656996 | EVELYN ROBLES MELENDEZ | ROBLESEVE@HOTMAIL.COM |
| 1763165 | EVELYN ROCHE NEGRON | EVELYNROCHE31@GMAIL.COM |
| 1970640 | EVELYN RODRIGUEZ CALDERON | EVE_RODZ@HOTMAIL.COM |
| 1909750 | EVELYN RODRIGUEZ CASTRO | NAGAIPR@HOTMAIL.COM |
| 1819589 | EVELYN RODRIGUEZ CRUZ | EVYRAMONITA@GMAIL.COM |
| 1843299 | EVELYN RODRIGUEZ HERNANDEZ | RODRIGUEZEVELYN966@GMAIL.COM |
| 1638087 | EVELYN RODRIGUEZ HERRERA | MILJESMAR@YAHOO.COM |
| 1771968 | EVELYN RODRIGUEZ MALDONADO | RODEMALD@GMAIL.COM |
| 1682216 | EVELYN RODRIGUEZ RIVERA | EVERODRIGUEZRIVERA@GMAIL.COM |
| 1724449 | EVELYN RODRIGUEZ RIVERA | EVELYN_MAUNABO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2001020 | EVELYN RODRIGUEZ ROSARIO | ERDZ1963@GMAIL.COM |
| 1834108 | EVELYN RODRIGUEZ SANTOS | E.RICKYROD@GMAIL.COM |
| 1972981 | EVELYN RODRIGUEZ SANTOS | E.VICKYROD@GMAIL.COM |
| 1920601 | EVELYN RODRIGUEZ SEGAURA | ERODRIGUEZ6703@GMAIL.COM |
| 1617592 | EVELYN RODRIGUEZ TORRES | EVELYNRODRIGUEZ151@ICLOUD.COM |
| 1765120 | EVELYN RODRIGUEZ VEGA | NYLEVE1228@GMAIL.COM |
| 2118316 | EVELYN RODRIGUEZ VEGUILLA | EVELYN.RODRIGUEZ.VEGUILLA@GMAIL.COM |
| 1980271 | EVELYN ROMAN CABALLERO | EVELYNROMAIN460@GMAIL.COM |
| 1980271 | EVELYN ROMAN CABALLERO | EVELYNROMAN460@GMAIL.COM |
| 2078943 | EVELYN ROMAN PADIN | EVELYNROMANPINKFLOWER06@GMAIL.COM |
| 2059010 | EVELYN ROMAN PARRILLA | EVELINE.ERN@GMAIL.COM |
| 1631303 | EVELYN ROMAN PEREZ | EV_ROMAN@HOTMAIL.COM |
| 1953453 | EVELYN ROMAN RIVERA | ROMANEVELYN29@GMAIL.COM |
| 1203007 | EVELYN ROSA CONCEPCION | EROSA66@HOTMAIL.COM |
| 2111734 | EVELYN ROSA LUGO | ELUGOROSA@GMAIL.COM |
| 1739087 | EVELYN ROSADO CANCEL | EVELYN.ROSADO50@GMAIL.COM |
| 1804975 | EVELYN ROSADO RIVERA | ROSARIVER51@YAHOO.COM |
| 1736156 | EVELYN ROSARIO DIAZ | EVE.365@LIVE.COM |
| 1939197 | EVELYN ROSARIO LOPEZ | EVYROSARIO@YAHOO.COM |
| 1929592 | EVELYN ROSARIO LOPEZ | ROSARIOLOPEZEVELYN@GMAIL.COM |
| 1600757 | EVELYN ROSARIO RODRIGUEZ | CGR07G@GMAIL.COM |
| 1753881 | EVELYN ROSAS SOTO | EVELYNROSASSOTO@GMAIL.COM |
| 2011883 | EVELYN ROSAS VARGAS | SIEMBRALEGRE@GMAIL.COM |
| 1724366 | EVELYN SANCHEZ REYES | BIBY9119@GMAIL.COM |
| 2062342 | EVELYN SANCHEZ RODRIGUEZ | EVELYN_USANA@HOTMAIL.COM |
| 1661559 | EVELYN SANCHEZ ROSARIO | ROSARIONEV507@GMAIL.COM |
| 1993629 | EVELYN SANCHEZ ROSARIO | ROSARIOSANEV507@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 160052 | EVELYN SANTANA | EVELYN.SANTANA8@YAHOO.COM |
| 1616524 | EVELYN SANTANA ALAMEDA | ESA1260@YAHOO.ES |
| 991712 | EVELYN SANTIAGO CRUZ | E.SANTIAGO.CRUZ@GMAIL.COM |
| 1916976 | EVELYN SANTIAGO HERNANDEZ | LAVICTORIA02@YAHOO.COM |
| 2027271 | EVELYN SANTIAGO LOPEZ | ESTGOLO@GMAIL.COM |
| 2009124 | EVELYN SANTIAGO RIVERA | VELEZ.ELVIN@HOTMAIL.COM |
| 1835518 | EVELYN SANTIAGO SOSA | COLONJ472@GMAIL.COM |
| 991716 | EVELYN SANTINI MELENDEZ | EVELYNSANTINI62@GMAIL.COM |
| 1734629 | EVELYN SANTOS | DARKYROBBY@GMAIL.COM |
| 1203070 | EVELYN SIERRA BURGOS | SIERRA.BURGOS53@GMAIL.COM |
| 1203073 | EVELYN SILVA CONCEPCION | EVELYNSILVACONCEPCION9@GMAIL.COM |
| 1904228 | EVELYN SOCORRO TORRES RODRIQUEZ | LEBRONLAURA@YAHOO.COM |
| 991722 | EVELYN SOLER RODRIGUEZ | EVYESR@YAHOO.COM |
| 1203076 | EVELYN SOLTREN VILLANUEVA | EVELYN.SOLTREN@ACUEDUCTOSPR.COM |
| 1947904 | EVELYN SOTO ILLAS | E.SOTOILLAS@GMAIL.COM |
| 1910715 | EVELYN SOTO PEREZ | KEDEYSHA.VELE@UPR.COM |
| 1943407 | EVELYN SOTO PEREZ | KEDEYSHA.VELE@UPR.EDU |
| 538745 | EVELYN SOTO RIVERA | KILLZONEBOY360@GMAIL.COM |
| 2111089 | EVELYN SOTO ROMERO | EVELYN.SOTOR@FAMILIA.PR.GOV |
| 1203088 | EVELYN SOUFFRONT QUINTANA | EVELINPR2013@HOTMAIL.COM |
| 2004833 | EVELYN T CARDONA RUIZ | EVELYNCARDONA1950@GMAIL.COM |
| 2028070 | EVELYN T. CARDONA RUIZ | EVELYNCARDORA1950@GMAIL.COM |
| 1959329 | EVELYN TORRES DELGADO | EVELYNTD@YAHOO.COM |
| 2119788 | EVELYN TORRES GONZALEZ | EVETORGON@GMAIL.COM |
| 1203107 | EVELYN TORRES GONZALEZ | EVETURGON@GMAIL.COM |
| 1586120 | EVELYN TORRES MARTINEZ | EVELYNTORRES1948@GMAIL.COM |
| 1823831 | EVELYN TORRES MONTALVO | EVELYNTORRES400@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1881635 | EVELYN TORRES RODRIGUEZ | E.T.RODRIGUEZ@GMAIL.COM |
| 1960542 | EVELYN TORRES RODRIGUEZ | E.T.RODRIGUEZ52@GMAIL.COM |
| 2077347 | EVELYN TORRES RODRIGUEZ | NEYDECOR@HOTMAIL.COM |
| 1855919 | EVELYN V. RIVERA FIGUEROA | EVELRIVER@YAHOO.COM |
| 2099368 | EVELYN VALENTIN MUNOZ | EVELYNVALENTIN2724@HOTMAIL.COM |
| 2116778 | EVELYN VALENTIN ORTIZ | EVELYNVALENTIN110@GMAIL.COM |
| 1203133 | EVELYN VALENTIN SOTO | EVEVAL350@AOL.COM |
| 1483593 | EVELYN VARGAS BARRETO | EVELYNVARGAS73@YAHOO.COM |
| 1601352 | EVELYN VAZQUEZ SANTIAGO | EVELYN.MVS@GMAIL.COM |
| 1956290 | EVELYN VAZQUEZ TORRES | EVELYN.V.TORRES1963@GMAIL.COM |
| 2004294 | EVELYN VEGA ROMERO | VEGA_EVELYN_EDU@HOTMAIL.COM |
| 2079823 | EVELYN VELAZQUEZ ALVIRA | EVA.608@HOTMAIL.COM |
| 579663 | EVELYN VELAZQUEZ VEGA | EVELYN54VELAZQUEZ@GMAIL.COM |
| 579663 | EVELYN VELAZQUEZ VEGA | EVELYN.VELAZQUEZ@FAMILIA.PR.GOV |
| 991763 | EVELYN VELEZ GONZALEZ | EVELYNVELEZ2209@GMAIL.COM |
| 1832816 | EVELYN VELEZ RODRIGUEZ | EVELEZRODRIGUEZ@YAHOO.COM |
| 2066899 | EVELYN VICTORIA SOTO TORRES | EVELYNSOTORES@GMAIL.COM |
| 1572885 | EVELYN VIRGINIA COLON HERNANDEZ | ECOLON68.EC@GMAIL.COM |
| 1574318 | EVELYN VIRGINIA COLON HERNANDEZ | ECOLONH@JUSTICIA.PR.GOV |
| 1723744 | EVELYN VIRUET MENDEZ | EVELYNVIRUETX@GMAIL.COM |
| 1203159 | EVELYN Y. RODRIGUEZ SANTIAGO | EVELINARODRIGUEZSAN24@GMAIL.COM |
| 2108813 | EVELYS COLON NEGRON | COLONEVE999@YAHOO.COM |
| 1919033 | EVENILDA NIEVES CORDERO | EVENILDANIEVES@GMAIL.COM |
| 2099197 | EVEREDITH MALDONADO RIVERA | VERY369@YAHOO.COM |
| 1683317 | EVERIDA TIRADO SANTIAGO | EVERIDATIRADO@GMAIL.COM |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | RODRIGUEZEVERLIDIS@YAHOO.COM |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | IVY_EVER@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1203182 | EVERLIDYS TORRES BONILLA | EANDREA07@YAHOO.COM |
| 1683337 | EVERLING MORLA RIOS | EVERGAVIOTA64@GMAIL.COM |
| 1672692 | EVI M. LEON MONTANEZ | EVIMARIE@GMAIL.COM |
| 1725215 | EVIANN J GONZALEZ DAVILA | EVIANNGONZALEZ@YAHOO.COM |
| 1764146 | EVILIN ROSA FLORES | PROFFIGUERIVER@GMAIL.COM |
| 1636294 | EVINELIS MANZANARES ALVARADO | EVINELIS1960@HOTMAIL.COM |
| 2102488 | EVIT CONCEPCION APONTE | CIMCC11429@GMAIL.COM |
| 1971261 | EVIT CONCEPCION APONTE | CMCC11429@GMAIL.COM |
| 1657042 | EVY ALEJANDRO ROMAN | A_EVY2003@YAHOO.COM |
| 2078473 | EVYMAR NAVARRO DELGADO | EVIMAR28@GMAIL.COM |
| 1864644 | EVYS LYDIA SANTIAGO DIAZ | EVYSSANTIAGO@GMAIL.COM |
| 2058560 | EXCER RIVERA FELICIANO | EXCER.RIVERA@GMAIL.COM |
| 65568 | EXEL CAMACHO SANCHEZ | EXELCAMACHO@ICLOUD.COM |
| 1582187 | EXEL CAMACHO SANCHEZ | EXELCAMACHO@ICLOUD.COM |
| 1653203 | EXEL J. LOPEZ VELEZ | EXELJLOPEZ@GMAIL.COM |
| 417362 | EXEL QUINONES IRIZARRY | EQUINONES2003@YAHOO.COM |
| 1734864 | EXON L. MORALES RODRIGUEZ | FIRE_CHITO@LIFE.COM |
| 1438833 | EXPO GALLERY INC. | LIZZIE@EXPOGALLERYPR.COM |
| 1753075 | EXSEL RIOS | ELECLERES@GMAIL.COM |
| 1991994 | EYDA GALARZA SANCHEZ | EYDAGALARZA49@GMAIL.COM |
| 1910839 | EYDA LUZ LISOJO CRUZ | EYDALISOJO@YAHOO.COM |
| 1905894 | EYLEEN JUSINO CRUZ | EJCRUZ@DRC.PR.GOV |
| 1953550 | EYMY L RESTO ADORNO | LRESTO50@YAHOO.COM |
| 991810 | EZEQUIEL CANDELARIA VERGARA | ECUENGARAO@GMAIL.COM |
| 1615328 | EZEQUIEL SOTO QUINONES | ESBEBE0@HOTMAIL.COM |
| 1818151 | FABIAN CRESPO RIVERA | FABIAN.CRESPO@PR.GOV |
| 1886205 | FABIAN MAISONET RIVERA | FABIANMAISONET@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1886205 | FABIAN MAISONET RIVERA | JUNJUN29@LIVE.COM |
| 2004655 | FABIAN O. VISBAL ORTIZ | VISBALFABIAN@YAHOO.COM |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | ROBERTOORTIZ495@GMAIL.COM |
| 2088376 | FABIANA M. ARROYO RODRIGUEZ | FABIANAIGNACIO1346@GMAIL.COM |
| 1528404 | FABIOLA MARIA RIVERA PEREZ | CHAIRAM_R@YAHOO.COM |
| 1203356 | FABRE FA CARRASQUILLO | AFABRE05@GMAIL.COM |
| 1424645 | FACUNDO A SOTO PENA | CUNDO28@GMAI.COM |
| 160806 | FALCON DIAZ, NOEMI | NOEMIFALCON63@YAHOO.COM |
| 160911 | FALCON REYES, NILDA | TN5_FALCON@YAHOO.COM |
| 1779299 | FRANCISCO J MISLA VALENTIN | FRANCISCOJMISLA@GMAIL.COM |
| 2113819 | FANNY BENITEZ SANTIAGO | LUZABEN@YAHOO.COM |
| 2062308 | FANNY GONZALEZ VALLE | GONZALESFANNY55@GMAIL.COM |
| 1793200 | FANNY I MORA POLANCO | FANNY.I.MORA@GMAIL.COM |
| 1579880 | FANNY L JUARBE | FANNY.JUARBE@FANIBA.PR.GOV |
| 897791 | FANNY L JUARBE CALVENTI | FANNY.JUARBE@FAMILIA.PR.GOV |
| 1203380 | FANNY L JUARBE CALVENTI | FANNY.JUARBE@FANLIZA.PR.GOV |
| 1525090 | FANNY L. CRUZ VAZQUEZ | FANNYLISSETTECRUZ@HOTMAIL.COM |
| 1897906 | FANY M AVILA FEREIRA | AVILAFANY@HOTMAIL.COM |
| 651815 | FAREL S VELAZQUEZ CANCEL | EMBALSEGUAJATACA@GMAIL.COM |
| 1203392 | FARIDE EL HAGE BUCHEME | ELHAGEF@GMAIL.COM |
| 1752914 | FARIS PEREZ SOTO | DREAMSCOLLECTIONPR@YAHOO.COM |
| 1760166 | FAUSTINA PAGAN | PAGANFAUSTINA1959@GMAIL.COM |
| 1590979 | FAUSTINO FERNANDEZ MORALES | ELIZABETH.ONEIL@TOURISM.PR.GOV |
| 1590979 | FAUSTINO FERNANDEZ MORALES | FERNANDEZFAUSTINO65@GMAIL.COM |
| 1992567 | FAUSTINO RIVERA RIOS | KAYLEE-TAISHA267@LIVE.COM |
| 1703088 | FAVIELLYYS NIEVES ALGARIN | FAVONIEVES@HOTMAIL.COM |
| 1641970 | FE MIGDALIA SANTIAGO PADILLA | FESANTIAGO15@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2117769 | FE MILAGROS LORENZO PUESAN | FEMILOP9@GMAIL.COM |
| 1741339 | FEBE RODRIGUEZ CASTILLO | LAPHOEBE55@AOL.COM |
| 1997270 | FEDERICO HERNANDEZ COLON | CUCHIN50FH@GMAIL.COM |
| 1505426 | FEDERICO J. PÉREZ-ALMIROTY ACEVEDO | FEDERICO.PEREZ262@GMAIL.COM |
| 1586540 | FEDERICO PEREZ RODRIGUEZ | LIMITED5860@HOTMAIL.COM |
| 1944064 | FEDERICO VELAZQUEZ PIZARRO | FEDERICOVELAZQUEZ65@GMAIL.COM |
| 1906762 | FEILX ROSARIO TORRES | CHARO717@YAHOO.COM |
| 1670237 | FELECITA MORALES SANTIAGO | YOLANDA.ORTIZ@SAGRADO.EDU |
| 1940143 | FELIBERTO ORTIZ ORENGO | ORTIZFILY@GMAIL.COM |
| 652251 | FELIBERTO TORRES GONZALEZ | CORICK.TORRES@UPR.EDU |
| 1732842 | FELICIA PARRILLA HERNÁNDEZ | SANTANAPARRILLAMEEICIS@GMAIL.COM |
| 1793232 | FELICIA SANCHEZ SOSA | SFELICIA50@YAHOO.COM |
| 162596 | FELICIANO BURGOS, ARLENE | SISDIDI@GMAIL.COM |
| 1725857 | FELICIANO CARRASQUILLO ESQUIIN | ANADAISY_CARRASQUILLO@HOTMAIL.COM |
| 163279 | FELICIANO MELENDEZ, JISELA | JISELA.FELICIANO225@GMAIL.COM |
| 791295 | FELICIANO PADILLA, AMARIS | FELICIANOA2653@GMAIL.COM |
| 652288 | FELICIANO QUINTERO | MMART1948@GMAIL.COM |
| 2116852 | FELICIDAD DURAN ROMAN | FILICOMPSO1@HOTMAIL.COM |
| 1980407 | FELICIDAD DURAN ROMAN | FILICOMPSOL@HOTMAIL.COM |
| 1810347 | FELICITA BURGOS VELAZQUEZ | FBURGOS@GMAIL.COM |
| 1790333 | FELICITA BURGOS VELAZQUEZ | FBURGOS4413@GMAIL.COM |
| 897877 | FELICITA CARABALLO DE JESUS | ITACDJ1968@GMAIL.COM |
| 2051660 | FELICITA DEL VALLE RODRIGUEZ | VALLE0807@HOTMAIL.COM |
| 2044252 | FELICITA FELIX MONTANEZ | LISYF40@YAHOO.COM |
| 1668027 | FELICITA FIGUEROA RIVERA | NGL_0489@HOTMAIL.COM |
| 2056645 | FELICITA GARCIA PEREZ | FELICITAPERL@GMAIL.COM |
| 1985316 | FELICITA GONZALEZ GONZALEZ | MASTEREDUC@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1777755 | FELICITA GONZALEZ SANCHEZ | NNANNA_00@HOTMAIL.COM |
| 1975873 | FELICITA GONZALEZ SANTOS | FELICITAGONZALEZ215@HOTMAIL.COM |
| 1794742 | FELICITA GUTIERREZ MELENDEZ | FELICITAGUTIERREZ1409@GMAIL.COM |
| 1664857 | FELICITA GUZMAN COTTO | FGUZMANPR@YAHOO.COM |
| 1816991 | FELICITA HERNANDEZ GOMEZ | FELA0710@HOTMAIL.COM |
| 1657561 | FELICITA HERNANDEZ TORRES | FELICITA.HERNANDEZ299@GMAIL.COM |
| 2042582 | FELICITA HUERTAS BURGOS | HUERTASBURGOS24@GMAIL.COM |
| 2062029 | FELICITA LEON TORRES | BABYFELICITALEONTORRES@OUTLOOK.COM |
| 1635711 | FELICITA M RIVERA PEREZ | MARIA.GONZALEZL@FAMILIA.PR.GOV |
| 1875680 | FELICITA MALAVE LOPEZ | FELICITA.MALAVE@YAHOO.COM |
| 1588583 | FELICITA MARTINEZ RENTAS | FELICITA.MARTINEZ@YAHOO.COM |
| 2126083 | FELICITA MATOS LABOY | CRUZ_MATOS@HOTMAIL.COM |
| 2128324 | FELICITA OCASIO NIEVES | FEOCANI@GMAIL.COM |
| 1784271 | FELICITA PEREZ ORTIZ | ANDUJAR93@HOTMAIL.COM |
| 2132279 | FELICITA RAMOS RAMOS | ZOMARSG@HOTMAIL.COM |
| 1897094 | FELICITA RIVERA OCASIO | FELICITARIVERA2214@HOTMAIL.COM |
| 2066953 | FELICITA RODRIGUEZ AMARO | FELAR54@GMAIL.COM |
| 992490 | FELICITA RODRIGUEZ CASTILLO | PERLA922@GMAIL.COM |
| 1617690 | FELICITA RODRIGUEZ CUADRADO | RIVERACYABUCOA@HOTMAIL.COM |
| 2090561 | FELICITA RUIZ JIMENEZ | ELICIARUIZ@GMAIL.COM |
| 1996546 | FELICITA RUIZ JIMENEZ | ELICIARUIZ004@GMAIL.COM |
| 2125518 | FELICITA RUIZ TORRES | FRTORRES50@YAHOO.COM |
| 1596689 | FELICITA RUIZ TORRES | YARELIZG03@GMAIL.COM |
| 1805134 | FELICITA SANCHEZ SERRANO | FELICITA.SANCHEZSERRANO@GMAIL.COM |
| 1622731 | FELICITA SANTANA PADILLA | SANTANAPADILLA64@GMAIL.COM |
| 1872674 | FELICITA SANTIAGO CHANZA | FELICITASANTIAGO247@YAHOO.COM |
| 652443 | FELICITA SEVILLA CASTRO | GLYMARIV@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2098681 | FELICITA SOTO SILVA | FELICITASOTO1234@GMAIL.COM |
| 549940 | FELICITA TORRES CARABALLO | DAGMARPR69@GMAIL.COM |
| 1891683 | FELICITE LUMON BONILLA PENEDA | FEBO56@HOTMAIL.COM |
| 1576677 | FELIMARIE VALEDON SOTO | MICKEYSPORT@HOTMAIL.COM |
| 100042 | FELIPA COLON REYES | FELIPACOLON@YAHOO.COM |
| 1757439 | FELIPE A GARCIA FIGUEROA | BRENDACINTRONTORRES@GMAIL.COM |
| 1756873 | FELIPE A. ESTRADA RIVERA | FELIPEA74@YAHOO.COM |
| 1702842 | FELIPE A. GARCIA FIGUEROA | BRRNDACINTRONTORRES@GMAIL.COM |
| 1803876 | FELIPE ARROYO FONSECA | ARROYOF44476@GMAIL.COM |
| 1803876 | FELIPE ARROYO FONSECA | F.ARROYO@YAHOO.COM |
| 1934574 | FELIPE CEDENO KUILAN | CEDENOCE@HOTMAIL.COM |
| 2044526 | FELIPE CRUZ GUZMAN | FELIPECRUZ90@GMAIL.COM |
| 1765701 | FELIPE CRUZ GUZMAN | FELIPECRUZ90@YAHOO.COM |
| 1994272 | FELIPE D. ROSA MATOS | PROFROSA007@YAHOO.COM |
| 2067142 | FELIPE DONES COTTO | FELIPEDONES@HOTMAIL.COM |
| 1203756 | FELIPE FERNANDEZ CINTRON | FELIPEFERNANDEZ743AROBA@GMAIL.COM |
| 1824737 | FELIPE G. COLON VELEZ | THE.VIKING@LIVE.COM |
| 1203774 | FELIPE J TORRES MORALES | FELIPEJTORRES25@GMAIL.COM |
| 1618647 | FELIPE MATOS GONZALEZ | FMATOSO03@GMAIL.COM |
| 2029032 | FELIPE OLIVERAS RAMOS | FILIPUSARTUS@GMAIL.COM |
| 164511 | FELIPE OTERO BAEZ | FELIPE.OTERO36@GMAIL.COM |
| 1717699 | FELIPE PEREZ CAMACHO | FELOPEREZDRNA@GMAIL.COM |
| 1938828 | FELIPE RIVERA CUEVAS | RIVERA.FELIPE389@GMAIL.COM |
| 1867129 | FELIPE RIVERA ORTIZ | ARTISTAFELIPERIVERA@GMAIL.COM |
| 1499016 | FELIPE RODRIGUEZ LOPEZ | FELIPERODRIGUEZ1968@GMAIL.COM |
| 1618053 | FELIPE SOLA HIDALGO | MISTERSOLA@YAHOO.COM |
| 1587594 | FELITA OLIMPIA VELEZ-QUINONES | PERUVE6869@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2033207 | FELIX A ADAMES MUNOZ | FELIXADAMES55@GMAIL.COM |
| 1544557 | FELIX A LOPEZ PEREZ | FELIXALP@GMAIL.COM |
| 164634 | FELIX A MENDEZ BRAVO | FMENDEZ6505@STU.NUC.EDU |
| 598412 | FELIX A ZAYAS COLON | FZAYAS@HOTMAIL.COM |
| 1763279 | FELIX A. CASIANO RODRIGUEZ | ARCHITO051@GMAIL.COM |
| 1763279 | FELIX A. CASIANO RODRIGUEZ | FELIXACASIANO@GMAIL.COM |
| 2087557 | FELIX A. COLON CORDERO | EKIDAD2002@YAHOO.COM |
| 1636251 | FELIX A. FORNES VELEZ | FELIXFORNES@YAHOO.COM |
| 2104709 | FELIX A. LASANTA MUNOZ | FELASANTA@GMAIL.COM |
| 1749493 | FELIX A. MARRERO ROMAN | FELIXPIANOII2002@HOTMAIL.COM |
| 2058194 | FELIX A. NARVAEZ AVILES | FANA2345@YAHOO.COM |
| 1861865 | FELIX A. ORTIZ TORRES | ROUCELYNGT@GMAIL.COM |
| 1718391 | FELIX A. RODRIGUEZ CASTELLO | FELIXRODZ@HOTMAIL.COM |
| 1956833 | FELIX A. RODRIGUEZ DE LEON | FELIXAR3939@GMAIL.COM |
| 1993185 | FELIX A. SALAS CRUZ | BLUEREINA123@GMAIL.COM |
| 2117008 | FELIX A. SANCHEZ ALVARADO | FELIX.ASANCHEZ@GMAIL.COM |
| 1956705 | FELIX ADORNO APONTE | IGNIS2300@YAHOO.COM |
| 1795761 | FELIX ALBERTO CASTRO FERNANDEZ | CELIA.CUADRADO@HOTMAIL.COM |
| 1597578 | FELIX ANTONIO MATTEI MARTINEZ | FELOSKY_80@HOTMAIL.COM |
| 993026 | FELIX APONTE CANALES | FELICITAMARREROROSADO@GMAIL.COM |
| 1676921 | FELIX BRUNO HERNANDEZ | FBRUNOHDZ@GMAIL.COM |
| 1677845 | FÉLIX BURGOS LEON | BURGOSF19@YAHOO.COM |
| 1963850 | FELIX C. BENITEZ ORTIZ | FRANYE25@YAHOO.COM |
| 2024766 | FELIX C. CARABALLO RAMIREZ | FELIXFANTASIA@YAHOO.COM |
| 2103428 | FELIX CARLOS ANVINO VELAZQUEZ | MAR.AGOSTO6540@ARRABAHUJO.COM |
| 1999244 | FELIX CINTRON DAVILA | FELIX.CINTRON4427@GMAIL.COM |
| 110867 | FELIX COTTO COTTO | COTTOCN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 429406 | FELIX D RAMOS SANTIAGO | SGTFELIXRAMOS2@GMAIL.COM |
| 1934706 | FELIX DAVILA SANTIAGO | DAVILAFELIX9001@YAHOO.COM |
| 2124389 | FELIX DE J AVILES MEDINA | DOCTORPIER@GMAIL.COM |
| 1994285 | FELIX DIAZ MEDINA | DIAZFELIX40@GMAIL.COM |
| 1805929 | FELIX E HERNANDEZ GUZMAN | EEDWINHERNANDEZ@GMAIL.COM |
| 2093467 | FELIX E MERCADO HERNANDEZ | FELIXESTEBANMERCADO@GMAIL.COM |
| 993186 | FELIX E SANCHEZ LOPEZ | EURORICAN@BELLSOUTH.NET |
| 1896561 | FELIX EMILIO TORRES SANTOS | MALULA24@GMAIL.COM |
| 2118734 | FELIX F RODRIGUEZ MERCADO | FRANKRM266@GMAIL.COM |
| 1953391 | FELIX F. MORALES BAEZ | MORALESFEKIX10@YAHOO.COM |
| 1788527 | FELIX F. MORALES BAEZ | MORALESFELIX10@YAHOO.COM |
| 2019191 | FELIX F. RODRIGUEZ MERCADO | FRONKRM266@GMAIL.COM |
| 2136667 | FELIX FRANCO LEBRON | FELIXFRANCO62@GMAIL.COM |
| 1776788 | FELIX G LOPEZ DIAZ | GILBERTNECO@GMAIL.COM |
| 1767358 | FELIX GARCIA DELGADO | SHOWMAN350@GMAIL.COM |
| 1655598 | FELIX GARCIA GALAN | FELIXGARCIAVETBAD@GMAIL.COM |
| 164895 | FELIX GOMEZ RODRIGUEZ | FELOGOMEZ59@YAHOO.COM |
| 208810 | FELIX GUADALUPE RIVERA | FGUADALUPE3@POLICIA.PR.GOV |
| 1749260 | FELIX HERNANDEZ IRIZARRY | FELIX.HERNANDEZIRIZARRY@GMAIL.COM |
| 1957856 | FELIX HUMBERTO BERRIOS CRUZ | FHBERRIOS64@GMAIL.COM |
| 164935 | FELIX IVAN PENA | FELIXIPENQ@YAHOO.COM |
| 1991607 | FELIX J CAMPOS SANTIAGO | FELIXCAMPOS.F103.FJC@GMAIL.COM |
| 1580855 | FELIX J DEGRO LEON | 4698VALERIA@GMAIL.COM |
| 1840976 | FELIX J RAMIREZ RIVERA | FJRAMIREZ0303@GMAIL.COM |
| 164968 | FELIX J TORO HERNANDEZ | YHPAGAN1@YAHOO.COM |
| 1918493 | FELIX J. CAMPOS SANTIAGO | FELIXCAMPOS.FC03.FJC@GMAIL.COM |
| 1687819 | FELIX J. GONZALEZ CENTENO | FGGLEZ@LIVE.COM |

Exhibit B
Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765562 | FELIX J. SUAREZ VAZQUEZ | JOELVOLLEY_11@HOTMAIL.COM |
| 1813549 | FELIX JAVIER RIVERA PEREZ | JAVIERLESLEYHAYA360@YAHOO.COM |
| 2069689 | FELIX JIMENEZ RODRIGUEZ | JIMINEZFELIX2990@GMAIL.COM |
| 1732516 | FELIX JOSE FUENTES REYES | TARIANNAO1@YAHOO.COM |
| 1994426 | FELIX JUAN CRUZ SOTO | AGRINSUNI42@YAHOO.COM |
| 2156091 | FELIX JUAN MADERA RAMOS | MADERA.FELIXJ@GMAIL.COM |
| 2051825 | FELIX JUAN NEGRON MARTINEZ | BOLONEGRON@GMAIL.COM |
| 783348 | FELIX L CANDELARIO VENTURA | F.CANDELARIO@GMAIL.COM |
| 1993845 | FELIX L CANDELARIO VENTURA | F.CONDELONO@GMAIL.COM |
| 2072617 | FELIX L DAVILA RODRIGUEZ | FELIXDAVILA@ME.COM |
| 2072617 | FELIX L DAVILA RODRIGUEZ | WWW.AGRICULTUR@PR.GOV |
| 2049364 | FELIX L ROBLES CAMACHO | FELEROBLES@PR.GOV |
| 2049364 | FELIX L ROBLES CAMACHO | FROBCAM60@GMAIL.COM |
| 1773112 | FELIX L. ARROYO RODRIGUEZ | FARROYO42@HOTMAIL.COM |
| 2105260 | FELIX L. CASTILLOVEITIA VELEZ | FLCASTILLOVEITIA@GMAIL.COM |
| 96732 | FELIX L. COLON CORTES | SCOOBY5106@GMAIL.COM |
| 2109000 | FELIX L. ORTIZ CLAUDIO | FELIXLOUISORTIZ@YAHOO.COM |
| 2157432 | FELIX L. RIVERA DELFONT | RIVERAKALOS@HOTMAIL.COM |
| 2055603 | FELIX L. ROBLES CAMACHO | FELIXROBLES@PR.GOV |
| 2055603 | FELIX L. ROBLES CAMACHO | FROBEAN60@GMAIL.COM |
| 993339 | FELIX L. SANTIAGO GARCIA | LNEGRON9927@GMAIL.COM |
| 2157412 | FELIX LUIS REYES SANTIAGO | WANDA0957@GMAIL.COM |
| 1818066 | FELIX LUIS RIOS MORALES | FRIOSMORALES1815@GMAIL.COM |
| 2073572 | FELIX M COLON PENA | FELIX.COLON2001@GMAIL.COM |
| 2042622 | FELIX M GUZMAN ROSA | FELIXGUZMANROSA@YAHOO.COM |
| 1570457 | FELIX M HERNANDEZ MALDONADO | FELIXHERNANDEZ.FH82@GMAIL.COM |
| 165062 | FELIX M REYES REYES | REYESXILEF@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 165060 | FELIX M. ALVAREZ CARRION | VIZCARRONDOLAW@HOTMAIL.COM |
| 2132942 | FELIX M. AYALA MORALES | PAPOAYALA@HOTMAIL.COM |
| 1519742 | FELIX MANUEL HERNANDEZ PEREZ | WALTER.NEGRON@HOTMAIL.COM |
| 322138 | FELIX MELENDEZ CARRASQUILLO | VALO15@CARIBE.NET |
| 428238 | FELIX N. RAMOS QUINTANA | 329QRAMOS@GMAIL.COM |
| 1204482 | FELIX O. MARTINEZ BERMUDEZ | FELIXMARTINESBERMUDEZ@GMAIL.COM |
| 1526228 | FELIX O. MARTINEZ BERMUDEZ | FELIXMARTINEZBERMUDEZ@GMAIL.COM |
| 382792 | FELIX O. ORTIZ RIVERA | FELIXOSCAR8334@GMAIL.COM |
| 1778932 | FELIX OSCAR PINTADO ROLON | GILBERT.RIVERA56@HOTMAIL.COM |
| 388409 | FELIX OYOLA VELAZQUEZ | FOYOLA10@GMAIL.COM |
| 1761359 | FELIX PADILLA SANTIAGO | FELIXPADILLA32@GMAIL.COM |
| 1505723 | FELIX QUIÑONES FORTEZ | PIPE25332@GMAIL.COM |
| 1979407 | FELIX QUINONES ORTIZ | QUINONESOF@GMAIL.COM |
| 1730138 | FELIX R VAZQUEZ LUGO | IANVAZQUEZ15@GMAIL.COM |
| 1767289 | FELIX R. DIAZ RODRIGUEZ | FELIX.DIAZ1965@HOTMAIL.COM |
| 1204547 | FELIX R. MORALES LOPEZ | BOMBERO20002002@YAHOO.COM |
| 1914863 | FELIX R. PENA ABAD | RAMBITO30@GMAIL.COM |
| 1204564 | FELIX R. ROLDAN DIAZ | ROLDAN73@HOTMAIL.COM |
| 1883802 | FELIX RAPHAEL RAMOS GONZALEZ | COLONALDEA@YAHOO.COM |
| 2012243 | FELIX RIVERA | FELIXRIVERA076@GMAIL.COM |
| 2025019 | FELIX RIVERA BARRETO | ANTHONYRIVERA765@YAHOO.COM |
| 165235 | FELIX RIVERA CLEMENTE | FELIXRIVERA981@GMAIL.COM |
| 2035961 | FELIX RIVERA MANGUAL | ANGELESMANGUAL09@GMAIL.COM |
| 1726708 | FELIX RIVERA TORRES | RIVERAFLW@AOL.COM |
| 1862534 | FELIX RIVERA VELEZ | ABDIEL314MAN@GMAIL.COM |
| 1847970 | FELIX RIVERA VELEZ | ABDIEL314MAR@GMAIL.COM |
| 1792295 | FELIX RODRIGUEZ BAEZ | FELIX.RODRIGUEZ.PR@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1761967 | FELIX RODRIGUEZ OCASIO | FENIT581@YAHOO.COM |
| 2035297 | FELIX RODRIGUEZ RODRIGUEZ C/O CITY OFFICE SUPPLIES | CITYOFFICE42@YAHOO.COM |
| 2090402 | FELIX RODRIGUEZ SANTIAGO | ONIXCAPABLANCA@HOTMAIL.COM |
| 1898563 | FELIX RODRIQUEZ SANTIAGO | ONIXCAPABLANCA@HORMAIL.COM |
| 2115797 | FELIX ROMAN PRADO | FELIXRP1946@GMAIL.COM |
| 993674 | FELIX ROSA PIZARRO | DERECKY1209@GMAIL.COM |
| 1722810 | FELIX S ROSADO GONZALEZ | FELIXSR65@GMAIL.COM |
| 2125294 | FELIX SALAS ADORNO | CASPER-PR2006@GMAIL.COM |
| 1618975 | FELIX SALGADO NEGRON | SALGADOFELIX14@GMAIL.COM |
| 2056071 | FELIX SANTIAGO FONT | MARIATON1@HOTMAIL.COM |
| 1539536 | FELIX SANTIAGO MARTINEZ | FELIX.SANTIAGO1976@GMAIL.COM |
| 1455390 | FELIX SANTIAGO ROSARIO | FELIXSANTIAGO@MAIL.COM |
| 1641454 | FELIX SERRANO PÉREZ | FSERRANO80@HOTMAIL.COM |
| 165381 | FELIX TUBENS TORRES | FELIXTUBENS@FAMILIA.PR.GOG |
| 1825732 | FELIX VALEDON ORTIZ | FELIX_VALEDON@YAHOO.COM |
| 2087255 | FELIX VARGAS LUGO | FELOVARGAS@HOTMAIL.COM |
| 1965417 | FELIX VARGAS LUGO | FELOVORGAS@HOTMAIL.COM |
| 2028968 | FELIX VARGAS PEREZ | FJOP741@GMAIL.COM |
| 898402 | FELIX VAZQUEZ SOLIS | FELITOVAZQUEZ@LIVE.COM |
| 1204714 | FELIX VEGA PEREZ | FELITOUS@YAHOO.COM |
| 582448 | FELIX VELEZ ROBLES | FELIXMVELEZROBLES@HOTMAIL.COM |
| 1807613 | FELIX W. BAHAMONDE VAZQUEZ | WILLIEFWBII@HOTMAIL.COM |
| 1981465 | FELIXA SANJURJO BURGOS | FELIXASANJURJO@GMAIL.COM |
| 1497831 | FELTON J BRUNO VAZQUEZ | DAMARISVAZQUEZPADILLA@GMAIL.COM |
| 2109961 | FEMY QUINONES RODRIGUEZ | FEMY.QUINONES@GMAIL.COM |
| 1559900 | FERDINAD GONZALEZ RODRIGUEZ | FGONZALEZ61@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2049773 | FERDINAND CAMACHO RODRIGUEZ | FERDINANDCAMACHO14@ICLOUD.COM |
| 106696 | FERDINAND CORDERO TORRES | FERDINANDCORDERO922@GMAIL.COM |
| 1603749 | FERDINAND DE JESUS SEPULVEDA | DELABRYCHEN@AOL.COM |
| 1585538 | FERDINAND GARRIGA RODRIGUEZ | GARRIGAFERDINAND@GMAIL.COM |
| 2013204 | FERDINAND J. ACOSTA PROSPER | FERDINAND712@HOTMAIL.COM |
| 2035288 | FERDINAND MALDONADO DIAZ | MALDONADODIAZFER@GMAIL.COM |
| 1936570 | FERDINAND NEGRON LUCIANO | FERDINAND.NEGRON.LUCIANO@GMAIL.COM |
| 1853098 | FERDINAND NEGRON LUCIANO | FERDYPIANO@HOTMAIL.COM |
| 993854 | FERDINAND OLIVERA AMELY | SINCERIDAD1290@GMAIL.COM |
| 1790248 | FERDINAND ORTIZ-BENITEZ | FERDINANDORTIZBENITEZ@YAHOO.COM |
| 1971420 | FERDINAND PACHECO RODRIGUEZ | FERDIELEPACHE@GMAIL.COM |
| 1799978 | FERDINAND PADRON RIVERA | HOMINIDI03@YAHOO.COM |
| 1560293 | FERDINAND PENA QUINTERO | PRFERDY@GMAIL.COM |
| 1935078 | FERDINAND PEREZ VAZQUEZTELL | PEFERDIN39@GMAIL.COM |
| 1748186 | FERDINAND SANTOS VÁZQUEZ | FERDIEPR55@AOL.COM |
| 1845530 | FEREIDA GONZALEZ CRUZ | FEREIDAGONZALEZCRUZ@GMAIL.COM |
| 1845530 | FEREIDA GONZALEZ CRUZ | FEREIDGONZALEZCRUZ@GMAIL.COM |
| 1817239 | FERMIN TORRES SANTIAGO | FERMINTOR@GMAIL.COM |
| 578989 | FERNANDA VELAZQUEZ PINTO | NAN.FERND@GMAIL.COM |
| 165713 | FERNANDEZ ALMEYDA, JULIO A. | JULIOFERNANDEZALMEYDA@GMAIL.COM |
| 166188 | FERNANDEZ GONZALEZ, DALISA | DFERNANDEZ36@GMAIL.COM |
| 1204872 | FERNANDO A HERNANDEZ RIVERA | COMPUDATA1@YAHOO.COM |
| 1934424 | FERNANDO A SILVESTRINI RUI | F.SILVESTRINI@GMAIL.COM |
| 1649349 | FERNANDO A VAZQUEZ | FERNANDOVAZ27211@GMAIL.COM |
| 2036977 | FERNANDO A. ROJAS FELICIANO | FDO.A.ROJAS@GMAIL.COM |
| 2144132 | FERNANDO AGUIRRE CRUZ | CRUZAGUIRREFEN@GMAIL.COM |
| 2054535 | FERNANDO ALBERTO TORRES LLORENS | FENEMALY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934257 | FERNANDO ALMEYDA ROMAN | FERNANDOALMEYDAROMAN@HOTMAIL.COM |
| 1917078 | FERNANDO ALVARADO TORRES | FERALTON4@GMAIL.COM |
| 1814569 | FERNANDO ANTONIO BEMOA | FERNANDOBEMOA2011@HOTMAIL.COM |
| 1204901 | FERNANDO BALLESTER IRIZARRY | F2JBALLESTER@GMAIL.COM |
| 1973699 | FERNANDO CARABALLO CINTRON | FERNANDOCARABALLO5@GMAIL.COM |
| 1726690 | FERNANDO CARABALLO FERRER | YUTITOLEDO@GMAIL.COM |
| 1845872 | FERNANDO CARABALLO VELEZ | TRONOS55@YAHOO.COM |
| 1826412 | FERNANDO CASTRO COLON | FCNUVIA@YAHOO.COM |
| 1954305 | FERNANDO CORREA BERMUDEZ | FCBERMUDEZ518@GMAIL.COM |
| 2057876 | FERNANDO CRESPO RIVERA | GLENDALY30@GMAIL.COM |
| 1496210 | FERNANDO DE JESUS BARRIENTOS | DEAQUI70@LIVE.COM |
| 2159070 | FERNANDO DE JESUS REYES | MRSDJVFDEALICEA@GMAIL.COM |
| 1204947 | FERNANDO DELGADO DIAZ | DELGADOFERNANDO74@GMAIL.COM |
| 1733982 | FERNANDO DELGADO-SELLAS | FERDEL@GMAIL.COM |
| 1733982 | FERNANDO DELGADO-SELLAS | FERNDL@AOL.COM |
| 1572211 | FERNANDO E. FUENTES FELIX | ENRIFER0513@GMAIL.COM |
| 2148990 | FERNANDO FALU VAZQUEZ | FERNANDOFALU369@GMAIL.COM |
| 165941 | FERNANDO FERNANDEZ CRUZ | FERMANFERMON19SIE@GMAIL.COM |
| 1982301 | FERNANDO FERNANDEZ CRUZ | FERNANFERNAN1951@GMAIL.COM |
| 1942313 | FERNANDO FIGUEROA ALMODOVAN | IRMAVIOLETARO@GMAIL.COM |
| 1756506 | FERNANDO FLORES DEL TORO | FLORESTITE@GMAIL.COM |
| 2047505 | FERNANDO GARCIA MALDONADO | GARCIAFERNANDO2864@GMAIL.COM |
| 2119012 | FERNANDO GERARDO MARRERO COLL | FAMARRERO@GMAIL.COM |
| 1744737 | FERNANDO GUADALUPE BERMUDEZ | GUADALUPEFERNANDO@GMAIL.COM |
| 1823346 | FERNANDO HERNANDEZ GONZALES | FERHDEZ2017@OUTLOOK.COM |
| 2125361 | FERNANDO J. MORALES CANALOS | FERNANDOJOSUE@HOTMAIL.COM |
| 1842740 | FERNANDO JOSE DIAZ DE ALBA | MAYRAERUDFELICINO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 3071 | FERNANDO L ACEVEDO RAMOS | FERNANDOLUIS2000@LIVE.COM |
| 1933238 | FERNANDO L ACEVEDO SANTOS | CHINOACEVEDO376@GMAIL.COM |
| 1980782 | FERNANDO L HERNANDEZ PEREZ | FERNANDO3132@AOL.COM |
| 167384 | FERNANDO L MARTINEZ / MARTINEZ AMBULANCE | F.MARTINEZ2085@GMAIL.COM |
| 2033475 | FERNANDO L PENA JALCULIO | FLPENAJALECULIOS@GMAIL.COM |
| 1878487 | FERNANDO L PEREZ ROJAS | FERNANDOBORINQUEN@GMAIL.COM |
| 1833577 | FERNANDO L ROMAN ZAYAS | ROMZAYWEBE@GMAIL.COM |
| 1492078 | FERNANDO L SANTIAGO GONZALEZ | FERNANDO.SANTIAGO55@HOTMAIL.COM |
| 1664602 | FERNANDO L VILLAR ROBLES | FERNANDOVILLARMD@HOTMAIL.COM |
| 1913554 | FERNANDO L. ALVARADO GARCIA | PSICFERNANDO@GMAIL.COM |
| 1990167 | FERNANDO L. CABAN MELETICHE | F.CABAN77@GMAIL.COM |
| 1682307 | FERNANDO L. COLÓN ROSADO | CRONOS700@YAHOO.COM |
| 1982617 | FERNANDO L. CORREA FLORES | FERNANDOCORREA17@YAHOO.COM |
| 1710602 | FERNANDO L. CRUZ RODRIGUEZ | FERNANDO.CRUZRODGZ@ICLOUD.COM |
| 2051789 | FERNANDO L. FERNANDEZ CORREA | CORREAFERNANDEZ@GMAIL.COM |
| 1941332 | FERNANDO L. FERNANDEZ CORREA | CORREAFERNANEZ@GMAIL.COM |
| 1747590 | FERNANDO L. GONZALEZ ZAYAS | GONZALEZZAYA@IDOO.COM |
| 1928934 | FERNANDO L. LEVANTE LOPEZ | LEVANTEFER@GMAIL.COM |
| 1759704 | FERNANDO L. PÉREZ LÓPEZ | FERNANDO.PEREZ62@HOTMAIL.COM |
| 1720999 | FERNANDO L. PEREZ RODRIGUEZ | DORISPR16@GMAIL.COM |
| 2127667 | FERNANDO L. RODRIGUEZ ORTIZ | FERNANDO.LRODRIGUEZ@HOTMAIL.COM |
| 1639089 | FERNANDO L. RODRIGUEZ ORTIZ | FERNANDORODRIGUEZ@HOTMAIL.COM |
| 1654218 | FERNANDO L. RODRIGUEZ ORTIZ | FERNAN.LRDRIGUEZ@HOTMAIL.COM |
| 2127520 | FERNANDO L. RODRIGUEZ ORTIZ | FERNAN.LRODRIGUEZ@HOTMAIL.COM |
| 1597661 | FERNANDO L. VELEZ RODRIGUEZ | FERNANDO131660@GMAIL.COM |
| 1787002 | FERNANDO LEON | FLEONSMK1@GMAIL.COM |
| 1831163 | FERNANDO LEON BERDECIA | FLEANSKM1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003496 | FERNANDO LEON BERDECIA | FLEONSKM1@GMAIL.COM |
| 2075136 | FERNANDO LUGO TORRES | FERNADO.74@GMAIL.COM |
| 1205112 | FERNANDO LUGO TORRES | FERNANDO.74@GMAIL.COM |
| 1960188 | FERNANDO LUIS CERDA RIVERA | LCERDA_S@HOTMAIL.COM |
| 2105201 | FERNANDO LUIS RIVERA RIVERA | COLLAZOME58@GMAIL.COM |
| 1738426 | FERNANDO LUIS ROSA MIRABAL | BULLDOG5809@YAHOO.COM |
| 1627523 | FERNANDO M. MORALES AYELA | FERNON225@HOTMAIL.COM |
| 1975007 | FERNANDO MADERA CRUZ | PAULINA4135@HOTMAIL.COM |
| 1867122 | FERNANDO MONTES VALENTIN | NANDOFERMOU@YAHOO.COM |
| 1578710 | FERNANDO ORTIZ DE LA CRUZ | FD.ORTIZ@HOTMAIL.COM |
| 1867450 | FERNANDO ORTIZ GINORIO | FERNANDOORTIZGINORIO@GMAIL.COM |
| 653907 | FERNANDO OTERO BAEZ | F.OTERO1223@GMAIL.COM |
| 393598 | FERNANDO PAGAN RIVERA | PAGANFERNANDO94@GMAIL.COM |
| 1645040 | FERNANDO PEREZ GONZALEZ | FPEREZGONZALEZ50@YAHOO.COM |
| 2101876 | FERNANDO RAMOS RIVERA | FANDYLECHUGA@GMAIL.COM |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | FIERADEJESUS@YAHOO.COM |
| 2010925 | FERNANDO ROMAN RUIZ | IRMA_ROM@HOTMAIL.COM |
| 1808472 | FERNANDO ROMAN SARRAGA | ROMAN.SARRAGA@GMAIL.COM |
| 1205238 | FERNANDO SANTIAGO FEBUS | FHER0071@GMAIL.COM |
| 167553 | FERNANDO SANTIAGO ORTIZ | FEHR1023@YAHOO.COM |
| 2108787 | FERNANDO SIERRA PEREZ | VSIERRA71@HOTMAIL.COM |
| 1676677 | FERNANDO SOTO | SOTOFERNANDO2@GMAIL.COM |
| 1761732 | FERNANDO TORO RODRIGUEZ | NANDOT_75@YAHOO.COM |
| 1626462 | FERNANDO TORRES RIVERA | FJTORRES2@GMAIL.COM |
| 2063939 | FERNANDO VARGAS ALICEA | FVARGAS3055@GMAIL.COM |
| 1952481 | FERNANDO VARGAS ALICEA | FVAVGAS3055@GMAIL.COM |
| 654024 | FERNANDO VAZQUEZ RUIZ | FERNANDOVAZQUEZ43@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2060455 | FERNANDO VERA MONROIG | VERAF59@GMAIL.COM |
| 2101939 | FERNANDO VILLA BENVENUTTI | FERNANDOVILLABORINKEN@YAHOO.COM |
| 589704 | FERNANDO VIVES GUAL | FNANDY60@HOTMAIL.COM |
| 1992332 | FERNANDO Y GARCIA SIERRA | FERNANDOGARCIAED2334@GMAIL.COM |
| 2098854 | FERNENDO GUILLOTY MIRANDA | FERNENDOGUILLOTY@YAHOO.COM |
| 167845 | FERRER GARCIA, EDNA DE LOS | FERRER.ANGELES@YAHOO.COM |
| 168040 | FERRER REYES, ROSA I. | RFERRER4@POICIA.PR.GOV |
| 168286 | FERRETERIA EL GIGANTE | ANAMINIAMG11@GMAIL.COM |
| 168286 | FERRETERIA EL GIGANTE | ANAMIRIAGMG11@GMAIL.COM |
| 2037403 | FERRETERIA SOLAR EL ALMACIGO, INC | LOURDES.PADILLA@FERRETERIAALMACIGO.CO |
| 2037403 | FERRETERIA SOLAR EL ALMACIGO, INC | LOURDES.PADILLA@FERRETERIAALMACIGO.COM |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | NOREEN@NWR-LAW.COM |
| 1578543 | FIDEL CABRERA CABRERA | MR.FC72@HOTMAIL.COM |
| 1641409 | FIDELA COLON LOPEZ | FIDELACOL407@GMAIL.COM |
| 654398 | FIDELINA VAZQUEZ CASTRO | FIDEVAZQUEZCASTRO@GMAIL.COM |
| 169323 | FIGUEROA CINTRON, MARICARMEN | MARICARMENFIGUEROA@HOTMAIL.COM |
| 169386 | FIGUEROA COLON, GLADYS | GLADYSFIGUEROA627@GMAIL.COM |
| 1936563 | FIGUEROA FELICIANO MARIBEL | ANGMARF1969@YAHOO.COM |
| 171054 | FIGUEROA MORALES, ASHLEY R. | DARKANGELPM@GMAIL.COM |
| 171187 | FIGUEROA NEGRON, LUIS G | COPMX@HOTMAIL.COM |
| 792012 | FIGUEROA NIEVES, ENID M | ENIDFIGUENIEVES@GMAIL.COM |
| 171774 | FIGUEROA RESTO, IRAIDA | YAYIFIGRES@GMAIL.COM |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | FIGUEROAROSA212@GMAIL.COM |
| 172968 | FIGUEROA VALLE, TAMARA | DALARYCARLITOS@GMAIL.COM |
| 2068943 | FILIBERTO GUZMAN ALVARADO | FILIBERTOGUZMANWMJ@YAHOO.COM |
| 1802780 | FILIBERTO ROCHE RODRIGUEZ | ALEXANDERIVERA06@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747377 | FILOMENA MALDONADO TORRES | ECORREA165@GMAIL.COM |
| 1732782 | FILOMENA PACHECO SANTIAGO | LINDYFPS47@GMAIL.COM |
| 1876462 | FILOMENO BONILLA BONILLA | BONILLA_FILOMENO@YAHOO.COM |
| 2025341 | FILOMENO BONILLA BONILLA | BONILLAFILOMENO@YAHOO.COM |
| 2114931 | FILOMENO MORALES CORDERO | FILO_MORA@YAHOO.COM |
| 2098180 | FIOLDALIZA MEDINA MALDONADO | FIOLDALIZAMEDINA@GMAIL.COM |
| 2070433 | FIORDALIZA TORRES SANTA | TFIORDALIZA@YAHOO.COM |
| 1507897 | FISA, S.E. | MOREDADELVALLE@JMDVLAW.COM |
| 1205392 | FLAVIA HERNANDEZ PEREZ | FLAVIAHERNANDEZPEREZ@GMAIL.COM |
| 2081296 | FLAVIA L RIVAS GARCIA | FLAVIARIVAS312@GMAIL.COM |
| 1961803 | FLAVIA V. RONDON DERIEUX | VIOLET717PRF@HOTMAIL.COM |
| 1740084 | FLAVIO R. DIAZ VELEZ | FLAVIORDIAZVELEZ@GMAIL.COM |
| 654618 | FLEMING CASTILLO ALFARO | FCA4747@GMAIL.COM |
| 1765066 | FLOR A LUGO OLIVERAS | LUGOOLIVERA@LIVE.COM |
| 2144194 | FLOR CORREA ZAYAS | CORREA9262@GMAIL.COM |
| 1770588 | FLOR D GONZALEZ RIVERA | DE68249@MIESCUELA.PR |
| 1770588 | FLOR D GONZALEZ RIVERA | SYRAMID@GMAIL.COM |
| 2097468 | FLOR DE LIZ COTTE VAZQUEZ | FLORCOTTE@GMAIL.COM |
| 1491758 | FLOR DE M ORTIZ RODRIGUEZ | ORTIZFLOR69@GMAIL.COM |
| 173774 | FLOR DE MARIA DIAZ GONZALEZ | GOMDCALACHIZOD@YAHOO.COM |
| 2133576 | FLOR DE MARIA MINONDO BARRANCO | CUCHYMINONDO@HOTMAIL.COM |
| 1929090 | FLOR E TORRES ACEVEDO | DASHALEAH@HOTMAIL.COM |
| 1753195 | FLOR I. CORTÉS PÉREZ | FLORCORTES38590@GMAIL.COM |
| 1677326 | FLOR LUIS ARROYO | FLORLUISARROYO@GMAIL.COM |
| 1474211 | FLOR M RODRIGUEZ RODRIGUEZ | FLORY1961RODRIGUEZ@GMAIL.COM |
| 1598591 | FLOR M RODRIGUEZ RODRIGUEZ | MAGALY_7731@GMAIL.COM |
| 1628538 | FLOR M RODRIGUEZ RODRIGUEZ | MAGALY7731@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799582 | FLOR M SILVA RIVERA | FSILVA.2966@GMAIL.COM |
| 2109824 | FLOR M. ALVELO SANTIAGO | MELA0291@GMAIL.COM |
| 1959484 | FLOR M. GONZALEZ SERRANO | ZYLKAJANICE@HOTMAIL.COM |
| 1555212 | FLOR MARIA MOYA SANTANA | 16MOYA@GMAIL.COM |
| 1842764 | FLOR OLIVERA MORALES | GOLTOT@YAHOO.COM |
| 1753317 | FLOR ORTIZ SANTIAGO | FLORORTIZ65@GMAIL.COM |
| 1775687 | FLOR Y DELGADO RAMOS | DENISH_29@HOTMAIL.COM |
| 1775687 | FLOR Y DELGADO RAMOS | DENISH_29@RETIRO.PR.GOV |
| 1962714 | FLORA A. ORTIZ RODRIGUEZ | CELIANNLUGO3@GMAIL.COM |
| 1721599 | FLORA FRANCO RODRIGUEZ | FLORAFRANCO7@GMAIL.COM |
| 994590 | FLORA MARTINEZ CORTES | ADLINCOLON@OUTLOOK.COM |
| 994602 | FLORA RIVERA RODRIGUEZ | PEDRITOV25@YAHOO.COM |
| 2001522 | FLORA SANABRIA VALLE | FSV_PR@YAHOO.COM |
| 2097798 | FLORA SANTANA DE LOS SANTOS | FLORASANTANA1055@GMAIL.COM |
| 2047164 | FLORDE MARIA MARRERO FUENTES | FMARRERO37@GMAIL.COM |
| 2118999 | FLORDELISA PEREZ ROSARIO | FLOR_PR2000@YAHOO.COM |
| 1697023 | FLORELIS DUQUE QUIÑONES | FLORDUQUE@YAHOO.COM |
| 1940489 | FLORENCE RAMOS CASIANO | FICRITA6767@HOTMAIL.COM |
| 2062561 | FLORENCE RAMOS CASIANO | FIERITA6767@HOTMAIL.COM |
| 1957953 | FLORENCE RAMOS CASIANO | FRERITA6767@HOTMAIL.COM |
| 459096 | FLORENCIA RIVERA SANTIAGO | FLORENCIARIVERA1234@GMAIL.COM |
| 2058602 | FLORENCIO DIAZ BURGOS | FLODIBU87@GMAIL.COM |
| 1776320 | FLORENCIO DIAZ DIAZ | JUNNY.DIAZ@YAHOO.COM |
| 1205546 | FLORENTINA BORRES OTERO | FLORENTINABORRES@HOTMAIL.COM |
| 1683601 | FLORENTINA SALGADO MERCADO | OPALO14@GMAIL.COM |
| 1667765 | FLORENTINO CINTRON VILLEGAS | FLORENTINOCINTRON@GMAIL.COM |
| 1670394 | FLORENTINO CINTRON VILLEGAS | FLORENTINOCINTRONVILLEGAS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1653031 | FLORENTINO GARCIA MILAN | FLORENTINOGAMI@YAHOO.COM |
| 174745 | FLORES MERCED, FELIPE | FF91112@GMAIL.COM |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | MIGDALIA.FPR@GMAIL.COM |
| 1957095 | FLORIA CRESPO ROSAS | GCRESPOROSAS@GMAIL.COM |
| 2075661 | FLORIAN OTERO BARRETO | OSHUN0501@GMAIL.COM |
| 1674269 | FLORIBEL CORTES PEREZ | FLORIBELCORTESPEREZ@GMAIL.COM |
| 1205588 | FLORIBEL CORTES PEREZ | CORTESFLORIBEL@GMAIL.COM |
| 1798979 | FLORIDALIA DELGADO MERCADO | NAOMIVELAZQUEZ14@YAHOO.COM |
| 1602767 | FLORINDA CORREA | FLORINCORREA@GMAIL.COM |
| 1785246 | FLORINDA RIVERA RODRIGUEZ | RIVERARODRIGUEZFLORINDA@GMAIL.COM |
| 654898 | FLORY MAR DE JESUS APONTE | FLORYMARD@YAHOO.COM |
| 175870 | FONSECA DEL VALLE, MARGARITA | MARGARITA.FONSEA@RAMAJUDICIAL.PR |
| 1469752 | FONTANEZ CAMACHO MARCELINO | MARY.FONTAAK@YAHOO.COM |
| 1880977 | FRANCELINE RODRIGUEZ DELGADO | FRANCELINERODZ@GMAIL.COM |
| 1675761 | FRANCES A RODRIGUEZ CRUZ | FQUETZALY@GMAIL.COM |
| 1807133 | FRANCES A. COLÓN BELTRÁN | FRANCECOLON@GMAIL.COM |
| 1753273 | FRANCES ANDINO DELBREY | FRANDDELBREY@LIVE.COM |
| 1606815 | FRANCES ARROYO DE JESUS | FRANCES61@AOL.COM |
| 1840545 | FRANCES CASTELLA DE NAZARIO | FRANCESCASTELLO@YAHOO.COM |
| 1746937 | FRANCES COLÓN TORRES | FGCT1964@HOTMAIL.COM |
| 1912890 | FRANCES CRUZ RIVERA | FRANCESCRUZRIVERA59@YAHOO.COM |
| 1912890 | FRANCES CRUZ RIVERA | HRVEGA57@GMAIL.COM |
| 1486904 | FRANCES D DIAZ SANTOS | DIAZSANTOSFD@GMAIL.COM |
| 1648866 | FRANCES D. PAGAN RESTO | FDPAGAN@POLICIA.PR.GOV |
| 1205665 | FRANCES DEL ALVARADO BAUZA | LALVARADOBAUZA@GMAIL.COM |
| 1205666 | FRANCES DIAZ MEDINA | LIC65.FRANCES@HOTMAIL.COM |
| 655042 | FRANCES E MORALES SANCHEZ | JOYELL70.FM@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1684239 | FRANCES E. BEAUCHAMP FELIX | ALANIS_MARIANA@YAHOO.COM |
| 1613783 | FRANCES G. SANTIAGO MEDERO | FRANCES74@HOTMAIL.COM |
| 1205682 | FRANCES H. IRIZARRY RIVERA | FRANCESTETI1952@GMAIL.COM |
| 1844245 | FRANCES ILEANA RODRIGUEZ MIRANDA | FRANCES.ILEANA13@GMAIL.COM |
| 2085339 | FRANCES ILEANA TORRES MARRERO | FTMARRERO89@GMAIL.COM |
| 2148638 | FRANCES ISABEL TORO MELENDEZ | FTOROPR38@YAHOO.COM |
| 1855508 | FRANCES J VAZQUEZ LOPEZ | FRANCESJANETTEVAZQUEZLOPEZ@GMAIL.COM |
| 1952853 | FRANCES J VAZQUEZ LOPEZ | FRANCISJANELTEVAZQUEZLOPEZ@GMAIL.COM |
| 2057078 | FRANCES J. CRESPO ROLDAN | FRANCES_CRESPO@YAHOO.COM |
| 1744497 | FRANCES J. SOTO | BIBLIOGORDOMEDINA@GMAIL.COM |
| 1802250 | FRANCES L. CARRERO ROMAN | FLCARRERO@GMAIL.COM |
| 1950371 | FRANCES L. FLORES GARCIA | FRANCES061966@YAHOO.COM |
| 1936174 | FRANCES L. SOTO RAMOS | LOUANNSOTO@GMAIL.COM |
| 1527119 | FRANCES M DIAZ LOPEZ | FRANCES_MDIAZ@HOTMAIL.COM |
| 1571806 | FRANCES M FELICIANO TARAFA | SOFIAISABEL2@YAHOO.COM |
| 1823462 | FRANCES M ROMAN CANDELARIO | FRANCESROMAN2329@GMAIL.COM |
| 1677093 | FRANCES M. FELICIANO-ZAYAS | FRANCESFLCN@YAHOO.COM |
| 1658926 | FRANCES M. RIVERA LÓPEZ | FRANCESRIVERALOPEZ@GMAIL.COM |
| 2106916 | FRANCES M. TORRES RIVERA | FMTR208@GMAIL.COM |
| 655095 | FRANCES MALPICA SANTANA | FMALPICASANTANA@GMAIL.COM |
| 1694707 | FRANCES MARIE MORALES CRUZ | GJRUBERTE@YAHOO.COM |
| 1818247 | FRANCES MARIE ORTIZ GONZALEZ | FORTIZ507@GMAIL.COM |
| 2113658 | FRANCES MARTA CORDORO ALVIRE | CORDORALOIZA209@GMAIL.COM |
| 2100398 | FRANCES MARTA CORDOVA ALVIRA | CORDOVALOIEA259@GMAIL.COM |
| 1724864 | FRANCES MATOS ORTIZ | FMO281@YAHOO.COM |
| 1740768 | FRANCES MEDERO MARTÍNEZ | FRAGIL510@YAHOO.COM |
| 2075653 | FRANCES MIRANDA OQUENDO | JJFMIRANDA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1487141 | FRANCES MORALES QUINTERO | ENYA00735@YAHOO.COM |
| 1205740 | FRANCES N GIRAUD MONTES | FRANCESGIRUID@HOTMAIL.COM |
| 1498555 | FRANCES N. GIRAUD MONTES | FRANCESGIRAUD@GMAIL.COM |
| 1946462 | FRANCES OLGA MARTINEZ LAMBERTY | FRANCES.MARTINEZ04@GMAIL.COM |
| 1509735 | FRANCES PEREZ SOTO | FRANCES.PEREZ@HOTMAIL.COM |
| 2139121 | FRANCES PIÑEIRO MARQUEZ | ISA6864@YAHOO.COM |
| 1702551 | FRANCES R VERGNE SOTOMAYOR | FRVS2004@YAHOO.COM |
| 1955181 | FRANCES RAGUAN SEPULUEDA | RAGUANFRANCES@HOTMAIL.COM |
| 1971619 | FRANCES REYES CIRILO | FROSAREYES@GMAIL.COM |
| 1205767 | FRANCES ROSADO RIVERA | FRANCESROSADO787@GMAIL.COM |
| 1956541 | FRANCES SANTIAGO ARROYO | FRASAYO21@HOTMAIL.COM |
| 2090050 | FRANCES SANTIAGO BOSQUE | ABIFRANCHESKA@GMAIL.COM |
| 2119072 | FRANCES T. ALBERTORIO RIVERA | HECTORYFRANCES@GMAIL.COM |
| 2040433 | FRANCES TALAVERA MALDONADO | FRANCISPR1963@GMAIL.COM |
| 1692747 | FRANCES VARGAS HERNANDEZ | SMILEPR2010@YAHOO.COM |
| 1205787 | FRANCES VIDAL RODRIGUEZ | FRANCESVIDAL@GMAIL.COM |
| 177429 | FRANCES Y RIVERA AVILES | FRANCESYRIVERA@YAHOO.COM |
| 1761467 | FRANCESCA J. GONZÁLEZ RAMOS | FRGONZALEZ53@GMAIL.COM |
| 1426442 | FRANCESCA MARTÍNEZ MADRIGAL | FMARTINEZ0731@GMAIL.COM |
| 898826 | FRANCESCA RODRIGUEZ MORALES | PERLASFARM@YAHOO.COM |
| 898826 | FRANCESCA RODRIGUEZ MORALES | PERLASFARM77@YAHOO.COM |
| 1205801 | FRANCHESCA FERNANDEZ CALZADA | FERNANDEZ.FRANCHESCA@YAHOO.COM |
| 2101871 | FRANCHESKA M. CABAN TRINIDAD | FRANCHECABANTRINI@GMAIL.COM |
| 2064472 | FRANCHESKA M. CABAN TRINIDAD | FRANCHESKACABANTRINIDAD@GMAIL.COM |
| 502903 | FRANCHESKA RUIZ SANTIAGO | CH3SKASTGO@GMAIL.COM |
| 1589015 | FRANCHESKA VILLANUEVA DELGADO | FRANCHESKA_VD@HOTMAIL.COM |
| 1788299 | FRANCIA GONZALEZ ESTEVEZ | FBGONZALEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1797112 | FRANCIE M MALDONADO APONTE | DE114141@MIESCUELA.PR |
| 1797112 | FRANCIE M MALDONADO APONTE | MALDONADO_FRANCIE@HOTMAIL.COM |
| 1968489 | FRANCIE MADERA PAPPAS | FRANCIEM20@HOTMAIL.COM |
| 1870456 | FRANCINE WALLE ROSADO | FRANCINEMWALLE@GMAIL.COM |
| 2025399 | FRANCIS A. ALVAREZ ROSARIO | FAALVAREZ30302@YAHOO.COM |
| 1636796 | FRANCIS A. COLLAZO | FRANCISADLIN@GMAIL.COM |
| 1683553 | FRANCIS A. MEDINA VAZQUEZ | AIXA_5224@YAHOO.COM |
| 1770722 | FRANCIS ARCE SEDA | FRANCESARCE07@GMAIL.COM |
| 1799134 | FRANCIS CAMACHO | FRANCISICAMACHO@GMAIL.COM |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | COLLAZOFRANCIS673@YAHOO.COM |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | SFUENTES_22@YAHOO.COM |
| 1720769 | FRANCIS COLON LEBRON | FRANCIS.COLON1@UPR.EDU |
| 1632134 | FRANCIS E VELEZ JIMENEZ | FVELEZ@ASUME.PR |
| 1632134 | FRANCIS E VELEZ JIMENEZ | FVELEZ@ASUME.PR.GOV |
| 1586100 | FRANCIS I GONZALEZ FELICIANO | FRANCIS.GONZALEZ@FAMILIA.PR.GOV |
| 126921 | FRANCIS L DE JESUS CASTRO | BERMUDEZALEXIS81@GMAIL.COM |
| 1667353 | FRANCIS LOPEZ RUIZ | FRANCIS.EDIL40@GMAIL.COM |
| 1930653 | FRANCIS M MUNIZ MOLINERO | FMANUEL07.FM@GMAIL.COM |
| 1857589 | FRANCIS M SANTOS DIAZ | FSANTOS0883@GMAIL.COM |
| 1641112 | FRANCIS M. MARTINEZ VARGAS | FMV.03GUANIC@GMAIL.COM |
| 1778101 | FRANCIS M. QUINONES DEL CASTILLO | FRANCESQ1854@GMAIL.COM |
| 2063219 | FRANCIS S SANCHEZ TORRES | FRANCISSANCHEZ03@GMAIL.COM |
| 1767198 | FRANCIS TORRES PEREZ | VOLKYTORRES11@GMAIL.COM |
| 1711331 | FRANCISCA APONTE LABRADOR | FAPONTE2020@GMAIL.COM |
| 1859099 | FRANCISCA BURGOS RIVERA | PAQUINBURGOS12@GMAIL.COM |
| 1891765 | FRANCISCA CARDONA LUGUE | CARDONALUQUE16@GMAIL.COM |
| 1205924 | FRANCISCA CRUZ AROCHO | FRANCISCACRUZ0907@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1682446 | FRANCISCA DAVID ORTIZ | FRANCESDAVID18@YAHOO.COM |
| 1952341 | FRANCISCA DIAZ ROMERO | DIAZMARTIR@YAHOO.COM |
| 1699628 | FRANCISCA E. CRUZ RODRIGUEZ | FRANCISCRUZ1262@GMAIL.COM |
| 1884718 | FRANCISCA FELICIANO SANTOS | ZILKAFELICIANO@HOTMAIL.COM |
| 1592523 | FRANCISCA FIGUEROA GARCIA | PANCHIF65@GMAIL.COM |
| 2005848 | FRANCISCA HERNANDEZ ORTIZ | PAQUIH245@GMAIL.COM |
| 1785894 | FRANCISCA LEBRON CRUZ | FRANCISK28@HOTMAIL.COM |
| 1205948 | FRANCISCA LLOPIZ TORRES | FRANCESK14@HOTMAIL.COM |
| 995013 | FRANCISCA LOPEZ DAVID | LOPEZDAOIDITA7@GMAIL.COM |
| 1596807 | FRANCISCA M BAGO PEREZ | MERBAPE@YAHOO.COM |
| 1918874 | FRANCISCA MACHIN DIAZ | FRANCESMACHIN7@GMAIL.COM |
| 995056 | FRANCISCA MATTA GOMEZ | VONKRELL@YAHOO.COM |
| 1738997 | FRANCISCA MELENDEZ ROSA | FMELENDEZROSA@GMAIL.COM |
| 2113352 | FRANCISCA MELENDEZ SANCHEZ | PANCHYFM17@GMAIL.COM |
| 1205956 | FRANCISCA MOLINA TELLADO | MARYMOLINATELLADO@GMAIL.COM |
| 1768352 | FRANCISCA MONTALVO RIVERA | PANCHIMONTALVO4@GMAIL.COM |
| 1788619 | FRANCISCA MONTALVO ROSADO | FRANSISCAMONTALVO@GMAIL.COM |
| 2008764 | FRANCISCA MOYET FELIX | PAQUI667@GMAIL.COM |
| 1940250 | FRANCISCA MUNOZ RAMOS | PANCHYMUNOZ2016@GMAIL.COM |
| 995146 | FRANCISCA QUINONES FERNANDEZ | JELMELIE2OCIS@GMAIL.COM |
| 1824078 | FRANCISCA RIOS ORTIZ | RIOSORTIZFRANCISCA@YAHOO.COM |
| 1950871 | FRANCISCA RIVERA APONTE | SEOR1228@GMAIL.COM |
| 1936231 | FRANCISCA RIVERA RIVERA | RUBI620@YAHOO.COM |
| 2063033 | FRANCISCA RODRIGUEZ ORTIZ | MINOPAYI63@GMAIL.COM |
| 2087241 | FRANCISCA ROMAN COLLAZO | PANCHYROMAN52@GMAIL.COM |
| 1596141 | FRANCISCA ROSADO | MIRELYSRR@HOTMAIL.COM |
| 505640 | FRANCISCA SALGADO SIERRA | JOSEFRASAL22@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1968244 | FRANCISCA SANTANA DELGADO | AURORA4422@GMAIL.COM |
| 2058142 | FRANCISCA SANTIAGO VEGA | JUDITH.SANTIAGO1010@GMAIL.COM |
| 1987203 | FRANCISCA VALDES ESCALERA | SIERVADEDIOS39@HOTMAIL.COM |
| 1564520 | FRANCISCO A CARRERO OJEDA | MCARRERO6533@HOTMAIL.COM |
| 898958 | FRANCISCO A MIRANDA VITALI | COQUIMIRANDA@YAHOO.COM |
| 1887691 | FRANCISCO A RODRIGUEZ ALIER | FRANKIEROD@GMAIL.COM |
| 1982343 | FRANCISCO A TRAVERZO CARDONA | REINA.ALEQUIN@YAHOO.COM |
| 1206010 | FRANCISCO A. COMAS RIVERA | COMASRIVERA5@GMAIL.COM |
| 1606696 | FRANCISCO A. FIGUEROA MOLINARI | FIGUEROA.REAL@GMAIL.COM |
| 2142883 | FRANCISCO A. PABON FERNANDEZ | ZICOPABON@GMAIL.COM |
| 2066512 | FRANCISCO A. PEREZ MATTEI | MATTEI2760@YAHOO.COM |
| 655417 | FRANCISCO A. PLUMEY PEREZ | FPLUMEY74@GMAIL.COM |
| 1965236 | FRANCISCO A. QUINONES BONILLA | MLUGONYDIA@YAHOO.COM |
| 1963067 | FRANCISCO A. QUINONES BONILLA | MLUGONYDIN@YAHOO.COM |
| 2110994 | FRANCISCO A. QUIRO'S ORENGO | MARY_10831@HOTMAIL.COM |
| 1914631 | FRANCISCO A. RIVERA-MELENDEZ | FARMRIVERA2131@GMAIL.COM |
| 1732587 | FRANCISCO ABREU AVILES | SIQUITO53@HOTMAIL.COM |
| 1963541 | FRANCISCO ALOMAR TORRES | FRANCISCOALOMARTORRES@YAHOO.COM |
| 2061892 | FRANCISCO ALVARADO HERNANDEZ | QUINSO73@GMAIL.COM |
| 2111467 | FRANCISCO ANTONIO CAMACHO RODRIGUEZ | FRANCISCO.FC487@GMAIL.COM |
| 1613467 | FRANCISCO ANTONIO HERNANDEZ OLIVO | FRANCISCOHERNANDEZOLIVO@GMAIL.COM |
| 1867445 | FRANCISCO APONTE HERNANDEZ | FRANCISCOAPONTE06@GMAIL.COM |
| 1975016 | FRANCISCO ASENCIO MORALES | ALKAMOMERCY@GMAIL.COM |
| 2018835 | FRANCISCO BARRIOS MAS | FBARRIOSMAS@HOTMAIL.COM |
| 2024576 | FRANCISCO BELTRAN CINTRON | FBELTRAN1173@GMAIL.COM |
| 1206088 | FRANCISCO BERRIOS PADILLA | BERRIOSFRANCISCO89@GMAIL.COM |
| 1755827 | FRANCISCO BERRIOS RODRÍGUEZ | FRANCOBERRIOS14@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1206094 | FRANCISCO BONILLA GONZALEZ | YBONI0461@GMAIL.COM |
| 1206094 | FRANCISCO BONILLA GONZALEZ | YURI0461@HOTMAIL.COM |
| 2099358 | FRANCISCO BRIGANTTY Y ROSA M. PIERLUISI | F.BRIGANTTY@HOTMAIL.COM |
| 2122219 | FRANCISCO BRIQANTTY, ROSA M. PIERLUISI | CHAMBERIE@GMAIL.COM |
| 2079062 | FRANCISCO BURGOS LOPEZ | FRANCISCOBURGOSLOPEZ@HOTMAIL.COM |
| 1727400 | FRANCISCO CABEZUDO GONZALEZ | FRANCISCOCABEZUDO24@YAHOO.COM |
| 2145148 | FRANCISCO CARDONA TORO | JQF18485@YAHOO.COM |
| 2061298 | FRANCISCO CASIANO ORTIZ | PAPITOPR21@GMAIL.COM |
| 1617513 | FRANCISCO COLLAZO RODRIGUEZ | FRANCISADLIN@OUTLOOK.COM |
| 1841099 | FRANCISCO COLON REYES | FRANKCREYES@HOTMAIL.COM |
| 995558 | FRANCISCO CONCEPCION CINTRON | BVAZGUEZCRUZ@GMAIL.COM |
| 2010164 | FRANCISCO CORREA ROSADO | FRANJO_CORA@YAHOO.COM |
| 1798247 | FRANCISCO CORTES VALENTIN | FCORTES@POLICIA.PR.GOV |
| 1793792 | FRANCISCO COSTA RIVERA | COSTA20367@GMAIL.COM |
| 2008365 | FRANCISCO COTH RIVERA | ELUASUAREZRIVERA@GMAIL.COM |
| 1685181 | FRANCISCO CRUZ HERNANDEZ | CRUZALICEA@GMAIL.COM |
| 1940888 | FRANCISCO CUEVAS PEREZ | CUENASJUNIOR_74@HOTMAIL.COM |
| 1206203 | FRANCISCO CUEVAS PEREZ | CUEVASJUNIOR-74@HOTMAIL.COM |
| 2099672 | FRANCISCO D SANFLORENZO CACHO | SANFLORENZOF@HOTMAIL.COM |
| 2100007 | FRANCISCO D. BELLO FONSECA | FRANCISCOBELLO76@GMAIL.COM |
| 1936701 | FRANCISCO DIAZ GONZALEZ | FDIAZ18@AOL.COM |
| 1724587 | FRANCISCO DIAZ LOPEZ | COROZO.FD@GMAIL.COM |
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | FRANCISCO3971@YAHOO.COM |
| 109152 | FRANCISCO E CORTES MALDONADO | FISICORT@HOTMAIL.COM |
| 1589981 | FRANCISCO EXCIA GONZALEZ | F.EXCIA@GMAIL.COM |
| 1206262 | FRANCISCO FELICIANO VEGA | PFRANCISCO0255@GMAIL.COM |
| 175197 | FRANCISCO FLORES RODRIGUEZ | FFLORESRDZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 995759 | FRANCISCO FRONTERA ENSENAT | FRANCISCOFRONTERA@YMAIL.COM |
| 1953166 | FRANCISCO GARCIA CRESPO | FRANK1238610@GMAIL.COM |
| 1971540 | FRANCISCO GARCIA LUGO | M.GISELLE10@YAHOO.COM |
| 1807118 | FRANCISCO GÓMEZ JIMÉNEZ | FG2189853@GMAIL.COM |
| 2017350 | FRANCISCO HERNANDEZ CRUZ | COMPM06@GMAIL.COM |
| 1206353 | FRANCISCO HERNANDEZ GANDARILLA | IM19741202@YAHOO.COM |
| 1725609 | FRANCISCO HERNANDEZ GARCIA | HERNANDEZINVER10@GMAIL.COM |
| 2133597 | FRANCISCO IVAN CORREA ARIAS | FRANCISCOIVANCORREA@GMAIL.COM |
| 2049028 | FRANCISCO J APONTE ALVARADO | FJAPONTE20@GMAIL.COM |
| 2149172 | FRANCISCO J BERNIER SANTIAGO | JAVIERBERNIER99@GMAIL.COM |
| 2071437 | FRANCISCO J CARABALLO ROSARIO | FRANCISCOCARABALLO412@GMAIL.COM |
| 1702440 | FRANCISCO J CRUZ COLON | MAMILCOLON@YAHOO.COM |
| 1455012 | FRANCISCO J GONZALEZ RIVERA | GLEZRODZ@YAHOO.COM |
| 349253 | FRANCISCO J MORGANTI HERNANDEZ | FRANCISCOMORGANTI@YAHOO.COM |
| 1206519 | FRANCISCO J TOLEDO MENDEZ | TOLEDO.3.HERMANOS@GMAIL.COM |
| 1206534 | FRANCISCO J VILLEGAS CORREA | JAVIERVILLEGAS25@GMAIL.COM |
| 1991976 | FRANCISCO J. ALICEA COTTO | FALICEACOTTO@YAHOO.COM |
| 2094163 | FRANCISCO J. BIGAS TORRACA | FRANCISCOBIGCS@GMAIL.COM |
| 1588747 | FRANCISCO J. BONILLA PADIN | IRAJYAZI@GMAIL.COM |
| 1768318 | FRANCISCO J. CARABALLO FRATICELLI | JAVIERJYAL@YAHOO.COM |
| 899130 | FRANCISCO J. DIEPPA CRUZ | DIEPPA_F@DE.PR.GOV |
| 1912104 | FRANCISCO J. FONSECA PEREZ | FRANCISCOJFONSECA@GMAIL.COM |
| 1516814 | FRANCISCO J. HUERTAS RIVERA | JAVIER83584@GMAIL.COM |
| 2108145 | FRANCISCO J. LEBRON DE ALBA | FJLDEALBA@YAHOO.COM |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | FJMALAVE@YAHOO.COM |
| 1516977 | FRANCISCO J. OYOLA REVERON | CHEO.OYOLA@GMAIL.COM |
| 1572175 | FRANCISCO J. RODRIGUEZ GONZALEZ | RODRIGUEZFRANK922@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1662233 | FRANCISCO J. TORAL MUNOZ | F_TORAL@YAHOO.COM |
| 2082220 | FRANCISCO J. VERGES HERNANDEZ | FIVEREESHERNANDEZ@YAHOO.COM |
| 2045175 | FRANCISCO JAVIER AGOSTINI MIRANDA | FRANCISCO_AGOSTINI@YAHOO.COM |
| 1499140 | FRANCISCO JAVIER AYALA | ACMEDIVER@GMAIL.COM |
| 1728461 | FRANCISCO JAVIER LUGO | FRANKIELUGO40@GMAIL.COM |
| 1942690 | FRANCISCO JAVIER ORTEGA RODRIGUEZ | FRANCISCOJAVIERO22@GMAIL.COM |
| 807553 | FRANCISCO JAVIER ORTEGA RODRIGUEZ | FRANCISCOJAVIEVO@GMAIL.COM |
| 807553 | FRANCISCO JAVIER ORTEGA RODRIGUEZ | FRANCISCOJAVIEVO922@GMAIL.COM |
| 1749821 | FRANCISCO JAVIER ORTIZ NAVARRO | FRAMA133@YAHOO.COM |
| 1800845 | FRANCISCO JAVIER RODRIGUEZ BONILLA | FRODRIGUEZ@OPPEA.PR.GOV |
| 1515254 | FRANCISCO JAVIER TIMOTHÉE VEGA | FJTIMOTHEE@GMAIL.COM |
| 1957151 | FRANCISCO JOSE ORTIZ BERLINGERI | FORTIZ66@LIVE.COM |
| 1764859 | FRANCISCO JUSINO SILVA | FRANCISCOJUSINO.FJ@GMAIL.COM |
| 1278515 | FRANCISCO LAFONTAINE COLON | WANDASANTIAGOHERNANDEZ@HOTMAIL.COM |
| 1761897 | FRANCISCO LOPEZ | FRANCISCOALOPEZ1030@GMAIL.COM |
| 2031565 | FRANCISCO LOPEZ MALAVE | TITANFRANCISCO.4@GMAIL.COM |
| 178298 | FRANCISCO LOPEZ QUINONES | FRANKIEJ35@HOTMAIL.COM |
| 1861619 | FRANCISCO LUGO MARTINEZ | CANCOLUGO@GMAIL.COM |
| 281872 | FRANCISCO LUGO VEGA | MR-LUGO@HOTMAIL.COM |
| 285950 | FRANCISCO LUNA CRUZ | JAVIERLUNA701@GMAIL.COM |
| 1952303 | FRANCISCO M. RODRIGUEZ ROLDAN | GERALDINEYSANTIAGO@GMAIL.COM |
| 2020532 | FRANCISCO MELENDEZ COLON | CHRISMELENDEZ743@GMAIL.COM |
| 2111771 | FRANCISCO MIRANDA GONZALEZ | MIRANDAPR1@GMAIL.COM |
| 2118405 | FRANCISCO MIRANDA RIVERA | FMIRANDA@LIVE.COM |
| 2058169 | FRANCISCO MOLINA LOPEZ | JNM@MCUPR.COM |
| 1983296 | FRANCISCO MORALES | MORALESMOJICA5937@GMAIL.COM |
| 1679221 | FRANCISCO MORALES BURGOS | FRAN20@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1577450 | FRANCISCO MORALES RODRIGUEZ | CCRUZORTIZ9@GMAIL.COM |
| 1610738 | FRANCISCO MORALES TORRES SS 1097 | FRANCISCOMORALES90@YAHOO.COM |
| 1459599 | FRANCISCO NIEVES JIMENEZ | NIEVES0711@GMAIL.COM |
| 1565307 | FRANCISCO OLIVERA BERMUDEZ | FOLIVERA797@GMAIL.COM |
| 1555365 | FRANCISCO OQUENDO CALDERAS | F.OQUENDO@LIVE.COM |
| 2162250 | FRANCISCO ORAMAS RUIZ | AVINCEN@HOTMAIL.COM |
| 1995182 | FRANCISCO ORENGO RAMOS | FORENGORAMOS@YAHOO.COM |
| 1672896 | FRANCISCO PABLO GONZALEZ PAGAN | FRANCISCO206913@GMAIL.COM |
| 1206746 | FRANCISCO PADUA ROSADO | OMARPADUAROSADO777@YAHOO.COM |
| 2023968 | FRANCISCO PAGAN MORALES | FRANKPAGN44@YAHOO.COM |
| 2157654 | FRANCISCO PEREZ BATISTA | LR61031@GMAIL.COM |
| 2157654 | FRANCISCO PEREZ BATISTA | LR6103141@GMAIL.COM |
| 2074387 | FRANCISCO PEREZ OQUENDO | DELKA_TOFFO@YAHOO.COM |
| 1845046 | FRANCISCO PEREZ SANTIAGO | FRANCESPEREZ@YAHOO.COM |
| 1996003 | FRANCISCO QUILES AVILES | FQUILES78@GMAIL.COM |
| 2069256 | FRANCISCO QUINONES CARABALLO | FQUINONES197@GMAIL.COM |
| 1463703 | FRANCISCO R ORTIZ ROSADO | CRLMT56@GMAIL.COM |
| 1941004 | FRANCISCO R PONCE RODRIGUEZ | 9PONCE@GMAIL.COM |
| 1739625 | FRANCISCO R. OTERO ADORNO | LIZA.OTERO@YAHOO.COM |
| 2081813 | FRANCISCO R. SAN FIORENZA CACHO | SANFIORENZAF@HOTMAIL.COM |
| 1732232 | FRANCISCO RAFAEL FEBUS SANTINI | AGIERBOLINI@LIVE.COM |
| 2043090 | FRANCISCO RIVERA CRUZ | RIVERAFRANCISCO60@GMAIL.COM |
| 1770967 | FRANCISCO RIVERA ROSARIO | RIVERA.CADDRAFTER@GMAIL.COM |
| 2087057 | FRANCISCO RIVERA SANTOS | FRANCISCORIVERASANTOS83@GMAIL.COM |
| 1206909 | FRANCISCO ROLON MARTINEZ | FRANKIEJUDO1970@GMAIL.COM |
| 2119527 | FRANCISCO ROMAN RUIZ | FRANCISDRAKEROMAN@GMAIL.COM |
| 1839823 | FRANCISCO SANABRIA PENA | SANAKID@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | FRANCISCOSANCHEZLAW@YAHOO.COM |
| 1984130 | FRANCISCO SANTIAGO CABERA | FRANSISCOSTGO220@GMAIL.COM |
| 1899205 | FRANCISCO SANTIAGO CABRERA | FRANCISCOSTGO220@GMAIL.COM |
| 1207013 | FRANCISCO TORRES TORRES | MENDEZ0817@HOTMAIL.COM |
| 1725161 | FRANCISCO TRAVERZO VERA | FTRAVERZO13@GMAIL.COM |
| 1825848 | FRANCISCO U ESPAILLAT | ULISES.ESPAILLAIT@HOTMAIL.COM |
| 1825848 | FRANCISCO U ESPAILLAT | ULISES.ESPAILLAT@HOTMAIL.COM |
| 1610310 | FRANCISCO VALENTIN JR. | FRANCO0523@YAHOO.COM |
| 2091548 | FRANCISCO VEGA DIAZ | CAVISCSCREATIONS@GMAIL.COM |
| 1207045 | FRANCISCO VELEZ SOTO | FVELEZ276@GMAIL.COM |
| 1989126 | FRANCISO VEGA DIAZ | CAVISCGCREATIONS@GMAIL.COM |
| 2066288 | FRANK BAEZ QUINONES | MAGDA_MARTINEZ@HOTMAIL.COM |
| 1671433 | FRANK BAEZ QUINONES | MAGDALMARTINEZ@HOTMAIL.COM |
| 2066470 | FRANK BAEZ QUINUNES | MAGDA.MARTINEZ@HOTMAIL.COM |
| 98256 | FRANK COLON LUGO | FRANKCL1026@GMAIL.COM |
| 2084742 | FRANK E. MALDONADO TORRES | FRANKEUW1970@GMAIL.COM |
| 2095583 | FRANK E. MALDONADO TORRES | FRANKEVW1970@GMAIL.COM |
| 315650 | FRANK J MATOS ALVARADO | FRANKIE_MATOS@HOTMAIL.COM |
| 2032421 | FRANK J. ORTIZ BELLO | ORTIZBELLO@GMAIL.COM |
| 1805156 | FRANK PEREZ TORRES | PEREZFRANK@LIVE.COM |
| 1894275 | FRANK R SERRANO BONILLA | FSERRANOBONI@GMAIL.COM |
| 2058237 | FRANK R. FIGUEROA PEREZ | FRANKTSE64915@GMAIL.COM |
| 1871425 | FRANK REINALDO SANTIAGO OLIVERAS | CHAQOPPR207@HOTMAIL.COM |
| 2134571 | FRANK RIVERA ORTIZ | FRIVERA9298@GMAIL.COM |
| 899480 | FRANK VARGAS MANTILLA | NILKA97@HOTMAIL.COM |
| 1741137 | FRANKIE CRESPO GONZALEZ | FRANKIE2989@GMAIL.COM |
| 1944480 | FRANKIE LOPEZ RIVERA | FRANKIELOPEZRIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633267 | FRANKIE R. RIVERA SANTANA | FRANKIREI48@GMAIL.COM |
| 1777883 | FRANKIE RIVERA DIAZ | CLAUD162004@HOTMAIL.COM |
| 1939714 | FRANKIE ROBLES CANDELARIA | ROBLESFRANKIE65@GMAIL.COM |
| 1764990 | FRANKLIN B. LOPEZ VAZQUEZ | FRANKLIN_LOPEZ@HOTMAIL.COM |
| 1983621 | FRANKLIN G. FONTAN MORALES | FRANKLINFONTANMORALES@YAHOO.COM |
| 1983621 | FRANKLIN G. FONTAN MORALES | KILINDJ@GMAIL.COM |
| 1587969 | FRANKLIN GONZALEZ RAMIREZ | YAMI2K@GMAIL.COM |
| 1778918 | FRANKLIN LOPEZ NAVARRO | FRANKLYNLOPEZNAVARRO@GMAIL.COM |
| 1207261 | FRANKLIN RIVERA ACOSTA | CAPTAINFRANK2010@HOTMAIL.COM |
| 1758126 | FRANKLIN TORRES LOPEZ | TORRESFRANKLIN912@GMAIL.COM |
| 179237 | FRANKLYN ZAMBRANA ROSADO | FRANKZAMBRANAROSADO@GMAIL.COM |
| 2092799 | FRANKLYN ZAUBRANA ROSADO | FRANKZAUBRANAROSADO@GMAIL.COM |
| 1424508 | FRANKY RAMOS CRUZ | HAYNGE@HOTMAIL.ES |
| 1424508 | FRANKY RAMOS CRUZ | HAYNGEL@HOTMAIL.ES |
| 1470588 | FRED FINE | MARTIN.ROSEN@AMPF.COM |
| 1866685 | FREDDIE GONZALEZ BONILLA | DARIANAG_414@HOTMAIL.COM |
| 1207372 | FREDDIE LUCENA PEREZ | JJJLUCENATORRES@GMAIL.COM |
| 1986105 | FREDDIE LUIS MAYSONET NEGRON | FRIJOLPR@YAHOO.COM |
| 1977321 | FREDDIE MACHUCA PRADO | FMTRANSMITION@GMAIL.COM |
| 1597427 | FREDDIE MARRERO VAZQUEZ | TRASTALLERESFREDDIE@GMAIL.COM |
| 2074439 | FREDDIE RODRIGUEZ MERCADO | FREDDIERM9892.FRM@GMAIL.COM |
| 1638755 | FREDDIE ROMAN RODRIGUEZ | FROMAN2656@GMAIL.COM |
| 1675648 | FREDDIE SANCHEZ SANTINI | 02FSANCHEZ@GMAIL.COM |
| 1793561 | FREDDIE SANTOS SANTIAGO | KVADM@YAHOO.COM |
| 1934564 | FREDDIE SEPULVEDA SANTIAGO | GLENDY0132@HOTMAIL.COM |
| 1589500 | FREDDIE ZARAGOZA BAEZ | ZARAGOZA697@HOTMAIL.COM |
| 1569498 | FREDDY A. LOPEZ ALMODOVAR | JUAN19698@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2103009 | FREDDY MARTINEZ RAMOS | FREDDYMARTINEZ185@GMAIL.COM |
| 1804983 | FREDDY O GÓMEZ PAGÁN | FREDOGOMEZPAGAN@GMAIL.COM |
| 2159430 | FREDDY OMAR ALICEA GONZALEZ | FREDDYALICEA@GMAIL.COM |
| 1496551 | FREDDY RIVERA DIAZ | FREDITODEVILSON@GMAIL.COM |
| 1207486 | FREDDY ROSARIO GARCIA | WWW.ZULLEDDYS3@YAHOO.COM |
| 1502810 | FREDERIC ARROYO RODRIGUEZ | FREDERICARROYO5561@GMAIL.COM |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | NELSIE29@YAHOO.COM |
| 1657494 | FREDERICK VALENTIN OLAZAGASTI | FVALENTIN52@LIVE.COM |
| 1726903 | FREDESWINDA ALVARADO MEDINA | ALVARADOMF13@GMAIL.COM |
| 1867752 | FREDESWINDA BRIGANTTY RIVERA | FREDESWINDABRIGANTTY@GMAIL.COM |
| 656945 | FREDESWINDA CRUZ CRUZ | SWINDY2005@YAHOO.COM |
| 1910274 | FREDESWINDA RIVERA SANTIAGO | WINDY.11@HOTMAIL.COM |
| 2067312 | FREDESWINDA VAZQUEZ GONZALEZ | FRIDMACORP@YAHOO.COM |
| 1583790 | FREDESWINDA VEGA PADILLA | FREDESWINDAVEGAPADILLA@GMAIL.COM |
| 1827380 | FREDESWINDA VELEZ RAMIREZ | ARELIMARIE@GMAIL.COM |
| 1640619 | FREDISMINDA LEON HERNANDEZ | BILLY.ORTIZ1@UPR.EDU |
| 1738521 | FREDITA LUGO RUIZ | MMARRERO@PENSKEAUTOMOTIVE.COM |
| 1990885 | FREDYS W MEDINA SANJURJO | FREDYS.MEDINA@GMAIL.COM |
| 2104789 | FREMIOT MACHUCA MARTINEZ | FREMIOT_MACHUCA@HOTMAIL.COM |
| 803902 | FREYDA MIRANDA RIOS | FREYDA_MIRANDA@YAHOO.COM |
| 1673379 | FROILAN G CRUZ ORTIZ | GITY2844@GMAIL.COM |
| 2135877 | FRUCTUOSO E GARCIA MONTANEZ | FEGARCIA53@GMAIL.COM |
| 180179 | FUENTES BARRETO, VIVIAN | VFUENTESLAW@GMAIL.COM |
| 180179 | FUENTES BARRETO, VIVIAN | VIVIAN.FUENTES@RAMAJUDICIAL.PR |
| 792874 | FUENTES RIVERA, VERONICA | FUENTESVERONICA@GMAIL.COM |
| 181132 | FUMERO PEREZ, ELISA | 2ELISAFUMERO@GMAIL.COM |
| 181250 | FUNDACION LUIS MUNOZ MARIN | GSANTIAGOPUIG@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 181250 | FUNDACION LUIS MUNOZ MARIN | JQUIROS@FLMM.ORG |
| 181261 | FUNDACION MUSICA Y PAIS INC | FUNDACIONMUSICAYPAIS@GMAIL.COM |
| 1458357 | FUNDACION SILA M. CALDERON | DROMAN@CENTROPARAPUERTORICO.ORG |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | FUNBUENPASTOR@HOTMAIL.COM |
| 1747963 | GABINO E. GARCES O'NEILL | TATIYU@YAHOO.COM |
| 1861312 | GABRIEL A INFANTE ESCABI | GABRIELINFANTE58@GMAIL.COM |
| 1207607 | GABRIEL A RIVERA GARCIA | GABRIEL.RIVERA@RAMAJUDICIAL.PR |
| 1779551 | GABRIEL A. HERNANDEZ GONZALEZ | PRIETO75@YAHOO.COM |
| 1912605 | GABRIEL ABRAHAM VAZQUEZ LOPEZ | VAZQUEZLOPEZGABRIEL@GMAIL.COM |
| 1576883 | GABRIEL AFANADOR CRUZ | AFANADORCRUZG@GMAIL.COM |
| 1633516 | GABRIEL CEPEDA PIZARRO | GABRIELCEPEDA.50@GMAIL.COM |
| 2096106 | GABRIEL COLON ROMAN | RECYCLINGPOLYMER@GMAIL.COM |
| 1207643 | GABRIEL COLON VELAZQUEZ | TLAISO@YAHOO.COM |
| 2089653 | GABRIEL CRUZ | CRUZ61371@GMAIL.COM |
| 2048949 | GABRIEL CRUZ | CRUZG1371@GMAIL.COM |
| 1604458 | GABRIEL CRUZ DIAZ | GABRIELCRUZDIAZ13@GMAIL.COM |
| 1907542 | GABRIEL DELGADO ROSADO | GABYDELGADO1144@GMAIL.COM |
| 1683055 | GABRIEL EDGARDO FONTÁNEZ CORTES | GABRIELGALEC@GMAIL.COM |
| 1256517 | GABRIEL ENGRAVING CENTER INC | MMCORDOVACPA@GMAIL.COM |
| 181780 | GABRIEL GARCIA SOTO | GABRIELSOTO9713@GMAIL.COM |
| 1712443 | GABRIEL MALDONADO TORRES | GMALDONADOTORRES@PUCPR.EDU |
| 1634824 | GABRIEL MARRERO BAEZ | AMARAL@COQUI.NET |
| 1634824 | GABRIEL MARRERO BAEZ | AMARAL@YAHOO.COM |
| 997093 | GABRIEL MEDAL DIAZ | MEDALGABRIEL@YAHOO.COM |
| 1722260 | GABRIEL MENDEZ CRUZ | 2727GMC@GMAIL.COM |
| 1717186 | GABRIEL MÉNDEZ RODRÍGUEZ | MARGOGERENA@GMAIL.COM |
| 1207745 | GABRIEL MENDEZ VELEZ | GABRIEL.MENDEZ@UPR.EDU |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 346949 | GABRIEL MORALES RODRIGUEZ | MORALES4431@HOTMAIL.COM |
| 2031993 | GABRIEL MORTES PAGAN | GMP1122@HOTMAIL.COM |
| 1815483 | GABRIEL PADILLA SANTIAGO | GABY_TSE@YAHOO.COM |
| 2046712 | GABRIEL PEREZ GONZALEZ | GABYPEREZ34@YAHOO.COM |
| 1910055 | GABRIEL PODILLA SANTIAGO | GABY-TSE@YAHOO.COM |
| 2072548 | GABRIEL QUILES RODRIGUEZ | CALEB_GABRIEL@HOTMAIL.COM |
| 1834690 | GABRIEL R RIVERA MEDINA | GRMNR007@GMAIL.COM |
| 1454034 | GABRIEL RIVERA VELEZ | RIVERAGABRIEL19@YAHOO.COM |
| 1207795 | GABRIEL RODRIGUEZ LEON | ELLISJEAN@HOTMAIL.COM |
| 1207795 | GABRIEL RODRIGUEZ LEON | GAURODZ@HOTMAIL.COM |
| 1922084 | GABRIEL RODRIGUEZ SANTIAGO | GABRIELRODZ_08@LIVE.COM |
| 1642990 | GABRIEL ROLDAN GARCIA | LYMARIELOPEZ@YAHOO.COM |
| 1491373 | GABRIEL ROSADO DE JESUS | GROSADO.J@HOTMAIL.COM |
| 1630399 | GABRIEL ROSADO PRIETO | GABITRAMPA50@GMAIL.COM |
| 1207814 | GABRIEL ROSARIO TORRES | D57562@DE.PR.GOV |
| 1598736 | GABRIEL ROSARIO TORRES | D5762@DE.PR.GOV |
| 1479271 | GABRIEL SOTO NIEVES | DIANA_C_PM@YAHOO.COM |
| 770487 | GABRIEL STERLING RAMOS | BESTACCLM@PRTC.NET |
| 770487 | GABRIEL STERLING RAMOS | STERLINGBODYPARTSINC.@GMAIL.COM |
| 2001879 | GABRIEL TORRES ALVARADO | ERIC.719@HOTMAIL.COM |
| 1590277 | GABRIEL WERNET MONZON | GABRIELWERNET@GMAIL.COM |
| 1769448 | GABRIELA COLON BERNARD | GCOLONBERNARD@GMAIL.COM |
| 1598597 | GABRIELA CRUZ RAMOS | GABRIELACRUZRAMOS@YAHOO.COM |
| 2095273 | GABRIELA LOPEZ APONTE | GABRIELALOPEZPR@YAHOO.COM |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | ANNIERIVERA64@YAHOO.COM |
| 1811511 | GABRIELA VERA CUEVAS | GABRIELA.VERA54@GMAIL.COM |
| 997159 | GABY RAMIREZ MELENDEZ | DELGADOCARMEN069@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1691140 | GADDIEL BONILLA ALAMO | GADDIEL.BONILLA@GMAIL.COM |
| 1877098 | GADIEL A RIVERA VILLANUEVA | GADIEL208@GMAIL.COM |
| 2113233 | GADIEL MILLAYES NIEVES | MILLAYESBPR@GMAIL.COM |
| 536910 | GAEZE SOTO CORA | GS.ARROYO@HOTMAIL.COM |
| 182238 | GALARZA COLON, CARMEN M | CARMENMGALARZA@GMAIL.COM |
| 182450 | GALARZA PACHECO, LIZBETH | ROSARIO_AEE@YAHOO.COM |
| 1855101 | GAMALIEL GALAN RIVERA | GAMA554@YAHOO.COM |
| 1458435 | GAMALIEL GARCIA PADIN | LENOSURFER@YAHOO.COM |
| 1816789 | GAMALIEL MATEO CRUZ | NEGROXTREME@YAHOO.COM |
| 2119616 | GAMALIEL PAGAN NAZARIO | GPAGANNAZARIO@GMAIL.COM |
| 2055527 | GAMALIEL VEGA RUIZ | LAMADRES@GMAIL.COM |
| 1701980 | GAMALIEL VILLAFANE TRINIDAD | VILLAGAMA@YAHOO.ES |
| 1690560 | GAMALIEL VILLAFAÑE TRINIDAD | VILLAGAMA@YAHOO.COM |
| 1514115 | GAMALIER MORALES | GAMALIER.MORALES@HOTMAIL.COM |
| 2070495 | GAMALIER ORTIZ OYOLA | GAMALIER.ORTIZ@FAMILIA.GOV |
| 2119063 | GAMALIER PAGAN SALGADO | GAMAPAGAN1966@GMAIL.COM |
| 1725849 | GAMALIER PEDROZA NEGRON | GPEDROZANEGRON@GMAIL.COM |
| 1207971 | GAMALIER ROSERO | GAMALIER2016@ICLOUD.COM |
| 2143902 | GAMALIER TORRES SANCHEZ | GLENNYS1@HOTMAIL.COM |
| 2024489 | GAMARY F. MOJICA NAZARIO | GAMARYMOJICA77@GMAIL.COM |
| 183097 | GANADEROS BORGES INC | MARREROANTONIO@HOTMAIL.COM |
| 793113 | GARCIA ALBELO, KAREN | KARENDINE_5@YAHOO.COM |
| 184589 | GARCIA CRUZ, EVA I | EVAGARCIA1951@YAHOO.COM |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | CGANDIAGA@GMAIL.COM |
| 1667483 | GARCIA FIGUEROA SULLY | SMG1911@GMAIL.COM |
| 2004309 | GARCIA GARCIA, RAFAEL | ZALMEN44@YAHOO.COM |
| 793414 | GARCIA MARTINEZ, MAGALY M. | JGUZMAN1902@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 186362 | GARCIA MENDEZ, MARTA | GMARTA287@GMAIL.COM |
| 186990 | GARCIA PAGAN, SYLVIA | SYLVIAGARCIA51013@GMAIL.COM |
| 187719 | GARCIA RIVERA, TERESA | GARCIARIVERATERESA@GMAIL.COM |
| 187719 | GARCIA RIVERA, TERESA | MIGUELAVIRELLA@GMAIL.COM |
| 188833 | GARCIA VALDES, LUCILA | LUCED63@HOTMAIL.COM |
| 793740 | GARCIA VELEZ, ANA E | ANAEUNICES@HOTMAIL.COM |
| 189259 | GARDESLEN LESPIER, JOYCE | JOYCE0424@LIVE.COM |
| 2048638 | GARMARET SANTOS VILLOCH | SANTOS.GARMARET@GMAIL.COM |
| 1572955 | GARY A. CASTRO CABRERA | CASTROGARY@HOTMAIL.COM |
| 2002930 | GARY LOPEZ RIVERA | GARYLOPEZ.QLR@GMAIL.COM |
| 1533672 | GARY TORRES MATOS | GARYGLOCK@HOTMAIL.COM |
| 1983556 | GASPAR PELLICIER BAHANINDI | PELLICIER691@GMAIL.COM |
| 2085297 | GASPAR PELLIEIER BAHONUNDI | PELLIEIER691@GMAIL.COM |
| 1573587 | GASPAR PONS CINTRON | ANOLIS10@YAHOO.COM |
| 997227 | GASPAR SANTOS GONZALEZ | PALIN56@ICLOUD.COM |
| 2125068 | GEDISHA M. MELENDEZ CABALLERO | GEDISHA@YAHOO.COM |
| 2085503 | GEISA MARIE MARRERO MARTINEZ | GEISAMARIE@GMAIL.COM |
| 1208102 | GEISHA L. ADORNO AYALA | ADORNOGEISHA@HOTMAIL.COM |
| 1633020 | GEISHA V FIGUEROA RODRIGUEZ | GEISHAFIGUEROA@YAHOO.COM |
| 1648389 | GELASIO MORALES ARROYO | MORALES.SIGRID@GMAIL.COM |
| 997254 | GENARA GARCIA CINTRON | MILCANO0220@YAHOO.COM |
| 1758109 | GENARO M. CEDENO RODRIGUEZ | TROMBONISTA2512@YAHOO.COM |
| 1731056 | GENEICE A. MARTINEZ SANABRIA | MISSMARTINEZ48@YAHOO.COM |
| 2049555 | GENEROSA CRESPO MOLINA | JENNYSEBAS19@GMAIL.COM |
| 2093154 | GENEROSA M. RAMOS PUENTE | GRAMOS@AGRICOHRA.PR.GOV |
| 2104103 | GENEROSA M. RAMOS PUENTE | GRAMOS@AGRICULTRA.PR.GOV |
| 2107922 | GENEROSA M. RAMOS PUENTE | GRAMOS@AGRICULTURA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1578236 | GENOVEVA ALVAREZ BONILLA | TAYSKARY@GMAIL.COM |
| 2054031 | GENOVEVA COLON NAZARIO | GCOLONAZARIO@YAHOO.COM |
| 2099938 | GENOVEVA MARTINEZ LUGO | DE119671@MIESCUELA.PR |
| 2035229 | GENOVEVA MARTINEZ LUGO | DELL9671@MIESCUELA.PR |
| 1896577 | GENOVEVA NEGRON SANTIAGO | NEGRONGENOVEVA@YAHOO.COM |
| 1764919 | GENOVEVA ORTIZ RIVERA | GENOVEVAORTIZRIVERA141@GMAIL.COM |
| 1931958 | GENOVEVA RODRIGUEZ PEREZ | GENORODRIGUEZ49@GMAIL.COM |
| 2007604 | GENOVEVA ROSA MORENO | GENOVERA1701@GMAIL.COM |
| 2031065 | GENOVEVA ROSAS MORENO | GENOVEVA1701@GMAIL.COM |
| 1766978 | GENOVEVA SEPULVEDA ORTIZ | GENOVEVASEPULVEDAORTIZ@GMAIL.COM |
| 1982212 | GENOVEVA SUAREZ RIVERA | DS-EVELYN@YAHOO.COM |
| 1760712 | GEORGE GONZALEZ ACEVEDO | GONZALEZ34312@GMAIL.COM |
| 2005857 | GEORGE H. RIVERA MERCADO | GKRIVERA39@GMAIL.COM |
| 1581090 | GEORGE L. EDWARDS-RODRIGUEZ | EDWARDS.GL@GMAIL.COM |
| 1780413 | GEORGE OSTERMAN GIL DE LAMADRID | OSTERMANGEORGE@HOTMAIL.COM |
| 1452215 | GEORGE PEREZ LEBRON | GEORGEPEREZ74@GMAIL.COM |
| 1700399 | GEORGE RODRIGUEZ OROZCO | GRODRIGUEZOROZCO@GMAIL.COM |
| 1732566 | GEORGEANNE GE MSANCHEZ | CUCASSANCHEMATTEI9@GMAIL.COM |
| 2026383 | GEORGIA J. CARDONA RUIZ | CELKETEPAGATI@GMAIL.COM |
| 658591 | GEORGIANA MENDEZ ACEVEDO | GINY4@HOTMAIL.COM |
| 1208275 | GEORGINA BURGOS MALDONADO | GYNA1103@GMAIL.COM |
| 190377 | GEORGINA CONCEPCION CLEMENTE | NENAABU55@GMAIL.COM |
| 1881286 | GEORGINA CORREA RIVERA | GCORREA4242@GMAIL.COM |
| 2107865 | GEORGINA CRIADO MARRERO | HCRIADOMANERO@GMAIL.COM |
| 1728100 | GEORGINA CRUZ LOPEZ | GIN-FE@HOTMAIL.COM |
| 2011750 | GEORGINA DELGADO OQUENDO | DELGADOQUENDO@GMAIL.COM |
| 1629243 | GEORGINA FLORES CARABALLO | FLORECITA48@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1837862 | GEORGINA MONTES VAZQUEZ | GEORGINAMONTES34@YAHOO.COM |
| 1842519 | GEORGINA MORALES PABON | GIOTO2010@LIVE.COM |
| 1769742 | GEORGINA PEREZ ALERS | YAMILEEMAYSONET@YAHOO.COM |
| 1834149 | GEORGINA SALDANA ROCHE | GEORGINASALDANA2014@GMAIL.COM |
| 1813147 | GEORGINA SALDANA ROCHE | GEORGINASALDONA2014@GMAIL.COM |
| 1988545 | GEORMAY PEREZ CARDONA | GEORMAY.PEREZ@FAMILIA.PR.GOV |
| 1724908 | GEOVANNA M. VEGA PEREZ | GEOVANNAVEGA@GMAIL.COM |
| 1461347 | GEOVANNI ANTONIO VEGA SUAREZ | GIOVA036@GMAIL.COM |
| 1462884 | GEOVANNI HERNANDEZ CRESPO | GIOVA9204@GMAIL.COM |
| 1445952 | GEOVANY PEREZ | PEREZ.GEOVANY@GMAIL.COM |
| 1920728 | GERALBERTO ARCHEVAL NIEVES | GERALBERTOARCHEVAL@GMAIL.COM |
| 1779031 | GERALD MUNIZ VAZQUEZ | GERALDMUNIZ57@GMAIL.COM |
| 1580753 | GERALDINA ECHEVARRIA ECHEVARRIA | GERALDINAECHEVARRIA@GMAIL.COM |
| 2032463 | GERALDINA PEREZ DE GONZALEZ | GERY.PEREZ61@GMAIL.COM |
| 1987470 | GERALDINA RODRIGUEZ PAGAN | GERALDINEBOOP43@GMAIL.COM |
| 1569889 | GERALDINA TORRES RODRIGUEZ | GTORRES@AC.GOV.PR |
| 1932388 | GERALDINE L RIOS SERRANO | GERALDINE.RIOS330@GMAIL.COM |
| 1208382 | GERALDO A. ACEVEDO MUNIZ | MARGAM.247@GMAIL.COM |
| 1839366 | GERALDO HERNANDEZ FELICIANO | CHIKYNHERNANDEZ921@GMAIL.COM |
| 190505 | GERALDO HERNANDEZ FELICIANO | CHILSYHERNANDEZ921@GMAIL.COM |
| 1637241 | GERALDO L. GARCIA RODRIGUEZ | HERMANOS.GARCIA831@GMAIL.COM |
| 1576127 | GERALDO MARTINEZ CAMACHO | GERALDOMARTINEZCAMACHO@GMAIL.COM |
| 190524 | GERALDO R SANTOS RIVERA | GSR_5730@HOTMAIL.COM |
| 1701227 | GERALDO RIVERA ROSARIO | GERALDORIVERAROSARIO@GMAIL.COM |
| 2017023 | GERALDO RODRIGUEZ TORRES | GRODRIGUEZGERALDO224@GMAIL.COM |
| 2017023 | GERALDO RODRIGUEZ TORRES | RODRIGUEZGERALDO224@GMAIL.COM |
| 1690055 | GERALDO SERRANO RODRIGUEZ | JERSERR@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 576191 | GERALDO VEGA PINA | GREGA5987@GMAIL.COM |
| 2000728 | GERALDO VEGA PINA | GREGA5987@YAHOO.COM |
| 2000728 | GERALDO VEGA PINA | GVEGA5987@GMAIL.COM |
| 1788705 | GERALYS E MUNIZ RIVERA | GERALYSMUNIZ@YAHOO.COM |
| 1971508 | GERARD CASTILLO ROLDOS | GERARDOROLDOS@GMAIL.COM |
| 1259288 | GERARD RIVERA DIAZ | GDRDIA0@GMAIL.COM |
| 1716874 | GERARDA FELICIANO BAEZ | FELICIANO_17@HOTMAIL.COM |
| 2054324 | GERARDA GARCIA BENIQUE | GARCIABENIQUE@GMAIL.COM |
| 1636258 | GERARDINO IRIZARRY TORRES | AIXAIRIZARRY@HOTMAIL.COM |
| 1957517 | GERARDITA CUEVAS RUIZ | WALTERRODRIGUEZ0415@YAHOO.COM |
| 1841785 | GERARDITA LOPEZ CRUZ | GLC1128.YL@GMAIL.COM |
| 1822817 | GERARDO A BONILLA MALDONADO | CASIANO8972@GMAIL.COM |
| 1868996 | GERARDO A SOTO LOPEZ | JERRYSOTO@LIVE.COM |
| 1208451 | GERARDO A. BONILLA MALDONAD | COSIANO8972@GMAIL.COM |
| 1778265 | GERARDO A. TORRES QUIÑONES | GATQ1961@GMAIL.COM |
| 1208466 | GERARDO ANDUJAR TORRES | JERRYANDUJAR@GMAIL.COM |
| 1794980 | GERARDO BURGOS BERRIOS | GBURGOSMOG@YAHOO.COM |
| 1754742 | GERARDO BURGOS BERRÍOS | GBURGJOSMOG@YAHOO.COM |
| 1917225 | GERARDO CASTILLO ROLDOS | GERARDOROLOS83@GMAIL.COM |
| 1583117 | GERARDO CAUSSADE ROSADO | KUSSAD04.GC@GMAIL.COM |
| 1933253 | GERARDO CHARRIEZ VAZQUEZ | SIRMILLAN@SALUD.GOV.PR |
| 1208501 | GERARDO COLON LABOY | COLONK18@HOTMAIL.COM |
| 190600 | GERARDO COLON RODRIGUEZ | JERRYC278@GMAIL.COM |
| 1835478 | GERARDO COLON VELAZQUEZ | GEROCOLON20@GMAIL.COM |
| 1758886 | GERARDO DE LEON MARTINEZ | GDLC140781@GMAIL.COM |
| 1747958 | GERARDO DIAZ GARCIA | ROCKER21794@YAHOO.COM |
| 1747843 | GERARDO DIAZ RUIZ | SPONGE_LOO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2043203 | GERARDO FELICIANO MARCUCCI | FELICIANO_62@HOTMAIL.COM |
| 1651596 | GERARDO FIGUEROA MOLINA | FIGUEROAMOLINA.GERARDO@GMAIL.COM |
| 2062189 | GERARDO FIGUEROA SANTOS | G1FIGUEROA@DTOP.GOV.PR |
| 2003071 | GERARDO FIGUEROA SANTOS | GIFIGUEROA@DTOP.GOV.PR |
| 1782256 | GERARDO GARCIA LOPEZ | GERO201450@GMAIL.COM |
| 1208561 | GERARDO GONZALEZ HERNANDEZ | GERARDOGONZALEZ046@GMAIL.COM |
| 1732617 | GERARDO GONZALEZ HERNANDEZ | GEXAVIER63@GMAIL.COM |
| 1747918 | GERARDO JAVIER MELÉNDEZ SILVAGNOLI | GERARDOMELENDEZ476@GMAIL.COM |
| 658768 | GERARDO JOSE CINTRON PEREZ | JERRYCINTRON@ME.COM |
| 792173 | GERARDO L FIGUEROA ROSADO | GLFR1989@GMAIL.COM |
| 1602423 | GERARDO L. HERNANDEZ PENA | GERARDO2167.GP@GMAIL.COM |
| 1815318 | GERARDO L. IRIZARRY GARCIA | GERCR2LUIS2012@GMAIL.COM |
| 1802562 | GERARDO L. IRIZARRY GARCIA | GEROR2LUIS2012@GMAIL.COM |
| 1977037 | GERARDO L. PEREZ ORTIZ | JERRYPEREZORTIZ@HOTMAIL.COM |
| 1495700 | GERARDO LOPEZ VALE | POLICE33168@ICLOUD.COM |
| 1946863 | GERARDO M. AVILA-PLANAS | AVILAPLANAS@HOTMAIL.COM |
| 1931317 | GERARDO MALDONADO CARABALLO | GERARDOMLDND@GMAIL.COM |
| 2111841 | GERARDO MALDONADO CARABALLO | GERARDOMLDND760@GMAIL.COM |
| 1652432 | GERARDO MATOS AYALA | MATOSG2@YAHOO.COM |
| 1660316 | GERARDO MEDINA BATIZ | ASTRIDMEDINA2406@GMAIL.COM |
| 1208630 | GERARDO MIRANDA LOPEZ | GERARDO.MIRANDA0494@GMAIL.COM |
| 1989864 | GERARDO MORALES BORRERO | GM85647@GMAIL.COM |
| 1752106 | GERARDO NEGRON JIMENEZ | GNJ64@HOTMAIL.COM |
| 1836757 | GERARDO ORTIZ CARABALLO | ISHIROSAKAI1970@GMAIL.COM |
| 2055567 | GERARDO QUILES OCASIO | JOSEQUILA023@GMAIL.COM |
| 1915111 | GERARDO QUILES OCASIO | JOSEQUILES023@GMAIL.COM |
| 1807151 | GERARDO RAMOS BETANCOURT | GRB1240@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1807113 | GERARDO RANNOS BETANCOURT | C7RB1240@GMAIL.COM |
| 2132216 | GERARDO RIVERA MARTINEZ | RIVERALFONZO@YAHOO.COM |
| 453298 | GERARDO RIVERA PABON | GERARDORIVERAMD@GMAIL.COM |
| 997825 | GERARDO ROMAN AYALA | ELISAROMANCASTRO@GMAIL.COM |
| 1650656 | GERARDO ROMÁN VEGA | ROMANA7891@GMAIL.COM |
| 1596686 | GERARDO RUIZ SANCHEZ | LOJITORUIZ@GMAIL.COM |
| 2082345 | GERARDO SANTIAGO APONTE | LOYMELODY99@HOTMAIL.COM |
| 1872007 | GERARDO SANTOS MORALES | JERRY311211@HOTMAIL.COM |
| 1912701 | GERARDO TORO MORALES | GTORO8114@GMAIL.COM |
| 1470035 | GERARDO TORRES CORREA | TORRES031964@YAHOO.COM |
| 1940712 | GERARDO TORRES FIGUEROA | GTORRES6305@GMAIL.COM |
| 2087462 | GERARDO TORRES MOLINA | HESTHETIC@YAHOO.COM |
| 2087462 | GERARDO TORRES MOLINA | LESTHETIC@YAHOO.COM |
| 1773868 | GERARDO VARGAS MORALES | VARGAS_GERARDO@YAHOO.COM |
| 1788487 | GERHIL MEDINA BAEZ | GERHILMEDINA@YAHOO.COM |
| 1788487 | GERHIL MEDINA BAEZ | GMEDINA@FAMILIA.PR.GOV |
| 1800849 | GERINALDO ROMERO ACOSTA | GERINALDOROMERO50@GMAIL.COM |
| 1836617 | GERMAN APONTE DIAZ | GERMANAPONTEDIAZ@YAHOO.COM |
| 2125645 | GERMAN COLON LOPEZ | TCIBUCO@GMAIL.COM |
| 1788992 | GERMAN ESCALERA CALDERON | GERMANESCALERA@GMAIL.COM |
| 2004896 | GERMAN GINORIO ALMODOVAR | GERMANALMODOBA@GMAIL.COM |
| 1997906 | GERMAN GONZALEZ DE LEON | FAVIAN142001@YAHOO.COM |
| 1751344 | GERMÁN MEDINA SANTOS | GMS_1962@YAHOO.COM |
| 2034940 | GERMÁN RIVERA RIVERA | GERMANRIVERA169@GMAIL.COM |
| 1801838 | GERMAN ROHENA GARCIA | JUNITO_2010@HOTMAIL.COM |
| 1799909 | GERMAN ROSA JIMENEZ | ROSA.GERMAN@GMAIL.COM |
| 1595002 | GERMAN RUIZ GALARZA | GERMANRUIZGALARZA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1732875 | GERMAN TORRES TORRES | GERMANTORRES1234@YAHOO.COM |
| 566973 | GERMAN VARELA PEREZ | VAREGERMAN@GMAIL.COM |
| 1635610 | GERONIMO CONCEPCION LAGUER | CONCEPCION_CONCEPCION@HOTMAIL.COM |
| 1920346 | GERONIMO QUILES MARTINEZ | GUILESMARTINEZGERONIMO@GMAIL.COM |
| 1562906 | GERSY M. GUZMAN RODRIGUEZ | JOYCEBRYANELIZ@GMAIL.COM |
| 1932869 | GERTRUDIS BERMUDEZ ROMERO | TRUDYBERMUDEZ@ICLOUD.COM |
| 1946330 | GERTRUDIS PACHECO VALDIVIE | GERTRUDIS_PACHECO@YAHOO.COM |
| 1635095 | GERTRUDIS PÉREZ REBOLLO | GERTRUDISPREZ@HOTMAIL.COM |
| 1681880 | GESINA A LOPEZ CASTRO | GESINALOPEZ@GMAIL.COM |
| 1752985 | GETRUDIS VEGA SANABRIA | G.VEGA_LMSW@HOTMAIL.COM |
| 2082858 | GEYSA A. ACEVEDO FLORES | GEY31@HOTMAIL.COM |
| 1657359 | GIANCARLO SALGUERO FARIA | ADRIANAZOE19@GMAIL.COM |
| 1671650 | GIANNA RIVERA MORALES | GINNYRIVERA17@GMAIL.COM |
| 1764356 | GIELLIAMM M ELIAS RIVERA | GIELLIAMM@GMAIL.COM |
| 1631597 | GIL ALICEA FIGUEROA | GILALICEA04@GMAIL.COM |
| 1209018 | GIL E RIVERA CORNIER | GILENRY68@GMAIL.COM |
| 1762834 | GIL J. DIAZ DIAZ | GILJ.DIAZ@YAHOO.COM |
| 1209029 | GIL MARTINEZ SOSA | GILMTBPP@GMAIL.COM |
| 1490020 | GIL MARTINEZ SOSA | GILMTBPR@GMAIL.COM |
| 998116 | GIL PEREZ ORTIZ | AMANDRIANAS@YAHOO.COM |
| 1693867 | GIL S TORRES RODRIGUEZ | TTORRESMELENDEZ4523@GMAIL.COM |
| 805035 | GIL T MORALES RIVERA | GILTOMAS1964@GMAIL.COM |
| 1648937 | GILA D. RAMOS RAMOS | ALIGPR@YAHOO.COM |
| 1639467 | GILBERT CARRASQUILLO PINERO | GILBERT_CARR@HOTMAIL.COM |
| 2076759 | GILBERT ETTIENNIE VELEZ LOPEZ | GILVELEZ123@HOTMAIL.COM |
| 1549274 | GILBERT FLORES IRIZARRY | GFLORES00780@GMAIL.COM |
| 1431579 | GILBERT SANTIAGO SANCHEZ | TORITO2767@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 260938 | GILBERTO A LAGARES CHACON | GILBERTOALAGARESCHACON@GMAIL.COM |
| 900122 | GILBERTO A PEREZ BENITEZ | ANTONIOYADO3@GMAIL.COM |
| 2084632 | GILBERTO A. RODRIGUEZ GONZALEZ | GRODZ1965@GMAIL.COM |
| 1756578 | GILBERTO A. RODRIGUEZ TELLADO | ANNESDY@GMAIL.COM |
| 1625114 | GILBERTO ALTIERI AVILES | GILBERTO.ALTIERI@GMAIL.COM |
| 1701965 | GILBERTO ANTONIO LEBRÓN MEDINA | CONTACT@TOURISM.PR.GOV |
| 1701965 | GILBERTO ANTONIO LEBRÓN MEDINA | MANDREZA12@GMAIL.COM |
| 1955781 | GILBERTO BORGES GARCIA | GILBERTOBORGES709@GMAIL.COM |
| 1822389 | GILBERTO CANALES GRACIANI | GILBERTOTOWING@GMAIL.COM |
| 111641 | GILBERTO COUVERTIER MORALE | GILCOUMOR@YAHOO.COM |
| 1653183 | GILBERTO CRUZ CUEBAS | GCCUEBAS1108@HOTMAIL.COM |
| 2018149 | GILBERTO DAVID FELICIANO | GDAVIDFELICIANO@GMAIL.COM |
| 1762366 | GILBERTO DEL VALLE VEGA | EDITHQ61@GMAIL.COM |
| 1762366 | GILBERTO DEL VALLE VEGA | GILBERTODV@GMAIL.COM |
| 1473205 | GILBERTO DELFI RIVAS | GDELFI@POLICIA.PR.GOV |
| 1992136 | GILBERTO DIAZ DIAZ | PRIMO4YOU2@GMAIL.COM |
| 1748110 | GILBERTO DIAZ RIVERA | GDR61@MSN.COM |
| 2014811 | GILBERTO DIAZ ROSADO | DIAZGILBERTO256@GMAIL.COM |
| 2048291 | GILBERTO FERRER RODRIGUEZ | GILBERTOFERRER729@GMAIL.COM |
| 1965575 | GILBERTO FIGUEROA VEGA | GILBERFIGUEROA11@GMAIL.COM |
| 998259 | GILBERTO FRES PENA | FRES@ATT.NET |
| 998267 | GILBERTO GONZALEZ LEBRON | GONZALEZLEBRONGILBERTO@GMAIL.COM |
| 2065258 | GILBERTO GONZALEZ PEREZ | GILZALEZ@HOTMAIL.COM |
| 1715275 | GILBERTO GONZALEZ QUINTERO | GILBERTO57@GMAIL.COM |
| 1991812 | GILBERTO HERNANDEZ BELLIDO | AMID33@YAHOO.COM |
| 1436959 | GILBERTO HERNANDEZ CARDONA | GILBERTHERNSTER@GMAIL.COM |
| 1694624 | GILBERTO HERNANDEZ CURT | KNOYEVA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1645559 | GILBERTO J. SERPA PEREZ | GILBERTSERPA@GMAIL.COM |
| 857763 | GILBERTO L RODRIGUEZ PADILLA | GILBERTOLUISRDZ1@YAHOO.COM |
| 2080631 | GILBERTO LOPEZ FIGUEROA | SLF69200@GMAIL.COM |
| 1424632 | GILBERTO LUCIANO CORREA | GILBERTOLUCIANO2459@ICLOUD.COM |
| 2050271 | GILBERTO LUIS SANTANA OCANA | OCANA_28@HOTMAIL.COM |
| 2050271 | GILBERTO LUIS SANTANA OCANA | OCANA-28@HOTMAIL.COM |
| 998332 | GILBERTO M. MARTINEZ ORTIZ | GMMO1953@OUTLOOK.COM |
| 857764 | GILBERTO MARRERO FERNANDEZ | GMARRERO7@GMAIL.COM |
| 659446 | GILBERTO MARRERO RUIZ | GILBERTOMR225@ICLOUD.COM |
| 1258715 | GILBERTO MARTINEZ RIVERA | GMARTINEZ@AGRICULTURA.PR.GOV |
| 1775144 | GILBERTO MEDINA ROSADO | MEDINAGILBERTO1234@GMAIL.COM |
| 1722195 | GILBERTO MENDEZ AGOSTO | MENDEZG64@YAHOO.COM |
| 1849379 | GILBERTO MENDEZ LOPEZ | BAJOMENDEZ@HOTMAIL.COM |
| 659464 | GILBERTO MERCADO BAEZ | GILMERC24@GMAIL.COM |
| 1696624 | GILBERTO MIELES ORTIZ | GMIELES581@GMAIL.COM |
| 1807808 | GILBERTO MORALES PEREZ | MORALESGILBERTO46@GMAIL.COM |
| 1945808 | GILBERTO ORTIZ LUGO | GILBERTO200481@GMAIL.COM |
| 1801175 | GILBERTO OTERO RAMOS | GILOTERO1231@GMAIL.COM |
| 1209391 | GILBERTO QUINONES REYES | BLZ29@YAHOO.COM |
| 2149677 | GILBERTO RAMOS LEBRON | VELEZNOEMI@HOTMAIL.COM |
| 2085487 | GILBERTO REYES MALAVE | POLISUR@HOTMAIL.COM |
| 1768475 | GILBERTO RIVERA CRUZ | GILBERTO.RIVERA56@HOTMAIL.COM |
| 1736753 | GILBERTO RIVERA RIVERA | GILOMARPR1@GMAIL.COM |
| 1627586 | GILBERTO RIVERA TORRES | GILBERTORIVERA74@YAHOO.COM |
| 1967966 | GILBERTO ROBLEDO RIVERA | GILBERTOROBLEDO456@GMAIL.COM |
| 1844206 | GILBERTO RODRIGUEZ CORNIER | GRC301@GMAIL.COM |
| 1766395 | GILBERTO RODRIGUEZ CRUZ | GILBERTORODRIGUEZCRUZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 191889 | GILBERTO RODRIGUEZ VAZQUEZ | BBLEMA27@GMAIL.COM |
| 191890 | GILBERTO ROMAN MERCADO | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 191891 | GILBERTO ROMAN MIRO | ROMANMIROTEACH@GMAIL.COM |
| 1732280 | GILBERTO ROSA DE LEON | GILBROSA3@GMAIL.COM |
| 2140975 | GILBERTO SANTIAGO CARTAGENA | GSANTIAGO2005@GMAIL.COM |
| 1759261 | GILBERTO SANTIAGO III RODRIGUEZ | GILSANTIAGO3@GMAIL.COM |
| 2036400 | GILBERTO SANTIAGO PADILLA | ELANGLICANO@GMAIL.COM |
| 1764827 | GILBERTO SANTIAGO RIVERA | GILBERTOSANTIAGO.T@GMAIL.COM |
| 1872802 | GILBERTO SANTIAGO-PADILLA | ELANGLICALLO@GMAIL.COM |
| 1747809 | GILBERTO SOTO ABREU | VALLECOSTERO6@GMAIL.COM |
| 1966503 | GILBERTO TORO ORTIZ | GILBERTOTORO267@GMAIL.COM |
| 2010445 | GILBERTO TORO ORTIZ | GILBERTOTORO2679@GMAIL.COM |
| 2097494 | GILBERTO TRINIDAD RIVERA | G.TRINIDAD70@HOTMAIL.COM |
| 1932579 | GILBERTO VAZQUEZ CABRERA | MYMELODY06@GMAIL.COM |
| 1873259 | GILBERTO VEGA MARTINEZ | GLETBEGMARTZ@YAHOO.COM |
| 1209528 | GILBERTO VEGA REYES | BARETA741@GMAIL.COM |
| 1806019 | GILBERTO VICENTE LOPEZ | VICENTEGH49@GMAIL.COM |
| 1679252 | GILBES ORTIZ, MARIA | VIEKE2003PR@GMAIL.COM |
| 1689022 | GILDA BORRAS MARRERO | DORAISABEL2006@GMAIL.COM |
| 1689022 | GILDA BORRAS MARRERO | RCLEMENTE32@GMAIL.COM |
| 2076969 | GILDA CATALINA GUTIERREZ FIGUEROA | GCGF3063@GMAIL.COM |
| 1988022 | GILDA G. APONTE SANTOS | GILGRIAPONTE@GMAIL.COM |
| 2029866 | GILDA I. LARACUENTE SALDANA | GILDINESL1@YAHOO.COM |
| 2067425 | GILDA IRIS HERNANDEZ SAN MIGUEL | GHERNANDEZSANMIGUEL@GMAIL.COM |
| 2109630 | GILDA L. CASTELLAR RIVERA | GILCAST_RIV@HOTMAIL.COM |
| 1733529 | GILDA L. MARTIN | GILMARY_1@YAHOO.COM |
| 2088766 | GILDA M. RIVERA | GLDMARIA.RIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1999552 | GILDA M. SILVA GELABERT | MILAGIL25@GMAIL.COM |
| 2062042 | GILDA M. VILLAFANE TORRES | GILDAVT4@YAHOO.COM |
| 2108098 | GILDA SAMALOT PEREZ | GILDA.SAMALOT@HOTMAIL.COM |
| 2082537 | GILDA TORRES MUNIZ | ARM53587@YAHOO.COM |
| 2097928 | GILDA TORRES MUNIZ | ARM63687@YAHOO.COM |
| 998595 | GILDA VEGA GOICOECHEA | GOLYJR@YAHOO.COM |
| 1334271 | GILDRED ALEJANDRO RIVERA | GARYELIMILT@GMAIL.COM |
| 1514483 | GILMARY COLLAZO MILLAN | GILYUCM@GMAIL.COM |
| 1568438 | GILMARY VEGA NEGRON | GILMARYVEGANEGRON@GMAIL.COM |
| 2013654 | GILNIA G. RODRIGUEZ RAMOS | LAYZAMIZED@HOTMAIL.COM |
| 2025178 | GILSA L. TORRES PACHECO | GABRIELAMONTALLO@GMAIL.COM |
| 1912651 | GILSON SANTIAGO TORRES | GST.SAUT@GMAIL.COM |
| 1968104 | GILSOU SANTIAGO TORRES | GST.SANT@GMAIL.COM |
| 998605 | GILVANIA CINTRON DIAZ | ALEXADIAZ200@GMAIL.COM |
| 192031 | GIMARY RODRIGUEZ RIVERA | GIMARYRR@HOTMAIL.COM |
| 854269 | GINA A QUINONES MONTALVO | QUINONESLINY@GMAIL.COM |
| 844121 | GINA A QUIÑONEZ MONTALVO | QUINONOSLIN4@GMAIL.COM |
| 844121 | GINA A QUIÑONEZ MONTALVO | QUINONOSLINY@GMAIL.COM |
| 1209608 | GINA G FIGUEROA VAZQUEZ | GINA_GRISELL@HOTMAIL.COM |
| 998606 | GINA I SAEZ RIVERA | GINA.SAEZ@HOTMAIL.COM |
| 1699792 | GINA J. HERNANDEZ NAVARRO | AITY_18@HOTMAIL.COM |
| 2068067 | GINESA ROMAN | GINESAROMAN@GMAIL.COM |
| 1674318 | GINIA Y. RAMOS MARRERO | GINIA-YAMIRA@GMAIL.COM |
| 1659092 | GINNA L. PEREZ ORTIZ | REYGINNA1996@YAHOO.COM |
| 1836669 | GINNETTE AVILES COLON | ARMF72@YAHOO.COM |
| 398501 | GINNETTE PENA DEODATTI | GINETTE.PENA83@GMAIL.COM |
| 1884454 | GINO E. OLIVIERI COLON | G.OLIVIERI@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2007346 | GINO ELVIN GIOVANNETTI TORRES | GIOVA_GE@HOTMAIL.COM |
| 1583478 | GINO LUIS TORRES LUGO | GINOLUISTORRES@GMAIL.COM |
| 1722633 | GINORIS LUGO OLIVERA | GINORIS49@HOTMAIL.COM |
| 1618594 | GIOMAR M. DE JESÚS MARRERO | GIOMARD@YAHOO.COM |
| 1729667 | GIOVANNA D. MARRERO VÁZQUEZ | MARVAZGIO@GMAIL.COM |
| 2077393 | GIOVANNA I. DEVARIE CINTRON | GDEVARIE5793@YAHOO.COM |
| 2077344 | GIOVANNA I. DEVARIE CINTRON | GDEVARIE57932@YAHOO.COM |
| 1653948 | GIOVANNA I. FUENTES-SANTIAGO | GIOVANNA_FUENTES@YAHOO.COM |
| 1962123 | GIOVANNA VELAZQUEZ FELICIANO | GIOVAN_PR@HOTMAIL.COM |
| 2088358 | GIOVANNI ALOMAR SASTRE | GALOMAR2@GMAIL.COM |
| 1767485 | GIOVANNI GONZALEZ RIVERA | GG.RIVERA23@GMAIL.COM |
| 1648499 | GIOVANNI S. PANIAGUA RAMOS | GIOVANNIPANIAGUA960@GMAIL.COM |
| 1680050 | GIOVANNI VIDAL RIVERA | K_RIVERA28@YAHOO.COM |
| 1723350 | GIOVANY LLORENS MERCADO | GIOVANYLL@YAHOO.COM |
| 1811970 | GIR A BLASINI NIEVES | GABN_11@HOTMAIL.COM |
| 1470572 | GISEL ENID RIVERA CINTRON | GISELRIVERA732@GMAIL.COM |
| 2068208 | GISEL MENDEZ GONZALEZ | GISELMENDEZ35@GMAIL.COM |
| 1497172 | GISELA ACEVEDO RUIZ | GYRA.GAAC@GMAIL.COM |
| 1209749 | GISELA ARROYO AYALA | ALESIG_1222@HOTMAIL.COM |
| 1482419 | GISELA DENNISE LORENZO TORRES | GLORENZO@CST.PR.GOV |
| 2058105 | GISELA ENID GONZALEZ MORENO | GISELA-ENID@HOTMAIL.COM |
| 1659674 | GISELA GRACIANI LUGO | GISELAGRACIANI@YAHOO.COM |
| 1737798 | GISELA I. NIEVES FIGUEROA | SEVEIN89@GMAIL.COM |
| 106249 | GISELA J CORDERO MENDEZ | CORDERO126@YAHOO.COM |
| 1964618 | GISELA M. LEBRÓN OCASIO | GISELLAMLEBRON@ICLOUD.COM |
| 2077667 | GISELA MARTINEZ SANTES | GRISELAMS@GMAIL.COM |
| 2096262 | GISELA MARTINEZ SANTOS | GISELAMS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1884677 | GISELA MONTES MARTINEZ | GISELAMONTES98@YAHOO.COM |
| 1674352 | GISELA PACHECO SANTIAGO | GISELAPS17@GMAIL.COM |
| 1744998 | GISELA PADILLA RIVERA | ROGISEL6910@GMAIL.COM |
| 1744998 | GISELA PADILLA RIVERA | YEZENIAMORA12@GMAIL.COM |
| 2056081 | GISELA PAGAN TOLEDO | GISELA_PAGAN@YAHOO.COM |
| 1894767 | GISELA REYES HERNANDEZ | GISELA_REYES714@HOTMAIL.COM |
| 1760278 | GISELA RIVAS ABRAHAM | GISELARIVAS821@GMAIL.COM |
| 192520 | GISELA RIVERA CINTRON | GISELARIVERACINTRON@GMAIL.COM |
| 1747455 | GISELA RIVERA SANCHEZ | GMABEL18@HOTMAIL.COM |
| 461117 | GISELA RIVERA VAZQUEZ | GRIVERA024@YAHOO.COM |
| 2064364 | GISELA RUIZ HERNANDEZ | GRH212@GMAIL.COM |
| 1971503 | GISELA SANCHEZ MUNIZ | SANCHEZGISELA63@GMAIL.COM |
| 1954149 | GISELA SANCHEZ SIERRA | GISELA.RADIANTE@GMAIL.COM |
| 1830707 | GISELA SANTOS ORTIZ | GISESO55@HOTMAIL.COM |
| 1879458 | GISELA TOUCET BAEZ | GISELATOUCET1012@GMAIL.COM |
| 1765469 | GISELA VARELA GUZMAN | MISS.HOLISTIC@YAHOO.COM |
| 1973382 | GISELA VELEZ COLON | VELEZ710@GMAIL.COM |
| 1895736 | GISELDA COLLADO SEGARRA | COLLADOGISELDA27@GMAIL.COM |
| 1948770 | GISELDA GONZALEZ MARIN | GISELDAGM@GMAIL.COM |
| 1675189 | GISELDA MONTALVO VELEZ | MONTALVOD177@GMAIL.COM |
| 1675189 | GISELDA MONTALVO VELEZ | MONTALVOG@GMAIL.COM |
| 1755949 | GISELDA MONTALVO VELEZ | MONTALVOG177@GMAIL.COM |
| 1592692 | GISELE RODRIGUEZ VAZQUEZ | GISELRODRIGUEZ42@GMAIL.COM |
| 1700043 | GISELI PEREZ ROSA | GISELIPEREZ487@GMAIL.COM |
| 1740043 | GISELL ORTIZ RIVERA | GISYTSG@GMAIL.COM |
| 1677981 | GISELLA M. ACEVEDO RUIZ | GISELLEACEVEDORUIZ@HOTMAIL.COM |
| 49870 | GISELLE BERNARD MARCUCCI | GISBERNARD18@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2075945 | GISELLE CEDENO ROSAS | GISELLECEDENOROSAS@GMAIL.COM |
| 1209847 | GISELLE CUADRADO ROSARIO | CGISELLE97@YAHOO.COM |
| 1913019 | GISELLE E. GONZALEZ QUINTANA | GISELLEGONAZALES270@YAHOO.COM |
| 1667207 | GISELLE FIGUEROA CLAUDIO | GFIGUEROA22@YAHOO.COM |
| 853161 | GISELLE GUTIERREZ LEON | GIGU77@GMAIL.COM |
| 2007475 | GISELLE M LANDRAU FRAGOSO | GILANDRAU@YAHOO.COM |
| 2079368 | GISELLE M SANTIAGO RODRIGUEZ | PAY_YAEL2@YAHOO.COM |
| 1768464 | GISELLE M. LOPEZ MARTIEZ | GMLOPEZMARTINEZ@GMAIL.COM |
| 2012533 | GISELLE M. SANTIAGO RODRIGUEZ | PAU_YAEL2@YAHOO.COM |
| 1766274 | GISELLE M. YAMBO HERNANDEZ | GISELLEYAMBO@HOTMAIL.COM |
| 2012615 | GISELLE N. MENDEZ BUFFIT | GI-MENDEZ@HOTMAIL.COM |
| 1921170 | GISELLE PACHECO MALDONADO | PROF.GPACHECO@YAHOO.COM |
| 1723504 | GISELY D. FERNANDEZ MOLINA | FENANDEZGISELY@GMAIL.COM |
| 1993383 | GISSEL TORRES VINALES | GISSELMUSIQUE@YAHOO.COM |
| 659921 | GISSELIT MADERA LUGO | GISSELIETMADERA@YAHOO.COM |
| 1576097 | GISSELIT MADERA LUGO | GISSELITMADERA@YAHOO.COM |
| 2095849 | GISSELLE BONET MORENO | GISSELLEBONET@GMAIL.COM |
| 1385223 | GISSELLE LAWRENCE VIDAL | GLAWRENCE@HOTMAIL.ES |
| 1209896 | GISSELLE LAWRENCE VIDAL | GLAWRENCE@HOTMAIL.COM |
| 1604710 | GISSELLE RODRIGUEZ VEGA | GRODZ29@YAHOO.COM |
| 900396 | GIZETTE QUINONES NEGRON | GIZETTE2705@GMAIL.COM |
| 2025928 | GIZISELA FALCON CORET | FALCONFATA@GMAIL.COM |
| 1591563 | GLACHELYN MEDIMA RODRIGUEZ | G_RODZ@HOTMAIL.COM |
| 804968 | GLADELIZ MORALES PEREZ | GLADELIZMORALESY@GMAIL.COM |
| 2120639 | GLADIRIS R LOPEZ GUEMAREZ | GLADIRISLOPEZ@GMAIL.COM |
| 2023770 | GLADYMIR LEON GONZALEZ | CARLOS137629@GMAIL.COM |
| 2023770 | GLADYMIR LEON GONZALEZ | GLADYMIR49@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2110837 | GLADYMIRA FELICIANO DIANA | GLADYS.FELICIABA@GMAIL.COM |
| 2070558 | GLADYMIRA FELICIANO DIANA | GLADYS.FELICIANO@GMAIL.COM |
| 1731831 | GLADYNEL SANTOS IRIZARRY | SANTOSGLADYNEL@GMAIL.COM |
| 1657006 | GLADYNELL LETRIZ CRESPO | GLETRIZ@PRTC.NET |
| 1583944 | GLADYNELLE BENABE GARCIA | GLADYNELLEB@GMAIL.COM |
| 1801335 | GLADYRA PACHECO RAMOS | GLADYRAP03@GMAIL.COM |
| 1582352 | GLADYS A GONZALEZ MANGUAL | GLADYS3954@GMAIL.COM |
| 1584271 | GLADYS A IRIZARRY SILVA | GLADYS.IRIZARRY@FAMILIA.PR.GOV |
| 1716913 | GLADYS A. MERCADO TORO | GMERCADO@VIVIENDA.PR.GOV |
| 1737449 | GLADYS A. SANCHEZ HERRERA | GAS5527@YAHOO.COM |
| 1884955 | GLADYS ALVARADO VILA | GALVAVI@GMAIL.COM |
| 1765727 | GLADYS ALVAREZ DEL MANZANO | BIBLIOTECARODULFODELVALLE@GMAIL.COM |
| 2016476 | GLADYS ALVORADO NAZARIO | JOSED1017@GMAIL.COM |
| 1904682 | GLADYS ARCELAY FIGUEROA | GARCELAY@HOTMAIL.COM |
| 1861880 | GLADYS ARROYO MARTINEZ | PENELOPEGIRL2002@YAHOO.COM |
| 1209951 | GLADYS AUFFANT MATOS | GLADYAUFFANT@YAHOO.COM |
| 37468 | GLADYS AUFFANT MATOS | GLADYSAUFFANT@YAHOO.COM |
| 660001 | GLADYS AYALA VALENTIN | GAVALENTIN@DCR.PR.GOV |
| 1768619 | GLADYS B GONZALEZ REYES | GBGR0530@GMAIL.CM |
| 1606911 | GLADYS B GONZALEZ REYES | GBGR0530@GMAIL.COM |
| 1717424 | GLADYS B. SALAS GONZALEZ | GLADYSBSALAS@YAHOO.COM |
| 1930494 | GLADYS BATISTA SERRANO | GLADYS-BOTISTA013@HOTMAIL.COM |
| 1760891 | GLADYS BUTLER VARGAS | GLADYSBUTLER35@GMAIL.COM |
| 1752861 | GLADYS CANCEL RIVERA | CANCEL_GLADYS@HOTMAIL.COM |
| 1561648 | GLADYS CARMONA LABOY | CARMONAGLADYS37@GMAIL.COM |
| 2109731 | GLADYS CARRION RIVERA | GLADYSCARRION0@GMAIL.COM |
| 1979766 | GLADYS CASTILLO COLON | GLADIN43@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1209984 | GLADYS CASTRO COTTO | GLADYSCASTRO@YAHOO.COM |
| 1792828 | GLADYS CEPEDA PIZARRO | GLADYSCEP70@GMAIL.COM |
| 1820482 | GLADYS CLAUDIO GARCIA | GLADYSPITUFA166@YAHOO.COM |
| 1834637 | GLADYS COLLAZO ARCE | LATINPR7@YAHOO.COM |
| 998784 | GLADYS COLON ALICEA | DOLLYCOLON70@HOTMAIL.COM |
| 2045708 | GLADYS COLON SANTIAGO | GLADYSCOLON08@YAHOO.COM |
| 2057552 | GLADYS CORDERO HERNANDEZ | GLADYSCORDERO1953@GMAIL.COM |
| 1821118 | GLADYS CORDERO SERRANO | JAYGABCORDERO@HOTMAIL.COM |
| 1569955 | GLADYS CRUZ GARCIA | LORRAINECC@YAHOO.COM |
| 1596920 | GLADYS CRUZ VERDEJO | GLADYSIREN1967@GAMIL.COM |
| 2052563 | GLADYS DALECCIO TORRES | NEGRONWE@YAHOO.COM |
| 2042119 | GLADYS DE LEON OLMEDA | GLDYSDELEON@YAHOO.COM |
| 1650860 | GLADYS DIAZ FIGUEROA | CHIARASCOTT@HOTMAIL.COM |
| 1843274 | GLADYS DINORAH ALGARIN DELGADO | DINORAH.ALGARIN@GMAIL.COM |
| 1751509 | GLADYS E COLON | YCM0834@HOTMAIL.COM |
| 1904543 | GLADYS E COLON RODRIGUEZ | LILCRUZ@HOTMAIL.COM |
| 121495 | GLADYS E CUESTA BARRO | JEEPBLK2000@GMAIL.COM |
| 1753112 | GLADYS E FERNANDEZ MERCADO | YAZMINDELEON25@YAHOO.COM |
| 1822233 | GLADYS E OCASIO | GLADYSOCASIO57@GMAIL.COM |
| 2016977 | GLADYS E PEREZ OCASIO | GLAPEREZ@AOL.COM |
| 192767 | GLADYS E RIVERA MORALES | RIVERAMORALESGLADYS@GMAIL.COM |
| 1795557 | GLADYS E RIVERA VAZQUEZ | GRIVERA@AVP.PR.GOV |
| 998901 | GLADYS E ROSADO MARRERO | GLADYSEROSAMAR@HOTMAIL.COM |
| 541945 | GLADYS E SUAZO NIEVES | ERICKRAMOS81@YAHOO.COM |
| 2133909 | GLADYS E. ARZOLA GUAY | J.SOTOTAREZOLA@YAHOO.COM |
| 1967746 | GLADYS E. COLON RODRIGUEZ | LILLCRUZ@HOTMAIL.COM |
| 1598323 | GLADYS E. GRACIA MORALES | GRAZIEGEM@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2024345 | GLADYS E. JIMENEZ ZAYAS | JIMENEZ.GLADYS8@GMAIL.COM |
| 2001489 | GLADYS E. MENDEZ NIEVES | GLADYS.MENDEZ3@GMAIL.COM |
| 1423667 | GLADYS E. NAVARRO MIRANDA | GLADYSN0425@GMAIL.COM |
| 192766 | GLADYS E. RIVERA BERDECIA | GRCHIQUI@GMAIL.COM |
| 1653995 | GLADYS E. RIVERA RIVERA | ADYSESTHER23@GMAIL.COM |
| 1672220 | GLADYS E. RIVERA RIVERA | GLADYSPHYSICS5050@GMAIL.COM |
| 1932436 | GLADYS E. RODRIGUEZ NUNEZ | GLAYPR@GMAIL.COM |
| 1944349 | GLADYS E. SIERRA PLAZA | SIERRAGLADYS3@GMAIL.COM |
| 1939502 | GLADYS E. SIERRA PLAZA | SIERRAGLADYSE@GMAIL.COM |
| 1964729 | GLADYS E. SOSA SANTIAGO | GLADYSOSA@MSN.COM |
| 660126 | GLADYS E. VARGAS RODRIGUEZ | JESSIEHOMMY@GMAIL.COM |
| 2035608 | GLADYS EDNA SANTIAGO DIAZ | GLADYSEDNA2013@GMAIL.COM |
| 1779059 | GLADYS ENEIDA RIVERA GARCÍA | G.RIVERA2045@GMAIL.COM |
| 1487411 | GLADYS ENID MONTANEZ GONZALEZ | GLADYSENID1963@HOTMAIL.COM |
| 1676928 | GLADYS ESTHER LOPEZ DIAZ | SUHAIL.RODRIGUEZ1@HOTMAIL.COM |
| 2119448 | GLADYS FALCON SIERRA | DEREKHNDZ2009@GMAIL.COM |
| 1855395 | GLADYS FELICIANO ALVARADO | CANOOA@GMAIL.COM |
| 1757353 | GLADYS FELICIANO AQUINO | FELICIANOAGR91@HOTMAIL.COM |
| 1594370 | GLADYS FELICIANO CORREA | GLADISFC5@GMAIL.COM |
| 1996080 | GLADYS FERRER MALDONADO | GLADYSFERRER52@GMAIL.COM |
| 1795599 | GLADYS FONTAN RIVERA | UZZIEL_1969@YAHOO.COM |
| 998952 | GLADYS FOSECA MONTANEZ | MIGDALU.MADM10@GMAIL.COM |
| 1596813 | GLADYS GARAY SANCHEZ | GGSCUARTEST@GMAIL.COM |
| 1882368 | GLADYS GARCIA GARCIA | GLADYSGARCIA19596@GMAIL.COM |
| 1210095 | GLADYS GARCIA LANDRAU | GARLANGLA_29@HOTMAIL.COM |
| 1589384 | GLADYS GARCIA LEON | GLADYSMGARCIA63@GMAIL.COM |
| 1893277 | GLADYS GARCIA RODRIGUEZ | GWGONZA1978@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1785394 | GLADYS GOMEZ SANCHEZ | GLADYSGOMEZ2016@YAHOO.COM |
| 1750406 | GLADYS GONZALEZ BERNARD | TICOELELECTRO.07@GMAIL.COM |
| 2011328 | GLADYS GONZALEZ MARTINEZ | MICHAEL.ALMODOVAR.G@HOTMAIL.COM |
| 835078 | GLADYS H. TORRES SANCHEZ | GLADYSTORRES1890@GMAIL.COM |
| 1968649 | GLADYS HERNANDEZ-AGOSTO | GLADYSMDAVILA@ICLOUD.COM |
| 1980334 | GLADYS I PINEIRO MONTERO | PINEIROMGLA@GMAIL.COM |
| 1675352 | GLADYS I TORRES COLON | LEGNAAPONTE1712@YAHOO.COM |
| 1660401 | GLADYS I. HERNANDEZ MONTALVO | GLADYSIVETTE@GMAIL.COM |
| 1917450 | GLADYS I. MALDONADO PAGAN | GLADES24@YAHOO.COM |
| 1597513 | GLADYS IVETTE MARRERO FIGUEROA | GLADILIA11@HOTMAIL.COM |
| 1918394 | GLADYS IVETTE SOTO PAGAN | GSP.21660@GMAIL.COM |
| 1611056 | GLADYS J LEON BONILLA | JOSEDORTIZ33@HOTMAIL.COM |
| 1683124 | GLADYS J LOPEZ PADILLA | L.JANIMAR@GMAIL.COM |
| 1930256 | GLADYS J. CAMACHO MARTINEZ | JOHANNA3161@HOTMAIL.COM |
| 1930626 | GLADYS J. GARCIA COLON | JAYSABEL0839@GMAIL.COM |
| 2013580 | GLADYS J. GONZALEZ PERAZA | GLADYSJGONZALEZ96@GMAIL.COM |
| 1789773 | GLADYS JEANNETTE PONCE PONCE | OMCP8@HOTMAIL.COM |
| 1601079 | GLADYS JIMENEZ CORDERO | GLADYSJC51@GMAIL.COM |
| 900512 | GLADYS L CASTRO ALVERIO | GLACAMA@YAHOO.COM |
| 1727754 | GLADYS L CRUZ CRUZ | KORALCHIVY321@GMAIL.COM |
| 1749552 | GLADYS L. CRUZ CRUZ | KOARALCHIVY321@GMAIL.COM |
| 1882665 | GLADYS L. ORTIZ NOLASCO | CAROLINAHRB@YAHOO.COM |
| 1815222 | GLADYS LAMOURT CARDONA | GLADYSLAMOURT@GMAIL.COM |
| 1695448 | GLADYS LAMOURT CARDONA | GLADYSLAMOURT1@GMAIL.COM |
| 1809393 | GLADYS LAMOURT CARDONA | GLADYSLAMOURTI@GMAIL.COM |
| 1583912 | GLADYS LOPEZ COLON | DMARIA40@HOTMAIL.COM |
| 1636808 | GLADYS LOPEZ ROSA | GLADYSLOPEZ.ROSA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2032544 | GLADYS LUGO TORRES | MARY18ML@HOTMAIL.COM |
| 1629441 | GLADYS M ALVARADO SANTOS | MALVARADO0735@YAHOO.COM |
| 1453852 | GLADYS M ANDUJAR VALENTIN | MICHDRI@GMAIL.COM |
| 1655849 | GLADYS M AYALA RODRIGUEZ | GLADYSAYALA001@GMAIL.COM |
| 1009879 | GLADYS M COLON APONTE | BORINCANO47@GMAIL.COM |
| 2136802 | GLADYS M HERNANDEZ ORTIZ | TORRESN37409@GMAIL.COM |
| 999087 | GLADYS M LAURA CORREA | LAURACORREAGLADYS@YAHOO.COM |
| 2055687 | GLADYS M LOPEZ SANTIAGO | GLOPEZ5@GMAIL.COM |
| 1497844 | GLADYS M OLIVERO RODRIGUEZ | GLADYS.OLIVERO@YAHOO.COM |
| 1890655 | GLADYS M ROSARIO TORRES | GR_PIGON@HOTMAIL.COM |
| 1887472 | GLADYS M SANTIAGO PEREZ | GSANTIAGO@BARCELONETA.PR.GOV |
| 2082100 | GLADYS M. GUINDIN CORRALIZA | MONCHOELPILLO@HOTMAIL.COM |
| 1385242 | GLADYS M. LOPEZ SANTIAGO | GLOPEZS@GMAIL.COM |
| 1948332 | GLADYS M. NIEVES RIOS | MIRIAMVAZQUEZ238@GMAIL.COM |
| 2093864 | GLADYS M. ORTIZ HERNANDEZ | GLADYSMORTIZ@YAHOO.COM |
| 1719578 | GLADYS M. RUSSE CARRION | RAYADORNO@YAHOO.COM |
| 2070238 | GLADYS M. VELAZQUEZ | GVGALARZA1@GMAIL.COM |
| 1805726 | GLADYS MARGARITA RIVERA LUGO | RIVERALUGO.GLADYS@GMAIL.COM |
| 1767551 | GLADYS MARITZA ALBINO MARRERO | GLADYSMARITZAALBINO@GMAIL.COM |
| 1573853 | GLADYS MARRERO SANTIAGO | GLAMARRERO53@HOTMAIL.COM |
| 1746573 | GLADYS MARTINEZ BODON | ACHIEMARTINEZ@YAHOO.COM |
| 1949221 | GLADYS MARTINEZ MERCADO | A.MARTINEZMERCADO2711@GMAIL.COM |
| 2059944 | GLADYS MARTINEZ PADILLA | ELISAEILEEN@HOTMAIL.COM |
| 1945585 | GLADYS MATOS PEREZ | CUALYMP@GMAIL.COM |
| 857774 | GLADYS MOJICA ORTIZ | GMOJICAORTIZ@GMAIL.COM |
| 1846205 | GLADYS MORALES RIOS | GLADYSMR88@YAHOO.COM |
| 1728438 | GLADYS MORALES RODRIGUEZ | MORALESRG50@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1994256 | GLADYS MOYETT MATINEZ | GLADYSMOYETTMARTINEZ@YAHOO.COM |
| 2006140 | GLADYS MUNIZ PEREZ | GMUNIZPEREZ@YAHOO.COM |
| 1476717 | GLADYS MUNIZ SANTOS | GLAADYMARTEXEIRA20@GMAIL.COM |
| 1476717 | GLADYS MUNIZ SANTOS | GLADYMARTEXEIRA20@GMAIL.COM |
| 1913044 | GLADYS N MARTINEZ MARTINEZ | MARTINEZGLADYS896@GMAIL.COM |
| 2006580 | GLADYS N OTERO FLORES | NEREIDAOTERO31@YAHOO.COM |
| 2060351 | GLADYS N. MARTINEZ MARTINEZ | MARTINEZSGLADYS896@GMAIL.COM |
| 1606565 | GLADYS N. ORTIZ BERRIOS | GLADYS.ORTIZBERRIOS@GMAIL.COM |
| 1992805 | GLADYS N. PACHEO CINTO | POWERGLADYS@YAHOO.COM |
| 2114465 | GLADYS N. RODRIGUEZ GONZALEZ | GNRODRIGUEZ16@GMAIL.COM |
| 2089139 | GLADYS NEREIDA SANTANA DAVILA | NEREPR421@GMAIL.COM |
| 999221 | GLADYS NIEVES GONZALEZ | IDEM_186@HOTMAIL.COM |
| 1957007 | GLADYS NIEVES RAMOS | GLADYSNIEVESRAMOS@GMAIL.COM |
| 1588308 | GLADYS O GONZALEZ VALLES | GONZALEZGPR6@YAHOO.COM |
| 1394377 | GLADYS OCASIO GUADALUPE | TOROLAWOFFICE@GMAIL.COM |
| 1882778 | GLADYS OLIVERAS GUTIERREZ | HILDAMAR24@YAHOO.COM |
| 2070719 | GLADYS OQUENDO BROWN | PROYECTOPBL219@GMAIL.COM |
| 1790671 | GLADYS OQUENDO GONZALEZ | TEACHERGO@YAHOO.COM |
| 1985618 | GLADYS ORTEGA BAEZ | GLADYS.ORTEGA.BAEZ@GMAIL.COM |
| 1712331 | GLADYS ORTIZ MENDEZ | LALI7180A@GMAIL.COM |
| 387260 | GLADYS OTERO MARRERO | GLADYSOTERO03@GMAIL.COM |
| 1648878 | GLADYS PADIN BERMUDEZ | GLADYSPADIN@YAHOO.COM |
| 1975091 | GLADYS PAGAN RESTO | PAGANRESTOGLADYS27@YAHOO.COM |
| 1696050 | GLADYS PEREZ CORDERO | GPEREZ16@GMAIL.COM |
| 1731965 | GLADYS PEREZ LABOY | GLADYS_MARIEL@HOTMAIL.COM |
| 2038618 | GLADYS PEREZ MEDINA | MANGA.PAO@GMAIL.COM |
| 2014281 | GLADYS PEREZ ORTIZ | XZOE7641@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2075203 | GLADYS PEREZ RIOS | GERALD.GLADYS@GMAIL.COM |
| 2006410 | GLADYS PEREZ RIOS | GERAL.GLADYS@GMAIL.COM |
| 1953629 | GLADYS PEREZ SANTIAGO | GPEREZSTGO@YAHOO.COM |
| 1711635 | GLADYS PIÑERO VIÑALES | GLANYS24@GMAIL.COM |
| 1993531 | GLADYS PINTO RODRIGUEZ | GLADYSPR58@GMAIL.COM |
| 1955439 | GLADYS R. MARTINEZ RAMOS | GLADIMAR7@YAHOO.COM |
| 1721707 | GLADYS RAMOS | GLADYSRAMOSCEDENO@YAHOO.COM |
| 2022663 | GLADYS RAMOS ACEVEDO | GLADYSRAMOS7@HOTMAIL.COM |
| 1595163 | GLADYS RAMOS ORTIZ | GLDYHOTMAIL@HOTMAIL.COM |
| 1658776 | GLADYS RAMOS ORTIZ | GLDYRAMOS@HOTMAIL.COM |
| 2039998 | GLADYS RAMOS RAMOS | GRRBONANO26@YAHOO.COM |
| 2123779 | GLADYS REYES CORREA | FCR7287@OUTLOOK.COM |
| 1785092 | GLADYS REYES CRUZ | GLADYSREYES30@GMAIL.COM |
| 1693957 | GLADYS RIOS MARENGO | GLADYSRIOS_44@HOTMAIL.COM |
| 1210323 | GLADYS RIVERA BERDECIA | GRCLIGUI@GMAIL.COM |
| 2047209 | GLADYS RIVERA REYES | GLADRIV7@GMAIL.COM |
| 1592733 | GLADYS RIVERA VELAZQUEZ | MECHE24PR@YAHOO.COM |
| 1767894 | GLADYS RIVERA VÉLEZ | RIVERAVGLADYS@GMAIL.COM |
| 1674737 | GLADYS RODRIGUEZ GUEVARA | GLADROD667@GMAIL.COM |
| 1850473 | GLADYS RODRIGUEZ IZQUIERDO | RODRIGUEZ.GLADYS18@GMAIL.COM |
| 1764544 | GLADYS RODRIGUEZ ORTIZ | GLADYSRODRIGUEZ57.GR@GMAIL.COM |
| 2066405 | GLADYS RODRIGUEZ RAMOS | CORALI00958@YAHOO.COM |
| 2100130 | GLADYS RODRIGUEZ RODRIGUEZ | RRGLAZ6@GMAIL.COM |
| 1590903 | GLADYS RODRIGUEZ TORRES | GLADYSROD25@GMAIL.COM |
| 1959689 | GLADYS RODRIGUEZ VAZQUEZ | GLADYSRODVAZ@GMAIL.COM |
| 483332 | GLADYS RODRIGUEZ VEGA | GLADYS.VIDAL2011@GMAIL.COM |
| 486285 | GLADYS ROLON ROSA | GLADYSABY@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2111796 | GLADYS ROMAN COLLAZO | 1661GLADYS@GMAIL.COM |
| 900636 | GLADYS ROSARIO GONZALEZ | GLAROSGON@GMAIL.COM |
| 2031742 | GLADYS RUIZ LOPEZ | CARIOGLA@YAHOO.COM |
| 1762424 | GLADYS RUIZ TORRES | GLADYSR23@YAHOO.COM |
| 1590250 | GLADYS SANTAELLA SOTO | MYAI3844@HOTMAIL.COM |
| 1679192 | GLADYS SANTANA CRUZ | GLADYSSANTANA07@HOTMAIL.COM |
| 1736483 | GLADYS SANTIAGO CUADRADO | MEDINA8@HOTMAIL.COM |
| 2005671 | GLADYS SANTIAGO RAMIREZ | OCASIO.OLGA@GMAIL.COM |
| 1602948 | GLADYS SANTIAGO RIVERA | GLASANT.GS@GMAIL.COM |
| 1995588 | GLADYS SANTOS COLON | GLADYSSANTOS53@GMAIL.COM |
| 2021430 | GLADYS SANTOS SANTIAGO | NAOMI6SANTOS@YAHOO.COM |
| 1745393 | GLADYS SERRANO ARROYO | SERRANOG22@YAHOO.COM |
| 1785579 | GLADYS SEVILLA CASTRO | GLADDYSEV@GMAIL.COM |
| 1720064 | GLADYS SIERRA ROJAS | LATEACHER326@YAHOO.COM |
| 1977533 | GLADYS T. SANTIAGO SANTOS | GLASANSA@GMAIL.COM |
| 1873979 | GLADYS TORRES FRATICELLI | TORRESGLADYS501@GMAIL.COM |
| 2080447 | GLADYS TRINIDAD VAZQUEZ | GLADYSTVO@GMAIL.COM |
| 1747117 | GLADYS V RIVERA RIVERA | GLAVANRIVERA@HOTMAIL.COM |
| 2005098 | GLADYS V. CARTAGENA CANCEL | GLADYSCARTAGENAV@YAHOO.COM |
| 1731023 | GLADYS V. GARCIA FIGUEROA | AZGLADYS684@GMAIL.COM |
| 1571935 | GLADYS VALLES SERRANO | CHIKAPR6@YAHOO.COM |
| 999547 | GLADYS VAZQUEZ VAZQUEZ | VAZQUEZGLADYS60@GMAIL.COM |
| 2002596 | GLADYS VILLANUEVA RIVERA | GLADYSVILLANUEVA090@GMAIL.COM |
| 1635593 | GLADYS Y. RODRIGUEZ VELEZ | YAMIRA_GYR@YAHOO.COM |
| 1563004 | GLADYS Z RIVERA CASTILLO | GZOERIVERA2006@YAHOO.COM |
| 110488 | GLADYS ZULMIRA COSTA MARTINEZ | ZULMIRACOSTA@HOTMAIL.COM |
| 1752762 | GLADYSMIR CONCEPCION FERNANDEZ | GLADT77@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1932353 | GLADYSSA COLON MENDEZ | GLADYSSACOLON@GMAIL.COM |
| 2012765 | GLAMARIS APONTE GARCIA | GLAMARISAPONTE@GMAIL.COM |
| 1595846 | GLAMARIS ESCOBAR ROBLES | GLAMARISESCOBAR@GMAIL.COM |
| 900676 | GLAMARIS OCASIO MARRERO | OCASIO75@HOTMAIL.COM |
| 2026047 | GLAMARY RIVERA HERNANDEZ | GLAMARYR@YAHOO.COM |
| 1791394 | GLAMIL CARTAGENA PEREZ | GLAMIL@ICLOUD.COM |
| 1790011 | GLANIDSA CASTRO RAMOS | GLANIDSA@LIVE.COM |
| 1469907 | GLEDA LIZ VAZQUEZ VAZQUEZ | GVAZQUEZ4@POLICIA.PR.GOV |
| 1628757 | GLENCY FIGUEROA FRATICELLI | GLENCYFF@YAHOO.COM |
| 1997221 | GLENDA A. HERNANDEZ GUZMAN | GLENDAAH3@GMAIL.COM |
| 1599952 | GLENDA B. ORTIZ FLORES | CBBO30@HOTMAIL.COM |
| 1516298 | GLENDA CASADO SANTANA | CASADO116@GMAIL.COM |
| 1443190 | GLENDA E QUILES FIGUEROA | GLENDA_GUILES@HOTMAIL.COM |
| 1210471 | GLENDA E QUILES FIGUEROA | GLENDA_QUILES@HOTMAIL.COM |
| 1562226 | GLENDA E. CORREA CASTRO | GLENDA_CORREA7@HOTMAIL.COM |
| 1954668 | GLENDA E. RAMOS ORTIZ | GLEN.RAMOS32@YAHOO.COM |
| 1643137 | GLENDA E. RIVERA RAMIREZ | COMPRASLAJAS@GMAIL.COM |
| 1643137 | GLENDA E. RIVERA RAMIREZ | GLENDAERIVERARAMIREZ@GMAIL.COM |
| 1631376 | GLENDA E. RODRIGUEZ BERRIOS | GLENDARODZ@YAHOO.COM |
| 1518746 | GLENDA E. VEGA CARTAGENA | GVEGA3218@GMAIL.COM |
| 660570 | GLENDA I COLON ORTIZ | GCOLONORTIZ@YAHOO.COM |
| 1655681 | GLENDA I GIERBOLINI ALVARADO | IVEBABY11@YAHOO.COM |
| 1599407 | GLENDA I QUINONES ARACIL | ARACIL_QUINONES@YAHOO.COM |
| 1832616 | GLENDA I. ALVAREZ MARTINEZ | GIAM_73@HOTMAIL.COM |
| 1779828 | GLENDA I. CRUET GORDILS | DE55616@MIESCULA.PR |
| 2059844 | GLENDA I. FUENTES CANCEL | GFUENTES0617@GMAIL.COM |
| 1958895 | GLENDA I. HERNANDEZ | GLENDAI18@YMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2031626 | GLENDA I. HERNANDEZ HERNANDEZ | GLENDAI18@GMAIL.COM |
| 1750751 | GLENDA I. SERRANO SOTO | SERRANO.GLEN.CONSEJERA@GMAIL.COM |
| 537112 | GLENDA I. SOTO DIAZ | GLENDASOTO27@GMAIL.COM |
| 2062799 | GLENDA I. VEGA DE JESUS | GIDKV@YAHOO.COM |
| 1659534 | GLENDA I. VIDAL MORALES | GVIDAL36@YAHOO.COM |
| 1595000 | GLENDA I. VIDAL MORALES | GVIDAL36@YAHOO.ES |
| 1725294 | GLENDA IVETTE RIVERA BETANCES | GLENIRB@GMAIL.COM |
| 1210506 | GLENDA J OSORIO SEGARRA | GLENDAOSORIO1965@GMAIL.COM |
| 844190 | GLENDA J RODRIGUEZ MARTINEZ | GRM7696@GMAIL.COM |
| 1854629 | GLENDA J. CRESPO PENA | KJAGJ@YAHOO.COM |
| 2041542 | GLENDA L MORALES AVILES | MORALESGLENDA007@GMAIL.COM |
| 1779935 | GLENDA L REYES SANTINI | GLEERS610@GMAIL.COM |
| 1596258 | GLENDA L RUIZ CARABALLO | GRUIZCARABALLO@OUTLOOK.COM |
| 1666261 | GLENDA L. CORTES BURGOS | GLENDALYNETTE3@YAHOO.COM |
| 1548179 | GLENDA L. ESTADES OSORIO | GLENDAESTADES@YAHOO.COM |
| 1746146 | GLENDA L. FIGUEROA RAMOS | GLENDAPR2000@YAHOO.COM |
| 1500914 | GLENDA L. ORTIZ MORALES | TIZMORA@GMAIL.COM |
| 1732207 | GLENDA L. RIVERA ALVARADO | GLERIAL44@GMAIL.COM |
| 1767010 | GLENDA L. RIVERA NAZARIO | KARELUIS25@HOTMAIL.COM |
| 1947481 | GLENDA L. RODRIGUEZ VELEZ | GLERODV@GMAIL.COM |
| 1842990 | GLENDA LEE CASIANO ACOSTA | GLENDALEECASIANO@YAHOO.COM |
| 1753768 | GLENDA LEE OQUENDO RODRIGUEZ | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1680782 | GLENDA LEE SOTO MOLINA | LEESOTO18@YAHOO.COM |
| 1890887 | GLENDA LIZ GARCIA BONILLA | GLENDALIZ_19@HOTMAIL.COM |
| 1705727 | GLENDA LIZ MATOS ALVIRA | GLENDA-@LIVE.COM |
| 1667480 | GLENDA LIZ MATOS ALVIRA | GLENDA-L@LIVE.COM |
| 2059814 | GLENDA LIZ RIVAS RODRIGUEZ | GLENDALIZ2010@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1733099 | GLENDA LIZ RIVERA VAZQUEZ | GLENDALIZ81@GMAIL.COM |
| 1696142 | GLENDA M ALVARADO DIAZ | GALVARADO@AFV.PR.GOV |
| 1210592 | GLENDA M PETERSON MONELL | GMPM913@HOTMAIL.COM |
| 1655022 | GLENDA M TORRES O FARRILL | GLEMAR21@GMAIL.COM |
| 1735550 | GLENDA M. ALMODOVAR TORRES | GLENDA.ALMODOVAR@YAHOO.COM |
| 1559816 | GLENDA MERCADO RODRIGUEZ | JOHANELLISSANTANA@GMAIL.COM |
| 1845754 | GLENDA MORALES ROSARIO | GLENDAMORALES27@GMAIL.COM |
| 1763008 | GLENDA ORTIZ SEPULVEDA | JANICE1488@YAHOO.COM |
| 2068697 | GLENDA PONCE GONZALEZ | GPONCE138@GMAIL.COM |
| 1727055 | GLENDA RAMÍREZ FORTIS | GRF73@HOTMAIL.COM |
| 1597981 | GLENDA RAMOS AYALA | GRAMOS800@GMAIL.COM |
| 1724572 | GLENDA VEGA GONZALEZ | ADNELGLIZ@GMAIL.COM |
| 1658091 | GLENDA Y. PÉREZ PÉREZ | GLENDAYAM01@HOTMAIL.COM |
| 2050492 | GLENDA Z. NIEVES TANON | GLENDAZORAIDA@GMAIL.COM |
| 1673232 | GLENDA Z. ROSA MATOS | GZOEROSA@YAHOO.COM |
| 1673232 | GLENDA Z. ROSA MATOS | GZROSA@YAHOO.COM |
| 405311 | GLENDAL PEREZ PEREZ | GLENDAPEREZ11@GMAIL.COM |
| 1801855 | GLENDALIS FONTAN NIEVES | GLEN161718@GMAIL.COM |
| 1750364 | GLENDALIZ FELICIANO MISLA | FELICIANOGLENDALIZ@YAHOO.COM |
| 1792093 | GLENDALIZ FIGUEROA ALBELO | GLENI21@YAHOO.COM |
| 1797689 | GLENDALIZ FIGUEROA ALBELO | GLENIZ1@YAHOO.COM |
| 1932554 | GLENDALIZ FIGUEROA ALBELO | GLENIZI@YAHOO.COM |
| 660661 | GLENDALIZ GALIANO SANTANA | GALIANOGLENDALIZ123@GMAIL.COM |
| 808648 | GLENDALIZ ORTIZ TORRES | GOT747@HOTMAIL.COM |
| 1210666 | GLENDALIZ QUINONES ALMODOVAR | GLENDA_430@YAHOO.COM |
| 1665094 | GLENDALY C RIVERA RAMIREZ | GLENDALYRIVERARAMIREZ@GMAIL.COM |
| 1629444 | GLENDALY DIEPPA CRUZ | DIEPPACG@DE.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2028231 | GLENDALY RAMOS RIOS | GLENDALYRAMOS@YAHOO.COM |
| 1889041 | GLENDALY RODRIGUEZ RAMOS | GLE-ROXY@HOTMAIL.COM |
| 498835 | GLENDALY ROSARIO VAZQUEZ | GLENDALYROSARIO@YAHOO.COM |
| 823396 | GLENDALY SANTIAGO SANTIAGO | GSANTIAGO84@HOTMAIL.COM |
| 2083415 | GLENDALY TORRES SANCHEZ | DALYSTS@HOTMAIL.COM |
| 2114835 | GLENDALY TORRES SANCHEZ | DALYTS@HOTMAL.COM |
| 121841 | GLENDALYS CUEVAS RAMOS | ONELLYS.36@GMAIL.COM |
| 2032910 | GLENDALYS E COLON GONZALEZ | GLENDALYSCOLON@GMAIL.COM |
| 1666049 | GLENDALYS GONZALEZ SANTIAGO | GONZALEZGLEN.GG@GMAIL.COM |
| 1821491 | GLENDAMID TORRES | DEREKO.GTO@GMAIL.COM |
| 1821491 | GLENDAMID TORRES | GLENDAMID.TORRES@FAMILIA.PR.GOV |
| 1883208 | GLENDY E RODRIGUEZ VELEZ | GLENY_RODZ@YAHOO.COM |
| 1684114 | GLENN A PADILLA RODRIGUEZ | KATHYROD787@GMAIL.COM |
| 1762996 | GLENN A. PADILLA RODRIGUEZ | KARELYSDAV77@GMAIL.COM |
| 1763119 | GLENNIS I. MATOS OTERO | GLENNIS.MATOS@GMAIL.COM |
| 1987745 | GLENNY Z. ORTIZ SANTIAGO | GLENNYORTIZ@YAHOO.COM |
| 2024644 | GLIMER OSORIO VAZQUEZ | OSORIOGLIMER1@GMAIL.COM |
| 1620324 | GLISERDA SERRANO LAUREANO | GLISERDASERRANO41@GMAIL.COM |
| 1766849 | GLIZETTE ALICEA CHETRANGOLO | GALICEA1811@GMAIL.COM |
| 2066642 | GLONALYS A DELGADO RIVERA | GDELGADO68GDZO@GMAIL.COM |
| 1621309 | GLORAI VELEZ PELLOT | GONZALEZ.OMAR1@GMAIL.COM |
| 1944084 | GLORIA A ORTIZ MEDINA | GLORIAORTIZ1958@YAHOO.COM |
| 1877458 | GLORIA A. COLON SANTIAGO | CUSIN6373@YAHOO.COM |
| 2063075 | GLORIA A. RIVERA FIGUEROA | GLORIA.A.RIVERA@HOTMAIL.COM |
| 1977318 | GLORIA ACEVEDO STEIDEL | ESJORGLO10@YAHOO.COM |
| 1823634 | GLORIA ALVAREZ MUNIZ | ALVAREZGLORIA713@GMAIL.COM |
| 30815 | GLORIA APONTE | APONTEGA@YAHOO.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747300 | GLORIA CABALLER VINAS | BERNYC1950@GMAIL.COM |
| 1629926 | GLORIA CARLO LUGO | GLORIACARLO81@YAHOO.COM |
| 94581 | GLORIA COLLAZO LOPEZ | GLORIATS3@YAHOO.COM |
| 1503377 | GLORIA CORTES ALDAHONDO | ANUBIS.CORTES@GMAIL.COM |
| 2004148 | GLORIA COTTO CANALES | GLORIACOTTO0317@GMAIL.COM |
| 1916040 | GLORIA COTTO ONEILL | GLORIA-COTTO@YAHOO.COM |
| 1645249 | GLORIA D ALICEA COLON | ALICEA_G2000@YAHOO.COM |
| 1683430 | GLORIA D. RIVERA MELÉNDEZ | GLORYRIVERA610@GMAIL.COM |
| 1942966 | GLORIA DEL C. BACHIER CORDORA | PITU2165@HOTMAIL.COM |
| 1548788 | GLORIA DEL C. GARCIA ECHEVARRIA | GLORIAGARCIAECHEVARRIA@YAHOO.COM |
| 1727613 | GLORIA DELGADO RIOS | GLORIA.D687@GMAIL.COM |
| 1752836 | GLORIA E BADIA DE HERNANDEZ | ISABELA1940@YAHOO.COM |
| 84481 | GLORIA E CASTRO TIRADO | HAZELEYES600@HOTMAIL.COM |
| 999840 | GLORIA E COLON ORTIZ | YARIXAJIMENEZ@GMAIL.COM |
| 1726583 | GLORIA E CRUZ | CRUZGLORIN@PRTC.NET |
| 1677724 | GLORIA E DE JESUS CORREA | GLORIASESORAESC57@GMAIL.COM |
| 660896 | GLORIA E DIAZ GONZALEZ | GLORIAEDIAZ1313@GMAIL.COM |
| 1778125 | GLORIA E GARCIA CRESPO | GRANDEGGG51@YAHOO.ES |
| 1631668 | GLORIA E JOVET MELERO | GLORIAJOVET50@HOTMAIL.COM |
| 273430 | GLORIA E LOPEZ MARTINEZ | J.MELENDEZ507@YAHOO.COM |
| 2107513 | GLORIA E LORENZO ORELLANA | GLORIEN262@YAHOO.COM |
| 1972847 | GLORIA E LUGO RIVERA | GLUGO422@HOTMAIL.COM |
| 1909429 | GLORIA E MANGUAL VAZQUEZ | MANGUAL140@GMAIL.COM |
| 2102697 | GLORIA E MOLINARY ROJAS | GLORIAMOLINARY@YAHOO.COM |
| 2008283 | GLORIA E MONTALVO SAEZ | MONTALVOSAEZ.G@HOTMAIL.COM |
| 1930179 | GLORIA E OCASIO GUADALUPE | GLORIAOCASIO26@INCLOUD.COM |
| 2090650 | GLORIA E OLIVERAS FIGUEROA | GLORIAOLIVERAS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 193542 | GLORIA E RODRIGUEZ GUZMAN | GLORIA1493@GMAIL.COM |
| 1000073 | GLORIA E TORRES NEGRON | MEGAGLORIAPR@YAHOO.COM |
| 1964601 | GLORIA E. BARRETO | LUZNBARRETO@GMAIL.COM |
| 1777506 | GLORIA E. BONILLA CORTES | MRSBONILLA5@GMAIL.COM |
| 1770238 | GLORIA E. BURGOS OSORIO | BURGOS.GLORIA.E@GMAIL.COM |
| 193488 | GLORIA E. COLLAZO CARABALLO | MARYCARMEN.STAR@GMAIL.COM |
| 2020488 | GLORIA E. CONCEPCION RIOS | KELWIN142008@GMAIL.COM |
| 1990935 | GLORIA E. CONTRERAS HERNANDEZ | GCONTRERAS1945@GMAIL.COM |
| 1611504 | GLORIA E. CORTES COLLAZO | EDGARDO.TORRES97@GMAIL.COM |
| 1611504 | GLORIA E. CORTES COLLAZO | FLAMALIQUIDA@YAHOO.COM |
| 1724200 | GLORIA E. CRUZ VERA | CRUZVERANEQUI@HOTMAIL.COM |
| 1647090 | GLORIA E. DE JESÚS CRUZ | DEJESUS.GLORIA890@GMAIL.COM |
| 1985231 | GLORIA E. DE LA PAZ ROSARIO | GDELAPAZ53@YAHOO.COM |
| 2003626 | GLORIA E. DEGALDO NOGUERAS | KINDER_501@HOTMAIL.COM |
| 1617035 | GLORIA E. DIAZ RODRIGUEZ | GLORIA-E-DIAZ@HOTMAIL.COM |
| 1612770 | GLORIA E. FEBRES-SANCHEZ | G.FEBRES.GF@GMAIL.COM |
| 1960568 | GLORIA E. FONTANEZ-MARCANO | GLORIA.AMAPOLA68@GMAIL.COM |
| 2093910 | GLORIA E. MALDONADO MEDINA | GLORIAMAL90@GMAIL.COM |
| 1780827 | GLORIA E. MALDONADO ORTIZ | JESUSRIVER_GONZALEZ@HOTMAIL.COM |
| 1000494 | GLORIA E. MENDEZ GUZMAN | VANESSA-GONZALEZ229@HOTMAIL.COM |
| 2124653 | GLORIA E. MENDEZ GUZMAN | VANESSA_GONZALEZ229@HOTMAIL.COM |
| 1793258 | GLORIA E. MERCADO VALLE | CHIRINGUERO@GMAIL.COM |
| 1964567 | GLORIA E. MONTALVO MEDINA | MONTALVOGLORIA022@GMAIL.COM |
| 804326 | GLORIA E. MONTALVO SANTIAGO | PAULA_PR38@HOTMAIL.COM |
| 1976872 | GLORIA E. MONTIJO ALVELO | CORYMONTIJO@HOTMAIL.COM |
| 1960727 | GLORIA E. MORALES GOMEZ | MORALESGLORA@HOTMAIL.COM |
| 2026864 | GLORIA E. MUNIZ SOTO | JOSEFELICIANOXP@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 193524 | GLORIA E. MUNOZ FIGUEROA | GLORIAMUOZFIGUEROA@YAHOO.COM |
| 1905977 | GLORIA E. NUNEZ OQUENDO | GENESISIVETTE@GMAIL.COM |
| 1942969 | GLORIA E. ORTIZ SANCHEZ | LUSMAR68@GMAIL.COM |
| 1771672 | GLORIA E. PEREZ NIEVES | GLORY89@HOTMAIL.COM |
| 1982974 | GLORIA E. RAMOS CRUZ | GLORIARAMOSCRUZ5@GMAIL.COM |
| 1831377 | GLORIA E. RIVERA GONZALEZ | GLORIAE.RIVERA@HOTMAIL.COM |
| 2051472 | GLORIA E. RODRIGUEZ PABON | GLORIE.ROD@HOTMAIL.COM |
| 1981489 | GLORIA E. ROMAN RIVERA | ROMANALTAGRACIA76@GMAIL.COM |
| 1991478 | GLORIA E. ROSADO | ROSADOGLORIA93@GMAIL.COM |
| 1936099 | GLORIA E. RUIZ SUAREZ | GLORIARUIZSUAREZ@HOTMAIL.COM |
| 1819416 | GLORIA E. SANTANA CRUZ | JAELISS48@GMAIL.COM |
| 1676932 | GLORIA E. SERRANO MORAN | VEGAYASHIRA@YAHOO.COM |
| 1915887 | GLORIA E. TORRES BAEZ | GLORIA.TORRESBAEZ@HOTMAIL.COM |
| 1800593 | GLORIA E. VERA VERA | JIMENEZ.LIZZETTE@YAHOO.COM |
| 1863286 | GLORIA ELSIE RODRIGUEZ RODRIGUEZ | GLORIAELSIE12@GMAIL.COM |
| 1435498 | GLORIA ENCARNACIÓN ENCARNACIÓN | GENCARNACION31@GMAIL.COM |
| 1696805 | GLORIA ENID MOYA SEGARRA | GEMSMUSIC@GMAIL.COM |
| 90659 | GLORIA ESMURRIA BURGOS | DELY822@GMAIL.COM |
| 2004344 | GLORIA ESTELLE GONZALEZ LUGO | GLORYRED_03@YAHOO.COM |
| 2004344 | GLORIA ESTELLE GONZALEZ LUGO | GLORYRED-03@YAHOO.COM |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | BURGOGLORIA209@GMAIL.COM |
| 2092524 | GLORIA ESTHER BURGOS ROSADO | BURGOSGLORIA209@GMAIL.COM |
| 1960602 | GLORIA ESTHER COSS | G_ESTHER27@GMAIL.COM |
| 2117503 | GLORIA ESTHER DIAZ TORRES | GLORIADIAZTORRES@GMAIL.COM |
| 1667514 | GLORIA ESTHER FIGUEROA VAZQUEZ | FIGUEROAGLORIA978@GMAIL.COM |
| 1999664 | GLORIA ESTHER FIGUEROA-COLON | FIGUEROACOLON.REINALDO@GMAIL.COM |
| 1791893 | GLORIA ESTHER GASCOT SIERRA | GLORIAGASCOT@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1982003 | GLORIA ESTHER LOPEZ SANTIAGO | REINAESTHER1212@GMAIL.COM |
| 1676212 | GLORIA ESTHER OLIVO NIEVES | GLORIEOLIVO@GMAIL.COM |
| 2038440 | GLORIA G. GONZALEZ BORRERO | GLENDAGONZALEZ656@GMAIL.COM |
| 1679548 | GLORIA GARCIA | GRANDEGGGS51@YAHOO.ES |
| 1685862 | GLORIA GARCIA CRESPO | GRANDEGGS51@YAHOO.ES |
| 1564654 | GLORIA GARCIA GONZALEZ | GGGCYNDIA@YAHOO.COM |
| 1629324 | GLORIA GERENA NIEVES | G_GERENA@HOTMAIL.COM |
| 2047570 | GLORIA GOMEZ LOPEZ | GLAMAR.9051@GMAIL.COM |
| 1898145 | GLORIA GOTAY LIZASOAIN | GJOVE@MAC.COM |
| 1643163 | GLORIA GUZMAN VAZQUEZ | G_GUZMAN12@YAHOO.COM |
| 1985307 | GLORIA H. AQUINO RUIZ | GAGUINO60@GMAIL.COM |
| 1784483 | GLORIA HERNANDEZ FELICIANO | GLORIAHERNANDEZ1772@YAHOO.COM |
| 193464 | GLORIA I CAEZ DE JESUS | GICAEZ@GMAIL.COM |
| 1210984 | GLORIA I HERNANDEZ RIVERA | GIHERNANDEZ@YAHOO.COM |
| 220926 | GLORIA I HERNANDEZ RIVERA | QIHERNANDEZ@YAHOO.COM |
| 1470133 | GLORIA I MATOS DIAZ | JEMARTINEY@EARTHLINK.NET |
| 1987433 | GLORIA I MORALES FRANCO | GMORALES_PR@YAHOO.COM |
| 2114566 | GLORIA I PIZZARO CRUZ | GLORIA.CRUZPIZARRO@GMAIL.COM |
| 1722668 | GLORIA I. BUSANET CRUZ | GBUSANET@YAHOO.COM |
| 1591584 | GLORIA I. GARCIA QUINTANA | GLORINGARCIA@YAHOO.COM |
| 1555054 | GLORIA I. ORTIZ RODRIGUEZ | GIORLISSIE@GMAIL.COM |
| 2098359 | GLORIA I. PAGAN MARTINEZ | NNIKEY26@YAHOO.COM |
| 1884525 | GLORIA I. TORRES SUAREZ | GIRISTORRES@GMAIL.COM |
| 1892672 | GLORIA I. VICENTY RAMOS | GLORIA_VICENTY@YAHOO.COM |
| 1801165 | GLORIA IGNA RODRIGUEZ FELICIANO | GLORIARODRIGUEZ2026@GMAIL.COM |
| 1940857 | GLORIA INES COLON LORENZI | SJAVY@HOTMAIL.COM |
| 1642985 | GLORIA IVELISSE MELENDEZ MELENDEZ | GLORIVEMOS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1911635 | GLORIA J MORALES VARGAS | PATRICIA_68@HOTMAIL.COM |
| 778699 | GLORIA J. ALGARIN TORRES | GJANETALGARIN@GMAIL.COM |
| 1769176 | GLORIA J. RODRIGUEZ RIVERA | GLORIARODRIGUEZ.31356@GMAIL.COM |
| 1468519 | GLORIA JARVIS RIVERA | GJARVIS89@GMAIL.COM |
| 1816770 | GLORIA L GONZALEZ DELGADO | YASHIBRYAN@HOTMAIL.COM |
| 2115204 | GLORIA L. BONILLA TORRES | GLORIABONILLA02@GMAIL.COM |
| 1987815 | GLORIA L. RIVERA DAVID | GLORIALRIVERA6@GMAIL.COM |
| 1709536 | GLORIA LOPEZ MARTINEZ | GLOSTHER07@HOTMAIL.COM |
| 1762969 | GLORIA LOPEZ RIVERA | GLORITALOPEZ72@GMAIL.COM |
| 799778 | GLORIA LUIS RAMOS | GLORIELUIS@HOTMAIL.COM |
| 1638982 | GLORIA M ACOSTA LUCIANO | GLORIAACOSTA433@GMAIL.COM |
| 1771283 | GLORIA M ARROYO RODRIGUEZ | GORIARROYOPR@GMAIL.COM |
| 1967427 | GLORIA M CAMACHO DELGADO | GLORIAMCAMACHO@HOTMAIL.COM |
| 1889004 | GLORIA M CONCEPCION RIVERA | GCESPERANZA@GMAIL.COM |
| 1717120 | GLORIA M CRUZADO NIEVES | GBELLBER@HOTMAIL.COM |
| 1837192 | GLORIA M DIAZ ROSA | GLORIA.DIAZROSA@GMAIL.COM |
| 193673 | GLORIA M FELICIANO RODRIGUEZ | ORFE57@HOTMAIL.COM |
| 1997149 | GLORIA M LAUREANO BERRIOS | GLORIAMLAUREANO1940@GMAIL.COM |
| 1917581 | GLORIA M LOPEZ MUNOZ | VICTORIANA2014@ICLOUD.COM |
| 2071452 | GLORIA M LUGO SANTIAGO | VELEZGLOR@MAIL.COM |
| 2002347 | GLORIA M MARTINEZ RIVERA | GLORIAMARTINEZ_50@HOTMAIL.COM |
| 2126754 | GLORIA M MARTINEZ RUIZ | GMARTINEZ123@YAHOO.COM |
| 1702402 | GLORIA M NIEVES GARCIA | GNIEVES18@YAHOO.COM |
| 661180 | GLORIA M ORTIZ LUGO | GLORIMILA@GMAIL.COM |
| 1822270 | GLORIA M PENA BENITEZ | GLOLUMA@HOTMAIL.COM |
| 1211108 | GLORIA M QUINONES REYES | GMQR46@HOTMAIL.COM |
| 2127637 | GLORIA M RAMOS LEBRON | GLORIARAMOSLEBRON98@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1863599 | GLORIA M RAMOS LEBRON | GLORIARAMOSLEBRON98.GR@GMAIL.COM |
| 1603989 | GLORIA M RIOS GONZALEZ | CADERITA42@HOTMAIL.COM |
| 2076484 | GLORIA M RIVERA ORTIZ | JENSEN.YOYIA@GMAIL.COM |
| 1211119 | GLORIA M RIVERA VALENTIN | GMRIVERA1966@YAHOO.COM |
| 844232 | GLORIA M ROSADO PELLOT | SCARLETGLOW17@GMAIL.COM |
| 1615581 | GLORIA M TORRES FELICIANO | GOLLY3843@GMAIL.COM |
| 1851197 | GLORIA M VAZQUEZ HERNANDEZ | VAZQUEZGLORIA77@YAHOO.COM |
| 1656604 | GLORIA M. COLON RIVAS | GMCR51@YAHOO.COM |
| 2111393 | GLORIA M. COLON SANCHEZ | GUARITAPR55@YAHOO.COM |
| 2054119 | GLORIA M. COLON SANTIAGO | GLORACOLONSANTIAGO@GMAIL.COM |
| 2120633 | GLORIA M. DE JESUS VEGA | GDJESUS2001@YAHOO.COM |
| 1797766 | GLORIA M. GONZALEZ | VALKIRIAE@GMAIL.COM |
| 1990583 | GLORIA M. GONZALEZ SOTO | GLORIAGONZALEZ293@GMAIL.COM |
| 2027174 | GLORIA M. IRIZARRY VELEZ | GLORIAIRIZARRY7@GMAIL.COM |
| 281613 | GLORIA M. LUGO SANCHEZ | LUGOGLORIA_68@YAHOO.COM |
| 1974640 | GLORIA M. LUGO SANTIAGO | VELEZGLOI@MAIL.COM |
| 1000344 | GLORIA M. M. CAMPOS LAPORTE | IVETTEDALIZA67@YAHOO.COM |
| 1000486 | GLORIA M. MEJIAS MARTINEZ | JOSHUADT55@GMAIL.COM |
| 1656461 | GLORIA M. NIEVES BERRIOS | GLORIANIEVES58@YAHOO.COM |
| 1604558 | GLORIA M. NIEVES GARCIA | GNUIEVES18@YAHOO.COM |
| 2065660 | GLORIA M. NUNEZ REYNES | PUCHY3710@HOTMAIL.COM |
| 1652111 | GLORIA M. OLIVERA ORTIZ | VCARINED@GMAIL.COM |
| 1890038 | GLORIA M. ORTIZ LOPEZ | GLORIAMARIA0155@GMAIL.COM |
| 1863681 | GLORIA M. RIVERA VILLALOBOS | GLORIARIVERARAMOS@YAHOO.COM |
| 1984056 | GLORIA M. RODRIGUEZ ROSA | RDRGZ_GLORIA@YAHOO.COM |
| 1785731 | GLORIA M. RODRIGUEZ VAZQUEZ | LIZMARY666.LO@GMAIL.COM |
| 1933152 | GLORIA M. ROSA BERRIOS | GLORIA_ROSA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762031 | GLORIA M. SEDA RODRIGUEZ | TONYBIC7@GMAIL.COM |
| 1778044 | GLORIA M. TIRADO VELAZQUEZ | GLORIATIRADO834@GMAIL.COM |
| 1674388 | GLORIA M. TORRES GARCIA | SRTABARROSO.LB@GMAIL.COM |
| 2072694 | GLORIA M. TORRES MENDOZA | GLORIA2964@YAHOO.COM |
| 2072074 | GLORIA M. TORRES PINTO | GLOTORRESPINTO@GMAIL.COM |
| 1617212 | GLORIA M. VILLEGAS VILLEGAS | GORIMVILLEGAS@1955HOTMAIL.COM |
| 1756234 | GLORIA MALDONADO SOTO | GUILLI1820@YAHOO.COM |
| 2117653 | GLORIA MARGARITA MORALES PENALOZA | MISGLOS@YAHOO.COM |
| 1991790 | GLORIA MARIA AGOSTO CLAUDIO | AGOSTOGLORIA8@GMAIL.COM |
| 2057324 | GLORIA MARIA ALVARADO VEGA | GLORYMARTORRESALVARADO@GMAIL.COM |
| 1771541 | GLORIA MARIA GREEN ROSARIO | CLAR-ITZA1991@HOTMAIL.COM |
| 1767026 | GLORIA MARIA MEJIAS MARTINEZ | JOSHUDT55@GMAIL.COM |
| 1866591 | GLORIA MARIA ORTIZ GARCIA | GLORIAM.ORTIZ421@GMAIL.COM |
| 1945229 | GLORIA MARIA ORTIZ GARCIA | GLORIM.ORTIZ421@GMAIL.COM |
| 1763908 | GLORIA MARIA RODRIGUEZ VAZQUEZ | GLORIAVAZ4110@GMAIL.COM |
| 2116323 | GLORIA MARIA VELAZQUEZ CANTRE | GLORIANEGRI18@GMAIL.COM |
| 1866688 | GLORIA MARIE RUIZ CASTILLO | GLORIA.RUIZ673@GMAIL.COM |
| 1983526 | GLORIA MARITZA PEDRAZA ROLON | GMPEDRAZARO@GMAIL.COM |
| 1966605 | GLORIA MARTINEZ RAMOS | GLORIAMARTINEZRAMOS@HOTMAIL.COM |
| 1713183 | GLORIA MARTÍNEZ RUBIANI | CESARALFONSO906@GMAIL.COM |
| 1962595 | GLORIA MENDEZ AVILES | GLORIAMENDEZ22@HOTMAIL.COM |
| 661252 | GLORIA MOLINA GAUD | GLORYMG68@GMAIL.COM |
| 2015426 | GLORIA MONTALVO SAEZ | MONTALVOSAEZIG@HOTMAIL.COM |
| 1992216 | GLORIA N MARTINEZ CINTRON | GLORIANYDIA@HOTMAIL.COM |
| 2026834 | GLORIA N. LUGO HERNANDEZ | GUARIONEX5@HOTMAIL.COM |
| 1798543 | GLORIA ONELIA PEREZ JIMENEZ | RSDSCOUT@GMAIL.COM |
| 1798543 | GLORIA ONELIA PEREZ JIMENEZ | RSDSCOUT@GMAIL.COMYO |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1868420 | GLORIA PADILLA CINTRON | GMORALESPADILLA@HOTMAIL.COM |
| 1794524 | GLORIA PADILLA SANTANA | GLORIA.PADILLA@FAMILIA.PR.GOV |
| 2019549 | GLORIA PEREZ MONTANO | MONTANO0606@GMAIL.COM |
| 2019549 | GLORIA PEREZ MONTANO | MOTANO0606@GMAIL.COM |
| 1809960 | GLORIA PONS RODRIGUEZ | WALLYFRUTTI@GMAIL.COM |
| 2098688 | GLORIA PORTALATIN AROCHO | GLORIAPORTALATIN@LIVE.COM |
| 1615719 | GLORIA RAMOS HERNANDEZ | LARUBIALOTO@GMAIL.COM |
| 2014601 | GLORIA RAMOS LOPEZ | RAMOSGLORIAR26@GMAIL.COM |
| 1925491 | GLORIA RIVERA CALDERON | RIVERACALDERONGLORIA14@GMAIL.COM |
| 2045320 | GLORIA RIVERA HERNANDEZ | GRAUL1818@GMAIL.COM |
| 1710112 | GLORIA RIVERA RIVERA | GORYN1217@HOTMAIL.COM |
| 2069254 | GLORIA RIVERA ROSA | GLORIARIVERAROSA@GMAIL.COM |
| 1853495 | GLORIA RODRIGUEZ GONZALEZ | G.BERMUDEZ@ME.COM |
| 661347 | GLORIA ROSADO MOLINA | MIRNAROSADO@GMAIL.COM |
| 1770320 | GLORIA S HERNÁNDEZ LOPEZ | GSARAHIH@GMAIL.COM |
| 1935753 | GLORIA SANTIAGO RIOS | GLORIASANTIAGO54@HOTMAIL.COM |
| 1783926 | GLORIA SARAHI VIERA GONZALEZ | SARAHIVIERA@HOTMAIL.COM |
| 1584838 | GLORIA SEPULUEDA PEREZ | GLORIA2637@HOTMAIL.COM |
| 1582229 | GLORIA SEPULVEDA PEREZ | GLORIA2637@GMAIL.COM |
| 1732607 | GLORIA SOTO GONZALEZ | GLORIA_728@HOTMAIL.COM |
| 1730747 | GLORIA SOTO MEDINA | GLORIASM030@GMAIL.COM |
| 1918763 | GLORIA SOTO NAZARIO | SOTOGLORIA32@YAHOO.COM |
| 1722577 | GLORIA TORRES MELENDEZ | GLORIA_T_M@YAHOO.COM |
| 1739613 | GLORIA TORRES PAGAN | MAYTEDELRPEREZ2531@YAHOO.COM |
| 1752947 | GLORIA TRINIDAD DEL VALLE | GLORIA.TRINIDAD@YAHOO.COM |
| 1585005 | GLORIA VALENTIN | GLORIAVA1321@YAHOO.COM |
| 1925704 | GLORIA VAZQUEZ BADILLO | GLORIAVAZQUEZPR@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1723454 | GLORIA VAZQUEZ SANTANA | GLORIAVAZQUEZ1948@GMAIL.COM |
| 1774474 | GLORIA VEGA GONZALEZ | CHILLYCHILLI34@YAHOO.COM |
| 1770890 | GLORIA VEGA GONZALEZ | CHILLYCHILLY34@YAHOO.COM |
| 1669420 | GLORIA VILLAFANE VELAZQUEZ | LORIA.V.V1967@HOTMAIL.COM |
| 1000891 | GLORIA VILLAHERMOSA RODRIGUEZ | CBARROSCFE@MSN.COM |
| 1755769 | GLORIA Y. COLON MERCED | GLORIACOLON@GMAIL.COM |
| 1889006 | GLORIA Y. MONTALVO PERALTA | MONTALVOPERALTA1971@YAHOO.COM |
| 2109416 | GLORIALYS A DELGADO RIVERA | GDELGADO68.GD20@GMAIL.COM |
| 1516199 | GLORIBEE GALARZA GONZALEZ | GLORIBEEG@YAHOO.COM |
| 2039814 | GLORIBEE MORALES MORENO | GLORIBEE.MORALES81@GMAIL.COM |
| 1211305 | GLORIBEL ACOSTA FELICIANO | GLORY.ACOSTA@ICLOUD.COM |
| 2105573 | GLORIBEL MORALES ORTIZ | GLORIBEL1219@YAHOO.COM |
| 1773961 | GLORIBEL RODRIGUEZ COLLAZO | GRODZCOLL0@GMAIL.COM |
| 1651466 | GLORIBEL SANCHEZ MARTINEZ | GLORIBELSANCHEZ73@GMAIL.COM |
| 661442 | GLORIBEL TORRES ROSARIO | LUZGLORY@YAHOO.COM |
| 1575635 | GLORIBEL VAZQUEZ RODRIGUEZ | GLORY21369@YAHOO.COM |
| 2030518 | GLORICELA MEDINA LOPEZ | GLORYMEDINA@HOTMAIL.COM |
| 1750052 | GLORILIX CALCANO DE JESUS | CGLORILIX@GMAIL.COM |
| 661461 | GLORIMAR ALMODOVAR TORRES | GALMODOVAR798@GMAIL.COM |
| 661461 | GLORIMAR ALMODOVAR TORRES | GLORIMARALMODOVAR@VRA.PR.GOV |
| 780908 | GLORIMAR BAEZ LUGO | GLORIMAR_BAEZ@YAHOO.COM |
| 2076659 | GLORIMAR BERMUDEZ RODRIGUEZ | YOUSANY@GMAIL.COM |
| 1901598 | GLORIMAR CIRILO ANGUEIRA | KALYMAR82@YAHOO.COM |
| 1767629 | GLORIMAR FRONTERA ROMAN | GLOVAMAR@YAHOO.ES |
| 1617302 | GLORIMAR GÓMEZ PIÑERO | MURYPR@YAHOO.COM |
| 1211362 | GLORIMAR HERRAN MONTERO | GORY.1@LIVE.COM |
| 1950108 | GLORIMAR MARRERO CARRASQUILLO | GLORIMARMARRERO87@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1801177 | GLORIMAR MATOS MERCADO | GLORYMAR_79@YAHOO.COM |
| 1643954 | GLORIMAR MEDINA OYOLA | ALEXANDER.VELEZ@GMAIL.COM |
| 1643954 | GLORIMAR MEDINA OYOLA | G_LORIMAR@HOTMAIL.COM |
| 2057412 | GLORIMAR MEDINA VAZQUEZ | GLONIMAR.MDN@GMAIL.COM |
| 2059916 | GLORIMAR MEDINA VAZQUEZ | GLORIMAR.MDN@GMAIL.COM |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | GLONMAR.MCLN@GMAIL.COM |
| 2111998 | GLORIMAR MUNOZ SEPULVEDA | PROFAGMUNOZ@GMAIL.COM |
| 1758761 | GLORIMAR NEGRON ROSARIO | GLORIMAR.NEGRON@HOTMAIL.COM |
| 1805242 | GLORIMAR ORTIZ ROSA | GLORIMARLOVE@YAHOO.COM |
| 2010260 | GLORIMAR PAGAN LOPEZ | GLORIMAR.PAGAN12@GMAIL.COM |
| 1960928 | GLORIMAR POLANCO MERCADO | GLORIMARPOLANCO@GMAIL.COM |
| 2004460 | GLORIMAR RIVERA MALDONADO | GRIVERA7213@GMAIL.COM |
| 1679488 | GLORIMAR SANTIAGO FIGUEROA | GLORY4582@GMAIL.COM |
| 2006826 | GLORIMAR SANTIAGO PEREZ | GSTGO1469@GMAIL.COM |
| 1762142 | GLORIMAR SANTIAGO VAZQUEZ | GLORY.SANTIAGO95@GMAIL.COM |
| 1975712 | GLORIMAR TORRES COLON | GTORRES9201@HOTMAIL.COM |
| 1655296 | GLORIMAR TORRES LA LLAVE | TGLORIMAR@YAHOO.COM |
| 563409 | GLORIMAR URBINA REYES | GLORIURBINAREYES@GMAIL.COM |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | GLORIMARIJIMENEZR@GMAIL.COM |
| 1508366 | GLORIMARY HERNANDEZ SANTIAGO | GLORY1974@HOTMAIL.COM |
| 1702583 | GLORINEL AROCHO RAMIREZ | FELIXR.ROMAN@UPR.EDU |
| 1702583 | GLORINEL AROCHO RAMIREZ | GLORINEL.AROCHO@YAHOO.COM |
| 1575106 | GLORINES LAMBOY ROMAN | GLORINES.LAMBOY@FAMILIA.PR.GOV |
| 1575106 | GLORINES LAMBOY ROMAN | INES8227@GMAIL.COM |
| 1962749 | GLORINET RAMOS SANTIAGO | GLORINETRS@GMAIL.COM |
| 1491347 | GLORISEL F. MARTINEZ MATOS | JME9229@GMAIL.COM |
| 1936697 | GLORISEL NEGRON MARTINEZ | GLORISELNEGRON@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683377 | GLORISELA OLIVO SOTO | CHISPI-25@HOTMAIL.COM |
| 901094 | GLORISELLY BERRIOS FUENTES | GLORYBF@HOTMAIL.COM |
| 1606081 | GLORISELMA RODRIGUEZ | GLORYSELMA69@GMAIL.COM |
| 661547 | GLORISSETTE CARLE MARTINEZ | CARLE_G@YAHOO.COM |
| 2116259 | GLORIVEE GONZALEZ JIMENEZ | GLORY__RUBI@HOTMAIL.COM |
| 1211462 | GLORIVEE IRIZARRY | GLORIVEE71@GMAIL.COM |
| 1928829 | GLORIVEE RIOS BERRIOS | GLORIVEER@HOTMAIL.COM |
| 1786734 | GLORIVÍ RODRÍGUEZ RODRÍGUEZ | MAESTRAGLORI@YAHOO.COM |
| 1726484 | GLORIVIEE ORTIZ REYES | GLORIVEEORTIZ72@GMAIL.COM |
| 1497190 | GLORIVY OCASIO RUIZ | GOCASIO067@YAHOO.COM |
| 1767714 | GLORY ANN RIVERA RIVERA | GARIVERARIVERA@HOTMAIL.COM |
| 1618933 | GLORY I CAMPOS SANTIAGO | GLORYIVETTE@HOTMAIL.COM |
| 1674002 | GLORY I. FIGUEROA VELAZQUEZ | GLORYIVY27674@GMAIL.COM |
| 2070540 | GLORY L. IRIZARRY SAEZ | GL.IRIZARRY6@GMAIL.COM |
| 1696526 | GLORYAM RODRIGUEZ LOURIDO | GLORYAM21@YAHOO.COM |
| 1664938 | GLORYANNE RAMOS MORALES | GRAMOS0330@GMAIL.COM |
| 1615937 | GLORYBELLE HERNANDEZ QUINTANA | HERNANDEZ_GLORY@HOTMAIL.COM |
| 1711569 | GLORYLÚ RIVERA RIVERA | GLORILURIVERA@HOTMAIL.COM |
| 1763631 | GLORYMAR FERNANDEZ OTERO | GLORYBRAVO15@GMAIL.COM |
| 1783006 | GLORYMAR HERNÁNDEZ MONTALVO | GLORYALAS@HOTMAIL.COM |
| 1677643 | GLORYMAR MORALES PEREZ | GLORYMAR@HOTMAIL.COM |
| 418052 | GLORYMAR QUINONES RIVERA | QRGLORIMAR@GMAIL.COM |
| 2031985 | GLORYMAR SIERRA ORFILA | DE134721@MIESCUELA.PR |
| 2041383 | GLORYMAR SIERRA ORFILA | DEL34721@MIESCUELA.PR |
| 1806799 | GLORYNILLE CALDERON DE LA PAZ | GLORYNILLECALDERON@YAHOO.COM |
| 1716489 | GLORYVEE PEREZ ROCHE | GLORYVEE4@GMAIL.COM |
| 1786835 | GLYMARI VAZQUEZ SEVILLA | GLYMARIV@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676659 | GOBIERNO DE PR | BENJAMINPAGAN@YAHOO.ES |
| 2046550 | GODELENI VIERA SANTIAGO | VIERAGOGO@HOTMAIL.COM |
| 1409644 | GOMECA RENTAL | TUCHI234@HOTMAIL.COM |
| 194246 | GOMEZ ACOSTA, YARITZA | YGA1971@YAHOO.COM |
| 1661850 | GOMEZ BUS LINE | INFO@GOMEZBUSLINE.COM |
| 194651 | GOMEZ GARCIA, MARIA M. | DRAMARIAGOMEZ@HOTMAIL.COM |
| 2120745 | GONZALA MARTINEO TALAVERA | GONMARI1@YAHOO.COM |
| 195951 | GONZALEZ ALVAREZ, MARITZA | NADJANI_2002@YAHOO.COM |
| 196680 | GONZALEZ CABRERA, MARIBEL | MARIBELGONZALEZC@HOTMAIL.COM |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | NERCAM12@GMAIL.COM |
| 198699 | GONZALEZ FUENTES, CARMEN | GONZALCA@ACAA.PR.GOV |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | MICHAELANTONIOH1@GMAIL.COM |
| 201562 | GONZALEZ NEGRON, ANGEL L | AGONZALEZ2519@HOTMAIL.COM |
| 202154 | GONZALEZ PADIN, EVA I | EVAGONZALEZPADIN@HOTMAIL.COM |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | ALEXGUN25@YAHOO.COM |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | LVILLAFANEM@BOMBEROS.PR.GOV |
| 203966 | GONZALEZ RODRIGUEZ, JOSEPH | LIAOMORGONZALEZ202@GMAIL.COM |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | GARY6757@HOTMAIL.COM |
| 204633 | GONZALEZ RUIZ, ZAHIRA | ZAHIDYAQUINO@YAHOO.COM |
| 205717 | GONZALEZ TORRES, MARIANGELY | MARANJOFE1966@HOTMAIL.COM |
| 1765179 | GONZALO ARZUAGA ROLDAN | ARZUAGA129@GMAIL.COM |
| 1877997 | GONZALO F GONZALEZ LOPEZ | GONZALOGONZALEZ2@HOTMAIL.COM |
| 187553 | GONZALO GARCIA RIVERA | GGAR8391@HOTMAIL.COM |
| 2018067 | GONZALO RUIZ COLON | GRUIZ7790@GMAIL.COM |
| 1000956 | GONZALO TORRES MORALES | RTM_27@HOTMAIL.COM |
| 206964 | GOTAY RUIZ, MILAGROS | MILAGROSGOTAY@YAHOO.COM |
| 2097752 | GRABIEL MALDONADO PADUCO | GMALDONADO11757@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1966057 | GRACE C. RIVERA | KRISTOPHER_93@YAHOO.COM |
| 2053504 | GRACE DAMARIS SANTIAGO BENGOCHEA | GRACE.SANITAGOBENGOCHEA@GMAIL.COM |
| 2008808 | GRACE DAMARIS SANTIAGO BENGOCHEA | GRACE.SANTIAGOBENGOCHEA@GMAIL.COM |
| 2059120 | GRACE DEMARIS SANTIAGO BENGOCHEA | GRACE.SANTIGOBENGOCHEA@GMAIL.COM |
| 1740703 | GRACE DURAN COLLADO | GRACEDURANCOLLADO@GMAIL.COM |
| 1896090 | GRACE E. FLORES MONTALVO | CHOKY_64@YAHOO.COM |
| 2090352 | GRACE I. GONZALEZ SANTIAGO | GRACE.GONZALEZ@FAMILIA.PR.GOV |
| 1885329 | GRACE IVETTE TORRES AVELLANET | GRACETORRESAVELLANET1@GMAIL.COM |
| 1211713 | GRACE J. RODRIGUEZ ECHEVARRIA | GRANET48@YAHOO.COM |
| 1806436 | GRACE M. BIGAS TORRACA | GRACEBIGAS@GMAIL.COM |
| 1962902 | GRACE M. COLL RODRIQUEZ | GRACECOLL2015@GMAIL.COM |
| 2085914 | GRACE M. LEBRON PEREZ | GRACE_LEBRN_200@YAHOO.ES |
| 1584745 | GRACE M. LOPEZ QUINTERO | G.MARIIEE18@HOTMAIL.COM |
| 1819132 | GRACE RIVERA DONES | GRIVERADONES@GMAIL.COM |
| 1385300 | GRACE RODRIGUEZ TORRES | ZAHRED@GMAIL.COM |
| 1492921 | GRACE S LOZADA | GSLC2010@HOTMAIL.COM |
| 1794466 | GRACE SANCHEZ MONZON | GRACESANCHEZ58@YAHOO.COM |
| 1665665 | GRACE VAZQUEZ | GRACE.VAZQUEZ@RAMAJUDICIAL.PR |
| 2089086 | GRACE W. LOPEZ APONTE | GRACEWLOPEZ@GMAIL.COM |
| 2053265 | GRACE Y. RIVERA LONGO | GRACERIVERALONGO@GMAIL.COM |
| 1883660 | GRACIA M. RUIZ MARTINEZ | RUIZDIGM@GMAIL.COM |
| 1849371 | GRACIA MUNIZ MENDOZA | MADELINE.MELIA@YAHOO.COM |
| 1000977 | GRACIA RUIZ MARTINEZ | RAIZDTGM@GMAIL.COM |
| 2102806 | GRACIELA BARNES SANTOS | BARNES.GRACIELA@YAHOO.COM |
| 2114627 | GRACIELA C. FUENTES LOZADA | KINDERFUENTES@YAHOO.COM |
| 1741713 | GRACIELA CASTRO LABOY | GCASTRO2009@HOTMAIL.COM |
| 1567927 | GRACIELA M GALARZA PACHECO | GMGALAR@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1552375 | GRACIELA MARRERO ROMÁN | GRACIELA.MARRERO54@GMAIL.COM |
| 2096080 | GRACIELA NARVAEZ DIAZ | MAESTRANARAVEZ@YAHOO.COM |
| 1259337 | GRACIELA RIVERA ROSARIO | TATYRIV96@GMAIL.COM |
| 1994531 | GRACIELA TORRES LOPEZ | GRACIELATORRESLOPEZ@GMAIL.COM |
| 901188 | GRACIELA VALENTIN ECHEVARRIA | BARBIEGVE2007@YAHOO.COM |
| 2132240 | GRACINIANO ROMAN BAUZA | CARMENSANDUJAR@YAHOO.COM |
| 1987944 | GRECHENMARIE BERRIOS TORRES | GRECHENMARIE@GMAIL.COM |
| 1998739 | GREGORIA CORTIGO VERGES | JAJUDITH335@GMAIL.COM |
| 2002137 | GREGORIA CORTIJO VERGES | JU.JUDITH535@GMAIL.COM |
| 1609177 | GREGORIA FEBRES-SANCHEZ | CFEBRES39@GMAIL.COM |
| 1797984 | GREGORIA HERNANDEZ MELECIO | GHERNANDEZETC@GMAIL.COM |
| 2157378 | GREGORIA MARTINEZ SANCHEZ | GREGORIA.44.GM@GMAIL.COM |
| 1752872 | GREGORIO CARABALLO MONTALVO | ACARABALLO_77@HOTMAIL.COM |
| 2001741 | GREGORIO CARRIL VELEO | CUCOCARRIL@GMAIL.COM |
| 207989 | GREGORIO GONZALEZ GONZALEZ | NELIANYS11@GMAIL.COM |
| 1609630 | GREGORIO MARTINEZ ALAMO | GREGORIOMARTINEZ1016@GMAIL.COM |
| 382502 | GREGORIO ORTIZ RENTAS | ORTIZGREGORIO@LIVE.COM |
| 2040842 | GREGORIO RIVERA VARGAS | GREGRIVE@HOTMAIL.COM |
| 1962549 | GREGORIO RODRIGUEZ HERNANDEZ | GREGORIORODRIGUEZ71@GMAIL.COM |
| 1649006 | GREGORIO TORRES | AGILAPR1@YAHOO.COM |
| 1725792 | GREGORY SANTIAGO IRIZARRY | GREGSANTIAGO2003@YAHOO.COM |
| 1725792 | GREGORY SANTIAGO IRIZARRY | PROGRAMASFEDERALESLAJAS@YAHOO.COM |
| 1973339 | GREISA OLIVO GARCIA | YAVIERMARI@YAHOO.COM |
| 1961709 | GREITCHEL LEFRANI MORENO | GREIT34@HOTMAIL.COM |
| 1794214 | GRESCENCIA ROSARIO GONZALEZ | RAVCRECY@YAHOO.COM |
| 1211942 | GRESSEL ACOSTA VELEZ | GRES.SELA@HOTMAIL.COM |
| 1547355 | GRETCHEN CABAN ALVAREZ | GCABAN@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 208116 | GRETCHEN E VALLE RIEFKOHL | GRETCHEN4627@GMAIL.COM |
| 1905137 | GRETCHEN I VILLADARES FIGUEROA | GRETCHENVALLADARES13.GV@GMAIL.COM |
| 1730289 | GRETCHEN I. RAYA RODRIGUEZ | GRETCHEN.RAYARODZ99@GMAIL.COM |
| 1914443 | GRETCHEN I. VALLADARES FIGUEROA | GRETCHENVALLADRES13.GV@GMAIL.COM |
| 2063766 | GRETCHEN M ACEVEDO RIVERA | GRETCHENACEVEDO6@GMAIL.COM |
| 1854649 | GRETCHEN MILAGROS VAZQUEZ OLIVIERI | GVAZQUEZ23@HOTMAIL.COM |
| 1772442 | GRETCHENE M COLLADO VEGA | GRET.COLL@YAHOO.COM |
| 1606922 | GRICEL BURGOS MORALES | QUINTANALUISROBERTO@GMAIL.COM |
| 1669399 | GRICEL M DENIS ROMAN | GRICELDENIS@GMAIL.COM |
| 901281 | GRICEL MARRERO SOLIS | GMSMARRERO@GMAIL.COM |
| 1582688 | GRICEL MONTALVO MONTALVO | GRICELMONT@GMAIL.COM |
| 1907591 | GRICELI FIGUEROA SANTA | FGRICELI@YAHOO.COM |
| 1677583 | GRICELIDES MELINA AFANADOR | GRICHA382@GMAIL.COM |
| 1721747 | GRICELIDIS RODRIGUEZ FIGUEROA | FREIDA93200@YAHOO.COM |
| 855524 | GRICELLE VELEZ BERGOLLO | MARIPOSAEERANTE150@YAHOO.COM |
| 2083078 | GRICELY PUJOLS OTERO | GRICELY13@HOTMAIL.COM |
| 1491189 | GRIMALDI CASTRO VAZQUEZ | GRIMICV41@GMAIL.COM |
| 1766107 | GRIMILDA GONZALEZ TORRE | LIZZYTORRE@GMAIL.COM |
| 208241 | GRINELIA MOYA GARCIA | GMOYA@AC.PR.GOV |
| 1913275 | GRISCA D. SEDA RUIZ | SEDARGD@YAHOO.COM |
| 2012398 | GRISEL A. REYES ROLON | GRISEL.REYES.ROLON@GMAIL.COM |
| 1862367 | GRISEL ARROYO SANTIAGO | GRSLARROYO@GMAIL.COM |
| 1503089 | GRISEL CARRASQUILLO VAZQUEZ | GRISEL561@GMAIL.COM |
| 2058614 | GRISEL CARRION LAUREANO | GRISELCARRION955@YAHOO.COM |
| 1661562 | GRISEL DAVILA BOCACHICA | NATADIA.GONZALEZ105@GMAIL.COM |
| 1917694 | GRISEL DAVILA BOCACHICA | NATALIA.GONZALEZ9@UPR.EDU |
| 2061243 | GRISEL DE LOS A. ORTIZ RAMIREZ | GRISELLE.ORTIZ@COAMO.PUERTORICO.PR |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1843126 | GRISEL FONSECA GONZALEZ | FONSECAGRISEL@GMAIL.COM |
| 1769490 | GRISEL GARCIA CRUZ | GRISEL_07@YAHOO.COM |
| 2019195 | GRISEL GONZALEZ BONILLA | PINKANGELPR7@GMAIL.COM |
| 1843119 | GRISEL I. DIAZ LEBRON | GRISELDIAZ45@GMAIL.COM |
| 1973323 | GRISEL LAMOURT RODRIGUEZ | G.LAMOURT@HOTMAIL.COM |
| 1610596 | GRISEL LOPEZ BONET | GRISLBT@GMAIL.COM |
| 2050623 | GRISEL MARIA LOPEZ-MARTINEZ | GMLM22@YAHOO.COM |
| 1001389 | GRISEL MONTALVO AVILES | GRISEL_MONTALVO@YAHOO.COM |
| 1212061 | GRISEL PIERANTONI RIVERA | JACKDIELVEGA@GMAIL.COM |
| 662353 | GRISEL RODRIGUEZ FERRER | GRISEL15@GMAIL.COM |
| 1669806 | GRISEL SANTANA VARGAS | GRILESKA@GMAIL.COM |
| 2001626 | GRISEL SOTO TORRES | ARTESVISUALES50@GMAIL.COM |
| 1823614 | GRISEL VELEZ MONTALVO | GRI.VELEZ@GMAIL.COM |
| 1511981 | GRISEL VELEZ SANCHEZ | GRISSIIEE@GMAIL.COM |
| 2068481 | GRISEL VIDAL MERCADO | ARAMAT_CU28@HOTMAIL.COM |
| 2026171 | GRISEL VIDAL MERCADO | ARAMAT_CV28@HOTMAIL.COM |
| 2134785 | GRISEL VIDAL MERCADO | ARAMAT.CV28@HOTMAIL.COM |
| 2033888 | GRISELA FALCON CORET | FALCONTATA@GMAIL.COM |
| 1610053 | GRISELA MORALES RIVERA | SHELA-21@LIVE.COM |
| 1947627 | GRISELE RIVERA DIAZ | RIVERA.GRISELE@GMAIL.COM |
| 1790341 | GRISELIA BAEZ MALDONADO | GRISELIAB@HOTMAIL.COM |
| 1748890 | GRISELL M. BARRIOS FONTAINE | GRISELLMARIE10@YAHOO.COM |
| 1974403 | GRISELL SANTIAGO FONTANEZ | GNISELL4040@GMAIL.COM |
| 1631829 | GRISELLE CARBONELL | GRISELLECARBONELL@GMAIL.COM |
| 1575615 | GRISELLE CARBONELL RIVERA | GRISELLCARBONELL@GMAIL.COM |
| 1717038 | GRISELLE COLON VAZQUEZ | COLONGRISELLE3@GMAIL.COM |
| 1724875 | GRISELLE CRISTÓBAL CUADRADO | GRISELLECRISTOBAL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2037450 | GRISELLE CRUZ RIVERA | GRISELLE.CRUZ@GMAIL.COM |
| 2109720 | GRISELLE DIAZ ESMURRIA | GDE985@HOTMAIL.COM |
| 1819715 | GRISELLE DIAZ LUGO | G-DIAZ-71@HOTMAIL.COM |
| 2128478 | GRISELLE FIGUEROA MARTINEZ | F.GRISELLE@YAHOO.COM |
| 208336 | GRISELLE I RIVERA PAGAN | RIVERAGRISEL95@GMAIL.COM |
| 782090 | GRISELLE I. BONILLA RIVERA | GBONILLARIVERA@HOTMAIL.COM |
| 1212149 | GRISELLE LOPEZ SOTO | GRISELLELOPEZ1@YAHOO.COM |
| 1946112 | GRISELLE M. GINES ERAZO | GRISELLEGINES@GMAIL.COM |
| 1840284 | GRISELLE M. RUIZ RAMOS | RUIZGRISELLE@YAHOO.COM |
| 1590086 | GRISELLE MARRERO ORTIZ | MARREROGRISELLE@GMAIL.COM |
| 2082726 | GRISELLE MARTINEZ MIRANDA | GRSLL_MARTINEZ@YAHOO.COM |
| 1212164 | GRISELLE NEGRON NAZARIO | GRISELLENEGRON61@GMAIL.COM |
| 1767848 | GRISELLE NUNEZ MARTINEZ | GNMARTINEZ2297@GMAIL.COM |
| 1593322 | GRISELLE RIVERA REYES | GRISELLE_RIVERA3@YAHOO.COM |
| 1794423 | GRISELLE RODRIGUEZ MERCED | RGRISELLE53@GMAIL.COM |
| 1674167 | GRISELLE RODRIGUEZ RODRIGUEZ | GRISELLERODRIGUEZ642@YAHOO.COM |
| 1983565 | GRISELLE ROJAS NIEVES | GROJAS_GRI@YAHOO.COM |
| 1796964 | GRISELLE TARDI ORTIZ | CMARRERO232@GMAIL.COM |
| 1775327 | GRISELLE TRENCHE BETANCOURT | GTRENCHE@YAHOO.COM |
| 1735757 | GRISELLE VAZQUEZ RIVERA | GRISELLEYCARLOS@GMAIL.COM |
| 2113413 | GRISELLE VEGA RUIZ | GVEGARUIZ1951@GMAIL.COM |
| 1212200 | GRISELLE VELAZQUEZ BAEZ | GRISELLE.VELAZQUEZ202@YAHOO.COM |
| 1977690 | GRISSEL CARO SANTIAGO | GRISSE3@GMAIL.COM |
| 1598658 | GRISSEL COLLAZO BERMUDEZ | COLLAZOGRISSEL@GMAIL.COM |
| 1470918 | GRISSEL JIMENEZ MEDINA | GREMMOS@HOTMAIL.COM |
| 1755967 | GRISSEL PAZ LUGO | OLYGRISSEL@YAHOO.COM |
| 1689666 | GRISSEL ZAYAS CINTRON | JANCARLOSL72@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1639896 | GRISSELLE CAAMANO MELENDEZ | GRISSELLE63@YAHOO.COM |
| 1722217 | GRISSELLE E. BLOCK ROSA | EDWINABLOCKROSA@GMAIL.COM |
| 1636467 | GRISSELLE GARCIA DE JESUS | GGARCIA@VEGAALTA.PR.GOV |
| 1733728 | GRISSELLE I NAVARRO MATOS | LAGRIILLANAVARRO@GMAIL.COM |
| 1779682 | GRISSELLE V. NIEVES PANTOJA | GRINIE1967@GMAIL.COM |
| 1925201 | GRISSET M. DIAZ MORALES | GRISSET.50@GMAIL.COM |
| 1643157 | GRISZELIDETH ALVAREZ SOTO | ALVAREZSOG@GMAIL.COM |
| 1572769 | GRIZZETTE RAMOS BELTRAN | GRIZY1975@LIVE.COM |
| 1572787 | GRIZZETTE RAMOS BELTRAN | GRIZZY1975@LIVE.COM |
| 1849490 | GUADALUPE MARQUEZ MARQUEZ | GUMAR60@GMAIL.COM |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | MARLEYSANTANA21@YAHOO.COM |
| 1709935 | GUADALUPE MARTINEZ GONZALEZ | SANTIAGOJOSEM@GMAIL.COM |
| 1913524 | GUADALUPE SOLIS CORDERO | SOLPE43@YAHOO.COM |
| 2059736 | GUADALUPE SOTO LOPEZ | GUADY.SOTO@HOTMAIL.COM |
| 1696093 | GUADALUPE TORRES CORCHADO | LLANOSLUZ0@GMAIL.COM |
| 1699182 | GUADALUPE TORRES CORCHADO | LLANOSLUZ9@GMAIL.COM |
| 2003887 | GUADALUPE VILLEGAS CANTRES | VILLEYALUPE2012@GMAIL.COM |
| 1716481 | GUALBERTO CASTRO PERALES | GUAL1224@YAHOO.COM |
| 901381 | GUALBERTO CRUZ AVILES | GUALBERTO107@GMAIL.COM |
| 1689992 | GUALBERTO SALINAS SANTIAGO | GUALY672@HOTMAIL.COM |
| 2111969 | GUALBERTO SANTANA NEGRON | PARAMEDIC1120@HOTMAIL.COM |
| 1212330 | GUARIONEX SANCHEZ VELAZQUEZ | GUARIONEXSV@GMAIL.COM |
| 798904 | GUDELIA LOPEZ MORALES | GUDELIA540@GMAIL.COM |
| 1901514 | GUDELIA ORTIZ ESPADA | SEM_GORTIZE@YAHOO.COM |
| 1648592 | GUDELIA VIDRO RODRIGUEZ | GUDELIAVIDRO@YAHOO.COM |
| 1841890 | GUDELIO DIAZ MORALES | GUDELIODIAZ@HOTMAIL.COM |
| 2097474 | GUEIMIDELY RODRIGUEZ RODRIGUEZ | RODRIGUEZGUEIMIDELY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1843137 | GUEISHA IVELISSE BERMUDEZ TORRES | GIBDEZ@YAHOO.COM |
| 1646759 | GUELCIA I. VEGA OSORIO | GVEGA@MUNICIPIODEPENUELAS.COM |
| 1646759 | GUELCIA I. VEGA OSORIO | ILVISOSORIO@GMAIL.COM |
| 2046975 | GUELLIENT C. TRINIDAD DAVILA | TRINIDADT500@GMAIL.COM |
| 2079141 | GUETSEY RIVERA VELAZQUEZ | GUETSEYRIVERA146@GMAIL.COM |
| 2096901 | GUETSY RIVERA VELAZQUEZ | GUETSYRIVERA146@GMAIL.COM |
| 2076971 | GUETZAIDA CARMONA RIVERA | ASHY25PR@GMAIL.COM |
| 1761614 | GUETZAIDA TORRES RODRIGUEZ | GUETZY@HOTMAIL.COM |
| 2067342 | GUETZY PEREZ RUIZ | GINORYS@YAHOO.COM |
| 1689523 | GUIDO BARLETTA SEGARRA | GUIDOBARLETTA@HOTMAIL.COM |
| 1454735 | GUIDO MICHEL SOLOGNIER VROLIJK | GUIDOSOLOGNIER@GMAIL.COM |
| 1335481 | GUILLERMINA BAEZ RUIZ | GUILLERMINABAEZ@YAHOO.COM |
| 1212357 | GUILLERMINA COTTO ALICEA | GCOTTOALICEA777@GMAIL.COM |
| 1666312 | GUILLERMINA GONZALEZ ACEVEDO | GUILLAGONZALEZ@GMAIL.COM |
| 1648679 | GUILLERMINA JORGE ROSA | GUILLERMAROSA@HOTMAIL.COM |
| 2027466 | GUILLERMINA OCASIO BERRIOS | GOB625@GMAIL.COM |
| 1982582 | GUILLERMINA RAMOS MARIN | CHIQUIYERIEL@GMAIL.COM |
| 2162368 | GUILLERMO ALEJANDRO COLON | COLONGUILLERMO06@GMAIL.COM |
| 1745238 | GUILLERMO ANAYA SIFUENTES | ANAYASIFUENTES@YAHOO.COM |
| 1975264 | GUILLERMO AROCHO MEJIAS | SRGUILLERMOAROCHO13@GMAIL.COM |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | JUNITOCAL@PRTC.NET |
| 2001492 | GUILLERMO CORDERO VEGA | GCORDERO35@HOTMAIL.COM |
| 1806651 | GUILLERMO E. SÁNCHEZ RODRÍGUEZ | GESRPSIC@GMAIL.COM |
| 1511803 | GUILLERMO GARCIA RIVERA | GGARCIA0938@GMAIL.COM |
| 2054187 | GUILLERMO GARCIA ROSA | TIBURON778@GMAIL.COM |
| 1596681 | GUILLERMO GUTIERREZ GONZALEZ | GUILLEMOGUTIERREZ675@GMAIL.COM |
| 1662023 | GUILLERMO GUTIERREZ GONZALEZ | GUILLERMOGUTIERREZ675@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670378 | GUILLERMO J. MARRERO TORRES | GUILLERMO.MARRERO@DDCC.PR.GOV |
| 1787394 | GUILLERMO J. TORRES OCASIO | GMO.GT84@GMAIL.COM |
| 1823963 | GUILLERMO JIMENEZ MONROIG | GJIMENEZ383@GMAIL.COM |
| 1820494 | GUILLERMO LOPEZ MARTINEZ | GUILLO12345@GMAIL.COM |
| 2099610 | GUILLERMO MEDINA RODRIGUEZ | GUILLERMO_061@YAHOO.COM |
| 209908 | GUILLERMO NIEVES RIVERA | GNIEVES9362@GMAIL.COM |
| 1941152 | GUILLERMO PINZON REYES | REYES_PINZON@HOTMAIL.COM |
| 1933464 | GUILLERMO PUENTE MORCIGLIO | GUILLERMOPUENTE57@GMAIL.COM |
| 445631 | GUILLERMO RIVERA DIAZ | GR8980@GMAIL.COM |
| 454618 | GUILLERMO RIVERA RAMOS | GUI.YO7337@GMAIL.COM |
| 1547753 | GUILLERMO RIVERA ROSARIO | GUILLERMO.RIVERA1656@GMAIL.COM |
| 2093121 | GUILLERMO ROSA GUZMAN | GUILLERMOROSA39@GMAIL.COM |
| 1584347 | GUILLERMO TORO ROSADO | GUILLOTORO1586@GMAIL.COM |
| 1597016 | GUILLERMO TORO ROSADO | GUILLOTORO1586@YAHOO.COM |
| 1916108 | GUILLERMO TORRES MARRERO | LNIEVES1969@HOTMAIL.COM |
| 210048 | GUIMET ROSARIO, CARLOS A. | CGUIMET1977@GMAIL.COM |
| 1866820 | GUIRMAR MUNIZ HERNANDEZ | GUIRMAR_M@YAHOO.COM |
| 1634397 | GUISSELL PEREZ RODRIGUEZ | GUISSELLPEREZ30@GMAIL.COM |
| 858828 | GUMBE SANTANA, KAREN L. | KAREN_GUMBE@YAHOO.COM |
| 1769480 | GUMERSINDO DELGADO PÉREZ | GDELGADO2009@HOTMAIL.COM |
| 2102192 | GUSTAVO A. GUILBE ZAYAS | G_GUILBE@HOTMAIL.COM |
| 1577459 | GUSTAVO A. SÁNCHEZ DE ALBA | TASOMETODISTA@GMAIL.COM |
| 1652593 | GUSTAVO A. SANCHEZ SANTIAGO | NAZARENO2971@GMAIL.COM |
| 1703289 | GUSTAVO BAEZ BORRERO | BAEZBGUST@HOTMAIL.COM |
| 108461 | GUSTAVO CORREA TORRES | GCORTOR@GMAIL.COM |
| 663063 | GUSTAVO CUELLO DIAZ | GUSTAVOCUELLO@YAHOO.COM |
| 1918141 | GUSTAVO E. OLIVIERI CINTRON | ERETMOCHELYS_I@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915312 | GUSTAVO J VALLS DAPENA | RZNGER1333.GV@GMAIL.COM |
| 1687002 | GUSTAVO J. ALMODOVAR SANTIAGO | GUSTAVOJAVIER12@HOTMAIL.COM |
| 1992838 | GUSTAVO J. VALLS DAPENA | RANGER1333.GV@GMAIL.COM |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | GRUBERTEMALDONADO@PUCPR.EDU |
| 2092757 | GUSTAVO MENDEZ PEREZ | GUSTAVOMENDEZ753@GMAIL.COM |
| 1861191 | GUSTAVO MORALES VELEZ | GMORALESVELEZ@GMAIL.COM |
| 1992605 | GUSTAVO OTERO SANTANA | GOS109_@HOTMAIL.COM |
| 2037581 | GUSTAVO RIVERA RODRIGUEZ | GUTENSID039@GMAIL.COM |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | DANIELITO_H27@HOTMAIL.COM |
| 211076 | GUZMAN CORTES, ROBERTO | VGBB15@PRTC.NET |
| 1752756 | GUZMAN PEREZ, IDES L | ILGUZMAN826@GMAIL.COM |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | GUZMINA4@GMAIL.COM |
| 212145 | GUZMAN SANTIAGO, SOL I | SOLIVY@HOTMAIL.COM |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | G-GUZMAN12@YAHOO.COM |
| 1897249 | GWENDOLYNE SOTO MARTINEZ | GWENIVERE@LIVE.COM |
| 1429684 | HABIB D MASSARI DIAZ | HABIB.MASSARI@GMAIL.COM |
| 216880 | HAMED J HERNANDEZ CARDONA | HAMEDJAVIER@GMAIL.COM |
| 1676380 | HAMILETT CINTRON ROMERO | HAMILETT@YAHOO.COM |
| 1907847 | HAMILTON ORTIZ QUINONOZ | ARTEHAMIL@GMAIL.COM |
| 1858828 | HANEL AGUILERA MERCADO | HANELAGUILERA1670@GMAIL.COM |
| 1852509 | HANNI Y GEORKE SANTI | HANNIGEORKE@GMAIL.COM |
| 1833333 | HANNI Y. GOERKE SANTI | HANNIGOERKE@GMAIL.COM |
| 1616929 | HARELSON ORTIZ NEGRON | HARELSON1971@GMAIL.COM |
| 1763037 | HARIANNETT IBRAHIM BURGOS | HARIANETT@GMAIL.COM |
| 1763037 | HARIANNETT IBRAHIM BURGOS | HECTOR.FIGUEROACRUZ@GMAIL.COM |
| 1528469 | HARLEY IRIZARRY CANCEL | IRIZARRYHARLEY@GMAIL.COM |
| 2159064 | HAROLD A. ALVARODO SANTIGO | HAROLDALVARDO024@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1574052 | HAROLD CORDOVES CONCEPCION | LOLLYN.DDD@GMAIL.COM |
| 1562047 | HAROLD D. VINCENTE GONZALES | HARVICPR@GMAIL.COM |
| 1700961 | HAROLD E PADILLA MELENDEZ | HAROLDPADILLA@GMAIL.COM |
| 1786020 | HAROLD E. PADILLA MELENDEZ | HAROLDPADILLA2792@GMAIL.COM |
| 1212782 | HAROLD HERNANDEZ SALVA | HHERNANDEZ111@HOTMAIL.COM |
| 1824557 | HAROLD JAMIL APONTE | TALI9775@GMAIL.COM |
| 1833447 | HAROLD JESURUIN VAZQUEZ | HJV40@HOTMAIL.COM |
| 1722918 | HAROLD RIVERA SANCHEZ | HRPLUMBING@HOTMAIL.COM |
| 1212810 | HAROLD SANTIAGO BERRIOS | HAROLDSAN1964@YAHOO.COM |
| 212868 | HAROLD VAZQUEZ REAL | HVAZQUEZREAL@GMAIL.COM |
| 1508580 | HAROLD VEGA GUTIERREZ | VEGAHAROLD4@GMAIL.COM |
| 2077335 | HARRISON TORRES GARCIA | HARRISON-TG@HOTMAIL.COM |
| 2003255 | HARRY A. CINTRON PACHECO | CINTRONPACHECOH@GMAIL.COM |
| 1725299 | HARRY ANTONIO VAZQUEZ PAGAN | HARRY.VZQUEZ@YAHOO.COM |
| 1599597 | HARRY ARCHILLA TRINIDAD | HARCHILLA@YAHOO.COM |
| 1698099 | HARRY COLON COLLAZO | H.FERNANDO121899@GMAIL.COM |
| 1768734 | HARRY COLON COLLAZO | H.FRANCISCO121899@GMAIL.COM |
| 2017564 | HARRY DANIEL GONZALEZ TORRES | HOYT.HGON@GMAIL.COM |
| 2048546 | HARRY F. CINTRON ORTIZ | MVENTURA13@GMAIL.COM |
| 1450296 | HARRY FIGUEROA | PONCE1015@AOL.COM |
| 1906468 | HARRY FIGUEROA HERNANDEZ | HARRY1220CAROLINA@YAHOO.COM |
| 2047133 | HARRY H. CORDERO MARTINEZ | HARRYHIL49@GMAIL.COM |
| 1649973 | HARRY L ORTIZ LOPEZ | KIMBERLYSANTOSTORRES@GMAIL.COM |
| 1652268 | HARRY L. LOPEZ OROZCO | LOPEZHARRY27@GMAIL.COM |
| 2157065 | HARRY LOPEZ ALVAREZ | REAL07.HL@GMAIL.COM |
| 212970 | HARRY LUGO MENDEZ | LUGOHARRY28@YAHOO.COM |
| 329744 | HARRY MERCADO TORREGROSA | MER713@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582914 | HARRY MONTALVO ECHEVARRIA | MONTALVO200@YAHOO.COM |
| 1002090 | HARRY OLIVERA OLIVERA | HWOPR@HOTMAIL.COM |
| 1690065 | HARRY OSIRIO CIRINO | OSORIOH71@HOTMAIL.COM |
| 1002093 | HARRY PAGAN SANTIAGO | JOSEISMAELBOSEPH123@GMAIL.COM |
| 1700789 | HARRY PEREZ BERNACET | HARRYJ2005@GMAIL.COM |
| 1690234 | HARRY R. RIVERA GONZALEZ | RIVERAHARRY671@GMAIL.COM |
| 2141817 | HARRY RIVERA TORRES | HARRYRIVERAHT1948@YAHOO.COM |
| 1667924 | HARRY RODRIGUEZ RODRIGUEZ | HARRYRDZ271@GMAIL.COM |
| 2149948 | HARRY SERRANO GARCIA | CONDORJSG@GMAIL.COM |
| 1587674 | HARVEY KENNETH PASTOR RAMOS | HKPASTOR64@GMAIL.COM |
| 1780572 | HARVY MATIAS ENGLAND | ROSAMENGLAND@MAIL.COM |
| 1753192 | HAYDE VELEZ LOPEZ | GRISVELEZ@GMAIL.COM |
| 1942242 | HAYDEE APOUTE TORRES | APONTEHAYDEE1954@GMAIL.COM |
| 2098874 | HAYDEE BONILLA MALDONADO | HEIDE0023@GMAIL.COM |
| 2102400 | HAYDEE CARABALLO CORNIER | HAYDEEC20@OUTLOOK.COM |
| 2043768 | HAYDEE CASTRO | HAIVYJO@YAHOO.COM |
| 1893221 | HAYDEE CHAMORRO PEREZ | HAYDEECHAMORROPEREZ@GMAIL.COM |
| 1824395 | HAYDEE CRESPO RIOS | HCRESPORIOS@HOTMAIL.COM |
| 1985342 | HAYDEE CRIADO MARRERO | H.CRIADO2@GMAIL.COM |
| 1602049 | HAYDEE CRUZ RIVERA | HAYSARBICRUZ@HOTMAIL.COM |
| 1957898 | HAYDEE DAVILA OTERO | LOREAM@COQUI.NET |
| 1984969 | HAYDEE DE LEON SANCHEZ | DE_LEONH@YAHOO.COM |
| 2065771 | HAYDEE ESTEVES SOLER | SULINETTE@HOTMAIL.COM |
| 2074479 | HAYDEE FERRER COLON | VANESSA.MARTINEZ@PONCE.PR.GOV |
| 1692090 | HAYDEE FOSTER COLON | HCALABAZITA@YAHOO.COM |
| 1956581 | HAYDEE G. FANJUL VERAS | HAYDEEFANJUL@GMAIL.COM |
| 1704313 | HAYDEE GARCIA ESCRIBANO | HAYDEEGARCIA5012@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1763206 | HAYDEE GONZÁLEZ MATOS | HAYDEENAYA10@GMAIL.COM |
| 1480573 | HAYDEE GUZMAN AROCHO | HAY.GUZMAN22@GMAIL.COM |
| 2114179 | HAYDEE LORENZO PEREZ | HLORENZO_04@YAHOO.ES |
| 1213047 | HAYDEE LUGO MATOS | HAYDEELUGOD@GMAIL.COM |
| 2055772 | HAYDEE M MANDES DIAZ | HAYMANDES@HOTMAIL.COM |
| 1729846 | HAYDEE M SOTO RIVERA | HFYDER@YAHOO.COM |
| 2109140 | HAYDEE MELENDEZ SANTIAGO | HAYDEEMELENDEZSAN@YAHOO.COM |
| 1746395 | HAYDEE MENA LAUREANO | DULCINEA811@HOTMAIL.COM |
| 2099457 | HAYDEE MONTANEZ RODRIGUEZ | MONTANEZ2755@GMAIL.COM |
| 213247 | HAYDEE MORALES DIAZ | HMORALES_DIAZ@HOTMAIL.COM |
| 1898864 | HAYDEE N. MUNOZ TORRES | HMUNOZ757@GMAIL.COM |
| 1497720 | HAYDEE NIEVES LOPEZ | HNIEVES42@GMAIL.COM |
| 2044348 | HAYDEE ORTA INFANTE | HAYDEEORTAINFANTE@GMAIL.COM |
| 1712246 | HAYDEE OSORIO RIVERA | ESTER.MARIE1990@GMAIL.COM |
| 1772931 | HAYDEE PANTOJA MEDINA | TOBYCANALES27@GMAIL.COM |
| 1984407 | HAYDEE R COLON BERRIOS | ANILMARI20@GMAIL.COM |
| 1756531 | HAYDEE RAMOS SIMMONS | HP.FELICIANO@GMAIL.COM |
| 1981604 | HAYDEE RIVERA ORTEGA | RHAYDEE2201@GMAIL.COM |
| 1805390 | HAYDEE RIVERA-COLLAZO | HAYDEERIVERACOLLAZO@GMAIL.COM |
| 1943518 | HAYDEE ROMAN RIVERA | HROMAN801@GMAIL.COM |
| 1719673 | HAYDEE ROMÁN RODRIQUEZ | ROMANHAYDEE@GMAIL.COM |
| 2021567 | HAYDEE ROSADO TORRES | HAYDEEROSADO@HOTMAIL.COM |
| 1777644 | HAYDEE ROSARIO RIOS | HAYDEEROSARIORIOS@YAHOO.COM |
| 1819448 | HAYDEE SANTIAGO GIL | HAYDEESANTIAGOGIL@GMAIL.COM |
| 1800234 | HAYDEE SANTIAGO MORALES | HEIDY_SAN@HOTMAIL.COM |
| 1508710 | HAYDEE SORIA REYES | HAYDEE8947@GMAIL.COM |
| 1590782 | HAYDEE V. TORRES RODRIGUEZ | SHAWNPAULZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1213122 | HAYDEE VALLES MONTALVO | HAYNGEL@GMAIL.ES |
| 1213122 | HAYDEE VALLES MONTALVO | HAYNGELMORALES@GMAIL.COM |
| 1895580 | HAYDEE VASALLO APONTE | HAYDEE.VASALLO@GMAIL.COM |
| 2105720 | HAYDEE VEGA HERNANDEZ | HEIDIEVEGA75@GMAIL.COM |
| 1719544 | HAYDEE VELEZ DELGADO | HAYDEE.VELEZ@HOTMAIL.COM |
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | HAYDEEGON@GMAIL.COM |
| 1980519 | HAYDEE ZENAIDA CARDONA CABAN | HCARDONA2@LIVE.COM |
| 2147707 | HAYLEE M. CASTRO RIVERA | HAYDEEMCASTRO@GMAIL.COM |
| 213330 | HAZEL J MERCADO QUINONES | HAZELMERCADO78@GMAIL.COM |
| 1733065 | HEATHER J. TIRADO AVILES | TIRADOHEATHER@GMAIL.COM |
| 1213159 | HEBEL OLMEDA VARGAS | HEBELOMEDA@YAHOO.COM |
| 1934220 | HEBER J. GARCIA GARCIA | VERONICAGARCIA@SERRALLES.COM |
| 663797 | HECMARIE ORTIZ RAMOS | HECMARIEORTIZ@YAHOO.ES |
| 1788021 | HECMARY NIEVES ALVARADO | HECMARYNA@YAHOO.COM |
| 1978298 | HECMARY VAZQUEZ BERRIOS | HECMARY_VAZQUEZ@YAHOO.COM |
| 1899837 | HECTOR A COLLAZO DIAZ | HCOLLAZO0717@GMAIL.COM |
| 2115447 | HECTOR A HERNANDEZ CARRERO | HECDRYHERNANDEZ@GMAIL.COM |
| 1498437 | HECTOR A LOPEZ IRIZARRY | CAPITANAMERICABSA@YAHOO.COM |
| 1618110 | HECTOR A MERCADO CHAPMAN | HCTR23CHAPMAN@GMAIL.COM |
| 1213228 | HECTOR A ROUBERT GONZALEZ | HROUBERT64@GMAIL.COM |
| 1653371 | HECTOR A VEGA TALAVERA | JAMBOY_369@YAHOO.COM |
| 1702756 | HECTOR A. DIAZ GONZALEZ | DIAZH0771@GMAIL.COM |
| 901766 | HECTOR A. ROUBERT GONZALEZ | HROUBOT64@GMAIL.COM |
| 1546370 | HECTOR ACEVEDO FONTANEZ | HECTOR307@GMAIL.COM |
| 1566151 | HECTOR ALVAREZ PAGAN | HECTOR.ALVAREZ@FAMILIA.PRGOV |
| 1213269 | HECTOR ANIBAL RODRIGUEZ RUIZ | RODRIGUEZHECTOR@GMAIL.COM |
| 1966046 | HECTOR ANTONIO SANTOS VELOZ | SANTISCORREO.HS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 34694 | HECTOR ARROYO MARTINEZ | ARROYOH777@YAHOO.COM |
| 2014549 | HECTOR AYALA VILLANEVA | HAYALAV.HAV@GMAIL.COM |
| 1807555 | HECTOR B BURGOS MATOS | SAXTAZ@YAHOO.COM |
| 213594 | HECTOR BAEZ IRIZARRY | BAEZ_FPM@HOTMAIL.COM |
| 42853 | HECTOR BAEZ MORA | HECTORBAEZ.HBM@GMAIL.COM |
| 2022997 | HECTOR BONILLA BONILLA | HBB3112@GMAIL.COM |
| 901811 | HECTOR BURGOS JESUS | BHECTOR1945@GMAIL.COM |
| 1874096 | HÉCTOR CABALLERO GONZÁLEZ | HECCABALLERO@HOTMAIL.COM |
| 2080573 | HECTOR CALDERON TORRES | YUBA_IRA@YAHOO.COM |
| 2096914 | HECTOR CALDERON TORRES | YUBA_IRC@YAHOO.COM |
| 1213357 | HECTOR COLON | ANEIRA3@YAHOO.COM |
| 2059636 | HECTOR COLON REYES | HECTORCOLON924@GMAIL.COM |
| 104593 | HECTOR CONTY MARCIAL | HECTORCONTY@GMAIL.COM |
| 1677561 | HECTOR D RUIZ RAMIREZ | BUDA_HECTOR@HOTMAIL.COM |
| 213727 | HECTOR D VAZQUEZ GALARZA | HVGALARZA@HOTMAIL.COM |
| 1538519 | HECTOR D. RODRIGUEZ-MOJICA | DAVIDH8916@GMAIL.COM |
| 1467770 | HECTOR DEL CASTILLO | IVE.PATTS@GMAIL.COM |
| 1988522 | HECTOR DIANA BETANCOURT | PITOMH16@YAHOO.COM |
| 1636725 | HECTOR DOMINICCI DUPREY | HDOMINICCI90@GMAIL.COM |
| 1821282 | HECTOR E DIAZ FONTANEZ | HECTOR_EDUM44@HOTMAIL.COM |
| 384782 | HECTOR E ORTIZ TORRES | HCTORE.ORTIZ@YAHOO.COM |
| 1634043 | HECTOR E RIVERA ROSADO | ZORYLOP4@GMAIL.COM |
| 1582301 | HECTOR E. AGOSTO RODRIGUEZ | HEAGOSTO2000@YAHOO.COM |
| 1576710 | HECTOR E. AGOSTO RODRIGUEZ | JANICCERODRIGUEZ@YAHOO.COM |
| 1889845 | HECTOR E. GOMEZ SANTOS | HGOMEZ13150@YAHOO.COM |
| 1941298 | HECTOR E. GONZALEZ OLIVERO | MARIACRISTINAMARRERODELEON@YAHOO.COM |
| 1995151 | HECTOR E. LINAREZ QUINONES | LINORESGH@DE.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1966667 | HECTOR E. LOPEZ CARABALLO | HECTORELOPEZ@GMX.COM |
| 1954719 | HECTOR E. MALDONADO | DINOKIKE2045@GMAIL.COM |
| 358406 | HECTOR E. NEGRON ORTIZ | HECTORNEGRON049@GMAIL.COM |
| 1765452 | HECTOR E. NUNEZ FELIX | PAYORICK@GMAIL.COM |
| 1972708 | HECTOR EDGARDO PEREZ PEREZ | HPEREZ19648@GMAIL.COM |
| 271231 | HECTOR EDIL LOPEZ CONDE | HLOPEZ@AVP.PR.GOV |
| 271231 | HECTOR EDIL LOPEZ CONDE | HOLAHECTOREDIL@GMAIL.COM |
| 1690831 | HECTOR ENRIQUE RIOS GUADARRAMA | HECTOR5072@GMAIL.COM |
| 1448685 | HECTOR F HERNANDEZ AROCHO | SGTOHHERNANDEZ@YAHOO.COM |
| 1896275 | HECTOR F PEREZ JIMENEZ | HPEREZJIMENEZ22713@GMAIL.COM |
| 1993904 | HECTOR F PEREZ JIMENEZ | HPEREZJIMENEZ2713@GMAIL.COM |
| 1213540 | HECTOR F VALLEJO MORENO | HLVM1969@GMAIL.COM |
| 2120880 | HECTOR F. MORALES CHICO | MORALESCHICOH@YAHOO.COM |
| 161087 | HECTOR FALU CRUZ | HFALU07@GMAIL.COM |
| 1837864 | HECTOR FELICIANO DE JESUS | VAGBDAILY@HOTMAIL.COM |
| 1837864 | HECTOR FELICIANO DE JESUS | VAGBDAILY1@HOTMAIL.COM |
| 1658320 | HECTOR FELIX TORRES TORRES | HFTORRES2451@GMAIL.COM |
| 1929360 | HECTOR FONSECA CRUZ | HECTOR.FONSECA.CRUZ@GMAIL.COM |
| 566331 | HECTOR FRANCISCO VALLEJO MORENO | HUM1969@GMAIL.COM |
| 1906081 | HECTOR G DIAZ DIAZ | HECGUIDZ@YAHOO.COM |
| 2005993 | HECTOR G. CARTAGENA RAMOS | JATACA20@HOTMAIL.COM |
| 2016675 | HECTOR G. CINTRON ALVARADO | VECTOR.CINYRONALVARADO@GMAIL.COM |
| 2130354 | HECTOR G. COLLAZO VELEZ | COLLAZOH698@GMAIL.COM |
| 166079 | HECTOR G. FERNANDEZ FERNANDEZ | FERNANDEZGABRIEL105@GMAIL.COM |
| 1594626 | HECTOR G. RIOS COLON | PROF.RIOS@YAHOO.COM |
| 1628395 | HECTOR GABRIEL CANCEL VELEZ | CANCELHECTOR@YMAIL.COM |
| 1002779 | HECTOR GARCIA REYES | YANIRAMILLAND@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 901925 | HECTOR GONZALEZ CARDONA | HEGONZALEZ57@YAHOO.COM |
| 2008424 | HECTOR GONZALEZ GONZALEZ | HCC1978@GMAIL.COM |
| 2008420 | HECTOR GONZALEZ GONZALEZ | HFF1978@GMAIL.COM |
| 2009158 | HECTOR GONZALEZ GONZALEZ | HGG1978@GMAIL.COM |
| 1947688 | HECTOR GONZALEZ PENA | HECGOZ40@YAHOO.COM |
| 864034 | HECTOR H RIVERA-GIERBOLINI | HRIVERA2007@GMAIL.COM |
| 1213642 | HECTOR HE ACORDERO | CORDERO_ARIEL@ICLOUD.COM |
| 1603027 | HECTOR HERNANDEZ PEREZ | SERAL331@HOTMAIL.COM |
| 1776158 | HECTOR I RIVERA FIGUROA | WIWI1976@HOTMAIL.COM |
| 1213725 | HECTOR I ROBLES CEDENO | FAMROBLES77@GMAIL.COM |
| 1861139 | HECTOR I. APONTE ORTIZ | ELAGUILARECORD@HOTMAIL.COM |
| 1727676 | HECTOR I. FLORES SANTIAGO | IVANFLOWER01@YAHOO.COM |
| 2082165 | HECTOR I. HERNANDEZ ORTIZ | NICHOLLE.ALEJANDRA@GMAIL.COM |
| 1541626 | HECTOR I. PEREZ ROJAS | HECTORPEREZROJAS@GMAIL.COM |
| 1784196 | HECTOR I. RIVERA FIGUEROA | W.WI1976@HOTMAIL.COM |
| 1767531 | HECTOR I. RIVERA RODRIGUEZ | HRIVERA412@GMAIL.COM |
| 1979164 | HECTOR I. ROSARIO RIVERA | HECTOR.ROSARIORIVERA625@GMAIL.COM |
| 1983575 | HECTOR I. VEGA RIO LLANOS | CHAPARRITO_BORICUA@HOTMAIL.COM |
| 1584472 | HECTOR IRIZARRY IRIZARRY | HIRIZARRYIRIZARRY@GMAIL.COM |
| 1845377 | HECTOR IVAN AYALA CRUZ | HIAYALACRUZ07@YAHOO.COM |
| 1606640 | HECTOR J ALGARIN ALMODOVAR | HJALGARIN@GMAIL.COM |
| 1627659 | HECTOR J BONILLA VEGA | BONILLA21046@YAHOO.COM |
| 1649729 | HECTOR J CAMACHO CARMONA | JESETCAMACHOCARMONA@GMAIL.COM |
| 213954 | HECTOR J CRUZ VELAZQUEZ | REALTORHJCRUZ@GMAIL.COM |
| 1669578 | HECTOR J DE LEON OCASIO | HECTORJDELEON@HOTMAIL.COM |
| 173168 | HECTOR J FIGUEROA VILLALOBOS | HECTOR.J.FIGUEROA1211@GMAIL.COM |
| 1671498 | HECTOR J GONZALEZ QUINONES | HECTORJOAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1213789 | HECTOR J LOPEZ MANGUAL | HWCLADADDEVIDA@GMAIL.COM |
| 1595714 | HECTOR J LOPEZ-SALGADO | HECTORLOPEZ1939@ICLOUD.COM |
| 1487130 | HECTOR J. GERENA IRIZARRY | HJGERENA@GMAIL.COM |
| 1876301 | HECTOR J. MORALES DIAZ | HEITYMORA79@HOTMAIL.COM |
| 1597179 | HECTOR J. PEREZ JUSINO | HJPEREZ@POLICIA.PR.GOV |
| 1776077 | HÉCTOR J. RIVERA ALICEA | C_CRIVERA@HOTMAIL.COM |
| 1637229 | HECTOR JAVIER REYES RAMOS | TURBOJAVIER5@GMAIL.COM |
| 1879763 | HECTOR JESUS DONES COLON | HECTORDONESJ@MAIL.COM |
| 1512589 | HECTOR JIMENEZ REYES | HJREYES21@HOTMAIL.COM |
| 1847590 | HECTOR JOSE BATIZ MORALES | HBATIZMORALES@YAHOO.COM |
| 1687547 | HÉCTOR JOSÉ DE LEÓN OCASIO | YAMIRIS.RIVERA@OUTLOOK.COM |
| 1582763 | HECTOR JOSE PEREZ RIVERA | PEREZHECTOR185@GMAIL.COM |
| 1709541 | HECTOR JUAN COLON CARRION | JAIROTEC1979@GMAIL.COM |
| 1681644 | HECTOR JUAN SANTIAGO DELGADO | TITO.20@LIVE.COM |
| 1510600 | HECTOR L CAMACHO CARMONA | TITITOCAMACHO14@GMAIL.COM |
| 1932184 | HECTOR L CRUZ FIGUEROA | HCRUZFIGUEROA70@GMAIL.COM |
| 1605110 | HECTOR L DE LEON | HHRRDELEON@GMAIL.COM |
| 1561839 | HECTOR L FIGUEROA LOPEZ | HIEO01@YAHOO.COM |
| 194826 | HECTOR L GOMEZ LOZADA | HECTORGOMEZLOZADA@GMAIL.COM |
| 1783749 | HECTOR L GONZALEZ JUSTINIANO | JUSTINGONZALEZ1129@GMAIL.COM |
| 1595798 | HECTOR L LANDRAU MALDONADO | LANDRAU@HOTMAIL.COM |
| 1581564 | HECTOR L LANDRUA MALDONADO | LANDRUA@HOTMAIL.COM |
| 1780785 | HECTOR L LOPEZ PEREZ | AURIGA1942@YAHOO.COM |
| 1214090 | HECTOR L MORALES HERNANDEZ | KUKI212@YAHOO.COM |
| 1003024 | HECTOR L MORALES MUNOZ | YAGLOHE5@GMAIL.COM |
| 1214749 | HECTOR L MURIEL NIEVES | HLMURIEL@HOTMAIL.COM |
| 363056 | HECTOR L NIEVES MAYSONET | HLNM3755@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1848996 | HECTOR L ORTIZ LOPEZ | KINBERLYSANTOSTORRES@GMAIL.COM |
| 1793628 | HECTOR L ORTIZ SANTIAGO | ORTIZSANTIAGOHECTORL@GMAIL.COM |
| 1755370 | HECTOR L PEREZ | HOM5691@GMAIL.COM |
| 1755370 | HECTOR L PEREZ | HPM5691@GMAIL.COM |
| 1659684 | HECTOR L PEREZ VELEZ | HECTORPEREZ10000.HP@GMAIL.COM |
| 1631709 | HECTOR L RIVERA CASTRO | BEAR2725@HOTMAIL.COM |
| 1600273 | HECTOR L RODRIGUEZ MARTINEZ | H_K-NTAZO@HOTMAIL.COM |
| 1745645 | HECTOR L ROSADO RIVERA | HIDROSADO@GMAIL.COM |
| 2002058 | HECTOR L ROSADO SANTIAGO | BOMBEROROSADO@GMAIL.COM |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | HLSANCHEZ2@POLICIA.PR.GOV |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | SANCHEZHERNANDEZ43@GMAIL.COM |
| 520400 | HECTOR L SANTIAGO RODRIGUEZ | CHAQONICHI@GMAIL.COM |
| 1751575 | HECTOR L VALLEJO RODRIGUEZ | HVALLEJOR@GMAIL.COM |
| 1548365 | HECTOR L VAZQUEZ MAYSONET | HECTOR327TITO@GMAIL.COM |
| 1634959 | HECTOR L VIDAL ROSARIO | HECTORLV53@HOTMAIL.COM |
| 1651354 | HECTOR L. ALDEA LOZADA | MARAMOS@DCR.PR.GOV |
| 1753470 | HECTOR L. BONES GONZALEZ | HECTORBONES1958@GMAIL.COM |
| 1647331 | HECTOR L. CARABALLO SUAREZ | HLCARABALLO@YAHOO.COM |
| 1938176 | HECTOR L. CARDONA RIVERA | HCARDONA52@PRTC.NET |
| 1987311 | HECTOR L. COLON ORTIZ | HECTORLAO.COLON@GMAIL.COM |
| 1902809 | HECTOR L. COLON ORTIZ | HECTORLOO.COLON@GMAIL.COM |
| 1880264 | HECTOR L. GARCIA RODRIGUEZ | LELGARCIARODRIQUEZ@YAHOO.COM |
| 1990729 | HECTOR L. LEBRON DELGADO | PIMPY16@GMAIL.COM |
| 1595262 | HÉCTOR L. LÓPEZ CASTELLAR | H.LOPEZCASTELLAR@YAHOO.COM |
| 2106043 | HECTOR L. LOPEZ RODRIGUEZ | GHOSTRECOM1226@GMAIL.COM |
| 2096624 | HECTOR L. LOPEZ RODRIGUEZ | GHOSTRECUM1226@GMAIL.COM |
| 1846759 | HECTOR L. LUGO GUZMAN | GUILLOLUGO03@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1862838 | HECTOR L. MALDONADO RIOS | BEHO747@HOTMAIL.COM |
| 2068153 | HECTOR L. MALDONADO RIOS | BELIO747@HOTMAIL.COM |
| 2081386 | HECTOR L. MALDONADO RIOS | BEBO747@HOTMAIL.COM |
| 310662 | HECTOR L. MARTINEZ MORALES | LOQUILLO5@YMAIL.COM |
| 1749742 | HECTOR L. MEDINA CRESPO | HECTORMEDINCRESPO@HOTMAIL.COM |
| 1835333 | HECTOR L. MEJIAS MIRANDA | HEMEJIAS1975@GMAIL.COM |
| 2095952 | HECTOR L. MIRANDA COLON | HMIRANDA_US@YAHOO.COM |
| 1729591 | HÉCTOR L. MORALES ORTIZ | HLMORTIZ1840@GMAIL.COM |
| 1842126 | HECTOR L. NUNEZ COLON | HECTORCOLON1946@GMAIL.COM |
| 1547263 | HÉCTOR L. ORTIZ VARGAS | HECTOR.ELCOLO.ORTIZ@GMAIL.COM |
| 1841388 | HECTOR L. PAGAN ARANA | HPARANA71@GMAIL.COM |
| 1958840 | HECTOR L. RIVERA SANTIAGO | HECNIL09@GMAIL.COM |
| 2036054 | HECTOR L. RODRIGUEZ MARTINEZ | HECTORLUIS1152@GMAIL.COM |
| 2031979 | HECTOR L. RODRIGUEZ SANTIAGO | LALEY86@GMAIL.COM |
| 1820463 | HECTOR L. ROSARIO RIVERA | HECTORLRR@ASG.PR.GOV |
| 2056626 | HECTOR L. RUIZ MONTANEZ | HECTOR2463@HOTMAIL.COM |
| 1549895 | HECTOR L. SANCHEZ HERNANDEZ | SANCHEZHERNANDEZ613@GMAIL.COM |
| 2045790 | HECTOR L. SIACA FLORES | HSIACA@GMAIL.COM |
| 1760743 | HECTOR L. SUAREZ SANTANA | HSUAREZ1961@GMAIL.COM |
| 2140224 | HECTOR L. TORRES MARTINEZ | HECTOR_TORRES4949@YAHOO.COM |
| 2094103 | HECTOR L. VALLEJO RODRIGUEZ | HVALLEJO@GMAIL.COM |
| 1930819 | HECTOR L. ZAPATA ACOSTA | HECTORTITOZAPATA2009@HOTMAIL.COM |
| 273325 | HECTOR LOPEZ MANGUAL | HWCIUDADDEVIDA@GMAIL.COM |
| 1787751 | HECTOR LOPEZ PEREZ | VIVI-186-@HOTMAIL.COM |
| 1766404 | HECTOR LOPEZ PULLIZA | PULLIZA05@YAHOO.COM |
| 1802978 | HECTOR LOZADA LACEN | LLOZADAH@GMAIL.COM |
| 1688876 | HECTOR LUIS ALAMO DAVILA | D34272@DE.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753285 | HECTOR LUIS ALEJANDRO SIERRA | TIMBA712@HOTMAIL.COM |
| 1599517 | HECTOR LUIS COLON LEFEBRE | COLONHECTORL78@GMAIL.COM |
| 1748738 | HECTOR LUIS DIAZ DIAZ | HLDTITIDIAZ@YAHOO.COM |
| 1764601 | HÉCTOR LUIS ECHEVARRÍA RUÍZ | TITOKOBEPR@GMAIL.COM |
| 2082203 | HECTOR LUIS MALDONADO CANDELARIA | LUMALCAN@GMAIL.COM |
| 1768802 | HECTOR LUIS OLAN GONZALEZ | OLY629@HOTMAIL.COM |
| 2046665 | HECTOR LUIS OLIVENCIA COLON | ELY.HUERTAS@GMAIL.COM |
| 2046665 | HECTOR LUIS OLIVENCIA COLON | HECOLICOL01@GMAIL.COM |
| 1757761 | HECTOR LUIS PEREZ SANCHEZ | HECTITORLUIS@HOTMAIL.COM |
| 665279 | HECTOR LUIS RIVERA GARCIA | HERIVERAGARCIA1@GMAIL.COM |
| 2114060 | HECTOR LUIS RIVERA MELENDEZ | HECTOR1.RIVERA@HOTMAIL.COM |
| 1762218 | HECTOR LUIS ROMAN SALAMAN | GUIGUI1122@GMAIL.COM |
| 1638683 | HECTOR LUIS SANTANA HERNANDEZ | HECTORSANTANA@HOTMAIL.COM |
| 1785746 | HECTOR LUIS SANTIAGO SALIVA | HECTORSANTIAGOSALIVA@YAHOO.COM |
| 1785746 | HECTOR LUIS SANTIAGO SALIVA | MUMAFELICIANO@YAHOO.COM |
| 2103361 | HECTOR LUIS TORRES CORA | EKTORTORRES2@GMAIL.COM |
| 1685008 | HECTOR LUIS VALAZQUEZ PEREZ | TATA.0718@GMAIL.COM |
| 1767657 | HECTOR LUIS VAZQUEZ VAZQUEZ | HLVV1955@GMAIL.COM |
| 1726148 | HECTOR LUIS VELEZ RUIZ | VELEZRH@DE.PR.GOV |
| 1709549 | HECTOR M CANTRES ROSARIO | HECTOR.CANTRES30@GMAIL.COM |
| 1214424 | HECTOR M CUMBA CONCEPCION | THEHEK0069@GMAIL.COM |
| 1961235 | HECTOR M MARTINEZ RODRIGUEZ | HEC.MAR.RODPR@GMAIL.COM |
| 1506149 | HECTOR M MILLAN SANTIAGO | HECTORMILLANSANTIAGO@GMAIL.COM |
| 1669509 | HECTOR M ORTIZ RIVERA | ITOORTIZ25@YAHOO.COM |
| 1214548 | HECTOR M REYES COLON | HETORSITO1972@GMAIL.COM |
| 1917081 | HECTOR M ROLDAN RAMOS | NERROLDAN29@GMAIL.COM |
| 664934 | HECTOR M ROMAN MACHADO | CAJIGASACCOUNTING@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1831142 | HECTOR M. BERDIEL COLON | HBERDIEL@HOTMAIL.COM |
| 1939120 | HECTOR M. BERRIOS RODRIGUEZ | HBERRIOS@POLICIA.PR.GOV |
| 1939120 | HECTOR M. BERRIOS RODRIGUEZ | HECTOR.M78@HOTMAIL.COM |
| 1884728 | HECTOR M. BORDIEL COLON | HBORDIEL@HOTMAIL.COM |
| 1667404 | HÉCTOR M. BORRERO COTTO | HBORRERO9990@GMAIL.COM |
| 2026153 | HECTOR M. COLLAZO VAZQUEZ | HECTORCOLLAZ48@GMAIL.COM |
| 1734186 | HÉCTOR M. FIGUEROA CRUZ | HARIANNETT@GMAIL.COM |
| 1721651 | HECTOR M. GONZALEZ CRUZ | HECTORGONZALEZ364@YAHOO.COM |
| 2097853 | HECTOR M. GONZALEZ VERA | HMGONZALEZVERA@GMAIL.COM |
| 1582867 | HECTOR M. IBANEL HERNANDEZ | MOLIBANEZ@GMAIL.COM |
| 2090384 | HECTOR M. LEBRON LOPEZ | HLEBRON80@HOTMAIL.COM |
| 1463849 | HECTOR M. MELENDEZ ROMAN | HMELENDEZ696@GMAIL.COM |
| 1942658 | HECTOR M. PAGAN TORRES | HPAGAN214@YAHOO.COM |
| 1938855 | HECTOR M. PEREZ VARGAS | HPEREZVARGAS01@GMAIL.COM |
| 2047489 | HÉCTOR M. PÉREZ VARGAS | HYPEREZVARGAS01@GMAIL.COM |
| 1895998 | HECTOR M. RAMOS RODRIGUEZ | PAPO27768@GMAIL.COM |
| 1618385 | HECTOR M. RIVERA HERNANDEZ | HLEE34@GMAIL.COM |
| 1885553 | HECTOR M. RIVERA RODRIGUEZ | CASUMAHR@GMAIL.COM |
| 1950838 | HECTOR M. RODRIGUEZ CRESPO | RODRIGUEZCRESPOH@YAHOO.COM |
| 1962709 | HECTOR M. ROLDAN RAMOS | MRROLDAN29@GMAIL.COM |
| 1457878 | HECTOR M. SOTO JIMENEZ | YSSINED@GMAIL.COM |
| 1939038 | HECTOR M. TORRES ACEVEDO | 74008MUNDI@HOTMAIL.COM |
| 2105021 | HECTOR M. VELEZ RODRIGUEZ | ILEANA.RODRIGUEZ5@UPR.EDU |
| 1455203 | HECTOR MANUEL CORA FELORES | HCORA.CORA90@GMAIL.COM |
| 1639654 | HECTOR MANUEL FELIX DE LEON | HECTORFELIX1@UPR.EDU |
| 1973882 | HECTOR MANUEL PEREZ RUIZ | DELGADORAFAELA93@YAHOO.COM |
| 1712857 | HECTOR MANUEL PIETRI TORRES | MIGDALIA_CM@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 415796 | HECTOR MANUEL QUETELL ROMAN | HECTORQ627@GMAIL.COM |
| 1982474 | HECTOR MANUEL QUETELL ROMAN | HECTORQ677@GMAIL.COM |
| 1497162 | HECTOR MANUEL RIVERA | HECTORTITORIVERA@GMAIL.COM |
| 1952497 | HECTOR MANUEL SANCHEZ RIVERA | HECTORMS59@YAHOO.COM |
| 1741325 | HECTOR MARRERO FIGUEROA | MARITZAPACHECO20@GMAIL.COM |
| 1609503 | HECTOR MARTELL BARBOSA | HMARTELL@HOTMAIL.COM |
| 1003402 | HECTOR MELENDEZ QUINONES | MELENDEZMRVS@YAHOO.COM |
| 1518316 | HECTOR MENDEZ CARATINI & ANNETTE G. LOPEZ DE MENDEZ | FVANDERDYS@GMAIL.COM |
| 1844249 | HECTOR MENDEZ RIVERA | VSENSATIONS_683@HOTMAIL.COM |
| 1214710 | HECTOR MENDEZ ROMAN | MIRIAMLATORRE08@GMAIL.COM |
| 1731146 | HÉCTOR MÉNDEZ ROMÁN | MRIAMLATORRE08@GMAIL.COM |
| 2096800 | HECTOR MENDEZ SANCHEZ | MENDEZHECTOR729@GMAIL.COM |
| 2026276 | HECTOR MERCADO CHAPMAN | HETR23CHAPMAN@GMAIL.COM |
| 1957683 | HECTOR MERCADO VEGA | HMERCEDE820704@YAHOO.COM |
| 2126279 | HECTOR MIGUEL NICOLAY ORTIZ | HMNICOLAY@YAHOO.ES |
| 1736833 | HECTOR MUÑOZ MOJICA | HM_65@LIVE.COM |
| 1835520 | HECTOR N. ARCELAY LOPEZ | HARCELAY@GMAIL.COM |
| 1593695 | HECTOR N. RIVERA COLLAZO | BFEBUS01@GMAIL.COM |
| 2061871 | HECTOR O LEBRON OCASIO | MRLEBRONTS@GMAIL.COM |
| 1003488 | HECTOR OCASIO ROSADO | OCASIOHECTOR63@GMAIL.COM |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 1878419 | HECTOR QUILES ORTIZ | HQUILES1970@GMAIL.COM |
| 1744871 | HECTOR R CRUZ MEDINA | KIMPIANO@YAHOO.COM |
| 1930854 | HECTOR R CRUZ MEDINA | KIRIPIANO@YAHOO.COM |
| 1932383 | HECTOR R DIAZ RUIZ | HRDYRC702@HOTMAIL.COM |
| 1771044 | HECTOR R MERCADO CRUZ | HMERCADO1702@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1737995 | HECTOR R NUNEZ PENA | CMTG40@YAHOO.COM |
| 1653957 | HECTOR R PEREZ ZAMBRANA | HECTOROLAND22@YAHOO.COM |
| 1729352 | HECTOR R PLAZA ROMAN | ZARIELYS_PLAZA@YAHOO.COM |
| 1767781 | HECTOR R QUINONES-ALAMO | RAYMONDQ1@MSN.COM |
| 2052470 | HECTOR R TRAVIESO MIRANDA | HTRAVIESO4@GMAIL.COM |
| 1671387 | HECTOR R VAZQUEZ RIVERA | HECTORRVAZQUEZ1@GMAIL.COM |
| 1876836 | HECTOR R YARIESO MIRANDA | HTRAVIS04@GMAIL.COM |
| 1739264 | HECTOR R. DE LEON SANTIAGO | HRDELEONSANTIAGO@GMAIL.COM |
| 1992991 | HECTOR R. GONZALEZ BONILLA | GONPERHN@HOTMAIL.COM |
| 1573891 | HECTOR R. ORTIZ AYALA | ORTIZHECTOR93@YAHOO.COM |
| 2057905 | HECTOR R. RAMOS VELEZ | HECTORRAMOS920@GMAIL.COM |
| 2044724 | HECTOR R. RENTA SANTIAGO | TOAVACA1719@YAHOO.COM |
| 1567567 | HECTOR R. RIVERA ACEVEDO | HECTOR.RENE.RIVERA17@GMAIL.COM |
| 2064170 | HECTOR R. ROGLES | RERO21@YAHOO.COM |
| 2045102 | HECTOR R. VAZQUEZ GARCIA | THECORE27@YAHOO.COM |
| 1975802 | HECTOR R. VAZQUEZ GARCIA | THECOVE27@YAHOO.COM |
| 1584322 | HECTOR RAFAEL RIVERA GONZALEZ | HOTOMSJ379@GMAIL.COM |
| 1598823 | HECTOR RAMIREZ CARABALLO | HECRACA8@HOTMAIL.COM |
| 1215003 | HECTOR RAMOS QUINONES | RAMOS31998@YAHOO.COM |
| 1481689 | HECTOR RAUL RAMOS RODRIGUEZ | HECTORRAMOS2196@GMAIL.COM |
| 1858011 | HECTOR RIOS CERVANTES | HECTORRIOS@YAHOO.COM |
| 1735377 | HECTOR RIVERA CORA | HECTORPURITORIVERA@GMAIL.COM |
| 1215024 | HECTOR RIVERA CRUZ | RIVERA-HECTOR1@HOTMAIL.COM |
| 449354 | HECTOR RIVERA LUGO | HRLPOLICE@HOTMAIL.ES |
| 2090211 | HECTOR RODRIGUEZ DAVILA | DAVILARDZHECTOR@GMAIL.COM |
| 1895228 | HECTOR RODRIGUEZ FEBRES | COQUI7013@YAHOO.COM |
| 2005193 | HECTOR RODRIGUEZ GONZALEZ | FRANCESLAITALIANA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732536 | HECTOR RODRIGUEZ MARTINEZ | HECMARIELYSRH@GMAIL.COM |
| 2053451 | HECTOR RODRIGUEZ VEGA | NOLORODZ@GMAIL.COM |
| 1778296 | HECTOR RODRIGUEZ VELAZQUEZ | MAURYRODZ72@YAHOO.COM |
| 2102417 | HECTOR ROMAN OLIVERO | ROMAHEC@YAHOO.COM |
| 1900587 | HECTOR RUIZ RUIZ | RUIZCOP@HOTMAIL.COM |
| 1003782 | HECTOR RUIZ RUIZ | RUIZCOPO@HOTMAIL.COM |
| 1664461 | HECTOR SAMUEL ALICEA SANCHEZ | WOLFWILLY1060@GMAIL.COM |
| 1632324 | HÉCTOR SANTIAGO | CHAGOTIN13@HOTMAIL.COM |
| 521793 | HECTOR SANTIAGO SOTO | HLSTGO@HOTMAIL.COM |
| 2014138 | HECTOR SANTOS RAMIREZ | CREMIGIO5613@GMAIL.COM |
| 1852239 | HECTOR SERRANO OCASIO | HECTORSERRANO2012@HOTMAIL.COM |
| 1712581 | HECTOR TORRES PEREZ | HECTORTORRES8133@ICLOUD.COM |
| 1605582 | HECTOR V ALVAREZ LUGO | KABEE64@AOL.COM |
| 2149007 | HECTOR VALENTIN PEREZ | RENKU3680@GMAIL.COM |
| 2071464 | HECTOR VALLES COLLAZO | H.VALLES@YAHOO.COM |
| 1843633 | HECTOR VAZQUEZ CHACON | NEGROCHACON776@GMAIL.COM |
| 1948078 | HECTOR VAZQUEZ LOPEZ | HEVALO411@GMAIL.COM |
| 2001537 | HECTOR VAZQUEZ LOPEZ | HEVOLO411@GMAIL.COM |
| 1985761 | HECTOR VAZQUEZ MORALES | VMH-458@HOTMAIL.COM |
| 828209 | HECTOR VAZQUEZ OSORIO | NAVI_69@HOTMAIL.COM |
| 1965461 | HECTOR VEGA RIO LLANO | CHAPARRITO-BORICUA@HOTMAIL.COM |
| 583257 | HECTOR VELEZ VAZQUEZ | ELINDIO1104@GMAIL.COM |
| 2117409 | HECTOR VILLEGAS NIEVES | ELDATSUN69@GMAIL.COM |
| 1215255 | HECTOR W OCASIO HERNANDEZ | H.W.OCASIO@ICLOUD.COM |
| 1855337 | HEGBERT ANEUDI FIGUEROA | HBERT119@HOTMAIL.COM |
| 1862743 | HEGBERT ANEUDI FIGUEROA | HBERTLLA@HOTMAIL.COM |
| 1567218 | HEIDA J SERRANO SANTOS | HEIDASERRANO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1569903 | HEIDA RODRIGUEZ PACHECO | HEIDARODRIGUEZ2003@YAHOO.COM |
| 1669818 | HEIDI AVILES NIEVES | HEIDIPR_AVILES@YAHOO.COM |
| 1875291 | HEIDI D. SANTIAGO SANCHEZ | HEIDI_SNTG@HOTMAIL.COM |
| 1658022 | HEIDI ESTHER CRUZ CORREA | HEIDIESTHERCRUZCORREA@GMAIL.COM |
| 1887704 | HEIDI J GONZALEZ PAGAN | HEIDIJANICE70@GMAIL.COM |
| 2064421 | HEIDI RODRIGUEZ RIVERA | RODZHRR3841@GMAIL.COM |
| 1642153 | HEIDI W. VÁZQUEZ TORRES | HVAZQUEZ1979@GMAIL.COM |
| 1697162 | HEIDY RODRIGUEZ GARCIA | HEIDILIBERTAD@HOTMAIL.COM |
| 2131431 | HEIDY ROSADO LOPEZ | IMALAYPEREZ@GMAIL.COM |
| 1774946 | HEIDY T HERNANDEZ SOSTRE | HEIDY6048@GMAIL.COM |
| 2082241 | HEIDY VILLA MEDINA | PROFEVILLA64@YAHOO.COM |
| 1655114 | HEINELYN COSTALES ORTIZ | HCOSTALES32@GMAIL.COM |
| 1844502 | HEISEL N. CORREA FRANCESCHINI | NANETH226@GMAIL.COM |
| 1606411 | HEISEL VEGA RIVERA | HEISEL7@GMAIL.COM |
| 1930620 | HEISHA PACHECO MUNIZ | HAPMIOPLC@HOTMAIL.COM |
| 1634677 | HEIZEL MARSHALL COLON | HEIZEL74@YAHOO.COM |
| 1964545 | HELBERT SOTO TROCHE | HSOTOTROCHE@GMAIL.COM |
| 1746895 | HELEN ALVAREZ VILLAREAL | HELENALVAREZ35@HOTMAIL.COM |
| 2038758 | HELEN BURGOS RODRIGUEZ | HELENBR2@LIVE.COM |
| 1976421 | HELEN CALDERON CALDERON | HELENCALDE60@GMAIL.COM |
| 1592933 | HELEN CRUZ GALARIA | BERNIE_100@HOTMAIL.COM |
| 1829618 | HELEN I. MEDINA LLANO | BEELEN29L16@GMAIL.COM |
| 1628964 | HELEN I. ROSARIO CRUZ | ROSARIO1974@LIVE.COM |
| 279167 | HELEN LOZADA GONZALEZ | LOZADAHELEN@YAHOO.COM |
| 1693336 | HELEN LUINA CRUZ | LUINA.JOHANA@GMAIL.COM |
| 1637591 | HELEN M. NIEVES SERRANO | MAITEE74PR@GMAIL.COM |
| 1634895 | HELEN ORTIZ DIAZ | GUELITA8@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1817563 | HELEN ORTIZ DIAZ | GUELITAS8@YAHOO.COM |
| 410053 | HELEN PINEIRO CABALLERO | HELENPINEIRO@GMAIL.COM |
| 1938596 | HELEN ROSADO MALDONADO | HROSADO_13@YAHOO.COM |
| 1738114 | HELEN SOTO ORTIZ | HSORTIZ16@LIVE.COM |
| 1948297 | HELEN STELLA FERRER | HELEN.STELLA@HOTMAIL.COM |
| 1385453 | HELGA AGOSTO SEIN | AGOSTOMAIL@GMAIL.COM |
| 2050459 | HELGA CRUZ VELEZ | HELGACRUZ@HOTMAIL.COM |
| 1922229 | HELGA G. QUINONES GUADALUPE | HELGAQUINOES@YAHOO.COM |
| 2000954 | HELGA I. SOTO RAMOS | HELGASOTO@GMAIL.COM |
| 2016101 | HELGA MABEL MARTINEZ VARGAS | MABEL256MARTINEZ@GMAIL.COM |
| 1574785 | HELGA MARIA CORREA IRIZARRY | COLONLUCY16@GMAIL.COM |
| 1574785 | HELGA MARIA CORREA IRIZARRY | HELGAC79@GMAIL.COM |
| 2074560 | HELGA MARIELY GOMEZ VALLEJO | HMARIGV@GMAIL.COM |
| 1876975 | HELGA NAZARIO TORRES | RICMERLIN@GMAIL.COM |
| 665611 | HELGA NAZARIO TORRES | RIEMERLIN@GMAIL.COM |
| 1721264 | HELGA NEGRON CABRERA | HELGA_NEGRON@YAHOO.COM |
| 2012093 | HELGA T. MORALES MOLINA | HELGAMORALES44@GMAIL.COM |
| 1739255 | HELI DANIEL RAMOS RIOS | HELIRAMOS0@GMAIL.COM |
| 1982420 | HELIODORA ALICEA RODRIGUEZ | HELY816@HOTMAIL.COM |
| 215143 | HELIODORO LEBRON CRUZ | HLEBRON59@YAHOO.COM |
| 1654181 | HELLYS M. LÓPEZ FIGUEROA | HELYSMILA@HOTMAIL.COM |
| 2091640 | HELMA M. RUIZ ACEVEDO | BRAVORUIZ_LOVE@YAHOO.COM |
| 1921327 | HELNERY A. DE JESUS SANTIAGO | DEJESUS.HELNERY@GMAIL.COM |
| 2027924 | HEMBERTO HEREDIA RIVERA | TEDHEREDIA@YAHOO.COM |
| 1896238 | HENNA PEREZ COMACHO | LANENEAMASLIBD12@YAHOO.COM |
| 2083599 | HENRY ALICEA GARCIA | ALICEAHENRY@YAHOO.COM |
| 2127790 | HENRY ALVAREZ DEL PILAR | POCHY29944@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1739811 | HENRY FIGUEROA RODRIGUEZ | HFIGUEROA31@HOTMAIL.COM |
| 1597414 | HENRY IRIZARRY ROMERO | IRIZARRY64@GMAIL.COM |
| 2137141 | HENRY LAVIENA MUNOZ | HLAVIEWA@YAHOO.COM |
| 1771946 | HENRY LOPEZ MARTINEZ | HENRYLO31@OUTLOOK.COM |
| 2048289 | HENRY LYNN ADAMES CRUZ | HENRYADAMES123@GMAIL.COM |
| 1994386 | HENRY MALDONADO TORRES | HENRYMALDONADOABX@YAHOO.COM |
| 1575020 | HENRY MANTALIO MATOS | HMMF2012@GMAIL.COM |
| 1764829 | HENRY MENENDEZ GARCED | LCDO_HM@YAHOO.COM |
| 1690673 | HENRY REXACH LOPEZ | REXACHLAW@GMAIL.COM |
| 1947377 | HENRY RODRIGUEZ ROSADO | MARHEN2001@YAHOO.COM |
| 2119497 | HENRY RODRIGUEZ ROSADO | MARHEN2006@GMAIL.COM |
| 1725056 | HENSON VIVES SOLIS | HEVESO@GMAIL.COM |
| 1617037 | HERANIA ROJAS | HERAROJAS@YAHOO.COM |
| 2132115 | HERBARIUM SUPPLY | CAP@HERBARIUMSUPPLY.COM |
| 2132115 | HERBARIUM SUPPLY | SALES@HERBARIUMSUPPLY.COM |
| 1985340 | HERBERGHT COLON CRUZ | HERBERGHT@GMAIL.COM |
| 1804049 | HERBERT L CRUZ LOPEZ | HCRUZ@FONDOPR.COM |
| 1804049 | HERBERT L CRUZ LOPEZ | HERBERT_1023@HOTMAIL.COM |
| 2066176 | HERBERTO MALDONADO HERNANDEZ | ITZA-M@HOTMAIL.COM |
| 1638382 | HERENIA DEL C RIOS LOPEZ | HERENIARIOS@GMAIL.COM |
| 1982575 | HERENIA VEGA BERMUDEZ | PABLOCOLONSANTIAGO@GMAIL.COM |
| 2019686 | HERENIO CORREA RODRIGUEZ | HONHCORREA@GMAIL.COM |
| 1994500 | HERIBERTO DIAZ DE JESUS | DIAZ.HERIBERTO@LIVE.COM |
| 1964362 | HERIBERTO ESTEVES RIVERA | ERH832004@YAHOO.COM |
| 2061775 | HERIBERTO GALLARDO PACHECO | HGALLARDOPACHECO@ICLOUD.COM |
| 2007015 | HERIBERTO IRIZARRY RIVERA | H_IRIZARRY29@YAHOO.COM |
| 1851276 | HERIBERTO JUSINO LOPEZ | HERIJUSINO@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1629380 | HERIBERTO JUSTINIANO VALENTIN | HERIBERTOJUSTINIANO15@HOTMAIL.COM |
| 1701206 | HERIBERTO JUSTINIANO VALENTÍN | HJUSTINIANOVALENTIN@GMAIL.COM |
| 2147247 | HERIBERTO LOPEZ MORALES | DR.HLOPEZ@YAHOO.COM |
| 1702164 | HERIBERTO LUGO LOPEZ | TAXSPECIALIST36@HOTMAIL.COM |
| 1666073 | HERIBERTO MALDONADO TORRES | HERIBONGO@GMAIL.COM |
| 1722145 | HERIBERTO MARENGO RIOS | NMARENGO21@YAHOO.COM |
| 215710 | HERIBERTO MATIAS-RIVERA | HERYMATIAS@HOTMAIL.COM |
| 1656466 | HERIBERTO MATOS PEREZ | EIRAMIL8233@GMAIL.COM |
| 319461 | HERIBERTO MEDINA GONZALEZ | BIGLION4@HOTMAIL.COM |
| 1712400 | HERIBERTO MONROIG RAMOS | VALEMORO.PR@GMAIL.COM |
| 1727157 | HERIBERTO MORALES CARO | HMC216@HOTMAIL.COM |
| 2009596 | HERIBERTO NAZARIO VEGA | HERINV67@GMAIL.COM |
| 1783337 | HERIBERTO O. SOSE MORALES | OMARSOSA-2@HOTMAIL.COM |
| 1970019 | HERIBERTO PEREIRA CRUZ | HERYPEREIRA@YAHOO.COM |
| 2120857 | HERIBERTO PEREIRA CRUZ | HERYPERIERA@YAHOO.COM |
| 1506015 | HERIBERTO PICA MORALES | BADPIQUIN@YAHOO.COM |
| 1545678 | HERIBERTO RAMOS RIVERA | BERTPR@HOTMAIL.COM |
| 2126638 | HERIBERTO RIOS CRUZ | HRI055204@GMAIL.COM |
| 2099340 | HERIBERTO RIOS CY | HRIOS5204@GMAIL.COM |
| 440795 | HERIBERTO RIVAS OLMEDA | RIVASHCASIQUE@GMAIL.COM |
| 1616944 | HERIBERTO RIVERA LUGO | B.RODRIGUEZ_LA@LIVE.COM |
| 2087276 | HERIBERTO RIVERA NAZARIO | HERIBERTORIVERAN@GMAIL.COM |
| 1728887 | HERIBERTO RODRIGUEZ HERNANDEZ | NONO10K.HR@GMAIL.COM |
| 1666771 | HERIBERTO RODRIGUEZ OTERO | SOCUCHO@HOTMAIL.COM |
| 1805236 | HERIBERTO ROMÁN SANTIAGO | ESTUDIAQTECUELGAS@HOTMAIL.COM |
| 494065 | HERIBERTO ROSADO MELENDEZ | ROSADOTECH@HOTMAIL.COM |
| 1630822 | HERIBERTO ROSARIO TORRES | ROSARIOH2008@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1611040 | HERIBERTO RULLÁN MUÑIZ | HERIBERTORULLANMUNIZ@GMAIL.COM |
| 2013455 | HERIBERTO SÁNCHEZ SÁNCHEZ | HERYSANCHEZSANCHEZ@YAHOO.COM |
| 1748930 | HERIBERTO SANTIAGO MARTINEZ | SANTIAGO.CUQUIN@GMAIL.COM |
| 520546 | HERIBERTO SANTIAGO RODRIGUEZ | HERIBERTOW1968@GMAIL.COM |
| 2090956 | HERIBERTO SOSA CRUZ | HSOSA_99@YAHOO.COM |
| 2091459 | HERIBERTO SOTO MARTINEZ | HERIBERTOSOTOMARTINEZ@GMAIL.COM |
| 1619216 | HERIBERTO SUAREZ AYALA | HERI_572@HOTMAIL.COM |
| 1650211 | HERIBERTO SUAREZ AYALA | HERI_S72@HOTMAIL.COM |
| 1701388 | HERIBERTO TORRES QUINONES | HERIBERTO1952@YAHOO.COM |
| 1821011 | HERIBERTO VAZQUEZ LOPEZ | D53256@DE.PR.GOV |
| 1572494 | HERIBERTO VEGA FELICIANO | HERIBERTO272117@GMAIL.COM |
| 2033389 | HERIBERTO VELAZQUEZ HERNANDEZ | HHERNANDEZ@POLICIA.PR.GOV |
| 1947512 | HERIBERTO VELAZQUEZ-RIVERA | HERYVELAZQUEZ7@GMAIL.COM |
| 1779127 | HERIBERTO VELEZ VELEZ | AVELEZPR12@GMAIL.COM |
| 1493891 | HERIC COLON ALICEA | HERICCOLON@HOTMAIL.COM |
| 1481639 | HERILIN RIVERA RAMOS | HERILINR@YAHOO.COM |
| 1678308 | HERMAN SANTOS ORTIZ | DR.HERNAMSANTOSORTIZ@YAHOO.COM |
| 2001015 | HERMANIA NIEVES SANCHEZ | HERMINIA.NIEVES@FAMILIA.PR.GOV |
| 2000719 | HERMEDA ESTREMERA GARAY | HERMEDAESTREMERA@GMAIL.COM |
| 2142843 | HERMENEGILDO PEREZ ROBLEDO | LILIBETH.PEREZ09@ICLOUD.COM |
| 1469976 | HERMENEGILDO RIVERA RUIZ | NANCYESPADA9@GMAIL.COM |
| 1788163 | HERMES A. RIVERA POLANCO | HERALI@LIBERTYPR.NET |
| 1951383 | HERMES CARABALLO LUCIANO | MIRTHACARABALLO1231@GMAIL.COM |
| 1830476 | HERMES G. GAGOT ESCOBOSA | HERGAGOT4321@GMAIL.COM |
| 1813757 | HERMES PEREZ TORRES | HERMESPEREZT@HOTMAIL.COM |
| 1704903 | HERMES R GARCIA | HRGMDMPH@YAHOO.COM |
| 2121530 | HERMINIA ARROYO SANTIAGO | COCOHA1956@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2016056 | HERMINIA COLON RODRIGUEZ | VISA_PR787@HOTMAIL.COM |
| 2029845 | HERMINIA DE JESUS RUBERTE | YALISHATORO@GMAIL.COM |
| 2039721 | HERMINIA DEVARIE CORA | MAGALI.DEVARIE@GMAIL.COM |
| 902819 | HERMINIA FLORES PACHECO | YESIDEJESUS05@GMAIL.COM |
| 1743331 | HERMINIA I. ORTEGA MALDONADO | HERMINIAORTEGA@HOTMAIL.COM |
| 1670542 | HERMINIA ORTIZ LOPEZ | HORTIZ0831@YAHOO.COM |
| 1952378 | HERMINIA PULLIZA COSME | HERMINIA.COSME@YAHOO.COM |
| 2004234 | HERMINIA RIVERA LOPEZ | DE125053@MIESCUELAPR |
| 2068296 | HERMINIA RIVERA RODRIGUEZ | LUISCINTRON30@GMAIL.COM |
| 779897 | HERMINIO AQUINO RUIZ | PAPOAQUINO49@YAHOO.COM |
| 1800880 | HERMINIO BARRIOS CARABALLO | BARRIOS1968@YAHOO.COM |
| 1668431 | HERMINIO BURGOS FEBUS | HERMINIOBURGOS@GMAIL.COM |
| 1939730 | HERMINIO COLON SANCHEZ | HECOJUN@GMAIL.COM |
| 1650353 | HERMINIO DIAZ ROSADO | HDIAZROSADO@OUTLOOK.COM |
| 1675895 | HERMINIO ESTREMERA ACEVEDO | CUCUBANO53@HOTMAIL.COM |
| 1524884 | HERMINIO FELICIANO BAEZ | HERMINIOFELICIANO264@GMAIL.COM |
| 1676517 | HERMINIO FLORES ONOFRE | HKORAO.FLORES@GMAIL.COM |
| 1915982 | HERMINIO JOSE VEGA ZAYAS | VEGAZAYAS@HOTMAIL.COM |
| 2032458 | HERMINIO JOSE VEGA ZAYAS | VEGA_ZAYAS@HOTMAIL.COM |
| 666244 | HERMINIO LARRIUZ PAGAN | HERMINIOLARRIUZ74@GMAIL.COM |
| 1798705 | HERMINIO MARRERO BRUNO | HERMINIOM85@GMAIL.COM |
| 1635464 | HERMINIO MENEDEZ | HERMINIOMENDEZMENDEZ@GMAIL.COM |
| 215972 | HERMINIO PAGAN NAZARIO | SHARLENEPAGANR@GMAIL.COM |
| 1673153 | HERMINIO RAMOS RIVERA | HRAMOS_20@YAHOO.COM |
| 1924800 | HERMINIO RIOS MOLINA | EFRAIN31814@GMAIL.COM |
| 1695953 | HERMINIO RIVERA CAMACHO | RIVERAHERMINIO155@YAHOO.COM |
| 1673970 | HERMINIO SANCHEZ RAMOS | HSANCHEZ_POLICEPR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1673979 | HERMINIO SANCHEZ RAMOS | HSANCHEZ-POLICEPR@YAHOO.COM |
| 1216077 | HERMINIO SANTIAGO CRUZ | HERMINO.CRUZ7119@GMAIL.COM |
| 1648930 | HERNAN B. HERNANDEZ RIVERA | HBHRIVERA@GMAIL.COM |
| 219263 | HERNAN HERNANDEZ MATEO | NANCYGUEVARA975@GMAIL.COM |
| 1559232 | HERNAN JIMENEZ BARRETO | HJIMENEZ02@HOTMAIL.COM |
| 1816249 | HERNAN LUIS HERNANDEZ | HLUISH57@GMAIL.COM |
| 2022902 | HERNAN ORTIZ MONTANEZ | ARQL_HORTIZ@YAHOO.COM |
| 2022902 | HERNAN ORTIZ MONTANEZ | PCAMACHO121@GMAIL.COM |
| 1435475 | HERNAN RIVERA CRUZ | REGGIERIVERA8161@YAHOO.COM |
| 666352 | HERNAN VARGAS FELICIANO | YAVICTZO@GMAIL.COM |
| 2116568 | HERNAN VAZQUEZ HERNANDEZ | VAZQUEZHERNAN@OUTLOO.COM |
| 216167 | HERNANDEZ ACEVEDO, WILFREDO | HERNANDEZ.WILFRED@YAHOO.COM |
| 216203 | HERNANDEZ ADORNO, IVETTE | MARCIANOHR@YAHOO.COM |
| 796072 | HERNANDEZ AVILES, MARIA M | MARYHDZ777@YAHOO.COM |
| 217089 | HERNANDEZ COLON, ABIGAIL | ABYHER62@GMAIL.COM |
| 217730 | HERNANDEZ DONATE, MABEL | MABELTORO@YAHOO.COM |
| 217988 | HERNANDEZ FONSECA, EDDIE | EDDIEPROTENNIS@MSN.COM |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | HERNANDEZ.BRENDA25@GMAIL.COM |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | LOV_2889@HOTMAIL.COM |
| 220652 | HERNANDEZ RAMOS, INERIS | INERISHERNANDEZ@GMAIL.COM |
| 220655 | HERNANDEZ RAMOS, JANET | 26.JANET@GMAIL.COM |
| 1688761 | HERNANDEZ RODRIGUEZ CELIMARI | NAHIR.DIAZ.HERNANDEZ@GMAIL.COM |
| 221718 | HERNANDEZ RUIZ, YANITZA | YANITA_HERNANDEZ@YAHOO.COM |
| 1925516 | HEROHILDA MARI GONZALEZ | LELYHERO@GMAIL.COM |
| 1992195 | HEROILDA MARTINEZ HERNANDEZ | BBMARTINEZ@GMAIL.COM |
| 1911496 | HEROILDA MARTINEZ HERNANDEZ | HHMARTINEZ@GMAIL.COM |
| 1965206 | HEROILDA MARTINEZ HERNANDEZ | HHMARTINEZ58@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1698172 | HEROILDA RUBIO DURAND | HRUBIOED@YAHOO.COM |
| 1649241 | HERVIS F MARTINEZ VELEZ | BATUKEANDO@LIVE.COM |
| 1863000 | HETTEY A. RODRIGUEZ | HETTEYANN@YAHOO.COM |
| 223202 | HEVIA COLON, LUZ M | BDIAZHEVIA@GMAIL.COM |
| 1931026 | HEXAN TORRES LOPEZ | HEXAN_2377@HOTMAIL.COM |
| 1758675 | HEYDA VILANOVA VILANOVA | HEYDAVILA@GMAIL.COM |
| 4563 | HEYDE D. ACOSTA RODRIGUEZ | ACOSTAHEYDE@GMAIL.COM |
| 1767221 | HEYDEE D. MARRERO PEREZ | HEYDEE.DMARRERO@GMAIL.COM |
| 2093784 | HEYSEL O. MARTINEZ COLON | ODETTMART.77@GMAIL.COM |
| 1572588 | HEYSHA M. RODRIGUEZ ORTIZ | HEYSHA_M@HOTMAIL.COM |
| 367532 | HIBA NUMAN SALEH | HIBANUMAN@HOTMAIL.COM |
| 2055839 | HIDELIA FLORES ORTIZ | HIDELIAFLORES@GMAIL.COM |
| 1764199 | HIGINIA DONATO RODRIGUEZ | H_DONATO@HOTMAIL.COM |
| 1680683 | HIGINIO FIGUEROA RODRIGUEZ | JUNIOR.HFR50@GMAIL.COM |
| 1605612 | HIGINIO HERNANDEZ GOMEZ | HIGINIO817@GMAIL.COM |
| 1983391 | HIGINIO M. CENTENO CRUZ | KANLIEBRE@GMAIL.COM |
| 1980063 | HIGINIO VERA RAMOS | DIAZ_IRIS94@YAHOO.COM |
| 1751041 | HILARIA ROSARIO AVILÉS | HILARIA.ROSARIO@GMAIL.COM |
| 1770280 | HILARIO PABON SANCHEZ | BABYGALLEROSALSERO@GMAIL.COM |
| 2111687 | HILCA L. NIEVES RIOS | HILKANIEVES@GMAIL.COM |
| 1637370 | HILDA A GUTIERREZ RUIZ | HILDAGUTIERREZ@ROCKETMAIL.COM |
| 1737161 | HILDA A MARTINEZ | SANTIAGOSENATI@YAHOO.COM |
| 1980310 | HILDA A. GASCOT ORTIZ | HILDAGASCOT53@GMAIL.COM |
| 1985147 | HILDA A. IRIZARY MONTALEU | HIRIZARRYMONTA@GMAIL.COM |
| 2124619 | HILDA A. MORALES HERANDEZ | MORALESHILDA003@GMAIL.COM |
| 1975023 | HILDA AGOSTO RODRIGUEZ | EDUINROSA823@GMAIL.COM |
| 2027672 | HILDA AGOSTO RODRIGUEZ | EDWINROSA823@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1668329 | HILDA ARIMONT VAZQUEZ | VAZQUEZILDA123@GMAIL.COM |
| 902966 | HILDA CALDERON CLEMENTE | CALDERONHILDA914@GMAIL.COM |
| 2031754 | HILDA COLON PEREZ | HCOLON074@GMAIL.COM |
| 2052706 | HILDA CRUZ ORTIZ | CRUZ.HILDA85@GMAIL.COM |
| 1749407 | HILDA CRUZ PEREZ | HILDACRUZ12340@GMAIL.COM |
| 1992059 | HILDA CUEVAS COLON | HILDA.CUEVASCOLON@GMAIL.COM |
| 1745453 | HILDA D RAMIREZ IRIZARRY | HILDAMARYS1971@YAHOO.COM |
| 902964 | HILDA D. CAJIGAS VELAZQUEZ | HILDACAJIGOS2014@GMAIL.COM |
| 1956565 | HILDA DELGADO AYALA | HDELGADO176@HOTMAIL.COM |
| 2026479 | HILDA DELGADO BALLESTER | IRMARYGONZALEZ@YAHOO.COM |
| 2015446 | HILDA DENISE MARTINEZ COLON | HDENISEMART@ICLOUD.COM |
| 2067774 | HILDA E GONZALEZ MURIEL | HILDAEGONZALEZ@HOTMAIL.COM |
| 1991765 | HILDA E. BAEZ RODRIGUEZ | HILDA_BAEZ_RODZ@HOTMAIL.COM |
| 2098502 | HILDA E. CARO TIRADO | CARO.HILDA1@GMAIL.COM |
| 199166 | HILDA E. GONZALEZ GONZALEZ | HILDAGONZALEZ.PR@GMAIL.COM |
| 2113168 | HILDA E. MOLINA SANTIAGO | HEMOLINA03@GMAIL.COM |
| 1795148 | HILDA E. ROMERO PEREZ | ENIDROMERO@GMAIL.COM |
| 2053657 | HILDA E. ROSARIO ROLON | HELENLEE1624@YAHOO.COM |
| 2017975 | HILDA E. VAZQUEZ ALBINO | VASQUEZHILDA769@GMAIL.COM |
| 1582568 | HILDA E. VIERA ZAYAS | HILDAVIERAZYAS@GMAIL.COM |
| 1716505 | HILDA ENID BAEZ ALBARRAN | HILDAENID077@GMAIL.COM |
| 1799139 | HILDA FERNANDEZ ROSADO | JHRIVERA18@GMAIL.COM |
| 2131758 | HILDA GONZALEZ PEREZ | HILDAGONZALEZ30@YAHOO.COM |
| 1506317 | HILDA I MELENDEZ RIVERA | HMELENDEZ69@HOTMAIL.COM |
| 1961967 | HILDA I NAVEDO DIAZ | NAVEDO12@YAHOO.COM |
| 1837291 | HILDA I PAGAN MENDEZ | PAGANHILDA.I@GMAIL.COM |
| 2081338 | HILDA I RODRIGUEZ SERRANO | RODRIGUEZSH@DE.PR.GOV |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1005554 | HILDA I SERRANO MARTINEZ | HISM3538@GMAIL.COM |
| 2081869 | HILDA I. GERENA CRESPO | IVYGERENA@YAHOO.COM |
| 2070171 | HILDA I. GONZALEZ HERNANDEZ | OMYGONZALEZ65@GMAIL.COM |
| 1746674 | HILDA I. IRIZARRY MORALES | HIRIZARRYMORALES@GMAIL.COM |
| 1914469 | HILDA I. MEDINA DE LEON | HILDA.MEDINA1@GMAIL.COMM |
| 1527036 | HILDA I. RODRIGUEZ ALVARADO | HISABEL727@GMAIL.COM |
| 1962890 | HILDA IRIZARRY RAMIREZ | HILDA1MATH@HOTMAIL.COM |
| 36166 | HILDA IVETTE ASENCIO PEREZ | IVYASENCIO@YAHOO.COM |
| 1742182 | HILDA J ROSADO RODRIGUEZ | HJANESSI38@GMAIL.COM |
| 2030005 | HILDA L. ALICEA RODRIGUEZ | HILDAPINCHOS@GMAIL.COM |
| 1591600 | HILDA L. LEON CASTRELLO | ZMOCTEZUMA1778@GMAIL.COM |
| 1965348 | HILDA L. LOPEZ MALDONADO | LOPEZHILDA053@GMAIL.COM |
| 1631762 | HILDA L. SOBERAL PEREZ | SOBERALHILDA01@GMAIL.COM |
| 1731049 | HILDA LIZ CINTRON VAZQUEZ | HILDALIZCINTRON@GMAIL.COM |
| 1883937 | HILDA LIZ TORRES ALMODOVAR | HLIZTORRESTS@GMAIL.COM |
| 1767947 | HILDA LOURDES CABALLERO GONZALEZ | CASTLELULI@YAHOO.COM |
| 2032922 | HILDA LUZ ALICEA ANAYA | HIDY_LUZ@HOTMAIL.COM |
| 1969818 | HILDA LUZ FUGUEROA CARTAGENA | SSZY3@AOL.COM |
| 1889114 | HILDA LUZ GONZALEZ RIVERA | HL645@HOTMAIL.COM |
| 1754295 | HILDA LUZ LUNA COLON | LCOTTOLUNA_ES@YAHOO.COM |
| 1979204 | HILDA LUZ RODRIGUEZ ARCE | BETTYCOQUI@GMAIL.COM |
| 1998940 | HILDA LUZ SANTOS RIVERA | CARMENSANTOS537@GMAIL.COM |
| 1216425 | HILDA M ARROYO VELEZ | HILDAM.ARROYO@ICLOUD.COM |
| 666697 | HILDA M ESTRADA DE PEREZ | JPEREZ2410@GMAIL.COM |
| 1972991 | HILDA M MARTINEZ RIVERA | EVANGELINAM44@GMAIL.COM |
| 2077273 | HILDA M RAMOS TORRES | HELGAJAYAYA@GMAIL.COM |
| 1993152 | HILDA M. ALVAREZ AZPURUA | HILMARALV@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2006132 | HILDA M. BERMUDEZ SANTIAGO | BERMUDEZ@LIVE.COM |
| 2131401 | HILDA M. CAQUIAS RODRIGUEZ | MARIBEL581@GMAIL.COM |
| 2088224 | HILDA M. CRESPO TORRES | SUPTE2006@YAHOO.COM |
| 2060181 | HILDA M. DAVILA BARRETO | HILIDITA1974@GMAIL.COM |
| 1967117 | HILDA M. FIGUEROA RODRIGUEZ | FIGUEROARODRGUEZH@YAHOO.COM |
| 1719824 | HILDA M. JIMÉNEZ GARCÍA | HMJMAGA@MSN.COM |
| 2106394 | HILDA M. SANCHEZ RODRIGUEZ | HILDAMSANCHEZ@YAHOO.COM |
| 2064856 | HILDA MARRERO ALONSO | MARREROAH@YAHOO.COM |
| 1787817 | HILDA MASSA DIEPPA | SULLYILDAJOEL@YAHOO.COM |
| 1614571 | HILDA MELENDEZ GONZALEZ | EMARRERO66@GMAIL.COM |
| 1785616 | HILDA MENDEZ | HILDA7715@GMAIL.COM |
| 666746 | HILDA MENDOZA SOTO | HILDA57@GMAIL.COM |
| 1668952 | HILDA MENDRELL HERNANDEZ | DORISBUTTER@YAHOO.COM |
| 1692234 | HILDA MERCADO SOTOMAYOR | ALYCORRE12@GMAIL.COM |
| 1692234 | HILDA MERCADO SOTOMAYOR | ALYCORREA12@GMAIL.COM |
| 1612777 | HILDA MILAGROS ALVAREZ MEDINA | HILDALVAREZ1960@GMAIL.COM |
| 1555648 | HILDA MORALES GARCIA | KAYSELINE_18@HOTMAIL.COM |
| 2025302 | HILDA NIEVES HERNÁNDEZ | HILDA.NIEVES14@GMAIL.COM |
| 2117085 | HILDA ORTIZ SANTIAGO | HILDA.ORTIZSANTIAGO@GMAIL.COM |
| 1493997 | HILDA P MAISONET RODRIGUEZ | HPMR2007@HOTMAIL.COM |
| 1773063 | HILDA PANIAGUA REYES | HILDAPANIAGUAREYES@GMAIL.COM |
| 1729256 | HILDA PENALOZA CLEMENTE | ZHADYPER1@GMAIL.COM |
| 1654225 | HILDA QUILES NIEVES | CHANEEL16@YAHOO.COM |
| 1589298 | HILDA QUINONES JOHNSON | QJ91@MSN.COM |
| 1860989 | HILDA R SEGARRA ORTIZ | HRSEGARRA@GMAIL.COM |
| 1797311 | HILDA R TORRES MORALES | ROTINVIER@GMAIL.COM |
| 2096098 | HILDA R. GONZALEZ RAMOS | LAGVIJOTERA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1024366 | HILDA R. SOTO LAMBOY | DAHILSO306@GMAIL.COM |
| 1024366 | HILDA R. SOTO LAMBOY | DOHILSO306@GMAIL.COM |
| 1776230 | HILDA RAMIREZ ORTIZ | HILDA.HRAMIREZ.RAMIREZ@GMAIL.COM |
| 223611 | HILDA RENTAS RODRIGUEZ | HILDAMARITRENTAS@YAHOO.COM |
| 1721454 | HILDA REYES ACEVEDO | HRACEVEDO@GMAIL.COM |
| 1570250 | HILDA RIVERA ACEVEDO | HILDA_RIVERA12@YAHOO.COM |
| 1982805 | HILDA RIVERA CARTAGENA | HILDA49DEMIRANDA@GMAIL.COM |
| 1944061 | HILDA RIVERA PAGAN | RIVERAHILDA27@GMAIL.COM |
| 1864218 | HILDA RIVERA ROBLES | HILDARIVERA783@GMAIL.COM |
| 2004096 | HILDA RODRIGUEZ LABOY | CACO.HILDA@GMAIL.COM |
| 1606059 | HILDA RODRIGUEZ RUIZ | HRODRIGUEZRUIZ74@GMAIL.COM |
| 2110149 | HILDA ROSADO-ORTIZ | HILDAROSADO059@GMAIL.COM |
| 1699299 | HILDA RUIZ SANTIAGO | HIDA6969@HOTMAIL.COM |
| 1556445 | HILDA SANATANA MONTALVO | HILDASM02@GMAIL.COM |
| 1216537 | HILDA SANTANA MONTALVO | HILDASM62@GMAIL.COM |
| 1834824 | HILDA SILVAGNOLI LOPEZ | HSILVAGNOLI@YAHOO.COM |
| 1824210 | HILDA TORRES CRUZ | HOTTRES9977@GMAIL.COM |
| 1728356 | HILDA TORRES CRUZ | HTORRES9977@GMAIL.COM |
| 1732124 | HILDA TORRES FIGUEROA | HTF1946@HOTMAIL.COM |
| 1690326 | HILDA TRUJILLO HERNANDEZ | HILDATRUJILLO8@YAHOO.COM |
| 2120467 | HILDA VIERA ORTIZ | HVIO32@GMAIL.COM |
| 666871 | HILDA W DICUPE RAMOS | WALESGA@YAHOO.COM |
| 1216563 | HILDA Y. HERNANDEZ MELENDEZ | HERNANDEZYOLANDA85@YAHOO.COM |
| 1511060 | HILDAMARIS DIAZ MORALES | HILDAMARIS_DIAZ@HOTMAIL.COM |
| 1604570 | HILDAMARIS TORO LUGO | SIRAMADLIH17@HOTMAIL.COM |
| 1435735 | HILDELISA PAGAN ACEVEDO | ACB308@HOTMAIL.COM |
| 1803417 | HILDRED D. RIVERA GARCIA | DAHILR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1602462 | HILGA E. NIGAGLIONI BUSIGO | HILGANIGA@YAHOO.COM |
| 1488912 | HILIA PENA GUAL | HP.ITPRSJ@YAHOO.COM |
| 2089898 | HILKAMIDA C. DOMINGUEZ MARTINEZ | DHILKAMIDA@GMAIL.COM |
| 1216586 | HILTON MARTINEZ RODRIGUEZ | HMJAPR@GMAIL.COM |
| 1944740 | HIPOLITA LEON VAZQUEZ | HIPOLITA2042@GMAIL.COM |
| 2125285 | HIPOLITO DE JESUS SANTIAGO | DEJESUSHIPOLITO@YAHOO.COM |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | HIPOLITOGARCIA23@HOTMAIL.COM |
| 1477397 | HIPOLITO RAMOS ZAYAS | POLORAMZAY@YAHOO.COM |
| 1834337 | HIRAM A RODRIGUEZ RUIZ | HIRAM.ROD@GMAIL.COM |
| 2070778 | HIRAM A. PEREZ VOLLE | PEREZJVERBE@YAHOO.ES |
| 1582237 | HIRAM ANDREW AMADOR | HIRAMANDREW2@GMAIL.COM |
| 1636685 | HIRAM BARTOLOMEI LEON | UBARTOLOMEI@HOTMAIL.COM |
| 1216669 | HIRAM BENJAMIN LLANOS | BENJI4359@YAHOO.COM |
| 1216669 | HIRAM BENJAMIN LLANOS | BENJIE4359@YAHOO.COM |
| 1536711 | HIRAM BERMUDEZ CAPACETTI | HBERMUDEZ@DER.PR.GOV |
| 667020 | HIRAM BETANCES DIAZ | ICDOGARCIA@GMAIL.COM |
| 1689162 | HIRAM CARABALLO SANTIAGO | GREENEYESALICE@YAHOO.COM |
| 2074116 | HIRAM FEBLES TORRES | HFEBLES71@GMAIL.COM |
| 1260398 | HIRAM GOMEZ VALLECILLO | HIRAMGOMEZ@ME.COM |
| 1496250 | HIRAM H PAGAN RIOS | HIRAMPAGAN7@GMAIL.COM |
| 106870 | HIRAM J. CORDOVA FERRER | HIRAM99@HOTMAIL.COM |
| 2096643 | HIRAM JIMENEZ ECHEVARRIA | H_JIMENEZ@LIVE.COM |
| 1973481 | HIRAM LOPEZ MENDEZ | YANYISKAN@YAHOO.COM |
| 1695130 | HIRAM LOZADA RIVERA | ANTONIO.RODRIGUEZFRATICELLI@CAPR.ORG |
| 1695130 | HIRAM LOZADA RIVERA | RRC@RFLAW-PR.COM |
| 1668972 | HIRAM MARTINEZ CAMACHO | HIRAMMC76@GMAIL.COM |
| 1693953 | HIRAM MARTINEZ COLON | POLICIAPR31@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2049527 | HIRAM MERCADO RODRIGUEZ | HIRAMMERCADO41@YAHOO.COM |
| 1216740 | HIRAM NUNEZ TORRES | HIRAMNUNEZ249@YAHOO.COM |
| 1899126 | HIRAM PEREZ NIEVES | PEREZ35119@GMAIL.COM |
| 1859606 | HIRAM QUINONES JUARBE | AREPO2009@GMAIL.COM |
| 1824870 | HIRAM R. ROSADO RODRIGUEZ | HIRAMRZX10@HOTMAIL.COM |
| 1636358 | HIRAM RIVERA ALVAREZ | HIRAMRIVERAALVAREZ@GMAIL.COM |
| 1585191 | HIRAM RIVERA HERNANDEZ | HIRAMRIVERA19@GMAIL.COM |
| 2104189 | HIRAM RIVERA HERNANDEZ | VILLAFANE_LISA@YAHOO.COM |
| 451832 | HIRAM RIVERA MUNIZ | HIRAMDARMAN@GMAIL.COM |
| 2091083 | HIRAM RIVERA RODRIGUEZ | DE24199@MIESCUELA.PR |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | HIRAMDARMON@GMAIL.COM |
| 1617008 | HIRAM RODRIGUEZ VEGA | ETORRES4000@GMAIL.COM |
| 1814722 | HIRAM SOTO CABAN | HIRAMSOTO4147@GMAIL.COM |
| 1932996 | HIRAM VARGAS PEREZ | HIRAM.VARGAS.PEREZ@GMAIL.COM |
| 1816144 | HIRAM VEGA CRUZ | HIRVEGA@YAHOO.COM |
| 1551562 | HIRAN ANDREW ANDREW | HIRANANDREW2@GMAIL.COM |
| 798668 | HJALMAR LOPEZ FERNANDEZ | HJALOFE82@GMAIL.COM |
| 798668 | HJALMAR LOPEZ FERNANDEZ | HJALOTE82@GMAIL.COM |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | HOGANAYUDAELREFUGIO@GMAIL.COM |
| 1216816 | HOLANDO SUAREZ PEDRAZA | HSP_36@YAHOO.COM |
| 1740978 | HOLVIN E. AVILES CARMONA | HOLVINAVILES05@GMAIL.COM |
| 1740436 | HOLVIN FERNÁNDEZ GARCÍA | HOLVINFERNANDEZ10@GMAIL.COM |
| 1967616 | HOMAIRA GONZALEZ COLON | GONZALEZ68HOMAIRA@GMAIL.COM |
| 1571928 | HOMAT MERCADO ROSA | HOMAT.MERCADO.65@GMAIL.COM |
| 1718618 | HOMERO RAMOS GARCIA | HOMERORAMOS21@YAHOO.COM |
| 2002010 | HONORIS MILAGROS MACHADO MARQUEZ | HONORIS_MM@YAHOO.COM |
| 1852387 | HOPE M. RIVERA ALICEA | HOPERIVERA83@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1522491 | HORACIO ALVARADO MATOS | EL_GALLERO9790@YAHOO.COM |
| 2161551 | HORACIO CRUZ VAZQUEZ | TITO.CRUZVAZQUEZ@GMAIL.COM |
| 1931049 | HORACIO GARCIA | HORITAIXA@GMAIL.COM |
| 1958844 | HORTENSIA ARROYO RAMIREZ | HORTENSIAARAYO22@GMAIL.COM |
| 2010306 | HORTENSIA ARROYO RAMIREZ | HORTENSIAARROYO12@GMAIL.COM |
| 2091267 | HORTENSIA ARROYO RAMIREZ | HORTENSIAARROYO22@GMAIL.COM |
| 2121356 | HORTENSIA ARROYO RAMIREZ | HORTENSIAARRYO22@GMAIL.COM |
| 1749626 | HORTENSIA CASTRO DAVILA | CRUZCASTROAMARILIS@YAHOO.COM |
| 1749265 | HORTENSIA LORENZO ANDRADE | FARODELUZHLA@YAHOO.COM |
| 2091122 | HORTENSIA MONTALVO SOTO | HORTENSIAMONTALVO64032@GMAIL.COM |
| 439236 | HORTENSIA RIOS MELECIO | H0RT3NCIA65@GMAIL.COM |
| 1991220 | HORTENSIA RIOS MELECIO | HORT3NCIA65@GMAIL.COM |
| 1983845 | HORTENSIA RIVERA MARTINEZ | HORTEN5691@GMAIL.COM |
| 224835 | HOSPITAL DAMAS INC | CONTABILIDAD@HOSPITALDAMAS.COM |
| 224835 | HOSPITAL DAMAS INC | JCOLON@HOSPITALDAMAS.COM |
| 1526646 | HOSPITAL GENERAL CASTANER, INC. | GJIMINEZ@HOSPITALCASTENER.COM |
| 224865 | HOSPITAL LAFAYETTE | CALEJANDRO@COSSEC.GOV |
| 1497414 | HOWARD IRIZARRY ACEVEDO | HOWARD.ZARRY@GMAIL.COM |
| 1822847 | HOWARD J HATCHETT ORTIZ | HOHATCHETT@GMAIL.COM |
| 1684630 | HOWARD RIVERA LÓPEZ | HOWARDRIVERA52@GMAIL.COM |
| 1791059 | HUFTY EDWARD RAWSON BALDWIN | ERAW236@GMAIL.COM |
| 2157495 | HUGO A. SERRA RODRIGUEZ | TRAPICHERO6@GMAIL.COM |
| 1785069 | HUGO E HERNANDEZ CRUZ | HUGOEHERNANDEZCRUZ@GMAIL.COM |
| 1751532 | HUGO FONSECA CASTILLO | HUGO.FONSECA@LIVE.COM |
| 1479328 | HUGO LIONEL SANTOS JURADO | SANTOSJURADO42@GMAIL.COM |
| 1477859 | HUGO M. BERRIOS LOPEZ | HUGO.BERRIOS@RAMAJUDICIAL.PR |
| 1477859 | HUGO M. BERRIOS LOPEZ | MYWAY34EVER@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1680788 | HUGO ROBLES ROSA | HROBLESROSA@YAHOO.COM |
| 1680788 | HUGO ROBLES ROSA | HROBLESROSA43@GMAIL.COM |
| 1860527 | HUGO SANTIAGO SERRANO | HUGOSANTIAGO938@GMAIL.COM |
| 1712147 | HUMBERTO CALDERON ANDINO | HUMBERTOPR@GMAIL.COM |
| 1727440 | HUMBERTO D PEREZ FELICIANO | ELFIEBRU7@HOTMAIL.COM |
| 1798135 | HUMBERTO PADILLA COLON | HUMBERTOPADILLA1978@GMAIL.COM |
| 1217007 | HUMBERTO RIVERA TOSADO | EDFIHRIVERA@GMAIL.COM |
| 2101340 | HUMBERTO ROSA NUNEZ | HROSA1661@GMAIL.COM |
| 1527475 | HUMBERTO SEGARRA VASQUEZ | HUMBERTOSEGARRA@GMAIL.COM |
| 2131843 | HUMBERTO VEGA VELEZ | VEGAH273@GMAIL.COM |
| 1583973 | HYLSA M TORRES LOPEZ | H.TORRES3@POLICIA.PR.GOV |
| 1970920 | IAN A. DE JESUS MALDONADO | IANALIZVIC@GMAIL.COM |
| 2114067 | IBIS G. RODRIGUEZ | ROMANMABEL89@GMAIL.COM |
| 2114818 | IBIS G. RODRIGUEZ FELICIANO | PROGRAMMAVENCERE@YAHOO.COM |
| 667875 | IBIS I. PADIN GUZMAN | IBIS.PODIN@FAMILIA.PR.GOV |
| 1974899 | IBIS M. FELICIANO MORALES | IBIS.MABEL62@GMAIL.COM |
| 1675981 | IBIS MONTALVO AYALA | MONTALVO.IBIS@YAHOO.COM |
| 1006142 | IBIS ORTIZ GUZMAN | MANATIPAZ@HOTMAIL.COM |
| 2130471 | IBIS V SERNA TORRES | IBISSERNA@GMAIL.COM |
| 2083494 | IBRAHIM A. RODRIGUEZ PAGAN | IBRAHIM.RODRIGUEZ17@GMAIL.COM |
| 1217073 | IBRAHIM SUED CAUSSADE | ISUED729@GMAIL.COM |
| 1582925 | IBSEN S. CRUZ FERNANDEZ | IBSEN72CRUZ@GMAIL.COM |
| 2008241 | IDA ARILL TORRES | ARILLTI@DE.PR.GOV |
| 2021988 | IDA E. ZAYAS COLON | ZAYASIDAE@YAHOO.COM |
| 1678245 | IDA ELBA RODRÍGUEZ RIVERA | RODRIGUEZIDAELBA@GMAIL.COM |
| 1795035 | IDA ESTHER RODRÍGUEZ PÉREZ | RODRIGUEZIDAP@YAHOO.COM |
| 1778669 | IDA H DE JESUS CORREA | IDEJESUS24@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1804976 | IDA HILDA ESPARRA MATOS | SONIAM2894@YAHOO.COM |
| 1700955 | IDA I. GRACIA MORALES | IDAGRACIA2013@GMAIL.COM |
| 1894431 | IDA IVONNE FONT-PEREZ | THELYZA@GMAIL.COM |
| 1861554 | IDA L DEGRO ORTIZ | DE1781@MIESCUELA.PR |
| 1616609 | IDA L HERNANDEZ CUEVAS | COLORANARAN@HOTMAIL.COM |
| 1870047 | IDA L. DEGRO ORTIZ | RVEGA0621@GMAIL.COM |
| 1872194 | IDA L. ROSADO FIGUEROA | IDAROSADO@GMAIL.COM |
| 2042777 | IDA LUZ FIGUEROA GONZALEZ | FIGUEROALISIN@YAHOO.COM |
| 1916622 | IDA LUZ PEREZ COSMEZ | PEREZIDA65@GMAIL.COM |
| 2004814 | IDA M LOPEZ RODRIGUEZ | IDAMLOPEZ54@GMAIL.COM |
| 1716719 | IDA M. RIVERA ALVARADO | IDARIVERA28@YAHOO.COM |
| 1805327 | IDA N MEDINA GONZALEZ | MEDINA.IDA.N@GMAIL.COM |
| 1606773 | IDA PEREZ SANTIAGO | IDALEEPEREZ@YAHOO.COM |
| 2097558 | IDA RIVERA MALDONADO | PAZIDA@HOTMAIL.COM |
| 2004065 | IDA SANCHEZ CURBELO | IDA.SANCHEZ58@YAHOO.COM |
| 2092652 | IDA Y. ALVARADO COLLAZO | IDAYOLINDAALVARADO@YAHOO.COM |
| 226040 | IDAELI RODRIGUEZ TORRES | IDA.ELIRODRIGUEZ@GMAIL.COM |
| 1985766 | IDALE JANET SEPULVEDA BARNECETT | YVEGA007@YAHOO.COM |
| 1217139 | IDALEIDA MALDONADO LAMBOY | IMALDONADO@SALUD.PR.GOV |
| 1615946 | IDALI ECHEVARRIA ECHEVARRIA | IDALIECHE@GMAIL.COM |
| 1636205 | IDALI MORALES BERRIOS | IDARISLIE@HOTMAIL.COM |
| 24580 | IDALIA ANDUJAR MENA | AILABI20005@GMAIL.COM |
| 667990 | IDALIA BURGOS ORTIZ | IDALIABURGOS55@GMAIL.COM |
| 1759544 | IDALIA CARRERO CARRILLO | MAESTRA6262@GMAIL.COM |
| 1636861 | IDALIA COTTO RIVERA | IDALIACOTTO511965@GMAIL.COM |
| 2068518 | IDALIA E. SANCHEZ COLON | YAMILED1026@YAHOO.COM |
| 1767670 | IDALIA ESTHER SANCHEZ LARREGUI | IDALIASAN7@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1979211 | IDALIA FERNANDEZ TORRES | DALYFERNANDEZ2014@GMAIL.COM |
| 1918569 | IDALIA FERNANDEZ TORRES | DALYFERNAUDEZ2014@GMAIL.COM |
| 1786532 | IDALIA FIGUEROA HERNANDEZ | DALYFIGUEROA@HOTMAIL.COM |
| 2123862 | IDALIA GANDIA LOPEZ | IDALIAGANDIALOPEZ77@GMAIL.COM |
| 1490923 | IDALIA GARCIA LOPEZ | IDALIAGARCIALOPEZ@YAHOO.COM |
| 1804619 | IDALIA GONZALEZ ARROYO | MEGA.46@HOTMAIL.COM |
| 1946235 | IDALIA GONZALEZ HUGUES | IDALIAGH@GMAIL.COM |
| 668012 | IDALIA HERNANDEZ NAZARIO | FLORDEMAGA3@YAHOO.COM |
| 1568562 | IDALIA IRIZARRY ROSADO | DALIROSADO@HOTMAIL.COM |
| 1655721 | IDALIA M MALDONADO MARTÍNEZ | MRS_2MALDONADO@YAHOO.COM |
| 2099849 | IDALIA M MARRERO ARBELO | DALLYMARRERO62@GMAIL.COM |
| 226067 | IDALIA M RAMIREZ ROBLES | ORDELIS@YAHOO.COM |
| 2042851 | IDALIA MALDONADO ROBLES | IDALIS0897@GMAIL.COM |
| 1217194 | IDALIA ORTIZ ORTIZ | IDALIA2325@GMAIL.COM |
| 397994 | IDALIA PEDROZA RODRIGUEZ | IDALIAPEDROSA@HOTMAIL.COM |
| 1781625 | IDALIA QUIÑONES IGLESIAS | IDALIAQOI@GMAIL.COM |
| 1654857 | IDALIA RODRIGUEZ LOPEZ | OSK424@COMCAST.NET |
| 1670604 | IDALIA SALGADO RAMOS | IDALIASALGADORAMOS@HOTMAIL.COM |
| 1940615 | IDALIA SANCHEZ RIVERA | SANCHEZRIVE15@GMAIL.COM |
| 1217209 | IDALIA SANTIAGO REYES | IDSANTIAGO@DTOP.GOV.PR |
| 1726995 | IDALIA SUSANA CARDONA LEBRON | CESARLUGOCARDONA@HOTMAIL.COM |
| 1741780 | IDALIA TIRADO RUBERTE | DALYTIRADO@GMAIL.COM |
| 2072268 | IDALIE MORALES RAMOS | IDALIE.MORALES7@HOTMAIL.COM |
| 1730942 | IDALIN RIVERA LIMBERT | IDALIN97@HOTMAIL.COM |
| 1635836 | IDALINA COLON ROSARIO | DAVIDLIZARDO@HOTMAIL.COM |
| 1617702 | IDALINA DELGADO CALIMANO | BIBLIO32755@GMAIL.COM |
| 29463 | IDALIS APONTE COLON | APONTEIDALIS@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 29463 | IDALIS APONTE COLON | APONTEMAESTRA@GMAIL.COM |
| 1744895 | IDALIS CONCEPCION VARGAS | CONCEPCIONIDALIS@GMAIL.COM |
| 2099702 | IDALIS GOMEZ HOMS | IGHOMS178@HOTMAIL.COM |
| 2102616 | IDALIS L BURGOS ALVARADO | LAURALIZ18@YAHOO.COM |
| 2080601 | IDALIS M FRANCO GALINDEZ | IDALIS_WATER@YAHOO.COM |
| 668076 | IDALIS TORRES | SILADI62@GMAIL.COM |
| 263475 | IDALISE LAZU LAZU | IDALISEL2@YAHOO.COM |
| 1628148 | IDALISE RIOS SOTO | IDALISE02@GMAIL.COM |
| 1628148 | IDALISE RIOS SOTO | IRIOS@COSSEC.PR.GOV |
| 1217248 | IDALIZ BORRERO MALDONADO | IDALIZBORRERO@HOTMAIL.COM |
| 1699254 | IDALIZ MELENDEZ BENITEZ | DELVALLE_CHARLOTTE@YAHOO.COM |
| 1540210 | IDALIZ RIVERA FEBUS | HALEYBLUE@ICLOUD.COM |
| 1502989 | IDALIZ ROSADO SANTIAGO | HIDALIZ@YAHOO.COM |
| 2069936 | IDALIZ VELEZ ROJAS | IDA_16@HOTMAIL.COM |
| 316692 | IDALMI MATOS RODRIGUEZ | IDALMYMATOS11@GMAIL.COM |
| 1704614 | IDALY SANCHEZ CORRALIZA | IDALY_SANCHEZ@HOTMAIL.COM |
| 2009243 | IDALYS GONZALEZ MEDINA | IDALYSGM@GMAIL.COM |
| 1566876 | IDALYS HERNANDEZ LOPEZ | IDAHERNAN2@GMAIL.COM |
| 1573606 | IDALYS ORTIZ MARTÍNEZ | IDALY-ORTIZ@LIVE.COM |
| 1771817 | IDAMARI RIVERA NUNEZ | IDAMARIRIVERA@HOTMAIL.COM |
| 2025857 | IDAMARIS MELENDEZ MARTES | IDMELENDEZ@GMAIL.COM |
| 1655571 | IDAMARIS VARGAS MONTALVO | IDMARIASVARGAS1@GMAIL.COM |
| 2094168 | IDAMIS ALBANDOR OCASIO | ALBANDORIDAMIS@GMAIL.COM |
| 2072180 | IDAMIS ALBANDOZ OCASIO | ALBANDOZIDAMIS@GMAIL.COM |
| 798303 | IDAMIS LEON ROSARIO | IDMEAS2001@YAHOO.COM |
| 226140 | IDANIDZA LUGO PRADO | IDANIDZA1963@GMAIL.COM |
| 1700382 | IDANIZ LUGO BULA | ZLKIARYS@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 668122 | IDARMIS LOPEZ MATOS | ILYS021@HOTMAIL.COM |
| 1723428 | IDELFONSO MORALES SANTIAGO | ILDEFONSOMORALESSSANTIAGO@GMAIL.COM |
| 2106155 | IDELFONSO ORENGO COURET | IDEL843@GMAIL.COM |
| 1547456 | IDELIS VILLANUEVA SERRANO | IDELISVILLANUEVA@GMAIL.COM |
| 1217313 | IDELISA ACEVEDO TIRADO | IDELISAACEVEDO@HOTMAIL.COM |
| 1640911 | IDELISA B LOPEZ MIRANDA | IDELISA.LOPEZ@GMAIL.COM |
| 2059368 | IDELISSE ORTIZ FLORES | ESSILEDI01@GMAIL.COM |
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | IDIRIZARRY@JUSTICE.PR.GOV |
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | IIRIZARRY26@GMAIL.COM |
| 1978553 | IDELIZA CASTRO SABATER | LAGUGUI123@GMAIL.COM |
| 2016933 | IDELLISSE RODRIGUEZ PLAZA | IRP51@HOTMAIL.COM |
| 2035873 | IDELLSSA MEDINA IRIZARRY | VONGIN0070@YAHOO.COM |
| 1591183 | IDELYS PEREZ GARCIA | PIDELYS@HOTMAIL.COM |
| 1337525 | IDENIS TORRES GUZMAN | IDENIST@GMAIL.COM |
| 2074058 | IDIAMIS SERRANO RIVERA | IDIAMIS@HOTMAIL.COM |
| 1959385 | IDIAN IVONNE MISLA ALTRUZ | IDIANMISLA@GMAIL.COM |
| 1757293 | IDIANA FERNANDEZ FRANCO | DIANASP73@LIVE.COM |
| 943233 | IDILIO CAMACHO VALENTIN | ABAUZA04@YAHOO.COM |
| 1842357 | IDNA S. LOPEZ VEGA | LOPVEGID@YAHOO.COM |
| 1590896 | IDRITH GONZALEZ PAGAN | IDRITH123@GMAIL.COM |
| 1643193 | IDSA GARCIA ROURA | IDSA14@YAHOO.COM |
| 1734655 | IDSIA E. DELGADO PAGAN | SNOOPY_DELGADO@HOTMAIL.COM |
| 1933699 | IDUVINA RIOS DE JESUS | IVIOS@JUSTICIA.PR.GOV |
| 1217359 | IDUVINA RIOS DE JESUS | PAONINA3@GMAIL.COM |
| 1594708 | IDXIA COLON BETANCOURT | IDXIACOLON@GMAIL.COM |
| 1988715 | IDZIA HERNANDEZ MUNOZ | IDZY10@GMAIL.COM |
| 1657967 | IGDA SABINA RIVERA SOTO | IGDA.SOTORIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2010333 | IGDALIA E. PEREZ APONTE | IGDALIA787@GMAIL.COM |
| 1992984 | IGDALIA E. PEREZ APONTE | JGDALIA787@GMAIL.COM |
| 1912631 | IGDALIA PEREZ PEREZ | IGDALIAPEREZ@YAHOO.COM |
| 1831892 | IGNACIA MONTANEZ SANTOS | NECYMONTANEZ@GMAIL.COM |
| 2148748 | IGNACIO ALERS RUIZ | IGNACIOALERS5@GMAIL.COM |
| 2106530 | IGNACIO DIAZ FERNANDEZ | IGNACIODIAZ50@YAHOO.COM |
| 1217400 | IGNACIO MULERO CRUZ | IGNACIOMCRUZ1964@GMAIL.COM |
| 668306 | IGNACIO PACHECO RIOS | PACHECOI8833@GMAIL.COM |
| 1561318 | IGNACIO RODRIGUEZ MATIAS | PICHIFLAMBOYAM@GMAIL.COM |
| 1745710 | IGNACIO SANTIAGO MERCADO | SANTIAGOI_16@HOTMAIL.COM |
| 1696651 | IGNACIO TORRES SANTIAGO | ITORRES2179@YAHOO.COM |
| 1967420 | IGNACIO V. QUINONES JIMENEZ | GECEL56@YAHOO.COM |
| 1997541 | IGNERI NEGRON RIVERA | IGNERI1016@GMAIL.COM |
| 2116214 | IGNERI NEGRON RIVERA | IGUMI1016@GMAIL.COM |
| 2035898 | ILDA DIAZ TORRES | D.ILDA@YAHOO.COM |
| 1791528 | ILDAMARYS BRUNET RODRIGUEZ | ILDAMARYS@GMAIL.COM |
| 668359 | ILDEFONSO LEON BERMUDEZ | IDELEONBERMUDEZ@YAHOO.COM |
| 668359 | ILDEFONSO LEON BERMUDEZ | ILDELEONBERMUDEZ@YAHOO.COM |
| 1833673 | ILDEFONSO MORALES MORALES | MORAPERE01@GMAIL.COM |
| 1648444 | ILDEFONSO SILVA FRANCESCHI | NYDIAE.SILVA@YAHOO.COM |
| 1842414 | ILDEFONSO TORRES RODRIGUEZ | TORRESILDEFENSO@YAHOO.COM |
| 556872 | ILDEFONSO TORRES RODRIGUEZ | TORRESILDEFONSO@YAHOO.COM |
| 1674930 | ILDEFONSO ZAYAS ORTIZ | IZOAMD@YAHOO.COM |
| 1570416 | ILDELFONSO MARTINEZ LOPEZ | FONSOMARTI@YAHOO.COM |
| 1920138 | ILDELISA ROMAN PEREZ | PROF.IROMAN@HOTMAIL.COM |
| 1585972 | ILEA N. QUILES SERRANO | NORRYS29@ICLOUD.COM |
| 1905089 | ILEANA ACOSTA LUCIANO | ILEANACST@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599881 | ILEANA ASTACIO CORREA | IASTACIO158@GMAIL.COM |
| 1489057 | ILEANA B CUADRADO ROSARIO | CILEANA11@YAHOO.COM |
| 2087479 | ILEANA BEAMUD MENDEZ | ILEANA.BEAMUD.MENDEZ@GMAIL.COM |
| 2130617 | ILEANA BLASINI MARTINEZ | BLASINI@HOTMAIL.COM |
| 1593921 | ILEANA CABALLERO ZAMBRANA | ICABALLERO196453@GMAIL.COM |
| 1701375 | ILEANA COLLAZO SANTOS | ICOLLAZO1965@GMAIL.COM |
| 1701375 | ILEANA COLLAZO SANTOS | LILY2866@HOTMAIL.COM |
| 1765738 | ILEANA CORTES LUCIANO | CARLOSFELICIANO@GMAIL.COM |
| 1649164 | ILEANA CRESPO MENDEZ | ILEAKNAL@YAHOO.ES |
| 2033929 | ILEANA DELGADO DOMINICCI | ILEANA.JEN1971@GMAIL.COM |
| 1776926 | ILEANA DIAZ RIVERA | ILEDI@HOTMAIL.COM |
| 1907293 | ILEANA G. BEAUCHAMP FELICIANO | ILEGIS@HOTMAIL.COM |
| 1677520 | ILEANA H FEBUS RODRIGUEZ | ILEAFE@GMAIL.COM |
| 1696810 | ILEANA HERNÁNDEZ PAGÁN | ILEANAHERN64@YAHOO.COM |
| 1749022 | ILEANA HUERTAS VAZQUEZ | CUCHITAHUERTAS@GMAIL.COM |
| 1691669 | ILEANA I RIVERA EREZ | ILEANA.RIVERA10@UPR.EDU |
| 1676643 | ILEANA I. RODRIGUEZ RAMIREZ | AMAPOLA29@HOTMAIL.COM |
| 1669089 | ILEANA INSERNI CINTRON | LCDAILEANAINSERNI@GMAIL.COM |
| 1891498 | ILEANA IVELISSE MALDANADO MALDANADO | IMALDO5PR@GMAIL.COM |
| 470199 | ILEANA J. RODRIGUEZ FIGUEROA | RODRIGUEZIG25@GMAIL.COM |
| 1618185 | ILEANA LOPEZ CARABALLO | LILITA1480@GMAIL.COM |
| 1530081 | ILEANA M. SANCHEZ OJEDA | ISANCHEZ101@GMAIL.COM |
| 1852003 | ILEANA MARIA LABOY ZENGOTITA | ILEANA.LABOY@GMAIL.COM |
| 1583081 | ILEANA MONTERO ZAPATA | ILEANAMONTERO59@GMAIL.COM |
| 1965321 | ILEANA MONTES SUAREZ | IMONTESPR@YAHOO.COM |
| 2086003 | ILEANA MORALES RIVERA | ANAELIMORA@YAHOO.COM |
| 2025888 | ILEANA NIEVES SOTO | ILEANANIEVES24@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1770786 | ILEANA ORTIZ MARQUEZ | ILEANA.ORTIZ@OUTLOOK.COM |
| 1006573 | ILEANA ORTIZ VERA | ILEANAORTIZVERA@YAHOO.COM |
| 2112654 | ILEANA OSORIO BRUNO | OSORIOILEANA@YAHOO.COM |
| 2106646 | ILEANA PEREIRA COLON | IRISV.PEREREIRA@HOTMAIL.COM |
| 1983169 | ILEANA PEREZ RODRIGUEZ | ILEANAPEREZRODZ@GMAIL.COM |
| 1941621 | ILEANA PINEIRO GONZALEZ | LAOVEJACANTA@GMAIL.COM |
| 1960038 | ILEANA R BELLO ORTIZ | ILEANA.BELLO.ORTIZ@GMAIL.COM |
| 2052297 | ILEANA RIVERA GREEN | RIVERAGREENI@YAHOO.COM |
| 226809 | ILEANA RIVERA ROMAN | IRIVERAROMAN67@GMAIL.COM |
| 2001582 | ILEANA RIVERA RUIZ | RIVERARILE@DE.PR.GOV |
| 1974959 | ILEANA ROBLES RODRIGUEZ | IROBLESRODRIGUEZ2805@GMAIL.COM |
| 1846088 | ILEANA RODRIGUEZ CAMACHO | ILEANA2309@GMAIL.COM |
| 1889244 | ILEANA RODRIGUEZ CEDENO | ILEANA0318@ICLOUD.COM |
| 1957393 | ILEANA RODRIGUEZ CLAUDIO | ILYRODZ@GMAIL.COM |
| 1748165 | ILEANA RODRIGUEZ MORALES | ANAELIRM@YAHOO.COM |
| 1088677 | ILEANA ROSADO RODRIGUEZ | ILEANAROSADO@YAHOO.COM |
| 2134303 | ILEANA ROSARIO DE JESUS | ANAELI51@HOTMAIL.COM |
| 1618067 | ILEANA SANCHEZ MEDINA | ILEANASANCHEZM@MSN.COM |
| 1734066 | ILEANA SANTIAGO DE JESÚS | I.SANTIAGO.DJ@GMAIL.COM |
| 1217603 | ILEANA SANTIAGO TORRES | ILEANAST09@GMAIL.COM |
| 1985153 | ILEANA SANTOS HOYOS | NAILEAZ.IS@GMAIL.COM |
| 1900498 | ILEANA SUAREZ SANCHEZ | SUAREZILEANA1881@GMAIL.COM |
| 1860770 | ILEANA T RUIZ CARMONA | ILEANACARMONA@GMAIL.COM |
| 1217613 | ILEANA VAELLO BRUNET | IVVAELLO@YAHOO.COM |
| 575479 | ILEANA VEGA MADERA | ILEANAVEGA12@GMAIL.COM |
| 1959352 | ILEANA VEGA MADERA | ILENAVEGA12@YAHOO.COM |
| 1951322 | ILEANA VEGA MADERA | ILLEANAVEGA12@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1626948 | ILEANA VEGA VIDRO | ILEANAVEGAVIDRO@YAHOO.COM |
| 1775251 | ILEANETTE GUADALUPE RODRIGUEZ | GUADALUPE.ILEA@GMAIL.COM |
| 98498 | ILEANEXIS COLON MARTINEZ | ILEANEXIS89@GMAIL.COM |
| 1844402 | ILHEANNA LEE MERCADO SANTIAGO | ILHEANNALEE@GMAIL.COM |
| 1781191 | ILIA AIMEE ESPADA MARTINEZ | ILIAFALU@YAHOO.COM |
| 1859443 | ILIA CASTRO CARABALLO | ILIACASTRO2206@GMAIL.COM |
| 1750699 | ILIA DIAZ GONZALEZ | IDG0527@HOTMAIL.COM |
| 1729661 | ILIA I REICHARD MORAN | ILIAREICHARD@GMAIL.COM |
| 1729661 | ILIA I REICHARD MORAN | ILIAREICJHARD@GMAIL.COM |
| 1584979 | ILIA I TIRADO FIGUEROA | EUGENIEBAEZ.309@GMAIL.COM |
| 1795103 | ILIA I. MERCADO TORRES | COQUIMUCHI@YAHOO.COM |
| 1584464 | ILIA IVETTE TIRADO FIGUEROA | EUGENIOBAEZ@GMAIL.COM |
| 1217654 | ILIA J NIEVES MELENDEZ | ILIAJNIEVESMELENDEZ@GMAIL.COM |
| 1771836 | ILIA LIS LAMBOY CARABALLO | ILIALAMBOY@GMAIL.COM |
| 1904628 | ILIA M RIVERA CRUZ | IMRC20032003@YAHOO.COM |
| 1689762 | ILIA M. BERRIOS ORTIZ | BERRIOSILIA7@GMAIL.COM |
| 2112791 | ILIA M. GONZALEZ | ILIAMILAGROS@YAHOO.COM |
| 1582604 | ILIA M. SANTOS LOPEZ | ILIAMABELSANTOS@GMAIL.COM |
| 1665293 | ILIA MARIA SANTIAGO CONDE | ILSAC@ICLOUD.COM |
| 1716657 | ILIA MARIA SANTIAGO CONDE | ILSANC@ICLOUD.COM |
| 1921081 | ILIA MARITZA GALARZA VARGAS | ILIAGALARZA@GMAIL.COM |
| 2113225 | ILIA RAQUEL ACEVEDO SEPULVEDA | ILIARAQUELACEVEDO@YAHOO.COM |
| 1739673 | ILIA VELAZQUEZ TORRUELLA | IVELAZQUEZ55@GMAIL.COM |
| 587390 | ILIA VILLAFANE VALENTIN | ILIA_VILLAFANE@YAHOO.COM |
| 1914608 | ILIA VILLAFANE VALENTIN | ILIA-VILLAFANE@YAHOO.COM |
| 1732681 | ILIABEL VAZQUEZ MELENDEZ | LILLY-VAZQUEZ1961@LIVE.COM |
| 1217684 | ILIANA BURGOS TZSCHOPPE | BURGOSILIANA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1694984 | ILIANA DE JESUS RODRIGUEZ | IDJRODZ@GMAIL.COM |
| 2022179 | ILIANA IBARRONDO RODRIGUEZ | ILEANAIBARRONDORODRIGUEZ@YAHOO.COM |
| 1736560 | ILIANA M. ROSA LOPEZ | ILIANAROSA91@GMAIL.COM |
| 1989893 | ILIANA MARIA NORAT RODRIGUEZ | INORATRODRIGUEZ@GMAIL.COM |
| 1631068 | ILIANA MARRERO MARRERO | ILIANAMARRERO747@GMAIL.COM |
| 1420562 | ILIANA MELENDEZ MORALES | ABAUZA0418@YAHOO.COM |
| 1887724 | ILIANA SOTOMAYOR CIRILO | ILANA.SOTOMAYOR@FAMILIA.PR.GOV |
| 1894555 | ILIANETTE SERRANO VAZQUEZ | SERRANOILIANETTE@YAHOO.COM |
| 571643 | ILIANETTE VÁSQUEZ NAZARIO | ILIANETTE_18@HOTMAIL.COM |
| 2015450 | ILIANEXCIS C. DELGADO MERCADO | ILIANEXCISDELGADO@YAHOO.COM |
| 1755179 | ILIANNETTE PEREZ SOLIS | SOLYNEL153@GMAIL.COM |
| 1217731 | ILKA TARABOCHIE GARCIA | TARABOCHIE@YAHOOL.COM |
| 2010025 | ILKIA S. YEYE GARCIA | YEYE.ILKIA@YAHOO.COM |
| 1217734 | ILKYA C VELEZ MEDINA | SADARYS@AOL.COM |
| 1549002 | ILKYA E VELEZ MEDINA | ENIDYUKE@HOTMAIL.COM |
| 1638848 | ILSA A. ENRIQUEZ VEGA | FELISANUEL@HOTMAIL.COM |
| 2026885 | ILSA GONZALEZ RIVERA | ILSAGONZALEZRIVERA@GMAIL.COM |
| 35180 | ILSA I ARROYO RODRIGUEZ | ILSAARROY012@GMAIL.COM |
| 668655 | ILSA I ARROYO RODRIGUEZ | ILSAARROY012@GMAIL.COM |
| 809432 | ILSA PAGAN BELTRAN | ILSARPAGAN@GMAIL.COM |
| 1857306 | ILUMINADA ORTIZ LOPEZ | ORTIZILU@YAHOO.COM |
| 128946 | ILUMINADO DE JESUS SILVA | ILUMINADODEJESUS@YAHOO.COM |
| 1385532 | ILUMINADO DE JESUS SILVA | ILUMINDODEJESUS@YAHOO.COM |
| 903579 | ILUMINADO DE JESUS SILVA | ILUMINIDODEJESUS@GMAIL.COM |
| 1764219 | IMAGDA CRUZ ADAMES | IMAGDACA@GMAIL.COM |
| 1996543 | IMALDO MARFISSI COLON | IMOMARFISI2@GMAIL.COM |
| 1600498 | IMAYDA PEREZ RIVERA | JPEREZ_80@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2129943 | IMITA RIVERA RUA | IMITA@GMAIL.COM |
| 795446 | INA M. GONZALEZ VELEZ | INAGONZA0211@GMAIL.COM |
| 1802507 | INA YGLESIAS DIAZ | YGLESIASINADELCORAL@YAHOO.COM |
| 1660509 | INDHIRA M ROSA MERCADO | INDHIRA31@GMAIL.COM |
| 1689291 | INDHIRA RIVERA RODRIGUEZ | INDHIRA42@GMAIL.COM |
| 2134198 | INDIA C BOBONIS PASTRANA | INDIA.BOBONIS@GMAIL.COM |
| 1721466 | INDIRA BELIS MEDINA CORDOVA | INDIRABELIS@GMAIL.COM |
| 1677202 | INDIRA VELIZ SOTO | IVELIZ90@GMAIL.COM |
| 1834958 | INDRA J BERRIOS MERCADO | INDRABERRIOS@OUTLOOK.COM |
| 1765620 | INEABELLE ALAMEDA CARABALLO | CEDELAB2002@YAHOO.COM |
| 2101314 | INEABELLE ARGUINZONI RIVERA | AINEABELLE@YAHOO.COM |
| 1617125 | INEABELLE CRUZ RODRIGUEZ, | INEABELLER_C@YAHOO.COM |
| 1701692 | INEABELLE DE JESUS SUAREZ | INY3163@GMAIL.COM |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | INIS29@YAHOO.ES |
| 2040129 | INEABELLE REYES RIVERA | INEABELLEREYES@GMAIL.COM |
| 1570621 | INELDA ALAMEDA FIGUEROA | YNELL@YAHOO.COM |
| 1565341 | INELDA ALAMEDA FIGUEROA | YNELLL@YAHOO.COM |
| 2116052 | INES A TOLEDO ORTIZ | AWIL952@HOTMAIL.COM |
| 1986330 | INES A. TOLEDO ORTIZ | AWI1952@HOTMAIL.COM |
| 1956310 | INES A. TOLEDO ORTIZ | AWIL1952@HOTMAIL.COM |
| 1902666 | INES B RUIZ ECHEVARRIA | RUIZBETHZALDA@YAHOO.COM |
| 1748302 | INES BALMACEDA | CHACHIBD616@GMAIL.COM |
| 1654608 | INES BIGIO CRUZ | IBIGIO@YAHOO.COM |
| 1993738 | INES CESAREO RAMOS | CESAREOINES@YAHOO.COM |
| 1819891 | INES DE E SUAREZ ROSADO | INCESSUAREZR@GMAIL.COM |
| 1825884 | INES DE E. SUAREZ ROSADO | INESSUAREZR@GMAIL.COM |
| 1957131 | INES DE ELSY SUAREZ ROSADO | INESSUAREZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1727602 | INÉS DEL C. ROLÓN LOZANO | PACOMARRERO26@GMAIL.COM |
| 2132494 | INES FLORES MADERA | E.SANA@YAHOO.COM.MX |
| 1913080 | INES IDALIA RUIZ VALENTIN | IIRUIZ1943.IR@GMAIL.COM |
| 1006846 | INES JESUS | ALVIXAGON@YAHOO.COM |
| 1892956 | INES L. JOURNET MALAVE | INESJOURNET@YAHOO.COM |
| 1603723 | INES M GARCIA RODRIGUEZ | INES0721@YAHOO.COM |
| 1510691 | INES M MARICHAL RIVERA | SANTIAGOMARITERE@YAHOO.COM |
| 1904978 | INES M. AMARO ORTIZ | INES2329@GMAIL.COM |
| 1993509 | INES M. CENTERO RIVERA | INES_CENT@YAHOO.COM |
| 1595984 | INES M. GARCIA RODRIGUEZ | INES0717@YAHOO.COM |
| 1952709 | INES M. RAMOS MOJICA | ANELYN-73@GMAIL.COM |
| 1630927 | INES M. ROMAN TORRES | INESROM@GMAIL.COM |
| 1943631 | INES M. VAZQUEZ DIAZ | INESVAZQUEZ2412@GMAIL.COM |
| 2130369 | INES M. VELAZQUEZ PAGAN | INESVE@MSN.COM |
| 1769717 | INES NIEVES RODRIGUEZ | INES.NIEVES01@GMAIL.COM |
| 2099506 | INES PEREZ JOSE | INES_ORIENTA@HOTMAIL.COM |
| 1486916 | INES RAMOS GONZALEZ | INES42012@YAHOO.ES |
| 2076297 | INES RODRIGUEZ LOPEZ | SENI1931@HOTMAIL.COM |
| 1646818 | INES ROSADO AGUILERA | INES_ROSADO53@YAHOO.COM |
| 1793747 | INES SANTIAGO OTERO | INES19695@GMAIL.COM |
| 1786205 | INES V. OLMO VAZQUEZ | INES_OLMO@HOTMAIL.COM |
| 1992587 | INES V. RIVERA PEREZ | VERONICA.RIVERA@LIVE.COM |
| 1892162 | INES Z. MORALES CARABALLO | INESMORALES1526@GMAIL.COM |
| 1727626 | INEZ COLON SERRANO | CATERINGDTB@GMAIL.COM |
| 1565281 | INGRED ALCAZAR RUIZ | INGREDALCAZAR@GMAIL.COM |
| 1959156 | INGRID A. CORSINO ROTGER | ICORSINO0930@GMAIL.COM |
| 1931019 | INGRID A. PRINCIPE RODRIGUEZ | INGRIDAIMED@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1641722 | INGRID D RODRIGUEZ VAZQUEZ | IROD.70@HOTMAIL.COM |
| 1592963 | INGRID E MEDINA AGUIAR | MEDINAIPRE@GMAIL.COM |
| 1514521 | INGRID E. DIAZ CLAUDIO | INGRIDEMELLY59@GMAIL.COM |
| 1805450 | INGRID E. PINERO CAPPAS | IPINERO60@GMAIL.COM |
| 227524 | INGRID G PEREZ ROVIRA | INGRIDGPEREZROVIRA@GMAIL.COM |
| 227524 | INGRID G PEREZ ROVIRA | LOLAPLEARIS@ICLOUD.COM |
| 1850723 | INGRID GUZMAN ORTIZ | INGRIDZOE322@GMAIL.COM |
| 1563243 | INGRID J FELICIANO LEON | IJFELICIANO74@GMAIL.COM |
| 1972608 | INGRID L DAVILA MATOS | DAVILA_INGRID@YAHOO.COM |
| 1592096 | INGRID M. DEL VALLE VELAZQUEZ | SOLBORINCANO2005@YAHOO.COM |
| 1629929 | INGRID M. GARCIA RODRIGUEZ | INGRIDMO733@GMAIL.COM |
| 1914515 | INGRID M. MERCADO IRIZARRY | SOLLAMAR62@GMAIL.COM |
| 1702936 | INGRID MADERA FOLCH | INGRIDMADERA26@GMAIL.COM |
| 1729524 | INGRID ORTIZ RIVERA | IMORPR@LIVE.COM |
| 1619103 | INGRID RODRIGUEZ | JSFIRA34@YAHOO.COM |
| 2072683 | INGRID ROSA RIVERA | INGROSA26@HOTMAIL.COM |
| 2089865 | INGRID ROSA RIVERA | IGROSA26@HOTMAIL.COM |
| 1830793 | INGRID S SILVA RODRIGUEZ | SORAYATORRES174@GMAIL.COM |
| 2058564 | INGRID S. MORALES COLON | MORALESINGRID480@GMAIL.COM |
| 1913956 | INGRID SEPULVEDA | MOLMEDASEPULVEDA@GMAIL.COM |
| 1908116 | INGRID V NIETO CUEBAS | INGRIDENIETO1969@GMAIL.COM |
| 1905654 | INGRID V. ALMANZAR CAMACHO | VINGNI69@GMAIL.COM |
| 1961910 | INGRID V. NIETO CUEBAS | INGRIDNIETO1969@GMAIL.COM |
| 2042549 | INGRID VELEZ CORDERO | VINGRID01@YAHOO.COM |
| 1961748 | INGRID Y SANTIAGO ALVAREZ | INGRIDSANTIAGO1919@GMAIL.COM |
| 2087716 | INGRID Y. APONTE RIVERA | APONTEINGRID13@GMAIL.COM |
| 2114364 | INGRID Y. APONTE RIVERA | APONTEINGRIDB@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 227569 | INGRID Z RAMIREZ MEDINA | INGRIDZRM@YAHOO.COM |
| 1592328 | INGRIMER RUIZ MELENDEZ | INGRIMER@GMAIL.COM |
| 1775135 | INIABELLE MARINI GARCIA | MARINIGI@DE.PR.GOV |
| 2025445 | INIABELLE SANTIAGO COLON | HOSTIAVIVA@YAHOO.COM |
| 351136 | INIABELLIS MUNIZ GONZALEZ | MUNIZI1023@GMAIL.COM |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | GBERRIOS@INTECOPR.COM |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | OJIMENEZ@INTECOPR.COM |
| 1629572 | INNEABELL RAMIREZ FREYTES | INNEABELL@HOTMAIL.COM |
| 2022542 | INOCENCIA M. CASIANO DIAZ | INO.CASIANO@GMAIL.COM |
| 2094853 | INOCENCIA NIEVES | INO_NIEVES13@YAHOO.COM |
| 1007044 | INOCENCIA PEREIRA TORRES | CUNDEAMORPR@GMAIL.COM |
| 227732 | INOSTROZA SOTO, LUIS N | LUISZOVALVULAS@HOTMAIL.COM |
| 669539 | INTEROC COM INTERNET SERVICES | ACCOUNTS@INTEROC.COM |
| 2076536 | IRACEMA VILA VAZQUEZ | IRAVILA44@GMAIL.COM |
| 2023560 | IRAI SANTIAGO CARO | IRAISANTIAGOIS@GMAIL.COM |
| 2032899 | IRAIDA BADILLO MERCADO | YAYI1061@GMAIL.COM |
| 1218091 | IRAIDA BLANCO NUNEZ | IRAIDABLANCO@YAHOO.COM |
| 79752 | IRAIDA CARRILLO JIMENEZ | ICARRILLO@POLICIA.PR.GOV |
| 79752 | IRAIDA CARRILLO JIMENEZ | IRAIDA2416@GMAIL.COM |
| 1643891 | IRAIDA CARRILLO JIMENEZ | JRUIDA2416@GMAIL.COM |
| 1599166 | IRAIDA CASTILLO PAGAN | CASTILLOPAGANIRAIDA27@GMAIL.COM |
| 1748383 | IRAIDA CERMEÑO MARTINEZ | ICERMENO@YAHOO.COM |
| 2111549 | IRAIDA CONCEPCION NAVEDO | IRAIDA.7@HOTMAIL.COM |
| 1911924 | IRAIDA CORRADA RIVERA | ICORRADA@AGRICULTURA.PR.GOV |
| 2080226 | IRAIDA CORRADA RIVERA | ICORVADA@AGRICULTURA.PR.GOV |
| 1790283 | IRAIDA DIAZ HERNAIZ | IRAIDAHERNAIZ1011@GMAIL.COM |
| 1849446 | IRAIDA E. BERMUDEZ ARCE | IRABER@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2100364 | IRAIDA ESTRADA RIVAS | IRISYOLY1@GMAIL.COM |
| 2115025 | IRAIDA FRANCO VELAZQUEZ | FRANCOIRAIDA@HOTMAIL.COM |
| 1963768 | IRAIDA GLORIA MARTINEZ BAEZ | IRAIDABEBA@HOTMAIL.COM |
| 1786152 | IRAIDA GONZALEZ DE JESUS | IRAIDA.GONZALEZ23@HOTMAIL.COM |
| 1906894 | IRAIDA LOPEZ RIVERA | IRAIDA.LOPEZ@YAHOO.COM |
| 1007162 | IRAIDA M CASTRO RODRIGUEZ | CASTRO.IRAIDA@GMAIL.COM |
| 1815875 | IRAIDA M. MUNOZ FRANCESCHI | IDAISY530@YAHOO.COM |
| 1704471 | IRAIDA M. RIVERA VIDAL | IRAIDA811@GMAIL.COM |
| 2019209 | IRAIDA MATEO SANTIAGO | IRAIDA_MATEO@HOTMAIL.COM |
| 1649671 | IRAIDA MEDINA | IRAIDAMEDINA1973@GMAIL.COM |
| 1653172 | IRAIDA MILAGRO AYALA CRUZ | ADIARIMI057@GMAIL.COM |
| 1858128 | IRAIDA MILAGRO AYALA CRUZ | ADIARLMI057@GMAIL.COM |
| 1007174 | IRAIDA MORALES MEJIAS | IRAIDAMORALESOTERO@GMAIL.COM |
| 2026629 | IRAIDA NIEVES VAZQUEZ | ISAMALIA.MUNIZ80@GMAIL.COM |
| 1337904 | IRAIDA ORTIZ COLON | IRAIDA_ORTIZ@YAHOO.COM |
| 858884 | IRAIDA ORTIZ LEON | IRAIDAORTIZ1960@HOTMAIL.COM |
| 1658115 | IRAIDA PAGAN BURGOS | IRADAPAGANBURGOS@GMAIL.COM |
| 2068829 | IRAIDA PEREZ CRUZ | IRAIDAPEREZ7@ME.COM |
| 1931254 | IRAIDA PIZARRO FIGUEROA | IRAIDAPIZARRO@GMAIL.COM |
| 1796011 | IRAIDA R. SOTO CARRILLO | JESUSOTO43@GMAIL.COM |
| 1856824 | IRAIDA RIVERA SANTIAGO | RIVERA.IRAIDA45@GMAIL.COM |
| 1913604 | IRAIDA RODRIGUEZ SEGARRA | RIRAIDA070@GMAIL.COM |
| 1995803 | IRAIDA RODRIGUEZ SEGARRA | RIVAIDA070@GMAIL.COM |
| 2058676 | IRAIDA ROMAN GERENA | HATILLO457@GMAIL.COM |
| 1875273 | IRAIDA ROSADO COLLAZO | IRAIDARCOLLAZO@YAHOO.COM |
| 1218149 | IRAIDA ROSARIO SANTANA | IRAIDA014@HOTMAIL.COM |
| 1788129 | IRAIDA RUIZ MENDOZA | JONAVOLKY70@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731066 | IRAIDA RUIZ MENDOZA | MEYBOLRUIZ@GMAIL.COM |
| 1699954 | IRAIDA TORRES SANTIAGO | ITORRES61063@GMAIL.COM |
| 569637 | IRAIDA VAZQUEZ CARTAGENA | IRAVAZQUEZ@GMAIL.COM |
| 1658658 | IRAIDA VAZQUEZ SUAREZ | VAZQUEZ-IRA61@GMAIL.COM |
| 1660389 | IRAIDE MATEO PEREZ | YAYA1957@HOTMAIL.COM |
| 1842344 | IRAN RAMOS CORREA | CORREA61@YAHOO.COM |
| 1519677 | IRÁN SÁNCHEZ DÁVILA | ISANCHEZ7@POLICIA.PR.GOV |
| 1812237 | IRASELMA LE-BRON FAJARDO | IRASELMA1968@GMAIL.COM |
| 1644991 | IRELA LIZ RIVERA RODRIGUEZ | IRELARIVERA@GMAIL.COM |
| 1662107 | IRELIS VILLEGAS LEVIS | IRELISVLEVIS@GMAIL.COM |
| 2080092 | IRENE ALVAREZ VIRVET | IRENEALVAREZ7573@GMAIL.COM |
| 1337927 | IRENE ANDINO LLANOS | BRULOS@OUTLOOK.COM |
| 1886496 | IRENE CRESPO CRUZ | IRENE_@YAHOO.COM |
| 1218191 | IRENE DIAZ ACHURY | IRENEDIAZ6@GMAIL.COM |
| 1796222 | IRENE GARCIA CASTRO | AGUILABLANCA1870@YAHOO.COM |
| 1695983 | IRENE J VELAZQUEZ CUADRADO | IREBEN_SL@HOTMAIL.COM |
| 2021891 | IRENE MATIAS RODRIGUEZ | CARABELLI@HOTMAIL.COM |
| 2011876 | IRENE MELENDEZ RODRIGUEZ | YANISSE.SANCHEZ@YAHOO.COM |
| 669739 | IRENE MERCED ORTIZ | IRENE.MERCED@YAHOO.ES |
| 1629310 | IRENE MORALES LOPEZ | IRENEMORALES69@YAHOO.COM |
| 1639518 | IRENE QUINTANA | IRENEQUINTANA57@YAHOO.COM |
| 1704924 | IRENE RIVERA MARTINEZ | IRERIVERA@GMAIL.COM |
| 1595929 | IRENE ROBLES LARACUENTE | LOURDESMARTINEZ66@HOTMAIL.COM |
| 1685077 | IRENE SANTIAGO SANTIAGO | PROFIRENESANTIAGO@YAHOO.COM |
| 543319 | IRENE SUSTACHE SUSTACHE | IREJOS@GMAIL.COM |
| 1007325 | IRENES JIMENEZ RIVERA | JIMENEZIRENES022@GMAIL.COM |
| 1965751 | IRIA CECELIA FLORES JENARO | IRIA.FLORES@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1959392 | IRIA CECILIA FLORES JENARO | IRIA@FLORES@YAHOO.COM |
| 1673706 | IRIA M MARRERO SANTOS | IRIAMARRERO@GMAIL.COM |
| 2125464 | IRIANA ROSARIO FONTANEZ | IRIANAROSARIOFONT@GMAIL.COM |
| 1901287 | IRIE M. MARTINEZ BATISTA | IVI731@HOTMAIL.COM |
| 797075 | IRIGOYEN ROSADO, AMARILIS | SILIRAMA2014@GMAIL.COM |
| 2069954 | IRIS A ANTONGIORGI CONCEPECION | IANTONGIORGI@GMAIL.COM |
| 339172 | IRIS A MOLINARY BRIGNONI | IRIS.MOLINARY@ME.COM |
| 1750638 | IRIS A MONTALVO RODRIGUEZ | IRISLOAX@YAHOO.COM |
| 1905490 | IRIS A RODRIGUEZ VARGAS | BRIYAIR@GMAIL.COM |
| 1218253 | IRIS A RODRIGUEZ VARGAS | BRIYIL@GMAIL.COM |
| 1717201 | IRIS A. IRIZARRY ALVARADO | IRISIRIZARRY@HOTMAIL.COM |
| 1717201 | IRIS A. IRIZARRY ALVARADO | NANETTETORRES@HOTMAIL.COM |
| 2052757 | IRIS A. QUINONES MENEDEZ | ADRISANQUIN123@GMAIL.COM |
| 1844992 | IRIS A. REYES MALDONADO | IRIS.REYESLMALDONADO@GMAIL.COM |
| 1953195 | IRIS A. RIVERA ORTIZ | IRIS9721@HOTMAIL.COM |
| 2098899 | IRIS A. SILVESTRINI FIGUEROA | SILVESTRINI18@YAHOO.COM |
| 1750316 | IRIS A. TRAVIESO GONZALEZ | MBURGOS8@YAHOO.COM |
| 1821104 | IRIS A. VAZQUEZ COLON | ICOLON27@HOTMAIL.COM |
| 1798555 | IRIS ALTAGRACIA COLON ROSARIO | IRISACOL@GMAIL.COM |
| 1883576 | IRIS B FIGUEROA PEREZ | KRYSTALBELSY@YAHOO.COM |
| 2037955 | IRIS B. MEDINA FELICIANO | IBEMEFE@GMAIL.COM |
| 1988430 | IRIS B. MEDINA HERNANDEZ | IBMH73@GMAIL.COM |
| 1700837 | IRIS B. RODRÍGUEZ MONTAÑEZ | IRISMARTINEZ@GMAIL.COM |
| 1700837 | IRIS B. RODRÍGUEZ MONTAÑEZ | IRISMONTANEZ@GMAIL.COM |
| 1957498 | IRIS B. ROSADO MANZANET | BEATRIZROSADO@HOTMAIL.COM |
| 1007374 | IRIS BARRETO SAAVEDRA | IRISMBARRETO@YAHOO.COM |
| 1538868 | IRIS BELEN OLMEDA | I_BELEN@HOTMAIL.COM |

Exhibit B
Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 669817 | IRIS BELEN OLMEDA | I_BELENA@HOTMAIL.COM |
| 1702751 | IRIS BELSIE LUGO OLIVERA | AIDAFL008@GMAIL.COM |
| 1766575 | IRIS BELSIE LUGO OLIVERAS | AIDAFLOO8@GMAIL.COM |
| 1692624 | IRIS BETSY CASTRO RODRIGUEZ | YSTEBCASTRO@YAHOO.COM |
| 1629924 | IRIS BETSY RODRIGUEZ PACHECO | JNOREAM@LIVE.COM |
| 1605304 | IRIS C ARROYO DE JESUS | ARROYO_IC@DE.PR.GOV |
| 1843948 | IRIS C. BERMUDEZ ROMERO | YANIRIS-363@LIVE.COM |
| 1647222 | IRIS CHARRIEZ RIVERA | IRISCHARRIEN@HOTMAIL.COM |
| 1813661 | IRIS CINTRON IRIZARRY | I.CINTRON7@GMAIL.COM |
| 1914071 | IRIS COLON GONZALEZ | SIRI1654@GMAIL.COM |
| 2079571 | IRIS COLON GUTIERREZ | IRISCOLON8@GMAIL.COM |
| 1820782 | IRIS D APONTE RODRIQUEZ | IDAPONTE25@GMAIL.COM |
| 1634235 | IRIS D BURGOS CORDOVA | NALEG2015@GMAIL.COM |
| 2007995 | IRIS D COLLAZO COLLAZO | IDANIELACOLL@GMAIL.COM |
| 1962663 | IRIS D HERNANDEZ CORDERO | IRIS.HDEZ@GMAIL.COM |
| 1720444 | IRIS D HERNANDEZ RIVERA | DOLLYHERNANDEZ928@LIFE.COM |
| 2114872 | IRIS D LOPEZ RAMOS | IRISDLOPEZ3@GMAIL.COM |
| 2039741 | IRIS D RODRIGUEZ ANDINO | IR274765@GMAIL.COM |
| 1702550 | IRIS D RODRIGUEZ NEGRON | DALIMARKARINA@YAHOO.COM |
| 1657073 | IRIS D ROSA BENIQUEZ | IROSABENIQUEZ@GMAIL.COM |
| 1218282 | IRIS D. BELTRAN ACOSTA | IRISDELIA22@GMAIL.COM |
| 1218282 | IRIS D. BELTRAN ACOSTA | IRISDELIAACOSTA22@GMAIL.COM |
| 2014100 | IRIS D. COLON RIVERA | IDCOLON@YAHOO.COM |
| 1589443 | IRIS D. FERRER SANCHEZ | CRISDAN7@YAHOO.COM |
| 1860748 | IRIS D. MARTINEZ CORRALIZA | IRISDAISY09@GMAIL.COM |
| 2024794 | IRIS D. MEDINA MORALES | VCABANMEDINA@GMAIL.COM |
| 1752848 | IRIS D. MORALES REYES | MALDOJAS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1822444 | IRIS D. PEREZ VASQUEZ | IRISDELIAPEREZVASQUEZ@GMAIL.COM |
| 2107454 | IRIS D. RIVERA MATIAS | MATIASRIVERAIRIS@GMAIL.COM |
| 2111502 | IRIS D. RIVERA MATIAS | MATIASRIVERAIRIS@HOTMAIL.COM |
| 1915096 | IRIS D. RIVERA VILLENUEVA | DELYNRIVERA@HOTMAIL.COM |
| 1655358 | IRIS DEL VALLE JIMENEZ | CNSPILAR2010@GMAIL.COM |
| 1728437 | IRIS DELIA BURGOS FELICIANO | SRA.IRISBURGOS@GMAIL.COM |
| 1964354 | IRIS DELIA CARRASQUILLO DOMINGUEZ | SIRID88@HOTMAIL.COM |
| 1742366 | IRIS DELIA MARTELL JUSTINIANO | EDDIEL16@ICLOUD.COM |
| 1690210 | IRIS DELIA ORTEGA CHINEA | IRISD.ORTEGA@GMAIL.COM |
| 1794483 | IRIS DELIA OTERO CLASS | DELIANERIVERA@YAHOO.COM |
| 2116524 | IRIS DELISSE CRUZ RODRIGUEZ | CRUZRODRIGUEZDELISSE@GMAIL.COM |
| 79417 | IRIS E CARRERO GONZALEZ | NEIDA.CARRERO@YAHOO.COM |
| 1941165 | IRIS E NEGRON RIVERA | INSNEGRON03@GMAIL.COM |
| 1732939 | IRIS E SOTO RODRIGUEZ | ISRPR2006@YAHOO.COM |
| 1506011 | IRIS E TORRES VARGAS | ITORRES@OCPR.GOV.PR |
| 1954241 | IRIS E VAZQUEZ TORRES | IRISEVAZ@YAHOO.COM |
| 2014145 | IRIS E. HERNANDEZ ALVAREZ | MYRNAM.FUENTES@HOTMAIL.COM |
| 1947934 | IRIS E. LEBRON CLAUDIO | GLADIRISROSAS@YAHOO.COM |
| 1627805 | IRIS E. PANCORBO CINTRON | AIRILADIA_619@HOTMAIL.COM |
| 1628462 | IRIS E. PANCORBO CINTRON | SIRILADI_619@HOTMAIL.COM |
| 1821203 | IRIS E. RIVERA LOPEZ | IRICITA2000@YAHOO.COM |
| 1785727 | IRIS E. SEGUINOT RAMOS | SEGUINOTIRIS58@GMAIL.COM |
| 1945005 | IRIS E. VAZQUEZ TORRES | IRISEVOZ@YAHOO.COM |
| 1721777 | IRIS ELIZABETH VALENCIA ALVAREZ | IRIS.VALENCIA08@GMAIL.COM |
| 2070531 | IRIS ENID MIRABAL SANTIAGO | IRISSM10@GMAIL.COM |
| 1726693 | IRIS ESTHER COTTO FRANCO | PROFEICOTTO@YAHOO.COM |
| 1651294 | IRIS FIGUEROA-MORALES | IRISMFIGUE@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799526 | IRIS FUENTES ANDUJAR | JANNETTE21@MSN.COM |
| 1751409 | IRIS G CASTRO SANTIAGO | LALA.GRISEL50@GMAIL.COM |
| 1496216 | IRIS G GARCIA MELENDEZ | YIGARCI@GMAIL.COM |
| 1921501 | IRIS G. ALERS VARGAS | IRISGILLSSIA@GMAIL.COM |
| 1736357 | IRIS G. CASTRO SANTIAGO | LALA.GRISEL@GMAIL.COM |
| 2043340 | IRIS GONZALEZ SANTIAGO | IRISMANUELA@YAHOO.COM |
| 1971340 | IRIS HERNANDEZ VALLE | HERNANDEZ.IRIS68@YAHOO.COM |
| 1914866 | IRIS I GARCIA FALCON | IRISGARCIA89@YAHOO.COM |
| 1789306 | IRIS I. RIVERA RODRIGUEZ | IRISILEANA.RIVERA@GMAIL.COM |
| 1787930 | IRIS I. RIVERA RODRIGUEZ | IRISLIANA.RIVERA@GMAIL.COM |
| 2072525 | IRIS I. RUIZ VELASQUEZ | PAPOVELEZ12@YAHOO.COM |
| 2032759 | IRIS IVETTE CINTRON MONTANEZ | ROGELNATHANIEL@YAHOO.COM |
| 1954331 | IRIS IVETTE MALDONADO RIVERA | CHAMACHINPR@GMAIL.COM |
| 1311501 | IRIS IVETTE MONROIG JIMENEZ | MONROIGJIMENEZI@GMAIL.COM |
| 1941039 | IRIS IVETTE MONROIG JIMENEZ | MOROIGJIMENEZI@GMAIL.COM |
| 1840400 | IRIS J CLAUSSELL GERENA | GABINI10@YAHOO.COM |
| 2033770 | IRIS J DE JESUS LABOY | IRISDEJESUSLABOY485@GMAIL.COM |
| 1854246 | IRIS J ESTRADA VARGAS | JYAUCOHILL@YAHOO.COM |
| 1745542 | IRIS J KOLTHOFF PAGAN | IKOLTHOFF@YAHOO.COM |
| 1600456 | IRIS J LAFONTAINE | ILO1961@HOTMAIL.COM |
| 1311502 | IRIS J NEGRON DEIDA | IRISNEGRON1780@GMAIL.COM |
| 1528473 | IRIS J ORTIZ GONZALEZ | JANETORTIZ8.60@GMAIL.COM |
| 1664834 | IRIS J RIVERA ORTIZ | IRISJRIVERA@HOTMAIL.COM |
| 1218474 | IRIS J VIRUET | IVIRUET@POLICIA.PR.GOV |
| 1218474 | IRIS J VIRUET | VIRUETIRIS@YAHOO.COM |
| 1980820 | IRIS J. ALVARADO RIVERA | IRISALVARADO1950@GMAIL.COM |
| 1819482 | IRIS J. COLON SANTIAGO | LIBELULA779@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753003 | IRIS J. GONZÁLEZ SIERRA | IRIS.GONZALEZ.SIERRA@GMAIL.COM |
| 1717774 | IRIS J. MORENO AYMAT | JMORENO_ISIS@YAHOO.COM |
| 2125680 | IRIS J. RAMOS RIVERA | IJRAMOSRIVERA@GMAIL.COM |
| 1701851 | IRIS J. REYES MARTINEZ | IRISREYES2907@GMAIL.COM |
| 1990500 | IRIS J. SANCHEZ HERNANDEZ | JENNY_1167@HOTMAIL.COM |
| 2075984 | IRIS JANETTE TON HERNANDEZ | IRISTON62@GMAIL.COM |
| 1961728 | IRIS JANNETTE TON HERNANDEZ | IRISTORO62@GMAIL.COM |
| 1811974 | IRIS JUSTINIANO GUZMAN | IRISJUSGUZMAN@GMAIL.COM |
| 1784653 | IRIS L COLON APONTE | IRISL.COLON@YMAIL.COM |
| 1643369 | IRIS L GONZALEZ SEGUI | LEYDAGONZALEZSEGUI@GMAIL.COM |
| 2028049 | IRIS L HERNANDEZ MOLINA | IHM1027@YAHOO.COM |
| 1605705 | IRIS L MARTINEZ GARCIA | IRISMARTINEZGARCIA@GMAIL.COM |
| 670052 | IRIS L VEGA ROBLES | IRISKA515@YAHOO.COM |
| 1977327 | IRIS L. ARRIAGA FRANCIS | IRISARRIAGA5@HOTMAIL.COM |
| 1738636 | IRIS L. MARTINEZ GARCIA | IRISLMARTINEZGARCIA@GMAIL.COM |
| 1998351 | IRIS LEONARDA MEDINA LLANO | ILMEDINA611@GMAIL.COM |
| 1993916 | IRIS LETICIA QUILES AVILE | INSQUILE533@GMAIL.COM |
| 1989188 | IRIS LETICIA QUILES AVILES | IRISQUILE533@GMAIL.COM |
| 2017491 | IRIS LETICIA QUILES AVILES | IRISQUILES533@GMAIL.COM |
| 670067 | IRIS M ADORNO MARRERO | ZAIRIS3108@GMAIL.COM |
| 1812054 | IRIS M COLON GONZALEZ | IRISMCOLONGONZALEZ@GMAIL.COM |
| 1716072 | IRIS M COLON ROJAS | MABEL1460@GMAIL.COM |
| 1945685 | IRIS M CUBAN RODRIGUEZ | MAGAJIMMY@GMAIL.COM |
| 1635867 | IRIS M GARCIA SANCHEZ | IGARCIASELL@GMAIL.COM |
| 1718156 | IRIS M JIMENEZ RODRIGUEZ | MIRTA91@GMAIL.COM |
| 2034339 | IRIS M MARCUCCI RIVERA | ADALGISA63@GMAIL.COM |
| 1946476 | IRIS M MERCADO OSORIO | MISCHICAS2@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1754730 | IRIS M MORALES LOPEZ | MAGAMORALES1970@GMAIL.COM |
| 670139 | IRIS M PAGAN ALFARO | IRISMERCEDESPAGANALFARO@GMAIL.COM |
| 2110862 | IRIS M RIVERA COLON | SIRI-VERA@HOTMAIL.COM |
| 1218640 | IRIS M RODRIGUEZ VIDRO | IRRODRIGUEZVIDRO@GMAIL.COM |
| 1899877 | IRIS M RUIZ HERNANDEZ | O.GOTAY@HOTMAIL.COM |
| 2105815 | IRIS M SANTANA MARCANO | DJMARITZA@GMAIL.COM |
| 2105815 | IRIS M SANTANA MARCANO | DJMARITZA2013@GMAIL.COM |
| 1931006 | IRIS M SEGARRA TORRES | MSEGARRA@USA.COM |
| 1981002 | IRIS M TORRES MAYSONET | MYRELISBELTRAN@GMAIL.COM |
| 1007707 | IRIS M. ACEVEDO PANTOJA | MILDRED.MANGUAL.21@GMAIL.COM |
| 1218549 | IRIS M. ACEVEDO SOTO | ACEVEDOSI@DE.PR.GOV |
| 1218549 | IRIS M. ACEVEDO SOTO | TANAIRI.1329477@GMAIL.COM |
| 1490986 | IRIS M. ALICEA CRUZ | ALICEA0613@HOTMAIL.COM |
| 15324 | IRIS M. ALICEA VELAZQUEZ | MILLYA2008@HOTMAIL.COM |
| 15324 | IRIS M. ALICEA VELAZQUEZ | MILLYA2208@HOTMAIL.COM |
| 2128614 | IRIS M. ANDINO ALVAREZ | BARIAZARIAH@YAHOO.COM |
| 2085414 | IRIS M. BETANCOURT CORTES | IRISBETANCOURT6@GMAIL.COM |
| 2086311 | IRIS M. CAMUY GONZALEZ | IRIS.CG@GMAIL.COM |
| 2110102 | IRIS M. DE JESUS CORDERO | GOSINDEJESUS123@HOTMAIL.COM |
| 2011515 | IRIS M. DE JESUS ORTIZ | IRISDJO@YAHOO.COM |
| 1425215 | IRIS M. ENCARNACION COLON | UNICORNIO2524@YAHOO.COM |
| 1651020 | IRIS M. GARCIA RODRIGUEZ | IRIS_M_G_R@YAHOO.COM |
| 2000626 | IRIS M. GONZALEZ DE VARGAS | MINERVAG0708@GMAIL.COM |
| 1834220 | IRIS M. GONZALEZ MARTINEZ | HISTORIADORA46@YAHOO.COM |
| 1785921 | IRIS M. GONZALEZ MARTINEZ | HISTORIADORA460@YAHOO.COM |
| 1989495 | IRIS M. GONZALEZ ROMAN | TEHAPO16@GMAIL.COM |
| 1775417 | IRIS M. ILARRAZA SANTANA | IRIS.ILARRAZA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1773998 | IRIS M. LEBRON MARTINEZ | IRISMLEBRON15@GMAIL.COM |
| 1741230 | IRIS M. LEON VELAZQUEZ | CAYJES66@GMAIL.COM |
| 1674033 | IRIS M. LOPEZ MOLINA | IRISLOPEZ1996@YAHOO.COM |
| 1862694 | IRIS M. LOPEZ VELEZ | ILOPEZV70@GMAIL.COM |
| 1988634 | IRIS M. LUCAS TORRES | IRISMARIALUCASTORRES@GMAIL.COM |
| 2041320 | IRIS M. LUCAS TORRES | IRISMARIALUCSTORRES@GMAIL.COM |
| 2056898 | IRIS M. LUNA RIVERA | LUNAIRISM@YAHOO.COM |
| 1761682 | IRIS M. MALDONADO RODRIGUEZ | OKIANALU05@HOTMAIL.COM |
| 1936695 | IRIS M. MEDINA MERCED | IRISM71363@GMAIL.COM |
| 1790201 | IRIS M. MERCADO OSORIO | MISCHICA2@YAHOO.COM |
| 1884925 | IRIS M. OCASIO PEREZ | OCASIOFELICITA50@GMAIL.COM |
| 1964361 | IRIS M. ORENGO CEDENO | MORENGO62@GMAIL.COM |
| 1718057 | IRIS M. PADILLA ALVAREZ | IRISPADILLA2121@GMAIL.COM |
| 1716803 | IRIS M. PAGAN VAZQUEZ | DELISSE_DELISSE@YAHOO.COM |
| 1716803 | IRIS M. PAGAN VAZQUEZ | IRISABELYS@GMAIL.COM |
| 1997799 | IRIS M. PEREZ ARROYO | ZIRIPR@YAHOO.COM |
| 1764225 | IRIS M. PINTO DECLET | COURAGEOUS94@HOTMAIL.COM |
| 1763136 | IRIS M. PIZARRO LUGO | SIRIS1963@YAHOO.COM |
| 2075890 | IRIS M. RAMOS LOPEZ | MAGALYRAMOS@YMAIL.COM |
| 2029633 | IRIS M. RIVERA ORTIZ | IRIVERAORTIZ@HOTMAIL.ES |
| 2029627 | IRIS M. RIVERA ORTIZ | IRIVERAORTIZ@HOTMAIL.COM |
| 1710583 | IRIS M. RODRIGUEZ TOSADO | FINANZASRODRIGUEZ@YAHOO.COM |
| 1778282 | IRIS M. ROJAS DE JESUS | MAGALY7689@GMAIL.COM |
| 2048001 | IRIS M. SANABRIA RIVERA | IRISANABRIA@GMAIL.COM |
| 520037 | IRIS M. SANTIAGO RIVERA | IRISMERCEDES.11@GMAIL.COM |
| 1729617 | IRIS M. SERRANO AYALA | IRISSERRANO6@GMAIL.COM |
| 1931402 | IRIS M. TORRES MALDONADO | ARLEENMILAGROS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1970467 | IRIS M. VARGAS SANTIAGO | IVARGAS2505@GMAIL.COM |
| 2030669 | IRIS MALDONADO GUZMAN | IRISNE.MG@GMAIL.COM |
| 1636933 | IRIS MALDONADO SANTIAGO | IAMLDOSTGO@GMAIL.COM |
| 1766424 | IRIS MARGARITA HEREDIA TORRES | IRISHEREDIATORRES@GMAIL.COM |
| 419562 | IRIS MARGARITA QUIRINDONGO RODRIGUEZ | IRISQUIRINDONGO@GMAIL.COM |
| 1590262 | IRIS MARGARITA SANCHEZ MUNIZ | EDGAR.Y.LALI@GMAIL.COM |
| 2118894 | IRIS MARGARITA TORRES GONZALEZ | CHIRIS72@YAHOO.COM |
| 844896 | IRIS MATOS ACOSTA | IRISN60@HOTMAIL.COM |
| 2005017 | IRIS MILAGROS DIAZ VARGAS | IRISDVARGAS@GMAIL.COM |
| 670104 | IRIS MILAGROS GUZMAN CABRERA | MILLIEZOE@GMAIL.COM |
| 1675388 | IRIS MINERVA RIVERA DE JESUS | IRISMINERVA_7@YAHOO.COM |
| 2071724 | IRIS MIRTA SAEZ VALLADARES | IRIS59515@GMAIL.COM |
| 1765301 | IRIS MUNIZ DELGADO | YANEISSA@GMAIL.COM |
| 1597686 | IRIS N COLON COLON | COLONIRISN@YAHOO.COM |
| 2066872 | IRIS N CORTES FERNANDEZ | IRISWCF@HOTMAIL.COM |
| 1953959 | IRIS N HERNANDEZ ALAYON | JUAN.LOPEZ234@HOTMAIL.COM |
| 1218739 | IRIS N JUARBE REYES | INJUARBE@YAHOO.COM |
| 345930 | IRIS N MORALES ORTIZ | MORALES051994@HOTMAIL.COM |
| 404921 | IRIS N PEREZ ORTIZ | IRISNPEREZ60@GMAIL.COM |
| 1729180 | IRIS N RIVERA RODRIGUEZ | IRNERIS@GMAIL.COM |
| 1871330 | IRIS N SANTOS RAMOS | YEMATORI@YAHOO.COM |
| 1218807 | IRIS N TORRES APONTE | INERE@HOTMMAIL.ES |
| 1905951 | IRIS N. AGOSTO VEGA | AGOSTO-IN@DE.PR.GOV |
| 1580715 | IRIS N. BARRETO BARRETO | NNB006@YAHOO.COM |
| 62607 | IRIS N. CABRERA VEGA | CHICASCION68@YAHOO.COM |
| 1696310 | IRIS N. CABRERA VEGA | CHICASICON68@YAHOO.COM |
| 1854657 | IRIS N. CORDOVA DAVILA | MUNECA_CORDOVA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1841718 | IRIS N. ESPINOSA RAMOS | ESPINOSARI850@GMAIL.COM |
| 1615455 | IRIS N. FIGUEROA RIVAS | MAIFELICIANO77@GMAIL.COM |
| 1657572 | IRIS N. LAGARES CABAN | CABANPR@YAHOO.COM |
| 1815089 | IRIS N. LOPEZ SANCHEZ | JVV@WBMVLAW.COM |
| 1561516 | IRIS N. MALDONADO TORRES | PIRN64@OUTLOOK.COM |
| 1508657 | IRIS N. ORTIZ ORTIZ | ITALIE50@GMAIL.COM |
| 1510970 | IRIS N. PADIN MERCADO | ORQUID24@HOTMAIL.COM |
| 2013223 | IRIS N. RIVERA COLON | IRISYEDWIN@LIVE.COM |
| 2080374 | IRIS N. RODRIGUEZ ALBALADEJO | RODRIGUEZ.IC@HOTMAIL.COM |
| 2124793 | IRIS N. RODRIGUEZ RIVERA | IN.RODRIGUEZ@LIVE.COM |
| 1661907 | IRIS N. ROLON LOZANO | RAMNOR76@GMAIL.COM |
| 2062997 | IRIS N. SANTIAGO LOPEZ | INSANTIAGO79@GMAIL.COM |
| 1782891 | IRIS N. SEGARRA PAGAN | IRISNETWORK@LIVE.COM |
| 1577003 | IRIS NANETTE VELAZQUEZ MARTINEZ | NANIVM18@GMAIL.COM |
| 1643613 | IRIS NEGRON SASTRE | SJFEBO@GMAIL.COM |
| 1943136 | IRIS NELIDA FLORES SERRANO | IRISNELIDAFLORES@WWW.COM |
| 2101677 | IRIS NERADA RUIZ APONTE | IRRUIZ@JUSTICIA.PR.GOV |
| 1746871 | IRIS NEREIDA CALDERON IRENE | PUERTORICOHEALTHYSTORE@GMAIL.COM |
| 1743110 | IRIS NEREIDA FALCON RIVERA | IFALCON13@YAHOO.COM |
| 2079425 | IRIS NEREIDA FERRER RODRIGUEZ | IRISFERRER56@GMAIL.COM |
| 1684255 | IRIS NEREIDA REYES | MAR_BANREY@HOTMAIL.COM |
| 1731885 | IRIS NEREIDA RIOS RAMOS | VALLECOSTERO7@GMAIL.COM |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | IRISNSQ@GMAIL.COM |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | NERE57STGO@GMAIL.COM |
| 1878796 | IRIS NEREIDA SANTOS PEREZ | ISANTOS13@HOTMAIL.COM |
| 1969953 | IRIS NILDA SANTIAGO SANTIAGO | IRISNILDA.SANTIAGO@GMAIL.COM |
| 1669068 | IRIS NOEMI MALDONADO SANCHEZ | NOERISMALDO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1918285 | IRIS O. RODRIGUEZ VELAZQUEZ | IRISNOELIA85@HOTMAIL.COM |
| 1931766 | IRIS P. GARCIA GARCIA | IRRISSHARY.IG@GMAIL.COM |
| 1963687 | IRIS PEREZ BAEZ | IRPE7344@GMAIL.COM |
| 1495755 | IRIS R CUBANO PEREZ | IRISCUB@YAHOO.COM |
| 1581505 | IRIS REBECCA PADIN MARTINEZ | IRISREBECCAPADIN@HOTMAIL.COM |
| 1650984 | IRIS REYES ALAMO | IRISESTHERRYES5@GMAIL.COM |
| 1955734 | IRIS RODRIGUEZ MATOS | POPARONE@HOTMAIL.COM |
| 2053008 | IRIS RODRIGUEZ OFRAY | IRISROD115@GMAIL.COM |
| 2007464 | IRIS ROLDAN VAZQUEZ | IROLDANVAZQUEZ@GMAIL.COM |
| 1008046 | IRIS ROMAN LOPEZ | IRIS.SAMALOT@GMAIL.COM |
| 1613666 | IRIS ROSA TORRES | IRISEROSA@GMAIL.COM |
| 1726802 | IRIS S. RIVERA FLORES | YARETH_YADIEL2@YAHOO.COM |
| 2132692 | IRIS S. SANTIAGO FIGUEROA | ISANTIAGOFIGUEROA@GMAIL.COM |
| 2047262 | IRIS SANDRA MONTALVO SAEZ | IRISANDRA30@YAHOO.COM |
| 1995683 | IRIS SERRANO MEDINA | IRISSERRANO5496@GMAIL.COM |
| 1807343 | IRIS SERRANO MEDINA | IVISEVVANO5496@GMAIL.COM |
| 1753716 | IRIS SERRANO-GOYCO | VALLESCAR250@GMAIL.COM |
| 2024668 | IRIS SILVA VELEZ | YAHAIRA082813@GMAIL.COM |
| 2090911 | IRIS TORO MANZANO | IRIS.TORO@GMAIL.COM |
| 1861919 | IRIS TORRES- FRANCO | IRISTF21@HOTMAIL.COM |
| 1765092 | IRIS TORRES HERNANDEZ | IRISVTORRES03@GMAIL.COM |
| 1769371 | IRIS V MAISONET VALENTIN | OSIRIS.3574@HOTMAIL.COM |
| 1741592 | IRIS V PEREZ NIEVES | GAON911@GMAIL.COM |
| 2022700 | IRIS V RAMOS RIVERA | IVRAMOSRIVERA@YAHOO.COM |
| 1627638 | IRIS V SANCHEZ VERA | IRISVSV@GMAIL.COM |
| 1800883 | IRIS V SANTIAGO CRUZ | IVICKYS@YAHOO.COM |
| 2000223 | IRIS V. BERRIOS LUCAS | IRPR251@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2060315 | IRIS V. BERRIOS LUCAS | IVPR251@GMAIL.COM |
| 2038207 | IRIS V. BERRIOS LUCAS | IVPRZ51@GMAIL.COM |
| 1937120 | IRIS V. BURGOS SANTIAGO | BURGOS_IRIS@YAHOO.COM |
| 1925005 | IRIS V. CENTENO APONTE | IRISV.CENTENO59@ICLOUD.COM |
| 1859746 | IRIS V. CENTENO APONTE | IRISV.CENTENOS@ICLOUD.COM |
| 2062774 | IRIS V. LAGUNA CARRASQUILLO | IVLAGUNA@GMAIL.COM |
| 1890643 | IRIS V. PEREIRA COLON | IRISVPEREIRA@HOTMAIL.COM |
| 1835383 | IRIS V. SANTIAGO DE LEON | SEXYIVY54@YAHOO.COM |
| 1008166 | IRIS VEGA SANTOS | MAELIRVEGA@GMAIL.COM |
| 2032492 | IRIS VELAZQUEZ MARTINEZ | NANIRM18@GMAIL.COM |
| 1720364 | IRIS VELAZQUEZ MOLINA | IRISVELAZQUEZMOLINA50@GMAIL.COM |
| 1218963 | IRIS VELAZQUEZ RIVERA | VLZQZIRIS@GMAIL.COM |
| 2013474 | IRIS VIOLETA NEGRON TORRES | SIRIATELOIV@HOTMAIL.COM |
| 1732775 | IRIS VIOLETA NIEVES ORTIZ | NIURKAIRIS@GMAIL.COM |
| 1218947 | IRIS VIOLETA RIVERA MUNIZ | IRISRIVERA19960@GMAIL.COM |
| 1785911 | IRIS W PAGAN RIVERA | IRISPGN@GMAIL.COM |
| 1673617 | IRIS W PAGÁN RIVERA | QUINONESMDF@YAHOO.COM |
| 120377 | IRIS Y CRUZ VAZQUEZ | LISYCR_18@HOTMAIL.COM |
| 1981443 | IRIS Y FLORES FIGUEROA | IRISYFLORES57@GMAIL.COM |
| 1624860 | IRIS Y FLORES FIGUEROA | LRISYFLORES57@GMAIL.COM |
| 1650465 | IRIS Y REYES SUAREZ | IRIS_REYES55@YAHOO.COM |
| 1219017 | IRIS Y RIVERA ROBLES | IRISYADIRAR@GMAIL.COM |
| 1540674 | IRIS Y. NIEVES SERRANO | IRISYS3000@YAHOO.COM |
| 459708 | IRIS Y. RIVERA SHA | IRISHA1005@YAHOO.COM |
| 1737368 | IRIS Y. RUIZ GARCIA | IRISYOLANDA_68@HOTMAIL.COM |
| 1792931 | IRIS Y. SANTOS COLON | SANTOSCOLON2013@GMAIL.COM |
| 1773458 | IRIS Y. VEGA GONZÁLEZ | YATRIZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1788073 | IRIS YANIRA MIRANDA SANTANA | IRISMIRANDASANTANA@GMAIL.COM |
| 1824264 | IRIS YOLANDA ANDUJAR FELICIANO | ADNALOGS2009@HOTMAIL.COM |
| 1930842 | IRIS YOLANDA ANDUJAR FELICIONO | ADNALOYS2009@HOTMAIL.COM |
| 1912303 | IRIS YOLANDA BENITEZ MATIENZO | BENITEZIRIS94@GMAIL.COM |
| 2034430 | IRIS YOLANDA BERNARD BONILLA | IRISYOLANDABERNARD@YAHOO.COM |
| 2014510 | IRIS YOLANDA COLLAZO GRAU | IYCOLLAZO@HOTMAIL.COM |
| 1218981 | IRIS YOLANDA COLON LUNA | YOLYCOLONLUNA@GMAIL.COM |
| 1826193 | IRIS YOLANDA LUGO RODRIQUEZ | DRILUGOSAM@YAHOO.COM |
| 1683096 | IRIS YOLANDA PACHECO PACHECO | IRISPACHECO_05@HOTMAIL.COM |
| 1914787 | IRIS YOLANDA ROLDAN DE JESUS | IRIVERAROLDAN@PUCPR.EDU |
| 1963672 | IRIS YOLANDA ROLDAN DE JESUS | LRIVERAROLDAN@PUCPR.EDU |
| 2076030 | IRIS YOLANDA TORRES-FERNANDEZ | IRIS.YOLA@YAHOO.COM |
| 1453706 | IRIS YOMARIE PEREZ ALBENDOZ | YOMIRIS.PEREZ@YAHOO.COM |
| 1219034 | IRIS Z MEDINA GONZALEZ | IRIS.ZAIDA@HOTMAIL.COM |
| 1964969 | IRIS Z. LOPEZ MEDINA | IZLOPEZMEDINA@GMAIL.COM |
| 1834787 | IRIS ZORAIDA PEREZ SANTIAGO | IRIS.ZORAIDA.PEREZ@GAMIL.COM |
| 2028564 | IRIS ZORAIDA PEREZ SANTIAGO | IRIS.ZORAIDA.PEREZ@GMAIL.COM |
| 1640858 | IRIS. N. COLON LOPEZ | COLON_I@YAHOO.COM |
| 2062957 | IRISBELL GONZALEZ DELGADO | IRISB1869@GMAIL.COM |
| 791325 | IRISBELLY FELICIANO RIVERA | IRISBELLYFELICIANO62@GMAIL.COM |
| 564773 | IRISBELSY VALENTIN GONZALEZ | VALENIRIS24@YAHOO.COM |
| 1799315 | IRISDELIZ MOJICA GARCIA | IMG0575@GMAIL.COM |
| 229328 | IRIZARRY AYALA, PABLO | PABLO.IRIZARRY05@GMAIL.COM |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | NINZARRYC@YAHOO.COM |
| 1793989 | IRIZEL SANTANA BETANCOURT | D62398@DE.PR.GOV |
| 1704726 | IRIZEL SANTANA BETANCOURT | IRIZEL@GMAIL.COM |
| 1739181 | IRKA CARRASQUILLO LIZARDI | IRKACARRASQUILLO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1999491 | IRMA AYALA ORTIZ | AMRI-TATY@GMAIL.COM |
| 1895034 | IRMA CARABALLO MANGUAL | IRMACARABALLO0115@GMAIL.COM |
| 2081177 | IRMA CARRILLO CINTRON | ECHEVARRIA_CARRILLO@YAHOO.COM |
| 1621772 | IRMA CORTIJO DOMENECH | PAO19951960@GMAIL.COM |
| 1940393 | IRMA CRUZ CRUZ | IRMACC62@GMAIL.COM |
| 1711652 | IRMA D DELGADO GONZALEZ | IRMADORIS64@YAHOO.COM |
| 1666026 | IRMA D. RODRÍGUEZ SÁNCHEZ | LOPEZARTS1@GMAIL.COM |
| 1219092 | IRMA DE JESUS BATISTA | IRMADEJESUSBATISTA@GMAIL.COM |
| 1697671 | IRMA DE JESUS MARCANO | DEJESUSMIMA@GMAIL.COM |
| 1727113 | IRMA DE LOURDES PEREZ RIVERA | ILPEREZ72@GMAIL.COM |
| 1953367 | IRMA DELGADO CORREA | ESTUDIANTE.JBM03@GMAIL.COM |
| 2076796 | IRMA DORIS RIVERA OLMEDA | DORISPR59@GMAIL.COM |
| 670572 | IRMA DORIS SANTANA SANTANA | IDORISSANTANA@GMAIL.COM |
| 1613943 | IRMA E MIRABAL VARGAS | JENNIFERENID3@HOTMAIL.COM |
| 1918656 | IRMA E. AGUAYO ROSADO | ITA0218@OUTLOOK.COM |
| 1990313 | IRMA E. AGUAYO ROSADO | ITAO218@OUTLOOK.COM |
| 1933810 | IRMA E. SOTO ROMAN | SOADAMES00@HOTMAIL.COM |
| 1668103 | IRMA ECHEVARRIA SANTIAGO | IRMA.ECHEVARRIA1@GMAIL.COM |
| 1575999 | IRMA ESTHER ORTIZ COLÓN | DOLLYMAR@GMAIL.COM |
| 1643197 | IRMA FIGUEROA FERNANDEZ | IRMA_FIGUEROAPR@HOTMAIL.COM |
| 1604533 | IRMA GARCÍA ORTIZ | IRMAGARCIA1953@YAHOO.COM |
| 1650752 | IRMA GRISEL REYES SANTIAGO | GRISELREYES7@GMAIL.COM |
| 1920087 | IRMA HERNANDEZ VAZQUEZ | IRMAAPOLO@YAHOO.COM |
| 1219145 | IRMA I AYALA ORTIZ | IAYALAORTIZ@GMAIL.COM |
| 1849436 | IRMA I DIAZ LOPEZ | HERNANDEZABEL197@YAHOO.COM |
| 1904470 | IRMA I GARCIA SANTANA | IGS5050@YAHOO.COM |
| 2004085 | IRMA I HERNANDEZ CAMACHO | IRMA.HD.Z@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2004085 | IRMA I HERNANDEZ CAMACHO | IRMAHERNANDEZ23452@GMAIL.COM |
| 1995930 | IRMA I MORALES RODRIGUEZ | MORALESIRMA5832@YAHOO.COM |
| 1957713 | IRMA I SUAREZ FIGUEROA | IRMAISUAREZFIGUEROA@GMAIL.COM |
| 2065371 | IRMA I VADI RODRIGUEZ | VADIRODRIGUEZI@GMAIL.COM |
| 2124526 | IRMA I VAZQUEZ GONZALEZ | GONZALEZMIMA@YAHOO.COM |
| 2121493 | IRMA I. COLON LOZADA | ICOLONLOZADA@HOTMAIL.COM |
| 2030338 | IRMA I. DIAZ DELGADO | DIAZIRMA777@YAHOO.COM |
| 2157644 | IRMA I. GONZALEZ MORALES | IRMITA1528@GMAIL.COM |
| 2054642 | IRMA I. LEBRON HERNANDEZ | IRMALEBRONMARLEY@GMAIL.COM |
| 1987375 | IRMA I. MUNIZ CRESPO | CALEBRODRIGUEZ306@YAHOO.COM |
| 1887950 | IRMA I. MUNIZ CRESPO | CALEBRODRIGUEZ306@YAHOO.ES |
| 2050739 | IRMA I. MUNIZ DROZ | IMUNIZ07@YAHOO.COM |
| 2024683 | IRMA I. MUNIZ SOTO | IRMA.MORALES16@GMAIL.COM |
| 1859192 | IRMA I. PEREZ CRESPO | P.IRMA.IRIS@GMAIL.COM |
| 1882162 | IRMA I. PORTALATIN RODRIGUEZ | IRISPORTALATIN@YAHOO.COM |
| 670648 | IRMA I. RAMOS SOTO | IRMARYS_6@ICLOUD.COM |
| 1739010 | IRMA I. RIVERA MALDONADO | IRMARYS0379@GMAIL.COM |
| 1900638 | IRMA I. SANTANA RODRIQUEZ | IRMA_IRIS.PR@HOTMAIL.COM |
| 598766 | IRMA I. ZAYAS RAMOS | ZAYITAS03@GMAIL.COM |
| 1981361 | IRMA ILIA MORALES RAMIREZ | II.MORALESRAMIREZ@GMAIL.COM |
| 1894003 | IRMA IRIS AROCHO VIDAL | NEL_NIEVES@YAHOO.COM |
| 1740276 | IRMA IRIS DIAZ FIGUEROA | IMAIDIAZ70@GMAIL.COM |
| 1630622 | IRMA IRIS GONZALEZ COTTO | IRMAIRIS1950@GMAIL.COM |
| 2121052 | IRMA IRIS ROSADO DE JESUS | IRMARSDDJ@ICLOUD.COM |
| 2086051 | IRMA IVELISSE ROSARIO IGLESIAS | IVELISSEROSARIO34@GMAIL.COM |
| 1643377 | IRMA IVETTE RIVERA RIVERA | MIMA3508@GMAIL.COM |
| 1570889 | IRMA J TORRES CRUZ | IRJOTOC@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2121740 | IRMA J. SALICETI MALDONADO | SALICETI2@HOTMAIL.COM |
| 1947876 | IRMA JEANNETTE NIEVES REYES | IRMANIEVES8@GMAIL.COM |
| 1690358 | IRMA L FERNANDEZ CORDOVA | RIJOSFDZ@YAHOO.COM |
| 1662312 | IRMA L MARTI PENA | SORGALIMSILVA@HOTMAIL.COM |
| 1933959 | IRMA L ORTIZ CORDERO | OMIMA@HOTMAIL.COM |
| 904225 | IRMA L RIVERA TROCHE | BERNICE_NR@HOTMAIL.COM |
| 1219218 | IRMA L RODRIGUEZ LOPEZ | ILRODRIGUEZ2@POLICIA.PR.GOV |
| 1612550 | IRMA L RODRIGUEZ LOPEZ | IRMA.RODRIGUEZ39@YAHOO.COM |
| 1862815 | IRMA L. DAVILA MALDONADO | DAVILAI25@YAHOO.COM |
| 2060596 | IRMA L. DELVALLE VEGUILLA | LUZMA.40@HOTMAIL.COM |
| 2125377 | IRMA L. LOPEZ BELEN | BEJAMINLOPEZ@YMAIL.COM |
| 2125377 | IRMA L. LOPEZ BELEN | BLOPEZBELEN@YMAIL.COM |
| 2125373 | IRMA L. MARTINEZ DE JESUS | IRMALUZMARTINEZ@YAHOO.COM |
| 2026361 | IRMA L. MATIAS LEBRON | IRMA1952@LIVE.COM |
| 1532210 | IRMA L. VELAZQUEZ MOJICA | IRMAVELAZQUEZ2008@GMAIL.COM |
| 2011332 | IRMA L. ZAYAS CORREA | IRMAZAYAS87@YAHOO.COM |
| 231051 | IRMA LABOY CASTILLO | IRMALABOY4@GMAIL.COM |
| 1677083 | IRMA LIZ RIVERA FONTANEZ | IRMALIZ_30@HOTMAIL.COM |
| 1658057 | IRMA LOPEZ GARCIA | MAIRIS68@HOTMAIL.COM |
| 1957468 | IRMA LUZ AVILES RODRIGUEZ | IAVILES1426@GMAIL.COM |
| 1647478 | IRMA M FIGUEROA SANTIAGO | VITINRIVERA2@GMAIL.COM |
| 1731003 | IRMA M SANTIAGO MARTINEZ | IRMA.NAPY@GMAIL.COM |
| 1791152 | IRMA M. RIVERA GARCIA | RIVERAIRMA253@GMAIL.COM |
| 2091087 | IRMA MACHADO MORA | ICE0314@HOTMAIL.COM |
| 1834607 | IRMA MCDOUGALL RODRGUEZ | IRMAMCDOUGALL98@GMAIL.COM |
| 1834607 | IRMA MCDOUGALL RODRGUEZ | KRISTIANPEREZMCDOUGALL1988@GMAIL.COM |
| 1717466 | IRMA MENDEZ PEREZ | JUANRO.RODRIGUEZ11@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1648743 | IRMA MIRANDA RIOS | I_MIRANDAROS@YAHOO.COM |
| 1008531 | IRMA MONTALVO ROSADO | I_MONTALVO23@YAHOO.COM |
| 2014631 | IRMA MORALES RIVERA | IRMAMOU@HOTMAIL.COM |
| 2014631 | IRMA MORALES RIVERA | IRMAMOU@HOTMAIL.ES |
| 1795262 | IRMA MORALES TIRADO | IRMAMT03@GMAIL.COM |
| 1514942 | IRMA N ARROYO OLIVIERI | IMANAVIRI@YAHOO.COM |
| 1753240 | IRMA N ORTIZ GARCIA | LDDZ773@GMAIL.COM |
| 1913402 | IRMA N SANTIAGO BONILLA | IRMANIDIA@HOTMAIL.COM |
| 1956306 | IRMA N. COLON RIVERA | IRMACOLON29@GMAIL.COM |
| 1976365 | IRMA N. TANON COTTO | IRMANYDIA@HOTMAIL.COM |
| 1957261 | IRMA N. TORRES SANTIAGO | IN.TORRESS@HOTMAIL.COM |
| 1690089 | IRMA NEGRON DE JESUS | CLARISADAVILA@HOTMAIL.COM |
| 1591065 | IRMA NEGRÓN MUÑOZ | IRMANMUNOZ25@GMAIL.COM |
| 1938579 | IRMA NIDIA CARTAGENA VAZQUEZ | IRMACARTAGENA2009@HOTMAIL.COM |
| 1260792 | IRMA OLIVERAS SEPULVEDA | WICLYDUSK@HOTMAIL.COM |
| 1635299 | IRMA ORTIZ ORTIZ | IRMA.ORTIZ1@YAHOO.COM |
| 1848437 | IRMA R ORTIZ FLORES | ROSA-ORTIZ-07@ICLOUD.COM |
| 1833266 | IRMA R ROCHE LEON | IRMAROCHE@HOTMAIL.COM |
| 1673823 | IRMA R VELEZ RUIZ | ANADRV6@GMAIL.COM |
| 1839311 | IRMA R. ORTIZ FLORES | ROSA_ORTIZ_07@ICLOUD.COM |
| 1847533 | IRMA R. PEREZ RIVERA | INNABARBIEPR@YAHOO.COM |
| 2069585 | IRMA R. RODRIGUEZ | IRODRIGUEZ310@HOTMAIL.COM |
| 1591847 | IRMA R. ROMAN RAMOS | ROMANI95545@HOTMAIL.COM |
| 1908081 | IRMA RAMOS MEDINA | IRMA.RAMOSMEDINA@GMAIL.COM |
| 1956892 | IRMA REYES BERMUDEZ | IRMAREYES28@YAHOO.COM |
| 1740644 | IRMA RIVERA RIVERA | LANUEVAINR2@YAHOO.COM |
| 1930948 | IRMA RIVERA SANTIAGO | RIVERASANTIAGOIRMA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1852427 | IRMA RODRIGUEZ RODRIGUEZ | IRMA9998@GMAIL.COM |
| 2025994 | IRMA RODRIGUEZ SANTIAGO | IRMARODRIGUEZ4@YAHOO.COM |
| 1785094 | IRMA ROSA STEIDEL TORRES | DEADIMARLEON@HOTMAIL.COM |
| 1791373 | IRMA ROSARIO TORRES | IROSARIO794@HOTMAIL.COM |
| 239623 | IRMA S JIMENEZ FIGUEROA | IRMAJ18@GMAIL.COM |
| 1997444 | IRMA S MARTINEZ DIAZ | IRMASMARTINEZDIAZPR1@GMAIL.COM |
| 1941083 | IRMA S. LINARES ALCOVER | IRMALINA24@HOTMAIL.COM |
| 2065806 | IRMA SANCHEZ CARRION | IRMASANCHEZ410@YAHOO.COM |
| 1757476 | IRMA SANTIAGO CINTRON | LFLORESSANTIAGO@GMAIL.COM |
| 2099162 | IRMA SANTIAGO LOPEZ | SANIR3@YAHOO.COM |
| 2131481 | IRMA SOLER RODRIGUEZ | SOLER1183@GMAIL.COM |
| 1785127 | IRMA T MORENO SOTO | IRMAMORES@GMAIL.COM |
| 1638168 | IRMA TORRES CRUZ | AL-ACEVEDO@HOTMAIL.COM |
| 2065876 | IRMA TORRES DE SANCHEZ | IRMATO01@YAHOO.COM |
| 1805014 | IRMA TORRES DE SANCHEZ | IRMATOO@YAHOO.COM |
| 670851 | IRMA V TORRES MARCANO | IVTORRESMARCANO@GMAIL.COM |
| 1960912 | IRMA V. QUINONES MARTINEZ | IRMAQ.31@GMAIL.COM |
| 1567442 | IRMA VALLE SANTIAGO | GINGER_V_S@HOTMAIL.COM |
| 1761717 | IRMA VILLANUEVA GONZALEZ | IVILLANUEVAGONZ@HOTMAIL.COM |
| 1740026 | IRMA VIOLETA BATISTA SANTIAGO | IRMABATISTASANTIAGO@YAHOO.COM |
| 1802940 | IRMA Y GARCIA ALICEA | NIRMININI@YAHOO.COM |
| 2031232 | IRMA Y. FIGUEROA PEREZ | IFYP1@YAHOO.COM |
| 2078124 | IRMA Y. FIGUEROA PEREZ | IYFP1@YAHOO.COM |
| 1996816 | IRMA Z. RIVERA DAVILA | IRMAZORAIDA60@GMAIL.COM |
| 1506873 | IRMALIS FLORES SANTIAGO | IFS2921@GMAIL.COM |
| 2108241 | IRMARIA PEREZ TERRON | IRMARIAPEREZ@GMAIL.COM |
| 2022983 | IRMARIE ACEVEDO MUNOZ | IEMARIE8013@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915875 | IRMARILYS PEREZ PEREZ | RMEDINA1963@HOTMAIL.COM |
| 2038051 | IRMARY DE JESUS LUGO | IRMARYDEJESUSLUGO@YMAIL.COM |
| 1559906 | IRMITA GUZMAN DE AMADOR | IRMITAGUZ61@GMAIL.COM |
| 1903938 | IRONELIS MONTERO VELEZ | IROMONTERO@GMAIL.COM |
| 1981852 | IRSA M HERNANDEZ BATALLA | IRSITA2008@HOTMAIL.COM |
| 2117461 | IRVIN OMAR GARCIA COSS | IRVIEJITO@YAHOO.COM |
| 2101817 | IRVIN T RODRIGUEZ QUINONES | IRODZ2017@GMAIL.COM |
| 1684022 | IRVING ECHEVARRIA RIVERA | ECHEVARRIAIRVING@GMAIL.COM |
| 1640479 | IRVING GONZALEZ VELEZ | GONZALEZIRVING7430@GMAIL.COM |
| 230809 | IRVING IRIZARRY VELEZ | IRIZARRYI@YAHOO.COM |
| 2113957 | IRVING OMAR CARDONA SANTIAGO | IOCS311@GMAIL.COM |
| 1943514 | IRVING RIVERA FERRER | IRVINGRIVERA53.LR@GMAIL.COM |
| 1996891 | IRVING RIVERA FERRER | IRVINRIVERA53.IR@GMAIL.COM |
| 2081592 | IRVING RIVERA FERREY | IRVINRIVERA53.RV@GMAIL.COM |
| 1753127 | IRVING SEPULVEDA QUINONES | MRISEPULVEDA@GMAIL.COM |
| 1694882 | IRWIN A. ORTIZ LEON | BINSO.ORTIZ@GMAIL.COM |
| 1858228 | IRZA E. RODRIGUEZ VEGA | IRZARODRIGUEZ@GMAIL.COM |
| 1954957 | ISA D. RESTO COSME | ISAD.RESTO@YAHOO.COM |
| 857855 | ISAAC COLON CORREA | ISCOLON2015@GMAIL.COM |
| 904362 | ISAAC MELENDEZ ALMODOVAR | ISAAC_837@HOTMAIL.COM |
| 231401 | ISAAC MELENDEZ ALMODOVAR | ISAAC-837@HOTMAIL.COM |
| 2096205 | ISAAC MERCADO PAGAN | ISAACMP77@YAHOO.COM |
| 1008892 | ISAAC QUIRINDONGO MILANES | ISAACQUIRINDONGO74@GMAIL.COM |
| 1896617 | ISAAC R. SANCHEZ ORTIZ | ISAACSO-2@HOTMAIL.COM |
| 1421672 | ISAAC ROQUE MENA | LAURENTINOMEDINA@GMAIL.COM |
| 1421672 | ISAAC ROQUE MENA | SANTIAGOLAWOFFICE@YAHOO.COM |
| 1726153 | ISAAC RUIZ SOLA | ISAAC.RUIZ.SOLA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------:|------|-------|
| 1841362 | ISAAC SALAS RAMIREZ | ISAITO21@GMAIL.COM |
| 2101900 | ISAAC SANTIAGO CASIANO | ISAACSANTIAGO506@GMAIL.COM |
| 1571279 | ISAAC SANTIAGO ECHEVARRIA | ISAAC.SANTIAGO97@YAHOO.COM |
| 1667915 | ISAAC VALES ARBELO | ISAACVALES@USEA.COM |
| 38803 | ISABEL AVILES MOJICA | AVILESMOJICAISABEL@GMAIL.COM |
| 2099824 | ISABEL BENITEZ FONTANEZ | IBENITEZ_1105@YAHOO.COM |
| 1754092 | ISABEL C RODRIGUEZ BARRERA | ISABELCRB@YAHOO.COM |
| 1512385 | ISABEL C, DIAZ DIAZ | VYDIAENIDGARCIA@GMAIL.COM |
| 1731419 | ISABEL C. DÍAZ REXACH | ICDRMAREA63@GMAIL.COM |
| 1803682 | ISABEL C. RODRIGUEZ SOTO | IRODRIGUEZSOTO82@GMAIL.COM |
| 2119846 | ISABEL COLON GARCIA | ISABEL.COLON.GARCIA69@GMAIL.COM |
| 1992300 | ISABEL COLON NEGRON | RAMIYOLAN2014@GMAIL.COM |
| 2017043 | ISABEL CONTRERAS PAGAN | ISABEL_CONTRE@HOTMAIL.COM |
| 1856587 | ISABEL CONTRERAS PAGAN | ISABEL-CONTE@HOTMAIL.COM |
| 2008609 | ISABEL CONTRERAS PAGAN | ISABEL-CONTRE@HOTMAIL.COM |
| 2110116 | ISABEL CRESPO MARTINEZ | ISABEL_CRESPO_MARTINEZ@HOTMAIL.COM |
| 1999169 | ISABEL CRUZ DIAZ | ISABELCRUZ.1002@GMAIL.COM |
| 2130460 | ISABEL DE L RODRIGUEZ ARROYO | NORMANROSARIO72@GMAIL.COM |
| 1940521 | ISABEL DEL VALLE VELAZQUEZ | IDELVALLE1953@GMAIL.COM |
| 2112961 | ISABEL DIAZ | ISABELDIAZ89@GMAIL.COM |
| 1899596 | ISABEL DIAZ-CASANOVA | ISABELDIAZCHAVE9014@GMAIL.COM |
| 904402 | ISABEL ELIAS TORRES | ISAELIAST@GMAIL.COM |
| 1717581 | ISABEL FLORES COLON | JARODROCHEPR@GMAIL.COM |
| 1948650 | ISABEL FLORES SAEZ | FLORESISABEL286@GMAIL.COM |
| 1805955 | ISABEL GONZALEZ BOSQUES | ISABELQK2@GMAIL.COM |
| 1425311 | ISABEL GONZALEZ TARDI | ISAGONTAR@HOTMAIL.COM |
| 1685682 | ISABEL HERNANDEZ TORRES | YRAM.LEBASI2015@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1621545 | ISABEL HERNANDEZ VALENTIN | MIALICEA25@YAHOO.COM |
| 1740778 | ISABEL J RIVERA BONILLA/DEYANIRA BONILLA ACOSTA | DBONILLA1@LIVE.COM |
| 1729751 | ISABEL JOSEFA CASTRO DIAZ | JOSSIE.CASTRO@HOTMAIL.COM |
| 1606478 | ISABEL LIBRAN EFRE | ISABEL_LIBRAN@YAHOO.COM |
| 2134465 | ISABEL LOPEZ MIRANDA | ISABELLOPEZ1963@HOTMAIL.COM |
| 1842932 | ISABEL LOPEZ RAMOS | LOPEZISABEL1114@GMAIL.COM |
| 1600852 | ISABEL M CABRERA ROSADO | 583990749MORAES@GMAIL.COM |
| 1600852 | ISABEL M CABRERA ROSADO | 583990749MORALES@GMAIL.COM |
| 1869795 | ISABEL M SAWARD-CALVANO | ISABELLEMS@OUTLOOK.COM |
| 1812793 | ISABEL M. MERCADO SOTO | ISBELMERCADO6554@GMAIL.COM |
| 1988069 | ISABEL M. SANTOS GONZALEZ | BELLE00725@HOTMAIL.COM |
| 1697228 | ISABEL MAISONET CORTES | ISAMAICOR@GMAIL.COM |
| 1616646 | ISABEL MALDONADO COLON | SAI_PR2003@HOTMAIL.COM |
| 1913687 | ISABEL MANQUAL SANTIAGO | SWEET-PRINCESS01@HOTMAIL.COM |
| 2029222 | ISABEL MARTINEZ ACEVEDO | ISABELM1941@GMAIL.COM |
| 1615255 | ISABEL MARTINEZ RIVERA | ISAMAR7_HEAVE@YAHOO.COM |
| 1661741 | ISABEL MARTINEZ RIVERA | ISAMAR7_HEAVEN@YAHOO.COM |
| 1733832 | ISABEL MATIAS ROSARIO | LORENA03MATIAS@HOTMAIL.COM |
| 2110574 | ISABEL MELENDEZ CRUZ | ISAMELENDEZ1957@GMAIL.COM |
| 1946122 | ISABEL MERCADO RUIZ | LIANYS2008@HOTMAIL.COM |
| 364679 | ISABEL NIEVES VARGAS | INIEVES250@GMAIL.COM |
| 1906439 | ISABEL OTERO BARBOSA | IOMENAAR@OUTLOOK.COM |
| 1900404 | ISABEL OTERO BARBOSA | IOMENAAR7@OUTLOOK.COM |
| 1930578 | ISABEL PRISCILLA CANALES SOCIA | ISABELCANALES078@GMAIL.COM |
| 1775045 | ISABEL RAMOS TORRES | IRTPR56@YAHOO.COM |
| 1797798 | ISABEL RIVERA RIVERA | ISABEL.RIVERARIVERA18@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 459133 | ISABEL RIVERA SANTIAGO | ISA282004@YAHOO.COM |
| 1645504 | ISABEL RIVERA-ALVAREZ | KARINA.PLAZA@UPR.EDU |
| 1947025 | ISABEL RODRIGUEZ COTTO | WSERRANORODRIGUEZ@GMAIL.COM |
| 1580108 | ISABEL RODRIGUEZ PAGAN | RAMARILIS87@YAHOO.COM |
| 2069111 | ISABEL RODRIGUEZ PAGAN | RIVERAISAMAR48@GMAIL.COM |
| 1786436 | ISABEL RODRIGUEZ SEPULVEDA | QRODRIGUEZLAW@GMAIL.COM |
| 1695881 | ISABEL RODRIGUEZ SOTO | BELARODZ@GMAIL.COM |
| 1865628 | ISABEL ROMAN MARTINEZ | ISAROM@GMAIL.COM |
| 2102098 | ISABEL SANCHEZ RIOS | ISABELSANCHEZPR@AOL.COM |
| 2022845 | ISABEL SANCHEZ RIOS | ISABELSANCHEZPR@GMAIL.COM |
| 1856727 | ISABEL SANCHEZ SIERRA | ISSANCHEZ001@GMAIL.COM |
| 1723042 | ISABEL SANTANA-LOZADA | ISANTANA44@YAHOO.COM |
| 1941247 | ISABEL SIVERIO ORTA | GCANASGONZALEZ@YAHOO.COM |
| 1802848 | ISABEL SOTO ORTIZ | AZDBLUROMN@GMAIL.COM |
| 2086999 | ISABEL TORRES ALAMO | ITORRES60@HOTMAIL.COM |
| 2034751 | ISABEL TORRES FONT | ISABELTORRES427@YAHOO.COM |
| 1910713 | ISABEL TORRES ORTIZ | CHU-RAMIREZ@HOTMAIL.COM |
| 1219825 | ISABEL V PICO VIDAL | ISIPICO@GMAIL.COM |
| 1623384 | ISABEL V. VAZQUEZ LAGO | RRRIVVLJ@GMAIL.COM |
| 1826157 | ISABEL VELEZ ROMAN | SAMUEL.BATTISTINI@GMAIL.COM |
| 1956004 | ISABELITA CRUZ ACEVEDO | CHAVY0602@GMAIL.COM |
| 1998742 | ISABELITA FEBLES NEGRON | FEBLESISABEL@HOTMAIL.COM |
| 513818 | ISABELITA SANTANA RODRIGUEZ | ISABELITASANTANA@YAHOO.COM |
| 1725463 | ISABELO MELENDEZ PADILLA | ISABELOMELENDEZPADILLA@GMAIL.COM |
| 1962469 | ISABELO TORRES LOPEZ | ALEGRIA5973@GMAIL.COM |
| 2017681 | ISAEL ROSADO GARCIA | IROSADOGRCIA@GMAIL.COM |
| 2032228 | ISAEL ROSADO VARGAS | SHEILA_GDSA@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1762193 | ISAI JUSTINIANO ARROYO | ISAIJUSTINIANO10@GMAIL.COM |
| 128787 | ISAIAS DE JESUS SANCHEZ | ISAIASDJ1970@GMAIL.COM |
| 1912301 | ISAIAS RODRIGUEZ OLIVERAS | ISAROD_3843@YAHOO.COM |
| 904542 | ISAIDA I. ACEVEDO GUERRERO | DURAZNOSMILE@HOTMAIL.COM |
| 1663236 | ISAILLY DIAZ MARQUEZ | ISAILLYDIAZ@GMAIL.COM |
| 1725401 | ISAIRA RODRIGUEZ ANDUJAR | ISAIR.ROD@GMAIL.COM |
| 2125487 | ISALY E. VASSALLO BORRERO | IVASSALLO33@GMAIL.COM |
| 1475174 | ISAMAR CANDELARIA VELEZ | ISAMAR.CANDELARIA@FAMILIA.PR.GOV |
| 1978122 | ISAMAR IRIZARRY LOPEZ | ISAMAR1031@YAHOO.COM |
| 1785388 | ISAMAR MARCANO RIVERA | RAM_ASI@YAHOO.COM |
| 1753031 | ISAMAR MORALES COTTO | ISAMAR_MC@HOTMAIL.COM |
| 844981 | ISAMAR RODRIGUEZ GONZALEZ | ISAMAR_RG0309@YAHOO.COM |
| 1776582 | ISAMAR SALABERRIOS RIVERA | ISAMARSALABERRIOS@GMAIL.COM |
| 1725198 | ISAMAR T. HERNANDEZ COLON | IHERNANDEZ79@HOTMAIL.COM |
| 231771 | ISAMAR V HERNANDEZ SANTIAGO | ISOMAR03@GMAIL.COM |
| 1882054 | ISAMARA DE LA ROSA RIVERA | ISAMARA.IDLR@GMAIL.COM |
| 1219938 | ISAMARIE APONTE CORTES | ISAMARIEAC@GMAIL.COM |
| 1632240 | ISAMARY DOMINGUEZ LOPEZ | DOMINGUEZ-ISA@HOTMAIL.COM |
| 671390 | ISAMARYS MERCADO CANALS | DIGITALSC2010@LIVE.COM |
| 1496168 | ISANDER CARRASQUILLO-VILLANUEVA | LIMANZERGA13@GMAIL.COM |
| 2007488 | ISANITZA WILLIAMS LOPEZ | NEREYSHKA25@GMAIL.COM |
| 2033570 | ISAURA CANDELARIA GOITIA | ISAURA.CANDELARIA00@GMAIL.COM |
| 1786391 | ISAURA GUZMAN ROSARIO | GISAURA52@GMAIL.COM |
| 2116707 | ISAURA RUIZ MEDINA | I.RUIZ.17@HOTMAIL.COM |
| 1915726 | ISAURA TORRES NUNCCI | ISANUNCCI@HOTMAIL.COM |
| 1219982 | ISAURA VILLAR ORTIZ | ISAURAVILLAR@HOTMAIL.COM |
| 1995385 | ISAURO MILLAN CRUZ | KMOKMO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945278 | ISBELA L CASANOVA VIZCARRONDO | ISBELACASANOVA@GMAIL.COM |
| 1648479 | ISELA NEGRON MOJICA | ISELA1958@GMAIL.COM |
| 1219992 | ISELLE CEPEDA SANCHEZ | INDIA7472002@YAHOO.COM |
| 1928776 | ISETTE LASSALLE AVILES | ISETTE.LASSALLE.67@GMAIL.COM |
| 1734459 | ISIDORA PEREZ PEREZ | ISIPEREZ24@GMAIL.COM |
| 1756596 | ISIDORO CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1424512 | ISIDORO RIVERA PEREZ | CHORORP@GMAIL.COM |
| 1709992 | ISIDORO RODRIGUEZ GARCIA | BRIANJAVIER44@GMAIL.COM |
| 1813351 | ISIDORO SILVA GOMEZ | ISIDOROSILVA4@GMAIL.COM |
| 1989092 | ISIDRA JIMENEZ VALE | AIDACUTIE3355@GMAIL.COM |
| 1857678 | ISIDRA LOPEZ MELENDEZ | LEYDANOEMI@YAHOO.COM |
| 2088939 | ISIDRA MONTANEZ ANDINO | ISIDRAMONTANEZ@GMAIL.COM |
| 1220035 | ISIDRO SOTO ANAYA | PLAYERO4060@GMAIL.COM |
| 2015499 | ISILA MOLINA OTERO | MARIA.ECHEVARRIA@GMAIL.COM |
| 1582313 | ISIOMARA ZAPATA RIVERA | IZAPATAIZR@GMAIL.COM |
| 1983158 | ISIS AYALA APONTE | ISISAYALA1@GMAIL.COM |
| 1740863 | ISIS CARDONA RIVERA | MAESTRAISISCR@GMAIL.COM |
| 1924356 | ISIS M. CORTES GONZALEZ | CORTESISIS@YAHOO.COM |
| 2007071 | ISIS M. RAMOS NIEVES | ISIS.RAMOS@GMAIL.COM |
| 1453742 | ISLA DEL RÍO, INC. | MEVICENS@YAHOO.COM |
| 2075694 | ISLEM M. MARTINEZ GONZALEZ | ISLEM@ME.COM |
| 231969 | ISMAEL ACABEO LABOY | ACABEOISMAEL2017@GMAIL.COM |
| 18660 | ISMAEL ALVAREZ BURGOS | ISMAEL.ALVAREZ42@YAHOO.COM |
| 1880791 | ISMAEL AVILES FRED | RRAIZRIVERA17@HOTMAIL.COM |
| 1009895 | ISMAEL CASTRO NEGRON | NEGRONCASTRO@GMAIL.COM |
| 784997 | ISMAEL CINTRON OQUENDO | KATHYRAMOS525@GMAIL.COM |
| 1881234 | ISMAEL CORIANO COLON | CORIANOISMAEL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007456 | ISMAEL DOMINGUEZ VAZQUEZ | ISAMELDOMINGUEZ1956@GMAIL.COM |
| 2098361 | ISMAEL ESPINOSA CANDELARIA | YODA6215@GMAIL.COM |
| 2113602 | ISMAEL FERNANDEZ RIVERA | ISARFL@HOTMAIL.COM |
| 1731166 | ISMAEL FIGUEROA RAMIREZ | IFIGUE13@GMAIL.COM |
| 1796263 | ISMAEL FLORES | DIANELYS331@YAHOO.COM |
| 1764532 | ISMAEL FONTANEZ DAVILA | FONTANEZHM@DE.PR.GOV |
| 1776690 | ISMAEL GARCIA LUGO | ISMAELGARCLUG@GMAIL.COM |
| 1776690 | ISMAEL GARCIA LUGO | ISMAELGARCLUG@GMAIL.COM; MAIRLYNGENESIS@GMAIL.COM |
| 1746432 | ISMAEL GARCIA LUGO | MAIRLYNGENESIS@GMAIL.COM |
| 1780303 | ISMAEL GARCIA LUGO | SMAELGARCLUG@GMAIL.COM |
| 1936629 | ISMAEL GONZALEZ ACEVEDO | IGAPECO@GMAIL.COM |
| 1675130 | ISMAEL GONZALEZ FIGUEROA | GONZO8127@HOTMAIL.COM |
| 1737666 | ISMAEL GONZALEZ IRRIZARY | CHIKYBARBIE5@GMAIL.COM |
| 904659 | ISMAEL HERNANDEZ HERNANDEZ | I.HERNANDEZ1030@HOTMAIL.COM |
| 1699739 | ISMAEL JIMENEZ COLON | ISMATHAN@HOTMAIL.COM |
| 1612487 | ISMAEL LOPEZ IRIZARRY | ISBETH94@HOTMAIL.COM |
| 1655543 | ISMAEL MALDONADO LAGARES | ILAGARES1949@OUTLOOK.COM |
| 1732005 | ISMAEL MALDONADO SANTOS | DIAMAEL40@YAHOO.COM |
| 1453965 | ISMAEL MARTINEZ NIEVES | LEETUNEUP57@GMAIL.COM |
| 1649564 | ISMAEL MARTINEZ VEGA | ISMAELMARTINEZ704@GMAIL.COM |
| 1838155 | ISMAEL MARTINEZ VEGA | ISMAELMARTINEZ764@GMAIL.COM |
| 1957420 | ISMAEL MEDINA MARIN | ISMEDINA@YAHOO.COM |
| 1951544 | ISMAEL MEDINA MARIN | ISMEDINA@YMAIL.COM |
| 1822024 | ISMAEL MELENDEZ LOPEZ | MELINDEZ6343.IML@GMAIL.COM |
| 2003619 | ISMAEL MILIAN COLON | PORCELANAW@YAHOO.COM |
| 1220259 | ISMAEL MIRANDA RODRIGUEZ | MAELOLUIZO@GMAIL.COM |
| 857859 | ISMAEL MUNOZ MUNOZ | ISMAELMUNOZMUNOZ@OUTLOOK.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 232111 | ISMAEL NUNEZ RIOS | DANJE30@HOTMAIL.COM |
| 2113798 | ISMAEL OCASIO LOZADA | ISMAELOCASIO37@GMAIL.COM |
| 1875444 | ISMAEL ORTIZ RAMOS | ISMAELORTIZ63@GMAIL.COM |
| 232126 | ISMAEL OTERO SANTANA | IOTEROSPR@GMAIL.COM |
| 1972591 | ISMAEL PACHECO MORALES | ISMAELPACHECO89@GMAIL.COM |
| 1767378 | ISMAEL PADILLA MARTINEZ | ISMAEL.PADILLAMARTINEZ@GMAIL.COM |
| 398791 | ISMAEL PENA PASCUAL | ISMAELJR.PENA@YAHOO.COM |
| 1905486 | ISMAEL PEREZ GUZMAN | ISMAELGU261@GMAIL.COM |
| 1953880 | ISMAEL PEREZ GUZMAN | ISMAELGUZ61@GMAIL.COM |
| 2161537 | ISMAEL PEREZ GUZMAN | N7MATEO@GMAIL.COM |
| 2132708 | ISMAEL QUINTANA ORTIZ | LIZA.CRUZ792@GMAIL.COM |
| 2131961 | ISMAEL RIVERA REILLO | MAELOTO51@YAHOO.COM |
| 2131956 | ISMAEL RIVERA REOLLO | MAELITO51@YAHOO.COM |
| 1010210 | ISMAEL RIVERA RIVERA | TEXIAMARIE123@GMAIL.COM |
| 1498469 | ISMAEL ROBLES ECHEVARRIA | ISMAEL.ROBLES@FAMILIA.PR.GOV |
| 1673100 | ISMAEL RODRIGUEZ | RODRIGUEZ-MARQUEZ@HOTMAIL.COM |
| 1876699 | ISMAEL RODRIGUEZ RAMOS | RODRIGUEZISMAEL810@GMAIL.COM |
| 1980894 | ISMAEL RODRIGUEZ RAMOS | RODRIGUEZISMAIL810@GMAIL.COM |
| 1763262 | ISMAEL ROSA CANABAL | ISMAELROSACANABAL@YAHOO.COM |
| 1696198 | ISMAEL SERRANO RIVERA | TEXASTHUNDER02@GMAIL.COM |
| 1507008 | ISMAEL SUARES HERNÁNDEZ | LEAMSI4891@GMAIL.COM |
| 2019471 | ISMAEL VAZQUEZ VAZQUEZ | ISMAELUXS281@GMAIL.COM |
| 2134503 | ISMAEL VEGA RIVERA | IRRLECTRICO@GMAIL.COM |
| 2050704 | ISMAEL VEGA RIVERA | IRRLECTRICO@GMAIL.COM |
| 1572683 | ISMARLIEN ESPINAL | ESPINALISMARLIEN@GMAIL.COM |
| 1805688 | ISMELIA CARABALLO TORRES | ISMELIACARABALLO@HOTMAIL.COM |
| 1220445 | ISMENIA I CARRERO CARRERO | CAMEROISMENIA58@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | ISMIR1978@YAHOO.COM |
| 1220449 | ISNALDO BELTRAN JAIMES | AMWEYIS@GMAIL.COM |
| 2052827 | ISOLINA PAGAN CRUZ | ISOLINAPAGANCRUZ@GMAIL.COM |
| 1490838 | ISOMAR MELENDEZ IRIZARRY | ISOMARM@GMAIL.COM |
| 671993 | ISORA CARDONA MORALES | CARDONAISORA@YAHOO.COM |
| 1984396 | ISRAEL ACEVEDO COLON | ACEVEDOI22@YAHOO.COM |
| 1010378 | ISRAEL ARROYO MENDRE | IROSA825@HOTMAIL.COM |
| 1975597 | ISRAEL BURGOS NEVAREZ | LUISBLO58@GMAIL.COM |
| 1981453 | ISRAEL CALDERO PEREZ | ICALDEROPEREZ@YAHOO.COM |
| 1010413 | ISRAEL COLON NEGRON | WISHO_SG@YAHOO.COM |
| 2087468 | ISRAEL CRUZ RODRIGUEZ | ICR042775@GMAIL.COM |
| 1594828 | ISRAEL D RAMOS PABON | DAVIDPM23@HOTMAIL.COM |
| 672073 | ISRAEL DE JESUS PEREZ | ISRAELDEJESUS47.JP@GMAIL.COM |
| 1339068 | ISRAEL DOMINICCI RIVERA | DOMINICCII77@GMAIL.COM |
| 1984985 | ISRAEL FELICIANO CARABALLO | VIRGENMILAGRO597@GMAIL.COM |
| 1984985 | ISRAEL FELICIANO CARABALLO | VIRGENMILAGROS97@GMAIL.COM |
| 1659765 | ISRAEL FELICIANO RUIZ | FELICIANOISRAEL2016@GMAIL.COM |
| 1696082 | ISRAEL FREYTES DIAZ | REYLORD5859@GMAIL.COM |
| 1551060 | ISRAEL GONZALEZ | SFCBORICUA@AOL.COM |
| 1010478 | ISRAEL GONZALEZ DIAZ | ISRAGONDI@GMAIL.COM |
| 1619786 | ISRAEL GONZALEZ MENDEZ | ISRAEL_GONZALEZ05@YAHOO.COM |
| 1784645 | ISRAEL GONZALEZ MENDEZ | ISRAEL-GONZALEZ05@YAHOO.COM |
| 1785253 | ISRAEL HERNANDEZ MORALES | ISRAELHNDZ12652@GMAIL.COM |
| 1786310 | ISRAEL HERNANDEZ MORALES | ISREALHNDZ12652@GMAIL.COM |
| 1891166 | ISRAEL HERNANDEZ TORRES | IHTORRES@YAHOO.COM |
| 2125003 | ISRAEL LOPEZ RIVERA | COQUI_73@HOTMAIL.COM |
| 1776109 | ISRAEL MALDONADO MALDONADO | MALDONADOTECH@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 672142 | ISRAEL MALDONADO RODRIGUEZ | CHICKEN_YES113@YAHOO.COM |
| 1010537 | ISRAEL MEDINA GRACIA | ALDAMODESTO@YAHOO.COM |
| 2160085 | ISRAEL MELENDEZ CABRERA | ISRAELADOMELENDEZ1959@GMAIL.COM |
| 232449 | ISRAEL NIEVES DIAZ | ISREALNIEVESDIAZ22@GMAIL.COM |
| 1804402 | ISRAEL NIEVES FIGUEROA | NIEVESISRAELSTER@GMAIL.COM |
| 1533812 | ISRAEL NIEVEZ DIAZ | ISRAELNIEVESDIAZ1@GMAIL.COM |
| 1010589 | ISRAEL PACHECO RUIZ | VOLLEY67@HOTAIL.COM |
| 1010604 | ISRAEL PIETRI GARCIA | NAIHOMYANGELEE@GMAIL.COM |
| 1726077 | ISRAEL RAMÍREZ ALAMEDA | LEARSI_35@YAHOO.COM |
| 1674957 | ISRAEL RAMIREZ MORALES | ISRAELRAMIREZ1977@GMAIL.COM |
| 1674957 | ISRAEL RAMIREZ MORALES | POLICIAMUNICIPALLAJAS@GMAIL.COM |
| 2018341 | ISRAEL REYES RIVERA | ISRAELREYES.IZZY69@YAHOO.COM |
| 1888935 | ISRAEL RIVERA BATISTA | IRB1@LIVE.COM |
| 2044174 | ISRAEL RIVERA GOMEZ | ISRAEL.RIVERA2673@GMAIL.COM |
| 1750896 | ISRAEL RIVERA MEDINA | I.RIVERA3@HOTMAIL.COM |
| 2054722 | ISRAEL RIVERA VARGAS | ISRAELRIVERA44@HOTMAIL.COM |
| 672287 | ISRAEL ROMERO SANCHEZ | FAMRP24@YAHOO.COM |
| 1733204 | ISRAEL ROSARIO MORALES, SR. | ISRALUNA2000@YAHOO.COM |
| 2123949 | ISRAEL SANTIAGO MARCUCCI | ISANTIAGO23PR@GMAIL.COM |
| 528357 | ISRAEL SEPULVEDA VILLARINI | ISRAELSEPUL27@GMAIL.COM |
| 1010710 | ISRAEL SOTO MARRERO | CUEVAS.PADILLA@GMAIL.COM |
| 672315 | ISRAEL SOTO VEGA | ISOTO@JRT.PR.GOV |
| 1777703 | ISRAEL TOLENTINO MESTRE | TOLENTINO1974@HOTMAIL.COM |
| 1966292 | ISRAEL TORRES ALVAREZ | MCHICAMARIE@GMAIL.COM |
| 2038281 | ISRAEL TORRES ALVAREZ | MCHICAMERIE@GMAIL.COM |
| 1598299 | ISRAEL TORRES OCASIO | ISRAELT@GMAIL.COM |
| 232547 | ISRAEL TORRES OCASIO | ISRAELT@YMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1570944 | ISRAEL TORRES PANETO | ISRAELTORRESPANETO@HOTMAIL.COM |
| 1879860 | ISRAEL TORRES RUIZ | ISRAEL63@YAHOO.COM |
| 2118511 | ISRAEL VALENTIN ALERS | ERVALENTINRODRIGUEZ@YAHOO.COM |
| 1499576 | ISRAEL VAZQUEZ RIVERA | VAZQUEZI.0529@GMAIL.COM |
| 672340 | ISRAEL VEGA SANTIAGO | VEGARCO7@GMAIL.COM |
| 2010941 | ISRAEL VELAZQUEZ ALVARADO | RACLITO1968@GMAIL/COM |
| 2078240 | ISRAEL VELAZQUEZ ALVARADO | RAELITO1968@GMAIL.COM |
| 1945070 | ISRAEL VELAZQUEZ RAMOS | SERRANO-BIOLOGIA@YAHOO.COM |
| 1634121 | ISRAEL VELEZ GONZALEZ | LEARSIZELEVO2@GMAIL.COM |
| 1602433 | ISRAEL VELEZ GONZALEZ | LEARSIZELEVO2@GMAIL.COM |
| 2156311 | ISRAEL VIDRO TIRU | ANALISTA7@GMAIL.COM |
| 1474524 | ISRAEL ZAIDSPINER | LCDOEFRAINGONZALEZ@YAHOO.COM |
| 1589473 | ISTARIS MALDONADO MORALES | ISTARIS_76@HOTMAIL.COM |
| 1764811 | ISTBAN O PERDOMO WESTERLAND | ISTBANPERDOMOWESTERBAND@GMAIL.COM |
| 2117968 | ISUANNETTE MERCADO DIAZ | MISUANNETTE@YAHOO.COM |
| 1950872 | ISUANNETTE RAMOS PEREZ | ISUANNETTE25@GMAIL.COM |
| 1726425 | ITALIA MALDONADO | DALY.MALDONADOCONTRERAS@GMAIL.COM |
| 232626 | ITHIER RODRIGUEZ, MYRNA | NITO-MYRNA@YAHOO.COM |
| 1767706 | ITSA DENISSE FALCON GUZMAN | DENISSEFALCON@GMAIL.COM |
| 1752060 | ITSA M FIGUEROA RIVERA | ITSAFIGUEROA@GMAIL.COM |
| 1220870 | ITZA CINTRON SERRANO | KARLEY_CINTRON@YAHOO.COM |
| 1800201 | ITZA FLORES | NATYA00735@GMAIL.COM |
| 1614064 | ITZA SANTIAGO TOSTE | ITZASANTIAGO@YAHOO.COM |
| 1220880 | ITZA V BAEZ RAMIREZ | ITZABAEZ@YAHOO.COM |
| 1756001 | ITZA V. AGUIRRE VELAZQUEZ | ITZAAGUIRRE@HOTMAIL.COM |
| 1656502 | ITZAIRA E. ADROVER BARRIOS | IEADROVER@GMAIL.COM |
| 1640271 | ITZAMARIE CORA REYES | ITZAMARIE_1280@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738181 | ITZEL D. PEREZ-PEREZ | IDP18@YAHOO.COM |
| 2138992 | IVAN A APONTE BELLAFLORES | AENNOUI.IA@GMAIL.COM |
| 1220903 | IVAN A CLEMENTE DELGADO | IACLETEDO@HOTMAIL.COM |
| 1600380 | IVAN A CRESPO MEDINA | IVANCRESPO45@GMAIL.COM |
| 2050910 | IVAN A. APONTE BELLAFLORES | AENNOVI.IA@GMAIL.COM |
| 1657145 | IVAN A. VAZQUEZ VALENTIN | PROMARINE69@GMAIL.COM |
| 1339204 | IVAN A. VELEZ SANCHEZ | IVANPR2002@YAHOO.COM |
| 1220931 | IVAN ACOSTA NAZARIO | 321ACOSTAIVAN@GMAIL.COM |
| 672481 | IVAN CLEMENTE DELGADO | LACLETEDO@HOTMAIL.COM |
| 1853462 | IVAN CRUZ MUNOZ | IVANC2313@YAHOO.COM |
| 45096 | IVAN D. BARRETO ORTIZ | IBARRETO14@YAHOO.COM |
| 1851193 | IVAN E MATOS MALDONADO | IVANESMATOS4176@GMAIL.COM |
| 1851193 | IVAN E MATOS MALDONADO | IVANMATOS4176@GMAIL.COM |
| 1757280 | IVÁN E MATOS MALDONADO | CEIDA_6@HOTMAIL.COM |
| 1752815 | IVAN E QUINONES MONTANEZ | PURUCO65@YAHOO.COM |
| 1534071 | IVAN E. CORTIJO PADILLA | IVANCONQUERO@GMAIL.COM |
| 2034869 | IVAN E. SANTIAGO BAJANDAS | HIBAN723@YAHOO.COM |
| 1521031 | IVAN E. SANTIAGO SANCHEZ | IESANTIAGO@POLICIA.PR.GOV |
| 1839870 | IVAN E. TORO TORRES | IVANEUGENIOTORO@YAHOO.COM |
| 1505006 | IVAN ENRIQUE SANTIAGO ORTIZ | ALOIVANSANORTIZ78@GMAIL.COM |
| 2102344 | IVAN F RIVERA GRACIA | RIVERA.IVAN.PR@GMAIL.COM |
| 2081489 | IVAN F. ARCE LOPEZ | ARCEIVAN@ICLOUD.COM |
| 1967599 | IVAN GARCIA ELIAS | IELIAS@HOTMAIL.COM |
| 1618461 | IVÁN GONZÁLEZ CORDERO | GONZALEZCORDEROIVAN@GMAIL.COM |
| 1763396 | IVAN HERNANDEZ CARTAGENA | ESCORPION529@HOTMAIL.COM |
| 1813421 | IVAN INFANTE NEGRON | IVANINFANTE407@GMAIL.COM |
| 1976409 | IVAN J JIMENEZ HERNANDEZ | IRANJJIMENEZ808@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1221121 | IVAN J SOTO LORENZO | ISLORENZO@YAHOO.COM |
| 1691660 | IVÁN J. COLÓN RODRÍGUEZ | INJRCN@HOTMAIL.COM |
| 2095170 | IVAN J. MORALES ROSARIO | IVANYAMIL_2@HOTMAIL.COM |
| 1689849 | IVAN LOPEZ DE JESUS | JANCARLOS.LOPEZZAYAS.CTR@MAIL.MIL |
| 1694960 | IVAN LOPEZ MUNOZ | GABRIELLOPEX189@GMAIL.COM |
| 1555142 | IVAN LOURDES RAMIREZ | SILOHEGEOUI7@GMAIL.COM |
| 1593304 | IVAN MALDONADO | IMALDONADO237@GMAIL.COM |
| 672592 | IVAN MALDONADO FONT | RALPHY056@GMAIL.COM |
| 803800 | IVAN MIRANDA CANDANEDO | MIRANDAIVAN59@YAHOO.COM |
| 2127291 | IVAN MORENO GONZALEZ | FMAGUIRRE@YAHOO.COM |
| 2069700 | IVAN O. RODRIGUEZ MELENDEZ | IVAN_RODRIGUEZ_55@YAHOO.COM |
| 1947496 | IVAN PEREZ NIEVES | TESTOIVA33@GMAIL.COM |
| 2094317 | IVAN QUINONES-LUGO | SANGIVAN007@YAHOO.COM |
| 1638609 | IVAN R. BUXEDA DIAZ | IVANRBUXEDA@OUTLOOK.COM |
| 905087 | IVAN R. ECHEVARRIA MALDONADO | COBY1_K9@YAHOO.COM |
| 1697220 | IVAN R. ROMAN IRIZARRY | IVANROMAN740@GMAIL.COM |
| 1475001 | IVAN RAFAEL LOCKWARD ALBURQUERQUE | BAYOLA.206@GMAIL.COM |
| 1993528 | IVAN RAFAEL RODRIGUEZ NIEVES | IRRMUSICA.GLOBAL@GMAIL.COM |
| 2059355 | IVAN RAFAEL RODRIGUEZ NIEVES | IRRMUSICA.GLOBAL@YAHOO.COM |
| 1465883 | IVAN RIVERA LAMBOY | LOTTY@HISPAVISTA.COM |
| 1597192 | IVAN RIVERA PAGAN | RIVERAIVAN197@GMAIL.COM |
| 1221271 | IVAN RIVERA RIVERA | CAROLINARIVERASANCHEZ@GMAIL.COM |
| 1602628 | IVÁN ROCHE MORALES | ROCHEIVAN67@GMAIL.COM |
| 468027 | IVAN RODRIGUEZ COLON | IVAN_RODRIGUEZ63@HOTMAIL.COM |
| 1773078 | IVAN RODRÍGUEZ REYES | RODRIGUEZIVAN904@GMAIL.COM |
| 1784033 | IVAN RODRIQUEZ SANTIAGO | IRODSANT7@GMAIL.COM |
| 1989934 | IVAN ROSA ROMAN | IVANROSAROMAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1221295 | IVAN ROSA SALAS | IVANROSA26@YAHOO.COM |
| 1601556 | IVAN ROSADO MAESTRE | VANCHYROSADO@GMAIL.COM |
| 1730695 | IVAN SANCHEZ MARTINEZ | ISANCHEZ8844@GMAIL.COM |
| 905118 | IVAN SANTIAGO ARCE | ISANTIAGOARCE@GMAIL.COM |
| 1221327 | IVAN SANTOS ORTEGA | IVANSANTOS57@GMAIL.COM |
| 1897614 | IVAN SIEVENS IRIZARRY | ISIEVENS@YAHOO.COM |
| 1668546 | IVAN TOMAS DONES SANCHEZ | HDONES@GMAIL.COM |
| 2089822 | IVAN VARGAS RIVERA | IVANRIVERA797@YAHOO.COM |
| 1601535 | IVÁN VEGA DE JESÚS | VEGA.IVAN41@YAHOO.COM |
| 1595424 | IVAN W. ABRAMS ROMAN | IABRAMS@PUCPR.EDU |
| 1648229 | IVANESSA SANCHEZ FELICIANO | IVANESSASANCHEZ@GMAIL.COM |
| 233051 | IVANNA L LUGO ZAMORA | IVANNALOREIMAR97@GMAIL.COM |
| 1596875 | IVANSKA SEPUVEDA RIVERA | SEPULVEDA337@GMAIL.COM |
| 1977828 | IVELIA SANTANA RIOS EN REPRESENTACION DE DANIEL ENRIQUE GONZALEZ SANTANA | BELYSANRIO29@GMAIL.COM |
| 542841 | IVELIA SULIVERAS ORTIZ | IVELIASULIVERAS22@HOTMAIL.COM |
| 2031142 | IVELIS ROMAN PEREZ | MROMAN_IVELIS@HOTMAIL.COM |
| 2031866 | IVELISA GARCIA GARCIA | IVELISAGARCIA29@HOTMAIL.COM |
| 2037452 | IVELISSE ACEVEDO RIVERA | IVELISSEACEVEDORIVERA@GMAIL.COM |
| 1581517 | IVELISSE ALCOVER QUILES | IVEALCO358@GMAIL.COM |
| 1592639 | IVELISSE ALMODOVAR SANTIAGO | IVEALMODOVAR42@GMAIL.COM |
| 1633683 | IVELISSE ALMODOVAR SANTIAGO | IVEALMODOUAR42@GMAIL.COM |
| 20998 | IVELISSE AMARO CRUZ | AMARO.IVACRUZ@GMAIL.COM |
| 905148 | IVELISSE AMARO CRUZ | IVELISSE.AMARO@FAMILIA.PR.GOV |
| 1700910 | IVELISSE ANGELUCCI MORALES | ULISSESSE@HOTMAIL.COM |
| 1221409 | IVELISSE ARROYO AGUIRRECHEA | IVELISSEA@GMAIL.COM |
| 1221416 | IVELISSE BERRIOS TORRES | IBERRIOST@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1754541 | IVELISSE BERROCALES MORENO | IVELISSEBERROCALES@ICLOUD.COM |
| 1221421 | IVELISSE BONILLA SANTOS | IBONILLA2001@YAHOO.COM |
| 55800 | IVELISSE BORGOS RIVERA | BORGOSTS@GMAIL.COM |
| 2113284 | IVELISSE CALDERON GARCIA | IVELISSE09@HOTMAIL.COM |
| 1818639 | IVELISSE CAPELLA RIOS | IVECAPELLA2@GMAIL.COM |
| 1999316 | IVELISSE CAPELLA RIOS | LVECAPELLA2@GMAIL.COM |
| 1747327 | IVELISSE CARIÑO SANIEL | IVELISSE319@LIVE.COM |
| 82633 | IVELISSE CASTILLO FABRE | EVELIZ09@YAHOO.COM |
| 1594793 | IVELISSE CASTILLO MALDONADO | IVELISSECASTILLOMALDONADO@YAHOO.COM |
| 1759492 | IVELISSE CASTRO ARROYO | AIMIEIVELISSE@GMAIL.COM |
| 1759492 | IVELISSE CASTRO ARROYO | LCDALIZMORALES@GMAIL.COM |
| 1628790 | IVELISSE CHICO HERNANDEZ | IVELLISECHICO15@LIVE.COM |
| 2005125 | IVELISSE COLON DE JESUS | ICOLON1984@GMAIL.COM |
| 1221452 | IVELISSE COLON MORALES | PRFIONABELL@GMAIL.COM |
| 1594076 | IVELISSE CRUZ ANTONETTI | IVELISSE_20@HOTMAIL.COM |
| 2015168 | IVELISSE DE JESUS DE JESUS | IVEDE67@GMAIL.COM |
| 1610258 | IVELISSE DE JESUS SANCHEZ | IVEIVESAN@HOTMAIL.COM |
| 2005288 | IVELISSE DEL C. VEGA GONZALEZ | IVELISSEV529@AOL.COM |
| 2069471 | IVELISSE DEL C. VEGA GONZALEZ | IVELISSV529@AOL.COM |
| 1875693 | IVELISSE DEL CARMEN ORTIZ PEREZ | OIVELISSE842@GMAIL.COM |
| 1847924 | IVELISSE DEL CARMEN ORTIZ PEREZ | OIVELIZSE842@GMAIL.COM |
| 1958012 | IVELISSE DEL VALLE CARDONA | DELVALLEOSUNA@GMAIL.COM |
| 1568314 | IVELISSE DIAZ DARDER | IDIAZD25@GMAIL.COM |
| 1759818 | IVELISSE DOMENECH VELAZQUEZ | IVEDOMENECH1215@GMAIL.COM |
| 145535 | IVELISSE DURAND VELEZ | LEAHMARINA2@GMAIL.COM |
| 1433814 | IVELISSE FIGUEROA ASTAVIO | FIGUEROAIVELISSE16@GMAIL.COM |
| 1995959 | IVELISSE FONTANEZ GARCIA | IVELISSE071988@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1601731 | IVELISSE GARCIA QUILES | DUGARR60@YAHOO.COM |
| 1726074 | IVELISSE GOMEZ-GUZMAN | ZANCOPR@GMAIL.COM |
| 1674716 | IVELISSE GONZALEZ MOJICA | IBBYGONZALEZ@YAHOO.COM |
| 1221501 | IVELISSE GONZALEZ NIEVES | IVE.GONZALEZ0566@GMAIL.COM |
| 1221506 | IVELISSE GONZALEZ TORRES | IVELISSEGONZALEZ48@GMAIL.COM |
| 1581270 | IVELISSE GUZMAN RAMOS | IVELISSEGUZ08@GMAIL.COM |
| 1740381 | IVELISSE GUZMAN ROSARIO | IVYGUZMAN12@YAHOO.COM |
| 1921330 | IVELISSE HERNANDEZ MASSANE | RIVELISSE62@YAHOO.COM |
| 2056588 | IVELISSE JORDEN CRESPO | JORDENIVELISSE@YAHOO.COM |
| 2111935 | IVELISSE JORDEN CRESPO | JORDANIVELESSE@YAHOO.COM |
| 1950882 | IVELISSE JORDEN CRESPO | JORDANIVELISSE@YAHOO.COM |
| 1584160 | IVELISSE LUGO RAMOS | IVELISSE713@YAHOO.COM |
| 1701362 | IVELISSE M ORTIZ RIOS | IVELISSEMO@HOTMAIL.COM |
| 1705833 | IVELISSE M. MALDONADO AFANADOR | MALDONADO_IVEMAR@YAHOO.COM |
| 1992528 | IVELISSE M. RUIZ PEREZ | EIRAMI1@LIVE.COM |
| 2080675 | IVELISSE M. SERRANO | ISERRANO12010@GMAIL.COM |
| 1801761 | IVELISSE M. TROCHE GARCIA | TROCHEMABEL@YAHOO.COM |
| 233156 | IVELISSE MORALES GONZALEZ | IVELISSE.MORALES@FAMILIA.PR.GOV |
| 1748630 | IVELISSE MUÑOZ | IVELISSECUC60@HOTMAIL.COM |
| 1797690 | IVELISSE MUNOZ TRABAL | MUNOZI146@YAHOO.COM |
| 1385718 | IVELISSE MUSSENDEN MIRANDA | IVELISSEMUSSENDEN@YAHOO.COM |
| 355368 | IVELISSE NAVARRO CANCEL | LISVELISSE@GMAIL.COM |
| 1221574 | IVELISSE NAVARRO MOJICA | IVELISSENAVARRO1972@YAHOO.COM |
| 1638400 | IVELISSE NIEVES VERGARA | IVELISSESNOW09@GMAIL.COM |
| 1766219 | IVELISSE ORTIZ MELENDEZ | IVELISSE26@HOTMAIL.COM |
| 1592449 | IVELISSE PEREZ TALAVERA | IVELISSEPREZ@YAHOO.COM |
| 233182 | IVELISSE PEREZ TORRES | IVEPEREZ.38@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 672913 | IVELISSE PITA HERNANDEZ | IVIMK@HOTMAIL.COM |
| 905195 | IVELISSE REYES ROSARIO | REYESCOM@YAHOO.COM |
| 1632892 | IVELISSE RIVERA ALVARADO | RIVERAIVELISSE51@YAHOO.COM |
| 2123259 | IVELISSE RIVERA GONZALEZ | IVELISSERIVERA79@HOTMAIL.COM |
| 1888778 | IVELISSE RIVERA JIMENEZ | IVELISSE_8@YAHOO.COM |
| 1528963 | IVELISSE RIVERA PEREZ | KARINATMENDEZ@YAHOO.COM |
| 233207 | IVELISSE RIVERA ROSARIO | CARRACOL1965@GMAIL.COM |
| 1732769 | IVELISSE RIVERA VAZQUEZ | ESMERALD27@HOTMAIL.COM |
| 1767187 | IVELISSE ROBLES ALEMAN | IVELISSEROBLES@YAHOO.OM |
| 2131021 | IVELISSE RODRIGUEZ ALVAREZ | IRODZ81@HOTMAIL.COM |
| 1763201 | IVELISSE RODRIGUEZ CORREA | IVELISSE.RODRIGUEZ@HACIENDA.GOBIERNO.PR |
| 1221647 | IVELISSE RODRIGUEZ REYES | PELUCHE.YOGUI15@GMAIL.COM |
| 1701049 | IVELISSE RODRIGUEZ RUIZ | IVELISSE.RODZ225@GMAIL.COM |
| 1728842 | IVELISSE ROMAN ROMAN | JIELISSE_ROMAN@YAHOO.COM |
| 1221661 | IVELISSE ROSADO ALVAREZ | WILDTIGERREID@HOTMAIL.COM |
| 1221662 | IVELISSE ROSADO ARROYO | IVRLISSEROSADO@GMAIL.COM |
| 1664936 | IVELISSE SANCHEZ DAVILA | DEIDALYS1277@GMAIL.COM |
| 2119959 | IVELISSE SANTIAGO | IVELISSESANTIAGO96@GMAIL.COM |
| 1221673 | IVELISSE SANTIAGO TORRES | MUNECADAYRA@GMAIL.COM |
| 2130419 | IVELISSE SANTOS GARCIA | IVELISSESANTOS340@GMAIL.COM |
| 1530748 | IVELISSE SERRANO TORRES | ISERRANO27@GMAIL.COM |
| 2034254 | IVELISSE SOTO OSUNA | IVELISSESOTO888@GMAIL.COM |
| 672967 | IVELISSE SURITA RODRIGUEZ | IVELISSESURITA@GMAIL.COM |
| 1569447 | IVELISSE VASQUEZ APONTE | IVELISSEVAZ1109@GMAIL.COM |
| 1756176 | IVELISSE VAZQUEZ GRACIA | ELAINNERUIZ@GMAIL.COM |
| 1756176 | IVELISSE VAZQUEZ GRACIA | VGIVELISSE7229@GMAIL.COM |
| 1746344 | IVELISSE VELAZQUEZ FLORES | IVF.IVELISSE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1847563 | IVELISSE VELEZ MELENDEZ | IVELISSE.VELEZM@FAMILIA.PR.GOV |
| 1221708 | IVELISSE VELEZ MELON | IVEVELEZMI2@GMAIL.COM |
| 1930739 | IVELISSE VELEZ VELEZ | IVEVDEZ7@YAHOO.COM |
| 1849569 | IVELISSE VELEZ VELEZ | IVEVELEZ7@YAHOO.COM |
| 2093964 | IVELIZA ORTIZ COSME | ILAUGERORTIZ6378@GMAIL.COM |
| 1992459 | IVELLISSE C. YEYE GARCIA | IVEYG@LIVE.COM |
| 1595811 | IVETT E AYALA ALICEA | BIDS40@GMAIL.COM |
| 1598432 | IVETT S. MATOS | IVETTSYLVIA5@GMAIL.COM |
| 1890920 | IVETTE A. BRAVO MELENDEZ | IVETTE.BRAVO@GMAIL.COM |
| 1878490 | IVETTE ACOSTA HERNANDEZ | IACOSTA3827@GMAIL.COM |
| 2009064 | IVETTE ADAMES OLIVERO | IVY2532@HOTMAIL.COM |
| 1689913 | IVETTE AGUILAR MERCADO | SANIVE2006@HOTMAIL.COM |
| 1946245 | IVETTE ALVARADO ORTEGA | BETTYALVARADOORTEGA@GMAIL.COM |
| 1946245 | IVETTE ALVARADO ORTEGA | JAYMAROLON@GMAIL.COM |
| 1676554 | IVETTE APONTE NAVARRO | NAVARRIOIVETTEAPONTE@GMAIL.COM |
| 2070853 | IVETTE AYALA VAZQUEZ | AYALAI@PRTC.NET |
| 2073396 | IVETTE BANCH PAGAN | IVETTE.BANCH@OUTLOOK.COM |
| 2118579 | IVETTE BARBOSA PEREZ | BARPEZ69@YAHOO.COM |
| 1221768 | IVETTE BARROSO AYALA | IBARROSO0938@GMAIL.COM |
| 2057064 | IVETTE BERRIOS ROJAS | IVETTEBERRIOS@HOTMAIL.COM |
| 1768948 | IVETTE BETANCOURT PORRAS | IVETTEBETANCOURT12@GMAIL.COM |
| 1942157 | IVETTE CABRERA ORTIZ | CABERA38@HOTMAIL.COM |
| 1648921 | IVETTE CARABALLO QUIROS | ICQUIROS@YAHOO.COM |
| 2116455 | IVETTE CARDONA-RUIZ | RAFVETTE@YAHOO.COM |
| 1221791 | IVETTE CARTAGENA TIRADO | CARTAGENA.TIRADO@GMAIL.COM |
| 1592753 | IVETTE CASIANO LOPEZ | NEYSHANICOLE@YAHOO.COM |
| 2096524 | IVETTE CLAUDIO NIEVES | ETTEVI069@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655424 | IVETTE COLLAZO MALDONADO | IPCAMEON25@GMAIL.COM |
| 1655424 | IVETTE COLLAZO MALDONADO | IPCAMERON25@GMAIL.COM |
| 1221797 | IVETTE COLON CUADRADO | IVETTEGABRIELLA05@GMAIL.COM |
| 1221797 | IVETTE COLON CUADRADO | VIRAMIREZPANIAQUA@GMAIL.COM |
| 1940181 | IVETTE COLON PEREZ | ICOLON16@YAHOO.COM |
| 2003781 | IVETTE CONTRERAS LAUREANO | ICONTREASCZ@YAHOO.COM |
| 786485 | IVETTE CORBET MARRERO | CORBETMARRERO@HOTMAIL.COM |
| 786973 | IVETTE CORTIJO MANSO | ICMTS22@GMAIL.COM |
| 1753279 | IVETTE COTTO TORRELLAS | IVETTECOTTOTORRELLAS@YAHOO.COM |
| 1854017 | IVETTE COTTO-MALDONADO | IVECOTTO77@GMAIL.COM |
| 2109208 | IVETTE D SANTIAGO RODRIGUEZ | IDELC29@GMAIL.COM |
| 1916872 | IVETTE D. SANTIAGO ALVARADO | MICHELLE_QUILES_1234-MQ@GMAIL.COM |
| 2117403 | IVETTE D. SANTIAGO ALVARADO | MICHELLEGUILES1234MG@GMAIL.COM |
| 1864659 | IVETTE D. SANTIAGO ALVARADO | MICHELLEQUILES1234.MQ@GMAIL.COM |
| 1831869 | IVETTE DE ARMAS MATOS | IVETTE241@YAHOO.COM |
| 1470238 | IVETTE DE JESUS | IVETTEDJ48@GMAIL.COM |
| 1665692 | IVETTE DE LOURDES VICENTE CRUZ | IVELOVI@YAHOO.COM |
| 2024193 | IVETTE DEL VALLE ALBERTY | IVETTEDELVALLEALBERTY09@GMAIL.COM |
| 1668425 | IVETTE DIAZ DELGADO | BOBBYDEL59@YAHOO.COM |
| 2008999 | IVETTE E. ARROYO FUENTES | ARROYOI834@GMAIL.COM |
| 1984180 | IVETTE ESPADA ORTIZ | IVE8659@GMAIL.COM |
| 1999442 | IVETTE ESTRADA LOPEZ | ESTRADA8998@GMAIL.COM |
| 1600211 | IVETTE FEBUS MONTANEZ | BETIKA5052@GMAIL.COM |
| 1942245 | IVETTE FERNANDEZ QUINONES | TEACHERIF@YAHOO.COM |
| 1954631 | IVETTE FERREIRA GARCIA | IVETTE1860@GMAIL.COM |
| 1221850 | IVETTE FIGUEROA BETANCOURT | IVETTE.NFB@GMAIL.COM |
| 1763186 | IVETTE FLORES RODRIGUEZ | FLORESI2525@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1737447 | IVETTE FUENTES MORALES | DAYRAMPR@YAHOO.COM |
| 2126443 | IVETTE FUENTES-MELENDEZ | IVYCARACOLES@YAHOO.COM |
| 1474376 | IVETTE G TORRES LOPEZ | SHELYKRYS@GMAIL.COM |
| 1517514 | IVETTE G. RIVERA VARELA | IRVRIVERAVARELA@AOL.COM |
| 233357 | IVETTE GAVILAN LAMBOY | IVETTE01636@GMAIL.COM |
| 2007392 | IVETTE GUADALUPE ORTIZ | IVETTE0203@HOTMAIL.COM |
| 1779566 | IVETTE GUZMAN GARCIA | VQPRINTING@GMAIL.COM |
| 2019175 | IVETTE GUZMAN RIVERA | IGUZMANRIVERA@HOTMAIL.COM |
| 1814144 | IVETTE HERNANDEZ CRUZ | I.VELOMAS@HOTMAIL.COM |
| 2021635 | IVETTE HERNANDEZ JIMENEZ | YANALE69@YAHOO.COM |
| 1879278 | IVETTE IRIZARRY GONZALEZ | IVETTEIRIZARRYGONZALEZ@GMAIL.COM |
| 2038037 | IVETTE L. FELICIANO RIVERA | IVETTELEONOR@GMAIL.COM |
| 1673817 | IVETTE LAVERGNE PAGAN | LAVERGNEIVETTE@GMAIL.COM |
| 1792123 | IVETTE LEON BOSQUES | IVETTELEON23@GMAIL.COM |
| 1777907 | IVETTE LISA CORREA ROMERO | IVYER69@GMAIL.COM |
| 1658966 | IVETTE LOPEZ AYALA | IVETTE2159@LIVE.COM |
| 1870478 | IVETTE LOPEZ GONZALEZ | ILOPEZDESP@YAHOO.COM |
| 1788165 | IVETTE LOPEZ GONZALEZ | IVETTELOPEZGONZALEZ@ILG.COM |
| 1847288 | IVETTE LOPEZ RAMOS | IVETTE.LOPEZ@FAMILIA.PR.GOV |
| 1221910 | IVETTE LOPEZ RUIZ | YVELOPEZ23@GMAIL.COM |
| 1744734 | IVETTE M ACOSTA | JOSEYTATA44@YAHOO.COM |
| 1647992 | IVETTE M AMADOR ACEVEDO | IVETTEAMADORACEVEDO@YAHOO.COM |
| 1850886 | IVETTE M HERNANDEZ FONTANEZ | IVETTEH517@GMAIL.COM |
| 1665976 | IVETTE M NIEVES RIVERA | IVETTENIEVES@HOTMAIL.COM |
| 532088 | IVETTE M SIERRA RAMIREZ | IVETTESIERRA02@GMAIL.COM |
| 1897028 | IVETTE M. ARROYO SANTIAGO | IVETTEMARROYO@GMAIL.COM |
| 1949223 | IVETTE M. CRESPO QUINSONES | 1CRESPO57@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---:|---|---|
| 260826 | IVETTE M. LACOURT ECHEVARRIA | IVETTE.LACOURT@GMAIL.COM |
| 1805685 | IVETTE M. LUNA MELENDEZ | PR2KY41@HOTMAIL.COM |
| 2030434 | IVETTE M. MARTINEZ BENEJANS | IVMARTINEZ2014@GMAIL.COM |
| 2082969 | IVETTE M. MARTINEZ RODRIGUEZ | IVESIENI@GMAIL.COM |
| 2124761 | IVETTE M. MORALES CRUZ | IMCHAMOR@GMAIL.COM |
| 1827759 | IVETTE M. RODRIGUEZ RODRIGUEZ | IVETTE3730@YAHOO.COM |
| 1888133 | IVETTE M. ROSSY RUANO | IVETTEROSSY@YAHOO.COM |
| 2114699 | IVETTE M. SOTO MORENO | NURSE_IVE07@HOTMAIL.COM |
| 1773483 | IVETTE M. TRUJILLO | IVETTEM.TRUJILLO@GMAIL.COM |
| 1965500 | IVETTE M. VELEZ ROBLES | GNJCEL@YAHOO.COM |
| 1671927 | IVETTE MAGALY RODRIGUEZ DIAZ | IVETTEMRODRIGUEZ15@GMAIL.COM |
| 292420 | IVETTE MALDONADO PEREZ | IMPEREZ111@GMAIL.COM |
| 292420 | IVETTE MALDONADO PEREZ | RAULC24@HOTMAIL.COM |
| 1639679 | IVETTE MALDONADO RODRIGUEZ | AELPE5@YAHOO.COM |
| 1783830 | IVETTE MEDINA RIVERA | MULANMEDINA@GMAIL.COM |
| 1780588 | IVETTE MELENDEZ MARRERO | IVETTEMELENDEZ1962@GMAIL.COM |
| 1685823 | IVETTE MELENDEZ RIOS | IVETTEM667@GMAIL.COM |
| 1535537 | IVETTE MELENDEZ RIVERA | IVIMELENDE@GMAIL.COM |
| 1882645 | IVETTE MERCADO ROMAN | YVETTEMR25@YAHOO.COM |
| 1810499 | IVETTE MERCADO ROMAN | YVTTEMR25@YAHOO.COM |
| 1222007 | IVETTE MORALES RODRIGUEZ | LUPISDELMAR@YAHOO.COM |
| 1656008 | IVETTE N. RODRIGUEZ IRIZARRY | ASUS_PYCE@HOTMAIL.COM |
| 1748694 | IVETTE NASIR COLLAZO ANGUEIRA | IVETTENAHIR@GMAIL.COM |
| 1640071 | IVETTE NAVEDO VIERA | IVETTENAVEDO@GMAIL.COM |
| 1721242 | IVETTE OJEDA HERNANDEZ | IVETTEHERNANDEZ1959@GMAIL.COM |
| 845077 | IVETTE ORTEGA RIVERA | DR.DALLY.RIOS@GMAIL.COM |
| 2069792 | IVETTE ORTIZ CRUZ | PAANTONIE88@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1716404 | IVETTE OTERO MALAVE | IVETTEOTERO67@GMAIL.COM |
| 1636586 | IVETTE PEREZ BURGOS | PEREZIVETTE542@GMAIL.COM |
| 1790966 | IVETTE PEREZ DIAZ | IVETTE-PEREZ@HOTMAIL.COM |
| 2100329 | IVETTE PEREZ LAMOUNT | IP0327926@GMAIL.COM |
| 1616509 | IVETTE PINTADO GARCIA | D53512@DE.PR.GOV |
| 1922016 | IVETTE PIZA HERNANDEZ | PIZA64@GMAIL.COM |
| 1671430 | IVETTE PIZARRO PIZARRO | IVETTEPIZ@GMAIL.COM |
| 1377571 | IVETTE RAMOS MARTINEZ | ZYDLUI2910@GMAIL.COM |
| 427333 | IVETTE RAMOS MENDEZ | IVETTE.RAMOS@GMAIL.COM |
| 1222081 | IVETTE RIVERA CENTENO | I8RIVERA@HOTMAIL.COM |
| 1831864 | IVETTE RIVERA FIGUEROA | IVEHERIVERA149@GMAIL.COM |
| 1728282 | IVETTE RIVERA FIGUEROA | IVETTERIVERA149@GMAIL.COM |
| 1700662 | IVETTE RIVERA GONZALEZ | IVETTERIVERA@GMAIL.COM |
| 2062618 | IVETTE RIVERA LLERA | IVETTERIVERAH11@GMAIL.COM |
| 1727173 | IVETTE RIVERA MATOS | IVETTERIVERAMATOS@GMAIL.COM |
| 1670274 | IVETTE RIVERA ORTIZ | LACHICANIVEL_64@HOTMAIL.COM |
| 1696096 | IVETTE RIVERA RIVERA | IVETTERIVERA55@YAHOO.COM |
| 1503512 | IVETTE RIVERA RODRIGUEZ | RIVERA.IVETTE.54@GMAIL.COM |
| 2120213 | IVETTE RIVERA ZAYAS | LIZRIVERAZAYAS@HOTMAIL.COM |
| 1222101 | IVETTE RODRIGUEZ BONILLA | IVETTERODRIQUEZ2014@OUTLOOK.COM |
| 2029642 | IVETTE RODRIGUEZ DE DURAN | IVETTEDUVAN411@YAHOO.COM |
| 2029642 | IVETTE RODRIGUEZ DE DURAN | LIZY335@GMAIL.COM |
| 1992388 | IVETTE RODRIGUEZ RIVERA | IVER8@PRTC.NET |
| 1661633 | IVETTE RODRIGUEZ RIVERA | IVETTERODRIGUEZ378@YAHOO.COM |
| 1786528 | IVETTE RODRIGUEZ ROSADO | IVETTERODZ9@GMAIL.COM |
| 2105814 | IVETTE RODRIGUEZ TORRES | IVETTERODRIGUEZ1958@GMAIL.COM |
| 2038448 | IVETTE RODRIGUEZ VAZQUEZ | IVETTERODRIGUEZ1960@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1822604 | IVETTE RUEDA ARENAS | I.RUEDA.ARENAS@GMAIL.COM |
| 850140 | IVETTE RUIZ DE LOPEZ | IRUIZROSAS@HOTMAIL.COM |
| 1966576 | IVETTE RUIZ IRIZARRY | IVETTERUIZ_40@YAHOO.COM |
| 1654510 | IVETTE S RIVERA FERNANDEZ | IVETTERIVERA73@YAHOO.COM |
| 673309 | IVETTE SANCHEZ LEON | YVETTESANCHEZLEON@GMAIL.COM |
| 1928465 | IVETTE SANTIAGO RODRIGUEZ | IVETTESANTIAGO2003@YAHOO.COM |
| 1765381 | IVETTE SANTIAGO VARGAS | ISANTIAGOVEGA@GMAIL.COM |
| 1766230 | IVETTE SEPULVEDA ORTIZ | IVETTESEPULVEDA210@HOTMAIL.COM |
| 1752826 | IVETTE SEPÚLVEDA VEGA | IVETTE-SEPULVEDA@HOTMAIL.COM |
| 1650952 | IVETTE SERRANO CASIANO | IVETTE.SERRANO@YAHOO.COM |
| 1872449 | IVETTE TORRES RIVERA | IVY_AGS@YAHOO.COM |
| 2092772 | IVETTE TORRES TORRES | IVETTETORRES75@YAHOO.COM |
| 1446826 | IVETTE TORRES-ALVAREZ | IVETTETORRES0903@GMAIL.COM |
| 1930820 | IVETTE V. AVILES TORRES | IVETTE31668@GMAIL.COM |
| 1945146 | IVETTE VALENTIN DIAZ | IVETTEVALE@HOTMAIL.COM |
| 1733249 | IVETTE VARGAS ADORNO | IVETTEVARGAS026@GMAIL.COM |
| 1956671 | IVETTE VARGAS COLON | HEC2IVE@YAHOO.COM |
| 1907190 | IVETTE VAZQUEZ VEGA | JOIMGI@HOTMAIL.COM |
| 1871033 | IVETTE VELAZQUEZ FRATICELLI | IVETTEVELAZFRATI@HOTMAIL.COM |
| 1822930 | IVETTE VELAZQUEZ RAMIREZ | IVELAZQUEZ1158@GMAIL.COM |
| 2027249 | IVETTE VELAZQUEZ TOLENTINO | IVETTEVELAZQUEZ68@GMAIL.COM |
| 2013360 | IVETTE VELZAZQUEZ RAMIREZ | IVELAZQUE21158@GMAIL.COM |
| 1738727 | IVETTE W. LORENZO SOTO | LORENZOISALUD@YAHOO.COM |
| 1595416 | IVETTE Y ZABALA NAVARRO | IVEZABALA@YAHOO.COM |
| 1222183 | IVETTE Y. OTERO COLON | POCHAKKA2003@YAHOO.COM |
| 1986053 | IVETTE YADIRA CUEVAS VELEZ | ICUEVASVELEZ@GMAIL.COM |
| 1713265 | IVETTE YULFO BERTIN | IVETTE.YULFO@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1779876 | IVETTE Z. ORTIZ SÁNCHEZ | ORTIZIVETTE21716@GMAIL.COM |
| 1736726 | IVETTEF AVELLANET | ROSIERED_2@YAHOO.COM |
| 1769834 | IVEUSSE RODRIGUEZ DE LEON | IVERODLEON@HOTMAIL.COM |
| 2113107 | IVIA I. SANTIAGO COLON | WALTRAIKPR@GMAIL.COM |
| 1809710 | IVIS D LORENZO CARRERO | PTCRUISE2000@YAHOO.COM |
| 1505871 | IVIS D. SANTANA JORGE | IVISDJ@GMAIL.COM |
| 1976464 | IVIS FIGUEROA HERNANDEZ | ITFIGUEROA30@GMAIL.COM |
| 1631620 | IVIS K. VILA FELICIANO | IVIS126@YAHOO.COM |
| 1697127 | IVIS MADELINE QUIÑONES BÁEZ | IVISQUINONES1216@GMAIL.COM |
| 1946487 | IVIS MARRERO OQUENDO | DAECHANELY@YAHOO.COM |
| 1605630 | IVIS T FIGUEROA HERNANDEZ | ITFIIGUEROA30@GMAIL.COM |
| 2053892 | IVOLL MARTINEZ SANTIAGO | IVOLLPR@GMAIL.COM |
| 1719865 | IVONNE ALEQUIN SANTIAGO | ALEQUINIVONNE@YAHOO.COM |
| 2130154 | IVONNE ALICEA RODRIGUEZ | IALICEA177@GMAIL.COM |
| 2130150 | IVONNE ALICEA RODRIGUEZ | IALICEC177@GMAIL.COM |
| 2130232 | IVONNE ALICEA RODRIGUEZ | IALICEE@GMAIL.COM |
| 2130154 | IVONNE ALICEA RODRIGUEZ | IVONNE.ALECEA@FANCILIE.PR.GOV |
| 15049 | IVONNE ALICEA RODRIGUEZ | IVONNE.ALICEA@FAMILIA.PR.GOV |
| 2130232 | IVONNE ALICEA RODRIGUEZ | IVONNE.ALICEA@FCNULIC.PR.GOV |
| 1508509 | IVONNE AMADOR DELGADO | IVONNE.AMADOR@FAMILIA.PR.GOV |
| 1495439 | IVONNE BERNIER RODRIGUEZ | IVOBERNIER@GMAIL.COM |
| 1745854 | IVONNE BLAS IRIZARRY | IVONNEBLAS@YAHOO.COM |
| 2023612 | IVONNE BULA BULA | IVONNEBULA14@HOTMAIL.COM |
| 1928626 | IVONNE C CALVO RUIZ | CALVO.IVONNE@GMAIL.COM |
| 1894804 | IVONNE C GUILLET GONZALEZ | CEILYN.@LAMISMA |
| 1720074 | IVONNE C. GUILLET GONZALEZ | CEILYN_TWIN@HOTMAIL.COM |
| 1701445 | IVONNE CHAMORRO SANTIAGO | ICS1120@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1222249 | IVONNE CORREA RODRIGUEZ | IVONNE_ICR@YAHOO.COM |
| 2008236 | IVONNE DEL S. CEBOLLERO HERNANDEZ | ACEVEDOYAIRI36@GMAIL.COM |
| 1980353 | IVONNE DEL TORO MORALES | ENNOVI59@YAHOO.COM |
| 1946438 | IVONNE DELGADO VISOT | DELGADOIVONNE14@YAHOO.COM |
| 1810927 | IVONNE DIAZ BAEZ | MAJAL72@HOTMAIL.COM |
| 1701775 | IVONNE DIAZ BATISTA | PETALOS@GMAIL.COM |
| 1641157 | IVONNE DIAZ HERNANDEZ | YNNDIAZ@GMAIL.COM |
| 233604 | IVONNE DUCRET DIAZ | DUCRETIVONNE@GMAIL.COM |
| 1936767 | IVONNE E. SANTIAGO CAMPOS | IVONNE.SANTIAGO2@GMAIL.COM |
| 1675630 | IVONNE ENID IRIZARRY RAMÍREZ | INVENTORA37@YAHOO.COM |
| 792942 | IVONNE GAETAN VELAZQUEZ | GAETAN_IVONNE@YAHOO.COM |
| 1674368 | IVONNE GOMEZ BURGOS | GOMEZBURGOS_I@HOTMAIL.COM |
| 1711759 | IVONNE GONZALEZ BERRIOS | GONZALEZBERRIOS56@GMAIL.COM |
| 2095959 | IVONNE HERNANDEZ RIVERA | IVONNCH63@GMAIL.COM |
| 1527034 | IVONNE J SANTIAGO BURGOS | ENNOVYJEAN@GMAIL.COM |
| 1937473 | IVONNE J. LIND CORTES | LIND7123@LIVE.COM |
| 2007596 | IVONNE J. VILLARINI HERNANDEZ | IVONNE_VILLARINI@YAHOO.COM |
| 2058242 | IVONNE LARA DERIEUX | NJIPR@YAHOO.COM |
| 1918452 | IVONNE LIND RAMOS | ILIND617@GMAIL.COM |
| 1841685 | IVONNE LIZETTE AMILL QUILES | IVAMQUI@GMAIL.COM |
| 1898271 | IVONNE LOPEZ TORO | ILOPEZ6519@GMAIL.COM |
| 1222327 | IVONNE LORENZI RODRIGUEZ | IVONNEMERCEDLORENZI24@GMAIL.COM |
| 1640952 | IVONNE M AQUINO CARBONELL | IVONNEAQUINO29@GMAIL.COM |
| 1806213 | IVONNE M AQUINO CARBONELL | MARIPOSA701932@HOTMAIL.COM |
| 1604398 | IVONNE M HERNANDEZ PEREZ | IVIHP@HOTMAIL.COM |
| 1775112 | IVONNE M. BETANCOURT VÁZQUEZ | BONCY40@LIVE.COM |
| 2012356 | IVONNE M. PEREZ CASTRO | ENNOVI4050@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1593563 | IVONNE M. PEREZ VAZQUEZ | IVONNEPV@YAHOO.COM |
| 1940865 | IVONNE M. POLACO RAMOS | POLAKAN1057@YAHOO.COM |
| 2004671 | IVONNE M. RORADO GONZALEZ | IROSADO12@YAHOO.COM |
| 1980707 | IVONNE M. SANTIAGO RIVERA | LIZ6766@YAHOO.COM |
| 1600615 | IVONNE MALCUN VALENCIA | IVONNEMALCUN@YAHOO.COM |
| 1605245 | IVONNE MARIN BURGOS | MAESTRA0712@HOTMAIL.COM |
| 1795331 | IVONNE MEDINA VILLANUEVA | MEDINA.IVONNE@HOTMAIL.COM |
| 1825165 | IVONNE MERCADO ROMAN | IAMR63@GMAIL.COM |
| 1797920 | IVONNE MONTIJO RUIZ | MONTIJOIVONNE@GMAIL.COM |
| 2040592 | IVONNE MORALES RUIZ | I_MORALES64@HOTMAIL.COM |
| 2075457 | IVONNE NOBLE TORRES | IVYNOBLE59@GMAIL.COM |
| 1800294 | IVONNE PRADO MARTINEZ | ENOVI76@YAHOO.COM |
| 1800294 | IVONNE PRADO MARTINEZ | MIGUELGIERBOLINI@GMAIL.COM |
| 1551742 | IVONNE QUINTERO CORTES | IQUINTEROENATOR@GMAIL.COM |
| 1222395 | IVONNE REYES ALVAREZ | IVONEMILL71@GMAIL.COM |
| 1987746 | IVONNE REYES RODRIGUEZ | IREYES754@YAHOO.COM |
| 1766175 | IVONNE RIVERA OYOLA | BORDADOS2004@HOTMAIL.COM |
| 2051040 | IVONNE RIVERA RIVERA | IVONNERIVERA73@HOTMAIL.COM |
| 1766453 | IVONNE RODRIGUEZ BETANCOURT | IRB831@YAHOO.COM |
| 1011304 | IVONNE RODRIGUEZ DELGADO | IVONNE.RODRIGUEZ3@HOTMAIL.COM |
| 1917319 | IVONNE ROMERO ANDINO | ENCASACONIVONNE@GMAIL.COM |
| 1222408 | IVONNE ROMERO ERAZO | IVONNEROMERO956@HOTMAIL.COM |
| 2072161 | IVONNE SANTINI CASIANO | IVONNEBBC@HOTMAIL.COM |
| 2102910 | IVONNE SANTOS RIOS | IVONNESANTOS@GMAIL.COM |
| 1799409 | IVONNE SERRANO TORRES | IVYSER@HOTMAIL.COM |
| 1740878 | IVONNE URRUTIA CRUZ | IUCRUZ21@GMAIL.COM |
| 1667673 | IVONNE VASSALLO GAUTIER | IVONNEVASSALLO24@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1852115 | IVONNE VAZQUEZ RODRIGUEZ | IVMARAU@YAHOO.COM |
| 2002436 | IVONNE VAZQUEZ RODRIGUEZ | IVMARAV@GMAIL.COM |
| 1667334 | IVONNE VAZQUEZ RODRIGUEZ | IVMARAV@YAHOO.COM |
| 1557902 | IVONNE VEINTIDOS SOTO | URGE2KNOW2@YAHOO.COM |
| 582297 | IVONNE VELEZ RIOS | BONIVER_22@YAHOO.COM |
| 1602982 | IVONNEMARY ROSA ABREU | IVONNEMARYROSA22@GMAIL.COM |
| 1867477 | IVY A TSINTAS COLON, | IVY.ANGELA.77@GMAIL.COM |
| 1969287 | IVY BETANCOURT MORALES | IVY_BETANCOURT@YAHOO.COM |
| 1943034 | IVY CHASSANDRA MARTINEZ GONZALEZ | MARTINEZIVYCHASSANDRA@GMAIL.COM |
| 1735909 | IVY L ORTIZ EFRE | IVYLEEN_25@YAHOO.COM |
| 1667545 | IVY SOL MARY RODRIGUEZ RODRIGUEZ | IVYRODZ@HOTMAIL.COM |
| 2051250 | IVYS E. NIEVES VAZQUEZ | SYVI1948@GMAIL.COM |
| 1751683 | IXA I. HERNANDEZ TORRES | IXAIVETTE@GMAIL.COM |
| 1591108 | IXA JUARBE RESTO | IXA.IVE.LIA@GMAIL.COM |
| 1567748 | IXAIVIA MORALES | OFANGUERE@GMAIL.COM |
| 1562469 | IXAIVIA MORALES OLIVERAS | OFUNGUERE@GMAIL.COM |
| 1769624 | IXIA MILAGROS SOTO CUEVAS | JAYJIXI_00@LIVE.COM |
| 1580618 | IZAIDA ROBLES PEREZ | IZAIDA.PEREZ@GMAIL.COM |
| 1791665 | IZAMAR NIEVES ARZUAGA | IZAMARNIEVES@GMAIL.COM |
| 1561787 | J&M DEPOT, INC | MAYRA@JMDEPOTINC.COM |
| 1677711 | J.V.C. | VICRIVERA01@YAHOO.COM |
| 1877578 | JACINTA GONZALEZ COLON | TATA.GONZA08@GMAIL.COM |
| 2065602 | JACINTA MORALES SERRANO | KIRINX28@GMAIL.COM |
| 2004290 | JACINTA MORALES SERRANO | KIRINY28@GMAIL.COM |
| 7829 | JACINTO EDGARDO AGOSTO VELAZQUEZ | JAVELAZQUEZ243@GMAIL.COM |
| 1710598 | JACINTO ROSADO MALPICA | SILYRAMAODASOR@YAHOO.COM |
| 1222527 | JACKELINE ANDUJAR OYOLA | JACKYOYOLA37@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790751 | JACKELINE BAEZ CRUZ | JACKELINEBAEZ14@GMAIL.COM |
| 1606528 | JACKELINE BAEZ CRUZ | JACKLINENAEZ41@GMAIL.COM |
| 1602084 | JACKELINE CASADO HERNANDEZ | QUELINCASADO@YAHOO.COM |
| 1972576 | JACKELINE COLON MELENDEZ | MAESTRAJCOLON@GMAIL.COM |
| 2092295 | JACKELINE CORTES RIVERA | JACKIE74736@GMAIL.COM |
| 1691190 | JACKELINE FONOLLOSA OCASIO | JACKLECTOR17@GMAIL.COM |
| 1676885 | JACKELINE GONZALEZ CABAN | YKCAJ12@YAHOO.COM |
| 794303 | JACKELINE GONZALEZ CASTILLO | JACKELINE2028@HOTMAIL.COM |
| 2040091 | JACKELINE M. HERNANDEZ RIVERA | JACKIEHRP@YAHOO.COM |
| 1711278 | JACKELINE MARRERO ORTEGA | JMOROVIS@HOTMAIL.COM |
| 1675512 | JACKELINE MARTINO CABRERA | BIBLIONICOLAS@GMAIL.COM |
| 1737630 | JACKELINE MEDINA MARTINEZ | JACKELINEMEDINA29@GMAIL.COM |
| 1865882 | JACKELINE MELENDEZ RIVERA | JACKIE_MELENDEZ27@YAHOO.COM |
| 2039298 | JACKELINE MELENDEZ RIVERA | JACKIE-MELENDEZ27@YAHOO.COM |
| 2051870 | JACKELINE MORALES SANTIAGO | MORALESJACKELINE13@YAHOO.COM |
| 1960453 | JACKELINE MORALES VAZQUEZ | JACKELINEMORALES28@YAHOO.COM |
| 674006 | JACKELINE ORTIZ ARROYO | JACKIE8903@HOTMAIL.COM |
| 1597844 | JACKELINE PADILLA SANTIAGO | JACKELINE2371@GMAIL.COM |
| 2040556 | JACKELINE PIZARRO GUTIERREZ | JPJACKIEPIZARRO@GMAIL.COM |
| 1642197 | JACKELINE POMALES | JACKELINE.POMALES@GMAIL.COM |
| 2116918 | JACKELINE PRUINA CUHIRZ | JPJACKIEPRUINA@GMAIL.COM |
| 1222602 | JACKELINE R QUINTANA RUIZ | QUINTANAJACKELINE14@GMAIL.COM |
| 674018 | JACKELINE RAMONA QUINTANA RUIZ | QUINTANAJACKELINE121@GMAIL.COM |
| 2074155 | JACKELINE RAMOS VALLES | JACKELINERAMOS12@GMAIL.COM |
| 674025 | JACKELINE RIVERA COLON | JACKIELINERIVERA394@GMAIL.COM |
| 1755288 | JACKELINE RIVERA DIAZ | JACKYERD1385@GMAIL.COM |
| 1601922 | JACKELINE RIVERA DIAZ | RIVERA.JACKELINE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 234170 | JACKELINE SERRANO VELAZQUEZ | JACKIESERRANO125@GMAIL.COM |
| 1745758 | JACKELINE TERESA FLORES SANTIAGO | JACKELINE_FLORES_PR@YAHOO.COM |
| 549376 | JACKELINE TORRES ATANCES | JACQUELINETORRES35@HOTMAIL.COM |
| 1962869 | JACKELINE VAZQUEZ RIVERA | JAYLUIS2571@YAHOO.COM |
| 1950233 | JACKELYN PUIG | CANY03@HOTMAIL.COM |
| 1835872 | JACKLINE PAGAN LAGOMARSINI | JACKLINELUISMIGUEL@GMAIL.COM |
| 2018355 | JACKMARIE DIAZ DIAZ | JACKMARIE.DIAZ@UPR.EDU |
| 1978818 | JACKSIRA HERNANDEZ MARTINEZ | JACKSIRA7876380697@GMAIL.COM |
| 209161 | JACKUELINE GUEITS VELAZQUEZ | JWESCALINE2575@YAHOO.COM |
| 1603292 | JACLYN ZULEIKA SANTANA NEGRON | JACLYNSANTANA@PUCPR.EDU |
| 1896442 | JACMIR N TIRADO-CINTRON | JACMIRTIRADE@YAHOO.COM |
| 1887895 | JACOBO SANCHEZ MORALES | JSM218@YAHOO.COM |
| 2011420 | JACQUELENE DAMARIS RIVERA CELA | DRIOCOLON@HOTMAIL.COM |
| 1224132 | JACQUELINE A. RAMIREZ NUNEZ | JANIC_PR@YAHOO.COM |
| 1898088 | JACQUELINE ACOSTA CAQUIAS | JACAQUIAS@HOTMAIL.COM |
| 23497 | JACQUELINE ANAYA ROJAS | NAKIE_70@HOTMAIL.COM |
| 1616887 | JACQUELINE AYALA SANTIAGO | JACQUELINEAYALA2013@HOTMAIL.COM |
| 1884003 | JACQUELINE BALZAC-FIOL | JBALZAC@HOTMAIL.COM |
| 1222693 | JACQUELINE BARBOSA ORTIZ | JBARBOSA0522.JB@GMAIL.COM |
| 1951079 | JACQUELINE BERRIOS COLON | JACKBERRIO20@GMAIL.COM |
| 1678523 | JACQUELINE BONILLA DIAZ | JBONILLA447@GMAIL.COM |
| 83025 | JACQUELINE CASTILLO VELEZ | JACQUELINE.CASTILLO2007@GMAIL.COM |
| 1520406 | JACQUELINE COLON HERNANDEZ | CALFONSOGLZ419@GMAIL.COM |
| 1580439 | JACQUELINE COLON HERNANDEZ | CALTONSOGLZ419@GMAIL.COM |
| 1869766 | JACQUELINE COLON REYES | JACKIECOLON777@GMAIL.COM |
| 1603508 | JACQUELINE COLON-SANCHEZ | JCOLONS12@YAHOO.COM |
| 1222707 | JACQUELINE CORTES VALENTIN | JCVALENTIN@DCR.PR.GOB |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1929387 | JACQUELINE CRUZ COLON | JACQUIMAR23@HOTMAIL.COM |
| 1637357 | JACQUELINE CRUZ ORTIZ | MARPAO916@YAHOO.COM |
| 1649174 | JACQUELINE CRUZ TORRES | JACQUELINECRUZ19@AOL.COM |
| 1958055 | JACQUELINE CUPELES JUSTINIANO | JCUPELES0317@YAHOO.COM |
| 2053355 | JACQUELINE D RIVERA COLON | DRIVECOLON@HOTMAIL.COM |
| 1821485 | JACQUELINE DAMARIS RIVERA COLON | DRIVCOLON@HOTMAIL.COM |
| 1724658 | JACQUELINE DE JESUS MERCED | JAQUELINE.DEJESUS.RLF@GMAIL.COM |
| 1011465 | JACQUELINE DENIS TORRUE | CARMENPCLEMENTE@HOTMAIL.COM |
| 1675342 | JACQUELINE ESTRADA | PROF.JACKY@YAHOO.COM |
| 1637851 | JACQUELINE FELICIANO NIEVES | JACKIEFELICIANO7@GMAIL.COM |
| 1882769 | JACQUELINE FERRER CRUZ | JFERRER40420@GMAIL.COM |
| 1589485 | JACQUELINE GOMEZ RODRIGUEZ | GOMEZ_JACQ@YAHOO.COM |
| 1648267 | JACQUELINE GONZALEZ COLON | JACQUELINEGONZALEZ@GMAIL.COM |
| 1011468 | JACQUELINE GRACIA VEGA | JACKY17411@OUTLOOK.COM |
| 2044287 | JACQUELINE HERNANDEZ GONZALEZ | BEBAORL@YAHOO.COM |
| 2032974 | JACQUELINE I. SOTO DUPERON | SOTJAQ@GMAIL.COM |
| 1522377 | JACQUELINE J CRUZ REYES | JACKICRUZREYES@HOTMAIL.COM |
| 2123727 | JACQUELINE LOPEZ FLECHA | JLFAFLECHA@GMAIL.COM |
| 1799468 | JACQUELINE LOPEZ RIVERA | JACKIELOPEZRIV@ME.COM |
| 2023553 | JACQUELINE M. SOTO VEGA | JMSVEGA2003@YAHOO.COM |
| 1948621 | JACQUELINE MALDONADO RIVERA | MALDONADOJACQUELIN106@GMAIL.COM |
| 1514554 | JACQUELINE MARRERO SÁEZ | JAQUELIN_70@YAHOO.COM |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | MOM1GOOD.JMN@GMAIL.COM |
| 2044967 | JACQUELINE MARTINEZ NUNEZ | MARTINEZJACQ@GMAIL.COM |
| 1635780 | JACQUELINE MARTINEZ RIVERA | JMARTINEZRIVERA68@GMAIL.COM |
| 1960254 | JACQUELINE MATTEI REYES | JACKIEMATTEI953@GMAIL.COM |
| 1729610 | JACQUELINE MEDINA | JACKYS.BALLONS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1665422 | JACQUELINE MORALES PEREZ | JACKIERAMPR@YAHOO.COM |
| 1914817 | JACQUELINE N TARONJI TORRES | TARONJI64@YAHOO.COM |
| 857893 | JACQUELINE NARVAEZ PONS | MIABELLA911@LIVE.COM |
| 1936811 | JACQUELINE NEGRON CINTRON | JACKIENEGRON@GOTMAIL.COM |
| 2041291 | JACQUELINE NEGRON GONZALEZ | JNGMGP@GMAIL.COM |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | JNIETZSCHE@YAHOO.COM |
| 1222782 | JACQUELINE NUNEZ GARCIA | JACKIE581@GMAIL.COM |
| 1606463 | JACQUELINE NUNEZ GARCIA | JACKIENUNEZ581@GMAIL.COM |
| 1823654 | JACQUELINE PEREZ GALLEGO | JACQUELINEPREZGALLEGO@YAHOO.ES |
| 1573995 | JACQUELINE QUIRINDANGO DEL VALLE | JACKIELAPRIETA@HOTMAIL.COM |
| 905593 | JACQUELINE RAMIREZ BORRERO | BETTYBOOJRP25@GMAIL.COM |
| 1914799 | JACQUELINE RIVERA LUGO | KELLY2042000@GMAIL.COM |
| 1339844 | JACQUELINE ROASES DELGADO | JROSAS1961@GMAIL.COM |
| 1959011 | JACQUELINE RODRIGUEZ GERENA | JAYCA.KELLY05@GMAIL.COM |
| 2048972 | JACQUELINE ROJAS NIEVES | IANJACKNIEL@HOTMAIL.COM |
| 2011953 | JACQUELINE ROMERO CARRASQUILLO | JRCARRASQUILLO@GMAIL.COM |
| 1660013 | JACQUELINE ROQUE VELAZQUEZ | JACKY.ROQUE@GMAIL.COM |
| 1798872 | JACQUELINE ROSADO VAZQUEZ | JACKIE.ROSADO@HOTMAIL.COM |
| 500795 | JACQUELINE RUIZ BALDARRAMA | JACQUELINE.RUIZ613@GMAIL.COM |
| 1222820 | JACQUELINE SANCHEZ GONZALEZ | JACKIESG71@GMAIL.COM |
| 1976566 | JACQUELINE SANTANA MUNIZ | KELLY1799@HOTMAIL.COM |
| 1912014 | JACQUELINE SANTIAGO RAMOS | KITTYGIRL@HOTMAIL.COM |
| 2046145 | JACQUELINE SANTIAGO RAMOS | KITTYGIRL1905@HOTMAIL.COM |
| 2071742 | JACQUELINE SANTIAGO RAMOS | KITTYGIRL1965@HOTMAIL.COM |
| 1339849 | JACQUELINE SUAREZ TORRES | JACQEULINESUAREZ1964@YAHOO.COM |
| 234392 | JACQUELINE TOBI RUIZ | JACQUELINETOBI@HOTMAIL.COM |
| 1882057 | JACQUELINE TOLEDO GARCIA | TOLEDO.JACKY@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1932509 | JACQUELINE TORO RIVERA | JACQUELINETORO68@YAHOO.COM |
| 1778544 | JACQUELINE UBINAS ACOSTA | JACQUELINE.UBI@GMAIL.COM |
| 1790464 | JACQUELINE VELEZ RIVERA | VELEZ_JACQUELINE@YMAIL.COM |
| 1531638 | JACQUELYN RODRIGUEZ RODRIGUEZ | CARCARLUIJON17@GMAIL.COM |
| 2063828 | JADEX LUGO QUINTANA | JAD_LUGO@HOTMAIL.COM |
| 1633978 | JADHIRA M. COLLAZO RIVERA | JADHIRAC@YAHOO.COM |
| 1863422 | JADIRA ORTIZ RAMIREZ | JADIRAORTIZ@GMAIL.COM |
| 90197 | JADY G. CIMA DE VILLA ACOSTA | JADYGRISELL@YAHOO.COM |
| 2044266 | JAELIZ CARMENATTY RODRIQUEZ | JAELIZCARMENATTY@YAHOO.COM |
| 1617467 | JAELIZ M PEREZ LAUSELL | JALYMARY@HOTMAIL.COM |
| 1786875 | JAFFER SANTIAGO MARTÍNEZ | JAFSAN@HOTMAIL.COM |
| 1937502 | JAHAIRA D SANTIAGO MARTINEZ | DIADIRA2012@HOTMAIL.COM |
| 1856198 | JAHAIRA E. MENDEZ NIEVES | EDALIZ326@HOTMAIL.COM |
| 1645760 | JAHAIRA FIGUEROA SANTIAGO | FIGUEROAJAHAIRA12@GMAIL.COM |
| 2017411 | JAHAIRA HERNANDEZ SANTOS | JAHAIRAHERNANDEZ13@YAHOO.COM |
| 852478 | JAHAIRA L. CONDE ADORNO | JAHAIRA.CONDE24@GMAIL.COM |
| 1222902 | JAHAIRA RODRIGUEZ DIAZ | JAHAIRARODRIGUEZ311@YAHOO.COM |
| 1732087 | JAHZEEL SILVA CORDERO | JALOMAR75@HOTMAIL.COM |
| 814612 | JAILENE RIVERA DIAZ | JAILENE.RIVERA4@GMAIL.COM |
| 1656918 | JAIME A. COLON LOPEZ | JCGMA@HOTMAIL.COM |
| 1805047 | JAIME ACEVEDO MARTINEZ | JAIMEMYR@HOTMAIL.COM |
| 1805047 | JAIME ACEVEDO MARTINEZ | JAIMEMYR1975@GMAIL.COM |
| 2083928 | JAIME ALICEA ACEVEDO | JAIMEALICEAACEVEDO@GMAIL.COM |
| 1884530 | JAIME ANTONIO BANCH PAGAN | JBANCH@GMAIL.COM |
| 1222956 | JAIME AVILES RIVERA | JIMMYBECHY@GMAIL.COM |
| 1712200 | JAIME BAEZ MILLAN | NOEMI.MORALES31@HOTMAIL.COM |
| 2050518 | JAIME BLANCO RIVERA | JBLANCORIV@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2083954 | JAIME BOSCH CLAUDIO | BOSCHJA@HOTMAIL.COM |
| 1570561 | JAIME CABRERA MORALES | OCHOSIS@GMAIL.COM |
| 1591571 | JAIME CALO VELAZQUEZ | JAIMECALO63@GMAIL.COM |
| 2059461 | JAIME CARMONA RIVERA | GLISET_11@HOTMAIL.COM |
| 1750758 | JAIME CASAS REYES | JCASASREYES1@GMAIL.COM |
| 1744059 | JAIME CORREA NEGRON | CORREANJ@YAHOO.COM |
| 1641444 | JAIME CORREA NEGRON | CORRENJ@YAHOO.COM |
| 2053820 | JAIME D ROSARIO PEREZ | DUAMEL_18@HOTMAIL.COM |
| 674384 | JAIME DIAZ SIERRA | JAIMEDIAZSIERRA@YAHOO.COM |
| 1958391 | JAIME E ALVARADO TORRES | JALVARADO14@GMAIL.COM |
| 1745694 | JAIME E CINTRON TORRES | BRENDACINTRON2005@YAHOO.COM |
| 1722407 | JAIME E ENCARNACION CASTRO | ENCARNACION.JAIME@YAHOO.COM |
| 1772912 | JAIME E LOPEZ ALVARADO | 53JAIMELOPEZ@GMAIL.COM |
| 2073820 | JAIME E. ALVARAD TORRI | JALVARAD14@GMAIL.COM |
| 2083682 | JAIME E. RIVERA IRIZARRY | JRIVERA31612@YAHOO.COM |
| 1514403 | JAIME EDUARDO PEREZ BERDECIA | JAPEBE2000@GMAIL.COM |
| 2002049 | JAIME ENRIQUE TORRES ORTIZ | JAHIR315@HOTMAIL.COM |
| 2012747 | JAIME F FLORES RAMOS | JIMMYTOEVOVIII.FJ@GMAIL.COM |
| 2017886 | JAIME FELICIANO RIVERA | JFELICIANO676@HOTMAIL.COM |
| 1611516 | JAIME FERNANDEZ POVEZ | JAIME-FP@HOTMAIL.COM |
| 1915482 | JAIME FLORES LLERAS | JIMMYFLORESLLERAS@YAHOO.COM |
| 2078396 | JAIME FRATICELU RODRIGUEZ | FRATICELU1962@GMAIL.COM |
| 1863789 | JAIME FUENTES PABON | CAPTFUEATES@GMAIL.COM |
| 1223059 | JAIME G SAQUEBO ROSA | JSAQUEBO@HOTMAIL.COM |
| 1977647 | JAIME GARCIA RUIZ | JIMMYZOE33@GMAIL.COM |
| 1947783 | JAIME H RIVERA MUNOZ | MUNOZ.YCMY@GMAIL.COM |
| 1639740 | JAIME HERNANDEZ HERNANDEZ | JJHHJIMMY@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 63350 | JAIME J CALDERIN SILVA | JCALDERIN@GMAIL.COM |
| 1778457 | JAIME J MORALES DEL VALLE | JAIMEJ89@HOTMAIL.COM |
| 2111242 | JAIME J. NEGRON PEREZ | JAIME.NEGRON@GMAIL.COM |
| 1800036 | JAIME JOSE LARACUENTE DIAZ | JJLARACUENTE7@HOTMAIL.COM |
| 1807632 | JAIME JOSE LARACUENTE QUINONES | JAIMELARACUENTE54@GMAIL.COM |
| 1603676 | JAIME L VEGERANO TIRADO | MARICARMEN00765@YAHOO.COM |
| 2091444 | JAIME L. HERNANDEZ JORGE | JAIMEH41@YAHOO.COM |
| 1654906 | JAIME L. QUIÑONE | JAIQUGU@GMAIL.COM |
| 1823476 | JAIME L. REYES-ESTADA | JAIMEREYESESTADA@YAHOO.COM |
| 1972565 | JAIME L. RODRIGUEZ ROSADO | JAIMITO6767@GMAIL.COM |
| 1573116 | JAIME L. ROSARIO MELENDEZ | ROSARIOJAIMELUIS@YAHOO.COM |
| 1883783 | JAIME L. SALVA LOPEZ | JSALVA59@YAHOO.COM |
| 1599189 | JAIME LAUREANO SEIJO | JLSEIJO77@HOTMAIL.COM |
| 272845 | JAIME LOPEZ LAVIENA | DIAZMORALESRUTH@GMAIL.COM |
| 2004943 | JAIME LOPEZ RIVERA | JLR.LOPEZ770@GMAIL.COM |
| 1442656 | JAIME LUGO RIVERA | LUGO957@HOTMAIL.COM |
| 1749484 | JAIME LUIS CAMACHO CROMER | JCPYRO@YAHOO.COM |
| 2027880 | JAIME LUIS LOPEZ QUINONES | JIMMYZEPOL@GMAIL.COM |
| 2024235 | JAIME LUIS MEDINA RODRIGUEZ | JMEDINA_69@YAHOO.COM |
| 1724702 | JAIME M. CASTRO MARTELL | JAMIEMARIECASTRO@GMAIL.COM |
| 182345 | JAIME M. GALARZA GUADALUPE | TITOGALARZA26087@HOTMAIL.COM |
| 182345 | JAIME M. GALARZA GUADALUPE | TITOGALARZO26087@HOTMAIL.COM |
| 1786675 | JAIME MALDONADO CONCEPCION | JMALDO13@AOL.COM |
| 1822933 | JAIME MARTINEZ BRACERO | EMIAJMAR@GMAIL.COM |
| 2032495 | JAIME MARTINEZ MERCADO | ANACCOLON26@GMAIL.COM |
| 1890503 | JAIME MORA ARROYO | JMORAARROYO@HOTMAIL.COM |
| 1658349 | JAIME N. ROSARIO NARVAEZ | JAISELROSARIO@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821146 | JAIME NEGRON MARTINEZ | JAIMENEGRON679@HOTMAIL.COM |
| 2010078 | JAIME NEGRON RIVERA | JANEGRON04@GMAIL.COM |
| 1223223 | JAIME NOGUERAS ARBELO | NOGUERASJAIME@HOTMAI.COM |
| 234819 | JAIME O. VAZQUEZ RIVERA | IRG@ROLDANLAWPR.COM |
| 234819 | JAIME O. VAZQUEZ RIVERA | ROLDANGONZALEZPR@YAHOO.COM |
| 2051804 | JAIME ORTIZ FELICIANO | JAIME.ORTIZ31258@GMAIL.COM |
| 2051804 | JAIME ORTIZ FELICIANO | JAMIE.ORTIZ31258@GMAIL.COM |
| 1858502 | JAIME OTERO RODRIGUEZ | HARLEYMON2006@GMAIL.COM |
| 1785769 | JAIME PIZARRO PEREZ | JPIZARRO.PR.GOV |
| 1223288 | JAIME RIVERA CRUZ | JRIV0478@GMAIL.COM |
| 1661220 | JAIME RODRIGUEZ CAMACHO | JRC072656@GMAIL.COM |
| 1689920 | JAIME RODRÍGUEZ MALDONADO | JAIMERODRIGUEZ.PR@GMAIL.COM |
| 1497668 | JAIME RUIZ AGUIRRE | JAIME.RUIZ028@GMAIL.COM |
| 2147321 | JAIME SANTIAGO MATEO | MELYESTRELLA@HOTMAIL.COM |
| 1712316 | JAIME SANTIAGO RAMOS | J_SANTIAGO_RAMOS@YAHOO.COM |
| 1655145 | JAIME SERRANO CABASSA | JSERRANOCABASSA507@GMAIL.COM |
| 857904 | JAIME TORRES MORALES | TYTO.S999@GMAIL.COM |
| 1575514 | JAIME VALENTIN COLON | EFICIENCIAFISICA3@GMAIL.COM |
| 1735412 | JAIME VAZQUEZ MARRERO | JAIME.VAZQUEZ2707@GMAIL.COM |
| 905797 | JAIME VELEZ NIEVES | JAIMEVELEZ53@GMAIL.COM |
| 1627834 | JAIME YASNELLY TORRES | YASNELLYTORRES.PR@GMAIL.COM |
| 184157 | JAISHA M. GARCIA CARBONELL | JAISHAMG@YAHOO.COM |
| 1761697 | JAIZA SOTO CARRIL | JAIZASC@GMAIL.COM |
| 1972282 | JAJAIRA SIACA FLORES | MARIPOSA1729@HOTMAIL.COM |
| 1988339 | JAMALICE THEARD THILLET | SOPHIA_NIKOLICE@HOTMAIL.COM |
| 2020207 | JAMAU MARTINEZ COSME | RALLY3973@GMAIL.COM |
| 1634382 | JAMES A. GONZALEZ RIVERA | GONZALEZJAMES1936@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1223439 | JAMES COPE GARCIA | JCOPEGARCIA@GMAIL.COM |
| 1957403 | JAMES E. JOHNSON LUGO | JEJLUGO@GMAIL.COM |
| 1870510 | JAMES L GALARZA CRUZ | JAMESGALARZA99@GMAIL.COM |
| 2084893 | JAMES L. FERNANDEZ SOTO | JAMESLEEFERNANDEZ@GMAIL.COM |
| 1011914 | JAMES NARVAEZ CALDERO | JAMESNARVAEZ27@YAHOO.COM |
| 1816899 | JAMES ORTIZ RAMOS | NANCY.I1962@YAHOO.COM |
| 1439865 | JAMES RICE TTEE | RICELAW1@COMCAST.NET |
| 1677949 | JAMES SANTIAGO MARRERO | JMSM22@HOTMAIL.COM |
| 543397 | JAMES SWINDERMAN MERKET | MSWINDERMAN@ARCSONENERGY.COM |
| 1996088 | JAMIE BONILLA ORTIZ | JAMIE_BONILLA@YAHOO.COM |
| 1733758 | JAMIE NIEVES FIGUEROA | JNIEVES5@POLICIA.PR.GOV |
| 1751877 | JAMIE NIEVES FIGUEROA | JNIEVESFIGUEROA@POLICIA.PR.GOV |
| 1223400 | JAMIE VELEZ NIEVES | JAMIEVELEZ53@GMAIL.COM |
| 335594 | JAMIEL MIRANDA MATOS | JMIRANDA@CARIBE.NET |
| 1223479 | JAMILDA SANTIAGO ORTIZ | J.SANTIAGOORTIZ@YAHOO.ES |
| 2014679 | JAMILET CORDERO FIGUEROA | JAMICORDERO@YAHOO.COM |
| 1755148 | JAMILETTE PEREZ ALBINO | JAMILETTE17@GMAIL.COM |
| 235136 | JAMILLA CANARIO | JAMILLACANARIO@HOTMAIL.COM |
| 1223491 | JAMILLE E MURIENTE DIAZ | JEMURIENTE15@GMAIL.COM |
| 2000362 | JAMIRA CABRERA CASTRO | YAMIRA.CABRARA7@GMAIL.COM |
| 2093840 | JAN C. SILVESTRINI RUIZ | JANSILVESTRINI@YAHOO.COM |
| 2158624 | JAN CARLOS SILVESTORNI RUIZ | JANSILVESTORNI@YAHOO.COM |
| 2102002 | JAN MANUEL MIRANDA NIEVES | JAMPIERO2@HOTMAIL.COM |
| 1677883 | JANARI BLANCO MALDONADO | JANARIBLANCO@GMAIL.COM |
| 1606432 | JANARI BLANCO MALDONADO | AINESEYESY@GMAIL.COM |
| 1584026 | JANCEL A ORTIZ COLON | JANCEL6208@YAHOO.COM |
| 1825367 | JANCY OASIO CAQUIAS | JANCY123425@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742756 | JANDERIE RIVERA LUNA | JANDERIE.27@GMAIL.COM |
| 1223531 | JANE COLON MORALES | JANE_COLON2000@YAHOO.COM |
| 1610406 | JANE GRACIA DELGADO | RICAEMM01@GMAIL.COM |
| 1964406 | JANE RIVERA CRESPO | RIVERA.JANE31@GMAIL.COM |
| 1750503 | JANE ROSAS OLIVO | JROLIVO@YAHOO.COM |
| 1555496 | JANEFIX DIAZ RAMOS | JANEFIX.DIAZ@GMAIL.COM |
| 1567827 | JANELIZ JIMENEZ CORTES | JANELIZ.JC@GMAIL.COM |
| 1819868 | JANELLE TORRES MALDONADO | JANELLETRRS3@GMAIL.COM |
| 1931872 | JANELLY TORRES TORRES | TORRESTORRESJANELLY@GMAIL.COM |
| 1669441 | JANELY VICENTE RIVERA | JANELYVICENTE9@GMAIL.COM |
| 2051745 | JANENY TORRES TORRES | TORRESTORRESJANENY@GMAIL.COM |
| 1933529 | JANESSA A. TACORONTE BONILLA | JANETACORONTE728@GMAIL.COM |
| 1645226 | JANET AFANADOR RASADO | JANETAFANADOR@GMAIL.COM |
| 1223560 | JANET ALICEA FIGUEROA | JANETALICEA84@GMAIL.COM |
| 1766392 | JANET ALICEA ROMAN | ALICEA.J1969@GMAIL.COM |
| 1997857 | JANET APONTE TORRES | APONTE_J@DE.PR.GOV |
| 1982635 | JANET APONTE TORRES | JATORRES508@HOTMAIL.COM |
| 1467394 | JANET AVILES BONILLA | JAVILES@ASUME.PR.GOV |
| 1850699 | JANET B. RIVERA FONSECA | BELINDA_1965@HOTMAIL.COM |
| 1772194 | JANET BAEZ SANTIAGO | JBAEZ2256@GMAIL.COM |
| 1751255 | JANET CASTILLO BESARES | JCASTILLO@ASUME.PR.GOV |
| 1871917 | JANET CENTENO FERREIRA | JANETCENTENO961@GMAIL.COM |
| 2096530 | JANET CHAPANO AVILES | JANETCHAPAM@YAHOO.COM |
| 1772286 | JANET CHAPPARRO AVILES | JANETCHAPARRO@YAHOO.COM |
| 2060804 | JANET COLON COSME | UNICORNIO-14@HOTMAIL.COM |
| 1583539 | JANET COTTO RODRIGUEZ | JANETLEECR@HOTMAIL.COM |
| 674959 | JANET DELGADO FLORES | FLORCALA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 674959 | JANET DELGADO FLORES | FLORCALA5@YAHOO.COM |
| 1757067 | JANET E. LANDRAU-FEBRES | FLACAJELF@GMAIL.COM |
| 156561 | JANET ESCOBAR GARCIA | JWWW42@HOTMAIL.COM |
| 1564122 | JANET ESTRADA DEL VALLE | JANETUT2004@YAHOO.COM |
| 1670055 | JANET FIGUEROA PINEIRO | TENAJFIG@GMAIL.COM |
| 1699269 | JANET GONZALEZ IGLESIAS | CHAGUITO_2000@YAHOO.COM |
| 211255 | JANET GUZMAN FUENTES | JANETGUZ28@GMAIL.COM |
| 1527667 | JANET HERNANDEZ ROLDAN | JHERNANDEZ@ASUME.PR.GOV |
| 1630097 | JANET HERNANDEZ TOLEDO | JHERNANDEZTOLEDO50@GMAIL.COM |
| 2091237 | JANET I VELAZQUEZ RAMOS | JANETIVELDZQUEZ@YAHOO.COM |
| 1934636 | JANET I. VELAZQUEZ RAMOS | JANETIVELAZQUEZ@YAHOO.COM |
| 1589045 | JANET JIMENEZ LOPEZ | JANETJIMENEZLOPEZ@YAHOO.COM |
| 1598692 | JANET JIMENEZ LOPEZ | JANETJIMENZLOPEZ@YAHOO.COM |
| 1992137 | JANET L. BLANCO TORRES | JANETLIEGHBT@GMAIL.COM |
| 1844956 | JANET L. CUMBA BERRIOS | JANETCUMBA88@GMAIL.COM |
| 1803391 | JANET LLOPIZ MARQUEZ | JLLOPIZMARQUEZ@GMAIL.COM |
| 1954613 | JANET LOPEZ DE JESUS | JULIADNEILY54@HOTMAIL.COM |
| 1954613 | JANET LOPEZ DE JESUS | JULIADNELLY54@HOTMAIL.COM |
| 271523 | JANET LOPEZ DE JESUS | JULIADNELLYS4@GMAIL.COM |
| 798629 | JANET LOPEZ DE JESUS | JULIANELLYS@GMAIL.COM |
| 1966736 | JANET LOPEZ PAGAN | ZACHALEZ@YAHOO.ES |
| 235296 | JANET M SANTANA SEDA | ANGELDELAMATTA@GMAIL.COM |
| 1658717 | JANET M. COLON PEREZ | MOLINARI26@YAHOO.COM |
| 1935613 | JANET MAGALI SANTANA SEDA | JANETMSS21@GMAIL.COM |
| 905861 | JANET MARRERO BADILLO | JANETNANY@YAHOO.COM |
| 1223659 | JANET MARTINEZ | JMARTINEZ190375@GMAIL.COM |
| 1637837 | JANET MARTINEZ | JXMARTIN54@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787343 | JANET MARTINEZ HERNANDEZ | MJANET1981@HOTMAIL.COM |
| 905864 | JANET MENDEZ COTTO | JANETMENDEZ@GMAIL.COM |
| 1821996 | JANET MENDEZ COTTO | JONTMENDEZ@GMAIL.COM |
| 1768297 | JANET MERCADO QUINONES | HORTIZ49@YAHOO.COM |
| 1753157 | JANET MORALES FIGUEROA | J.MORALES50@HOTMAIL.COM |
| 1903835 | JANET MUNOZ SANTIAGO | JMUNOZ330@GMAIL.COM |
| 1490856 | JANET NAZARIO APONTE | JNAZA07@HOTMAIL.COM |
| 1638633 | JANET NIEVES VAZQUEZ | JANETNIEVESPLAN17@GMAIL.COM |
| 1771153 | JANET ORTIZ CRUZ | JANETORTIZCRUZ87@GMAIL.COM |
| 1223685 | JANET PAGAN GUZMAN | JANETP65@YAHOO.COM |
| 1808079 | JANET PARDO RIVERA | JANETPARDORIVERA@GMAIL.COM |
| 1764111 | JANET RAMOS MENDEZ | JANASH11@HOTMAIL.COM |
| 1223697 | JANET RIOS COLON | J_RIOS@YAHOO.COM |
| 1223697 | JANET RIOS COLON | JANET_RIOS@YAHOO.COM |
| 1590732 | JANET RIOS MEDINA | JRPUCHI06@GMAIL.COM |
| 1590732 | JANET RIOS MEDINA | JRPUCHY06@GMAIL.COM |
| 1590732 | JANET RIOS MEDINA | RIOS_JAN@DE.PR.GOV |
| 1505555 | JANET RIVERA ROSADO | JRROSADO25@GMAIL.COM |
| 1223710 | JANET RODRIGUEZ BRUNO | CARMENANABRUNORODRIGUEZ@GMAIL.COM |
| 1935522 | JANET RODRIGUEZ MERCADO | MERCADOJR58@GMAIL.COM |
| 1223716 | JANET ROMAN NAZARIO | ROMANAMAZONA@YAHOO.COM |
| 1602928 | JANET ROSARIO CABALLERO | JROSARIO7@POLICIA.PR.GOV |
| 2102322 | JANET RUIZ PADILLA | JRUIZPADILLA1963@GMAIL.COM |
| 1782789 | JANET SANTANA PÉREZ | JANETSANTANAPEREZ@GMAIL.COM |
| 675048 | JANET SANTIAGO MALDONADO | JANET_SNTG@YAHOO.COM |
| 1659207 | JANET SIERRA LAGARES | SIERRAJANET88@GMAIL.COM |
| 2090020 | JANET SOTO ACEVEDO | JANETSOTO14@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1223732 | JANET SOTO RIVERA | SJANET23@HOTMAIL.COM |
| 1494273 | JANET SOTO ROMAN | JANET.SOTO@FAMILIA.PR.GOV |
| 1972772 | JANET V. QUINTANA ALFARO | JANETQUINTANAALFARO@GMAIL.COM |
| 2088231 | JANET VARGAS MARTINEZ | JANETVARGAS1967@CLOUD.COM |
| 1470319 | JANET VAZQUEZ | JANVAZVEL@YAHOO.COM |
| 1971869 | JANET VILLALOBOS OCASIO | JANETVILLALOBOS470@GMAIL.COM |
| 2022597 | JANET VILLALOBOS OCASIO | JANET-VILLALOBOS470@YAHOO.COM |
| 1804208 | JANETT DE JESUS RIVERA | JANETTDJ@GMAIL.COM |
| 1700305 | JANETT LAUSELL CARRION | CARRINJLAUSELL@HOTMAIL.COM |
| 1700305 | JANETT LAUSELL CARRION | JLAUSELL@SALUD.PR.GOV |
| 1752854 | JANETTE BÁEZ CONCEPCIÓN | JBAEZ6846@GMAIL.COM |
| 1774405 | JANETTE DAVILA FELIX | JDAVILAFELIX@YAHOO.COM |
| 2034442 | JANETTE E PEREZ FIDALGO | JEPEREZ2005@YAHOO.COM |
| 1664883 | JANETTE FARGAS CORREA | JANETTEFARGAS@GMAIL.COM |
| 1774729 | JANETTE FELICIANO HERNANDEZ | CHRISPAJTH@GMAIL.COM |
| 1702185 | JANETTE FERRER CRUZ | JANFERRER2265@YAHOO.COM |
| 1859160 | JANETTE FIGUEROA VELEZ | ILARRAZA202@HOTMAIL.COM |
| 204584 | JANETTE GONZALEZ RUIZ | JGONZALEZRUIZ2017@GMAIL.COM |
| 1841688 | JANETTE HERNANDEZ TORRES | CHISPAJFH@GMAIL.COM |
| 1720521 | JANETTE LEÓN MIRANDA | JANETTE_LM82@YAHOO.COM |
| 1591339 | JANETTE LOPEZ ROBLES | LOPEZJANETTE72@YAHOO.COM |
| 1741722 | JANETTE LUNA GUZMAN | YANERYLISSE@HOTMAIL.COM |
| 2025749 | JANETTE M. DE JESUS LANAUSSE | JLANAUSSE1969@ICLOUD.COM |
| 1792920 | JANETTE M. RODRIGUEZ GERENA | JANETTERODRIGUEZ3000@GMAIL.COM |
| 1914901 | JANETTE MACHADO MALDONADO | JAMACH37@HOTMAIL.COM |
| 1951856 | JANETTE MARRERO SOTO | JANETTE.MARRERO@HOTMAIL.COM |
| 1785758 | JANETTE MELENDEZ VALENTIN | JAQNNY1313@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1986578 | JANETTE ORTEGA FLORES | ORTEGUITA55@GMAIL.COM |
| 2062300 | JANETTE R. BONILLA RODRIGUEZ | JANETTEBON@GMAIL.COM |
| 235406 | JANETTE RAMOS PAOLI | ALOPEZ@CARMELO.COM |
| 235406 | JANETTE RAMOS PAOLI | JANGIELOPEZRAMOS@GMAIL.COM |
| 1998152 | JANETTE RIOS ARCE | ALEXAIDAJO@YAHOO.COM |
| 1823077 | JANETTE RIVERA MERCADO | RIVERAJANETTE23@GMAIL.COM |
| 1747137 | JANETTE RIVERA PINEIRO | YEYIADRI2009@GMAIL.COM |
| 675124 | JANETTE RODRIGUEZ COLON | JEANETTEROFRIGUEZ21@GMAIL.COM |
| 1841048 | JANETTE TORRES GARCIA | JANETTETORRES260@GMAIL.COM |
| 1917688 | JANETTE TORRES TORRES | JAYTORRES3@LIVE.COM |
| 2001347 | JANETTE V. ORTIZ BURGOS | JVORTIZBURGOS@GMAIL.COM |
| 2050079 | JANETTE VAZQUEZ ORTIZ | J.VAZQUEZ_2@HOTMAIL.COM |
| 1655910 | JANEYS I HERNANDEZ LOPEZ | JANEYSHERNADEZ@GMAIL.COM |
| 1747214 | JANICE A BABA RIVERA | JANICEBABA@GMAIL.COM |
| 2069494 | JANICE A VELAZQUEZ BORRERO | JVELAZQUEZBORRERO@GMAIL.COM |
| 1590849 | JANICE A. PÉREZ BEAUCHAMP | JANI2PR@YAHOO.COM |
| 1957840 | JANICE ACOSTA PADILLA | JANICE28LOVE@HOTMAIL.COM |
| 2085134 | JANICE B. REYES HERNANDEZ | JBELIT11.JR@GMAIL.COM |
| 1011962 | JANICE COLON BENNET | JJC10@COMCAST.COM |
| 2101952 | JANICE D. CASTRO MARQUEZ | JANICAMAR@YAHOO.COM |
| 1223865 | JANICE DE JESUS ROMAN | MADEJESUS@FAMILIA.PR.GOV |
| 1784496 | JANICE DE LEON HERNANDEZ | BABYLION_10@HOTMAIL.COM |
| 1746236 | JANICE FIGUEROA RIVERA | JANICE.FIGUEROA@YAHOO.COM |
| 182613 | JANICE GALARZA VELAZQUEZ | JANICEGV@GMAIL.COM |
| 1976656 | JANICE GONZALEZ BURGOS | JANIGB47@GMAIL.COM |
| 1871272 | JANICE GONZALEZ CRESPO | GONZALEZJANICE1974@GMAIL.COM |
| 1223871 | JANICE I BELTRAN GERENA | JANICE.22@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1765829 | JANICE I MIRANDA MIRANDA | JANICEMIRANDA.MIRANDA@GMAIL.COM |
| 1747113 | JANICE K. ORTIZ COLLAZO | JKO_2006@HOTMAIL.COM |
| 1716009 | JANICE LASSALLE CASTRO | JANICE_LC@HOTMAIL.COM |
| 2014294 | JANICE M. CINTRON ACEVEDO | JMCINTRON75@GMAIL.COM |
| 2062273 | JANICE M. CINTRON ARBOLAY | JANICECINTRON@GMAIL.COM |
| 1716073 | JANICE M. LUGO OTERO | LUGOJANICE6@GMAIL.COM |
| 1971003 | JANICE M. NIEVES GONZALEZ | JANICEM.NG@GMAIL.COM |
| 1883416 | JANICE MARIE CEPEDA ORTIZ | CEPEDAJANICE@YAHOO.COM |
| 1588988 | JANICE MATOS MARRERO | LLANISE2@GMAIL.COM |
| 1792631 | JANICE MINERVA FUENTES FLORES | JANICEFUENTES@LIVE.COM |
| 1885484 | JANICE PELLOT JIMENEZ | JUSSEY11@HOTMAIL.COM |
| 1816707 | JANICE PEREZ GARCIA | JPG@GMAIL.COM |
| 2115272 | JANICE S. MARTINEZ RODRIGUEZ | JANICE.MARTINEZ@FAMILIA.PR.GOV |
| 520571 | JANICE SANTIAGO RODRIGUEZ | JANNOIS3@HOTMAIL.COM |
| 1767372 | JANICE SERRANO MORALES | JANICESERRANO73.JS@GMAIL.COM |
| 1967496 | JANICE SOTO CINTRON | JANICE_SOTO@YAHOO.COM |
| 1739809 | JANICE TORRENS MERCADO | JTORRENS44@GMAIL.COM |
| 1891382 | JANICE TORRES | JANICETORRES49@YAHOO.COM |
| 2002824 | JANICE TORRES SANTIAGO | JANICETORRES2013@GMAIL.COM |
| 1582621 | JANICE VEGA CARMONA | ALEXALANIS31@GMAIL.COM |
| 1674766 | JANICE VELEZ REYES | MARINESTYLE2011@GMAIL.COM |
| 1182282 | JANICE VIZCARNONDO ORTIZ | JANICEVIZARNONDO@YAHOO.COM |
| 1903680 | JANICE ZOBEIDA TORRES DE JESUS | JTDEJESUS52@GMAIL.COM |
| 1735120 | JANIEL CRUZ CANDELARIA | JANIELCC23@GMAIL.COM |
| 2065298 | JANILLS HERNANDEZ GONZALEZ | JANILLSHERNANDEZ702@GMAIL.COM |
| 2080781 | JANIRA B GONZALEZ ACOSTA | JBGONZALEZ@HOTMAIL.COM |
| 2075399 | JANIRA GONZALEZ ACOSTA | JBGONZALU@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2081203 | JANIRA GONZALEZ ACOSTA | JOGOUZALU@HOTMAIL.COM |
| 2003840 | JANIRA MARIN RODRIGUEZ | NMARIN1949@YAHOO.COM |
| 1719786 | JANIRA RIVERA TORRES | JANIRAPR@HOTMAIL.COM |
| 1719786 | JANIRA RIVERA TORRES | NINFAJANIRA@YAHOO.COM |
| 1620714 | JANIS DEL ROSARIO MORALES | JANIS.DEL@UPR.EDU |
| 1690115 | JANIS SANCHEZ COLON | SANCHEZ.JANIS@YAHOO.COM |
| 1981335 | JANISE A. GONZALEZ COTTO | JANISEGONZALEZCOTTO@YAHOO.COM |
| 1223966 | JANISSE GONZALEZ VAZQUEZ | JANISSEGONZALEZ504@GMAIL.COM |
| 1584963 | JANITZA HERNANDEZ CARRION | JANITZAHERNANDEZ05@GMAIL.COM |
| 1913128 | JANITZA RODRIGUEZ HEBEN'S | JANYHEBENS@HOTMAIL.COM |
| 1887406 | JANNE MARY PEREZ ALBINO | JANNEPEREZ1@GMAIL.COM |
| 1734922 | JANNET COLON RAMOS | JANNETCR1977@YAHOO.COM |
| 2110406 | JANNET DELGADO MALDONADO | JANNETDM1958@HOTMAIL.COM |
| 1620537 | JANNETT RIVERA SANTANA | NETJAN40@HOTMAIL.COM |
| 1720280 | JANNETTE ACEVEDO SOTO | JANET_ACB2@LIVE.COM |
| 1881090 | JANNETTE ALMESTICA SASTRE | JANNETTEALMESTICA@YAHOO.COM |
| 1818896 | JANNETTE B FIGUEROA NIEVES | FJANNETTE1@GMAIL.COM |
| 1224003 | JANNETTE BERRIOS SALGADO | JANITZABETH2017@GMAIL.COM |
| 55033 | JANNETTE BONILLA PENA | BEIPALACIOS@HOTMAIL.COM |
| 1224005 | JANNETTE BRITO NUNEZ | JANNETTE_BRITO76@YAHOO.COM |
| 1705819 | JANNETTE CABRERA REYES | JACAREY.8@GMAIL.COM |
| 783662 | JANNETTE CARDONA PEREZ | JENNYPUCCA68@GMAIL.COM |
| 1932544 | JANNETTE COLON FIGUEROA | JCNAYE1025@GMAIL.COM |
| 1718173 | JANNETTE CRUZ CRESPO | JANNETTECRUZ@YAHOO.COM |
| 1798095 | JANNETTE D. ACEVEDO DIAZ | JANNETTEDACEVEDO@GMAIL.COM |
| 1224014 | JANNETTE DIAZ MARTINEZ | JANNETTEDIAZ1@GMAIL.COM |
| 1878445 | JANNETTE FLORES RIVERA | JANNETTEFLORES1964@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035782 | JANNETTE GONZALEZ VEGA | JGONZALEZVEGA@GMAIL.COM |
| 55034 | JANNETTE H BONILLA PENA | BEIPALAUDS@HOTMAIL.COM |
| 1743348 | JANNETTE HERNANDEZ-TIRADO | JHDEZ1007@GMAIL.COM |
| 2042075 | JANNETTE I. ESCOBAR BARRETO | ESCOBARJANNETTE18@GMAIL.COM |
| 1555026 | JANNETTE M BRITO NUNEZ | JANNETTE_BRITO_76@YAHOO.COM |
| 1746729 | JANNETTE MALDONADO BERRIOS | CARLOSRODZ.M@GMAIL.COM |
| 1618592 | JANNETTE MARTINEZ GOMEZ | JMARTINEZ25_TU@HOTMAIL.COM |
| 235645 | JANNETTE MENDEZ CAMILO | JANNETTEMENDEZ13@GMAIL.COM |
| 1224052 | JANNETTE MOLINA CUEVAS | JAMOLINA@DTOP.PR.GOV |
| 857908 | JANNETTE MOLINA CUEVAS | JANNETTEMOLINA69@GMAIL.COM |
| 2084141 | JANNETTE MORALES SOTO | JANNETTEMORALESSOTO@YAHOO.COM |
| 1646653 | JANNETTE NEGRON CABASSA | JNEGRONJAC@YAHOO.COM |
| 1224067 | JANNETTE RAMOS LOPEZ | JANNETTERAMOS1@ACUEDUCTOSPR.COM |
| 1993748 | JANNETTE RIVERA CRUZ | JANETRC4880@YAHOO.COM |
| 2047472 | JANNETTE ROGUE FEBUS | JANNETTE-ROGUE@HOTMAIL.COM |
| 1659749 | JANNETTE ROHENA CARMONA | JNEC05@YAHOO.COM |
| 1573325 | JANNETTE RONDON PAGAN | JAMMETTEILLY@GMAIL.COM |
| 1604504 | JANNETTE RONDON PAGAN | JANNETTEILLY@GMAIL.COM |
| 1567870 | JANNETTE ROSA RODRIGUEZ | JANROSA15@ICLOUD.COM |
| 1675804 | JANNETTE SOTO RIVERA | JANNETTE_SOTO@HOTMAIL.COM |
| 2072954 | JANNETTE TORO HENEDIA | JANNETTETORO@HOTMAIL.COM |
| 1741150 | JANNETTE VELAZQUEZ AYALA | JVELAZQUEZ1567@GMAIL.COM |
| 235684 | JANNICE S PEREZ FIGUEROA | JAEDPEREZ@GMAIL.COM |
| 1570537 | JANNINA A. JIRAU BELTRAN | JANNINAJIRAU@YAHOO.COM |
| 1224116 | JANNIRE LEBRON DAVILA | JANNIRE4@GMAIL.COM |
| 1224117 | JANNIRIS GONZALEZ AROCHO | JAJAJAGONZALEZ@ICLOUD.COM |
| 1611248 | JANZEL E CRUZ OTERO | JANZEL.CRUZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859540 | JANZENITH CHAMORRO MELENDEZ | BRUSHDICOLOR@GMAIL.COM |
| 1615080 | JAPHET A. ORTIZ MARTINO | MITSUBISHI0075@GMAIL.COM |
| 1696505 | JAQUELINE A. ECHEVARRIA MORALES | ECHEVARRIAJACKELINE@GMAIL.COM |
| 1683607 | JAQUELINE I. MARRERO RIVERA | MJACQUELINEIRIS@YAHOO.COM |
| 1594915 | JAQUELINE J RODRÍGUEZ FIGUEROA | JJB_RODZ@YAHOO.COM |
| 2092351 | JAQUELINE RODRIGUEZ MANDRY | JACRODTS@GMAIL.COM |
| 1909983 | JARVID JOSE RUIZ APONTE | JARVIDRUIZ2625@GMAIL.COM |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | JASMINCAROLINA@AOL.COM |
| 277826 | JASMIN Y. LORENZI RIVERA | LORENZI_5@YAHOO.COM |
| 2125086 | JASMINE AGOSTO COLON | JASMINEA042@GMAIL.COM |
| 675506 | JASMINE GALARZA ISERN | JASMINEGALARZA40@GMAIL.COM |
| 1604553 | JASMINE L GIUSTINO FALU | JASM_GIUSTINO@YAHOO.COM |
| 1664961 | JASMINE ROSADO | JROSADO_20@YAHOO.COM |
| 1664961 | JASMINE ROSADO | JROSADOZ_20@YAHOO.COM |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | JASMINES2KY@GMAIL.COM |
| 1564403 | JASON MANUEL REYES RIVERA | JACKSON_REYES@HOTMAIL.COM |
| 1711751 | JASON MORALES CARDENAS | ASONMORALES777@GMAIL.COM |
| 1849062 | JASON RODRIGUEZ | HIGHLANDER00667@GMAIL.COM |
| 1488988 | JASON VILLANUEVA BONILLA | JASONVILLANUEVA1989@GMAIL.COM |
| 2110293 | JASON W MONROING REYES | JMONROIGREYES@GMAIL.COM |
| 2124865 | JASSIE JAMES MADERA RIVERA | SOLDELIX@HOTMAIL.COM |
| 1900227 | JAVIER A FREYTES PEREZ | NENE267@LIVE.COM |
| 1675643 | JAVIER A IRIZARRY VARGAS | CTDEMOCA@YAHOO.COM |
| 1675643 | JAVIER A IRIZARRY VARGAS | JAVIER.IRIZARRY@YAHOO.COM |
| 1224267 | JAVIER A MARIN LOPEZ | JAVIERMARIN2805@GMAIL.COM |
| 2053037 | JAVIER A ROSARIO VELAZQUEZ | JAVIERROSARIOVI@GMAIL.COM |
| 1649798 | JAVIER A TORRES PÉREZ | MASTERJAVIERTORRES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584244 | JAVIER A. DEJESUS SERRANO | DEJESUS.JAVIER73@GMAIL.COM |
| 2090270 | JAVIER A. PEREZ PEREZ | JAVIFIEBIE@YAHOO.COM |
| 1224291 | JAVIER A. ROSARIO VELAZQUEZ | JAVIERROSARIOV1@GMAIL.COM |
| 1594275 | JAVIER A. TORRES ECHEVARRIA | JTORRES16200.JT@GMAIL.COM |
| 236028 | JAVIER A. VAZQUEZ GALARZA | JAXIOLES@HOTMAIL.COM |
| 1638979 | JAVIER A. VIRELLA ORTIZ | JAVIERVIRELLA1@HOTMAIL.COM |
| 1771970 | JAVIER ALEXANDER FIGUEROA ALEMAN | JAVIER.FIGUEROA4@HOTMAIL.COM |
| 1926548 | JAVIER ALVAREZ DE JESUS | CONGUERO_PR@HOTMAIL.COM |
| 2013543 | JAVIER ANDINO GAUDIN | PAPAYA2524@GMAIL.COM |
| 1669201 | JAVIER ARAUZ GONZALEZ | JA_ARAUZ@YAHOO.COM |
| 35843 | JAVIER ARVELO LOPEZ | JAVIER_2200@YAHOO.COM |
| 1855445 | JAVIER AVILA GONZALEZ | JAVIER.AVILA24087@GMAIL.COM |
| 39861 | JAVIER AYALA CARABALLO | JAUAYALA4072@GMAIL.COM |
| 2126741 | JAVIER AYALA RIVERA | JAVIERAYALA390@GMAIL.COM |
| 906021 | JAVIER CABRERA VARGAS | PICOLIN0@LIVE.COM |
| 1224381 | JAVIER CAMUY SANTIAGO | JEANETTECAMUY@HOTMAIL.COM |
| 2080427 | JAVIER CANDELARIO PACHERO | CANDELARIOJAVIER@YAHOO.COM |
| 1224392 | JAVIER CARRASQUILLO OSORIO | JAVIERCARRASQUILLO93@GMAIL.COM |
| 1224398 | JAVIER CASTRO CASTRO | JAVYCC.JC@GMAIL.COM |
| 1794151 | JAVIER CLAUDIO VELEZ | JAVYCLAUDIO@YAHOO.COM |
| 2079037 | JAVIER COLON AGOSTO | JAVIERCOLON30@YAHOO.COM |
| 1651994 | JAVIER COLON DELGADO | COLONJAVIER480@GMAIL.COM |
| 1915744 | JAVIER COLON NEGRON | JAVIERCOLON99@GMAIL.COM |
| 2095119 | JAVÍER COLÓN SERRANO | KLM_PR@YAHOO.COM |
| 1636914 | JAVIER CONTRERAS COLON | JARYCONTRE0803@GMAIL.COM |
| 675664 | JAVIER CONTRERAS COLON | JAUYCONTRE0803@GMAIL.COM |
| 906029 | JAVIER CONTRERAS COLON | JAVYCONTRE0803@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753187 | JAVIER CORREA VEGA | CORREAORTIZ75@AOL.COM |
| 1578356 | JAVIER CORTES AGUINO | JAVIERCORTESAQUINO@GMAIL.COM |
| 2030180 | JAVIER COTTO MARTINEZ | JAVIERCOTTO74@GMAIL.COM |
| 1419357 | JAVIER CRUZ CARABALLO | ERASMORODRIGUEZ10@LIVE.COM |
| 1840047 | JAVIER CRUZ DELGADO | JAVIERLOC779@GMAIL.COM |
| 1914869 | JAVIER CRUZ ROSA | JAVY.BOMBERO@GMAIL.COM |
| 1989781 | JAVIER CRUZ SCOTT | JAVI2VOLEI@HOTMAIL.COM |
| 1760647 | JAVIER D CRUZ APONTE | JAVIERC423@GMAIL.COM |
| 479483 | JAVIER E RODRIGUEZ RODRIGUEZ | EMROJANE12@GMAIL.COM |
| 2064107 | JAVIER E. CUEVAS AROCHO | JCUEVAS@AGRICULTURA.PR.GOV |
| 1807570 | JAVIER E. GONZALEZ MELENDEZ | JAVIGONLEZ@YAHOO.COM |
| 1747539 | JAVIER E. PEREZ FERNANDEZ | TAZJEPF@HOTMAIL.COM |
| 2073612 | JAVIER EDGARDO GONZALEZ RIVERA | JAVIERGONZALEZ533@GMAIL.COM |
| 1824669 | JAVIER EDUARDO GONZALEZ ARROYO | JGONZALEZ.SCIENCE@GMAIL.COM |
| 2104578 | JAVIER EDUARDO REQUENA MERCADO | JEREQUENA@POLICIA.PR.GOV |
| 518200 | JAVIER ERICK SANTIAGO MENDEZ | SANTIAGO.SANGERMAN@GMAIL.COM |
| 117807 | JAVIER F CRUZ OYOLA | CRUZ_JAVIER66@YAHOO.COM |
| 1660248 | JAVIER F. SELLES MORALES | NWCREAT@YAHOO.COM |
| 1546320 | JAVIER FALCON RODRIGUEZ | JOANSE32@GMAIL.COM |
| 2042337 | JAVIER FIGUEROA MORALES | NEFISMO98@YAHOO.COM |
| 943327 | JAVIER FIGUEROA SANTIAGO | PM_4003@YAHOO.COM |
| 2059646 | JAVIER FUENTES PASTRANA | JFUENTES192@GMAIL.COM |
| 1426028 | JAVIER G. SERRANO SERRANO | JGSERRANO8807@HOTMAIL.COM |
| 1601851 | JAVIER GARCIA MARTINEZ | VIAJEROFORA@HOTMAIL.COM |
| 1224555 | JAVIER GARCIA MARTINEZ | VIAJEROFURA@HOTMAIL.COM |
| 1930811 | JAVIER GARCIA SANTIAGO | JAVIERGARCIAS449@YAHOO.COM |
| 1937440 | JAVIER GONZALEZ ORTIZ | JAVIERGONZALEZJWG@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731724 | JAVIER GONZALEZ RIVERA | JAVIERK3170@GMAIL.COM |
| 1593855 | JAVIER GONZALEZ ROSADO | JAGORO322@GMAIL.COM |
| 1877693 | JAVIER GONZALEZ SOSA | RUCKIEL65@GMAIL.COM |
| 1224575 | JAVIER GONZALEZ TORRES | JAVIERGONZALEZPR2016@GMAIL.COM |
| 336255 | JAVIER H MIRANDA SOTO | JAVIERHOMMY@GMAIL.COM |
| 336255 | JAVIER H MIRANDA SOTO | PROFJMIRANDA10@GMAIL.COM |
| 1515126 | JAVIER H. MORALES LUGO | MMORALES424.JM@GMAIL.COM |
| 218398 | JAVIER HERNANDEZ GUTIERREZ | JHERNANDEZ2506@HOTMAIL.COM |
| 675770 | JAVIER HIDALGO ARROYO | HIDALGO7178@GMAIL.COM |
| 225059 | JAVIER HOYOS MELENDEZ | JAVIERMIGUELHOYAS@GMAIL.COM |
| 1982937 | JAVIER L OLMEDA TORRES | JAVIEROLMEDA@YAHOO.COM |
| 1588494 | JAVIER LOPEZ-COLON | DARIELANDRES201@GMAIL.COM |
| 1701803 | JAVIER LUGO ARRUFAT | JAVIERLUAR@GMAIL.COM |
| 1636112 | JAVIER LUIS VILA RAMIREZ & MARIA I. ORTIZ | PULBINAS@SANPIR.COM |
| 312352 | JAVIER MARTINEZ RODRIGUEZ | JAVY00736@GMAIL.COM |
| 312760 | JAVIER MARTINEZ RUIZ | KELLYMAR3014@GMAIL.COM |
| 1754008 | JAVIER MARTINEZ RUIZ | KELLYMAR3070@GMAIL.COM |
| 1780083 | JAVIER MARTINEZ VELEZ | JMV_1028@YAHOO.COM |
| 2095023 | JAVIER MATTEI PACHECO | JAVIERMOZART62@GMAIL.COM |
| 1742053 | JAVIER MEDINA RAMOS | JAV.MED.RAMOS@GMAIL.COM |
| 1567487 | JAVIER MENDEZ JIMENEZ | JAVIERMENDEZ51.JM@GMAIL.COM |
| 1673487 | JAVIER MÉNDEZ MERCADO | J.MENDEZMERCADO@GMAIL.COM |
| 1738587 | JAVIER MERCADO BURGOS | GUELOMERCADO@YAHOO.COM |
| 2113267 | JAVIER MERCADO RODRIGUEZ | JMERCADO8123@GMAIL.COM |
| 329424 | JAVIER MERCADO RODRIGUEZ | JMERCADOR8123@GMAIL.COM |
| 2047264 | JAVIER MOLINA PAGAN | MOLINAPJ@PR.GOV |
| 1795158 | JAVIER MOLINA PAGÁN | MOLINAPJ@DE.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945619 | JAVIER MORALES HERNANDEZ | CHENCHO.MORALESHERNANDEZ@GMAIL.COM |
| 1860195 | JAVIER N RUIZ ECHEVARRIA | GREYTHONJ@GMAIL.COM |
| 1726939 | JAVIER NEGRON RIVERA | JAVIERNR@OUTLOOK.COM |
| 2028941 | JAVIER O GONZALEZ NOSARIO | EIRIZARRY57@YAHOO.COM |
| 2095611 | JAVIER O. GONZALEZ NOZARIO | ELRIZORNY57@YAHOO.COM |
| 1524905 | JAVIER O. MALDONADO MARTINEZ | JAVIER739@GMAIL.COM |
| 2018828 | JAVIER O. QUINTERO | JAVIQUINTERO29@GMAIL.COM |
| 1501321 | JAVIER OLIVERA SOTO | JAVIEROLIVERA0628@GMAIL.COM |
| 1501005 | JAVIER OLIVERA SOTO | JAVIEROLIVERASOTO@GMAIL.COM |
| 1909964 | JAVIER ORTIZ ROMAN | J.ORTIZROMAN916@GMAIL.COM |
| 1603497 | JAVIER PAGAN ROJAS | JAVIER7222005@HOTMAIL.COM |
| 1530018 | JAVIER PANTOJA MARRERO | PANTOJA141@GMAIL.COM |
| 1530018 | JAVIER PANTOJA MARRERO | PPANTOJA141@GMAIL.COM |
| 1515389 | JAVIER PEREZ HEREDIA | JPEREZ6@POLICIA.PR.GOV |
| 1858227 | JAVIER PEREZ SANCHEZ | PS_JAVIER@YAHOO.COM |
| 236419 | JAVIER QUINTANA PADILLA | JAP2CO8@YAHOO.COM |
| 1980441 | JAVIER R. VELAZQUEZ FRIAS | JAVIERVELAZQUEZFRIAS@GMAIL.COM |
| 1688687 | JAVIER RAMOS PABON | JAVIERPABON@YAHOO.COM |
| 1718003 | JAVIER RENALDO FLORES FELICIANO | VIVALARENALDO@GMAIL.COM |
| 1224867 | JAVIER RIOS GIRALD | JARG.GIRA@GMAIL.COM |
| 1425756 | JAVIER RIOS ROSA | JRIOSROSA@YAHOO.COM |
| 1786338 | JAVIER RIVAS CHEVEREZ | JAVIERCHEVEREZRIVAS@HOTMAIL.COM |
| 1224870 | JAVIER RIVERA | ALANCASTRO711@YAHOO.COM |
| 1819317 | JAVIER RIVERA ROSARIO | SNOOPY2258@YAHOO.COM |
| 1945855 | JAVIER RIVERA SANCHEZ | FOTOGRAFIAJAVIER@GMAIL.COM |
| 1224898 | JAVIER RIVERA YAMBO | JAVIER9883@YAHOO.COM |
| 1643686 | JAVIER ROBLES RODRIGUEZ | ROBLESJ2009@LIVE.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1538037 | JAVIER ROJAS-QUIÑONEZ | OLGAIRIS73@HOTMAIL.COM |
| 1770652 | JAVIER ROMERO LÓPEZ | ELCHICOSEXY@61YAHOO.COM |
| 1649156 | JAVIER ROMERO LÓPEZ | ELCHICOSEXY61@YAHOO.COM |
| 1509157 | JAVIER ROSADO DIAZ | ROSADOJF1028@GMAIL.COM |
| 1224944 | JAVIER RUIZ QUINTANA | MRJRQ78@GMAIL.COM |
| 1736565 | JAVIER SANCHEZ NUNEZ | JAVYSAN00@YAHOO.COM |
| 2033774 | JAVIER SANTALICES APONTE | JAVIERSANTALICES1@HOTMAIL.COM |
| 534808 | JAVIER SOLIS RIVERA | JSOLISTS@YAHOO.COM |
| 1603773 | JAVIER TORRES DEL VALLE | JAVIER_0232@HOTMAIL.COM |
| 1590053 | JAVIER VALLE GONZALEZ | JVALLE33@GMAIL.COM |
| 1965555 | JAVIER VAN TULL RODRIGUEZ | VANTULLCLARC@GMAIL.COM |
| 1958486 | JAVIER VAN TULL RODRIGUEZ | VANTULLCLAR@GMAIL.COM |
| 1507608 | JAVIER VAZQUEZ-CALDERON | JVAZQUEZ5512@GMAIL.COM |
| 1224637 | JAVIER VEGA CEDENO | VEGA-CEDENO@HOTMAIL.COM |
| 1627254 | JAVIER VÉLEZ ACOSTA | JAVELEZ1961@GMAIL.COM |
| 236531 | JAVIER VELEZ JIMENEZ | JAVIER19821@GMAIL.COM |
| 1824695 | JAVILUZ TORRES COSME | JARILUZTORRES@YAHOO.COM |
| 1762501 | JAVISH E GUTIERREZ-ORTIZ | JAVISHGUTIERREZ@YAHOO.ES |
| 2059681 | JAY G. PEREZ SANTIAGO | ELJINETEBRUJO@GMAIL.COM |
| 2082887 | JAY G. PEREZ SANTIAGO | ELJUNETEBRUJO@GMAIL.COM |
| 1427207 | JAY LOPEZ MARTINEZ | JLOPEZUBMS@GMAIL.COM |
| 1979097 | JAYDY E SANCHEZ ORTIZ | JAYDY.SANCHEZ@YAHOO.COM |
| 1766545 | JAYDY E. SANCHEZ ORTIZ | JAYDY@YAHOO.COM |
| 1935503 | JAYSON LUIS CONDE GONZALEZ | JGATOCONDE@YAHOO.COM |
| 779653 | JAZARETH ANGUEIRA FELICIANO | JAZARETH@HOTMAIL.COM |
| 2091178 | JAZMIN DIAZ CRUZ | DIAZJAZMIN@AOL.COM |
| 1812924 | JAZMIN HERNANDEZ DOTTEL | J_HERNANDEZ887@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1946458 | JAZMIN L. BONILLA RIVERA | BANILLAJ1962@YAHOO.COM |
| 1943909 | JAZMIN L. BONILLA RIVERA | BONILLAJ1962@YAHOO.COM |
| 1514074 | JAZMÍN MUÑIZ RIMAN | JASMINMUNIZHI@YAHOO.COM |
| 411393 | JAZMIN N. PIZARRO VARGAS | JAZMINNPV@GMAIL.COM |
| 1774034 | JAZMIN PEREZ MAURAS | JAZMINPERE@GMAIL.COM |
| 1597873 | JAZMIN RODRIGUEZ GOMEZ | JASMINRODZ0428@GMAIL.COM |
| 1959527 | JAZMIN RODRIGUEZ SANTOS | BASSTOBER@YAHOO.COM |
| 1801082 | JAZMIN VAZQUEZ ROSADO | JASMINVAZQUEZ752@GMAIL.COM |
| 1497184 | JAZMINE MARTINEZ GONZALEZ | DAVIDCARRIONB@AOL.COM |
| 1643115 | JEADY NEGRON MARTINES | JEADY73@YAHOO.COM |
| 1746386 | JEAMALY RIVERA PEREZ | RJIMLY@YAHOO.COM |
| 1746625 | JEAN C. HERNANDEZ RODRIGUEZ | HJEAN084@GMAIL.COM |
| 1969923 | JEAN C. MIRANDA NIEVES | JEANC.MIRANDA@GMAIL.COM |
| 1739506 | JEAN C. PEREZ CEPEDA | PEREZJC8@GMAIL.COM |
| 1875302 | JEAN DE L. CORA PENA | JEANCORA569@GMAIL.COM |
| 312011 | JEAN E MARTINEZ RIVERA | JEAN.EMR@GMAIL.COM |
| 1428233 | JEAN LOPEZ BOSQUE | FEOFEA2003@YAHOO.COM |
| 2002106 | JEAN MARIE RIVERA GONZALEZ | JEANNA_394@YAHOO.COM |
| 1225209 | JEAN P. CABASSA ALVIRA | JEAN_P_CABASSA@HOTMAIL.COM |
| 2060397 | JEAN P. MCFERRIN | JEANMCFERRIN5@YAHOO.COM |
| 236919 | JEANETTE ARCE TORRES | JINYMAR@GMAIL.COM |
| 1712315 | JEANETTE CINTRON VARGAS | CINTRONJEA@GMAIL.COM |
| 1509272 | JEANETTE CRUZ FIGUEROA | JCF_46@HOTMAIL.COM |
| 1711339 | JEANETTE D ROSARIO AGUILAR | JEANETTED2004@HOTMAIL.COM |
| 1720176 | JEANETTE D SILVA BRETANA | SILVA_J_2004@YAHOO.COM |
| 1634679 | JEANETTE DRAGONI RODRIGUEZ | YESSMARIE@HOTMAIL.COM |
| 1899233 | JEANETTE FIGUEROA NIEVES | JEANNETTEFIGUEROA28@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1690398 | JEANETTE FIGUEROA RIVERA | JF.RIVERA61@GMAIL.COM |
| 1978405 | JEANETTE FLORES VAZQUEZ | KIKI.FLOR595@HOTMAIL.COM |
| 1896218 | JEANETTE GONZALEZ HEREDIA | JLO5056@YAHOO.COM |
| 1870913 | JEANETTE GONZALEZ SANTANA | MADEMDOMINGO@YAHOO.COM |
| 1769764 | JEANETTE LOPEZ FLECHA | JJLF76@YAHOO.COM |
| 1225259 | JEANETTE M APONTE SURILLO | 32199A@GMAIL.COM |
| 1815701 | JEANETTE M. ENGEL RAMOS | ANGELJEANETTE@GMAIL.COM |
| 1910888 | JEANETTE M. ENGEL RAMOS | ENGELJEANETTE@GMAIL.COM |
| 1790976 | JEANETTE MIRANDA | JEANETTEMS68@GMAIL.COM |
| 1595632 | JEANETTE MONTANEZ RIOS | JMONTYRIOS@GMAIL.COM |
| 1523153 | JEANETTE MORALES MEDINA | JEANETTEMORALESMORALES@GMAIL.COM |
| 1782939 | JEANETTE OCASIO RODRIGUEZ | JANETTE.OR13@GMAIL.COM |
| 1863905 | JEANETTE ORTIZ SESENTON | LEONED84@HOTMAIL.COM |
| 1728754 | JEANETTE RAMOS RAMOS | JEANETTE.RAMOS10@GMAIL.COM |
| 1495113 | JEANETTE RIVERA ESCALERA | GIGIPEPINO@GMAIL.COM |
| 2017656 | JEANETTE RIVERA QUINTANA | JEANETTERG@HOTMAIL.COM |
| 2017656 | JEANETTE RIVERA QUINTANA | JEANETTERQ@HOTMAIL.COM |
| 1800760 | JEANETTE RIVERA RIVERA | JRR2925@GMAIL.COM |
| 1532750 | JEANETTE ROBLES RICARD | JEANIERR@YAHOO.COM |
| 2100150 | JEANETTE RODRIGUEZ FERNANDEZ | BOYIAPOLLO@YAHOO.COM |
| 1225290 | JEANETTE RODRIGUEZ HERNANDEZ | JERO313@YAHOO.COM |
| 2034005 | JEANETTE ROJAS GUZMAN | JEANETTEROJAS20@GMAIL.COM |
| 1991732 | JEANETTE ROLDAN REYES | JEANNETTE_ROLDAN@HOTMAIL.COM |
| 2107585 | JEANETTE SANCHEZ SERRANO | JEANETTE.5528@GMAIL.COM |
| 1225299 | JEANETTE SERRANO RIOS | SERRANOJEANETTE434@YAHOO.COM |
| 1718447 | JEANETTE TORRES SANCHEZ | TEACHERJTORRES@HOTMAIL.COM |
| 2101333 | JEANETTE VALDEZ AYALA | JEANETTEVALDES.13@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 565267 | JEANETTE VALENTIN RIOS | GINAS_JD@YAHOO.COM |
| 1966150 | JEANIALISSE ESTRADA PEREZ | JANYESTRADA@YAHOO.COM |
| 1725104 | JEANIFFER OBED PENCHI SANTANA | JPENCHISANTANA@GMAIL.COM |
| 1973673 | JEANMILETTE FELICIANO PEREZ | JEANMILETTE_22@HOTMAIL.COM |
| 1492420 | JEANNE HANDSCHUH | DRAEDLIN@YAHOO.COM |
| 1492420 | JEANNE HANDSCHUH | PDO@GO-LAW.COM |
| 1225317 | JEANNETE CASUL SANCHEZ | JEANNETTE.CASUL@GMAIL.COM |
| 1498905 | JEANNETE GONZALEZ RODRIGUEZ | JEANYGONZALEZ@HOTMAIL.COM |
| 1225326 | JEANNETTE ALVARADO AGOSTO | ALVARADOJEANNETTE41@GMAIL.COM |
| 1225326 | JEANNETTE ALVARADO AGOSTO | GLVARADOJUANVETTE41@GMAIL.COM |
| 236992 | JEANNETTE ARROYO SANTIAGO | JEANNETEARROYO@GMAIL.COM |
| 1617945 | JEANNETTE BAUZA TORRES | JAUZATORRES@GMAIL.COM |
| 1640119 | JEANNETTE BERRÍOS LOZADA | JBERRIOS91@HOTMAIL.COM |
| 1606280 | JEANNETTE CALCORZI TORRES | JCALCORZI12@GMAIL.COM |
| 1744458 | JEANNETTE DE JESUS ORTIZ | DJESUSJ@GMAIL.COM |
| 1225353 | JEANNETTE DIAZ GUADALUPE | JEANNETTE.DIAZ@YAHOO.COM |
| 1577262 | JEANNETTE E RODRIGUEZ FIGUEROA | JEANNETTE523@YAHOO.COM |
| 1651067 | JEANNETTE FALCON AYALA | JINIFALCON@YAHOO.COM |
| 1932181 | JEANNETTE FELICIANO CRUZ | ANDREKI94@GMAIL.COM |
| 1886221 | JEANNETTE FLORES BERMUDEZ | JFLORESBERMUDEZ@HOTMAIL.COM |
| 1614178 | JEANNETTE GARCIA RODRIGUEZ | GARCIAJEANNETTE62@GMAIL.COM |
| 2117690 | JEANNETTE GARCIA RODRIGUEZ | JEANNETTEGARCIA85@GMAIL.COM |
| 1961336 | JEANNETTE GONZALEZ CONCEPCION | JA.NY_9@HOTMAIL.COM |
| 202241 | JEANNETTE GONZALEZ PARDO | JINNYGONPAR@GMAIL.COM |
| 1694436 | JEANNETTE GONZALEZ SOTO | JANYRMOS17@GMAIL.COM |
| 1631563 | JEANNETTE GONZALEZ SOTO | JANYRAMOS17@GMAIL.COM |
| 1897604 | JEANNETTE GONZALEZ TOUCET | FELICIANO.LEISHKA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725818 | JEANNETTE HAYES RIVERA | JHAYES_1964@YAHOO.COM |
| 1932801 | JEANNETTE HERNANDEZ ALMODOVAR | LACHISPI79@HOTMAIL.COM |
| 799764 | JEANNETTE LUGO TROCHE | TATAVA2000@GMAIL.COM |
| 1225379 | JEANNETTE M CALDERON RODRIGUEZ | JINNYCALDERONPR.JC@GMAIL.COM |
| 1772068 | JEANNETTE M CASIANO MALDONADO | JINICM@HOTMAIL.COM |
| 2016769 | JEANNETTE MALDONADO LABOY | JEANETTEMALDONADO15@YAHOO.COM |
| 1844625 | JEANNETTE MALDONADO LABOY | JEANNETTEMALDONADO15@YAHOO.COM |
| 1225384 | JEANNETTE MALDONADO NATAL | J.MALDONADONADONATAL@GMAIL.COM |
| 2052681 | JEANNETTE MIRANDA QUILES | JEANNETTEMQ@HOTMAIL.COM |
| 1979591 | JEANNETTE MORALES MURILLO | JEANNETTEMORALESM3@GMAIL.COM |
| 2021731 | JEANNETTE MORALES RIVERA | JEANMORALES23@YAHOO.COM |
| 1659264 | JEANNETTE NAZARIO ECHEVARRÍA | JEANNETTENAZARIO@YAHOO.COM |
| 358583 | JEANNETTE NEGRON RAMIREZ | JEANNETTEMARINA.NEGRONRAMIREZ@GMAIL.COM |
| 1647823 | JEANNETTE OLAN TORRES | JEANNETTEOLAN@YAHOO.COM |
| 237068 | JEANNETTE PENA CONCEPCION | PENAJINY3@GMAIL.COM |
| 1806403 | JEANNETTE PEREZ SEDA | JEANNETTE352@GMAIL.COM |
| 1690824 | JEANNETTE QUINONES BONILLA | JEANNETTE_814@YAHOO.COM |
| 2136963 | JEANNETTE RAMOS PEREZ | JEANA17JRP@GMAIL.COM |
| 1677179 | JEANNETTE RIOS LINARES | PCJU772@YAHOO.COM |
| 1836099 | JEANNETTE ROLDAN PADILLA | JEANNETTEROLDAN2157@YAHOO.COM |
| 1483463 | JEANNETTE ROSA LABIOSA | ROSAJEANNETTE51@GMAIL.COM |
| 1781763 | JEANNETTE ROSAS SANCHEZ | D126034@MIESCUELA.PR.GOV |
| 500941 | JEANNETTE RUIZ CARRERO | JANNETTERUIZCARRERO@GMAIL.COM |
| 2136957 | JEANNETTE SANTIAGO SOTO | SSJEAN2113@GMAIL.COM |
| 1757390 | JEANNETTE SERRANO BAEZ | JEANNETTESERRANO561@GMAIL.COM |
| 2051727 | JEANNETTE SERRANO RIOS | SERRANOJEANNETTE434@YAHOO.COM |
| 1609117 | JEANNETTE TORRES COLON | TORRESJEANNETTE911@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904511 | JEANNETTE TORRES NEGRON | TORRESJEANNETTE@GMAIL.COM |
| 2073641 | JEANNETTE TORRES NEGRON | TORRESJEANNETTE@YMAIL.COM |
| 1963473 | JEANNETTE TORRES SANTIAGO | JTORRESTGO@GMAIL.COM |
| 2080944 | JEANNETTE TORRES SANTIAGO | JTORRESTGO60@GMAIL.COM |
| 1841394 | JEANNETTE VAZQUEZ MARTINEZ | UNICOTOPACIO@GMAIL.COM |
| 1907850 | JEANNETTE VAZQUEZ MARTINEZ | UNICOTOPCIO@GAMIL.COM |
| 2061507 | JEANNETTE VELAZQUEZ APONTE | JEANNETTEVELAZQUEZ9@GMAIL.COM |
| 1658535 | JEANNETTE VELEZ PLAZA | J_VELEZ_PLAZA@YAHOO.COM |
| 2038068 | JEANNETTE VELEZ SANCHEZ | JEANNETTEVELEZ7@YAHOO.COM |
| 1586166 | JEANNIE A. MORALES CRUZ | JEANNEMORALES1@GMAIL.COM |
| 1943649 | JEANNINE GONZALEZ TORRES | JEAGON2@SALND.PR.GOV |
| 1916565 | JEANNINE GONZALEZ TORRES | JEAGONZ@SALUD.PR.GOV |
| 1788856 | JEANNY ALBERT TORRES | A.JNNY.33@GMAIL.COM |
| 1801532 | JEFFREY J HERNÁNDEZ TIRADO | LOIDAFERRER@GMAIL.COM |
| 1225520 | JEFFREY NIEVES GARCIA | JEFFREY.NIEVES@YAHOO.COM |
| 1667900 | JEFFREY SANTOS ECHAVARRIA | JEFFREYSANTOS579@GMAIL.COM |
| 1822866 | JEFFREY SANTOS ECHEVARRIA | JEFFREYSANTOS79@GMAIL.COM |
| 1901127 | JEFFRY FRATICELLI-OLIVER | JEFFTEAMPUR@GMAIL.COM |
| 573593 | JEICK VAZQUEZ TIRADO | VAZQUEZJEICK@GMAIL.COM |
| 1670149 | JEIDDY M ROSADO BARRETO | ROSADOJMAR3@YAHOO.COM |
| 1956798 | JEILA O RUHLMAN ORTIZ | CHEILAOMARA26@YAHOO.COM |
| 852573 | JEIMILEE CRUZ ORTIZ | JEIMILEECRUZORTIZ9@GMAIL.COM |
| 1936881 | JEISA AYMARA GONZALEZ DEL TORO | JEISA.AYMARA@GMAIL.COM |
| 1667851 | JEISA CARTAGENA NEGRON | CARTAGRON@GMAIL.COM |
| 2075827 | JELETZA LOPEZ DE JESUS | LOPEZJELETZA@YAHOO.COM |
| 1750046 | JELISA MARIE ECHEVARRIA MORALES | EJELISA@GMAIL.COM |
| 1834389 | JELITZA LOPEZ BOCACHICA | LELITZA_LOPEZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 906315 | JELITZA NAZARIO | LINNEHE537@GMAIL.COM |
| 1659891 | JELLIE N. MOLINA CRUZ | JELLIEMOLINA@HOTMAIL.COM |
| 1757862 | JEMYR E. GONZALEZ CORDERO | JEGLEZ@LIVE.COM |
| 1606390 | JENARA LEBRON LEBRON | JENARA_LEBRON@YAHOO.COM |
| 2057965 | JENARO FEBO RIVERA | FEBOMARINIL@GMAIL.COM |
| 1953506 | JENARO TEBO RIVERA | TEBOMARINIL@GMAIL.COM |
| 1948060 | JENETTE L. RIVERA ARROYO | CURYTORO@GMAIL.COM |
| 1734683 | JENEVIE RODRÍGUEZ CAMACHO | JENEVIE77@HOTMAIL.COM |
| 1933002 | JENIFER LYNN RABEL TORRES | JENNYRABEL@YAHOO.COM |
| 2070972 | JENIFFER NIEVES VALE | JENIFFER.NIEVES@FAMILIA.PR.GOV |
| 2109755 | JENIFFER SANTIAGO ORTIZ | JANYPR02@HOTMAIL.COM |
| 1628737 | JENISSE ILIANA NIEVES RODRIGUEZ | JENISSEILIANA@GMAIL.COM |
| 99566 | JENNETTE V. COLON OYOLA | COLONOYOLAJ@GMAIL.COM |
| 1647141 | JENNIE ANNETTE MUNIZ AROCHO | TINYKENYA@YAHOO.COM |
| 1950926 | JENNIE E ERAZO GONZALEZ | AFKKJR22@YAHOO.COM |
| 2011040 | JENNIE FORNES CAMACHO | FORNESJENNIEPR@GMAIL.COM |
| 1984251 | JENNIE GONZALEZ SANTIAGO | JENNIE_GONZALEZ@LIVE.COM |
| 1702497 | JENNIE MATEO | JENNIEMATEO@HOTMAIL.COM |
| 1954053 | JENNIE MELERO SANTIAGO | JENNIEMELERO@YAHOO.COM |
| 237352 | JENNIE MUNIZ PARDO | PARDOMUNIZ@GMAIL.COM |
| 1969912 | JENNIE RODRIGUEZ VAZQUEZ | NAUTICA.73.JR@HOTMAIL.COM |
| 1012209 | JENNIE YAPUR DIAZ | JENNIE.YAPOR@YAHOO.COM |
| 1808198 | JENNIES FRANCES OCASIO RIVERA | JOCASIO.RIVERA11@GMAIL.COM |
| 1835818 | JENNIFER A ORTIZ BELLO | J_ORTIZBELLO@YAHOO.COM |
| 2057082 | JENNIFER A. ALMODOVAR-RODRIGUEZ | J3ALMODOVAR@YAHOO.COM |
| 1690502 | JENNIFER BATISTA DIAZ | JBATISTATO@GMAIL.COM |
| 2014186 | JENNIFER CRUZ ORTIZ | JCRUZ_510@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1517597 | JENNIFER EMILLE ROSARIO GALINDO | JENNIFER.ROSARIO@FAMILIA.PR.GOV |
| 207198 | JENNIFER GRACIA BERMUDEZ | JENNIFERGRACIA15@GMAIL.COM |
| 1225691 | JENNIFER GUADALUPE ORTIZ | JGO2183@GMAIL.COM |
| 1599385 | JENNIFER GUEITS CRUZ | JGUEITS15@YAHOO.COM |
| 1626738 | JENNIFER GUERRERO CARRION | JENIFFER_GUER@YAHOO.COM |
| 1678746 | JENNIFER HIDALGO HERNANDEZ | HIDALGOHERNANDEZJ181@HOTMAIL.COM |
| 1769327 | JENNIFER M PACHECO SANTAELLA | JENNIFERPACHECO@PUCPR.EDU |
| 1879040 | JENNIFER M PEREZ ARCE | JMKVLVJA1K05@GMAIL.COM |
| 1947123 | JENNIFER M. FLORES VALENTIN | J.FLORES1985@HOTMAIL.COM |
| 1866259 | JENNIFER MACHADO LOPEZ | JENNIFERMACHATO@YAHOO.COM |
| 2063103 | JENNIFER MACHADO LUPEZ | JENNIFERMACHADO@YAHOO.COM |
| 1225718 | JENNIFER MAESTRE MENDEZ | JMAESTRE14@YAHOO.COM |
| 1589918 | JENNIFER MIRANDA CARRASQUILLO | KIARAVAZQUEZ081@GMAIL.COM |
| 1595780 | JENNIFER MIRANDA TORRES | JENALPR@GMAIL.COM |
| 1729118 | JENNIFER NEGRON RUIZ | JNEGRON.EE@GMAIL.COM |
| 2132780 | JENNIFER OJEDA FRADERA | JENNIFEROF32@GMAIL.COM |
| 1636544 | JENNIFER OROZCO DIAZ | CECYDAY@YAHOO.COM |
| 1581013 | JENNIFER ORTEGA FUENTES | JENNIFER.ORTEGA11@HOTMAIL.COM |
| 1777744 | JENNIFER PELLOT | PELLOTJENNIFER@GMAIL.COM |
| 1755459 | JENNIFER RAMOS NEGRON | R.ALEXIS97@YAHOO.COM |
| 1774383 | JENNIFER REYES DEL ORBE | JREYESDELORBE@HOTMAIL.COM |
| 1801021 | JENNIFER RIVERA RODRIGUEZ | JENNIFER.RIVERA.RODZ@GMAIL.COM |
| 1800431 | JENNIFER RODRIGUEZ | JERORIS@GMAIL.COM |
| 1733479 | JENNIFER RODRIGUEZ DEL TORO | JENNIFERRODZ@YAHOO.COM |
| 1746823 | JENNIFER RODRIGUEZ VILLA | WALDYBOBBY@YAHOO.COM |
| 237555 | JENNIFER SOSA RETAMAR | JSOSA019@GMAIL.COM |
| 1514560 | JENNIFER TORRES CUEVAS | JENNY_TORRES_88@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1509822 | JENNIFER TORRES CUEVAS | JENNY_TORRESF_88@YAHOO.COM |
| 1618330 | JENNIFER V. MARTINEZ CARRERO | JENMARTI2000@YAHOO.COM |
| 1458624 | JENNIFER VEGA BORGOS | JENNIFER_VEGA_BORGOS@HOTMAIL.COM |
| 1818030 | JENNIFFER ARROYO FRATICELLI | JARROYOFRATICELLI@YAHOO.COM |
| 1762321 | JENNIFFER GARCIA RIVERA | ZAKAYGARCIA@GMAIL.COM |
| 1744064 | JENNIFFER L RODRIGUEZ SALCEDO | JENNYENGT@GMAIL.COM |
| 1519231 | JENNIFFER REYES | JREYESMAARTINEZ1@YAHOO.COM |
| 2034340 | JENNITZA OQUENDO ORTIZ | JENNY_OQUENDO@ICLOUD.COM |
| 1225800 | JENNY ALONZO RAMON | ALONZORAMONJENNY@GMAIL.COM |
| 2013500 | JENNY BONILLA | BONILLAJENNY40@GMAIL.COM |
| 1721030 | JENNY GUZMAN MARTINEZ | GUZMAN.J4491@GMAIL.COM |
| 1597309 | JENNY IRIZARRY MATOS | IRIZARRYJEANNY@GMAIL.COM |
| 1949951 | JENNY IRIZARRY SISCO | JIS3507@HOTMAIL.COM |
| 1629107 | JENNY J. RODRIGUEZ GONZALEZ | DE137781@MIESCUELA.PR |
| 1629107 | JENNY J. RODRIGUEZ GONZALEZ | JENNYJASMINRG@HOTMAIL.COM |
| 1942990 | JENNY M. FARGAS GONZALEZ | JENNYFARGAS12@ICLOUD.COM |
| 1572852 | JENNY M. PEREZ TORRES | MLPEREZ2434@GMAIL.COM |
| 1665199 | JENNY M. REYES RAMOS | OQUENDOH3@GMAIL.COM |
| 1962579 | JENNY MORALES BORRERO | JENNY.MORALES@SALUD.PR.GOV |
| 1994205 | JENNY NEGRON ORTIZ | JYNNOZ@GMAIL.COM |
| 1696557 | JENNY ORTIZ CARRILLO | JENNYORTIZCARRILLO3@GMAIL.COM |
| 1864813 | JENNY RAMIREZ JIMENEZ | JENNYRAMIREZJIMENEZ@YAHOO.COM |
| 1225857 | JENNY RAMOS MELENDEZ | JERAME62@YAHOO.COM |
| 1790241 | JENNY REYES BARRETO | BARENJEN@HOTMAIL.COM |
| 2093852 | JENNY REYES BURGOS | JENNYDANCE72@YAHOO.COM |
| 2042757 | JENNY RODRIGUEZ CARDONA | FAIRYDIVA1@GMAIL.COM |
| 1012251 | JENNY RODRIGUEZ CARMONA | JENNYRODZ55@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1987834 | JENNY ROSA PEREZ | JROSA026@GMAIL.COM |
| 2116381 | JENNY ROSARIO MALDONADO | JENNISME@PRDIGITAL.COM |
| 1723352 | JENNY SANTIAGO ORTIZ | CHEVIELY@GMAIL.COM |
| 1732811 | JENNY SIERRA MALDONADO | JENNYSIERRAM@GMAIL.COM |
| 1012259 | JENNY TORO SANTOS | JENNYTORO44@GMAIL.COM |
| 237660 | JENSEN DAVILA MARTINEZ | WP4NVY@GMAIL.COM |
| 1568543 | JENYS TORRES MARTINEZ | JENYS34@HOTMAIL.COM |
| 676752 | JERANFEL HERNANDEZ COLON | JERMARPR14@YAHOO.COM |
| 2104906 | JERAYLIS CRUZ ALICEA | JCALICEA1@OUTLOOK.COM |
| 1770421 | JEREMIAS GONZALEZ CANCEL | JERRY_G_CANCEL@HOTMAIL.COM |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | JEREMIAS787@GMAIL.COM |
| 1819345 | JEREMY ASENCIO HERNANDEZ | ASENCIOHERNANDEZ@YAHOO.COM |
| 243079 | JEREMY MORALES PAGAN | JM30214@GMAIL.COM |
| 2070930 | JERI A. TORO FONT | DRSATORO@YAHOO.COM |
| 548864 | JERICA TORRENS RAMIREZ | MANNQUERAMIREZ@GMAIL.COM |
| 1890572 | JERICA TORRES RAMIREZ | MANRIQUERAMIREZ@GMAIL.COM |
| 237740 | JERIME SANCHEZ FIGUEROA | MEME8SANCHEZ@YAHOO.COM |
| 1702249 | JERIOTH R. CONDE VELEZ | JERIOTHCONDEVELEZ@GMAIL.COM |
| 1554874 | JERONIMO CRUZ LOPEZ | JERONIMO472@GMAIL.COM |
| 1583170 | JERRY CRUZ ACEVEDO | JERRYCRUZACEVEDO@YAHOO.COM |
| 1724610 | JERRY D. ARCE MARTINEZ | JERRYARCE90@GMAIL.COM |
| 1961361 | JERRY HERNANDEZ PEREZ | JERRYHP1974@GMAIL.COM |
| 1937488 | JERRY J. CASTRO MALDONADO | JJADYELWMJ@YAHOO.COM |
| 553256 | JERRY J. TORRES MALDONADO | MR.JERRYTAEKWONDO@HOTMAIL.COM |
| 1783688 | JERRY M AYALA RIVERA | AYARRY@GMAIL.COM |
| 1645436 | JERRY N CRUZ ROMAN | JERRYCRUZROMAN@GMAIL.COM |
| 1567901 | JERRY ROMAN ROSARIO | TIBET68@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1225993 | JERRYEZER TORRES GARCIA | JERRYEZERTORRES@GMAIL.COM |
| 1737646 | JESENIA RODRIGUEZ RODRIGUEZ | JESYROD1@GMAIL.COM |
| 1735861 | JESIKA NEGRON VIRELLA | JESIKA.NEGRON@GMAIL.COM |
| 1669671 | JESMAR RAMOS | CARETON@YAHOO.COM |
| 1742753 | JESMARY NIEVES BALZAC | JESMARYN@GMAIL.COM |
| 2094790 | JESMARY VELAZQUEZ MORALES | JESMARYVELAZQUEZ@YAHOO.COM |
| 1575869 | JESNID VELAZQUEZ ZABALA | JESNIDVELAZQUEZ@GMAIL.COM |
| 1640929 | JESSE APONTE RODRIGUEZ | ECEDAO@GMAIL.COM |
| 1868106 | JESSE PAGAN CORREA | JESJAMES1970@GMAIL.COM |
| 1971474 | JESSE SANTOS RAMOS | JESSESANTO75@GMAIL.COM |
| 218251 | JESSENIA HERNANDEZ GONZALEZ | JESSIE787@GMAIL.COM |
| 906444 | JESSENIA JE LABOY | JOSHUAM26808J11@GMAIL.COM |
| 906444 | JESSENIA JE LABOY | JOSHUAM26809J11@GMAIL.COM |
| 1596990 | JESSENIA RAMOS SUAREZ | AZLYN23@YAHOO.COM |
| 1739061 | JESSEVETH DOMENECH HERNANDEZ | JESSEVETHD30@GMAIL.COM |
| 1770059 | JESSICA AROCHO MEDINA | JESSICA.AROCHO@GMAIL.COM |
| 1801005 | JESSICA ARZUAGA RODRIGUEZ | ARZUAGAJESSICA@HOTMAIL.COM |
| 2125375 | JESSICA AYUSO | JESSICAAYUSO7@GMAIL.COM |
| 1226092 | JESSICA BAEZ MELENDEZ | BAEZJESSICA36@YAHOO.COM |
| 2056213 | JESSICA BERRIOS NIEVES | JESSICABERRIOSNIEVES@YAHOO.COM |
| 2102247 | JESSICA BURGOS AGOSTO | LITTLEJESSY13@YAHOO.COM |
| 1585185 | JESSICA CARDONA LOPEZ | CARDONAJESSICA0814@GMAIL.COM |
| 1901724 | JESSICA CARLO LUCIANO | JCARLO390@LIVE.COM |
| 1626991 | JESSICA CARLO LUCIANO | JEANM.CARABALLO@GMAIL.COM |
| 1900257 | JESSICA CARO MUNOZ | JESSICAMISIS@YAHOO.COM |
| 1664733 | JESSICA CARTAGENA VAZQUEZ | JESSICA.CARTAGENAVAZQUEZ3@GMAIL.COM |
| 1595826 | JESSICA CASIANO LOPEZ | KIM7811@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1226109 | JESSICA CLASS | JCLASS7777@GMAIL.COM |
| 1185611 | JESSICA COLON GRACIA | BARUCH@PRTC.NET |
| 1185611 | JESSICA COLON GRACIA | BARUCH@PRTE.NET |
| 1517860 | JESSICA CORDERO NIEVES | J_CORDERONIEVES@YAHOO.COM |
| 2116735 | JESSICA CRUZ ROSADO | JESSICAPR53@GMAIL.COM |
| 1682879 | JESSICA CUADRADO MACHIN | JCMACHIN2010@YAHOO.COM |
| 122227 | JESSICA CURBELO JARAMILLO | JESSICACURBELO72@OUTLOOK.COM |
| 1650410 | JESSICA D. CAPPAS | JCAPASS@AOL.COM |
| 1664852 | JESSICA D. CAPPAS | JCAPPAS@AOL.COM |
| 2129971 | JESSICA DAVID ZAYAS | CLARADAVIDZAYA8@GMAIL.COM |
| 2129971 | JESSICA DAVID ZAYAS | CLARADAVIDZAYAS8@GMAIL.COM |
| 2129990 | JESSICA DAVID ZAYAS | DARADAVIDOZAYAS8@GMAIL.COM |
| 2129873 | JESSICA DAVID ZAYAS | DARADAVIDZAYAS8@GMAIL.COM |
| 1751647 | JESSICA DE JESUS | JACNIEL23@YAHOO.COM |
| 1734516 | JESSICA DELGADO | IDALYS_623@HOTMAIL.COM |
| 1654110 | JESSICA DELGADO VELEZ | NAOMI_623@HOTMAIL.COM |
| 1546553 | JESSICA DIAZ ROLENSON | JESIEDIAZ38@GMAIL.COM |
| 269626 | JESSICA E LLORENS LEON | JESS.LLORENS@GMAIL.COM |
| 41006 | JESSICA E. AYALA RODRIGUEZ | JESSICA.AYALA@FAMILIA.PR.GOV |
| 1691970 | JESSICA ECHEVARRIA PEREZ | JESSICAECHEVARRIA@YMAIL.COM |
| 1529588 | JESSICA EVELYN CRUZ PENA | JESSICA.CRUZ@FAMILIAR.PR.GOV |
| 1807212 | JESSICA FELICIANO NEGRON | JESYFN@GMAIL.COM |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | YAHIRJESSLEE@GMAIL.COM |
| 237999 | JESSICA FIGUEROA BURGOS | MIVIDA2501@OUTLOOK.COM |
| 1701518 | JESSICA FIGUEROA DELGADO | JESSIFIG23@GMAIL.COM |
| 1882915 | JESSICA GONZALEZ RODRIGUEZ | JESSICAGR33@HOTMAIL.COM |
| 1730006 | JESSICA I ORTEGA | JESSICAORT00784@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2089245 | JESSICA IRIZARRY VAZQUEZ | JESSICAIRI1216@GMAIL.COM |
| 1577605 | JESSICA L VEGA VEGA | JLVEGA9115@GMAIL.COM |
| 1797049 | JESSICA LIMERY ARROYO | JESSICALIMERY76@GMAIL.COM |
| 1762147 | JESSICA LOPEZ MONTANEZ | MERCADOWILLIAM1972@HOTMAIL.COM |
| 1775622 | JESSICA LOPEZ SERRANO | JESSYLOPEZSERRANO@GMAIL.COM |
| 1750390 | JESSICA M. DELGADO PADOVANI | JESSICA2405@HOTMAIL.COM |
| 2038530 | JESSICA M. ECHEVARRIA MORALES | JESICAMILAGROS@YAHOO.COM |
| 238081 | JESSICA M. MARRERO RIVERA | JMARRERO.R@GMAIL.COM |
| 1785772 | JESSICA M. NECO MORALES | PAULINA.NECO@GMAIL.COM |
| 1594646 | JESSICA MARIE CASTRO VILLANUEVA | ANUSHKA_63@HOTMAIL.COM |
| 1672411 | JESSICA MARIN RODRIGUEZ | ZAFIRO-JASPE@HOTMAIL.COM |
| 1756313 | JESSICA MEDERO | JMEDEROVAZQUEZ@GMAIL.COM |
| 1841232 | JESSICA MELENDEZ RIVERA | JESSICAMELENDEZ03@GMAIL.COM |
| 1973295 | JESSICA MELENDEZ RIVERA | JESSICAMELENDEZ203@GMAIL.COM |
| 2092130 | JESSICA MENENDEZ VEGA | JESSICAMENENDEZ15@GMAIL.COM |
| 1984585 | JESSICA MERCADO GUADALUPE | MERCADOJESSICA@GMAIL.COM |
| 238110 | JESSICA MORALES GONZALEZ | JESSICAMG42@GMAIL.COM |
| 1837523 | JESSICA MORALES NIEVES | JESICA2925@GMAIL.COM |
| 348422 | JESSICA MORAN AGOSTO | JESSICAMORAN944@GMAIL.COM |
| 1778261 | JESSICA NECO MORALES | JESSICA_SAADIA@YAHOO.COM |
| 1226275 | JESSICA NIEVES APONTE | NIEVESJESSICA78@GMAIL.COM |
| 1782444 | JESSICA OCASIO TORRES | JESSICAOCA@HOTMAIL.COM |
| 1597613 | JESSICA ORTIZ ORTIZ | JEKAORTIZ@GMAIL.COM |
| 1900801 | JESSICA OTERO SANTOS | JESSOTERO@YAHOO.COM |
| 1519051 | JESSICA PEREZ CORCHADO | DIAMONDGLOW_GIRL@HOTMAIL.COM |
| 2026002 | JESSICA PEREZ ROSA | JPEREZ11015@GMAIL.COM |
| 2005517 | JESSICA QUINONES ARROYO | JESSICAQUINONES828@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1783262 | JESSICA RAMOS MARTINEZ | JESSICARAMOS199@GMAIL.COM |
| 2044529 | JESSICA RAMOS SOTO | JESSICARAMOSSOTO@GMAIL.COM |
| 2115847 | JESSICA RENTAS PEREZ | JESSICARENTAS2338@GMAIL.COM |
| 1226312 | JESSICA RIOS ORTIZ | JESSYPR21@HOTMAIL.COM |
| 1751786 | JESSICA RIVERA VERDEJO | JESSICA.RIVERA1974@GMAIL.COM |
| 2015081 | JESSICA RODRIGUEZ MUNIZ | JESSICARODRIGUEZ1977@HOTMAIL.COM |
| 1862954 | JESSICA RODRIGUEZ TORRES | JEANC.SOTO7@GMAIL.COM |
| 1495500 | JESSICA RODRIGUEZ-CRUZ | JESYRODZ@GMAIL.COM |
| 1967520 | JESSICA ROMAN RODRIGUEZ | ARTEPR678@YAHOO.COM |
| 1643570 | JESSICA ROSA ALAMO | JESSSYR32@GMAIL.COM |
| 1785004 | JESSICA SANTIAGO BURGOS | JESSYJSB@GMAIL.COM |
| 2061009 | JESSICA SANTIAGO NIEVES | JSNIEVES1028@GMAIL.COM |
| 1648143 | JESSICA SANTIAGO SANTANA | JELEIS3@GMAIL.COM |
| 1586049 | JESSICA SERRANO OSORIO | NORBERTO21792@GMAIL.COM |
| 1501130 | JESSICA SOTO PAGAN | NAGSARA317@GMAIL.COM |
| 1095708 | JESSICA TALAVERA REYES | JESSICA.TALAVERA@GMAIL.COM |
| 1538629 | JESSICA TIRADO LAMELA | JATL421@GMAIL.COM |
| 1932861 | JESSICA TORRES TORRES | JTORRESLOPEZ0469@GMAIL.COM |
| 1868987 | JESSICA VALLES CARABALLO | JVALLESCARRABALLO16@GMAIL.COM |
| 1705734 | JESSICA VAZQUEZ COTTO | JVAZQUEZCOTTO@YAHOO.COM |
| 1655775 | JESSICA VEGA PABÓN | KIAMIL12@YAHOO.COM |
| 1636232 | JESSICA VELEZ BERMUDEZ | JSSCVELEZ@GMAIL.COM |
| 1785553 | JESSICA W. PABON MELENDEZ | JESSIFURI@GMAIL.COM |
| 1611103 | JESSICA WARRINGTON SOTO | JESSICAWARRINGTON@HOTMAIL.COM |
| 1734657 | JESSICA X. SANTIAGO QUIÑONES | JSANTIAGOQUINONES@GMAIL.COM |
| 1654286 | JESSICA ZAMOT BETANCOURT | JESSICASAMOT@GMAIL.COM |
| 1226374 | JESSICA ZAYAS RODRIGUEZ | JZAYAS105@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1750728 | JESSIE PANTOJA MALDONADO | JESSIEPANTOJA@YAHOO.COM |
| 1636451 | JESSIE ROBLES CARRASQUILLO | JESSIEANN1695@HOTMAIL.COM |
| 1636632 | JESSIE VAZQUEZ MORALES | JESSIEVAZQ1@GMAIL.COM |
| 1636632 | JESSIE VAZQUEZ MORALES | JESSIE.VAZQUEZ@HACIENDA.PR.GOV |
| 1577913 | JESSIEL RIVERA AYALA | JESSIELRIVERAS51@GMAIL.COM |
| 1858308 | JESSIKA A ROSADO RODRIGUEZ | JEANERYKA@YAHOO.COM |
| 1767141 | JESSIKA DELGADO SANTIAGO | JESSIKADS159@GMAIL.COM |
| 1582204 | JESSIKA J SOTO FIGUIOA | JESOFI@GMAIL.COM |
| 1613953 | JESSIKA M. COLLAZO WARSCHKUN | JCOLLAZOW@YAHOO.COM |
| 1738359 | JESSIKA ROLDAN DELGADO | JJZKJ8@GMAIL.COM |
| 1556300 | JESUS A CRUZ MORALES | JCRUZPIPO@YAHOO.COM |
| 1664704 | JESUS A MALDONADO ROSADO | MALDONADOJESUSJMR@GMAIL.COM |
| 238321 | JESUS A OQUENDO MALDONADO | J.A.OGUENDO64@GMAIL.COM |
| 677233 | JESUS A RODRIGUEZ MARTINEZ | JRODRIGUEZ@SPURPR.COM |
| 1689519 | JESUS A. ORTEGA PEREZ | JESUSORTEGA1965@GMAIL.COM |
| 1736795 | JESUS A. RIVERA GONZALEZ | JESUSRIVERA_GONZALEZ@HOTMAIL.COM |
| 41704 | JESUS ANTONIO BABILONIA BABILONIA | JBABILONIA66@GMAIL.COM |
| 1976759 | JESUS ANTONIO FERNANDEZ DEL MORAL | JESUSFERNANDEZDELMORAL56@GMAIL.COM |
| 2036854 | JESUS B. RAMIREZ TORRES | JABORAM76@GMAIL.COM |
| 2103545 | JESUS CARRASQUILLO PEREZ | QUILLOPEREZ4@GMAIL.COM |
| 1794837 | JESUS CRUZ CRUZ | JESUS.CRUZ@HACIENDA.PR.GOV |
| 2068813 | JESUS CRUZ GONZALEZ | JESUS.CRUZ2@RAMAJUDICIAL.PR |
| 2063252 | JESUS DE ARMAS DOMINGUEZ | DEARMAS.OLGUI@GMAIL.COM |
| 1667339 | JESUS DEL VALLE APONTE | JESUSDELVALLE13@HOTMAIL.COM |
| 1592400 | JESÚS E HERNÁNDEZ ACOSTA | JEH80@HOTMAIL.COM |
| 1659801 | JESUS E RUIZ CORTES | JESUS777RUIZ@GMAIL.COM |
| 1628208 | JESUS E. BERLANGA SANTIAGO | JEBERLANGA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747549 | JESUS E. HIRALDO DIAZ | H.DIAZJ@YAHOO.COM |
| 289668 | JESUS E. MAISONET GARCIA | JESUS_MAISONET@HOTMAIL.COM |
| 1724576 | JESUS ESPINOSA | ESPINJ01@GMAIL.COM |
| 1773096 | JESUS F. ROSADO PASTRANA | NAHUMSANDRA@YAHOO.COM |
| 1992317 | JESUS FCO. CORDERO GONZALEZ (*RIP) N COLON RODZ (ESPOSA) | NELLYCOLON79@GMAIL.COM |
| 171352 | JESUS FIGUEROA ORTIZ | JESUSFIGUEROA2864@GMAIL.COM |
| 1226650 | JESUS FIGUEROA RODRIGUEZ | JESUSFIGUEROA4040@GMAIL.COM |
| 2121117 | JESUS FRATICELLIE ARROYO | FRATY36@YAHOO.COM |
| 1718023 | JESÚS G CASTILLO CRUZ | CJESUSGABRIEL@GMAIL.COM |
| 1226659 | JESUS G MORALES OTERO | JESUS.MORALES@PRIDCO.PR.GOV |
| 1989880 | JESUS GABRIEL RODRIGUEZ CABRERA | JESUS_RODRIGUEZCABRERA@YAHOO.COM |
| 1583109 | JESUS GARCIA RIVERA | JGARCIARIVERA74@YAHOO.COM |
| 1803686 | JESUS GERADO SIVA OTERO | JESUSSILVAOTERO@GMAIL.COM |
| 1683739 | JESUS GONZALEZ LABOY | JESGONNY@GMAIL.COM |
| 1954480 | JESUS GONZALEZ SANTOS | MUYTERRIBLE1978@YAHOO.COM |
| 1907392 | JESUS HERNANDEZ DE JESUS | MAM-JHJ@HOTMAIL.COM |
| 1823009 | JESUS HERNANDEZ DE JESUS | MNM-JHJ@HOTMAIL.COM |
| 1753303 | JESÚS HERNÁNDEZ VÉLEZ | CHSASACH@GMAIL.COM |
| 1226700 | JESUS I FELIBERTY CASIANO | JESUSFELIBERTY@GMAIL.COM |
| 238546 | JESUS J CRUZ LEBRON | LCRUZ2000@HOTMAIL.COM |
| 1593540 | JESUS J. CRUZ LEBRON | LICCRUZ200@HOTMAIL.COM |
| 1670777 | JESUS J. CRUZ LEBRON | LICCRUZ2000@HOTMAIL.COM |
| 1764319 | JESUS JAVIER PEREZ CORDERO | JESUSJAVIERPEREZCORDERO@YAHOO.COM |
| 1781539 | JESUS JOEL HERNANDEZ MUNIZ | Y.AMDIGA@GMAIL.COM |
| 1806211 | JESUS JULIAN MANZANO QUINONES | JESUS.J.MANZANO@GMAIL.COM |
| 1997428 | JESUS LEON DIAZ | JLEON.29.69@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2101807 | JESUS LOPEZ GUZMAN | IBIS.MABE162@GMAIL.COM |
| 1596991 | JESUS M BELTRAN LOPEZ | JESUS_BELTRAN@HOTMAIL.COM |
| 1655821 | JESUS M BONILLA MERCADO | JESUSBONILLA73@YAHOO.COM |
| 677455 | JESUS M BOSQUE OLIVAN | JESUSMBOSQUE@GMAIL.COM |
| 1226803 | JESUS M CASTILLO COLON | TRASTE-PERFORMANCE@HOTMAIL.COM |
| 1786189 | JESUS M CENTENO GONZALEZ | JESUSCETENO@GMAIL.COM |
| 1727986 | JESUS M FIGUEROA TORRES | JESUS63@PRTC.NET |
| 238653 | JESUS M HUERTAS MOJICA | JEMAHUMO@AOL.COM |
| 290694 | JESUS M MALDONADO CAMACHO | JESUSMALDO@YAHOO.COM |
| 1439210 | JESUS M RAMOS PABOU | CHUPY.350224@GMAIL.COM |
| 2039438 | JESUS M REYES VELAZQUEZ | TATO3REYES75@GMAIL.COM |
| 1901952 | JESUS M RIOS RIVERA | JESUS-RIOS55@GMAIL.COM |
| 1952605 | JESUS M RIVERA SANCHEZ | DER.JESUSRIVERAS@GMAIL.COM |
| 1699423 | JESUS M ROBLES VEGA | JESUSCHUITO055@GMAIL.COM |
| 1510544 | JESUS M SANTIAGO RIOS | JMSRIOS19@GMAIL.COM |
| 1571059 | JESUS M SANTIAGO RIVERA | JESUSMSANTIAGO1231@GMAIL.COM |
| 1917149 | JESUS M SOUFFRONT FONSECA | JESUSOUFFRONT@GMAIL.COM |
| 1728400 | JESUS M. COLON BONILLA | VIACELPACAKE@HOTMAIL.COM |
| 1493611 | JESUS M. ESQUILIN MELENDEZ | JMEM9229@GMAIL.COM |
| 1925664 | JESUS M. FONTAN OLIVO | MNLFONTAN@YAHOO.COM |
| 1712286 | JESUS M. GONZALEZ RODRIGUEZ | PITOS308@GMAIL.COM |
| 218254 | JESUS M. HERNANDEZ GONZALEZ | JLUTTG75@GMAIL.COM |
| 1507069 | JESUS M. HERNANDEZ RODRIGUEZ | JESUSMHB2012@GMAIL.COM |
| 1499381 | JESUS M. LOPEZ RODRIGUEZ | JESUS.LOPEZ@PREDA.COM |
| 1877360 | JESUS M. LOPEZ SANTIAGO | MANNY25037@GMAIL.COM |
| 1671940 | JESÚS M. MARTÍNEZ HERNÁNDEZ | J.MARTINEZ8517@GMAIL.COM |
| 1606227 | JESUS M. OLIVERO MONGE | 16AMIN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1475497 | JESUS M. PEREZ RIVERA | CHUITO3975@GMAIL.COM |
| 1902852 | JESUS M. RIVERA RIVERA | MARRUSKY@AOL.COM |
| 1937104 | JESUS M. RIVERA SANCHEZ | DRJESUSRIVERAS@GMAIL.COM |
| 1678515 | JESUS M. RODRIGUEZ CONCEPCION | JMRCONCEPCION@GMAIL.COM |
| 1633162 | JESUS M. RODRIGUEZ FEBRES | FIKO.RODRIGUEZ@GMAIL.COM |
| 1795016 | JESUS M. SOTO CARRILLO | RUBIN@SUREA.NET |
| 2149324 | JESUS M. TORRES MATEO | GLAJELYSIGNS@YAHOO.COM |
| 2065669 | JESUS M. VALENTIN SANCHEZ | VALENTINJ7341@GMAIL.COM |
| 1656495 | JESUS M. VELAZQUEZ ROMAN | JUDITH_VEGA12@HOTMAIL.COM |
| 2070451 | JESUS MANUEL BACHIER ROMAN | JESUSMBACHIER@GMAIL.COM |
| 2084650 | JESUS MANUEL BAEZ MONTALVO | J.MBAEZ@HOTMAIL.COM |
| 1798647 | JESUS MANUEL RAMOS AYALA | RAMOSAYALAJ@GMAIL.COM |
| 2111631 | JESUS MANUEL ROHENA RIVERA | JEMARO70@GMAIL.COM |
| 2087841 | JESUS MANUEL SOTO CRUZ | GEONATURA07@GMAIL.COM |
| 1455867 | JESUS MANUEL VELAZQUEZ ENCARCION | VELAZQUEZ.JESUS24@YAHOO.COM |
| 1739718 | JESUS MARRERO MELENDEZ | JESUSMARRERO21@YAHOO.COM |
| 238817 | JESUS MENDEZ CORDERO | JESUSFMENDEZ@GMAIL.COM |
| 2037800 | JESUS MORALES NEGRON | JMNEGRON2@GMAIL.COM |
| 2021520 | JESUS MORALES SANCHEZ | JESUSMORALES8245@GMAIL.COM |
| 1605118 | JESUS N. PEREZ LEON | JNPL8166@GMAIL.COM |
| 2067407 | JESUS NEGRON ALICEA | NEGRONBETA91@GMAIL.COM |
| 238864 | JESUS OLIVERAS MARTINEZ | ALVAREZNEGRONJ@YAHOO.COM |
| 1544753 | JESUS PADILLA VELEZ | IVIRIVERA3@YAHOO.COM |
| 2013780 | JESUS PENA RAMOS | PENARAMOSJE@GMAIL.COM |
| 2059801 | JESUS PÉREZ MARTINEZ | JESUSPM01@YAHOO.COM |
| 1967748 | JESUS R DAVILA MAYSONET | JRD.MAYSONET@GMAIL.COM |
| 1914540 | JESUS R MALAVE DIEZ | ROB.MALAVE365@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1597780 | JESUS R RABELL MENDEZ | JESUSRABELL@GMAIL.COM |
| 1937357 | JESUS R. RIVERA DE JESUS | RIVERAJESUS007@HOTMAIL.COM |
| 1683603 | JESUS RIVERA TORRES | PROFESORJESUSRIVERATORRES@GMAIL.COM |
| 2020220 | JESUS ROBLES RIVERA | JESROBRIV19551@HOTMAIL.COM |
| 2044259 | JESUS RODRIGUEZ CRUZ | RODRIGUEZJESUS5626@GMAIL.COM |
| 1917725 | JESUS RODRIGUEZ TORRES | MERALUXSOR@YAHOO.COM |
| 489455 | JESUS ROMERO LOPEZ | ROMEJE1@YAHOO.COM |
| 1472887 | JESUS SANTIAGO SANCHEZ | SANTIAGOSANCHEZ9193@GMAIL.COM |
| 1894234 | JESUS TORRES ADORNO | SOCORIOSMART@GMAIL.COM |
| 1474860 | JESUS VICENTE MARQUEZ | MANYOBRAS@GMAIL.COM |
| 1586703 | JESUS ZAMBRANA RODRIGUEZ | J.A.ZAMBRANAROD2@GMAIL.COM |
| 1948017 | JESUSALYN RODRIGUEZ CRUZ | RCRUZJESUSALYN@GMAIL.COM |
| 783196 | JHONDEE CANALES DIAZ | JHONDEE75@GMAIL.COM |
| 1672953 | JHORDAN TORRES MOLINA | JHORDA2631@GMAIL.COM |
| 1672953 | JHORDAN TORRES MOLINA | JHORDAN2631@GMAIL.COM |
| 2068429 | JHOVANY LLORET RAMOS | JHOVA1657@GMAIL.COM |
| 2068809 | JHOVANY LLORET RAMOS | JHOVAH657@GMAIL.COM |
| 1919944 | JHUANNIE FÉLIX AYALA | JHUANNIEFELIX1971@GMAIL.COM |
| 2097840 | JICELA TOLLINCHI RUIZ | JICELATR05@HOTMAIL.COM |
| 1843397 | JIM E. GONZALEZ VELEZ | JEG.VELEZ56@GMAIL.COM |
| 1040201 | JIMENEZ MAGDALENA ACEVEDO | MACEVEDO08@GMAIL.COM |
| 240421 | JIMENEZ RAMOS, DORIS | DJIMENEZ1104@GMAIL.COM |
| 2082868 | JIMMY ADAMS BENJAMIN | ADAMSBENJI@YAHOO.COM |
| 2083841 | JIMMY BELTRAN RIVERA | JIMKUNSAI18@GMAIL.COM |
| 1571756 | JIMMY BERMUDEZ-SOTO | JBERMUDEZ0960@HOTMAIL.COM |
| 1933288 | JIMMY LOPEZ VELEZ | JIMMYLOPEZVELEZ1943@GMAIL.COM |
| 1932885 | JIMMY PABON VEGA | JIMMY.PABON7@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1776293 | JIMMY R. JIMENEZ SALDANA | JIMJIMPR@GMAIL.COM |
| 1895516 | JIMMY RODRIGUEZ MORALES | TONKA_04@HOTMAIL.COM |
| 1341369 | JIMMY SIBERIO RAMOS | PASTORSIBERIO@AOL.COM |
| 1562946 | JIMMY SIERRA SANTIAGO | JSS.15508@YAHOO.COM |
| 1720814 | JIMMY SOLIVAN CARTAGENA | G_OROZCO@LIVE.COM |
| 1720814 | JIMMY SOLIVAN CARTAGENA | J_SOLIVAN@LIVE.COM |
| 1013173 | JIMMY SOLIVAN CARTAGENA | J-SOLIVAN@LIVE.COM |
| 1227481 | JIMMY VELEZ BURGOS | JTOSTONCREW@GMAIL.COM |
| 1227481 | JIMMY VELEZ BURGOS | JTOSTONCREW@HOTMAIL.COM |
| 1227485 | JIMMY W GONZALEZ GONZALEZ | JWGG88@GMAIL.COM |
| 1690399 | JIMMY WHITEHEAD | JIMMYWC62@HOTMAIL.COM |
| 1697079 | JINAYRA TORRES | DE135869@MIESCUELA.PR |
| 1632618 | JINETTE TROCHE MARTINEZ | JINETTETROCHE@GMAIL.COM |
| 1850995 | JINNA H. RUHLMAN ORTIZ | RUHLMAN29@YAHOO.COM |
| 1691922 | JINNESSA VELLON FERNANDEZ | JVELLON82@HOTMAIL.COM |
| 1510100 | JINNETTE REYES PANTOJA | JREYES.9@OUTLOOK.COM |
| 1945569 | JISSETTE OMAYRA LOPEZ TORRES | JLOPEZLOVSTAY@YAHOO.COM |
| 1753087 | JJANIECE I. PEREZ ROMAN | PEREZ.JANIECE@DOL.GOV |
| 1799928 | JMDV BILLING AND COLLECTIONS | JDELVALLE@JMDVPR.COM |
| 1438608 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| 1497158 | JOAN A ARROYO TORRES | ARELISJOAN@GMAIL.COM |
| 1660664 | JOAN A. SANTOS ROSADO | SANTOSJOAN@ICLOUD.COM |
| 1227527 | JOAN ALMEDINA QUIRINDONGO | JOANMARIE125@HOTMAIL.COM |
| 1974846 | JOAN CARLOS DIAZ MACHIN | JOANDIA2847@GMAIL.COM |
| 1850004 | JOAN CARLOS DIAZ MACHIN | JOANDIAZ847@GMAIL.COM |
| 1899586 | JOAN IVETTE DEL VALLE QUINTANA | JOANDVQ47@GMAIL.COM |
| 1791142 | JOAN LEONARDO ACEVEDO RODRIGUEZ | JOANL.34743@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734984 | JOAN M CRUZ RIVERA | MARIECRUZ_TS@HOTMAIL.COM |
| 1734423 | JOAN M. COLON ROSADO | JOANCOLON32@GMAIL.COM |
| 1693984 | JOAN M. CRUZ RIVERA | LORANCEMARIE@GMAIL.COM |
| 1850225 | JOAN M. NIEVES QUINTARA | ELCOLO1921@GMAIL.COM |
| 1557782 | JOAN M. RODRIGUEZ DIAZ | JOANMRODRIGUEZ@GMAIL.COM |
| 1757575 | JOAN M. ROSARIO ALBINO | JMR_ALBINO@HOTMAIL.COM |
| 1227577 | JOAN RIVERA RIVERA | JRIVERAR@AC.PR.GOV |
| 1609816 | JOAN ROBLES AGOSTO | JOANROBLES1978@GMAIL.COM |
| 1617075 | JOAN ROSARIO | MIA192009@LIVE.COM |
| 1653078 | JOAN ROSARIO HERNANDEZ | J.RH43@HOTMAIL.COM |
| 2117636 | JOAN SEPULVEDA | SEPULVEDAJOAN@YAHOO.COM |
| 503039 | JOAN V RUIZ TALAVERA | JOANVR73@GMAIL.COM |
| 2087361 | JOAN VEGA RAMOS | JOANVEGA7.JUR@GMAIL.COM |
| 1595567 | JOAN VEGA RAMOS | JOANVEGARAMOS7JUR@GMAIL.COM |
| 2115542 | JOAN VEGA RAMOS | JVEGARAMOS7JUR@GMAIL.COM |
| 2084195 | JOAN VEGA RAMOS | JVEGARAMOS7JVR@GMAIL.COM |
| 2015086 | JOANA FELICIANO RODRIGUEZ | FJYL2008@GMAIL.COM |
| 1999111 | JOANA FELICIANO RODRIGUEZ | JOANA.FELICIANO@FAMILIA.PR.GOV |
| 1555501 | JOANA SANTIAGO SANTIAGO | JOANASANTIAGO14@GMAIL.COM |
| 1227598 | JOANA SANTIAGO SANTIAGO | JOANASANTIAGO14@YAHOO.COM |
| 1740923 | JOANDALI CASTRO TOLEDO | JOANDY21@YAHOO.COM |
| 2111440 | JOANE SEPULVEDA ORTIZ | SEPULVEDA.JOANE@YAHOO.COM |
| 2114781 | JOANETTE VEGA JIMENEZ | JOANETPR@GMAIL.COM |
| 1799854 | JOANMARIE ROSADO SOTO | JOANMARIEROSADO@YAHOO.COM |
| 1764394 | JOANN CALDERON | JOANN_CASCO@YAHOO.COM |
| 2031522 | JOANN CORREA SANABRIA | JCORREA5@POLICIA.PR.GOV |
| 2031522 | JOANN CORREA SANABRIA | JCORREAS@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2143408 | JOANN FEBLES MEDINA | JFEBLES2408@YAHOO.COM |
| 1563361 | JOANN LEE HANCE QUINONES | JALHANCE@GMAIL.COM |
| 1697780 | JOANN M. PENALOZA SANTIAGO | PENALOZAJOANN99@GMAIL.COM |
| 1697780 | JOANN M. PENALOZA SANTIAGO | PENELOZAJOANN99@GMAIL.COM |
| 2129623 | JOANN MEDINA PERKINS | JOANNMED1279@GMAIL.COM |
| 1665297 | JOANN PACHECO GUZMAN | KEN36_MATCO@YAHOO.COM |
| 1922091 | JO-ANN RUIZ PLAZA | JOESFRED67@YAHOO.COM |
| 1227629 | JOANN VIZCARRONDO LLANOS | JOANNVI73@GMAIL.COM |
| 1797646 | JOANNA COLLAZO SALOME | JO.ANNA08@YAHOO.COM |
| 2029020 | JOANNA DE JESUS CHEVEREZ | VICNATA76@GMAIL.COM |
| 1951823 | JOANNA L. TORRES RODRIGUEZ | NANIUSKA27@GOTMAIL.COM |
| 1227639 | JOANNA L. TORRES RODRIGUEZ | NANIUSKA27@HOTMAIL.COM |
| 241458 | JOANNA M PAGAN GONZALEZ | JOAPAGAN@GMAIL.COM |
| 1592669 | JOANNA PEREIRA ROMERO | J_P00745@YAHOO.COM |
| 1592669 | JOANNA PEREIRA ROMERO | JOANNA.PEREIRA.ROMERO@GMAIL.COM |
| 1580045 | JOANNA RUIZ SIBERON | NONO2003.JRS@GMAIL.COM |
| 1849580 | JOANNE BENGOCHEA RODRIGUEZ | JBENGOCHEA@DER.PR.GOV |
| 1615520 | JOANNE COLÓN RIVERA | JOLYCRIVERA@HOTMAIL.COM |
| 1540295 | JOANNE MALAVE SANTOS | JOANNEMALAVESANTOS@GMAIL.COM |
| 1514204 | JOANNE MARTINEZ SANCHEZ | JMS_92@HOTMAIL.COM |
| 1914765 | JOANNE MERCADO RODRIGUEZ | JOANNIEMERK2@GMAIL.COM |
| 1589496 | JOANNE RIVAS VELEZ | CANELA2150@GMAIL.COM |
| 1638784 | JOANNE RIVAS VÉLEZ | CANELA2150LOVE@GMAIL.COM |
| 820199 | JOANNE ROSADO ALCAZAR | JOANROSA77@YAHOO.COM |
| 241487 | JOANNE TORRES NIEVES | CHAMPOLA_JT40@GMAIL.COM |
| 1710072 | JOANNETTE VON KESSEL LLABRES | JOYZOEEVON@HOTMAIL.COM |
| 2129567 | JOANNIE COSTALES MEJIAS | JOANNIECM@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1767702 | JOANNIE MARIE VELEZ ROMAN | JOANNIEMVR@GMAIL.COM |
| 1787222 | JOANNIE RODRIGUEZ BAEZ | JOANNIERODRIGUEZ73@GMAIL.COM |
| 241502 | JOANNY DELGADO LUQUE | JOANNYD75@GMAIL.COM |
| 358183 | JOANNY NEGRON MIRANDA | JOANNYNEGRON2@GMAIL.COM |
| 1576012 | JOANNY REYES DELGADO | JOAREYES3@GMAIL.COM |
| 2039040 | JOANY SEPALUEDA RIVERA | SEPALUEDA0315@GMAIL.COM |
| 678197 | JOANY SEPULVEDA RIVERA | SEPULVEDA0315@GMAIL.COM |
| 1715436 | JOAQUIN ALBERTO RODRIGUEZ GOMEZ | JOACOPARL@GMAIL.COM |
| 1463532 | JOAQUIN ALICEA FOURNIER | JOAQUIN.ALICEA@GMAIL.COM |
| 1953039 | JOAQUIN ALICEA TORRES | RIVERALUIS0456@ICLOUD.COM |
| 1227710 | JOAQUIN BAEZ ORTIZ | JOAQUINBAEZ3512@GMAIL.COM |
| 1735964 | JOAQUIN DIAZ VAZQUEZ | KINGDIAZ79@GMAIL.COM |
| 2058290 | JOAQUIN FRANCESHI GOMEZ | FRANCESHIJOAQUIN@YAHOO.COM |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | FELICIANOGABRIEL@YAHOO.COM |
| 1617447 | JOAQUIN GARCIA IRIZARRY | JOAQUIN.GARCIA11@YAHOO.COM |
| 1842982 | JOAQUIN MASOLLER SANTIAGO | JAGUAR_PR@HOTMAIL.COM |
| 2127901 | JOAQUIN MUNOZ GONZALEZ | BEATRIZRAMANPEREZ@YAHOO.COM |
| 1227755 | JOAQUIN MUNOZ GONZALEZ | BEATRIZROMANPEREZ@YAHOO.COM |
| 1730703 | JOAQUIN RIVERA CALDERON | MAR1967829@GMAIL.COM |
| 1651814 | JOAQUÍN ROCA RIVERA | JRJOAQUIN778@GMAIL.COM |
| 2038699 | JOAQUIN TORRES CITRE | JUAKO2@OUTLOOK.COM |
| 1970440 | JOAQUINA JIMENEZ GONZALEZ | JOAQUINAJIMENEZ@LIVE.COM |
| 1565371 | JOAQUINA REBOYRAS QUINTANA | REBOYRASQUINITA@YAHOO.COM |
| 1792342 | JOAQUINA TORRUELLA ASENCIO | JTASENCIO@GMAIL.COM |
| 2118586 | JOARELIA HERNANDEZ MARTINEZ | JOARELIA93@GMAIL.COM |
| 1547946 | JOCELINE DE JESUS ACEVEDO | JOCYASHLEE@GMAIL.COM |
| 1906146 | JOCELYN A ALVARADO SEPULVEDA | JOCY.ALEXIS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2023662 | JOCELYN A ALVARADO SEPULVEDA | JUCY.ALEXIS@GMAIL.COM |
| 2009935 | JOCELYN A. PAGAN GONZALEZ | JOCYPA@GMAIL.COM |
| 1674059 | JOCELYN HEREDIA COLLAZO | JOCELYN.HEREDI@ICLOUD.COM |
| 1761313 | JOCELYN HEREDIA COLLAZO | JOCELYN.HEREDIA@ICLOUD.COM |
| 1806730 | JOCELYN M. TORRES SANTIAGO | JOCELYNTORRES532@YAHOO.COM |
| 1566844 | JOCELYN NOGUERAS PADILLA | JOYFULLOFLOVE@GMAIL.COM |
| 1918169 | JOCELYN PEREZ GOYTIA | JPEREZGOYTIA@YAHOO.COM |
| 1943051 | JOCELYN REYES CARRASQUILLO | JOCELYNR410@GMAIL.COM |
| 1615245 | JOCELYN SANABRIA VELEZ | JOCELYNSANABRIA2@GMAIL.COM |
| 2132698 | JOCELYNE PAGAN ARANA | JOCELYNEPAGAN123@GMAIL.COM |
| 1981742 | JOCELYNE Y RODRIGUEZ DELGADO | BEBAX1961@YAHOO.COM |
| 1669620 | JOE COLON RODRIGUEZ | JCOLON42@POLICIA.PR.GOV |
| 907083 | JOE CRUZ RAMOS | JOECRUZXXX@GMAIL.COM |
| 1955292 | JOE D. NAZARIO TORRES | JDNAZARIOT@GMAIL.COM |
| 1742741 | JOE GONZALEZ RUIZ | JOE863584@GMAIL.COM |
| 1501161 | JOE OYOLA CASILLAS | MARLENE.MELENDEZ05@GMAIL.COM |
| 678367 | JOE STANLEY MILLER COLON | JLSERVICES2012@GMAIL.COM |
| 1495090 | JOEL A. FELICIANO GONZALEZ | EL_GATO_1533@HOTMAIL.COM |
| 1489443 | JOEL A. FELICIANO GONZALEZ | EL_GATO.1533@HOTMAIL.COM |
| 1786071 | JOEL A. GUZMAN OLIVERAS | JAGO0411@GMAIL.COM |
| 1495731 | JOEL A. MALDONADO-GARCIA | JOEMALDOG@YAHOO.COM |
| 1820092 | JOEL A. MARTINEZ TORRES | JOELMARTINEZT@GMAIL.COM |
| 1820092 | JOEL A. MARTINEZ TORRES | JOELMARTINEZT17@GMAIL.COM |
| 1841379 | JOEL A. SALGADO CLEMENTE | SAMIR19890@YAHOO.COM |
| 1810986 | JOEL ANSELMO TORRES VELAZQUEZ | NANCUR37@YAHOO.COM |
| 1648701 | JOEL ANSELMO TORRES VELAZQUEZ | NANCYR37@YAHOO.COM |
| 1227950 | JOEL CARRION CACERES | JOWEL12PR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 907108 | JOEL CHEVERE SANTOS | JOEL.CHEVERE@YAHOO.COM |
| 1772300 | JOEL COLON ROLDAN | JCROLDAN30@GMAIL.COM |
| 113699 | JOEL CRUZ ARROYO | MAGASANTIAGO@HOTMAIL.COM |
| 323790 | JOEL D MELENDEZ RIVERA | JOELXHPR@YAHOO.COM |
| 2077183 | JOEL D. VAZQUEZ PADILLA | JUELDVAZQUEZ82@GMAIL.COM |
| 1453644 | JOEL DIANA DIAZ | JOELDIANA26@GMAIL.COM |
| 1753485 | JOEL DIAZ IRIZARRY | ELJOELTOWING@GMAIL.COM |
| 1971459 | JOEL FLORES ROMAN | JOEL00738@HOTMAIL.COM |
| 1721416 | JOEL GARCIA CARMONA | JAHA1414.JG@GMAIL.COM |
| 1796251 | JOEL GONZALEZ GONZALEZ | JOELGONZALEZ1@LIVE.COM |
| 1677362 | JOEL J. ORTIZ ROSADO | JJOR.234@GMAIL.COM |
| 1589011 | JOEL J. ZAMORA QUINONES | JOELZAMORA219@YAHOO.COM |
| 1228081 | JOEL L CAMERON TORRES | CAMERON.JOELLCT@GMAIL.COM |
| 907142 | JOEL LAUREANO CONCEPCION | TAINOCASAVA@GMAIL.COM |
| 1650002 | JOEL M. CHINEA MERCED | JOELCHINEA@GMAIL.COM |
| 1655585 | JOEL M. CHINEA MERCED | JOELCHINEA@MAIL.COM |
| 1859435 | JOEL M. MARTINEZ CINTRON | JOELCOQ@YAHOO.COM |
| 1578205 | JOEL MARTINEZ SANTIAGO | JOELMARSANTI72@YAHOO.COM |
| 241893 | JOEL MERCADO RAMOS | JOELMERCADO2012@GMAIL.COM |
| 1752813 | JOEL NIEVES ROSA | JNIEVESROSA@GMAIL.COM |
| 1752809 | JOEL OCASIO FIGUEROA | TUTUMA7@GMAIL.COM |
| 1844094 | JOEL ORTIZ SOTO | MAZINKAINSER1431@GMAIL.COM |
| 1826405 | JOEL P. ORTIZ LOPEZ | JOELLIANIS@GMAIL.COM |
| 1500537 | JOEL PABON SANTOS | JOELPABON99@GMAIL.COM |
| 1228177 | JOEL PAGAN GARCIA | JOEL042@GMAIL.COM |
| 1557046 | JOEL PEREZ BARRETO | JOELSAXAM@GMAIL.COM |
| 1992816 | JOEL QUILES QUILES | JOELQUILES@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1589896 | JOEL R RIVERA RODRIGUEZ | JOEL.RIVERA.R@GMAIL.COM |
| 1976307 | JOEL RAMOS PAOLI | JRAMOSPES@GMAIL.COM |
| 317334 | JOEL RICARDO MAURY ORTIZ | MAURYJRMAURY@YAHOO.COM |
| 1386027 | JOEL RIVERA PEREZ | CPAJOEL@YAHOO.COM |
| 2014286 | JOEL RIVERA TORRES | GALLEROJOEL@YAHOO.COM |
| 1766919 | JOEL RODRIGUEZ MELENDEZ | JOELO415@YAHOO.COM |
| 820270 | JOEL ROSADO DE JESUS | ROSADOJOEL@LIVE.COM |
| 1567376 | JOEL ROSADO RIVERA | JOELARMANDO45@YAHOO.COM |
| 496608 | JOEL ROSARIO FERRER | YAHELJOEL@GMAIL.COM |
| 509534 | JOEL SANCHEZ ORTIZ | BRENDA8832@GMAIL.COM |
| 1228267 | JOEL SANTIAGO TORRES | SJOELS123@GMAIL.COM |
| 1661500 | JOEL SERRA VAZQUEZ | JSVCREMA@HOTMAIL.COM |
| 1228276 | JOEL SOTO FELICIANO | JOEL.SOTO8911@GMAIL.COM |
| 1702397 | JOEL SOTO SOTO | SHIHANJSOTO@GMAIL.COM |
| 1683655 | JOEL TORRES GONZALEZ | JOETORRES218@GMAIL.COM |
| 2070569 | JOEL VARGAS PACHECO | JVARGASPACHECO@HOTMAIL.COM |
| 828298 | JOEL VAZQUEZ RIVERA | J_VAZQUEZRIVERA@HOTMAIL.COM |
| 1671509 | JOEL VAZQUEZ RIVERA | J_VAZQUEZRIVERA@YAHOO.COM |
| 2010787 | JOEL VELAZGUEZ RODRIGUEZ | WIKOELNENE8@GMAIL.COM |
| 1228304 | JOEL VILLANUEVA PEREZ | JOELPVILLA@GMAIL.COM |
| 1677063 | JOELIA CARRASQUILLO AYALA | JOELIA568@GMAIL.COM |
| 1725592 | JOELY I TORO SANTIAGO | JOELYTORO@YAHOO.COM |
| 2090054 | JOEMAR RONDON VILLANUEVA | JOEMARRONDON55@GMAIL.COM |
| 1792340 | JOEVANIE ROSAS CARO | JOVA.ROSAS@HOTMAIL.COM |
| 1753038 | JOEVANIE ROSAS CARO | JOVA.ROSAS@GMAIL.COM |
| 1552822 | JOEVANY AYALA CAMERON | JOVY3210@GMAIL.COM |
| 1775220 | JOEWEL MALDONADO SANTOS | JOEWELMAL@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757824 | JOEY D. GARLARZA RAMIREZ | GALARZAJOEY3@GMAIL.COM |
| 1690712 | JOEY M. BAEZ RODRIGUEZ | JOEYMA2@HOTMAIL.COM |
| 2029770 | JOHAN CARABALLO VEGA | JCV2525@GMAIL.COM |
| 907196 | JOHAN GARCIA ESPADA | JYDCRESPO@GMAIL.COM |
| 1989680 | JOHANA BARTOLOMEI VAZQUEZ | JOHANYS_PR@HOTMAIL.COM |
| 1978028 | JOHANA CUADRADO SILVA | JOHANA73JAVIER@GMAIL.COM |
| 1978069 | JOHANA CUADRADO SILVA | JOHANNA73JAVIER@GMAIL.COM |
| 212686 | JOHANA HANCE FEBRES | JOHANA_7JOY@YAHOO.COM |
| 1767131 | JOHANA LABOY GOMEZ | CRUELADEVILUS@GMAIL.COM |
| 1746015 | JOHANA LOZADA LOPEZ | JOAN2000PR@YAHOO.COM |
| 1712613 | JOHANA MORALES REYES | JDMR3292000@YAHOO.COM |
| 2113673 | JOHANA ORTIZ RIVERA | JOHANAORTIZRIVERA22@GMAIL.COM |
| 1557014 | JOHANA R ORTIZ SANCHEZ | ORTIZJOHANO3@YAHOO.COM |
| 1228386 | JOHANA RIVERA PAGAN | JRIVERA9902@GMAIL.COM |
| 1228394 | JOHANARYS RIOS ZAYAS | JOHANARYSRIOS@YAHOO.COM |
| 2006715 | JOHANELIZ CAMACHO VERA | JOHANELIZCAMACHO@GMAIL.COM |
| 1523537 | JOHANNA BURGOS BERMUDEZ | JOHBURGOS@HOTMAIL.COM |
| 1640225 | JOHANNA CARTAGENA COLON | JCC623@YAHOO.COM |
| 1591434 | JOHANNA COLLAZO HERNANDEZ | COLLAZOJOHANNAPR@GMAIL.COM |
| 1978688 | JOHANNA COLON ORTIZ | ALEXAMARIE2007@YAHOO.COM |
| 1738687 | JOHANNA CORDERO VELEZ | JOMINIX78@YAHOO.COM |
| 1710488 | JOHANNA CRUZ ALTRECHE | JOHANNACA0207@GMAIL.COM |
| 1781732 | JOHANNA DELGADO RODRIGUEZ | JOHANNADELGADO1977@GMAIL.COM |
| 1963898 | JOHANNA DIAZ LOPEZ | JOA.808769@GMAIL.COM |
| 1666986 | JOHANNA DIEPPA HERNANDEZ | JDIEPPA78@GMAIL.COM |
| 1810668 | JOHANNA ESPADA COLÓN | ESPADAJ_413@YMAIL.COM |
| 1502915 | JOHANNA ESTHER GONZALEZ RIVERA | ANNAHOJ69@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1730939 | JOHANNA ESTREMERA SANTIAGO | JOYESTREMERA@AOL.COM |
| 2062468 | JOHANNA GARCIA IRIZARRY | YOLY_GI@YAHOO.COM |
| 1761918 | JOHANNA GARCIA IRIZARRY | YOLY-GI@YAHOO.COM |
| 1625103 | JOHANNA GONZALEZ LORENZO | JOHANNAGONZALEZ22@YAHOO.ES |
| 1857292 | JOHANNA GUZMAN RIVERA | JOHANNAGUZMAN72@HOTMAIL |
| 1960146 | JOHANNA GUZMAN RIVERA | JOHANNAGUZMAN72@HOTMAIL.COM |
| 1690199 | JOHANNA H. BAEZ RODRIGUEZ | JOANHAYDEE349@YAHOO.COM |
| 1774361 | JOHANNA HERNANDEZ ANDALUZ | JOHA874@GMAIL.COM |
| 1228467 | JOHANNA I FIGUEROA PADILLA | SUPEREXPLOSSION@GMAIL.COM |
| 242230 | JOHANNA I FONSECA LUGO | JOHANNAFONSECA0728@GMAIL.COM |
| 1756248 | JOHANNA I. SANCHEZ AMILL | AYERSAMILL@YAHOO.COM |
| 1678082 | JOHANNA L SIERRA ACOSTA | JOHANN_LIZ@YAHOO.COM |
| 1895064 | JOHANNA LIZ ACOSTA VITALI | JACOSTAVITALI@YAHOO.COM |
| 1594847 | JOHANNA M GRATACOS ROSADO | JM_GRATACOS@YAHOO.COM |
| 1833524 | JOHANNA M HERNANDEZ COLON | LEOMARCIESPO@GMAIL.COM |
| 1478714 | JOHANNA M. RIVERA RODRIGUEZ | JOHANNAMILITZA45@GMAIL.COM |
| 1637014 | JOHANNA MARI LIZ NAVEDO LOPEZ | JOHANNA.NAVEDO@GMAIL.COM |
| 1738342 | JOHANNA MARTINEZ COLLAZO | JOAN-5264@HOTMAIL.COM |
| 1643931 | JOHANNA MARTINEZ SENQUIZ | JMNANA69@HOTMAIL.COM |
| 1654435 | JOHANNA MIRANDA ROSADO | PROFA.JMIRANDA@GMAIL.COM |
| 1673825 | JOHANNA MONTANEZ RIOS | MAYSOMONTI@HOTMAIL.COM |
| 1888730 | JOHANNA MORALES CRUZ | ALVAMORACRUZ2017@GMAIL.COM |
| 1752323 | JOHANNA NAZARIO RIVERA | JNAZARIO2424@HOTMAIL.COM |
| 1589702 | JOHANNA ORTIZ | J_ORTIZ70@YAHOO.COM |
| 1013390 | JOHANNA ORTIZ ABRAHAM | JOHANNA2480.20@GMAIL.COM |
| 1688147 | JOHANNA ORTIZ MERCADO | JOA_TIZ@YAHOO.COM |
| 1747354 | JOHANNA PASTRANA ORTIZ | JOYTOLOVE4EVER@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1660596 | JOHANNA PEREZ RODRIGUEZ | JESSIGEMELA@YAHOO.COM |
| 1610845 | JOHANNA R GOMEZ FRANCO | JOHANNAGOMEZF31@GMAIL.COM |
| 678634 | JOHANNA RAMOS FELICIANO | JOHAANARAMOS487@GMAIL.COM |
| 1228543 | JOHANNA REYES SANTANA | JOHANNAREYES72@HOTMAIL.COM |
| 1949143 | JOHANNA REYES SOTO | JOHANNA-1975@HOTMAIL.COM |
| 2064258 | JOHANNA RIVERA DE LEON | JOHANNARIVERADELEON@GMAIL.COM |
| 1884683 | JOHANNA RIVERA DIAZ | YOMAYJOAN@ICLOUD.COM |
| 1228550 | JOHANNA RIVERA OFRAY | JOHANARIVERA849@GMAIL.COM |
| 1679227 | JOHANNA RIVERA SANTANA | JOHANNARIVERA33@YAHOO.COM |
| 1699830 | JOHANNA RIVERA SANTIAGO | JONAJOEM@GMAIL.COM |
| 1973283 | JOHANNA RODRIGUEZ ALICEA | 782JOHANNA@GMAIL.COM |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | JOHANNASEVEN@YAHOO.COM |
| 471572 | JOHANNA RODRIGUEZ GUZMAN | JOHRODRIGUEZ@DTOP.PR.GOV |
| 471572 | JOHANNA RODRIGUEZ GUZMAN | JRGDEHASHUN@GMAIL.COM |
| 478388 | JOHANNA RODRIGUEZ RIVERA | JOHANRODZ@HOTMAIL.COM |
| 2006023 | JOHANNA ROMERO ROSA | JOHAROMERO79@GMAIL.COM |
| 1655151 | JOHANNA ROSARIO LOPEZ | JOHROS07@GMAIL.COM |
| 1228568 | JOHANNA ROSS NIEVES | JOYROSS77@YAHOO.COM |
| 2101878 | JOHANNA ROUBERT NIEVES | JOHANNAROUBERT@YAHOO.COM |
| 1805948 | JOHANNA SALGADO RIVERA | HIDROPONIA.EVAS@YAHOO.COM |
| 1746448 | JOHANNA SANCHEZ SANCHEZ | JOHANNA_S71@HOTMAIL.COM |
| 1947538 | JOHANNA SANTANA SEPULVEDA | JSANTANASEPULVEDA@YAHOO.COM |
| 1731953 | JOHANNA SOLIS | JOHANNASOLIS01@GMAIL.COM |
| 1805795 | JOHANNA SOTO RIVERA | JLSOTO10@AHOO.COM |
| 1918917 | JOHANNA SUAREZ NIEVES | SUAREZ2262.JS@GMAIL.COM |
| 845449 | JOHANNA TIRADO SANCHEZ | JOHANNATIRADO@GMAIL.COM |
| 1921911 | JOHANNA VALLADARES SOPENA | JOHANNA729@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1804671 | JOHANNA VAZQUEZ DEGRO | JVDEGRO@HOTMAIL.COM |
| 2075416 | JOHANNA VAZQUEZ DEGRO | JYDEGRO@HOTMAIL.COM |
| 1732400 | JOHANNA VAZQUEZ MARTINEZ | JVAZMAR1@HOTMAIL.COM |
| 1721823 | JOHANNA VELEZ GOMEZ | JOHANNAVELEZ54@YAHOO.COM |
| 2029798 | JOHANNA YAMILE ARROYO SANTIAGO | JOHANNAARROYO1975@GMAIL.COM |
| 1733055 | JOHANNALITZ LEON GAUD | JYJDL@YAHOO.COM |
| 1805834 | JOHANNE C. RODRIGUEZ SALCEDO | JOHANNECAMILLE1@HOTMAIL.COM |
| 560661 | JOHANNE DEL C TRINIDAD CORDOVA | DIRIEL27434@GMAIL.COM |
| 2057877 | JOHANNE I. O'NEILL MARSHALL | JJOOYYAA@YAHOO.COM |
| 168380 | JOHANNES FESHOLD ROSA | JOHANNESFESHOLD@GMAIL.COM |
| 1866607 | JOHANNICES M. DEYA RIVERA | RIVERA_DEYA@HOTMAIL.COM |
| 1768103 | JOHANNIE DE JESUS BORRERO | ANDREASOFIA2008@LIVE.COM |
| 1748227 | JOHANNIE GARAY MELENDEZ | 585JOHANNIEGARAY@GMAIL.COM |
| 1734303 | JOHANNIE GARAY MELENDEZ | 585JOHANNIEGARAYMELENDEZ@GMAIL.COM |
| 1785637 | JOHANNIE GARAY MELENDEZ | JOHANNIEGARAYMELENDEZ@GMAIL.COM |
| 1785693 | JOHANNIE MERCADO LUGO | JOHANNIEMERCADO@YAHOO.COM |
| 1770875 | JOHANNY L. NIEVES MORALES | NIEVESJOHANNY@GMAIL.COM |
| 1655796 | JOHANNY RIVERA FLORES | RIVERAFLORESJOHANNY@YAHOO.COM |
| 1727049 | JOHANNYS VEGA MARTINEZ | JOHANNYS.PARIS@YAHOO.COM |
| 2110289 | JOHANY VARGAS LEYRO | JOVALEY29@GMAIL.COM |
| 1228625 | JOHANY VELAZQUEZ RAMOS | JOHAVEL711@GMAIL.COM |
| 1614157 | JOHEL CRUZ QUINTANA | JOHELCRUZ45@YAHOO.COM |
| 1055255 | JOHHNY RODRIQUEZ RIOS | MARCOLON@DER.PR.GOV |
| 1519576 | JOHMALIS MATIAS VAZQUEZ | JMATIASPR@HOTMAIL.COM |
| 2019510 | JOHN A. PIZZINI MARTINEZ | PIZZINI13@GMAIL.COM |
| 1606547 | JOHN A. SANTIGO OCASIO | JOHN_SANTIAGO71@YAHOO.COM |
| 1956403 | JOHN ALBRIGHT LINERA | JOHNMAPR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1467254 | JOHN AYES SANTOS | GRINEMOYA@GMAIL.COM |
| 1632723 | JOHN C. RAMOS ROMÁN | JBOO1027@HOTMAIL.COM |
| 1668151 | JOHN CORALES CABRERA | JOHN.CORALES@FAMILIA.PR.GOV |
| 115290 | JOHN CRUZ ESPINOSA | JOHNCRUZLEGAL@YAHOO.COM |
| 1480068 | JOHN D. LIBERATOR | JOHNLIB@GMAIL.COM |
| 1013411 | JOHN DIAZ RIVERA | JDIAZ273@YAHOO.COM |
| 242438 | JOHN DONATO OLIVENCIA | JOHNDONATO840@HOTMAIL.COM |
| 2061405 | JOHN E. PEREZ PADILLA | JOHNERICKARTS@GMAIL.COM |
| 1538864 | JOHN F ROSARIO RAMIREZ | FITGY63@GMAIL.COM |
| 1723879 | JOHN F. RODRIGUEZ-RIVERA | FITZGERALD22@HOTMAIL.COM |
| 1621375 | JOHN G. RODRÍGUEZ DEL VALLE | THEBEST3008@HOTMAIL.COM |
| 1013418 | JOHN GARNSEY GARCIA | JOHN.GARNSEY@YAHOO.COM |
| 1661225 | JOHN JAMES KAY GUZMAN | JOHNKAY249@GMAIL.COM |
| 1869047 | JOHN JAVIER GUZMAN PEREZ | JJGP0116@GMAIL.COM |
| 1643033 | JOHN L VEGA VARGAS | JOHNVEGAOE@GMAIL.COM |
| 1688772 | JOHN M. SERRA LOPEZ | SERRAJOHN8@GMAIL.COM |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | JOHNSJOHNS41@GMAIL.COM |
| 1646977 | JOHN REYES PEREZ | JOHNREYES2866@YAHOO.COM |
| 1715556 | JOHN RIOS MALDONADO | JORIOS_2@YAHOO.COM |
| 2157617 | JOHN RODRIGUEZ IRIZARRY | JOHNBRIHAN@GMAIL.COM |
| 2106524 | JOHN SANCHEZ POMALES | JUNITO713@AOL.COM |
| 1582076 | JOHNARD IRIZARRY VEGA | MR.ESL_TEACHER@YAHOO.COM |
| 1583529 | JOHNARD IRIZARRY VEGA | MR.ESL-TEACHER@YAHOO.COM |
| 796247 | JOHNNATTAN A HERNANDEZ FELIX | JAILENE.RIVERA4@UPR.EDU |
| 1429856 | JOHNNY A RODRIGUEZ ESPINOSA | ELIZABETHCARDONARODRIGUEZ@HOTMAIL.COM |
| 1615619 | JOHNNY BETANCOURT RAMIREZ | YONIBETA214@YAHOO.COM |
| 1013447 | JOHNNY BLANCO BRACERO | ENANODELAJAS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087437 | JOHNNY CATALA BORRERO | JOHNNYCATALABORRERO@GMAIL.COM |
| 2011589 | JOHNNY FIGUEROA CAMBOLLO | JOHNNYFIGUOROZ69@GMAIL.COM |
| 1776614 | JOHNNY HEREDIA CALOCA | JHCALOCA@DCR.PR.GOV |
| 2044523 | JOHNNY MILLAN BURGOS | JOHNNYMILLAN108@GMAIL.COM |
| 1729254 | JOHNNY NIEVES DE JESUS | JOHNNYNIEVESPR@GMAIL.COM |
| 1729254 | JOHNNY NIEVES DE JESUS | JXNIEVES@GMAIL.COM |
| 1460838 | JOHNNY ORTIZ PADILLA | ORTIZJOHNNYPADILLA@GMAIL.COM |
| 1899064 | JOHNNY RAMOS SILVA | AGTEJRAMOS@GMAIL.COM |
| 1903644 | JOHNNY RAMOS SILVA | CATEJRAMOS26916@GMAIL.COM |
| 1228895 | JOHNNY RIVERA GUEVAREZ | JOHNNY-ABEL@HOTMAIL.COM |
| 1475519 | JOHNNY RIVERA LEBRON | IVETTEAMARO787@GMAIL.COM |
| 1475519 | JOHNNY RIVERA LEBRON | YVICRUZ787@GMAIL.COM |
| 96088 | JOIBEL COLON BONILLA | JOIBELCOLON@YAHOO.COM |
| 1807527 | JOISETTE DEODATTI TORRES | JOISETTE787@GMAIL.COM |
| 1804746 | JOMAIRIS LOPEZ RODRIGUEZ | JOMAIRIS11@GMAIL.COM |
| 1499457 | JOMAR RODRIGUEZ RODRIGUEZ | JRR29435@YAHOO.COM |
| 1577753 | JOMARA FEBLES ALICEA | PASEODULCEMAR@YAHOO.COM |
| 1596865 | JOMARIE BORRERO SILVA | JOMARIE.BORRERO@FAMILIA.PR.GOV |
| 1726147 | JOMARIS CRUZ RIVERA | CRUZJOMARIS@YAHOO.COM |
| 2006169 | JOMARY E RODRIGUEZ RIVERA | JOMARYRODRIGUEZ@GMAIL.COM |
| 1806835 | JOMARY LÓPEZ CINTRÓN | J_LOPEZ06@HOTMAIL.COM |
| 679196 | JOMARY MALDONADO MALDONADO | J-MALD2008@HOTMAIL.COM |
| 1683323 | JOMAYRA LIZ CRUZ OTERO | JOMYLIZ@HOTMAIL.COM |
| 1727357 | JOMAYRA RODRIGUEZ RAMIREZ | XJOMAYRAX@GMAIL.COM |
| 1677261 | JOMAYRA TORRES GORRITZ | JTORRESGORR@GMAIL.COM |
| 1753827 | JONALYS R. MORALES MARRERO | JONALYSMORALES@YAHOO.COM |
| 1492798 | JONATAN MIRANDA NÚÑEZ | JONATANMN@LIVE.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1508250 | JONATAN PEREZ MARCO | JPMFEARGOD1200@GMAIL.COM |
| 1517625 | JONATAN ROSADO | JROSADO.725@GMAIL.COM |
| 1869372 | JONATHAN ARROYO ROSADO | JARROYO1448@HOTMAIL.COM |
| 2053895 | JONATHAN BLAS ZAPATA | JBLASZAPATA@GMAIL.COM |
| 1470382 | JONATHAN D SANTIAGO BERRIOS | JONSANTBERRIOS@HOTMAIL.COM |
| 1675857 | JONATHAN DIAZ ORTIZ | JONATHANDIAZ26@GMAIL.COM |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | JONATHANFIGUEROARODR@GMAIL.COM |
| 2042350 | JONATHAN HERNANDEZ MERCADO | JONATHAN34372@GMAIL.COM |
| 2034403 | JONATHAN I SERRANO LUGO | CRISLALEJON@GMAIL.COM |
| 2034935 | JONATHAN I. SERRANO LUGO | CHRISLALEJON@GMAIL.COM |
| 1229122 | JONATHAN MERCADO RODRIGUEZ | RODRIGUEZ_JONATHAN911@HOTMAIL.COM |
| 1606208 | JONATHAN RIVERA PEREZ | JONATHANRIVERAPEREZ@GMAIL.COM |
| 1229199 | JONATHAN TORRES OLIVERA | JONATHANTO2015@GMAIL.COM |
| 1999497 | JONATHAN VALEZQUEZ BUTLER | LIZA_3635@HOTMAIL.COM |
| 1633930 | JONATHAN VARGAS SEMIDEY | JVARGAS17@POLICIA.PR.GOV |
| 1980383 | JONATHAN VEGA GARCIA | JONLOK@HOTMAIL.COM |
| 830396 | JONATHAN ZENO SERRANO | JONATHANZENO10@GMAIL.COM |
| 1649274 | JONES ROBLES PEREZ | JONESROBLES3030@GMAIL.COM |
| 1812062 | JONG P. BANCHS PLAZA | JPBANCHS@GMAIL.COM |
| 1834539 | JONG P. BANCHS PLAZA | JPBRENCHS@GMAIL.COM |
| 907399 | JONIN A RUIZ FENCE | STONEJON316@OUTLOOK.COM |
| 351838 | JONNATHAN MUNOZ ALVAREZ | JONNATHANMUNOZ@GMAIL.COM |
| 1582691 | JONNATHAN VELEZ MORALES | JONNA19955@GMAIL.COM |
| 1841912 | JONNY CONSEPCION FELICIANO | CAPILIO25@GMAIL.COM |
| 1874414 | JORAIKA MARIE ROSARIO QUINONES | JORI_MARIE@HOTMAIL.COM |
| 1229241 | JORANNIE TORRES SEPULVEDA | JOTORRES51@HOTMAIL.COM |
| 1727232 | JORGE A ADROVER BARRIOS | JAADBA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 17553 | JORGE A ALVARADO GARCIA | JORGEALVARADO1617@GMAIL.COM |
| 1574160 | JORGE A LLANOS ARROYO | JORGELLANOS82@GMAIL.COM |
| 1986269 | JORGE A MEDINA VEGA | JORGE.LAGUNAGARDENSIJM@GMAIL.COM |
| 1758033 | JORGE A PLARD FAGUNDO | JORPLAR@GMAIL.COM |
| 519639 | JORGE A SANTIAGO RAMOS | SANTIAGO_JORGE13@YAHOO.COM |
| 1229385 | JORGE A SANTIAGO RIVERA | JORGE_SANT_RIVERA@YAHOO.COM |
| 2093338 | JORGE A. CINTRON SANTANA | INSPECTORCINTRONSANTANA@GMAIL.COM |
| 1229267 | JORGE A. COLON COLON | JORGECOLONDBA@GMAIL.COM |
| 2104667 | JORGE A. CRUZ PICON | JCRUZPICON@YAHOO.ES |
| 1899980 | JORGE A. DE JESUS SANCHEZ | DEJESUS_JOR@DE.PR.GOV |
| 243415 | JORGE A. GUZMAN LEON | JORGEAGUZMAN93@GMAIL.COM |
| 2135374 | JORGE A. MEDINA VEGA | JORGE.LAGUNAGARDENSL.JM@GMAIL.COM |
| 2052106 | JORGE A. MENDEZ MORALES | JAMFATIMA@YAHOO.COM |
| 813793 | JORGE A. RIOS MATOS | JRIOMAR@YAHOO.COM |
| 1797662 | JORGE A. RODRIGUEZ AVILES | JORGIERODZ@GMAIL.COM |
| 1768456 | JORGE A. RODRIGUEZ SOTO | JRODRIGUEZ@COSSEC.PR.GOV |
| 1785753 | JORGE ABNER RODRIGEZ RIVERA | RODGZZRIVJ@GMAIL.COM |
| 2076433 | JORGE ADALBERTO COLON MILLAN | ELYMONECR@GMAIL.COM |
| 1677198 | JORGE ADROVER RODRIGUEZ | JORGEADRO@GMAIL.COM |
| 1502190 | JORGE ALBERTO GRANIELA LUGO | JORYAISEL1@HOTMAIL.COM |
| 1832758 | JORGE ALBERTO RODRIGUEZ HERNANDEZ | TITOHAYABUSA@GMAIL.COM |
| 1230750 | JORGE ALEJANDRO RAMIREZ MARTINEZ | JR0899618@GMAIL.COM |
| 2113624 | JORGE ALEXIS CINTRON SANTOS | INSPECTORCINTROASANTONA@GMAIL.COM |
| 2113624 | JORGE ALEXIS CINTRON SANTOS | INSPECTORCINTRON@GMAIL.COM |
| 2074591 | JORGE ALVAREZ MONTALVO | JORMON39@ICLOUD.COM |
| 1423350 | JORGE APONTE LESPIER | APONTELESPIER4@HOTMAIL.COM |
| 2116527 | JORGE ARIEL AYALA VERA | EGLIENSEGNA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 243560 | JORGE BATISTA FLORES | IRG@ROLDONLAWPR.COM |
| 907468 | JORGE BERRIOS RIVERA | JORGEBERRIOS81@YAHOO.COM |
| 1229442 | JORGE C ALBINO FIGUEROA | JALBINO15230.JA@GMAIL.COM |
| 1805840 | JORGE COLON GONZALEZ | JCOLONGONZALEZ@YAHOO.COM |
| 2140945 | JORGE COLON VIERA | LLITINCOLON@HOTMAIL.COM |
| 1724947 | JORGE CRUZ BARRETO | JORGECRUZBARRETO@GMAIL.COM |
| 1809391 | JORGE D CAPIELO ORTIZ | AVENTISPR@YAHOO.COM |
| 2034624 | JORGE D MELENDEZ CARRERAS | JORGEDMC1954@YAHOO.COM |
| 1856037 | JORGE D MOYETT DAVILA | AGENTEMOYETT69@GMAIL.COM |
| 2086493 | JORGE D ROSA CRUZ | SAUL1221@GMAIL.COM |
| 1965162 | JORGE D. CAMACHO GARCIA | CAMACHO1460@GMAIL.COM |
| 1586449 | JORGE D. RODRIGUEZ MEJIL | JORGEDAVID0808@GMAIL.COM |
| 1580500 | JORGE D. ROMAN PEREZ | JORGEDROMAN73@HOTMAIL.COM |
| 490838 | JORGE D. ROSA CRUZ | ONERIS2004@YAHOO.COM |
| 2037879 | JORGE D. SANTOS RIVERA | DAVIDSANTOS13@HOTMAIL.COM |
| 1897782 | JORGE DAVID ROSA CRUZ | SAULIZZI@GMAIL.COM |
| 1781936 | JORGE DE JESUS RIVERA | DEJESUS_JO@DE.PR.GOV |
| 67326 | JORGE E CANDELARIA RODRIGUEZ | JORGE.CANDELARIA7@GMAIL.COM |
| 1675871 | JORGE E ILARRAZA HERNANDEZ | TRAVIESOJONAR12@GMAIL.COM |
| 1991025 | JORGE E ORTIZ REYES | HARRYORTIZ22@GMAIL.COM |
| 1823743 | JORGE E RIVERA MENDEZ | JORGE3167@YAHOO.COM |
| 2129538 | JORGE E TORRES TORRES | JT10137@GMAIL.COM |
| 1929302 | JORGE E. ADORNO RAMOS | SALSANACIONAL2@YAHOO.COM |
| 2029878 | JORGE E. GONZOLEZ GALLOZA | GALLOZAE@GMAIL.COM |
| 1939977 | JORGE E. RIVERA GARCIA | EDGARDOEMANUEL@YAHOO.COM |
| 1987234 | JORGE EDUARDO COLON MERCADO | JORGECOLON466@YAHOO.COM |
| 243730 | JORGE ESPADA COLON | JLESPADA519@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1744555 | JORGE ESTEVES ESTEVES | JESTEVES1957@GMAIL.COM |
| 1599459 | JORGE F. COLLAZO VELEZ | JOFCOV@GMAIL.COM |
| 1555662 | JORGE F. MORALES BARRIS | ELHPHRO@GMAIL.COM |
| 1229641 | JORGE FERREIRA GARCIA | JFERREIRAGARCIA01@GMAIL.COM |
| 1937143 | JORGE FIGUEROA GONZALEZ | FIGUEHUM1968@YAHOO.COM |
| 24642 | JORGE G. ANDUJAR RIVERA | R_ATIENZAF@HOTMAIL.COM |
| 2004493 | JORGE GAVILLAN VAZQUEZ | JORGEGAVILLAN54@GMAIL.COM |
| 1497349 | JORGE GOMEZ ESCRIBANO | PR00777@HOTMAIL.COM |
| 2106045 | JORGE GONZALEZ ADORNO | JGONZALEZADORNO@GMAIL.COM |
| 1725240 | JORGE GONZALEZ PEREZ | JORGEGONZALEZ14581@GMAIL.COM |
| 2116991 | JORGE H VALENTIN BADILLO | HIRAM77@OUTLOOK.ES |
| 1727369 | JORGE HERNÁNDEZ PEÑA | J.HERNANDEZ.PENA62@GMAIL.COM |
| 1861353 | JORGE I HERNANDEZ ORTIZ | JIHERNANDEZ43@HOTMAIL.COM |
| 1457370 | JORGE I QUINONES | MULTIMANJORGE@AOL.COM |
| 1656376 | JORGE I RODRIGUEZ TORRES | CYBERDJPR@GMAIL.COM |
| 1482152 | JORGE I ROMERO REYES | ROMEROJORGE130@GMAIL.COM |
| 1783383 | JORGE I. CHEVEREZ RIVAS | JCHEVEREZ_8312@HOTMAIL.COM |
| 853374 | JORGE I. LOPEZ MARTINEZ | JORGELOPEZM220@GMAIL.COM |
| 1584658 | JORGE I. ORTIZ SANTIAGO | ORTIZSJ@LIVE.COM |
| 2005831 | JORGE I. PLAZ-CORTIJO | JPLAZ@DER.PR.GOV |
| 1756426 | JORGE I. QUIÑONES ARROYO | JORGEQUINONES2167@YAHOO.COM |
| 440909 | JORGE I. RIVAS SEPULVEDA | JORGEIVANRIVASSEPU33@GMAIL.COM |
| 2051073 | JORGE I. ROSARIO NEGRON | ROSARIOJI@HOTMAIL.COM |
| 1574384 | JORGE I. ZAYAS FIGUEROA | ELTUCO71@GMAIL.COM |
| 1841714 | JORGE IRIZARRY FERNANDINI | JIRIZARRYALEMAN@GMAIL.COM |
| 1798584 | JORGE IVAN PEREZ FERNANDEZ | JORGE.PEREZFERNANDEZ1962@GMAIL.COM |
| 2035436 | JORGE IVAN RUIZ SERRANO | JORGERUIZCA5999@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2042421 | JORGE IVAN RUIZ SERRANO | JORGERUIZLA5999@GMAIL |
| 2025226 | JORGE IVAN SOTO MULERO | JSJORGESOTO087@GMAIL.COM |
| 1582816 | JORGE IZUIERDO SAN MIGUEL LAW OFFICES, PSC. | JIZQUIERDO@IZQUIERDOSANMIGUEL.COM |
| 1493455 | JORGE J CRUZ DE JESUS | JJOELDJESUS33@GMAIL.COM |
| 2079812 | JORGE J DAVILA RODRRIGUEZ | DAVILARODRIGUEZJORGE9@GMAIL.COM |
| 2077194 | JORGE J. ESMORRIA RIVERA | ESMORRIGJORGE@HOTMAIL.COM |
| 2033028 | JORGE J. ESMURRIA RIVERA | ESMURRIAJORGE@HOTMAIL.COM |
| 1898336 | JORGE JESUS HERNANDEZ ORTIZ | JORJEHS@YAHOO.COM |
| 1873674 | JORGE JUAN MIRANDA RIVERA | DELIAMVIERA_48@YAHOOO.COM |
| 1636486 | JORGE JUAN RIVERA ORTIZ | CARMENBORGES@HOTMAIL.COM |
| 1636486 | JORGE JUAN RIVERA ORTIZ | LORNACUSJ@GMAIL.COM |
| 1906190 | JORGE L APONTE LUGO | NINUEL65@AOL.COM |
| 81590 | JORGE L CASAS RODRIGUEZ | JORGELCRJR53@GMAIL.COM |
| 1529535 | JORGE L CRUZ ACEVEDO | JORGELCRUZ2@GMAIL.COM |
| 1526089 | JORGE L CUEVAS VEGA | JVEGA4636@GMAIL.COM |
| 1524849 | JORGE L GONZALEZ ROSA | DORVIVI19@GMAIL.COM |
| 244027 | JORGE L HADDOCK SANCHEZ | HADDOCKCUJU@HOTMAIL.COM |
| 244037 | JORGE L LEBRON CRUZ | JORGELEBRON006@YAHOO.COM |
| 1737752 | JORGE L LEBRON CRUZ | JORGELEBRON006@YAHPOO.COM |
| 273779 | JORGE L LOPEZ MIRANDA | GABRIELO46@HOTMAIL.COM |
| 2096693 | JORGE L LOZANO MATEO | JORGELOZANO09@HOTMAIL.COM |
| 325550 | JORGE L MENDEZ COTTO | ECOPRESIDENTE06@GMAIL.COM |
| 1966828 | JORGE L MENDEZ LOPEZ | SUJEIRYE@YAHOO.COM |
| 2098116 | JORGE L MONTANEZ ORTIZ | JLMO2440@GMAIL.COM |
| 1648694 | JORGE L MUNIZ RIVERA | DIOSENCASADEJOCHREND@YAHOO.COM |
| 1628793 | JORGE L ORTIZ APONTE | JORGEDEPORTES03@GMAIL.COM |
| 1787791 | JORGE L PACHECO GARCIA | JLPG1908@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1499199 | JORGE L PAGAN MARIM | PAGA28102@GMAIL.COM |
| 1503168 | JORGE L PEREZ RODRIGUEZ | PEREZRODGZJL@GMAIL.COM |
| 1930430 | JORGE L RIVERA LAUREANO | JRIVERA1383@GMAIL.COM |
| 473989 | JORGE L RODRIGUEZ MELENDEZ | JORGE62912@GMAIL.COM |
| 1429837 | JORGE L ROSADO | MEDBILER@GMAIL.COM |
| 244192 | JORGE L ROSADO CARPENA | LUISROSADOCARPENA@GMAIL.COM |
| 1014132 | JORGE L ROVIRA GARCIA | JORGE.L.ROVIRA@HOTMAIL.COM |
| 1609919 | JORGE L SANTIAGO FERNANDEZ | MIGDY526@GMAIL.COM |
| 1833325 | JORGE L SEREGNO MONCHO | GEORGIE96C@OUTLOOK.COM |
| 1597755 | JORGE L TORRES GONZALEZ | DE28393@MIESCUELA.PR |
| 1594182 | JORGE L VAZQUEZ PAGAN | YIUTHISHKAMARIE@GMAIL.COM |
| 1689832 | JORGE L VIZCARRONDO SOMUHANO | VIZCARRONDOJ928@GMAIL.COM |
| 2022833 | JORGE L. ALVARADO IGLESIAS | JORGEALVAIGLESIAS@GMAIL.COM |
| 852082 | JORGE L. AYALA ACEVEDO | GEORGE.AYALA.11@GMAIL.COM |
| 1856053 | JORGE L. COLON MARTINEZ | BALAGUETMABEL@YAHOO.COM |
| 1821778 | JORGE L. COLON MARTINEZ | BALAGYERMABEL@YAHOO.COM |
| 1637334 | JORGE L. COMAS RIVERA | JCOMAS62@GMAIL.COM |
| 1612642 | JORGE L. CORREA VELEZ | CORREAJR.68@GMAIL.COM |
| 1728760 | JORGE L. CUEVAS VALENTIN | JCUEVAS7874@GMAIL.COM |
| 1733286 | JORGE L. DELEON GONZALEZ | CESARE5312@HOTMAIL.COM |
| 2098124 | JORGE L. ESPADA BERNARDI | VIRRORTIZ24@GMAIL.COM |
| 2062010 | JORGE L. FIGUEROA | JCRUZ@DORADOACADEMY.ORG |
| 1957624 | JORGE L. GARCIA TORRES | GARCIA.TORRES.JOSE22@GMAIL.COM |
| 1756760 | JORGE L. GERENA ACEVEDO | JLGA0143@HOTMAIL.COM |
| 2047748 | JORGE L. GONZALEZ DIAZ | JDIAZ1215@GMAIL.COM |
| 1801816 | JORGE L. HADDOCK | HADDOCKCUJC@HOTMAIL.COM |
| 1819519 | JORGE L. IRIZARRY LEBRON | JIRIZARRY34177@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1641127 | JORGE L. IRIZARRY RODRIGUEZ | JORGEIRIZARRY330@YAHOO.COM |
| 2062192 | JORGE L. LATORRE RODRIGUEZ | JORGE.LATORRE52@GMAIL.COM |
| 1653486 | JORGE L. LEGARRETA ARIAS | RUIZNOEMI6517@YAHOO.COM |
| 2134416 | JORGE L. MALAVE BERIO | MALAVEJORGE1@YAHOO.COM |
| 1673966 | JORGE L. MARRERO ORTIZ | GEORTIZ813@GMAIL.COM |
| 2013575 | JORGE L. MARTINEZ ECHEUARRIA | JORGEMARTINEZ7579@GMAIL.COM |
| 1793924 | JORGE L. MARTÍNEZ RIVERA | WICHIE@HOTMAIL.COM |
| 1910074 | JORGE L. MONTANEZ ORTIZ | JIMO2440@GMAIL.COM |
| 1995325 | JORGE L. MORALES CAMACHO | AKILISMORALES@YAHOO.COM |
| 907728 | JORGE L. MORALES LOPEZ | JORGEMORALES9029@GMAIL.COM |
| 948031 | JORGE L. MORALES TORRES | JMORALES1833@GMIAL.COM |
| 1845675 | JORGE L. MUNOZ MARTINEZ | JLMM20657@HOTMAIL.COM |
| 357363 | JORGE L. NEGRÓN CLARK | KLARKYPR@GMAIL.COM |
| 1702988 | JORGE L. RAMOS SOTO | RAMAS36241@GMAIL.COM |
| 1702790 | JORGE L. RAMOS SOTO | RAMOS36241@GMAIL.COM |
| 1651388 | JORGE L. REYES | JORLT7@GMAIL.COM |
| 1230260 | JORGE L. RIVERA DE LEON | JORGELRIVERA199@GMAIL.COM |
| 1596662 | JORGE L. RIVERA MIRANDA | JRIVERAMIRANDA5@GMAIL.COM |
| 1996652 | JORGE L. RIVERA OTERO | JORGERIVERAOT@YAHOO.COM |
| 1895727 | JORGE L. RIVERA RAMOS | RIVERARAMOS123@HOTMAIL.COM |
| 1808956 | JORGE L. ROBLES ROCHE | GORGIE58@HOTMAIL.COM |
| 1646059 | JORGE L. RODRÍGUEZ RIVERA | JORGERODRIGUEZRIVERA503@GMAIL.COM |
| 1825074 | JORGE L. ROSADO SANTIAGO | EGROJ74@GMAIL.COM |
| 1684002 | JORGE L. SANTIAGO RIVERA | JORGESANTIAGO@YAHOO.COM |
| 1820875 | JORGE L. SANTIAGO RIVERA | JORGESANTIAGO725@YAHOO.COM |
| 1727680 | JORGE L. SANTIAGO SERRANO | JORGE_LUIS_SANTI@OUTLOOK.COM |
| 2087026 | JORGE L. SOTO COLON | AGRIMSOTO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1793300 | JORGE L. TORRES GONZALEZ | JORGETORRES64JT@GMAIL.COM |
| 1757695 | JORGE L. TORRES GONZALEZ | JT086897@GMAIL.COM |
| 1805102 | JORGE L. TORRES QUILES | SISENEG4@HOTMAIL.COM |
| 2114180 | JORGE L. TORRES-FALERO | JLTFTROMPETA@YAHOO.COM |
| 1619212 | JORGE L. TRINIDAD GOMEZ | JTRINIDADGOMEZ@YAHOO.COM |
| 2098503 | JORGE L. VALENTIN BARRO | JORGE.VALENTINBARRO@GMAIL.COM |
| 2101242 | JORGE L. VAZQUEZ CEDENO | PERYVAZQUEZ@HOTMAIL.COM |
| 1842726 | JORGE L. VAZQUEZ CEDENO | PGVYVAZQUEZ@HOTMAIL.COM |
| 2078916 | JORGE L. VEGA BONILLA | MARREROVEGA@GMAIL.COM |
| 1782761 | JORGE L. VELEZ CARABALLO | JVMUSIEDU@YAHOO.COM |
| 1757001 | JORGE LIBOY COLON | EDUBOY@ROCKETMAIL.COM |
| 1994588 | JORGE LOPEZ LOPEZ | JLOPEZ_1956@YAHOO.COM |
| 1521414 | JORGE LÓPEZ LÓPEZ | TREMENDO2160@GMAIL.COM |
| 1758726 | JORGE LUIS ALVARADO DEJESUS | ALVARADOMELENDEZBRYN@GMAIL.COM |
| 2033437 | JORGE LUIS ALVARADO SANCHEZ | JORGE2630@YAHOO.COM |
| 1229446 | JORGE LUIS CALDERON SERRANO | CALDERISIS61@GMAIL.COM |
| 1743922 | JORGE LUIS CONCEPCION RIOS | JORGECONCEPCION46@HOTMAIL.COM |
| 2055927 | JORGE LUIS DAVILA BARRIOS | JORGE_LEXUS@HOTMAIL.COM |
| 1743473 | JORGE LUIS GARCIA RIVERA | JLRGARCIA25@GMAIL.COM |
| 1840230 | JORGE LUIS ORTIZ GARCIA | ORTIZJORGELUIS86@GMAIL.COM |
| 1840242 | JORGE LUIS PADILLA GONZALEZ | PADILLAGJL@GMAIL.COM |
| 2012966 | JORGE LUIS RAMIREZ HERNANDEZ | JORGELRAMIREZHERNANDEZ@YAHOO.COM |
| 1656959 | JORGE LUIS REYES VAZQUEZ | BKM2412@GMAIL.COM |
| 2053753 | JORGE LUIS RIVERA RIVERA | JORGERIVERARIVERA154@GMAIL.COM |
| 2055538 | JORGE LUIS RIVERA RODRIGUEZ | COCOSAMOA@HOTMAIL.COM |
| 1765773 | JORGE LUIS RIVERA TORRES | JIRAMILNET@GMAIL.COM |
| 1841712 | JORGE LUIS RODRIGUEZ COLON | JNJLOVE15@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1789756 | JORGE LUIS SERNA VEGA | JORGESERNA920@GMAIL.COM |
| 1651644 | JORGE LUIS SIERRA ACOSTA | ANABELENJLS@HOTMAIL.COM |
| 2069744 | JORGE LUIS TORRES PEREZ | ANAIRILLA@YAHOO.COM |
| 1455208 | JORGE LUIS VAZQUEZ ORTIZ | YADRIACRUZ105@GMAIL.COM |
| 1733840 | JORGE LUIS VEGA PEDRO | JVPADRO@HOTMAIL.COM |
| 1617723 | JORGE LUIS VELEZ ROSADO | JORGELUISVR@GMAIL.COM |
| 1617723 | JORGE LUIS VELEZ ROSADO | JORGELUISVR2003@GMAIL.COM |
| 1230531 | JORGE M VEGA COSME | JVEGA@HOPU.PR.GOV |
| 2102210 | JORGE M. GONZALEZ ORTIZ | AGTE21233@HOTMAIL.COM |
| 1891017 | JORGE M. RODRIGUEZ RIVERA | JMRODRIGUEZ7201@YAHOO.COM |
| 2086648 | JORGE MANUEL LOPEZ SANCHEZ | MPSSOLUTION2010@GMAIL.COM |
| 1774348 | JORGE MARTINEZ HERNANDEZ | JM0997602@GMAIL.COM |
| 1885314 | JORGE MARTINEZ LOPEZ | JORGEKID41@HOTMAIL.COM |
| 1537615 | JORGE MERCADO | JORGELMERCADO@YAHOO.COM |
| 1506296 | JORGE MIGUEL SILVESTRY MACHAL | JMSILVERM@YAHOO.COM |
| 1969136 | JORGE MORALES ROSARIO | MORALESRJO@DE.PR.GOV |
| 1849587 | JORGE MORRERO NIEVES | JOLUMANI5363@GMAIL.COM |
| 2135801 | JORGE N. CINTRON VEGA | JORGECINTRON002@GMAIL.COM |
| 2108387 | JORGE N. CINTRON VEGA | JORGECINTRON2@GMAIL.COM |
| 1750131 | JORGE NELSON MARTELL CRUZ | NELSON12313@YAHOO.COM |
| 1764005 | JORGE ORTEGA RIVERA | JORTEGAJOR@YAHOO.COM |
| 1995414 | JORGE ORTIZ DE JESUS | JORTIZ222222@GMAIL.COM |
| 1849036 | JORGE ORTIZ PIZARRO | OCTUMJOG1984@GMAIL.COM |
| 390137 | JORGE PACHECO RODRIGUEZ | PACHECO_J1962@HOTMAIL.COM |
| 1703586 | JORGE PASTRANA VEGA | J.PASTRANAV7@GMAIL.COM |
| 1759410 | JORGE PELLOT SIBERIO | JORGEPELLOT@HAOTMAIL.COM |
| 244542 | JORGE PEREZ MUNOZ | GORROKID5961@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1568184 | JORGE PLAZA LLITERAS | JLLITERARX7@GMAIL.COM |
| 1835073 | JORGE R CABRERA OLIVERAS | DONCELLA2289J@GMAIL.COM |
| 1666561 | JORGE R CASTRO REYES | JDRUMSC@HOTMAIL.COM |
| 2016158 | JORGE R MUNIZ SANTIAGO | SOARPUERTORICO@GMAIL.COM |
| 1230735 | JORGE R RODRIGUEZ RODRIGUEZ | JOROQUERR@GMAIL.COM |
| 1805066 | JORGE R. DIAZ ORTIZ | BONZZO982000@YAHOO.COM |
| 1574496 | JORGE R. LABRADOR HEREDIA | LABRACARRAS@GMAIL.COM |
| 835544 | JORGE R. MONTALVO LAFONTAINE | MONTALVOJR5@HOTMAIL.COM |
| 2117723 | JORGE R. NAVARRO RODRIGUEZ | JRNRSAX@GMAIL.COM |
| 1982413 | JORGE R. PEREZ VALENTIN | JOR.ROB53@HOTMAIL.COM |
| 1916931 | JORGE R. RIVERA COTTO | IVONNEH463@GMAIL.COM |
| 1592219 | JORGE R. RODRIGUEZ VAZQUEZ | JRDRIGUEZ1548@GMAIL.COM |
| 1899135 | JORGE RAFAEL SANTIAGO SALCEDO | GEORGIES1963@GMAIL.COM |
| 812558 | JORGE RAMOS DE JESUS | JRAMDEJESUS@YAHOO.COM |
| 1593592 | JORGE RIOS MOLINA | J_RIOS1130@HOTMAIL.COM |
| 1593647 | JORGE ROBLES ACEVEDO | TIOBACHATERO8@GMAIL.COM |
| 2075586 | JORGE RODRIGUEZ | JORGE.RODRIGUEZ24@UPR.EDU |
| 1769998 | JORGE RODRIGUEZ DAVID | JORGERODRIGUEZDAVID1975@GMAIL.COM |
| 1790956 | JORGE RODRIGUEZ ORTIZ | JR653862@GMAIL.COM |
| 482430 | JORGE RODRIGUEZ TORRES | MAJILLO.RODZ@GMAIL.COM |
| 1230810 | JORGE ROSA CASILLAS | JROSA26@YAHOO.COM |
| 1014527 | JORGE ROSA RIVERA | JROSAA44@GMAIL.COM |
| 907987 | JORGE ROSA RIVERA | JROSAC44@GMAIL.COM |
| 500523 | JORGE RUEDA SOLO | JORGE.RUEDASOLO@GMAIL.COM |
| 1930972 | JORGE S. VEGA SANTANA | JORGESANLOSVEGA@YAHOO.COM |
| 1230826 | JORGE SANABRIA MALDONADO | SANABRIAJORGE88@GMAIL.COM |
| 1723783 | JORGE SANTANA CARO | JSBIOMEDICAL@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1742585 | JORGE SANTOS VEGA SANTANA | JORGESANTOSVEGA@YAHOO.COM |
| 1789031 | JORGE SEDA RIVERA | OZZYSEDA@YAHOO.COM |
| 1571938 | JORGE SEGARRA RIVERA | JSEGARRARIVERA@GMAIL.COM |
| 2111148 | JORGE TORRES PACHECO | JTORRESP060@GMAIL.COM |
| 1965564 | JORGE TORRES RUIZ | JTRTORRES92@GMAIL.COM |
| 1665175 | JORGE VELAZQUEZ SOTO | JVELAZQUEZSOTO35@GMAIL.COM |
| 2080853 | JORGE VELEZ CAMACHO | JU9779495@GMAIL.COM |
| 1968359 | JORGE VELEZ OCASIO | CHACKALPR@GMAIL.COM |
| 2083283 | JORGE VELEZ PACHECO | JV9779495@GMAIL.COM |
| 2109225 | JORGE W ORTIZ CRUZ | JWOC30@GMAIL.COM |
| 2093032 | JORGE W. CORDERO HERNANDEZ | JORGECH1956@GMAIL.COM |
| 1601825 | JORGE Y BONET MARQUEZ | BONETMJ@DE.PR.GOV |
| 1705563 | JORGE Y BONET MARQUEZ | BONETYAMIL@GMAIL.COM |
| 1887829 | JORGIO O ORTIZ SANCHEZ | JZORTIZSAN@GMAIL.COM |
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | JORISPONCE@AOL.COM |
| 1651614 | JORMARIE MORALES ARZOLA | MARIE_BABY23@GMAIL.COM |
| 1848880 | JORMARIE MORALES ARZOLA | MARIE_BABY23@HOTMAIL.COM |
| 1854597 | JORMARIE MORALES ARZOLA | MARIE.BABY23@HOTMAIL.COM |
| 1807877 | JORY FLORES OCASIO | JORYANNFLORES1981@GMAIL.COM |
| 1732747 | JOSAICHA CRESPO NEGRON | JOSAICHAKEI@GMAIL.COM |
| 1961445 | JOSAN CORDERO RIVERA | CORDEROJOSAN@GMAIL.COM |
| 1688884 | JOSE A A RODRIGUEZ MORALES | NITY15@HOTMAIL.COM |
| 2131226 | JOSE A ALICEA GONZALEZ | AGJOSEA@YAHOO.COM |
| 2119117 | JOSE A ALICEA RODRIGUEZ | JAALICEARODRIGUEZ13@GMAIL.COM |
| 1815767 | JOSE A ALMODOVAR LOPEZ | ALMO.2008@HOTMAIL.COM |
| 244916 | JOSE A AVILES VILLANUEVA | JAVILESVILLA67@GMAIL.COM |
| 1231047 | JOSE A AYALA SUAREZ | JAAS64@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1842659 | JOSE A BAERGA ROSARIO | BALOOLL_2001@YAHOO.COM |
| 56111 | JOSE A BORRERO HEREDIA | JASEHRD068@GMAIL.COM |
| 1876693 | JOSE A BOSQUE PEREZ | JABOSQUE@AOL.COM |
| 1807859 | JOSÉ A CALDERÓN RIVERA | JACALDERON_2006@YAHOO.COM |
| 1710686 | JOSE A CANDELARIA MALDONADO | CANDELARIAJOSE@HOTMAIL.COM |
| 2026516 | JOSE A CARABALLO RIVERA | J-CARABALLO@LIVE.COM |
| 1676156 | JOSE A CARTAGENA ALVARADO | ALBERTCARTAGENA51@GMAIL.COM |
| 1539840 | JOSE A CASIANO BERRIOS | JOSECASIANO13@YAHOO.COM |
| 2139185 | JOSE A CERVANTES RIVERA | CERVANTESJOEY75@GMAIL.COM |
| 1860352 | JOSE A COLON GONZALEZ | JOSE-ACOLON@HOTMAIL.COM |
| 101204 | JOSE A COLON SANCHEZ | JACOLON79@GMAIL.COM |
| 2099765 | JOSE A COLON-MARTINEZ | JACOMER.4@GMAIL.COM |
| 1638349 | JOSE A CORREA RIVERA | JACORREA@POLICIA.PR.GOV |
| 1939118 | JOSE A CRUZ CASTRO | SGTO.CRUZ129@GMAIL.COM |
| 1819710 | JOSE A CRUZ MENDEZ | JOSECRUZMENDEZ@HOTMAIL.COM |
| 245162 | JOSE A DE JESUS PENA | JOSE.DEJESUS.@HACIENDA.PR.GOV |
| 1640491 | JOSE A DELGADO DEL VALLE | SUHAIL_DELGADO@HOTMAIL.COM |
| 1970001 | JOSE A DIAZ MARTINEZ | SDIAZ4846@GMAIL.COM |
| 1992598 | JOSE A DIAZ MARTINEZ | JOCHI4DM@GMAIL.COM |
| 1696490 | JOSE A DIAZ VAZQUEZ | JARGENE82@GMAIL.COM |
| 1231545 | JOSE A FLORES ROSA | FLORESJOSEA@YAHOO.COM |
| 2075229 | JOSE A GARCIA CARRASQUILLO | JOSEGARCIA47@GMAIL.COM |
| 1231582 | JOSE A GARCIA MONTES | JOSEANIGAR123@YAHOO.COM |
| 1231585 | JOSE A GARCIA ORTIZ | JGARCIA@HOTMAIL.COM |
| 1806911 | JOSE A GASTON RIVERA | ELENALABOY08@GMAIL.COM |
| 1476199 | JOSE A GONZALEZ ALAVA | JUDOKAPR@GMAIL.COM |
| 1884674 | JOSE A GONZALEZ COLON | LIZETTETORRES39@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655959 | JOSE A GONZALEZ FIGUEROA | SALCHY@HOTMAIL.COM |
| 1801122 | JOSE A GONZALEZ MORALES | JAGONZALEZ@POLICIA.PR.GOV |
| 202878 | JOSE A GONZALEZ RAMOS | CHEITO8465@GMAIL.COM |
| 1231661 | JOSE A GONZALEZ TALAVERA | VALERIAGONZA9@GMAIL.COM |
| 219019 | JOSE A HERNANDEZ LUNA | HJOSEAN39@GMAIL.COM |
| 1578643 | JOSE A HERNANDEZ RIVERA | LIBRANO40@HOTMAIL.COM |
| 1895945 | JOSE A HERNANDEZ RODRIGUEZ | JOHERO2006@GMAIL.COM |
| 1015132 | JOSE A LABOY GUILBE | RIESGROUP@YAHOO.COM |
| 1722744 | JOSE A LACEN CIRINO | LACENLEY02@GMAIL.COM |
| 1883129 | JOSE A LOPEZ GARCIA | JALG726@GMAIL.COM |
| 1949313 | JOSE A MARRERO LEON | JOSEMARREROLEON@YAHOO.ES |
| 307656 | JOSE A MARTINEZ AYOROA | BETJAMA@YAHOO.COM |
| 1719739 | JOSE A MARTINEZ OLIVERAS | TITODADDY5@GMAIL.COM |
| 1746661 | JOSE A MARTINEZ RIVERA | JMARTINEZ5235@GMAIL.COM |
| 1617697 | JOSE A MAYSONETE FONSECA | MAYSONETOSA796@GMAIL.COM |
| 1589802 | JOSE A MELENDEZ CABRERA | CROEM23@YAHOO.COM |
| 1231989 | JOSE A MENDEZ LACLAUSTRA | JA-MENDEZ@LIVE.COM |
| 1767790 | JOSE A MERCADO CRUZ | BETMER18@YAHOO.COM |
| 1569707 | JOSE A MERLE CRUZ | JOMARH52013@GMAIL.COM |
| 1232024 | JOSE A MOJICA BONET | JMOJICABONET@GMAIL.COM |
| 1746841 | JOSE A MORALES CINTRON | JMORALES19@POLICIA.PR.GOV |
| 344849 | JOSE A MORALES LANDRAU | JML7048@GMAIL.COM |
| 1918335 | JOSE A MORI RODRIGUEZ | JMORI79@GMAIL.COM |
| 1232123 | JOSE A NEGRON COLON | ROCHEARLENE08@GMAIL.COM |
| 2101680 | JOSE A NEGRON LABOY | JNEGRONLABOY@GMAIL.COM |
| 1605486 | JOSE A NIEVES BERNARD | JOSNIEV1945@GMAIL.COM |
| 1232177 | JOSE A OQUENDO CONTRERAS | GABRIELAM06011996@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1232193 | JOSÉ A ORTIZ CASTILLO | TITORTIZCASTILLO@GMAIL.COM |
| 1653136 | JOSE A ORTIZ ESPADA | PROFORTIZESPADA@YAHOO.COM |
| 2072809 | JOSE A ORTIZ QUINONES | ABNERO87@GMAIL.COM |
| 1232232 | JOSE A ORTIZ SIERRA | JOSELICA9876@GMAIL.COM |
| 1641890 | JOSE A OTERO SANTANA | METSPEPO@YAHOO.COM |
| 1924108 | JOSE A PAGAN RIVERA | JPAGANRIVE@LIVE.COM |
| 2036224 | JOSE A PAGAN RUIZ | JOSEPAGON472@GMAIL.COM |
| 1782903 | JOSE A PEDROZA ALICEA | JOSEVWJETTA66@GMAIL.COM |
| 1659450 | JOSE A PEREZ MENDEZ | PDAINETTE@GMAIL.COM |
| 2106930 | JOSE A RAMIREZ LOPEZ | JOSE.RAMIREZ@FONULIA.PR.GOV |
| 422741 | JOSE A RAMIREZ ORTIZ | JOSEARAMIREZORTIZ@GMAIL.COM |
| 1771075 | JOSE A RAMOS ROSARIO | MCRCANCEL@GMAIL.COM |
| 1232459 | JOSE A REYES DIAZ | JREYES5857@GMAIL.COM |
| 1517270 | JOSE A RIVERA DELGADO | JRTHELION@GMAIL.COM |
| 1489041 | JOSÉ A RIVERA REYES | JOSEA.RIVERA@FAMILIA.PR.GOV |
| 1675039 | JOSE A ROBLES VELEZ | JOSEROBLESVELEZ@GMAIL.COM |
| 682172 | JOSE A RODRIGUEZ COLON | ROTATIUO100@HOTMAIL.COM |
| 2061155 | JOSE A RODRIGUEZ MORALES | JOSERODMOR123@GMAIL.COM |
| 2159406 | JOSE A RODRIGUEZ RODRIGUEZ | JARODRI@GMAIL.COM |
| 1771236 | JOSE A RODRIGUEZ SANTIAGO | JRODRIGUEZSANTIAGO@YAHOO.COM |
| 1609642 | JOSÉ A RODRIGUEZ SIERRA | RODRI264@YAHOO.COM |
| 489637 | JOSE A ROMERO QUINONES | 201MER4201@GMAIL.COM |
| 489637 | JOSE A ROMERO QUINONES | 201MERY201@GMAIL.COM |
| 1961886 | JOSE A ROSA ROSARIO | JOSEAROSARASARIO@GMAIL.COM |
| 1487813 | JOSÉ A ROSADO CALDERÓN | JOSEA.ROSADO1961@GMAIL.COM |
| 245968 | JOSE A ROSADO CRESPO | OCONUCO53@GMAIL.COM |
| 1656760 | JOSE A ROSARIO ROJAS | JOSUAYCARMINR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1590682 | JOSE A ROSARIO VERGARA | JOSEROSARIOVERGARA@GMAIL.COM |
| 505522 | JOSE A SALGADO MORALES | SALGADO0166@GMAIL.COM |
| 1636349 | JOSE A SANCHEZ CABREREA | TONYSAN951@YAHOO.COM |
| 682333 | JOSE A SANTIAGO HERNANDEZ | JOSSEAN2411@GMAIL.COM |
| 1232871 | JOSE A SANTIAGO LABOY | JOSESANTIAGOTAPITA9197@GMAIL.COM |
| 1232880 | JOSE A SANTIAGO PAGAN | CHIEFCHAGO@YAHOO.COM |
| 1837659 | JOSE A SANTIAGO RIVERA | PAPACHIAR@YAHOO.COM |
| 1978610 | JOSE A SOLERO JERRER | JASOLERO@GMAIL.COM |
| 1825085 | JOSE A STEIDAL CADIZ | JOSEASTEIDAL@YAHOO.COM |
| 1842234 | JOSE A STEIDEL CADIZ | JOSEANSTEIDEL@YAHOO.COM |
| 1498993 | JOSE A TORRES POZZI | TORRESPOJ@DE.PR.GOV |
| 1613370 | JOSE A TORRES RIVERA | PICOLO1774P2@YAHOO.COM |
| 1725348 | JOSE A VALVERDI AVILES | JOSE.VALVERDI@ICLOUD.COM |
| 1604320 | JOSE A VÁZQUEZ MALDONADO | JOSEVAZQUEZMALDONADO@OUTLOOK.ES |
| 1575706 | JOSÉ A VÁZQUEZ MALDONADO | MANUELJOSNUEL@GMAIL.COM |
| 1948962 | JOSE A VELAZQUEZ ALICEA | LVTS46@YAHOO.COM |
| 908820 | JOSE A VILLEGAS ORTIZ | OROCOMENTA@GMAIL.COM |
| 1834519 | JOSE A VIRELLA MALDONADO | A.VIRELLA@HOTMAIL.COM |
| 680935 | JOSE A. ALVARADO CINTRON | PITA09@YAHOO.COM |
| 2057261 | JOSE A. ALVARADO CINTRON | PJTA09@YAHOO.COM |
| 1882868 | JOSE A. AMY MORALES | AMYJOSE683@GMAIL.COM |
| 1972652 | JOSE A. ANES RODRIGUEZ | JAY_PROI@HOTMAIL.COM |
| 1866192 | JOSE A. APONTE ACARON | APONTE1949@LIVE.COM |
| 1782283 | JOSE A. AVILES ROMAN | JOSEAVILES0228@GMAIL.COM |
| 2122135 | JOSE A. AVILES ROSADO | AVILESROSADOJ@YAHOO.COM |
| 1807793 | JOSÉ A. AYALA SABINO | MR.JSCIENCE82@GMAIL.COM |
| 41854 | JOSE A. BADILLO ACEVEDO | JOSE.BADILLO60@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1801119 | JOSE A. BAERGA ROSARIO | BALOO11_2001@YAHOO.COM |
| 1888345 | JOSE A. BENGOCHEA CORTES | ANTONOI2015@GMAIL.COM |
| 1796856 | JOSE A. BERMUDUZ CORREA | VILMARODRIGUEZ653@GMAIL.COM |
| 1680078 | JOSE A. BERRIOS MALDONADO | SAMCUSY@PRTC.NET |
| 2014929 | JOSE A. BORGES ALVARADO | BORGEJOSE2@YAHOO.COM |
| 1950221 | JOSE A. BORRERO HEREDIA | JOSEHRD068@GMAIL.COM |
| 681032 | JOSE A. BUJOSA ALICEA | JBUJOSA123@GMAIL.COM |
| 1231125 | JOSE A. BURGOS MAYORAL | BERTINBURGOS@LIVE.COM |
| 1014864 | JOSE A. BURGOS MONTES | JABM1950@YAHOO.COM |
| 1602398 | JOSE A. CAEZ | PEPECAEZ@GMAIL.COM |
| 1797377 | JOSE A. CARMONA PEREZ | JPOINTDEXTER1@HOTMAIL.COM |
| 1702316 | JOSÉ A. CASTRO RODRÍGUEZ | LUISGALAXYS5@GMAIL.COM |
| 1902153 | JOSE A. CINTRON GARCIA | PIPOCINTRON@GMAIL.COM |
| 1807506 | JOSÉ A. COLÓN FIGUEROA | JOSE.J832@GMAIL.COM |
| 1983990 | JOSE A. COLON MIRANDA | JOSEANTMARIA@HOTMAIL.COM |
| 2116120 | JOSE A. COLON-MARTINEZ | JACOMAR.4@GMAIL.COM |
| 2050025 | JOSE A. COLORADO - ESCRIBANO | JACOLORADO69@GMAIL.COM |
| 107531 | JOSE A. CORRALIZA MALDONADO | JCORRALIZAMALDONADO@GMAIL.COM |
| 1961826 | JOSE A. CORTADA CAPPA | JOSECORTADA82@GMAIL.COM |
| 1701607 | JOSE A. CORTES CUVEAS | JOSECORTESCUEVAS@GMAIL.COM |
| 114667 | JOSE A. CRUZ CRESPO | ALEXANDRAAYALATORSAL@GMAIL.COM |
| 1767481 | JOSE A. CRUZ RIVERA | TONYCRIVERA1@GMAIL.COM |
| 1944389 | JOSE A. CRUZ RODRIGUEZ | JACRODRIGUEZ25@GMAIL.COM |
| 1725908 | JOSE A. CRUZ RUBIO | JEPARO2003@YAHOO.COM |
| 1786500 | JOSE A. CRUZ VEGA | JCCIALES24@HOTMAIL.COM |
| 2007329 | JOSE A. DE JESUS PENA | JOSE.DJESUS@HACIENDA.PR.GOV |
| 1747599 | JOSE A. DIAZ | JOEDIAZP@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1774890 | JOSE A. DIAZ SANTANA | JDIAZ@COSSEC.PR.GOV |
| 1774890 | JOSE A. DIAZ SANTANA | J.DIAZSANTANA@YAHOO.COM |
| 2145286 | JOSE A. DURAN LOPEZ | NARDIYCHEY@GMAIL.COM |
| 1822741 | JOSE A. ERAZO NIEVES | SM.ERAZO1093@GMAIL.COM |
| 1918515 | JOSE A. FIGUEROA MALDONADO | FIGUERAJOSEA@YAHOO.COM |
| 2051108 | JOSE A. FLORES TORRES | JRFV81@HOTMAIL.COM |
| 1753218 | JOSÉ A. FUENTES RIVERA | FUENTES33@HOTMAIL.COM |
| 186761 | JOSE A. GARCIA ORENGO | JOSEGARCIAORENGO@GMAIL.COM |
| 187107 | JOSE A. GARCIA PEREZ | JOSEAGARCIA1975.JG@GMAIL.COM |
| 1861348 | JOSE A. GARCIA VAZQUEZ | JUNJUNGARCIA08@GMAIL.COM |
| 1782901 | JOSE A. GONZALEZ CABAN | AMAZONA747@HOTMAIL.COM |
| 2092891 | JOSE A. GONZALEZ PACHECO | BEGORENGO@GMAIL.COM |
| 2157683 | JOSE A. GONZALEZ ROLDAN | JOSEGONZALEZROLDAN@HOTMAIL.COM |
| 2083879 | JOSE A. HERNADEZ CRUZ | JOSIANHC49@GMAIL.COM |
| 1678873 | JOSE A. IRIZARRY TORO | JIRIZARRY@VIVIENDA.PR.GOV |
| 1678873 | JOSE A. IRIZARRY TORO | JIRIZARRYTORO@GMAIL.COM |
| 2162228 | JOSE A. JORGE BERMUDEZ | KAROLYNMERCADO@ICLOUD.COM |
| 1499285 | JOSE A. LAUREANO LEBRON | FRANCES.FERNANDEZ29@GMAIL.COM |
| 1425394 | JOSE A. LOPEZ NUNEZ | JOSELOPEZNUNEZ@YAHOO.COM |
| 2146324 | JOSE A. LOPEZ PABON | MRODRIGUES1231@HOTMAIL.COM |
| 1815103 | JOSE A. LOPEZ PACHECO | LOPEZPACHECOJOSE@HOTMAIL.COM |
| 1715306 | JOSE A. LOPEZ PIZARRO | R.PEREZ2@UDH.PR.GOV |
| 1565793 | JOSE A. LOPEZ RIVERA | CHEOLOPITO11@GMAIL.COM |
| 1683509 | JOSE A. LOPEZ SANTANA | ABASKET.08@GMAIL.COM |
| 1942951 | JOSE A. MAIZ PAGAN | MAIZPAGANJ@GMAIL.COM |
| 2067523 | JOSE A. MAIZ PAGAN | MA12PAGANJ@GMAIL.COM |
| 1944716 | JOSE A. MALDONADO RIVERA | JOS-5050@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1614921 | JOSE A. MANON AQUINO | EVAMICHELLE170185@GMAIL.COM |
| 1462777 | JOSE A. MARQUEZ PARRILLA | ARNALDOMARQUEZ213@YAHOO.COM |
| 245472 | JOSE A. MARRERO SANTOS | JOSEMARRERO4872@GMAIL.COM |
| 1732942 | JOSE A. MARTINEZ ACEVEDO | JOSE_MARTINEZ_A36@YAHOO.COM |
| 2046899 | JOSE A. MATIAS PEREZ | PROF.MATIAS2014-1@HOTMAIL.COM |
| 1732501 | JOSE A. MATIAS ROVIRA | JMATIAS2@POLICIA.PR.GOV |
| 1743798 | JOSE A. MEDINA CALDERON | MEDINAJOSE75@YAHOO.COM |
| 1630070 | JOSE A. MELENDEZ ALVARADO | JOSIAN68PR@YAHOO.COM |
| 2119341 | JOSE A. MENDOZA GONZALEZ | TONYMENDOZA20@GMAIL.COM |
| 1729407 | JOSE A. MONTAÑEZ RAMOS | JOSEMONTY1935@HOTMAIL.COM |
| 1806308 | JOSE A. MONTANEZ RIVERA | PPVAGUENO2015@GMAIL.COM |
| 1758413 | JOSE A. MORALES GONZALEZ | YOSIRIS1234567@GMAIL.COM |
| 2096167 | JOSE A. NAVARRO SANTIAGO | JANTROMPETA@ICLOUD.COM |
| 1592837 | JOSE A. NEGRON COLON | JANC32127@GMAIL.COM |
| 1639069 | JOSE A. NEGRON COLON | JANC32127@GMAILO.COM |
| 1916064 | JOSE A. NEGRON NEGRON | JOSENEGRON195@GMAIL.COM |
| 2107132 | JOSE A. NIEVES RIVERA | JOSENIEVES@YAHOO.COM |
| 2124437 | JOSE A. ORELLANA ROMERO | CATINORELLANA@YAHOO.COM |
| 1942047 | JOSE A. ORTIZ MALAVE | NATALIUM4766@GMAIL.COM |
| 1641359 | JOSÉ A. ORTIZ NÚÑEZ | JOSEMUSICA1966@YAHOO.COM |
| 1959655 | JOSE A. ORTIZ OLIVER | JOSEOLIVER9909@GMAIL.COM |
| 681871 | JOSE A. ORTIZ RODRIGUEZ | JORTIZ@ABRAMETAL.COM |
| 1790359 | JOSE A. ORTIZ ROQUE | SUPTE.ORTIZ@GMAIL.COM |
| 1791991 | JOSE A. PABON OLIVERO | JOSE.A.PABON.OLIVERO@GMAIL.COM |
| 1980793 | JOSE A. PALMER MARRERO | JOSE.PALMER@YAHOO.COM |
| 1769063 | JOSE A. PENA MEJIAS | JPYSUSPERSONAJES@GMAIL.COM |
| 681932 | JOSE A. PEREZ CABRERA | OLERUM9760@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2132735 | JOSE A. PEREZ ESPARRA | JPEREZESPARRA@GMAIL.COM |
| 1977754 | JOSE A. PEREZ RIVERA | PEREZJO@DE.PR.GOV |
| 1937442 | JOSE A. PEREZ RIVERA | PEREZRJO@DE.PR.GOV |
| 406672 | JOSE A. PEREZ RODRIGUEZ | JPEREZRODRIGUEZ@ICLOUD.COM |
| 2084766 | JOSE A. PEREZ VELEZ | PEREZVELEZ.JOSEARUTONIO@GMAIL.COM |
| 1550894 | JOSE A. RAMOS RAICES | JOSETECNOLOGY2497@GMAIL.COM |
| 1550969 | JOSE A. RAMOS TORRES | JOSERAMOSTEM@GMAIL.COM |
| 2125501 | JOSE A. RESTO RODRIGUEZ | RESTOJOSE@ICLOUD.COM |
| 1615109 | JOSE A. RIOS SOTO | JRSOTO@DCR.PR.GOV |
| 1824300 | JOSE A. RIVERA CRUZ | CHEELBRUJO@MAIL.COM |
| 1850458 | JOSE A. RIVERA CRUZ | MAESTROJOSE35@GMAIL.COM |
| 1670272 | JOSE A. RIVERA MARTINEZ | PROFALBERTRIVERA@HOTMAIL.COM |
| 1748318 | JOSE A. RIVERA ORTIZ | MARTA.HERNANDEZ023@GMAIL.COM |
| 2024921 | JOSE A. RIVERA REYES | JARR.26638@GMAIL.COM |
| 2048950 | JOSE A. RIVERA VELAZQUEZ | JAR201279@YAHOO.COM |
| 1990781 | JOSE A. RODRIGUEZ ALVAREZ | JOSEROAL1961@GMAIL.COM |
| 1942084 | JOSE A. RODRIGUEZ DIAZ | RODRIGUEZDIA@DE.PR.GOV |
| 2026673 | JOSE A. RODRIGUEZ DIAZ | RODRIGUEZDJA@DE.PR.GOV |
| 2102249 | JOSE A. RODRIGUEZ DIAZ | RODRIGUEZJA@DE.PR.GOV |
| 2072395 | JOSE A. RODRIGUEZ MERCADO | JOSEARODRIGUEZ4321@GMAIL.COM |
| 1938668 | JOSE A. RODRIGUEZ RIVERA | RODRIGUEZ-JR430@GMAIL.COM |
| 1686241 | JOSE A. ROMERO RIVERA | CAOBAPR@YAHOO.COM |
| 1998528 | JOSE A. ROSA ORTIZ | JARORTY701@GMAIL.COM |
| 2099733 | JOSE A. ROSA ROSARIO | JOSEAROSAROSARIO@GMAIL.COM |
| 2096864 | JOSE A. ROSADO CINTRON | JOSE.ROSADO@ASEM.PR.GOV |
| 1633301 | JOSE A. ROSADO MALDONADO | KANOSKI9@YAHOO.COM |
| 1879836 | JOSE A. ROSARIO | JOSEROSARIO2014@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716430 | JOSE A. ROSARIO COLON | J.ROSARIO56@HOTMAIL.COM |
| 1601393 | JOSE A. SALGADO GALINDEZ | JSALGADO1408@GMAIL.COM |
| 2153954 | JOSE A. SANTIAGO APONTE | JOSEANGELSANTIAGO1234@GMAIL.COM |
| 1771810 | JOSE A. SANTIAGO FLORES | JASMINESTGO78@GMAIL.COM |
| 1860085 | JOSE A. SANTIAGO GOMEZ | SANTIAGONEZ@HOTMAIL.ES |
| 2057466 | JOSE A. SANTIAGO LABOY | JOSESANTIAGOTAPITA917@GAIL.COM |
| 1791576 | JOSÉ A. SANTOS SANTIAGO | CALIFONTAN10@GMAIL.COM |
| 2020597 | JOSE A. SEPULVEDA RIVAS | JOSESEPULVEDA.1954@GMAIL.COM |
| 1905508 | JOSE A. SEPULVEDA RIVERA | SEPULVEDA0471@YAHOO.COM |
| 1812915 | JOSE A. SERRANO CRUZ | SERRANO_JOSE69@YAHOO.COM |
| 1982010 | JOSE A. SIMONET MALDONADO | JOSESIMONET@GMAIL.COM |
| 1943443 | JOSE A. SOTERO LEBRON | SOTERO18JOSE@HOTMAIL.COM |
| 1812161 | JOSE A. TORRES GARCIA | WWW.JOSEDRUPPY@HOTMAIL.ES |
| 1768689 | JOSE A. TORRES LOZADA | CUBWRITER@YAHOO.COM |
| 1639329 | JOSE A. TORRES RAMIREZ | JATONY52@GMAIL.COM |
| 2107841 | JOSE A. TORRES RAMOS | TONY48TORRES@YAHOO.COM |
| 556927 | JOSE A. TORRES RODRIGUEZ | PJMLVBT@HOTMAIL.COM |
| 556927 | JOSE A. TORRES RODRIGUEZ | SIANTROT@YAHOO.COM |
| 1755232 | JOSE A. TORRES TORRES | BABYBLUE_1_2_3@YAHOO.COM |
| 1741000 | JOSE A. VALENTIN RIOS | QUIKSILVER77F@YAHOO.COM |
| 2064262 | JOSE A. VARGAS PEREZ | JOSE1954VARGAS@GMAIL.COM |
| 1540267 | JOSE A. VASQUEZ | ELCONDE5@ME.COM |
| 1587957 | JOSE A. VAZQUEZ RODRIGUEZ | ALEXANDERVAZQUEZRODRIGUEZ@GMAIL.COM |
| 2014925 | JOSE A. VEGA NEGRON | JALBERTOBIZ@GMAIL.COM |
| 1639498 | JOSE A. VELAZQUEZ DEFENDINI | JOSEVELAZQUEZ416@GMAIL.COM |
| 2081368 | JOSE A. VELAZQUEZ FIGUEROA | JVELAZQUEZ1030@GMAIL.COM |
| 2078875 | JOSE A. VELAZQUEZ MENDEZ | VELAZQUEZ_JOSE89@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1653142 | JOSE A. VELEZ LOPEZ | JOSEBA02@ICLOUD.COM |
| 1864823 | JOSE A. VELEZ ZAYAS | CHEO.VELEZ@YAHOO.COM |
| 1631454 | JOSE A. VIERA VARGAS | JAVIERA1969@GMAIL.COM |
| 1910023 | JOSE A. YULFO LOPEZ | YULFOFREDDIE@GMAIL.COM |
| 1683246 | JOSE A. ZAVALA RAMOS | ZAVALARAMOS53@GMAIL.COM |
| 1968567 | JOSE ALBERTO BATISTA DIAZ | JOSE.BATISTA7@GMAIL.COM |
| 1892579 | JOSE ALBERTO BILBEAUT GARCIA | AJBILBEAUT@GMAIL.COM |
| 1616796 | JOSE ALBERTO ESCOBAR TORRES | JETORRES812@GMAIL.COM |
| 186839 | JOSE ALBERTO GARCIA ORTIZ | WWW.JGARCIA@HOTMAIL.COM |
| 1494117 | JOSE ALBERTO OQUENDO GARCIA | BILITO.OQUENDO@GMAIL.COM |
| 1668323 | JOSE ALBERTO ORENGO VELEZ | CHELO.ORENGO@GMAIL.COM |
| 2074806 | JOSE ALBERTO RIVERA MIRANDA | JRIVERAMIRANDA@YAHOO.COM |
| 1823935 | JOSE ALBERTO ROBLES ORTIZ | JOHAROBE@GMAIL.COM |
| 1944400 | JOSE ALBERTO VAZQUEZ NISTAL | TCURBELO1@GMAIL.COM |
| 1779344 | JOSE ALBERTORRO MALDONADO | ALBERTORIO21@YAHOO.COM |
| 2030524 | JOSE ALERS TORRES | COCODRILO_MAYOR@YAHOO.COM |
| 1912963 | JOSE ALERS TORRES | COCODRILO_MEYO@YAHOO.COM |
| 1798578 | JOSE ALEXANDER SANCHEZ COLON | JOSESANCHEZCOLON010145@GMAIL.COM |
| 1751627 | JOSE ALFONSO DEL VALLE PONCE | SFCJOE@HOTMAIL.COM |
| 1743752 | JOSE ALFREDO FLORES SALGADO | XIOMARA.SG@HOTMAIL.COM |
| 1810506 | JOSE ALFREDO PORTALATIN HERNANDEZ | JOSE.PORTALATIN1019@GMAIL.COM |
| 246459 | JOSE ALFREDO RIVERA TORRES | JOSEA.RIVERA37@GMAIL.COM |
| 1806231 | JOSE ALFREDO VALDES ORTA (SON) ON BEHALF O ALFREDO VALDES RAMOS (FATHER -DECEASED 1/27/2010) | JOSEVALDES1012@GMAIL.COM |
| 1609145 | JOSE ALICEA LARACUENTE | JLALICEA64@HOTMAIL.COM |
| 2035263 | JOSE ALMODOVAR GONZALEZ | ALMODOLY@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1857009 | JOSE ALVERIO | ALVE.J65@GMAIL.COM |
| 1703094 | JOSE AMILCAR VARGAS MORALES | DARIELSC1012@GMAIL.COM |
| 1985645 | JOSE ANGEL CINTRON PAGAN | JOSE.CINTRON@PONCE.PR.GOV |
| 1612738 | JOSE ANGEL COLON ROSADO | ECOLON3813@GMAIL.COM |
| 1571408 | JOSE ANGEL MARRERO ALVARADO | ANGNE68@HOTMAIL.COM |
| 1605629 | JOSE ANGEL MORALES MARTINEZ | MORALESMARTINEZ994@GMAIL.COM |
| 2022278 | JOSE ANGEL MORALES RIVERA | AESOJ54@GMAIL.COM |
| 2136502 | JOSE ANGEL ORTIZ MARRERO | ARENAYMAR555@GMAIL.COM |
| 2039083 | JOSE ANGEL RIVERA RODRIGUEZ | JOSERIVERA040@YAHOO.COM |
| 2061164 | JOSE ANGEL VELEZ VELAZQUEZ | JAVELEZIZ@GMAIL.COM |
| 1834422 | JOSE ANGEL ZAYAS DRAGONI | JOSEZAYAS70@GMAIL.COM |
| 2044432 | JOSE ANIBAL ALTIERI ROSADO | JALTIERIROSADO@GMAIL.COM |
| 1931422 | JOSE ANIBAL GARCIA COLON | PPIPPO2010@HOTMAIL.COM |
| 1775565 | JOSE ANIBAL LAUREANO SEPULVEDA | CHICKYBOX2003@YAHOO.COM |
| 1857250 | JOSE ANIBAL SANTIAGO ORENGO | CHAGGOLL@GMAIL.COM |
| 2050482 | JOSE ANTONIO CORREA TORRES | J_CORREA_T@HOTMAIL.COM |
| 2090704 | JOSE ANTONIO DE JESUS COLON | DEJESUS14796@GMAIL.COM |
| 1529861 | JOSE ANTONIO DEL VALLE HORTA | JDELVALLE1971@GMAIL.COM |
| 1955655 | JOSE ANTONIO DIAZ SANCHEZ | MAESTROJOSE45@GMAIL.COM |
| 1967906 | JOSE ANTONIO FELIBERTY ACEVEDO | TONYFELIBERTY@GMAIL.COM |
| 1833283 | JOSE ANTONIO FLORES GONZALEZ | JFGONZALEZ1617@GMAIL.COM |
| 1839359 | JOSE ANTONIO GARCIA MELENDEZ | NACHITOAEP@MSN.COM |
| 1873085 | JOSE ANTONIO GARCIA RODRIGUEZ | GARCIAHERI@GMAIL.COM |
| 1851908 | JOSE ANTONIO GIOVANNETTI ROMAN | ABUELOJUANCHO@HOTMAIL.COM |
| 1841564 | JOSE ANTONIO LOPEZ VAZQUEZ | J.ANTHOONY73@GMAIL.COM |
| 1669844 | JOSE ANTONIO MAYSONET APONTE | MAYSONETJ953@GMAIL.COM |
| 1723523 | JOSE ANTONIO MEDINA SANTOS | JMEDINASANTOS8@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2019955 | JOSE ANTONIO MELENDEZ VAZQUEZ | ANDRESMELENDEZ327@YAHOO.COM |
| 2110628 | JOSE ANTONIO MORALES RIVERA | JOSEMORALES137@YAHOO.COM |
| 1767459 | JOSE ANTONIO RAMOS-RODRIGUEZ | MCRC7793@HOTMAIL.COM |
| 1701732 | JOSÉ ANTONIO RIVERA AYALA | RIVERAYALA@YAHOO.COM |
| 1542092 | JOSE ANTONIO RODRIGUEZ FALCON | JARODRIGUEZ2@POLICIA.PR.GOV |
| 1597036 | JOSE ANTONIO ROMAN GINORIO | LNICOT@YAHOO.COM |
| 1670206 | JOSE ANTONIO ROMAN MONJE | ROMANEDUCADOR32@GMAIL.COM |
| 1534281 | JOSE ANTONIO SEGUINOT TORRES | ANTHONYSEGUINOT@YAHOO.COM |
| 1538466 | JOSE ANTONIO TORRES LUCIANO | MANLYNTORRES42@YAHOO.COM |
| 2120127 | JOSE ANTONIO TORRES NIEVES | BVEGA4292@GMAIL.COM |
| 1795933 | JOSE ANTONIO VELAZQUEZ RODRIGUEZ | MVEGA47@GMAIL.COM |
| 1508596 | JOSE ARMANDO GUZMAN SANTANA | JOGLECO@GMAIL.COM |
| 1722193 | JOSE ARNALDO TORRES VARGAS | JATVAMOR1790@GMAIL.COM |
| 1685778 | JOSE ARROYO CARDOZA | JOSE.ARROYO052@GMAIL.COM |
| 2120259 | JOSE AUGUSTO ROMAN TORRES | JART_012@HOTMAIL.COM |
| 1656994 | JOSE B GONZALEZ VELEZ | GV.SASY95@GMAIL.COM |
| 1760592 | JOSE B. ORTIZ CALDERON | JBORTIZ@POLICIA.PR.GOV |
| 1233342 | JOSE BARRETO LUGO | COLONOLIVO.R@GMAIL.COM |
| 1591573 | JOSÉ BELLO RIVERA | PROGRAMAVOYAMI@YAHOO.COM |
| 1659873 | JOSE BENIGNO MONTANEZ OQUENDO | JBMONTY.JB@GMAIL.COM |
| 1500089 | JOSE BERRIOS MARTINEZ | MANUEL8968@GMAIL.COM |
| 1847684 | JOSE BORGES FLORES | RUTHBORG84@GMAIL.COM |
| 1016242 | JOSE BOSCANA COLON | JBOSCANA@YAHOO.COM |
| 1747016 | JOSE BRACERO SOTO | ZULMAB79@HOTMAIL.COM |
| 1699586 | JOSE C PEREZ ROMAN | CONSTRUCTORACG2011@GMAIL.COM |
| 1651260 | JOSE C. COLON RIVERA | JCOLON440@GMAIL.COM |
| 1733368 | JOSE C. DIAZ BURGOS | JOSEDIAZBURGOS54@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1966400 | JOSE C. GONZALEZ RODRIGUEZ | GONZALEZ_JOSEC@YAHOO.COM |
| 1798590 | JOSE C. PADIN FERNANDEZ | JCPADIN0@GMAIL.COM |
| 1668457 | JOSE C. RODRIGUEZ APONTE | JOSECARODRIGUEZ@YAHOO.COM |
| 2025099 | JOSE C. ROSADO ALVEREZ | JOSECROSADOALVAREZ@GMAIL.COM |
| 1722223 | JOSE C. ROSADO VEGA | JROSADO2@VEGAALTA.PR.GOV |
| 1798007 | JOSE C. ROSARIO RIOS | EVEJOS@YAHOO.COM |
| 2037096 | JOSE C. VILLANUERA SOLA | JOSE.VILLLENUEVA67@GMAIL.COM |
| 2025089 | JOSE C. VILLANUEVA SOLA | JOSE.VILLANUEVA67@GMAIL.COM |
| 61183 | JOSE CABALLERO LOPEZ | INERAK@GMAIL.COM |
| 1016349 | JOSE CARABALLO GONZALEZ | MARELIZA146@GMAIL.COM |
| 1509245 | JOSE CARLOS BERRIOS GONZALEZ | JCARLOSBERRIOS@GMAIL.COM |
| 1582353 | JOSE CARLOS MARTINEZ RIVERA | JCMARTINE158@YAHOO.ES |
| 1582364 | JOSE CARLOS MARTINEZ RIVERA | JCMARTINEZ158@YAHOO.ES |
| 1520523 | JOSE CARLOS ORTIZ MARTINEZ | JORTIZ@ASUME.PR.GOV |
| 2078798 | JOSE CARRASGUILLO LLERA | DIANA_COMACH@YAHOO.COM |
| 95310 | JOSE CELSO COLLAZO VICENTY | JOSECELSO86@GMAIL.COM |
| 1816542 | JOSE CHAPARRO SANTIAGO | JOSEACHAPARRO12@YAHOO.COM |
| 1565139 | JOSE CLAUDIO GONZALEZ | DJTOMRAT@HOTMAIL.COM |
| 1754895 | JOSE CLEMENTE RODRIGUEZ CRUZ | JOSECLEMENTE52@YAHOO.COM |
| 1824339 | JOSE COLON RODRIGUEZ | JOSE49PR@YAHOO.COM |
| 1637906 | JOSE CORREA RIVERA | JACR2409@YAHOO.COM |
| 1645639 | JOSE COSME GRULLON | JCOSME281@YAHOO.COM |
| 1016602 | JOSE CRUZ ALVARADO | JOSECRUZ1049@OUTLOOK.COM |
| 1683243 | JOSE CRUZ GUZMAN | JOSECRUZ@FAMILIA.PR.GOV |
| 2069182 | JOSE CRUZ RIVERA | AJCRUZ0128@GMAIL.COM |
| 121175 | JOSE CUADRADO VELAZQUEZ | JACV42468@GMAIL.COM |
| 1658211 | JOSE D COLON MELENDEZ | COLONJOSE1961@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1532203 | JOSE D GONZALEZ | JOSEACTOR77@GMAIL.COM |
| 1641190 | JOSE D GUADALUPE TORRES | JDGUADALUPEPR@GMAIL.COM |
| 1523249 | JOSE D SANCHEZ ROJAS | SANCHEZJOSED@GMAIL.COM |
| 1702870 | JOSE D TORRES VEGA | JOBERTO34.JT@GMAIL.COM |
| 1991538 | JOSE D VEGA DE JESUS | JOSEVEGADEJESUS@GMAIL.COM |
| 1567407 | JOSÉ D. APONTE SANES | JJJAPONTE@HOTMAIL.COM |
| 2077229 | JOSE D. COLLAZO OLMO | JC306275@GMAIL.COM |
| 1678626 | JOSE D. ENCARNACION NAVARRO | MARISOL_ENCARNACION@YAHOO.COM |
| 2123959 | JOSE D. FEBUS EMANUELLI | JFEBUS070@GMAIL.COM |
| 2056494 | JOSE D. GOMEZ SOTO | JOSEDGOMEZ25@GMAIL.COM |
| 1627590 | JOSE D. MALDONADO CALDERO | JMALDONADO@COSSEC.PR.GOV |
| 1786263 | JOSE D. NIEVES RIVERA | JOSEDIO7@YAHOO.COM |
| 2005018 | JOSE D. PAGAN ZAYAS | JPAGANZAYAS60@GMAIL.COM |
| 2074305 | JOSE D. RIVERA | DANNYJOSE294@GMAIL.COM |
| 1742090 | JOSE D. ROSADO CORDERO | DAVICITO211@YAHOO.COM |
| 1591192 | JOSE D. SANCHEZ MARCHAND | JDSANCHEZ@POLICIA.PR.GOV |
| 1591192 | JOSE D. SANCHEZ MARCHAND | JSANCHEZ.6692@GMAIL.COM |
| 1016766 | JOSE DALMAU MONTANER | JBLANCODALMAU@ICLOUD.COM |
| 1735370 | JOSE DANIEL CALDERON | J.CLADERON166@GMAIL.COM |
| 1770126 | JOSE DANIEL MELENDEZ LOPEZ | MELENDEZLJP@GMAIL |
| 1759998 | JOSE DANIEL MELENDEZ LOPEZ | MELENDEZLJP@GMAIL.COM |
| 1955334 | JOSE DANIEL OLIVO MIRANDA | DANYOLIVO25080@GMAIL.COM |
| 2140899 | JOSE DANIEL RIVERA TORRES | DANIELELSIER007@HOTMAIL.COM |
| 1570559 | JOSE DAVID BORIA FUENTES | GLORIANA72@HOTMAIL.COM |
| 2118250 | JOSE DAVID MILIAN MORALES | JMILIAN27@YAHOO.COM |
| 1556388 | JOSE DAVID MOLINA MUNIZ | VANESSAIDP@HOTMAIL.COM |
| 1715394 | JOSE DAVID TORRES CASIANO | DAVIDMETALRULES@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1957179 | JOSE DELGADO ORTIZ | CASTINALORENZOPUESAN@HOTMAIL.COM |
| 136037 | JOSE DIAZ AGOSTO | PESCADORO1@YAHOO.COM |
| 1016859 | JOSE DIAZ ESPINOSA | DIAZESPINOSAJOSE@OUTLOOK.COM |
| 1880916 | JOSE DIAZ LOPEZ | JOSEDIAZLOPEZ443@GMAIL.COM |
| 2080028 | JOSE DIAZ MARCANO | JDM123.JD@GMAIL.COM |
| 1722402 | JOSE E ACOBE GALLEGO | JOSEACOBE@YAHOO.COM |
| 2084144 | JOSE E ALVAREZ PRINCIPE | JQUIQUEPRIN@GMAIL.COM |
| 2072767 | JOSE E BAEZ MARTINEZ-RADIO | JOSEBAEZ@CAPR.ORG |
| 1676006 | JOSE E BATISTA HERNÁNDEZ | INGBATISTA@ME.COM |
| 1970164 | JOSÉ E BENITEZ CASTELLANO | JBENITEZ1912@GMAIL.COM |
| 1584486 | JOSE E CARRERO VALENTIN | CARRERO36@GMAIL.COM |
| 2001004 | JOSE E CLASS PEREZ | CLASSSULEMA2@GMAIL.COM |
| 1601374 | JOSE E CORREA CABRERA | JCORREACABRERA@GMAIL.COM |
| 683490 | JOSE E CRUZ RIVERA | CRUZOSE12@GMAIL.COM |
| 1773419 | JOSE E GARRAFA LEBRON | GARRAFAGUERRERO@GMAIL.COM |
| 1645995 | JOSE E GARRAFA LEBRON | GARRAFAGUERRO23@GMAIL.COM |
| 247131 | JOSE E GONZALEZ PEREZ | ELFLACOSALSERO@GMAIL.COM |
| 1637985 | JOSE E GONZALEZ RULLAN | YOCHY_PR@HOTMAIL.COM |
| 247136 | JOSE E GRAU ORTIZ | JGRAU@CLAROPR.COM |
| 909248 | JOSE E HERNANDEZ ORTIZ | JEHERNANDEZORTIZ@GMAIL.COM |
| 1234069 | JOSE E LOPEZ GONZALEZ | JENRIQUELOPEZPR@GMAIL.COM |
| 2096599 | JOSE E MARQUEZ ROSARIO | JRMARQUEZ7171@GMAIL.COM |
| 1918991 | JOSE E MERCADO ALLENDE | JOSEFCADO@GMAIL.COM |
| 1990359 | JOSE E MIRANDA LAUREANO | JOSEEMIRANDA@GMAIL.COM |
| 1502922 | JOSÉ E NIGAGLIONI BERRÍOS | PEPENIGAGLIONI@AOL.COM |
| 1836121 | JOSE E ORTIZ RODRIGUEZ | JOSEEORTIZRODRIGUEZ@GMAIL.COM |
| 1771282 | JOSE E PEREZ BONILLA | JOSEYIVY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 247226 | JOSE E PEREZ DIAZ | JOPEDI@YAHOO.COM |
| 1990851 | JOSE E QUINONES | JEQTROMP@GMAIL.COM |
| 1629272 | JOSE E RIVERA FIGUEROA | J_RIVERA@ICLOUD.COM |
| 1452584 | JOSE E RIVERA VELEZ | CHIVO3659@GMAIL.COM |
| 1234214 | JOSE E RODRIGUEZ TORRES | JERT.SOLITARIO@GMAIL.COM |
| 515668 | JOSE E SANTIAGO CRESPO | POLICIA23392@GMAIL.COM |
| 1740226 | JOSE E SANTIAGO MARTINEZ | TIOLUCAS1969@GMAIL.COM |
| 1770837 | JOSE E SOTO CRUZ | J.SC824769@GMAIL.COM |
| 1573840 | JOSE E SOTO HERNANDEZ | SOTO5FAMILY@YAHOO.COM |
| 1861642 | JOSE E TORRES ALIER | MILLOA@HOTMAIL.COM |
| 1239294 | JOSE E TORRES VELEZ | JOTCRASH@GMAIL.COM |
| 1815658 | JOSE E VASQUEZ HERNANDEZ | JEVH55@HOTMAIL.COM |
| 1936686 | JOSE E. ALICEA BORRERO | JOSEBORRERO1515@GMAIL.COM |
| 2043956 | JOSÉ E. AROCHO OZOA | JOSEAROCHO40@YAHOO.COM |
| 1586141 | JOSE E. CAMACHO POSTIGO | CARACAPO.1953@GMAIL.COM |
| 2115896 | JOSE E. CLASS PEREZ | CLASSULEMA@GMAIL.COM |
| 1999385 | JOSE E. CLASS PEREZ | CLASSSULEMA@GMAIL.COM |
| 2122010 | JOSE E. COLLAZO LINDELIE | JOSECOLLAZO024@GMAIL.COM |
| 1719594 | JOSE E. COLON RIVERA | RIQUICOLON@GMAIL.COM |
| 1751028 | JOSÉ E. CRUZ FIGUEROA | CRUZ.JOSE700@GMAIL.COM |
| 2003231 | JOSE E. DALMAU MARTINEZ | JOSE.DALMAU19@GMAIL.COM |
| 2097831 | JOSE E. DALMAU MARTINEZ | JOSE.DELMAR190@GMAIL.COM |
| 1980343 | JOSE E. DELGADO MEDINA | MARIAMEDINA1668@GMAIL.COM |
| 2110560 | JOSE E. DIAZ DE JESUS | EDDIE.DIAZ50@GMAIL.COM |
| 1951436 | JOSE E. DIAZ-HERNANDEZ | JOSE.DIAZ4772@GMAIL.COM |
| 1800620 | JOSE E. IRIZARRY PAGAN | JOSEEIRIZARRYPAGAN2@GMAIL.COM |
| 2107729 | JOSE E. LEFEBRE ECHEVARRIA | JLEFEBRE66@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1598805 | JOSÉ E. LUNA ORTÍZ | LISAMARIELGB@GMAIL.COM |
| 800698 | JOSE E. MARQUEZ ROSARIO | JMARQUEZ7171@GMAIL.COM |
| 2147132 | JOSE E. MARTINEZ RIVERA | JOSEMARTINEZRIVERA54@GMAIL.COM |
| 2101502 | JOSE E. MEDINA LOPEZ | J_EDGARDO1973@HOTMAIL.COM |
| 1720071 | JOSE E. MOLINA VAZQUEZ | D-MOLIN@HOTMAIL.COM |
| 1017031 | JOSE E. NAVARRO MARTINEZ | BUFEFEREYESTORRES@YAHOO.ES |
| 2056419 | JOSE E. PALACIOS SANTOS | PALAJO07@YAHOO.COM |
| 247223 | JOSÉ E. PARDO VEGA | JELIASGYMS@HOTMAIL.COM |
| 683754 | JOSE E. PEREZ CINTRON | PEREZ2568@YAHOO.COM |
| 2022855 | JOSE E. PEREZ DIAZ | JOSE58E@MSN.COM |
| 1777348 | JOSE E. PEREZ MENDEZ | QUICO_PEREZ@LIVE.COM |
| 423086 | JOSE E. RAMIREZ RODRIGUEZ | JOSEERAMIREZRODRIGUEZ@GMAIL.COM |
| 1234170 | JOSE E. RAMIREZ SANTANA | JOSESMOOHT@GMAIL.COM |
| 2062024 | JOSE E. RAMOS FIGUEROA | JERAMOSPR@AOL.COM |
| 2062024 | JOSE E. RAMOS FIGUEROA | JRAMOS@CARDIOVASCULARPR.GOV |
| 1631988 | JOSÉ E. RAMOS MERCED | JRAMOSMERCED@YAHOO.COM |
| 1740819 | JOSE E. RIVERA OTERO | JOSECUQUI37@GMAIL.COM |
| 1692034 | JOSE E. RIVERA REYES | JOSEENRIQUE1966@YAHOO.COM |
| 1672236 | JOSE E. RODRIGUEZ LAVERGNE | JOSELAVERGNE1@HOTMAIL.COM |
| 2015350 | JOSE E. RUIZ PEREZ | JRUIZATLETISMAJUNIOR@HOTMAIL.COM |
| 2014991 | JOSE E. RUIZ PEREZ | JRUIZATLETISMOJUNIOR@HOTMAIL.COM |
| 1655612 | JOSE E. SANCHEZ DELGADO | JOSANCHEZPR@HOTMAIL.COM |
| 1234264 | JOSE E. SOTO HERNANDEZ | SOTOSFAMILY@YAHOO.COM |
| 1903985 | JOSE E. ZAYAS-PEDROSA | JZAYAS@BAYAMON.INTEL.EDU |
| 1891025 | JOSE E. ZAYAS-PEDROSA | JZAYAS@BAYAMON.INTER.EDU |
| 1948072 | JOSE E. ZAYAS-PEDROSA | V.ZAYAS@BAYAMON.INTER.EDU |
| 2093741 | JOSE ECHEVARRIA CRESPO | JOSECRESPOMRC@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1912817 | JOSE EDELMIRO SERRANO REYES | JF.SERRANO50@GMAIL.COM |
| 1651054 | JOSE EFRAIN BENABE FELICIANO | JOSEBENABE@HOTMAIL.COM |
| 1847463 | JOSE ELDAN GELPI ORTIZ | REVJOSEELDAN@GMAIL.COM |
| 1703554 | JOSE ENRIQUE FIGUEROA NIEVES | WP4JE77@GMAIL.COM |
| 1876697 | JOSE ENRIQUE MIRANDA MATOS | JOSETITOMIRANDA@GMAIL.COM |
| 1569418 | JOSE ENRIQUE PEREZ RIVERA | JPRIVERA0611@GMAIL.COM |
| 858006 | JOSE EOLAZABAL GARCIA | OLAZABALEMILIO@YAHOO.COM |
| 1790070 | JOSE ERNESTO TORRES-GOMEZ | JERNESTOPR@YAHOO.COM |
| 1774279 | JOSE ERNESTO VELAZQUEZ ZAYAS | JOSEVELAZQUEZ35@YAHOO.COM |
| 1503506 | JOSE ESCALERA GEIGEL | JESCALERA365@GMAIL.COM |
| 2050986 | JOSE ESTRADA SOTO | SORGNZLZ@GMAIL.COM |
| 2131867 | JOSE F ALVARADO RODRIGUEZ | JALVARADVO307@GMAIL.COM |
| 1693895 | JOSE F AQUINO MORALES | MICKEYAM@YAHOO.COM |
| 2062174 | JOSE F BRAVO RAMOS | JOSEFSCOBRAVO@GMAIL.COM |
| 909362 | JOSE F FIGUEROA BRISTOL | FIGUERAJOSE71@GMAIL.COM |
| 1852446 | JOSE F FLORES COLON | KROL.MPR@GMAIL.COM |
| 1830724 | JOSE F GARCIA RODRIGUEZ | LGP27414@YAHOO.COM |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | MIRIZ@COQUI.NET |
| 1728090 | JOSE F MORALES CINTRON | JFRANK6897@YAHOO.COM |
| 1872433 | JOSE F PEREZ ALMODOVAR | PEREZAJF1@HOTMAIL.COM |
| 2123775 | JOSE F ROLON GEIQEL | JROLON001@HOTMAIL.COM |
| 1910996 | JOSE F SAEZ CINTRON | JSACZCINTRON@YAHOO.COM |
| 1856378 | JOSE F SAEZ CINTRON | YSACZCMHON@YAHOO.COM |
| 247513 | JOSE F SANTOS LOPEZ | JFSANTOSLOPEZ@HOTMAIL.COM |
| 1764881 | JOSE F TORRES MUÑIZ | FRANKTORRES@CFL.RR.COM |
| 2008878 | JOSE F TORRES RODRIGUEZ | JOSE.TORRESRODRIGUEZ@GMAIL.COM |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | JOSEVL1036@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2131742 | JOSE F. ALVARADO RODRIGUEZ | JALAVARADO0307@GMAIL.COM |
| 2131708 | JOSE F. ALVARADO RODRIGUEZ | JALVARADO0307@GMAIL.COM |
| 1944840 | JOSE F. ALVARADO RODRIGUEZ | JOSEFRANCISCOALVARADO07@YAHOO.COM |
| 2071141 | JOSE F. BRAVO RAMOS | JOSESISCO.BRAVO@GMAIL.COM |
| 1745481 | JOSE F. CRUZ | JACKIECHANG26@YAHOO.COM |
| 1745481 | JOSE F. CRUZ | PAOLA.CRUZCHANG@YAHOO.COM |
| 1857416 | JOSE F. DAVILA RIVERA | DVLJOSE69@GMAIL.COM |
| 1777823 | JOSÉ F. FANTAUZZI FANTAUZZI | FANTAUZZIJOSEF@GMAIL.COM |
| 130069 | JOSE F. GONZALEZ CRUZ | GA_ASTRID@YAHOO.COM |
| 1758019 | JOSE F. LOPEZ MARTINEZ | JOSEFLOPEZMARTINEZ@HOTMAIL.COM |
| 2121022 | JOSE F. MONNIOS MORALES | JOSE.MONNOIS22@GMAIL.COM |
| 2108947 | JOSE F. MONRUIZ MORALES | JOSE.MONRUIZ22@GMAIL.COM |
| 1591716 | JOSE F. ORAMAS IRIZARRY | ORAMAS2012@GMAIL.COM |
| 2131245 | JOSE F. SANCHEZ | ELMOZART1234@GMAIL.COM |
| 2042926 | JOSE F. TORRES DELGADO | FELIPETORRESPI@GMAIL.COM |
| 1017203 | JOSE F. VELAZQUEZ LUGO | JVELAZQUEZ@HOTMAIL.COM |
| 1890905 | JOSE F. VELAZQUEZ LUGO | JVELAZQUEZ_@HOTMAIL.COM |
| 1474579 | JOSE FECLIANO VELEZ | LISANFE2@GMAIL.COM |
| 1760409 | JOSE FEDERICO TORRES PORTALATIN | TORRESPORTALATIN@GMAIL.COM |
| 1696329 | JOSE FELICIANO ORTIZ | JFELICIANOORTIZ@GMAIL.COM |
| 2073064 | JOSE FELIX ORTIZ NEGRON | IMPACTOOMEGA@GMAIL.COM |
| 1955157 | JOSE FELIX ROSARIO | ROSARIOJOSEFELIX@GMAIL.COM |
| 2126441 | JOSEFERRERIS IRIZARRY | JOSEFERRERIS@LIVE.COM |
| 858010 | JOSE FIGUEROA BRISTOL | FIGUEROAJOSE71@YAHOO.COM |
| 1017280 | JOSE FIGUEROA FIGUEROA | YAKUSACECILIA@YAHOO.COM |
| 2004111 | JOSE FIGUEROA MERCADO | JOSEFIGUEROA777@YAHOO.COM |
| 172849 | JOSE FIGUEROA TORRES | GFPONIE@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1017342 | JOSE FRANCESCHINI RODRIGUEZ | PACOFRANCESCHINI9@YAHOO.COM |
| 1958461 | JOSE FRANCISCO MONTANEZ LOPEZ | MONTANEZJOSE@GMAIL.COM |
| 1234590 | JOSE G BUSO MORALES | ELGALLISTICO@HOTMAIL.COM |
| 1891571 | JOSE G FIGUEROA RIOS | DONREY499@GMAIL.COM |
| 909457 | JOSE G G ELIAS VARGAS | JELIAS318@GMAIL.COM |
| 1527348 | JOSE G GORRITZ VELASCO | JGGORRITZV@YAHOO.COM |
| 247644 | JOSE G PINEIRO MATIAS | GABYPINEIRO@YAHOO.COM |
| 845689 | JOSE G SILVA JIMENEZ | SILVA232910@GMAIL.COM |
| 247672 | JOSE G TORRES LLOMPART | GLADYSFIQUEROLDAN@GMAIL.COM |
| 1234716 | JOSE G TORRES OSTOLAZA | MVRULLAN@OUTLOOK.COM |
| 43029 | JOSE G. BAEZ PEREZ | JOSEGBAEZ573@GMAIL.COM |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | JOSECINTRON40@YAHOO.COM |
| 1746812 | JOSE G. COLON TORRES | GABRIEL.COLONTORRES@GMAIL.COM |
| 1463263 | JOSE G. FERNANDEZ DEL VALLE | JOSEFDV08@GMAIL.COM |
| 1730874 | JOSE G. LEBRON GALLART | MARIALEBRON0116@GMAIL.COM |
| 1820194 | JOSE G. PEREZ NAZARIO | JGPNAZARIO@YAHOO.COM |
| 854438 | JOSE G. RIVERA ACOSTA | RIVERAJG76@GMAIL.COM |
| 2097257 | JOSE G. SANTIAGO ROLON | JGSANTIAGO512@GMAIL.COM |
| 1589109 | JOSE G. TORRES BAYRON | JOSEG.BAYRON@GMAIL.COM |
| 1575240 | JOSE G. VELEZ LOPEZ | JERRYLYAND@GMAIL.COM |
| 2034872 | JOSE GALARZA- RODRIGUEZ | JJLLUVIA81@GMAIL.COM |
| 2103892 | JOSE GALLOZA VALLE | J_GALLOZA@YAHOO.COM |
| 1802560 | JOSE GARCIA AGUAYO | JOSEGARCIA4566JMGA@GMAIL.COM |
| 1638465 | JOSE GERARDO RODRIGUEZ HERNANDEZ | BUGGYJR60@YAHOO.COM |
| 1957573 | JOSE GERARDO TORO VALLADARES | JOSE-FAMA87@HOTMAIL.COM |
| 2157220 | JOSE GIL ORTIZ MONTES | CHELITOGIL@GMAIL.COM |
| 684141 | JOSE GONZALEZ AQUINO | GONZALEZAQUINO1952@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1516934 | JOSE GONZALEZ CHAVEZ & TERESA GAVILLAN | PEPE_PIEL@AOL.COM |
| 1516934 | JOSE GONZALEZ CHAVEZ & TERESA GAVILLAN | TERECAG@YAHOO.COM |
| 1017555 | JOSE GONZALEZ ORNES | NEY.BRIEL_2@YAHOO.COM |
| 1871328 | JOSE GONZALEZ RODRIGUEZ | JOSE.C.GONZALEZ03@GMAIL.COM |
| 1403746 | JOSE GONZALEZ TALAVERA | AWAO8796@HOTMAIL.COM |
| 1857964 | JOSE GONZALEZ TEJERO | JOSE_GNLZ@HOTMAIL.COM |
| 1556350 | JOSE GONZALEZ VELEZ | GONZALEZVELEZ@GMAIL.COM |
| 1858659 | JOSE GREGORIO IZQUIERDO LABOY | IZQUIERDOPR.2012@GMAIL.COM |
| 2037924 | JOSE GUEVARA IRIZARRY | JOSEGUEVARA18282@YAHOO.COM |
| 1949846 | JOSE GUILLERMO ACOSTA MARTINEZ | GUILLOACOSTA19@GMAIL.COM |
| 1778994 | JOSE GUILLERMO HERNANDEZ CORREA | XIOMIH4@GMAIL.COM |
| 1798144 | JOSÉ GUILLERMO HERNÁNDEZ CORREA | XIOMYH4@GMAIL.COM |
| 1734710 | JOSÉ GUILLERMO MARTÍNEZ-GONZÁLEZ | CHICHIMOTIBALU@YAHOO.COM |
| 1234823 | JOSE H CARABALLO COLON | CRBLLJS@YAHOO.COM |
| 2103439 | JOSE H DAVILA MEDINA | DAVINCIBURICUARDAVILA7@GMAIL.COM |
| 1930888 | JOSE H DIAZ VAZQUES | JOSEHDIAZPR@YAHOO.COM |
| 1234849 | JOSE H MADERA RODRIGUEZ | JHWOOD168@GMAIL.COM |
| 1785569 | JOSE H VEGA CINTRON | JOSEVEGA77@GMAIL.COM |
| 1515380 | JOSE H VELEZ RUIZ | VELEZJOSEH.26@GMAIL.COM |
| 2089437 | JOSE H. DAVILA MEDINA | DAVINCIBARICUA.DAVILA7@GMAIL.COM |
| 1632960 | JOSÉ H. DEL VALLE ORTÍZ | JH_DELVALLE@HOTMAIL.COM |
| 1547329 | JOSÉ H. DÍAZ DÍAZ | DIAZJOSEHERIBERTO@GMAIL.COM |
| 1547329 | JOSÉ H. DÍAZ DÍAZ | DIAZJOSEHERIBERTO49@GMAIL.COM |
| 1600602 | JOSE H. GONZALEZ LOPEZ | GMINO2007@AOL.COM |
| 2123662 | JOSE H. MERLE CINTRON | PACOMERLE@GMAIL.COM |
| 1636173 | JOSE H. MIRANDA MORALES | JOSEH_MIRANDA@YAHOO.COM |
| 1595446 | JOSE H. PONCE SALVARREY | BLIZ32@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1924411 | JOSE H. VAZQUEZ ROSADO | JHVAZQUEZ1978@GMAIL.COM |
| 1017721 | JOSE HERNANDEZ TORRES | JOSEC.HERNANDEZTORRES@YAHOO.COM |
| 1798234 | JOSE HERNANDEZ VAZQUEZ | HERNANDEZANGEL2@YAHOO.COM |
| 1993997 | JOSE HIRAM MARTINEZ GARCIA | LUCY2476@HOTMAIL.COM |
| 1460131 | JOSE I MORALES SOTO | JIMORALES@POLICIA.PR.GOV |
| 1654401 | JOSE I ORENGO RAMIREZ | ORENGOJOSEI@GMAIL.COM |
| 1566450 | JOSE I PEREZ MENDOZA | JOEYENCA@GMAIL.COM |
| 1564295 | JOSE I PEREZ MENDOZA | JOEYENCIA@GMAIL.COM |
| 1451372 | JOSE I PEREZ NIEVES | ELLINETTHIDALGOROMAN@YAHOO.COM |
| 1634520 | JOSE I RODRIGUEZ CARMONA | JOSEI.RODRIGUEZ73@YAHOO.COM |
| 1757691 | JOSE I ROSARIO VAZQUEZ | JIRV70@YAHOO.COM |
| 1572404 | JOSE I. APONTE RIVERA | JOSEAPONTE64@YAHOO.COM |
| 1594099 | JOSE I. COLON GARCIA | JOSECOLON@SALUD.GOV.PR |
| 1835467 | JOSE I. DIAZ ESPADA | DENNISSEDIAZPIRI@GMAIL.COM |
| 2088624 | JOSE I. FRANCESCHI ALFONSO | E.EISO59@GMAIL.COM |
| 1720695 | JOSE I. JIMENEZ | JJIMENEZ1974@GMAIL.COM |
| 1965260 | JOSE I. LABOY ANDINO | JOSE_IVAN93@HOTMAIL.COM |
| 1561803 | JOSE I. MEDINA SANCHEZ | REDMEDINA@HOTMAIL.COM |
| 1566324 | JOSE I. PEREZ MENDOZA | JOEYERICA@GMAIL.COM |
| 1765031 | JOSE I. PEREZ NIEVES | JIPIREZ604@LIVE.COM |
| 1694470 | JOSE I. PEREZ NIEVES | JANEBECKERWHITAKER@GMAIL.COM |
| 1235046 | JOSE IRIZARRY VAZQUEZ | JOSEJOITO13@GMAIL.COM |
| 1999121 | JOSE ISMAEL GONZALEZ RIVERA | MRGONZALEZRIVERA@GMAIL.COM |
| 2029012 | JOSE ISMAEL RUIZ PEREZ | MAJJIRUIZ@GMAIL.COM |
| 1877445 | JOSE ISMAEL RUIZ PEREZ | MAJJIRUNIZ@GMAIL.COM |
| 2146752 | JOSE IVAN NAVAS TORRES | ELFUEGOCABDELA77@GMAIL.COM |
| 1512216 | JOSE IVAN PEREZ FALCON | JIPEREZ@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | JOSEJUANARCE@YAHOO.COM |
| 1235075 | JOSE J BECERRIL OSORIO | JJ_ACCESS2000@YAHOO.COM |
| 2049627 | JOSE J BERRIOS ZAYAS | BERRIOS482011@HOTMAIL.COM |
| 1867831 | JOSE J CRUZ ACEVEDO | JOSECRUZ072@YAHOO.COM |
| 2007151 | JOSE J DE JESUS SERRANO | JJDJS7@YAHOO.ES |
| 1235145 | JOSE J GARCIA GONZALEZ | CHEJUAN70@GMAIL.COM |
| 1017816 | JOSE J HERNANDEZ NIEVES | JOSE.HERNANDEZ.NIEVES2016@GMAIL.COM |
| 1567533 | JOSE J JIMENEZ HERNANDEZ | J20057@YAHOO.COM |
| 1662332 | JOSE J LATORRE RODRIGUEZ | JOSEJLATORRE29@GMAIL.COM |
| 1687879 | JOSE J LOPEZ RAMOS | JLOPEZ21@POLICIA.PR.GOV |
| 2123209 | JOSE J MONTALVO LUGO | PEPESBRETHER@HOTMAIL.COM |
| 2139711 | JOSE J PELLOT PEREZ | MARIBELGARCIALAW@GMAIL.COM |
| 1824445 | JOSE J RAMOS VARGAS | POLICEPR1973@GMAIL.COM |
| 815087 | JOSE J RIVERA MADERA | YEDIEL27@ICLOUD.COM |
| 1930931 | JOSE J RIVERA OCASIO | PAPO2016@GMAIL.COM |
| 1235282 | JOSE J RODRIGUEZ CINTRON | J-ROD@HOTMAIL.COM |
| 1451845 | JOSE J RODRIGUEZ RODRIGUEZ | JOSE.JUAN.RODRIGUEZ@GMAIL.COM |
| 1235306 | JOSE J SANCHEZ ACEVEDO | JEYJEYSANZ@GMAIL.COM |
| 1536449 | JOSE J SOLA GALI | JAYSOLA@HOTMAIL.COM |
| 1903338 | JOSE J SOTO SOTO | JOSEJAVIER.SOTOSOTO@GMAIL.COM |
| 1855543 | JOSE J. AMOYO ROSADO | JOSEARROYOROSADOU@GMAIL.COM |
| 1807278 | JOSE J. ARROYO ROSADO | JOSEARROYOROSADO@GMAIL.COM |
| 1756064 | JOSE J. ARVELO GERENA | CATHERINE_CANDELARIA@HOTMAIL.COM |
| 1549948 | JOSE J. CANCEL ROBLES | JJCANCEL12@GMAIL.COM |
| 1565190 | JOSE J. CANCEL ROBLES | JJCANCELIZ@DER.PR.GOV |
| 1565190 | JOSE J. CANCEL ROBLES | JJCANCELIZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1595442 | JOSE J. COLON RIVERA | JOJACORI@YAHOO.COM |
| 1979829 | JOSE J. DE JESUS BELTRAN | JOSEJDEJESUSBELTRAN@GMAIL.COM |
| 1983144 | JOSE J. DELGADO OQUENDO | BORICUAENAMORADO@GMAIL.COM |
| 1555897 | JOSE J. FLORES TORRES | CHINOFLORES.JF@GMAIL.COM |
| 1938831 | JOSE J. GARCIA ECHEVARRIA | JG50481@GMAIL.COM |
| 1805942 | JOSE J. GONZALEZ MORALES | BRYAN413@GMAIL.COM |
| 2106790 | JOSE J. HERNANDEZ VICENS | HERNANDEZVICENS@GMAIL.COM |
| 2095970 | JOSE J. MIRANDA DELGADO | PROF.MIRANDADELGADO@GMAIL.COM |
| 1637265 | JOSE J. PEREZ RIVERA | PREZRIVERA@YAHOO.COM |
| 1507461 | JOSE J. RIVERA QUIÑONES | JJRIVERA3@POLICIA.PR.GOV |
| 1771319 | JOSE J. RIVERA RIVERA | RIVERAJOSE1422@GMAIL.COM |
| 2122099 | JOSE J. RIVERA VAZQUEZ | JJRIVERAVAZQUEZ@GMAIL.COM |
| 2159282 | JOSE J. RODRIGUEZ CINTRON | J-RODRZ@HOTMAIL.COM |
| 1755071 | JOSE J. RODRIGUEZ JIMENEZ | JJRDZ54@YAHOO.COM |
| 1832841 | JOSE J. RUIZ MALAVE | JJRUIZMALAVE@YAHOO.COM |
| 1933822 | JOSE J. VARGAS CRUZ | JOSEVARGASCRUZ75@GMAIL.COM |
| 1501424 | JOSE JAIME LAJARA MONTERO | LAJARAMONTEROLAW@GMAIL.COM |
| 1751654 | JOSE JAMIL RAMOS MELENDEZ | JAMILRAMOS75@GMAIL.COM |
| 1767484 | JOSE JAVIER PADILLA AVILES | JOSEJ18@HOTMAIL.COM |
| 1938230 | JOSE JUAN MARTINEZ LANDRON | JJMARTINEZ@PDICIA.PR.GOV |
| 1720287 | JOSE JUAN MELENDEZ FIGUEROA | JJMELENDEZ39@GMAIL.COM |
| 2147931 | JOSE JUAN PEDRAGON FERRER | SYLVIA.CATAL@HOTMAIL.COM |
| 2064587 | JOSE JUAN ROLON RIVERA | CHEO.ROLON@GMAIL.COM |
| 1811275 | JOSE L ACEVEDO DELGADO | ACEVEDO667@GMAIL.COM |
| 1592793 | JOSE L ACEVEDO OLIVENCIA | ACEVEDO14747@GMAIL.COM |
| 1953343 | JOSE L ALVARADO MATOS | HANWICH@HOTMAIL.COM |
| 1943573 | JOSE L CAPPAS RODRIGUEZ | JLCR7839@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1798586 | JOSE L CAPPAS SANTIAGO | ULCS11115@GMAIL.COM |
| 1595335 | JOSE L CARTAGENA FUENTES | CHEWI4686@HOTMAIL.COM |
| 1017992 | JOSE L CASTILLO BALLESTER | J.CASTILLO.09@HOTMAIL.COM |
| 1462411 | JOSE L CHAPARRO TORRES | JCHAPARRO1612@GMAIL.COM |
| 1895025 | JOSE L COLON RODRIGUEZ | MARIBELMOLINA.MM77@GMAIL.COM |
| 1824026 | JOSE L CRUZ REYES | SR_JOSE_CRUZ_@YAHOO.COM |
| 1806020 | JOSE L DIAZ ALVAREZ | EMMAISBELDIAVA@YAHOO.COM |
| 909863 | JOSE L FIGUEROA RIVERA | CHEO.BARBERO@YAHOO.COM |
| 248401 | JOSE L FIGUEROA ZAMBRANA | JFIGUEROA@JUSTICIA.PR.GOV |
| 1491290 | JOSE L FIGUEROA ZAMBRANA | JLFIGUEROA@JUSTICIA.PR.GOV |
| 1777163 | JOSE L GUZMAN FELICIANO | LEANDRO7281@HOTMAIL.COM |
| 1545404 | JOSE L HERNANDEZ RIVERA | HERNANDEZTATO@GMAIL.COM |
| 2050363 | JOSE L IRIZARRY RIVERA | CHEGUI.IRIZARRY@YAHOO.COM |
| 1443623 | JOSE L LOPEZ FUNSECA | JLLFUNSECA965@HOTMAIL.COM |
| 2018082 | JOSE L MACHIN LEBRON | MIGDALIA.MACHIN10@GMAIL.COM |
| 1840710 | JOSE L MARTINEZ ARROYO | JORALU314@GMAIL.COM |
| 1547774 | JOSE L MEDINA MENDEZ | MEDINAJOSE0216@YAHOO.COM |
| 2034351 | JOSE L MIRANDA RODRIGUEZ | JOSEMIRANDA166@GMAIL.COM |
| 1883947 | JOSE L MONTALVO VELEZ | JMONTALVO@POLICIA.PR.GOV |
| 1734908 | JOSE L MORALES CINTRON | JMORALES347@YAHOO.COM |
| 1638703 | JOSE L OLIVIERI SANCHEZ | JOSEOLIVIERI1957@YAHOO.COM |
| 1659845 | JOSE L ORTIZ ORTIZ | LIPIO98@YAHOO.COM |
| 1761572 | JOSE L PASTRANA VALENTIN | PASTRANAVJ@DE.GOV.PR |
| 1236188 | JOSE L RAMOS CARRASQUILLO | CRAZYCOP7@YAHOO.COM |
| 452058 | JOSE L RIVERA NEGRON | JLUISITO1966@GMAIL.COM |
| 459181 | JOSE L RIVERA SANTIAGO | NEOERAGENESIS@YAHOO.COM |
| 1909364 | JOSE L RIVERA VAZQUEZ | MAESTRO1454@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 486426 | JOSE L ROMAN ACEVEDO | JOSELROMAN1867@YAHOO.COM |
| 1744906 | JOSE L ROSA RIVERA | ROMEL040@YAHOO.COM |
| 1236402 | JOSE L SANTIAGO ORTIZ | JOSESANTIAGOORTIZ1973@GMAIL.COM |
| 1728081 | JOSE L TORRES RAMOS | PORKYPR@HOTMAIL.COM |
| 1236507 | JOSE L VELEZ FERNANDEZ | JOSE.VELEZ@OUTLOOK.COM |
| 2119359 | JOSE L. AGUAYO SANTIAGO | JOSE_AGUALLO@YAHOO.COM |
| 1738940 | JOSE L. ALBELO ROSADO | ALBEROS.JOSE@GMAIL.COM |
| 1992154 | JOSE L. ALICEA SANTIAGO | JOSE196051@GMAIL.COM |
| 1950237 | JOSE L. ALVARADO RIVERA | UVA.CAZADOR@GMAIL.COM |
| 1586129 | JOSE L. ALVAREZ ALAMO | JALVAREZ12427@YAHOO.COM |
| 1946740 | JOSE L. ARCAY VEGA | FRANCESARCAY@HOTMAIL.COM |
| 1890535 | JOSE L. ARCHEVAL | ARCHEVAL999@HOTMAIL.COM |
| 1675407 | JOSE L. ARREGOITIA RODRIGUEZ | MARYDIAZPR@GMAIL.COM |
| 1822147 | JOSE L. CAPPAS SANTIAGO | VICS11115@GMAIL.COM |
| 2015219 | JOSE L. CARABALLO PADILLA | JLCARABALLOPADILLA@HOTMAIL.COM |
| 1644966 | JOSÉ L. CARABALLO RAMOS | JOSE70CARABALLO@GMAIL.COM |
| 2045184 | JOSE L. CARMONA FIGUEROA | JLCARMONA.FIGUEROA@YAHOO.COM |
| 1896992 | JOSE L. CARRASQUILLO ARTURET | PECHINPR@YAHOO.COM |
| 1637274 | JOSE L. COLON ORTIZ | CHELAYPROANDIO@YAHOO.COM |
| 1849517 | JOSE L. COLON ORTIZ | CHELAYPROAUDIO@YAHOO.COM |
| 1799902 | JOSE L. COLON RIVERA | JOSECOLON38@YAHOO.COM |
| 1799902 | JOSE L. COLON RIVERA | JOSECOLON38@YAHOO.ES |
| 909829 | JOSE L. CORDERO GONZALEZ | JOECORDERO09@GMAIL.COM |
| 1989685 | JOSE L. CORDERO MONTALVO | JOCORDEROPR@YAHOO.COM |
| 2009690 | JOSE L. CORDOVA GONZALEZ | JOCOGO1988@GMAIL.COM |
| 2104882 | JOSE L. COTTES VEGA | LUIJCOTTES@GMAIL.COM |
| 2104785 | JOSE L. COTTES VEGA | LUIJOCOTTES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1666172 | JOSE L. COTTO COTTO | CHEGUI59@HOTMAIL.COM |
| 2002847 | JOSE L. CRESPO PAGAN | ZAYAS.LUZM@GMAIL.COM |
| 1980810 | JOSE L. CRUZ REYES | SR_JOSEL_CRUZ@YAHOO.COM |
| 1817864 | JOSE L. DE JESUS RIVERA | ANANELLY62@GMAIL.COM |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | PROFESOR2345@HOTMAIL.COM |
| 1972361 | JOSE L. GALARZA FLORES | JOSE.GALARZAFLORES12@GMAIL.COM |
| 1766004 | JOSE L. GARCIA GARCIA | GARCIA95JOSE@GMAIL.COM |
| 1672019 | JOSE L. GOMEZ SEVILLA | J.GOMEZ58@YAHOO.COM |
| 684896 | JOSE L. GONZALEZ CALVENTY | CARMEN1333@GMAIL.COM |
| 684896 | JOSE L. GONZALEZ CALVENTY | CARMEN13339@GMAIL.COM |
| 1646874 | JOSE L. GONZALEZ CORONADO | JGCORONADO@GMAIL.COM |
| 2112477 | JOSE L. GONZALEZ RODRIGUEZ | COLONLOURDES1260@GMAIL.COM |
| 2055337 | JOSE L. HERNANDEZ LAMBERTY | JOSELHERNANDEZ2625@GMAIL.COM |
| 2121225 | JOSE L. HERNANDEZ RIVERA | HERNANDEZTATO1@GMAIL.COM |
| 1758427 | JOSE L. JIMENEZ MEDINA | JIMENAZO@HOTMAIL.COM |
| 2042533 | JOSE L. LOPEZ MENDEZ | JOSECHEOLOPEZ55@GMAIL.COM |
| 1993572 | JOSE L. MALAVE RIVERA | JLMSERVICIOS@YAHOO.COM |
| 1771891 | JOSE L. MALAVE VARGAS | JOSELMALAVE55@GMAIL.COM |
| 1989538 | JOSE L. MARTINEZ MATOS | JMARTINEZMATOS@HOTMAIL.COM |
| 1749900 | JOSE L. MARTÍNEZ NIEVES | ORTIZGENESIS61@GMAIL.COM |
| 319932 | JOSE L. MEDINA MIRANDA | JOSELMEDINA@YMAIL.COM |
| 1960746 | JOSE L. MELENDEZ MORALES | CHEGUAMELENDEZ@GMAIL.COM |
| 1497546 | JOSE L. MILLAN FIGUEROA | LCDO.MILLAN.FIGUEROA@GMAIL.COM |
| 1643460 | JOSE L. MORALES COLON | JOLMO@HOTMAIL.COM |
| 1699772 | JOSE L. NARVAEZ FIGUEROA | NARVAEZ_J@DE.PR.GOV |
| 1753062 | JOSE L. NARVAEZ MOLINA | JOSEN24@GMAIL.COM |
| 1659369 | JOSE L. NIEVES GARCIA | JOEY0099@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649012 | JOSE L. OLIVIERI SANCHEZ | JOSEOLIVIERI1957@GMAIL.COM |
| 1803330 | JOSE L. ORTIZ HERNANDEZ | ORTIZCHEOJOSE1@GMAIL.COM |
| 1727891 | JOSÉ L. PÉREZ MÉNDEZ | PIROU659@HOTMAIL.COM |
| 1994329 | JOSE L. PEREZ SANTIAGO | JLPEREZSANTIAGO@HOTMAIL.COM |
| 1774659 | JOSE L. RAMOS RAMOS | JRAM2@LIVE.COM |
| 1733744 | JOSE L. RIVERA GONZALEZ | JANA_0132@YAHOO.COM |
| 1983044 | JOSE L. ROCHE ORTIZ | OJOSE1094@GMAIL.COM |
| 1634392 | JOSE L. RODRIGUEZ COLON | SIRIANA2003@HOTMAIL.COM |
| 1814449 | JOSE L. RODRIGUEZ RODRIGUEZ | JOSELUIS046@YAHOO.COM |
| 1766076 | JOSE L. ROMAN GOMEZ | JLROMANG2@GMAIL.COM |
| 1752990 | JOSE L. ROMAN ROMAN | JLROMAN61@GMAIL.COM |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | BBJSLR@GMAIL.COM |
| 2040193 | JOSE L. SANTIAGO | JLSR62@HOTMAIL.COM |
| 2054662 | JOSE L. SANTIAGO CASTILLO | JOLU53@GMAIL.COM |
| 1767960 | JOSE L. SANTIAGO ROCHE | RUTHPACHECCO2518@HOTMAIL.COM |
| 1775662 | JOSE L. SERRANO SANTIAGO | JOSE.SERRANO@ROCKETMAIL.COM |
| 1018360 | JOSE L. SILVA MARTINEZ | JLSILVA1930@GMAIL.COM |
| 2082848 | JOSE L. TORRES ALEMAN | JOSELTA81@GMAIL.COM |
| 2086266 | JOSE L. TORRES MARTINEZ | JOSELTORRESMARTINEZ@GMAIL.COM |
| 558415 | JOSE L. TORRES SUAREZ | JLTORRES.2597@GMAIL.COM |
| 1980195 | JOSE L. TORRES TOLEDO | JLUISTT@YAHOO.COM |
| 2096450 | JOSE L. VARGAS LOPEZ | GRANELLWHATTS@YAHOO.COM |
| 1473307 | JOSE L. VAZQUEZ DIAZ | JLVAZQUEZ07@GMAIL.COM |
| 1727721 | JOSE L. VELAZQUEZ TORREZ | JVELAZQUEZ0@GMAIL.COM |
| 1861977 | JOSE L. VILLA FLORES | JOMAR_MAIL@YAHOO.COM |
| 1936495 | JOSE L. VILLA FLORES | JOMAR-MAIL@YAHOO.COM |
| 797997 | JOSE LAUREANO GARCIA | J_R_LAUREANO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1981024 | JOSE LEMUEL SANTIAGO TORRES | LEMUELSTGO@GMAIL.COM |
| 1750487 | JOSE LOPEZ COLON | ELCOMPY70@GMAIL.COM |
| 1874651 | JOSE LUIS ALAMEDA RODRIGUEZ | PAPOALAMEDA@GMAIL.COM |
| 2028640 | JOSE LUIS APONTE RAMOS | APONTECHEY@GMAIL.COM |
| 1477508 | JOSE LUIS ARISTUD PEREZ | JOSEARISTUDPEREZ@GMAIL.COM |
| 1975830 | JOSE LUIS BAEZ CORDERO | GTO_1@HOTMAIL.COM |
| 2000443 | JOSE LUIS BAEZ CORDERO | QTO_1@HOTMAIL.COM |
| 1944679 | JOSE LUIS BRITO VILLA | TOLERANTEROYAL@YAHOO.COM |
| 1976495 | JOSE LUIS CORDOVEA AVILES | CHELUIS74@HOTMAIL.COM |
| 1745356 | JOSE LUIS DE JESUS GONZALEZ | JDEJESUS65@GMAIL.COM |
| 2063195 | JOSE LUIS FERNANDEZ GOMEZ | YETTENI7@HOTMAIL.COM |
| 1953155 | JOSE LUIS FERNANDEZ QUILES | JOSELUIS02ET@GMAIL.COM |
| 1634202 | JOSE LUIS FERRER RODRIGUEZ | JLFERRER3946@GMAIL.COM |
| 1666520 | JOSE LUIS FIGUEROA RUIZ | JOSEFIGUEROA098@GMAIL.COM |
| 2006191 | JOSE LUIS GARALLUA ARCE | J.GARAYUA@YAHOO.COM |
| 2112845 | JOSE LUIS GONZALEZ MARTINEZ | JOSLUIGON@YAHOO.COM |
| 2072811 | JOSE LUIS GONZALEZ MARTINEZ | JOSLEIGON@YAHOO.COM |
| 1585649 | JOSE LUIS GONZALEZ MURIEL | MURIEL104@HOTMAIL.COM |
| 1793162 | JOSÉ LUIS GUZMÁN CALCAÑO | JGBIBP@HOTMAIL.COM |
| 1675370 | JOSE LUIS JIMINEZ NEGRON | DRJOSELUISJIMENEZNEGRON@YAHOO.COM |
| 1994785 | JOSE LUIS LOPEZ CARRILLO | CHRISTIANJOELLOPEZ@HOTMAIL.COM |
| 1734426 | JOSE LUIS LOPEZ GUTIERREZ | LOPEZRIVERAM74@GMAIL.COM |
| 2051782 | JOSE LUIS MARCHANT MELENDEZ | MARCHANT31@YAHOO.COM |
| 1804893 | JOSE LUIS MERCED FLORES | JOSECHEGUI@YAHOO.ES |
| 1851320 | JOSE LUIS MERCED FLORES | JOSECHIGUI@YAHOO.ES |
| 1928681 | JOSE LUIS MORALES MORALES | JOSELUISMORALES5025@GMAIL.COM |
| 1973276 | JOSE LUIS NIEVES ACEVEDO | JANLUIS37@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2141872 | JOSE LUIS ORTIZ FERNANDEZ | LUISJOORTZ@GMAIL.COM |
| 1791549 | JOSE LUIS ORTIZ RODRIGUEZ | ORTIZJOSE20018@GMAIL.COM |
| 1236174 | JOSE LUIS PRIETO VAZQUEZ | PRIETOJOSELUIS99@GMAIL.COM |
| 1566968 | JOSE LUIS RAMIREZ TUA | JOSELUIS.RAMIREZ2@YAHOO.COM |
| 1901659 | JOSE LUIS RAMOS PEREZ | JOSELRAMOS360@GMAIL.COM |
| 1505664 | JOSE LUIS RICHARD PEREZ | JEAN_3418@GMAIL.COM |
| 1701786 | JOSE LUIS RIVERA CARDONA | STINGBERG22@HOTMAIL.COM |
| 1579182 | JOSE LUIS RIVERA RAMOS | PALETA16930@GMAIL.COM |
| 1580180 | JOSE LUIS RIVERA RAMOS | PAUTU16930@GMAIL.COM |
| 2006986 | JOSE LUIS RODRIGUEZ RODRIGUEZ | TRABONIO7@GMAIL.COM |
| 2067137 | JOSE LUIS ROSA TORRES | JOSELROSA@GMAIL.COM |
| 2044190 | JOSE LUIS ROSADO MARTINEZ | JROSADO1721@HOTMAIL.ES |
| 1666010 | JOSE LUIS SANCHEZ COLON | JSLSSANCHEZ@YAHOO.COM |
| 1764155 | JOSE LUIS SANCHEZ MARRERO | JLSM6456@GMAIL.COM |
| 2074326 | JOSE LUIS SIERRA RIVERA | JOSESIERRA.RIVERA14@GMAIL.COM |
| 1622812 | JOSE LUIS TEXIDOR COLON | TEXIDORM@HOTMAIL.COM |
| 1981345 | JOSE LUIS TORRES SANTIAGO | JOSEPOLICIA1190@GMAIL.COM |
| 1790075 | JOSE LUIS TORRES SOTO | JOSE_LUIS000@YAHOO.COM |
| 1600597 | JOSE LUIS TORRES TORRES | ELCANOTORRES1@GMAIL.COM |
| 1584404 | JOSE LUIS VEGA CORTEZ | JLVEGA02@YAHOO.COM |
| 1780713 | JOSE LUIS VEGA FELICIANO | JOSELVEGA53@GMAIL.COM |
| 2034065 | JOSE LUIS VELAZQUEZ SANTIAGO | JOSELVELSANTI@ICLOUD.COM |
| 2070577 | JOSE LUIS VELAZQUEZ SANTIAGO | JOSEVELSANTI@ICLOUD.COM |
| 2038872 | JOSE LUIS VILLANUEVA APONTE | J.LVIL@ME.COM |
| 1704578 | JOSE LUIZ ALVAREZ MENENDEZ | ALVAREZJL1991@GMAIL.COM |
| 1673682 | JOSE M ALAMO REYES | JOSEALAMO152@GMAIL.COM |
| 1386366 | JOSE M ALEMAN COLON | JMALEMAN@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1236675 | JOSE M ATILES AGUEDA | JOSEATILES@GMAIL.COM |
| 1236695 | JOSE M BERMUDEZ DIAZ | JOBERMUDEZ@YAHOO.COM |
| 1649285 | JOSE M BETANCOURT QUINTERO | MANNY34PR@YAHOO.COM |
| 1908388 | JOSE M BONILLA CINTRON | LUGONELLY600@GMAIL.COM |
| 1236718 | JOSE M BRENES GONZALEZ | JOSEBRENES441@GMAIL.COM |
| 2002216 | JOSE M CACHO NATAL | MARCOSCACHO@HOTMAIL.COM |
| 1903731 | JOSE M CINTRON NORIEGA | JC2149@GMAIL.COM |
| 249105 | JOSE M CRESPO | CRESPOJM56@GMAIL.COM |
| 1628719 | JOSE M DONATE SOTO | JMDSCIVI@AOL.COM |
| 791689 | JOSE M FERRER RODRIGUEZ | FERRERJOSEM@GMAIL.COM |
| 2060125 | JOSE M FIGUEROA ROSADO | JFIGUEROA15@POLICIA.PR.GOV |
| 1891996 | JOSE M FLORES SANTIAGO | PONCEESPONCE@GMAIL.COM |
| 1236923 | JOSE M GARCIA JIMENEZ | SECRETARIOJUSTICIA@GMAIL.COM |
| 1613962 | JOSE M GIRALD GONZALEZ | JOSEGIRALDGONZALEZ@GMAIL.COM |
| 2016991 | JOSE M GOMEZ ROMAN | JOSEGOMEZ42@GMAIL.COM |
| 1489739 | JOSE M GONZALEZ GONZALEZ | JMGLEZ99@YAHOO.COM |
| 249202 | JOSE M GUZMAN RENTAS | CHELO7546@GMAIL.COM |
| 2020025 | JOSE M IRIZAMMY SANTIAGO | IRIZAMMY@HOTMAIL.COM |
| 1919948 | JOSE M LARROY GERENA | JMLARROY@GMAIL.COM |
| 2075098 | JOSE M LISOJO CRUZ | JOSE.LISOJO@YAHOO.COM |
| 1931795 | JOSE M MACHIAVELO FIGUEROA | JMACHIARELO@GMAIL.COM |
| 910364 | JOSE M MANQUAL GUILBE | PMANQUAL0019@YAHOO.COM |
| 1506889 | JOSE M MOLINA MEDINA | JM729011@GMAIL.COM |
| 1784046 | JOSE M NIEVES CARILLO | MICKEYNIEVES5439@GMAIL.COM |
| 1237178 | JOSE M OSORIO LACEN | CHEMAR79@GMAIL.COM |
| 1237191 | JOSE M PARIS ESCALERA | JOSEPARISESCALERA@GMAIL.COM |
| 1659418 | JOSE M PEREZ NIEVES | MERY-RAM@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 408523 | JOSE M PEREZ VELAZQUEZ | JOSEMANUELPEREZVELAZQUEZ@YAHOO.COM |
| 1237233 | JOSE M RAMIREZ ROMAN | IVILLA25@YAHOO.COM |
| 1643994 | JOSE M RIOS PEREZ | JMRIOSPEREZ@YAHOO.COM |
| 448171 | JOSE M RIVERA HERNANDEZ | LOKIRIVERA@YAHOO.COM |
| 249409 | JOSE M RIVERA MELENDEZ | JMRIVERO2515@GMAIL.COM |
| 1491077 | JOSE M RIVERA OTERO | JOSEYMIREYA@HOTMAIL.COM |
| 1639702 | JOSE M RIVERA TORRES | JOMANRIVERA@YAHOO.COM |
| 1658547 | JOSE M RODRIGUEZ BAEZ | JRODRIZ@LIVE.COM |
| 2121456 | JOSE M RODRIGUEZ CASTILLO | PANCHOBOXES2@YAHOO.COM |
| 1776965 | JOSE M RODRIGUEZ PAGAN | PETROCHELI.JR21@GMAIL.COM |
| 1237341 | JOSE M RODRIGUEZ TORRES | JOSERODRIGUEZ317@YAHOO.COM |
| 1767793 | JOSE M SANCHEZ COLON | JOSE.SANCHEZ.COLON1940@GMAIL.COM |
| 2144995 | JOSE M SANTIAGO ALICEA | JMSANTIAGO4911@GMAIL.COM |
| 1461317 | JOSE M SANTIAGO HERNANDEZ | JWCOOL2172@YAHOO.COM |
| 1739911 | JOSE M TORRES ORTIZ | NILDARROJAS@YAHOO.COM |
| 1554257 | JOSE M VALLE ACEVEDO | JMVALLE01@HOTMAIL.COM |
| 2088978 | JOSE M VARGAS ARROYO | VARGAS_RAYS33@YAHOO.COM |
| 1968786 | JOSE M VELAZQUEZ MORALES | CHELONAY33@GMAIL.COM |
| 1761442 | JOSE M. ACOSTA CRESPO | JOSEM.ACOSTA@PREPA.COM |
| 1813089 | JOSE M. ACOSTA GARAYUA | JOSEM.ACOSTA@GMAIL.COM |
| 2090082 | JOSE M. ALVARADO BAERGA | SR.JALVARADO@YAHOO.COM |
| 1629645 | JOSE M. ALVAREZ HERNANDEZ | RAPINASCONSTRUTION@GMAIL.COM |
| 1780165 | JOSE M. ALVAREZ HERNANDEZ | RAPINASCONSTRUTIONSJOSE@GMAIL.COM |
| 1939445 | JOSE M. ALVAREZ RIOS | JMALVAREZ@LIVE.COM |
| 1704930 | JOSE M. ARCE NIEVES | JARCENIEVES@GMAIL.COM |
| 2043556 | JOSE M. BARRIOS JIMENEZ | MARITZA-MELENDEZ@HOTMAIL.COM |
| 1767151 | JOSE M. CARABALLO CEDENO | JOSECHEOCARABALLO@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2039921 | JOSE M. CASTRO VILLANUEVA | VILLACASJM@GMAIL.COM |
| 910249 | JOSE M. COLLAZO BARRET | JOSECOLLAZOBARRET@GMAIL.COM |
| 1756700 | JOSE M. COLON GARCIA | MR.JMCOLON@GMAIL.COM |
| 685696 | JOSE M. CRUZ LOPEZ | CLAGROPEPOCRUZ@GMAIL.COM |
| 2157256 | JOSE M. CRUZ LOPEZ | CLAGROPERPCRUZ@GMAIL.COM |
| 1879500 | JOSE M. FERNANDEZ ROSADO | JMFERNANDEZ21@POLIVIA.PR.GOV |
| 174493 | JOSE M. FLORES GONZALEZ | JOSEMF0510@GMIAL.COM |
| 1596419 | JOSE M. FLORES-DE LEÓN | PAPOFLORES63@GMAIL.COM |
| 2035521 | JOSE M. FUENTES HERNANDEZ | JOSEFUENTES1@YAHOO.COM |
| 1996312 | JOSE M. FUERTES HERNANDEZ | JOSEFUERTES1@YAHOO.COM |
| 1889574 | JOSE M. GERENA LOZADA | JGERENA@YAHOO.COM |
| 2048607 | JOSE M. GONZALEZ SANCHEZ | JOSEGONZ2662@GMAIL.COM |
| 2104191 | JOSE M. GONZALEZ-MEDINA | JOSEPH_DELTA159@YAHOO.COM |
| 1621452 | JOSE M. HERNANDEZ SANCHEZ | JOSEM@FAMILIA.PR.GOV |
| 1491940 | JOSE M. LARA PEREZ | MARRUCO1974@HOTMAIL.COM |
| 1936515 | JOSE M. LOPEZ ROSA | JOSEMLOPEZROSA55@GMAIL.COM |
| 2027593 | JOSE M. MACHIAVELO FIGUEROA | JMACHIAVELO@GMAIL.COM |
| 1912363 | JOSE M. MALDONADO PLAZA | LILAMAGALIS@GMAIL.COM |
| 2003427 | JOSE M. MALDONADO VELAZQUEZ | JM_MALDONADO@HOTMAIL.COM |
| 2003427 | JOSE M. MALDONADO VELAZQUEZ | SECCION8PONCE@PONCE.PR.GOV |
| 1655292 | JOSE M. MARTINEZ CRUZ | JMMC1969@HOTMAIL.COM |
| 1740620 | JOSE M. MEJIAS RIVERA | MRMATH39@YAHOO.COM |
| 1726862 | JOSE M. MELENDEZ MELENDEZ | ITOMELENDEZ@ICLOUD.COM |
| 1724151 | JOSE M. MERCADO CORDERO | NUNOMERCADO396@GMAIL.COM |
| 2017849 | JOSE M. NIEVES SANCHEZ | JOSENIEVES3790@YAHOO.COM |
| 1765723 | JOSE M. ORTIZ QUESADA | MIGUELORTIZ8888@GMAIL.COM |
| 1941527 | JOSE M. OTERO COLON | JOSEOTEROCOLON@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2076382 | JOSE M. PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 1434333 | JOSE M. PAZOS | JOEPR21@YAHOO.COM |
| 2052945 | JOSE M. PEREZ LOPEZ | ARAMIS4248@GMAIL.COM |
| 2082071 | JOSE M. POMALES OJEDA | JMPOMALES@GMAIL.COM |
| 1731847 | JOSE M. RAMOS PEREZ | PEDROHDZ12345@GMAIL.COM |
| 1765333 | JOSE M. REQUENA MERCADO | MIREDO43@LIVE.COM |
| 1237247 | JOSE M. REYES AGOSTO | JOSEPR05@YAHOO.COM |
| 1742056 | JOSE M. RIGUAL TROCHE | ARIGUAL12@GMAIL.COM |
| 1673945 | JOSE M. RIOS SANTIAGO | MISISMARE@GMAIL.COM |
| 1588371 | JOSÉ M. RIVERA CAMACHO | D53686@DE.PR.GOV |
| 1700563 | JOSE M. RIVERA NEVAREZ | JOSEMRIVERA67@GMAIL.COM |
| 1541664 | JOSÉ M. RIVERA SANTIAGO | TRIBIVE24@YAHOO.COM |
| 1799399 | JOSE M. RODRIGUEZ | CMALVERT@GMAIL.COM |
| 1986437 | JOSE M. RODRIGUEZ CASTILLO | PANCHOBOXER2@YAHOO.COM |
| 1964968 | JOSE M. RODRIGUEZ CASTILLO | PANCHOBOXERZE@YAHOO.COM |
| 2111162 | JOSE M. RODRIGUEZ RIVERA | RIVERA-RODRIGUEZ-1968@HOTMAIL.COM |
| 2066301 | JOSE M. RODRIGUEZ RODRIGUEZ | GUELORADO@YAHOO.COM |
| 2002417 | JOSE M. RODRIGUEZ RODRIGUEZ | GUELOROD@YAHOO.COM |
| 1802381 | JOSE M. RODRIGUEZ ROLON | ROSARODRIGUEZ1162@GMAIL.COM |
| 2121722 | JOSE M. ROSARIO MERCADO | ROSARIO0426@YAHOO.COM |
| 2102612 | JOSE M. RUIZ VEGA | JOSEPUCHORUIZ@HOTMAIL.COM |
| 1523280 | JOSE M. SALA RIVERA | JSALA1971@GMAIL.COM |
| 1902373 | JOSE M. SANTOS GARCIA | ANNIEROLON71@GMAIL.COM |
| 1754288 | JOSE M. SAURI OSORIO | JMSAURI@MAIL.COM |
| 1614203 | JOSE M. SOSA SUAREZ | JOYDE2215@GMAIL.COM |
| 1800134 | JOSE M. SOTO VELEZ | SOTOVELEZJM09@GMAIL.COM |
| 1805033 | JOSE M. TORRES RODRIGUEZ | MENCITO2013@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1805033 | JOSE M. TORRES RODRIGUEZ | TORRESMEDINA2013@GMAIL.COM |
| 2032203 | JOSE M. TORRES TOLEDO | JOSETORRES505@GMAIL.COM |
| 2111206 | JOSE M. TRUJILLO BATISTA | JOSEMTRUJILLO@YAHOO.COM |
| 1931047 | JOSE M. VAZQUEZ AYALA | JVSTAR5657@YAHOO.COM |
| 1470250 | JOSE M. VAZQUEZ CACERES | JVAZQUEZCACERES@GMAIL.COM |
| 1538663 | JOSE M. VAZQUEZ-ORTIZ | CHAMPIONROOSTERSTEAM@GMAIL.COM |
| 2117976 | JOSE M. VELEZ RODRIGUEZ | JZELEV@GMAIL.COM |
| 2086144 | JOSE M. VILLARREAL CRUZ | JOSEMVILLA56.JMV@GMAIL.COM |
| 1763482 | JOSE M. ZAYAS LOPEZ | MILDRED_ZAYAS@YAHOO.COM |
| 288844 | JOSE MADERA CARABALLO | ARRECIFE1964@HOTMAIL.COM |
| 1019001 | JOSE MALDONADO DIAZ | JMD19645@YAHOO.COM |
| 1794166 | JOSE MALPICA ARROYO | BONILLAMALPICA@GMAIL.COM |
| 2141474 | JOSE MANDRY CINTRON | ANACOLONDRE535@GMAIL.COM |
| 1805366 | JOSE MANUEL ALAMO CUEVAS | JUNTOSIEMPRE71@HOTMAIL.COM |
| 2027628 | JOSE MANUEL COLON REYES | JMCOLON58@GMAIL.COM |
| 1781615 | JOSE MANUEL FELICIANO QUIROS | EULISES.FELICIANO@GMAIL.COM |
| 1820629 | JOSE MANUEL HERNANDEZ DE LEON | AGENTESEGRETOUOE@GMAIL.COM |
| 1836394 | JOSE MANUEL OCASIO RIVERA | J.OCASIOPR@YAHOO.COM |
| 1767121 | JOSE MANUEL PEREZ ARCE | JOSEMPEREZARCE4764@GMAIL.COM |
| 1744757 | JOSE MANUEL RIVERA NUNEZ | JO.MANUELRIVERA@GMAIL.COM |
| 1637852 | JOSE MANUEL RODRIGUEZ BOSQUE | PROFESORBOSQUE@GMAIL.COM |
| 1610922 | JOSE MANUEL TORRES FELICIANO | JOSEJOMA68711@GMAIL.COM |
| 1756776 | JOSE MARTIN MARTINEZ TORRES | JMMT71@YAHOO.COM |
| 1844264 | JOSE MENDEZ MENDEZ | MARIALUNA_38@YAHOO.COM |
| 1690456 | JOSE MERCED ALAMO | MERCEDJ@GMAIL.COM |
| 1470884 | JOSE MIGUEL BORRERO LUCIANO | JOSEMBORRERO01@GMAIL.COM |
| 1775671 | JOSE MIGUEL DONES PÉREZ | MARYPR76@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2019481 | JOSE MIGUEL GONZALEZ-NIEVES | JMGONZAL225@GMAIL.COM |
| 1457606 | JOSE MIGUEL OLIVERAS ORTIZ | ANFERNANDEZ2013@GMAIL.COM |
| 1784113 | JOSE MIGUEL PEREZ CORTES | RUEGAADIOS@HOTMAIL.COM |
| 1747721 | JOSE MIGUEL RAMOS RODRIGUEZ | M35725@GMAIL.COM |
| 1833211 | JOSE MIGUEL RIVERA CINTRON | MIGUEMUSIC05@HOTMAIL.COM |
| 1982138 | JOSE MIGUEL SERRANO HERRERA | JOSEYAMIL1@YAHOO.COM |
| 1705059 | JOSE MIGUEL TORRES DIAZ | DARIANA_TORRES@HOTMAIL.COM |
| 2024821 | JOSE MIGUEL VAZQUEZ TORRES | VAZQUEZTORRESJOSE1@GMAIL.COM |
| 2072307 | JOSE MONROIG JIMENEZ | JMONROIG@AGRICULTURE.PR.GOV |
| 1899165 | JOSE MORALES ALIER | MORALIER@YAHOO.COM |
| 1534339 | JOSE MORALES PEREZ | JAMORALES@HOTMAIL.COM |
| 249760 | JOSE MORALES PEREZ | JOSEMORALESKIKO@YAHOO.COM |
| 1921003 | JOSE MORALES VILLA | ELMOTORO@GMAIL.COM |
| 2031360 | JOSE MORENO ALAMO | JMORENOALAMO@GMAIL.COM |
| 1019399 | JOSE MUBARAK RIZEK | MARISOLMUBARAK@GMAIL.COM |
| 1961840 | JOSE MUNIZ ASTACIO | POWERIRONPR@GMAIL.COM |
| 351634 | JOSE MUNIZ ROMAN | JOSEVICTOR_MUNIZ@HOTMAIL.COM |
| 1634301 | JOSE N RODRIGUEZ | VOLLEYBALL_YAUCO@YAHOO.COM |
| 402541 | JOSE N. PEREZ GONZALEZ | JNPEREZ1978@GMAIL.COM |
| 1717092 | JOSE N. PLAZA RIVERA | JPLAZA21@YAHOO.COM |
| 1940829 | JOSE N. SANTIAGO CASTRO | JOSENSANTIAGO87@GMAIL.COM |
| 363753 | JOSE NIEVES RAMOS | JOSENIEVES556@YAHOO.COM |
| 1846656 | JOSE O BONILLA ANDUJAR | BONILLAAJO@DE.PR.GOV |
| 2017885 | JOSE O GONZALEZ ALVAREZ | ORLANDO07_96@HOTMAIL.COM |
| 1668679 | JOSE O MARTINEZ RIVERA | ZARCO1762@GMAIL.COM |
| 445120 | JOSE O RIVERA DAVILA | JOSERIVERAMH362@GMAIL.COM |
| 1491364 | JOSE O RIVERA MARTINEZ | SIJUACA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1710087 | JOSE O RIVERA RIVERA | JOSEORIVERAJUNIOR@GMAIL.COM |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | ENIDRIVERASANCHEZ@GMAIL.COM |
| 1888798 | JOSE O SANTANA VEGA | JOSESANTANA2@YAHOO.COM |
| 1785830 | JOSE O TORRES OCASIO | JOSETOR88@GMAIL.COM |
| 2100861 | JOSE O. ALVERIO DOMINGUEZ | CAYECODIST@GMAIL.COM |
| 1906930 | JOSE O. COLON ALVARADO | ORLANDO_OJCC@YAHOO.COM |
| 1834576 | JOSE O. COLON ALVARADO | ORLANDO-OJCC@YAHOO.COM |
| 2020864 | JOSE O. CORRASQUILLO RIOS | 10CARRASQUILLO@GMAIL.COM |
| 249863 | JOSE O. FIGUEROA IRIZARRY | OVI.FIGUEROA@YAHOO.COM |
| 1710820 | JOSE O. FLORES CRESPO | OSVALDO.FLORESCRESPO1@GMAIL.COM |
| 1799652 | JOSE O. RIVAS OLMEDA | XIOMI9230@HOTMAIL.COM |
| 2118353 | JOSE O. RIVERA PABELLON | ORLANDOPABELLON@GMAIL.COM |
| 1968434 | JOSE O. RODRIGUEZ CONDE | JORODRIGUEZ@YAHOO.COM |
| 249913 | JOSE O. SOLIS LLANOS | JOSESRT4@HOTMAIL.COM |
| 1021511 | JOSE O. VARGAS HERNANDEZ | JVARGAS.2049@GMAIL.COM |
| 1753173 | JOSE OCASIO | OCASIOJOS365@GMAIL.COM |
| 2123188 | JOSE OMAR COTTO MEDINA | JOSE_COTTO08@YAHOO.COM |
| 1760568 | JOSE ORLANDO COLON ALVARADO | ORLANDO.OJCE@YAHOO.COM |
| 1886090 | JOSE ORTIZ SANTANA | JOSEABNER58@GMAIL.COM |
| 1237972 | JOSE OSORIO DAVILA | PNYCBOY74@YAHOO.COM |
| 1237972 | JOSE OSORIO DAVILA | VNYCBOY74@YAHHO.COM |
| 392050 | JOSE PAGAN AMILL | PAGANAMILL@HOTMAIL.COM |
| 1585262 | JOSE PAGAN RAMIREZ | LCDO.MARCOSMARCUCCI@HOTMAIL.COM |
| 1551359 | JOSE PEREZ LOPEZ | AUGUSTOM5@YAHOO.COM |
| 1238048 | JOSE POMALES VIERA | JPOMALE14@GMAIL.COM |
| 1523971 | JOSE PUEYO FONT | JOSEF.PUEYO@GMAIL.COM |
| 1523971 | JOSE PUEYO FONT | JPUEYO@TROBIJO.PR.GOV |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2083028 | JOSE QUILEA ORTIZ | QUILYAORTIZJOSE@GMAIL.COM |
| 2058421 | JOSE QUILES ORTIZ | QUILESORTIZJOSE@GMAIL.COM |
| 1618541 | JOSE R ANGLERO RODRIGUEZ | IRISPACHECOSANTANA@GMAIL.COM |
| 1794295 | JOSE R APONTE ORTIZ | MRJAPONTE3757@HOTMAIL.COM |
| 250093 | JOSE R APONTE RODRIGUEZ | RICAR19884@YAHOO.COM |
| 1238117 | JOSE R BERNAL MARTINEZ | BERNALCOP@HOTMAIL.COM |
| 1019952 | JOSE R BETANCOURT PRINCIPE | KATHERINE.BETANCOURT@GMAIL.COM |
| 1238166 | JOSE R CEBOLLERO BADILLO | BETSY35@LIVE.COM |
| 1871585 | JOSE R COLON TORRES | NANY289@YAHOO.COM |
| 1982778 | JOSE R COSME MALDONADO | JRCOSMEMALDONADO@YAHOO.COM |
| 1784510 | JOSE R CRUZ CARRION | JCARRIONPR62@GMAIL.COM |
| 1784510 | JOSE R CRUZ CARRION | JOSE.CRUZ@ASEM.PR.GOV |
| 910923 | JOSE R CUEVAS RUIZ | HACIENDAJA@HOTMAIL.COM |
| 1852093 | JOSE R DIAZ RODRIGUEZ | POLICIA5080@GMAIL.COM |
| 686961 | JOSE R FONTANEZ | JOSERAFYNFONTANEZ@GMAIL.COM |
| 186161 | JOSE R GARCIA MARTINEZ | CITO1961@GMAIL.COM |
| 1923669 | JOSE R GOMEZ OCASIO | JOEY1170@HOTMAIL.COM |
| 1809784 | JOSE R GONZALEZ AVILES | JRGLEZHUNTER@GMAIL.COM |
| 2059564 | JOSE R GONZALEZ ORTIZ | JOSELAMDE3511@GMAIL.COM |
| 1765068 | JOSE R HERNANDEZ MUNIZ | JHDEZ7900@GMAIL.COM |
| 1931675 | JOSE R JARAMILLO OCASIO | JJARA2911@GMAIL.COM |
| 1238383 | JOSE R LLORET ARVELO | JS_LLORET@YAHOO.COM |
| 1746901 | JOSE R LOPEZ FIGUEROA | ELCOLOHAYA@YAHOO.COM |
| 910972 | JOSE R LOPEZ IRIZARRY | JLRANDY51@YAHOO.COM |
| 1670356 | JOSE R MALDONADO HERNANDEZ | JOSERMALDONADO33@GMAIL.COM |
| 1443909 | JOSE R MARQUEZ-RIVERA | MANAVEIRAS@HOTMAIL.COM |
| 1377672 | JOSE R MEDINA HERNANDEZ | JOSERHERNANDEZ2015@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2065770 | JOSE R MERCED | JRMERCED@HOTMAIL.COM |
| 1500287 | JOSE R MONTANEZ NAVARRO | JMONTANEZ@DRNA.PR.GOV |
| 1491460 | JOSE R MORA TORO | JOSERMORATORO@YAHOO.COM |
| 1238514 | JOSE R MULERO SANTOS | ELDIABLOVIEJO@YAHOO.COM |
| 1548912 | JOSE R NEVAREZ ALVAREZ | COQUI1126@GMAIL.COM |
| 1646815 | JOSE R OCASIO GARCIA | JROCASIOGARCIA@HOTMAIL.COM |
| 2015545 | JOSE R ORTIZ DIAZ | JORTIZ8@POLICIA.PR.GOV |
| 1844212 | JOSE R PEREZ RIVERA | JOSEIROSOO5A@GMAIL.COM |
| 2111786 | JOSE R PEREZ ROMERO | JRPEREZ2727@GMAIL.COM |
| 687153 | JOSE R PRADO RAMOS | LICJOSE.PRADO@GMAIL.COM |
| 1490893 | JOSE R QUINONES ORTIZ | JUDITH.PARRILLA@GMAIL.COM |
| 1909348 | JOSE R RENTAS REYES | RAFYMUSIC@LIVE.COM |
| 1386461 | JOSE R RIVERA PEREZ | ELRIVE72@GMAIL.COM |
| 2160419 | JOSE R RIVERA PEREZ | JOSE.RIVERA4570@GMAIL.COM |
| 478458 | JOSE R RODRIGUEZ RIVERA | RODRIRIVERA1289@HOTMAIL.COM |
| 1779116 | JOSE R ROSA HERNANDEZ | 2000.JRH@GMAIL.COM |
| 1515362 | JOSE R RUBET ORTIZ | JOSERUBET0175@MAIL.COM |
| 1740697 | JOSE R SAMOT | JSAMOT98@HOTMAIL.COM |
| 250514 | JOSE R SANTIAGO MELENDEZ | AESPADAMORALES@GMAIL.COM |
| 1630402 | JOSE R SANTIAGO TROSSI | LYSET1222@GMAIL.COM |
| 1345318 | JOSE R SANTIAGO VELAZQUEZ | TITOSAX@GMAIL.COM |
| 2159323 | JOSE R SEPULUEDA DELGADO | SEPULVEDOAMILAGROS@HOTMAIL.COM |
| 1729468 | JOSE R SUAREZ RODRIQUEZ | SUAREZCOMPA@GMAIL.COM |
| 1839399 | JOSE R TORO COLON | JOSERTOROCOLON@GMAIL.COM |
| 1582327 | JOSE R VEGA VEGA | JOSECHICOVEGA1971@GMAIL.COM |
| 1687849 | JOSE R VELASCO GONZALEZ | JVELASCO@COSSEC.GOBIERNO.PR |
| 1687849 | JOSE R VELASCO GONZALEZ | JVELASCO@COSSEC.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2002964 | JOSE R VERA LOPEZ | JOSELC683@HOTMAIL.COM |
| 1681676 | JOSE R. ACEVEDO DÍAZ | J.ACEVEDODIAZ@YAHOO.COM |
| 1618575 | JOSE R. BARRETO RAMOS | BARRET1033@YAHOO.COM |
| 1746740 | JOSÉ R. CARDOZA ROBLEDO | JCAROT61@GMAIL.COM |
| 1865859 | JOSE R. CARRION DIAZ | JOSECARRION933@GMAIL.COM |
| 2011307 | JOSE R. CHEVERE BENITEZ | JOEPR30@HOTMAIL.COM |
| 1810883 | JOSE R. COLON VEGA | XJOSE26@YAHOO.COM |
| 2106030 | JOSE R. CRUZ CRUZ | CRUZJOS20@YAHOO.COM |
| 1997559 | JOSE R. DE JESUS PEREZ | JRICARDODJ@YAHOO.COM |
| 1691046 | JOSE R. ESPIET RIVERA | INKTOPUSH@GMAIL.COM |
| 1911588 | JOSE R. FIGUEROA COLLAZO | MICHAELJOELFIGUEROACOLON@GMAIL.COM |
| 1807472 | JOSE R. FLORES LOPEZ | FLORESJOSER@GMAIL.COM |
| 1428873 | JOSE R. FREYTES MATOS | JOSERFREYTES@GMAIL.COM |
| 2011434 | JOSE R. GONZALES ORTIZ | JOSELAMOLE35211@GMAIL.COM |
| 2036821 | JOSE R. GONZALEZ VELEZ | REYSARA2@YAHOO.COM |
| 2070126 | JOSE R. GUADALUPE DELGADO | CORALISSEGUADALUPEDEJESUS@GMAIL.COM |
| 1573171 | JOSE R. IRIZARRY MILAN | DARKNIGHT_618@HOTMAIL.COM |
| 1677906 | JOSE R. LAJARA PAGAN | JOSERLAJARA@GMAIL.COM |
| 2020388 | JOSE R. LINARES RIVERA | FAJARDOGARDENS204@GMAIL.COM |
| 1567476 | JOSE R. LLAVONA CARTAGENA | LLAVONAJOSE19@GMAIL.COM |
| 1976033 | JOSE R. LOPEZ VIVES | LVJOSER@GMAIL.COM |
| 2103862 | JOSE R. LOZADA OROZCO | BORICUA1864@YAHOO.COM |
| 314232 | JOSE R. MARTORELL VAZQUEZ | RAFYMARTORELL.JRM@GMAIL.COM |
| 1684235 | JOSE R. MATOS GOMEZ | MATOSGLENDALIZ@GMAIL.COM |
| 1639905 | JOSE R. MAYSONET RODRIGUEZ | PEPON7@YAHOO.COM |
| 1780375 | JOSE R. MELENDEZ CARRERAS | JOSERAMON8810@GMAIL.COM |
| 1741474 | JOSE R. MELENDEZ RODRIGUEZ | JOECAPULLO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1858220 | JOSE R. MELENDEZ VELEZ | JOSEMELENDEZ77789@GMAIL.COM |
| 1748924 | JOSE R. MERCADO MIRANDA | LUCYDATIZ@GMAIL.COM |
| 1541738 | JOSE R. MERCADO TORRES | MERCADO434@GMAIL.COM |
| 1676646 | JOSE R. MUÑIZ ACEVEDO | MUNIZJO52@GMAIL.COM |
| 1676646 | JOSE R. MUÑIZ ACEVEDO | MUNIZJOE52@GMAIL.COM |
| 1823219 | JOSE R. NAZARIO CHERENA | JRNCH@HOTMAIL.COM |
| 1999726 | JOSE R. NEGRON GONZALEZ | KIKO_6468@YAHOO.COM |
| 1238578 | JOSE R. PEREZ BONILLA | JPBONILLA7@HOTMAIL.COM |
| 1589557 | JOSE R. PEREZ COLON | UTJPERE@GMAIL.COM |
| 1823860 | JOSE R. PEREZ RIVERA | JOSEIROS005A@GMAIL.COM |
| 1345208 | JOSE R. PEREZ RIVERA | JOSEIROSOAS@GMAIL.COM |
| 1819988 | JOSE R. PEREZ RIVERA | JOSEIROSOOS@GMAIL.COM |
| 1815025 | JOSE R. PEREZ RIVERA | JOSEIROSOOSA@GMAIL.COM |
| 1890953 | JOSE R. PEREZ RIVERA | JOSVICJESUS@YAHOO.COM |
| 1804823 | JOSE R. PEREZ TORRELLAS | JOSERP20@YAHOO.COM |
| 1789439 | JOSÉ R. PÉREZ VÉLEZ | VILMA2629@GMAIL.COM |
| 1995134 | JOSE R. RIVERA CRUZ | JOSERIVERACRUZ26@GMAIL.COM |
| 1238651 | JOSE R. RIVERA MARRERO | JR.RIVERAMARERRO@GMAIL.COM |
| 449859 | JOSE R. RIVERA MARRERO | JR.RIVERAMARRERO@GMAIL.COM |
| 1879524 | JOSE R. RODRIGUEZ GOMEZ | JOE.GOMRODZ@GMAIL.COM |
| 2101891 | JOSE R. RODRIGUEZ GUZMAN | RORONUMIS@YAHOO.COM |
| 1975661 | JOSE R. RODRIGUEZ LABOY | CHEOPR72@GMAIL.COM |
| 2006175 | JOSE R. RODRIGUEZ MARTINEZ | DIAZRODRIGUEZREBECCA@YAHOO.COM |
| 1646206 | JOSE R. ROMAN RUIZ | JOSROM23@YAHOO.COM |
| 1751813 | JOSE R. ROSADO VALLE | ROSADOJOSE186@GMAIL.COM |
| 2052492 | JOSE R. RUIZ MEDINA | JOSERRUIZMEDINA@YAHOO.COM |
| 2033309 | JOSE R. RUIZ PAGAN | JOITOCX4@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627041 | JOSE R. SANCHEZ TORRES | JOYSAN820@YAHOO.COM |
| 1670453 | JOSE R. SANTANA GONZALEZ | DRAGOONS_4EVER@YAHOO.COM |
| 2096607 | JOSE R. SANTIAGO SANTIAGO | JSANTIAGO2512@HOTMAIL.COM |
| 1632214 | JOSE R. SANTIAGO SANTIAGO | JSANTIAY02512@HOTMAIL.COM |
| 855401 | JOSE R. VALENTIN RUPERTO | JVR087@YAHOO.COM |
| 2108640 | JOSE R. VENTURA COTTO | VENTURAKHRISTIAN@GMAIL.COM |
| 2028506 | JOSE R. VILLAFANE CAMACHO | JROLDAN.VILLAFANE@GMAIL.COM |
| 2120883 | JOSE R. ZAYAS MICHELLI | ZAYASGRISE@YAHOO.COM |
| 1528983 | JOSE RAFAEL CORREA-ORTIZ | JOSE.R.CORREA.ORTIZ@GMAIL.COM |
| 1737340 | JOSE RAFAEL ORTIZ SOLIS | JOSEORTIZSOLIS63@GMAIL.COM |
| 2056409 | JOSE RAFAEL SANTIAGO IRIZARRY | PATASLOCAS2008@HOTMAIL.COM |
| 1411427 | JOSE RAMIREZ DE ARELLANO | JOSEUNIONMETALS@GMAIL.COM |
| 422366 | JOSE RAMIREZ LOPEZ | JOSE.RAMIREZ@FAMILIA.PR.GOV |
| 2138870 | JOSE RAMON COLON NEGRON | COLONJOS@YAHOO.COM |
| 1814598 | JOSE RAMON COLON RODRIGUEZ | JCOLONEPI@YAHOO.COM |
| 1722155 | JOSE RAMON CRUZ CANALES | JRCRUZ2424@GMAIL.COM |
| 1727768 | JOSE RAMON FONSECA ECHEVARRIA | JOSEFONSECA1020@GMAIL.COM |
| 1949974 | JOSE RAMON LEBRON CLAUDIO | CHELEBRON13@HOTMAIL.COM |
| 2126491 | JOSE RAMON MASSANET NOVALES | JMASSANET48@GMAIL.COM |
| 1238883 | JOSE RAMON ORTIZ ALEJANDRO | JOJOJIREH@YAHOO.COM |
| 405909 | JOSE RAMON PEREZ REDONDO | JRAMON1957@GMAIL.COM |
| 1753009 | JOSE RAMON QUILES RIVERA | PROF.QUILES@GMAIL.COM |
| 1585749 | JOSE RAMON RIOS RODRIQUEZ | JRUIE_373@HOTMAIL.COM |
| 1961854 | JOSE RAMON RIVERA SANTIAGO | JOSERIVERA2728@GMAIL.COM |
| 687421 | JOSE RAMON RODRIGUEZ RAMOS | PAPOROD956@YAHOO.COM |
| 1721867 | JOSE RAMON SANTIAGO LOPEZ | MONCHO54.JS@GMAIL.COM |
| 1503627 | JOSE RAMOS | JOSERMONCHO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2090226 | JOSE RAMOS CABRERA | NORMI1964@HOTMAIL.COM |
| 1610613 | JOSE RAMOS DIANA | DONSITO.977@GMAIL.COM |
| 1857316 | JOSE RAUL CORTES VELEZ | JOSECORTES204@YAHOO.COM |
| 1857293 | JOSE RAUL CORTES VELEZ | JOSECORTES3204@YAHOO.COM |
| 1238283 | JOSE RAUL FERRER RIVERA | JOSERFERRER1775@GMAIL.COM |
| 446414 | JOSE RAUL RIVERA FIGUEROA | JRGLLA@GMAIL.COM |
| 1984921 | JOSE RAUL ROSEDO VASQUEZ | JRROSEDO@POLICIA.PR.GOV |
| 2056786 | JOSE RAUL VELAZQUEZ MONGE | RAULIN_MONGE@HOTMAIL.COM |
| 2117922 | JOSERENE BLANCO MENDOZA | JOSERENE1955@GMAIL.COM |
| 1468030 | JOSE RIVERA CUBANO | JOSERIVERA798@YAHOO.COM |
| 1585627 | JOSE RIVERA FIGUEROA | POWAN5710@GMAIL.COM |
| 1583059 | JOSE RIVERA GONZALEZ | KEYLADENNISSES512@GMAIL.COM |
| 1630618 | JOSE RIVERA MALDONADO | JOSEMIGUELRIVERA214@GMAIL.COM |
| 1638897 | JOSE RIVERA PEREZ | EVELYNMARY1954@GMAIL.COM |
| 1020644 | JOSE RIVERA RODRIGUEZ | JOSERIRO223@GMAIL.COM |
| 1586637 | JOSE RIVERA VIERA | RAYALADIAZ@AOL.COM |
| 2098999 | JOSE ROBERTO ROSADO RIVERA | ROSADO0743@GMAIL.COM |
| 1561297 | JOSE RODRIGUEZ BURGOS | ORLANDO30PR@GMAIL.COM |
| 2001631 | JOSE RODRIGUEZ PEREZ | JURODZ@GMAIL.COM |
| 2007278 | JOSE ROLANDO MARTINEZ RODRIGUEZ | JROLOMARTINEZ4330@GMAIL.COM |
| 2110845 | JOSE ROLANDO RIVERA PEREZ | ROLO.RIVERAPEREZ@YAHOO.COM |
| 1750113 | JOSÉ RUAÑO TARAZA | SKYLARKPR@HOTMAIL.COM |
| 1745756 | JOSE RUBEN MÉNDEZ MILLET | NAUTAJR@YAHOO.COM |
| 1584458 | JOSE RUBEN RIOS CRUZ | JOSERIOSCRUZ.21@GMAIL.COM |
| 1549802 | JOSE RUBEN RODRIGUEZ FRANCO | AREKRODRIGUEZ@YAHOO.COM |
| 1916485 | JOSE S RODRIGUEZ ORTIZ | CASIANO_44@YAHOO.COM |
| 1957756 | JOSE S. MELENDEZ ROSARIO | JSMELENDEZROSARIO@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2017951 | JOSE S. MENDOZA GARCIA | MENDOZIDA@GMAIL.COM |
| 1899932 | JOSE S. RAMOS COLON | TORRESKIARA7272@GMAIL.COM |
| 2021533 | JOSE SAIM RIVERA LANDRAN | JOSESAIM@YAHOO.COM |
| 2099880 | JOSE SANABRIA SANTIAGO | SANABRIA1963@HOTMAIL.COM |
| 1575079 | JOSE SANCHEZ LUCIANO | JOITO1010@GMAIL.COM |
| 1718465 | JOSE SANCHEZ RIOS | GUARDIA1328@GMAIL.COM |
| 1844093 | JOSE SANTANA JUSINO VARGAS | FIGUEROAGLORIC978@GMAIL.COM |
| 2141021 | JOSE SANTIAGO | CASPER256TBB@GMAIL.COM |
| 517699 | JOSE SANTIAGO MALDONADO | JOHAMSANTIAGORIVERA@GMAIL.COM |
| 1239136 | JOSE SAUL REYES VARGAS | JOSEREYES@GMAIL.COM |
| 1857310 | JOSE SOLA ORELLANO | JVSOLA@YAHOO.COM |
| 1521968 | JOSE SOTO CUBA | JSOTO3880@GMAIL.COM |
| 1519480 | JOSE SOTO ROA | SOTO44148@GMAIL.COM |
| 1905301 | JOSE SOTO SALOME | DE128192@MIESCUELA.PR |
| 250941 | JOSE SURITA RODRIGUEZ | JOSESURITARODRIGUEZ@YAHOO.COM |
| 1878679 | JOSE T. ADAMES FIGUEROA | JOSEADAMES@ROCKETMAIL.COM |
| 1948168 | JOSE T. APATE MELENDEZ | JTAPONTOMELOZLA@GMAIL.COM |
| 1741461 | JOSE T. APONTE MELENDEZ | JTAPONTEMELENDEZ@GMAIL.COM |
| 1660012 | JOSE TORRES NIEVES | LUI.TORR.1900@GMAIL.COM |
| 1808647 | JOSE TORRES RIVERA | JTORRES1619@YAHOO.COM |
| 1755150 | JOSE TORRES RODRIGUEZ | CHEO_VSTAR@YAHOO.COM |
| 1517577 | JOSE TORRES SOTOMAYOR | EDUARDOT48@GMAIL.COM |
| 1727426 | JOSE TRINIDAD VAZQUEZ | JOSETRINIDAD48@YAHOO.COM |
| 1485302 | JOSE TURELL GONZALEZ | TURELLJOSI@YAHOO.COM |
| 1541281 | JOSE V CONCEPCION GUZMAN | VICTORDUMBO@GMAIL.COM |
| 2103195 | JOSE V. MARTINEZ MASSENOT | JVMASSANET@HOTMAIL.COM |
| 1918589 | JOSE V. PIZARRO TORRES | JOSEVICTORPIZARRO2071@G.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1730629 | JOSE V. SILVA BERNIER | MARTAIC@YAHOO.COM |
| 1672912 | JOSE VAZQUEZ RODRIGUEZ | JOSEVAZQUEZ53@GMAIL.COM |
| 1658342 | JOSE VAZQUEZ RODRIGUEZ | JVAZQUEZ4958@GMAIL.COM |
| 1718696 | JOSE VAZQUEZ SANTOS | SVJ431@GMAIL.COM |
| 1777442 | JOSE VELAZQUEZ TORREZ | JVELAZQUEZ@GMAIL.COM |
| 1770771 | JOSE VICTOR DELGADO CRUZ | JVDELCRUZ@HOTMAIL.COM |
| 1524258 | JOSE VILLANUEVA ABREU | COREDORSK@GMAIL.COM |
| 1239423 | JOSE W ORTIZ LOPEZ | JOSEWO386@GMAIL.COM |
| 1526529 | JOSE W. RIVERA BURGOS | SR.WILLIE777@HOTMAIL.COM |
| 1783843 | JOSE W. RIVERA JIMENEZ | KENNETHRC_86@OUTLOOK.COM |
| 1945024 | JOSE W. SANTIAGO SANCHEZ | JOVI4@LIVE.COM |
| 1606457 | JOSE X MATEO SULLIVAN | JMATEO92@GMAIL.COM |
| 1606457 | JOSE X MATEO SULLIVAN | MATEOSULLIVAN58@GMAIL.COM |
| 1562091 | JOSE. M MARIN RAMOS | J.MARIN12@YAHOO.COM |
| 1621646 | JOSEAN GUILBE PADILLA | GUILBE23@HOTMAIL.COM |
| 1758476 | JOSEAN LAGUNA PIZARRO | LAGUNAPIZARROJ@GMAIL.COM |
| 1906276 | JOSEAN MORENO ALICEA | MORENO24817@GMAIL.COM |
| 2085066 | JOSEAN PAGAN KUILAN | JPKUILAN@YAHOO.COM |
| 1522390 | JOSEAN RIVERA ROLDAN | JR12RIVERA@HOTMAIL.COM |
| 1522452 | JOSEAN RIVERA ROLDAN | JRL2RIVERA@HOTMAIL.COM |
| 1958281 | JOSEDITH CALDERON MOJICA | JOSEDITH_2@HOTMAIL.COM |
| 2126402 | JOSEFA GARCIA RAMIREZ | SANTIAGOII1864@GMAIL.COM |
| 1807592 | JOSEFA I AQUINO OLMEDA | FEFA168@HOTMAIL.COM |
| 2031427 | JOSEFA L. DIEZ ALVAREZ | DIEZJOSEFA@GMAIL.COM |
| 2121337 | JOSEFA M POLANCO ORTIZ | JOSEFAPOLANCO23@YAHOO.COM |
| 1813732 | JOSEFA M. ARROYO FONSECA | FINYPR2004@GMAIL.COM |
| 2077105 | JOSEFA M. OQUENDO COLON | MAGGIE.MARTINEZ380@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2084607 | JOSEFA MALDONALDO LUGO | LUZRAMOSMALDONALDO@YAHOO.COM |
| 688082 | JOSEFA PRINCIPE VELEZ | PRINCIPE0620@GMAIL.COM |
| 1630592 | JOSEFINA AGUILO HERNANDEZ | BECKYLOON1A@YAHOO.COM |
| 1021930 | JOSEFINA ALMODOVAR NAZARIO | JOSEFINA.ALMODOVAR48@ICLOUD.COM |
| 1021948 | JOSEFINA AYRA HERNANDEZ | ACARPETCLEANING47@GMAIL.COM |
| 2044160 | JOSEFINA BALLESTEROS VILLAMARZO | BVJOSEPHINE53@YAHOO.COM |
| 1925104 | JOSEFINA BATISTA GONZALEZ | BATISTAJ_18@HOTMAIL.COM |
| 1993292 | JOSEFINA BATISTA GONZALEZ | BATISTAJ-18@HOTMAIL.COM |
| 2042818 | JOSEFINA CARDONA ALONZO | FFIIFFII@YAHOO.COM |
| 2014076 | JOSEFINA CASANOVA RIVERA | CHARISA2109@GMAIL.COM |
| 2113774 | JOSEFINA COLON ALMODOVAR | JOSEFINAC325@GMAIL.COM |
| 1632244 | JOSEFINA CRUZ GONZALEZ | FININCRUZGONZALEZ@YAHOO.COM |
| 2043747 | JOSEFINA DE JESUS SANCHEZ | JOSEFINA2760@HOTMAIL.COM |
| 1778363 | JOSEFINA DE JESUS SANCHEZ | JOSEFINE2760@HOTMAIL.COM |
| 1640484 | JOSEFINA DELGADO OQUENDO | DELGADOOJOS@GMAIL.COM |
| 1952598 | JOSEFINA DIAZ SOSA | JOSEFINA1112008@HOTMAIL.COM |
| 155079 | JOSEFINA ERANS SANTIAGO | CHEFIN46PR@YAHOO.COM |
| 1786537 | JOSEFINA GARAY ROJAS | JOSEFINA.GORAY@FAMILIA.PR.GOV |
| 1837584 | JOSEFINA HERNANDEZ SANTIAGO | TATTY.HERNANDEZ@GMAIL.COM |
| 1949292 | JOSEFINA L ECHEVARRIA MIRABAL | LOYD9882@GMAIL.COM |
| 1966550 | JOSEFINA L ECHWARRIA MIRABAL | LOYDAR82@GMAIL.COM |
| 1968631 | JOSEFINA L. ECHEVARRIA MIRABEL | LOYADAR82@GMAIL.COM |
| 1638509 | JOSEFINA LANDRON BRUNO | JOSEFINALANDRONBRUNO@GMAIL.COM |
| 1638509 | JOSEFINA LANDRON BRUNO | RAFAEL_LEAON71@YHOO.COM |
| 2099914 | JOSEFINA LEON CINTRON | FINY2009@GMAIL.COM |
| 1666275 | JOSEFINA LOPEZ RODRIGUEZ | LOPEZJOSSIE17@GMAIL.COM |
| 688198 | JOSEFINA MARRERO GONZALEZ | D71530@DE.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799381 | JOSEFINA NAVARRO RODRIGUEZ | JAGOSTO.TOLIC@GMAIL.COM |
| 1971866 | JOSEFINA OVERMAN LEBRON | PANCHOH2OKT@YAHOO.COM |
| 1945547 | JOSEFINA PACHECO BENVENUTTI | LOSHIJOSDEBELGICA@GMAIL.COM |
| 1609822 | JOSEFINA PEREZ BAEZ | JOSEFINAPEREZ2007@YAHOO.COM |
| 1761324 | JOSEFINA PEREZ NIEVES | JP102825@GMAIL.COM |
| 1635286 | JOSEFINA REYES ROSARIO | JREYESROSARIO4@GMAIL.COM |
| 2069906 | JOSEFINA RODRIGUEZ HERNANDEZ | CHEFINR62@GMAIL.COM |
| 1697149 | JOSEFINA RODRIGUEZ MARTINEZ | JOSSIEDIVA20@GMAIL.COM |
| 477502 | JOSEFINA RODRIGUEZ RAMOS | JOSEFINARODRIGUEZRAMOS@GMAIL.COM |
| 1790503 | JOSEFINA SALDANO ROCHE | JCHEFIN64@GMAIL.COM |
| 2033472 | JOSEFINA SANTIAGO VAZQUEZ | JSANTIAGO3759@GMAIL.COM |
| 1988318 | JOSEFINA VERA MONROIG | JOVEMO26@HOTMAIL.COM |
| 2011745 | JOSEFINA VILELLA ROSARIO | JOCHYVILELLA@YAHOO.COM |
| 1956202 | JOSEFITA PEREZ | FITAFITA4@HOTMAIL.COM |
| 2091093 | JOSEIRA RIVERA ORTIZ | JOSEIRARIVERAORTIZ@GMAIL.COM |
| 1345749 | JOSEJ RODRIGUEZ RIVERA | KELLYERID17@ICLOUD.COM |
| 251284 | JOSELI MELENDEZ MORALES | JOSELI1973@YAHOO.COM |
| 1750091 | JOSELIN M. GUZMAN RODRIGUEZ | LIANUSHKA16@YAHOO.COM |
| 1777398 | JOSELINE M. GONZALEZ RIVERA | GONZALEZJ121597@HOTMAIL.COM |
| 1940685 | JOSELINE M. MALDONADO MALDONADO | DEJESUSLEO@YAHOO.COM |
| 2075464 | JOSELINE MARIE RIVERA | MAYBELCASTRO787@GMAIL.COM |
| 911688 | JOSELINE NEGRON COLLAZO | SUHEILY.SANCHEZ2@UPR.EDU |
| 1239638 | JOSELINE NEGRON COLLAZO | SUHEILY.SANCHEZ2R@UPR.EDU |
| 554192 | JOSELINE R TORRES MORALES | ANEYRAI@GMAIL.COM |
| 1555950 | JOSELINE TOLEDO GARCIA | TOLEDOJOSELINE11@GMAIL.COM |
| 1771010 | JOSELIS M MARTINEZ VELEZ | JOSELIS.MARTINEZ@YAHOO.COM |
| 1887946 | JOSELITO ARCE SONTIAGO | JOSELITOARCE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1239655 | JOSELITO FLORES PENA | CORAMJEN2@GMAIL.COM |
| 1912869 | JOSELITO JIMENEZ RODRIGUEZ | JOSELITOJIMENEZ317@GMAIL.COM |
| 2127389 | JOSELITO PAGAN MORCELO | JRPAGAN91@HOTMAIL.COM |
| 1613650 | JOSELITO PINEIRO NUNEZ | PROF_JPINEIRO@HOTMAIL.COM |
| 1752215 | JOSELY H SÁNCHEZ SANTANA | JOSELYHS@GMAIL.COM |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | AREYES@MGICARIBE.COM |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | TINKERJOSY@GMAIL.COM |
| 251339 | JOSELYN DRULLARD ALONSO | JDRULLARD@JUSTICIA.PR.GOV |
| 251339 | JOSELYN DRULLARD ALONSO | JOSELYN.DRULLARD@YAHOO.COM |
| 251342 | JOSELYN GARAY SALAMANGA | JOSELYNGS@YAHOO.COM |
| 2019683 | JOSELYN M GONZALEZ DEL VALLE | JGONZALEZEDUC@GMAIL.COM |
| 1757207 | JOSELYN M. RODRIGUEZ RIVERA | JOSELYN008@HOTMAIL.COM |
| 1961669 | JOSELYN M. RODRIGUEZ SILVA | JOSMARODSIL_1@HOTMAIL.COM |
| 1598190 | JOSELYN M. TORRES FELICIANO | JOSELYN_8667@YAHOO.COM |
| 688343 | JOSELYN R TORRES MORALES | ARIEYRAI@GMAIL.COM |
| 1996843 | JOSELYN RIVERA | JOSELYNRR28@GMAIL.COM |
| 1591297 | JOSEPH A. RODRIGUEZ MERCADO | JOERODZ.DK@GMAIL.COM |
| 1502710 | JOSEPH C LAWS | LAWSDELVALLEJOSEPH@GMAIL.COM |
| 1022460 | JOSEPH DOHNERT MERCADO | DOHNERTJ@BELLSOUTH.NET |
| 1799401 | JOSEPH GONZALEZ PANTELOGLOUS | JOSEPHGONZ31@GMAIL.COM |
| 1866751 | JOSEPH L. DIAZ MERCED | 0106CDIAZ@GMAIL.COM |
| 1718212 | JOSEPH OCASIO HERNANDEZ | OCASIO.JOSEPH@YMAIL.COM |
| 1913999 | JOSEPH ROMAN HEREDIA | ROMANJOSEPH11@GMAIL.COM |
| 1995682 | JOSEPH VALE ACEVEDO | JOSEPH_1987@LIVE.COM |
| 1687015 | JOSEPH VEGA RODRÍGUEZ | JAVR1@HOTMAIL.COM |
| 2120365 | JOSEPHER TALAVERA SANCHEZ | MR.TALAVERASANCHEZ@GMAIL.COM |
| 2117275 | JOSEPHINA MARTINEZ DAVILA | JOSSIE2PR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1812917 | JOSEPHINE ALVARADO COLON | JOSEPHINEALVARADOCOLON@GMAIL.COM |
| 1734809 | JOSEPHINE ANN ARROYO | JOSIEANNARROYO17@GMAIL.COM |
| 1790190 | JOSEPHINE FLECHA CRUZ | JFCFLECHA@YAHOO.COM |
| 1721848 | JOSEPHINE HERNANDEZ BIANCHI | EDGARDO.TORRES95@GMAIL.COM |
| 1721848 | JOSEPHINE HERNANDEZ BIANCHI | GLORY249.TORRES@GMAIL.COM |
| 1239786 | JOSEPHINE HERNANDEZ QUINTERO | JOSEPHINEHERNANDEZ47@GMAIL.COM |
| 1728393 | JOSEPHINE JIMENEZ MEDINA | BURBU614@GMAIL.COM |
| 2071127 | JOSEPHINE TORRES RODRIGUEZ | JOSSIE88@GMAIL.COM |
| 1961574 | JOSETTE VAZQUEZ MALDONADO | JOSETTEVAZQUEZ3@GMAIL.COM |
| 1672587 | JOSEY OCASIO CAQUIAS | JOSSIELYZ14@GMAIL.COM |
| 1475418 | JOSHUA A GOLDSTEIN | J.GLDSTN3@GMAIL.COM |
| 1647237 | JOSIAN COLON ORTIZ | JOENIDJENIS@YAHOO.COM |
| 1762586 | JOSIAN J. IRIZARRY PEREZ | ELMATATAN-98@HOTMAIL.COM |
| 2008837 | JOSIE OLIVERA COLON | OLIVERAJOSIE@YAHOO.COM |
| 1784111 | JOSIE OLIVERAS SANCHEZ | JOSIE_OLIVERAS@YAHOO.COM |
| 1620294 | JOSIRMAR BONILLA REYES | JOSIMARBONILLA@YAHOO.COM |
| 1941691 | JOSMARIE MORALES SANTIAGO | JOSMYISAAC@GMAIL.COM |
| 2090088 | JOSNALIAN ZAMBRANA RAMOS | JNDJR5@HOTMAIL.COM |
| 2135367 | JOSSETTE RAMOS COLON | JRAMOSCOLON190@GMAIL.COM |
| 1933093 | JOSSETTE RAMOS COLON | JRAMOSCOLON1915@GMAIL.COM |
| 1953239 | JOSSIAN SERRANO DAVILA | SJOSSIAN@YAHOO.COM |
| 2003269 | JOSSIANA RESTO MELECIO | RJOSSIE@HOTMAIL.COM |
| 1956008 | JOSSIE I. JIMENEZ ALVAREZ | JOSSIEJIMENEZ9327@GMAIL.COM |
| 1786232 | JOSSIE NIEVES GONZALEZ | JOSSIE.NIEVES.19@GMAIL.COM |
| 1843880 | JOSSIE PADILLA GUTIERREZ | J.PADILLA28@HOTMAIL.COM |
| 1934457 | JOSSIE RIVERA PAGAN | OSSIEIVETTE@HOTMAIL.COM |
| 1989651 | JOSSIE RIVERA RODRIGUEZ | JS.RIVERAA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1910443 | JOSSIEMER PEREZ MOLINA | JOSSIEMERPEREZ@YAHOO.COM |
| 1912601 | JOSUE ALBINO VAZQUEZ | MARYCHAMORRO1PR@GMAIL.COM |
| 1868652 | JOSUE B ECHEVARRIA MIRABAL | JOSUEBECHEVARRIA@YAHOO.COM |
| 1618857 | JOSUE C VEGA ROBLES | 1054JCVR@GMAIL.COM |
| 1992225 | JOSUE CABRERA GARCIA | JOSUECABRERA16@GMAIL.COM |
| 1541999 | JOSUE CONCEPCION FUENTES | BEBEYKEY2012@GMAIL.COM |
| 1740074 | JOSUE D. ORTIZ DIAZ | D0811@HOTMAIL.COM |
| 2137148 | JOSUE D. TALAVERA ACEVEDO | DOEL2018@ICLODE.COM |
| 1934075 | JOSUE DOEL CAMACHO PEREZ | JCAMUCHO210@HOTMAIL.COM |
| 2137150 | JOSUE DOEL TALAVERA ACEVEDO | DOEL2018@ICLOUD.COM |
| 1897720 | JOSUE E QUILES DELGADO | JEQUILES@HOTMAIL.COM |
| 1694318 | JOSUE E SANTIAGO FLORES | SOFIASANTIAGO2002@GMAIL.COM |
| 1823358 | JOSUE E. PAGAN ORTIZ | FIADOR47@GMAIL.COM |
| 1801612 | JOSUE ESTEVA ORTIZ | ESTEVAJOSUE13@GMAIL.COM |
| 1590043 | JOSUE FIGUEROA ORTIZ | SLAUSELL@GMAIL.COM |
| 1588802 | JOSUE G RAMIREZ REYES | JGUSTAVO.RAMIREZ46@GMAIL.COM |
| 2081856 | JOSUE G. DIAZ ROSADO | JGDIAZ80@HOTMAIL.COM |
| 1487973 | JOSUE GALINDEZ AGOSTO | JOSHUAE29@HOTMAIL.COM |
| 1982104 | JOSUE GONZALEZ PEREZ | MASTERJ1919@GMAIL.COM |
| 1890140 | JOSUE JOEL CAMACHO PEREZ | JCAMACHO210@HOTMAIL.COM |
| 1675310 | JOSUÉ MARTÍNEZ RODRÍGUEZ | SAMALALPAPA@HOTMAIL.COM |
| 2120764 | JOSUE N. VERA RODRIGUEZ | VXVERA@YAHOO.COM |
| 3183 | JOSUE O ACEVEDO RIVERA | ORLYACEVEDO@GMAIL.COM |
| 1692315 | JOSUE R GARCIA SANTIAGO | JOWIE7722@YAHOO.COM |
| 1792378 | JOSUÉ RIVERA FIGUEROA | XEVRES@GMAIL.COM |
| 2112872 | JOSUE RIVERA ORTIZ | RIVERAORTIZOSURAZ172@GMAIL.COM |
| 1477869 | JOSUE RODRIGUEZ LAUREANO | MRJRODZ@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1774485 | JOSUE ROMAN BASORA | ROBAJO1913@GMAIL.COM |
| 1871366 | JOSUE SANTIAGO GONZALEZ | SANTIAGOJOSUE141@GMAIL.COM |
| 543834 | JOSUE TALAVERA ACEVEDO | DOELTALAVERA31@GMAIL.COM |
| 580189 | JOSUE VELEZ CABAN | JOSUE101883@GMAIL.COM |
| 1440123 | JOSUE VIERA SANTANA | JOSVIE@YAHOO.COM |
| 822094 | JOSUE W SANCHEZ SERRANO | EJDOLMO@YAHOO.COM |
| 822094 | JOSUE W SANCHEZ SERRANO | JOSUEW.SANCHEZ@PREPA.COM |
| 1240107 | JOSUEL FIGUEROA CARABALLO | JOSUELFC98@YAHOO.COM |
| 1872813 | JOUFFRE CANCEL RUIZ | JOUFFRE33@GMAIL.COM |
| 2044477 | JOUVANY NAZARIO RAMOS | JAVA0822@HOTMAIL.COM |
| 2047069 | JOVAN ALMA PEREZ | JOVANALMA07@GMAIL.COM |
| 1813462 | JOVANNA F. PEREZ ROBLES | JOVANNAF21@HOTMAIL.COM |
| 1822730 | JOVANNY R GONZALEZ MARTINEZ | GON_JOVANNY@YAHOO.COM |
| 1764068 | JOVANNY R. GONZALES MARTINEZ | GON-JOVANNY@YAHOO.COM |
| 1760893 | JOVANSKA VARGAS JIMENEZ | JOVANSKAVALE@GMAIL.COM |
| 1992573 | JOVANY GARCIA VAZQUEZ | GJOVANY@GMAIL.COM |
| 2051777 | JOVANY X. GARCIA VAZQUEZ | GJOVANY012@GMAIL.COM |
| 1879413 | JOVITA CORTES LUGO | MARYPR@ME.COM |
| 1711847 | JOYCE ALVAREZ RIVERA | TITIYOPR@YAHOO.COM |
| 1984600 | JOYCE D. LLANOS ANDINO | JOYCELLANOS062@GMAIL.COM |
| 1906662 | JOYCE IDALIE HERNANDEZ CHINIQUE | JOYCEHERNANDEZ1769@GMAIL.COM |
| 1711082 | JOYCE ISAAC POLLOCK | ANGELICAPOLLOCK43@GMAIL.COM |
| 1675681 | JOYCE ISSAC POLLOCK | JOYCEISAC@GMAIL.COM |
| 2157171 | JOYCE RODRIGUEZ FELICIANO | JOYCE.RODRIGUEZ.JMR@GMAIL.COM |
| 1240179 | JOYCE Y PEREZ VEGA | JOCYFER69@GMAIL.COM |
| 1886524 | JR. BUENAVENTURA VELAZQUEZ MUNOZ | TATIN.ZORRO@GMAIL.COM |
| 2113270 | JUAN A BENITEZ ALVAREZ | JUANBENITEZALVAREZ1957@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2083315 | JUAN A CARABALLO MORALES | JUANCOMAJE@GMAIL.COM |
| 1240274 | JUAN A CORDOVA BELTRAN | JUAN.CORDOVA@FAMILIA.PR.GOV |
| 1894444 | JUAN A CRUZ GONZALEZ | DALMARIZGONZALEZ@GMAIL.COM |
| 911889 | JUAN A DE JESUS LOZANO | JDEJESUS2@POLICIA.PR.GOV |
| 1703056 | JUAN A DE JESUS RIVETA | JUANDJRIVERA@GMAIL.COM |
| 1669700 | JUAN A DE JESUS ROSADO | BERTO19682004@YAHOO.COM |
| 1022724 | JUAN A DELGADO NIEVES | J.DELGADO.NIEVES@GMAIL.COM |
| 2120993 | JUAN A DELGADO PEREZ | JUAN925780@GMAIL.COM |
| 1697069 | JUAN A GALAFA SIERRA | JUAN.GALAFA27@GMAIL.COM |
| 2054126 | JUAN A GARCIA NAZARIO | JUANGARCIA9797@GMAIL.COM |
| 1649254 | JUAN A GUTIERREZ RUIZ | JUANGURUIZ@GMAIL.COM |
| 2001356 | JUAN A HERNANDEZ MERCADO | TONYHERNANDEZ17@HOTMAIL.COM |
| 1471358 | JUAN A HERNÁNDEZ RIVERA | JAHR@ABOGADOSDPR.COM |
| 1749449 | JUAN A LABOY OCINALDI | JUAN.LABOY@GMAIL.COM |
| 329568 | JUAN A MERCADO RUIZ | JOHN.MERCADO@HOTMAIL.COM |
| 1666990 | JUAN A NEGRON RIVERA | JNEGRONR@GMAIL.COM |
| 2116592 | JUAN A OCASIO | JOBORIKEN@AOL.COM |
| 1770115 | JUAN A PACHECO CAMACHO | PACHECOCAMACHO@YAHOO.COM |
| 1770115 | JUAN A PACHECO CAMACHO | PACORPA@YAHOO.COM |
| 1733864 | JUAN A PEREZ PABON | JRPREZPABN@GMAIL.COM |
| 1604883 | JUAN A PLAZA CRUZ | ENICITA12@GMAIL.COM |
| 911982 | JUAN A QUINONES ORTEGA | TONY.QUI705@GMAIL.COM |
| 2079360 | JUAN A RODRIGUEZ MARTINEZ | JUANRODZ771@GMAIL.COM |
| 1775927 | JUAN A RUIZ FIGUEROA | ALRZNFG@GMAIL.COM |
| 2023474 | JUAN A SANTIAGO CUADRA | GEOVYAS@GMAIL.COM |
| 1701922 | JUAN A TORRES MONTERO | EDDAAYALA70@OUTLOOK.COM |
| 1774534 | JUAN A VEGA | JOHROME1980@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2089842 | JUAN A VEGA RODRIGUEZ | JRRODRIGUEZ@DCR.PR.OV |
| 2086512 | JUAN A VEGA RODZ | JRRODRIGUEZ@DCR.PR.GOV |
| 1752862 | JUAN A VELEZ RAMOS | JUANCHY3350@YAHOO.COM |
| 1805964 | JUAN A. AGOSTINI HERNANDEZ | JANDANIELMATRIX2005@GMAIL.COM |
| 1942807 | JUAN A. ALAMO BRUNO | MAILLI8@YAHOO.COM |
| 1500478 | JUAN A. BERNIER RIVERA | 714BERNIER@GMAIL.COM |
| 2074486 | JUAN A. CLAUDIO MARTINEZ | CLAUDIOJUAN1449@GMAIL.COM |
| 2008814 | JUAN A. COLLAZO VAZQUEZ | JUANPAZ66@HOTMAIL.COM |
| 788583 | JUAN A. DAVILA CLAUDIO | RECTANUMERICA@HOTMAIL.COM |
| 1722398 | JUAN A. ESTRELLA RODRIGUEZ | JAER3166@GMAIL.COM |
| 1712914 | JUAN A. FIGUEROA GUERRA | JUANAFIGUEROA54@GMAIL.COM |
| 1804820 | JUAN A. FRANCO | FRANCO2MARIBEL@GMAIL.COM |
| 2055868 | JUAN A. GALARZA FIGUEROA | JAGALARZA12@YAHOO.COM |
| 1518091 | JUAN A. GARCIA VILLANUEVA | JUANGARCIA15691569@YAHOO.COM |
| 1716007 | JUAN A. GONZALEZ SALDAÑA | GLORIBELCOLLAZO76@GMAIL.COM |
| 1766525 | JUAN A. GONZALEZ VELAZQUEZ | EMMYGOZALEZ07@GMAIL.COM |
| 1772353 | JUAN A. GUTIERREZ PELLICIER | JUANGURUIZ@YAHOO.COM |
| 2037360 | JUAN A. MACHADO MARTINEZ | CCRISTINASAN@HOTMAIL.COM |
| 1935509 | JUAN A. MARQUEZ RIVERA | JUANMARQUEZ369@YAHOO.COM |
| 1648902 | JUAN A. MARTINEZ SOTO | MARTSOTO474@GMAIL.COM |
| 2089115 | JUAN A. MEDINA DE JESUS | BULICO56@YAHOO.ES |
| 2086080 | JUAN A. MEDINA LIND | JUANMEDINA27@GMAIL.COM |
| 1963459 | JUAN A. NEGRON BERRIOS | LABC17MERCADO@GMAIL.COM |
| 1976617 | JUAN A. NEGRON SANTIAGO | JNEGRON51@HOTMAIL.COM |
| 1996100 | JUAN A. POMALES REYES | JUAN.POMALES.REYES@GMAIL.COM |
| 1621477 | JUAN A. REMIGIO LOPEZ | JURELO1949@ICLOUD.COM |
| 2049875 | JUAN A. RIVERA AYALA | JRA201@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599033 | JUAN A. RIVERA MORALES | DAYAELSIE@GMAIL.COM |
| 2147429 | JUAN A. RODRIGUEZ HERNANDEZ | ANDEZRO575@GMAIL.COM |
| 1971185 | JUAN A. RODRIGUEZ ROMAN | JANETCHAPAMO@YAHOO.COM |
| 2052557 | JUAN A. ROSA MIRANDA | MAKOJR43@YAHOO.COM |
| 1669582 | JUAN A. ROSADO SEPÚLVEDA | JUANROSADO57@HOTMAIL.COM |
| 2026482 | JUAN A. SANCHEZ MORALES | NEGRAGAVIOTA412@GMAIL.COM |
| 2103653 | JUAN A. SANDOVAL TORRES | JUANSANDOVAL191@GMAIL.COM |
| 2099336 | JUAN A. SOTO MORALES | SOTONUA@DE.PR.GOV |
| 1730180 | JUAN A. SOTO MORALES | SOTONYA@DE.PR.GOV |
| 1848969 | JUAN A. TORRES NIEVES | JTNIEVES@HOTMAIL.COM |
| 1747482 | JUAN A. VELEZ CURBELO | JUAN.VELEZ42@YAHOO.COM |
| 2098580 | JUAN A. VELEZ MARIN | JPITOVELEZ@GMAIL.COM |
| 1669593 | JUAN A. ZAYAS GONZALEZ | JUAN.ZAYAS1954@OUTLOOK.COM |
| 1507566 | JUAN ALBERTO DEL VALLE ROSA | JUANALBERTODELVALLEROSA@GMAIL.COM |
| 1698287 | JUAN ALBERTO ROSADO CALDERON | CHESSJAMES23@GMAIL.COM |
| 2149473 | JUAN ALBERTO TORRES VALLE | SUZUKISAMARAIJT@GMAIL.COM |
| 2149535 | JUAN ALBERTO TORRES VALLE | SUZUKISAMURAIJT@GMAIL.COM |
| 1871214 | JUAN ALBERTO ZENGOTITA TORRES | JUANZENGO@GMAIL.COM |
| 2081011 | JUAN ALBERTO ZENGOTITA TORRES | JUANZENGOA@GMAIL.COM |
| 2084154 | JUAN ALBERTO ZENGOTITA TORRES | JUANZENGRO@GMAIL.COM |
| 1764803 | JUAN ALEXY CASTRO VELAZQUEZ | JUANALEXYCASTRO@GMAIL.COM |
| 1606529 | JUAN ANGEL CANDELARIA SANCHEZ | CANDELARIAJA62@GMAIL.COM |
| 1858301 | JUAN ANGEL LOYOLA FORNES | WJUAN54@GMAIL.COM |
| 2099735 | JUAN ANIBAL DIAZ MORALES | JUANANIBAL.DIAZ38@GMAIL.COM |
| 1851646 | JUAN ANTONIO COLON RIVERA | JUANCOLON438@GMAIL.COM |
| 1956750 | JUAN ANTONIO GONZALEZ ORTIZ | JUANGO1168@GMAIL.COM |
| 2114134 | JUAN ANTONIO NEGRON BERRIOS | LABCHMERCADO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085642 | JUAN ANTONIO RAMOS ORTIZ | RAMOSVOLLEY80@GMAIL.COM |
| 2020463 | JUAN ANTONIO SANTIAGO RIVERA | JUANOPR50@GMAIL.COM |
| 1455372 | JUAN ANTONIO TORRES CRUZ | TONYMAXTUNE@LINE.COM |
| 1778888 | JUAN ARCE PEREZ | TITE208@GMAIL.COM |
| 2115998 | JUAN ARNALDO MARIN SANTIAGO | JUANMARSAN62@YAHOO.COM |
| 1956038 | JUAN ARNALDO MARIN SANTIAGO | JUANMARSON62@YAHOO.COM |
| 2010730 | JUAN ARTURO SANTIAGO CUADRA | GEOVYUS@GMAIL.COM |
| 1968436 | JUAN AVILES RIVERA | ANESTORJ@YAHOO.COM |
| 2007192 | JUAN AYALA FALCON | MUSIC_DAMARIS@YAHOO.COM |
| 1654594 | JUAN B PEREZ RIVERA | JUPERI2000@GMAIL.COM |
| 2115169 | JUAN B RAMOS VELEZ | JUANYANIRA@YAHOO.COM |
| 1792192 | JUAN B ROSARIO MILLAN | EMELENDEZ4321@GMAIL.COM |
| 2075600 | JUAN B. CARTAGENA BAUZA | PICHINCARTAGENA@GMAIL.COM |
| 2024137 | JUAN B. LEBRON MEDINA | MACHOLEBRON2510@GMAIL.COM |
| 912107 | JUAN B. PIERETTI ORENGO | PIERETTI_48@HOTMAIL.COM |
| 1659295 | JUAN B. RIVERA VALENTIN | LERYNIS4@GMAIL.COM |
| 2043117 | JUAN B. RODRIGUEZ OLIVERA | JBRODRIGUEZ29@YAHOO.COM |
| 1984703 | JUAN B. ROSAS RODRIGUEZ | J.B.ROSAS045@GMAIL.COM |
| 1820850 | JUAN B. ROSAS RODRIGUEZ | J.B.ROSAS045@MAIL.COM |
| 2001268 | JUAN B. ROSAS RODRIGUEZ | J.B.ROSASE045@GMAIL.COM |
| 1992716 | JUAN B. SOTO SASTRE | ESMERALDAVELEZ22@YAHOO.COM |
| 2006672 | JUAN B. SOTO SASTRE | EPITITO@YAHOO.COM |
| 1912287 | JUAN BAUTISTA RAMOS NIEVES | SR.RAMOS78@GMAIL.COM |
| 1981189 | JUAN BAUTISTA RIVERA RIVERA | PASTORANICOMI@HOTMAIL.COM |
| 1792163 | JUAN BLAIMAYAR RODRÍGUEZ | BLAIMAYARJ@GMAIL.COM |
| 1980379 | JUAN BONILLA MEDINA | JUANBONILLAMEDINA@HOTMAIL.COM |
| 689530 | JUAN C BURGOS | MELGVI45@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104210 | JUAN C CABALLER RODRIGUEZ | CABALLER789@GMAIL.COM |
| 1521511 | JUAN C CASTRO RIVERA | CASTRO.JC49@YAHOO.COM |
| 2108877 | JUAN C CENTENO LOPEZ | CENTENO.JC@GMAIL.COM |
| 1668315 | JUAN C CRIADO ORTIZ | JUANCRIADO62@GMAIL.COM |
| 1521499 | JUAN C FELICIANO VALIENTE | JC_FELICIANO@YAHOO.COM |
| 2040126 | JUAN C GONZALES BAEZ | JUANCGBAEZ79@GMAIL.COM |
| 689601 | JUAN C LOPEZ HERNANDEZ | JUAN.LOPEZ34@HOTMAIL.COM |
| 1787952 | JUAN C MUNOZ SANTIAGO | JUANMUNOZ0662@GMAIL.COM |
| 1023262 | JUAN C ORTIZ ORTIZ | JUANCOO35@YAHOO.COM |
| 2040942 | JUAN C RIVERA VEGA | JC23.JRV@GMAIL.COM |
| 1671513 | JUAN C SEGARRA OLIVERA | JCSEGARRA@POLICIA.PR.GOV |
| 1671513 | JUAN C SEGARRA OLIVERA | JINCARLOS03@YAHOO.COM |
| 2015118 | JUAN C TORRES TORRES | YANCARLOS71@HOTMAIL.COM |
| 1696434 | JUAN C VARGAS CASIANO | JUANCVARGASCASIANO@YAHOO.COM |
| 1878077 | JUAN C VEGA GONZALEZ | JCJA2008@HOTMAIL.COM |
| 1876546 | JUAN C. APONTE GOMEZ | JUANCAPONTE03@GMAIL.COM |
| 2148752 | JUAN C. BALLESTER CARDONA | JCBALLESTER21@GMAIL.COM |
| 1665758 | JUAN C. BONILLA OLIVIERI | JUANQUI75@YAHOO.COM |
| 1584445 | JUAN C. CORTES SEIN | JCCORTES75@GMAIL.COM |
| 1786593 | JUAN C. CRUZ RODRIGUEZ | ATREYUPR@YAHOO.COM |
| 2050841 | JUAN C. CRUZ VEGA | CRUZ.JUA79@GMAIL.COM |
| 1023247 | JUAN C. FALCON LOPEZ | JCFL15@HOTMAIL.COM |
| 1719474 | JUAN C. FIGUEROA AVILA | FIGUEJC2@GMAIL.COM |
| 1637862 | JUAN C. FRANCESCHINI VALCAREL | JUANCFRANCESCHINI@GMAIL.COM |
| 2052317 | JUAN C. HERNANDEZ CARRERO | ROSIHAY@YAHOO.COM |
| 2003568 | JUAN C. PEREZ BONILLA | PEREZJUANC67@GMAIL.COM |
| 1571976 | JUAN C. PEREZ HERNANDEZ | JCPEREZ23@POLICIA.PR.JOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1571809 | JUAN C. PEREZ HERNANDEZ | JCPEREZ3@POLICIA.PR.GOV |
| 1664364 | JUAN C. PEREZ RUIZ | JC.ELTITI5665@GMAIL.COM |
| 1664364 | JUAN C. PEREZ RUIZ | JC.ELTITI.PEREZ@GMAIL.COM |
| 1819637 | JUAN C. RAMIREZ RODRIGUEZ | JCRAMROD@LIVE.OM |
| 1966681 | JUAN C. RAMOS SANABRIA | JUANREM8193435@GMAIL.COM |
| 1603984 | JUAN C. RAMOS SANABRIA | RAMOSPOI65@GMAIL.COM |
| 1584088 | JUAN C. RIVERA SEPULVEDA | JUANACURA23@LIVE.COM |
| 1616192 | JUAN C. RIVERA VAZQUEZ | JJN0611@YAHOO.COM |
| 1666804 | JUAN C. ROMERO RIVERA | JCRCPM@GMAIL.COM |
| 1581104 | JUAN C. ROSADO FIGUEROA | ROSADOJUANC4@GMAIL.COM |
| 1950082 | JUAN C. SANTIAGO COLON | JCS.COAMO@GMAIL.COM |
| 1688123 | JUAN C. TORRES GARCIA | JCTGARCIA@GMAIL.COM |
| 1797622 | JUAN C. TROCHE TORRES | JCTROCHE922@GMAIL.COM |
| 2081834 | JUAN C. VENTURA PERCI | CMSJRP@HOTMAIL.COM |
| 1985072 | JUAN CABAN QUINONES | GLADYSSOSA@MSN.COM |
| 1801545 | JUAN CAMACHO PACHECO | KAJUANMA@YAHOO.COM |
| 1791130 | JUAN CANDIDO COLON VELAZQUEZ | CELENI960@YAHOO.COM |
| 1984609 | JUAN CARLOS ADORNO CONCEPCION | CARLITINOADORNO@GMAIL.COM |
| 1585328 | JUAN CARLOS AROCHO VALENTIN | JUANC.AROCHO@YAHOO.COM |
| 2044575 | JUAN CARLOS BARTIZ CORNIER | JC_BATIZ@HOTMAIL.COM |
| 2116049 | JUAN CARLOS CARTAGEUE CRESPO | JUANCARTAGENA78@YAHOO.COM |
| 2140971 | JUAN CARLOS GARCIA RODRIGUEZ | GARCIA_0623@YAHOO.COM |
| 1852300 | JUAN CARLOS GONZALEZ BAEZ | JUANGLZ1963@GMAIL.COM |
| 1532166 | JUAN CARLOS LASALLE PELLOT | JCLAPELLOT@YAHOO.COM |
| 1765029 | JUAN CARLOS MATOS RIOS | JCMATOS1111@GMAIL.COM |
| 1914421 | JUAN CARLOS MERCADO FELICIANO | AIRESEFICIEUTES@GMAIL.COM |
| 1721286 | JUAN CARLOS MONTAÑEZ LÓPEZ | JUANMONTANEZ54@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649945 | JUAN CARLOS ORTEGA PAGAN | JUANORTEGAPAGAN@GMAIL.COM |
| 1595411 | JUAN CARLOS RODRIGUEZ GONZALEZ | JUAN9C@YAHOO.COM |
| 1780009 | JUAN CARLOS ROSARIO MARRERO | 58JUANROSARIO@GMAIL.COM |
| 2124088 | JUAN CARLOS RUIZ DEYA | JUANKI_RX3@HOTMAIL.COM |
| 1594894 | JUAN CARLOS SANTIAGO LOZADA | SANTIAGOJUANCARLOS@YMAIL.COM |
| 1604274 | JUAN CARLOS TORRES TOLLINCHI | TOLLINCHI702@HOTMAIL.COM |
| 1757064 | JUAN CARLOS VARELA RIVERA | VARELAJUANCARLOS@YAHOO.COM |
| 2017084 | JUAN CARLOS VAZQUEZ OCASIO | JUANCVAZQUEZ76@GMAIL.COM |
| 2095282 | JUAN CARLOS VELAZQUEZ MONTALVO | JCVM.511@GMAIL.COM |
| 1609600 | JUAN CARLOS VERA RIVERA | JCVERARIVERA@GMAIL.COM |
| 1881108 | JUAN CINTRON CINTRON | JUAN.CINTRON1@DEWEY.EDU |
| 99403 | JUAN COLON ORTIZ | JWCOLON8@GMAIL.COM |
| 2089670 | JUAN CORREA RUIZ | JUANCORREA.3331@GMAIL.COM |
| 835024 | JUAN CRUZ RODRIGUEZ | JUAN_CRUZ_PR@YAHOO.COM |
| 1768440 | JUAN CRUZ VELEZ | JCV6210@GMAIL.COM |
| 1732132 | JUAN CUSTODIO TORRES | O.CUSTODIO@YAHOO.COM |
| 2111881 | JUAN D APONTE SOTO | MIRTAMAESTRA2803@GMAIL.COM |
| 1532214 | JUAN D BETANCOURT GARCIA | JUANDBG2004@YAHOO.COM |
| 1639225 | JUAN D CONCEPCION | MILAGROSROSARIO19@GMAIL.COM |
| 1751151 | JUAN D VELEZ MASSOL | JNVELEZ83@GMAIL.COM |
| 1970608 | JUAN D. IRIZARRY QUILES | JDIRIZARRY@HOTMAIL.COM |
| 2060019 | JUAN D. RODRIGUEZ MORALES | JDRODRIGUEZ@GMAIL.COM |
| 1758898 | JUAN D. TORRES RODRIGUEZ | JDEN1958@YAHOO.COM |
| 1852141 | JUAN D. TORRES RODRIGUEZ | JDTR1958@YAHOO.COM |
| 1734440 | JUAN DE DIOS VEGA GARCIA | JUANVEGA1950@GMAIL.COM |
| 1877652 | JUAN DE JESUS CARABALLO HERNANDEZ | JCARABALLO111@YAHOO.COM |
| 1897013 | JUAN DE JESUS CARABALLO HERNANDEZ | JCARABALLOIII@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1883628 | JUAN DE JESUS CARABALLO HERNANDEZ | JCARABALLOLLL@YAHOO.COM |
| 1786929 | JUAN DE JESUS CARABALLO HERNANDEZ | JCARABELLO111@YAHOO.COM |
| 1241537 | JUAN DIAZ PICART | MKFEMME@GMAIL.COM |
| 1241551 | JUAN E AMADOR COLON | JEAMADOR1543@GMAIL.COM |
| 1812419 | JUAN E BORRERO RIVERA | EDUARDO3480@YAHOO.COM |
| 2149393 | JUAN E NUNEZ BURGOS | ANGELJNUNEZ@GMAIL.COM |
| 2011717 | JUAN E RODRIGUEZ GUTIERREZ | ING_JERG_PONCE@YAHOO.COM |
| 1735440 | JUAN E SIBERIO | KIKOKENPO@GMAIL.COM |
| 42924 | JUAN E. BAEZ NIEVES | VICTOR15613@GMAIL.COM |
| 2156242 | JUAN E. CRUZ ALVARADO | JC2971586@MAIL.COM |
| 1949856 | JUAN E. SANTIAGO GALARZA | JSTGOGALZ@YAHOO.COM |
| 1766740 | JUAN E. VEGA QUIÑONEZ | ALTOCALIBRE001@GMAIL.COM |
| 1999465 | JUAN EDUARDO VAZQUEZ COTTO | JUANEDUARDOMAESTRO@GMAIL.COM |
| 1996742 | JUAN EMILIO BERENGUER BERROCALES | JUANB2007@YAHOO.COM |
| 1645981 | JUAN ENRIQUE CRUZ MIRANDA | JOHNIQUEPR@GMAIL.COM |
| 1737895 | JUAN ESPADA RODRIGUEZ | LJML57@GMAIL.COM |
| 2002343 | JUAN F CONDE PACHECO | JUANFRANCISCOCONDE@YAHOO.COM |
| 803054 | JUAN F. DE LA ROSA NUNEZ | DELAROSAJUANF@GMAIL.COM |
| 2077561 | JUAN F. FERNANDEZ APONTE | JUFERAPO@HOTMAIL.COM |
| 1748842 | JUAN F. MIRABAL MIRO | MIRABALJF@GMAIL.COM |
| 1640875 | JUAN F. OLIVERAS PACHECO | CABSGPR@GMAIL.COM |
| 1948172 | JUAN F. PEREZ SANTIAGO | LIZAQURICH@YAHOO.COM |
| 1610605 | JUAN F. RIVERA BETANCOURT | MILLY615@HOTMAIL.COM |
| 1880259 | JUAN FELICIANO MENDEZ | JUANFELICIANO3118@YAHOO.COM |
| 1783579 | JUAN FELICIANO QUILES | FELICIANOQUILESJUAN@GMAIL.COM |
| 253405 | JUAN FERNANDEZ HERNANDEZ | MRSFEAB@HOTMAIL.COM |
| 1241781 | JUAN FLORES | DUNDEE24PR.JF@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658855 | JUAN FRANCISCO RIVERA APONTE | JFRA70@GMAIL.COM |
| 2120990 | JUAN FRANCISCO RODRIGUEZ MORA | JUANRODZ1@HOTMAIL.COM |
| 253431 | JUAN G COLON RIVERA | JUAN.DRNA@GMAIL.COM |
| 2097040 | JUAN G PEREZ RIJO | PEREZJUAN@GMAIL.COM |
| 1673633 | JUAN G VALENTIN | JUANVALENTIN8@GMAIL.COM |
| 1514786 | JUAN G. GARCIA NATAL | JGGARCIA@POLICIA.PR.GOV |
| 2119642 | JUAN G. VELEZ MORALES | JUANVELESMORALEZ@GMAIL.COM |
| 1241849 | JUAN GARCIA FELICIANO | GARCIAFELICIANO.J@GMAIL.COM |
| 1769405 | JUAN GONZÁLEZ FIGUEROA | NOEMI6608@YAHOO.COM |
| 199233 | JUAN GONZALEZ GONZALEZ | JUANKATHYA@HOTMAIL.COM |
| 1976064 | JUAN GONZALEZ GONZALEZ | MIRIAMAQUINO757@GMAIL.COM |
| 1743300 | JUAN GONZÁLEZ-SANTIAGO | JUANCRISO347@GMAIL.COM |
| 1536185 | JUAN GUTIERREZ DE JESUS | BOBBY7517@HOTMAIL.COM |
| 1241898 | JUAN H BARRIENTOS MIRANDA | BERTITO10@ICLOUD.COM |
| 1599767 | JUAN H. AVILES VARGAS | ZUJEILY44@GMAIL.COM |
| 1868967 | JUAN H. GIBOYEAUX FEBRES | GIBOYEAUX@DE.PR.GOV |
| 1989649 | JUAN H. TORRES SANTIAGO | JHTORRESANTIAGO@GMAIL.COM |
| 1241913 | JUAN H. VALENTIN QUILES | JOHNJOHN300B@YAHOO.COM |
| 1722690 | JUAN HERNANDEZ GUTIERREZ | JUANL_HERNANDEZ@YAHOO.COM |
| 222737 | JUAN HERNANDEZ VILLALOBOS | JUANMHERNANDEZ755@GMAIL.COM |
| 1912989 | JUAN HILARIO MERCADO CAMACHO | MERCADOMARIA33@GMAIL.COM |
| 1652113 | JUAN I SOTO RODRIGUEZ | SOTOISRAEL9260@GMAIL.COM |
| 1951077 | JUAN I. ROSADO FLORES | CHAPU65@GMAIL.COM |
| 2101184 | JUAN IGNACIO VELEZ MORALES | 22GNICOLE@GMAIL.COM |
| 2122614 | JUAN IGNACIO VELEZ MORALES | 22GNICOLA@GMAIL.COM |
| 1634530 | JUAN IRIZARRY MORALES | JOHN_PR98@YAHOO.COM |
| 1772832 | JUAN J BONILLA SANTIAGO | JJBCOAMO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1800801 | JUAN J DE JESUS CINTRON | JUANDEJESUS722@YAHOO.COM |
| 2135912 | JUAN J MUNIZ SOTO | GLORIAGLEZ1@HOTMAIL.COM |
| 1684493 | JUAN J PEREZ MEDINA | JPM7220@GMAIL.COM |
| 1467950 | JUAN J RIVERA AYALA | JJRIVERA1231.JR@GMAIL.COM |
| 253677 | JUAN J TURULL ECHEVARRIA | TURULL2@AOL.COM |
| 1624696 | JUAN J VILLAFANE CAMACHO | VILLAFANE25.JV@GMAIL.COM |
| 1763710 | JUAN J. CABRERA | JAMILELOPEZ1215@GMAIL.COM |
| 2019708 | JUAN J. CANDELARIA CAMACHO | JIMCANDELARIA@YAHOO.COM |
| 2076987 | JUAN J. CARABALLO RODRIGUEZ | CARABALLOJUAN.JCB@GMAIL.COM |
| 1494855 | JUAN J. CARRASQUILLO MENDEZ | JUANLIN317@GMAIL.COM |
| 1931168 | JUAN J. COTTO RODRIGUEZ | COTTOJUAN1943@GMAIL.COM |
| 1801102 | JUAN J. LOPEZ PACHECO | JJLOPEZPACHECO@HOTMAIL.COM |
| 1702636 | JUAN J. MARRERO RAMOS | CHUMARRERO@HOTMAIL.COM |
| 1677434 | JUAN J. MONET PEREZ | ARACELISJUAN524@GMAIL.COM |
| 1850902 | JUAN J. SANCHEZ VORELA | ALMEXAS@YAHOO.COM.MX |
| 2001924 | JUAN J. SANTIAGO ORTIZ | JJSORTIZ232@GMAIL.COM |
| 1975982 | JUAN JOSE CANIZARES NIEVES | JOSADEC@COGNINET |
| 2120372 | JUAN JOSE JIMENEZ MERCADO | JOSELITOJUANJIMENEZ@HOTMAIL.COM |
| 1806221 | JUAN JOSÉ RAMIREZ RIVERA | JJCOTYII@GMAIL.COM |
| 2112305 | JUAN JOSE RODRIGUEZ VILLANUEVA | GUAYBANA@GMAIL.COM |
| 1773310 | JUAN JOSE SANTIAGO ORTIZ | JJSORTIZ32@GMAIL.COM |
| 1667827 | JUAN JOSE TORRES GARAY | JJTORRES1349@YAHOO.COM |
| 1242194 | JUAN JU RDELGADO | JUANDELGADOSANLORENZO@GMAIL.COM |
| 256657 | JUAN JUSINO MARTINEZ | JUANJUSINOMARTINEZ@GMAIL.COM |
| 2083546 | JUAN L RAMOS AVILES | JLRA@HOTMAIL.COM |
| 555810 | JUAN L TORRES RAMOS | JLT2774@HOTMAIL.COM |
| 1506332 | JUAN L. ORTIZ GÚZMAN | JUANORTIZ1516@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737346 | JUAN L. ROSADO CARRASQUILLO | SCAREFACEMH@HOTMAIL.COM |
| 1578649 | JUAN L. ROSARIO ROMAN | JUANROSARIO221@GMAIL.COM |
| 1764184 | JUAN L. VARGAS RAMOS | J.VARGASRAMOS59@GMAIL.COM |
| 2078570 | JUAN L. VEGA VEGA | VEGAVEGAJUANL@HOTMAIL.COM |
| 1766896 | JUAN LÓPEZ MORALES | JUAN.LOPEZ.MORA2015@GMAIL.COM |
| 1568238 | JUAN LOPEZ RIVERA | ISMENIA.CRESPO@LIVE.COM |
| 1744768 | JUAN LUGO TORRES | JLUGO26@OUTLOOK.COM |
| 1809742 | JUAN LUGO VELAZQUEZ | INES_18_@HOTMAIL.COM |
| 1633957 | JUAN LUIS CASILLAS VELAZQUEZ | JCASILLAS84@GMAIL.COM |
| 1700306 | JUAN LUIS DAVILA PEREZ | JUANLUISDAVILA@GMAIL.COM |
| 2030261 | JUAN LUIS VEGA NEGRON | VEGANEGRON@GMAIL.COM |
| 1766179 | JUAN M AYALA FELIX | GRACEORTIZ831@GMAIL.COM |
| 40269 | JUAN M AYALA HERNANDEZ | JAYALAH2003@YAHOO.COM |
| 1748981 | JUAN M AYALA QUINONES | QECIN@AOL.COM |
| 912704 | JUAN M BAUZA AVILA | BUAZAPR2003@YAHOO.COM |
| 1737844 | JUAN M CALCANO DE JESUS | M.CALCANNO.36@GMAIL.COM |
| 1762925 | JUAN M CLEMENT ESTREMERA | JUANCLEMENTE79@YAHOO.COM |
| 912708 | JUAN M CONCEPCION CORCHADO | MOTIN30@GMAIL.COM |
| 1770306 | JUAN M CRUZ GOMEZ | JUANMPR75@GMAIL.COM |
| 1452561 | JUAN M CRUZ SANTANA | J-SANTANA25@HOTMAIL.COM |
| 1669067 | JUAN M GONZALEZ SERRANO | GRACE13_PR@HOTMAIL.COM |
| 1649816 | JUAN M IRIZARRY RODRÍGUEZ | ELSIELIMARIS@GMAIL.COM |
| 1602828 | JUAN M MUNIZ RIOS | CHIOPAPARAZZI@HOTMAIL.COM |
| 2042602 | JUAN M ORTIZ CUADRADO | KYARAJONI@GMAIL.COM |
| 2021406 | JUAN M ORTIZ SEPULUEDA | JMORTIZ35@GMAIL.COM |
| 1242490 | JUAN M RIVERA RUIZ | MIGUELZARR@OUTLOOK.COM |
| 1660382 | JUAN M TORRES SERRANO | JUANA.TORRES4@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2129664 | JUAN M. ALVARADO GARDA | JUEMALVARADO32@GMAIL.COM |
| 690703 | JUAN M. DAVILA GARCIA | JUANMDAVILAGARCIA@GMAIL.COM |
| 1786481 | JUAN M. DELGADO SOTO | JUAN_PR2323@HOTMAIL.COM |
| 1801444 | JUAN M. MATEO ZAMBRANA | LANENADJOSEPH2014@GMAIL.COM |
| 2126487 | JUAN M. MEDINA DE LEON | JUANMEDINADELEON@GMAIL.COM |
| 1643610 | JUAN M. MUNOZ FERNANDEZ | CIENTIFICO45678@GMAIL.COM |
| 1689469 | JUAN M. NEGRON | VELAZQUEZJOHN33@YAHOO.COM |
| 1686579 | JUAN M. ORTIZ MÉNDEZ | JUANMAORTIZ19772811@GMAIL.COM |
| 1517134 | JUAN M. REGUENA HERNANDEZ | SBAR81@YAHOO.COM |
| 1797824 | JUAN MALDONADO QUIÑONEZ | JENNICAMORALES1881@GMAIL.COM |
| 2087315 | JUAN MANUEL JRIZARY NAZARIO | JUANMANUELI@YAHOO.ES |
| 1724615 | JUAN MANUEL SERRANO MENDOZA | JUANMESERRA@YAHOO.COM |
| 1657659 | JUAN MANUEL TIRU SEGARRA | JTIRU07@GMAIL.COM |
| 1495879 | JUAN MANZANO JIMENEZ | JMANZANO6417@ICLOUD.COM |
| 1765128 | JUAN MARCOS CLAUDIO CRUZ | JMCLAUDIO@LIVE.COM |
| 292510 | JUAN MARIO MALDONADO RABELO MD | JYSA2@YAHOO.COM |
| 2092621 | JUAN MARTINEZ FELICIANO | JUANGMARTINEZ15@GMAIL.COM |
| 1503498 | JUAN MELENDEZ ORTIZ | JUANCGSX@GMAIL.COM |
| 1746529 | JUAN MELENDEZ VAZQUEZ | GLENDAI_LABOY@YAHOO.COM |
| 1730323 | JUAN MIGUEL PERALES VALENTIN | JUANPERALESTITANES@GMAIL.COM |
| 1879903 | JUAN MONTALVO GONZALEZ | PROF.MONTY@YAHOO.COM |
| 2088550 | JUAN MORALES LUGO | MORALES1973@LIVE.COM |
| 2102188 | JUAN N. PAGAN MERCADO | PAGANMJN@GMAIL.COM |
| 2108743 | JUAN NEGRON | ORLYSANJUAN@YAHOO.COM |
| 1024659 | JUAN NIEVES DIAZ | JUANNIEVES871@GMAIL.COM |
| 1242659 | JUAN NIEVES MORALES | RINCONPD@LIVE.COM |
| 1575360 | JUAN NIEVES RODRIGUEZ | JUANENIEVES@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1572579 | JUAN NIEVES RODRIGUEZ | JUANENIEVES940@GMAIL.COM |
| 1981652 | JUAN O. BURGOS BURGOS | JO.TITOBURGOS@GMAIL.COM |
| 1979558 | JUAN O. LOPEZ ORTIZ | JUANOLOPEZ5220@ICLOUD.COM |
| 1738250 | JUAN O. VILLEGAS BERRIOS | OMARVILLEGAS61@HOTMAIL.COM |
| 1024721 | JUAN ORTIZ CINTRON | JORTIZCINTRON@GMAIL.COM |
| 2073860 | JUAN ORTIZ CURET | JUANORTIZCURET@GMAIL.COM |
| 912868 | JUAN ORTIZ GONZALEZ | J.ORTIZGONZALEZ@GMAIL.COM |
| 1915125 | JUAN ORTIZ PIGUEROA | JUAN0757@GMAIL.COM |
| 385209 | JUAN ORTIZ VEGA | JAOVEGA@AOL.COM |
| 1967788 | JUAN OSCAR CINTRON CINTRON | JUAN.CINTRON@1DEWEY.EDU |
| 1733806 | JUAN P REYES LUNA | JUANPABLOREYESLUNA@YAHOO.COM |
| 1788589 | JUAN P. ANDUJAR | ANDUAJAR93@HOTMAIL.COM |
| 1776646 | JUAN P. HERNANDEZ PENA | JUANHERNAN877@GMAIL.COM |
| 1933064 | JUAN P. REYES LUNA | JUANPABLOREYES2010@YAHOO.COM |
| 1891858 | JUAN P. REYES LUNA | JUANPABLOREYES2018@YAHOO.COM |
| 1846392 | JUAN P. REYES LUNA | JUANPOBLOREYESZOLO@YAHOO.COM |
| 2011784 | JUAN P. SANCHEZ | JPSANZ84@GMAIL.COM |
| 1760550 | JUAN PABLO SANTIAGO MONTES | JUAN_PA_1510@HOTMAIL.COM |
| 1594975 | JUAN PACHECO LUCENA | PACHECO6260.JP@GMAIL.COM |
| 1869144 | JUAN PEDRO ORTIZ SALINAS | JPORTIZSALINAS03@HOTMAIL.COM |
| 1771225 | JUAN PEREZ RAMOS | GONZALEZMARIA.AYALA@GMAIL.COM |
| 1025016 | JUAN R HERNANDEZ RIVERA | MAGGLYJUAN@GMAIL.COM |
| 1875983 | JUAN R LEON ALICEA | JUANRLEON42@GMAIL.COM |
| 2120828 | JUAN R NIEVES-NIEVES | NIEVESJUANR2016@GMAIL.COM |
| 1656310 | JUAN R ORTIZ MELENDEZ | ORTIZJITO11@GMAIL.COM |
| 455955 | JUAN R RIVERA RIVERA | JRIVERA8JR@GMAIL.COM |
| 1455078 | JUAN R RODRIGUEZ TORRES | MANTAPR62@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2121762 | JUAN R SANTANA VAZQUEZ | JVASAN06@GMAIL.COM |
| 1882005 | JUAN R SANTIAGO VARGAS | JSAN1248@YAHOO.COM |
| 2082379 | JUAN R VALENTIN BRAVO | JANBILLI1313@HOTMAIL.COM |
| 1989891 | JUAN R. GARCIA RODRIGUEZ | CHICKINGARCIA-130@GMAIL.COM |
| 1989891 | JUAN R. GARCIA RODRIGUEZ | CHIQUINGARCIA.130@GMAIL.COM |
| 1961570 | JUAN R. MADERA LATONI | LISMARYJAN@HOTMAIL.COM |
| 1873963 | JUAN R. MARTINEZ MARTINEZ | MARTINEZJOHNNY14@YAHOO.COM |
| 1731360 | JUAN R. MULERO MULERO | M.D.MULERO@GMAIL.COM |
| 1692222 | JUAN R. NEGRON CALDERAS | JUANNEGRON.0012@GMAIL.COM |
| 1992714 | JUAN R. PADUA SANCHEZ | WILDYPADUA390@GMAIL.COM |
| 1736980 | JUAN R. QUINONES BARRETO | JUNITO175@YAHOO.COM |
| 254391 | JUAN R. RAMOS RIVERA | JUAN55.JR88@GMAIL.COM |
| 1983895 | JUAN R. RIVERA VELEZ | JUANRV3704@GMAIL.COM |
| 1947651 | JUAN R. RODRIGUEZ CRUZ | VILMASANTIAGO080@GMAIL.COM |
| 1763650 | JUAN RAFAEL COLLAZO COLON | COLLAZOJ32@YAHOO.COM |
| 1739891 | JUAN RAFAEL GUZMAN SOTO | JRGUZMANSOTO@GMAIL.COM |
| 1920106 | JUAN RAFAEL TORRES ALMODOVAR | JUAN.TORR45@YAHOO.COM |
| 1514795 | JUAN RAMIREZ NAVARRO | PAPOCOCINERO@GMAIL.COM |
| 2080138 | JUAN RAMON ARROYO VARGAS | ARROYOJUANR1234@GMAIL.COM |
| 2060457 | JUAN RAMON HERNANDEZ ACOSTA | JUANRA45@HOTMAIL.COM |
| 1532870 | JUAN RAMON HERNANDEZ RIVERA | MEGALYJUAN@GMAIL.COM |
| 1969115 | JUAN RAMON LUNA OTERO | JUAN.LUNA.OTERO@GMAIL.COM |
| 2077041 | JUAN RAMON PEREZ DIAZ | SPORTSNUTTY@HOTMAIL.COM |
| 1781804 | JUAN RAMON RIVERA RODRIGUEZ | ELBEBO1982@GMAIL.COM |
| 2101404 | JUAN RAMON RIVERA SERRANO | ANADELIS57@HOTMAIL.COM |
| 2061334 | JUAN RAMON VAZQUEZ QUINONES | VAZQUEZ13006@GMAIL.COM |
| 1965457 | JUAN RAMON VAZQUEZ QUINONES | VAZQUEZ213006@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1637979 | JUAN RAMON VELAZQUEZ GARCIA | JRVELAZQUEZGARCIA@GMAIL.COM |
| 1958747 | JUAN RAMOS ARROY | JUAN.RAMOS3836@YAHOO.COM |
| 433353 | JUAN REVEROL SAAVEDRA | JUAN.REVEROL9367@GMAIL.COM |
| 1836460 | JUAN RIVAS BAEZ | JUANRIVAS013@GMAIL.COM |
| 1449200 | JUAN RIVERA ALVERIO | JONISV3@HOTMAIL.COM |
| 1449200 | JUAN RIVERA ALVERIO | JUNIOR3-@HOTMAIL.COM |
| 1240537 | JUAN RIVERA GONZALEZ | JUANRI403@GMAIL.COM |
| 1025309 | JUAN RIVERA PAGAN | JD7119@YAHOO.COM |
| 1782614 | JUAN RIVERA RODRIGUEZ | JUANRIVERAVENCEDOR@GMAIL.COM |
| 1025466 | JUAN RODRIGUEZ MUNOZ | CHELINRODMUZ@HOTMAIL.COM |
| 1243223 | JUAN RODRIGUEZ SANTIAGO | JUANRODRIGUEZ992@GMAIL.COM |
| 1829881 | JUAN RODRIGUEZ VELAZQUEZ | JRODRIJ@AOL.COM |
| 1943377 | JUAN RODRIQUEZ CRUZ | HAYDEEYJUAN@YAHOO.COM |
| 1659671 | JUAN ROJAS LA SANTA | MARLENROJAS634@GMAIL.COM |
| 1782084 | JUAN ROSA ROMERO | JUANROSA5512@YAHOO.COM |
| 1593411 | JUAN ROSADO FERNANDEZ | MLABOY10@YAHOO.COM |
| 1762069 | JUAN ROSADO GALARZA | PAPAYON@LIVE.COM |
| 1762220 | JUAN ROSARIO POMALES | JROSARIO35@HOTMAIL.COM |
| 1598538 | JUAN RUBÉN DÍAZ FLORES | JJANYDIAZ@GMAIL.COM |
| 1700985 | JUAN RUÍZ ASPRILLA | LEIDABURGOS2016@GMAIL.COM |
| 2110477 | JUAN S. GALARZA VAZQUEZ | MELISSETROCHE@GMAIL.COM |
| 1741430 | JUAN SANTANA MELECIO | MIVEGA12345@GMAIL.COM |
| 1753824 | JUAN SANTANA ORTIZ | JUANCHOKAKE@GMAIL.COM |
| 1614629 | JUAN SANTIAGO DELGADO | JUANSANTIAGO2002@HOTMAIL.COM |
| 2013212 | JUAN SANTIAGO MATTEI | MARITZA.MORALES69@YAHOO.COM |
| 1938086 | JUAN SANTIAGO ROLON | JUANWIFI@YAHOO.COM |
| 1755753 | JUAN SEPULVEDA MEDINA | SORSEVE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 532794 | JUAN SILVA LAMB | JALIA76@HOTMAIL.COM |
| 2045782 | JUAN TIRADO SILVA | JJTIRADO01@GMAIL.COM |
| 1997232 | JUAN TOMAS PADILLA NEGRON | JUANTORRESPADILLA4@GMAIL.COM |
| 1497344 | JUAN V. ACEVEDO MALDONADO | JUAN.ACEVEDO.MALDONADO@HOTMAIL.COM |
| 1590286 | JUAN VAZQUEZ MERCADO | J_VAZQUEZ33@HOTMAIL.COM |
| 1784656 | JUAN VAZQUEZ PAGAN | JUANVAZQUEZPAGAN@YMAIL.COM |
| 1784656 | JUAN VAZQUEZ PAGAN | LUIS.AGUAYO@YAHOO.COM |
| 1813835 | JUAN VEGA LUGO | OVA2703@GMAIL.COM |
| 1968249 | JUAN VERA VERA | JUANVERA12@LIVE.COM |
| 1852021 | JUAN VIRGILIO MALDONADO MALDONADO | JUANVIRGILIOMALDONADO@FB.COM |
| 2089902 | JUAN VIRGILIO MALDONADO MALDONADO | JUANVIRGILIOMOLDONADO@FB.COM |
| 691720 | JUAN ZAYAS DIAZ | ZAYASGUAYAMA2008@YAHOO.COM |
| 1874103 | JUANA ALGARIN VARGAS | T_ALGARIN@HOTMAIL.COM |
| 1026050 | JUANA ALVARADO ALVARADO | VIVIAZULES2@GMAIL.COM |
| 1935444 | JUANA ARROYO MAYMI | J4P_ARROYO@HOTMAIL.COM |
| 2102438 | JUANA ARROYO MAYMI | JUP_ARROYO@HOTMAIL.COM |
| 1643776 | JUANA BERMUDEZ MORALES | JUANABER@AOL.COM |
| 1026086 | JUANA BETANCOURT RAMOS | ALFONTANET@GMAIL.COM |
| 1842886 | JUANA CRUZ ALMODOVAR | JUANA.CRUZ90@YAHOO.COM |
| 1890447 | JUANA CRUZ PERALES | BREVIRI3@GMAIL.COM |
| 62844 | JUANA D CACHO CACHO | JUANACACHOCACHO@GMAIL.COM |
| 2032222 | JUANA DAVILA SUAREZ | DEBORAVISTA@HOTMAIL.COM |
| 1474280 | JUANA DEL PUEBLO | JUANALOZANO551@GMAIL.COM |
| 1731956 | JUANA DEL R VALENTIN FIGUEROA | JENNYVALENTIN7@GMAIL.COM |
| 1904494 | JUANA E. MALDONADO PONCE | JCILIA52@GMAIL.COM |
| 1881797 | JUANA FIGUEROA SANTIAGO | JUANAFIGUEROASTGO@GMAIL.COM |
| 2078251 | JUANA FRANCISCA BURGOS AVILES | JOYCELIANN23@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1614719 | JUANA GONZALEZ | JACKELINEBENITEZ522@GMAIL.COM |
| 1658531 | JUANA GONZALEZ | MRIIE12@ICLOUD.COM |
| 1747824 | JUANA GONZALEZ RODRIGUEZ | WANDADES@HOTMAIL.COM |
| 2041759 | JUANA GORDIAN GARCIA | ACLAUOG@GMAIL.COM |
| 2076838 | JUANA H VELAZQUEZ BENJAMIN | GENESISM1997@YAHOO.COM |
| 2045010 | JUANA I OTERO REYES | JIOR-06@HOTMAIL.COM |
| 1632399 | JUANA I PABON PEREZ | JUANAPABON62@GMAIL.COM |
| 1347260 | JUANA I. OTERO REYES | JIOR_06@HOTMAIL.COM |
| 2057870 | JUANA I. RAMIREZ TEJADA | JUANARAMIREZTEJ@GMAIL.COM |
| 2038598 | JUANA I. RIVERA HERNANDEZ | JEANYGONZALEZ@YAHOO.COM |
| 1428179 | JUANA IRIS AGOSTO SALGADO | ANAFRANK700020@YAHOO.COM |
| 1729691 | JUANA J HERNANDEZ | NAYELIEDESIREE@HOTMAIL.COM |
| 1621644 | JUANA L. BORRERO VELEZ | JBORRERO2466@GMAIL.COM |
| 1243528 | JUANA LOPEZ BURGOS | J.LOPEZBURGOS28@GMAIL.COM |
| 1799522 | JUANA LOPEZ GOMEZ | NIAXED_123@YAHOO.COM |
| 1678408 | JUANA M HERNANDEZ OLIVO | OMYBOTH@GMAIL.COM |
| 1563414 | JUANA M. ARROYO MENAY | ARROYOMENAY54122@GMAIL.COM |
| 1922182 | JUANA M. COSME SALGADO | TEDA1762@GMAIL.COM |
| 2092335 | JUANA MARIA APONTE APONTE | MARY.COLLAZO@GMAIL.COM |
| 1852877 | JUANA MARIA RIVERA MARTINEZ | JMR4300@YAHOO.COM |
| 1981739 | JUANA MARTINEZ SIERRA | JMTZ11@GMAIL.COM |
| 1762626 | JUANA MATEO SANTIAGO | JUANITAMATEOSANTIAGO@GMAIL.COM |
| 1867205 | JUANA MAYMI OTERO | JUANITAMAYMI@GMAIL.COM |
| 1944284 | JUANA MEDEROS MIRABAL | JUANAMEDEROSMIRABAL25@GMAIL.COM |
| 1959320 | JUANA MELENDEZ CAMACHO | JMELENDEZ2205@GMAIL.COM |
| 1621077 | JUANA MERCADO QUINONES | SHERLEYANNRODRIGUEZ@GMAIL.COM |
| 2038821 | JUANA MILAGROS ROMERO MEDRANO | ROMEROMANZANILLA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1983491 | JUANA MORALES RODRIGUEZ | NICOLENILKA@YAHOO.COM |
| 2007754 | JUANA PEREZ PENA | JUANAPERZP@YAHOO.COM |
| 1988871 | JUANA RAMOS LOPEZ | WANDASOMAR@GMAIL.COM |
| 1770621 | JUANA RAMOS VAZQUEZ | JUANARAMOS.YALEEN@YAHOO.COM |
| 254830 | JUANA RIVAS SALAVARRIA | ANGELO6914@GMAIL.COM |
| 2039874 | JUANA RIVERA VAZQUEZ | CHURIVERA3412@GMAIL.COM |
| 1982369 | JUANA RODRIGUEZ ORTA | JENNYORTA_30@HOTMAIL.COM |
| 1993585 | JUANA ROLDAN CUADRADO | JUANITAROLDAN@GMAIL.COM |
| 1970855 | JUANA SALVA GONZALEZ | SALVAGONZALEZJ@GMAIL.COM |
| 1473765 | JUANA SILVESTRINI ALVAREZ | SILVESTRINI54@GMAIL.COM |
| 2019393 | JUANA TORRES DIAZ | JBAYONA.655@GMAIL.COM |
| 1676737 | JUANA VÁZQUEZ MARTÍNEZ | JENNYBERT19@GMAIL.COM |
| 1728319 | JUANA Y. FIGUEROA ACOSTA | JYFIGUEROA@POLICIA.PR.GOV |
| 1952667 | JUANITA ACOSTA CAQUIAS | JENNYACOSTA811@GMAIL.COM |
| 254861 | JUANITA ALMODOVAR RODRIGUEZ | JUANITA_ALMODOVAR@YAHOO.COM |
| 2101307 | JUANITA ALMODOVER RODRIGUEZ | JUANITA_ALMODOVER@YAHOO.COM |
| 2053598 | JUANITA ALMODOVAR RODRIGUEZ | JUANITA_ALMODOVOR@YAHOO.COM |
| 2080958 | JUANITA ALMODOVAR RODRIGUEZ | JUANITA.ALMODOVAR@YAHOO.COM |
| 1946727 | JUANITA ALVARADO TORRES | FECHNI@GMAIL.COM |
| 1347356 | JUANITA ALVERIO CINTRON | J_ANNIE@HOTMAIL.COM |
| 2098583 | JUANITA ARROYO RIVERA | NANNI72@HOTMAIL.COM |
| 1963669 | JUANITA AYALA VAZQUEZ | JAV123GUA@HOTMAIL.COM |
| 1817193 | JUANITA AYALA VAZQUEZ | JAVI23GUA@HOTMAIL.COM |
| 1853420 | JUANITA BURGOS CASTRO | JUANITABURGOS@HOTMAIL.ES |
| 1801222 | JUANITA BURGOS ORTIZ | JBURGOS8353@GMAIL.COM |
| 1347369 | JUANITA CARABALLO | RAFIV90@GMAIL.COM |
| 1990563 | JUANITA CLAUDIO AGOSTO | JUANY271814@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1961503 | JUANITA CORREA RODRIQUEZ | J.CORRE-38@HOTMAIL.COM |
| 1933481 | JUANITA CRUZ TORRES | J.CRUZPR@HOTMAIL.COM |
| 1643524 | JUANITA DAVILA FIGUEROA | JUANITA.DAVILA@GMAIL.COM |
| 1680685 | JUANITA DAVILA FIGUEROA | JUANITA.DAVILA4@GMAIL.COM |
| 1702401 | JUANITA DELGADO GUTIERREZ | JANYDGT@HOTMAIL.COM |
| 1785653 | JUANITA DELGADO RIVERA | DELGADOJUANITAO@GMAIL.COM |
| 1735251 | JUANITA E AYALA MARQUEZ | ESTHERJAYALA@GMAIL.COM |
| 194940 | JUANITA E. GOMEZ MOLINA | JENNEDNA910@YAHOO.COM |
| 1651695 | JUANITA E. MORALES ROSA | HIJADEHAYDEE@YAHOO.COM |
| 2078564 | JUANITA FEBRES GONZALEZ | IVELISSEOSORIO1515@GMAIL.COM |
| 1994764 | JUANITA FEBRES GONZÁLEZ | JENNYFEBRES46@GMAIL.COM |
| 692043 | JUANITA GOMEZ TORRES | JGT1948@GMAIL.COM |
| 1650252 | JUANITA GONZALEZ ACEVEDO | JUANITA.GONZALEZ051@GMAIL.COM |
| 1569685 | JUANITA GONZALEZ OYOLA | JENNI771@YAHOO.COM |
| 1969473 | JUANITA L. ALFONSO MANGUAL | JALFONSO@GMAIL.COM |
| 1969473 | JUANITA L. ALFONSO MANGUAL | JUANITAALFONSO@YAHOO.COM |
| 1752538 | JUANITA LOPEZ CRUZ | JLOCRUZMAYO28@YAHOO.COM |
| 1911601 | JUANITA LOPEZ SANTIAGO | JUANI_7@HOTMAIL.COM |
| 1736810 | JUANITA MARRERO RAMOS | JUANITAMARRERO123@GMAIL.COM |
| 1424282 | JUANITA MONELL ILARRAZA | JUANITAMONELL123@GMAIL.COM |
| 1602595 | JUANITA MUÑIZ TORRES | JMUNIZTORRES@ICLOUD.COM |
| 2029454 | JUANITA NEGRON REYES | JNEGRONREYES@YAHOO.COM |
| 1243738 | JUANITA NIEVES DONES | JUANITANIEVES1953@GMAIL.COM |
| 2000635 | JUANITA NIEVES RODRIGUEZ | CARMEN_G_NEGRON@YAHOO.COM |
| 2021264 | JUANITA OLIVIERI SANTANA | JUANITAOLIVIERIS60@GMAIL.COM |
| 1638080 | JUANITA ORTIZ AGOSTO | J_ORTIZ314@YAHOO.COM |
| 2034285 | JUANITA ORTIZ SANTIAGO | ORTIZJUANITA68@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2117843 | JUANITA PAGAN MORALES | PROTCHAGO@YAHOO.COM |
| 1982337 | JUANITA PEREZ MONTANO | MARY_DELOS_A@YAHOO.COM |
| 1982324 | JUANITA PEREZ MONTANO | MARY-DELOS-A@YAHOO.COM |
| 1752886 | JUANITA QUIÑONES NAVARRO | LOURDESRIVERAORTIZ@GMAIL.COM |
| 1616958 | JUANITA R PADILLA PADILLA | JRPADILLA460@GMAIL.COM |
| 2113510 | JUANITA RAMOS FELICIANO | CARUB22@YAHOO.COM |
| 1951598 | JUANITA RIVERA DOMINICCI | JERIDAPR@YAHOO.COM |
| 445867 | JUANITA RIVERA DOMINICCI | JERIDOPR@YAHOO.COM |
| 1243767 | JUANITA RIVERA NIEVES | RIVERAJUANITA814@GMAIL.COM |
| 2087041 | JUANITA RODRIGUEZ AVILES | JUANITARODRIGUEZAVILES581@GMAIL.COM |
| 1740922 | JUANITA ROSADO CRUZ | JROSADO360@MSN.COM |
| 1574888 | JUANITA ROSARIO FRANCO | JOANNAROSALY@HOTMAIL.COM |
| 1627812 | JUANITA SANJURJO CARRASQUILLO | YENINDIA04@YAHOO.COM |
| 1601003 | JUANITA SUAREZ PAGAN | DAHIZE_M@HOTMAIL.COM |
| 1825540 | JUANITA TORRES | JAYTEE997@GMAIL.COM |
| 1902777 | JUANITA VAZQUEZ COLON | JUANITAVAZQUEZ1277@GMAIL.COM |
| 2057245 | JUANITA VERA VALLE | JUANITA95703@YAHOO.COM |
| 1733772 | JUANITA VILLAMIL PORRATA | JUANITAVILLAMIL3@GMAIL.COM |
| 255029 | JUARBE GONZALEZ, CARMEN G | CJ.TIERRA@GMAIL.COM |
| 1873806 | JUARLINE SANTOS TORRES | MVSJST@HOTMAIL.COM |
| 1986186 | JUAU A. ESPINOSA ALDOY | JUAUESPINOSA@GMAIL.COM |
| 1759946 | JUDI DEL CARMEN GUZMÁN NOGUERAS | JANDRIN08@YAHOO.COM |
| 1992119 | JUDIMAR QUINTANA RODRIGUEZ | JUDQUINTANA@GMAIL.COM |
| 1751573 | JUDISAND LOPEZ MEDINA | JUDISANDLOPEZ@HOTMAIL.COM |
| 2090173 | JUDITH ALICEA AYALA | ALICEAJUDITH67@GMAIL.COM |
| 2078956 | JUDITH ALVARADO LEON | 1921DELGADO@GMAIL.COM |
| 1615653 | JUDITH ALVARADO RIVERA | VELEZLOLA15@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606405 | JUDITH B. QUINONES NAZARIO | ERICJ8030@YAHOO.COM |
| 1902829 | JUDITH BONILLA SOTO | JUDITHBSOTO@HOTMAIL.COM |
| 1808322 | JUDITH BORRAS GONZALEZ | JUDITHB2112@GMAIL.COM |
| 1243844 | JUDITH BORRERO WALKER | KATJARA92@HOTMAIL.COM |
| 1989316 | JUDITH CASTRO MUNIZ | YOMILORI@GMAIL.COM |
| 1934904 | JUDITH COLLAZO SANTOS | JCOLLAZOSANTOS@GMAIL.COM |
| 913551 | JUDITH COLON CRUZ | JUDYCOLON@HOTMAIL.COM |
| 2025742 | JUDITH COLON RAMOS | JUDITH291068@GMAIL.COM |
| 1609526 | JUDITH COLÓN-REYES | JUDITHCOLON@HOTMAIL.COM |
| 1751565 | JUDITH CORDOVA RODRIGUEZ | CORDOVA.JUDITH07@GMAIL.COM |
| 2095504 | JUDITH CORREA RIVERA | JUDITH17.JCR@GMAIL.COM |
| 1736320 | JUDITH CORREA SANTIAGO | JUDYKI2004@YAHOO.COM |
| 1726866 | JUDITH E. CASTRO SANTIAGO | NAMARI08@YAHOO.COM |
| 1611016 | JUDITH ECHEVARRIA NIEVES | JUDITH.ECHAVARRIA@YAHOO.COM |
| 1678589 | JUDITH ECHEVARRIA NIEVES | JUDITH.ECHAVARRIA@YAHOO.COM |
| 1483928 | JUDITH ESCUDERO ORTIZ | JESCUDERO177@GMAIL.COM |
| 1647787 | JUDITH FABRE NIEVES | BLUEEAGLE2425@GMAIL.COM |
| 1628371 | JUDITH FRANCO RIVERA | CAMEONORMA@GMAIL.COM |
| 943561 | JUDITH GARCIA CRUZ | NELIDE64@HOTMAIL.COM |
| 1606958 | JUDITH GARCIA HERNANDEZ | JUDITHGARCIA1599@YAHOO.COM |
| 2010657 | JUDITH GONZALEZ SANCHEZ | JUDIGONZA@GMAIL.COM |
| 1989164 | JUDITH GONZALEZ SOLIS | JUDITHGONZALEZ2005@YAHOO.COM |
| 1632247 | JUDITH HERNANDEZ-ORTIZ | ESCOLASPIC42@HOTMAIL.COM |
| 1935418 | JUDITH I. ROSA FERNANDEZ | JUDITHDELEON695@YAHOO.COM |
| 1717194 | JUDITH IRIZARRY ORTIZ | JUDICETTE@YAHOO.COM |
| 1881759 | JUDITH ISABEL QUINONES ROMAN | JJLLUUI281@GMAIL.COM |
| 1834500 | JUDITH LEON SANTAJ | JLEON358@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1976015 | JUDITH LOPEZ DE JESUS | DJU712@YAHOO.COM |
| 2125675 | JUDITH LOPEZ RIVERA | JUDLOPRIV10@GMAIL.COM |
| 913577 | JUDITH LUGO FELICIANO | JESMIROCA@GMAIL.COM |
| 1027472 | JUDITH LUGO FELICIANO | JESMIROCA1@GMAIL.COM |
| 1878085 | JUDITH M DIANA TORRES | DIANAJUDITH39@GMAIL.COM |
| 1669029 | JUDITH M RIVERA PIZARRO | JUDITHRPRETIRO@GMAIL.COM |
| 1937409 | JUDITH M. CRUZ CRUZ | JUDITHCRUZ948@GMAIL.COM |
| 1773072 | JUDITH M. MATIAS LEON | JMATIASPR@YAHOO.COM |
| 255230 | JUDITH M. SOSA RODRIGUEZ | JUDITHSOSA2@GMAIL.COM |
| 2015948 | JUDITH MARIE HERNANDEZ CASTRO | JUDITHMARIA800@GMAIL.COM |
| 2117279 | JUDITH MARIE HERNANDEZ CASTRO | JUDITHMARIE800@GMAIL.COM |
| 1901223 | JUDITH MARTELL VELEZ | JUDITHMARTELL@HOTMAIL.COM |
| 1846360 | JUDITH MELENDEZ PADIN | JUDITHEMELENDEZ@GMAIL.COM |
| 326010 | JUDITH MENDEZ LOPEZ | JUMENLO07@YAHOO.COM |
| 1761190 | JUDITH MENDEZ PAGAN | JUDITHMRNDEZ@GMAIL.COM |
| 1726338 | JUDITH MERCADO COLON | JUDITHJMC@YAHOO.COM |
| 1950549 | JUDITH MORELL MARTELL | CIAOBELLA.BOHOCHIC@GMAIL.COM |
| 1858870 | JUDITH MORELL MARTELL | CIAOBELLO.BOHOCHIC@GMAIL.COM |
| 2027706 | JUDITH MORELL MARTELL | LIAOBELLA.BOHOCHI@GMAIL.COM |
| 1621287 | JUDITH MUNIZ RIVERA | MUNIZJUDITH2015@GMAIL.COM |
| 1690987 | JUDITH MUNOZ MUNOZ | JUDYJMM@GMAIL.COM |
| 1970923 | JUDITH NEGRON PAGAN | JUDITH417.JN@GMAIL.COM |
| 1773549 | JUDITH NIEVES DE JESUS | JUDYDM1821@GMAIL.COM |
| 2089022 | JUDITH NIEVES SOTO | APPLE_41@HOTMAIL.COM |
| 2081959 | JUDITH ORTIZ DE JESUS | JUDITHORTIZ181@GMAIL.COM |
| 1576589 | JUDITH PEREZ VALENTIN | ASTRIDRIVERAPEREZ@GMAIL.COM |
| 1575913 | JUDITH RAMIREZ ROLDAN | MAB.ORT.RAM@OUTLOOK.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748116 | JUDITH RIVERA MEDINA | MEDINAJUDITH57@GMAIL.COM |
| 1721752 | JUDITH RODRIGUEZ FALCON | JRODRIGUEZ0825@GMAIL.COM |
| 2101084 | JUDITH ROMAN RODRIGUEZ | JUDITHROMANRODRIGUEZ@YAHOO.COM |
| 1899855 | JUDITH SANTIAGO ORTIZ | ERICK02@HOTMAIL.COM |
| 1955309 | JUDITH SANTIAGO ORTIZ | EVICK02@HOTMAIL.COM |
| 2098834 | JUDITH SANTIAGO RIVERA | JSR9371@GMAIL.COM |
| 1729070 | JUDITH SOTO CENTENO | JUDITHCAPULLO42@GMAIL.COM |
| 2126559 | JUDITH SOTO PEREZ | JUDY_SOTO2003@YAHOO.COM |
| 2126192 | JUDITH SOTO PEREZ | JUDY.SOTO2003@YAHOO.COM |
| 1027563 | JUDITH SUAREZ | OYISUAREZ@GMAIL.COM |
| 2009207 | JUDITH ZAYAS PEREZ | JUDITH.ZAYASPEREZ@HOTMAIL.COM |
| 1605568 | JUDY NIEVES NEGRON | APOLA93@HOTMAIL.COM |
| 1762457 | JUDY OCASIO BENIQUEZ | JUBILAROXY@HOTMAIL.COM |
| 2038525 | JUDY RAE SANTIAGO VEGA | JUDYRAE46@YAHOO.COM |
| 1027589 | JUDY VELEZ FERNANDEZ | JUDYVELEZ013@GMAIL.COM |
| 1779123 | JUILA A. MORA SOLANO | MORAJULIA41@GMAIL.COM |
| 2129701 | JUILA E. MOLINA SANCHEZ | JMOLINA@YAHOO.COM |
| 1731729 | JULENY GARCIA GONZALEZ | ZONAJULE@GMAIL.COM |
| 1782174 | JULIA A DIAZ COLON | JULIADCOLON1949@GMAIL.COM |
| 1896244 | JULIA A RAMOS MALDONADO | JOYRAN821@GMAIL.COM |
| 1704797 | JULIA A. CABRERA CASTILLO | JULIACABRERACASTILLO@GMAIL.COM |
| 1633832 | JULIA A. MEDINA NUNEZ | MABO0696@GMAIL.COM |
| 1640291 | JULIA AGOSTO BENCEBI | JULIOOTERO61@GMAIL.COM |
| 2081055 | JULIA AGOSTO TORRES | JULIECONSEJERA@GMAIL.COM |
| 1859478 | JULIA ALAMO GONZALEZ | JULIA.ALAMO@GMAIL.COM |
| 852032 | JULIA ARAUZ PERALES | JULIAARAUZPERALES76@GMAIL.COM |
| 1598096 | JULIA C. MELENDEZ ALVARDO | CELESTEATABEX@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877035 | JULIA CRUZ MONTALVO | JULIA.CRUZMONTALVO53@GMAIL.COM |
| 1709745 | JULIA CRUZ VALDES | JULACRUZ412@GMAIL.COM |
| 1756976 | JULIA D. MARRERO RAMOS | JULANAFRAN@GMAIL.COM |
| 1945356 | JULIA DELGADO FIGUEROA | PURUCADELGADO@GMAIL.COM |
| 1027721 | JULIA DIAZ ALAMO | 45DIAZJULIE@GMAIL.COM |
| 80457 | JULIA E CARRO MIRANDA, | JOLYCARRO@GMAIL.COM |
| 1994098 | JULIA E HERNANDEZ ARROYO | JEHDEZ@GMAIL.COM |
| 1504866 | JULIA E ROJAS VILA | JULIA.ROJASVILA@GMAIL.COM |
| 1989597 | JULIA E. APONTE CAJIGAS | JAPONTEC@DCR.PR.GOV |
| 2014314 | JULIA E. CINTRON RODRIGUEZ | JSAEZCINTRON@YAHOO.COM |
| 1980029 | JULIA E. CINTRON RODRIGUEZ | YSACZCINTRON@YAHOO.COM |
| 1834929 | JULIA E. CINTRON RODRIGUEZ | YSAEZCINTRON@YAHOO.COM |
| 2101086 | JULIA E. CRUZ APONTE | JULIA54T@YAHOO.COM |
| 1877210 | JULIA E. CRUZADO AMADOR | TATACRUZADO@YAHOO.COM |
| 2001842 | JULIA E. SANTIAGO ALEJANDRO | ESTHELAJSANTIAGO@GMAIL.COM |
| 1696249 | JULIA E. SANTIAGO ESTRADA | JULIESANTIAGOESTRADA@GMAIL.COM |
| 2114697 | JULIA E. VEGA BONILLA | JPV42517@GMAIL.COM |
| 1861440 | JULIA ELENA MONFRETH ABREGO | JULIA.MONFRETH@GMAIL.COM |
| 1896574 | JULIA ESTHER DASTA RIVERA | DASTASNORALISSE@YMAIL.COM |
| 2134544 | JULIA ESTHER TORRES HERNANDEZ | JULIA.OROCOVIS@YAHOO.COM |
| 2033525 | JULIA F. ALVIRA CALDERON | ANGELINAPE52@ICLOUD.COM |
| 2022648 | JULIA FELICIANO CINTRON | FELICIANOJULIA2@GMAIL.COM |
| 1967936 | JULIA GALLARDO RAMOS | JULIEGALLARDO04@HOTMAIL.COM |
| 1614205 | JULIA GOMEZ VEGA | JULIEGOMEZVEGA@GMAIL.COM |
| 176910 | JULIA H FORTIS SANTIAGO | JULYDF22@YAHOO.COM |
| 2118011 | JULIA H. GONZALEZ DIAZ | AREBECCA3000@GMAIL.COM |
| 1881650 | JULIA HERNANDEZ SANTIAGO | JEDIBIMUSIC@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 913693 | JULIA I CENTENO RAMOS | ISP03173@GMAIL.COM |
| 2009363 | JULIA I. MATEO IRLANDA | JULIEMATEO14@GMAIL.COM |
| 1770966 | JULIA I. RIVERA MALDONADO | RVRJULIA@YAHOO.COM |
| 1841605 | JULIA ISABEL RIVERA RIOS | HECTORCINTRON111@GMAIL.COM |
| 1841605 | JULIA ISABEL RIVERA RIOS | HECTORCINTRONIII@GMAIL.COM |
| 1859027 | JULIA IVETTE COLON RIVERA | JULIACOLON1234@GMAIL.COM |
| 2116954 | JULIA J LEON REYES | LEONREYESJANNETTE@YAHOO.COM |
| 2075193 | JULIA JIMENEZ MELENDEZ | JUJIMENEZ1939@GMAIL.COM |
| 1586118 | JULIA L. CRUZ VELEZ | JULIACRUZ1670@GMAIL.COM |
| 1939152 | JULIA L. GARCIA HIRALDO | LISSIEGH@YAHOO.COM |
| 1027868 | JULIA LLANOS QUINTANA | UNIVERSIAXL22@GMAIL.COM |
| 1632273 | JULIA M PAGAN COTTO | CARLOS_JULIA_CARILYN@HOTMAIL.COM |
| 419635 | JULIA M QUIROS RIVEIRO | JULIEMQUIROSRIVERA@GMAIL.COM |
| 1825162 | JULIA M TIRADO TORRES | JMT374@YAHOO.COM |
| 1961756 | JULIA M TRONCOSO SANTIAGO | JANET531@HOTMAIL.COM |
| 1877315 | JULIA M. CORTES CRUZ | J_MILAGROS_CORTES@HOTMAIL.COM |
| 1962884 | JULIA M. DAVILA PEREZ | J.DAVILA.AVISNA56@GMAIL.COM |
| 2103879 | JULIA M. FONTAN RIVERA | JULFONTAN728@GMAIL.COM |
| 2088419 | JULIA M. MORELL ALOMAR | MOREL_JULIA@YAHOO.COM |
| 1889325 | JULIA M. RIVERA NUNEZ | JULIAMRIVERA971@YAHOO.COM |
| 2114238 | JULIA M. TORRES CASILLAS | JULIATORRES302@GMAIL.COM |
| 2114238 | JULIA M. TORRES CASILLAS | K.JRIVE94@GMAIL.COM |
| 1997336 | JULMA MARIA DE JESUS TORRES | JULMA92@HOTMAIL.COM |
| 2062629 | JULIA MARIA RUIZ MAUGUAL | FAIRYDUST1763@GMAIL.COM |
| 1890241 | JULIA MARIA TORRES RENTAS | MURIEL.DIANA@HOTMAIL.COM |
| 1822200 | JULIA MARTINEZ SANCHEZ | JM1132131@GMAIL.COM |
| 2076703 | JULIA MORALES NIEVES | JMORALES91B@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2076703 | JULIA MORALES NIEVES | RRODRIGUE91B@GMAIL.COM |
| 1965106 | JULIA MORALES VELAZQUEZ VELAZQUEZ | JULESMOORE.MOORE@GMAIL.COM |
| 1746991 | JULIA MORAN | MIRELYS9238@YAHOO.COM |
| 1700134 | JULIA N LA FONTAINE FIGUEROA | TRABAJOSOCIAL75267@GMAIL.COM |
| 1962234 | JULIA OCASIO LOPEZ | JULIAO.LOPEZ54@GMAIL.COM |
| 1702862 | JULIA PEREZ PACHECO | JULIAPP65@GMAIL.COM |
| 1789642 | JULIA PEREZ POL | NOVIADELRIO@GMAIL.COM |
| 1615905 | JULIA PRINCIPE FLORES | PRINCIPEJ27@GMAIL.COM |
| 1858596 | JULIA R VIERA DE CARLO | BRENDAICV75@GMAIL.COM |
| 1597037 | JULIA R. ANDUJAR ZACCHEUS | ANDUJARJULIA@GMAIL.COM |
| 2049699 | JULIA R. FELICIANO DIAZ | PIJUBI@GMAIL.COM |
| 1937274 | JULIA RAMIREZ HERNANDEZ | JULRAMHER@GMAIL.COM |
| 2054995 | JULIA RAMOS IRLANDA | CREACIONESPIRULI@GMAIL.COM |
| 429434 | JULIA RAMOS SANTIAGO | RAMOSJULIA72@GMAIL.COM |
| 1688717 | JULIA RIVERA-CRUZ | JULIARIVERA35@YAHOO.COM |
| 1822100 | JULIA RODRIGUEZ RODRIGUEZ | JULIARODRIGUEZ0982@GMAIL.COM |
| 2005628 | JULIA RODRIGUEZ VEGA | JULIERODRIGUEZV2016@GMAIL.COM |
| 2105494 | JULIA SANTIAGO SOLA | JULIASTGO@YAHOO.COM |
| 1794228 | JULIA SERRANO VAZQUEZ | JULIS_RJNLR_42@HOTMAIL.COM |
| 1584187 | JULIA T. ANDUJAR ZACCHEUS | ANDUJARJULIA1@GMAIL.COM |
| 1913944 | JULIA TORRES SANTIAGO | JULIATORRESSANTIAGO@GMAIL.COM |
| 1980633 | JULIA TRINIDAD BADO CARRAY | TRINYREALTY@GMAIL.COM |
| 1980633 | JULIA TRINIDAD BADO CARRAY | TRINYREALTY@GMAIL.COM |
| 1880518 | JULIA VICENTE BERMUDEZ | BOMBASU123@YAHOO.COM |
| 1750807 | JULIA VIDAL DE GARCIA | JULIA.VIDAL35@GMAIL.COM |
| 1749305 | JULIA VILLANUEVA ACEVEDO | VILLANUEVACEVEDO@YAHOO.COM |
| 588687 | JULIA VILLEGAS VIERA | JGONVI_1888@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1956778 | JULIANA G. DUCLERC CORA | DUCLERC.JULIANA@GMAIL.COM |
| 1736703 | JULIANA ROSADO | JULIANAROSADO4421@HOTMAIL.COM |
| 1899450 | JULIANETTE LEBRON ALVARADO | JULIANETTELEBRON@HOTMAIL.COM |
| 2101748 | JULIANNA VALENTIN AYALA | JULVALENTIN@LIVE.COM |
| 1640200 | JULIMIR CRUZ RODRIGUEZ | JULIMIR.CRUZ@HOTMAIL.COM |
| 1806339 | JULIO A ACEVEDO RAMOS | JULIOACEVEDORAMOS@YAHOO.COM |
| 1574040 | JULIO A MORALES ORTIZ | JMORALES2731@YAHOO.COM |
| 1486763 | JULIO A RIVERA BLONDET | LEEBOY45@AOL.COM |
| 1753059 | JULIO A TOLEDO ARROYO | TOLEDOKAOLY@HOTMAIL.COM |
| 1602912 | JULIO A VELEZ GONZALEZ | AALICEA79@HOTMAIL.COM |
| 1602912 | JULIO A VELEZ GONZALEZ | JULIOAVELEZ23@GMAIL.COM |
| 1797465 | JULIO A. ASENCIO RODRIGUEZ | YIYI2014.JAAR@GMAIL.COM |
| 1797465 | JULIO A. ASENCIO RODRIGUEZ | YUYI2014.JAAR@GMAIL.COM |
| 1750204 | JULIO A. BENIQUEZ GUEVARA | JULIOBNQZ@GMAIL.COM |
| 2016926 | JULIO A. COLON COLON | COLONJULIOANGEL@YAHOO.COM |
| 255718 | JULIO A. MARRERO ORSINI | PIOLIN3636@YAHOO.COM |
| 1785326 | JULIO A. NUNEZ MELENDEZ | ALBERTO12_99@YAHOO.COM |
| 1700393 | JULIO A. PÉREZ HERNÁNDEZ | JULIOANGEL.224@GMAIL.COM |
| 2130858 | JULIO A. ROCHE CONDE | JULIOROCHE16@GMAIL.COM |
| 2157273 | JULIO A. RODRIGUEZ RODRIGUEZ | JULIOANGEL1966@GMAIL.COM |
| 2149684 | JULIO A. ROSADO AROCHO | JULIOROSADOAROCHO@GMAIL.COM |
| 2087077 | JULIO A. ROSARIO GARCIA | ROSARIOGARCIA@YAHOO.COM |
| 2028023 | JULIO A. ROSARIO GARCIA | ROSARIOGARCIA55@YAHOO.COM |
| 2087077 | JULIO A. ROSARIO GARCIA | ROSARIOJULIO55@YAHOO.COM |
| 1750427 | JULIO A. SEDA LEON | Z.RUFINO@HOTMAIL00.COM |
| 1875077 | JULIO A. VALDES DE JESUS | JULIOVALDES11@YAHOO.COM |
| 1655369 | JULIO A. VAZQUEZ AGOSTO | ELYAYEL11@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087016 | JULIO A. VELAZQUEZ ORTEGA | JULIO_VELAZQUEZ27@YAHOO.COM |
| 1621100 | JULIO ALBERTO CRUZ COLLAZO | JAASIELVIDEO@HOTMAIL.COM |
| 2137236 | JULIO ALBERTO ROBERTE RAMIREZ | JULIOROBERTE1387@GMAIL.COM |
| 2136657 | JULIO ALBERTO ROBERTE RAMIREZ | JULIORUBERTE1387@GMAIL.COM |
| 2137234 | JULIO ALBERTO ROBERTO RAMIREZ | JULIOROBERTO1387@GMAIL.COM |
| 1866757 | JULIO ALEJANDRO TORRES RODRIGUEZ | JATORRES725@GMAIL.COM |
| 1857642 | JULIO ALVARADO VAZQUEZ | AMNEGRON@LIVE.COM |
| 1725586 | JULIO ANGEL BARRETO OSORIO | JB5543701@GMAIL.COM |
| 1643714 | JULIO ANGEL MEDINA BERRIOS | JMDENIA5@POLICIA.PR.GOV |
| 1946667 | JULIO ANGEL ORTIZ CRUZ | ORTIZ11JULIO@HOTMAIL.COM |
| 1461533 | JULIO ANGEL RIVERA CENTENO | JULITO90@GMAIL.COM |
| 1879711 | JULIO ANGEL RIVERA RIVERA | GOIVET7010@GMAIL.COM |
| 1244563 | JULIO APONTE ALICEA | JAPONTE0697@GMAIL.COM |
| 1704932 | JULIO BARBOSA DE JESÚS | JULIOBARB01@RETIRO.PR.GOV |
| 1817694 | JULIO C ACOSTA SANTIAGO | JCASLION@GMAIL.COM |
| 1966639 | JULIO C CARDONA GONZALEZ | JULAY0983@GMAIL.COM |
| 1542316 | JULIO C COLLAZO ZAMBRANS | JULIO.COLLAZO@ACYEDUOFOS.PR.COM |
| 1429364 | JULIO C CRUZ MARTAS | JULIO_CRUZ@NPS.GOV |
| 1971267 | JULIO C MERCADO PEREZ | AMANDAMARIALICE31@YAHOO.COM |
| 255867 | JULIO C MORALES BONILLA | CIRREOJULIO2016@GMAIL.COM |
| 1472613 | JULIO C MORALES BONILLA | CORREOJULIO2016@GMAIL.COM |
| 1649130 | JULIO C MUNDO FELICIANO | JULIOMUNDO28@GMAIL.COM |
| 2000309 | JULIO C QUINONES SANCHEZ | QUINONESSJ@DE.PR.GOV |
| 1652284 | JULIO C REYES RIVERA | JULIO.REYES.RIVERA@GMAIL.COM |
| 2112706 | JULIO C TORRES ALMODOVAR | JULIO_CTA25@HOTMAIL.COM |
| 1619287 | JULIO C TORRES SANTIAGO | JULIOCTORRES21955@GMAIL.COM |
| 1818102 | JULIO C VEGA ORTIZ | ROINU@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 17076 | JULIO C. ALTIERY FIGUEROA | VIVIAN16@HOTMAIL.COM |
| 1613091 | JULIO C. CASTILLO DE JESUS | JULIO.CASTILLO1981@GMAIL.COM |
| 1807852 | JULIO C. DE JESUS COLON | JULIODJ18@GMAIL.COM |
| 1244624 | JULIO C. FELICIANO BONILLA | JCFELICIANO69@GMAIL.COM |
| 2114832 | JULIO C. FLORES MEDINA | FLORESMEDINAJULIO@GMAIL.COM |
| 1802596 | JULIO C. FRAGOSO GONZALEZ | JCFRAGOSO@YAHOO.COM |
| 1809282 | JULIO C. GONZALEZ SOTO | SOTOJULIO62@YAHOO.COM |
| 1752827 | JULIO C. MALDONADO MORALES | MALDONADOJULIO40@GMAIL.COM |
| 2034467 | JULIO C. MARTINEZ VARGAS | CARLY_MARTINEZ@HOTMAIL.COM |
| 1676247 | JULIO C. OCASIO FIGUEROA | JCOCASIO@POLICIA.PR.GOV |
| 1676247 | JULIO C. OCASIO FIGUEROA | J.OCASIOFIG24790@GMAIL.COM |
| 1721914 | JULIO C. ORTIZ ALVAREZ | JCORTIZ@DCR.PR.GOV |
| 1523511 | JULIO C. ROSADO OYOLA | JCR061611@GMAIL.COM |
| 1542544 | JULIO C. ROSADO OYOLA | JCRO61611@GMAIL.COM |
| 1822918 | JULIO C. VEGA ORTIZ | ROINA@YAHOO.COM |
| 1244720 | JULIO CAMACHO ROSALY | JULIOCAMACHO94@HOTMAIL.COM |
| 1588361 | JULIO CASTRO CAMACHO | CCJULIO1@GMAIL.COM |
| 1377699 | JULIO CCAMACHO ACOSTA | JCAMACHO684@HOTMAIL.COM |
| 1916067 | JULIO CESAR CORA BONES | JULIOCORA17@GMAIL.COM |
| 1808380 | JULIO CESAR IRIZARRY CEDENO | JULIOCIRIZARRY@YAHOO.COM |
| 1756116 | JULIO CESAR ROSA AROCHO | GESTIONESYTC@GMAIL.COM |
| 1834344 | JULIO CESAR TORRES RODRIGUEZ | MARILYN.VEGALOPEZ@HONEYWELL.COM |
| 1874449 | JULIO CINTRON HERNANDEZ | JCH11843@GMAIL.COM |
| 255948 | JULIO COLON BAEZ | AREYESRN4@GMAIL.COM |
| 255954 | JULIO CORTES HERNANDEZ | JCORTESHDZ@YAHOO.COM |
| 2052468 | JULIO COSME BRAVO | ELENARINEA531@YAHOO.COM |
| 1028669 | JULIO CRESPO TOSADO | JULIOPR01@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 913991 | JULIO CUALIO BONET | JULIOCUALIO123@GMAIL.COM |
| 1658123 | JULIO DIAZ SANTIAGO | JULIOD112@HOTMAIL.COM |
| 1728129 | JULIO E CRUZ PENA | JULIO23918@HOTMAIL.COM |
| 2076817 | JULIO E FELICIANO VEGA | JULIOFELICIANO1938@GMAIL.COM |
| 1244840 | JULIO E GALARZA SOTO | JUNGALARZA@GMAIL.COM |
| 1803734 | JULIO E LASALLE RAMOS | JULIOLASSALLE2004@YAHOO.COM |
| 1774605 | JULIO E LOPEZ MERCED | JULIOE.LOPEZ@YAHOO.COM |
| 1584282 | JULIO E PACHECO ORTIZ | JULIOENRIQUE398@GMAIL.COM |
| 2134800 | JULIO E. AQUILES ORTIZ | AQUILESJULIO@GMAIL.COM |
| 2101282 | JULIO E. FERNANDEZ TORRES | JULIOENTRERIOS132@YAHOO.COM |
| 2147234 | JULIO E. LANDRO GONZALEZ | LANDROJULIO12345@GMAIL.COM |
| 2157486 | JULIO E. LONDRO GONZALEZ | LANDROJULIN12345@GMAIL.COM |
| 1969370 | JULIO E. NIEVES GONZALEZ | JULIOGUARAGUAUO@GMAIL.COM |
| 1721764 | JULIO E. OCASIO AYALA | OCASIOJ16@GMAIL.COM |
| 1648272 | JULIO E. OTERO MOLINA | JULIOOTERO36@GMAIL.COM |
| 1554488 | JULIO E. PEREZ VALENTIN | JULIO.PEREZ819.JP@GMAIL.COM |
| 1913481 | JULIO E. QUINONES GONZALEZ | JEQ.1957@GMAIL.COM |
| 1913481 | JULIO E. QUINONES GONZALEZ | MARIBELASANTIAGO6421@GMAIL.COM |
| 1551339 | JULIO E. ROSADO MORALES | YAYEGABY36@YAHOO.COM |
| 1696351 | JULIO E. VEGA COSME | JULIOVEGA.USCGAUX@GMAIL.COM |
| 2101530 | JULIO EDGARDO FERNANDEZ TORRES | JULIOCNTRERIOS132@YAHOO.COM |
| 1649743 | JULIO ERNESTO LOPEZ BONILLA | LOPEZJ@ACAA.PR.GOV |
| 1668574 | JULIO FIGUERAS FELICIANO | FJULIO52@YAHOO.COM |
| 1028787 | JULIO FIGUEROA RIOS | CIPDECAGUAS@YAHOO.COM |
| 256092 | JULIO GARCIA RAMOS | JULIOGARCIARAMOS@OUTLOOK.COM |
| 914057 | JULIO GONZALEZ BONILLA | MARISOLXAVYYANDY@GMAIL.COM |
| 1751235 | JULIO GONZALEZ LUGO | JGSENADOR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1591107 | JULIO GUERRA QUINONES | JULIOGUERRA89@GMAIL.COM |
| 1585702 | JULIO H HERNANDEZ SANTOS | JULIOH.SANTOSJ@GMAIL.COM |
| 1773638 | JULIO IRIZARRY LUGO | JULIOIRIZARRY183@GMAIL.COM |
| 1786668 | JULIO IRVING RODRIGUEZ TORRES | J.RODRIGUEZ8037@GMAIL.COM |
| 2136918 | JULIO JUAN PIMENTEL SEVILLA | MCJJG@HOTMAIL.COM |
| 1696560 | JULIO JUAN RAMIREZ NIN | JULNIN@GMAIL.COM |
| 1652448 | JULIO JUAN RAMIREZ NIN | JULLNIN@GMAIL.COM |
| 1245035 | JULIO L DAVILA RODRIGUEZ | CINDYDAVILA1806@GMAIL.COM |
| 1519283 | JULIO L MATTOS VARGAS III | WOODY4879@HOTMAIL.COM |
| 1852171 | JULIO LAJARA PACHECO | LAJARA8031@GMAIL.COM |
| 2077676 | JULIO LAJARA SANTANA | LAJARAJULIO2@GMAIL.COM |
| 256161 | JULIO LUGO MALAVE | JLUGO352@YAHOO.COM |
| 1245075 | JULIO M VARELA MARTINEZ | JVARELA.JULIOM@GMAIL.COM |
| 2092778 | JULIO M. SANTANA VELAZQUEZ | SANTANAJUDITH45@GMAIL.COM |
| 1245079 | JULIO MAISONET SANCHEZ | E.OMAR9602@ICLOUD.COM |
| 1785590 | JULIO MALDONADO ARROYO | ELSAPORTALATINVENDRELL@GMAIL.COM |
| 1785590 | JULIO MALDONADO ARROYO | JULIO370@GMAIL.COM |
| 1245106 | JULIO MELENDEZ CARRASQUILLO | MELENDJ@YAHOO.COM |
| 1737269 | JULIO MENDEZ SOTO | EL.DRAGON.PR@GMAIL.COM |
| 2039491 | JULIO MORALES SANTANA | JULIOMORALES196104@GMAIL.COM |
| 1957197 | JULIO MUNIZ VAQUER | JULIOM2685@GMAIL.COM |
| 1738056 | JULIO O CASTRO GRACIA | JULIO102010@HOTMAIL.COM |
| 1701932 | JULIO O RIVERA MONTANEZ | LAKERSCOOL@HOTMAIL.COM |
| 1594103 | JULIO ORTIZ BENITEZ | JULIOCACHE69@GMAIL.COM |
| 1996961 | JULIO ORTIZ FIGUEROA | JULIO.ORTIZ1972@GMAIL.COM |
| 2156212 | JULIO ORTIZ QUIROS | CUAJI.RG4I0704@GMAIL.COM |
| 256252 | JULIO PADILLA RIVERA | J.PADILLA2163@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1930443 | JULIO PEREZ MUNOZ | JULIOXAVIER120@YAHOO.COM |
| 2079930 | JULIO PIAZZA CABRERA | PIAZZAJULIO@HOTMAIL.COM |
| 1744818 | JULIO PLAZA PEREZ | VEGIGANTE1@HOTMAIL.COM |
| 1029121 | JULIO QUIROS ROSADO | KUKO2255@YAHOO.ES |
| 2127613 | JULIO R. DAVID TORRES | JULIODAVID85@HOTMAIL.COM |
| 2072852 | JULIO R. MERCADO RIVERA | MERCADOJULIO52@YAHOO.COM |
| 1790470 | JULIO RAMOS | JRJULIO056@GMAIL.COM |
| 1832061 | JULIO RAMOS MOLINA | JULIORAMOS60@GMAIL.COM |
| 1808580 | JULIO RIVERA MARTINEZ | JURIMA51@YAHOO.COM |
| 455969 | JULIO RIVERA RIVERA | COLLAZLY@GMAIL.COM |
| 455969 | JULIO RIVERA RIVERA | JULIO.RIVERA10@GMAIL.COM |
| 2065160 | JULIO RIVERA ROQUE | BORICUAALDIA@GMAIL.COM |
| 1840948 | JULIO RODRIGUEZ DE JESUS | POETA_BORI8@HOTMAIL.COM |
| 1737958 | JULIO RODRIGUEZ ESTREMERA | JULIORE005@GMAIL.COM |
| 1921334 | JULIO RODRIGUEZ MARTINEZ | EDGEHOOD@YAHOO.COM |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | JULIORODRIQUEZ1943@GMAIL.COM |
| 1245276 | JULIO ROMAN HERNANDEZ | JULIOROMAN71@GMAIL.COM |
| 2070919 | JULIO ROMAN PEREZ | JULIOROMAN4736@GMAIL.COM |
| 1568098 | JULIO ROSARIO BARRETO | JULIO_ROSARIO@GMAIL.COM |
| 1571098 | JULIO ROSARIO BARRETO | JULIO.ROSARIO65@GMAIL.COM |
| 1991113 | JULIO SANCHEZ CABEZUDO | MMPEREZCA@GMAIL.COM |
| 1820381 | JULIO SANTIAGO LEON | JULIO.SANTIAGO@SSEPR.ORG |
| 1615612 | JULIO SANTIAGO PEDRAZA | JULIO_SHAGO@HOTMAIL.COM |
| 2083126 | JULIO SANTOS RIVERA | TINOJAYROSE1999@GMAIL.COM |
| 1573509 | JULIO TOREES LUCIANO | CAROLINEMICHEL127@GMAIL.COM |
| 1652327 | JULIO TORRES ROSADO | JEWJAB@HOTMAIL.COM |
| 1734250 | JULIO V TORRES ALBALADEJO | INOLVIDABLE7263@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1792744 | JULIO V. TORRES CASTRO | CAMILA621973@GMAIL.COM |
| 693600 | JULIO VAZQUEZ RIVAS | VAZQUEZRIVASJULIO37@GMAIL.COM |
| 1673886 | JULIO VAZQUEZ SANTIAGO | IVY_2977@YAHOO.COM |
| 1872741 | JULIO VELEZ SANCHEZ | EASMFSR@GMAIL.COM |
| 1821738 | JULIO VELEZ TROCHE | YUYOVELEZ58@GMAIL.COM |
| 1858635 | JULIS CESAR TORRES QUIROS | ERAGON_PRNCY@HOTMAIL.COM |
| 1788543 | JULISA JIMENEZ MALDONADO | MSJ_JIMENEZ@HOTMAIL.COM |
| 1594332 | JULISSA ARROYO ACOSTA | JULIED1430@YAHOO.COM |
| 2025060 | JULISSA BEAUCHAMP RIOS | Y.UYU161@HOTMAIL.COM |
| 2045971 | JULISSA FIGUEROA SANTIAGO | J_FIGUERO@YAHOO.COM |
| 2045971 | JULISSA FIGUEROA SANTIAGO | J-FIGUERO@YAHOO.COM |
| 2020439 | JULISSA GONZALEZ GONZALEZ | JULISSAGONZALEZ84@GMAIL.COM |
| 1572603 | JULISSA M ANDUJAR MONTALVO | JULISSA.ANDUJAR@GMAIL.COM |
| 1799991 | JULISSA M CRUZ COTTO | JMCRUZ6@POLICIA.PR.GOV |
| 1567971 | JULISSA M. BURGOS ORTIZ | JAHMED71@GMAIL.COM |
| 1787301 | JULISSA MARIE PENO HERNANDEZ | JULISSAMARIE419@GMAIL.COM |
| 1508103 | JULISSA MORALES MELENDEZ | CRUZRIVERAABOGADO@GMAIL.COM |
| 1595483 | JULISSA NAZARIO IRIZARRY | JULYNAZARY@YAHOO.COM |
| 1598469 | JULISSA ROSA VALENTIN | JROSA212@GMAIL.COM |
| 1987653 | JULISSA TORRES MARTINEZ | JULISSATORRES2167@GMAIL.COM |
| 2037471 | JULIUS A. ALVAREZ CHARDON | JALVAREZ@SALUD.GOV.PR |
| 1887277 | JULLIANN LANZO CORTIJO | JNLANZO@GMAIL.COM |
| 256453 | JULLIE A RENTA RAMIREZ | JULLIERENTA@GMAIL.COM |
| 1990631 | JULMARIE ACOSTA ACOSTA | JULIEJOSE51@YAHOO.COM |
| 2128080 | JULYMAR DAVID MATEO | JULYMARD@YAHOO.COM |
| 2127560 | JULYMAR DAVID MATEO | JULYMARDA@YAHOO.COM |
| 2025379 | JUNOT VEGA PEREZ | JUNOTVEGA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 576161 | JUNOT VEGA PEREZ | JUNTOVEGA@YAHOO.COM |
| 1591613 | JUNTA DE RETIRO PARA MAESTROS | LATEACHER32@GMAIL.COM |
| 1674919 | JUSTA RODRIGUEZ PEREZ | JUSTAFJ@GMAIL.COM |
| 1770439 | JUSTINA AGOSTO VEGA | ANA.AGOSTO@COMCAST.COM |
| 2044854 | JUSTINA ALVARADO ROSARIO | JUSTINAALVARADO77@YAHOO.COM |
| 2133960 | JUSTINA ALVAREZ GONZALEZ | JUSTINAALVAREZ42@GMAIL.COM |
| 1489710 | JUSTINA CONTRERAS LOPEZ | SARITACONTRORES6911@GMAIL.COM |
| 1680829 | JUSTINA GUILLOTY MIRANDA | JUSTY310@HOTMAIL.COM |
| 1669265 | JUSTINA OCASIO LANDRÓN | JOCALAND77@GMAIL.COM |
| 2062264 | JUSTINA OTERO CRUZ | TINA.OTERO@HOTMAIL.COM |
| 1946597 | JUSTINA REYES MARTINEZ | GKIREYES@HOTMAIL.COM |
| 1867699 | JUSTINA REYES MARTINEZ | QKIREYES@HOTMAIL.COM |
| 2080860 | JUSTINA RIVERA PIMENTEL | JUSTINCRP@HOTMAIL.COM |
| 454124 | JUSTINA RIVERA PIMENTEL | JUSTINERP@HOTMAIL.COM |
| 1029541 | JUSTINA RODRIGUEZ OTERO | GMELENDEZRODRIGUEZ@YAHOO.COM |
| 1725304 | JUSTINA RUIZ ROSA | D_CARRUCINI@HOTMAIL.COM |
| 1736379 | JUSTINA SANCHEZ VEGA | JAGUARPR28@GMAIL.COM |
| 2107593 | JUSTINA V. HERNANDEZ ESTRADA | TATYLAV@HOTMAIL.COM |
| 1545215 | JUSTINO FIGUEROA MORALES | JFIGUE@DCR.PR.GOV |
| 1778807 | JUSTINO FIGUEROA MORALES | JFIGUE@DER.PR.GOV |
| 1545215 | JUSTINO FIGUEROA MORALES | JFIGUE161824@YAHOO.COM |
| 2146482 | JUSTINO RODRIGUEZ ALBIZU | MRODRIGUEZ1231@HOTMAIL.COM |
| 1887280 | JUSTINO SANCHEZ SANTOS | 19570@PRTC.NET |
| 1540070 | JUSTO APONTE IRIZARRY | JAPONTE3@POLICIA.PR.GOV |
| 1691245 | JUSTO DIAZ LOPEZ | CDR4860@GMAIL.COM |
| 1348271 | JUSTO G. AQUINO CARBONELL | JUSTOAQUINO1052@GMAIL.COM |
| 1245553 | JUSTO I MORALES BURGOS | JUSTOMORALES45@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 291900 | JUSTO MALDONADO MARTINEZ | ORIGINALJASON2@GMAIL.COM |
| 858150 | JUSTO P NEGRON RIVERA | JPNEGRON57@GMAIL.COM |
| 1957650 | JUSTO RAFAEL SANCHEZ GONZALEZ | JUSTORAFAELSANCHEZ@YAHOO.COM |
| 1636921 | JUSTO REYES TORRES | JUSTOREYES7@GMAIL.COM |
| 1774329 | JUSTO RIVERA PEDROZA | JRIVERA@GMAIL.COM |
| 914317 | JUVENAL ACEVEDO SOLA | JUVENAL.ACEVEDO@HACIENDA.PR.GOV |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE@JVGEO.COM |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JVGEO@YAHOO.ES |
| 1668782 | JYBETTSSY MARIE ESCUDERO SAEZ | ESCUDERO29@GMAIL.COM |
| 1998259 | KALI ROSA VILLEGAS GARCIA | KALI63@LIVE.COM |
| 1753498 | KALITSHA OSTOLOZA GARCIA | KO_FLYGIRL@YAHOO.COM |
| 1756831 | KAMALIAR RIVERA BERRIOS | KAMALIARIBE@HOTMAIL.COM |
| 2053721 | KAMILO F PADIN GONZALEZ | K.PADIN@YAHOO.COM |
| 1679863 | KANY SEGARRA TORO | MOIMER3@GMAIL.COM |
| 1725392 | KAREM M RUIZ LABOY | KMRL68@GMAIL.COM |
| 100358 | KAREM N. COLON RIVERA | COLONMATILDE@YAHOO.COM |
| 1935591 | KAREM TORRES ORENGO | KAREM23TORRES@GMAIL.COM |
| 2058040 | KAREM Y. GARCIA ORTIZ | KAREM-GARCIA1@HOTMAIL.COM |
| 1673364 | KAREN A FLORES DEL VALLE | KARENFLORESDELVALLE@GMAIL.COM |
| 1493638 | KAREN A. MILLS COSTOSO | EBONYPR@HOTMAIL.COM |
| 2054478 | KAREN A. SOTO RODRIGUEZ | KAREN_SOTO5@HOTMAIL.COM |
| 1245641 | KAREN ACOSTA RODRIGUEZ | KARENACOSTA34@GMAIL.COM |
| 1504165 | KAREN ARIAS VELAZQUEZ | KARENARIASVELAZQUEZ@HOTMAIL.COM |
| 1944995 | KAREN C. TORRES CRUZ | KARENCECILIATORRES@ICLOUD.COM |
| 1668540 | KAREN CALDERON PEÑA | KAREN.CALDERON@YAHOO.COM |
| 1721551 | KAREN CLAUDIO BERRIOS | KCLAUDIOBERRIOS12@GMAIL.COM |
| 92976 | KAREN CLAUDIO VAZQUEZ | KERENCLAUDIO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2036231 | KAREN D. LUGO RUIZ | KARENLUGO@YAHOO.COM |
| 1775335 | KAREN DELGADO TORRES | KARENDELGADO21@GMAIL.COM |
| 1592236 | KAREN DIAZ MORALES | KARENMD2@HOTMAIL.COM |
| 1844616 | KAREN E. CARABALLO ALVAREZ | CARABALLO616@GMAIL.COM |
| 1979479 | KAREN E. HERNANDEZ SCIMECA | KHERNANDEZ77915@GMAIL.COM |
| 1820900 | KAREN E. ORTIZ VIZCARRONDO | KARENORTIZVIZCARRONDO@GMAIL.COM |
| 2068081 | KAREN ENID SOTO IRIZARRY | KAREN.SOTO@FAMILIAR.PR.GOV |
| 1899145 | KAREN GARCIA EMANUELLI | FEMLES48@YAHOO.COM |
| 2101403 | KAREN GONZALEZ GONZALEZ | KJGLEZ@HOTMAILCOM |
| 1995112 | KAREN GONZALEZ NAZARIO | MAESTRAKAREM@YAHOO.COM |
| 1029731 | KAREN GUMBE SANTANA | KAREN-GUMBE@YAHOO.COM |
| 1731403 | KAREN H. GONZALEZ CORTES | HYNDAI4312@GMAIL.COM |
| 1643822 | KAREN HERNANDEZ MENDOZA | KH887023@GMAIL.COM |
| 1804100 | KAREN J. ASENCIO BAEZ | KARENASE03@GMAIL.COM |
| 2024205 | KAREN J. GONZALEZ ELLIS | KGE1965@GMAIL.COM |
| 1921047 | KAREN JOLENE BELLO CORREA | KJBELLOCORREA@GMAIL.COM |
| 1903627 | KAREN LOPEZ DIAZ | LOPEZDIAZK@GMAIL.COM |
| 1585819 | KAREN M NARVAEZ RIVERA | NARVAEZK66@GMAIL.COM |
| 2060133 | KAREN M. QUINONES UFRET | KARENQUINONES.PR@GMAIL.COM |
| 1765306 | KAREN M. RODRÍGUEZ ORTIZ | KARENRODRIGUEZ2946@GMAIL.COM |
| 1794860 | KAREN M. SANCHEZ LAJARA | FRALUCS@GMAIL.COM |
| 1693451 | KAREN MARRERO MARRERO | KMARRERO_PR@HOTMAIL.COM |
| 1847047 | KAREN MIGDALIA TORRES ECHEVARRIA | KARENGERMARY@YAHOO.COM |
| 1803912 | KAREN NEGRON SANTIAGO | NERAK26.KN@GMAIL.COM |
| 257328 | KAREN PIERANTONI QUIROS | PIERANTONIKAREN@GMAIL.COM |
| 1839160 | KAREN RIVERA FIGUEROA | CEF_00769@YAHOO.COM |
| 1991664 | KAREN RIVERA GONZALEZ | DLAUREANO903@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934200 | KAREN RODRIGUEZ TORRES | KARENHADASSA@YAHOO.COM |
| 515096 | KAREN SANTIAGO CAMACHO | KARENBEAUTY5980@YAHOO.COM |
| 1610508 | KAREN SANTOS GOMEZ | KSANTOS@POLICIA.PR.GOV |
| 1766511 | KAREN T RIVERA PEREZ | KARENRIV_06@HOTMAIL.COM |
| 1245755 | KAREN Y LOPEZ PEREZ | KAILOPE@YAHOO.COM |
| 2105228 | KAREN Y ORTIZ SEPULVEDA | KARENYORTIZ03@GMAIL.COM |
| 1557896 | KAREN YAMILKA FLORES CRUZ | KARENFLORES01@YAHOO.COM |
| 1597278 | KARENIN VARGAS | KARENINVARGAS@GMAIL.COM |
| 572381 | KARIAM S VAZQUEZ REYES | KARIAMVAZQUEZ40@GMAIL.COM |
| 1245767 | KARIANA E. LASALDE TARRATS | LASALDEK@GMAIL.COM |
| 2007621 | KARIANE COLON LAUREANO | KARIANE.COLON@LIVE.COM |
| 846090 | KARILIN MORALES FIGUEROA | FRESITA2278@HOTMAIL.COM |
| 1636830 | KARIMAR CONSTRUCTION, INC. | KARIMARINC@YAHOO.COM |
| 1764999 | KARIMIR TORRES ROSA | KARIMIRTORRES@GMAIL.COM |
| 1458448 | KARIN M. ASTACIO CUEVAS | KARIN.ASTACIO@GMAIL.COM |
| 2060676 | KARINA O. REYES FERNANDEZ | KARIODETTE21@YAHOO.COM |
| 257463 | KARINA VELAZQUEZ DE LA ROSA | ARTISTA816@YAHOO.COM |
| 1653967 | KARIVETTE MELENDEZ GARCIA | KARIVETTE07@GMAIL.COM |
| 1652626 | KARL M VEGA GARCIA | KARLVEGA2012@GMAIL.COM |
| 2088674 | KARL MCDANIEL SANCHEZ | MCDANIELKARL1@YMAIL.COM |
| 1245833 | KARLA B DE JESUS FUENTES | KDEJESUS37@GMAIL.COM |
| 2013085 | KARLA D. RAMOS NIEVES | KRAMOS000@HOTMAIL.COM |
| 1894517 | KARLA J. GARCIA GONZALEZ | JANETGARCIA11@GMAIL.COM |
| 1960356 | KARLA L NUNEZ MARRERO | KNUNEZMARRERO.2015@GMAIL.COM |
| 1800363 | KARLA M CEDENO FELICIANO | KARLACEDENO9091@GMAIL.COM |
| 1596822 | KARLA M RODRIGUEZ APONTE | MAIRIM.7@HOTMAIL.ES |
| 40318 | KARLA M. AYALA LEBRON | KMAL0619@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1483342 | KARLA M. PANTOJA TORRES | KARLAYJEANFRANCO@GMAIL.COM |
| 1948753 | KARLA M. RODRIGUEZ SERRANA | KRS.MICHELLE@GMAIL.COM |
| 2002144 | KARLA M. VAZQUEZ MELENDEZ | KARLAM.VAZQUEZ@PONCE.PR.GOV |
| 2002144 | KARLA M. VAZQUEZ MELENDEZ | KVAZQUEZMELENDEZ08@GMAIL.COM |
| 1571254 | KARLA MARIE MACHADO ESCUDERO | KARLAMARIEMACHADO@GMAIL.COM |
| 2020530 | KARLA MARIE RIVERA AVILES | RIVERA.AVILES@GMAIL.COM |
| 304599 | KARLA MARRERO CRUZ | KARLA.MARRERO@GMAIL.COM |
| 2079224 | KARLA NATALIA ALTAGRACIA ESPADA | NILSON.LAROMANA@GMAIL.COM |
| 1936290 | KARLA ROSALIA VASQUEZ RIVERA | KVAZQUEZ84@GMAIL.COM |
| 1681674 | KARLO Z ROSADO RODRÍGUEZ | KZURIEL21@GMAIL.COM |
| 1781199 | KARLY A. MONTANEZ SANTANA | KARLYMONTANEZ@GMAIL.COM |
| 1585537 | KARMAILYN ACEVEDO FERNANDEZ | KACEVEDO1987@GMAIL.COM |
| 2069305 | KARMARIE SANTOS FERNANDEZ | KAMARIE9@GMAIL.COM |
| 2091103 | KARMARIE SANTOS FERNANDEZ | KARMARIE9@GMAIL.COM |
| 1640923 | KARMARIE SANTOS FERNANDEZ | SANTOS_K@DE.PR.GOV |
| 1574814 | KARMEN E. LEBRON SANGUINETTI | KLEBRON@TRABAJO.PR.GOV |
| 2033331 | KARMEN L. CRUZ VELEZ | KLIZZIE70@YAHOO.COM |
| 183196 | KARMY JEANNETTE GARABITO DIAZ | KARMYGARABITO@HOTMAIL.COM |
| 1782417 | KAROL I. ANDINO VARGAS | KAROLANDINOPR@GMAIL.COM |
| 1603193 | KAROLINE BONILLA RIVERA | KAROLINEBONILLA@YAHOO.COM |
| 1513220 | KAROLINE BONILLA RIVERA | KAROLINEBONILLA60@GMAIL.COM |
| 96547 | KAROLYN COLON COLON | KCCOLON8@GMAIL.COM |
| 2022209 | KARVIN SILVA VEGA | KLVIN_SILVA@HOTMAIL.COM |
| 508946 | KARY L. SANCHEZ MALDONADO | KALISAMAL@HOTMAIL.COM |
| 1741647 | KARY SANTIAGO | KARYSANMEN1@HOTMAIL.COM |
| 1758930 | KARYLIN GALARZA BURGOS | GALARZAKARY@GMAIL.COM |
| 694242 | KARYLIN R VEGA RIVERA | KARYLIN.VEGA2017@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1902410 | KARYMAR GONZALEZ RODRIGUEZ | MARD_CRISTAL@HOTMAIL.COM |
| 1424204 | KARYMEL PEREIRA RODRIGUEZ | KARYELPR@GMAIL.COM |
| 1245946 | KATE ALVAREZ DIAZ | KATEELVAREZ79@GMAIL.COM |
| 1792348 | KATHERIN MORALES LUGO | KATMO43@GMAIL.COM |
| 1669222 | KATHERINE ALBALADEJO NIEVES | EDGAR24TA@YAHOO.COM |
| 1669222 | KATHERINE ALBALADEJO NIEVES | KATHY_14GIRL@YAHOO.COM |
| 1590409 | KATHERINE ALVARADO COLÓN | K.ALVARADDO@GMAIL.COM |
| 2083413 | KATHERINE ALVAREZ DIAZ | ALRAY.KALUIA@GMAIL.COM |
| 1743649 | KATHERINE BONILLA RIVERA | BONILLAKATHERINE@GMAIL.COM |
| 1690475 | KATHERINE CARRION CLAS | CARRIONKATHERINE@GMAIL.COM |
| 1668577 | KATHERINE CRUZ CRUZ | KATCRU3534@YAHOO.COM |
| 1717621 | KATHERINE D. LOPEZ RIVERA | KATHERINELOPEZ@PUCPR.EDU |
| 1762480 | KATHERINE FLORES SANTANA | AXELYKATHY@HOTMAIL.COM |
| 197272 | KATHERINE GONZALEZ COLON | KATHERINEGONZALEZCOLON@GMAIL.COM |
| 694294 | KATHERINE GUZMAN OJEDA | CARLIKAT@YAHOO.COM |
| 1946540 | KATHERINE GUZMAN VAZQUEZ | KATHERINEG@COQUI.NET |
| 2035423 | KATHERINE MERCADO GUIDO | LAMBMERCADO@GMAIL.COM |
| 1676399 | KATHERINE MERCADO SANCHEZ | KATHERINEMERCADOSANCHEZ@YAHOO.COM |
| 1986817 | KATHERINE NEGRON TORRES | KATHYJEJ@GMAIL.COM |
| 1797400 | KATHERINE PEREYRA LEON | KPEREYRA1@GMAIL.COM |
| 1667639 | KATHERINE RIOS FIGUEROA | KATHYDIVAPR@YAHOO.COM |
| 2134376 | KATHERINE RODRIGUEZ CRUZ | SOLENI_2000@YAHOO.COM |
| 1636576 | KATHERINE Y NEGRON CRUZ | KN41347@YAHOO.COM |
| 1727555 | KATHIA J BECERRIL MONGE | KATHIA.BECERRIL@GMAIL.COM |
| 1671918 | KATHIA L SOLIS DE JESUS | KATHIALSOLIS@GMAIL.COM |
| 1709902 | KATHIA M CRESPO ZAYAS | KATY.CRESPO@GMAIL.COM |
| 1246044 | KATHIE FERNANDEZ SERRANO | KATHIERVA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 541625 | KATHLEEN SUAREZ REYES | KATHLEENSUAREZ@YAHOO.COM |
| 1471971 | KATHY CARRASQUILLO ROSADO | CESCOCHIC4948@YAHOO.COM |
| 257847 | KATIA L MENDEZ LUNA | KATIALMENDEZ@GMAIL.COM |
| 1950295 | KATIANA CORREA PAGAN | KATIANACORREA1978@YAHOO.COM |
| 1799165 | KATIAYARIS MORALES PEREZ | KATIAYARISMP@GMAIL.COM |
| 780945 | KATIRIA BAEZ RAMIREZ | B.KATIRIA@YAHOO.COM |
| 2095542 | KATIRIA L. VELEZ COLLAZO | KATIRIAVLZ@GMAIL.COM |
| 1588944 | KATIRIA SANTANA MARTÍNEZ | KTYSANTANA@GMAIL.COM |
| 1787652 | KATIRIA Y ROSA RIVERA | KATTY_ROSE16@HOTMAIL.COM |
| 1514765 | KATIUSCA OBJIO | KATHY.OBJIO@GMAIL.COM |
| 1603316 | KATTY COLON RIVERA | KATCR@YAHOO.COM |
| 2097590 | KATTY LLINAS DIAZ | KATTYLLINAS@YAHOO.COM |
| 2042126 | KATYA M. SOTO JUARBE | SOTO.KATYA@YAHOO.COM |
| 1725389 | KAYRA RIVERA PEREZ | KAYRALIZ69@GMAIL.COM |
| 1451262 | KDC SOLAR, PRC LLC | ALAN.EPSTEIN@KDCSOLAR.COM |
| 1449305 | KDC SOLAR, PRC LLC | JLAWLOR@WMD-LAW.COM |
| 1449305 | KDC SOLAR, PRC LLC | OITALIANO@WMD-LAW.COM |
| 1451262 | KDC SOLAR, PRC LLC | PDEFILIPPO@WMD-LAW.COM |
| 2102755 | KEDLAMARIE Y MAYOL BERRIOS | KEDMARIE07@HOTMAIL.COM |
| 1549619 | KEIDA RODRIGUEZ RUIZ | KEIDAR2009@YAHOO.COM |
| 1635116 | KEILA B. MORALES AROCHO | KEILAMOR79@YAHOO.COM |
| 2123917 | KEILA CASTRO CRUZ | KEICAS8@YAHOO.COM |
| 1246117 | KEILA COLON HERNANDEZ | KEILACOLON22@GMAIL.COM |
| 2074412 | KEILA DAMARIS SANTANA FELICIANO | KELADAMARIS0729@GMAIL.COM |
| 1763305 | KEILA DENICE HERNANDEZ PINELA | KEILAHERNANDEZ07@HOTMAIL.COM |
| 1246127 | KEILA I MALDONADO MALDONADO | KMALDONADO602@GMAIL.COM |
| 1667971 | KEILA J MUNOZ RIVERA | KEILAJOAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1904663 | KEILA J ROMAN FERRER | KHAMILA80@HOTMAIL.COM |
| 428633 | KEILA M RAMOS RIVERA | KEILA95@HOTMAIL.COM |
| 1754759 | KEILA M. ALVARADO HERNANDEZ | KMARISOL1977@HOTMAIL.COM |
| 1878651 | KEILA NEGRON RIVERA | BIBLIOLU@GMAIL.COM |
| 463838 | KEILA ROBLES FIGUEROA | KEILAROBLES@GMAIL.COM |
| 1692736 | KEILA RODRIGUEZ | KEILA.RODRIGUEZ@POLK-FL.NET |
| 1568212 | KEILA SANTANA PEGUERO | KSANTANA0512@GMAIL.COM |
| 1699156 | KEILA SANTINI RODRIGUEZ | KEILAHSANTINI@YAHOO.COM |
| 1784040 | KEILA Y COLLAZO SILVA | ALIEK_10@YAHOO.COM |
| 239605 | KEILA Y. JIMENEZ FELICIANO | KEILA.JIMENEZ@YAHOO.COM |
| 914434 | KEILLA L ONEILL SEPULVEDA | KONEILLPE@YAHOO.COM |
| 2092247 | KEILLA L. O'NEILL SEPULVEDA | KONEILLPR@YAHOO.COM |
| 1790608 | KEILY MAYRELL NEGRON RODRIGUEZ | KEILYCIENCIAS@GMAIL.COM |
| 2083470 | KEISHLA E. VELEZ SANTIAGO | KEISHLA2190.KV@GMAIL.COM |
| 1699774 | KEISHLA M. NARVAEZ MARTINEZ | KEISHLAMARIE.1031@GMAIL.COM |
| 1753242 | KEISHLA PALMA MARTÍNEZ | KEISHLAPALMA@GMAIL.COM |
| 550092 | KEISHLA TORRES CASIANO | KEY_763@HOTMAIL.COM |
| 1575674 | KEISLA DE LOS A. LOPEZ ZENON | KEISLALOPEZ@YAHOO.COM |
| 1496426 | KEITHA K DIAZ NATAL | KEY.D.KAT@GMAIL.COM |
| 1246199 | KELLIAMS MARTINEZ HERNANDEZ | MKELLIAMS@YAHOO.COM |
| 2131544 | KELLY A RODRIGUEZ GARCIA | KELLY_RODRIGUEZ_GARCIA25@HOTMAIL.COM |
| 1743084 | KELLY GARCIA COVAS | THESECRETGARDEN07@GMAIL.COM |
| 2036659 | KELLY TIRADO CARTAGENA | KELLYTIRADO1960@GMAIL.COM |
| 2056304 | KELVIN A. VELAZQUEZ COLON | VELAZQUEZKELVIN@YAHOO.COM |
| 2085290 | KELVIN FONS FIGUEROA | KELVINFONS@GMAIL.COM |
| 2090942 | KELVIN FONS FIGUEROA | KELVINTONG@GMAIL.COM |
| 2059987 | KELVIN J. ADAMES MENDEZ | ADAMES.ELM@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2020661 | KELVIN J. BURGOS ALVARADO | KELVON76@GMAIL.COM |
| 1981205 | KELVIN M. CHICO ROMAN | KLUNROMAN@GMAIL.COM |
| 914445 | KELVIN ORENGO RODRIGUEZ | KELVINORENGO@YAHOO.COM |
| 914446 | KELVIN PONS FIGUEROA | KELVINPONS@GMAIL.COM |
| 2078199 | KELVIN PONS FIGUEROA | LALVINCONA@GMAIL.COM |
| 1981152 | KELVIN SANTIAGO LAMBOY | KELVINATOR26@YAHOO.COM |
| 1551983 | KELVIN SANTIAGO ORTIZ | KEVINSANTIAGO1@GMAIL.COM |
| 828152 | KELVIN VAZQUEZ MORALES | KELVINVAZQUEZ@HOTMAIL.COM |
| 1783888 | KELVIN VILLARAN RAMOS | VPARRILLA2010@GMAIL.COM |
| 1494214 | KELYMAR LORENZO MORENO | KELYMAR3@GMAIL.COM |
| 914459 | KENIA ANDUJAR ESCRIBANO | KENIA.ANDUJAR@GMAIL.COM |
| 1601347 | KENIA CARABALLO RIVERA | KENIA166@HOTMAIL.COM |
| 2023908 | KENIA I. GONZALEZ COLON | IRAIDAGONZALEZ20092009@HOTMAIL.COM |
| 1667661 | KENIA M. VERGARA AYALA | KENIAVERGARA54@GMAIL.COM |
| 1558576 | KENIA SANTANA MOTA | THEQUEENKENIA@GMAIL.COM |
| 1517143 | KENNETH A. FUENTES NEGRON | FUENTESSANCHEZFAMILY@GMAIL.COM |
| 1776606 | KENNETH ALVAREZ GUZMAN | KENN6059@GMAIL.COM |
| 2090988 | KENNETH BURGOS PEREZ | ELSUDOR@AOL.COM |
| 258351 | KENNETH COLON RIVERA | KCOLON@COQUI.NET |
| 1715984 | KENNETH G. DE JESUS ROSARIO | KENNETH.D30@YAHOO.COM |
| 1348602 | KENNETH GONZALEZ | GKENNETH0@GMAIL.COM |
| 1731114 | KENNETH GONZALEZ CORREA | KENNY7PR@YAHOO.COM |
| 2030840 | KENNETH GONZALEZ SUAREZ | KENNETH_GONZALEZ19890@HOTMAIL.COM |
| 1246362 | KENNETH J SEDA KALIL | KSEDA@AGRICULTURA.PR.GOV |
| 1602259 | KENNETH NICHOLSON MEDINA | PROFESORKEN@YAHOO.COM |
| 1671107 | KENNETH NICHOLSON MEDINA | PROFESSORKEN@YAHOO.COM |
| 1614120 | KENNETT MARIE MENENDEZ RODRIGUEZ | KEMENENDEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1781610 | KENNY BERMÚDEZ REYES | BERMUDEZKENNY@GMAIL.COM |
| 1800007 | KENNY CARABALLO RODRIGUEZ | KENNY.CARABALLO@UPR.COM |
| 1348613 | KENNY R GUERRA ALCAZAR | INGREDALEAZAR@GMAIL.COM |
| 1592173 | KENNY VEGA NEGRON | KVEGA@POLICIA.PR.GOV |
| 1881399 | KENNY VEGA VEGA | GLOVEPAPR@HOTMAIL.COM |
| 1949421 | KENNY VELEZ GONZALEZ | KENNYV14@GMAIL.COM |
| 1980730 | KEREN L. GONZALEZ GONZALEZ | KERENGNZLZ@YAHOO.COM |
| 1876202 | KERLINE QUINONES TORRES | KERLINE6@HOTMAIL.COM |
| 1880208 | KERMEL W. CHEVERE SANTOS | CUTTY@WRITEME.COM |
| 1722692 | KERMIT PEREZ RODRIGUEZ | KERMITPEREZ27@HOTMAIL.COM |
| 1246455 | KERMITH J VALDIVIESO SUAREZ | VALDIVIESO_50@LIVE.COM |
| 1931631 | KERWIN SANTIAGO PEREZ | KERWIN_STGO@HOTMAIL.COM |
| 258533 | KETSY RIVERA RIVERA | KRIVERA871@GMAIL.COM |
| 1877868 | KETSY ROSADO ARROYO | KETSY_R@YAHOO.COM |
| 1937868 | KETTY DE BA MARTINEZ MORALES | KETTY.MARTINEZ.MORALES@GMAIL.COM |
| 2016948 | KETTY RESTO RIVERA | KETTYRESTO@YAHOO.COM |
| 1746199 | KEVIN A. LUGO COSME | KALUGOCOSME@HOTMAIL.COM |
| 1564203 | KEVIN CRUZ MUNIZ | CRUZ.EXTERMINADOR@GMAIL.COM |
| 258611 | KEVIN GONZALEZ VARGAS | KEVINGONZALEZ.KG989@GMAIL.COM |
| 1499078 | KEYCHLA GARCIA QUILES | ALONDRAKEYLA24802706@GMAIL.COM |
| 1732585 | KEYLA BARBOT | JAVIELA_ANTONIA@HOTMAIL.COM |
| 1635311 | KEYLA BERRIOS DAVILA | KEYLABERRIOSDAVILA@GMAIL.COM |
| 1660076 | KEYLA CRUZ GARCIA | M_ARINA@YAHOO.COM |
| 1740475 | KEYLA I. COLON NEGRON | COLONKEYLA14@GMAIL.COM |
| 1711471 | KEYLA M. CALDERON ESCALERA | KEYLACALDERON33@GMAIL.COM |
| 1815303 | KEYLA MELISSA RIVERA VAZQUEZ | KRIVERAVAZQUEZ@YAHOO.COM |
| 804462 | KEYLA MONTES FIGUEROA | FMARIE365@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1936896 | KEYLA N DAVID REYES | KYDAV3@YAHOO.COM |
| 1900677 | KEYLA TORRES SANTOS | KETS2776@GMAIL.COM |
| 1246584 | KEYSA L OCASIO PIZARRO | KEILY25@HOTMAIL.COM |
| 1490804 | KHAIRY J. RUIZ PAGÁN | KHAIRYRP@GMAIL.COM |
| 2002299 | KIARANEL RAMOS GONZALEZ | KIARANEL29@GMAIL.COM |
| 2077556 | KILMA I. ALVAREZ ORTIZ | KARY1_2000@YAHOO.COM |
| 1747803 | KIMBERLY G. MALDONADO CABRERA | KMALDONADO7@GMAIL.COM |
| 1246626 | KIMBERLY VIDAL VARELA | KVIDALVARELA@YAHOO.COM |
| 1651240 | KIMLLISSETTE REYES MARTINEZ | KIMOBED8@YAHOO.COM |
| 1758658 | KIMMARA QUILES MERCADO | KIMMARA16@GMAIL.COM |
| 1596925 | KIOMARA GONZALEZ SANTIAGO | KGONZALEZSANTIAGO@GMAIL.COM |
| 1592812 | KIOMARA M. DAVID ORTIZ | ARAMOIKM@YAHOO.COM |
| 1727190 | KIOMARA REYES FIGUEROA | LA.E.BE@HOTMAIL.COM |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | SANTIAGOKIOMARICE@YAHOO.COM |
| 817624 | KIOMARY RODRIGUEZ GARCIA | RODRIGUEZKIOMARY@YAHOO.COM |
| 1915285 | KISH BECKER MALDONADO | KISH_BECKER@HOTMAIL.COM |
| 1812430 | KIUDINASHKA O'NEILL RODRIGUEZ | KIUDY47.KO@GMAIL.COM |
| 857272 | KLEIN ENGINEERING PSC | FRANCISCO.KLEINEKLEIN@ENGINEERING.COM |
| 1719429 | KORALY NOEMI MORENO CEDENO | KORALYM@YAHOO.COM |
| 1029808 | KRIMILDA ALVAREZ CRUZ | ISRAELVALENTIN38@HOTMAIL.COM |
| 1246671 | KRISHNA L. CAMACHO LUGO | LIZ7KRISHNA@GMAIL.COM |
| 914551 | KRISIA ALFONSO RIVERA | KALGANSOTIVERA@GMAIL.COM |
| 13466 | KRISIA ALFONSO RIVERA | KALGONSOTIVERA@GMAIL.COM |
| 1981100 | KRITZIA J LUBASKY CABAN | KRITZIA.LUBASKY@FAMILIA.PR.GOV |
| 2054407 | KRIZIA K. PARRILLA LAUREANO | KRIZIAPARRILLA23@GMAIL.COM |
| 1916894 | KRIZIA S. GONZALEZ SANCHEZ | KSGS8782@HOTMAIL.COM |
| 1959446 | KRYSTINA ARROYO SALAS | KARRAYO18@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1906543 | KYRA A MONROIG RODRIGUEZ | KYRAARIANNE@HOTMAIL.COM |
| 810469 | KYRIA A PEREZ GUADALUPE | KYPEREZNY@YAHOO.COM |
| 260009 | LABORATORIO CLINICO FRONTERA | JULIANAFRONTERA@YAHOO.COM |
| 695527 | LADY CORTES PEREZ | LADYCORTESPEREZ@GMAIL.COM |
| 128074 | LADY I. DE JESUS MUNOZ | LISSY_613@YAHOO.COM |
| 1918687 | LADY JOAN TORRES TORRES | YDALSERROT27@GMAIL.COM |
| 1921358 | LADY M. LOPEZ RUIZ | LEYDA09@YAHOO.COM |
| 1762081 | LADY RAFOLS | LADYRAFOLS@YAHOO.COM |
| 2068565 | LAIZA Y. TORRES DAVILA | TORRES_LAIZA@HOTMAIL.COM |
| 261382 | LAMBOY MARTINEZ, MARIANELA | LAMBOYM2014@GMAIL.COM |
| 1907308 | LANCY S. GARCIA RIVERA | LGARCIA02@YMAIL.COM |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | GVLAGOMARSINI@LANDFILLPR.COM |
| 1876436 | LANDRO HERNANDEZ RAMIREZ | AGRO.HERNANDEZGONZALEZ@GMAIL.COM |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | LARACOTT@YAHOO.COM |
| 1634899 | LARISSA N. ORTIZ MODESTTI | LARISSA.ORTIZ@GMAIL.COM |
| 1665325 | LARISSA V DELGADO BARREIRO | LARISSADELGADO7@GMAIL.COM |
| 286189 | LARRY LUNA SASTRE | NZAYAS5@GMAIL.COM |
| 1860173 | LAURA A. JIMENEZ CORDERO | LAURAA77@GMAIL.COM |
| 1981698 | LAURA A. MACHADO RIVERA | LAURA_M_64@HOTMAIL.COM |
| 2093067 | LAURA AURORA RODRIGUEZ TORRES | AURORA92673@GMAIL.COM |
| 1503926 | LAURA BEATRYZ PACHECO | PBEATRYZ14@HOTMAIL.COM |
| 1618817 | LAURA BURGOS MARTINEZ | ANGHELYMARRIVERA43@GMAIL.COM |
| 1618817 | LAURA BURGOS MARTINEZ | ANGHELYMARRIVERA43@MAIL.COM |
| 2076143 | LAURA CIRINO ORTIZ | LAURACIRINO@GMAIL.COM |
| 2077286 | LAURA CIRINO ORTIZ | LAURACIRINO61@GMAIL.COM |
| 1976415 | LAURA COTTO CARDONA | JAGLIZBATALLA@GMAIL.COM |
| 1811581 | LAURA DE JESÚS ILLAS | LAURA_001@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2062496 | LAURA E AYALA COLON | LAURAABUELITA@LIVE.COM |
| 2127412 | LAURA E COCHRAN RIVERA | BENGIELAURA@HOTMAIL.COM |
| 1631345 | LAURA E CUBERO VIDOT | LAURA21CUBERO@GMAIL.COM |
| 2007360 | LAURA E DEL VALLE | EVELYNSEVILLA@HOTMAIL.COM |
| 1726734 | LAURA E ELÍAS DE JESÚS | LAURAELIAS1957@GMAIL.COM |
| 1637878 | LAURA E FLORES BAGU | FLORES_BAGU@HOTMAIL.COM |
| 2126281 | LAURA E FUXENCH | LAURA_FUXENCH@HOTMAIL.COM |
| 1523761 | LAURA E GARAY GARAY | HELE.GARAY@GMAIL.COM |
| 914612 | LAUHER E HERNANDEZ HERNANDEZ | LAUHER222@GMAIL.COM |
| 1581874 | LAURA E ORTIZ MALDONADO | LAURA.E.ORTIZ@HOTMAIL.COM |
| 1976841 | LAURA E PINEIRO MERCADO | ELENINPM@YAHOO.COM |
| 1648516 | LAURA E. BARROSO TORRES | SRTABARROSO@YAHOO.COM |
| 1809341 | LAURA E. DEL VALLE | EVELYNSEVILLA@HOTMAIL.ES |
| 1612806 | LAURA E. DOMINGUEZ OTERO | LAUVET214@YAHOO.COM |
| 1983323 | LAURA E. GUTIERREZ SOTO | LARAGUTY@HOTMAIL.COM |
| 1668737 | LAURA E. IRIZARRY PUIG | LAURENMADELEINE@COMCAST.NET |
| 1759185 | LAURA E. JOVE RODRIGUEZ | LJR8080@GMAIL.COM |
| 1588063 | LAURA E. MARRERO ROSADO | LAURAMARRERO48@YAHOO.COM |
| 1776984 | LAURA E. PEÑA SAEZ | LAURAE743@YAHOO.COM |
| 1792294 | LAURA E. RIVERA | LAUNETP@GMAIL.COM |
| 1616954 | LAURA E. RODRIGUEZ ROSA | LAURARODRIGUEZ5286@GMAIL.COM |
| 1727730 | LAURA E. SELLAS MORENO | LLMDELGADOSELLAS@GMAIL.COM |
| 1880645 | LAURA ELENA SANTA GONZALEZ | LAURASANTA1752@GMAIL.COM |
| 2110400 | LAURA ESTHER RIOS MELECIO | LAURARIOS1951@GMAIL.COM |
| 1615288 | LAURA FIGUEROA | LFIGUEROA@CAM.PR.GOV |
| 1725897 | LAURA GONZALEZ ORTIZ | LAURA.GONZALEZORTIZ@HOTMAIL.COM |
| 1796474 | LAURA GONZALEZ ORTIZ | LAURA.GONZALEZORTIZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1970071 | LAURA I COLLAZO VALLES | COLLAZO_LAURA@YAHOO.COM |
| 2095702 | LAURA I FERRER BUXO | LAURAFERRER232@GMAIL.COM |
| 1938687 | LAURA I. MARTINEZ CRUZ | MARTINEZLAURA716@YAHOO.COM |
| 1970821 | LAURA I. MORALES CRUZ | LAURAIRISMORALES@GMAIL.COM |
| 1998793 | LAURA IRIS SUAREZ PEREZ | SUAREZ137@YAHOO.ES |
| 1934887 | LAURA IVETTE CASTRO RENTAS | CASTRO.LAURAI@HOTMAIL.COM |
| 2020003 | LAURA J. MARTINEZ MELENDEZ | LAURA_MARTINEZ_99@YAHOO.COM |
| 2020657 | LAURA JANETTE MARTINEZ ROMERO | MARTINEZLAURA216.48@GMAIL.COM |
| 1525371 | LAURA L CARRILLO ALBIZU | ALBIZUMERCED@HOTMAIL.COM |
| 1825145 | LAURA L RIVERA CARABALLO | LAURA_PR3000@YAHOO.COM |
| 1770261 | LAURA L VILLANUEVA NIEVES | LAURALIZ00@HOTMAIL.COM |
| 1917645 | LAURA LINETTE VALEDON LLORENS | LVALEDON@HOTMAIL.COM |
| 846269 | LAURA LIS LOPEZ ROCHE | LLOPEZROCHE@HOTMAIL.COM |
| 1701181 | LAURA LOPEZ CABRERA | LAURIDELMAR12@HOTMAIL.COM |
| 1701181 | LAURA LOPEZ CABRERA | LAURIMAR12@HOTMAIL.COM |
| 1814141 | LAURA LOPEZ DELGADO | LAURA.LOPEZ1123@HOTMAIL.COM |
| 1848006 | LAURA LUNA CRUZ | LUNALAURA240@GMAIL.COM |
| 2044067 | LAURA M COLON ORTIZ | SYL0345@GMAIL.COM |
| 914643 | LAURA M ENCARNACION PIZARRO | LAURAEPIZARRO@GMAIL.COM |
| 1246957 | LAURA M ORTIZ RAMOS | CPALAURAMORTIZ@GMAIL.COM |
| 1246957 | LAURA M ORTIZ RAMOS | LADALAURAMORTIZ@GMAIL.COM |
| 588005 | LAURA M VILLANUEVA NIEVES | LAURAVILLANUEVA14@HOTMAIL.COM |
| 1675393 | LAURA M. DELGADO SELLAS | LAURADELGADOSELLAS@GMAIL.COM |
| 1504535 | LAURA M. HERNANDEZ CRESPO | LAURAMHC11@GMAIL.COM |
| 1743416 | LAURA M. RIOS RIVERA | YAMARPAT7@YAHOO.COM |
| 1750780 | LAURA M. ROSADO ALICEA | SACULAVI11@YAHOO.COM |
| 2076581 | LAURA M. ROSAS TROCHE | ROSAS1718@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097762 | LAURA M. VAZQUEZ PACHECO | LMVPACHECO44@GMAIL.COM |
| 2037922 | LAURA MARIA RIVERA RIVERA | LARY6580@HOTMAIL.COM |
| 2034527 | LAURA MILAGROS MIGENIS NIEVES | LAURA_MIGENIS@YAHOO.COM |
| 1840394 | LAURA N. SANTIAGO RODRIGUEZ | RIVERASA1@HOTMAIL.COM |
| 1840394 | LAURA N. SANTIAGO RODRIGUEZ | RIVERSA1@HOTMAIL.COM |
| 1792315 | LAURA N. VIRELLA NIEVES | VIRELLALAURA@GMAIL.COM |
| 1673847 | LAURA NIEVES HERNANDEZ | LAIURY676@YAHOO.COM |
| 1673847 | LAURA NIEVES HERNANDEZ | LAURY676@YAHOO.COM |
| 1246977 | LAURA PADILLA DE JESUS | LAURA.PADILLA3@GMAIL.COM |
| 1785858 | LAURA PEREZ RODRIGUEZ | LORYPEREZ43@YAHOO.COM |
| 1879667 | LAURA RIVERA DIAZ | LAURA_4PR@YAHOO.COM |
| 1891262 | LAURA RIVERA DIAZ | LAURA_UPR@YAHOO.COM |
| 2075860 | LAURA RODRIGUEZ RODRIGUEZ | L.RODRIGUEZ.RODZ@GMAIL.COM |
| 1699804 | LAURA ROSA CALDERIN | LAURA_2005@YAHOO.COM |
| 2080874 | LAURA ROSA TORRES RODRIGUEZ | LTORRESRODZ@GMAIL.COM |
| 1865685 | LAURA SANTANA CARRADERO | LAURASANTANA73@GMAIL.COM |
| 1965835 | LAURA SANTANA CARRADERO | LAURASANTANA75@GMAIL.COM |
| 1728474 | LAURA SANTOS RIVERA | LAURA.SANTOS.RIVERA@GMAIL.COM |
| 1246999 | LAURA V ACEVEDO CARRERO | LVAC1970@HOTMAIL.COM |
| 2028901 | LAURA VANESSA RODRIGUEZ PEREZ | LAURAVANNE@HOTMAIL.COM |
| 1761163 | LAURA VELEZ CORREA | LAURAVELEZ234@AOL.COM |
| 1769256 | LAURA YANCY CRESPO | LAYANCY@HOTMAIL.COM |
| 263195 | LAUREANO ROSARIO, LISA M | LLAU5056@HOTMAIL.COM |
| 2076784 | LAUREN SOTO GONZALES | LAURENSG2003@YAHOO.COM |
| 537444 | LAUREN SOTO GONZALEZ | LAURIESG2003@YAHOO.COM |
| 1994940 | LAURIANO LARACUENTE VALENTIN | LARACUENTE01@GMAIL.COM |
| 2021830 | LAURIE A. LUGO CARTAGENA | LAURIE97@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 263264 | LAURIE BONILLA MIRANDA | ABDIPR2000@YAHOO.COM |
| 1247022 | LAURIE MUNOZ CEDENO | AQUADANCER85@GMAIL.COM |
| 2026181 | LAURY M. MEDINA DIAZ | LAURYMEDINA7008@GMAIL.COM |
| 1629557 | LAUTHELIN GONZALEZ RODRIGUEZ | UTHE891@YAHOO.COM |
| 1842210 | LAVIGNIA R. CORREA MORALES | LAVIGNIACORREA@YAHOO.COM |
| 392858 | LAVINIA LOPEZ ECHEVARRIA | LOPEZLA2H@YAHOO.COM |
| 1973153 | LAVINIA MACHADA ASENCIO | MITTY44@HOTMAIL.COM |
| 1918378 | LAYDA I BARRETO PEREZ | AYITA3005@YAHOO.COM |
| 1412140 | LCDA EVELYN T MARQUEZ E | EVETMARQUEZ@GMAIL.COM |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | OLMORODY@GMAIL.COM |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | LICANAMHERNANDEZ@YAHOO.COM |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | BUFETERODRIGUEZCARTAGENA@GMAIL.COM |
| 858167 | LEANDRO RODRIGUEZ DIEPPA | LEANDRORODRIGUEZ@YAHOO.COM |
| 1799192 | LEANNETTE LOPEZ NEGRON | LEANETTEPR@HOTMAIL.COM |
| 1588273 | LEANNETTE RULLAN | RLEANNETTE@HOTMAIL.COM |
| 263730 | LEBRON ALICEA, HILDA L | ALICEAHIL48@GMAIL.COM |
| 263857 | LEBRON COLON, EDUARDO | EDUARDO_LEBRON@GMAIL.COM |
| 2099651 | LEBRON JUBAL | NEGRYMAN@YAHOO.COM |
| 1527730 | LEDESMA MARTINEZ, LUIS A. | LULEDESMA1@YAHOO.COM |
| 2117929 | LEDIA E VAZQUEZ MORALES | LEDIAENID@GMAIL.COM |
| 1721394 | LEDIA M VIZCARRONDO AYALA | LEILANNIEMIL@YAHOO.COM |
| 1943744 | LEDVIA J. BAEZ OTERO | BLEDVIA.LJBO@GMAIL.COM |
| 1580614 | LEDY ROSALINE TORRES CORTES | TORRESLEDY@HOTMAIL.COM |
| 1612460 | LEE MARIEN PARRILLA CHEVERE | LEEPARRILLA2014@GMAIL.COM |
| 1701050 | LEE SANDRA LUGO RODRIGUEZ | LEELUGORODRIGUEZ@GMAIL.COM |
| 1950690 | LEEMARYS SEPULVEDA TORRES | LEEMARYS14@GMAIL.COM |
| 1797435 | LEGNA E. RIVERA SANTIAGO | LEGNARIVERA31@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1606290 | LEGNA MORALES COLLADO | MORALESLEGNA@GMAIL.COM |
| 1247099 | LEIDA A TERON ORTIZ | LTERON@DTOP.GOV.PR |
| 1988267 | LEIDA A. BERDECIA RODRIGUEZ | ALISMAN_M@HOTMAIL.COM |
| 1988267 | LEIDA A. BERDECIA RODRIGUEZ | LEIDIALICE@HOTMAIL.COM |
| 1520778 | LEIDA A. TERON ORTIZ | LEIDAATERONORTIZ@GMAIL.COM |
| 1520778 | LEIDA A. TERON ORTIZ | LTERON@DTOP.PR.GOV |
| 1900725 | LEIDA B. COLON RODRIGUEZ | LEIDA.0428@GMAIL.COM |
| 1873623 | LEIDA C. VARGAS VALDES | LVARGAS0201@GMAIL.COM |
| 1912924 | LEIDA CRUZ RENTAS | CRUZ.LEIDA@YAHOO.COM |
| 1603655 | LEIDA E MARTINEZ SOTOMAYOR | LEIDAENID@HOTMAIL.COM |
| 1953468 | LEIDA E. LOPEZ MERCADO | LEIDAE.LOPEZ@GMAIL.COM |
| 1997329 | LEIDA E. MORERA RIVERA | LEIDAMORERA@GMAIL.COM |
| 1596671 | LEIDA E. SANTIAGO MERCADO | LEIDA1965@GMAIL.COM |
| 1656855 | LEIDA I ROHENA MARTINEZ | LROHENAMARTINEZ@GMAIL.COM |
| 1742722 | LEIDA I. ROHENA MARTINEZ | IROHENAMARTINEZ@GMAIL.COM |
| 2085225 | LEIDA L. DELGADO PLANELL | WATUSI57@YAHOO.COM |
| 1636063 | LEIDA L. LEON VELAZQUEZ | LEON_LEIDA@YAHOO.COM |
| 1990949 | LEIDA LEE SANABRIA BAERGA | ADIELLE@HOTMAIL.COM |
| 2003043 | LEIDA LEE SANABRIA BAERGA | ADIELLEE@HOTMAIL.COM |
| 2057215 | LEIDA LEE SANABRIA BAERGA | ADRELLEE@HOTMAIL.COM |
| 1982415 | LEIDA N. ACOSTA RIOS | LEYDAM52@GMAIL.COM |
| 265102 | LEIDA S TORRES RIVERA | TORRESLEIDA4@GAMIL.COM |
| 1944879 | LEIDALIZ RIVERA RAMOS | LEIDALIZRIVERA@GMAIL.COM |
| 1909415 | LEIGH V MILLAN GARCIA | LEIGHVANESSAMILLA@GMAIL.COM |
| 334128 | LEIGH V. MILLAN GARCIA | LEIGHVANESSAMILLAN@GMAIL.COM |
| 2043977 | LEILA DOMINGUEZ SÁNCHEZ | LDSPR@OUTLOOK.COM |
| 1920447 | LEILA E. SEPULVEDA MORALES | LEILACNID1410@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1867532 | LEILA E. SEPULVEDA MORALES | LEILAENID1410@GMAIL.COM |
| 1939003 | LEILA E. SEPULVEDA MORALES | LEILANID1410@GMAIL.COM |
| 1806203 | LEILA I MENDEZ PADILLA | LEILAMENDEZ08@GMAIL.COM |
| 1512713 | LEILA MARRERO MALDONADO | LEILAMARRERO@GMAIL.COM |
| 696269 | LEILA PABLOS VAZQUEZ | LEILAPABLOS1@HOTMAIL.COM |
| 1582181 | LEILA R. CRUZ CARRILLO | LEILA.CRZ68@GMAIL.COM |
| 1030259 | LEILA RODRIGUEZ OLIVO | WENDYANA@GMAIL.COM |
| 2010384 | LEILA S. DELGADO BALLESTER | LEILA.LUGO@YAHOO.COM |
| 1886678 | LESPINOSA ESPINOSA ESPINOSA | ESPINOSALEISHLA@GMAIL.COM |
| 2031062 | LEISHLA M. GONZALES COSME | LEISHIA412@GMAIL.COM |
| 2051932 | LEISHLA M. GONZALEZ COSME | LEISHLA412@GMAIL.COM |
| 1911325 | LEISLANIE BONILLA BOCACHICA | LAIZAK11@GMAIL.COM |
| 1963308 | LELIS M. ROMERO CRUZ | LELISROMERO10@GMAIL.COM |
| 2039833 | LELIS VELEZ ACOTA | LELIS6686@GMAIL.COM |
| 1758383 | LEMARYS DE LEON RIVERA | LEMARYS35@HOTMAIL.COM |
| 1803131 | LEMUEL LUGO ALVARADO | LEMUELLUGO1976@GMAIL.COM |
| 1984990 | LEMUEL OSTALAZA CRUZ | LEMUEL011965@GMAIL.COM |
| 1775072 | LEMUEL PEREZ ARVELO | LEMUEL66N@HOTMAIL.COM |
| 1647887 | LEMUEL ROMAN REYES | LEMUELROMANO88@GMAIL.COM |
| 1491044 | LEMUEL TORRES ROSADO | LEMUEL.TORRES0350@HACIENDA.PR.GOV |
| 1738243 | LENIER VÉLEZ DOMENECH | LENIERVELEZ1945@GMAIL.COM |
| 1605340 | LENIN MELENDEZ GARCIA | LENMELENDEZ@GMAIL.COM |
| 1766169 | LENNIES CAMACHO TITTLEY | LENNIESCAMACHO@HOTMAIL.COM |
| 1506964 | LENNIS CARABALLO | ELCIEF91@GMAIL.COM |
| 1247260 | LENNY J. CORTES MENDEZ | LCORTES22.1C@GMAIL.COM |
| 1981718 | LENNYS VELEZ RAMOS | LENNYS714@YAHOO.COM |
| 2033011 | LENY GONZALEZ CHEVEREZ | LENYGONZA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|------:|------|-------|
| 2073929 | LEOCADIA COLLAZO DUPREY | LEOCADIA.COLLAZO@GMAIL.COM |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | LEOABOLAFIA24@GMAIL.COM |
| 1825421 | LEOMAR CRESPO | LEOMARCUSPO@GMAIL.COM |
| 1832970 | LEOMAR CRESPO RIVERA | LEOMARCRESPO@GMAIL.COM |
| 1674965 | LEOMARY CHEVERE GOIRE | LEOMARYCHG@YAHOO.COM |
| 1902415 | LEOMARYS CINTRON TORRES | LEOMY05@GMAIL.COM |
| 1592350 | LEON NEPHTALY BORRERO | NELBORRERO@GMAIL.COM |
| 265881 | LEON SANTIAGO, LYDIA E | YIYALEON@HOTMAIL.COM |
| 265908 | LEON TORRES, ELIZABETH | ELIZABETH4466@HOTMAIL.COM |
| 265989 | LEONARDA SANCHEZ ROMERO | LEONARDASANCHEZ@CLOUD.COM |
| 265989 | LEONARDA SANCHEZ ROMERO | LEONARDASANCHEZ@ICLOUD.COM |
| 1247322 | LEONARDO FERNANDEZ LOPEZ | LLOPEZEHSJ@GMAIL.COM |
| 1030361 | LEONARDO FERNANDEZ MALDONADO | LEOMDOFDZ@GMAIL.COM |
| 1696656 | LEONARDO ORTIZ SANTANA | MYRTA_2007@YAHOO.COM |
| 2015716 | LEONARDO PEREZ CRUZ | LEONARDOPEREZCRUZ8888@GMAIL.COM |
| 1536912 | LEONARDO PLUMEY-TORRES | LEOPLUTOR1@GMAIL.COM |
| 858170 | LEONARDO SANTIAGO MATEO | LEOSANMATEO@YAHOO.COM |
| 1710000 | LEONARDO SOTO VAZQUEZ | PROFESORSOTO8@GMAIL.COM |
| 1597971 | LEONARDO SOTO VÁZQUEZ | LSOTO52@SUAGM.EDU |
| 846324 | LEONARDO TOLLINCHI RODRIGUEZ | LTOLLINCHI@GMAIL.COM |
| 1665735 | LEONARDO TORRES PAGAN | MATHPR@GMAIL.COM |
| 1247390 | LEONARDO TORRES TORRES | TORRESLEO1@LIVE.COM |
| 1906410 | LEONARDO TORRES TORRES | TORRESLEOL@LIVE.COM |
| 1786795 | LEONARDO VIERA RUIZ | VIERARUIZ6419@YAHOO.COM |
| 1632847 | LEONEL ALBINO RIOS | LEONELALBINO@YMAIL.COM |
| 1425021 | LEONEL BRUNO REYES | LBRUNO_00@YAHOO.COM |
| 266098 | LEONEL FIGUEROA BERLEY | KIAMY6776@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 266098 | LEONEL FIGUEROA BERLEY | LEONELFIGUEROA1977@GMAIL.COM |
| 1996805 | LEONEL I RODRIGUEZ ROSA | LEORROSE75@GMAIL.COM |
| 1960636 | LEONEL M. CRESPO RIVERA | MUSICAPR678@GMAIL.COM |
| 2006675 | LEONEL RAMOS TORRES | POLICIAFOTORA@GMAIL.COM |
| 2053059 | LEONEL RAMOS TORRES | POLICIAMOTORA@GMAIL.COM |
| 2005802 | LEONEL SANTIAGO RIVERA | BRANDO0039@GMAIL.COM |
| 1818542 | LEONEL TIRADO DELGADO | LTD59196@GMAIL.COM |
| 376474 | LEONIDA ORTIZ ALVARADO | LIONY_026@HOTMAIL.COM |
| 2008027 | LEONIDES COLON BURGOS | HUMBERTO_PADIL@HOTMAIL.COM |
| 1880404 | LEONIDES PENA MEDINA | SMR-LIBRO@YAHOO.COM |
| 1247477 | LEONIDES RIVERA RIVERA | LEONIDESRIVERA30@GMAIL.COM |
| 1030509 | LEONIDES VAZQUEZ PEDROZA | BEVAZQUECRUZ@GMAI.COM |
| 1903148 | LEONILDA CORCINO GUERRA | CAMACO1933@HOTMAIL.COM |
| 1934894 | LEONILDA QUINTANA VALENTIN | NILDAQUINTAN@YAHOO.COM |
| 696539 | LEONILDA TORRES JIMENEZ | TORRESLEONILDA@GMAIL.COM |
| 1694928 | LEONOR ALICEA SILVA | LEONORALICEA@HOTMAIL.COM |
| 1689472 | LEONOR LOPEZ ARCE | OBEDKAMILAH@GMAIL.COM |
| 1903917 | LEONOR MERCEDES GUZMAN | LEONORMERCEDESJUNTA@GMAIL.COM |
| 1881293 | LEONOR ORTIZ FLORES | LEOORTIZ22@YAHOO.COM |
| 1724031 | LEONOR RAMOS RIVERA | AIRMAIL8233@GMAIL.COM |
| 1724031 | LEONOR RAMOS RIVERA | EIRAMIL22@GMAIL.COM |
| 2006305 | LEONOR RODRIGUEZ | LEONORRIGUZRODRIGUEZ@YAHOO.COM |
| 1595354 | LEONOR SANCHEZ | LEOSANZ052@GMAIL.COM |
| 1906275 | LEOPOLDO ANDRES BONILLA ORTIZ | PSYCOLAB854@YAHOO.COM |
| 1985853 | LEOPOLDO G. VEGA SANTIAGO | LUEGAEDUCARE@HOTMAIL.COM |
| 1809068 | LEOPOLDO HERNANDEZ ESTRELLA | LHERNANDEZESTRELLA@GMAIL.COM |
| 1825019 | LEOPOLDO IRIZARRY ALBINO | GUACHOIRIZARRY15@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806407 | LEOPOLDO IRIZARRY ALBINO | QUACHOIRIZARRYIS@HOTMAIL.COM |
| 1641972 | LEOPOLDO PUJOLS FUENTES | BEAORTA123@GMAIL.COM |
| 163425 | LERCY FELICIANO ORENGO | LERCY54@GMAIL.COM |
| 1659843 | LERIVIVIAN TURELL CAPIELO | IRELPR@YAHOO.COM |
| 2069240 | LERSY RIVERA RODRIGUEZ | LERSY.RIVERA@GMAIL.COM |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | LUISESANTIAGOPR@YAHOO.COM |
| 1672224 | LESBIA E VEGA VIDRO | L_VEGA67@YAHOO.COM |
| 914926 | LESBIA L. GALARZA LOPEZ | CAROCRIS16@YAHOO.COM |
| 2042476 | LESBIA M. RIVERA TORRES | LESBIACOGUITA@GMAIL.COM |
| 2079308 | LESBIA ORTIZ MATOS | LESBIAORTIZ@HOTMAIL.COM |
| 1721470 | LESBIA RODRIGUEZ VELAZQUEZ | MIG81@HOTMAIL.COM |
| 1757355 | LESENIA E RIVERA ROMAN | LEMISUS@HOTMAIL.COM |
| 1780702 | LESLEY GONZALEZ MELON | L.GONZALEZMELON@HOTMAIL.COM |
| 1634725 | LESLIE A. COLÓN MARRERO | LITA2780@GMAIL.COM |
| 2004157 | LESLIE A. GONZALEZ LORENZO | LESLIE6025@GMAIL.COM |
| 1499265 | LESLIE A. HERNANDEZ ROMAN | LESLIEAHNDZ@YAHOO.COM |
| 1742995 | LESLIE A. LOPEZ COTTO | JAYLELOPEZ@GMAIL.COM |
| 1592050 | LESLIE ANN FELICIANO RAMOS | LESLIEANNFELICIANO@YAHOO.COM |
| 2079692 | LESLIE ANN FONSECA ARROYO | MLESLIEANN.FONSECA@GMAIL.COM |
| 1467195 | LESLIE ANN HERNANDEZ ROLON | LES75ANN@GMAIL.COM |
| 1822929 | LESLIE ANN RODRIGUEZ SANTIAGO | LESLIEANN_2@HOTMAIL.COM |
| 1935788 | LESLIE ANN TORRES ACOSTA | LESLIETORRES76@YAHOO.COM |
| 1967346 | LESLIE ANN VELAZQUEZ | LESLIEANN8724@YAHOO.COM |
| 1575382 | LESLIE ANN VELEZ SEPULVEDA | LIRYGADIEL77@GMAIL.COM |
| 1247634 | LESLIE ANNE TORRES NEGRON | TATYEDUARDO25@HOTMAIL.COM |
| 1583172 | LESLIE ANNE VELEZ SEPULVEDA | LINYGADIEL77@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 266309 | LESLIE ANNETTE RUIZ GUTIERREZ | LESLIERUIZ2506@GMAIL.COM |
| 1738142 | LESLIE CASTRO HIRALDO | LESLIE_MAESTRA@HOTMAIL.COM |
| 1605430 | LESLIE COURET GONZALEZ | CHEYLIANNE2011@YAHOO.COM |
| 1651372 | LESLIE F REYES SANCHEZ | FRANLES110@HOTMAIL.COM |
| 1632518 | LESLIE FAYE FLORES SANTANA | TERR74@YAHOO.COM |
| 1851862 | LESLIE FAYE FLORES SANTANA | TERR73@YAHOO.COM |
| 1578312 | LESLIE FRANK RIOS MALDONADO | LESLIE23@GMAIL.COM |
| 1578840 | LESLIE FRANK RIOS MALDONADO | LESLIE23GYM@GMAIL.COM |
| 1627467 | LESLIE GONZALEZ MENDOZA | LESLIE.GONZALEZ9444@GMAIL.COM |
| 1627467 | LESLIE GONZALEZ MENDOZA | LESLIMARY@YAHOO.COM |
| 1898506 | LESLIE I. HERNANDEZ | LESLIVETTE22@GMAIL.COM |
| 1711581 | LESLIE INES FELICIANO HERNANDEZ | LESLIEINES-R@LIVE.COM |
| 1935557 | LESLIE J CRUZ ANGULO | LESLIECRUZ8@GMAIL.COM |
| 1475352 | LESLIE J ROBLES ACEVEDO | LESLIE.ROBLES.ACEDO@GMAIL.COM |
| 1598459 | LESLIE M COURET GONZALEZ | CHEYLIQNRE2011@YAHOO.COM |
| 1247678 | LESLIE M RIVERA REYES | LESMIRIVERA@GMAIL.COM |
| 1871448 | LESLIE M TORRES | LESLIEMARYTORRES@HOTMAIL.COM |
| 1757916 | LESLIE MATOS VAZQUEZ | LESLIAN@GMAIL.COM |
| 1847816 | LESLIE N. GERMAIN RODRIGUEZ | CONDOR_JUNCOS@YAHOO.COM |
| 2012087 | LESLIE PORRATA BRIGANTTI | MATOSPORRATA@HOTMAIL.COM |
| 1825797 | LESLIE RIVERA MALDONADO | MUSILES@HOTMAIL.COM |
| 1611287 | LESLIE SÁNCHEZ | JERIELPEREASANCHEZ@OUTLOOK.COM |
| 1873168 | LESLIE SANTIAGO COLON | LESIEM7@GMAIL.COM |
| 1605983 | LESLIE VICENTE RIVERA | LESLIEVICENTE0405@GMAIL.COM |
| 1726111 | LESLLIE J ALBINO ROBLES | SHEA1318@YAHOO.COM |
| 1657346 | LESLY ANN SOTO VELAZQUEZ | LESLY.SOTO62@GMAIL.COM |
| 2018197 | LESMES R. BOYENGER | LBOYENGER@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1689879 | LESTER A. GONZALEZ TORRES | LESTERGONZALEZ0000@GMAIL.COM |
| 1609699 | LESTER L. PEREZ GONZALEZ | LPGONZALEZ@DCR.PR.GOV |
| 2059659 | LESTER LOPEZ NIENES | LOPESCHROEDER@GMAIL.COM |
| 2046493 | LESTER ROSA TORRES OLIVERA | MATEMATICSLESTER@GMAIL.COM |
| 1717423 | LESVIA ARROYO HERNANDEZ | LESVIA_ARROYO@HOTMAIL.COM |
| 2113814 | LESVIA E. HERNANDEZ MELENDEZ | HERNANDEZENID@GMAIL.COM |
| 1693049 | LESVIA FELICIANO CARABALLO | LFCPR81@GMAIL.COM |
| 1769362 | LESVIA LUPIANEZ GONZALEZ | CARLIZAMEL@YAHOO.COM |
| 1769362 | LESVIA LUPIANEZ GONZALEZ | LESVIALUPIANEZ@GMAIL.COM |
| 1636417 | LESVIA M GARCÍA LÓPEZ | LESVIA.GARCIA@GMAIL.COM |
| 1651448 | LESVIA M. RODRIGUEZ MARTINEZ | RODRIGUEZLESVIA@YAHOO.COM |
| 1820394 | LESVIA W SALVA NEGRA | WALLESLLA-SALVO@HOTMAIL.COM |
| 1825830 | LESVIE W SALVA NEGRA | WALLESKA-SALVA@HOTMAIL.COM |
| 1854199 | LETHZEN BERNARD-NAZARIO | LETHZENBERNARD@HOTMAIL.COM |
| 1927781 | LETICIA A OTERO RODRIGUEZ | ROSACEMI@GMAIL.COM |
| 914936 | LETICIA AGOSTO MURIEL | AGOSTOLETICIA@GMAIL.COM |
| 1525180 | LETICIA ALVAREZ VEGA | KIKITOVIER@OUTLOOK.COM |
| 1966015 | LETICIA CAMACHO MORALES | LECAM072@GMAIL.COM |
| 1744909 | LETICIA CRUZ AGOSTO | TATYUZ.AGOSTO@GMAIL.COM |
| 1966892 | LETICIA D. GUTIERREZ COLLAZO | LETICIAGUTIERREZ1959@GMAIL.COM |
| 2008175 | LETICIA DE JESUS FELICIANO | DEJESUSLETTY@GMAIL.COM |
| 2052742 | LETICIA E. THILLET GONZALEZ | LETHILLET@HOTMAIL.COM |
| 216771 | LETICIA HERNANDEZ CABAN | LETICIA-HDZ29@GMAIL.COM |
| 2073435 | LETICIA LUGO MARRERO | MALDONADOJESSICA095@GMAIL.COM |
| 1884153 | LETICIA M LOURIDO PADRO | LETICIAMERCEDES021@GMAIL.COM |
| 2054888 | LETICIA MADERA OLIVERA | LETICIAMADERAOLIVERA@GMAIL.COM |
| 1645437 | LETICIA MARRERO MARRERO | PATRIAL33@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1801018 | LETICIA MARTINEZ | LETYM1970@LIVE.COM |
| 1247832 | LETICIA MARTINEZ ALMONTE | LETTYMARTINEZ@GMAIL.COM |
| 2060750 | LETICIA MARTINEZ ORTIZ | MIMALYANN@GMAIL.COM |
| 1669111 | LETICIA MARTÍNEZ RIJOS | JORAILY2323@GMAIL.COM |
| 1664481 | LETICIA MELENDEZ CORTES | JUANILLOFUENTES@YAHOO.COM |
| 1475574 | LETICIA MONTES CINTRON | MISMAE@GMAIL.COM |
| 1664626 | LETICIA NIEVES CRUZ | LNIEVESCRUZ46@ICLOUD.COM |
| 846349 | LETICIA ORTIZ FELICIANO | LETICIAORFEL@GMAIL.COM |
| 1862639 | LETICIA OTERO RODRIGUEZ | ROSACEMIL@GIRIAILI.COM |
| 2039064 | LETICIA OTERO RODRIGUEZ | ROSACEMIOL@GIRIALI.COM |
| 1825456 | LETICIA R DETRES MARTINEZ | NATDINI_610@YAHOO.COM |
| 1942600 | LETICIA REYES MOLINA | LETIREYES8@GMAIL.COM |
| 451599 | LETICIA RIVERA MORALES | RIVERAPLAUD@YAHOO.COM |
| 2004767 | LETICIA RIVERA RUBIO | LETIERIVERA@YAHOO.COM |
| 2045571 | LETICIA RODRIGUEZ ALOMAR | LETICIA22882@GMAIL.COM |
| 1847832 | LETICIA RODRIGUEZ LUGO | LETTYCIAROD8@GMAIL.COM |
| 818236 | LETICIA RODRIGUEZ ORTIZ | CHIHUADOLLIE@GMAIL.COM |
| 2021473 | LETICIA ROSARIO SANCHEZ | LETICIA.ROSARIO70@YAHOO.COM |
| 1764823 | LETICIA SANCHEZ DIAZ | SANCHEZLETICIA919@GMAIL.COM |
| 1748098 | LETICIA SANTIAGO SANTIAGO | ERSLAW@OUTLOOK.COM |
| 1748098 | LETICIA SANTIAGO SANTIAGO | LETTYSANTIAGO@GMAIL.COM |
| 2115055 | LETICIA SANTISTEBAN FIGUEROA | LADYMOT40@YAHOO.COM |
| 1968769 | LETICIA ZAYAS COLON | LZAYASCOLON@GMAIL.COM |
| 2060086 | LETTY E. LUNA RIVERA | LETTYLUNA7@YAHOO.COM |
| 1641664 | LEYDA B. RAMOS PEREZ | LEYDA_PR@HOTMAIL.COM |
| 1831759 | LEYDA CINTRON SANTOS | LCS4CEL@GMAIL.COM |
| 1897991 | LEYDA CRUZ BERRIOS | LEYD.CRUZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1564182 | LEYDA DELGADO QUINONES | LEYASPIRANTE39@GMAIL.COM |
| 1669766 | LEYDA GRISEL VALCARCEL VALCARCEL | LEYDAV2010@GMAIL.COM |
| 1757710 | LEYDA I. ALICEA RAMOS | LADYMAYSONET1331@YAHOO.COM |
| 1609832 | LEYDA JANESSE MOLINA SOTO | LEYDAJANESSE@YAHOO.COM |
| 1888032 | LEYDA JANICE RUIZ FIGUEROA | DAJALENI7@GMAIL.COM |
| 1831384 | LEYDA LETICIA GARCIA HERNANDEZ | LEYDALETICIA@HOTMAIL.COM |
| 1716446 | LEYDA M LOPEZ BULTRON | LEIDALOPEZ547@GMAIL.COM |
| 314766 | LEYDA MASSAS CRESPO | CRESPOLEYDA@YAHOO.COM |
| 1806131 | LEYDA ORTIZ REYES | LEYDA_ORTIZ2009@HOTMAIL.COM |
| 1720684 | LEYDA ORTIZ REYES | LEYDA-ORTIZ2009@HOTMAIL.COM |
| 1796235 | LEYKA M. RODRIGUEZ CALDERON | LRODRIGUEZ509@GMAIL.COM |
| 1726083 | LEYLA ENID ORTIZ BRANA | LEYLAORTIZ19@GMAIL.COM |
| 802345 | LEYLA N MEDINA COLON | MEDINA_62LEY@YAHOO.COM |
| 1247959 | LEYLANIE BAEZ DIAZ | BAEZLEYLANIE@GMAIL.COM |
| 1823151 | LEYMADITH DELIGNE COTTI | JALVARADOLUGO@YAHOO.COM |
| 2097580 | LEYTON SOLIER ROMAN | LEITONSOLIERROMAN@GMAIL.COM |
| 1837457 | LIA RIVERA YIP | LULEINI@AOL.COM |
| 1778503 | LIAN I. DIAZ GARCIA | IVETTE-22@HOTMAIL.COM |
| 1894028 | LIAN M. MILIAN CANALES | LIANMADELINE@GMAIL.COM |
| 795059 | LIANA J. GONZALEZ RIVERA | LIANAJULIA23@GMAIL.COM |
| 1247975 | LIANA PADILLA FRATICELLI | LIANA.PADILLA@YAHOO.COM |
| 2083420 | LIANABELLE MERCADO QUINONES | LIANABELLE44@GMAIL.COM |
| 1669241 | LIANMARIE RODRIGUEZ DIAZ | LIANMARIER@YAHOO.COM |
| 433002 | LIBERTAD RESTO DE JESUS | LIBERTADRESTO68@GMAIL.COM |
| 1248006 | LIBERTAD SANCHEZ RAMOS | LIBER1357@GMAIL.COM |
| 2018571 | LIBERTO RIVERA TORRES | RIVERALIBERTO@YAHOO.COM |
| 1794391 | LIBERTY J HERNANDEZ SANABRIA | LIBERTYJ_HERNANDEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1804772 | LIBIED M. MALDONADO REYES | LIBIEDMALDO@GMAIL.COM |
| 1763636 | LIBRADA ACOSTA BATISTA | LIBRADAACOSTA33@GMAIL.COM |
| 1814829 | LIBRADA HERNANDEZ MUNIZ | ADAHDEZMUNIZ@GMAIL.COM |
| 1248017 | LIBRADA MUNOZ | LIBRADA.MUNOZ@YAHOO.COM |
| 1795119 | LIBRADA QUINONES LUGO | QUINONES125@HOTMAIL.COM |
| 1998679 | LIBRADO VEGA ROMAN | IRMEDEROS@GMAIL.COM |
| 1675114 | LICEDIA CRUZ RODRIGUEZ | LICEDIA.CRUZ@FAMILIA.PR.GOV |
| 1678220 | LICEL ROMERO SANTIAGO | LICELR1@GMAIL.COM |
| 2094994 | LICELIA RODRIGUEZ VELEZ | LICELIAR@YAHOO.COM |
| 2117615 | LICET MORALES RIVERA | LICET.MORALES@GMAIL.COM |
| 1852668 | LICIA ELBA SENCIDEI DELGADO | LESD1956@YAHOO.COM |
| 1982677 | LICIAGA ARCE ILIALNETT | NANETTLICIAGA@HOTMAIL.COM |
| 1977395 | LIDA G TORRES SANCHEZ | LAE_LIDA@YAHOO.COM |
| 2007451 | LIDA I. COLON RODRIGUEZ | LIDA_TS@YAHOO.COM |
| 1744884 | LIDA MARTA LUNA COLON | LIDALUNA85@GMAIL.COM |
| 1962983 | LIDIA E. PEREZ SANTIAGO | DELGADOPEREZ2787@GMAIL.COM |
| 1806627 | LIDIA E. PEREZ SANTIAGO | DELGADOPEREZ78@GMAIL.COM |
| 2005186 | LIDIA MERCEDES FIGUEROA MARRERO | JOSEPR3030@YAHOO.COM |
| 1725398 | LIDIA YANIRA IRIZARRY MEDINA | LIDIAIRIZARRY18@YAHOO.COM |
| 1661202 | LIDIED DE JESUS MARTINEZ | DEJESUSLIDIED_825@YAHOO.COM |
| 1661236 | LIDIMEL SANTIAGO RIVERA | SLIDIMEL@YAHOO.COM |
| 2049620 | LIDSAY XIOMARA CENTENO VEGA | CENTENO_LIDSAY@YAHOO.COM |
| 2113494 | LIDUVINA BLANCO TORRES | LIDUVINABLANCO@YAHOO.COM |
| 1966641 | LIDUVINA CADIZ VAZQUEZ | LIDUCADIZ@YAHOO.COM |
| 1823322 | LIDUVINA RODRIGUEZ APONTE | LIDUVINARODRIGUEZ337@GMAIL.COM |
| 1967459 | LIDUVINA TORRES MATEO | LIDUTORRES@HOTMAIL.COM |
| 1471186 | LIDUVINA VAZQUEZ SANTANA | LIDUVINA2@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1248076 | LIDYVEL MARTINEZ COLON | CARLOSANDRES7777@GMAIL.COM |
| 1742012 | LIDZAIDA RAMOS SANTIAGO | LIDRASAN@YAHOO.COM |
| 1741130 | LIESEL V. ACEVEDO ROBLES | LISELVANESSA@GMAIL.COM |
| 1665998 | LIGIA E MÉNDEZ SANTIAGO | LIGIA12MENDEZ@YAHOO.COM |
| 1765108 | LIGIA L. ROSARIO VEGA | MARVIN___@YAHOO.COM |
| 2001493 | LILAENID E TORRES AGOSTO | LILAENIDPR@GMAIL.COM |
| 1792844 | LILAWATY LOZANO ROSARIO | WATYANGEL@HOTMAIL.COM |
| 1248103 | LILETTE T. CLEMENTE AVILES | LILETTE21@HOTMAIL.COM |
| 1943463 | LILIA ZOE TORRES RAMOS | LILIAZOETORRES@GMAIL.COM |
| 1593747 | LILIAM BANEZA MÁRQUEZ RODRÍGUEZ | MARQUEZLILIAM25@GMAIL.COM |
| 2097865 | LILIAM CORTES COLON | LILLIAM62@HOTMAIL.COM |
| 1248119 | LILIAM I GONZALEZ CORDERO | LICOMARGONZALEZ202@GMAIL.COM |
| 1943156 | LILIAN E. LAMBERTY GUASH | BENRAELY@HOTMAIL.COM |
| 1697734 | LILIAN M HERNANDEZ RODRIGUEZ | LMARRIETTE@GMAIL.COM |
| 2093476 | LILIAN ROSADO NORIEGA | LILIANROSADO92@GMAIL.COM |
| 1891209 | LILIANA BEATRIZ URDANIVIA MENDEZ | LILIANA_MENDEZ64@YAHOO.COM |
| 1942874 | LILIANA BEATRIZ URDANIVIA MENDEZ | LILIANA.MENDEZ64@YAHOO.COM |
| 1727579 | LILIANA BERMUDEZ FUENTES | LILIBERMUDEZFUENTES@GMAIL.COM |
| 1801064 | LILIANA DELGADO PASTRANA | LILIDELPASTRA@GMAIL.COM |
| 1947926 | LILIANA PRADO LOZADA | LILYPRADO30@GMAIL.COM |
| 1920495 | LILIBELL MARIN SANTANA | CEIRALIS@HOTMAIL.COM |
| 1732427 | LILIBET LOPEZ | LLS_12@YAHOO.COM |
| 864957 | LILIBET SANTIAGO-DE ARMAS | LILISTGO@YAHOO.COM |
| 1547853 | LILIBETH CENTENO PAGAN | LILIBETHCENTENO86@HOTMAIL.COM |
| 1760873 | LILIBETH RODRIGUEZ TORRES | LILIBETHRODRIGUEZTORRES@GMAIL.COM |
| 2121907 | LILIBETH ROSAS VARGAS | LILIBETH.ROSAS@HOTMAIL.COM |
| 267246 | LILIBETTE CANCEL ROSADO | LILLYCANCEL@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1583161 | LILIVETTE MARTINEZ CRUZ | LILIMARTINE7@YAHOO.COM |
| 1583161 | LILIVETTE MARTINEZ CRUZ | LILIMARTINEZ1@YAHOO.COM |
| 1471812 | LILLAM RODRÍGUEZ APONTE | LILLIAM.RODRIGUEZ04@GMAIL.COM |
| 2131348 | LILLIA E. CLAVELL ANDRADE | SHINKO7DAN@YAHOO.COM |
| 2079572 | LILLIAM A CORA ORTIZ | LILLIAMCORA2007@YAHOO.COM |
| 1248174 | LILLIAM APONTE RODRIGUEZ | LIAL1506@GMAIL.COM |
| 1743706 | LILLIAM BAYRON FERREIRA | ANIMOTAINA@YAHOO.COM |
| 1031110 | LILLIAM CINTRON BORRALI | CENTIMBELLEOM@YAHOO.COM |
| 2012027 | LILLIAM CORTES COLON | LILIAMM62@HOTMAIL.COM |
| 2063911 | LILLIAM CORTES COLON | LILLAMM62@HOTMAIL.COM |
| 2048288 | LILLIAM CORTES COLON | LILLIAMM62@HOTMAIL.COM |
| 2060121 | LILLIAM CRUZ COSME | LILLYCRUZ2368@GMAIL.COM |
| 1653192 | LILLIAM D. RIVERA | RIVERALILLIAM28@GMAIL.COM |
| 1943944 | LILLIAM DE JESUS REYES | LILLIAMDEJESUSR@GMAIL.COM |
| 1948656 | LILLIAM DELGADO VEGA | LILLIAM.DELGADO.LD32@GMAIL.COM |
| 1248225 | LILLIAM E RAMOS RIVAS | GEMALIS_29@HOTMAIL.COM |
| 1489910 | LILLIAM E RODRIGUEZ COLON | LILLIAMENIDRODRIGUEZ@GMAIL.COM |
| 1953920 | LILLIAM E. ACEVEDO CHAPARRO | ACEVEDOLILI56@GMAIL.COM |
| 697455 | LILLIAM E. GONZALEZ TORRES | LILLIO11489@GMAIL.COM |
| 1680512 | LILLIAM ENID COLLAZO | LILLIAMCOLLAZO01@GMAIL.COM |
| 1722856 | LILLIAM FIGUEROA RAMOS | LILLYRAFY@YAHOO.COM |
| 187337 | LILLIAM GARCIA RAMOS | LILYGARCIA68@YAHOO.COM |
| 1618914 | LILLIAM GARCIA RIVERA | GESAR_22@HOTMAIL.COM |
| 200178 | LILLIAM GONZALEZ LOPEZ | LILLIAMGONZALEZLOPEZ@GMAIL.COM |
| 2116161 | LILLIAM GONZALEZ ORTIZ | LILLIAMGONZALEZ75@GMAIL.COM |
| 2062952 | LILLIAM GONZALEZ PINERO | YILIPINEDO953@GMAIL.COM |
| 2102080 | LILLIAM H MANQUAL MARTINEZ | LMANG3@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2110999 | LILLIAM H. FALERO RIVERA | LFALERORIVERA@HOTMAIL.COM |
| 1882330 | LILLIAM HERNANDEZ SANTIAGO | YIYAN26@HOTMAIL.COM |
| 1606182 | LILLIAM HERNANDEZ SANTIAGO | YIYAN262@HOTMAIL.COM |
| 697497 | LILLIAM HERNANDEZ TORRES | LILLIAM1226@GMAIL.COM |
| 1588377 | LILLIAM I RAMOS OCASIO | LIRORA30@HOTMAIL.COM |
| 1248277 | LILLIAM I ROLON MARCANO | RMLILLIAM@GMAIL.COM |
| 1901158 | LILLIAM I SOTO LAMBOY | LISOLA307@YAHOO.COM |
| 2073142 | LILLIAM I. ALICEA COLON | LILLY_AC12@YAHOO.COM |
| 1715325 | LILLIAM I. ALMODOVAR RODRIGUEZ | LIALMO_5@YAHOO.COM |
| 1890603 | LILLIAM I. CRUZ GUZMAN | CRUZLILIGUZMAN@YAHOO.COM |
| 2106153 | LILLIAM I. FIGUEROA ESPADA | LILLIAMFIGUEROA87@GMAIL.COM |
| 1742264 | LILLIAM I. FIGUEROA ESPADA | LILLIAMFIGUEROA87@YAHOO.COM |
| 1248271 | LILLIAM I. LOZADA MENDOZA | DRAGONFLY_PR2@HOTMAIL.COM |
| 2087427 | LILLIAM I. RAMIREZ VALENTIN | LILLIAMRV@YAHOO.COM |
| 1905517 | LILLIAM I. RAMOS TRABAL | LILLYBETHRAMOS@HOTMAIL.COM |
| 2030852 | LILLIAM I. RODRIGUEZ OJEDA | LILLIAMRODRIGUEZ93@GMAIL.COM |
| 1980644 | LILLIAM I. VILLEGAS GONZALEZ | LILLIAM.VELLEGAS@YAHOO.COM |
| 2046510 | LILLIAM I. VILLEGAS GONZALEZ | LILLIAM.VILLEGAS@YAHOO.COM |
| 1657399 | LILLIAM I. VIRELLA RODRIGUEZ | VIRELLA@GMAIL.COM |
| 1958043 | LILLIAM IVETTE ORTIZ DIAZ | EDGARORTEGA@UPR.EDU |
| 1756741 | LILLIAM IVETTE SERRANO CHEVALIER | L.SERRANOCHEVALIER@GMAIL.COM |
| 2088423 | LILLIAM J REYES LOPATEGUI | LILLIAMREYESLOPATEGUI@GMAIL.COM |
| 1941942 | LILLIAM J RODRIGUEZ MARTINEZ | JRODRIGUEZ@SP.PR.COM |
| 2022604 | LILLIAM J. ALICEA ZAYAS | HECTORL_REYES@OUTLOOK.COM |
| 2115134 | LILLIAM J. SANTIAGO RIVAS | SANTIAGOLILLY@HOTMAIL.COM |
| 1973423 | LILLIAM L. CORREA RODRIGUEZ | LILLIAM.CORREA@GMAIL.COM |
| 1843535 | LILLIAM LESPIER BURGOS | EL.VOLCOM.BOY123@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616351 | LILLIAM M ALBARRAN MENDEZ | LILLIAN_ALBARRAN@YAHOO.COM |
| 1615140 | LILLIAM M LUGO RAMIREZ | LILLIAMLUGO@GMAIL.COM |
| 1814517 | LILLIAM M. GONZALEZ TORRES | MIPUERTO02@YAHOO.COM |
| 1805273 | LILLIAM M. IRIZARRY PEREZ | LILLIAMIRIZARRY286@GMAIL.COM |
| 1908524 | LILLIAM M. MUNOZ ROLON | LILLIAM.M.415@HOTMAIL.COM |
| 2060756 | LILLIAM M. OLIVENCIA SOJO | OLIVENCIALILLIAMM@GMAIL.COM |
| 2090742 | LILLIAM M. ORTIZ GONZALEZ | LILLIAMORTIZ660@GMAIL.COM |
| 1509981 | LILLIAM M. VALLEJO MORALES | LVM2239@GMAIL.COM |
| 2118372 | LILLIAM MARIA MALAVE ALVARADO | LOLAMARIE9@HOTMAIL.COM |
| 1953254 | LILLIAM MARIA RUIZ ARBELO | LILLIAMRUIZ@HOTMAIL.COM |
| 1791122 | LILLIAM MEDINA VELAZQUEZ | LILLIAM1441@GMAIL.COM |
| 1851152 | LILLIAM MERCADO MALDONADO | WIWI_BMA@HOTMAIL.COM |
| 2092926 | LILLIAM MORALES GONZALEZ | IMORALES81156@GMAIL.COM |
| 267371 | LILLIAM MORALES RIVERA | LMORALES81156@GMAIL.COM |
| 1851253 | LILLIAM N. PAGAN CUASCUT | LILLYPAGA70@HOTMAIL.COM |
| 357961 | LILLIAM NEGRON LOPEZ | NEGRON.LILLIAN@GMAIL.COM |
| 1814617 | LILLIAM PEREZ ALBARRAN | LILYPEREZALBARRAN@YAHOO.COM |
| 2076665 | LILLIAM R RIOS RIVERA | RIOS1963.LRR@GMAIL.COM |
| 1576168 | LILLIAM RAMÍREZ VÉLEZ | LILLIAM1@AOL.COM |
| 1600392 | LILLIAM RAMÍREZ VÉLEZ | LILLIAML@AOL.COM |
| 2128490 | LILLIAM RESTO MELENDEZ | R.LILLIAM@YAHOO.COM |
| 1968742 | LILLIAM RIVERA COLON | ELLYLADINA@HOTMAIL.COM |
| 2049491 | LILLIAM RIVERA COLON | ELLYLADIVA@HOTMAIL.COM |
| 1472262 | LILLIAM RIVERA CRUZ | LOLY3LLIAN16@GMAIL.COM |
| 1737635 | LILLIAM RIVERA MARRERO | LILLIANRM07@YAHOO.COM |
| 1573698 | LILLIAM RIVERA MENDEZ | CAMIS22002@YAHOO.COM |
| 2081273 | LILLIAM RIVERA RIVERA | LILLIANOFARRILL53@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1989901 | LILLIAM RIVERA RODRIGUEZ | LUNITABELLA1961@GMAIL.COM |
| 1759659 | LILLIAM RIVERA ROSARIO | LILLIAM18@HOTMAIL.COM |
| 2027235 | LILLIAM RODRIGUEZ HERNANDEZ | LILLIAMRH60@GMAIL.COM |
| 480939 | LILLIAM RODRIGUEZ SANCHEZ | LILLIAMRDZ66@OUTLOOK.COM |
| 697629 | LILLIAM ROLON MARCANO | RMILLIAM@GMAIL.COM |
| 1900583 | LILLIAM ROMAN BERRIOS | LILLIAMR.3@GMAIL.COM |
| 1950460 | LILLIAM ROSADO CAMACHO | LILLIAMROSADO@HOTMAIL.COM |
| 1829708 | LILLIAM ROSARIO ALAMO | KALI.RA532@YAHOO.COM |
| 1748398 | LILLIAM S. RIVERA APONTE | LRAPONTE1963@GMAIL.COM |
| 539177 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM |
| 1995761 | LILLIAM SANCHEZ CABRERA | EMILYD50@HOTMAIL.COM |
| 1814833 | LILLIAM SANCHEZ MARCANO | ISANCHEZ489833@OUTLOOK.COM |
| 822026 | LILLIAM SANCHEZ RODRIGUEZ | SRLI6211@GMAIL.COM |
| 1539409 | LILLIAM SANCHEZ SANCHEZ | LILITA.VIOLET@HOTMAIL.COM |
| 2036385 | LILLIAM SANTIAGO BATTISTINI | ILEANASANTIAGO29@GMAIL.COM |
| 1617710 | LILLIAM SANTIAGO QUIÑONES | LILLY1808@YAHOO.COM |
| 1638154 | LILLIAM SOTO BARRETO | LILY.SOTO.BARRETO@GMAIL.COM |
| 1944567 | LILLIAM SOTO VAZQUEZ | LILLIAMSOTO66@GMAIL.COM |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 2041557 | LILLIAM TORRES MELENDEZ | WIMARRERO@GMAIL.COM |
| 1797745 | LILLIAM TORRES SANDOVAL | YALLYMI@GMAIL.COM |
| 1603205 | LILLIAM TORRES SANDOVAL | YALYMI@GMAIL.COM |
| 1503159 | LILLIAM VAZQUEZ CRUZ | VAZQUEZLILLIAM@HOTMAIL.COM |
| 1248456 | LILLIAM Y DIAZ MENDEZ | LILLIANDIAZ1981@GMAIL.COM |
| 2002651 | LILLIAM Y. MARRERO RIVAS | YOLILLI123@HOTMAIL.COM |
| 1031325 | LILLIAM YERA SANTIAGO | YERALILLIAM53@GMAIL.COM |
| 1966391 | LILLIAN A FELICIANO CINTRON | LILLIANEL@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1522280 | LILLIAN ALBINO PEREZ | LILY_ALBINO@HOTMAIL.COM |
| 1522442 | LILLIAN ALBINO PEREZ | LILY-ALBINO@HOTMAIL.COM |
| 1815494 | LILLIAN B. CASIANO LIZARDI | LILLIAN_CASIANO@YAHOO.COM |
| 2008106 | LILLIAN BAEZ ESQUILLIN | JOLIBAES@HOTMAIL.COM |
| 1962088 | LILLIAN BAEZ NIEVES | LILLIAN7359@GMAIL.COM |
| 1851779 | LILLIAN BURGOS RIVERA | LBRMARAJOHN@GMAIL.COM |
| 1248463 | LILLIAN CAMPOS RIVERA | LILY.CAMPOS14@GMAIL.COM |
| 1954123 | LILLIAN CARDONA GONZALEZ | LCARDONA.GLEZ2014@GMAIL.COM |
| 784675 | LILLIAN CENTENO CRUZ | LILLY.CENTENO666@GMAIL.COM |
| 1913459 | LILLIAN CHEVERE SANCHEZ | LILLIANCHEVERE@HOTMAIL.COM |
| 1881042 | LILLIAN CORA DELGADO | LILLIAN.CORA@HOTMAIL.COM |
| 1780094 | LILLIAN CRUZ CRUZ | SONIMIL222@GMAIL.COM |
| 1456048 | LILLIAN CRUZ RODRIGUEZ | LILLIANCRUZ4361@GMAIL.COM |
| 1972670 | LILLIAN DEL C. BURGOS COLON | BURGOS.LILLIAN@YAHOO.COM |
| 1749189 | LILLIAN DIAZ | DIAZ_LILLIAN@HOTMAIL.COM |
| 1031342 | LILLIAN E E BETANCOURT FLORES | LILLIAN.BETANCOURT@GMAIL.COM |
| 1765230 | LILLIAN E SANTIAGO RAMOS | SANTIAGOLILLIAN77@YAHOO.COM |
| 588948 | LILLIAN E VINAS CARDONA | VINASCARDONALILIAN@YAHOO.COM |
| 915222 | LILLIAN E. BERRIOS LOPEZ | LILLIANENID422@GMAIL.COM |
| 2116617 | LILLIAN E. ORTIZ OLIVER | LILLIANORTIZ36@YAHOO.COM |
| 1865917 | LILLIAN ECHEVARRIA AMARAT | LILLIAMECHEVARRIA82@GMAIL.COM |
| 2037048 | LILLIAN FIGUEROA LAMBOY | LFIGUEROA@GMAIL.COM |
| 2065419 | LILLIAN FIGUEROA LONBOY | LFIGUEROA614@GMAIL.COM |
| 1900532 | LILLIAN G. RIVAS GRULLON | LILLIAN_RIVAS@HOTMAIL.COM |
| 2083297 | LILLIAN GONZALEZ CRUZ | LILLIANGONZALEZCRUZ514@GMAIL.COM |
| 2000403 | LILLIAN H. ALICEA ORTIZ | LILLIANALICEA2000@HOTMAIL.COM |
| 1592115 | LILLIAN HADDOCK VELEZ | LHADDOCKVELEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2029940 | LILLIAN HERNANDEZ CORREA | LILLIAN.HERNANDEZ55@GMAIL.COM |
| 2020211 | LILLIAN HERNANDEZ REY | HERNANDEZLILLIAN26@YAHOO.COM |
| 1938702 | LILLIAN I BORRERO IRIZARRY | BORRERO.LILLION@GMAIL.COM |
| 1499601 | LILLIAN I RODRIGUEZ RAMOS | LIRR26@GMAIL.COM |
| 1952462 | LILLIAN I. BORRERO IRIZARRY | BORREROLILLIAN@GMAIL.COM |
| 1618807 | LILLIAN I. CARTAGENA CORTES | ADALIAN1431@GMAIL.COM |
| 2040990 | LILLIAN I. DELGADO MARTINEZ | LILIVETTER@GMAIL.COM |
| 1788155 | LILLIAN I. FELICIANO BELLO | LIFELICIANOBELLO@YAHOO.COM |
| 2023782 | LILLIAN I. LOPEZ RUIZ | LILLIAN_LOPEZRUIZ@YAHOO.COM |
| 1992900 | LILLIAN I. RESTO ORTIZ | LILLIANIVETTERESTO@GMAIL.COM |
| 2018645 | LILLIAN I. SOTO ALVAREZ | LILLYS_TREATS@YAHOO.COM |
| 2104367 | LILLIAN J. ZAPATA CASIANO | LILLIANZA2017@GMAIL.COM |
| 1571966 | LILLIAN JIMENEZ MERCADO | LILLIANJIMENEZ@HOTMAIL.COM |
| 1571290 | LILLIAN L PUJOLS SOTO | LILEPUJOLS@YAHOO.COM |
| 1799753 | LILLIAN L PUJOLS SOTO | LLPUJOLS@GMAIL.COM |
| 1654847 | LILLIAN LANDRÓN RIVERA | WWW.DARIELYS2020@YAHOO.CPM |
| 2087110 | LILLIAN LAZU AMAEZ | KAPPLEZOO@YAHOO.COM |
| 1617989 | LILLIAN LAZY AMAEZ | KAPLEZOO@YAHOO.COM |
| 1248518 | LILLIAN LEBRON SANCHEZ | LILLEB1212@YAHOO.COM |
| 1807638 | LILLIAN LEBRON SANCHEZ | LILLIAN.LEBRON@ACUEDUCCTOSPR.COM |
| 1807638 | LILLIAN LEBRON SANCHEZ | LLLEB1212@YAHOO.COM |
| 1248518 | LILLIAN LEBRON SANCHEZ | LLLIAN.LEBRON@ACUEDUCTOSPR.COM |
| 1672949 | LILLIAN M AVILES PAGAN | LILLYGUTUBELA@AOL.COM |
| 2006759 | LILLIAN M. GONZALEZ COLON | GONZALEZ.LILLIAM24@GMAIL.COM |
| 1737382 | LILLIAN M. VÁZQUEZ ROBLES | LILLIANVAZQUEZ0715@GMAIL.COM |
| 2027942 | LILLIAN MALDONADO COLON | LMALDONADO.60@GMAIL.COM |
| 1732720 | LILLIAN MALDONADO PAGAN | LILLIAN.MALDONADO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877442 | LILLIAN MARCANO ROVIRA | ELMNMARANO@GMAIL.COM |
| 1877442 | LILLIAN MARCANO ROVIRA | ELMNMARCANO@GMAIL.COM |
| 1976042 | LILLIAN MARCANO ROVIRA | ELRMNMARCANO@GMAIL.COM |
| 1648183 | LILLIAN MARRERO HUERTAS | MARREROLILLIAN@HOTMAIL.COM |
| 1632959 | LILLIAN MATOS SOTO | LILLIANMATOS105@GMAIL.COM |
| 1613507 | LILLIAN MELENDEZ ROSADO | LMELENDEZ2576@YAHOO.COM |
| 1933995 | LILLIAN MOURA GRACIA | LINAMOUR60@GMAIL.COM |
| 1779770 | LILLIAN N. ROSA SOBERAL | LILLIANSOBERAL@YAHOO.COM |
| 1469696 | LILLIAN NOGUE OTERO | LILLIANNOGUE16@GMAIL.COM |
| 1652097 | LILLIAN NOGUE OTERO | LYLEECARLOS@YAHOO.COM |
| 1947618 | LILLIAN OCASIO FIQUEROA | LOCASIO_5215@YAHOO.COM |
| 374296 | LILLIAN ORAMAS QUINONES | LILLIANORAMAS@YAHOO.COM |
| 1791061 | LILLIAN PEREZ TORRES | LILLIANPEREZ58@CLOUD.COM |
| 1970472 | LILLIAN RAMOS COLON | VIVIR0208@GMAIL.COM |
| 2111178 | LILLIAN RAMOS COLON | VIVIV0208@GMAIL.COM |
| 1655665 | LILLIAN RAMOS MAURIEL | LILLIANRAMOSMAURIEL@GMAIL.COM |
| 1785681 | LILLIAN RAMOS MURIEL | LILLIANRAMOSMURIEL@GMAIL.COM |
| 1787422 | LILLIAN RIVERA PAGAN | LILLIANRIVERA583@GMAIL.COM |
| 1823312 | LILLIAN ROBLES | LILLIANROBLES21@GMAIL.COM |
| 1658440 | LILLIAN RODRIGUEZ OJEDA | LILY90582@GMAIL.COM |
| 1760132 | LILLIAN RODRÍGUEZ PRATTS | LALILY_00959@YAHOO.COM |
| 1589838 | LILLIAN ROSA FERRER | LILYAN124612@OUTLOOK.COM |
| 2017069 | LILLIAN ROSARIO-RIVERA | LILLIAN_ROSARIO49@YAHOO.COM |
| 1972147 | LILLIAN S. RIVERA SANTIAGO | LILLIAMRIVERA1113@GMAIL.COM |
| 2107287 | LILLIAN SANTIAGO GUEVARA | LILLISANT44@YAHOO.COM |
| 1822698 | LILLIAN SILVA RIOS | NALIAN17@HOTMAIL.COM |
| 1668510 | LILLIAN TERESA DELA CRUZ TORRES | LILDELACRUZ@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2098947 | LILLIAN TORRES COLON | LILLIANTORRES13@GMAIL.COM |
| 2134539 | LILLIAN VALENTIN MOUNIER | VALENTINLILLIAM@YAHOO.COM |
| 2102779 | LILLIAN VALENTIN MOUNIER | VALENTINLILLIAM@YAHOO.ES |
| 697753 | LILLIAN VAZQUEZ | LILLIAN.VAZQ@GMAIL.COM |
| 1887370 | LILLIAN VEGA RAMOS | LILLYVEGA57@YAHOO.COM |
| 105466 | LILLIAN VERONA CORALES ESPINOSA | NAILLIL44@HOTMAIL.COM |
| 1964750 | LILLIAN VIERA GONZALEZ | LILLIAMVIEA019@YAHOO.COM |
| 1772827 | LILLIANA I SANTIAGO REYES | ANGEERELLY.HERNANDEZ@GMAIL.COM |
| 1772827 | LILLIANA I SANTIAGO REYES | SANTIAGOLILIANA124@GMAIL.COM |
| 799229 | LILLIANA LOPEZ SANCHEZ | LILLYLOSANZ@GMAIL.COM |
| 2046416 | LILLIANA LOYOLA ORTIZ | LLOYOLA247@GMAIL.COM |
| 1595148 | LILLIANA NAZARIO DAVILA | DANAILLIL@YAHOO.COM |
| 1659903 | LILLIANA NAZARIO DAVILA | EDWINLS_1983@YAHOO.COM |
| 1861248 | LILLIANA RIVERA CINTRON | LILYTS2000@GMAIL.COM |
| 1676267 | LILLIANA S. LANDRON SANDIN | LANDRONSANDIN@YAHOO.COM |
| 1988663 | LILLIBETH MERCUCCI ORTIZ | MERCUCCILILLIBETH@YAHOO.COM |
| 1852157 | LILLIVETTE RIOS RUIZ | LILA14PR@GMAIL.COM |
| 1677481 | LILLLIAM H RIVERA VEGA | JUNITARV@GMAIL.COM |
| 1685831 | LILLLIAN M. NAZARIO | JOSE.ABREU208@GMAIL.COM |
| 1787740 | LILLY BELL OLIVO RIVERA | OLIVO022@HOTMAIL.COM |
| 1604578 | LILLY I. BONILLA MUJICA | LILLYBONILLA9@GMAIL.COM |
| 2125509 | LILLY I. COLON PEREZ | COLONLILLY3@GMAIL.COM |
| 1593827 | LILLYMAR TORRES FELICIANO | LILLYMAR_TORRES@YAHOO.COM |
| 1983487 | LILYBELL REYES ZAYAS | LILYBELL.REYES.ZAYAS@GMAIL.COM |
| 267578 | LILYBETH SANCHEZ CORREA | ILIED604@GMAIL.COM |
| 2035269 | LILYVETTE GONZALES CRUZ | EDLIMARY77.LG@GMAIL.COM |
| 1956870 | LILYVETTE GONZALEZ CRUZ | EDLIMARY77.1G@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1654904 | LIMARIE LAUREANO NAVARRO | LIMARIE2432@GMAIL.COM |
| 1665682 | LIMARIE LAUREANO NAVARRO | LIMARIE24432@GMAIL.COM |
| 1512259 | LIMARIE MIRANDA MELENDEZ | LIMARIESA15@GMAIL.COM |
| 1248654 | LIMARIE MONTANEZ CRUZ | LIMARIEMC3@GMAIL.COM |
| 2043246 | LIMARIS FELICIANO DIAZ | LIMPRS@GMAIL.COM |
| 1653408 | LIMARIS HERNANDEZ ORTIZ | SYRAMILS@GMAIL.COM |
| 1248661 | LIMARIS NIEVES RIVERA | LIMARIS1029@GMAIL.COM |
| 1719246 | LIMARIS OLAN VELEZ | LIMARISOLAN@GMAIL.COM |
| 1248663 | LIMARIS ROMAN BERRIOS | FABIOLA_MARY1@HOTMAIL.COM |
| 1583126 | LIMARY LOPEZ SANTIAGO | YRAMIL35@GMAIL.COM |
| 1823010 | LIMARYS LUGO PAGAN | LIMARYS@YAHOO.COM |
| 2069804 | LIMARYS ROGUE RAMOS | ROGUELIMARYS@GMAIL.COM |
| 1874950 | LIMARYS ROQUE RAMOS | ROQUELIMARYS@GMAIL.COM |
| 1741836 | LINA D MALDONADO LLANOS | LINADENISSE_29@YAHOO.COM |
| 1605450 | LINA I ROMERO PARDELLA | LINAPARDELLA@GMAIL.COM |
| 1605450 | LINA I ROMERO PARDELLA | LINA.ROMERO@TOURISM.PR.GOV |
| 1643332 | LINA OTERO HERNANDEZ | MARELBA2003@GMAIL.COM |
| 1953028 | LINALIS AGOSTO FIGUEROA | LAFD_75@HOTMAIL.COM |
| 2057606 | LINALIS AGOSTO FIGUEROA | LAFOL_75@HOTMAIL.COM |
| 1837465 | LINDA A BAEZ | LINDA-AXENET@HOTMAIL.COM |
| 1691104 | LINDA A MARRERO JORGE | LEEANNE5146@ICLOUD.COM |
| 1934795 | LINDA ALICEA FLYNN | LINDA.ALICEA@YAHOO.COM |
| 2132479 | LINDA BEAUCHAMP GARCIC | COOKIELBG@OUTLOOK.COM |
| 1647027 | LINDA C GONZALEZ SANTOS | LCGS123@HOTMAIL.COM |
| 1597642 | LINDA CALDERON GUTIERRES | LINDA.CALDERON1212@GMAIL.COM |
| 1691121 | LINDA CENTENO SOTO | MINUCHKA194444@GMAIL.COM |
| 1751782 | LINDA DE LA ROSA PÉREZ | LINDAROSE2002PR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934386 | LINDA E. ALICEA CRESPO | LINDAEALICEA@YAHOO.COM |
| 1700813 | LINDA E. LOREDO BULTRÓN | LINDABULTRON414@YAHOO.COM |
| 1968315 | LINDA ELLIS RODRIGUEZ MILLAN | LINDAELLIS2013@GMAIL.COM |
| 2032154 | LINDA FE ESTRADA RIVERA | DALINABELL@YAHOO.COM |
| 1962980 | LINDA FIGUEROA CHICO | LINDA.FIGUEROA4@GMAIL.COM |
| 1732042 | LINDA FRANCO COLON | LINDA.FRANCO225@GMAIL.COM |
| 1248743 | LINDA I HUERTAS RIOS | LINDAHURETASRIOS02@GMAIL.COM |
| 2123174 | LINDA I. VAZQUEZ JIMENEZ | LINDA.IMARIS@GMAIL.COM |
| 1932447 | LINDA IVETTE PADELLA RIVERA | ADNILIVETTE21@YAHOO.COM |
| 1586158 | LINDA IVETTE PEREZ PENA | LINDA.PEREZ@FAMILIA.PR.GOV |
| 1628171 | LINDA IVETTE TORRES PAGAN | ADNILIVETTETORRES@GMAIL.COM |
| 1637721 | LINDA IVETTE VELEZ RODRIGUEZ | LINDAIV@YAHOO.COM |
| 2128163 | LINDA J HAGMAN ESCABI | HAGMANELJ@GMAIL.COM |
| 1972550 | LINDA J HAYMAN ESCABI | HAQMANELJ@GMAIL.COM |
| 1980042 | LINDA J HAYMAN ESCABI | HAYMANELJ@GMAIL.COM |
| 1601974 | LINDA J PEREZ ALCOVER | LMATIASPEREZ@GMAIL.COM |
| 1785440 | LINDA J VARGAS LOPEZ | JUD37V@GMAIL.COM |
| 17789 | LINDA L ALVARADO MIRANDA | ALVARADOLINDA0@GMAIL.COM |
| 1837188 | LINDA L. CLAUDIO CUADRADO | LINDACLAUDIO5@GMAIL.COM |
| 1689932 | LINDA L. ROSARIO TORRES | DE54001@MIESCUELA.PR |
| 1940785 | LINDA LEON COLON | JERRYKA53@GMAIL.COM |
| 1701568 | LINDA M HERNANDEZ GARCIA | LINDAHERNANDEZ.0705@GMAIL.COM |
| 217288 | LINDA M. HERNANDEZ CORTEZ | LINDAHERNANDEZ17@GMAIL.COM |
| 1248790 | LINDA ORTIZ SANTIAGO | LALINDAMARIPOSITA@GMAIL.COM |
| 1756273 | LINDA RAMIREZ SIERRA | RAMIREZLINDA235@GMAIL.COM |
| 1720826 | LINDA RIVERA RAMIREZ | YAL1315@HOTMAIL.COM |
| 1942736 | LINDA RIVERA SANTIAGO | MITCHAELM@AOL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1613282 | LINDA RODRIGUEZ LERDO | BEAUTIFULRODZ@GMAIL.COM |
| 1620238 | LINDA ROSE FLORES MORA | ROSE3660@YAHOO.COM |
| 824075 | LINDA SERRANO CARRERO | LINDASERRANO38@YAHOO.COM |
| 1974650 | LINDA TORRES SANTIAGO | LINDATORRES992@GMAIL.COM |
| 1841783 | LINDA Y PEREZ ALAMEDA | WJLOPEZ23@HOTMAIL.COM |
| 1508055 | LINDJOANAIRIS VALENTIN RODRIGUEZ | JLRIOSVALENTIN@GMAIL.COM |
| 267978 | LINDSAY MITCHELL HERNANDEZ | ELANEMITCHELL@GMAIL.COM |
| 2027113 | LINET SEGARRA LABOY | SEGARRALINET@GMAIL.COM |
| 1951460 | LINETT R. RODRIGUEZ RODRIGUEZ | LINNETTE93@YAHOO.COM |
| 1633462 | LINETTE AGUDO | LYNNETTEAGUDO@GMAIL.COM |
| 2006441 | LINETTE ALICEA AMARO | LINETTEAA@YAHOO.COM |
| 701473 | LINETTE COLLAZO REYES | ETTENIL82@YAHOO.COM |
| 1740981 | LINETTE D. ANADÓN VÁZQUEZ | LINETTE02PR@HOTMAIL.COM |
| 2095344 | LINETTE GONZALEZ ACEVEDO | CHRISJS@PRTE.NET |
| 1874620 | LINETTE LOPEZ LOPEZ | LOPEZL_18@YAHOO.COM |
| 1939437 | LINETTE M. COLON SANTIAGO | COLONLINETTE91@YAHOO.ES |
| 2018354 | LINETTE MORALES TRAVERSO | LINETTE_MORALES@YAHOO.COM |
| 2072115 | LINETTE MORALES TRAVERSO | LINETTEMORALES@YAHOO.COM |
| 2061728 | LINETTE PADILLA COLON | LPADILLA49@GMAIL.COM |
| 1716813 | LINETTE RODRIGUEZ BENITEZ | LINETTERODZ71@GMAIL.COM |
| 1498377 | LINNETT D RODRIGUEZ GONZALEZ | LINNYGR@YAHOO.COM |
| 2008143 | LINNETTE EMANUELLI GONZALEZ | LEMANUELLI65@GMAIL.COM |
| 1572870 | LINNETTE FIGUEROA MELENDEZ | LINNETTEF189@GMAIL.COM |
| 1755940 | LINNETTE I FIGUEROA CARABALLO | LINNETTEJFIGUEROA@HOTMAIL.COM |
| 2047965 | LINNETTE PANCORBO CINTRON | LPANCORBO@YAHOO.COM |
| 2088148 | LINNETTE RIVERA COLON | LINNETTE221@GMAIL.COM |
| 1475145 | LINNETTE RIVERA VELAZQUEZ | LINNETTERV@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1668897 | LINNETTE SANTIAGO OYOLA | LINNETTESANTIA@GMAIL.COM |
| 1633946 | LINNETTE SANTIAGO OYOLA | LINNETTESANTIA@YAHOO.COM |
| 1759787 | LINNETTE VAZQUEZ SILVA | DOLPHINS2_69@YAHOO.COM |
| 1725610 | LINO JOSE RIVERA MARCANO | CRIOLLO1948@GMAIL.COM |
| 1951898 | LINO SANCHEZ BERRIOS | LJAIRO2011@GMAIL.COM |
| 1646645 | LIONEL E. VEGA NEGRÓN | LEOVEGAPADRE@GMAIL.COM |
| 2100366 | LIONEL RIVERA TORRES | LIONELRIVERA@LIVE.COM |
| 2055554 | LIONEL ROSADO RIVERA | LIONELROSADO7@GMAIL.COM |
| 1810762 | LIRELIS RIVERA SANTANA | LIRELISRIVERA@YAHOO.ES |
| 1602284 | LISA FUENTES MARRERO | LFM-4791@HOTMAIL.COM |
| 1606323 | LISA HERNANDEZ MONTANEZ | DIBUJO.BHC@GMAIL.COM |
| 2064827 | LISA J TORRES ORTIZ | LISATOTTESORTIZ@GMAIL.COM |
| 1248959 | LISA M AGOSTO CARRASQUILLO | AGOSTO1242@GMAIL.COM |
| 2045512 | LISA M. HERNANDEZ RIVERA | LMHRIVERA@YAHOO.COM |
| 1696578 | LISA M. MACHADO ROMERO | M.LISAMACHADO@YAHOO.COM |
| 1721668 | LISAMARDIE SANTIAGO QUINONES | LISAMARDIE@GMAIL.COM |
| 16951 | LISANDRA ALSINA PEREZ | ALSILISA21@GMAIL.COM |
| 1248992 | LISANDRA ALVAREZ RIVERA | BELVALISANDRA@LIVE.COM |
| 698162 | LISANDRA ARZOLA CORTES | ARZOLALISANDRA@GMAIL.COM |
| 1866228 | LISANDRA BRENES TORRES | LISANDRABT@GMAIL.COM |
| 1249007 | LISANDRA CASTRO GONZALEZ | LISI.CASTRO@YAHOO.COM |
| 1694956 | LISANDRA CORDERO MEDINA | LISANDRACORDERO@YAHOO.COM |
| 268244 | LISANDRA CRESPO CASTRO | CRESPO.LISANDRA@GMAIL.COM |
| 118663 | LISANDRA CRUZ RIVERA | LISANDRACRUZ68@YAHOO.COM |
| 915374 | LISANDRA CUADRADO CATALAN | CUADRADOLISANDRA@YAHOO.COM |
| 1493936 | LISANDRA DAVILA RODRIGUEZ | TATASANDRA_06@YAHOO.COM |
| 1738349 | LISANDRA ESPADA RIVERA | LISANDRA.ESPADA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1489170 | LISANDRA FELICIANO FELICIANO | LISANDRA31653@GMAIL.COM |
| 1997249 | LISANDRA FERNANDEZ RODRIGUEZ | FERNASIL64@GMAIL.COM |
| 2039506 | LISANDRA FERNANDEZ RODRIGUEZ | FERNESIL64@GMAIL.COM |
| 1710587 | LISANDRA GALLARDO LOPEZ | LGALLARDOL2789@GMAIL.COM |
| 1591261 | LISANDRA GARAY COTTO | LGACO21@GMAIL.COM |
| 2049222 | LISANDRA HERNANDEZ OLIVERAS | LISANDRA206@GMAIL.COM |
| 1652988 | LISANDRA I MIRANDA GALINDEZ | MIRALISS@HOTMAIL.COM |
| 813497 | LISANDRA I REYES RAMOS | CHINAR76@HOTMAIL.COM |
| 1800602 | LISANDRA LAUREANO | LISANDRALAUREANO@GMAIL.COM |
| 1646787 | LISANDRA LIZARDI SOTO | LISANDRALIZ22@GMAIL.COM |
| 290455 | LISANDRA MALDONADO ALVARADO | LISANDRA.MALDONADOALVARADO@GMAIL.COM |
| 1630107 | LISANDRA MALDONADO LOPEZ | LISANDRA_ML@YAHOO.COM |
| 1572916 | LISANDRA MARTIR BRUNO | LISI197@YAHOO.COM |
| 1936779 | LISANDRA MELENDEZ DELGADO | ICHYMELENDEZ@GMAIL.COM |
| 341983 | LISANDRA MONTES CINTRON | LMONTESCINTRON@GMAIL.COM |
| 2117316 | LISANDRA MORALES MALDONADO | LISANDRAMORALES45@GMAIL.COM |
| 1669531 | LISANDRA MOREIRA | MOREIRALISANDRA@YAHOO.COM |
| 2052137 | LISANDRA PANELL DIAZ | PANELLDIAZLISANDRA1@GMAIL.COM |
| 1752825 | LISANDRA PINET | LISANUTRITION59@GMAIL.COM |
| 1862269 | LISANDRA REYES RIVERA | BEBA9721@YAHOO.COM |
| 445329 | LISANDRA RIVERA DE LEON | LISANDRARIVERA32@YAHOO.COM |
| 1803221 | LISANDRA RIVERA FIGUEROA | LISAURIE2005@GMAIL.COM |
| 1897690 | LISANDRA RODRIGUEZ MARRERO | LISANDRARODRIGUEZ721@YAHOO.COM |
| 1694662 | LISANDRA RODRÍGUEZ MARTÍNEZ | LIYANEIYA@GMAIL.COM |
| 1963275 | LISANDRA SANABRIA BAERGA | LISYSKYPR@YAHOO.COM |
| 1799828 | LISANDRA SANTIAGO CRUZ | DOMINGOLISANDRA2020@GMAIL.COM |
| 1808074 | LISANDRA SANTIAGO OTERO | LISANDRASANTIAGO460@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1770236 | LISANDRA TORRES RIVERA | ITR15@YAHOO.COM |
| 1249125 | LISANIA SERRANO RIVERA | LISYJ34@GMAIL.COM |
| 2034863 | LISAUDRA VEGA BADILLO | LISA.65@LIVE.COM |
| 1667204 | LISBET QUIÑONES MADERA | LISQUINONES68@GMAIL.COM |
| 1639265 | LISBETH HERNÁNDEZ MONTERO | LISY412@GMAIL.COM |
| 1460634 | LISBETH MIRANDA PEREZ | LISMIRANDA174@GMAIL.COM |
| 1585486 | LISBETH VAZQUEZ ORENCH | VAZQUEZD.HWL@GMAIL.COM |
| 1647062 | LISBETH YVETTE ROSALES GUZMAN | LYROSALES13@GMAIL.COM |
| 2061266 | LISBETT SOTO MALDONADO | LISBETTC1@YAHOO.COM |
| 268336 | LISBOA INOSTROZA, IVAN | NIKO82004@YAHOO.COM.MX |
| 1656999 | LISED ALBINO VEGA | LISEDVEGA24@GMAIL.COM |
| 1576861 | LISELY MENDEZ RIVERA | LISELYM@YAHOO.COM |
| 1820111 | LISET DE LOURDES PEREZ ACEVEDO | LLPA144@HOTMAIL.COM |
| 1934983 | LISETT CUEVAS SANCHEZ | LISETTCUEVES96@GMAIL.COM |
| 1871137 | LISETTE DEL C. VEGA VELEZ | VEGALISETTE@YMAIL.COM |
| 1766710 | LISETTE RIVERA CHARRIEZ | LRIVERACHARRIEZ@GMAIL.COM |
| 1730029 | LISETTE RODRIGUEZ FLORES | LISETTERFLORES@GMAIL.COM |
| 1780258 | LISETTE SERRANO RODRIGUEZ | ISERRANORODZ@GMAIL.COM |
| 1818276 | LISIBELL MARIN SANTANA | CEIRALIS@ICLOUD.COM |
| 1565170 | LISMARY SANTIAGO MARTINEZ | LISMARY.SANTIAGO@GMAIL.COM |
| 1615747 | LISNETTE VARGAS CERVANTES | LISNETTEVARGAS28@GMAIL.COM |
| 1676760 | LISSA M CHITTENDEN RODRÍGUEZ | LISSA.CHITTENDEN@GMAIL.COM |
| 1249213 | LISSAIDA IGLESIAS GARCIA | LISSA8540@YAHOO.COM |
| 1743800 | LISSET VELEZ MENDEZ | VELEZ_LISSETTE@HOTMAIL.COM |
| 1948333 | LISSETLE M ROSA ROSADO | ASCDAL@YAHOO.COMK |
| 1661240 | LISSETTE CARDONA ROSA | ICRRPQ@YAHOO.COM |
| 1249243 | LISSETTE D RAMOS MERCADO | LISSETTE419@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1826198 | LISSETTE DIAZ ORTIZ | LISSETTEDIAZ35@YAHOO.COM |
| 2001876 | LISSETTE E. GONZALEZ GONZALEZ | GONZALEZGONZALEZLISSETTE@GMAIL.COM |
| 2138506 | LISSETTE ESTREMERA DEIDA | LIZAESTREMERA33@GMAIL.COM |
| 698339 | LISSETTE GONZALEZ | LGCURET@GMAIL.COM |
| 1665866 | LISSETTE HERNANDEZ-NEGRON | LHN121974@YAHOO.COM |
| 1640765 | LISSETTE LOPEZ RIVERA | GERARDOMIGUEL1013@GMAIL.COM |
| 1652986 | LISSETTE M. VIZCARRONDO CORDERO | VIZCARRONDOLISSETTE126@GMAIL.COM |
| 1451296 | LISSETTE MACHUCA QUEVEDO | KOQUICOQUI@GMAIL.COM |
| 1582861 | LISSETTE MARTINEZ TORRES | LISSY257@GMAIL.COM |
| 2059401 | LISSETTE MATOS PEREZ | MATOSPREZLSSETTE@GMAIL.COM |
| 1880577 | LISSETTE MEJIAS SOTO | LISSETTEMEJIAS01@GMAIL.COM |
| 358554 | LISSETTE NEGRON QUERO | LISSETTENQ@YAHOO.COM |
| 1723718 | LISSETTE NEGRON QUERO | LISSETTEQ@YAHOO.COM |
| 2043883 | LISSETTE ORTIZ VALENTIN | LIZZYE61@GMAIL.COM |
| 1861319 | LISSETTE PLAZA MALDONADO | LISSPLA7@GMAIL.COM |
| 1896516 | LISSETTE PLAZA MALDONADO | LISSPLA7@GMAIL.COM |
| 1727341 | LISSETTE POLS BOTA | PLISSETTE23@GMAIL.COM |
| 1934780 | LISSETTE QUINTANA QUINTANA | LIZQ2007@GMAIL.COM |
| 1720857 | LISSETTE REYES LÓPEZ | LISSETTER1962@YAHOO.COM |
| 2065110 | LISSETTE RODRIGUEZ ALICEA | RODRIGUESLISSETTE25@GMAIL.COM |
| 1901842 | LISSETTE S. MARTINEZ GIRAL | SANLIZMAR@HOTMAIL.COM |
| 1744280 | LISSETTE SOTO VELAZQUEZ | LISSETTEVANY@YAHOO.COM |
| 1892720 | LISSETTE TORRES CINTION | LISSETTETORRESCINTION11@GMAIL.COM |
| 1914453 | LISSETTE TORRES CINTRON | LISSETTETORRESCINTRON11@GMAIL.COM |
| 1249321 | LISSETTE TORRES CRUZ | LISSETTETORRESCRUZ@YAHOO.COM |
| 2089707 | LISSETTE TORRES PICORELLI | LISSIETORRES25@YAHOO.COM |
| 1441997 | LISSETTE V VALLE PEREZ | LIZVIDA2@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2089866 | LISSETTE VAZQUEZ TRINIDAD | LISIVT47@GMAIL.COM |
| 2118186 | LISSETTE VILLAFANE SANDOVAL | LISSETTE671@MSN.COM |
| 1967309 | LISSETTE W VEGA NEGRON | LISSETTEVEGANEGRON@GMAIL.COM |
| 1993467 | LISSIE L CORREA FRANCESHINI | LISSIELINETTE@YAHOO.COM |
| 1841672 | LISSIE L CORREA FRANCESHINI | LISSIELINNETTE@YAHOO.COM |
| 1858015 | LISVETTE ROMAN MENDOZA | LIS_ROMAN@HOTMAIL.COM |
| 1650142 | LITZA M. CRUZ RODRIGUEZ | LITZACRUZ@YAHOO.COM |
| 2015313 | LITZA M. PEREZ MENDEZ | LITZA73@YAHOO.COM |
| 1640508 | LITZA MERCEDES ROSA PENNISTOWN | LMR83@HOTMAIL.COM |
| 1669277 | LITZBETH M MEDINA RIVERA | LILYS_MR@HOTMAIL.COM |
| 1249350 | LITZY MEDINA MORENO | LITZYKEILA@GMAIL.COM |
| 1679476 | LIVIA E. QUINONES RIVERA | MUSICA.41@HOTMAIL.COM |
| 1630517 | LIVIA I GONZALEZ PEREZ | LIVIAGONZALEZ67@YAHOO.COM |
| 1798691 | LIVIA L GONZALEZ BURGOS | LIVIAGONZ-17@HOTMAIL.COM |
| 1759316 | LIVIA RAMOS MAURAS | LIVIARAMOS59@HOTMAIL.COM |
| 2060164 | LIVIO B MEDINA SIERRA | CACHACA1257@GMAIL.COM |
| 1655122 | LIXANDER TORRES OTERO | LIXANDERTORRES@GMAIL.COM |
| 2030029 | LIXAURY GUILBE PEREZ | LIXA2316@GMAIL.COM |
| 1831234 | LIXZALIZ PEREZ MEDINA | LIZAPN24@GMAIL.COM |
| 1753658 | LIXZALIZ PEREZ MEDINA | LIZAPM26@GMAIL.COM |
| 362366 | LIZ A NIEVES FIGUEROA | LIZA2977@GMAIL.COM |
| 1660314 | LIZ A. CUMBA ALVARADO | LIZKUMBA@YAHOO.COM |
| 1700100 | LIZ A. SOTO CALDERÓN | LIZAMATHED@HOTMAIL.COM |
| 1975005 | LIZ AGNERIS SERRANO ROSADO | LIZAGNERIS@GMAIL.COM |
| 1797056 | LIZ ALENIA DE JESUS | UNSTOPGIGGLES@GMAIL.COM |
| 1958516 | LIZ ANGELICA QUINONES NEGRON | KITSUNAMI@HOTMAIL.COM |
| 1776585 | LIZ AZALIA TORRES PICA | LIZTORRES860@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 42536 | LIZ BAEZ FRED | LOST_GIRL311@HOTMAIL.COM |
| 1249379 | LIZ CAUTINO ACABEO | LIZMARIECAUTINO@GMAIL.COM |
| 1609490 | LIZ D. RODRIGUEZ ORTIZ | LIZDRODRIGUEZ@YAHOO.COM |
| 1990291 | LIZ DALIA ROSARIO GERENA | LIZDO596@YAHOO.COM |
| 1825714 | LIZ DALIA ROSARIO GERENA | LIZDOS96@YAHOO.COM |
| 1813186 | LIZ H. MERCADO SOLER | LIZ_HEIDY@YAHOO.COM |
| 117885 | LIZ I. CRUZ PAGAN | LIZCRUZ@HOTMAIL.COM |
| 1774739 | LIZ J COLON VILLAPLANA | LIZJACELYN@YAHOO.COM |
| 1774739 | LIZ J COLON VILLAPLANA | LUISA.HNDEZ@GMAIL.COM |
| 1997816 | LIZ J. CORDERO BARREIRO | ICHYBELY@YAHOO.COM |
| 1753078 | LIZ M LEDAU | LLEDAU23@GMAIL.COM |
| 1740189 | LIZ M. DEJESUS VALLE | YEIDI-LEE@HOTMAIL.COM |
| 1581752 | LIZ MAGALI RODRIGUEZ LUGO | MICKIE_OLIS@HOTMAIL.COM |
| 698505 | LIZ MARIAM SIERRA VEGA | LIZMARIAMSIERRA@GMAIL.COM |
| 1470542 | LIZ MARIE COTTO CUBERO | LMCOTTOPR@YAHOO.COM |
| 1760217 | LIZ MARY BENITEZ ORTIZ | LIZ_MARYBENITEZ@HOTMAIL.COM |
| 1249436 | LIZ PEREZ ROSA | LIZ.PEREZ@FAMILIA.PR.GOV |
| 1874616 | LIZ R BADILLO RIVERA | BADILLOLIZ@HOTMAIL.COM |
| 2013129 | LIZ T. DIAZ | TACHYGIRL@GMAIL.COM |
| 1386920 | LIZ V TORRES SAMALOT | LIZTORRES1973@GMAIL.COM |
| 1904109 | LIZ V. BERMUDEZ RUIZ | LIZ.VERONICA@YAHOO.COM |
| 777916 | LIZ Y. ACEVEDO MENA | Y_ACEVEDO@HOTMAIL.COM |
| 1943273 | LIZ YADIRA MEDINA MESTRE | LIZYADIRA@GMAIL.COM |
| 1604888 | LIZ YAHAIRA MEDINA MESTRE | ELSAUD47@GMAIL.COM |
| 1604888 | LIZ YAHAIRA MEDINA MESTRE | ELSAUD471@GMAIL.COM |
| 1604888 | LIZ YAHAIRA MEDINA MESTRE | ELSAUL471@GMAIL.COM |
| 1501101 | LIZ YAJAIRA LÓPEZ DEL RIO | LIZ26YAJAIRA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042039 | LIZA A. CRUZ SINIGAGLIA | LIZA.CRUZ7926@GMAIL.COM |
| 1525981 | LIZA CRISTINA VIEJO LOPEZ | ICVIEJO@YAHOO.COM |
| 1750000 | LIZA DIAZ | LIYADY10@YAHOO.COM |
| 2117378 | LIZA ENID LOPEZ SALGADO | LIZANANIJAY77@HOTMAIL.COM |
| 1756055 | LIZA ENID ROMANY SERRANO | IROMANY.SERRANO@GMAIL.COM |
| 1249476 | LIZA FELICIANO GONZALEZ | VIMARIE13@HOTMAIL.COM |
| 1753070 | LIZA M ALICEA | DE115608@MIESCUELA.PR |
| 1752193 | LIZA M QUINONES CASTRO | LIZAMARIE.0512@GMAIL.COM |
| 1856856 | LIZA M RIVERA LUGO | LLAMORAIMA@YAHOO.COM |
| 1790865 | LIZA M. CARRASQUILLO-BALADO | LIZAMC12@GMAIL.COM |
| 1249488 | LIZA M. CLAUDIO VAZQUEZ | LCLAUDIOJUSTICE@GMAIL.COM |
| 1771291 | LIZA M. DIAZ CRUZ | LDIAZ573@GMAIL.COM |
| 1763805 | LIZA M. JIMENEZ CORDERO | LIZA4SCHOOL@GMAIL.COM |
| 1763805 | LIZA M. JIMENEZ CORDERO | LIZAYSCHOOL@GMAIL.COM |
| 1904200 | LIZA M. RIVERA LUGO | LIZAMORAIMA@YAHOO.COM |
| 1643624 | LIZA M. RODRIGUEZ RIVERA | LIZAM123@HOTMAIL.COM |
| 1618189 | LIZA RODRIGUEZ RIVERA | LIRORI14@GMAIL.COM |
| 2098543 | LIZA Y. AYALA RIVERA | LAYALA1611@GMAIL.COM |
| 1806897 | LIZA Y. ROSA BIRRIEL | YADIRA.33@LIVE.COM |
| 2111563 | LIZABEL MUNIZ ORTIZ | LIZABEL0913@GMAIL.COM |
| 2065438 | LIZABETH L. VENEGAS DIAZ | LIZABETA69@GMAIL.COM |
| 1820553 | LIZABETH LOPEZ DIAZ | CHULLIN_99@YAHOO.COM |
| 1859479 | LIZABETH MARTINEZ BOTA | YZIEL37@GMAIL.COM |
| 268754 | LIZADAMARIS MUNIZ GONZALEZ | CRAZYSUMMER75@GMAIL.COM |
| 1249529 | LIZADELLE FLORES VELEZ | LIZADELLE@LIVE.COM |
| 1862572 | LIZAIDA E. RIVERA GARCIA | LIZAIDA_7@YAHOO.COM |
| 2025536 | LIZAIDA MELENDEZ DIAZ | MELENDEZLJG62@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2030197 | LIZAIDY RIVERA RIVERA | LIRIO-29@HOTMAIL.COM |
| 1996990 | LIZAINA I. NORIEGA CORTES | N_LIZZY20@HOTMAIL.COM |
| 1798202 | LIZAMARIE CHICLANA DAVILA | CH.MORENA33@GMAIL.COM |
| 1249552 | LIZANDER DAVILA PEREZ | LDP_30@YAHOO.COM |
| 1996394 | LIZANDER DAVILA PEREZ | LPD_30@YAHOO.COM |
| 2043056 | LIZANDRA HERNANDEZ TORRES | LIZANDRA.HERNANDEZ@HACIENDA.PR.GOV |
| 1249560 | LIZANDRA MEDINA PORTALATIN | MEDINA_LIZ@DE.PR.GOV |
| 2110973 | LIZANDRA ROSADO GONZALEZ | LIZANDRAROSADO@YAHOO.COM |
| 1616187 | LIZANDRA RUIZ TALAVERA | LRUIZTALAVERA@YAHOO.COM |
| 1602972 | LIZARDO PAGAN LOPEZ | JUNOJU48@GMAIL.COM |
| 268870 | LIZARDO PAGAN LOPEZ | JUNOJV48@GMAIL.COM |
| 1900430 | LIZBELLE CORDERO BONILLA | LIZBELLE31@GMAIL.COM |
| 1952969 | LIZBELLE RIVERA PADIN | LIZBELLE_RIVERA@HOTMAIL.COM |
| 212340 | LIZBER GUZMAN ZAMBRANA | LIZBERGUZMAN@GMAIL.COM |
| 1783923 | LIZBET E. ORTIZ CORREA | LIZZIECUC@YAHOO.COM |
| 1778156 | LIZBETH APONTE ESTRADA | LIZZYAPONTE@HOTMAIL.COM |
| 1600029 | LIZBETH APONTE GARCIA | LAPONTEGARCIA@YAHOO.COM |
| 1777670 | LIZBETH ARROYO RODRIGUEZ | LIZBETHARROYORODRIGUEZ@GMAIL.COM |
| 1769046 | LIZBETH CASIANO MALDONADO | LIZ-CASIANO@HOTMAIL.COM |
| 1771860 | LIZBETH COLON COSME | LCOLONCOSME@YAHOO.COM |
| 1700063 | LIZBETH COLON FUENTES | ORTIZCOLON2008@YAHOO.COM |
| 1597201 | LIZBETH DEL C. RODRIGUEZ HERRERA | LIZRODRIGUEZ@945@GMAIL.COM |
| 2025539 | LIZBETH HERNANDEZ CARRERO | LIZBETHHC@YAHOO.COM |
| 1799751 | LIZBETH M. SALTARES, FABIAN A. SALTARES, ANDRES M. RIVERA | LSALTARES@ICLOUD.COM |
| 1892660 | LIZBETH NEGRON RIVERA | BETHNEG0916@GMAIL.COM |
| 2106798 | LIZBETH RAMOS ROSADO | DLIZ13@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1622269 | LIZBETH RIVERA PADILLA | C_CHARLIEJ@YAHOO.COM |
| 1645674 | LIZBETH RODRIGUEZ HERRERA | LIZ.RODRIGUEZHERRERA0601@GMAIL.COM |
| 478528 | LIZBETH RODRIGUEZ RIVERA | LIZBETHRODRIGUEZRIVERA55@GMAIL.COM |
| 1526904 | LIZBETH RODRIGUEZ TORRES | KE_LYAN_ETH@HOTMAIL.COM |
| 1504924 | LIZBETH SALGADO | LIZBETHSPR@YAHOO.COM |
| 915544 | LIZBETH SANTIAGO MORALES | LIZBETHSTGO@GMAIL.COM |
| 1557399 | LIZBETH SANTIAGO MORALES | LIZBETHSTGO@HOTMAIL.COM |
| 1686846 | LIZBETH SOTO TORRES | LSOTO.TORRES.00@GMAIL.COM |
| 1495476 | LIZBETH VELEZ VALENTIN | LIZBETH_VELEZ2003@YAHOO.COM |
| 1249639 | LIZDABEL JUSINO FLORES | LIZDABEL.JUSINO@FAMILIA.PR.GOV |
| 1249645 | LIZELIE NIEVES DE JESUS | LIZELIEN52@GMAIL.COM |
| 2049906 | LIZETTE C. PRIETO GARCIA | LIZETTEPRIETO@HOTMAIL.COM |
| 2063941 | LIZETTE CRUZ DIAZ | LIZETTE.EDU@HOTMAIL.COM |
| 1854203 | LIZETTE DE LOURDES SOTO RAMOS | LDLSOTO43@YAHOO.COM |
| 2084734 | LIZETTE DIAZ PENA | TITILICHI11@HOTMAIL.COM |
| 1768498 | LIZETTE FORTYS RIVERA | LIZETTEFORTYZ@YAHOO.COM |
| 1749509 | LIZETTE GARCIA VAZQUEZ | ISIS22PR@GMAIL.COM |
| 1696760 | LIZETTE GONZALEZ CALDERON | LIZYGONZALEZ29@YAHOO.ES |
| 197829 | LIZETTE GONZALEZ CURET | LGCURET1@GMAIL.COM |
| 1504541 | LIZETTE GONZALEZ TORRES | LIZYGONZALEZ039@GMAIL.COM |
| 1634967 | LIZETTE LOPEZ GARCIA | QUEENLICAR83@GMAIL.COM |
| 1752958 | LIZETTE LOPEZ MERCADO | ASALARES_2001@YAHOO.COM |
| 556980 | LIZETTE M. TORRES RODRIGUEZ | LIZETTTEM.TORRES@GMAIL.COM |
| 2039811 | LIZETTE MALDONADO PEREZ | LMP.00@HOTMAIL.COM |
| 1835169 | LIZETTE MARIA CUBERO VIDOT | LIZETTECUBEROVIDOT@GMAIL.COM |
| 2037968 | LIZETTE MARIA FERNANDEZ RUIZ | LIZETTE08@HOTMAIL.COM |
| 1955694 | LIZETTE MARIA FERNANDEZ RUIZ | LIZETTE08@HOTMAIL.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1900471 | LIZETTE MARIE ORTIZ VENTURA | OLIZETTE884@GMAIL.COM |
| 302029 | LIZETTE MARIN RIOS | LIZETTEMARIN@YAHOO.COM |
| 1544673 | LIZETTE MELENDEZ CASTILLO | LLMECA@HOTMAIL.COM |
| 1856353 | LIZETTE ORTIZ PODILLA | LISSETTEORTIZ575@YAHOO.COM |
| 1639371 | LIZETTE OSUNA SANTIAGO | LOSUNA2007@YAHOO.COM |
| 1249699 | LIZETTE PORTALATIN AMADOR | LIZMARVILLA@YAHOO.COM |
| 413005 | LIZETTE PORTALATIN AMADOR | LIZONEWILLY@YAHOO.COM |
| 1992228 | LIZETTE RAMOS DIAZ | MARIPOSAROXY69@GMAIL.COM |
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | RLIZETTE302@GMAIL.COM |
| 1856605 | LIZETTE RODRIGUEZ RIOS | LIZETTE.RODZ@GMAIL.COM |
| 1944599 | LIZETTE ROMERO VILLAMIL | MIGUELSUCH1970@YAHOO.COM |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | LRRSERVICES@GMAIL.COM |
| 2034505 | LIZETTE SEPULVEDA NAZARIO | SEPULVEDALIZETTE7@GMAIL.COM |
| 1939063 | LIZETTE VAZQUEZ RODRIGUEZ | ETTEZIL617@GMAIL.COM |
| 1922215 | LIZETTE VELAZQUEZ IRIZARRY | LVELAZQUEZ7@LIVE.COM |
| 578819 | LIZETTE VELAZQUEZ NIEVES | HARIETTE.XAVIER@GMAIL.COM |
| 1249727 | LIZMANNETTE IRIZARRY LOTTI | LIZMAIRIZARRY@YAHOO.COM |
| 1733221 | LIZMAR SILVESTRINI SANTIAGO | LIZ.SILVESTRINI@GMAIL.COM |
| 1699260 | LIZMARIE PAGAN RODRIGUEZ | LIZMAPAGAN@GMAIL.COM |
| 1618547 | LIZMARIE REYES GARCIA | PRAGALIZ@GMAIL.COM |
| 1968204 | LIZMARIS FALCON RAMOS | LIZMARISFALCON@ICLOUD.COM |
| 1502076 | LIZMARY CANDELARIA RIVERA | LIZMARY86@GMAIL.COM |
| 1664932 | LIZMARY RIVERA GONZALEZ | LIZMARYRIVERA@HOTMAIL.COM |
| 1761034 | LIZSANDRA APONTE TORRES | LISSIE122681@GMAIL.COM |
| 1994385 | LIZZA MARI VEGA RIVERA | LIZZAVEGARIVERA1@GMAIL.COM |
| 2041227 | LIZZEL MARTINEZ MARRERO | LIZZELM@YAHOO.COM |
| 1976462 | LIZZETTE B ORTIZ GUERRA | GUERRALBOG@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 782172 | LIZZETTE BORGOS ERAZO | LISI_UCB@HOTMAIL.COM |
| 2106365 | LIZZETTE C. TORRES ARVELO | LIZTO1963@YAHOO.COM |
| 2067158 | LIZZETTE CABAN MONTALVO | LITZY245@HOTMAIL.COM |
| 2051737 | LIZZETTE COLLAZO REYES | ETTEZZIL82@GMAIL.COM |
| 1593953 | LIZZETTE GARRIGA ORTIZ | GARRIGALIZZY@GMAIL.COM |
| 1979129 | LIZZETTE IRIZARRY ZAPATA | ZAPILIZ@HOTMAIL.COM |
| 1652283 | LIZZETTE MALDONADO RUBERT | LIZTS10@YAHOO.COM |
| 1930689 | LIZZETTE MONTALVO BAEZ | LIZZIEMONTALVO@AOL.COM |
| 1790450 | LIZZETTE MORALES QUINONES | LMAMILIZZY1046@GMAIL.COM |
| 1659760 | LIZZETTE OLIVIERI ANTOMMARCHI | GTORRESOLIVIERI@LIVE.COM |
| 1963382 | LIZZETTE RODRIGUEZ RODRIGUEZ | LIZZETTE.BAUZA@HOTMAIL.COM |
| 1612625 | LIZZETTE SEDA SEDA | LIZZETTESEDA@GMAIL.COM |
| 1656388 | LIZZETTE VALDIVIESO | EDMYRLI@YAHOO.COM |
| 1562068 | LIZZETTE VARGAS DIAZ | VARGAS190@COMCAST.NET |
| 2004944 | LIZZETTE VIERA RIVERA | CHICKYVIERA25@GMAIL.COM |
| 1917377 | LIZZIE COLON SANTIAGO | LIZZIESHALOM@YAHOO.COM |
| 1775040 | LIZZIE DEBIEN | ABUELAQUERIDA12@GMAIL.COM |
| 2118640 | LIZZIE E. SANTIAGO MIRANDA | MARGIE_1863@HOTMAIL.COM |
| 1586247 | LIZZIE J. RUIZ PAGAN | LIZZIE.RUIZ@FAMILIA.PR.GOV |
| 1902826 | LIZZIE MELENDEZ MARTINEZ | JADZIAAM@YAHOO.COM |
| 120392 | LIZZY CRUZ VAZQUEZ | LIZZYICRUZ56@GMAIL.COM |
| 2010007 | LIZZY RAMIREZ SOTO | RAMIREZYZZIL05@GMAIL.COM |
| 1511307 | LLANELLI L. SERRANO TORRES | RAINE.SERRANO@GMAIL.COM |
| 1517706 | LLANET M DIAZ TORRES | DTDIAZ@GMAIL.COM |
| 1675687 | LLANNETTE LOPEZ RIVERA | LLANNETTE.L@HTOMAIL.COM |
| 1746805 | LLARITSA VALCARCEL ORTIZ | LARITSAV@YAHOO.COM |
| 2102525 | LLASCADA E. CASTRO ROMAN | LLASCADACASTRO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747917 | LLEANA CORTES LUCIANO | NANY_ICL12@HOTMAIL.COM |
| 1657508 | LLEDA NOLLYS HERNANDEZ VEGA | BIBLIOLINO894@GMAIL.COM |
| 1249831 | LLIANCARLOS REYES LOPEZ | LILIAN1886@AOL.COM |
| 1779402 | LOAZAIDA LASSALLE VELAZQUEZ | LASSALLEL@LIVE.COM |
| 1620652 | LOIDA COLON MIRANDA | LOIDACM@HOTMAIL.COM |
| 1951500 | LOIDA E. ROSADO SANTANA | LOIDAROSADO@GMAIL.COM |
| 1671967 | LOIDA FERNANDEZ RIVERA | LOIDAFERNANDEZRIVERA@GMAIL.COM |
| 1741916 | LOIDA I SAITER VELEZ | LOISAITERA@GMAIL.COM |
| 1688314 | LOIDA I SAITER VÉLEZ | LOISAITER@GMAIL.COM |
| 1753871 | LOIDA IVETTE ALICEA CUEVAS | LOIDAALICEA@GMAIL.COM |
| 1950746 | LOIDA M. ROHENA ALVAREZ | LOIDA.ROHENA@UPR.EDU |
| 1953427 | LOIDA ORTIZ TORRES | ORTIZLOIDA28@GMAIL.COM |
| 1693409 | LOIDA PADUA FLORES | ORPADUA@GMAIL.COM |
| 1885434 | LOIDA RIVERA SANTIAGO | 1965LOIDA@GMAIL.COM |
| 1889705 | LOIDA RODRIGUEZ VELAZQUEZ | LOIDRIGUEZ@ICLOUD.COM |
| 2106397 | LOISETTE M. FORTUNO ORTIZ | LOISETTE.FORTURO@GMAIL.COM |
| 2037877 | LOISETTE MARIE FORTINO ORTIZ | LOISETTE-FORTINO@GMAIL.COM |
| 1631684 | LOMARIE RODRIGUEZ JACKSON | IOMARIERODRIGUEZ2105@GMAIL.COM |
| 1457156 | LOMBARDO PEREZ PEREZ | LPEREZFRANCISCO72@GMAIL.COM |
| 269909 | LOMENA RAMIREZ, ROBERT | CAROBJULOME1810@YAHOO.COM |
| 1673976 | LONGINO MONTERO VELEZ | JULIARUIZTARDI@GMAIL.COM |
| 270656 | LOPEZ BULTRON, EFRAIN | ELOPEZBULTRON@GMAIL.COM |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | HWCIUDADVIDA@GMAIL.COM |
| 273707 | LOPEZ MERCADO, ERICA | PMCONEUCE.EL@GMAIL.COM |
| 799007 | LOPEZ PENA, MARIA DEL | MLOPEZ4597@GMAIL.COM |
| 274799 | LOPEZ PEREZ, MARIAN | MARIANLP15.ML@GMAIL.COM |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.M.LOPEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 799270 | LOPEZ SORIANO, SAGRARIO C | HERMESPEREZ8@GMAIL.COM |
| 277076 | LOPEZ TORRES, MAYRA | MAYRA18224@GMAIL.COM |
| 277076 | LOPEZ TORRES, MAYRA | MAYRAL18224@GMAIL.COM |
| 1856748 | LORELEI ALDARADO | ALDARANDO1212@GMAIL.COM |
| 699000 | LORELEI ALDARONDO MALDONADO | ALDARONDOL212@GMAIL.COM |
| 1504840 | LORELL V. RUIZ ALVAREZ | LORELLV24@LIVE.COM |
| 1567725 | LORENA R. VAZQUEZ SANTIAGO | LVAZQUEZMRC@GMAIL.COM |
| 1745996 | LORENA SANTOS RAMOS | LORENA89@YAHOO.COM |
| 1900474 | LORENZO COLON ORTIZ | LORENZOCOLONORTIZ@GMAIL.COM |
| 2009022 | LORENZO GARCIA OLIVERA | GOLTAX@YAHOO.COM |
| 1958208 | LORENZO GILBERTO BLAS SANTAMARIA | PAPEPO@HOTMAIL.COM |
| 1514305 | LORENZO OSORIO ENCARNACIIÓN | JUNNY_PR73@HOTMAIL.COM |
| 559119 | LORI A TORRES VAZQUEZ | LORIANA_920@HOTMAIL.COM |
| 1250141 | LORI L. PELLOT DUPREY | LORIIPELLOT@FAMILIA.PR.GOV |
| 1669934 | LORIANNIE VELEZ ORTIZ | LORIAN20@GMAIL.COM |
| 1898749 | LORIMAR FIGUEROA VELEZ | ANNMAR07@YAHOO.COM |
| 1784686 | LORISSETTE ORTIZ ORTIZ | LORISSETTE@GMAIL.COM |
| 1784686 | LORISSETTE ORTIZ ORTIZ | LORISSETTE@ICLOUD.COM |
| 1735717 | LORMARIEL DELGADO MAYSONET | LORMARIEL77@HOTMAIL.COM |
| 1842784 | LORNA A. JIMENEZ CORDERO | LORNAJ16@GMAIL.COM |
| 1250075 | LORNA HUERTAS COLON | LORNISKY@HOTMAIL.COM |
| 2078887 | LORNA I. CASTRO MARTINEZ | 12005LORNA@GMAIL.COM |
| 1953418 | LORNA I. PEREZ FIGUEROA | ALELIES30@GMAIL.COM |
| 1784967 | LORNA L BOSCH PAGAN | BOSCH_LORNA@HOTMAIL.COM |
| 277052 | LORNA LOPEZ TORRES | LORNA.IRIS@HOTMAIL.COM |
| 277052 | LORNA LOPEZ TORRES | LORNA.LOPEZ@FAMILIA.PR.GOV |
| 1758211 | LORNA M BERRIOS RODRIGUEZ | LORENITADELMAR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1948607 | LORNA M. RIVERA ROSADO | LORNARR9@GMAIL.COM |
| 1775765 | LORNA NANCY BÁEZ MELÉNDEZ | NACHETDIAZ@GMAIL.COM |
| 1769617 | LORNA NATAL | LORNANATAL@GMAIL.COM |
| 2084798 | LORNA ORTIZ RIOS | LORNYOR@GMAIL.COM |
| 278221 | LORNA RIVERA CORREA | LORNA.538@HOTMAIL.COM |
| 1727167 | LORNA Y SANDOVAL COLON | GABJAV2004@YAHOO.COM |
| 1847734 | LORNA Y. AGUAYO JIMENEZ | LYAJ10@GMAIL.COM |
| 1641831 | LORNALIZ ROSADO ORTIZ | LORNALIZ1974@GMAIL.COM |
| 2065756 | LORRAINA I. CARDONA RIVERA | AEOC1230@HOTMAIL.COM |
| 1805932 | LORRAINE CHARON GRACIA | CHARON.LORRAINE@YAHOO.COM |
| 70777 | LORRAINE D CARDONA SANCHEZ | LORRIMEL@YAHOO.COM |
| 2129974 | LORRAINE DEL VALLE REYES | LORRAINEDELVALLE@YAHOO.COM |
| 1620027 | LORRAINE GUILLAMA ROMAN | LORRAINEGUILLAMA@YAHOO.COM |
| 1424503 | LORRAINE MARIE BIAGGI TRIGO | LBIAGGI16@GMAIL.COM |
| 1749663 | LORRAINE MARTINEZ | LMARTINEZ85@GMAIL.COM |
| 1913088 | LORRAINE PEREZ BONILLA | CUGUI-56@HOTMAIL.COM |
| 1842661 | LORRAINE QUINONES PADILLA | RENOVADA2@GMAIL.COM |
| 1669436 | LORRAINE VEGA BECERRA | GUILLERAINE@GMAIL.COM |
| 1647544 | LORRY ANN MARTINEZ VAZQUEZ | LORRY-ANN@HOTMAIL.COM |
| 1549386 | LORUAMA ARROYO RAMOS | LORYARROYO140@GMAIL.COM |
| 1545936 | LORUAMA ARROYO RAMOS | LOYARROYO140@GMAIL.COM |
| 1250144 | LOSANGEL ACEVEDO PEREZ | ALOSANGEL@YAHOO.COM |
| 1657768 | LOU ANN RODRIGUEZ ROSADO | LOUROD3313@GMAIL.COM |
| 1715097 | LOUIS ARROYO GONZALEZ | THEMASTERTKD@GMAIL.COM |
| 315362 | LOUIS B. MATIAS MONTALVO | LBMATIAS91@HOTMAIL.COM |
| 1840064 | LOUIS MAUROSA GUTIERREZ | MAUCANLABS@YAHOO.COM |
| 2050930 | LOUIS SERRANO MALAVE | LUISSERRANOPR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2099460 | LOUIS ZAVALA MACHIN | CGALORZA69@GMAIL.COM |
| 1031774 | LOUISE SUAREZ RIVERA | LUISA_0315@HOTMAIL.COM |
| 1628787 | LOUISETTE APONTE MARTINEZ | LOUISETTEAPONTE@HOTMAIL.COM |
| 2112728 | LOURDELIZ TORRES TORRES | LOURDELIZ77@GMAIL.COM |
| 1896267 | LOURDES A. ROSA MONTIJO | LOURDESROSAMONTIJO@YAHOO.COM |
| 2003541 | LOURDES ACEVEDO CRUZ | LURECA14@HOTMAIL.COM |
| 778064 | LOURDES ACOSTA CAMACHO | LOUACOSCAM@GMAIL.COM |
| 1719735 | LOURDES ALBERTORIO SANTORI | ALBERTORIO.LOURDES@GMAIL.COM |
| 1954437 | LOURDES ANGELES GREEN RODRIGUEZ | LULUGREEN7@GMAIL.COM |
| 699295 | LOURDES APONTE RODRIGUEZ | LOURDES.55492@GMAIL.COM |
| 1250223 | LOURDES ARMAIZ PINTO | LOURDESA@OCIF.PR.GOV |
| 1767604 | LOURDES AYALA VELAZQUEZ | LOUMARIE1654@HOTMAIL.COM |
| 1531125 | LOURDES B. NÚÑEZ FONTÁNEZ | LOURDESNUNEZ66@YAHOOO.COM |
| 1670047 | LOURDES B. ROJAS PEREZ | BEATRIZLIBRO@GMAIL.COM |
| 1831247 | LOURDES BASABE PRTFETTO | LOURDESBASBE07@GMAIL.COM |
| 1659812 | LOURDES BEATRIZ AVILA RAMIREZ | COZYAVILA@GMAIL.COM |
| 2063189 | LOURDES BERRIOS ROSARIO | LBERRIORS3000@HOTMAIL.COM |
| 2063189 | LOURDES BERRIOS ROSARIO | LBERRIOS3000@HOTMAIL.COM |
| 1946843 | LOURDES BRACERO COTTY | LOURDES.BRACERO.COTTY@GMAIL.COM |
| 2114913 | LOURDES CACERES SANCHEZ | LOURDESCACERES26@GMAIL.COM |
| 2022532 | LOURDES CARLSSON EMMANUELLI | LOURDES_CARLSSON@HOTMAIL.COM |
| 278510 | LOURDES CARRION TROCHE | LCTROCHE@GMAIL.COM |
| 1594323 | LOURDES CASTRO RIVERA | AGROLOURDESCASTRO1957@GMAIL.COM |
| 2006236 | LOURDES CASTRO RIVERA | VALECASTRO_2006@HOTMAIL.COM |
| 2004532 | LOURDES CHAAR PADIN | LOURDESCHAAR@YAHOO.COM |
| 1696499 | LOURDES COLÓN RIVERA | LOURDES_123@HOTMAIL.COM |
| 1669906 | LOURDES CORDOVA ORTEGA | LOURDESCORDOVA28@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1794679 | LOURDES CORDOVES FIGUEROA | LOURDES13362@HOTMAIL.COM |
| 2087408 | LOURDES CRESPO ROSADO | LCRESPOSSIO@HOTMAIL.COM |
| 2114282 | LOURDES CRESPO ROSADO | LCRESPOSW@HOTMAIL.COM |
| 2063130 | LOURDES CRESPO ROSADO | LCRESPSA@HOTMAIL.COM |
| 1941519 | LOURDES CUEVAS SOSA | LOURDESCUEVASSOSA@YAHOO.COM |
| 1654235 | LOURDES DEL R. ORTEGA FONSECA | MAXITO1465@GMAIL.COM |
| 1823834 | LOURDES DEL ROSARIO TORRES COSTA | TORRESCOSTA1@YAHOO.COM |
| 1946040 | LOURDES DEL ROSARIO TORRES COSTA | TORRESCOSTAL@YAHOO.COM |
| 2104087 | LOURDES DIAZ ALAMO | LOURDESDIAZ8456@ICLOUD.COM |
| 1638015 | LOURDES DÍAZ SANTINI | LURDITA1125@YAHOO.COM |
| 699357 | LOURDES E ACOSTA NAZARIO | LOURACOSNAZA@HOTMAIL.COM |
| 2089330 | LOURDES E APONTE TORRES | LAPONTETORRES@HOTMAIL.COM |
| 1495660 | LOURDES E RIVERA MENDEZ | LRIVERA507@YAHOO.COM |
| 278554 | LOURDES E ROSADO ACEVEDO | LOURDESROSADO@HOTMAIL.COM |
| 1648832 | LOURDES E. ALFONSO CINTRON | LOURDESALFONSOCINTRON@HOTMAIL.COM |
| 2112471 | LOURDES E. ALTRECHE BERNAL | L.ALTRECHE@GMAIL.COM |
| 2062318 | LOURDES E. CARABALLO | MINIYCONI@YAHOO.COM |
| 1839487 | LOURDES E. DIAZ SANCHEZ | LOURDES8DIAZ1947@GMAIL.COM |
| 1744683 | LOURDES E. HERNANDEZ OTERO | LEHERNANDEZOTERO23@GMAIL.COM |
| 1996221 | LOURDES E. ORTIZ APONTE | LOURDESORTIZ017@HOTMAIL.COM |
| 1785364 | LOURDES E. WALKER VELAZQUEZ | LEWALKER.REY@GMAIL.COM |
| 2037347 | LOURDES ECHEVARRIA PADILLA | ECHEVA.1990@GMAIL.COM |
| 1800065 | LOURDES ELIZA COLÓN | LOURDE.ELIZA@YAHOO.COM |
| 2100945 | LOURDES F. LOPEZ SANABRIA | LOURLOP61@YAHOO.COM |
| 1775849 | LOURDES FELICIANO OCASIO | PEPAPUYA@HOTMAIL.COM |
| 1972559 | LOURDES FELICIANO SANTIAGO | LFELICIANO33@YAHOO.COM |
| 1712378 | LOURDES FIGUEROA ALICEA | LOURDESFIGUEROA1920@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690058 | LOURDES FIGUEROA PEREZ | LFP_23@HOTMAIL.COM |
| 1869882 | LOURDES FIGUEROA RIVERA | LOURDES.FIGUEROA4@GMAIL.COM |
| 1676081 | LOURDES FLORES VEGA | LOURDESRFLORESVEGA@GMAIL.COM |
| 1676081 | LOURDES FLORES VEGA | LOURDESRFLORESVEGA@HOTMAIL.COM |
| 2053127 | LOURDES GABRIELA BURGOS PEREZ | GABILULU15@GMAIL.COM |
| 699386 | LOURDES GARCIA FLORES | L4YANKEE@GMAIL.COM |
| 1741261 | LOURDES GARCÍA RIVERA | ORLANDOALGARIN20150@GMAIL.COM |
| 199691 | LOURDES GONZALEZ HERNANDEZ | DAMIONA_DEL_MAR@HOTMAIL.COM |
| 1859430 | LOURDES GONZALEZ RIVERA | LOURDES_GONZALEZ_RIVERA@YAHOO.COM |
| 1734438 | LOURDES GRAJALES DIAZ | LOURDESTSGRAJALES@GMAIL.COM |
| 2082098 | LOURDES H. CABRERA NIEVES | CABRERALOURDESLA5@GMAIL.COM |
| 1953440 | LOURDES HEREDIA GONZALEZ | LHERWSIAGON@GMAIL.COM |
| 1994233 | LOURDES HERNANDEZ GONZALEZ | LOURDES.MERCEDES17@GMAIL.COM |
| 2105125 | LOURDES HERNANDEZ ZAYAS | FAM.LOPEZ@LIVE.COM |
| 1350117 | LOURDES I COLON ORTIZ | DORADA1967@YAHOO.COM |
| 1916624 | LOURDES I TORRES CINTRON | LOURDESTORRES1964CELICA@GMAIL.COM |
| 1889828 | LOURDES I VAZQUEZ MOJICA | LULIA04LV@GMAIL.COM |
| 1730576 | LOURDES I. ALMEYDA CABAN | ALMEYDA38@HOTMAIL.COM |
| 1528125 | LOURDES I. CRUZ RIVERA | LCRUZ@SALUD.GOV.PR |
| 1528125 | LOURDES I. CRUZ RIVERA | LCRUZ@SULUDIGOV.PR |
| 2013800 | LOURDES I. RODRIGUEZ COLLAZO | IRODRIGUEZ1250@YAHOO.COM |
| 1905208 | LOURDES I. SANTIAGO CALIZ | LOURDESSANTIAGOCALIZ@YAHOO.COM |
| 1865743 | LOURDES I. SUAREZ CARTAGENA | LOURDES_SUAREZ1963@HOTMAIL.COM |
| 1583766 | LOURDES I. VELEZ ROSAS | LOURDESIVONNE22@HOTMAIL.COM |
| 1851156 | LOURDES INES CAICOYA ORTIZ | LCARCOYA@HOTMAIL.COM |
| 1630989 | LOURDES IRIZARRY SANTIAGO | DE128606@MIESCUELA.PT |
| 1700625 | LOURDES IRIZARRY SEDA | IRIZARRYLOURDES@YAHOO.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821441 | LOURDES IVETTE COLON | LICOLON52@GMAIL.COM |
| 2036669 | LOURDES IVON ALICEA RAMOS | LIALICEARAMOS@GMAIL.COM |
| 2023642 | LOURDES IVON ALICEA RAMOS | LIALICERAMOS@GMAIL.COM |
| 1698367 | LOURDES J COLLAZO SANTOS | COLLAZO.LOURDES@GMAIL.COM |
| 699434 | LOURDES J PEREZ RODRIGUEZ | PEREZLOURDES1234@YAHOO.COM |
| 1588701 | LOURDES J. CORTES RIVERA | LJC.ENGLISH@HOTMAIL.COM |
| 2100132 | LOURDES J. DIAZ FERNANDEZ | DIAZLULURED@HOTMAIL.COM |
| 2025577 | LOURDES J. RAMOS GUZMAN | LJRG26@GMAIL.COM |
| 1914776 | LOURDES JANET SANCHEZ MARTINEZ | LSANCHEZMARTINEZ@YAHOO.COM |
| 1863935 | LOURDES JOSEFA TORRES AYALA | LTORRESAYALA@HOTMAIL.COM |
| 1475445 | LOURDES L COLON MATEO | LCOLON37@GMAIL.COM |
| 1655487 | LOURDES L. AMBERT GONZALEZ | AMBERT319@HOTMAIL.COM |
| 2052446 | LOURDES L. GOMEZ TORRES | LGOMEZ74@HOTMAIL.COM |
| 1669522 | LOURDES L. RODRIGUEZ PEREZ | LOLIROPE@HOTMAIL.COM |
| 1729245 | LOURDES LATORRE ALVARADO | LATORRELOURDES@YAHOO.COM |
| 1770629 | LOURDES LOPEZ REYMUNDI | PRINCIPE.LOURDES@HOTMAIL.COM |
| 1941990 | LOURDES LOPEZ VAZQUEZ | LOURDESLOP986@YAHOO.COM |
| 1859266 | LOURDES LUGO MIRO | LOURDESLUGO@LIVE.COM |
| 1031856 | LOURDES M BOBE SANTIAGO | LOUBBES@GMAIL.COM |
| 1750769 | LOURDES M DIAZ DELBOY | LOURDESDIAZ327@YAHOO.COM |
| 1675694 | LOURDES M DÍAZ ROSA | LOURDELISE@HOTMAIL.COM |
| 1809679 | LOURDES M FORNES PEREZ | LFORNESWELL@HOTMAIL.COM |
| 1250497 | LOURDES M MATIAS CARDONA | GRILLITAPR@HOTMAIL.COM |
| 1952025 | LOURDES M MOLINA SANTIAGO | LLOURDESMMOLINA@YAHOO.COM |
| 2129530 | LOURDES M PIETRI RIVERA | LULUPIETRI64@GMAIL.COM |
| 1968816 | LOURDES M RAMOS FIGUEROA | CRUZRAMOS98@GMAIL.COM |
| 1762106 | LOURDES M RIOS GUZMAN | LOURDES_MRIOS@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762106 | LOURDES M RIOS GUZMAN | LOURDES.RIOS.GUZMAN@GMAIL.COM |
| 1834198 | LOURDES M RODRIGUEZ MEDINA | RODLOU19@GMAIL.COM |
| 1665184 | LOURDES M ROMERO FELICIANO | I.ROMERO777@HOTMAIL.COM |
| 1919024 | LOURDES M SANTANA COLON | LOURDES_SANTANA_COLON@YAHOO.COM |
| 1759000 | LOURDES M TIRADO LOPEZ | LULUTIRADO@YAHOO.COM |
| 2096977 | LOURDES M VALENTIN PEREZ | LUMIVAPE@HOTMAIL.COM |
| 584004 | LOURDES M VERA MUNIZ | PIRATA_QUEBRADILLAS@HOTMAIL.COM |
| 2846 | LOURDES M. ACEVEDO ORTA | LOURDESACEVEDO59@GMAIL.COM |
| 1997512 | LOURDES M. ADORNO GONZALEZ | LMADORNO@YAHOO.COM |
| 2096752 | LOURDES M. ADORNO GONZALEZ | LUADORNO@YAHOO.COM |
| 2013891 | LOURDES M. ALCARAZ VELAZQUEZ | LOURDESALCARAZ@GMAIL.COM |
| 2088777 | LOURDES M. ALFONSO MANZANO | EVELYNALFONSO779@YAHOO.COM |
| 1967687 | LOURDES M. BAEZ GUTIERREZ | LOURDES1955@YAHOO.COM |
| 2025005 | LOURDES M. BAEZ GUTIERREZ | LOURDEZ1955@YAHOO.COM |
| 1785550 | LOURDES M. BERRIOS OYOLA | TUTY_051@HOTMAIL.COM |
| 1971653 | LOURDES M. CABRERA NIEVES | CABRERALOURDES65@GMAIL.COM |
| 1720404 | LOURDES M. CASTRO COLON | JOANDRELIZ2011@GMAIL.COM |
| 1665205 | LOURDES M. CASTRO COLON | JOANDRELYZ2011@GMAIL.COM |
| 1923199 | LOURDES M. CINTRON RODRIGUEZ | LOURDES.CINTRONRODRIGUEZ@GMAIL.COM |
| 1701271 | LOURDES M. CLASS GAGO | LCLASS65@HOTMAIL.COM |
| 1671052 | LOURDES M. CRUZ TORRES | LULYCRUZ42KM@YAHOO.COM |
| 1572554 | LOURDES M. CUADRA LAFUENTE | CUADRA13@YAHOO.COM |
| 2002163 | LOURDES M. HEYLIGER VALENTIN | LU.TEC21@YAHOO.COM |
| 1643506 | LOURDES M. JIMENEZ TORRES | PRLULU@GMAIL.COM |
| 1739316 | LOURDES M. LAZANEY MEDINA | LOURDESM.LAZANEY@YAHOO.COM |
| 1944916 | LOURDES M. MANGUAL OCASIO | MARIAMANGUAL1@YAHOO.COM |
| 2091450 | LOURDES M. MARI BONILLA | LOURDESMARIBONILLA@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1820812 | LOURDES M. PEREZ RODRIGUEZ | LOURDESPEREZ0205@GMAIL.COM |
| 1997252 | LOURDES M. RIVERA MERCADO | LUYAMA15@GMAIL.COM |
| 2068219 | LOURDES M. ROBLES ESQUILIN | LOURDESROBLES@YAHOO.COM |
| 1653300 | LOURDES M. ROQUE RIVERA | LMROQUESUPERINTENDENTE@GMAIL.COM |
| 2114293 | LOURDES M. SOTO CAMACHO | LULIMARIE10@GMAIL.COM |
| 1598412 | LOURDES M. TORRES DELGADO | MARIPOSAINTEGRAL@GMAIL.COM |
| 1975095 | LOURDES M. TORRES TORRES | LOURDESYMATOS@GMAIL.COM |
| 2103197 | LOURDES M. VAZQUEZ BORRERO | LMVAZQUEZBORRERO@HOTMAIL.COM |
| 1740108 | LOURDES M. VIERA SERRANO | LMVIERA@GMAIL.COM |
| 2074332 | LOURDES MA DE JESUS BERRIOS | LOURDESMAD17@YAHOO.COM |
| 1752004 | LOURDES MAGALY ORTIZ RIVERA | LOURDESMORTIZRIVERA@GMAIL.COM |
| 2041497 | LOURDES MALAVE COLON | LOURDES.MALAVEPR@GMAIL.COM |
| 1769660 | LOURDES MARCANO CARRASCO | MARCANITO40@YAHOO.COM |
| 1652388 | LOURDES MARIA COLLAZO PEREZ | LOURDESCOLLAZO61@GMAIL.COM |
| 1845166 | LOURDES MARIA SANTOS LOPEZ | SANTOSLOURDES14@GMAIL.COM |
| 1858093 | LOURDES MARIBEL HERNANDEZ FELIX | FELIXLOURDES@ICLOUD.COM |
| 1939657 | LOURDES MEDINA MERCADO | LULUMEDINA.1969@GMAIL.COM |
| 1964715 | LOURDES MEDINA RIVERA | LOURDESMDN3@GMAIL.COM |
| 1944989 | LOURDES MILAGROS BLANCO ARROYO | LOURDESBLANCOARROYO70A@GMAIL.COM |
| 1967999 | LOURDES MILAGROS BLANCO ARROYO | LOURDESBLANCOARROYO70@GMAIL.COM |
| 1629751 | LOURDES MILAGROS COLON MANDRY | COLON.LOURDES25@GMAIL.COM |
| 2077540 | LOURDES MIRABEL ROBERTS | LMIRABAL13@GMAIL.COM |
| 1666483 | LOURDES MONTANEZ CARATTINI | LOURDESMC5955@GMAIL.COM |
| 1776446 | LOURDES MORALES RIVERA | LOURDESM766@GMAIL.COM |
| 1598309 | LOURDES MUNOZ BAEZ | HACPARAISO@GMAIL.COM |
| 1873283 | LOURDES MUNOZ ROCHE | LOURDES.MUNOZROCHE@GMAIL.COM |
| 1892485 | LOURDES MUNOZ ROCKE | LOURIDES.MUNOZROCHE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1733488 | LOURDES N MUNOZ ECHEVARRIA | LMUNOZECHE@GMAIL.COM |
| 1746331 | LOURDES NAZARIO COLLAZO | LOURDESNAZARIO@YAHOO.COM |
| 1763347 | LOURDES NELLY RAMIREZ LOPEZ | LNRAMIREZ19@YAHOO.COM |
| 1942097 | LOURDES NIEVES PEREZ | PAGANNIEVESLOURDES@GMAIL.COM |
| 1871460 | LOURDES NIEVES RODRIGUEZ | LNIEVESRODRIGUEZ@GMAIL.COM |
| 1540179 | LOURDES NIEVES VALENTIN | JOSHUAOMAR2003@GMAIL.COM |
| 1586526 | LOURDES NIEVOS RODRIGUEZ | INIEVESRODRIGUEZ@GMAIL.COM |
| 1538659 | LOURDES NÚÑEZ FONTÁNEZ | LOURDESNUNEZ66@YAHOO.COM |
| 1763963 | LOURDES OCASIO AVILÉS | LOURDES8407@GMAIL.COM |
| 1597476 | LOURDES ORTIZ | IRO692009@HOTMAIL.COM |
| 1883606 | LOURDES ORTIZ AGOSTO | 1ORTIZLOURDES@GMAIL.COM |
| 1681902 | LOURDES ORTIZ CORREA | IRDS_RTZ@YAHOO.COM |
| 1681902 | LOURDES ORTIZ CORREA | LINNETTE1986@GMAIL.COM |
| 1744474 | LOURDES ORTIZ FONTANEZ | CARYPO1014@GMAIL.COM |
| 2062961 | LOURDES ORTIZ LLOVERAS | LULUET@YAHOO.COM |
| 2035428 | LOURDES ORTIZ SANTIAGO | LOURDESALEX3@GMAIL.COM |
| 808718 | LOURDES ORTIZ VIDAL | LOURDESORTIZ133@YAHOO.COM |
| 2134027 | LOURDES P JIMÉNEZ ORTIZ | ALONDRA6195@GMAIL.COM |
| 2134027 | LOURDES P JIMÉNEZ ORTIZ | LOURDES3417@GMAIL.COM |
| 2034525 | LOURDES PAGAN LUGO | NATEB60@GMAIL.COM |
| 2033023 | LOURDES PAGAN VASQUEZ | E.LOURDESPAGANEE@YAHOO.COM |
| 1765445 | LOURDES QUILES RAMOS | LOUQUILES57@OUTLOOK.COM |
| 2008070 | LOURDES QUILES SOTO | LOURDESALEXGABY@GMIL.COM |
| 2052282 | LOURDES QUINTANA ALBERTORIO | QUILOURDES@GMAIL.COM |
| 1250615 | LOURDES QUINTANA RIVERA | LIXMARY2002@GMAIL.COM |
| 1863433 | LOURDES R. ALMODIVAR ANTONSANTI | LOURDESALMO@YAHOO.COM |
| 1997990 | LOURDES R. MALDONADO CARRION | LOURDESREBECCA64@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1761971 | LOURDES RAMONA TORRES GONZALEZ | LOURDES.TORRES@FAMILIA.PR.GOV |
| 1811823 | LOURDES RIOS BAEZ | LOURIVER@HOTMAIL.COM |
| 1710234 | LOURDES RIVERA | LOURDES5473@GMAIL.COM |
| 1799837 | LOURDES RIVERA MONTANEZ | YOMELY2006@YAHOO.COM |
| 1896037 | LOURDES RIVERA RIVERA | CARLA_1535@HOTMAIL.COM |
| 1963696 | LOURDES RODRIGUEZ BAUZA | LULYEPZ@HOTMAIL.COM |
| 2014169 | LOURDES RODRIGUEZ COLON | LRCOLON05@YAHOO.COM |
| 1631066 | LOURDES RODRIGUEZ DECLET | LOURDESRD@YAHOO.COM |
| 1937016 | LOURDES RODRIGUEZ DIFFUT | LDIFFOUT@HOTMAIL.COM |
| 1937016 | LOURDES RODRIGUEZ DIFFUT | LDIFFUT@HOTMAIL.COM |
| 2011257 | LOURDES RODRIGUEZ HERNANDEZ | IZQUIERDO188201@YAHOO.COM |
| 1821551 | LOURDES RODRIGUEZ MARTINEZ | MAGALY_RODRIGUEZ52@GMAIL.COM |
| 1784995 | LOURDES RODRIGUEZ MARTINEZ | MAGALYRODRIGUEZ52@GMAIL.COM |
| 1979299 | LOURDES RODRIGUEZ MARTINEZ | MAGCDYRODRIGUEZ52@GMAILL.COM |
| 1602946 | LOURDES RODRIGUEZ RIPOLL | LOURDES13RODRIGUEZ@GMAIL.COM |
| 278784 | LOURDES RODRIGUEZ TERRON | LOURDESRODRIGUEZ25@YAHOO.COM |
| 1675135 | LOURDES RODRIGUEZ VEGA | LRODRIGUEZ2@POLICIA.PR.GOV |
| 2045601 | LOURDES ROMERO | LOURDESIROMERO@LIVE.COM |
| 2112431 | LOURDES ROSA DELGADO | ROSA1029821@GMAIL.COM |
| 1250671 | LOURDES ROSADO ROSADO | LUITOROJO@HOTMAIL.COM |
| 1982096 | LOURDES ROSADO ROSADO | WITOROJO@HOTMAIL.COM |
| 2043997 | LOURDES RUIZ APONTE | LRUIZAPONTE54@GMAIL.COM |
| 1948682 | LOURDES RUIZ CHAPARRO | LOURDESRUIZCHAPARRO@GMAIL.COM |
| 1678837 | LOURDES S IGLESIAS RIVERA | LIRIODECALA1123@GMAIL.COM |
| 1767332 | LOURDES S MEDINA GONZÁLEZ | LSMG10@YAHOO.COM |
| 2105397 | LOURDES S. GARCIA FELICANO | LOURDESHEILA@YAHOO.COM |
| 2105397 | LOURDES S. GARCIA FELICANO | LOURDESSHEILA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1631475 | LOURDES S. MEDINA GONZALEZ | ISMG10@YAHOO.COM |
| 1756510 | LOURDES S. SANTIAGO MORALES | SANTIAGOLSS@YAHOO.COM |
| 1925668 | LOURDES SANTIAGO SANTIAGO | LOURDESSANTIAGO253@GMAIL.COM |
| 1884470 | LOURDES SIERRA LOPEZ | LOURDESSIERRA700@GMAIL.COM |
| 1819760 | LOURDES SOTO RAMOS | LSOTO024@GMAIL.COM |
| 1866596 | LOURDES SOTO TORRES | LOURDESESOTO@HOTMAIL.COM |
| 1717681 | LOURDES SUAREZ ROMAN | LOURSUR@HOTMAIL.COM |
| 846616 | LOURDES T. DIAZ MEDINA | ANACAONA08@HOTMAIL.COM |
| 1929388 | LOURDES TORRES COLLAZO | LULTORRES@HOTMAIL.COM |
| 1988036 | LOURDES TORRES ECHEVARRIA | LGORRES74@HAOTMAIL.COM |
| 2018870 | LOURDES TORRES RIVERA | DRLMATORRES@YAHOO.COM |
| 1559136 | LOURDES TORRES RIVERA | LOTORI54@GMAIL.COM |
| 1618242 | LOURDES TORRES SANTIAGO | TORRESLOURDES60@HOTMAIL.COM |
| 1935881 | LOURDES V VAZQUEZ HERNANDEZ | IVANNESA925@HOTMAIL.COM |
| 1713167 | LOURDES V. ZAMBRANA TORRES | ZAMBRANAPEREZISABEL@GMAIL.COM |
| 1800648 | LOURDES VARGAS GONZALEZ | HMHEREDIA@GMAIL.COM |
| 1250730 | LOURDES VARGAS VELEZ | LOURDES3VARGAS@GMAIL.COM |
| 1667500 | LOURDES VAZQUEZ | LULILA04.LV@GMAIL.COM |
| 1751528 | LOURDES VAZQUEZ BRIOSO | LOURDESVAZQUEZPR.7@GMAIL.COM |
| 2025619 | LOURDES VAZQUEZ COLON | LOURDESVLOO@HOTMAIL.COM |
| 2016438 | LOURDES VELAZQUEZ RIVERA | LOURDESV04@GMAIL.COM |
| 1960128 | LOURDES VIDAL OBREGON | VIDAL.OBREGON@YAHOO.COM |
| 1816554 | LOURDES VILLANUEVA VARGAS | MANNY.BOND@HOTMAIL.COM |
| 915868 | LOURDES Y CANCELA SERRANO | ILOURDESCANCELA.LCS@GMAIL.COM |
| 2108625 | LOURDES Y. IRIZARRY IRIZARRY | LOURDESYIRIZARRY@GMAIL.COM |
| 1590079 | LOURDES YOLANDA COLON COLLAZO | LOURDESYOLANDA@GMAIL.COM |
| 1250752 | LOURDES Z COLL PEREZ | LOU.COLL@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1754027 | LOURITZA NIEVES ALVARADO | LOUNITZA@YAHOO.COM |
| 2036046 | LOVELLE M. ORTIZ IRIZARRY | LOVELLE_MAESTRA@HOTMAIL.COM |
| 1631902 | LOWILDA F. REYNOSO ABREU | LOWILDA18@HOTMAIL.COM |
| 1813468 | LOYDA ABREU PARIS | LOYESTER5@GMAIL.COM |
| 1509431 | LOYDA ARCE HERNANDEZ | LOYARCE97@GMAIL.COM |
| 1581507 | LOYDA E. TORRES COLON | TORRESLOYDAE@GMAIL.COM |
| 1943138 | LOYDA ECHEGARAY BONILLA | LOYDAECHE@GMAIL.COM |
| 278900 | LOYDA I MORALES ACOSTA | LOYLIANA@YAHOO.COM |
| 2040479 | LOYDA I. DE JESUS ROBLEDO | LIDEJESUSROBLEDO@GMAIL.COM |
| 1761161 | LOYDA I. DIAZ MONTANEZ | LOYDA.DIAZ@YAHOO.COM |
| 1627027 | LOYDA L. ROSAS NEGRON | LOYDAROSAS@GMAIL.COM |
| 1250784 | LOYDA M GONZALEZ OTERO | YKCANCEL77@GMAIL.COM |
| 1570834 | LOYDA M. COUVERTIER REYES | LOYDA_COUVERTIER@HOTMAIL.COM |
| 1815674 | LOYDA MAYSONET HERNANDEZ | MAYSONETLOYDA@GMAIL.COM |
| 1953964 | LOYDA MONSERRATE ROSA | LORNADENISE@1971@YAHOO.COM |
| 1753010 | LOYDA NIEVES ADORNO | LO_NIEVES@YAHOO.COM |
| 807261 | LOYDA OLIVO BAEZ | LOYDA.OLIVO2013@GMAIL.COM |
| 1927444 | LOYDA RODRIGUEZ RIVERA | LRODRIGUEZRIVERA16@GMAIL.COM |
| 1969279 | LOYDA RODRIQUEZ QUINONES | RODRLOY686@GMAIL.COM |
| 1753156 | LOYDA ROMERO RIVERA | LOYDA108@HOTMAIL.COM |
| 1598395 | LOYDA T RODRIGUEZ BONILLA | TAMYR.BONILLA@GMAIL.COM |
| 1613376 | LOYDA Y FRANCO PEREZ | LOYMARY627@HOTMAIL.COM |
| 279004 | LOZADA ALVAREZ, NELSON | NLOZADA0680@GMAIL.COM |
| 279096 | LOZADA CRUZ, RAUL | RAULLOZADA@GMAIL.COM |
| 279393 | LOZADA RIVERA, MIGDALIA | MIGLOZ1964@YAHOO.COM |
| 1592234 | LUBRIEL COLLADO PAGAN | LUBRIELCOLLADO10@GMAIL.COM |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | CCUPRILL@CUPRILL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | JVALTOR@AOL.COM |
| 1787265 | LUCAS AVILES PACHECO | LAVILES@POLICIA.PR.GOV |
| 1752941 | LUCAS AVILES PACHECO | LUCASAVILES3@GMAIL.COM,LAVILES@POLICIA.PR.GOV |
| 1729758 | LUCAS COLON ROSADO | COLON.LUCAS@GMAIL.COM |
| 1773633 | LUCAS JAVIER COTTO SERRANO | LJ_COTTO@YAHOO.COM |
| 204981 | LUCECITA GONZALEZ SANTIAGO | LUCECITA.GONZALEZ@YAHOO.COM |
| 2071681 | LUCEDENIA MERCADO GONZALEZ | LYO362@HOTMAIL.COM |
| 1609693 | LUCELENIA RIVERA TORRES | RIVERALUCENIA19@GMAIL.COM |
| 1697333 | LUCERMINA LOPEZ CORTES | LUCY.ADJUNTAS@GMAIL.COM |
| 1802008 | LUCESITA SOLER QUILES | ALLISONAMCF@GMAIL.COM |
| 1032055 | LUCIA A CRUZ RIVERA | LUCIACRUZ40@YAHOO.COM |
| 1654481 | LUCIA ACOSTA PADILLA | ACOSTALUCIA50@GMAIL.COM |
| 778633 | LUCIA ALERS DUMENG | LUCASLER55@GMAIL.COM |
| 1922800 | LUCIA CARDONA RIVERA | POCAHONTAS52@LIVE.COM |
| 1250871 | LUCIA DIAZ FLORES | DIAZFL@DE.PR.GOV |
| 2005692 | LUCIA DIAZ FLORES | LUCIADIAZFLORES1@GMAIL.COM |
| 1824598 | LUCIA FELICIANO CHAPARRO | LUCIAFELICIANOCHAPARNO@GMAIL.COM |
| 1959441 | LUCIA FIGUEROA GONZALEZ | AMALUMARPR@GMAIL.COM |
| 1987325 | LUCIA FLORES TORRES | LUCIAORTIZ.90@OUTLOOK.COM |
| 1250877 | LUCIA GONZALEZ ROMAN | LUCYGONZALEZROMAN1959@GMAIL.COM |
| 203469 | LUCIA I. GONZALEZ RIVERA | LUCY.GONZALEZ@GMAIL.COM |
| 1668450 | LUCÍA I. PEREZ RIVERA | LUCIA-0615@OUTLOOK.COM |
| 1815158 | LUCIA J. LOPEZ VELEZ | COCHIE001@GMAIL.COM |
| 2019802 | LUCIA J. LOPEZ VELEZ | EOCHIE001@GMAIL.COM |
| 1863219 | LUCIA MORALES RIVERA | BODAL@LIVE.COM |
| 1726322 | LUCIA OTERO VAZQUEZ | OTERO_LU@DE.PR.GOV |
| 1656965 | LUCIA PADILLA GUERRIDO | LUCYPADILLA56@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1829623 | LUCIA PEREZ CARABALLO | LUCIAPEREZCARABALLO@GMAIL.COM |
| 1829623 | LUCIA PEREZ CARABALLO | LUCIAPEREZCARABALLO58@GMAIL.COM |
| 1524043 | LUCIA RODRIGUEZ AVILES | LUCIASANDALO@HOTMAIL.COM |
| 2005195 | LUCIA SANTOS SIERRA | SANTOSSIERRALUCIA@YAHOO.COM |
| 2045275 | LUCIA SOTO SOLER | LUCIA7DIAS@YAHOO.COM |
| 1931693 | LUCIANA RODRIGUEZ TORRES | LUCY.3863@HOTMAIL.COM |
| 1636622 | LUCIANNE COLON RODRIGUEZ | LUCIANNE.COLON@HOTMAIL.COM |
| 2057814 | LUCIANNE NEGRON UMPIERRE | LNUMPIERRE@YAHOO.COM |
| 97051 | LUCIANO COLON DECLET | DECLETLC@YAHOO.COM |
| 1690970 | LUCIANO DEL VALLE GUADALUPE | LIZMAR39@YAHOO.COM |
| 1032310 | LUCIANO FIGUEROA CINTRON | LUCIANOFIGUEROACINTRON@HOTMAIL.COM |
| 1616731 | LUCIANO ROSARIO REY | JAVIERROSARIOREY0696@GMAIL.COM |
| 1724603 | LUCIANO YAMBO ORTIZ | JOSEESTRADA35@OUTLOOK.COM |
| 57976 | LUCILA BRISTOL LOPEZ | LOPEZLUCY_69@YAHOO.COM |
| 1912532 | LUCILA CARABALLO RIVERA | LUCYANLUCY401@YAHOO.COM |
| 1615876 | LUCILA GARCIA CARDONA | GARCIALUCILA523@GMAIL.COM |
| 1932269 | LUCILA GONZALEZ CASTRO | LGONCAS16@GMAIL.COM |
| 2023981 | LUCILA HERNANDEZ ORTIZ | LUCYHORTIZ@GMAIL.COM |
| 1876792 | LUCILA MATOS ZAYAS | MATZALU@GMAIL.COM |
| 1939906 | LUCILA NIEVES GONZALEZ | HERIBERTORT@GMAIL.COM |
| 1635570 | LUCILA PLAZA PLAZA | LILYPLAZA42@GMAIL.COM |
| 1950086 | LUCILA RAMOS JIMENEZ | ZONA_LRJ@YAHOO.COM |
| 1836299 | LUCILA REYES MALDONADO | LUCILAREYESMALDONADO@GMAIL.COM |
| 1600397 | LUCILA RIVERA CONCEPCION | LUCILARIVERACON@GMAIL.COM |
| 1678986 | LUCILA RIVERA PÉREZ | LUCILLE909496@YAHOO.COM |
| 1801248 | LUCILA ROBLES CHICO | ARIDAYCOLON@GMAIL.COM |
| 2004509 | LUCILDA E. BRAVO MARTINEZ | LUCY.FIFIBRAVO@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2131994 | LUCILLE SOLIS GONZALEZ | SLUCILLE710@YAHOO.COM |
| 1972317 | LUCINNETTE VEGA PARRILLA | LUCI.VEGA79@YAHOO.COM |
| 1602502 | LUCRECIA ESTREMERA GONZALEZ | LUCRECIAESTREMERA@GMAIL.COM |
| 1032503 | LUCRECIA GONZALEZ GONZALEZ | LUCRECIAGONZALEZ50@YAHOO.COM |
| 1834461 | LUCRECIA MADERA GARCIA | LUCRESIA25.LM@GMAIL.COM |
| 1752014 | LUCRECIA SOTO CARABALLO | LULA_LARES@YAHOO.COM |
| 1637308 | LUCRESIA DEL VALLE CAPELES | LUCREDV@YAHOO.COM |
| 1909238 | LUCY ACEVEDO COLON | LUCYACEVEDO2446@GMAIL.COM |
| 2034588 | LUCY CALDERON COLON | LUCYCALDERON2002@YAHOO.COM |
| 1570162 | LUCY COLON MARTINEZ | COLONLUCY86@YAHOO.COM |
| 1754744 | LUCY DAVIS PENALVER | LDAVISP7@GMAIL.COM |
| 1727736 | LUCY DIAZ CLAUDIO | LYDZCO@GMAIL.COM |
| 1996247 | LUCY E. RODRIGUEZ QUINONES | CORISTA29@GMAIL.COM |
| 700089 | LUCY I TORRES ROIG | TORRESROIGL@YAHOO.COM |
| 2076851 | LUCY M MILLAN FERRER | MAGALIBRE@GMAIL.COM |
| 1911265 | LUCY MALDONADO LABOY | EMALDONADOLABOY@GMAIL.COM |
| 1778465 | LUCY MARRERO QUIROS | LUCY.19MAR@GMAIL.COM |
| 1753598 | LUCY RAMIREZ PABON | LUCYRAMIREZ111@GMAIL.COM |
| 1535085 | LUCY RODRIGUEZ COCA | LUCY.RODRIGUEZ.COCA@GMAIL.COM |
| 1632864 | LUCY ROSARIO TORRES | LULUROSARIO@YAHOO.COM |
| 1032577 | LUCY SANTIAGO MILLAN | LUCYSANTIAGO457@GMAIL.COM |
| 1958917 | LUCY SANTISTEBAN MORALES | NISIMISI.CS@GMAIL.COM |
| 1742374 | LUCY TORRES AGUILA | TORRESAGUILALUCY57@GMAIL.COM |
| 2075350 | LUCY W. SANTIAGO TORRES | DARY787@ICLOUD.COM |
| 1675124 | LUCY YOLANDA GONZALEZ RODRIGUEZ | LUCYGONZALEZ@LIVE.COM |
| 1690357 | LUCYVETTE PADRÓ CINTRÓN | LUCYPADRO@YAHOO.COM |
| 1863104 | LUDGENIE RIVERA SEPULREDA | DE49372@MESUELA.PR |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1897215 | LUDGENIO RIVERA SEPULVEDA | DE49372@MIESCELA@PR.COM |
| 1836779 | LUDGERIO RIVERA SEPALREDA | DE49372@MIESCUELA.PR |
| 1659675 | LUDMILLA NORIEGA VELEZ | DUKEYAUKI@GMAIL.COM |
| 1032603 | LUDUVINA JESUS RIVERA | KATHIA1SOLIS@GMAIL.COM |
| 1653314 | LUDY E. ROSARIO CRUZ | LUDYENID@HOTMAIL.COM |
| 1823558 | LUGO SANTIAGO SANTIAGO | SANLUSAN25@YAHOO.COM |
| 2147413 | LUICEL RODRIGUEZ LEBRON | LUICELR@HOTMAIL.COM |
| 1032659 | LUIS A A RIVERA MARTINEZ | NEWYORKER58MD@GMAIL.COM |
| 1747971 | LUIS A ALEJANDRO QUINONES | NALKID7@OUTLOOK.COM |
| 2043173 | LUIS A APONTE REYES | APONTELUIS903@YAHOO.COM |
| 2043173 | LUIS A APONTE REYES | MUCOLON@HOTMAIL.COM |
| 2048092 | LUIS A APONTE REYES | MVCOLON@HOTMAIL.COM |
| 1702155 | LUIS A ARCE TIRADO | LUISARCETIRADO@GMAIL.COM |
| 1810168 | LUIS A BERROCALES FLORES | LUISALBERTOBERROCALES@GMAIL.COM |
| 2087748 | LUIS A BURGOS RIVERA | ROSACEMIOLE@GMAIL.COM |
| 1641640 | LUIS A CAPETILLO AROCHO | CAPETILLOAE@GMAIL.COM |
| 1032747 | LUIS A CARABALLO ORTIZ | CAZAVALETA@CZP@GMAIL.COM |
| 1254502 | LUIS A CEDENO | LUISCEDENO71@HOTMAIL.COM |
| 1251368 | LUIS A COLON CASILLAS | LUISTOW72@YAHOO.COM |
| 1600402 | LUIS A COLON PELLOT | GABLAU@AOL.COM |
| 2025073 | LUIS A CORCHADO COLON | LUISCORCHADO400@GMAIL.COM |
| 1251408 | LUIS A COSS ROSA | PUMA497CAG@GMAIL.COM |
| 1251445 | LUIS A CUEVAS TORRES | LUISCUEVAS_@HOTMAIL.COM |
| 282214 | LUIS A DE JESUS MENDEZ | DOOSEA0351@GMAIL.COM |
| 1251475 | LUIS A DE PABLO VAZQUEZ | ANTONIO2631051@GMAIL.COM |
| 2018585 | LUIS A DELGADO CRUZ | DELGADO.LA64@GMAIL.COM |
| 2019572 | LUIS A DIAZ ALICEA | LUISDIAZ9515@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2130427 | LUIS A DIAZ AYALA | LUIS.DIAZ_12@YAHOO.COM |
| 1634328 | LUIS A DIAZ HERNANDEZ | LAD1818@PRTC.NET |
| 1653190 | LUIS A DIAZ SALAS | TACTICALFINEST@YAHOO.COM |
| 282254 | LUIS A FELICIANO RAMOS | LUISFELICIANORAMOS@GMAIL.COM |
| 164099 | LUIS A FELICIANO TORRES | LMITCHELLZALDUONDO@ICLOUD.COM |
| 1251535 | LUIS A FELICIANO VEGA | ELCONSUL33@YAHOO.COM |
| 173068 | LUIS A FIGUEROA VEGA | FVALUIS@HOTMAIL.COM |
| 1251574 | LUIS A FRANCO FIGUEROA | MGM4245@YAHOO.COM |
| 2025231 | LUIS A GONZALEZ APONTE | LUISAGONZALEZAPONTE@GMAIL.COM |
| 1758221 | LUIS A GONZALEZ DIAZ | LUISPUCHYG@GMAIL.COM |
| 1900538 | LUIS A HERNANDEZ MARTINEZ | LAHERNANDEZ475@GMAIL.COM |
| 2115135 | LUIS A IRIZARRY ARROYO | LIRIZARYARROYO65@GMAIL.COM |
| 1737066 | LUIS A LEBRÓN AYALA | SILUDAN@YAHOO.COM |
| 2098321 | LUIS A LIND HERNANDEZ | LUISLINDHTE@GMAIL.COM |
| 1843201 | LUIS A MARTINEZ GOMEZ | LUISMARTINEZENG@GMAIL.COM |
| 2019993 | LUIS A MARTINEZ RAMOS | MLUIS137@YAHOO.COM |
| 916351 | LUIS A MONTALVO AVILES | LAMONTALBO2002@YAHOO.COM |
| 1824146 | LUIS A MONTANEZ DEL VALLE | MONTI698@YAHOO.COM |
| 1904651 | LUIS A MUNIZ ALVAREZ | LUISITOMUNIZ@HOTMAIL.COM |
| 282562 | LUIS A MUNIZ AVILA | LMUNIZ@DACO.PR.GOV |
| 1252020 | LUIS A NIEVES COLON | LUISNIEVES825@YAHOO.COM |
| 1252050 | LUIS A OLIVERAS ALMODOVAR | IVESANROD@GMAIL.COM |
| 379620 | LUIS A ORTIZ LABOY | LUIGIE232003@YAHOO.COM |
| 1892100 | LUIS A ORTIZ SANTIAGO | GYM426@GMAIL.COM |
| 1892100 | LUIS A ORTIZ SANTIAGO | LUORTIZ@DCR.PR.GOV |
| 1730262 | LUIS A OSORIO FERRER | GORDI0033@GMAIL.COM |
| 1564766 | LUIS A OSORIO GARCIA | ELEGLDO617@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2107379 | LUIS A PAGAN | BERTOASTRO@HOTMAIL.COM |
| 1505453 | LUIS A PARRILLA | PAPITOPARRILLA@GMAIL.COM |
| 1252146 | LUIS A PENA CONTRERAS | LPENA00754-2@HOTMAIL.COM |
| 1721971 | LUIS A PEREZ APONTE | FANTASMA.COPS@GMAIL.COM |
| 1683891 | LUIS A PEREZ VELEZ | MARTINEZLE8@GMAIL.COM |
| 1730814 | LUIS A PEREZ-CRESPO | PROF.E.ORTIZ.SANTIAGO@GMAIL.COM |
| 1252201 | LUIS A QUIJANO ROMAN | YUMAC58@GMAIL.COM |
| 1252211 | LUIS A QUINONES LUNA | LUISO28@YAHOO.COM |
| 1639999 | LUIS A QUINONES RODRIGUEZ | ROSAMARTORTE38@GMAIL.COM |
| 1971633 | LUIS A RAMOS MORALES | PM.JUANADIAZ@GMAIL.COM |
| 916433 | LUIS A RAMOS PEREZ | LARAMOS2141@GMAIL.COM |
| 1734216 | LUIS A REYES MELENDEZ | LABNERREYES@YAHOO.COM |
| 1784566 | LUIS A RIVERA ALVARADO | KOKO.097@HOTMAIL.COM |
| 449680 | LUIS A RIVERA MANSO | LRIVERA@PRSHPO.GOBIERNO.PR |
| 1722928 | LUIS A RIVERA MARTINEZ | LUISARVR@YAHOO.COM |
| 1803412 | LUIS A RIVERA MORALES | LUIS.RIVERA933@GMAIL.COM |
| 701064 | LUIS A RIVERA QUILES | ESCOMBRO393@GMAIL.COM |
| 701064 | LUIS A RIVERA QUILES | LVQNOUA@YAHOO.COM |
| 457991 | LUIS A RIVERA ROSA | LOZRIV@YAHOO.COM |
| 1848683 | LUIS A RIVERA ROSA | LOZRIO@YAHOO.COM |
| 2066086 | LUIS A RIVERA ROSARIO | LUISANIBAL48@ICLOUD.COM |
| 1252384 | LUIS A RIVERA VAZQUEZ | LUILLO1015@YAHOO.COM |
| 1252393 | LUIS A RODRIGUEZ ALVAREZ | LUISANGEL.37@GMAIL.COM |
| 1846085 | LUIS A RODRIGUEZ LOPEZ | LRODRIGUEZ518@YAHOO.COM |
| 1252450 | LUIS A RODRIGUEZ RAMOS | FILIPENSES3.8@GMAIL.COM |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | JESSICA5311.JC@GMAIL.COM |
| 2013645 | LUIS A RODRIGUEZ SABASTRO | MADREBORICUASV@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1995191 | LUIS A RODRIGUEZ SANTIAGO | RODRIGUEZ.STGO@GMAIL.COM |
| 282855 | LUIS A RODRIGUEZ VARGAS | RODRIGUEZ704@YAHOO.COM |
| 493145 | LUIS A ROSADO BULTES | SAIMEFIGUEROA@YAHOO.COM |
| 2042716 | LUIS A ROSADO CRUZ | CUATRISTA2004@YAHOO.COM |
| 1810911 | LUIS A ROSAS VELEZ | LUISROSAS319@YAHOO.COM |
| 1566684 | LUIS A SALGADO CINTRON | LUISALBERT352003@YAHOO.COM |
| 282904 | LUIS A SALINAS MORALES | SALINASLUIS33@YAHOO.COM |
| 1744984 | LUIS A SANCHEZ VEGA | SANCHEZYOLANDAMELENDEZ@GMAIL.COM |
| 1575475 | LUIS A SANTIAGO BENITZ | SILENCIODEHERECLES587@GMAIL.COM |
| 1791924 | LUIS A SANTIAGO MARTI | LUISASANTIAGOMART56@GMAIL.COM |
| 1497581 | LUIS A SANTIAGO MORALES | CAT12538@YAHOO.COM |
| 1679510 | LUIS A SANTIGO BENITEZ | SILENCIODEHERECLES587@HOTMAIL.COM |
| 1631565 | LUIS A SANTOS RIVERA | LUISPIOJASANTOS@HOTMAIL.COM |
| 1727606 | LUIS A SEGUI SERRANO | JSEGUI@GMAIL.COM |
| 1744535 | LUIS A SEGUI SERRANO | JSEGUI169@GMAIL.COM |
| 1252655 | LUIS A SEIN EGIPCIACO | LUISSEIN@GMAIL.COM |
| 1554910 | LUIS A SEON EGIPCIACO | LUISSEON@GMAIL.COM |
| 1776688 | LUIS A SERRANO SANTIAGO | LUISSERRANO_5@YAHOO.COM |
| 2036518 | LUIS A SERRANO SERRANO | MARILYNSERRANO89@YAHOO.COM |
| 1931190 | LUIS A SOTO OLIVERA | LUDAG714@GMAIL.COM |
| 701258 | LUIS A TELLADO LOPEZ | L.TELLADO01@GMAIL.COM |
| 2003259 | LUIS A TIRADO BENITEZ | JEANLTIRADO226@GMAIL.COM |
| 1439987 | LUIS A TORRES | DTORRES52@HOTMAIL.COM |
| 1762436 | LUIS A TORRES NEGRON | ALICIAROD0711@GMAIL.COM |
| 2011903 | LUIS A TORRES OTERO | GUISO196@YAHOO.COM |
| 2013316 | LUIS A TORRES OTERO | GUISO1961@YAHOO.COM |
| 1721288 | LUIS A TORRES PEREZ | VALERIAPEREZ0525@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1620982 | LUIS A TORRES RIVERA | WICHE26@GMAIL.COM |
| 1548056 | LUIS A TORRES VIDRO | LATORRES22@YAHOO.COM |
| 1763739 | LUIS A TORRES ZAYAS | LTORRES17121@HOTMAIL.COM |
| 1992581 | LUIS A VAZQUEZ NEGRON | ISAMARY24@HOTMAIL.COM |
| 1973567 | LUIS A VEGA MORALES | LUISVEGA3659@GMAIL.COM |
| 1737858 | LUIS A VELAZQUEZ MERCADO | LUISANTONIO16286@GMAIL.COM |
| 1836357 | LUIS A VELEZ RAMOS | NOLAVARRIA@GMAIL.COM |
| 1454595 | LUIS A YULFO BELTRAN | WIKINO559@GMAIL.COM |
| 599009 | LUIS A ZAYAS VERA | LZAYASVERA@YAHOO.COM |
| 1735217 | LUIS A. ACEVEDO ARROYO | CHISTRY58@GMAIL.COM |
| 1251128 | LUIS A. ACEVEDO VALENTIN | ACEVEDO18819@GMAIL.COM |
| 1599989 | LUIS A. AGOSTO RIOS | LAAGOSTO@POLICIA.PR.GOV |
| 1666954 | LUIS A. AGUILA FELICIANO | LAGUILA17@YAHOO.COM |
| 1666954 | LUIS A. AGUILA FELICIANO | LLAGUILA17@YAHOO.COM |
| 1934106 | LUIS A. ALERS VARGAS | ALERS38920@GMAIL.COM |
| 1916827 | LUIS A. ALGARIN DE JESUS | ALGAROXXX@HOTMAIL.COM |
| 1549527 | LUIS A. ALICEA BAEZ | NUNYLAB@GMAIL.COM |
| 1994991 | LUIS A. ALICEA ROSADO | LUISALICEA160@GMAIL.COM |
| 1991505 | LUIS A. ALVARADO REYES | BERTIN_30@OUTLOOK.COM |
| 2051078 | LUIS A. AMARANTE ANDUJAR | AMARANTE_11@HOTMAIL.COM |
| 1975917 | LUIS A. AMARANTE ANDUJAR | AMARANTE.11@HOTMAIL.COM |
| 1670492 | LUIS A. APONTE BURGOS | TAMMY25612@GMAIL.COM |
| 1628145 | LUIS A. APONTE RUIZ | LAAPONTE2@POLICA.PR.GOV |
| 1588953 | LUIS A. APONTE VEGA | ALBERT6913@HOTMAIL.COM |
| 2110347 | LUIS A. AROCHO AFANADOR | AROTXO@YAHOO.COM |
| 2105926 | LUIS A. AVILES ARROYO | LAVILES@AGRICULTURA.PR.GOV |
| 2085665 | LUIS A. AVILES VERA | SINDIO1@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821484 | LUIS A. BARBOSA MILLAN | TONY30006@HOTMAIL.COM |
| 1891013 | LUIS A. BATTISTINI DEL VALLE | WICHE661@GMAIL.COM |
| 1604615 | LUIS A. BAUZA CINTRÓN | BAUZACINTRON@YAHOO.COM |
| 1746687 | LUIS A. BAUZA RIVERA | LSBAUZA@YAHOO.COM |
| 282070 | LUIS A. BENITEZ MARTINEZ | INSPECBENITEZ01@OUTLOOK.COM |
| 1664484 | LUIS A. BERRIOS ARZUAGA | LBEAEG@HOTMAIL.COM |
| 2122789 | LUIS A. BIGIO BENITEZ | LUISBIGIO40@GMAIL.COM |
| 2099935 | LUIS A. BURGOS RIVERA | ROSACEMIOL@GMAIL.COM |
| 1683790 | LUIS A. CABRERA COLON | LUISPERMISO1116@HOTMAIL.COM |
| 2021836 | LUIS A. CANALES GARCIA | LUISANTONIO0028@GMAIL.COM |
| 66782 | LUIS A. CANCEL HERNANDEZ | LUISCANCEL2000@YAHOO.COM |
| 1952723 | LUIS A. CHAPARRO GONZALEZ | YINGOLITO@HOTMAIL.COM |
| 1515738 | LUIS A. CLEMENTE ROMERO | CLEMENTE.LUIS@GMAIL.COM |
| 1251373 | LUIS A. COLON DIAZ | LCOLON2727@GMAIL.COM |
| 2142391 | LUIS A. COLONDRES RODRIGUEZ | LUISCOLONDRES648@GMAIL.COM |
| 2136640 | LUIS A. CONTERIO PAGAN | LACENTENOPAGAN@GMAIL.COM |
| 1598587 | LUIS A. CRUZ PATÓ | LUISCRUZ1358@GMAIL.COM |
| 1641284 | LUIS A. CUEVAS SERRANO | SGTCUEVAS7902@GMAIL.COM |
| 2119433 | LUIS A. CUR REYES | LYANNE.CUR.CLASS@GMAIL.COM |
| 2160325 | LUIS A. DE JESUS FIGUEROA | GUARDIA402009@HOTMAIL.COM |
| 1840381 | LUIS A. DIAZ VARGAS | LUIS155DIAZ@GMAIL.COM |
| 2162240 | LUIS A. FEBUS ORTIZ | JOSEFEBUS86@GMAIL.COM |
| 1621670 | LUIS A. FELIX RODRIGUEZ | LUISFELIX65266@GMAIL.COM |
| 1758573 | LUIS A. FIGUEROA GONZALEZ | LUISFIGUEROA.GLEZ@GMAIL.COM |
| 1774085 | LUIS A. FIGUEROA LOPEZ | L_FIGUEROALOPEZ@YAHOO.COM |
| 1889484 | LUIS A. FIGUEROA NEGRON | LAFN59PIN@LIVE.COM |
| 2000179 | LUIS A. FIGUROA VILLANUEVA | PUNCHOFIGUROA2016@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071588 | LUIS A. FLORES GONZALEZ | MISTERFLORES05@YAHOO.COM |
| 1596581 | LUIS A. FLORES MORALES | LUISFLORESMORLAES6@GMAIL.COM |
| 1753214 | LUIS A. FLORES MORALES | LUISFLORESMORALES6@GMAIL.COM |
| 1045383 | LUIS A. FONTAN OLIVO | LUISFONTANOLIVO@GMAIL.COM |
| 176636 | LUIS A. FONTANEZ RIVERA | FON_TI17@HOTMAIL.COM |
| 188642 | LUIS A. GARCIA SUED | LUISSUED@GMAIL.COM |
| 1810572 | LUIS A. GARCIA VARGAS | MR.LGARCIAVARGAS2@GMAIL.COM |
| 1793688 | LUIS A. GONZALEZ COTTO | TONY9FEBRERO@YAHOO.COM |
| 1974543 | LUIS A. GONZALEZ GLEZ | LGONZALEZ0579@GMAIL.COM |
| 2066478 | LUIS A. GRACIA MATIAS | LVIS.GVACIA4052@GMAIL.COM |
| 2069278 | LUIS A. HADDOCK | SHELTIES4@HOTMAIL.COM |
| 2028742 | LUIS A. HERNAIZ OYOLA | HERNAIZLUIS8@GMAIL.COM |
| 1989315 | LUIS A. HERNANDEZ MATEO | MARGARITAALVARADO12@YAHOO.COM |
| 1251691 | LUIS A. IRIZARRY ARROYO | LIRIZARRYARROYO65@GMAIL.COM |
| 2147748 | LUIS A. JIMÉNEZ CUEVAS | CORALI.JIMENEZ@YAHOO.COM |
| 1924317 | LUIS A. JIMENEZ MEDINA | LUISJIMENEZ8890.LJ@GMAIL.COM |
| 2066002 | LUIS A. LASSALLE VARGAS | LALASSALLE@GMAIL.COM |
| 2043942 | LUIS A. LOPEZ FELICIANO | LUISLOPEZFELICIANO@GMAIL.COM |
| 701403 | LUIS A. LOPEZ VELEZ | LUIGGY69@HOTMAIL.COM |
| 1856231 | LUIS A. LUNA RIVERA | LUISLUNA118@OUTLOOK.COM |
| 2153951 | LUIS A. MALDONADO CALDERON | SOUNDMASTER52@GMAIL.COM |
| 2029447 | LUIS A. MALDONADO HERNANDEZ | FANY736@GMAIL.COM |
| 1842643 | LUIS A. MALDONADO LUGO | MEMENTOMALDONADO@GMAIL.COM |
| 1548264 | LUIS A. MARCIAL SANABRIA | LAMARCIAL@POLICIA.PR.GOV |
| 2053405 | LUIS A. MARGOLLA MARTINEZ | LMARGOLLA@YAHOO.COM |
| 2052168 | LUIS A. MARRERO RIVERA | GAAYUCO7AR@HOTMAIL.COM |
| 2052168 | LUIS A. MARRERO RIVERA | GUAYUCO7M@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071554 | LUIS A. MARRERO TORRES | LUISALBERTOMARRERO@GMAIL.COM |
| 1997154 | LUIS A. MARTINEZ AVILES | GABYMARTINEZ270@GMAIL.COM |
| 1961342 | LUIS A. MARTINEZ COLON | IC0202443@GMAIL.COM |
| 2023601 | LUIS A. MARTINEZ COLON | LC0202443@GMAIL.COM |
| 2131693 | LUIS A. MARTINEZ VEGA | PUCHIN349@YAHOO.COM |
| 1757244 | LUIS A. MATOS CAMACHO | LAMC14@HOTMAIL.COM |
| 1757244 | LUIS A. MATOS CAMACHO | LMATOSWSP@GMAIL.COM |
| 1797181 | LUIS A. MEDINA MUNIZ | MEDINA1279@YAHOO.COM |
| 1810522 | LUIS A. MEJIAS ALGARIN | SAIJEM4@YAHOO.COM |
| 1798902 | LUIS A. MENDEZ PEREZ | MAYRAIVETTEPR1@GMAIL.COM |
| 2091628 | LUIS A. MERCED COTTO | MISSISSIPPIRIVER@HOTMAIL.COM |
| 1792572 | LUIS A. MILLAN VEGA | MATYDIRECTORA@GMAIL.COM |
| 1571754 | LUIS A. MONTALVO BAEZ | LMONTALVO11@HOTMAIL.COM |
| 1746126 | LUIS A. MONTES MELENDEZ | LUISMONTES_12@YAHOO.COM |
| 1658799 | LUIS A. MORALES MARTINEZ | MAMUSHIN@GMAIL.COM |
| 1845909 | LUIS A. MORALES RODRIGUEZ | LMORALES3364@GMAIL.COM |
| 1987213 | LUIS A. MORENO DIAZ | MORENO.LMD@HOTMAIL.COM |
| 1962555 | LUIS A. MORET MORALES | LAMORET_268@HOTMAIL.COM |
| 2109913 | LUIS A. MUNIZ SUAREZ | LUISRAM171@HOTMAIL.COM |
| 1775115 | LUIS A. NEGRON CRUZ | LNEGRON82268@GMAIL.COM |
| 2103177 | LUIS A. ORTIZ OCASIO | LUISORTIZOCASIO2010@GMAIL.COM |
| 2156329 | LUIS A. ORTIZ QUIROS | FRANCELYS14@GMAIL.COM |
| 1933892 | LUIS A. PAGAN ALICEA | LPAGAN0217@GMAIL.COM |
| 1252166 | LUIS A. PEREZ GERENA | LUISO-PR@HOTMAIL.COM |
| 1888940 | LUIS A. PLAUD SANCHEZ | LAPS10572@GMAIL.COM |
| 1960902 | LUIS A. QUINONES SANTIAGO | L.50@HOTMAIL.COM |
| 1573868 | LUIS A. RAMIREZ ACOSTA | L_RAMIREZENGTEACH@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1963084 | LUIS A. RAMOS NIEVES | MLARAMOS1@YAHOO.COM |
| 428961 | LUIS A. RAMOS RODRIGUEZ | LUIS.R.55@HOTMAIL.COM |
| 428961 | LUIS A. RAMOS RODRIGUEZ | MAYRIM23@YAHOO.COM |
| 834421 | LUIS A. RAMOS VELEZ | LUISRAMOSVELEZ@YAHOO.COM |
| 2037201 | LUIS A. RIVERA BONILLA | MISTERDJ223@HOTMAIL.COM |
| 1761832 | LUIS A. RIVERA CAMACHO | L_RIVERA07@YAHOO.COM |
| 1774915 | LUIS A. RIVERA MORALES | WISOYMARIMER@GMAIL.COM |
| 1757458 | LUIS A. RIVERA PEÑA | PENAORO60@GMAIL.COM |
| 1811116 | LUIS A. RIVERA RODRIGUEZ | RIVERALUIS1970@GMAIL.COM |
| 1620648 | LUIS A. RIVERA RUIZ | MADLUIIZ@GMAIL.COM |
| 1813668 | LUIS A. RIVERA TORRES | KUKOPR30@HOTMAIL.COM |
| 2148944 | LUIS A. RIVERA VAZQUEZ | LUIS10841@LIVE.COM |
| 2043392 | LUIS A. RODRIGUEZ GALARZA | RODZ_GALORZA@YAHOO.COM |
| 1987661 | LUIS A. RODRIGUEZ GONZALEZ | CHAINIRG@GMAIL.COM |
| 1990222 | LUIS A. RODRIGUEZ MERCADO | LUANROME@GMAIL.COM |
| 2106418 | LUIS A. RODRIGUEZ PIZARRO | MAGDALEN326@GMAIL.COM |
| 1690603 | LUIS A. RODRÍGUEZ QUIÑONES | LUISARODRIGUEX2@GMAIL.COM |
| 1987969 | LUIS A. RODRIGUEZ VAZQUEZ | LUISANTONIORODVAZ@HOTMAIL.COM |
| 2031146 | LUIS A. ROLDAN QUINONES | LUIS.ROLDAN.QUINONES@GMAIL.COM |
| 1675438 | LUIS A. ROSA NALES | LUISROSAN.69@GMAIL.COM |
| 1758092 | LUIS A. ROSADO VENDRELL | LUISROSADO69@YAHOO.ES |
| 1758092 | LUIS A. ROSADO VENDRELL | ROSADOLUIS69@YAHOO.ES |
| 1502712 | LUIS A. ROSARIO ORTIZ | LROSARIO298@GMAIL.COM |
| 2086386 | LUIS A. RUIZ CORDERO | CHINORUIZ554@GMAIL.COM |
| 1649031 | LUIS A. SAEZ TIRU | LDXIY@YAHOO.COM |
| 1805970 | LUIS A. SÁNCHEZ CRESPO | LUISSANCHEZ45623@GMAIL.COM |
| 2047277 | LUIS A. SANCHEZ GONZALEZ | LSANCHEZ9@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2162548 | LUIS A. SANCHEZ MERCADO | LUICKE065@GMAIL.COM |
| 1560881 | LUIS A. SANTANA CACERES | LUIS.SANTANA@FAMILIA.PR.GOV |
| 1998512 | LUIS A. SANTANA LEBRON | TONYLEBRON@GMAIL.COM |
| 1645035 | LUIS A. SANTANA RIVERA | PAPOTE.SANTANA@GMAIL.COM |
| 2130665 | LUIS A. SANTIAGO REYES | CAPT.SANTIAGO07@GMAIL.COM |
| 527521 | LUIS A. SEIN EGIPCIACO | LUOSSEON@GMAIL.COM |
| 1868913 | LUIS A. SERRANO ALMODOVAR | LSERRANO0063@YAHOO.COM |
| 2051451 | LUIS A. SERRANO GONZALEZ | JAIMEARRIBA2@GMAIL.COM |
| 2080251 | LUIS A. SERRANO RAMOS | LUISSERRANORAMOS66@GMAIL.COM |
| 1387088 | LUIS A. SERRANO TORRES | LUISSERRANO229@GMAIL.COM |
| 2096813 | LUIS A. SIERRA BRACERO | CHICOSIERRA07@YAHOO.COM |
| 916564 | LUIS A. SILVESTRINI RUIZ | LUISALBERTOSILVESTRINI@GMAIL.COM |
| 1600267 | LUIS A. TORRES MORALES | LUIST7012@GMAIL.COM |
| 1852362 | LUIS A. TORRES ZAYAS | TORRESZAYASPR@GMAIL.COM |
| 1811189 | LUIS A. TORRES ZAYOS | TORRESZAYOSPR@GMAIL.COM |
| 1766032 | LUIS A. VALENTIN SILVA | LUVASIL@HOTMAIL.COM |
| 2120486 | LUIS A. VAZQUEZ DE JESUS | VAZQUEZ_1955@YAHOO.COM |
| 2110450 | LUIS A. VAZQUEZ MARTINEZ | LUIS.A.VAZQUEZ2008@GMAIL.COM |
| 1959303 | LUIS A. VAZQUEZ QUILES | LUISAVG7@GMAIL.COM |
| 1843385 | LUIS A. VAZQUEZ ROCHE | GUIVAZQUEZ312@YAHOO.COM |
| 1712221 | LUIS A. VÁZQUEZ VÁZQUEZ | VAZQUESLUIS76@GMAIL.COM |
| 1580389 | LUIS A. VEGA NAZARIO | VEGANAZARIOSIULA3@GMAIL.COM |
| 1988773 | LUIS A. VELAZQUEZ CARABALLO | DONLUIS.VELAZQUEZ@GMAIL.COM |
| 1772684 | LUIS A. VELAZQUEZ FUENTES | LVELAZQUEZ123@HOTMAIL.COM |
| 2088571 | LUIS A. VELEZ HERNANDEZ | LUISVELEZ47@YAHOO.COM |
| 1252861 | LUIS A. VELEZ TORRES | LUISVELEZ78@GMAIL.COM |
| 1592604 | LUIS ACEVEDO RIVERA | FAMILYBLESSINGSPR@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6128 | LUIS ADORNO MARQUEZ | ALIEZERSANTANA@GMAIL.COM |
| 1497431 | LUIS ADORNO NUNEZ | DATSUN09LUIS@OUTLOOK.COM |
| 1658745 | LUIS AGOSTO MARTINEZ | NEIDIN7@GMAIL.COM |
| 2123022 | LUIS ALBERTO ARRIETA RODRIGUEZ | LAARPR1@GMAIL.COM |
| 1941665 | LUIS ALBERTO BERMUDEZ SANTIAGO | LUISBERMUDEZSANTIAGO@YAHOO.COM |
| 1700944 | LUIS ALBERTO BURGOS COLLAZO | BERTINBURGOS14@GMAIL.COM |
| 2142110 | LUIS ALBERTO CARRASQUILLO CORNIER | LCARRASQUILLO78@GMAIL.COM |
| 1918605 | LUIS ALBERTO GARCIA PACHECO | WICHEGALLO@YAHOO.COM |
| 1742298 | LUIS ALBERTO LOPEZ RIVERA | LOPEZRIVERALC@GMAIL.COM |
| 1836794 | LUIS ALBERTO ORTIZ ROSADO | MIBALBA045@GMAIL.COM |
| 1560289 | LUIS ALBERTO PLAZA AYALA | LUISPLAZA25@GMAIL.COM |
| 2140891 | LUIS ALBERTO SEDA GUTIERREZ | SEDALALBERTO@GMAIL.COM |
| 2027682 | LUIS ALBERTO SERRANO RODRIGUEZ | SERRANOREYES7@GMAIL.COM |
| 1986461 | LUIS ALBERTO SOTO MARTINEZ | LRCJCB@YAHOO.COM |
| 1555696 | LUIS ALBERTO TORRES CUEVAS | LUISTORRES942@YAHOO.COM |
| 1843999 | LUIS ALBERTO TORRES GIRON | LTORRES475@YAHOO.COM |
| 2003576 | LUIS ALBERTO VAZQUEZ VAZQUEZ | LUISVAZQUEZ227@YAHOO.COM |
| 2070362 | LUIS ALVAREZ RODRIGUEZ | LUISALVAREZEDU@GMAIL.COM |
| 1830646 | LUIS ALVAREZ RODRIGUEZ | LUISALVAREZEDUC@GMAIL.COM |
| 1252950 | LUIS AMARO RODRIGUEZ | LUISAMARO11@YAHOO.COM |
| 1646010 | LUIS ANGEL AGUIRRE QUINONES | AGUIRRE.LUISANGEL@GMAIL.COM |
| 1615038 | LUIS ANGEL FLORES VELAZQUEZ | LFLORESV75@YAHOO.COM |
| 2081778 | LUIS ANGEL GONZALEZ GANDIA | LUIS_GONZALEZ_GANDIA@YAHOO.COM |
| 701517 | LUIS ANGEL GONZALEZ VEGA | LUANGOVE01@GMAIL.COM |
| 1464600 | LUIS ANGEL HERNANDEZ LOPEZ | LUISHERNANDEZ258@HOTMAIL.COM |
| 1995690 | LUIS ANGEL LARACUENTE COLON | LARAWENTEL@GMAIL.COM |
| 1997957 | LUIS ANGEL LLANOS | LUIS.LLANOS22@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1943128 | LUIS ANGEL LUNA PEREZ | LUIS_A_LUNA@YAHOO.COM |
| 1755892 | LUIS ANGEL MALDOONADO RODRIGUEZ | 7MALDONADO.90@GMAIL.COM |
| 1880918 | LUIS ANGEL MERCADO-QUINTANA | LUISMERCADOGRINTANA@GMAIL.COM |
| 1631163 | LUIS ANGEL PRINCIPE MIRO | LPRINCIPE98@YAHOO.COM |
| 1791680 | LUIS ANGEL RIVERA QUINONES | RIVERA3@PRTC.NET |
| 2089555 | LUIS ANGEL SOTO GONZALEZ | LUISANGEL_SOTO@HOTMAIL.COM |
| 1719859 | LUIS ANGELE VELEZ ECHEVARRIA | VELEZLUIS2003@YAHOO.ES |
| 2128101 | LUIS ANIBAL ALVARADO TORRES | LAALVARADOTORRES@YAHOO.COM |
| 2032999 | LUIS ANIBAL COLON NEGRON | LCOLON.5@HOTMAIL.COM |
| 1780285 | LUIS ANTONIO CAMPOS CENTENO | GUARIONEX1999@YAHOO.COM |
| 2072000 | LUIS ANTONIO CARVAJAL SANTIAGO | CARVAJALLUIS@GMAIL.COM |
| 2015523 | LUIS ANTONIO CARVAJAL SANTIAGO | CARVAJALLUIS338@GMAIL.COM |
| 2008136 | LUIS ANTONIO COLON ROLON | COLONLUIS795@GMAIL.COM |
| 1982119 | LUIS ANTONIO DELGADO ORTIZ | LUISDELGADOROBOTO@GMAIL.COM |
| 402370 | LUIS ANTONIO PEREZ GERENA | LUISO_PR@HOTMAIL.COM |
| 1900574 | LUIS ANTONIO PLAUD SANCHEZ | MEDINADOMENED@YAHOO.COM |
| 1570072 | LUIS ANTONIO SOTO FLORES | LUISITSOTOFLORES@GMAIL.COM |
| 1678530 | LUIS ANTONIO TORRES RIVERA | TWEETY_PR123@YAHOO.COM |
| 1036075 | LUIS ANTONIO VAZQUEZ RIVERA | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1798324 | LUIS ANTONIO VEGA PÉREZ | TONY00676@GMAIL.COM |
| 1964974 | LUIS ARMANDO VEGA ROMAN | LUISVEGAROMAN65@GMAIL.COM |
| 1800392 | LUIS ARNALDO RODRIGUEZ FLORES | LURODZ1959@GMAIL.COM |
| 1754133 | LUIS ARNALDO ROIG CASILLAS | LUISROIGPRPD@GMAIL.COM |
| 1595973 | LUIS ARROYO MALDONADO | LUISARROYO2473@GMAIL.COM |
| 1877985 | LUIS ARYEL RENTAS BERMUDEZ | RENTASLILA@YAHOO.COM |
| 1548114 | LUIS B. SANCHEZ CINTRON | LSCINTRON@DRC.PR.GOV |
| 1548114 | LUIS B. SANCHEZ CINTRON | LUISBSANCHEZ24@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1768290 | LUIS BAEZ RODRÍGUEZ | BAEZLUIS@BELLSOUTH.NET |
| 2118390 | LUIS BENITO SANTIAGO CRUZ | LUISBSANTIAGOCRUZ@GMAIL.COM |
| 1789762 | LUIS BERNARD CRUZ | BERN.1042@GMAIL.COM |
| 916708 | LUIS BERROCALES VEGA | LBERROCALES@GMAIL.COM |
| 1535685 | LUIS BRAÑA-BERDECIA | CANABOXINGTEAM@HOTMAIL.COM |
| 1975225 | LUIS BURGOS SALGADO | IBURGOSS@BOMBEROS.PR.GOV |
| 701642 | LUIS C CARRASQUILLO | HULDARY58@YAHOO.COM |
| 2064630 | LUIS C LAMA RIVERA | LAMALUIS@HOTMAIL.COM |
| 1941911 | LUIS CARDONA DRAGONI | CARDONALUIS25@GMAIL.COM |
| 80568 | LUIS CARTAGENA CARTAGENA | LCAROO766@GMAIL.COM |
| 1631010 | LUIS CARTAGENA COTTO | ALEGNASIL@YAHOO.COM |
| 1253118 | LUIS CASANOVA RODRIGUEZ | LUIS.CASANOVA@FAMILIA.PR.GOV |
| 83720 | LUIS CASTRO IRIZARRY | LUISE3599@GMAIL.COM |
| 1746094 | LUIS COLON ORTIZ | LQCPR2006@GMAIL.COM |
| 1796371 | LUIS COLON PICA | DE97677@MIESCUELA.PR |
| 2056679 | LUIS CONCEPCIÓN COLÓN | ROABGO55@HOTMAIL.COM |
| 1253165 | LUIS CORREA MOLINA | YESENIA.CORREA.YCT@GMAIL.COM |
| 916776 | LUIS CORTES RIOS | YAYCORCHADO2006@YAHOO.COM |
| 1969066 | LUIS CRUZ GUTIERREZ | CRUTIE222@GMAIL.COM |
| 1683450 | LUIS D BARRERA RAMOS | LUILUIS10117.LB@GMAIL.COM |
| 1678538 | LUIS D DE JESUS GONZALEZ | LUISD.DEJESUS@GMAIL.COM |
| 1678538 | LUIS D DE JESUS GONZALEZ | YANIRAPEREZTORRES@HOTMAIL.COM |
| 2135749 | LUIS D GALARZA VEGA | LG8469@GMAIL.COM |
| 1821057 | LUIS D NIEVES NIEVES | LUISNIEVES2012@HOTMAIL.COM |
| 1744717 | LUIS D RIVERA NEGRON | LUISDRIVERA56@GMAIL.COM |
| 1744399 | LUIS D RIVERA SILVA | LRS_PR@HOTMAIL.COM |
| 1808930 | LUIS D SAEZ VEGA | SGTO7777@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2050974 | LUIS D SERRANO CEDENO | BERDIELB@GMAIL.COM |
| 1690127 | LUIS D VARGAS CRUZ | TUDO.ALMA@YAHOO.COM |
| 1645279 | LUIS D. ARCE CRUZ | YSISRAMOS@GMAIL.COM |
| 1718512 | LUIS D. BARRERA RAMOS | LUIS10117@YAHOO.COM |
| 1752772 | LUIS D. BARRERA RAMOS | LUIS10117.LB@GMAIL.COM |
| 1752772 | LUIS D. BARRERA RAMOS | LUIS1LUIS10117@YAHO |
| 2111237 | LUIS D. CEPEDA DAVILA | HAYCHULZ76@GMAIL.COM |
| 2020753 | LUIS D. CORREA PEREZ | LUISCORREAPEREZ@YAHOO.COM |
| 1694839 | LUIS D. CRUZ RIVERA | AGTE.CRUZ@HOTMAIL.COM |
| 2135751 | LUIS D. GALARZA VEGA | LG8469@YAHOO.COM |
| 200187 | LUIS D. GONZALEZ LOPEZ | LD11GONZALEZ@YAHOO.COM |
| 1650175 | LUIS D. GONZALEZ RAMOS | LUISDG500@GMAIL.COM |
| 1604789 | LUIS D. LEBRON VAZQUEZ | LUISDLEB@YAHOO.COM |
| 1911016 | LUIS D. OCASIO GONZALEZ | OCASIOLUIS1234@GMAIL.COM |
| 1575633 | LUIS D. RAMOS SANCHEZ | RAMOSLUIS016@GMAIL.COM |
| 1871069 | LUIS DAEL LABOY COLON | ELIDES.RIVERA@HOTMAIL.COM |
| 1506809 | LUIS DANIEL CACHO RIVERA | JUSTICESTUDIOS@GMAIL.COM |
| 1787365 | LUIS DANIEL LUGO VEGA | LUISDANIELLUGO@YAHOO.COM |
| 2095085 | LUIS DANIEL PEREZ JIMENEZ | DANIEL73.LDP@GMAIL.COM |
| 2109711 | LUIS DANIEL PEREZ JIMENEZ | DANIEL73.IDP@GMAIL.COM |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | RAMOSLUIS016@HOTMAIL.COM |
| 1854556 | LUIS DANIEL SOUCHET VELOZQUEZ | MIGUEL.PETRA@HOTMAIL.COM |
| 2107935 | LUIS DAVILA BARRIOS | CHITO26982@ICLOUD.COM |
| 2091154 | LUIS DE JESUS ORTIZ | MILDREDDEJESUS3270@GMAIL.COM |
| 1785888 | LUIS DOEL SANTIAGO MENDEZ | LUISDSANTIAGO@YAHOO.COM |
| 1683010 | LUIS E AVILA GUZMAN | LAVILAGUZMAN@YAHOO.COM |
| 1965138 | LUIS E FIGUEROA LARACUENTE | LFIGUEROA995@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740153 | LUIS E GONZALEZ AVILES | ANADELIA7@ME.COM |
| 916910 | LUIS E HERNANDEZ MONTOYO | BENITA31.BT@GMAIL.COM |
| 1858048 | LUIS E LAMBOY MEDINA | LEL4924@GMAIL.COM |
| 1740035 | LUIS E MARTELL MARRERO | MARTELLCP69@GMAIL.COM |
| 1649486 | LUÍS E MEDINA COLON | MERCADOCCONSEJERO@GMAIL.COM |
| 1503227 | LUIS E MELENDEZ ORTIZ | LMELENDEZ404@GMAIL.COM |
| 1253602 | LUIS E MORALES COLLAZO | LM9005583@GMAIL.COM |
| 916942 | LUIS E OTERO COLON | LOTERO712@GMAIL.COM |
| 1568403 | LUIS E PEREZ CALDERO | LPCALDERO@HOTMAIL.COM |
| 1722900 | LUIS E PEREZ RIVERA | GUISON1015@HOTMAIL.COM |
| 1941199 | LUIS E QUINONES ANDUJAR | LQUINONESANDUJAR@GMAIL.COM |
| 1253658 | LUIS E RAMOS DONES | MOMA600@YAHOO.COM |
| 2111600 | LUIS E RIOS SALDANA | LUIDGIRIES@YAHOO.COM |
| 1253713 | LUIS E ROSARIO TORRES | CELIAYCATALINA@GMAIL.COM |
| 2063345 | LUIS E SANCHEZ CASTILLO | SARCHEZARTMAN@YAHOO.COM |
| 1565999 | LUIS E TORRES MARTINEZ | LUISDALIZ77@GMAIL.COM |
| 1789749 | LUIS E UMPIERRE GARCIA | LUMPIERRE@POLICIA.PR.GOV |
| 1568194 | LUIS E VAZQUEZ TORRES | VAZQUEZ18747@GMAIL.COM |
| 1669061 | LUIS E VIRUET NEGRON | LUISVN-24@HOTMAIL.COM |
| 1723096 | LUIS E ZAYAS GONZALEZ | MACHO35_2000@YAHOO.COM |
| 1688973 | LUIS E. ALMODOVAR NAZARIO | LUISALMODOVAR6005@GMAIL.COM |
| 2077402 | LUIS E. BOBE PLATA | KIKITO0516@HOTMAIL.COM |
| 1753726 | LUIS E. BONILLA SAMBOLIN | 003LBONILLA@GMAIL.COM |
| 2012147 | LUIS E. CATALA FONFRIAS | MFERRER@SERPR.ORG |
| 1536845 | LUIS E. DELGADO LOPEZ | DELGADOLUIS70@YAHOO.COM |
| 1723763 | LUIS E. EMMANUELLI DOMINICCI | LEMMANUELLI@POLICIA.PR.GOV |
| 1949048 | LUIS E. FIGUEROA CORREA | FIGUEROALUISE93@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1033917 | LUIS E. FLORES CANALES | LUIS.FLORES4@YAHOO.COM |
| 1674857 | LUIS E. GARCIA RODRIGUEZ | DEGARCIARO13@YAHOO.COM |
| 1253534 | LUIS E. GONZALEZ COLLAZO | PASTORIEUPR@YAHOO.COM |
| 1755240 | LUIS E. HERNANDEZ PENA | LUIS.HERNANDEZ.PENA@GMAIL.COM |
| 1695750 | LUIS E. LACOURT | LUISLACOURT7405@GMAIL.COM |
| 1647507 | LUIS E. LACOURT ALICEA | LUISE.MUSIC@GMAIL.COM |
| 1652178 | LUIS E. MUJICA HERNANDEZ | LUIS3111@GMAIL.COM |
| 1824894 | LUIS E. NEGRON MOJICA | LUISNEGRON776@GMAIL.COM |
| 1650326 | LUIS E. ORTIZ APONTE | LEORTIZ_4@YAHOO.COM |
| 1758551 | LUIS E. ORTIZ MARRERO | EDGARDO_29_6@HOTMAIL.COM |
| 1697384 | LUIS E. OYOLA MARTINEZ | QUETZAL615@YAHOO.COM |
| 2025043 | LUIS E. RIVERA COLON | KIKEORO610@GMAIL.COM |
| 461693 | LUIS E. RIVERA VELEZ | LUISRIVERA154@HOTMAIL.COM |
| 1733497 | LUIS E. ROQUE COLON | EYEYRO@HOTMAIL.COM |
| 1984662 | LUIS E. SANCHEZ CASTILLO | SANCHEZARTMAN@YAHOO.COM |
| 1968160 | LUIS E. SANCHEZ CASTILLO | SANCHEZARTMAR@YAHOO.COM |
| 1565450 | LUIS E. SANTIAGO RESTO | LUISSANTIAGO955@GMAIL.COM |
| 1758524 | LUIS E. TORRES MORALES | MARILIS32@YAHOO.COM |
| 1513982 | LUIS E. VALLECILLO | LESURF024@YAHOO.COM |
| 1486003 | LUIS ENRIQUE ARROYO FIGUEROA | ENRIQUE.LAGUERRE@GMAIL.COM |
| 2099553 | LUIS ENRIQUE OQUENDO MUNIZ | JOHANNA.NIEVES12@HOTMAIL.COM |
| 1588562 | LUIS ENRIQUE RODRIGUEZ VELEZ | LUIVERODIE@GMAIL.COM |
| 1860815 | LUIS ERNESTO IZQUIERDO SANTIAGO | LUISEIZQUIERDO0508@GMAIL.COM |
| 1738456 | LUIS ERVIN OCASIO FLORES | OCASIOLUIS291@GMAIL.COM |
| 1960095 | LUIS ESQUILIN MORALES | LUISESQUILINMORALES0958@GMAIL.COM |
| 1700011 | LUIS F CRESPO MALDONADO | PIPEYELLOMAN2160@GMAIL.COM |
| 1454018 | LUIS F ECHEVARRIA MIRANDA | FELOECHEVARRAL84@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1253854 | LUIS F GONZALEZ VAZQUEZ | LUISFGONZALEZ2120@GMAIL.COM |
| 1546307 | LUIS F LUGO CRESPO | FERDINANLUGO@GMAIL.COM |
| 1253887 | LUIS F MONTES PEREZ | LUISMONTESPR@GMAIL.COM |
| 1862022 | LUIS F ROCHE RODRIGUEZ | LROCHE@DCR.PR.GOV |
| 1034129 | LUIS F ROMAN RUIZ | LUISFNEVERQUIT@YAHOO.COM |
| 284073 | LUIS F SERRANO BARRIONUEVO | TETBAN316@HOTMAIL.COM |
| 1967797 | LUIS F. AGUAYO RIVERA | LAGUAYO030992@GMAIL.COM |
| 1670266 | LUIS F. CASAS TORRES | NANCY_CASAS@HOTMAIL.COM |
| 2073512 | LUIS F. CLAUDIO CRUZ | LUISCLAUDIO0926@GMAIL.COM |
| 1699996 | LUIS F. CRESPO MALDONADO | PIPEYELLOWMAN2160@GMAIL.COM |
| 1787878 | LUIS F. DOMINGUEZ MORALES | LDOMINGUEZ27748@GMAIL.COM |
| 1856898 | LUIS F. FELICIANO PAGAN | FELIOMA028@HOTMAIL.COM |
| 1654048 | LUIS F. FIGUEROA | LFIGUEROA50@GMAIL.COM |
| 2054691 | LUIS F. MERCADO TIVU | LMERCADO1962@GMAIL.COM |
| 1594695 | LUIS F. MORALES AGUAYO | LFMORALESAGUAYO@YAHOO.COM |
| 1664831 | LUIS F. NIEVES NAVEDO | LNIENAVE1009@YAHOO.ES |
| 2065706 | LUIS F. NORAT MACFIE | L.F.NORAT@HOTMAIL.COM |
| 2009348 | LUIS F. NOVAT MACFIE | L.F.NOVAT@HOTMAIL.COM |
| 1824173 | LUIS F. OSORIO PIZARRO | LOSORIO@ASUME.PR.GOV |
| 284037 | LUIS F. RAMOS BELTRAN | LUISOBELTRAN45@GMAIL.COM |
| 1637182 | LUIS F. SANCHEZ FIGUEROA | SANCHEZCORA@LIVE.COM |
| 1734939 | LUIS F. VELAZQUEZ SOLER | LUISFERNANDOVEL@GMAIL.COM |
| 1583468 | LUIS FEBUS IRIZARRY | RICHELLMARIS@HOTMAIL.COM |
| 1627884 | LUIS FELICIANO RIVERA | BOBBYSIUL@GMAIL.COM |
| 1759963 | LUIS FELIPE MERCADO | L_CAMUY@HOTMAIL.COM |
| 1759963 | LUIS FELIPE MERCADO | LFMERCADO373@GMAIL.COM |
| 1916371 | LUIS FELIPE RONDON O'FARRILL | LUIS.RONDON.OFARRILL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 490132 | LUIS FELIPE RONDON RIVERA | DETECTIVESAGENCIA41@GMAIL.COM |
| 2063222 | LUIS FELIPE VARGAS | FELOVV_2611@GMAIL.COM |
| 2085837 | LUIS FERNANDO MENDOZA RODRIGUEZ | AUDITORELECTORAL@HOTMAIL.COM |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | MOSTRILSG@YAHOO.COM |
| 702433 | LUIS G DE JESUS BONILLA | LUISDEJESUSBONILLA@GMAIL.COM |
| 917114 | LUIS G DEL VALLE DE LEON | DELVALLE_LU@DE.PR.GOV |
| 1895416 | LUIS G GUEVARA GRANDONE | GVRLS1360@GMAIL.COM |
| 1840610 | LUIS G MENDEZ CHAPARRO | LGMENCHA225@GMAIL.COM |
| 1798478 | LUIS G NEGRON VELAZQUEZ | GNEGRON58@GMAIL.COM |
| 1034268 | LUIS G NIEVES TELLADO | LGNIEVES@HOTMAIL.COM |
| 2029019 | LUIS G RODRIGUEZ GONZALEZ | LGROD74@YAHOO.COM |
| 502344 | LUIS G RUIZ RAMIREZ | LUIS.RUIZ@FAMILIA.PR.GOV |
| 1665208 | LUIS G. CRUZ TORRES | ALEXANDRA.CRUZ@MEDICALCARDSSYSTEM.COM |
| 2025161 | LUIS G. FIOL-FUMERO | CAPFIOL@HOTMAIL.COM |
| 1773563 | LUIS G. MERCADO VARGAS | MERCADOL40@YAHOO.COM |
| 1941257 | LUIS G. RODRIGUEZ RAMOS | LUISGILBERTO31@YAHOO.COM |
| 2095921 | LUIS G. ROSA ALICEA | LOURDESBURGOS@GMAIL.COM |
| 1872092 | LUIS GALARZA HERNANDEZ | LUISOGALARZA@GMAIL.COM |
| 1933107 | LUIS GARARDO NAVEDO SAMPER | NAVEDOLG@GMAIL.COM |
| 1957239 | LUIS GARCIA CRUZ | LUISENRIQUE1758@GMAIL.COM |
| 2102433 | LUIS GARCIA MENDEZ | LUISGM4203@HOTMAIL.COM |
| 1673942 | LUIS GERMAN MENDEZ CHAPANO | IGMENCHA225@GMAIL.COM |
| 1957852 | LUIS GONZALEZ MARGOLLA | LUIS.GONZALEZ.8703@GMAIL.COM |
| 1779132 | LUIS GONZALEZ RIVERA | GLUIS46@HOTMAIL.COM |
| 1800624 | LUIS GONZALEZ RODRIGUEZ | LUISGONZALEZRODRIGUEZ15@GMAIL.COM |
| 1628239 | LUIS GUILLERMO CORREA FLORES | LGCORREAF@AOL.COM |
| 1744481 | LUIS GUILLERMO RODRIGUEZ FIGUEROA | LUGROFIG@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1842206 | LUIS GUILLERMO RODRIGUEZ RODRIGUEZ | LUISRODZ190@GMAIL.COM |
| 1943916 | LUIS GUILLERMO RODRIGUEZ RODRIGUEZ | LUISRODZ1970@GMAIL.COM |
| 1796173 | LUIS H LOPEZ CARTAGENA | LLPZRTGN@YAHOO.COM |
| 2035955 | LUIS H PUJOLS SOTO | NILSAPUJOLS@GMAIL.COM |
| 1689383 | LUIS H TORRES HERNANDEZ | TOSTON760@HOTMAIL.COM |
| 1971811 | LUIS H. BRUNO FIGUEROA | LBRUNOPR@HOTMAIL.COM |
| 1680057 | LUIS H. GONZALEZ DELIZ | GLORITHEL@HOTMAIL.COM |
| 1637564 | LUIS H. RODRIGUEZ GARCIA | YIRELIZRODRIGUEZ@GMAIL.COM |
| 1725209 | LUIS H. VALENTIN TORRES | LUISDEPONCE@HOTMAIL.COM |
| 1591815 | LUIS I CINTRON VELAQUEZ | LUISCINTRO@YAHOO.COM |
| 1882869 | LUIS I. COLON RODRIGUEZ | LUISCOLONRODRIGUEZ@YAHOO.COM |
| 1971363 | LUIS I. COLON SANTOS | LUIS_ISMAEL_1981@YAHOO.COM |
| 1554692 | LUIS I. GONZALEZ VALENTIN | IYO96@YAHOO.COM |
| 1944163 | LUIS IRIZARRY HERNANDEZ | LUISMENITIAUTO@GMAIL.COM |
| 1528310 | LUIS IVAN GUASP MONTALVO | IGUASP@YAHOO.COM |
| 1664476 | LUIS J MALDONADO RAMIREZ | LUIS.RAMIREZ.MALDONADO@GMAIL.COM |
| 1603174 | LUIS J MARTINEZ MATEO | LJMM31@HOTMAIL.COM |
| 1548138 | LUIS J MIRANDA RIVERA | LUISFAMILIA23@GMAIL.COM |
| 702723 | LUIS J RIVERA TORRES | LRIVERA@UAA.EDU |
| 2021788 | LUIS J RODRIGUEZ MORENO | INDIO29522@YAHOO.COM |
| 1983157 | LUIS J. COLLAZO NEGRON | LUISCOLLAZONEGRON@YAHOO.COM |
| 1905149 | LUIS J. CRUZ CARTAGENA | CRUZ.LUIS.83@GMAIL.COM |
| 1745422 | LUIS J. GUZMAN MELENDEZ | LUISJOSE4542@GMAIL.COM |
| 1254360 | LUIS J. LOPEZ NEGRON | LLOPEZN3@GMAIL.COM |
| 2033022 | LUIS J. PEREZ VAQUEZ | JARIER.PEREZ480@GMAIL.COM |
| 1969302 | LUIS J. RIVERA ROSADO | KENKIN2003@GMAIL.COM |
| 1666643 | LUIS J. RODRIGUEZ FIGUEROA | JRSOUND2008@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1551873 | LUIS J. SEIN VEGA | SUPERCHEIN@YAHOO.COM |
| 1849858 | LUIS JAIME MANGUAL RODRIGUEZ | EDUCFIS23@YAHOO.COM |
| 1714996 | LUIS JAVIER FLORES IRIZARRY | JFLORESIRIZARRY@HOTMAIL.COM |
| 1744755 | LUIS JAVIER GARCIA RIVERA | LUISJAVIERGARCIA9@GMAIL.COM |
| 1845183 | LUIS JAVIER ORTIZ VALENTINE | JAVIERO96.JO@GMAIL.COM |
| 2083985 | LUIS JAVIER TORRES ROSARIO | JANNETTE380@GMAIL.COM |
| 1498392 | LUIS JOEL CARDONA DELGADO | LCARDONA4@POLICIA.PR.GOV |
| 335775 | LUIS JOEL MIRANDA ORTIZ | LUISJOELMIRANDA@YAHOO.COM |
| 1753073 | LUIS JOEL POMALES ROLON | LJ_POMALES@YAHOO.ES |
| 1533639 | LUIS JOEL SEIN VEGA | SUPERCHAIN@YAHOO.COM |
| 1634208 | LUIS JOSE GIMENEZ | GIMENEZL175@GMAIL.COM |
| 1725223 | LUIS K RAMOS MORALES | KAEL.RAMOS1@GMAIL.COM |
| 1710081 | LUIS LAZU LOZADA | LAZULOZADA20@GMAIL.COM |
| 2079051 | LUIS LOPEZ RODRIGUEZ | JANNETTE1699@GMAIL.COM |
| 2097326 | LUIS LORENZO ROJAS | LLLORENZOP7@GMAIL.COM |
| 2019539 | LUIS LUGO RIVERA | VALDOLUGO@HOTMAIL.COM |
| 2016489 | LUIS M ACOSTA MARTINEZ | LUISMACOSTAM1263@GMAIL.COM |
| 2039066 | LUIS M ACOSTA MARTINEZ | LUISMACOSTAMLR63@GMAIL.COM |
| 1725660 | LUIS M CASTILLO VEITIA | EVELYNLABOY2@GMAIL.COM |
| 1802133 | LUIS M DE JESÚS GARCÍA | LUISMDEJESUSGARCIAPR255@GMAIL.COM |
| 1562102 | LUIS M DONATO COLLAZO | LMDONATO127@GMAIL.COM |
| 1387189 | LUIS M FIGUEROA CUEVAS | FIGUEROALUIS00@ICLOUD.COM |
| 1842211 | LUIS M FIGUEROA SANCHEZ | I7TORITO@GMAIL.COM |
| 1727792 | LUIS M LOPEZ SOTO | LUISM24@LIVE.COM |
| 1881881 | LUIS M LUGO ACOSTA | LLUGO924@GMAIL.COM |
| 702918 | LUIS M MATOS MATOS | NPORTALATIN@HOTMAIL.COM |
| 328471 | LUIS M MERCADO GONZALEZ | MANIORENTAL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 328471 | LUIS M MERCADO GONZALEZ | MARIORENTAL@GMAIL.COM |
| 1812704 | LUIS M MORALES SANCHEZ | WKONAN11@GMAIL.COM |
| 1668158 | LUIS M NEGRON ZAYAS | LUISNEGRON2620@GMAIL.COM |
| 1702930 | LUIS M OPPENHEIMER ROSARIO | LUISOPPENHEIMER469@GMAIL.COM |
| 1796827 | LUIS M PACHECO CEDEÑO | LUISMCEDENO@YAHOO.COM |
| 1754208 | LUIS M PEREZ GONZALEZ | LPEREZ940@HOTMAIL.COM |
| 1454699 | LUIS M PEREZ VALENTIN | LUISPEREZVALENTIN@GMAIL.COM |
| 1749337 | LUIS M PLAZA LOPEZ | PLAZASAX@GMAIL.COM |
| 2041412 | LUIS M RIVERA PELLOT | LULY11@GMAIL.COM |
| 1502484 | LUIS M RODRIGUEZ COLON | MANECO494@GMAIL.COM |
| 2001504 | LUIS M SANTOS CALIZ | LSANTOS_49@YAHOO.COM |
| 284744 | LUIS M TORRES GONZALEZ | LUISMTORRESV@GMAIL.COM |
| 2032491 | LUIS M. ACOSTA MARTINEZ | LUISUACOSTAULE63@GMAIL.COM |
| 1772468 | LUIS M. ARROYO MUÑIZ | LUISARROYO@GMAIL.COM |
| 1772468 | LUIS M. ARROYO MUÑIZ | LUISARROYO224@GMAIL.COM |
| 2007383 | LUIS M. ARROYO SANTIAGO | LUISARROYO2346@GMAIL.COM |
| 2123295 | LUIS M. CARRION LOPEZ | LMCLLMCL44@YAHOO.COM |
| 2109264 | LUIS M. CECILIO MALDONADO | CMALDONADO7363@GMAIL.COM |
| 1974044 | LUIS M. CRESPO GONZALEZ | LUISMCRESPO@YAHOO.COM |
| 1701112 | LUIS M. DE JESUS OLMO | LALI8613@YAHOO.COM |
| 2121590 | LUIS M. FELICIANO GONZALEZ | FELICIANO2045@GMAIL.COM |
| 1946008 | LUIS M. FERNANDEZ GONZALEZ | LUISFERNANDEZ2028@GMAIL.COM |
| 1983636 | LUIS M. HERNANDEZ BERGODERI | TITO1102@YAHOO.COM |
| 1838169 | LUIS M. LEON SANTIAGO | CHIQUILEON1948@YAHOO.COM |
| 1917374 | LUIS M. MIRANDA CASTRO | LUMICA29@HOTMAIL.COM |
| 2067083 | LUIS M. MITCHELL REYES | ADINA424@LIVE.COM |
| 1609967 | LUIS M. MONTANEZ LABOY | VANEL53@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1695947 | LUIS M. OLIVENCIA MERCADO | OLIVENCIALUIS@YAHOO.COM |
| 1611179 | LUIS M. ORTIZ ORTIZ | LMORTIZ@POLICIA.PR.GOV |
| 2031163 | LUIS M. PEREZ ACOSTA | LUPEAC974@GMAIL.COM |
| 1901937 | LUIS M. PEREZ VALENTIN | CREACIONESNAHIRIS@YAHOO.COM |
| 1796981 | LUIS M. RIVERA IRIZARRY | LUISRIVERAIRIZARRY@GMAIL.COM |
| 2123999 | LUIS M. RIVERA LUCIANO | MARISOL_LUCIANO@OUTLOOK.COM |
| 1960415 | LUIS M. RODRIGUEZ CRUZ | LUIS_RODRIGUEZ@POST.COM |
| 1878697 | LUIS M. SANTOS CALIZ | LSANTOS-49@YAHOO.COM |
| 2051299 | LUIS M. TOUCET PEREZ | TOUCET13268@GMAIL.COM |
| 1848242 | LUIS M. VALENTIN ALMODOVAR | FARCAY111@GMAIL.COM |
| 1560218 | LUIS M. VASQUEZ MALERO | IMUM702@GMAIL.COM |
| 1833279 | LUIS M. VEGA GARCIA | SALIO1968@HOTMAIL.COM |
| 1593291 | LUIS MANUEL COLON MENA | DIALICOLON@GMAIL.COM |
| 2131865 | LUIS MANUEL GONZALEZ VELAZQUEZ | GUISO1962@LIVE.COM |
| 2131815 | LUIS MANUEL GONZALEZ VELAZQUEZ | QUISO1962@LIVE.COM |
| 1968700 | LUIS MANUEL HERNANDEZ RIVERA | LU_ISH_3@HOTMAIL.COM |
| 1798252 | LUIS MANUEL NAVARRO RIVERA | LUISNAVARRORIVERA774@GMAIL.COM |
| 2129037 | LUIS MANUEL OCASIO APONTE | LUISOCASIO1955@GMAIL.COM |
| 1787954 | LUIS MANUEL RAMIREZ PEREZ & JOSE LUIS RAMIREZ PEREZ | JRAMIREZ@AMRCLAW.COM |
| 1494493 | LUIS MANUEL RIVERA-ROSARIO | LUISI.RIVERA01@GMAIL.COM |
| 1705828 | LUIS MANUEL ROMERO TORRES | LUIS55MRT@GMAIL.COM |
| 2110773 | LUIS MANUEL ROMERO TORRES | LUIS77MRT@HOTMAIL.COM |
| 1817064 | LUIS MANUEL VEGA RODRIGUEZ | LUIS.CANO.VEGA.PR@GMAIL.COM |
| 295463 | LUIS MARCANO GARCIA | IMELMAJETE42@GMAIL.COM |
| 295463 | LUIS MARCANO GARCIA | LMELMAJETE42@GMAIL.COM |
| 1994326 | LUIS MARTINEZ ALMODOVAR | LMA0923@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1603349 | LUIS MARTINEZ GONZALEZ | MCLEGNA@GMAIL.COM |
| 1751500 | LUIS MARTINEZ GONZALEZ | POPIN21@YAHOO.COM |
| 1596076 | LUIS MARTINEZ SANTIAGO | LMARTINEZ2222@GMAIL.COM |
| 2036414 | LUIS MERCADO MELINDEZ | PAPOMERCADO23@GMAIL.COM |
| 1745216 | LUIS MIGUEL CINTRON VEGA | LUISMCINTRON66@GMAIL.COM |
| 1838079 | LUIS MOLINA OCASIO | MOLINAOCASIO28@GMAIL.COM |
| 1893065 | LUIS MONTES MIRANDA | LUISMONTES85@GMAIL.COM |
| 2105244 | LUIS MONTES MIRANDA | LUISRMONTE85@GMAIL.COM |
| 1745073 | LUIS MUNIZ HERNANDEZ | LMUNIZ1020@GMAIL.COM |
| 1752316 | LUIS N. VERA NEGRON | LUIS.VERANEGRON@GMAIL.COM |
| 1979695 | LUIS NAZARIO AVILES | LUISNAZARIO053@GMAIL.COM |
| 1863202 | LUIS NEGRON GOMEZ | LNEGROM0919@GMAIL.COM |
| 1939867 | LUIS NEGRON OTERO | NEGRONLUIS118@GMAIL.COM |
| 917462 | LUIS NEGRON VALENTIN | ROSA.PINO@UPR.EDU |
| 2131610 | LUIS NOEL COLON TORRES | LNCOLONTORRES@YAHOO.COM |
| 1468307 | LUIS O ANDINO CRUZ | LUISANDINO674@HOTMAIL.COM |
| 1254999 | LUIS O APONTE URBINA | LAPONTE021@GMAIL.COM |
| 1904006 | LUIS O CORDOVA NOVOA | ORLANDO.CORDOVAX2@HOTMAIL.COM |
| 1768384 | LUIS O FIGUEROA REYES | LUIGGIE_REY17@HOTMAIL.COM |
| 1951091 | LUIS O GONZALEZ BERGODERES | LU7GNZL@AOL.COM |
| 1879390 | LUIS O GONZALEZ BERGODERES | LU7GNZ@AOL.COM |
| 1255152 | LUIS O TORRES RIVERA | CRUZ.OMAYRA@HOTMAIL.COM |
| 2112856 | LUIS O. CORREA PEREZ | LUISCORREAOEREZ@YAHOO.COM |
| 1730698 | LUIS O. CORTEZ HERNANDEZ | LOCH15338@GMAIL.COM |
| 797775 | LUIS O. LABRADOR MALDONADO | SOLEIDYNIEVES@GMAIL.COM |
| 1661973 | LUIS O. LEBRON RAMOS | LUISO31188@YAHOO.COM |
| 494008 | LUIS O. ROSADO MARTINEZ | COLLECTOR023@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1535640 | LUIS O. SERRANO-DIAZ | DIAZLSERRANO3@GMAIL.COM |
| 1751437 | LUIS O. TARAFA PÉREZ | LOTARAFA@GMAIL.COM |
| 2008608 | LUIS O. VALENTIN NIEVES | LUVANIC47@GMAIL.COM |
| 1609120 | LUIS ORLANDO REYES RIVERA | SHAREYES3010@GMAIL.COM |
| 2145202 | LUIS ORTIZ CARTAGENA | JESSICA.ORTIZSANCHEZ@GMAIL.COM |
| 1502591 | LUIS ORTIZ ORITZ | LAOCBR900RR@GMAIL.COM |
| 382093 | LUIS ORTIZ PEREZ | LUISORTIZ12363@GMAIL.COM |
| 1455629 | LUIS ORTIZ VARGAS | LUISMORTIZV@GMAIL.COM |
| 1585903 | LUIS OSCAR BERRIOS | LUIS.O.BERRIOS@AFV.PR.GOV |
| 1604779 | LUIS OSCAR BERRIOS ORTIZ | MARLENNE1137@GMAIL.COM |
| 1748504 | LUIS OSCAR DEL VALLE NUNEZ | LUISOSCARDV@GMAIL.COM |
| 2078502 | LUIS OSVALDO REYES RODRIGUEZ | FIREMANREYESPR@GMAIL.COM |
| 1255213 | LUIS OTERO REMIGIO | PQRO_05@YAHOO.COM |
| 1601243 | LUIS PERELES VELAZQUEZ | LDPERELES@HOTMAIL.COM |
| 1753064 | LUIS PRADO SEVILLA | LUISPRADOSEVILLA@GMAIL.COM |
| 1752795 | LUIS QUIÑONES HERNANDEZ | JMRH_34@YAHOO.COM |
| 2045482 | LUIS QUINONES SANTIAGO | 1.5.0@HOTMAIL.COM |
| 1255300 | LUIS R BONILLA GONZAGA | LUISJEAN.GAUZGA39@GMAIL.COM |
| 285168 | LUIS R EMANUELLI BOLIUS | LUIS.EMANUELLI@GMAIL.COM |
| 2128078 | LUIS R FUSTER | CAYEY500@YAHOO.COM |
| 1744130 | LUIS R HERNANDEZ DEL VALLE | LH667761@GMAIL.COM |
| 1850833 | LUIS R MARTINEZ ALVARADO | IRMA2008@HOTMAIL.COM |
| 1752823 | LUIS R MORALES SANTIAGO | LUISPELOTERO900@GMAIL.COM |
| 1554968 | LUIS R NAZARIO RIOS | LALLAVECLARISOL@YAHOO.COM |
| 917644 | LUIS R NAZARIO RIOS | LALLAVECLARRISOL@YAHOO.COM |
| 1255487 | LUIS R NAZARIO RIOS | LALLOVECLARRISOL@YAHOO.COM |
| 1655508 | LUIS R QUINONES HERNANDEZ | DRQUINONESHLR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655508 | LUIS R QUINONES HERNANDEZ | QUINONESHLR@YAHOO.COM |
| 1718380 | LUIS R ROCCA CASTRO | LROCCA3408@GMAIL.COM |
| 1722189 | LUIS R ROCCA CASTRO | LROCCA34082GMAIL.COM |
| 703579 | LUIS R RODRIGUEZ FERRER | LUISRAFARODRIGUEZ@YAHOO.COM |
| 2126160 | LUIS R ROSARIO BADILLO | LROSARIOBADILLO@YAHOO.COM |
| 499049 | LUIS R ROSAS AMOROS | LUISTONKA@GMAIL.COM |
| 703598 | LUIS R SANTIAGO VAZQUEZ | LUISAR7328@YAHOO.COM |
| 703618 | LUIS R TORRES MELENDEZ | DRAGONBORICUA@HOTMAIL.COM |
| 1528796 | LUIS R VEGA SOTO | IVEGA2013@YAHOO.COM |
| 1952403 | LUIS R. BURGOS CAPO | BURGOSLUIS55@GMAIL.COM |
| 1823950 | LUIS R. COLON FERNANDEZ | BURDESCORTES62@YAHOO.COM |
| 2119651 | LUIS R. COLON GARCIA | LUISR.COLON@ME.COM |
| 1817071 | LUIS R. DIAZ CARBALLO | LUISRICARDODIAZ@HOTMAIL.COM |
| 1873311 | LUIS R. FELICIANO ESTRADA | LRFELICIANOE@GMAIL.COM |
| 1255398 | LUIS R. GOMEZ MUNOZ | WISOGOMEZ124@GMAIL.COM |
| 1255399 | LUIS R. GOMEZ VAZQUEZ | LUISRENEPR@HOTMAIL.COM |
| 1588064 | LUIS R. GONZALEZ ALMODOVAL | DAMALICHGR@GMAIL.COM |
| 1975768 | LUIS R. HERNANDEZ HERNANDEZ | LRB_HERNANDEZ@HOTMAIL.COM |
| 1987930 | LUIS R. HERNANDEZ HERNANDEZ | LRH_HERNANDEZ@HOTMAIL.COM |
| 2121967 | LUIS R. LEON MORALES | LEOYANKEE8@GMAIL.COM |
| 267676 | LUIS R. LIMERES FLORES | LRLIMERES@GMAIL.COM |
| 270720 | LUIS R. LOPEZ CABRERA | LORIMARLOPEZ@HOTMAIL.COM |
| 1697056 | LUIS R. MARTINEZ ALVARADO | LRMA2008@HOTMAIL.COM |
| 1689406 | LUIS R. MARTÍNEZ SANTIAGO | ROBERT2084@GMAIL.COM |
| 1699818 | LUIS R. MARTÍNEZ SANTIAGO | ROBERT3084@GMAIL.COM |
| 2101859 | LUIS R. MERCED TIRADO | LUISRMERCED@GMAIL.COM |
| 1885978 | LUIS R. MORET SANTIAGO | ELFLACO28@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2143795 | LUIS R. MUÑIZ RIVERA | LRMUNIZ1@YAHOO.COM |
| 2010871 | LUIS R. PEREZ VILAS | TIPI-CESARBORRI@HOTMAIL.COM |
| 2010871 | LUIS R. PEREZ VILAS | TIPI-CESARBORVI@HOTMAIL.COM |
| 1481731 | LUIS R. RAMOS PAGAN | LRSTUDIO2013@GMAIL.COM |
| 1481178 | LUIS R. RAMOS VALLES | JEANETTE1972009@GMAIL.COM |
| 1799458 | LUIS R. SANTIAGO MALDONADO | ROSACLN114@GMAIL.COM |
| 1996676 | LUIS R. TORRES ROSARIO | JACKELINE.MARTINEZ27@HOTMAIL.COM |
| 1754166 | LUIS R. TRUJILLO HERNANDEZ | TORRESCRUZLEYDA@GMAIL.COM |
| 598708 | LUIS R. ZAYAS ORTIZ | LUISRZO@YAHOO.COM |
| 2057272 | LUIS RAMIREZ PAGAN | RLUIS1070@GMAIL.COM |
| 1737456 | LUIS RAMON PACHECO VALEDON | PACHECOVALEDON@GMAIL.COM |
| 1650936 | LUIS RAUL NIEVES ROMAN | L.NIEVESPICHILO@GMAIL.COM |
| 1892492 | LUIS RAUL PEREZ CARMONA | IRPCPEREZ@YAHOO.COM |
| 1977065 | LUIS RAUL PEREZ CARMONA | LRPCPEREZ@YAHOO.COM |
| 1720470 | LUIS RAUL PEREZ CARMONA | LRPOPEREZ@YAHOO.COM |
| 1506627 | LUIS RAUL RODRIGUEZ | JAVIER30639@GMAIL.COM |
| 2062967 | LUIS RAUL VELEZ CAMACHO | LUISVELEZ@FAMILIAPR.GOV |
| 1721183 | LUIS RAUL VERA CIURO | WALESKALARCRUZ@GMAIL.COM |
| 2112565 | LUIS RENIER BRIOSO TEXIDOR | LBRIOSOTEXIDOR@GMAIL.COM |
| 1916969 | LUIS RICARDO CONCEPCION MELENDEZ | CONCEPCIONMLR@YAHOO.COM |
| 1842654 | LUIS RIVERA ALVAREZ | NICOPRIN@YAHOO.COM |
| 2044013 | LUIS RIVERA BISBAL | SPIKE21470@GMAIL.COM |
| 457270 | LUIS RIVERA RODRIGUEZ | LUISMANUELRIVERA24@GMAIL.COM |
| 2013806 | LUIS RIVERA ROSARIO | IRIVERROS@HOTMAIL.COM |
| 1901898 | LUIS ROBERTO CORDERO RODRIGUEZ | CORDERO621@HOTMAIL.COM |
| 2077148 | LUIS ROBERTO CRUZ SCOTT | LUISCRUZ5713@GMAIL.COM |
| 2036768 | LUIS ROBERTO GUZMAN MEDINA | LGUZMEN022@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1352109 | LUIS RODRIGUEZ LAUREANO | LUISRODRIGUEZLAUREANO.LR@GMAIL.COM |
| 1724804 | LUIS RODRIGUEZ MUNIZ | RODRLUIS22@GMAIL.COM |
| 1035684 | LUIS RODRIGUEZ PEREZ | ZACHY125@YAHOO.COM |
| 1604152 | LUIS RODRIGUEZ RIVERA | INFANTRYRODZ@GMAIL.COM |
| 479669 | LUIS RODRIGUEZ RODRIGUEZ | LUISRODRIGUEZ246@HOTMAIL.COM |
| 1035710 | LUIS RODRIGUEZ TORRES | LUISROD_PR@HOTMAIL.COM |
| 2119213 | LUIS ROSA TORRES | BOMBE5555.LR@GMAIL.COM |
| 1867960 | LUIS ROSADO RUIZ | LUISROSADO1956@GMAIL.COM |
| 1953002 | LUIS ROSARIO COLON | LUISROSARIO121@YAHOO.COM |
| 1551414 | LUIS S CRESPO PEREZ | LUISTECNICO3751@GMAIL.COM |
| 1680229 | LUIS S MUNIZ ACEVEDO | LUISMUNIZ544@GMAIL.COM |
| 1811341 | LUIS S. RODRIGUEZ BENITEZ | THEGOODBOYS28@GMAIL.COM |
| 1767369 | LUIS S. SUAREZ SUAREZ | SUAREZLUISSUAREZ36@GMAIL.COM |
| 1767369 | LUIS S. SUAREZ SUAREZ | SUAREZLUISSUAREZ@GMAIL.COM |
| 1255893 | LUIS SALAS ALBINO | LUIS503SALAS@ICLOUD.COM |
| 1255901 | LUIS SANCHEZ FLORES | LUIS.SANCHEZ@FAMILIA.PR.GOV |
| 1659928 | LUIS SANTANA RIVERA | EDUKTE1@GMAIL.COM |
| 1763791 | LUIS SANTIAGO MERCADO | LUISSANTIAGOMERC@GMAIL.COM |
| 1255937 | LUIS SEDA HERNANDEZ | 0706LUISSEDA@GMAIL.COM |
| 1769951 | LUIS SERRANO PAGAN | LSERRANO.2703@GMAIL.COM |
| 1643209 | LUIS SERRANO RIVERA | LSERRANO.0852@GMAIL.COM |
| 1255946 | LUIS SERRANO RIVERA | LUIS.SERRANO0852@GMAIL.COM |
| 1935064 | LUIS SILVA SALINAS | LUISSILVA040@GMAIL.COM |
| 2111913 | LUIS SOTO SANTOS | ANSY1974@YAHOO.COM |
| 1651397 | LUIS T ORTIZ RODAN | LTORTIZ1961@GMAIL.COM |
| 545103 | LUIS TELLADO LOPEZ | L.TELLADO02@GMAIL.COM |
| 1996178 | LUIS TIRADO RIVERA | LUISTIRADO737@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2074222 | LUIS TOMAS PAGAN TUBENS | LUCYPAGAN@HOTMAIL.COM |
| 1896058 | LUIS TORRES PONCE | TORRES1433@YAHOO.COM |
| 1809637 | LUIS U. PEREZ BADILLO | VIKUAL2@GMAIL.COM |
| 285656 | LUIS V BALAGUER ALMODOVAR | LBALAGUERPR@GMAIL.COM |
| 2142483 | LUIS V MURIEL CANCEL | KEYSHLAORTIZ03@GMAIL.COM |
| 2024251 | LUIS VAZQUEZ ALVARADO | VZQZLVIS.VAZQUEZ@GMAIL.COM |
| 1646030 | LUIS VAZQUEZ ORTA | THAMOLE02@GMAIL.COM |
| 828305 | LUIS VAZQUEZ RIVERA | LUISVAZQUEZ.IAN@GMAIL.COM |
| 2031579 | LUIS VAZQUEZ VAZQUEZ | VAZQUEZVAZQUEZLUIS54@GMAIL.COM |
| 2082432 | LUIS VAZQUEZ-ALVARADO | VZGZLUIS.VAZQUEZ@GMAIL.COM |
| 2078011 | LUIS VAZQUEZ-ALVARADO | VZQZLUIS.VAZQUEZ@GMAIL.COM |
| 2014968 | LUIS VEGA SANCHEZ | VEGAJR68@YAHOO.COM |
| 2126977 | LUIS VELEZ RODRIGUEZ | ELENARIVERA_531@YAHOO.COM |
| 2043732 | LUIS VELEZ RODRIGUEZ | ELENARIVERA531@YAHOO.COM |
| 1256058 | LUIS VERDEJO RODRIGUEZ | VERDEJO607@GMAIL.COM |
| 1256075 | LUIS X DIAZ CRUZ | LUISX.DIAZ@GMAIL.COM |
| 1697401 | LUIS X FRIAS BAEZ | LUISFRIAS20@YAHOO.COM |
| 1691888 | LUIS YARIEL MEDINA TIRADO | LUISYMEDINA@GMAIL.COM |
| 1036181 | LUISA AMARO ROSARIO | CHANNEL.LAR@GMAIL.COM |
| 1943686 | LUISA ANGELICA O'FARRILL MARTINEZ | LOFARRILL1230@GMAIL.COM |
| 1892228 | LUISA BURGOS CARTAGENA | BURGOSLUISA3646@GMAIL.COM |
| 1797761 | LUISA CABRERA ORITZ | LUISACABRERAORTIZ47@GMAIL.COM |
| 1661226 | LUISA CUBANO GONZALEZ | SUHAILIN1983@GMAIL.COM |
| 1931834 | LUISA E ROSA RODRIGUEZ | LUISA.E.ROSAR@GMAIL.COM |
| 1987018 | LUISA ESTHER RAMOS TORRES | LUTTYR75@HOTMAIL.COM |
| 1710149 | LUISA FELICIANO AUDIFFRED | LUISA_FELICIANO@YAHOO.COM |
| 1748909 | LUISA FIGUEROA CONCEPCION | TATACM@YAHOO.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 15178 | LUISA I ALICEA SANTIAGO | L_ALICEA038@YAHOO.COM |
| 1733950 | LUISA I. BURGOS RODRIGUEZ | ANA.LOPEZBURGOS@GMAIL.COM |
| 1616222 | LUISA J. ISAAC APONTE | MANECAISAAC@HOTMAIL.COM |
| 2055560 | LUISA LINNETTE RIVERA ALBINO | LINNETTERIVERA14@GMAIL.COM |
| 1854171 | LUISA M IRIGOYEN APONTE | ANISIUGA15@GMAIL.COM |
| 1036294 | LUISA M M MONTES OJEDA | LUISAYMICKEY@YAHOO.COM |
| 1863066 | LUISA M RODRIGUEZ MONTALVO | LUISAMARIA66@YAHOO.COM |
| 852411 | LUISA M. COLOM GARCÍA | IGALUM2719@GMAIL.COM |
| 852411 | LUISA M. COLOM GARCÍA | LUISA.COLOM@RAMAJUDICIAL.PR |
| 1984650 | LUISA M. GONZALEZ ORTIZ | GLUISAMARIO@89GMAIL.COM |
| 2027194 | LUISA M. MONTALVO SANCHEZ | PROF.MONTALUO@GMAIL.COM |
| 2006920 | LUISA M. MUNOZ PEREZ | BUBBLES8214P@GMAIL.COM |
| 854563 | LUISA M. RIVERA PEREZ | LUISAMARIE69@YAHOO.COM |
| 1734533 | LUISA M. SANTIAGO SANTIAGO | REINALDOSANTIAGOSANTIAGO@GMAIL.COM |
| 1640474 | LUISA M. SANTIAGO SANTIAGO | REYNALDOSANTIAGOSANTIAGO@GMAIL.COM |
| 1752280 | LUISA M. SOLER COLÓN | LUISAFERNANDALUNASOLER@GMAIL.COM |
| 1846318 | LUISA MATOS CALO | LUISAONASIS51@GMAIL.COM |
| 1730275 | LUISA MEDINA-RAMOS | YAIRA4343@GMAIL.COM |
| 1653302 | LUISA PLAZA PLAZA | M_PAGAN2006A@YAHOO.COM |
| 1909436 | LUISA QUINONEZ DELGADO | LOIS.1086@GMAIL.COM |
| 2079662 | LUISA QUINONEZ DELGADO | LUIS.1086@GMAIL.COM |
| 2094050 | LUISA RAMIREZ CONTRERAS | LURAMUREZ@GMAIL.COM |
| 1036377 | LUISA SANTIAGO ESPADA | LEESOTOPR@HOTMAIL.COM |
| 1813254 | LUISA TEXIDOR MARTINEZ | ZULEIKAMATEO@AOL.COM |
| 1836262 | LUISA V. MALDONALDO PACHECO | LUISAMALDONADO20@GMAIL.COM |
| 1651023 | LUISA V. SOLA RIVERA | LUISASOLA@YAHOO.COM |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | JAZIELPAGAN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | LUISSETTERB@YAHOO.COM |
| 1996653 | LUIZ A. CRUZ REYES | LYANNE.CRUZCLASS@GMAIL.COM |
| 1683410 | LUIZ A. PEREZ NIEVES | LUCYAPEREZ1966@GMAIL.COM |
| 1737317 | LUIZ ANGEL JIMENEZ MONROIG | CARILIA52@HOTMAIL.COM |
| 1705472 | LUIZ E. MORALES VELAZQUEZ | ORLANDO_MARRERO@YAHOO.COM |
| 1957410 | LUMAIS C. RIVERA MONSERRAT | LUMAISCRISTINA@GMAIL.COM |
| 1746758 | LUMARA RODRIGUEZ CANALES | ARAMASI_02@HOTMAIL.COM |
| 1652282 | LUMARIE MARRERO TORRES | LUMARI_23@YAHOO.COM |
| 1686597 | LUMARIE SANTO DOMINGO RODRIGUEZ | MAESTRALUMARIE@GMAIL.COM |
| 1737546 | LUMARY LÓPEZ CARRIÓN | TATYLOPEZ868@GMAIL.COM |
| 286281 | LURIANNE GARCIA PIAZZA | KARJOAR7@GMAIL.COM |
| 1596690 | LURILDA A PANELLI NARVÁEZ | MATI.62@HOTMAIL.COM |
| 2068935 | LUSMAR DUPREY MARTE | LUSMARDUPREY@GMAIL.COM |
| 1823722 | LUTGORDO MONTES AYALA | GALDY225@GMAIL.COM |
| 2052540 | LUVIA I. MARTINEZ TORRES | MIRTAMARTI3@GMAIL.COM |
| 1792125 | LUZ A DÍAZ RIVERA | LUZVIAJERA@GMAIL.COM |
| 704338 | LUZ A GONZALEZ VAZQUEZ | GUINEN1963@YAHOO.COM |
| 1741489 | LUZ A PENA HERNANDEZ | LUCUPENA737@GMAIL.COM |
| 1917139 | LUZ A PEREZ MORALES | DE71361@MIESCUELA.PR |
| 1683688 | LUZ A PEREZ NIEVES | LUAYAPEREZ1966@GMAIL.COM |
| 1605483 | LUZ A. ACOSTA PAGAN | ACOSTAPAGANLUZA@GMAIL.COM |
| 2108810 | LUZ A. DAVILA MARTINEZ | LUCYDAVILA89@YAHOO.COM |
| 312436 | LUZ A. MARTINEZ RODRIGUEZ | ZAIDAM_672@HOTMAIL.COM |
| 1916153 | LUZ A. ORTIZ TORRES | LASALIVIA@GMAIL.COM |
| 1730058 | LUZ A. PENA HERNANDEZ | LUCYPENA737@GMAIL.COM |
| 2010833 | LUZ A. RIVERA FONSECA | FELIXLUZ2010@HOTMAIL.COM |
| 1972546 | LUZ A. RIVERA FONSECA | FELIXLUZZO10@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1849450 | LUZ A. RIVERA RODRIGUEZ | NADILISA@GMAIL.COM |
| 2024121 | LUZ A. RODRIGUEZ | LUZRODRIGUEZ5010@GMAIL.COM |
| 1671468 | LUZ A. ROSADO TORRES | ADALGISAROSADOTORRES@GMAIL.COM |
| 1750848 | LUZ A. SANTIAGO GARCÍA | LUZADERMA@ICLOUD.COM |
| 574933 | LUZ A. VEGA DIAZ | LUZVEGA00@GMAIL.COM |
| 1808975 | LUZ A. VELAZQUEZ SANTIAGO | LUZAMILDA@GMAIL.COM |
| 1905943 | LUZ AIDA QUINONES RIVERA | YAJAIDA351@GMAIL.COM |
| 1855691 | LUZ AMARALIS RAMOS HERNANDEZ | LUZAMARALIS@GMAIL.COM |
| 1949388 | LUZ ANGELICA VAZQUEZ DIAZ | ANGELICAVAZQUEZ29@YAHOO.COM |
| 1577369 | LUZ ANTONIA SILVA TORRES | LUZ.SILVA@UPR.EDU |
| 1632476 | LUZ B NATAL LAUREANO | LUZ.NATAL@YAHOO.COM |
| 1696544 | LUZ B ORTIZ JAIME | BETHZAIDA05@GMAIL.COM |
| 481337 | LUZ B RODRIGUEZ SANTIAGO | LB.RIDRIGUEZSANTIAGO@GMAIL.COM |
| 1044849 | LUZ B RODRIGUEZ SANTIAGO | LB.RODRIGUEZSANTIAGO@GMAIL.COM |
| 1844888 | LUZ B. CRUZ GONZALEZ | CRUZGONZALEZ.LB@GMAIL.COM |
| 1978196 | LUZ B. GARCIA TORRES | LUZ.B.GARCIA54@GMAIL.COM |
| 1762030 | LUZ B. LUGO PACHECO | LUZBLUGO@HOTMAIL.COM |
| 1735445 | LUZ B. MARRERO RIVERA | LMARRERO@CST.PR.GOV |
| 1765208 | LUZ B. TORRES ROSADO | NELDIVETTEST@GMAIL.COM |
| 1808100 | LUZ BELEN CALDERÓN RAMOS | LUZCALDERONRAMOS@GMAIL.COM |
| 1969942 | LUZ BELEN CLAUDIO NATER | ADIS0928@GMAIL.COM |
| 2023952 | LUZ BELEN RIVAS PEREZ | RIVASBELEN123@HOTMAIL.COM |
| 2002723 | LUZ BORIA MORALES | ALANGS22.16NM@GMAIL.COM |
| 1935601 | LUZ BRICEIDA ALICEA RAMOS | LUZBALICEA@GMAIL.COM |
| 7471 | LUZ C AGOSTO MALDONADO | LUCYAGOSTO32@YAHOO.COM |
| 1605075 | LUZ C DIAZ RODRIGUEZ | ANTHONY74986@GMAIL.COM |
| 1679212 | LUZ C GONZALEZ NAVARRO | GONZALEZLUZ16@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1645839 | LUZ C LLANOS BULTRON | MARLASA02@HOTMAIL.COM |
| 1600820 | LUZ C NIEVES LOUBRIEL | LCNIEVES@POLICIA.PR.GOV |
| 1974125 | LUZ C ORTIZ LOPEZ | LUZCORTIZ20@GMAIL.COM |
| 1044913 | LUZ C PEREZ VALENTIN | LUZCELENIA760@GMAIL.COM |
| 465992 | LUZ C RODRIGUEZ ARROYO | CELENIA1555@GMAIL.COM |
| 1553256 | LUZ C SANCHEZ-FALERO | LUZCELENIA2K@GMAIL.COM |
| 1778863 | LUZ C SANJURJO RIVERA | SANJURJOLUZ@YAHOO.COM |
| 1752900 | LUZ C TROCHE SANTIAGO | LUZC.TROCHE@YAHOO.COM |
| 1761444 | LUZ C. ARROYO FERNÁNDEZ | ARROYONELLY1@YAHOO.COM |
| 1720910 | LUZ C. COLON | LUCYCOLON14@GMAIL.COM |
| 1935173 | LUZ C. COLON RIVERA | LUZCONSUE440@HOTMAIL.COM |
| 1653249 | LUZ C. CUEVAS | ELI4311@YAHOO.COM |
| 1869288 | LUZ C. LUCIANO CRUZ | LUCIANOLUZ20@YAHOO.COM |
| 1712459 | LUZ C. MÉNDEZ-QUINTANA | DARA_TRAV@YAHOO.COM |
| 1732727 | LUZ C. NIEVES SANCHEZ | LUZCNIEVES@GMAIL.COM |
| 2092864 | LUZ C. NUNEZ DIAZ | LUCYLADIVA26@GMAIL.COM |
| 1674828 | LUZ C. ORTIZ ORTIZ | LYMARIE9@YAHOO.COM |
| 1691952 | LUZ C. RAMOS TIRADO | LUZCELENIARAMOS@GMAIL.COM |
| 2062653 | LUZ C. ROMAN SALAMAN | LUCYROMAN5751@GMAIL.COM |
| 286464 | LUZ C. TIRADO LEBRON | JAIMEPADORAN@HOTMAIL.COM |
| 2116808 | LUZ C. TIRADO LEBRON | JAIMEPADUCNI@HOTMAIL.COM |
| 2116808 | LUZ C. TIRADO LEBRON | LUZ.TLEBRON@GMAIL.COM |
| 1735907 | LUZ C. TORRES VARGAS | LUCYTORRES3057@GMAIL.COM |
| 1679389 | LUZ C. VAZQUEZ VALENTIN | CELENIAMATH@YAHOO.COM |
| 1765194 | LUZ C. VÁZQUEZ VÁZQUEZ | LVAZQUEZ_DE@HOTMAIL.COM |
| 1044942 | LUZ CAEZ HERNANDEZ | LUZD.CAEZ@FAMILIA.PR.GOV |
| 1811497 | LUZ CARRASQUILLO ORTIZ | LUZMACO14@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734609 | LUZ CELENIA COLON ORTIZ | PACHUGUI3@HOTMAIL.COM |
| 1734609 | LUZ CELENIA COLON ORTIZ | PACHUQUI3@HOTMAIL.COM |
| 2124053 | LUZ CELENIA DELGADO PEREZ | LUZCELENIA@COQUI.NET |
| 2124062 | LUZ CELENIA GONZALEZ DELGADO | LUZCELENIAEDUCACION@GMAIL.COM |
| 2077817 | LUZ CELENIA LAGARES SANTIAGO | NEGRITA416@YAHOO.COM |
| 2002218 | LUZ CELENIA MEDINA MONTALVO | ELIZARRY@YAHOO.COM |
| 1719959 | LUZ CELENIA PACHECO CALDERON | MARIANCOSME@GMAIL.COM |
| 1853135 | LUZ CELENIA TORRES OYOLA | CELENIA60@YAHOO.COM |
| 1961106 | LUZ CELESTE PEREZ CAMACHO | CELESTE352@AOL.COM |
| 2010856 | LUZ CELINA DE LOS ANGELES BADEA PEREZ | ANGELESBADEA01@GMAIL.COM |
| 1747920 | LUZ CRUZ CRUZ | HUCHY100@GMAIL.COM |
| 1860370 | LUZ D ASENCIO DE FERRER | XVFERRER@YAHOO.COM |
| 1568209 | LUZ D HANCE COLON | NATADELIA016@YAHOO.COM |
| 1045009 | LUZ D KUILAN AMEZQUITA | LUZKA01@YAHOO.COM |
| 1571057 | LUZ D LLANOS ROSARIO | LLANOSLIGHT@GMAIL.COM |
| 1571057 | LUZ D LLANOS ROSARIO | LLANUSLIGHT@GMAIL.COM |
| 279069 | LUZ D LOZADA CONCEPCION | LUZ_LOZADA_CIELO@HOTMAIL.COM |
| 1612855 | LUZ D MARRERRO PINEIRO | MARREROLUZ@GMAIL.COM |
| 335167 | LUZ D MIRANDA CORDERO | LYMIRANDA2006@YAHOO.COM |
| 1045028 | LUZ D OROZCO LABOY | LUZ.OROZCO@FAMILIA.PR.GOV |
| 1808460 | LUZ D RAMIREZ MORALES | LUZDELIZ.RAMIREZ@HOTMAIL.COM |
| 1683996 | LUZ D SOLIS FONSECA | LUZSOLIS10@HOTMAIL.COM |
| 2057380 | LUZ D TORRES PEREZ | ARTE.REINALDOGUERRERO@GMAIL.COM |
| 943692 | LUZ D. BORGES CORREA | SIRENAX22@HOTMAIL.COM |
| 1796556 | LUZ D. CARDONA VARGAS | LUCYCARDONA1983@GMAIL.COM |
| 2031861 | LUZ D. CARTAGENA LOPEZ | LUCIAMY_11@YAHOO.COM |
| 2100966 | LUZ D. CASANOVA RODRIGUEZ | LUCHY_CAS_03@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930035 | LUZ D. GALARZA REYES | QUIYAU67@GMAIL.COM |
| 1894361 | LUZ D. GALARZA-REYES | QUIYLU67@GMAIL.COM |
| 1962804 | LUZ D. GONZALES LOPEZ | DELY.LDG.79@GMAIL.COM |
| 2061828 | LUZ D. NAVARRO ROMERO | KBAN51@YAHOO.COM |
| 1673919 | LUZ D. POMALES POMALES | SANTIAGOLUDMILA@HOTMAIL.COM |
| 1689942 | LUZ D. RAMOS RAMOS | LUCYRAMOS1976@GMAIL.COM |
| 1958794 | LUZ D. RIVERA GARCIA | LUZRIVERA1062@GMAIL.COM |
| 2126347 | LUZ D. RIVERA MORALES | RLUZ1067@GMAIL.COM |
| 1999575 | LUZ D. RODRIGUEZ DELGADO | RODRIGUEZLUZD72@GMAIL.COM |
| 1045078 | LUZ D. TORRES JIMENEZ | LUZ12041964@GMAIL.COM |
| 1912608 | LUZ D. TORRES LABJ | LTORRESLABJ@HOTMAIL.COM |
| 2101454 | LUZ D. TORRES PEREZ | ARTE.REINALDOGUENERO@GMAIL.COM |
| 2106803 | LUZ D. VAZQUEZ | VILMALUZCINTRON@HOTMAIL.COM |
| 1733650 | LUZ D. VAZQUEZ VAZQUEZ | LDELIATORRES@YAHOO.COM |
| 1800751 | LUZ DAISY SANTIAGO MUNOZ | LUZDAISYSANTIAGO@GMAIL.COM |
| 2007773 | LUZ DALIA RODRIGUEZ RODRIGUEZ | LUZ.DALIA8318@GMAIL.COM |
| 2046160 | LUZ DARMARI MIRANDA VAZQUEZ | SRALUZDMIRANDA@GMAIL.COM |
| 1765374 | LUZ DEL ALBA SANTANA SAMO | ALBYESAMOT@GMAIL.COM |
| 1635640 | LUZ DELIA ADORNO MORALES | NAVARRONADIA6@GMAIL.COM |
| 1677538 | LUZ DELIA ALVAREZ MERCADO | LDACAPRI@HOTMAIL.COM |
| 1677538 | LUZ DELIA ALVAREZ MERCADO | LDACAPRI63@HOTMAIL.COM |
| 2051722 | LUZ DELIA FELICIER HERNANDEZ | LFELICIER@GMAIL.COM |
| 1602014 | LUZ DELIA MONTIJO CARABALLO | XIOMARA198@GMAIL.COM |
| 1779461 | LUZ DELIA RUIZ BETANCOURT | ELISANCHEZ3737@GMAIL.COM |
| 1937848 | LUZ DELIA SUAREZ RIVERA | DS_EVELYN@YAHOO.COM |
| 1659238 | LUZ DELIA TORRES SERRANO | LUZTORRESSERRANO@GMAIL.COM |
| 918165 | LUZ DIAZ GONZALEZ | PULGUILLAS2@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 790409 | LUZ DOMINGUEZ RODRIGUEZ | LUZGRACE@HOTMAIL.COM |
| 777877 | LUZ E ACEVEDO HERNANDEZ | LUZENEIDA017@GMAIL.COM |
| 2117727 | LUZ E ALMEDINA SANCHEZ | LUZALMEDINA@YAHOO.COM |
| 1654865 | LUZ E AVILA HERNANDEZ | LUZAVILAHERNANDEZ@GMAIL.COM |
| 1036900 | LUZ E BURGOS DE MALDONADO | WALESKAM@COMCAST.NET |
| 1482414 | LUZ E CALDERON RIVERA | LCALDERON866@LIVE.COM |
| 1986887 | LUZ E DAVID FELICIANO | LUCYDAVID53@GMAIL.COM |
| 1474803 | LUZ E DIAZ RAMOS | SALEY200@YAHOO.COM |
| 1655698 | LUZ E DIAZ RIVERA | CUYAINARU@YAHOO.COM |
| 1655698 | LUZ E DIAZ RIVERA | CUYANARU@YAHOO.COM |
| 1045176 | LUZ E FERNANDEZ DEL | LUZENID0123@GMAIL.COM |
| 1045194 | LUZ E GONZALEZ CALDERON | ENEIDA.G@HOTMAIL.COM |
| 209497 | LUZ E GUEVARA CRUZ | CANELADELCARIBE68@GMAIL.COM |
| 918214 | LUZ E HERNANDEZ SOSA | LAZE205@HOTMAIL.COM |
| 1811381 | LUZ E LISOJO PONCE | MARYRORIUERA@YAHOO.COM |
| 2111310 | LUZ E MARTIR ROMERO | MUSTEKPR@YAHOO.COM |
| 1808785 | LUZ E MATEO TORRES | LUCYMATEO0727@GMAIL.COM |
| 1741725 | LUZ E MENDOZA RIVERA | LUZMENDOZAPR949@GMAIL.COM |
| 1658995 | LUZ E OLIVENCIA MARTINEZ | LUZEOLIVENCIA@GMAIL.COM |
| 1845051 | LUZ E ORTIZ ESPINOSA | OEVELIN871@GMAIL.COM |
| 1796627 | LUZ E PÉREZ CORDERO | LUZPEREZ49@YAHOO.COM |
| 1912402 | LUZ E PORTALATIN VILLANUEVA | ANGELINA.CHIMY@GMAIL.COM |
| 2118784 | LUZ E RAMOS MARTINEZ | 1165_@HOTMAIL.COM |
| 2118784 | LUZ E RAMOS MARTINEZ | LR65@HOTMAIL.COM |
| 1677551 | LUZ E REYES ROSA | LERPR205@GMAIL.COM |
| 1999459 | LUZ E RIOS RIVAS | LUCYRIOS13@GMAIL.COM |
| 1780707 | LUZ E ROLDAN ROHENA | LROLDANROHENA08@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1673903 | LUZ E ROMAN RUIZ | LEROMANRU@GMAIL.COM |
| 1753382 | LUZ E ROSARIO | LROSARIO127@GMAIL.COM |
| 2082122 | LUZ E ROSARIO LORENZANA | LUEROSARIO@GMAIL.COM |
| 1503921 | LUZ E SANABRIA GALARZA | LUZENEIDA_MUSIC@YAHOO.COM |
| 1875697 | LUZ E SERRANO CLAUDIO | NAYDASERRANO1238@GMAIL.COM |
| 529935 | LUZ E SERRANO RIVERA | LUZJOSEKZK@GMAIL.COM |
| 1972788 | LUZ E VARGAS LOPEZ | LUZVIOLETAVARGAS@GMAIL.COM |
| 2106105 | LUZ E VELAZQUEZ BURGOS | LUZEVELAZQUEZ@ICLOUD.COM |
| 1834134 | LUZ E. ACEVEDO HERNANDEZ | LOZENEIDAON@GMAIL.COM |
| 1934024 | LUZ E. ADORNO MUNOZ | IGO.BENSAL.LUZ@GMAIL.COM |
| 704615 | LUZ E. AGOSTO REYES | LUCYELECTRICA@GMAIL.COM |
| 2023466 | LUZ E. ALMEDINA SANCHEZ | LUZALMEDINA@YAHOO.COM |
| 2117712 | LUZ E. ANDUJAR PACHECO | LUZ.E.ANDUJAR@GMAIL.COM |
| 28268 | LUZ E. ANTOMMARCHI BONILLA | LAZANTOMMARCHI@GMAIL.COM |
| 2082058 | LUZ E. BARRETO MATOS | LBARRETO2@YAHOO.COM |
| 1592607 | LUZ E. BERRIOS CINTRON | BERRIOSL92001@GMAIL.COM |
| 1944022 | LUZ E. BURGOS CRUZ | LUZ.BURGOS@YAHOO.COM |
| 1861414 | LUZ E. CABRERA ROSADO | ICAIPR@HOTMAIL.COM |
| 1789894 | LUZ E. CARDONA PEREZ | RAYITA13@GMAIL.COM |
| 1908519 | LUZ E. CORDERO VAZQUEZ | EFRALUZ49@YAHOO.COM |
| 2009952 | LUZ E. CORREA ROSA | LCORREA0210@GMAIL.COM |
| 1638159 | LUZ E. CRUZ ROSARIO | KUCHITA12@YAHOO.COM |
| 1773315 | LUZ E. FIGUEROA REYES | LUZFIGUEROA903@GMAIL.COM |
| 1954590 | LUZ E. FIGUEROA RODRIGUEZ | ENEIDADECRISTO@GMAIL.COM |
| 2009893 | LUZ E. GALIANO SANTANA | LUZEGALIANO@YMAIL.COM |
| 1581419 | LUZ E. GUZMAN CORTES | CARMENGUZMAN67@YAHOO.COM |
| 1864698 | LUZ E. HERNANDEZ MARTINEZ | LUZEHER@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 286642 | LUZ E. HERNANDEZ SOSA | LUZE235@HOTMAIL.COM |
| 1675723 | LUZ E. HIRALDO SANTIAGO | LUCY.PRIETA@HOTMAIL.COM |
| 2070389 | LUZ E. LOPEZ LOPEZ | LUZSTHER07@GMAIL.COM |
| 2003727 | LUZ E. LOPEZ TORRES | LUBENDENISSE@YAHOO.COM |
| 2110274 | LUZ E. LOPEZ TORRES | LUHENDENISSE@YAHOO.COM |
| 2109859 | LUZ E. MADERA TORRES | RAMELY10@GMAIL.COM |
| 1653577 | LUZ E. MALDONADO REYES | LUZ.MALDONADO.REYES@GMAIL.COM |
| 1510365 | LUZ E. MEDINA TORRES | LUZMETO820@GAMIL.COM |
| 1745560 | LUZ E. MERCED MATEO | SANDRALIZDM@GMAIL.COM |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | LUEENEIDAMIRANDA212@GMAIL.COM |
| 358467 | LUZ E. NEGRON PACHECO | ESTRELLITANEGRON15@GMAIL.COM |
| 2053608 | LUZ E. NUNEZ MERCADO | LUZNUNEZ23@GMAIL.COM |
| 1941769 | LUZ E. ORTIZ GUZMAN | LUZEORTIZ7@GMAIL.COM |
| 1660455 | LUZ E. PASTRANA GONZALEZ | PASTRANALUZ@YAHOO.COM |
| 1045275 | LUZ E. PENALVERTY RIVERA | LUZE526@HOTMAIL.COM |
| 2086291 | LUZ E. PEREZ COLON | UCHY123@GMAIL.COM |
| 2073055 | LUZ E. PEREZ RODRIGUEZ | EAYALAPEREZ257@YAHOO.COM |
| 704825 | LUZ E. RAMIREZ RAMOS | LUZELENIA47@GMAIL.COM |
| 1652347 | LUZ E. RAMOS COSME | LRAMOS9244@GMAIL.COM |
| 1891213 | LUZ E. RIOS GERENA | LUCYERIOS-@HOTMAIL.COM |
| 1863360 | LUZ E. RIVERA MERCADO | LUZ.RIVERA1972@YAHOO.COM |
| 1763870 | LUZ E. RODRIGUEZ CLEMENTE | HERMANANELLY@LIVE.COM |
| 1966566 | LUZ E. RODRIGUEZ MENDEZ | LER380.LR@GMAIL.COM |
| 2024054 | LUZ E. RODRIGUEZ PABON | RODRIGUEZPABON2@GMAIL.COM |
| 1918856 | LUZ E. RODRIGUEZ RODRIGUEZ | LUZ.RODZ.RODZ@GMAIL.COM |
| 2016595 | LUZ E. ROSARIO LORENZANA | LUZEROSARIO@GMAIL.COM |
| 1679458 | LUZ E. ROSARIO ORTIZ | LUCYBONLR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1727600 | LUZ E. ROSS- RIVERA | LEROSS62@YAHOO.COM |
| 1618205 | LUZ E. SANCHEZ | LUZE2013.LS@GMAIL.COM |
| 1832702 | LUZ E. SANTIAGO CEDENO | LUZESANTIAGO17@GMAIL.COM |
| 1750762 | LUZ E. SANTIAGO VALENTIN | SANTIAGO.LUZ38@GMAIL.COM |
| 1590698 | LUZ E. SANTOS | LUZSANTOS0201@GMAIL.COM |
| 1617684 | LUZ E. SANTOS ROSARIO | LUZSANTOS@GMAIL.COM |
| 1979192 | LUZ E. SOTO SAEZ | LUCYSOTOSAEZ@GMAIL.COM |
| 1605153 | LUZ E. TIRADO VELAZQUEZ | LUZTIRADO92@YAHOO.COM |
| 2090773 | LUZ E. TORRES PEREZ | LTORRESPEREZ@HOTMAIL.COM |
| 1848519 | LUZ E. TORRES TORRES | ENNIE_21@YAHOO.COM |
| 1805007 | LUZ E. VAZQUEZ SEPULVEDA | COLOLO69@YAHOO.COM |
| 2085424 | LUZ E. VAZQUEZ VAZQUEZ | LUZENEIDA1954@GMAIL.COM |
| 1784718 | LUZ E. VAZQUEZ VELEZ | LUZV0368@GMAIL.COM |
| 1769487 | LUZ E. VIDOT | LUZADONAIS@HOTMAIL.COM |
| 1744670 | LUZ EILEEN GONZALEZ | LEILEENGONZALEZ@GMAIL.COM |
| 2018975 | LUZ ELENA CORTES ADORNO | LUZECORTES.13@GMAIL.COM |
| 1669713 | LUZ ELENA RODRIGUEZ TORRES | WANDACAMACHO042@GMAIL.COM |
| 1822584 | LUZ ELENIA COTTO PEREZ | LUZELECOTTO12@GMAIL.COM |
| 1937720 | LUZ ELENIA SUAREZ CARTAGENA | LOUDRES.SUAREZ1963@HOTMAIL.COM |
| 1884730 | LUZ ELENIA SUAREZ CARTAGENA | LOURDES.SUAREZ1963@HOTMAIL.COM |
| 1833585 | LUZ EMERY DIAZ SANTIAGO | LUZDIAZ4318@GMAIL.COM |
| 2040767 | LUZ EMILIA SERRANO VAZQUEZ | LEMILIA625@GMAIL.COM |
| 1749100 | LUZ ENAIDA MUNIZ ROSADO | LCDAEDNAVELEZ@GMAIL.COM |
| 2018280 | LUZ ENEIDA FELICIANO AVILES | HORIZONTES101@GMAIL.COM |
| 2036341 | LUZ ENEIDA GALLOZA MENDEZ | GALLOZAENY69@GMAIL.COM |
| 2119576 | LUZ ENEIDA IRIZARRY-MERCADO | LIRIZARRY@AGRICULTURA.PR.GOV |
| 1924898 | LUZ ENEIDA LUNA BERNART | ENEIDITA15@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1461595 | LUZ ENID ARCELAY VELEZ | LUZENIDARCELAY@YAHOO.COM |
| 1748348 | LUZ ENID HERNANDEZ PANTOJA | PERLITAFORTEPANTOJA@YAHOO.COM |
| 1748348 | LUZ ENID HERNANDEZ PANTOJA | ZAETAS.LUZ@HOTMAIL.COM |
| 2133722 | LUZ ENID MORALES MORALES | LUZM_CITA@YAHOO.COM |
| 1863608 | LUZ ENID ORTIZ MARRERO | LUENI@LIVE.COM |
| 2049987 | LUZ ESTER SANTIAGO SANCHEZ | CHIGUI3837@GMAIL.COM |
| 1803702 | LUZ ESTHER CRUZ ARRAY | LUZCRUZ315@YAHOO.COM |
| 1997640 | LUZ ESTHER RIVERA CUEVAS | KALALUNABELLA@GMAIL.COM |
| 1894575 | LUZ EVELYN LABOY FELICIANO | LABOYLUZ@HOTMAIL.COM |
| 1037111 | LUZ FELICIANO COLON | LADJUNTAS@AOL.COM |
| 88172 | LUZ GEORGINA CHAMORRO OSTOLAZA | AILEMASOR30@GMAIL.COM |
| 918300 | LUZ GUZMAN CORTES | CARMENGOZMA67867@YAHOO.COM |
| 1475848 | LUZ GUZMÁN TORRES | LUZG0120@HOTMAIL.COM |
| 1839665 | LUZ H CABRERA DE JESUS | LUCY6753@YAHOO.COM |
| 704890 | LUZ H OCASIO RAMIREZ | LUZYOCASIO29@GMAIL.COPM |
| 1962736 | LUZ H RIOS MONTANEZ | LUZHAYDEERIOS@GMAIL.COM |
| 1957217 | LUZ H. FELICIANO RIVERA | YHCULRICUA2017@GMAIL.COM |
| 2069036 | LUZ H. LUINONES ORTIZ | GUINZNERLUZM50@GMAIL.COM |
| 1676550 | LUZ H. OCASIO RAMIREZ | LUZOCASIO2930@GMAIL.COM |
| 2034593 | LUZ H. OLMEDA PENALVERTY | HAYDEE157@YAHOO.COM |
| 1522213 | LUZ H. RIVERA BONILLA | LUCINDASAN@YAHOO.COM |
| 1630410 | LUZ HAYDEE PIZARRO ROBLES | VANGELLYSPARRILLA15@GMAIL.COM |
| 1794727 | LUZ HAYDEE PIZARRO ROBLES | VANGELLYSVELEZPARRILLA15@GMAIL.COM |
| 1045403 | LUZ HERMELINDA CORDERO TOSADO | CORDERO.HERMLINDA@YAHOO.COM |
| 1045420 | LUZ I ACOSTA VELAZQUEZ | LUZACOSTA83@HOTMAIL.COM |
| 1486790 | LUZ I AYALA MALDONADO | LUCYAYALA7@YAHOO.COM |
| 1653143 | LUZ I CANALS RIVERA | LUZIVETTECANALS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1557072 | LUZ I GUADALUPE SANABRIA | LUZIVETTE30@HOTMAIL.COM |
| 2067860 | LUCY J JENARO SERRANO | LUCYJENARO14@GMAIL.COM |
| 1763661 | LUZ I ROSARIO ROSADO | IRAIDA1061@GMAIL.COM |
| 1763661 | LUZ I ROSARIO ROSADO | ROSARIOLUZNOSMAR@GMAIL.COM |
| 1752100 | LUZ Í TORRES GRAU I TORRES GRAU | LUZTORRESGRAU46@GMAIL.COM |
| 1985269 | LUZ I VAZQUEZ-RIVERA | LUZ56_PR@YAHOO.COM |
| 705555 | LUZ I. ALCALA SANTIAGO | LUZIALCALA@YAHOO.COM |
| 2046654 | LUZ I. ALICEA RIVERA | EDLUCAR@YAHOO.COM |
| 2033251 | LUZ I. ALICEA RIVERA | EDLUCIR@YAHOO.COM |
| 1870581 | LUZ I. DIANA SANTIAGO | LUZIDIANASANTIAGO@GMAIL.COM |
| 2051181 | LUZ I. GOMEZ RAMOS | NADAGAKY77@GMAIL.COM |
| 1722187 | LUZ I. PAZO ARROYO | PAZOLUZ@YAHOO.COM |
| 1995468 | LUZ I. PEREZ FIDALGO | IVETTE321@LIVE.COM |
| 2062352 | LUZ I. RIVERA HERNAIZ | ALANISJOSEOH277@GMAIL.COM |
| 2062352 | LUZ I. RIVERA HERNAIZ | RIVERAHL@DE.PR.GOV |
| 1765957 | LUZ I. RIVERA ORTIZ | LUZIGDALIA@GMAIL.COM |
| 1621407 | LUZ I. RODRIGUEZ ESTRADA | IVYRODRIGUEZ1964@GMAIL.COM |
| 1621407 | LUZ I. RODRIGUEZ ESTRADA | IVYRODRIGUEZ1967@GMAIL.COM |
| 1949404 | LUZ I. RODRIGUEZ RIVERA | J_CRUZ01@COMCAST.NET |
| 1778736 | LUZ IDALIA APONTE PEREZ | LUCYAPONTE629@GMAIL.COM |
| 1925478 | LUZ IDALMIS ROSA LLORENS | LUZPLENA17@GMAIL.COM |
| 1698302 | LUZ IVETTE CRUZ MARTÍNEZ | LUZCRUZ888@GMAIL.COM |
| 1727231 | LUZ IVETTE ROSARIO SANTIAGO | LUZROSARIO1924@GMAIL.COM |
| 1637789 | LUZ IVON MARENGO SANTIAGO | LIMS25@HOTMAIL.COM |
| 808586 | LUZ J. ORTIZ SANTIAGO | LJORTIZ3726@GMAIL.COM |
| 116839 | LUZ L CRUZ MARTIR | NINFAWATSON7@YAHOO.COM |
| 1648672 | LUZ L ROMAN CRUZ | ROMANTEAIN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701784 | LUZ L. CARDONA MORALES | LEIDACARDONA4@GMAIL.COM |
| 2116470 | LUZ L. DE JESUS CRUZ | DEJESUSLUZ1966@GMAIL.COM |
| 2021711 | LUZ L. MORELL RAMOS | LLMORELL03@HOTMAIL.COM |
| 1766201 | LUZ L. PEREZ TORRES | RAY.RODRIGUEZ04@GMAIL.COM |
| 2059236 | LUZ L. RODRIGUEZ LUIGGI | LUZ_LIVIA@YAHOO.COM |
| 1949786 | LUZ L. RODRIGUEZ LUIGGI | LUZLIUIA65@GMAIL.COM |
| 2106207 | LUZ L. RODRIGUEZ LUIGGI | LUZLIVIA65@GMAIL.COM |
| 1628412 | LUZ L. RODRIGUEZ PARDO | LHITMAN@HOTMAIL.COM |
| 489174 | LUZ L. ROMERO BAEZ | LUZL.ROMEROBAEZ@GMAIL.COM |
| 2121597 | LUZ L. TORRES COLON | LUZLEIDATORRES@HOTMAIL.COM |
| 2069695 | LUZ LEIDA BURGOS RAMOS | LEIDYBORGOS@YAHOO.COM |
| 1865649 | LUZ LEIDA BURGOS RAMOS | LEIDYBURGOS@YAHOO.COM |
| 1654993 | LUZ LILLIAM CORA DIAZ | CORA.LILLIAM@YAHOO.COM |
| 1650313 | LUZ LLOPIZ URBINA | LUCYLLOPIZ@GMAIL.COM |
| 1632595 | LUZ M ALBALADEJO OCASIO | LUZ.M.ALBALADEJO@GMAIL.COM |
| 1780354 | LUZ M ALGARIN SANTOS | MAGALY613@GMAIL.COM |
| 1654694 | LUZ M AMBERT OTERO | LMAMBERT@POLICIA.PRGOV |
| 1598719 | LUZ M AVILÉS NIEVES | LUZMAVILES@YAHOO.COM |
| 1712626 | LUZ M CABAN RODRIGUEZ | DRALCABAN@YAHOO.COM |
| 1687557 | LUZ M CARRASQUILLO-FLORES | LCARRASQUILLOFLLORES@GMAIL.COM |
| 2078981 | LUZ M COLON RUIZ | PROFESORACOLON.ADEM@GMAIL.COM |
| 2055718 | LUZ M CRESPO TORRES | SABER_LCT@YAHOO.COM |
| 918412 | LUZ M DE JESUS NARVAEZ | LMDNARVAEZ@GMAIL.COM |
| 1670331 | LUZ M FIGUEROA RIOS | LFIGUEROA674@HOTMAIL.COM |
| 2103068 | LUZ M FIGUEROA VEGA | ZULAIRAM542003@YAHOO.COM |
| 1991323 | LUZ M FIGUEROA VEGA | ZULAIRAMS542003@YAHOO.COM |
| 2017517 | LUZ M FRANCO DOMINICCI | CASTILLOCAMPOS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1037511 | LUZ M GONZALEZ CABRERA | MAGDAGONZALEZ634@GMAIL.COM |
| 1756745 | LUZ M GONZALEZ CORTEZ | MARY1053@GMAIL.COM |
| 1790559 | LUZ M GONZALEZ GONZALEZ | LUZGONZALEZ28@GMAIL.COM |
| 1677979 | LUZ M HERNÁNDEZ MUÑIZ | PHOEBERODI@GMAIL.COM |
| 1475426 | LUZ M IZQUIERDO MALAVE | ELBOXEADOR77@YAHOO.COM |
| 2013562 | LUZ M JUARBE GONZALEZ | LUCYRX8@YAHOO.COM |
| 705125 | LUZ M LA SANTA LEBRON | KINJUSTDIAZ@YAHOO.COM |
| 1045677 | LUZ M LEBRON MALDONADO | MINIETA330@GMAIL.COM |
| 1854293 | LUZ M LOPEZ LEBRON | LUZLOPEZ1943@GMAIL.COM |
| 305899 | LUZ M MARRERO ROJAS | JUMMIE9@HOTMAIL.COM |
| 1917659 | LUZ M MARTINEZ DEL VALLE | LUCYMDV@YAHOO.COM |
| 1990994 | LUZ M MARTINEZ VAZQUEZ | TON4813@YAHOO.COM |
| 918465 | LUZ M MORENO MATIAS | MORENOLUZ238@YAHOO.COM |
| 1045732 | LUZ M MOTTA VELEZ | MIMA600@YAHOO.COM |
| 1605546 | LUZ M MUÑOZ ROMÁN | LUZMA1854@HOTMAIL.COM |
| 357906 | LUZ M NEGRON LA SANTA | LUCYMARY65@YAHOO.COM |
| 1805628 | LUZ M PAGAN FERRER | ONELIA016@YAHOO.COM |
| 1604923 | LUZ M PEREZ RUIZ | LUMMYGIL@YAHOO.COM |
| 858273 | LUZ M QUINONES MALDONADO | LQUINONES@DTOP.PR.GOV |
| 1744706 | LUZ M RIVERA CARRASQUILLO | LUZEGIPTO@YAHOO.COM |
| 1892687 | LUZ M ROBLES FERNANDEZ | MARILIZ12000@HOTMAIL.COM |
| 471585 | LUZ M RODRIGUEZ GUZMAN | LUSMA51269@GMAIL.COM |
| 1756153 | LUZ M ROQUE ORTIZ | LUZ.ROQUE59@GMAIL.COM |
| 1582109 | LUZ M ROSA SANTANA | LUZMROSA15@GMAIL.COM |
| 1777870 | LUZ M ROSARIO CORDERO | LUZROSARIO1963@YAHOO.COM |
| 1045860 | LUZ M SANCHEZ MATTA | SANCHEZLZM@GMAIL.COM |
| 2077627 | LUZ M SANTIAGO ALBINO | MILUZMIJOR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1738947 | LUZ M SANTIAGO CONCEPCION | MSLSANTIAGO@YAHOO.COM |
| 2100346 | LUZ M SANTIAGO LUZUNARIS | MLUGO1317@GMAIL.COM |
| 1045870 | LUZ M SANTOS MONTANEZ | LULYLUIS1221@GMAIL.COM |
| 1647859 | LUZ M SORRENTINI TENORIO | MELISSA.JUST@YAHOO.COM |
| 1819235 | LUZ M SOTO ARECHO | HILDASOTO@GMAIL.COM |
| 918516 | LUZ M SOTO GONZALEZ | LENY.BURGUI@GMAIL.COM |
| 2109215 | LUZ M TIRADO RAMOS | TIRADORAMOSLUZ@GMAIL.COM |
| 287176 | LUZ M TORRES ORTAS | TORRES.LUZ42@GMAIL.COM |
| 1598750 | LUZ M TORRES RAMIS DE AYREFLOR | LUZMART22@GMAIL.COM |
| 1900456 | LUZ M VILLANUEVA ROMERO | LUZMARISSA1976@YAHOO.COM |
| 1531726 | LUZ M. ABRAMS SANCHEZ | MERCEDESLUZ64@HOTMAIL.COM |
| 1673973 | LUZ M. ACEVEDO DÍAZ | LUZACEVAZQUEZ@GMAIL.COM |
| 1995424 | LUZ M. ACEVEDO RIVERA | LACEVEDO@AC.PR.GOV |
| 1825654 | LUZ M. ADAMES GUERRERO | JOSETRIPARI@HOTMAIL.COM |
| 2064490 | LUZ M. ADAMES-GUERRERO | LUZMADAMES@GMAIL.COM |
| 1505875 | LUZ M. AQUINO MERCADO | LAQUINO@DRNA.PR.GOV |
| 2074018 | LUZ M. BARRETO APONTE | BARRETOLUCY85@GMAIL.COM |
| 1711638 | LUZ M. BUTTER LOPEZ | LUZDELIZ77@GMAIL.COM |
| 1643753 | LUZ M. CALCANO RIOS | LUCYCALCANO1755@GMAIL.COM |
| 2003062 | LUZ M. CAMACHO BAEZ | WILYJANE2008@YAHOO.COM |
| 2070473 | LUZ M. CAMACHO DELGADO | LMCAMACHODELGADO@GMAIL.COM |
| 1749684 | LUZ M. CARRASQUILLO | CARRASQUILLOLUZM@GMAIL.COM |
| 1718155 | LUZ M. CARRION BONANO | MORENO200570@HOTMAIL.COM |
| 2117087 | LUZ M. CARTAGENA CARDONA | MIGDALUZ1011@YAHOO.COM |
| 1928635 | LUZ M. CASILLAS SUAREZ | LMCASILLAS@HOTMAIL.COM |
| 1952382 | LUZ M. COLLAZO DELEON | MILLYCOLLAZO57@GMAIL.COM |
| 1772559 | LUZ M. CRESPO MONTERO | MCMCRESPO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825925 | LUZ M. CRUZ GUADALUPE | LUZMARIACRUZ13@YAHOO.COM |
| 1820205 | LUZ M. DAVID BALLESTER | MARLINDAVID@HOTMAIL.COM |
| 1993828 | LUZ M. FELICIANO RIVERA | LUZFELICIANO58@OUTLOOK.COM |
| 1696334 | LUZ M. FELICIANO SÁNCHEZ | LUZFELICIANO366@GMAIL.COM |
| 2017435 | LUZ M. FERNANDEZ MEDINA | LUZ.FERNANDEZ6@LIVE.COM |
| 2129799 | LUZ M. FIGUEROA GONZALEZ | LUCY1962FIGEROA@GMAIL.COM |
| 2129774 | LUZ M. FIGUEROA GONZALEZ | LUCY1962FIGUEROA@GMAIL.COM |
| 2067398 | LUZ M. FIGUEROA VEGA | ZULAIROM542003@YAHOO.COM |
| 1877664 | LUZ M. FOURNIER ZAYAS | LUZMFOURNIER@HOTMAIL.COM |
| 1596551 | LUZ M. FUENTES MOLINA | NEIDAFUENTES21@GMAIL.COM |
| 1845308 | LUZ M. GALLARDO MOLERO | LUZMGALLARDO2011@GMAIL.COM |
| 2096157 | LUZ M. GONZALEZ HERNANDEZ | LUZGONZALEZ2003@YAHOO.COM |
| 2072436 | LUZ M. HERNANDEZ CARRERO | HERNANDEZLUZ1967@GMAIL.COM |
| 1727620 | LUZ M. HERNANDEZ GONZALEZ | LUCY8245@GMAIL.COM |
| 705134 | LUZ M. LOPEZ DIAZ | LUZMLOPEZ1968@GMAIL.COM |
| 1690370 | LUZ M. LOPEZ GARCIA | NAHIR7@YAHOO.COM |
| 2078819 | LUZ M. LOPEZ RAMIREZ | LM.LOPEZ.RAM@GMAIL.COM |
| 705143 | LUZ M. LUGO CRESPO | LUCYLUGO28@YAHOO.COM |
| 1870887 | LUZ M. MALDONADO REYES | ELORTIZMALDONADO@YAHOO.COM |
| 1629662 | LUZ M. MALDONADO SANCHEZ | ADAMARIS2000@GMAIL.COM |
| 1973794 | LUZ M. MARRERO GONZALEZ | MINERVALUZ5812@GMAIL.COM |
| 1941677 | LUZ M. MARTINEZ DEL VALLE | LUCYMDV21@YAHOO.COM |
| 1866564 | LUZ M. MARTINEZ TIRADO | LMM29PR@YAHOO.COM |
| 1735914 | LUZ M. MENDEZ MENDEZ | ANARIOS@OUTLOOK.COM |
| 1701857 | LUZ M. MENDEZ ROMAN | MENDEZROMAN@GMAI.COM |
| 1616442 | LUZ M. ORTIZ RUIZ | GIANNAR19@GMAIL.COM |
| 1964842 | LUZ M. PANTOJA GONZALEZ | PEDROAMEZAGO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1775604 | LUZ M. PEREZ SANTIAGO | PEREZLUZM@LIVE.COM |
| 1955311 | LUZ M. RAMOS ROSARIO | PROFLUZRAMOS@GMAIL.COM |
| 2031440 | LUZ M. REYES NAVARRO | WWW.SUSANALMR14@GMAIL.COM |
| 1942496 | LUZ M. RIVERA CARDONA | LRIVERACARDONA@HOTMAIL.COM |
| 1733521 | LUZ M. RIVERA CASTRO | MILEYSA0811@GMAIL.COM |
| 2105826 | LUZ M. RIVERA MORALES | LUZRIVERA64@HOTMAIL.COM |
| 1045820 | LUZ M. RIVERA RODRIGUEZ | LUZMRIVERA22@GMAIL.COM |
| 1653179 | LUZ M. RIVERA ROSADO | LUZMRIVERAROSADO@GMAIL.COM |
| 1742801 | LUZ M. RODRIGUEZ | BETTYMERY55@GMAIL.COM |
| 1660555 | LUZ M. RODRIGUEZ COLLAZO | LUZMRODZ16@GMAIL.COM |
| 1639791 | LUZ M. RODRIGUEZ MONTAÑEZ | TUGAVIOTA1946@GMAIL.COM |
| 2080515 | LUZ M. RODRIGUEZ ORTIZ | LMRODZ09@YAHOO.COM |
| 2108935 | LUZ M. ROJAS RIVERA | CINDYMARGUEZ928@YAHOO.COM |
| 1602889 | LUZ M. ROMERO SANTIAGO | LUZ700063@GMAIL.COM |
| 1897686 | LUZ M. ROSADO GONZALEZ | ROSADOLUZ2@GMAIL.COM |
| 1807443 | LUZ M. ROSADO RIVERA | LULYROSADO97@GMAIL.COM |
| 1631040 | LUZ M. SANCHEZ PEREZ | YEMARRIANN17@GMAIL.COM |
| 1617806 | LUZ M. SANCHEZ TORRES | PUYI_039@HOTMAIL.COM |
| 2067548 | LUZ M. SANTANA MATTA | LUZSANTANA16@YAHOO.COM |
| 2098710 | LUZ M. SANTIAGO SANCHEZ | LUZMCIENCIA@YAHOO.COM |
| 1761887 | LUZ M. SANTOS NEGRON | SLUZ36@HOTMAIL.COM |
| 1996311 | LUZ M. SANTOS ORTIZ | MIGDALIAS1948@GMAIL.COM |
| 1865075 | LUZ M. SANTOS SANTIAGO | LUCYSANTOS1958@GMAIL.COM |
| 1865075 | LUZ M. SANTOS SANTIAGO | LUCYSANTOS1958LMSS@GMAIL.COM |
| 1940093 | LUZ M. SOTO AROCHO | NILDASOTO@GMAIL.COM |
| 2051995 | LUZ M. TORRES RODRIGUEZ | LUCYTORRAS920@GMAIL.COM |
| 1841723 | LUZ M. TORRES RODRIGUEZ | LUCYTORRES920@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1962501 | LUZ M. VALENTIN | LUZMVALENTIN@HOTMAIL.COM |
| 1653755 | LUZ M. VARGAS SANTIAGO | JOSEWIPPY44@GMAIL.COM |
| 1690770 | LUZ M. VEGA RAMIREZ | DRWESTRADA@PRTC.NET |
| 2032800 | LUZ M. VEGA VALENTIN | VEGALUZM29@GMAIL.COM |
| 1955953 | LUZ M. VEGA-OROZCO | LUZVEOROZ@HOTMAIL.COM |
| 2111917 | LUZ M. VELAZQUEZ CARMONA | L.VELAZQUEZ0124@GMAIL.COM |
| 1824221 | LUZ M. VELAZQUEZ GONZALEZ | PRIETA1977@ROCKETMAIL.COM |
| 1672028 | LUZ MAGALY LEON NUNEZ | TRLEON@GMAIL.COM |
| 1969791 | LUZ MAGRIS RODRIGUEZ | JUDITZA6601@GMAIL.COM |
| 1864186 | LUZ MARAIRA MENDEZ PEREZ | MARAIRA40@GMAIL.COM |
| 1861196 | LUZ MARELY RODRIGUEZ DAVID | DRA.LUZMARELYNUC@YAHOO.COM |
| 1953032 | LUZ MARELY RODRIGUEZ DAVID | DRA.LUZMARELYRUC@YAHOO.COM |
| 2115807 | LUZ MARGARITA CARABALLO AROCHO | LUZCARABALLO@HACIENDA.PR.GOV |
| 1638736 | LUZ MARIA ALAMO PEREZ | LUCYALAMO63@GMAIL.COM |
| 1985580 | LUZ MARIA BAEZ RESTO | LUZBAEZRESTO@GMAIL.COM |
| 1835793 | LUZ MARIA COTTO LLERAS | LCOTTOLLERAS@YAHOO.COM |
| 1876526 | LUZ MARIA COTTO LURAS | LCOTTOLLURAS@YAHOO.COM |
| 1661622 | LUZ MARIA CRUZ MORALES | LULIN53@YAHOO.ES |
| 1876167 | LUZ MARIA DE JESUS MENDOZA | LDEJESUS@GMAIL.COM |
| 1613773 | LUZ MARIA GARCIA VILLEGAS | LGARCIA@SALUD.GOV.PR |
| 2112196 | LUZ MARIA GONZALEZ OLIVO | LUZMARIA4058@YAHOO.COM |
| 1694255 | LUZ MARIA IBARRA CANICO | LUZMIBARRA51@GMAIL.COM |
| 1735393 | LUZ MARIA IBARRA CANINO | LUZIBARRA51@GMAIL.COM |
| 1844229 | LUZ MARIA LEBRON ROMERO | LEBRONMAGDO@GMAIL.COM |
| 1820991 | LUZ MARIA LEBRON ROMERO | LEBRONMAYCLA@GMAIL.COM |
| 1959749 | LUZ MARIA LEBRON ROMERO | LEBRONMAYDA@GMAIL.COM |
| 1997782 | LUZ MARIA MALDONADO LOPEZ | SEPULKIDS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1675779 | LUZ MARIA MERCADO VAZQUEZ | LUZMERCADORED@GMAIL.COM |
| 1727624 | LUZ MARIA PEREZ REYES | LCDA.PEREZPEREZ@GMAIL.COM |
| 2071510 | LUZ MARIA RIVERA MIRANDA | RIMIRLUZ@GMAIL.COM |
| 2062676 | LUZ MARIA RIVERA PENA | LUCY_RIVERA1@YAHOO.COM |
| 1913622 | LUZ MARIA RODRIGUEZ ECHEVARRIA | MISILC12ROD@MCIL.COM |
| 1913622 | LUZ MARIA RODRIGUEZ ECHEVARRIA | MISILCIZROD@MCIL.COM |
| 2091020 | LUZ MARIA VAZQUEZ HERNANDEZ | DAIVANYSE@GMAIL.COM |
| 1722920 | LUZ MARIELA AMBERT OTERO | LUZAMBERT@GMAIL.COM |
| 2083773 | LUZ MARY ROSA TALAVERA | LULU.0622@HOTMAIL.COM |
| 1890531 | LUZ MAYRA VELAZQUEZ ALVIRA | LIZMAYRAV@YAHOO.COM |
| 1845680 | LUZ MEDINA MEDINA | SARITAMEDINA838@GMAIL.COM |
| 1505627 | LUZ MELENDEZ GONZALEZ | LUZM2871@GMAIL.COM |
| 1966699 | LUZ MERARY FERNANDEZ | LUZMERARYFERNANDEZ@HOTMAIL.COM |
| 1674455 | LUZ MERCEDES RIVERA ACEVEDO | LUZIERIVERA@GMAIL.COM |
| 1736870 | LUZ MERCEDES RIVERA RAMOS | LMRR1960@HOTMAIL.COM |
| 1609137 | LUZ MERY VIERA GONZÁLEZ | LUZMERYFELIPE@YAHOO.COM |
| 1999323 | LUZ MILAGROS LEBRON LEBRON | LUZMILEBRON@GMAIL.COM |
| 1961339 | LUZ MINERVA ALICEA FIGUEROA | LMALICEAFIG@GMAIL.COM |
| 1861631 | LUZ MINERVA CARMONA MARQUEZ | EBENESER1959@YAHOO.COM |
| 1890651 | LUZ MINERVA CASILLAS SUAREZ | IMCASILLA@HOTMAIL.COM |
| 1766053 | LUZ MINERVA RIVERA LANDRAU | LRIVERA591@OUTLOOK.COM |
| 1733536 | LUZ MINERVA SANTIAGO GONZALEZ | SANTIAGOLM8@GMAIL.COM |
| 2082626 | LUZ MINERVA SANTOS RIVERA | LUCHINSANTOS1234@GMAIL.COM |
| 1636216 | LUZ MIREYA PADILLA | LUZMIPADILLA@GMAIL.COM |
| 1775585 | LUZ N AROCHO AVILA | LUZ_AROCHO@HOTMAIL.COM |
| 1776091 | LUZ N BAEZ LOPEZ | ZULEIDA1983@HOTMAIL.COM |
| 47503 | LUZ N BELTRAN RODRIGUEZ | NEREIDA_BELTRAN@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1812055 | LUZ N BORIA MORALES | ALANYS22.1IBNM@GMAIL.COM |
| 2101399 | LUZ N LUGO MENDEZ | LNLUGOMENDEZ@GMAIL.COM |
| 1732044 | LUZ N MARRERO FIGUEROA | CARMENROJASMARRERO@GMAIL.COM |
| 1629091 | LUZ N MARTINEZ MARTINEZ | LUZNMARTINEZ47@GMAIL.COM |
| 2048606 | LUZ N MEJIAS MARIN | LUZ.MEJIAS65@GMAIL.COM |
| 1630376 | LUZ N NIEVES CARDONA | LNIEVES@AUME.PR.GOV |
| 2067714 | LUZ N RIVERA ROSSY | LUWINTSHIRT@GMAIL.COM |
| 705482 | LUZ N RODRIGUEZ CUEVAS | NYDIALARES@GMAIL.COM |
| 1046036 | LUZ N RUIZ DE LA TORRE | RUBIALUZ39@HOTMAIL.COM |
| 509001 | LUZ N SANCHEZ MARRERO | APOLONIO_MORALES63@HOTMAIL.COM |
| 509001 | LUZ N SANCHEZ MARRERO | LUTERESA60@YAHOO.COM |
| 287252 | LUZ N SANTIAGO ROBLES | NEIDA60ROBLES@GMAIL.COM |
| 1883352 | LUZ N VELAZQUEZ ALVAREZ | LNVA32@GMAIL.COM |
| 1653292 | LUZ N. ALVARADO FIGUEROA | SRAALVARADO190@YAHOO.COM |
| 1960347 | LUZ N. ALVERIO ROLDAN | POMALUZ@GMAIL.COM |
| 2134953 | LUZ N. APONTE CRUZ | LUZNAPONTE@YAHOO.COM |
| 2052111 | LUZ N. CALDERON OLMO | LUZCALDERON2323@GMAIL.COM |
| 1784340 | LUZ N. CANALES GARAY | LUZCANALES1953@GMAIL.COM |
| 2093960 | LUZ N. CARDONA NEGRON | LUZNCARDONA@GMAIL.COM |
| 705434 | LUZ N. COLON BURGOS | CUCAENF12@YAHOO.COM |
| 1890558 | LUZ N. ESCOBALES RAMIREZ | LNESCOBALES@HOTMAIL.COM |
| 2071347 | LUZ N. FELICIANO VARGAS | FELICIANOLUZ1949@GMAIL.COM |
| 1741064 | LUZ N. GONZÁLEZ-TORRES | LA-RUBIA-1973@HOTMAIL.COM |
| 2066775 | LUZ N. LOPEZ MARTINEZ | LNLOPEZM@YAHOO.COM |
| 1638452 | LUZ N. LOPEZ RIVERA | LUZ.MANUEL.LOPEZ@GMAIL.COM |
| 1717106 | LUZ N. MARRERO ORTIZ | LUZMARRERO82@YAHOO.COM |
| 1700123 | LUZ N. NIEVES CARDONA | LNIEVES@ASUME.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683258 | LUZ N. NIEVES MENDEZ | LIKA1314@HOTMAIL.COM |
| 1947966 | LUZ N. QUIROS ALONSO | HEREQUIROS18@GMAIL.COM |
| 1752471 | LUZ N. RODRIGUEZ ALVARADO | LAVELARUSTICA@YAHOO.COM |
| 2082867 | LUZ N. RODRIGUEZ BURGOS | RODRIGUEZBURGOSLUZ123@GMAIL.COM |
| 1741320 | LUZ N. ROHENA DOMINGUEZ | LUZROHENA@HOTMAIL.COM |
| 1965228 | LUZ N. SANTOS CABRERA | LUZNSANTOS18@GMAIL.COM |
| 1952626 | LUZ N. SOTO APONTE | LUCY_SOTO16@YAHOO.COM |
| 1876517 | LUZ NAHIR MELENDEZ RODRIGUEZ | LNAHIRMELENDEZ@GMAIL.COM |
| 2127702 | LUZ NAHIR MELENDEZ RODRIGUEZ | LNAHIRMELENDEZ@YAHOO.COM |
| 2076465 | LUZ NAHIR MELENDEZ RODRIGUEZ | LNGHIRMELENDEZ@YAHOO.COM |
| 1794319 | LUZ NEREIDA APONTE RAMOS | JLSEPULVEDA@YAHOO.COM |
| 1845810 | LUZ NEREIDA BURGOS TORRES | LUZ_BURGOS2003@YAHOO.COM |
| 1675322 | LUZ NEREIDA COLON HERNANDEZ | BRENDUSPR@GMAIL.COM |
| 1702388 | LUZ NEREIDA CORTES LOPEZ | NELLYANCORTES8@GMAIL.COM |
| 1991868 | LUZ NEREIDA DEL VALLE RODRIGUEZ | PACA12397@GMAIL.COM |
| 2024498 | LUZ NEREIDA DEL VALLE RODRIGUEZ | PACAL12397@GMAIL.COM |
| 1701030 | LUZ NEREIDA HERNÁNDEZ PAGÁN | LUZNEHP@YAHOO.COM |
| 1789431 | LUZ NEREIDA NIEVES MATOS | NERY220151@GMAIL.COM |
| 1891151 | LUZ NEREIDA PEREZ BELTRAN | LUZNPEREZB@HOTMAIL.COM |
| 1658642 | LUZ NEREIDA PEREZ JUSTINIANO | LUZPEREZ8332@GMAIL.COM |
| 1990591 | LUZ NEREIDA RAMOS VOLLES | NEREIDARAMOS194648@GMAIL.COM |
| 1643572 | LUZ NEREIDA RIVERA CASANOVA | RIVERALUZ2016@GMAIL.COM |
| 2037663 | LUZ NEREIDA RIVERA MONTES | LUZNSW@MSN.COM |
| 1856628 | LUZ NEREIDA ROMAN TORRES | LUZROMAN389@GMAIL.COM |
| 2005542 | LUZ NEREIDA SERRANO HERNANDEZ | L.NEREIDA@YAHOO.COM |
| 1654651 | LUZ NEREIDA VEGA ALMODOVAR | LUCYALM07@GMAIL.COM |
| 1951372 | LUZ NEREIDA ZAYAS MARTINEZ | ZAYASNEREIDA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1984230 | LUZ NEVEIDA CORTES CORDERO | LUZCORTES.MAGU@GMAIL.COM |
| 1979878 | LUZ NIDIA MEDINA SCHELMETY | SCHELMI@YAHOO.COM |
| 1979878 | LUZ NIDIA MEDINA SCHELMETY | SCHELMI2@YAHOO.COM |
| 1944821 | LUZ NOELIA DELGADO BAEZ | NELLY6168@GMAIL.COM |
| 779623 | LUZ O. ANDUJAR CORDERO | ESCENARIOACQ@YAHOO.COM |
| 2107279 | LUZ O. BETANCOURT NEGRON | O_MAYRA69@HOTMAIL.COM |
| 1735884 | LUZ ORTIZ | LUZWIWITIZ@GMAIL.COM |
| 1840727 | LUZ OTILIA RIVERA MORALES | LUZORIVERA@YAHOO.COM |
| 1764903 | LUZ P. MARRERO MARTINEZ | VBOTEMAR@COMCAST.NET |
| 1038211 | LUZ PAGAN NEGRON | LUZPAGANPR@GMAIL.COM |
| 2027164 | LUZ PALMIRA BURGOS VAZQUEZ | LPBURGOS@GMAIL.COM |
| 1965590 | LUZ PATRICIA HERNANDEZ MARTINEZ | LUZHM51@YAHOO.COM |
| 1744690 | LUZ PEDRAZA MORALES | DE18889@MIESCUELA.PR |
| 1488119 | LUZ PENA TORRES | ENELIA.30756@HOTMAIL.COM |
| 1794085 | LUZ PEREZ | LUZPEREZANDUJAR@HOTMAIL.COM |
| 1674235 | LUZ R COTTO | LUZRCOTTO@YAHOO.COM |
| 1488494 | LUZ R GONZALEZ DELGADO | REBE_1261@YAHOO.COM |
| 2001790 | LUZ R LOPEZ DE JESUS | LUCY1517@GMAIL.COM |
| 2076072 | LUZ R OCASIO-REILLO | LROREILLO@GMAIL.COM |
| 1898268 | LUZ R. RIVERA BERLY | CELESTE.CASIOPEA@GMAIL.COM |
| 1488589 | LUZ RAMOS CAMACHO | LUZG8@OUTLOOK.COM |
| 1751153 | LUZ RAQUEL REYES | LRREYES07@GMAIL.COM |
| 1658910 | LUZ RIVERA ROSSY | FRANSUANY2010@GMAIL.COM |
| 1946671 | LUZ ROMAN GONZALEZ | LUCYROMANGONZALEZ@GMAIL.COM |
| 1570644 | LUZ ROSA VAZQUEZ | LUZMA.ROSA16@GMAIL.COM |
| 77617 | LUZ S CARMONA TORRES | LSCARMONA13@GMAIL.COM |
| 2024230 | LUZ S COLON RIVERA | LUSELEC411@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1773609 | LUZ S MUÑOZ SANTOS | DE114049@MIESCUELA.PR |
| 1640640 | LUZ S ORTIZ RODRIGUEZ | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM |
| 1046177 | LUZ S ROMERO BONILLA | LUCYFABERY1@GMAIL.COM |
| 1900280 | LUZ S ROSARIO CARMONA | RAFTYLUCY@YAHOO.COM |
| 1722569 | LUZ S. FALCON SIERRA | SELENIAFALCON1234@GMAIL.COM |
| 1807006 | LUZ S. FRAGUADA RIVERA | SHARYLEE1998@YAHOO.COM |
| 2058251 | LUZ S. GARCIA LOPEZ | LENNY_GL@YAHOO.COM |
| 1798804 | LUZ S. SANTIAGO GOMEZ | LUZSANTIAGORCM@YAHOO.COM |
| 1652209 | LUZ S. SANTIAGO SALCEDO | LSELENIA@LIVE.COM |
| 1618360 | LUZ S. SANTIAGO SALCEDO | LSELENIA@LIVEGMAIL.COM |
| 1596511 | LUZ SANCHEZ PEREZ | SSOFIAP42@GMAIL.COM |
| 1997157 | LUZ SELENIA FIGUEROA RAMOS | LUZF5438@GMAIL.COM |
| 1729433 | LUZ SELENIA NIEVES LEBRON | LUZSELENIANIEVES407@GMAIL.COM |
| 1796830 | LUZ SELENIA VAZQUEZ FUENTES | LVAZQUEZFUENTES@GMAIL.COM |
| 1790547 | LUZ SHEILA IRIZARRY PARIS | LAURELESDORMIDOES@YAHOO.COM |
| 1931321 | LUZ T VELAZQUEZ DE JESUS | TERESAA1958@LIVE.COM |
| 2005302 | LUZ T. GONZALEZ RIOS | LUZGONZALEZRIOS@GMAIL.COM |
| 1922046 | LUZ T. MIRANDA MIRANDA | LUZTM63@OUTLOOK.COM |
| 2039138 | LUZ TERESA RODRIGUEZ | LUZRODRZ51@GMAIL.COM |
| 825552 | LUZ TOLENTINO ORTIZ | LUZETOLENTINO@GMAIL.COM |
| 1038596 | LUZ TORRES BERMUDEZ | CARLOSJOQUENDO@YAHOO.COM |
| 1712528 | LUZ V CINTRON SERRANO | CINTRONSL59@GMAIL.COM |
| 1665188 | LUZ V COLON NIEVES | LUZCOLON1457@GMAIL.COM |
| 1950742 | LUZ V GONZALEZ CASTRO | LUZVIOLETAZALEZ@GMAIL.COM |
| 1761464 | LUZ V OLIVIERI ZAYAS | VIRGIEOLIVIERI540@GMAIL.COM |
| 1691243 | LUZ V. COLON NIEVES | LUXCOLON1457@GMAIL.COM |
| 1795211 | LUZ V. DORTA DELGADO | SR.22@LIVE.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2092381 | LUZ V. FIGUEROA TORRES | LUBYVIRGINIA@GMAIL.COM |
| 1725994 | LUZ V. GARCIA CRUZ | LUZGARCIA842@HOTMAIL.COM |
| 2010902 | LUZ V. GONZALEZ CESTRO | LUZVIOLETAGLEZ@GMAIL.COM |
| 1759850 | LUZ V. HERNÁNDEZ SANTIAGO | VIRGINIA_HDZ@YAHOO.COM |
| 1613643 | LUZ V. MARRERO GARCIA | GARCIAMARREROOMY@GMAIL.COM |
| 1682356 | LUZ V. MARTINEZ VICENS | LUZVMARTINEZ2016@GMAIL.COM |
| 1731950 | LUZ V. NIEVES SANCHEZ | CINTIA7DI@YAHOO.COM |
| 1683025 | LUZ V. RIVERA SANCHEZ | SHAMIRIVE12@GMAIL.COM |
| 1689248 | LUZ V. ROJAS ESQUILIN | LUNAZUL_528@HOTMAIL.COM |
| 1958384 | LUZ V. TORRES RIVAS | NYRMAODALIS@GMAIL.COM |
| 1729811 | LUZ V. TORRES RIVAS | NYRMAODALIS4700@GMAIL.COM |
| 1745706 | LUZ VILLEGAS FIGUEROA | LUZVILLEGAS57@YAHOO.COM |
| 1601385 | LUZ VIOLETA ORTIZ BORRERO | LYMARI714MARTINEZ@GMAIL.COM |
| 1766841 | LUZ VIRGINIA RAMOS FIGUEROA | LV-RAMOS@HOTMAIL.COM |
| 2043345 | LUZ VIRGINIA SOSTRE RIVERA | ZULNO.1992@GMAIL.COM |
| 188468 | LUZ W. GARCIA SANTOS | LUZ_WA1965@HOTMAIL.COM |
| 1387354 | LUZ Y CASTRO ESTRADA | LYOLY1053@GMAIL.COM |
| 2020993 | LUZ Y. ORTIZ ALEJANDRO | AGUAEYE9@HOTMAIL.COM |
| 2009210 | LUZ Y. ORTIZ ALEJANDRO | AQUAEYE9@HOTMAIL.COM |
| 1856236 | LUZ YADIRA TORRES RIVERA | YARIOLO@HOTMAIL.COM |
| 1757649 | LUZ YANIRA DIAZ SEPULVEDA | ELYRIVERA29@HOTMAIL.COM |
| 1754176 | LUZ YISEL NIEVES LIERA | LYISEL37@YAHOO.COM |
| 2104971 | LUZ YOLANDA SEJUELA AMADOR | YOLANDASEJUELA@YAHOO.COM |
| 510522 | LUZ Z SANCHEZ ROSARIO | SANCHEZROSARIOLUZZ@GMAIL.COM |
| 2089835 | LUZ Z. VALENTIN ROMAN | LUZENAIDA60@GMAIL.COM |
| 1046292 | LUZ Z. VEGA ROSARIO | ZORYLUZ27@GMAIL.COM |
| 1937346 | LUZ ZAIDA QUINTANA VALENTIN | LUZZAIDA.QUINTANA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2115625 | LUZ ZORAIDA ROMAN PEREZ | ZORAIDA5306@PR.GMAIL.COM |
| 1871369 | LUZ ZORAIDA TORRES ORTIZ | NIETOS612@HOTMAIL.COM |
| 1603032 | LUZ. E. SANTOS ROSARIO | LUZSANTO0201@GMAIL.COM |
| 1590177 | LUZAIDA SAEZ RODRIGUEZ | NURSELUZAIDA@GMAIL.COM |
| 1969979 | LUZENEIDA REYES REYES | JOSHUA-ZENY@HOTMAIL.COM |
| 505315 | LUZGARDY SALDAQA GONZALEZ | LUZGARDY_1@HOTMAIL.COM |
| 1815034 | LUZLEIDA SANTOS TORRES | LUZ.SANTOS53@YAHOO.COM |
| 1945542 | LUZLIBETT LLANOS ALGARIN | LLLANOSALGARIN@YAHOO.COM |
| 82464 | LYANNE CASTILLO ALICEA | LYANNECASTILLO_92@HOTMAIL.COM |
| 1777654 | LYDIA ABREU PARIS | MILABREU13@GMAIL.COM |
| 1821209 | LYDIA ACEVEDO ROMERO | BEBAORLD@YAHOO.COM |
| 1929937 | LYDIA ALEJANDRINA QUINONES CAPO | LYDIAQUINONES56@GMAIL.COM |
| 1861589 | LYDIA ALEJANDRINA QUINONES CAPO | LYDIAQUINONES56@YAHOO.COM |
| 1725341 | LYDIA ALVARADO LOPEZ | HECLIA_ALBITA@YAHOO.COM |
| 1645871 | LYDIA BENITEZ VEGA | L_MODER_@HOTMAIL.COM |
| 1733043 | LYDIA BERRÍOS ZAYAS | LYLYOMAR2009@YAHOO.COM |
| 2023842 | LYDIA BETANCOURT ARROYO | PERIDOTITA3051@GMAIL.COM |
| 1948875 | LYDIA C RIVERA COSME | CHANELLYDIA@YAHOO.COM |
| 1910509 | LYDIA CAMACHO | LYDIAVIOLETA@HOTMAIL.COM |
| 705790 | LYDIA CASTRO SOBERAL | LCASTROSOBERAL@GMAIL.COM |
| 2064682 | LYDIA COLON ORTIZ | 55LYCOLOR@GMAIL.COM |
| 2118175 | LYDIA CRUZ HERNANDEZ | JANELLY--A@HOTMAIL.COM |
| 119080 | LYDIA CRUZ RODRIGUEZ | LCLYDIACRUZ@GMAIL.COM |
| 1740766 | LYDIA CRUZ SANCHEZ | LYDIACRUZ1959@YAHOO.COM |
| 1836772 | LYDIA DAMARIS PAGAN DAVID | LVEGAEDUCARE@HOTMAIL.COM |
| 1689087 | LYDIA DEL CARMEN BENÍTEZ MORALES | BENITEZLYDIADELC@GMAIL.COM |
| 2057901 | LYDIA DEL VALLE ARROYO | LYDIADU15@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2115208 | LYDIA DEL VALLE ARROYO | LYDIADV15@GMAIL.COM |
| 1990080 | LYDIA DIAZ VAZQUEZ | LYDIA_DAZ@YAHOO.COM |
| 2107378 | LYDIA E CORA | LYDIA.CORA@GMAIL.COM |
| 1905610 | LYDIA E CORDERO SANCHEZ | LILLY.07PRINCESS@HOTMAIL.COM |
| 2078971 | LYDIA E DE JESUS ROSARIO | EVELYN.SOTO@HACIENDA.PR.GOV |
| 287572 | LYDIA E DIAZ MUNOZ | TITI.58@HOTMAIL.COM |
| 790156 | LYDIA E DIAZ RIVERA | LEDIAZRIVERA@GMAIL.COM |
| 1588797 | LYDIA E GARCIA MENDEZ | LYDIAGARCIA1.LG@GMAIL.COM |
| 1559081 | LYDIA E GONZALEZ ORTIZ | LYDIAEGONZALEZ840@GMAIL.COM |
| 1640378 | LYDIA E LOPEZ CARMONA | LISSIE018@YAHOO.COM |
| 1628494 | LYDIA E MENDOZA RODRIGUEZ | MANUELR201420@YAHOO.COM |
| 1759301 | LYDIA E OLMEDA ALMADOVOR | TEINOLMEDA@GMAIL.COM |
| 1821313 | LYDIA E PIZARRO HERNANDEZ | LPIZARRA@CAROLINA.GOBIERNO.PR |
| 1821313 | LYDIA E PIZARRO HERNANDEZ | LYDIAPIZARRO402@GMAIL.COM |
| 1046477 | LYDIA E QUINONES CINTRON | LQUINONES1766@GMAIL.COM |
| 1046483 | LYDIA E RAMOS PLAZA | MEMY4321@HOTMAIL.COM |
| 2107003 | LYDIA E RIVERA MARCUCCI | LRIVERAMARCUCCI@YAHOO.COM |
| 858275 | LYDIA E RIVERA RODRIGUEZ | LYDIAE.CARLOS@GMAIL.COM |
| 1651984 | LYDIA E RIVERA ROSSY | YASHIRAROSADO26@GMAIL.COM |
| 1805539 | LYDIA E RUIZ RIVERA | RUIZLYDIA57@GMAIL.COM |
| 2010773 | LYDIA E SANTIAGO RIVERA | KIKEHERN65@GMAIL.COM |
| 527201 | LYDIA E SEGARRA ORTIZ | LYDIA_SEGARRA@YAHOO.COM |
| 1606786 | LYDIA E TORRES LUGO | LYDIATORRES1977@GMAIL.COM |
| 1731068 | LYDIA E TORRES QUIÑONES | DAMARISROSADO1560@GMAIL.COM |
| 2027497 | LYDIA E VELAZQUEZ SANTIAGO | LYDIA.ESTHER.VELAZQUEZ@GMAIL.COM |
| 2089223 | LYDIA E VILLANUEVA AYALA | LVILLANUEVAPR@YAHOO.COM |
| 1951149 | LYDIA E. AVILA HERNANDEZ | LYDIACIENCIA1@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1574579 | LYDIA E. AVILES ALVARADO | LYDIAEAVILES46@GMAIL.COM |
| 1961242 | LYDIA E. CARRASQUILLO JIMENEZ | CARRASQUILLOLYDIA@GMAIL.COM |
| 1855489 | LYDIA E. COLLAZO NIEVES | NANELYD1968@GMAIL.COM |
| 2010089 | LYDIA E. COLLAZO NIEVES | NANLYD1968@GMAIL.COM |
| 1759097 | LYDIA E. CRUZ MELENDEZ | LYDIACRUZMELENDEZ54@GMAIL.COM |
| 2115903 | LYDIA E. DELGADO VEGA | DELGADOLYDIA3@GMAIL.COM |
| 2108195 | LYDIA E. FIGUEROA CORCHADO | LYDIA.FIGUEROA-CO@GMAIL.COM |
| 1654968 | LYDIA E. GARCIA NIEVES | LYDIAESTHER21@HOTMAIL.COM |
| 1959056 | LYDIA E. GOMEZ RODRIGUEZ | LYGOMEZ1223@GMAIL.COM |
| 1678154 | LYDIA E. GONZALEZ SANCHEZ | ESMERALDA0212@HOTMAIL.COM |
| 1913895 | LYDIA E. GUZMAN CINTRON | LGUZMAN_C@HOTMAIL.COM |
| 1983760 | LYDIA E. GUZMAN CINTRON | LGUZMAN-C@HOTMAIL.COM |
| 1726115 | LYDIA E. LOURIDO RUIZ | LYDIAE26@HOTMAIL.COM |
| 1871408 | LYDIA E. MALDONADO LABOY | ALONDRA2239@GMAIL.COM |
| 1854455 | LYDIA E. MALDONADO TORRES | LILE.EDUES@GMAIL.COM |
| 1635894 | LYDIA E. MALPICA ARROYO | NEGRIE282@HOTMAIL.COM |
| 1989947 | LYDIA E. MENDEZ RAMOS | LYDIAMENRA1@GMAIL.COM |
| 1989947 | LYDIA E. MENDEZ RAMOS | MENRA@1GMAIL.COM |
| 2001734 | LYDIA E. MOLINA ANTONETTY | IDIANALI212@GMAIL.COM |
| 1710197 | LYDIA E. MONTALVO AYALA | LYDIA.MONTALVO30@YAHOO.COM |
| 1047241 | LYDIA E. MONTES MELENDEZ | LINDYPISCIS@GMAIL.COM |
| 1630862 | LYDIA E. MORALES CORREA | MORALESGEXEMAR@GMAIL.COM |
| 2047475 | LYDIA E. MORALES CRUZ | TEODOROAQUILARMORA@HOTMAIL.COM |
| 1940777 | LYDIA E. NAZARIO IRIZARRY | LYDIA165.LE@MAIL.COM |
| 1732537 | LYDIA E. PEREZ ALAMO | BRIANASEBA53@GMAIL.COM |
| 1732537 | LYDIA E. PEREZ ALAMO | LYDIAPEREZALAMO53@GMAIL.COM |
| 1580854 | LYDIA E. PEREZ FIGUEROA | DIAESTHER16@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934474 | LYDIA E. QUINONES GARCIA | LYDIAEQUINONES24@GMAIL.COM |
| 1977372 | LYDIA E. REYES PAGAN | LILEREYES@HOTMAIL.COM |
| 1793214 | LYDIA E. RIVERA LOPEZ | LYDIAEVENLYN@YAHOO.COM |
| 1645941 | LYDIA E. RODRIGUEZ VEGA | RODVEGA.LY@GMAIL.COM |
| 1771046 | LYDIA E. SALGADO DURÁN | LYDIAESALGADO@GMAIL.COM |
| 1746889 | LYDIA E. SANTANA COLON | LYDIA4770@GMAIL.COM |
| 1729882 | LYDIA E. SANTIAGO PEREZ | LYDIAESANTIAGOPEREZ@GMAIL.COM |
| 1933513 | LYDIA E. SANTIAGO RIVERA | KIKIHERN65@GMAIL.COM |
| 1823599 | LYDIA E. TAPIA PIZARRO | LETPO357@YAHOO.COM |
| 1754830 | LYDIA E. TORRES FIGUEROA | MARTAPADILLA@GMAIL.COM |
| 1979412 | LYDIA E. TRINIDAD CORTES | TRINITYTRINITY@GMAIL.COM |
| 1979172 | LYDIA E. TRINIDAD CORTES | TRINYTRINITY@GMAIL.COM |
| 1908344 | LYDIA E. VAZQUEZ RIVERA | LYDIA_IZ_06@HOTMAIL.COM |
| 2104388 | LYDIA E. VAZQUEZ RIVERA | LYDIA-12-06@HOTMAIL.COM |
| 1796056 | LYDIA ESTER ELIZA COLÓN | LELIZA@HCCPR.EDU |
| 2105588 | LYDIA ESTHER CARILLO CANCEL | LYDIAECC5354@GMAIL.COM |
| 1496996 | LYDIA ESTHER OLMO VAZQUEZ | LYDIAOLMOVAZQUEZ@GMAIL.COM |
| 2136580 | LYDIA ESTHER RAMIREZ GARCIA | LYDIARAMIREZ809@GMAIL.COM |
| 1601401 | LYDIA ESTHER RIVERA LEON | LYDIARIVERALEON@GMAIL.COM |
| 2023650 | LYDIA ESTHER TOLEDO CANDELARIO | LYDIA621950@GMAIL.COM |
| 1980168 | LYDIA ESTHER TORRES BONILLA | LYDIATORRES717@GMAIL.COM |
| 2057139 | LYDIA ESTHER YAMBO CRUZ | VALERY.0215@HOTMAIL.COM |
| 2094522 | LYDIA ESTHER YAMBO CRUZ | VALERYE0215@HOTMAIL.COM |
| 2083057 | LYDIA FLORES AYALA | AKDMIACIS@YAHOO.ES |
| 2003939 | LYDIA FLORES FELICIANO | LYDIAFLORESFELICIANO@GMAIL.COM |
| 1840879 | LYDIA G MENDEZ MENDEZ | LGMM@LIVE.COM |
| 1838148 | LYDIA GARCIA COSME | LYDIAGARCIA2010@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1560008 | LYDIA GARCIA WENDEZ | PURUCA.GARCIA@HOTMAIL.COM |
| 1861442 | LYDIA GONZALEZ GONZALEZ | GONZALEZ.LYDIA19@GMAIL.COM |
| 1993866 | LYDIA HERNANDEZ HERNANDEZ | LIDIBENDECIDA@GMAIL.COM |
| 1689941 | LYDIA HERNANDEZ LOPEZ | LYDIAHDEZ.LH@GMAIL.COM |
| 1760413 | LYDIA I ROMERO RODRÍGUEZ | LIIROMERO@HOTMAIL.COM |
| 1932471 | LYDIA I. ALLENDE CARRASQUILLO | ALLENDE.L@DE.PR.GOV |
| 186172 | LYDIA I. ALLENDE CARRASQUILLO | ALLENDELYDIA@GMAIL.COM |
| 2100172 | LYDIA IVETTE OLMO ROCHE | RCRUZ@HOTMAIL.COM |
| 378753 | LYDIA IVETTE ORTIZ FIGUEROA | LIORTIZ68@YAHOO.COM |
| 2130015 | LYDIA IVETTE PACHECO DOMINICCI | IVTT3_68@HOTMAIL.COM |
| 2129484 | LYDIA IVETTE PACHECO DOMINICI | IV3TT3-68@HOTMAIL.COM |
| 1618258 | LYDIA J RUIZ ROJAS | LUNNA78@HOTMAIL.COM |
| 1628620 | LYDIA J SIERRA NAVARRO | QUIQUESBURGER21@GMAIL.COM |
| 1962141 | LYDIA J. BETANCOURT MONTANEZ | BETANOCOLY@GMAIL.COM |
| 1958206 | LYDIA JUANITA JIMENEZ HERRERA | LYDIAJ21@HOTMAIL.COM |
| 1916729 | LYDIA L ROSA MUNOZ | LUDIALETICIA.ART10@GMAIL.COM |
| 1946795 | LYDIA L. ROSA MUNOZ | LYDIALETICIA.ART10@GMAIL.COM |
| 1748100 | LYDIA L. ROSA MUNOZ | LYDIALETICIA.ATRO@GMAIL.COM |
| 1929072 | LYDIA LLANOS LLANOS | JOANN.VIZCARRONDO@FAMILIA.PR.GOV |
| 1915877 | LYDIA LOPEZ VIVES | MARIEL-I-VAZQUEZLOPEZ@GMAIL.COM |
| 1432025 | LYDIA M DIAZ TORRES | LYDIADIAZ2009@GMAIL.COM |
| 1830540 | LYDIA M MALPICA PADILLA | YIYACARLOS11@GMAIL.COM |
| 2054434 | LYDIA M MARRERO RIVERA | MARRERORIVERALYDIA@GMAIL.COM |
| 439106 | LYDIA M RIOS MARTINEZ | LYDIARIOD17@GMAIL.COM |
| 1746399 | LYDIA M. ALICEA CURBELO | LYDIAALICEAFSA@GMAIL.COM |
| 1946228 | LYDIA M. CARTAGENA RAMOS | MARILY570@YAHOO.COM |
| 2055063 | LYDIA M. FEBLES DURAN | MAGALIFEBLESDURAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1617373 | LYDIA M. GONZÁLEZ MIRANDA | LYDIAGONZLEZ8@GMAIL.COM |
| 1583979 | LYDIA M. LOPEZ SANCHEZ | BELYBETHPR@GMAIL.COM |
| 1974612 | LYDIA M. ROLDAN QUINONES | LYDIAROLDAN@YAHOO.COM |
| 2009132 | LYDIA M. ROSA NAZARIO | MILAGRITOR.RN@GMAIL.COM |
| 2138914 | LYDIA M. RUIZ GARCIA | RAULIN14@HOTMAIL.COM |
| 1953858 | LYDIA M. SAEZ BENITEZ | LYDIASAEZ@GMAIL.COM |
| 1602530 | LYDIA M. SOTO ALAMEDA | SOTOLYDIA@GMAIL.COM |
| 1809870 | LYDIA MARIÁ DIAZ SIERRA | DIAZLYDIAM56@GMAIL.COM |
| 1848066 | LYDIA MARIA VEGA ZAYAS | FJRODRIVE@GMAIL.COM |
| 1830485 | LYDIA MARIA VIVES VILLODAS | MARIELEEROLDUN@HOTMAIL.COM |
| 1591299 | LYDIA MARIANA COLON LOPEZ | COLONLOPEZ.LYDIA@GMAIL.COM |
| 1997382 | LYDIA MARITZA RIVERA ORTIZ | MARITZARIVERA71137@GMAIL.COM |
| 801160 | LYDIA MARTINEZ CORTES | YIYIMARTINEZ08@GMAIL.COM |
| 1901788 | LYDIA MARTINEZ RIVERA | JORGELOPEZORTIZ@HOTMAIL.COM |
| 1766373 | LYDIA MATOS MATOS | EDCOUNTRY2005@YAHOO.COM |
| 1928986 | LYDIA MORALES RIVERA | CHEPOS201080@YAHOO.COM |
| 361687 | LYDIA NIEVES AYALA | DRIVERAOSPINELL@GMAIL.COM |
| 2076389 | LYDIA ORTIZ ORENGO | ARIELCHARDON@YAHOO.COM |
| 1039557 | LYDIA PAGAN BONILLA | MRODZ2002@YAHOO.COM |
| 2127759 | LYDIA PAGAN TORRES | LUISB10582@GMAIL.COM |
| 706130 | LYDIA PEREZ RIVERA | LESTHERPEREZRIVERA52@GMAIL.COM |
| 1580468 | LYDIA PLANAS PENA | LYDIAPLANAS0210@GMAIL.COM |
| 1918580 | LYDIA PORTALATIN COLON | LILI125EGUROS@GMAIL.COM |
| 1946116 | LYDIA PORTALATIN COLON | LILI12SEGUROS@GMAIL.COM |
| 1773678 | LYDIA PRESTAMO | FINCALALOCURA@GMAIL.COM |
| 1929625 | LYDIA R RODRIGUEZ TIRADO | AIDILRE@GMAIL.COM |
| 1039630 | LYDIA REYES PEREZ | MLN_DJS@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1703258 | LYDIA RIVERA MOLINA | RIVERALYDIA964@GMAIL.COM |
| 1465021 | LYDIA RIVERA RIVERA | MRS_TWEETY473@YAHOO.COM |
| 2099392 | LYDIA ROSADO BATISTA | DE51590@MIESCUELA.PR |
| 1869009 | LYDIA S. DELGADO CASTRO | LYDIADELGADO106@YAHOO.COM |
| 1762426 | LYDIA SANTIAGO RODRIGUEZ | LYNESMARIE@HOTMAIL.COM |
| 1978014 | LYDIA SANTIAGO ROSARIO | JULIEGS219@GMAIL.COM |
| 1667776 | LYDIA SOLERO GOTAY | MILLIESOLERO@YAHOO.COM |
| 1910582 | LYDIA SOLIS NAVARRO | LYVISOL@MSN.COM |
| 1733410 | LYDIA SOTO CABAN | SOTO_MABA@YAHOO.COM |
| 1841611 | LYDIA TORRES FRANCESCHI | JULIVI23@GMAIL.COM |
| 1766037 | LYDIA VANESSA ROBLES MATOS | VANNYROBLES@YAHOO.COM |
| 1889619 | LYDIA VARGAS TROCHE | LEYDERLID@HOTMAIL.COM |
| 1597552 | LYDIA Z RODRIGUEZ RIOS | PUERTORICO152@HOTMAIL.COM |
| 2085601 | LYDIANA I. LOPEZ DIAZ | LYDIANAI@YAHOO.COM |
| 1617391 | LYDIANA L APONTE MARTINEZ | LYDI.312@GMAIL.COM |
| 1955609 | LYDIENE I LOPEZ DIAZ | LYDIENEI@YAHOO.COM |
| 1600810 | LYDMARIE PEREZ MALDONADO | LYDMARIE.PEREZ@GMAIL.COM |
| 1784527 | LYLLIAM PASTRANA RAMOS | LYLLIAMP@YAHOO.COM |
| 1946503 | LYLMISETTE RUIZ RIVERA | LYL.RUIZ@GMAIL.COM |
| 1968049 | LYMAN ORTIZ RAMIREZ | LYMAN_ORTIZ@YAHOO.COM |
| 1606224 | LYMARI CASTILLO CRUZ | LYMARICASTILLO@YAHOO.COM |
| 1779383 | LYMARI GONZALEZ ROSADO | GONZALEZ.LYMARI@YAHOO.COM |
| 2056113 | LYMARI HERNANDEZ VIRUET | LYMARI2007@YAHOO.COM |
| 706252 | LYMARI JIMENEZ BLAS | LJBLAS@GMAIL.COM |
| 1636820 | LYMARI LEBRON TORRES | LLTPR30@GMAIL.COM |
| 276635 | LYMARI LOPEZ SANTIAGO | LOPEZSANTIAGOLYMA@YAHOO.COM |
| 1794569 | LYMARI MARTINEZ MALDONADO | LYMARI11@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1837516 | LYMARI ORTIZ RAMIREZ | LIMARI_ORTIZ@YAHOO.COM |
| 1916516 | LYMARI ORTIZ RAMIREZ | LYMARI_ORTIZ@YAHOO.COM |
| 1894013 | LYMARI RENTAS MALDONADO | LIRIOKALA@HOTMAIL.COM |
| 1665005 | LYMARI RODRIGUEZ COLLAZO | LYLIRAUL20@GMAIL.COM |
| 1722320 | LYMARI RODRÍGUEZ ROSADO | LYMARI.RODZ79@GMAIL.COM |
| 1740673 | LYMARI SANTOS NEGRON | LYMARISANTOSNEGRON@YAHOO.COM |
| 576464 | LYMARI VEGA RIVERA | LYMARI_VEGA@YAHOO.COM |
| 1761592 | LYMARIE ACOSTA FIGUEROA | LYMARIEA@HOTMAIL.COM |
| 1576006 | LYMARIE MEDINA SANABRIA | NUNEZ_MEDINA@HOTMAIL.COM |
| 2001330 | LYMARIE PEREZ TORRES | LYMARIE09@HOTMAIL.COM |
| 1946615 | LYMARIE RODRIGUEZ FIGUEROA | VIAMELRF@YAHOO.COM |
| 1473825 | LYMARIS BURGOS RODRIGUEZ | LYBURGOS@DTOP.PR.GOV |
| 1603721 | LYMARIS MUÑIZ GONZÁLEZ | LYMARISMG28@YAHOO.COM |
| 1734042 | LYMARIS ORTEGA BERRIOS | LYMARIS.ORTEGA32@GMAIL.COM |
| 2130433 | LYMARIS PAGAN RIVERA | CERROBORDO7@GMAIL.COM |
| 287927 | LYMARIS PEREZ RODRIGUEZ | LYMARISPEREZ32@GMAIL.COM |
| 2039588 | LYMARIS ROMAN MERCADO | ROMANLYMARIS77@GMAIL.COM |
| 1720575 | LYMARIS VAZQUEZ | LYVAZFI@YAHOO.COM |
| 1653233 | LYMARY GOMEZ INFANZON | HROBLESROSA@YHAOO.COM |
| 1653233 | LYMARY GOMEZ INFANZON | LGOMEZINFANZON@YAHOO.COM |
| 1734805 | LYNDA I GARCIA MELENDEZ | LYNDAGARCIA38@GMAIL.COM |
| 1672301 | LYNEL C. CRUZ ABREU | KMIL72@HOTMAIL.COM |
| 287957 | LYNETTE A PEREZ MOLINARY | LYNETTEAILYN86@HOTMAIL.COM |
| 1951657 | LYNETTE A. GONZALEZ PAGAN | DE114002@MIESCUELA.PR |
| 1588907 | LYNETTE CASTELLON LINES | LYNETTE0414@YAHOO.COM |
| 1915075 | LYNETTE FUENTES FIGUEROA | LYNETTEFUENTES@GMAIL.COM |
| 809545 | LYNETTE PAGAN LOPEZ | LOPEZLA24@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1474915 | LYNETTE RIVERA VELAZQUEZ | LYNNETTERV@GMAIL.COM |
| 1837562 | LYNETTE VALENTIN ROMAN | LYVALENTIA@GMAIL.COM |
| 1876015 | LYNETTE VALENTIN ROMAN | LYVALENTIN@GMAIL.COM |
| 1664356 | LYNIBEL FERRER GONZALEZ | HRIVERA8@YAHOO.COM |
| 1664356 | LYNIBEL FERRER GONZALEZ | LYNIBELFERRER@YAHOO.COM |
| 2082707 | LYNMAR RAMOS MAYOL | PRINCESALYMIE@YAHOO.ES |
| 1911073 | LYNMAR RAMOS MAYOL | PRINCESALYNIE@YAHOO.ES |
| 789982 | LYNNETTE DIAZ MERCED | LDIAZMERCED@GMAIL.COM |
| 1744506 | LYNNETTE FONTANET MARQUEZ | LYNNETTEFONTANET@YAHOO.COM |
| 1638107 | LYNNETTE FONTANEZ MARQUEZ | LYNNETTEFONTANEZ@YAHOO.COM |
| 1991430 | LYNNETTE GARCIA MORA | LYNNETTEGARCIAMORA12@YAHOO.COM |
| 1765158 | LYNNETTE M JAIME COUVERTIE | LYNNE.JAIME@GMAIL.COM |
| 1857781 | LYNNETTE M ROSADO LARAUENTE | MIACLAUDIA26@GMAIL.COM |
| 428099 | LYNNETTE RAMOS PEREZ | LYNNETTERP@YAHOO.COM |
| 1474474 | LYNNETTE RIVERA VELAZQUEZ | LESLIE.ROBLES.ACEVEDO@GMAIL.COM |
| 1800519 | LYNNETTE VAZQUEZ BORRERO | LYNNETTE_V@HOTMAIL.COM |
| 1520152 | LYNNETTE VELAZQUEZ GRAU | LYNNETTEVELAZQUEZ1@GMAIL.COM |
| 288026 | LYSANDER RIVERA VELAZQUEZ | VELAZQUEZLEE02@GMAIL.COM |
| 2018239 | LYSBIA M. RIVERA TORRES | IVYPR9755@YAHOO.COM |
| 1745026 | LYSEL M. SURÍS DÁVILA | LYSELMAHALY@HOTMAIL.COM |
| 2004202 | LYSETTE SEGARRA VELEZ | LYSETTE470@GMAIL.COM |
| 2093703 | LYSETTE SEGARVA VELEZ | LYSETT470@GMAIL.COM |
| 1899825 | LYSIS PANCORBO CINTRON | LYSIS515@GMAIL.COM |
| 1844518 | LYSSETTE ESTEVEZ MARTINEZ | LYSSETTEAST@HOTMAIL.COM |
| 1751880 | LYSSETTE SANTOS NARVAEZ | LISSETTE.SASNTOS@HOTMAIL.COM |
| 1958960 | LYZETTE HERNANDEZ EDWARDS | LYZETTEHERNANDEZ@YAHOO.COM |
| 2055508 | LYZETTE M. RAMOS PAREDES | LYZETTE.RAMOS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1786781 | LYZETTE REYES-BERRIOS | LYZ77FH@HOTMAIL.COM |
| 1817461 | M DANIA MARTINEZ AREVALO | KIMASHJA@HOTMAIL.COM |
| 288147 | MA VICTORIA VALDES | VALDESMR@GMAIL.COM |
| 2054327 | MABEL A SANTIAGO SOTO | SARYBELCASIANO@GMAIL.COM |
| 2113629 | MABEL A. SANTIAGO SOTO | SONYBELCASIANO@GMAIL.COM |
| 1599290 | MABEL A. SIURANO LUCIANO | LILLIANETTERIOS7@GMAIL.COM |
| 1047018 | MABEL BALAGUER COLON | BALAGUERMABEL@YAHOO.COM |
| 2001611 | MABEL CARATTINI HERNANDEZ | MCARATTINI07@GMAIL.COM |
| 1593306 | MABEL CARATTINI HERNÁNDEZ | MABELCARATTINI07@GMAIL.COM |
| 1669374 | MABEL CASIANO SANTIAGO | MABELCASIANO2526@GMAIL.COM |
| 1047029 | MABEL COLLAZO PEREZ | MABECOLLA187@GMAIL.COM |
| 1784104 | MABEL CORDERO MORALES | MABELCORDERO158@GMAIL.COM |
| 2009301 | MABEL DEL C JIMENEZ ROSARIO | MISISJIMENEZ@YAHOO.COM |
| 1881685 | MABEL DIAZ JIMENEZ | MABELDIAZYJUNE@GMAIL.COM |
| 2102091 | MABEL DIAZ VELAZQUEZ | MABSAN57@YAHOO.COM |
| 1982152 | MABEL E. BERRIOS VAZQUEZ | MABEL.BERRIOV@GMAIL.COM |
| 2014794 | MABEL ENID COLLAZO COLON | COLLAWME58@GMAIL.COM |
| 2060889 | MABEL ESTRADA LOZADA | MABELESTRADA297@GMAIL.COM |
| 1600144 | MABEL G. GONZALEZ MERCADO | GONZALEZMABEL83@YAHOO.COM |
| 1974706 | MABEL GALLOZA SANTIAGO | DOCTAVIO83@YAHOO.COM |
| 2051696 | MABEL GALLOZA SANTIAGO | OOCTAVIO83@YAHOO.COM |
| 1771915 | MABEL GUTIERREZ SANJURJO | GUTIERREZMABEL01@GMAIL.COM |
| 2009623 | MABEL J. RIVERA LLERA | JINCHA4@GMAIL.COM |
| 1753079 | MABEL J. RIVERA RAMOS | JOSEARSENIO21@GMAIL.COM |
| 1570654 | MABEL MADERA ORTIZ | MADERAORTIZ8@GMAIL.COM |
| 1739203 | MABEL MALDONADO TORRES | DREAMS10MABEL@YAHOO.COM |
| 706521 | MABEL MARTINEZ ANTONGIORGI | MABELSEWING1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1680832 | MABEL MORA FELICIANO | MRS.MORA@YAHOO.COM |
| 1650494 | MABEL OLIVIERI RIVERA | MABELOLIVIERI731@GMAIL.COM |
| 1583322 | MABEL ORTIZ RAMIREZ | ORTIZRAMIREZ1@HOTMAIL.COM |
| 1579187 | MABEL ORTIZ RAMIREZ | ORTIZRAMIREZ1@HOTMAIL.OM |
| 1650358 | MABEL RAMOS GARCIA | MABELRAMOS589@GMAIL.COM |
| 1752389 | MABEL RODRIGUEZ OYOLA | MABELRODRIGUEZOYOLA@YAHOO.COM |
| 1744216 | MABEL SANCHEZ ROSA | MABEL.SANCHEZ.ROSA10@GMAIL.COM |
| 2116116 | MABEL T. LAGARES MELENDEZ | HAFUENTESPR@HOTMAIL.COM |
| 1806320 | MABELINE GARCIA PENA | ENILEBAM@HOTMAIL.COM |
| 1902768 | MABELINE ORTIZ TORRES | MABELINE.717@GMAIL.COM |
| 2039200 | MABELLE A. BELLO BUSUTIL | BELLOMABELLE@YAHOO.COM |
| 2020583 | MACALY ORTIZ COSTRO | ORTIZ.MACALY.MACALY@GMAIL.COM |
| 919112 | MACYS H BATISTA DIAZ | LICENCIADEOCASIOBRO@GMAIL.COM |
| 2088873 | MADDELYN ENCARNACION CASTRO | ENCARNACIONMADDELYN@GMAIL.COM |
| 1641502 | MADELAINE CRESPO IRIZARRY | MADELAINE.CRESPO@GMAIL.COM |
| 1047097 | MADELAINE LOPEZ NEGRON | LOPEZ.MADELAINE7@GMAIL.COM |
| 1715004 | MADELEINE GONZALEZ MEDINA | MADELLEINE_GONZALEZ@LIVE.COM |
| 1514158 | MADELEINE GONZALEZ ORTIZ | MADELEINEGONZALEZ@YMAIL.COM |
| 1724717 | MADELEINE N. ROSA PENA | MANDY.ROSA.PENA@GMAIL.COM |
| 2049193 | MADELEINE RAMON POLA | MADELEINERAMN.55@GMAIL.COM |
| 1920132 | MADELEINE RAMON POLA | MADELEINERAMON.55@GMAIL.COM |
| 1853945 | MADELEINE RAMOS POLA | MADELEINERAMOS.55@GMAIL.COM |
| 1659283 | MADELENE IRIZARRY VEGA | MIRIZARRY@GMAIL.COM |
| 1713381 | MADELENE IRIZARRY VEGA | MIRIZARRY445@GMAIL.COM |
| 1971909 | MADELIN ANDUJAR PACHECO | MADELINANDUJAR@GMAIL.COM |
| 2077140 | MADELIN APONTE CASTELLANO | APONTEMADELIN5@GMAIL.COM |
| 1590619 | MADELIN NIEVES MARTIR | NIEVESM88@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1774619 | MADELIN PEREZ FRATICELLI | PMADELIN47@YAHOO.COM |
| 846989 | MADELINE A TORRES PAGAN | MADELINE857@HOTMAIL.COM |
| 1652021 | MADELINE ALGARIN ROSADO | MADELINE.ALGARIN@SSEPR.ORG |
| 1595221 | MADELINE ALVAREZ DIAZ | OCEANMAD2003@YAHOO.COM |
| 1882700 | MADELINE ALVAREZ RAMIREZ | DMALVAREZ25@HOTMAIL.COM |
| 1782558 | MADELINE ALVAREZ-ORTIZ | MAJEAN0@HOTMAIL.COM |
| 1615761 | MADELINE BONILLA FIGUEROA | SERENATA829@OUTLOOK.ES |
| 1748128 | MADELINE BURGOS RODRIGUEZ | MADELINEBURGOS9@GMAIL.COM |
| 64005 | MADELINE CALDERON RIVERA | CALDERONMAGIE@GMAIL.COM |
| 1614705 | MADELINE CLAVELL AYALA | MCA_1965@HOTMAIL.COM |
| 2005871 | MADELINE COLON DEL VALLE | VCM_TN@YAHOO.COM |
| 1047153 | MADELINE CONCEPCION OLIVO | MADELYNCONCEP@GMAIL.COM |
| 1047154 | MADELINE CONCEPCION RIVERA | MACORIO721@GMAIL.COM |
| 786987 | MADELINE COSME BERBERENA | MADELINE.COSME@ICOULD.COM |
| 706661 | MADELINE CRISPIN LOPEZ | MADELINE74@LIVE.COM |
| 1489932 | MADELINE CRUZ FLORES | MADE31@HOTMAIL.COM |
| 1969320 | MADELINE DE JESUS RAMOS | SOFINA8662@GMAIL.COM |
| 2052698 | MADELINE DENIZOC PIERESCHI | MADYTATA@HOTMAIL.COM |
| 2089187 | MADELINE EMMANUELLI RODRIGUEZ | MADELINE2060@GMAIL.COM |
| 1620980 | MADELINE ESTEVA DELGADO | DELIN1973@GMAIL.COM |
| 1885321 | MADELINE FELICIANO PAGAN | M.FELICIANO.MM@GMAIL.COM |
| 1657172 | MADELINE FELICIANO RIVERA | KADELINEA@GMAIL.COM |
| 1912597 | MADELINE FERNANDEZ CORDERO | FERNANDEZMADELINE71@YAHOO.COM |
| 1808516 | MADELINE GARCIA RIVERA | MADEBIBO@GMAIL.COM |
| 2093053 | MADELINE GARCIA RODRIGUEZ | GARCIA39.MADELINE@YAHOO.COM |
| 1475918 | MADELINE GASCOT ROBLES | GASCOT.ROBLES.M@GMAIL.COM |
| 1843883 | MADELINE GONZALEZ IGLESIAS | JAZSOPHIA1914@GMAIL.COM |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2132055 | MADELINE GONZALEZ MELENDEZ | MADELINE123878@GMAIL.COM |
| 2001394 | MADELINE GONZALEZ MOYET | NCASTRO116@GMAIL.COM |
| 1995340 | MADELINE GONZALEZ RODRIGUEZ | TWO.BRIDGET475@GMAIL.COM |
| 2122807 | MADELINE GUILLETY CARBELLO | MGUILLETY@NUC.EDU |
| 1672107 | MADELINE HERNANDEZ CINTRON | MADELINEHERNANDEZCINTRON@YAHOO.COM |
| 1963526 | MADELINE HERNANDEZ PEREZ | MHERNANDEZBAY@GMAIL.COM |
| 1582448 | MADELINE HERNANDEZ RIVERA | MADEBOOP@YAHOO.COM |
| 1821672 | MADELINE HERNANDEZ VILLANUEVA | MADYHERNANDEZ@HOTMAIL.COM |
| 2119438 | MADELINE I RIOS LUCIANO | MADELINE.RIOS@UPR.EDU |
| 1528219 | MADELINE I. CANDELARIA DIAZ | CANDMA2015@GMAIL.COM |
| 2127207 | MADELINE I. MALDONADO FELICIANO | MADEMALDO568@GMAIL.COM |
| 1971153 | MADELINE IVETTE VAZQUEZ MANZANO | MVAZQUEZMANZANO@HOTMAIL.COM |
| 2001097 | MADELINE J. AVILES VAZQUEZ | MRSAVILES1@GMAIL.COM |
| 2088592 | MADELINE LAZU LABOY | MADELINE_LAZU@HOTMAIL.COM |
| 1816001 | MADELINE LEGARRETA VAZQUEZ | MALEGAVAZ@YAHOO.ES |
| 2081483 | MADELINE LISSETTE RUIZ | MADELINERUIZ16@YAHOO.COM |
| 1995263 | MADELINE LISSETTE RUIZ | MADELINRUIZ16@YAHOO.COM |
| 2066517 | MADELINE LOPEZ PAGAN | MADELINELOPEZ942@GMAIL.COM |
| 1559230 | MADELINE LOPEZ TORRES | MADELINE19701215@GMAIL.COM |
| 288681 | MADELINE LUNA GONZALEZ | MADELINELUNA@HOTMAIL.COM |
| 1850795 | MADELINE M. VELEZ RONDA | MADELINEVR@YAHOO.CS |
| 1860411 | MADELINE M. VELEZ RONDA | MADELINEVR@YAHOO.ES |
| 1746778 | MADELINE MALDONADO PÉREZ | DE112760@MIESCUELA.PR |
| 1881016 | MADELINE MALDONADO RIVAS | MALDONADOMADELINE91@GMAIL.COM |
| 1752936 | MADELINE MARTINEZ FLORES | MARTINEZMADELINE79@GMAIL.COM |
| 1901561 | MADELINE MEDINA-DURAN | CALISTASART@GMAIL.COM |
| 2062333 | MADELINE MELENDEZ GONZALEZ | MELENDEZMADELINE316@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2036925 | MADELINE MERCADO MATOS | MADELINEMERCADO17@GMAIL.COM |
| 1932735 | MADELINE MERCADO MATOS | MADELINEMERCADO017@GMAIL.COM |
| 1728519 | MADELINE MILLAN RABASSA | MADELINEMILLAN71@YAHOO.COM |
| 1972874 | MADELINE MONTALVO HEREDIA | MADELINE.MONTALVO25@GMAIL.COM |
| 1728303 | MADELINE MORALES VAZQUEZ | MADEMORA@YAHOO.COM |
| 2005889 | MADELINE NEGRON RIVERA | MNRNEGRON1@HOTMAIL.COM |
| 1929004 | MADELINE NEGRON RODRIGUEZ | MZACKEY05@YAHOO.COM |
| 1804924 | MADELINE NIEVES ALVARADO | MADELINE_NA@HOTMAIL.COM |
| 1858408 | MADELINE NUNEZ | MARAMAR1313@YAHOO.COM |
| 1801112 | MADELINE ORAMAS NIVAL | MADELINEORAMAS@GMAIL.COM |
| 2083029 | MADELINE ORTIZ PLAZA | ORTIZ1965@HOTMAIL.COM |
| 1932855 | MADELINE ORTIZ VAZQUEZ | MKEIRY1234@YAHOO.COM |
| 1040033 | MADELINE OSTOLAZA PEREZ | MVRULLAN75@GMAIL.COM |
| 1648972 | MADELINE PACHECO IRIGOYEN | CHARLENEMADELINE@GMAIL.COM |
| 1867691 | MADELINE PACHECO IRIGOYEN | CHARLENEMADELINE8@GMAIL.COM |
| 1639658 | MADELINE PAGAN FIGUEROA | MADELINE_PAGAN_JMH@YAHOO.COM |
| 2031911 | MADELINE PEREZ CORTES | MADELINEPEREZCORTES@GMAIL.COM |
| 1955400 | MADELINE PEREZ PIMENTEL | PIMENTEL51@LIVE.COM |
| 2110369 | MADELINE PIZARRO SANCHEZ | MADELINEPIZARRO12@GMAIL.COM |
| 1655084 | MADELINE REYES FONSECA | MADE15.REYES@GMAIL.COM |
| 1773697 | MADELINE REYES LOPEZ | MREYES_734@HOTMAIL.COM |
| 1938736 | MADELINE RIOS MIRANDA | MADIREINA@GMAIL.COM |
| 1944149 | MADELINE RIVER RIVERA | MADELINER1230@GMAIL |
| 1995848 | MADELINE RIVERA CASIANO | RIVERAMADE053@GMAIL.COM |
| 2033160 | MADELINE RIVERA COLON | MADE_LINE28@HOTMAIL.COM |
| 1941144 | MADELINE RIVERA LOPEZ | MADELINE_RL@YAHOO.COM |
| 2036963 | MADELINE RIVERA MARTINEZ | MADELINE6478@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667963 | MADELINE RIVERA MARTINEZ | PICOLO1774P22@GMAIL.COM |
| 1606244 | MADELINE RIVERA MERCADO | MADELINERM2009@GMAIL.COM |
| 1625037 | MADELINE RIVERA OQUENDO | MADELINERIVERA623@GMAIL.COM |
| 1547609 | MADELINE RIVERA PACHECO | MADELINE_RIVERAPACHEO@YAHOO.COM |
| 2006643 | MADELINE RIVERA ROLON | NANDO6035@GMAIL.COM |
| 1697105 | MADELINE RIVERA RUIZ | MADELINERIVERA1626@GMAIL.COM |
| 1785481 | MADELINE RIVERA VELEZ | MRIVERA821@HOTMAIL.COM |
| 1678399 | MADELINE ROCHE DE JESUS | M-ROCHEDJ@HOTMAIL.COM |
| 1040044 | MADELINE RODRIGUEZ HERNANDEZ | MRHERNANDEZ707577@GMAIL.COM |
| 2084569 | MADELINE RODRIGUEZ LOPEZ | RODRIGUEZ_MADE@YAHOO.COM |
| 1628848 | MADELINE RODRÍGUEZ ROSADO | MADE_LINE16@HOTMAIL.COM |
| 1628848 | MADELINE RODRÍGUEZ ROSADO | MADELINE.RODRIGUEZ@ACUEDUCTOSPR.COM |
| 2098421 | MADELINE RODRIGUEZ VELAZQUEZ | RODRIQUEZMADELINE149@GMAIL.COM |
| 2080418 | MADELINE ROSADO SEPULVEDA | ROSADOMADELINE22@GMAIL.COM |
| 2007804 | MADELINE ROSARIO | MADELINEROSARIO8@GMAIL.COM |
| 1920308 | MADELINE ROSARIO QUINONES | MEYDIROS@GMAIL.COM |
| 520170 | MADELINE S. SANTIAGO RIVERA | MSSR12@HOTMAIL.COM |
| 506826 | MADELINE SANABRIA APONTE | MADELINESANABRIA@GMAIL.COM |
| 1793318 | MADELINE SANTIAGO | MADELINESANTIAGO07@HOTMAIL.COM |
| 1571747 | MADELINE SANTIAGO SERRANO | TANGOPRO11@YAHOO.COM |
| 2070792 | MADELINE SANTOS RODRIGUEZ | MADEJOSE06@GMAIL.COM |
| 919208 | MADELINE SANTOS RODRIGUEZ | MADJOSE06@GMAIL.COM |
| 1047390 | MADELINE SERRANO MEDINA | MADELINE350@GMAIL.COM |
| 1471009 | MADELINE SERRANO RODRIGUEZ | SERRANOMADELINE5077@GMAIL.COM |
| 1532625 | MADELINE SERRANO SERRANO | MADELINPR20@HOTMAIL.COM |
| 1542861 | MADELINE SOLANO DIAZ | MADELINESOLARO25@GMAIL.COM |
| 541415 | MADELINE SUAREZ LOPEZ | MADELINESUAREZLOPEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 546492 | MADELINE TIRADO BERRIOS | MTIRADO0562@GMAIL.COM |
| 1692162 | MADELINE TORRES | ALANISYAHVEH@YAHOO.COM |
| 1792331 | MADELINE TORRES GONZALEZ | MTORRESGONZALEZ75@GMAIL.COM |
| 1494837 | MADELINE TORRES MORALES | TMADELINE2710@GMAIL.COM |
| 1813592 | MADELINE TORRES OTERO | MADELINE@GMAIL.COM |
| 1047404 | MADELINE TORRES OTERO | MADELINE335@GMAIL.COM |
| 1575141 | MADELINE TORRES TORRES | MADETORRESEPO@HOTMAIL.COM |
| 1790208 | MADELINE VARGAS RAMOS | MVARGAS984@GMAIL.COM |
| 1959839 | MADELINE VARGAS TROCHE | PICCOPR@HOTMAIL.COM |
| 1596606 | MADELINE VARGAS VARGAS | MADELINEV.341@GMAIL.COM |
| 2084005 | MADELINE VAZQUEZ GONZALEZ | MADEUG@LIVE.COM |
| 2067766 | MADELINE VAZQUEZ GONZALEZ | MADEVG@LIVE.COM |
| 1605930 | MADELINE VEGA DÍAZ | MADEVEG@YAHOO.COM |
| 1554144 | MADELINE VELEZ HERNANDEZ | MVELEZ51169@GMAIL.COM |
| 1967365 | MADELINE VELEZ HUERTAS | MADELINEV01@GMAIL.COM |
| 1845971 | MADELLINE CARABALLO FELICIANO | LUZENCIDACRUZCARABALLO@GMAIL.COM |
| 1597483 | MADELLINE CASTELLANO VELEZ | MADELLINECASTELLANO72@GMAIL.COM |
| 1694653 | MADELLINE FELICIANO RODRIGUEZ | MADELO62@HOTMAIL.COM |
| 1859501 | MADELLINE RIVERA RODRIGUEZ | MADERIVER@YAHOO.COM |
| 1866661 | MADELLINE RIVERA RODRIGUEZ | MADERIVERA@YAHOO.COM |
| 2055692 | MADELYN CRUZ ACOSTA | MADELYNCRUZACOSTA@GMAIL.COM |
| 2052400 | MADELYN CRUZ RAMIREZ | CRUZMADELINE291@GMAIL.COM |
| 1645006 | MADELYN CRUZ VALENTIN | MADE196254@GMAIL.COM |
| 1549309 | MADELYN E AYALA COUVERTIER | AMADELYN46@YAHOO.COM |
| 1636141 | MADELYN LAUREANO ROSARIO | MADELIN_LAUREANO@YAHOO.COM |
| 1646761 | MADELYN MELENDEZ RIOS | MARLYNGUI@GMAIL.COM |
| 1047454 | MADELYN MONTALVO GARRIGA | MADELINE.MONTALVO.G@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670271 | MADELYN QUINONES SANTIAGO | JOAMA447@YAHOO.COM |
| 2030715 | MADELYN RAMIREZ APONTE | MADELYN02.2001@GMAIL.COM |
| 1047462 | MADELYN RODRIGUEZ NOGUERAS | MADELYNRODRGUEZ@YAHOO.COM |
| 1964857 | MADELYN RODRIGUEZ RODRIGUEZ | MRCOAMO@GMAIL.COM |
| 1678165 | MADELYN RODRIGUEZ-PLAZA | MADELYNRP2003@YAHOO.COM |
| 2050466 | MADELYN SANTIAGO ROMERO | MADESTGO@GMAIL.COM |
| 1954539 | MADELYN SANTIAGO SANTIAGO | MADELYN413@HOTMAIL.COM |
| 1701953 | MADELYNE RIVERA COLON | MRIVERA7049@GMAIL.COM |
| 1863890 | MADERA ORTIZ MILSA GLISEL | MILSAGLISEL68@GMAIL.COM |
| 1668930 | MADGA R SANTIAGO GARCIA | DAMALO99@HOTMAIL.COM |
| 1676334 | MADIA S LOPEZ REYES | MAYDA1127@HOTMAIL.COM |
| 289139 | MAESTRE VARGAS, IRIS M | LIBRO1SAMUEL@GMAIL.COM |
| 1920786 | MAGADALENA SOFIA ARCHEVAL RODRIGUEZ | MAGDA.ARCHERAJ@VIDA.VEGI.ORG |
| 1820420 | MAGALI CABAN HERNANDEZ | QUISO-YO@YAHOO.COM |
| 1726122 | MAGALI CORDERO | MAGALICORDERO@GMAIL.COM |
| 2052455 | MAGALI DEJESUS VALENTIN | MAWAIN2159@GMAIL.COM |
| 2085988 | MAGALI DOMINGUEZ RIVERA | MAGADOMINGUEZ60@GMAIL.COM |
| 1820655 | MAGALI DOMINGUEZ RIVERA | MAGADOMINQUEZ260@GMAIL.COM |
| 1640307 | MAGALI FEBUS GARCIA | FEBUSMAGALI@GMAIL.COM |
| 1823509 | MAGALI LOZADA ROSARIO | MLRN2505@GMAIL.COM |
| 1732994 | MAGALI M. CRUZ MORALEZ | MAGALYCRUZ11@GMAIL.COM |
| 1771644 | MAGALI RAMOS ALGARIN | MAGA.R.A@HOTMAIL.COM |
| 448827 | MAGALI RIVERA LEON | MAGALIRIVERALEON@HOTMAIL.COM |
| 1961687 | MAGALI SARRAGA RIVERA | MAGAS33@HOTMAIL.COM |
| 551080 | MAGALI TORRES DE JESUS | MAGALI.TORRES@FAMILIA.PR.GOV |
| 1730841 | MAGALIS MORALES RIVERA | MA_MORALES_PR@YAHOO.COM |
| 382328 | MAGALIS ORTIZ RAMIREZ | MAGALISORTIZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1592182 | MAGALLY BANOS GONZALEZ | ROSADOWALTER3@GMAIL.COM |
| 7894 | MAGALY AGRINSONI CARRILLO | AGRINZONI1952@GMAIL.COM |
| 2052612 | MAGALY ALVARADO DE JESUS | MAGALVADEJ@GMAIL.COM |
| 2060880 | MAGALY ANDUJAR RODRIGUEZ | ANDUJARMAGALY7@GMAIL.COM |
| 1566589 | MAGALY BADILLO ROMAN | MAGALYBADILLO1966@GMAIL.COM |
| 1757181 | MAGALY BARROSO RODRÍGUEZ | MABARROSO17@GMAIL.COM |
| 1891170 | MAGALY CANCEL IRIZARRY | MAGA_068@HOTMAIL.COM |
| 1586890 | MAGALY COLLAZO ANZA | MAGALI.COLLAZO@FAMILIA.PR.GOV |
| 1879795 | MAGALY COLON ROCHE | SEDI2022@HOTMAIL.COM |
| 2069118 | MAGALY CRUZ OYOLA | CRUZMAGALY367@GMAIL.COM |
| 289205 | MAGALY DIAZ REYES | MAGALYJUAN@YAHOO.COM |
| 1801823 | MAGALY E. BELEN SANTANA | MAGALY_BELENSANTANA@GMAIL.COM |
| 1959066 | MAGALY E. BELEN SANTANA | MAGALYBELENSANTANA@GMAIL.COM |
| 919275 | MAGALY FIGUEROA VAZQUEZ | MAGALY.FIGUEROAFS@GMAIL.COM |
| 2083267 | MAGALY GALARZA CRUZ | LEDAMAGALYGALARZA@YAHOO.COM |
| 1939452 | MAGALY GONZALEZ MEDINA | MGMEDINA@HOTMAIL.COM |
| 215471 | MAGALY HEREDIA GOITIA | MAGALYHEREPR@HOTMAIL.COM |
| 2076773 | MAGALY MALDONADO RIVERA | MAGALYMALDO09@GMAIL.COM |
| 1047589 | MAGALY MEDERO APONTE | MEDEROMAGALY0015@GMAIL.COM |
| 1773273 | MAGALY MEDINA COLON | CARMEN.MITA1@HOTMAIL.COM |
| 1704894 | MAGALY MUNIZ TIRADO | JERITO41@HOTMAIL.COM |
| 2076802 | MAGALY NIEVES MONTALVO | MAGA3320@GMAIL.COM |
| 1722636 | MAGALY ORTIZ CRESPO | ZTMAGY@LIVE.COM |
| 1724756 | MAGALY PABON RAMIREZ | MAGALYPABONRAMIREZ@GMAIL.COM |
| 1537877 | MAGALY PEREZ RIVERA | MAGA010668@GMAIL.COM |
| 1757344 | MAGALY QUINONES RIVERA | MAGALY-QUINONES@GMAIL.COM |
| 919286 | MAGALY RIVERA CRUZ | GALYRC@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 452979 | MAGALY RIVERA ORTIZ | MAGALYRIVERA1985@GMAIL.COM |
| 1860065 | MAGALY RIVERA RIVERA | MAGALYRIVERA2016@ICLOUD.COM |
| 1907298 | MAGALY RIVERA RIVERA | MAGALYRIVERA7011@ICLOUD.COM |
| 1589904 | MAGALY RIVERA ROMAN | MAGALYRIVERAROMAN@HOTMAIL.COM |
| 465359 | MAGALY RODRIGUEZ ALBINO | MAGALYR7047@GMAIL.COM |
| 1047639 | MAGALY SANTIAGO DIAZ | MAGALISANTIAGO77@GMAIL.COM |
| 1763545 | MAGALY SANTIAGO RAMOS | M.SANTIAGO.R@HOTMAIL.COM |
| 1583802 | MAGALY SANTIAGO REYES | MAGALYS.STGO@GMAIL.COM |
| 1602148 | MAGALY SOTO MARTINEZ | SOTOMAGA@GMAIL.COM |
| 2097781 | MAGALY SUAREZ SEGUI | MAGALYBORICUA@YAHOO.COM |
| 2075931 | MAGALY SUAREZ SEGUI | MAGALYBORICUE@YAHOO.COM |
| 707046 | MAGALY TORRES BARRETO | MAGALYTORRES19@YAHOO.COM |
| 1047651 | MAGALY VAZQUEZ ESMURRIA | MVE28@YAHOO.COM |
| 1890458 | MAGALYS MIGDALIA REYES LOPEZ | MAGALYS1300@GMAIL.COM |
| 1780076 | MAGARITA RODRIGUEZ COLON | MRC0313949@GMAIL.COM |
| 1651922 | MAGDA A. QUINONES SOTO | MGS9096@HOTMAIL.COM |
| 1732515 | MAGDA A. TORRES CRUZ | MAGDA_A_TORRES@MSN.COM |
| 1632043 | MAGDA CRUZ MARCANO | MAGDALEE07@HOTMAIL.COM |
| 2015286 | MAGDA CRUZ VELEZ | MAGDACRUZVELEZ@YAHOO.COM |
| 1752175 | MAGDA E RAMOS | MIRO.MAGDA@ICLOUD.COM |
| 2065327 | MAGDA E. GUEVAREZ GARCIA | GUEGARENI@HOTMAIL.COM |
| 1777552 | MAGDA E. MIRO RAMOS | MIRO.MAGDA@GMAIL.COM |
| 1998782 | MAGDA E. RIVERA CAPO | MAGRIUCAP66@GMAIL.COM |
| 1732405 | MAGDA FELICIANO | MAGGIEFV20@HOTMAIL.COM |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | LMARQUES@MARQUESCPA.COM |
| 1353661 | MAGDA I GUILBE GARCIA | GUILBEM@YAHOO.COM |
| 1638811 | MAGDA I MALDONADO COLLADO | MGDMALDONADO567@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1047701 | MAGDA I MARTINEZ GARCIA | MAGAILL2662@YAHOO.COM |
| 858283 | MAGDA I MARTINEZ GARCIA | MAGWILL2662@YAHOO.COM |
| 1047705 | MAGDA I PACHECO RIVERA | MAGTAPACHECO9@YAHOO.COM |
| 1710839 | MAGDA I ROSA QUINONES | CHRIS_9782@HOTMAIL.COM |
| 4320 | MAGDA I. ACOSTA MENDEZ | MOTAACOSTA@GMAIL.COM |
| 2095308 | MAGDA I. AROCHO SANTIAGO | MAGDATHL@GMAIL.COM |
| 1603893 | MAGDA I. GELABERT PAGÁN | MAGDAIRMA@HOTMAIL.COM |
| 1659282 | MAGDA I. GONZALEZ MERCADO | MGONZA0115@GMAIL.COM |
| 1047697 | MAGDA I. GRACIA MORALES | MAGDAGARCIA18@GMAIL.COM |
| 1736975 | MAGDA I. MELENDEZ FALU | MAGDAMELENDEZ00@GMAIL.COM |
| 1762281 | MAGDA I. RESTO COLON | ROCAFORTALEZAMIA@YAHOO.COM |
| 1918475 | MAGDA INES ARROYO PEREZ | MAGDAARROYO24@GMAIL.COM |
| 1047713 | MAGDA IRIZARRY MELENDEZ | MAGIPR6@GMAIL.COM |
| 2071610 | MAGDA IVETTE ORTIZ ORTIZ | MAGDAORTIZ133@GMAIL.COM |
| 390107 | MAGDA IVETTE PACHECO RIVERA | MAGDAPACHECO9@YAHOO.COM |
| 1654460 | MAGDA L NAVARRO CASTRO | DAGMARASANTIAGO@GMAIL.COM |
| 1047723 | MAGDA L OLAVARRIA VELAZQUEZ | MOMEIN56@GMAIL.COM |
| 289351 | MAGDA L. MALDONADO SANTOS | MLMALDONADO913@GMAIL.COM |
| 1755341 | MAGDA L. RIVAS OLIVERAS | MAGUIERIVAS@GMAIL.COM |
| 1895184 | MAGDA L. SANTANA RODRIGUEZ | MALUSA1351@YAHOO.COM |
| 2030904 | MAGDA LUCCA STELLA | LUCCAMAGDA0417@GMAIL.COM |
| 1040159 | MAGDA M RODRIGUEZ MUNOZ | MAGDARODOL@YAHOO.COM |
| 1809325 | MAGDA M. COELGO REVERO | COLLAZOMAGDA123@GMAIL.COM |
| 919321 | MAGDA M. RODRIGUEZ MUNOZ | MAGDAROD01@YAHOO.COM |
| 2077316 | MAGDA M. TORRES COLON | MAGDATORRESCOLON@YAHOO.COM |
| 1704901 | MAGDA NEGRON ORTIZ | MAGDANEGRON1642@GMAIL.COM |
| 2001442 | MAGDA POMALES ROLON | MAGDAPOMALES55@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1743594 | MAGDA RAMOS POMALES | MRAMOSHCC@YAHOO.COM |
| 1820261 | MAGDA RIVERA BAEZ | MAGDA_RIVERA_PR@YAHOO.COM |
| 1757460 | MAGDA RIVERA BAEZ | MAGDA_RIVERE_PR@YAHOO.COM |
| 1849218 | MAGDA RIVERA BAEZ | MAGDA-RIVERA-PR@YAHOO.COM |
| 1615550 | MAGDA RODRIGUEZ APONTE | MAGRODAPO@HOTMAIL.COM |
| 1907219 | MAGDA RODRIGUEZ RODRIGUEZ | MRODRIGUEZ123@HOTMAIL.COM |
| 818722 | MAGDA RODRIGUEZ RODRIGUEZ | MRODRIGUEZ231@HOTMAIL.COM |
| 2113068 | MAGDA T. COLON CORREA | MAGDACDON_C@YAHOO.COM |
| 1882640 | MAGDA T. COLON CORREA | MAGDACOLON_C@YAHOO.COM |
| 1503015 | MAGDA VEGA COUSO | FARMACIAMAGDAPR@GMAIL.COM |
| 1905714 | MAGDA VEGA VEGA | VEGA.MAGDA@YMAIL.COM |
| 1917520 | MAGDA VEGA VIDAL | MGVVIDAL.MV@GMAIL.COM |
| 1900718 | MAGDA VERGES ROSA | IVSOYAYE04@GMAIL.COM |
| 1772290 | MAGDALENA ACOSTA ACOSTA | ACOSTAMAGDALENA@GMAIL.COM |
| 1910040 | MAGDALENA ACOSTA ACOSTA | ACOSTAMAGDALENA15@GMAIL.COM |
| 31399 | MAGDALENA ARANA FRAU | M_ARANAFRAU@YAHOO.COM |
| 2026618 | MAGDALENA AREIZAGA SALINAS | MADALENAAREIZAGA@GMAIL.COM |
| 1762373 | MAGDALENA COLON RODRIGUEZ | MAGDACOLON1950@GMAIL.COM |
| 2129688 | MAGDALENA CORDEN RIVERA | CORDERO_MAGDA@HOTMAIL.COM |
| 2132286 | MAGDALENA CORDERO RIVERA | CORDERO-MAGDA@HOTMAIL.COM |
| 1712373 | MAGDALENA FRAILE ROMEU | MAGDALENA.FRAILE@GMAIL.COM |
| 1778033 | MAGDALENA IBÁNEZ SANTOS | BROWNIEMANCHITA@GMAIL.COM |
| 1991692 | MAGDALENA LOPEZ OLIVO | WALLESENIRA27@GMAIL.COM |
| 2080053 | MAGDALENA LUGO CRUZ | LUGOMAGDA1947@GMAIL.COM |
| 801509 | MAGDALENA MARTINEZ ORTIZ | MM0313@HOTMAIL.COM |
| 1637487 | MAGDALENA MELENDEZ | MAGDY_0208@HOTMAIL.COM |
| 2067600 | MAGDALENA MELERO SANTIAGO | MALENMELERO1611@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1959051 | MAGDALENA MERCADO OLIVENCIA | MAGDALENA.MERCADO@YAHOO.COM |
| 1823920 | MAGDALENA PEREZ ORTIZ | ANAMATILDE4962@GMAIL.COM |
| 1686410 | MAGDALENA ROSA RODRIGUEZ | MAGDAPR2017@GMAIL.COM |
| 493106 | MAGDALENA ROSADO BARRETO | ZURIELJAHAZIEL@GMAIL.COM |
| 1428112 | MAGDALENA ROSADO GARCIA | ROSADO.MAGDALENA@GMAIL.COM |
| 822358 | MAGDALENA SANTANA OLAN | SANTANAOLAN.MAGDALENA@HOTMAIL.COM |
| 2022239 | MAGDALENA SOFIA ARCHERAL RODRIGUEZ | MAGDA.ARCHERAL@VILLAREGIA.ORG |
| 1981129 | MAGDALENA SOFIA ARCHEVAL RODRIGUEZ | MAGDA.ARCHEVAL@VILLAREGIA.ORG |
| 1994899 | MAGDALENA TORRES CAMPUSANO | MAGDA.TC.61@GMAIL.COM |
| 1933560 | MAGDALENA VELEZ TORRES | MAGDALENAVELEZ42@GMAIL.COM |
| 1680163 | MAGDALIS GARCIA SANCHEZ | MAGDALIS1@YAHOO.COM |
| 1047850 | MAGDALIS MARQUEZ RODRIGUEZ | 07M.MARQUEZ@GMAIL.COM |
| 1615173 | MAGDALIZ MORALES RODRIGUEZ | MMAGDALIZ@YAHOO.COM |
| 1747219 | MAGDALIZ RIVERA ABRAMS | MAGDALIZRIVERA2005@YAHOO.COM |
| 2048868 | MAGDIEL BELTRAN PAGAN | JEANDIELBELTRAN@GMAIL.COM |
| 2124692 | MAGDIEL E QUINONES MONTANEZ | MAGDIELPR12@YAHOO.COM |
| 1779076 | MAGDIEL GONZALEZ OCASIO | MACO.GONZALEZ@YAHOO.COM |
| 1599266 | MAGDIELIZ BURGOS MOJICA | MAGBURGOS@SALUD.GOV.PR |
| 1991638 | MAGDOU TORRES PEREZ | VICTOR0349@GMAIL.COM |
| 1934505 | MAGGIE FELICIANO PEREZ | MAGAFPI@HOTMAIL.COM |
| 2013893 | MAGGIE ORTIZ TORRES | EEMARIOPAGAN@GMAIL.COM |
| 1519401 | MAGGIE RAMOS GOMEZ | R.MAGGIE04@YAHOO.ES |
| 1759284 | MAGGIE RIVERA | CHINA26774@GMAIL.COM |
| 1598115 | MAGGIE RIVERA ALVARADO | MAGGIE.ALVARADO27@GMAIL.COM |
| 2101946 | MAGGIE VIERA DIAZ | MAGGIEVIERA153@GMAIL.COM |
| 1813450 | MAGLIZ CONCEPCION ROSADO | MAGLIZC@YAHOO.COM |
| 1784428 | MAGNA E COLLADO MARTINEZ | MAGNACOLLADO123@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2116358 | MAGUIE EDIDIA CINTRON SANTIAGO | CINTRON.SANTIAGO.M@GMAIL.COM |
| 1713200 | MAIDA ANN LAUREANO OTERO | GRILLA_123@YAHOO.COM |
| 2008749 | MAIDA E. BRACERO COTTY | MAIDABRACERO@GMAIL.COM |
| 2102381 | MAIDA I. LUGO NEGRON | MAYDAL67@YAHOO.COM |
| 1765665 | MAIDA LUZ MORAN MELENDEZ | MAIDALMORAN@GMAIL.COM |
| 1935500 | MAIDA VELAZQUEZ GONZALEZ | MLIZ.VEL@HOTMAIL.COM |
| 1702735 | MAIDELYN FELICIANO OCASIO | MAIFELICIANO77@YAHOO.COM |
| 2121382 | MAIGUALIDA EGLLEE YEPEZ MARCANO | MAIGUALIDAEYEBEZ@GMAIL.COM |
| 1947841 | MAIGUALIDA EGLLEE YEPEZ MARCANO | MAIGUALIDAEYEPEZ@GMAIL.COM |
| 587149 | MAILEEN A VILLA RODRIGUEZ | MVILLA010@HOTMAIL.COM |
| 1948719 | MAILEEN A VILLA RODRIGUEZ | MVILLAO010@HOTMAIL.COM |
| 1778618 | MAILESS SERRANO OSORIO | JOSMAEL123@HOTMAIL.COM |
| 1671021 | MAILYN RODRÍGUEZ AGUILÓ | RODRIGUEZMT13@GMAIL.COM |
| 1853787 | MAIRIM M JIMENEZ CRUZ | HIJOSAMOROSOS@GMAIL.COM |
| 2083407 | MAIRLIN SANTIAGO FRANQUI | MSANTIAGO777@GMAIL.COM |
| 79420 | MAIRYN CARRERO GONZALEZ | MAIRYNC@GMAIL.COM |
| 1771097 | MAISIE L. PAGAN PEREZ | MAISIEPAGAN@HOTMAIL.COM |
| 2036625 | MAISY TORRES ORTIZ | MAICHIQUITA@HOTMAIL.COM |
| 1749558 | MAITE COLON DIAZ | MAITEJEJC@GMAIL.COM |
| 2057555 | MAITEE MAYMI RODRIGUEZ | MAITEEMAYMI@YAHOO.COM |
| 1668913 | MAITEE MERCADO CABALLERO | MAIPOLO1319@GMAIL.COM |
| 290170 | MALAVE RIVERA, ELBA I | ELBAIMALAVE@GMAIL.COM |
| 1425425 | MALDONADO COLON, LUIS A. | PICHY19171@HOTMAIL.COM |
| 2134175 | MALDONADO SALGADO, IRIS R | MALDIRIS@GMAIL.COM |
| 293768 | MALENI RIVERA SANTOS | MRIVERA.MUNLOIZA@YAHOO.COM |
| 1518843 | MALENIE RODRIGUEZ GARCIA | ALENIER2@GMAIL |
| 1048004 | MALENYS OCASIO TORRES | MALENISOCASIO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1543345 | MALEUI RIVERA SANTOS | FORCEXP@GMAIL.COM |
| 2013732 | MALLELA I. OCASIO MORALES | MIVETTE12@GMAIL.COM |
| 2089017 | MANA DE LOURDES GONZALEZ SIFONTE | MGONZALEZSIFONTE@YAHOO.COM |
| 2008982 | MANLUZ SANTANA GONZALEZ | MANILUZSANTANA47@GMAIL.COM |
| 2008982 | MANLUZ SANTANA GONZALEZ | MARILUZSANTANA47@GMAIL.COM |
| 2131375 | MANOLO GONZALEZ FIGUEROA | MANUEL-GONZALEZ488@GMAIL.COM |
| 1948901 | MANRIQUE MERCADO TORRES | MANRIQUEMERCADO@GMAIL.COM |
| 1594026 | MANSOL RIVERA CRUZ | DRR55.TALONARIOS@GMAIL.COM |
| 1587327 | MANTANGELY SANCHEZ SAEZ | SANCHEZ.ANGELY830@GMAIL.COM |
| 1048052 | MANUEL A BERMEJO DECLET | MANUELBERMEJO.01@GMAIL.COM |
| 1691421 | MANUEL A CHINEA MIRANDA | MCHINEA23@GMAIL.COM |
| 1781734 | MANUEL A FELICIANO SANTANA | ARNALDOFELICIANO@HOTMAIL.COM |
| 1717032 | MANUEL A GONZALEZ MAISONET | STEPHANIESANTIAGO721@GMAIL.COM |
| 1616836 | MANUEL A HERNANDEZ SANZ | HERNANDEZSANZMANUEL61@GMAIL.COM |
| 919450 | MANUEL A MARTINEZ TORRES | MARTINEZMANOLO1516@GMAIL.COM |
| 2104591 | MANUEL A MORALES MUNIZ | MMORALES_705@HOTMAIL.COM |
| 455143 | MANUEL A RIVERA RIOS | RIVERA2000@YAHOO.COM |
| 1777994 | MANUEL A. ARROYO ARROYO | LILYBORICUA8@YAHOO.COM |
| 1732679 | MANUEL A. CRESPO SANTONI | MCRESPO.DIRECTOR@GMAIL.COM |
| 2012833 | MANUEL A. CRUZ PEREZ | MANUELCP55@YAHOO.COM |
| 2026158 | MANUEL A. RIVERA RIOS | RIEVRA2000@YAHOO.COM |
| 1771144 | MANUEL A. RODRIGUEZ RIOS | MANUELANTONY20002000@YAHOO.COM |
| 2137252 | MANUEL A. RODRIGUEZ RIVERA | RODRIGUEZMANUEL7@GMAIL.COM |
| 530752 | MANUEL A. SEVILLA ESTELA | MASE1582@GMAIL.COM |
| 1593935 | MANUEL ALEJANDRO FELICIANO CRUZ | MANUEL_FELIC@HOTMAIL.COM |
| 1773689 | MANUEL ALVARADO COLON | ALVARADOM211@GMAIL.COM |
| 2051080 | MANUEL ANGEL RIVERA NUNEZ | MRIVERA_49@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763098 | MANUEL ANTONIO APONTE BORREL | DE127498@MIESCUELA.PR |
| 1763098 | MANUEL ANTONIO APONTE BORREL | MANOLLOP@GMAIL.COM |
| 1863138 | MANUEL ANTONIO DIAZ PEREZ | NICKYDIAZ65@GMAIL.COM |
| 1683058 | MANUEL ANTONIO MARRERO PEREZ | MMARRERO35@HOTMAIL.COM |
| 1454024 | MANUEL ANTONIO RIVERA IRIZARRY | CABIITO360@GMAIL.COM |
| 2043611 | MANUEL BATISTA RODRIGUEZ | MBATISTA@INDIVIDUALMGMT.COM |
| 1888316 | MANUEL BERRIOS MARTINEZ | BABYELEONORE2011@YAHOO.COM |
| 1665187 | MANUEL CALDERO SANTOS | CALDENO5300@GMAIL.COM |
| 1910072 | MANUEL CARRASCOSA MOLINA | MANUELCARRASCOSAMOLINA@GMAIL.COM |
| 1048253 | MANUEL CASTELLO PARADIZO | MANUELCASTELLO99@GMAIL.COM |
| 1452329 | MANUEL CRUZ SANCHEZ | MC_SANCHEZ@LIVE.COM |
| 2035712 | MANUEL CULDEW SANTOS | CALDERO5300@GMAIL.COM |
| 1906644 | MANUEL DE JESUS CRUZ ORTIZ | NEKOCRUZORTIZ@HOTMAIL.COM |
| 2024557 | MANUEL DE JESUS MALDONADO FIGUEROA | MALDONADOFIGUEROA@YAHOO.COM |
| 2129031 | MANUEL DE JESUS PEREZ SEGARRA | MANUEL.PEREZSEGARRA@GMAIL.COM |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | LCDASUHAILCABAN@YAHOO.COM |
| 2097876 | MANUEL DELPIN APONTE | MANNYDELPIN@GMAIL.COM |
| 1779810 | MANUEL DIAZ BURGOS | RIOS00685@GMAIL.COM |
| 1048337 | MANUEL DIAZ ORTIZ | DIAZMANNY1977@GMAIL.COM |
| 2038288 | MANUEL DIAZ RUIZ | MDIAZRUIZ75@GMAIL.COM |
| 1459113 | MANUEL DOS SANTOS | CARMENYMANNY@AOL.COM |
| 294632 | MANUEL E DIAZ TORRES | NOLOSG_004@HOTMAIL.COM |
| 799230 | MANUEL E LOPEZ SANCHEZ | MANUELLOPEZ94@GMAIL.COM |
| 294640 | MANUEL E PAGAN PAGAN | MEPAGAN59@GMAIL.COM |
| 707888 | MANUEL E. BEAZ LUGO | MNCBEAZ@GMAIL.COM |
| 2036645 | MANUEL E. MERCED FERRER | DAMARISA59@YAHOO.COM |
| 2053528 | MANUEL E. RODRIQUEZ COLON | MRODCOLON@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1871159 | MANUEL ECHEVARRIA SANTIAGO | MECHEVARRIASANT@GMAIL.COM |
| 1856045 | MANUEL ECHEVERRIE VALENTIN | MANUELPUERTORICO25@GMAIL.COM |
| 1431990 | MANUEL FLORES CARRASQUILLO | LMFLORES71@GMAIL.COM |
| 1836036 | MANUEL FRANCESCHI SEDA | FRANCESCHIMANUEL@YAHOO.COM |
| 1686423 | MANUEL FRANCO FIGUEROA | MANUELFRANCO.C2@GMAIL.COM |
| 1720233 | MANUEL G ARROYO VEGA | MANARROY@GMAIL.COM |
| 1991108 | MANUEL G. JIMENEZ PEREZ | MANUELGJMNZ@GMAIL.COM |
| 2096148 | MANUEL GONZALEZ CINTRON | MCINTRON3@YAHOO.COM |
| 1628525 | MANUEL GONZALEZ MARTINEZ | NOLY18523@GMAIL.COM |
| 1825790 | MANUEL GONZALEZ MONTES | OMYPR85@YAHOO.COM |
| 2131891 | MANUEL GONZALEZ SANTIAGO | MANUEL-GONZALEZ488@YAHOO.COM |
| 1904259 | MANUEL GUZMAN PAGAN | E.PASTORIZA@YAHOO.COM |
| 1580450 | MANUEL H. GONZALEZ SERRANO | CARIBES11@HOTMAIL.COM |
| 2132245 | MANUEL HEREDIA MORALES | A_ELBA06@YAHOO.COM |
| 1676273 | MANUEL HERNANDEZ ALICIA | MARITZA.YAMBO@AOL.COM |
| 222622 | MANUEL HERNANDEZ VELAZQUEZ | MANNYHER43@GMAIL.COM |
| 1586054 | MANUEL J FERNANDEZ CORDERO | MANUEL.FERNANDEZ@FAMILIA.PR.GOV |
| 1586171 | MANUEL J FERNANDEZ CORDERO | MANUEL.FERNANDEZ.@JAMIPR.GOV |
| 2059224 | MANUEL J. COLLADO NEGRON | COLLADO636@YAHOO.COM |
| 2101096 | MANUEL J. MORALES ESPINOSA | MVILO123@GMAIL.COM |
| 1048484 | MANUEL JIMINEZ BERBERENA | MANUEL4446@YAHOO.COM |
| 2028525 | MANUEL L VALLE MELENDEZ | MAESTROVALLE@YAHOO.COM |
| 2142248 | MANUEL LOVERA CARCEL | ZORAIDA2057@GMAIL.COM |
| 2055955 | MANUEL MARCANO PEREZ | MANUELMARCANO139@GMAIL.COM |
| 1873970 | MANUEL MARQUEZ LOPEZ | LENNY4358@YAHOO.COM |
| 801024 | MANUEL MARTINEZ ALBINO | MANUELTECH@GMAIL.COM |
| 1541659 | MANUEL MARTINEZ RAMIREZ | KEMELY16@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765365 | MANUEL MEDINA OLIVERAS | NILKAM4@HOTMAIL.COM |
| 294832 | MANUEL MELENDEZ RIVERA | MELENDEZ5252@GMAIL.COM |
| 1438548 | MANUEL MENDEZ FERNANDEZ | MANUELMENDEZ1966@LIVE.COM |
| 2141198 | MANUEL MENDEZ RODRIGUEZ | MANUELMENDEZ519@GMAIL.COM |
| 1048576 | MANUEL MICHELI RUIZ | MICHELIMANUEL@GMAIL.COM |
| 1455030 | MANUEL MIRABEL ROBERTS | MANUELONGO@YAHOO.COM |
| 1792185 | MANUEL MURIEL CARABALLO | ASHLEYRODRIGUEZ1897@OUTLOOK.COM |
| 355910 | MANUEL NAVEDO AVILES | MANAVEDO@GMAIL.COM |
| 1776636 | MANUEL NIEVES ACEVEDO | MANUELNIEVES2112@GMAIL.COM |
| 1627274 | MANUEL O MARIN ALICEA | MANUELMARIN2@GMAIL.COM |
| 1841636 | MANUEL ORTIZ CRUZ | ORTIZZOLY106@GMAIL.COM |
| 1897412 | MANUEL PEREZ CALDERON | PEREZCMAN@DE.GOV |
| 2067211 | MANUEL PEREZ GALARZA | MANUEL.PEREZ799@YAHOO.COM |
| 1048670 | MANUEL PLAZA MARTINEZ | MANUELPLAZA1953@GMAIL.COM |
| 2114775 | MANUEL PLAZA VAZQUEZ | PANTERAINT36@GMAIL.COM |
| 1968806 | MANUEL PLAZA VAZQUEZ | PANTERAINTE36@GMAIL.COM |
| 2035715 | MANUEL RAMON RENDON FIGUEROA | MRENDON@CFSE.PR.GOV |
| 2035715 | MANUEL RAMON RENDON FIGUEROA | MRRENFIGUEROA@HOTMAIL.COM |
| 1585343 | MANUEL RIVERA HEREDIA | PASTORMANNYRIVERA@GMAIL.COM |
| 2119566 | MANUEL RIVERA RENTA | MANNYRIVERA35@GMAIL.COM |
| 1581485 | MANUEL RODRIGUEZ MARCUCCI | MARCUCCI.MR@GMAIL.COM |
| 1579145 | MANUEL ROMAN ECHEVARRIA | MANUELROMAN8914@GMAIL.COM |
| 2076930 | MANUEL SANCHEZ RAMOS | RESOLANAPOOL@HOTMAIL.COM |
| 1784256 | MANUEL SOTO TIRADO | JR.CANO@LIVE.COM |
| 549887 | MANUEL TORRES CAMACHO | MANUELTORRES1121969@GMAIL.COM |
| 1048807 | MANUEL TORRES CAMACHO | MANUETTARES1121969@GMAIL.COM |
| 1719665 | MANUEL TORRES CINTRON | MARIACRIVERA06@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1766788 | MANUEL TORRES HERNANDEZ | MANUELTH31@HOTMAIL.COM |
| 1041261 | MANUEL VARGAS CORTES | VARGASMANUEL2004@YAHOO.COM |
| 1790598 | MANUEL VAZQUEZ RODRIGUEZ | PASIONCALIENTE@GMAIL.COM |
| 1048844 | MANUEL VEGA MERCADO | MANUELVEGA1881@GMAIL.COM |
| 1780386 | MANUEL VELAZQUEZ JIMENEZ | BIZCOCHOPR2000@YAHOO.COM |
| 1664694 | MANUELA DE LEON DE JESUS | ULTREYA44@GMAIL.COM |
| 2019925 | MANUELA E ROSARIO COLON | MANROSCOL1948@HOTMAIL.COM |
| 1716651 | MANUELA I. CARMONA SANTANA | MCARSAN58@GMAIL.COM |
| 1597589 | MANUELA ORTIZ RIVERA | ORTIZM3R@GMAIL.COM |
| 1728213 | MANUELA PIZARRO CORREA | JORABET73@GMAIL.COM |
| 1041406 | MANUELA VEGA ROMAN | MCOLON3165@GMAIL.COM |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | ERB@RODRIGUEZBINETLAW.COM |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | LJUARBELAW@HOTMAIL.COM |
| 1922191 | MARA ENID DELGADO RODRIGUEZ | MARAENID28@YAHOO.COM |
| 1874305 | MARA I. ROSARIO QUINONES | MARAILSA73@GMAIL.COM |
| 1933598 | MARA I. ROSARIO QUINONES | MOVAILSA73@GMAIL.COM |
| 1597656 | MARA I. VAZQUEZ PLATA | MARAVP1970@GMAIL.COM |
| 1848098 | MARA JIMENEZ RIVERA | MARAJIMENEZPR@HOTMAIL.COM |
| 1719642 | MARA L. PORTELA VAZQUEZ | MLPV17@HOTMAIL.COM |
| 1748315 | MARA TORRES BURGOS | RUCAT3@YAHOO.COM |
| 2038382 | MARA VELAZQUEZ TRINIDAD | MARA.VLQ2@HOTMAIL.COM |
| 2048413 | MARA Y VELAZQUEZ BERMUDEZ | MARAYVELAZQUEZ@HOTMAIL.COM |
| 1807207 | MARA YURIZAN ROSA COLON | MARAYURIZAN@GMAIL.COM |
| 2086762 | MARANGELI ARROYO MUNOZ | MARA_ARROYO@LIVE.COM |
| 1753023 | MARANGELI COLÓN SANYET | MISTERIOSA.1313@GMAIL.COM |
| 1613225 | MARANGELINE LEON CRESPO | JOJOIREH@YAHOO.COM |
| 1808056 | MARANGELY ALICEA COLON | MARAN_75@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1492166 | MARANGELY GOMEZ HERNANDEZ | MARANGOMEZ@GMAIL.COM |
| 2002214 | MARANGELY MEJIAS RUIZ | MARANGELY.MEJIAS@GMAIL.COM |
| 1495633 | MARANGELY RODRÍGUEZ RUIZ | MARANGELYRODRIGUEZ818@YAHOO.COM |
| 1495681 | MARANGELY RODRÍGUEZ RUIZ | MARANGELYRODRIGUZ818@YAHOO.COM |
| 1978630 | MARANLLELYS CRUZ CAMACHO | MARACRUZ78@GMAIL.COM |
| 1985361 | MARBELISSE CRUZ RODRIGUEZ | MARBELISSE@GMAIL.COM |
| 2090435 | MARBELIZ APONTE RAMOS | MARBELIZ_30@YAHOO.COM |
| 2090435 | MARBELIZ APONTE RAMOS | MA.SEL.Z_30@YAHOO.ES |
| 1750610 | MARC RODRIGUEZ RIOS | MARC2828@GMAIL.COM |
| 87370 | MARCALLY CEPEDA DE JESUS | MARCALLYCEPEDA@GMAIL.COM |
| 1686059 | MARCEL M FIGUEROA PAGAN | MARCEL.FIGUEROAPAGAN@GMAIL.COM |
| 1621363 | MARCEL RUIZ ORTIZ | RUIZORTIZMARCEL@GMAIL.COM |
| 1752856 | MARCELINA ATILES LINARES | CHITOYMARILYN@GMAIL.COM |
| 1822562 | MARCELINA BERMUDEZ LAUREANO | MARCELINABDZ@HOTMAIL.COM |
| 1639539 | MARCELINA MEDINA MARRERO | RMO222@PRTC.NET |
| 2027406 | MARCELINA MEDINA ROMAN | MEDINAMARCY@HOTMAIL.COM |
| 1640313 | MARCELINA MELENDEZ MARTINEZ | KENEL.LORENZANA@UPR.EDU |
| 1675012 | MARCELINA NEGRON CRUZ | SHRIVERA91@GMAIL.COM |
| 1915263 | MARCELINA SEPULVEDA RAMOS | CELINA582@HOTMAIL.COM |
| 2091534 | MARCELINO APONTE CASTELLANO | MARCELINOAPONTE@YAHOO.COM |
| 1767448 | MARCELINO BURGOS PABÓN | JANDANIEL.MIRANDA@GMAIL.COM |
| 1699344 | MARCELINO BURGOS SALAMO | MARCEL2468@YAHOO.COM |
| 1786009 | MARCELINO COTTO MERCED | COTTOMERCED232@GMAIL.COM |
| 919870 | MARCELINO MALDONADO LEON | MARCELINOMALDONADO0318@GMAIL.COM |
| 1618531 | MARCELINO MERCED SERRANO | MMERCED0422@GMAIL.COM |
| 1594544 | MARCELINO SOTO RAMIREZ | ELOPEZVELAZQUEZ@GMAIL.COM |
| 1499098 | MARCELO ALFARO | MARCELOJALFAR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2045839 | MARCELO E ESQUILIN JIMENEZ | MARCELOESQUILIN@GMAIL.COM |
| 1970373 | MARCELO MALDONADO CANDELARIO | MARCELO.MALDONADO7@ICLOUD.COM |
| 2071062 | MARCELO ORTIZ COLON | EVALUN1616@GMAIL.COM |
| 1774492 | MARCELO RIVERA AYALA | RVERAMARCELO2020@GMAIL.COM |
| 1902008 | MARCELO SEGUNDO VILLALI PLANAS | NASIELA13@YAHOO.COM |
| 2096036 | MARCIA E. HERNANDEZ ESTRADA | MARIAEHE13@YAHOO.COM |
| 1756997 | MARCIAL F SANTIAGO ROMAN | MFSR1958@GMAIL.COM |
| 1751317 | MARCIANO BORRERO ALDAHONDO | MBORRERO72@YAHOO.COM |
| 2091305 | MARCIANO SANTANA LOPEZ | MARGARITAYSANTANA52@GMAIL.COM |
| 1946626 | MARCO A DIAZ CRUZ | MARCO_D22@YAHOO.COM |
| 1049168 | MARCO A MARTINEZ VERGE | MARTINVERGE@GMAIL.COM |
| 1587656 | MARCO A RODRIGUEZ CARRASCO | ELFLACO_15@YAHOO.COM |
| 508147 | MARCO A SANCHEZ DUPREY | J.LEDEE.ACC@GMAIL.COM |
| 2009312 | MARCO A. COLON AGOSTO | COLONMARCO69@GMAIL.COM |
| 1586164 | MARCO ANTON RODRIGUEZ CARRASCO | ELFLACO_15@GMAIL.COM |
| 1643437 | MARCO RIVERA SANTIAGO | MRIVERA_TU@YAHOO.COM |
| 1613394 | MARCOLINA BAYOUA SANTIAGO | MARCOLINABAYOUA@GMAIL.COM |
| 2059263 | MARCOS A ARRYO CORIANO | MARROYA0918@GMAIL.COM |
| 1782104 | MARCOS A GARCIA GONZALEZ | MARCOS20099@YAHOO.COM |
| 296147 | MARCOS A MALDONADO ALCOVER | MALCOVER79@GMAIL.COM |
| 309850 | MARCOS A MARTINEZ LOPEZ | MMARTINEZ16822@GMAIL.COM |
| 2122788 | MARCOS A MELENDEZ RIVERA | MELENDEZ4223@GMAIL.COM |
| 2047230 | MARCOS A VELAZQUEZ TORRES | RIVERARUTHY@GMAIL.COM |
| 1753260 | MARCOS A VIROLA LOOEZ | VIROLA553@GMAIL.COM |
| 1578012 | MARCOS A. COLON FERNANDEZ | MACOLON321@GMAIL.COM |
| 1768730 | MARCOS A. DOMINGUEZ RIVERA | MARCOS.DOMINGUEZ@FAMILIA.PR.GOV |
| 1786093 | MARCOS A. IRIZARRY PAGAN | MARCOSTURINIZARRY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2081178 | MARCOS A. OCASIO ARCE | MARCOS-OCASIO@HOTMAIL.COM |
| 453669 | MARCOS A. RIVERA PENA | ARNALYZ.1436@HOTMAIL.COM |
| 2079070 | MARCOS A. VEGA OBIAS | MARCOS.VEGAOBIAS@GMAIL.COM |
| 2055796 | MARCOS A. VEGA UBIAS | MARCOS.VEGAUBIAS@GMAIL.COM |
| 1985717 | MARCOS A. VEGA UBIAS | MARCUS.VEGAUBIAS@GMAIL.COM |
| 1722968 | MARCOS ANTONIO GONZALEZ AGUIAR | MARCOS00771@YAHOO.COM |
| 1041901 | MARCOS ANTONIO MORA RAMOS | MARCOSMORA9514@GMAIL.COM |
| 1747227 | MARCOS ANTONIO SALGADO RODRIGUEZ | SALGADOMARCOS957@GMAIL.COM |
| 2074630 | MARCOS CABALLERO VIORA | ACHEVERE249@GMAIL.COM |
| 1605448 | MARCOS CORDOVA VAZQUEZ | DIAZSOTOLAW@GMAIL.COM |
| 1605448 | MARCOS CORDOVA VAZQUEZ | RDIAZSOTOLAW@GMAIL.COM |
| 1733703 | MARCOS CRUZ GUINDIN | MARCOSCRUZGUINDIN74@GMAIL.COM |
| 1618585 | MARCOS CUEVAS PINEDA | M.INGLES1973@GMAIL.COM |
| 1785625 | MARCOS E. GARCIA RIVERA | WRITE2GARCIA@GMAIL.COM |
| 1787956 | MARCOS E. GARCIA RIVERA | WRITE2GARCIA@YAHOO.COM |
| 2052246 | MARCOS E. RESTO PEREZ | MRESTOPEREZ@GMAIL.COM |
| 1830786 | MARCOS F. HERNANDEZ ORTIZ | CUCHOMHOPPR@GMAIL.COM |
| 1870371 | MARCOS F. HERNANDEZ ORTIZ | MHERNANDEZ21@POLICIA.PR.GOV |
| 1881811 | MARCOS GIOVANNI CARABALLO GONZALEZ | MARCOSCARABALLO64@GMAIL.COM |
| 1937352 | MARCOS GONZÁLEZ CRESPO | ACPD133@GMAIL.COM |
| 1577576 | MARCOS GONZALEZ TORRES | MARIA1980GONZALEZ@YAHOO.COM |
| 1586189 | MARCOS GONZALEZ VAZQUEZ | MAGOZAQUEZ@GMAIL.COM |
| 2052235 | MARCOS H. RIVERA DE JESUS | MARCOSHRIVERA@HOTMAIL.COM |
| 2052235 | MARCOS H. RIVERA DE JESUS | MORALES_RAMOSM@YAHOO.COM |
| 1526813 | MARCOS JOSE ROMAN SERRANO | MARCOS.ROMAN@UPR.EDU |
| 1309284 | MARED Z MATOS BELTRAN | MZMATUS@GMAIL.COM |
| 1722015 | MAREDITH RODRIGUEZ TIRADO | MAREDITHRT@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1666616 | MAREIA DE LAS A. MERCADO ABUIN | MARIANGELA01PR@HOTMAIL.COM |
| 1981171 | MARELY FUETTE ISAAC | MARYISAAC713@HOTMAIL.COM |
| 1929724 | MARELYN GONZALEZ ROSADO | MARELYNGONZALEZ@YAHOO.COM |
| 1830677 | MARELYN RODRIGUEZ DE RAMOS | MARELYNR65@GMAIL.COM |
| 481348 | MARELYN RODRIGUEZ SANTIAGO | MARLEYAR@GMAIL.COM |
| 1660696 | MARGA F. FERREIRA REYES | FABIOLA0408@HOTMAIL.COM |
| 1911951 | MARGA IVETTE LOPEZ RIVERA | BIBLIONORMATORIES@GMAIL.COM |
| 1935609 | MARGA IVETTE LOPEZ RIVERA | BIBLIONORMATORRES@GMAIL.COM |
| 1854827 | MARGA LOPEZ MALDONADO | MARGA4087@GMAIL.COM |
| 1806156 | MARGA VALLE VALLE | VMARGA053@GMAIL.COM |
| 1562480 | MARGANTA FELIX ANDINO | CHIKA_TONKA@HOTMAIL.COM |
| 1998283 | MARGANTA GONZALEZ GONZALEZ | LAINDESTRUCTABLE15@GMAIL.COM |
| 2000255 | MARGANTA REYES CRUZ | REYESCRUZ-MARGANTA@YAHOO.COM |
| 1690298 | MARGARET CARABALLO SANTIAGO | MARGARETCARABALLO84@GMAIL.COM |
| 1635296 | MARGARET CORTES ARROYO | BRAYI15@GMAIL.COM |
| 1717327 | MARGARET MORALES MENDEZ | MARGARETMORALES13.MM@GMAIL.COM |
| 2048450 | MARGARET R. MARTIR BROWER | MARGIEMARTIR@GMAIL.COM |
| 709023 | MARGARET RIVERA MERCADO | AOLANYS@GMAIL.COM |
| 1683475 | MARGARET RODRIGUEZ | PLINKY20032003@YAHOO.COM |
| 1793601 | MARGARITA ABREU GONZALEZ | ABREU.MARGARITA@YAHOO.COM |
| 1893022 | MARGARITA ACEVEDO ORTIZ | GARIPR@HOTMAIL.COM |
| 2055028 | MARGARITA ADROVER RODRIGUEZ | RRODRIGUEZADROVER@HOTMAIL.COM |
| 2113851 | MARGARITA ALFONSECA BAEZ | MRALFONSECA@YAHOO.COM |
| 1700624 | MARGARITA ALVARADO DECLET | MARGARITAALVARADO689@GMAIL.COM |
| 1964756 | MARGARITA ALVARADO OCASIO | OSNOLAMM@GMAIL.COM |
| 1637117 | MARGARITA ANDINO RAMOS | ANDINO.MARGARITA2013@GMAIL.COM |
| 1892205 | MARGARITA AVELLANET LORENZO | GARYAVELLANET55@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2018007 | MARGARITA AYALA | MARGARITAAYALAREYES@GMAIL.COM |
| 1484715 | MARGARITA AYALA BELTRON | JCPEREZBARRETO@HOTMAIL.COM |
| 1697261 | MARGARITA AYALA COTTO | AYALAM45@GMAIL.COM |
| 43955 | MARGARITA BANCHS ALVARADO | MBANCHS_PAGAN@GMAIL.COM |
| 1666485 | MARGARITA BARBOSA FRANCESCHI | GARO-27@HOTMAIL.COM |
| 2004383 | MARGARITA BATISTA GONZALEZ | BATISTAMARGARITA@HOTMAIL.COM |
| 1942182 | MARGARITA BATISTA RODRIGUEZ | GARY291259@GMAIL.COM |
| 1845411 | MARGARITA BATISTA RODRIGUEZ | GARYZ91259@GMAIL.COM |
| 2062579 | MARGARITA BONILLA RIVERA | MBOONILLA15@GMAIL.COM |
| 1617619 | MARGARITA BORGES TIRADO | ORUGA2559@AOL.COM |
| 1042070 | MARGARITA BOSQUE MEDINA | MARGARITA_MBM@YAHOO.COM |
| 1882708 | MARGARITA BURGOS AYALA | ALOROSANTOSZAYAS@GMAIL.COM |
| 2078388 | MARGARITA BURGOS AYALA | FLOROSANTOSZAYAS@GMAIL.COM |
| 296485 | MARGARITA BURGOS ROSARIO | BMARGARITA38@YAHOO.COM |
| 2109993 | MARGARITA C. ORTIZ CANALS | MARGARITAORTIZCANALS@GMAIL.COM |
| 65169 | MARGARITA CAMACHO MIRALLES | MARGACM59@GMAIL.COM |
| 1677691 | MARGARITA CAMINERO MILAN | AYALA_RA@HOTMAIL.COM |
| 1824872 | MARGARITA CAPESTANY VAZQUEZ | XENGABPR@AOL.COM |
| 1697243 | MARGARITA CARRERO CASTILLO | MAGGIECARRERO@OUTLOOK.COM |
| 1758936 | MARGARITA CARRERO CASTILLO | MARGARITACARRERO651@GMAIL.COM |
| 1042105 | MARGARITA CARRION CALDERON | ODETTEALAMO@GMAIL.COM |
| 1683973 | MARGARITA CARRION SANTIAGO | JAILENEMOLINA61@GMAIL.COM |
| 1742852 | MARGARITA CASANOVA ORTA | MARGARITA.CASANOVA.ORTA51@GMAIL.COM |
| 1911745 | MARGARITA CASTRO RUIZ | MARGARETCASTRORUIZ@HOTMAIL.COM |
| 1959043 | MARGARITA CATALA OTERO | MCATALAOTERO06@YAHOO.COM |
| 2078496 | MARGARITA CATALA OTERO | MCATALOTERO06@YAHOO.COM |
| 1934341 | MARGARITA CENTENO FONTANEZ | CENTENO.MARGARITA@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1802474 | MARGARITA COLLAZO CHARNECO | GARA.COLLAZO@GMAIL.COM |
| 1855322 | MARGARITA COLON ORTIZ | GARA200085@GMAIL.COM |
| 2002327 | MARGARITA COLON POVENTUD | SANDRA.CHINA.CRUZ@GMAIL.COM |
| 1965994 | MARGARITA COLON QUINONES | MARGACO10@YAHOO.COM |
| 1802446 | MARGARITA CORIANO CASIANO | MARGARITACORIANO@GMAIL.COM |
| 108632 | MARGARITA CORTES ACEVEDO | MARGARITACORTES@LIVE.COM |
| 1843495 | MARGARITA CRESPO GONZALEZ | CRESPOGONZALEZM@YAHOO.COM |
| 2037352 | MARGARITA CRUS ORTIZ | DELVALLEJOSE56@YAHOO.COM |
| 1917860 | MARGARITA CRUZ DE JESUS | ARIJOS810@GMAIL.COM |
| 2133891 | MARGARITA CRUZ RUIZ | CHAPMANLIAN1@GMAIL.COM |
| 1660683 | MARGARITA CUBERO CORCHADO | AMARIS46@HOTMAIL.COM |
| 1815376 | MARGARITA DE GRACIA MARRERO | MDEGRACIA@ME.COM |
| 1804132 | MARGARITA DE JESUS BERRIOS | JENNIFER.ORTIZ14@UPR.EDU |
| 1865133 | MARGARITA DE JESUS MEDINA | MARGLEARIEL@HOTMAIL.COM |
| 1938979 | MARGARITA DEL P. MARTINEZ RUIZ | MARGARITADELP22@YAHOO.COM |
| 1977237 | MARGARITA DELGADO COSTA | MARIMER49@YAHOO.COM |
| 1748320 | MARGARITA DELGADO DIAZ | LLERMARGA@YAHOO.COM |
| 2087490 | MARGARITA DIAZ RODRIGUEZ | MDIAZ.REXFORD@GMAIL.COM |
| 2050528 | MARGARITA ESTELA MALAVE | MARGARITAESTELAMALAVE@YAHOO.COM |
| 1645247 | MARGARITA FELICIANO RODRIGUEZ | MARGO2160@GMAIL.COM |
| 1899129 | MARGARITA FIGUEROA NIEVES | RAUMAR63@HOTMAIL.COM |
| 1975502 | MARGARITA FIGUEROA VILLEGAS | MARGARITAFU53@GMAIL.COM |
| 2061023 | MARGARITA FIGUEROA VILLEGAS | MARGARITAFV53@GMAIL.COM |
| 174182 | MARGARITA FLORES COTTO | MARGARITAFLWER183@YAHOO.COM |
| 1571585 | MARGARITA FONSECA DEL VALLE | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1969374 | MARGARITA GARCIA | BORINGUENCORP@ICLOUD.COM |
| 1639337 | MARGARITA GARCIA SANTIAGO | JACKELYNNUEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1678992 | MARGARITA GOMEZ VAZQUEZ | YARELISENID@HOTMAIL.COM |
| 2100557 | MARGARITA GONZALEZ BARRETO | MARGIAG@YAHOO.COM |
| 1963105 | MARGARITA GONZALEZ BARRETO | MARYITAG@YAHOO.COM |
| 2020809 | MARGARITA GONZALEZ GONZALEZ | LAINDESFRUCTIBLE15@GMAIL.COM |
| 2000617 | MARGARITA GONZALEZ GONZALEZ | LAINDESTRUCTIBLE15@GMAIL.COM |
| 1042308 | MARGARITA GUIVAS ACOSTA | GUIVAS_M@YAHOO.COM |
| 2099347 | MARGARITA HERNANDEZ DIAZ | MHERNANDEZDIAZ29@GMAIL.COM |
| 2029238 | MARGARITA HERNANDEZ GARCIA | FLORDELUZMH@GMAIL.COM |
| 1958700 | MARGARITA HERNANDEZ LIZARDI | GORYH1306@GMAIL.COM |
| 1838507 | MARGARITA I ALICEA BELLO | MITA-ALIBELLO@YAHOO.COM |
| 1884061 | MARGARITA I ALICEA BELLO | MITA_ALIBELLO@YAHOO.COM |
| 2159120 | MARGARITA IBRAHIM | IBRAGIRLY@YAHOO.COM |
| 1958341 | MARGARITA JIMENEZ | MAR64JIMENEZ@GMAIL.COM |
| 1730751 | MARGARITA L. FAS ALZAMORA | ITAFAS@LIVE.COM |
| 1919039 | MARGARITA LOPEZ ARRIAGA | MARGARITALOPEZ5461@GMAIL.COM |
| 2043920 | MARGARITA LOPEZ AVILES | MARGARITALOPEZ51546@GMAIL.COM |
| 1746858 | MARGARITA LOPEZ NEGRON | ML.KAUFMAN@HOTMAIL.COM |
| 275539 | MARGARITA LOPEZ RIVERA | LMARGA65@YAHOO.COM |
| 1485511 | MARGARITA LOPEZ-ACOSTA | LUIGGIE14@GMAIL.COM |
| 1049724 | MARGARITA M FRANCESCHI MARTINEZ | MARGARITAFRANCESCHI@GMAIL.COM |
| 2009165 | MARGARITA M. NAVARRO MACHUCA | MAGUIENM@GMAIL.COM |
| 1873026 | MARGARITA M. TORRES SANCHEZ | MARGARITAM55@HOTMAIL.COM |
| 1486974 | MARGARITA MALDONADO COLON | GARITAMARMAL@GMAIL.COM |
| 1807953 | MARGARITA MAUNEZ CUADRA | GRISELL763@GMAIL.COM |
| 1908212 | MARGARITA MAUNEZ CUADRA | GRISSEL763@GMAIL.COM |
| 1933964 | MARGARITA MEDINA ANDUJAR | MARGARITA.MEDINA.4363@GMAIL.COM |
| 2076538 | MARGARITA MELENDEZ TORRES | MARGANET702@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2076538 | MARGARITA MELENDEZ TORRES | MARGARET702@YAHOO.COM |
| 2083303 | MARGARITA MENDEZ CUEVAS | CELESTIAL20082003@GMAIL.COM |
| 1995469 | MARGARITA MERCADO CRUZ | MARGARITALIBRE@GMAIL.COM |
| 1042468 | MARGARITA MERCADO RIVERA | LUZ.RIVERA72@YAHOO.COM |
| 1971832 | MARGARITA MERCADO SANTIAGO | LUZ.YIVERA1972@YAHOO.COM |
| 1049757 | MARGARITA MERCADO VILLALBA | MARGARITAMERCADO2010@GMAIL.COM |
| 1879683 | MARGARITA MONTALVO GUAY | MONTALVOGARY@MAIL.COM |
| 1682409 | MARGARITA MONTAÑEZ OCASIO | MMO2854@YAHOO.COM |
| 2104641 | MARGARITA MONTESINOS ORTIZ | HUERTAS_ASMC@HOTMAIL.COM |
| 1877621 | MARGARITA MORALES FIGUEROA | M_MORALES53@YAHOO.COM |
| 1806279 | MARGARITA MORALES RODRIGUEZ | YOMAR725@YAHOO.COM |
| 2045182 | MARGARITA MORALES VAZQUEZ | MORALESMARGARA68@GMAIL.COM |
| 2111093 | MARGARITA MORALES VAZQUEZ | MORALESMARGORA68@GMAIL.COM |
| 1769138 | MARGARITA NEGRON | MARGO700@HOTMAIL.COM |
| 1778752 | MARGARITA NEGRON AYALA | NANANEGRON720@GMAIL.COM |
| 1949087 | MARGARITA NEGRON SANTIAGO | MARGARITA.NEGARON52@GMAIL.COM |
| 2102240 | MARGARITA NIEVES GONZALEZ | HEC.MAR.EG48@GMAIL.COM |
| 363833 | MARGARITA NIEVES RIVAS | MARGARITANIEVESRIVAS65@GMAIL.COM |
| 1885222 | MARGARITA OLIVERA VELEZ | OLIVERAMARGARITA@HOTMAIL.COM |
| 1626515 | MARGARITA ORTIZ MERCADO | ORTIZMERCADOMARGARITA@GMAIL.COM |
| 1593607 | MARGARITA ORTIZ ROSA | MARGARITA22_2000@YAHOO.COM |
| 1593607 | MARGARITA ORTIZ ROSA | TRANSFORMACIONYSALUD@GMAIL.COM |
| 2105578 | MARGARITA ORTIZ SANTIAGO | MARGARITAORT59@GMAIL.COM |
| 1669291 | MARGARITA PERALES DONATO | MPERALES287@GMAIL.COM |
| 1832644 | MARGARITA PEREZ ROSADO | BERTOMAGGIE71@GMAIL.COM |
| 1693496 | MARGARITA PEREZ ROSADO | BERTOMAGIE71.@GMAL.COM |
| 1820442 | MARGARITA PLAZA HERNANDEZ | YITINMPH@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725205 | MARGARITA PORRATA SOTO | DE117272@MIESCUELA.PR |
| 1042631 | MARGARITA R PEREZ BIDO | NERKA_BARRERA@YAHOO.COM |
| 1560195 | MARGARITA R ROGUE | MROGUE@CNMC.ORG |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | ALVARADOMARGARITA021@GMAIL.COM |
| 296668 | MARGARITA R. ORTIZ ORTIZ | MRORTIZORT@GMAIL.COM |
| 2035467 | MARGARITA RAMOS CARABALLO | MRAMOSCARABALLO@GMAIL.COM |
| 1957027 | MARGARITA RAMOS LEBRON | GLORIARAMOSLEBRON98.GR.GR@GMAIL.COM |
| 1541445 | MARGARITA RENTAS MATOS | MARGARITA.RENTAS@ASEM.PR.GOV |
| 2040323 | MARGARITA REYES AYALA | MARGARITA.REYES0412@GMAIL.COM |
| 1646745 | MARGARITA RIVERA BARRIOS | GLENDALCOLON@YAHOO.COM |
| 1646745 | MARGARITA RIVERA BARRIOS | WALDOJESUS@LIVE.COM |
| 1049869 | MARGARITA RIVERA DE PENA | JPENA116@YAHOO.COM |
| 1690101 | MARGARITA RIVERA GARCIA | MARGARITARIVERA653@GMAIL.COM |
| 1456577 | MARGARITA RIVERA RAMIREZ | MARGARITARIVERA.RAMIREZ@MAIL.COM |
| 1812150 | MARGARITA RIVERIA GARCIA | MRIVERAGARCIA52@GMAIL.COM |
| 1835089 | MARGARITA RODRIGUEZ COLON | MRC03131949@GMAIL.COM |
| 1049904 | MARGARITA RODRIGUEZ GONZALEZ | RODRIGUEZM0967@GMAIL.COM |
| 1744570 | MARGARITA RODRIGUEZ RIJOS | MAGALIR0305@GMAIL.COM |
| 1518803 | MARGARITA RODRIGUEZ RIVERA | MARGARITA.RODRIGUEZ@YAHOO.COM |
| 1986412 | MARGARITA ROMAN CORTES | MARGARITAROMAN404@GMAIL.COM |
| 2063833 | MARGARITA ROMAN PEREZ | JANIER17@GMAIL.COM |
| 1512371 | MARGARITA ROMAN RODRIGUEZ | MAGALYROMA48@GMAIL.COM |
| 1812070 | MARGARITA ROMAN RODRIGUEZ | MAGALYROMAN48@GMAIL.COM |
| 1786212 | MARGARITA ROSA RAMIREZ PEREZ | MARGO.RAMIREZPEREZ@GMAIL.COM |
| 1886223 | MARGARITA ROSADO DIAZ | ROSADODIAZ@GMAIL.COM |
| 1933066 | MARGARITA ROSADO DIAZ | ROSADODIAZ72@GMAIL.COM |
| 1886223 | MARGARITA ROSADO DIAZ | ROSANDODIAZ72@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2094754 | MARGARITA ROSADO OTERO | MARGSHE@HOTMAIL.COM |
| 1809839 | MARGARITA ROSARIO RIVERA | MAROSARIO1047@GMAIL.COM |
| 2036561 | MARGARITA ROSARIO RIVERA | MRRDIRECTORA@YAHOO.COM |
| 2088888 | MARGARITA SANABRIA MARTINEZ | MARAGARET.MARTINEZ00714@GMAIL.COM |
| 1857601 | MARGARITA SANCHEZ RODRIGUEZ | MARGARITA00736@GMAIL.COM |
| 1638116 | MARGARITA SANCHEZ SANTALIZ | JUMARIEPROMO@YAHOO.COM |
| 514543 | MARGARITA SANTIAGO ALVERIO | MARGARA071158@GMAIL.COM |
| 1476033 | MARGARITA SANTIAGO ALVERIO | TATO56@GMAIL.COM |
| 514543 | MARGARITA SANTIAGO ALVERIO | TATO56@YAHOO.MAIL |
| 1636890 | MARGARITA SANTIAGO GONZALEZ | JO_00_99@YAHOO.COM |
| 2006649 | MARGARITA SANTIAGO NAVARRO | MAR.GARY@HOTMAIL.COM |
| 1993449 | MARGARITA SANTIAGO QUINONES | MARGARITASANTIAGO114@GMAIL.COM |
| 1619340 | MARGARITA SANTIAGO RIVERA | NEOYOUTH@YAHOO.COM |
| 2050751 | MARGARITA SCHMIDT RUIZ | TACTICA23@YAHOO.COM |
| 1647976 | MARGARITA SOSA CABAN | GARISOSA@GMAIL.COM |
| 1865478 | MARGARITA TORRES MENDEZ | MARGARITA.TM@LIVE.COM |
| 709508 | MARGARITA TORRES RIVERA | MAGGIE_47@YAHOO.COM |
| 2075036 | MARGARITA TORRES RIVERA | MAGIE-47@YAHOO.COM |
| 2032846 | MARGARITA TORRES RIVERA | MT3885380@GMAIL.COM |
| 1656232 | MARGARITA TORRES RIVERA | TORRESMARGARITA5@GMAIL.COM |
| 1554336 | MARGARITA TRAVERSO TRAVERSO | MARGATAVERSO@GMAIL.COM |
| 1850154 | MARGARITA TRUJILLO PANISSE | MATRUJILLOPRNT@GMAIL.COM |
| 1637829 | MARGARITA TRUJILLO PANISSU | M.TRUJILLOPMT@GMAIL.COM |
| 1910659 | MARGARITA VALLADARES ARROYO | MARGLEVALLA24@GMAIL.COM |
| 1583954 | MARGARITA VAZQUEZ RIVERA | MARGANTAVAZQUEZRIVER@GMAIL.COM |
| 1892668 | MARGARITA VEGA VIDRO | MARGARITAVEGA120261@GMAIL.COM |
| 1762845 | MARGARITA VILLEGAS RODRIGUEZ | MRVILLEGAS2018@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1931629 | MARGARITA ZAMBRANA MALDONADO | MAGIE.ZAMBRANA@GMAIL.COM |
| 2069674 | MARGARITE FIGUEROA VILLEGAS | MARGARITEFV@GMAIL.COM |
| 1970330 | MARGARTIA GONZALEZ BARRETO | MARGITAG@YAHOO.COM |
| 114941 | MARGEORIE CRUZ CUADRADO | MARCRUZCUADRADO@YAHOO.COM |
| 1960689 | MARGIE DELGADO GOMEZ | MARGIE.DELGADO@HOTMAIL.COM |
| 2030765 | MARGIE I. VEGA MARTINEZ | MVEGA052002@YAHOO.COM |
| 487510 | MARGIE L. ROMAN MAISONET | MAGIEROMAN@YAHOO.COM |
| 1597658 | MARGIE MORALES RODRIGUEZ | MARGIEMORALES911@GMAIL.COM |
| 1889352 | MARGIE PEREZ ZAPATA | MARPEZA@GMAIL.COM |
| 1794600 | MARGIE ROSA VILLANUEVA | MARGIEROSA80@YAHOO.COM |
| 1730639 | MARGOT BONILLA BONILLA | BONILLABONILLA2@GMAIL.COM |
| 1834195 | MARGOT BONILLA BONILLA | BONILLABONILLAZ@GMAIL.COM |
| 1987231 | MARGOT RODRIGUEZ RIVERA | MARGIERODRIGUEZRIVEA@MAIL.COM |
| 1987231 | MARGOT RODRIGUEZ RIVERA | MARGIERODRIGUEZRIVERA@MAIL.COM |
| 2066455 | MARGOT SANTA ALICEA | MARGOTSANTA2@GMAIL.COM |
| 1603367 | MARI A. RODRIGUEZ PIZARRO | MARIRODRIGUEZP2800@GMAIL.COM |
| 1957736 | MARI A. RODRIGUEZ PIZARRO | MARIRODRIGUEZP2805@GMAIL.COM |
| 1925374 | MARI C LOPEZ DIAZ | MARIC.1913@GMAIL.COM |
| 1977125 | MARI DONIS IRIZARRY TORRES | DONIS150@YAHOO.COM |
| 517710 | MARI I SANTIAGO MALDONADO | MARISANTIAGOMALDONADO2015@GMAIL.COM |
| 1972894 | MARI L. MELENDEZ RIVERA | AMELENDEZ@YAHOO.COM |
| 1851355 | MARI LUZ GONZALEZ RODRIGUEZ | MGUNZALEZ@GSUME.PR.GOV |
| 2071334 | MARI NAYDA DEL VALLE | MARINAYDADELVALLE@YAHOO.COM |
| 2009754 | MARIA A ANDINO COARCIA | ANDINOMARIA42@YAHOO.COM |
| 1673427 | MARIA A BAEZ SANCHEZ | MARIAASSAR@HOTMAIL.COM |
| 920303 | MARIA A BLANCO MARTE | MARIA.BLANCO@PRIDCO.PR.GOV |
| 1728557 | MARIA A CORDERO SUAREZ | MCORDEROSUAREZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1871098 | MARIA A CUMBO COLON | MARIANCC76@GMAIL.COM |
| 1765839 | MARIA A GARCIA DÍAZ | MARIACORA0012@GMAIL.COM |
| 2077876 | MARIA A GONZALEZ JIMENEZ | ANGELES707GONZALEZ@YMAIL.COM |
| 2043041 | MARIA A GOYTIA GUZMAN | MARIGOITY@GMAIL.COM |
| 2112104 | MARIA A HUERTAS LOPEZ | MHUERTAS1943@GMAIL.COM |
| 1822247 | MARIA A LOPEZ ZAYAS | MARIALOPEZZAYAS@GMAIL.COM |
| 1498050 | MARIA A MERCED MATEO | MARIA.MERCED@GMAIL.COM |
| 2046612 | MARIA A OTERO GONZALEZ | MARIAOTERO759@YAHOO.COM |
| 1659269 | MARIA A OTERO GONZALEZ | TITILOLITA55@HOTMAIL.COM |
| 2090984 | MARIA A PARRILLA CARRASQUILLO | CARRASQUILLOMAGALY3@GMAIL.COM |
| 1861784 | MARIA A PEREZ AULES | EVEE277@YAHOO.COM |
| 1825700 | MARIA A PONCE ROSADO | MA_PONCE1@HOTMAIL.COM |
| 1718202 | MARIA A RAMIREZ CORTES | MARIARAMIREZCORTES@YAHOO.COM |
| 2052010 | MARIA A RIVERA COLON | MARIACOLON903@GMAIL.COM |
| 1050289 | MARIA A SANABRIA ACOSTA | SANABRIAAMA@DE.PR.GOV |
| 1857069 | MARIA A SANTIAGO NAZARIO | SELMI002@YAHOO.COM |
| 1413344 | MARIA A SILVA CANALES | MARMALIA59@GMAIL.COM |
| 709651 | MARIA A TOBAJA LOPEZ | MTOBZJER@GMAIL.COM |
| 1604766 | MARIA A TORRES COLLAZO, | HERALAIKA.23@GMAIL.COM |
| 1354836 | MARIA A TORRES RODRIGUEZ | MARIAATORESRODRIGUEZ@GMAIL.COM |
| 1764622 | MARIA A VEGA PINEIRO | JVALDES18@ME.COM |
| 920296 | MARIA A. ALVAREZ MERCADO | MARDVA5427@YAHOO.COM |
| 1750643 | MARIA A. AYALA RIVERA | MARIAAYALARIVERA83@YAHOO.COM |
| 1884933 | MARIA A. BARTOLNEI RODRIGUEZ | BARTOLA0519@GMAIL.COM |
| 1884933 | MARIA A. BARTOLNEI RODRIGUEZ | BARTOLA0579@GMAIL.COM |
| 2086627 | MARIA A. BON RIVERA | MBONRIVERA@GMAIL.COM |
| 1900266 | MARIA A. CLEMENTE ROSA | CLERO_62@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1757210 | MARÍA A. CRUZ VEGA | MA.CRUZVEGA@GMAIL.COM |
| 1742017 | MARIA A. CUBERO FELICIANO | JANELLE_ROMAN07@YAHOO.COM |
| 1604249 | MARIA A. DE JESUS FIGUEROA | MELBAIRISDIAZ_MAT@YAHOO.COM |
| 1668668 | MARIA A. DIAZ GARCIA | MILLOLYNE_4_MA@YAHOO.COM |
| 1880109 | MARIA A. E DEL NERO OLIVER | VANGLEDELNERO@GMAIL.COM |
| 1486243 | MARIA A. FLECHA ROMAN | FLECHA31@AOL.COM |
| 1797534 | MARIA A. FLORES COLON | LUZDEBELEN@GMAIL.COM |
| 1311953 | MARIA A. IRIZARRY ACEVEDO | AMRIRIZARY@GMAIL.COM |
| 2117174 | MARIA A. MARTINEZ ORTIZ | MMARTINEZOTZ@GMAIL.COM |
| 1710140 | MARIA A. MEDINA VÁZQUEZ | MEDINALINARES@YAHOO.COM |
| 1967730 | MARIA A. NEGRON MONSERRATE | MARIAN.MONSERRATE@GMAIL.COM |
| 1891081 | MARIA A. ORTIZ CRUZ | MORTIZCRUZ59@GMAIL.COM |
| 2091552 | MARIA A. ORTIZ MELENDEZ | ORTIZMARIA646@GMAIL.COM |
| 1654837 | MARIA A. OSORIO ROSA | OSORIOMARIA414@GMAIL.COM |
| 2083486 | MARIA A. PADILLA GONZALEZ | JEARYANN263@HOTMAIL.COM |
| 1941155 | MARIA A. PAGAN LOPEZ | SOYTAINA@GMAIL.COM |
| 2103442 | MARIA A. PARRILLA CARRASQUILLO | CARRASJUILLOMAGALY3@G.MAIL.COM |
| 1984771 | MARIA A. PORTALATIN DE CRUZ | MARIA-PORTA48@HOTMAIL.COM |
| 2095362 | MARIA A. RAMIREZ LUGO | MARIAANGIE06@HOTMAIL.COM |
| 1856228 | MARIA A. RAMIREZ LUGO | MARIANGIE06@HOTMAIL.COM |
| 1791985 | MARIA A. RAMOS | MARYRAMOS2011@YAHOO.COM |
| 1485228 | MARIA A. RAMOS CRUZ | MARIANGIE75@LIVE.COM |
| 1538090 | MARIA A. RIVERA CARRASQUILLO | RIVERACMA@DC.PR.GOV |
| 1697376 | MARIA A. RIVERA CARRASQUILLO | RIVERACMA@DE.PR.GOV |
| 1952457 | MARIA A. RIVERA OYOLA | ANIBALVAZQUEZ.AV47@GMAIL.COM |
| 1773557 | MARIA A. RIVERA RIVERA | MARYLION88100@GMAIL.COM |
| 1659122 | MARIA A. RIVERA RODRÍGUEZ | GERARDO.SANCHEZ2@UPR.EDU |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1660023 | MARIA A. RIVERA YAMBO | MARIA.RIVER844@GMAIL.COM |
| 1972516 | MARIA A. RODRIGUEZ RIVERA | MARIARODRIGUEZ084@GMAIL.COM |
| 1732407 | MARIA A. ROSADO RODRIGUEZ | ROSADO.MARIAA@GMAIL.COM |
| 1767230 | MARIA A. ROSADO TRENCHE | MARIATRENCHE27@GMAIL.COM |
| 2113029 | MARIA A. SANCHEZ VEGA | MASVEGA53@GMAIL.COM |
| 1915852 | MARIA A. VICENTE ORTIZ | MARIAVICENTEORTIZ@GMAIL.COM |
| 1786322 | MARIA ACEVEDO | MAZORAYA21@GMAIL.COM |
| 1639542 | MARIA ACEVEDO ALFARO | NAIROBBIE@YAHOO.COM |
| 1967688 | MARIA ACEVEDO LOPEZ | MARIACVDOS@YAHOO.COM |
| 1654456 | MARIA ADORNO VAZQUEZ | ADORNOMV@HOTMAIL.COM |
| 1949369 | MARIA ALONSO AMARU | JEVDMA@GMAIL.COM |
| 1867131 | MARIA AMALIA MELENDEZ MARTINEZ | MARIAJACINTO1888@GMAIL.COM |
| 1973393 | MARIA ANGELICA RIOS JIMENEZ | GELICA52@GMAIL.COM |
| 1999521 | MARIA ANGELICA RIOS JIMENEZ | GELICA52@YAHOO.COM |
| 1891140 | MARIA ANGELICA VIDAL ACEVEDO | HECTOR.REXACH@GMAIL.COM |
| 1944476 | MARIA ANTONIA CARBALLO BERRIOS | MARIA.CARBALLO.BERRIOS@GMAIL.COM |
| 1986880 | MARIA ANTONIA ORTIZ MOLINA | ORTIZMOLINA23@YAHOO.COM |
| 1822238 | MARIA ANTONIA PEREZ RODRIGUEZ | MR_678@HOTMAIL.COM |
| 1898552 | MARIA ANTONIA PEREZ RODRIGUEZ | MR-678@HOTMAIL.COM |
| 1978976 | MARIA ANTONIA ROSARIO HERNANDEZ | MARIAN.ROSARIO82@GMAIL.COM |
| 1892802 | MARIA ANTONIA VAZQUEZ AMARO | MARIAVAZQUEZ45@GMAIL.COM |
| 1908326 | MARIA APONTE SANTOS | APONTEMAR@GMAIL.COM |
| 1666544 | MARIA AYALA AGOSTO | MAA1958MAA@GMAIL.COM |
| 1656125 | MARIA B QUINONES BELTRAN | QMARIA53@YAHOO.COM |
| 1871164 | MARIA B RODRIGUEZ MUNOZ | APAGAN4213@HOTMAIL.COM |
| 2033158 | MARIA B. ESTEVEZ DIAZ | MARIABERNADETTE87@GMAIL.COM |
| 1609710 | MARÍA B. MALDONADO SEDA | MALDONADOMARIA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1931283 | MARIA B. VELAZQUEZ FELIX | UNICORNIO2765@HOTMAIL.COM |
| 2083441 | MARIA BATISTA GONZALEZ | RICARDOALOMO01@GMAIL.COM |
| 1936775 | MARIA BELEN COLON VARGAS | MABELCO78@GMAIL.COM |
| 1849746 | MARIA BELEN RIOS MATOS | BERRIOS201010@YAHOO.COM |
| 1726089 | MARIA BERRIOS PIZARRO | M.BERRIOS59@HOTMAIL.COM |
| 847205 | MARIA BETSY NUÑEZ GARCIA | BETSYNU@YAHOO.COM |
| 1748083 | MARIA BORGES | C.BORGA@HOTMAIL.COM |
| 1599722 | MARIA BURGOS RODRIGUEZ | MECHEBURGO901@GMAIL.COM |
| 1785656 | MARIA C APONTE ZAYAS | MARAPONTE69@HOTMAIL.COM |
| 1586225 | MARIA C BORRAS DIAZ | MBORRAS@TRABAJO.PR.GOV |
| 1863849 | MARIA C CARABALLO PEREZ | NACAR19882@HOTMAIL.COM |
| 1043732 | MARIA C DEL BARROSO | MBARROSO1961@GMAIL.COM |
| 297231 | MARIA C FERNANDEZ VINALES | MARICESY@OUTLOOK.COM |
| 187992 | MARIA C GARCIA RODRIUEZ | GARCIAMARIAC195@GMAIL.COM |
| 1584806 | MARIA C MALAVE SANCHEZ | MARIAENAMORACKDELMAR@GMAIL.COM |
| 920527 | MARIA C MELENDEZ DELGADO | M.MELENDEZ@YDH.PR.GOV |
| 330913 | MARIA C MEYER COMAS | MARIACRISTINA_MEYER@HOTMAIL.COM |
| 1652428 | MARIA C REYES TORRES | REYESCONCHY@GMAIL.COM |
| 474425 | MARIA C RODRIGUEZ MOJICA | UNDRA7@YAHOO.COM |
| 2028649 | MARIA C RODRIGUEZ VEGA | MARIACECILIARODRIGUEZ@YAHOO.COM |
| 1436671 | MARIA C ROMERO QUINONES | MILKALIZA@GMAIL.COM |
| 297295 | MARIA C SANCHEZ GOMEZ | NOTIFICACIONES.ZAMBRANA@GMAIL.COM |
| 297295 | MARIA C SANCHEZ GOMEZ | ZAMBRANAGUSTAVOA@GMAIL.COM |
| 1050739 | MARIA C TRIPARI QUINTANA | MC_TRIPARI@HOTMAIL.COM |
| 1573098 | MARIA C. ALVAREZ FUENTES | CATHYE6570@YAHOO.COM |
| 1947306 | MARIA C. ALVAVADO TORRES | ATABEYALVA@GMAIL.COM |
| 1984286 | MARIA C. AYMAT | MAAYMAT@JUSTICA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1984286 | MARIA C. AYMAT | MARIACONCEPTION12@YAHOO.COM |
| 1691185 | MARIA C. BURGOS COLON | MARIABUROL@YAHOO.COM |
| 2091937 | MARIA C. COLON SANTIAGO | M.CONSUELO96@YAHOO.COM |
| 2013686 | MARIA C. CORDERO RIVERA | MARIACORDERO542010@GMAIL.COM |
| 2122060 | MARIA C. DIAZ VELAZQUEZ | MARIACUCHITA2015@GMAIL.COM |
| 1839604 | MARIA C. FERNANDEZ DELGADO | MARIA-FER-2@HOTMAIL.COM |
| 2126267 | MARIA C. MATEO SANTIAGO | MCMSSISI@YAHOO.COM |
| 1688675 | MARIA C. MAYORAL COLON | MAYORALMARIA2014@GMAIL.COM |
| 1907486 | MARIA C. MELENDEZ RODRIGUEZ | MARIA.MELENDEZ0@ICLOUD.COM |
| 1753223 | MARIA C. MENDOZA LUGO | DE138650@MIESCUELA.PR |
| 1753223 | MARIA C. MENDOZA LUGO | KARIMARY21@YAHOO.COM |
| 2004851 | MARIA C. MIRANDA MARIN | ZULAMIG@GMAIL.COM |
| 1646779 | MARIA C. MIRANDA MENDEZ | FLIX_TORRES@YAHOO.COM |
| 1988381 | MARIA C. MORALES ARROYO | CRISTINITA189@HOTMAIL.COM |
| 1981938 | MARIA C. QUEVEDO SANTOS | CRISTIE.76@GMAIL.COM |
| 2058467 | MARIA C. RODRIGUEZ MALDONADO | CELEMANIA2122@GMAIL.COM |
| 2058467 | MARIA C. RODRIGUEZ MALDONADO | CELEMARIA2122@GMAIL.COM |
| 1908143 | MARIA C. RODRIGUEZ SANTOS | RALDAZROSADO@AOL.COM |
| 2009927 | MARIA C. RODRIQUEZ VEGA | MANICEILIARODRIGEZ@YAHOO.COM |
| 2109785 | MARIA C. ROSADO LOZADA | MCROSADO921@GMAIL.COM |
| 920574 | MARIA C. SANTIAGO LOPERANA | SANTIAGOLOPERENAC@YAHOO.COM |
| 1910017 | MARIA C. SANTIAGO SOSA | TININ1949@GMAIL.COM |
| 1800347 | MARIA C. TORRES MARTINEZ | JACQUELINERIVERA59@HOTMAIL.COM |
| 1797886 | MARIA C. TORRES MORALES | MARYC.TORRESMORALES@GMAIL.COM |
| 1547124 | MARIA C. TORRES ROSARIO | CRISELIANDY_3@YAHOO.COM |
| 2062394 | MARIA C. WILLIAMS ANDINO | WILLIAMSMARIAC@GMAIL.COM |
| 2096226 | MARIA CALDERON ROMERO | SONALYS1212@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1933620 | MARIA CAMILO MELENDEZ | MACAMILO2018@GMAIL.COM |
| 2134992 | MARIA CAPACETE CASIANO | CAPASETIMARIA@GMAIL.COM |
| 1727042 | MARIA CARDONA MOLINA | SOQUIE@YAHOO.COM |
| 2073241 | MARIA CARMEN HERNANDEZ ALAYON | TORRES_YAHAIRA@HOTMAIL.COM |
| 1802002 | MARIA CASTELLANO RIVERA | FRANCISCOJVAZQUEZ@GMAIL.COM |
| 1050777 | MARIA CASTILLO SANTIAGO | MCASTILLO0101@YAHOO.COM |
| 1960059 | MARIA CESPEDES | MCESPEDES59@GMAIL.COM |
| 2077994 | MARIA CINTRON MERCADO | MARI7PR@YAHOO.COM |
| 1848592 | MARIA CIURO RODRIGUEZ | MCIURO57@GMAIL.COM |
| 920644 | MARIA COLON CORTIJO | MC33624101@GMAIL.COM |
| 1717732 | MARIA COLON SANCHEZ | MCOLONS7@GMAIL.COM |
| 710269 | MARIA COSMETHILLET | MARIACOSMETHILLET@HOTMAIL.COM |
| 1823163 | MARIA CRISTINA CARABALLO PEREZ | NACAR1988@HOTMAIL.COM |
| 1594724 | MARÍA CRISTINA MEYER COMAS | MARIACRISTINA_MEIJER@HOTMAIL.COM |
| 1754828 | MARIA CRISTINA QUIÑONES FUENTES | MARIADELCARMENCRUZ970@GMAIL.COM |
| 2037984 | MARIA CRISTINA RIVERA | MEJIACRISTI@OUTLOOK.COM |
| 1672575 | MARIA CRISTINA SUAREZ CARRION | SUAREZMARIAC@GMAIL.COM |
| 1979464 | MARIA CRISTINA VAZQUEZ GARCIA | VAZQUEZMARIAC@GMAIL.COM |
| 2100235 | MARIA CRISTINA ZAYAS ZAYAS | MZAYASZAYAS64@GMAIL.COM |
| 2119943 | MARIA CRUZ FIGUEROA | FLAMBOYAN153@YAHOO.COM |
| 1976243 | MARIA CRUZ GONZALEZ | DDELOSANGELES299@GMAIL.COM |
| 943788 | MARIA CRUZ LOPEZ | BORICUALAW@GMAIL.COM |
| 1604605 | MARIA CRUZ PEDRAZA | ANAHITAINA@HOTMAIL.COM |
| 2036899 | MARIA CUEVAS GONZALEZ | LADY.WINDY@HOTMAIL.COM |
| 2126255 | MARIA D ALVARADO TORRES | LAT1657@HOTMAIL.COM |
| 710312 | MARIA D CAMACHO RIVAS | CIRULA@PRTC.NET |
| 1050911 | MARIA D COLON CORTIJO | MC0362414@GMAIL.COM |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 120402 | MARIA D CRUZ VAZQUEZ | MDLCRUZVAZQUEZ@HOTMAIL.COM |
| 122185 | MARIA D CUPRILL ARROYO | KARMACUPRILL@HOTMAIL.COM |
| 1847457 | MARIA D FORTIER MELENDEZ | VENUSSMARIE123@GMAIL.COM |
| 1980147 | MARIA D FRED TRINIDAD | FREDMARIA7751@GMAIL.COM |
| 1505573 | MARIA D GONZALEZ PEREZ | CUCKI22@HOTMAIL.COM |
| 1656043 | MARIA D L OLIVIERI TORRES | AATAXOFFICE@GMAIL.COM |
| 380100 | MARIA D L ORTIZ MALDONADO | ORTIZMALDONADOMARIALOURDES@GMAIL.COM |
| 920755 | MARIA D LOPEZ MOREIRA | MLLOPEZM@GMAIL.COM |
| 1706215 | MARIA D LOURDES APONTE | MARIAAPONTE65@YAHOO.COM |
| 1480065 | MARIA D MATOS MONTALVO | MMATOS@DTOP.PR.GOV |
| 1480065 | MARIA D MATOS MONTALVO | MUNECA32PR@YAHOO.COM |
| 1949413 | MARIA D MIRANDA LUNA | DOLORESMIRANDALYNA@GMAIL.COM |
| 920767 | MARIA D MORALES ROSARIO | 1958MORALESCARMEN@GMAIL.COM |
| 1610078 | MARIA D RIVERA GONZALEZ | MARIALRG26@GMAIL.COM |
| 2093927 | MARIA D SANTIAGO CORREA | LOLASANTIAGO2010@YAHOO.COM |
| 1647480 | MARIA D SANTIAGO TORRES | MDSANTIAGO@AGRICULTURA.PR.GOV |
| 1766579 | MARIA D TORRES | HPCG92@GMAIL.COM |
| 1766579 | MARIA D TORRES | T.MARIA92@YAHOO.COM |
| 2059134 | MARIA D VAZQUEZ COLLAZO | MARTA_MARIA44@HOTMAIL.COM |
| 1632435 | MARIA D. ALVARADO COLLAZO | NURSEMARIA.ALVARADO@YAHOO.COM |
| 1800378 | MARIA D. BURGOS CRUZ | MARIABURGOS37@GMAIL.COM |
| 2082192 | MARIA D. CAMACHO ROSA | FRANKALOUPR@GMAIL.COM |
| 1635912 | MARIA D. CARBONELL MORALES | ZOZO@GMAIL.COM |
| 1810620 | MARIA D. CASTRO ORTIZ | LOLINALABA@GMAIL.COM |
| 1669762 | MARIA D. CORDERO PONCE | DOLORES-HAY@HOTMAIL.COM |
| 1889783 | MARIA D. CRUZ BAUZA | MAESTRAACR@GMAIL.COM |
| 1727751 | MARIA D. DIAZ MALAVE | MDORISDIAZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1797024 | MARIA D. DIAZ PAGAN | MARILOLYD@GMAIL.COM |
| 1948675 | MARIA D. GARCIA ROSARIO | GARCIM69@HOTMAIL.COM |
| 1759688 | MARIA D. GONZALEZ GARCIA | MGONZALEZGARCIA13@GMAIL.COM |
| 2058607 | MARIA D. GONZALEZ PIZARRO | GONZALEZPIZARROM51@GMAIL.COM |
| 1051003 | MARIA D. GUZMAN ESCALERA | DELOANGELESMARIA8@GMAIL.COM |
| 1842799 | MARIA D. LAGARES MELENDEZ | LAGARESDRIVING@GMAIL.COM |
| 2121223 | MARIA D. MARTY LARACUENTE | ANGELESMARIE49@HOTMAIL.COM |
| 1632704 | MARIA D. MERCADO QUIÑONES | MD_MERCADO49@HOTMAIL.COM |
| 1877018 | MARIA D. MIRANDA LUNA | DELORESMIRANDALUNA@GMAIL.COM |
| 2110223 | MARIA D. MIRANDA-LUNA | DOLORESMIRANDALUNA@GMAIL.COM |
| 2067700 | MARIA D. MONTILLA-ROSA | DOLLYMONTILLA@LIVE.COM |
| 2065766 | MARIA D. MORALES NIEVES | TK.FIGUEROA12@GMAIL.COM |
| 1805994 | MARIA D. ORTIZ PENA | RADAMES.ORTIZ@YAHOO.COM |
| 1635831 | MARIA D. PANTOJA FIGUEROA | MARIAPANTOJAFIGUEROA1964@GMAIL.COM |
| 1562658 | MARÍA D. PÉREZ BONILLA | BONILLAMARIA557@GMAIL.COM |
| 1777520 | MARIA D. RIVERA ARREAGA | SRAMOS6921@GMAIL.COM |
| 1616467 | MARIA D. RODRIGUEZ MUNOZ | MARDIN01739@OUTLOOK.COM |
| 1985865 | MARIA D. ROSARIO DIAZ | NELIDA_NGR@HOTMAIL.COM |
| 1769350 | MARIA D. TIRADO COLON | MARIATIRADO1954@GMAIL.COM |
| 1657443 | MARIA D. TORRES CARTAGENA | DORISTORRES1954@GMAIL.COM |
| 1717034 | MARIA D. TORRES NUÑEZ | LOLYN1459@HOTMAIL.COM |
| 1957673 | MARIA D. VAZQUEZ COLLAZO | MARTA-MARIA44@HOTMAIL.COM |
| 1950169 | MARIA D. VEGA MARTINEZ | MARIAVEG38@GMAIL.COM |
| 2092378 | MARIA DALILA VILLAFANE OCINONES | MDALILAV@GMAIL.COM |
| 920727 | MARIA DD RIVERA ROSARIO | ZACMAN1628@GMAIL.COM |
| 1878125 | MARIA DE ARMAS FIGUEROA | MDEARMASFIGUERA24950@YAHOO.COM |
| 1872077 | MARIA DE ARMAS FIGUEROA | MDEARMASFIGUEROA24950@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1597930 | MARIA DE F FLORES ROSELLO | MFFRPR@OUTLOOK.COM |
| 1772718 | MARIA DE J OCASIO BETANCOURT | MARIAO20121957@HOTMAIL.COM |
| 2095054 | MARIA DE J. CARABALLO HERNANDEZ | MCARABALLO22@GMAIL.COM |
| 1701823 | MARIA DE JESUS CARRILLO | MARIADEJESUSCARRILLO@GMAIL.COM |
| 1601937 | MARIA DE L ALVARADO SAEZ | KEVINALEXANDRE2@YAHOO.COM |
| 1694827 | MARIA DE L AROCHO ACEVEDO | NIEVES_FAM@HOTMAIL.COM |
| 2109870 | MARIA DE L COLON MATOS | MARIA_1915@HOTMAIL.COM |
| 1772979 | MARIA DE L DIAZ GONZALEZ | MARILOUDIAZGONZALEZ@GMAIL.COM |
| 1746999 | MARIA DE L EMMANUELLI SANTIAGO | LINDA_EMMANUELLI@HOTMAIL.COM |
| 1664552 | MARIA DE L FLORES TORRES | FLORESMARIA386@GMAIL.COM |
| 1668728 | MARIA DE L GONZALEZ ARIAS | LGAPR@YAHOO.COM |
| 1658112 | MARÍA DE L MARTÍNEZ MIRANDA | MMARTMIR@GMAIL.COM |
| 1669261 | MARIA DE L MERCED LOPEZ | LMERCED18@YAHOO.COM |
| 1746364 | MARIA DE L MERCED LOPEZ | MARIADEL_MERCED@YAHOO.COM |
| 1615254 | MARIA DE L MOLINA ORTIZ | MARIELOU211@YAHOO.COM |
| 1616198 | MARIA DE L VELEZ ESCOBALES | MVE24@YAHOO.COM |
| 2044745 | MARIA DE L. AGENJO LAUREANO | LOURDESLAUREANO85@GMAIL.COM |
| 2103337 | MARIA DE L. AROCHO RIVERA | LOURDES.AROCHO@HOTMAIL.COM |
| 1823811 | MARIA DE L. CAMACHO SUAREZ | MLOURDES257@GMAIL.COM |
| 1871822 | MARIA DE L. CARTAGENA FUENTES | EPDLRIVER2003@YAHOO.COM |
| 1732652 | MARIA DE L. COLON COLON | HECTORALICEA26@GMAIL.COM |
| 2085362 | MARIA DE L. CONTRERAS HERNANDEZ | CONTRERASH@DE.PR.GOV |
| 2091446 | MARIA DE L. DAVILA CEPEDA | LOURDESDAVIL50@GMAIL.COM |
| 2082833 | MARIA DE L. DAVILA TAPIA | MLDT07@GMAIL.COM |
| 2117568 | MARIA DE L. FLECHA ROMAN | MARIAFLECHAROMAN@YAHOO.COM |
| 1800075 | MARIA DE L. MARTINEZ GOMEZ | CHACHY1131@GMAIL.COM |
| 2017211 | MARIA DE L. MARTINEZ ROS | LOURDESMARTINEZ25@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676242 | MARIA DE L. ORTIZ DIAZ | MARIADEL.ORTIZ@YAHOO.COM |
| 2109708 | MARIA DE L. ORTIZ SERRANO | MO394512@GMAIL.COM |
| 1630085 | MARIA DE L. OTERO PEREZ | MDLOTERO@YAHOO.COM |
| 2120919 | MARIA DE L. PEREZ CASILLAS | LOURDESMAPE@HOTMAIL.COM |
| 1650126 | MARIA DE L. PLAZA BOSCANA | LOUPLA@HOTMAIL.COM |
| 1640689 | MARIA DE L. RABELO ORTIZ | FAMTAPIACOLON@YAHOO.COM |
| 1657345 | MARIA DE L. TORRES RIVERA | MARTOR89@YAHOO.COM |
| 2050205 | MARIA DE L. TORRES VELEZ | MARIATORRESMARIALOURDES@HOTMAIL.COM |
| 2011605 | MARIA DE L. VELAZQUEZ ORTIZ | LOUDESVELAZQUEZ1955@GMAIL.COM |
| 1739485 | MARIA DE LA PAZ BORIA DELGADO | MARIA_DE_LA_PAZ9@YAHOO.COM |
| 1516819 | MARIA DE LAS MERCEDES LATTONI MEDINA | MARIA.LATONI.MEDINA83@GMAIL.COM |
| 1728457 | MARÍA DE LOS A BRUNO ADORNO | MAGIEISADORA@OUTLOOK.COM |
| 1930006 | MARIA DE LOS A CABAN TORRES | MARIACABAN2012@HOTMAIL.COM |
| 2118016 | MARIA DE LOS A CACERES FONTANEZ | MARIADELOSACACERES@GMAIL.COM |
| 1840330 | MARIA DE LOS A CARDONA JIMENEZ | DE89028@MIESCULEA.PR |
| 858307 | MARIA DE LOS A CASTRO COLON | MARYANGEL1978@GMAIL.COM |
| 1798810 | MARIA DE LOS A CEDENO | MARIAC112008@HOTMAIL.COM |
| 1051399 | MARIA DE LOS A CORREA PEREZ | CORREAMARIA40@YAHOO.COM |
| 2066618 | MARIA DE LOS A CORREA PEREZ | COREAMARIA40@YAHOO.COM |
| 2087226 | MARIA DE LOS A GRACIA RIVERA | MILLY287@GMAIL.COM |
| 271536 | MARIA DE LOS A LOPEZ DE JESUS | GLOPEZDEJESUS@GMAIL.COM |
| 710623 | MARIA DE LOS A MARTINEZ COLON | ANGELESMA173@GMAIL.COM |
| 920880 | MARIA DE LOS A MASSAS MARTINEZ | MARIAMASSAS@AOL.COM |
| 344541 | MARIA DE LOS A MORALES GONZALEZ | MORALES-TS@HOTMAIL.COM |
| 1946046 | MARIA DE LOS A MORALES RIVERA | MARIADLA123@HOTMAIL.COM |
| 2064436 | MARIA DE LOS A MORALES RODRIGUEZ | MMORA5819@YAHOO.COM |
| 356435 | MARIA DE LOS A NAZARIO GUEVARA | MARIANAZARIOGUEVARA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 358838 | MARIA DE LOS A NEGRON RODRIGUEZ | MARIANEGRON20@GMAIL.COM |
| 1728159 | MARIA DE LOS A OLIVERAS DIAZ | DELOSAMARY@GMAIL.COM |
| 1750876 | MARIA DE LOS A PAGAN CALDERON | MPAGAN517@GMAIL.COM |
| 2050685 | MARIA DE LOS A PEREZ ROSARIO | MDAPEREZ@TRABAJO.PR.GOV |
| 2048005 | MARIA DE LOS A RAMIREZ SANTIAGO | MARS81260@HOTMAIL.COM |
| 1945914 | MARIA DE LOS A REYES CRUZ | MREYES@AFI.PR.GOV |
| 1945914 | MARIA DE LOS A REYES CRUZ | SJICR05@GMAIL.COM |
| 1931574 | MARIA DE LOS A REYES GUZMAN | ANGIRIS12@GMAIL.COM |
| 1737315 | MARIA DE LOS A RÍOS MARTÍNEZ | MARIARIOS43854@GMAIL.COM |
| 815480 | MARIA DE LOS A RIVERA O'FARRIL | NIN.RIVERA@LIVE.COM |
| 1835309 | MARIA DE LOS A RIVERA OQUENDA | MRIVERAOQUENDO@YAHOO.COM |
| 297668 | MARIA DE LOS A RIVERA PEREZ | MAPIK20@HOTMAIL.COM |
| 1054940 | MARIA DE LOS A ROSAS CARDONA | MROSADO1@ASUME.PR.GOV |
| 508018 | MARIA DE LOS A SANCHEZ DE LEON | RIVERANARCISO@ROCKETMAIL.COM |
| 1454337 | MARIA DE LOS A SANDOVAL ASTACIO | JRAMOSSANDOVAL@GMAIL.COM |
| 1957848 | MARIA DE LOS A SANTIAGO ANDUJAR | MSANTIAGO1461@GMAIL.COM |
| 547280 | MARIA DE LOS A TOBAJA LOPEZ | MTOBAJA@GMAIL.COM |
| 1712387 | MARIA DE LOS A VELEZ IRIZARRY | MARIAVELEZ0822@GMAIL.COM |
| 1804640 | MARIA DE LOS A, SÁNCHEZ OTERO | ANGIE.SANCHEZ.16@GMAIL.COM |
| 1599683 | MARIA DE LOS A. AQUINO MONGE | NEGRIN7@YAHOO.COM |
| 37194 | MARIA DE LOS A. ATECA | MARIAATECA556@GMAIL.COM |
| 1797905 | MARIA DE LOS A. BÁEZ RODRÍGUEZ | MARIADELOSANGELESBAEZ@YAHOO.COM |
| 2044262 | MARIA DE LOS A. BAIGES FUENTES | ANGIEBAIGES@LIVE.COM |
| 1979852 | MARIA DE LOS A. BARRETO MENDEZ | MBARRETOMENDEZ@YAHOO.COM |
| 2105455 | MARIA DE LOS A. BATTISTINI CAMPOS | ANGIEBATTISTINI1@GMAIL.COM |
| 1893548 | MARIA DE LOS A. CARDONA JIMENEZ | DE89028@MIESCUELA.PR |
| 1744347 | MARIA DE LOS A. CARDONA RIOS | COOCKIECARDONA@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748080 | MARIA DE LOS A. CARDONA RIOS | COOKIECARDONA@YAHOO.COM |
| 1973461 | MARIA DE LOS A. CENTENO PEREZ | MARIACEN@YAHOO.COM |
| 1738911 | MARIA DE LOS A. CONCEPCION VELEZ | MCONCEPCION59@HOTMAIL.COM |
| 1700610 | MARIA DE LOS A. CORREA CORCONO | MARIA.CORREA3322@GMAIL.COM |
| 2008077 | MARIA DE LOS A. CORREA PEREZ | ARREAMARIA40@YAHOO.COM |
| 1937955 | MARIA DE LOS A. CRUZ COLLAZO | NENACRUZ920@GMAIL.COM |
| 1815566 | MARIA DE LOS A. CRUZ MARTINEZ | MARIA_CRUZ1981@HOTMAIL.COM |
| 2006623 | MARIA DE LOS A. ECHEVARRIA CARRASQUILLO | MEC1008@GMAIL.COM |
| 1638208 | MARIA DE LOS A. GALI ROSADO | GALIANGELES091948@GMAIL.COM |
| 1652147 | MARIA DE LOS A. GARCIA CARRION | LINAJE512@YAHOO.COM |
| 1816456 | MARIA DE LOS A. GARCIA COTTO | NEGRIPR2003@YAHOO.COM |
| 2000192 | MARIA DE LOS A. GOMEZ MORALE | MARIAGOMEZMORALE28@HOTMAIL.COM |
| 1686245 | MARIA DE LOS A. GONZALEZ RIVERA | MARYGR58@YAHOO.COM |
| 1885929 | MARIA DE LOS A. GONZALEZ SANTIAGO | MG164874@GMAIL.COM |
| 1792778 | MARIA DE LOS A. GUZMAN OLIVO | MAGUZMAN7833@GMAIL.COM |
| 1566580 | MARIA DE LOS A. HERNANDEZ RODRIGUEZ | MERYANN23@GMAIL.COM |
| 858312 | MARIA DE LOS A. IRIZARRY LADO | MIRIZ97@GMAIL.COM |
| 2029586 | MARIA DE LOS A. LEBRON GONZALEZ | GUIBY63@YAHOO.COM |
| 2054799 | MARIA DE LOS A. LIMERY RODRIGUEZ | MARIALIMERY9@GMAIL.COM |
| 1639511 | MARIA DE LOS A. LOPEZ TORRES | LUVAWGIL2014@GMAIL.COM |
| 2027781 | MARIA DE LOS A. MALDONADO TORIS | MMANADELOSA@YAHOO.COM |
| 1985084 | MARIA DE LOS A. MALDONADO TORRES | MMARIADELOSA@YAHOO.COM |
| 1971891 | MARIA DE LOS A. MATTEI MONTANO | SHAKIRAMATTOS@GMAIL.COM |
| 1966597 | MARIA DE LOS A. MEDINA GOMEZ | ANGIEMEDINA44@YAHOO.COM |
| 1627957 | MARIA DE LOS A. MONTALVO LAFONTAINE | MARIA62MONTALVO@GMAIL.COM |
| 2057147 | MARIA DE LOS A. NIEVES GARCIA | ANIEVES102@GMAIL.COM |
| 1718013 | MARIA DE LOS A. PEREZ COLON | MPEREZCOLON@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2004958 | MARIA DE LOS A. PEREZ MERCED | MARIAPEREZ7954@GMAIL.COM |
| 2134577 | MARIA DE LOS A. PEREZ VALENTIN | ANGELES-44@HOTMAIL.COM |
| 1994806 | MARIA DE LOS A. RIOS ORTIZ | MERIERIOS59@GMAIL.COM |
| 1719375 | MARIA DE LOS A. RIVERA OTERO | MRIVERAOTERO17@YAHOO.COM |
| 1699859 | MARIA DE LOS A. RIVERA RAMIREZ | CUCHITA692@GMAIL.COM |
| 1960286 | MARIA DE LOS A. RODRIGUEZ MORALES | CUCHIEDOO@GMAIL.COM |
| 1800853 | MARIA DE LOS A. ROMAN ORTIZ | MARIANGIE3725@GMAIL.COM |
| 1939921 | MARIA DE LOS A. ROSADO CARRION | MROSADO26@YAHOO.COM |
| 1884194 | MARIA DE LOS A. ROSADO GUZMAN | CESIANNNAOMY07@YAHOO.COM |
| 2017421 | MARIA DE LOS A. RUIS IRIZARRY | MRDLSRUIZ10@GMAIL.COM |
| 2115160 | MARIA DE LOS A. SANCHEZ MATTEI | MSANCHZMATTEI7@GMAIL.COM |
| 1737767 | MARIA DE LOS A. SANCHEZ REYES | MARIADELOSANCHEZ@GMAIL.COM |
| 2119102 | MARIA DE LOS A. SANCHEZ ROLON | MARIADELOSA65@YAHOO.COM |
| 1800915 | MARIA DE LOS A. SANTIAGO SANTIAGO | MDSANTIAGO2007@YAHOO.COM |
| 2075781 | MARIA DE LOS A. TORRES GONZALEZ | ANGIETORRESDIRECT@YAHOO.COM |
| 1645635 | MARIA DE LOS A. TORRES PEREZ | MARIATORRESPEREZ50@GMAIL.COM |
| 1715238 | MARIA DE LOS A. TORRES QUINONES | ANGELESELI1294@GMAIL.COM |
| 1940978 | MARIA DE LOS A. VARGAS OLIVERAS | VARGAIMARIA86@YAHOO.COM |
| 1964732 | MARIA DE LOS A. VARGAS OLIVERAS | VARGASMARIA86@YAHOO.COM |
| 1799610 | MARIA DE LOS A. VARGAS QUINONES | MAVA1217@GMAIL.COM |
| 2115210 | MARIA DE LOS A. VELAZQUEZ LUGO | ANGIEVELAQUEZ55@GMAIL.COM |
| 1880194 | MARIA DE LOS A. VICENTE SOSTRE | MARIAAVICENTE84@GMAIL.COM |
| 1880569 | MARIA DE LOS A. ZAVALA ESTRADA | MZAVALA61@HOTMAIL.COM |
| 1924969 | MARIA DE LOS ANGELES ARROYO LOPEZ | TIGRESA180@HOTMAIL.COM |
| 2042864 | MARIA DE LOS ANGELES BENITEZ BENITEZ | MBENITEZ02@HOTMAIL.COM |
| 2079801 | MARIA DE LOS ANGELES BERRIOS DIAZ | MAESTRABERRIOS1@GMAIL.COM |
| 1929030 | MARIA DE LOS ANGELES BONET GAUDIER | MBONET63@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1920524 | MARIA DE LOS ANGELES BURGOS RUIZ | BURGOSMARIA773@GMAIL.COM |
| 1727574 | MARIA DE LOS ANGELES CAPELLA SERPA | MRDLSCAPELLA@YAHOO.COM |
| 1998302 | MARIA DE LOS ANGELES CARRION ROMAN | CARRIONMAESTRA@GMAIL.COM |
| 1998302 | MARIA DE LOS ANGELES CARRION ROMAN | MARIADELOSANGELESCARRION@YAHOO.COM |
| 1971903 | MARIA DE LOS ANGELES CLAUDIO VAZQUEZ | CLAUDIOTATY@GMAIL.COM |
| 131537 | MARIA DE LOS ANGELES DEL VALLE DE JESUS | MARYONETT123@GMAIL.COM |
| 2114205 | MARIA DE LOS ANGELES FONSECA MORAGON | ALASAMARILLASALVIENTO@GMAIL.COM |
| 1954608 | MARIA DE LOS ANGELES GOMEZ MORALES | MARIAGOMEZMORALES@HOTMAIL.COM |
| 1798445 | MARIA DE LOS ANGELES GONZALEZ ACOSTA | M.ACOSTA67@HOTMAIL.COM |
| 2115955 | MARIA DE LOS ANGELES GONZALEZ FLORES | MAXIMINA8388@YAHOO.COM |
| 2062179 | MARIA DE LOS ANGELES HERNANDEZ BURGOS | MARYJJJJ1957@YAHOO.COM |
| 2086990 | MARIA DE LOS ANGELES MARTINEZ RIVERA | ANGELESZOLZAL88@YAHOO.COM |
| 1781745 | MARIA DE LOS ANGELES MENA SANTIAGO | 7054MARY@GMAIL.COM |
| 1989657 | MARIA DE LOS ANGELES MORALES VAZQUEZ | MARIAMORALESO39@GMAIL.COM |
| 1785181 | MARIA DE LOS ANGELES PIRIS GRAU | LAMASTERPIRIS@GMAIL.COM |
| 2047198 | MARIA DE LOS ANGELES PIZARRO PERELLO | AURASHOES@GMAIL.COM |
| 2047198 | MARIA DE LOS ANGELES PIZARRO PERELLO | MIRANDA12593@GMAIL.COM |
| 2033234 | MARIA DE LOS ANGELES RIOS-PUJOLS | ROSALINESANTANA@HOTMAIL.COM |
| 1051459 | MARIA DE LOS ANGELES RIVERA | MARIA.MOTER@COMCAST.NET |
| 1963550 | MARIA DE LOS ANGELES RIVERA CARTAGENA | RIVERAM476@GMAIL.COM |
| 2032122 | MARIA DE LOS ANGELES RIVERA MARRERO | MARIVERA209@GMAIL.COM |
| 1868487 | MARIA DE LOS ANGELES RODRIGUEZ RODRIGUEZ | MARIARODZ411@GMAIL.COM |
| 1716843 | MARIA DE LOS ANGELES RODRIGUEZ SEGARRA | JERSERR@GMAIL.COM |
| 1491263 | MARIA DE LOS ANGELES RODRIGUEZ TOLEDO | TIMPA1563@GMAIL.COM |
| 1986444 | MARIA DE LOS ANGELES ROMAN PEREZ | GERMAN_SERRANO@YAHOO.COM |
| 1702574 | MARIA DE LOS ANGELES ROSARIO MORALES | MMAYSONET22@YAHOO.COM |
| 1768972 | MARIA DE LOS ANGELES ROSARIO RODRIGUEZ | ANGELESROSARIO4@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992968 | MARIA DE LOS ANGELES SANCHEZ MATTEI | MSANCHEZMATTEI7@GMAIL.COM |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | MARYSANTIAGO2172@GMAIL.COM |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | SEPULVEDASANTANA@GMAIL.COM |
| 1909294 | MARIA DE LOS ANGELES VEGA DIAZ | MDANGELESVEGADIAZ083@GMAIL.COM |
| 1870998 | MARIA DE LOS ANGELES VELAZQUEZ-POLA | SBENNY016@GMAIL.COM |
| 1922231 | MARIA DE LOS ANGELES VELEZ RODRIGUEZ | MARIA.VELEZRODRIQUEZ@HOTMAIL.COM |
| 1678903 | MARIA DE LOS ANGELES VELEZ TORRES | VELEZM204@GMAIL.COM |
| 1749591 | MARIA DE LOS ANGELES ZAYAS RODRIGUEZ | ICAZAYAS@GMAIL.COM |
| 2024873 | MARIA DE LOS ANGELS GOMEZ MORALES | MARIAGOMEZMORALES28@HOTMAIL.COM |
| 67569 | MARIA DE LOS CANDELARIO PADILLA | MARIA_PR7@YAHOO.COM |
| 1790902 | MARIA DE LOURDES BAEZ HERNANDEZ | BAEZLOURDES18@GMAIL.COM |
| 1880925 | MARIA DE LOURDES CANSOBRE RIVERA | MLCANSOBRE@GMAIL.COM |
| 1970582 | MARIA DE LOURDES CARDONA HANCE | CARDONAMARIA465@GMAIL.COM |
| 1784522 | MARIA DE LOURDES CASTRO AGUAYO | SRA.CASTRO@HOTMAIL.COM |
| 2011709 | MARIA DE LOURDES COLON TORRES | MARILUDOVE@YAHOO.COM |
| 2050576 | MARIA DE LOURDES DIAZ RODRIGUEZ | AGRE_MARIA@HOTMAIL.COM |
| 2027162 | MARIA DE LOURDES DIAZ RODRIGUEZ | AGRO_MARIA@HOTMAIL.COM |
| 1944669 | MARIA DE LOURDES DOMINGUEZ CRUZ | MARIADOMINGUEZ40@YAHOO.COM |
| 1741811 | MARIA DE LOURDES FLORES NIEVES | LFMAESTRA@GMAIL.COM |
| 1993058 | MARIA DE LOURDES FLORES PEREZ | LOURDESFLORES37@YAHOO.COM |
| 1726039 | MARIA DE LOURDES GARCIA CORREA | MLGARCIA2312@GMAIL.COM |
| 1918090 | MARIA DE LOURDES GARCIA HERNANDEZ | MAIAGH@YAHOO.COM |
| 1633306 | MARIA DE LOURDES GARCIA MOLINA | MARIADELOURDESGARCIAMOLLINA22@YAHOO.COM |
| 1554045 | MARIA DE LOURDES GONZALEZ RAMOS | MLGONZALEZR22@HOTMAIL.COM |
| 1598111 | MARIA DE LOURDES HERNANDEZ PENA | HERNANDEZL2646@GMAIL.COM |
| 2041750 | MARIA DE LOURDES LABOY COLON | MARIADELOURDESLABOY@GMAIL.COM |
| 1872952 | MARIA DE LOURDES LOPEZ BAEZ | JUANVERAGO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1839309 | MARIA DE LOURDES LOPEZ FALCON | LOPEZFALCON_LOURDES@YAHOO.COM |
| 1695851 | MARIA DE LOURDES LOPEZ FUENTES | LOURDELOPEZ@YAHOO.COM |
| 2009676 | MARIA DE LOURDES MARQUEZ RODRIGUEZ | MARQUEZ.MDEL@GMAIL.COM |
| 1995804 | MARIA DE LOURDES MATOS MOLERO | LOURDESMATOS600@GMAIL.COM |
| 2093919 | MARIA DE LOURDES MEDINA STELLA | MARIAMEDINAMDLM@GMAIL.COM |
| 1638750 | MARIA DE LOURDES MELENDEZ RIVERA | MARIADELOURDES620@GMAIL.COM |
| 1697303 | MARIA DE LOURDES MERCADO CABRERA | KIKMERCADO@GMAIL.COM |
| 1779364 | MARIA DE LOURDES MERE VALERA | LULYMERE@GMAIL.COM |
| 1753259 | MARIA DE LOURDES MIRANDA ORTIZ | MIRANDAMARIADELOURDES31@GMAIL.COM |
| 1683830 | MARIA DE LOURDES MORALES RIVERA | MLMR_1911@HOTMAIL.COM |
| 1616306 | MARIA DE LOURDES NIEVES GONZALEZ | GEMELAS2389.NM@GMAIL.COM |
| 1485630 | MARIA DE LOURDES OLIVERO PELUYERA | MLOLIVERO@CST.PR.GOV |
| 1588226 | MARIA DE LOURDES ORAMAS QUÑONES | L.ORAMAS55@GMAIL.COM |
| 1719591 | MARIA DE LOURDES PEREZ PIMENTEL | PIMENTELLOURDES90@GMAIL.COM |
| 1719591 | MARIA DE LOURDES PEREZ PIMENTEL | ZOBUTO@YAHOO.COM |
| 1661599 | MARIA DE LOURDES RIVERA BERRIOS | MRIVERABERRIOS@YAHOO.COM |
| 1574430 | MARIA DE LOURDES RIVERA CORDOVA | MARIA4230503@GMAIL.COM |
| 1543042 | MARIA DE LOURDES RODRIGUEZ | MADELOURDES1585@GMAIL.COM |
| 1719331 | MARIA DE LOURDES RODRIGUEZ ROQUE | LULYRDGZ@GMAIL.COM |
| 1670235 | MARIA DE LOURDES ROMAN | ROSARIO.PRISCILA@HOTMAIL.COM |
| 1941408 | MARIA DE LOURDES RUIZ MORALES | MALUR58MALUR@OUTLOOK.ES |
| 1592214 | MARÍA DE LOURDES SANCHEZ DE JESUS | LULIRIC93@GMAIL.COM |
| 1654868 | MARIA DE LOURDES SANTOS MELENDEZ | MARIASANTOSM100@GMAIL.COM |
| 1896853 | MARIA DE LOURDES TORRES BURGOS | MARIARTE2765@HOTMAIL.COM |
| 1754950 | MARIA DE LOURDES TORRES RODRIGUEZ | LOENID24@GMAIL.COM |
| 2098012 | MARIA DE LOURDES TORRES RODRIGUEZ | ZAIRAYPACHECO@HOTMAIL.COM |
| 2090137 | MARIA DE LOURDES TORRES RODRIGUEZ | ZARIAYPACHECO8@HOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059044 | MARIA DE LOURDES TORRES VELEZ | MARIATORRESMARIALOURDES@HOTMAIL.CO |
| 2036794 | MARIA DE LOURDES VARGAS CINTRON | MARIADELLVARGAS@YAHOO.COM |
| 1757292 | MARIA DE LOURDES VASQUEZ PAGAN | MARIAVASQUEZPAGAN7@GMAIL.COM |
| 1886006 | MARIA DE LOURDES VAZQUEZ SERRANO | MAESTRA.VAZQUEZ.2015@HOTMAIL.COM |
| 217305 | MARIA DE. L HERNANDEZ COTTO | JULIACOHO2014@GMAIL.COM |
| 459262 | MARIA DEL A. RIVERA SANTIAGO | DELO2405@YAHOO.COM |
| 14362 | MARIA DEL C ALICEA DE CRUZ | ALICEA.TITA@YAHOO.COM |
| 710852 | MARIA DEL C BENIQUEZ RIOS | MARIABENIQUEZ3@GMAIL.COM |
| 710852 | MARIA DEL C BENIQUEZ RIOS | MIGUEL-IMBERT5@HOTMAIL.COM |
| 1931483 | MARIA DEL C CINTRON SANTANA | CINTRON_MC@HOTMAIL.COM |
| 2061631 | MARIA DEL C COTTO DE CRUZ | PJCRUZ77@YAHOO.COM |
| 1561040 | MARIA DEL C DONES JIMENEZ | CARMENDONES@HOTMAIL.COM |
| 2087040 | MARIA DEL C GARCIA CAMACHO | MARYG7514@GMAIL |
| 2057037 | MARIA DEL C GARCIA CAMACHO | MARYG7514@GMAIL.COM |
| 2008543 | MARIA DEL C GARCIA RUBIO | CARMARISKY8@GMAIL.COM |
| 1650744 | MARIA DEL C GONZALEZ GONZALEZ | MISKINDER_1964@HOTMAIL.COM |
| 1589382 | MARIA DEL C GONZALEZ MORALES | CERVMA.RODRIGUEZ@GMAIL.COM |
| 2054820 | MARIA DEL C IGLESIAS FIGUEROA | MARIAIGLESIAS2006@YAHOO.COM |
| 2054820 | MARIA DEL C IGLESIAS FIGUEROA | MARIAIGLESIES2006@YAHOO.COM |
| 1615518 | MARIA DEL C LOPEZ ORTIZ | MARIAC.LOPEZ@FAMILIA.PR.GOV |
| 1968089 | MARIA DEL C MELENDEZ | MELENDEZ_MARIADELCARMEN@YAHOO.COM |
| 344969 | MARIA DEL C MORALES LOPEZ | MARICARMENMORALES330@GMAIL.COM |
| 1634723 | MARIA DEL C NIEVES MENDEZ | MARIACNIEVES835@GMAIL.COM |
| 808398 | MARIA DEL C ORTIZ RIVERA | ORTIZMARIA111@HOTMAIL.COM |
| 1721361 | MARIA DEL C PINTO HERRERA | RUBI123LINDA@YAHOO.COM |
| 1860131 | MARIA DEL C QUINONES MONGE | MARIAQ1943@GMAIL.COM |
| 1774951 | MARIA DEL C RIVERA | MARIA_SA10@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1457357 | MARIA DEL C ROBLE RIVERA | MARIACARMEN198096GEATA@HOTMAIL.COM |
| 1051643 | MARIA DEL C RODRIGUEZ MORALES | MARDELCAR@GMAIL.COM |
| 1601048 | MARIA DEL C RODRIGUEZ ORTIZ | MDCRODORTIZ@HOTMAIL.COM |
| 847273 | MARIA DEL C RODRIGUEZ RODRIGUEZ | CARMITA.RODRIGUEZ5@GMAIL.COM |
| 1753391 | MARIA DEL C RODRIGUEZ TORRES | RODRIGUEZ.MARIADELC@GMAIL.COM |
| 1745149 | MARIA DEL C ROMAN FIGUEROA | MROMANFIGUEROA@YAHOO.COM |
| 1665093 | MARIA DEL C ROSA MATOS | MDELCROSA@GMAIL.COM |
| 1355435 | MARIA DEL C ROSARIO | MAROSARIO135@GMAIL.COM |
| 1948445 | MARIA DEL C ROSARIO TORRES | IKAROSARIO@YAHOO.COM |
| 297925 | MARIA DEL C RUIZ VEGA | MARIARUIZVEGA@GMAIL.COM |
| 517415 | MARIA DEL C SANTIAGO LOPERENA | SANTIAGDOPERENAC@YAHOO.COM |
| 1779978 | MARIA DEL C SANTIAGO ROLDAN | MDSR2007@GMAIL.COM |
| 2039850 | MARIA DEL C SIERRA TORRES | MARIADELCSIERRA2@GMAIL.COM |
| 2097098 | MARIA DEL C VAZQUEZ ARROYO | MCVAZKEZ@HOTMAIL.COM |
| 1610870 | MARÍA DEL C VEGERANO SANTOS | MVQS63@GMAIL.COM |
| 2077918 | MARIA DEL C. ALVARADO RODRIGUEZ | SHAILOWRO@YAHOO.COM |
| 1625181 | MARIA DEL C. ANDUJAR RIVERA | MANDUJAR@HOTMAIL.COM |
| 1600665 | MARIA DEL C. ANGLADA | MARIANGLADA@GMX.COM |
| 2095788 | MARIA DEL C. AYALA RODRIGUEZ | CAMACHOJERRY@GMAIL.COM |
| 1667065 | MARIA DEL C. BAIGES | MARIABAIGES13@GMAIL.COM |
| 1955496 | MARIA DEL C. BARRAL LABOY | MBARRALLABOY@GMAIL.COM |
| 2027664 | MARIA DEL C. BERRIOS HUERTAS | MARIA.BERRIOS1952@GMAIL.COM |
| 2045692 | MARIA DEL C. BOSQUES MEDINA | CARMENBOSQUES@YAHOO.COM |
| 2122525 | MARIA DEL C. CALVO-RUIZ | M.CALVO2357@GMAIL.COM |
| 1874659 | MARIA DEL C. CANCEL CARRERO | MARIACANCEL550@YAHOO.COM |
| 1640481 | MARIA DEL C. CRUZ RIVERA | LYANIS0@HOTMAIL.COM |
| 1355534 | MARIA DEL C. DAVILA FERNANDEZ | MCDAVILA60@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003126 | MARIA DEL C. ESQUILIN QUINTANA | MACARMEN9@HOTMAIL.COM |
| 182562 | MARIA DEL C. GALARZA SOTO | MARIE.GALARZA.SOTO@GMAIL.COM |
| 1666810 | MARIA DEL C. GIL VENZAL | GIL.MARIADELCARMEN@GMAIL.COM |
| 1593833 | MARIA DEL C. GONZALEZ DE RIVAS | GDRAPPRAISAL@GMAIL.COM |
| 2100231 | MARIA DEL C. GUERRERO ALTORAN | MADELGUE55@GMAIL.COM |
| 1753226 | MARIA DEL C. LOZADA CAMACHO | MARITATA61@HOTMAIL.COM |
| 2119177 | MARIA DEL C. MALDONADO SOTO | MALDOCARMIN58@GMAIL.COM |
| 1992358 | MARIA DEL C. MARIN GOMEZ | MARIATSE2005@YAHOO.COM |
| 1574720 | MARIA DEL C. MARRERO MATOS | MARILEARSI@YAHOO.COM |
| 1989550 | MARIA DEL C. MARTINEZ DEDOS | MMDEDOS@HOTMAIL.COM |
| 1671561 | MARIA DEL C. MOJICA CARRION | MOJICAKATY@GMAIL.COM |
| 1889607 | MARIA DEL C. MONTANEZ RIVERA | MADCMON@YAHOO.COM |
| 1602707 | MARIA DEL C. MOYA MENDEZ | COPCAMUY@YAHOO.COM |
| 2098705 | MARIA DEL C. ORTIZ RIVERA | MARIA.ORTIZ0017@GMAIL.COM |
| 2009842 | MARIA DEL C. PONCE HERNANDEZ | M.DELCARMENPONCE@GMAIL.COM |
| 1986458 | MARIA DEL C. PORTALATIN PEREZ | MCPORTALATIN@GMAIL.COM |
| 2059123 | MARIA DEL C. QUINONES ANDINO | GAMD1310@GMAIL.COM |
| 2128967 | MARIA DEL C. QUINONES SANTIAGO | MAROVI32@HOTMAIL.COM |
| 1753489 | MARIA DEL C. QUINTANA ROMAN | MCQNUTRICION@YAHOO.COM |
| 1603124 | MARIA DEL C. RAMOS ALAMO | ALOMORI14@GMAIL.COM |
| 2107515 | MARIA DEL C. RAMOS CORA | MC.RAMOSCORA@GMAIL.COM |
| 1879922 | MARIA DEL C. RIJOS DE JESUS | MARIARIJOSHW@GMAIL.COM |
| 1658528 | MARÍA DEL C. RIVERA RAMÍREZ | RIVERARAMIREZ.MARIA@YAHOO.COM |
| 1704443 | MARIA DEL C. RODRIGUEZ GUZMAN | M_RODRIGUEZ05@HOTMAIL.COM |
| 1980540 | MARIA DEL C. RODRIGUEZ RAMOS | MR4776674@GMAIL.COM |
| 1524299 | MARIA DEL C. ROMAN RIVERA | MARIAROMAN4496@GMAIL.COM |
| 1932108 | MARIA DEL C. RUIZ VEGA | MARIADELCRUIZVEGA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2134008 | MARIA DEL C. SANTIAGO BURGOS | MIGUELSTGO1966@YAHOO.COM |
| 1873720 | MARIA DEL C. SANTIAGO SERRANO | BELLACANI21@GMAIL.COM |
| 2129091 | MARIA DEL C. TORRES HERNANDEZ | M.TORRESHERNANDEZ1364@GMAIL.COM |
| 2009913 | MARIA DEL C. TORRES MIRANDA | MADELC@GMAIL.COM |
| 2098408 | MARIA DEL C. VARELA IBANEZ | LCANGLADA@GMAIL.COM |
| 1820862 | MARIA DEL C. VAZQUEZ HERNANDEZ | DAFNE980@GMAIL.COM |
| 2110465 | MARIA DEL C. VERA DIAZ | MINVE9@HOTMAIL.COM |
| 1955102 | MARIA DEL C. VIDAL | VIDALMARIA07@GMAIL.COM |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | VINALES1951@GMAIL.COM |
| 1812117 | MARIA DEL C.LOPEZ ORTIZ | MARIA.LOPEZ@FAMILIA.PR.GOV |
| 2109157 | MARIA DEL CARMEN APONTE MEDINA | APONTE_MARI@HOTMAIL.COM |
| 2115831 | MARIA DEL CARMEN CABREN DAILE | PANCHUTA1969@YAHOO.COM |
| 1559189 | MARIA DEL CARMEN CALDERON ROMERO | MARIACALDERON0517@GMAIL.COM |
| 1543817 | MARIA DEL CARMEN CARRASCO DAVILA | MDCCD70@GMAIL.COM |
| 1752145 | MARIA DEL CARMEN CLAVELL ORTIZ | CLAVELLM5W@GMAIL.COM |
| 298003 | MARÍA DEL CARMEN COLÓN DÍAZ | ACOLON718@GMAIL.COM |
| 1807124 | MARIA DEL CARMEN COLON FRANCO | COLONFRANCOM@GMAIL.COM |
| 2003314 | MARIA DEL CARMEN CORA IRAOLA | MARADELC@YAHOO.COM |
| 2130230 | MARIA DEL CARMEN DAVILA RIVERA | MDAVILA0427@ICLOUD.COM |
| 1717079 | MARIA DEL CARMEN DE JESUS DE JESUS | MARIADELCARMEN7@YAHOO.COM |
| 1653320 | MARIA DEL CARMEN DELGADO MEDINO | ELPROVEESIEMPRE@YAHOO.COM |
| 1833035 | MARIA DEL CARMEN DIAZ BIRRIEL | MDIAZBIRRIEL@GMAIL.COM |
| 2025238 | MARIA DEL CARMEN DIAZ PADILLA | ISAYMARBD@YAHOO.COM |
| 2124288 | MARIA DEL CARMEN DIAZ PADILLA | ISAYMARLED@YAHOO.COM |
| 2115361 | MARIA DEL CARMEN FIGUERAS FIGUEROA | CARMENFIGUERAS92@GMAIL.COM |
| 1984759 | MARIA DEL CARMEN HERNANDEZ DIAZ | CARMENCITAHDEZ@GMAIL.COM |
| 2065928 | MARIA DEL CARMEN LOPEZ CARDONA | MARIALOPEZCARDONA1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2076209 | MARIA DEL CARMEN MALDONADO RIVERA | MARIAGODIVA1001@GMAIL.COM |
| 1797780 | MARIA DEL CARMEN MARCANO RODRIGUEZ | MARIADELCARMENMARCANO@YAHOO.COM |
| 1755234 | MARIA DEL CARMEN MARTINEZ CLASS | LYAGABRIEK2013@GMAIL.COM |
| 2000614 | MARIA DEL CARMEN MARTINEZ SANTIAGO | PACHEROGLORIMAR@GMAIL.COM |
| 323152 | MARIA DEL CARMEN MEIENDEZ MEIENDEZ | DRAMCMM@YAHOO.COM |
| 1694513 | MARIA DEL CARMEN MERCADO OLIVERAS | MARIADELCOLIVERAS6@GMAIL.COM |
| 1980479 | MARIA DEL CARMEN MONTAREZ | MROSAS440@GMAIL.COM |
| 1802845 | MARIA DEL CARMEN NIEVES RODRIGUEZ | MYME01PR@YAHOO.COM |
| 1818384 | MARIA DEL CARMEN NIEVES RODRIGUEZ | NYMELLPR@YAHOO.COM |
| 1681911 | MARIA DEL CARMEN ORTIZ CARRASQUILLO | CARMEN184964@GMAIL.COM |
| 2076326 | MARIA DEL CARMEN ORTIZ RODRIGUEZ | DOLPHIN2PR@YAHOO.COM |
| 1718794 | MARIA DEL CARMEN PACHECO NAZARIO | PACHECONAZARIO@HOTMAIL.COM |
| 1930202 | MARIA DEL CARMEN PADILLA VALENTIN | PADILLAITA@YAHOO.COM |
| 1735741 | MARIA DEL CARMEN PEREZ MALDONADO | MARY.21373@GMAIL.COM |
| 1772635 | MARIA DEL CARMEN PEREZ MARTINEZ | MARICUCHA0612@GMAIL.COM |
| 1905785 | MARIA DEL CARMEN REUS VELAZQUEZ | REUSCARMEN@YAHOO.COM |
| 1795091 | MARIA DEL CARMEN REYES RIOS | BARBARADELCARMEN75@YAHOO.COM |
| 2074496 | MARIA DEL CARMEN RIVERA TORRES | CARISMELFA@HOTMAIL.COM |
| 2114595 | MARIA DEL CARMEN ROCHE GARCIA | MCARMENROCHE@GMAIL.COM |
| 1674522 | MARIA DEL CARMEN RODRIGUEZ | TATIMARICARMEN7@GMAIL.COM |
| 2095238 | MARIA DEL CARMEN RODRIGUEZ LAUREANO | MERYLIX@YAHOO.COM |
| 1865960 | MARIA DEL CARMEN ROSA DIAZ | LA_ROSITA3@HOTMAIL.COM |
| 1508996 | MARÍA DEL CARMEN ROSARIO TRINIDAD | ROSARIOMAR1@YAHOO.COM |
| 2132056 | MARIA DEL CARMEN RUIZ CRUZ | MARIA_DEL_CIELO1@HOTMAIL.COM |
| 1901453 | MARIA DEL CARMEN RUIZ CRUZ | MARIADEL_CIELOR@HOTMAIL.COM |
| 1753312 | MARIA DEL CARMEN SANTIAGO | MARIESTGO1@GMAIL.COM |
| 2046351 | MARIA DEL CARMEN SANTIAGO ACEVEDO | JEIDIERMARIA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1858345 | MARIA DEL CARMEN SANTIAGO LOPEZ | CARMENSANTIAGOCS1956@GMAIL.COM |
| 1825566 | MARIA DEL CARMEN SANTIAGO LUCIANO | MSANTIAGO010@GMAIL.COM |
| 1051661 | MARIA DEL CARMEN SERRANO | MARIASERRANO738@GMAIL.COM |
| 1727074 | MARIA DEL CARMEN TERRON ACEVEDO | MARIATERRON16@LIVE |
| 1846636 | MARIA DEL CARMEN VARGAS RAMOS | TITAFARO@HOTMAIL.COM |
| 1778437 | MARIA DEL CARMEN VAZQUEZ FERNANDEZ | MVAZQUEZFERNAN@YAHOO.COM |
| 576841 | MARÍA DEL CARMEN VEGA SÁNCHEZ | MVEGAS64@YAHOO.COM |
| 2132685 | MARIA DEL LOS ANGELES ORTIZ COLON | ECUA.ARIMA@HOTMAIL.COM |
| 298056 | MARIA DEL M VILLAFANE COLON | MARY_MAR88@HOTMAIL.COM |
| 298056 | MARIA DEL M VILLAFANE COLON | VILLAFANECMDM@GMAIL.COM |
| 1858091 | MARIA DEL M. GONZALEZ CAMPOS | MILAGROS_GONZALEZ25@YAHOO.COM |
| 1724713 | MARIA DEL MAR APONTE | MAP27726@GMAIL.COM |
| 1521998 | MARÍA DEL MAR ECHEVARRIA PEREZ | MDMECHEVARRIA24@GMAIL.COM |
| 2090530 | MARIA DEL MAR ORTIZ RIVERA | MDELMARORTIZR@GMAIL.COM |
| 1631459 | MARIA DEL MAR VARGAS ORTIZ | VARGASMDM@YAHOO.COM |
| 1717570 | MARIA DEL P ROSARIO GALARCE | ROSARIOMRDLPLR@YAHOO.COM |
| 1640192 | MARIA DEL P. MORALES BERRÍOS | PILARARCANGEL@HOTMAIL.COM |
| 1699946 | MARIA DEL PILAR ADORNO-OQUENDO | ADORNOPILAR@GMAIL.COM |
| 1454099 | MARIA DEL PILAR BON CORUJO | MPBON@POLICIA.PR.GOV |
| 1660418 | MARIA DEL PILAR ESPINET QUINTANA | MARIADELPILARESPINET@GMAIL.COM |
| 2124407 | MARIA DEL PILAR FIGUEROA MARIN | MPILARFIGUEROA53@YAHOO.COM |
| 1823819 | MARIA DEL PILAR NATAL HENRIQUEZ | MAPIMA_2000@YAHOO.COM |
| 1764986 | MARIA DEL PILAR NATAL HENRIQUEZ | MAPINA_2000@YAHOO.COM |
| 1743853 | MARIA DEL PILAR RAMOS NIEVES | RAMOSMP32@GMAIL.COM |
| 1901399 | MARIA DEL PILAR RIVERA HERNANDEZ | MPRHD2@YAHOO.COM |
| 2022917 | MARIA DEL PILAR RODRIGUEZ GONZALEZ | J.H.VELEZ@HOTMAIL.COM |
| 1752896 | MARIA DEL PILAR SILVA RIOS | GREG.MERCED@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752896 | MARIA DEL PILAR SILVA RIOS | GREG.MERCED@YAHOO.COM,GPMS9904@YAHOO.COM |
| 2134245 | MARIA DEL PILAR TORRES RIVERA | PILITORRES2882@GMAIL.COM |
| 1563979 | MARIA DEL PILAR TORRES RIVERA | TORRES.MARIA43@YAHOO.COM |
| 1987780 | MARIA DEL PILAR VILLEGAS COURET | TIRADOGONZALEZMARIA@GMAIL.COM |
| 2066445 | MARIA DEL R CALDERON MARTINEZ | CHORY5012@GMAIL.COM |
| 711777 | MARIA DEL R FELICIANO HERRERA | FELICIANO_M@DE.PR.GOV |
| 1806331 | MARIA DEL R IRIZARRY GONZALEZ | MARIADELRIRIZARRY@YAHOO.COM |
| 858317 | MARIA DEL R LUGO IRIZARRY | PITUSE@PRTC.NET |
| 1779011 | MARIA DEL R RAMIREZ TORRES | URAM_40@HOTMAIL.COM |
| 1596445 | MARIA DEL R SANTIAGO FERNANDEZ | MARIADELROSARIO.SANTIAGO@YAHOO.COM |
| 1942226 | MARIA DEL R. CALDERON GUTIERREZ | CHARITO5310@GMAIL.COM |
| 1949591 | MARIA DEL R. MADERA AYALA | MARAMADERA@YAHOO.COM |
| 2051196 | MARIA DEL R. PAGAN SALGADO | XWPRED@YAHOO.COM |
| 2080087 | MARIA DEL R. SANTIAGO ROBLES | MARIASANTIAGO570@GMAIL.COM |
| 2045844 | MARIA DEL R. TORRES CRUZ | CHARO.TORRES.55@GMAIL.COM |
| 1937854 | MARIA DEL R. VAZQUEZ COTTI | VAZQUEZM63@YAHOO.COM |
| 2038540 | MARIA DEL R. ZAYAS MARTINEZ | MMARTINEZZAYAS1234@GMAIL.COM |
| 2046705 | MARIA DEL ROSARIO BERRIOS TORRES | MARIABERRIOS1963@GMAILL.COM |
| 1895777 | MARIA DEL ROSARIO LOZANO COTTO | MLOZANOCOTTO@GMAIL.COM |
| 2043961 | MARIA DEL ROSARIO OLIVERA RIVERA | SARY7009@GMAIL.COM |
| 1583921 | MARIA DEL ROSARIO RIVERA NATAL | MARIADEROSARIORIVERA@YAHOO.COM |
| 1813651 | MARIA DEL ROSARIO ROJAS DELGADO | MARIA.ROJAS.DELGADO@GMAIL.COM |
| 1731913 | MARIA DEL ROSARIO TRAVIESO GONZALEZ | TRAVIESOGM12341@YAHOO.COM |
| 1932781 | MARIA DEL ROSARIO VALENTIN VELEZ | MARIADELRVALENTIN@GMAIL.COM |
| 1657611 | MARIA DEL ROSARIO VEGA CENTENO | MAVECEN@GMAIL.COM |
| 1628649 | MARIA DEL SOCORRO CINTRON CRUZ | CINTRONMARIA@AOL.COM |
| 2087752 | MARIA DEL VEGA SANTANA | MANADELCVEGASANTAM@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2057561 | MARIA DELIA ALVARADO MARTINEZ | MARIDELI31@YAHOO.COM |
| 2019154 | MARIA DELIA AVILES COLON | LEONELMELENDEZ1991@GMAIL.COM |
| 1925171 | MARIA DELIA DIAZ CARRASQUILLO | DELIAD35@HOTMAIL.COM |
| 2006618 | MARIA DELOS A. GONZALEZ SANTIAGO | MG164876@GMAIL.COM |
| 2048283 | MARÍA DELOS A. RIVERA QUILES | MARANGIE17@HOTMAIL.COM |
| 1051760 | MARIA DIAZ LOPEZ | RENIERKIMBO@GMAIL.COM |
| 1747739 | MARÍA DINORAH MUÑOZ SANTIAGO | DINORAHMUNOZ19@GMAIL.COM |
| 2041588 | MARIA DOLORES PEREZ MONTANO | WILLICULEBRA@YAHOO.COM |
| 2138689 | MARIA DOLORES PIZARRO SANCHEZ | ANGELICAMHERNANDEZ86@GMAIL.COM |
| 2051907 | MARIA DOLORES RODRIGUEZ BETANCOURT | MARIARODZ94@GMAIL.COM |
| 2040110 | MARIA DOLORES SERRANO HERNANDEZ | FABYJAWELL@GMAIL.COM |
| 1989542 | MARIA DOLORES SERRANO HERNANDEZ | FABYJOWELL@GMAIL.COM |
| 1723160 | MARIA E ACEVEDO RODRIGUEZ | MACEVEDORODRIGUEZ2@GMAIL.COM |
| 1653035 | MARIA E ALBETORIO DIAZ | MARIAALBERTORIO@GMAIL.COM |
| 54248 | MARIA E BONET ARIZMENDI | CALACHE0705@HOTMAIL.COM |
| 298194 | MARIA E CABAN MORALES | MARIACABAN2008@YAHOO.COM |
| 1051832 | MARIA E CABAN ROMAN | ESTERRINA2664@GMAIL.COM |
| 2007654 | MARIA E CAMACHO MUNOZ | PAABBY2503@GMAIL.COM |
| 711364 | MARIA E CHAVEZ OLIVARES | WICOMARY@HOTMAIL.COM |
| 1491451 | MARIA E CORTES MEDERO | MC03617@GMAIL.COM |
| 1674124 | MARIA E COTTO RODRIGUEZ | LERIMAR33@GMAIL.COM |
| 2094698 | MARIA E CRESPO LOZADA | MARYCRESPOLO@GMAIL.COM |
| 1726822 | MARIA E CRUZ HERNANDEZ | MARIACRUZ@SALUD.PR.GOV |
| 119944 | MARIA E CRUZ SOTO | MCRUZ62.MC@GMAIL.COM |
| 1758495 | MARIA E DE LA PAZ TRINIDAD | AMADAFOSIL@AOL.COM |
| 1687887 | MARIA E DELGADO ORTIZ | TONKA25791@GMAIL.COM |
| 1950764 | MARIA E DIAZ RAMOS | MELENDEZ.MICHAEL@ROCKETMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1964218 | MARIA E ESCALERA CASANOVA | MORENABELLA1958@GMAIL.COM |
| 1377815 | MARIA E FALU FUENTES | MARIAEFALU10@GMAIL.COM |
| 1700885 | MARIA E FORTI TORRES | FORTI312@GMAIL.COM |
| 2097481 | MARIA E GARCIA GIL DE RUBIO | MEMILYGARCIA@HOTMAIL.COM |
| 298231 | MARIA E GERENA MARCANO | MARGERE@GMAIL.COM |
| 2086283 | MARIA E GONZALEZ BERGODERES | GONZALEZBM@DE |
| 1991078 | MARIA E GUTIERREZ ESPIET | MEG.ESPIET@GMAIL.COM |
| 711462 | MARIA E KERCADO ROBLES | KERCADOMARIA@HOTMAIL.COM |
| 1970782 | MARIA E LEFEBRE ROJAS | MARIALEFEBRE951@GMAIL.COM |
| 2079519 | MARIA E LOZADA CONCEPCION | MARIESTER_56@HOTMAIL.COM |
| 711487 | MARIA E MARTINEZ GONZALEZ | MMGONZALEZ2124@GMAIL.COM |
| 1887311 | MARIA E MENDEZ RODRIGUEZ | MARIAMENDEZRODNIQUEZ@LIVE.COM |
| 1956475 | MARIA E MILLAN RODRIGUEZ | MILLANCONSEJERA@GMAIL.COM |
| 1493779 | MARIA E MITCHELL BERRIOS | MARIAMITCHELL63@GMAIL.COM |
| 1900163 | MARIA E MOYET MELENDEZ | MAIRAEMOYET@YAHOO.COM |
| 1942132 | MARIA E MOYET MELINDEZ | MARIAEMOYET@GMAIL.COM |
| 1942132 | MARIA E MOYET MELINDEZ | MARIAEMOYET@YAHOO.ES |
| 2134350 | MARIA E ORTIZ ORTIZ | MARIAELIZA88@ME.COM |
| 1978764 | MARIA E ORTIZ ORTIZ | MARJOSE35@AOL.COM |
| 1899261 | MARIA E ORTIZ SOLIS | SOEM28@HOTMAIL.COM |
| 1652673 | MARÍA E PABON MELENDEZ | PABON017@GMAIL.COM |
| 1630302 | MARIA E PACHECO MARIN | MPACHECO121559@GMAIL.COM |
| 2082854 | MARIA E PADIN CLASSEN | MARIAEPADIN@HOTMAIL.COM |
| 1781353 | MARIA E QUIÑONEZ RAMOS | MARIAQR2018@GMAIL.COM |
| 2035238 | MARIA E RAMIREZ SOTO | MAYARILIZ@YAHOO.COM |
| 1842229 | MARIA E RIVAS RIVERA | MRIVAS4517@GMAIL.COM |
| 2092372 | MARIA E RIVERA MARRERO | RIVERAEVELYN1113@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2122307 | MARIA E RIVERA MARRERO | RIVEVAEVELYN1113@GMAIL.COM |
| 2149719 | MARIA E RIVERA VAZQUEZ | DOMINGOGONZALEZ3@HOTMAIL.COM |
| 1761922 | MARIA E RODRIGUEZ | MERO.MAGDA01@GMAIL.COM |
| 298348 | MARIA E RODRIGUEZ GARCIA | MARIAERODRIGUEZ@FAMILIA.PR.GOV |
| 1603983 | MARIA E RODRIGUEZ RIVERA | MARIA-0029@HOTMAIL.COM |
| 493087 | MARIA E ROSADO BAEZ | MARIAELY261@YAHOO.COM |
| 1938201 | MARIA E ROSADO DIAZ | ELLYROSADO1@HOTMAIL.COM |
| 1810989 | MARIA E ROSARIO CASIANO | MADYN8069@GMAIL.COM |
| 2088387 | MARIA E ROSARIO CASIANO | YARLYN8069@GMAIL.COM |
| 1595966 | MARIA E RUIZ PACHAS | ELVIRARUIZ22@GMAIL.COM |
| 2138432 | MARIA E SANCHEZ RIVERA | CONTRERAS_SANTOS20@HOTMAIL.COM |
| 1805853 | MARIA E SANTA DE LEON | CUTY4971@YAHOO.COM |
| 1113241 | MARIA E SANTIAGO PAGAN | MES.PAGAN@GMAIL.COM |
| 1052195 | MARIA E SANTIAGO RIVERA | EOCASIO.LAW77@GMAIL.COM |
| 1597591 | MARIA E SILVA CLAUDIO | MMORALES@PRSUPPLIES.COM |
| 1597591 | MARIA E SILVA CLAUDIO | VEMORALESSILVA@YAHOO.COM |
| 534504 | MARIA E SOLER MENDEZ | RAFAGV21@GMAIL.COM |
| 1760866 | MARIA E TORRES LABOY | MARIATORRESLABOY15@GMAIL.COM |
| 568849 | MARIA E VARGAS VARGAS | MVARGAS823@GMAIL.COM |
| 1052232 | MARIA E VAZQUEZ FLORES | MARIE_2869@YAHOO.COM |
| 1990090 | MARIA E VAZQUEZ RAMOS | CMGV1112@HOTMAIL.COM |
| 2061998 | MARIA E VAZQUEZ TORRES | MARIAHEVT.911@GMAIL.COM |
| 711682 | MARIA E VELEZ JUSTINIANO | PRBORIKENZO@GMAIL.COM |
| 1109391 | MARIA E VILLEGAS MARRERO | MCF_VILLEGAS@HOTMAIL.COM |
| 2107539 | MARIA E. ALMADOVAR BORRERO | MARIAE.ALMADOVAR@YAHOO.COM |
| 1935820 | MARIA E. ALMODOVAR BORRERO | MARIAE_ALMODOVAR@YAHOO.COM |
| 2089011 | MARIA E. ALMODOVAR BORRERO | MARIAE.ALMODOVAR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1961743 | MARIA E. ALVARADO RAMIREZ | MARIAALVARADO5506@GMAIL.COM |
| 2052055 | MARIA E. ALVAREZ CRUZ | ALVAREZ_ME@DE.PR.GOV |
| 1543319 | MARIA E. ASIA DEJESUS | MASIA1912@HOTMAIL.COM |
| 1962753 | MARIA E. BENIQUEZ RIVERA | MESTHER17@YAHOO.COM |
| 48196 | MARIA E. BENITEZ MORALES | PAYASAYA5APITA@GMAIL.COM |
| 1994939 | MARIA E. BONET ARIZMENDI | AALMENDRA0705@HOTMAIL.COM |
| 1771159 | MARIA E. BURGOS FIGUEROA | MARIABURGOS2007@GMAIL.COM |
| 1862697 | MARIA E. CANDELARIO OTERO | AIRAMELCA@YAHOO.COM |
| 1849042 | MARIA E. CANDELARIO OTERO | AIRAMELEA@YAHOO.COM |
| 1994296 | MARIA E. CINTRON RIVERA | MANGIE-20@HOTMAIL.COM |
| 2129736 | MARIA E. COLON CRUZ | MARELENCOLRUZ@GMAIL.COM |
| 1750458 | MARIA E. COTTO CASTRO | MARIAECOTTO@GMAIL.COM |
| 711693 | MARIA E. CRUZ CALIMANO | MARIAECRUZ@GMAIL.COM |
| 1600329 | MARIA E. CURBELO RODRIGUEZ | MCURBELO81@YAHOO.COM |
| 1945304 | MARIA E. DAVILA SIERRA | MARIAEDUAVILA19@GMAIL.COM |
| 1878677 | MARIA E. DE JESUS FIGUERA | MARIAELISADEJESUS@YAHOO.COM |
| 1962636 | MARIA E. DEYNES SOTO | MAGGIEDEYNES@HOTMAIL.COM |
| 1817745 | MARIA E. ESMURRIA DE JESUS | MA.ELENAESMURRIA45@GMAIL.COM |
| 2017499 | MARIA E. FLORES PEREZ | REYDIANA9@YAHOO.COM |
| 1051927 | MARIA E. GARCIA BELTRAN | GARCIA_MARI30@HOTMAIL.COM |
| 1619372 | MARIA E. GASCOT AYALA | TATYGASCOT@HOTMAIL.COM |
| 1632059 | MARIA E. GONZALEZ BERGODERES | GONZALEZBM@DE.PR.GOV |
| 1801617 | MARIA E. GONZALEZ GONZALEZ | MIMA5669@GMAIL.COM |
| 1908065 | MARIA E. GUZMAN RIVERA | MNIEVESCRUZ3@GMAIL.COM |
| 1553330 | MARIA E. HERNANDEZ RODRIGUEZ | MHERNANDEZRO@YAHOO.COM |
| 1704808 | MARIA E. HERNANDEZ VILLALBA | MESTHER1347@GMAIL.COM |
| 1667781 | MARIA E. HERNANDEZ VILLALBA | MESTHER1347@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007753 | MARIA E. LABOY DE JESUS | MELDJ1964@GMAIL.COM |
| 1907079 | MARIA E. LABOY DE JESUS | MELJ1964@GMAIL.COM |
| 1948588 | MARIA E. LEON CRUZ | MARIA.LEON2563@GMAIL.COM |
| 2120007 | MARIA E. LOPEZ COLON | MLOPEZCOLON428@GMAIL.COM |
| 1051976 | MARIA E. LOPEZ MARTINEZ | NEYROMARI@GMAIL.COM |
| 1890468 | MARIA E. LOPEZ MATOS | MRAMOSVAZQUEZ@HOTMAIL.ES |
| 298260 | MARIA E. LOPEZ MONTALVO | MARIALOPEZ122070@YAHOO.COM |
| 1935267 | MARIA E. LOPEZ SANCHEZ | MARIALOPEZ721@HOTMAIL.COM |
| 1963225 | MARIA E. LOPEZ SUAREZ | MELOPEZ_04@YAHOO.COM |
| 2108556 | MARIA E. LORENZO GONZALEZ | MARYLORENZO0128@GMAIL.COM |
| 1847716 | MARIA E. LOZADA CONCEPCION | MANESTER_56@HOTMAIL.COM |
| 1871354 | MARIA E. MALDONADO LABOY | ELENA_1763@YAHOO.COM |
| 1900442 | MARIA E. MARINA VEGA | MARYJAVIER@LIVE.COM |
| 1772453 | MARIA E. MARTINEZ ALDEBOL | MARTINEZALMAE123@GMAIL.COM |
| 309343 | MARIA E. MARTINEZ GONZALEZ | MMGONZALEZ21240@GMAIL.COM |
| 1826485 | MARIA E. MARTINEZ SERRANO | ANGELPROTECTOR56@GMAIL.COM |
| 1832947 | MARIA E. MELENDEZ CORIANO | MELENDEZM12@GMAIL.COM |
| 711496 | MARIA E. MELENDEZ TORRES | MARIETOR31@HOTMAIL.COM |
| 1766325 | MARIA E. MENDEZ GONZALEZ | MARGIE.MDEZ@GMAIL.COM |
| 1754424 | MARIA E. MOLINA CABA | JAY.LLERAS@2WGLOBAL.COM |
| 1727905 | MARIA E. MORALES AGOSTO | MEMORALES@DCR.PR.GOV |
| 2081207 | MARIA E. MORALES ZAYAS | MARIAMORALESZAYAS026@GMAIL.COM |
| 1688281 | MARIA E. NERIS MULERO | MARIAENERIS23@GMAIL.COM |
| 2001983 | MARIA E. OCASIO RIVERA | MARIAELENA0634@YAHOO.COM |
| 1604836 | MARÍA E. ORTEGA CARLO | ORTEGA_MARA@HOTMAIL.COM |
| 1675580 | MARIA E. ORTIZ | MARIAEDUARDAORTIZ@YAHOO.COM |
| 1052067 | MARIA E. OSORIO NIEVES | EASORIO01@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747753 | MARIA E. OTERO PEREZ | MARIAEOTERO@AOL.COM |
| 2114986 | MARIA E. PACHEO PEREZ | MATEMATICA800@YAHOO.COM |
| 1052076 | MARIA E. PEDROZA | YAYIPEDROZA@HOTMAIL.COM |
| 2069270 | MARIA E. PEREZ BURGOS | MARIAPEREZ_61@YAHOO.COM |
| 1964191 | MARIA E. PEREZ GONZALEZ | MARIAEUGENIAPEREZ@YAHOO.COM |
| 2117862 | MARIA E. PEREZ NATAL | MARIAJEEP057@GMAIL.COM |
| 1750288 | MARIA E. PIZARRO MERCADO | PELEGRINRT94@GMAIL.COM |
| 2036052 | MARIA E. RAMOS NOA | YACRIBE_12@YAHOO.COM |
| 1637858 | MARIA E. REYES GONZALEZ | MARIORLAN17@HOTMAIL.COM |
| 1567829 | MARÍA E. RÍOS RUIZ | SOIRLEE.INC@GMAIL.COM |
| 2037433 | MARIA E. RIVERA IRIZARRY | M18RIVERA@GMAIL.COM |
| 2066423 | MARIA E. RIVERA MARREN | RIVERAEVELYN@GMAIL.COM |
| 2008302 | MARIA E. RIVERA ORTEGA | MARIRIVERA3458@HOTMAIL.COM |
| 1987124 | MARIA E. RIVERA REYES | MIGDALIAMATEO8@GMAIL.COM |
| 1768255 | MARIA E. RIVERA RIVERA | M8998@GMAIL.COM |
| 1768255 | MARIA E. RIVERA RIVERA | RIVERAM8998@GMAIL.COM |
| 1897236 | MARIA E. RIVERA RODRIGUEZ | RIVERAMARIAE.3@GMAIL.COM |
| 1052138 | MARIA E. RODRIGUEZ BURGOS | ESTHERMARY2170@HOTMAIL.COM |
| 1999066 | MARIA E. RODRIGUEZ DIAZ | TELLY3295@GMAIL.COM |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | RODZ.MARIA48@GMAIL.COM |
| 1519820 | MARIA E. RODRIGUEZ JIMENEZ | SANDRAENID54@GMAIL.COM |
| 1878126 | MARIA E. RODRIGUEZ RIVERA | LEOMAR@LIVE.COM |
| 2077241 | MARIA E. RODRIGUEZ RODRIGUEZ | MARIA62RODRIGUEZ@HOTMAIL.COM |
| 2119916 | MARIA E. ROLDAN CUADRADO | MARIELISA.ROLDAN@GMAIL.COM |
| 2070914 | MARIA E. ROMAN PEREZ | EROMAN105@YAHOO.ES |
| 2105183 | MARIA E. ROSARIO CASIANO | MARLYN8069@GMAIL.COM |
| 2014454 | MARIA E. ROSARIO RAMIREZ | MROSARIORAMIREZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1507612 | MARIA E. ROSARIO RIVERA | MYL26645@GMAIL.COM |
| 1794977 | MARIA E. ROSARIO ROBLES | IVETTECOX2@GMAIL.COM |
| 2104126 | MARIA E. ROSARIO RODRIGUEZ | MARIAEROSARIO5@GMAIL.COM |
| 2038422 | MARIA E. SANCHEZ RIVERA | CONTRERAS-SANTOS20@HOTMAIL.COM |
| 2100899 | MARIA E. SERRANO RIVERA | MSERRANO85650@GMAIL.COM |
| 1973778 | MARIA E. SIERRA ROSADO | ESTER8128@HOTMAIL.COM |
| 1973829 | MARIA E. SIERRA VELAZQUEZ | SIERRAMARIA120@ICLOUD.COM |
| 1939853 | MARIA E. SIERRA VELAZQUEZ | SIERRAMARIA129@ICLOUD.COM |
| 2104718 | MARIA E. SIERRA VELAZQUEZ | SIERRAMARIARO@ICLOUD.COM |
| 1975127 | MARIA E. SOTO ESPINOSA | MSOTO89@HOTMAIL.COM |
| 1752973 | MARIA E. TORRES COLON | MTORRES217@CFL.RR.COM |
| 2034581 | MARIA E. TORRES MERCADO | MDLATORRES77@GMAIL.COM |
| 2046622 | MARIA E. TORRES RODRIGUEZ | LARIMAR43@HOTMAIL.COM |
| 1930846 | MARIA E. VALLEJO GORDIAN | VALLEJOGM@GMAIL.COM |
| 1756804 | MARIA E. VAZQUEZ RIVERA | MARIAEVR65@GMAIL.COM |
| 1765609 | MARIA E. VEGA LOPEZ | MARIAVEGALOPEZ62@GMAIL.COM |
| 1973270 | MARIA E. VELAZQUEZ | MARIA.VEL81@YAHOO.COM |
| 2052456 | MARIA E. VELAZQUEZ | VELAZQUEZMARIAE@GMAIL.COM |
| 1520017 | MARIA E. VELEZ JUSTINIANO | PRBORIKEN20@GMAIL.COM |
| 98835 | MARIA E. VELEZ SISCO | JOSIANMARIA@GMAIL.COM |
| 2061367 | MARIA E. VIERA QUINTERO | S_SULLIVAN10PR@HOTMAIL.COM |
| 2129266 | MARIA E. VIERA QUINTERO | SSULLIVAN10PR@HOTMAIL.COM |
| 1619020 | MARIA E. VILLANUEVA TORRES | MEVILLANUEVA19@GMAIL.COM |
| 1665166 | MARIA ELENA BENITEZ MORALES | PAYASAYASAPITA@GMAIL.COM |
| 2047392 | MARIA ELENA CUEVAS GONZALEZ | MARIACUEVAS27@GMAIL.COM |
| 1983548 | MARIA ELENA GONZALEZ BERGODERES | GONZALEZBM@BM@DE.PR.GOV |
| 1983548 | MARIA ELENA GONZALEZ BERGODERES | MARIAN_CABAN@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2023549 | MARIA ELENA HERNANDEZ RIOS | MARYELENA0221@GMAIL.COM |
| 2026122 | MARIA ELENA MARQUEZ CORDERO | MMARQUEZ_CORDERO@YAHOO.COM |
| 1666470 | MARIA ELENA MELENDEZ CORTES | MMELENDEZ050@GMAIL.COM |
| 2019476 | MARIA ELENA MORAN RODRIGUEZ | ME.MOREAN5@GMAIL.COM |
| 1731433 | MARIA ELENA ORTIZ VAZQUEZ | MEOV.21@GMAIL.COM |
| 1664748 | MARIA ELENA PEREZ RIVERA | MRIVERA0579@GMAIL.COM |
| 1779491 | MARÍA ELENA RODRÍGUEZ RAMOS | ISMARY97@YAHOO.COM |
| 2021169 | MARIA ELENA VAZQUEZ ACOSTA | ELENAVAZQUEZ2647@GMAIL.COM |
| 2013701 | MARIA ELISA APONTE FEBUS | APONTEFEBUSMARIAELISA612@GMAIL.COM |
| 1754032 | MARIA ELISA MALDONADO SANTIAGO | MARIA.MALDONADO7291@GMAIL.COM |
| 2078891 | MARIA ELISA RIOS SOUFFRONT | MARE35@GMAIL.COM |
| 2127745 | MARIA ELISA THIELE SOLIVAN | METHIELE@YAHOO.COM |
| 2088908 | MARIA ENEIDA VAZQUEZ RUIZ | RIZUAENEIDA50@GMAIL.COM |
| 2058383 | MARIA ENELIDA COLON MARTINEZ | NCOLON5019@GMAIL.COM |
| 1872868 | MARIA ENID CRUZ SANTIAGO | MECSGDP@YAHOO.COM |
| 2096050 | MARIA ESCOBAR BARRETO | ESCOBAR.MC@HOTMAIL.COM |
| 1848137 | MARIA ESTHER ANDINO MORENO | MARIAANDINO@GMAIL.COM |
| 2070403 | MARIA ESTHER BARREIRO DIAZ | YAMI2266@YAHOO.COM |
| 1909636 | MARIA ESTHER BARREIRO DIAZ | RAMI2266@YAHOO.COM |
| 1810383 | MARIA ESTHER CAMACHO RODRIGUEZ | VJSA26@GMAIL.COM |
| 2054186 | MARIA ESTHER CASTRO LOBEZ | M.E.CASTRO14470@GMAIL.COM |
| 1790207 | MARIA ESTHER CRUZ COLLAZO | MC652583@GMAIL.COM |
| 1836644 | MARIA ESTHER GONZALEZ SANTIAGO | MARIMEDINAGONZ@GMAIL.COM |
| 2022261 | MARIA ESTHER MARQUEZ MATOS | M_MARQUEZ777@YAHOO.COM |
| 1984355 | MARIA ESTHER NEGRON GONZALEZ | MARIAESTHERNEGRON@GMAIL.COM |
| 1905341 | MARIA ESTHER NEGRON GONZALEZ | MARIAESTHERNEGRON6@GMAIL.COM |
| 1599549 | MARÍA ESTHER PÉREZ LÓPEZ | MARIAESTHER73520@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2041951 | MARIA ESTHER RESTO MOJICA | RESTO.MARIAE@YAHOO.COM |
| 1996415 | MARIA ESTHER RODRIGUEZ CASILLAS | MARY_125_ELE@YAHOO.COM |
| 1977941 | MARIA ESTHER RODRIGUEZ RODRIGUEZ | MARY-OSORIO35@GMAIL.COM |
| 1900066 | MARIA ESTHER ROSADO RODRIGUEZ | DAVOCARO59@OUTLOOK.COM |
| 1952198 | MARIA ESTHER TORRES MERCADO | MARIATORRES6297@HOTMAIL.COM |
| 1860658 | MARIA EUGENIA GONZALEZ-OLIVERAS | MARAEUGENIAGOLI2@GMAIL.COM |
| 1615560 | MARIA EUGENIO MELENDEZ RAMOS | LAIMELENDEZ@GMAIL.COM |
| 1604648 | MARIA F BERRIOS RODRIGUEZ | ELSRGARCIA72@GMAIL.COM |
| 381652 | MARIA F ORTIZ ORTIZ | ORTIZORTIZMARIA@YAHOO.COM |
| 1904050 | MARIA F. MUNOZ DE LEON | TITI00926@YAHOO.COM |
| 1754923 | MARIA F. RUIZ GONZALEZ | FEBOMY@GMAIL.COM |
| 1802089 | MARIA FARRARO SANTIAGO | MARIAF65@YAHOO.COM |
| 1109550 | MARIA FIGUEROA TORRES | FIGUEROA.MARIA92@HOTMAIL.COM |
| 711800 | MARIA FIGUEROA VAZQUEZ | MARIAFIGUEC138@GMAIL.COM |
| 1494908 | MARIA FLORES RIVERA | MFLORES@CRIMPR.NET |
| 2072194 | MARIA FONSECA MORAGON | ALASAMARILLASALRIENTO@GMAIL.COM |
| 1648594 | MARIA G BALAGUER GONZALEZ | MARIAGBALAGUER@HOTMAIL.COM |
| 1052316 | MARIA G BRAVO RAMOS | MARIEBRAVO77@YAHOO.COM |
| 2129751 | MARIA G LABOY FLORES | GLADIS0015@GMAIL.COM |
| 1785417 | MARIA G RODRIGUEZ CRESPO | CHEGISE1@YAHOO.COM |
| 2055320 | MARIA G. FELICIANO LUGO | MFELICIANO054@GMAIL.COM |
| 1739002 | MARIA G. LABOY RIVERA | MARIAOQUENDO9040@GMAIL.COM |
| 1939472 | MARIA G. MENDEZ VAZQUEZ | PROFESORACINTRON@YAHOO.COM |
| 2131748 | MARIA G. MORALES VALENTIN | MAMORALES@TRABAJO.PR.GOV |
| 2131722 | MARIA G. MORALES VALENTIN | MAMORALES@TRBAJO.PR.GOV |
| 1497455 | MARÍA G. ORTIZ APONTE | LORTIZAPONTE@GMAIL.COM |
| 1970670 | MARIA G. PAGAN ANAYA | GRISEL5152@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038736 | MARIA G. SEPULVEDA SANCHEZ | MARIRISEP@HOTMAIL.COM |
| 1696582 | MARIA GARAYUA LOPEZ | MARIA.GARAYUA.LOPEZ@GMAIL.COM |
| 793246 | MARIA GARCIA DE QUEVEDO | TEATROCOMOS@HOTMAIL.COM |
| 1789820 | MARIA GHIGLIOTTI ACEVEDO | MARGERARD@HOTMAIL.COM |
| 1724752 | MARIA GISELA GONZALEZ PAGAN | MARIAGGONZALEZPAGAN@GMAIL.COM |
| 1948274 | MARIA GLORIA RAMOS CRUZ | LA_MAESTRA_20067@YAHOO.COM |
| 2026971 | MARIA GONZALEZ HERRERA | TONGOLELEGONZALEZ@GMAIL.COM |
| 2078335 | MARIA GRAULAU QUINONES | KYMDEJESUS@GMAIL.COM |
| 1727242 | MARIA GREGORIA MARRERO ROLON | MARIAGMARREROROLON@GMAIL.COM |
| 2115853 | MARIA H PEREZ ESPINOSA | MPEREZESPINOSA@GMAIL.COM |
| 2063731 | MARIA H. GARCIA BERMUDEZ | MINIA23252@GMAIL.COM |
| 2105904 | MARIA H. PEREZ ESPINOSA | MPEREZESPINOSA8@GMAIL.COM |
| 1660688 | MARIA H. RIVERA HERNANDEZ | HFDER@YAHOO.COM |
| 2119426 | MARIA H. VILA GONZALEZ | MARILDAVILA_37@HOTMAIL.COM |
| 2007887 | MARIA HERMINIA MOLINA MARTINEZ | JRMMYRJR@YAHOO.COM |
| 1052411 | MARIA HERNANDEZ NIEVEZ | HEMONDEZMARIA17@YAHOO.COM |
| 1052411 | MARIA HERNANDEZ NIEVEZ | HERNANDEZMARIA17@YAHOO.COM |
| 1955769 | MARIA HERNANDEZ RIVERA | HERNANDEZRM425@GMAIL.COM |
| 710929 | MARIA HERNANDEZ SAMOT | DOEDSAMOT@GMAIL.COM |
| 1921122 | MARIA HERNANDEZ SANCHEZ | MARYRIZ0967@HOTMAIL.COM |
| 2036650 | MARIA HERNANDEZ SANCHEZ | MARYRIZO967@HOTMAIL.COM |
| 1974740 | MARIA HERNANDEZ SANCHEZ | MARYRIZOS67@HOTMAIL.COM |
| 1603786 | MARIA I ALVAREZ SIERRA | ISAMAR599@GMAIL.COM |
| 2014948 | MARIA I CHARBONNIER DELGADO | MCHARBONNIER26@GMAIL.COM |
| 2102467 | MARIA I COLIN HERNANDEZ | MARIA@1948 |
| 1941591 | MARIA I COLON NAZARIO | MARISABEL567@HOTMAIL.COM |
| 1961763 | MARIA I COLON SANTIAGO | MARIACS5626@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606989 | MARIA I FABRE | IVEFABRE@YAHOO.COM |
| 1693364 | MARIA I FIGUEROA COLLADO | BRASARI@GMAIL.COM |
| 1665725 | MARIA I FIGUEROA COLLADO | MAESTRAMFIGUEROA@GMAIL.COM |
| 1718706 | MARIA I GOMEZ TORRES | MARIAGOMEZTORRES0@GMAIL.COM |
| 1419908 | MARIA I GONZALEZ JIMENEZ | FDVLAW@GMAIL.COM |
| 290577 | MARIA I MALDONADO BELTRAN | MMB.984@GMAIL.COM |
| 1294624 | MARIA I MASSANET PEREZ | HIUELISSE62@YAHOO.COM |
| 1813535 | MARIA I MONTERO MORALES | I_MONT@LIVE.COM |
| 1649601 | MARIA I MORALES TORRES | ALEXSOPHIA5@HOTMAIL.COM |
| 1679464 | MARIA I NOLLA ACOSTA | MNOLLA5@HOTMAIL.COM |
| 1948971 | MARIA I ORTIZ RAMOS | ISAMARY08@YAHOO.COM |
| 1912671 | MARIA I PEREZ SANTIAGO | DEL127679@MIESUELA.PR |
| 298765 | MARIA I QUIJANO ROMAN | TERUQUI777@GMAIL.COM |
| 1052632 | MARIA I RAMOS DIAZ | MARIAIRD78@YAHOO.COM |
| 1945707 | MARIA I RERCADO ROBLES | RERCADOMARIA@HOTMAIL.COM |
| 2017006 | MARIA I RIVERA COLON | MARIA65RIVERA@YAHOO.COM |
| 1982614 | MARIA I RIVERA COLON | MARIAG5RIVERA@YAHOO.COM |
| 1804043 | MARIA I RIVERA ESCOBALS | M.RIVERAESCOBALES@GMAIL.COM |
| 2046484 | MARIA I ROBLES RODRIGUEZ | ROBLESM10@GMAIL.COM |
| 298787 | MARIA I RODRIGUEZ CORTES | PROFETAISA@HOTMAIL.COM |
| 2121230 | MARIA I RODRIGUEZ SANTIAGO | AGRICULTURAGUZMAN@GMAIL.COM |
| 1823017 | MARIA I RODRIGUEZ TORRES | MARIAIRODRIGUEZ129@GMAIL.COM |
| 2128636 | MARIA I ROSADO VAZQUEZ | MARISABELO927@GMAIL.COM |
| 1616592 | MARIA I SANTIAGO MEDINA | MARIA00629@HOTMAIL.COM |
| 1852715 | MARIA I SANTIAGO VEGA | MARISABEL_PR@YAHOO.COM |
| 2058369 | MARIA I SERRANO COLON | MSERRANOCOLON@GMAIL.COM |
| 1756788 | MARIA I SOTO ALICEA | NVRODRI@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915296 | MARIA I TORRES GONZALEZ | MOKIMR@YAHOO.COM |
| 2072418 | MARIA I VALENTIN IRIZARRY | ITZAYIRELLE1917@GMAIL.COM |
| 1903328 | MARIA I. ALVAREZ ROBLES | MIALUAREZ1965@GMAIL.COM |
| 1796175 | MARIA I. AMARO RODRIGUEZ | LILYAMARO@GMAIL.COM |
| 1589643 | MARÍA I. ANDINO ROSADO | CHULY.COOKY@GMAIL.COM |
| 2025735 | MARIA I. BAEZ BONILLA | MQUINTANABAEZ@GMAIL.COM |
| 1860484 | MARIA I. CLAUDIO OCASIO | IDARMA51@YAHOO.COM |
| 2048875 | MARIA I. COLON CINTRON | MICCNENA@GMAIL.COM |
| 1514867 | MARIA I. COLON LIND | COLONCITA@YAHOO.COM |
| 99088 | MARIA I. COLON NAZARIO | MARISATEL567@HOTMAIL.COM |
| 1052467 | MARIA I. CORTES BADILLO | MICORTES18@GMAIL.COM |
| 2077771 | MARIA I. COTAL TORRES | ISACOTAL@GMAIL.COM |
| 116990 | MARIA I. CRUZ MELENDEZ | MARIACRUZ5411@GMAIL.COM |
| 1761409 | MARIA I. DE JESUS ALAMO | MARIAIDAMISDEJESUS@ICLOUD.COM |
| 1934757 | MARIA I. DE LA TORRE BERBERENA | MARY.DLTARROYO@GMAIL.COM |
| 1734018 | MARIA I. FERRER BERRIOS | MARIFE308@GMAIL.COM |
| 1748952 | MARIA I. FIGUEROA MERCADO | LUIS37.PR@GMAIL.COM |
| 1647015 | MARIA I. GALARZA DAVILA | IGALARZA14@GMAIL.COM |
| 1900692 | MARIA I. GONZALEZ AYALA | MARIAG_CITA@YAHOO.COM |
| 1657480 | MARIA I. HERNANDEZ ROMERO | MARIAHROMERO1099@GMAIL.COM |
| 2026795 | MARIA I. HERNANDEZ TORRES | MARIAIVETTEH@YAHOO.COM |
| 1668170 | MARÍA I. HERNÁNDEZ TORRES | MARIAIVETTH@YAHOO.COM |
| 1728774 | MARIA I. JOY PUIG | HICOTEA2.MJ@GMAIL.COM |
| 1052527 | MARIA I. JUSINO RAMIREZ | MJUSINO@SALUD.PR.GOV |
| 2040043 | MARIA I. JUSINO RAMIREZ | MJUSINO@SALUD.PR.GPV |
| 1772719 | MARIA I. LEBRON ESCALERA | MILEBRON@OUTLOOK.COM |
| 2055238 | MARIA I. MALDONADO APONTE | AZTIRAM1947@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1872787 | MARIA I. MALDONADO RODRIGUEZ | SKYBLUECELESTE11107@GMAIL.COM |
| 2121237 | MARIA I. MARTINEZ SABATER | MARI_SABATER55@YAHOO.COM |
| 2051188 | MARIA I. MARTINEZ SABATER | MARI-SABATER55@YAHOO.COM |
| 1847592 | MARIA I. MATOS ARROYO | MARIMAR.MATOS@HOTMAIL.COM |
| 1837046 | MARIA I. MEJIAS MARTINEZ | CHAVEISABEL54@GMAIL.COM |
| 2031854 | MARIA I. MENDEZ CORTES | MENDEZM40736@GMAIL.COM |
| 1792962 | MARIA I. MEYES MARTINEZ | CHEVENISABEL54@GMAIL.COM |
| 1692302 | MARIA I. OCASIO MARTINEZ | JOSECIURO@YAHOO.COM |
| 1772357 | MARÍA I. ORTIZ ALVARADO | MIORTIZ26@GMAIL.COM |
| 1822769 | MARIA I. ORTIZ VIZCARRONDO | IVYORTIZ1966@GMAIL.COM |
| 1972581 | MARIA I. PACHECO VAZQUEZ | M_ISABEL-7@HOTMAIL.COM |
| 1754276 | MARIA I. PEREZ MARRERO | MARIBELPEREZ1018@HOTMAIL.COM |
| 2077238 | MARIA I. PEREZ SANTIAGO | DE127679@MIESCUELA.PR |
| 1788575 | MARIA I. RAMIREZ PAGAN | JERIER1EDU@GMAIL.COM |
| 1893074 | MARIA I. RAMOS RIVERA | NMARIA1949@YAHOO.COM |
| 1744345 | MARIA I. RIOS DIAZ | RIOS.ISA21@YAHOO.COM |
| 439480 | MARIA I. RIOS ORTIZ | PELUSO761@GMAIL.COM |
| 1992257 | MARIA I. RIVERA | RIVERAMARIAI2042@GMAIL.COM |
| 1641266 | MARIA I. RIVERA AYALA | MARIAIRIVERA077@GMAIL.COM |
| 1717831 | MARIA I. RIVERA ORTIZ | MARIARIVERA10@GMAIL.COM |
| 1990519 | MARIA I. RODRIGUEZ COTTO | MARIAIANDREA@YAHOO.COM |
| 1645693 | MARIA I. RODRIGUEZ RIVERA | RODZMARIAI@GMAIL.COM |
| 1834328 | MARIA I. ROMAN SANTIAGO | MARIAROMANSANTIAGO58@GMAIL.COM |
| 1577630 | MARIA I. ROSADO PELLOT | MIROSADO1523@GMAIL.COM |
| 2127929 | MARIA I. ROSADO VAZQUEZ | MARISABEL0927@GMAIL.COM |
| 2047142 | MARIA I. SANCHEZ MELENDEZ | IDELISASM@HOTMAIL.COM |
| 1668062 | MARIA I. SANTANA CRUZ | SANTANA.MARIAISABEL4@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2137178 | MARIA I. SANTIAGO COLON | SANTIAGOMARIAI@YAHOO.COM |
| 1934968 | MARIA I. SANTIAGO RIVERA | VELICHA@HOTMAIL.COM |
| 1634099 | MARIA I. SANTIAGO VEGA | MARISABEL-PR@YAHOO.COM |
| 2097417 | MARIA I. SERRANO COLON | M.SERRAROCOLON@GMAIL.COM |
| 1744928 | MARIA I. SERRANO RUBERT | IVETTESERRANO31@GMAIL.COM |
| 1778452 | MARIA I. SERRANO RUBERT | SERRANO31@GMAIL.COM |
| 1848938 | MARIA I. TORRES ARZOLA | MARIAT1258@GMAIL.COM |
| 1868017 | MARIA I. TORRES GONZALEZ | MOKIMT@YAHOO.COM |
| 1819419 | MARIA I. TORRES GONZALEZ | MOKIMT@YAHOOO.COM |
| 1617479 | MARIA I. TORRES PLAZA | BELLYMAR96@GMAIL.COM |
| 2147516 | MARIA I. TORRES TORRES | MARUCAIORRES@GMAIL.COM |
| 1990488 | MARIA I. VEGA CORTIJO | MARIAIVEGA@HOTMAIL.COM |
| 2060081 | MARIA I. VELEZ MARTINEZ | IVETTE1966@YAHOO.COM |
| 2077174 | MARIA I. VILLAMIL ROSARIO | MARISAVILLAMIL@HOTMAIL.COM |
| 1815365 | MARIA I. ZAYAS ORTIZ | MIZONUR@YAHOO.COM |
| 1828853 | MARIA IDALIA COLON ORTIZ | AILADI10421@GMAIL.COM |
| 1895588 | MARIA IDALIA COLON ORTIZ | AILADIL0421@GMAIL.COM |
| 1726673 | MARIA INES TORRES COLON | YARRIV5097@YAHOO.COM |
| 1767107 | MARIA INES TORRES COLON | YARRIV5907@YAHOO.COM |
| 1753550 | MARIA INES VELEZ DIAZ | MELIZ3025@LIVE.COM |
| 1762678 | MARIA INES VELEZ IRIZARRY | VELEZMARIA1011@HOTMAIL.COM |
| 2085249 | MARIA ISABEL ARROYO FERRER | MARIAI03@YAHOO.COM |
| 2005361 | MARIA ISABEL AYALA ANDINO | ICHIN53@GMAIL.COM |
| 2005361 | MARIA ISABEL AYALA ANDINO | JCHIN53@GMAIL.COM |
| 1901527 | MARIA ISABEL DAVILA RODRIGUEZ | MARIAISABEL.DAVILA@YAHOO.COM |
| 2009508 | MARIA ISABEL FONSECA TORRES | LOVEMILTON47@GMAIL.COM |
| 2112661 | MARIA ISABEL MARTINEZ ORTIZ | MMMARTINEZORTIZ.MM@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2042665 | MARIA ISABEL RIVERA SOSTRE | MIR.SOSTRE@GMAIL.COM |
| 1683239 | MARIA ISABEL RODRIGUEZ PEREZ | MIROD.MABELL@GMAIL.COM |
| 2148032 | MARIA ISABEL RODRIGUEZ VALENTIN | MARISABELLE5230@GMAIL.COM |
| 1702380 | MARIA ISABEL ROMERO SALGADO | CMEDINARIVERA@GMAIL.COM |
| 1908603 | MARIA ISABEL ROSA DIAZ | ROSA_MARIAISABEL@YAHOO.COM |
| 2054133 | MARIA ISABEL SANTANA GARCIA | SANTANAGARCIAM@YAHOO.COM |
| 2118235 | MARIA ISABEL SANTANA GARCIA | SANTANAGARCIAM@YAHOOO.COM |
| 1986957 | MARIA ISABEL SILVA ORTIZ | MAYUSILVA22@GMAIL.COM |
| 1834386 | MARIA ISABEL SILVA ORTIZ | MCYUOIL0622@GMAIL.COM |
| 1666528 | MARIA ISABEL TORO PAGAN | CAMARISELINEPTORO@GMAIL.COM |
| 1598828 | MARIA ISABEL TORRES RIVERA | TORRESMARY721@GMAIL.COM |
| 1702915 | MARIA ISABEL VAZQUEZ MOJICA | MARISABEL97@HOTMAIL.ES |
| 1757131 | MARIA ISIDRA VEGA FIGUEROA | ARIAM791@HOTMAIL.COM |
| 1922164 | MARIA ITALINA SANGUINETTI CARRILLO | ITACOUNSELOR2000@YAHOO.COM |
| 1620102 | MARIA IVETTE GONZALEZ MELECIO | BETSYADRI52@GMAIL.COM |
| 1673655 | MARIA IVETTE GONZALEZ OROPEZA | GMARIAIVETTE@YAHOO.COM |
| 1720392 | MARÍA IVETTE GUERRA ENCARNACIÓN | MARIAGUERRA637@GMAIL.COM |
| 1522263 | MARÍA IVETTE OTERO | MARIA.OTERO02@GMAIL.COM |
| 1858623 | MARIA IVETTE PAGAN VEGA | MARILUPAGAN@GMAIL.COM |
| 1821459 | MARIA IVETTE PAGAN VEGA | MARILUAPAGAN@GMAIL.COM |
| 408422 | MARIA IVETTE PEREZ VAZQUEZ | MIVETTEPEREZ@HOTMAIL.COM |
| 1825394 | MARIA IVETTE QUINONES MARTINEZ | MARQUIN421@HOTMAIL.COM |
| 2086924 | MARIA IVETTE RIVERA DAVILA | MARIAIVETTE9460@GMAIL.COM |
| 1729128 | MARIA IVETTE RIVERA DEL VALLE | RIVERAIVETTE914@GMAIL.COM |
| 2118183 | MARIA IVETTE RIVERA LOPEZ | MARYRIVERA63@LIVE.COM |
| 2061383 | MARIA IVETTE RIVERA PEREZ | RIVERA.1717.LR@GMAIL.COM |
| 1647653 | MARIA IVETTE SANTIAGO MARTINEZ | MISANTIAGO7282@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1456817 | MARIA J AYALA GONZALEZ | MJAAYALAGONZALEZ@GMAIL.COM |
| 781040 | MARIA J BANCHS CABRERA | MARIAJBANCHSCABRERA23@GMAIL.COM |
| 1731407 | MARIA J BOCACHICA CAMPOS | MARIABOCACHICA@HOTMAIL.COM |
| 298889 | MARIA J CANINO ARROYO | MCANINO412@AOL.COM |
| 1606119 | MARIA J CARRILLO FELICIANO | HOVEGA61@GMAIL.COM |
| 1858637 | MARIA J COSME THILLET | MARIACOSMETHILET@HOTMAIL.COM |
| 111313 | MARIA J COTTO RIVERA | MJUDITHCR@YAHOO.COM |
| 1669244 | MARIA J DEL VALLE | DELVALLEMARIAJ@GMAIL.COM |
| 1601696 | MARIA J DIAZ DIAZ | MARIADIAZ2915@YAHOO.COM |
| 2024118 | MARIA J FRATICELLI MALDONADO | MJFRATI@HOTMAIL.COM |
| 1599080 | MARIA J GARCIA ADORNO | YANIRALOPEZ7@AOL.COM |
| 1609418 | MARIA J IGLESIAS DIAZ | MIGLESIAS790@YAHOO.COM |
| 2101036 | MARIA J MATOS JIMENEZ | MARIAMATOS4021@GMAIL.COM |
| 1763968 | MARIA J MEDINA FIGUEROA | MARIAJMEDINAFIGUEROA@GMAIL.COM |
| 2070865 | MARIA J NEGRON SANTIAGO | MARIA_NEGRON09@HOTMAIL.COM |
| 712235 | MARIA J ORTIZ RIVERA | MARIAMARIE09@YAHOO.COM |
| 1586070 | MARIA J PEREZ CHEVRES | JUDITHMROBLES26@GMAIL.COM |
| 1749232 | MARIA J PEREZ RAMOS | MARIAJUDITHPEREZRAMOS1960@GMAIL.COM |
| 1779657 | MARIA J RIOS CORIANO | MJRC.271957@GMAIL.COM |
| 1637531 | MARIA J RIVERA COLON | MARIARIVERA2043@GMAIL.COM |
| 474171 | MARIA J RODRIGUEZ MENDOZA | MARIAJUDITHR75@GMAIL.COM |
| 1427461 | MARIA J SAEZ RODRIGUEZ | MARIAJUDITH@YAHOO.COM |
| 1583955 | MARIA J SOTO PABON | MARIA.SOTO@FAMILIA.PR.GOV |
| 1492239 | MARIA J VARGAS SANTIAGO | JUDYVARGASSANTIAGO@GMAIL.COM |
| 1752512 | MARIA J VAZQUEZ COLON | VAZQUEZJUDITH15@YAHOO.COM |
| 1781778 | MARIA J VAZQUEZ RIVERA | SUSUJOSEIVE@GMAIL.COM |
| 2092448 | MARIA J. CARDONA PEREZ | GILMARCARDONA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1493720 | MARIA J. CARRASQUILLO ORTIZ | JUDITHCARRASQUILLO@GMAIL.COM |
| 1678743 | MARÍA J. GARCÍA ADORNO | ODIE22002@YAHOO.COM |
| 2045723 | MARIA J. GHIGLIOTTY IRIZARRY | MARIAG49@PRTC.NET |
| 1804674 | MARIA J. GONZALEZ FIGUEROA | CULSONROMAN@GMAIL.COM |
| 1826000 | MARIA J. IRIZARRY MEDINA | JUDITHIRIZARRY38@GMAIL.COM.COM |
| 1780044 | MARIA J. LOPEZ ORTIZ | M.J.LO1828@GMAIL.COM |
| 1751497 | MARIA J. NEGRON ROBLES | MJUDITH30@HOTMAIL.COM |
| 1751497 | MARIA J. NEGRON ROBLES | NJUDITH30@HOTMAIL.COM |
| 1913694 | MARIA J. PANTOJA LOPEZ | MAJPANTOJA@GMAIL.COM |
| 1678676 | MARIA J. PEDROZA FLORES | MJPEDROZA@GMAIL.COM |
| 298953 | MARIA J. PEREZ PADILLA | YARITA775@GMAIL.COM |
| 1988299 | MARIA J. POMALES MUNIZ | MARIALALEPOM@GMAIL.COM |
| 1747331 | MARIA J. PONS GUZMAN | JANIELDELOSMARES8@YAHOO.COM |
| 1761054 | MARIA J. RIOS CORIANO | MJC.271957@GMAIL.COM |
| 2006213 | MARIA J. RODRIGUEZ RODRIGUEZ | MARIARODRIGUES148@GMAIL.COM |
| 1899200 | MARIA J. SANCHEZ BERNECER | MAJUSABE60@GMAIL.COM |
| 1677847 | MARIA J. SANTOS GUZMAN | THEPOSTMAN2525@HOTMAIL.COM |
| 1731382 | MARIA J. TORRES PONCE | AIRAMTP@HOTMAIL.COM |
| 1052886 | MARIA J. VEGA ORTIZ | ELI.CORVEA7001@GMAIL.COM |
| 2124183 | MARIA J. VEGA ORTIZ | ELI.COWEA7001@GMAIL.COM |
| 2116946 | MARIA J. VELEZ BARROLA | PEPITA.YAUM@YAHOO.COM |
| 1771627 | MARIA JIMENEZ MARQUEZ | MARIA.JIMENEZ.PR@GMAIL.COM |
| 2092036 | MARIA JOSEFA LOPEZ VALES | MANAJLV89@GMAIL.COM |
| 485812 | MARIA JOVITA ROLDAN VICENTE | SHARON00725@GMAIL.COM |
| 1775881 | MARIA JUDITH GONZALEZ TIRADO | MAJUGONTI103@GMAIL.COM |
| 2087899 | MARIA JUDITH MARTINEZ CORDERO | JUDHIT0909@GMAIL.COM |
| 1961706 | MARIA JUDITH OJEDA RODRIGUEZ | JUDITHOJEDA1@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1807755 | MARIA JUDITH SANCHEZ PEREZ | MJSP366@GMAIL.COM |
| 2088923 | MARIA JULIA NAZARIO BURGOS | MARIAJULIA.NAZARIO@YAHOO.COM |
| 1764730 | MARIA JULIA OYOLA RIVERA | JULITAOYOLA50@GMAIL.COM |
| 1763044 | MARIA K. RIVERA CAMILO | MARIAKCAMILO68@GMAIL.COM |
| 2045486 | MARIA KRISTINA BAEZ ABREU | KRISTINABAEZ@HOTMAIL.COM |
| 1668160 | MARIA L ACOSTA ALMOVODAR | JAVY_RAM@HOTMAIL.COM |
| 1518153 | MARIA L BAEZ ESQUERDO | MBAEZESQUERDO@GMAIL.COM |
| 1962822 | MARIA L CHEVALIER VALDES | MARILE408@GMAIL.COM |
| 1882838 | MARIA L COLLAZO SANTIAGO | WWW.WITALILA@GMAIL.COM |
| 1736959 | MARIA L CRUZ RAMOS | GRICELY0462@YAHOO.COM |
| 1787162 | MARIA L ESTEVEZ DATIZ | MARIAESTEVEZ0426@YAHOO.COM |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | UPR78MEEKO@GMAIL.COM |
| 204031 | MARIA L GONZALEZ RODRIGUEZ | LOURDESJM2000@YAHOO.COM |
| 1559155 | MARIA L LEON RODRIGUEZ | MARIALEON3000@HOTMAIL.COM |
| 2071783 | MARIA L MALAVE MUNELL | MALAVE-MARIA@HOTMAIL.COM |
| 712418 | MARIA L MALDONADO GONZALEZ | FRANCHY1971@HOTMAIL.COM |
| 1712227 | MARIA L MALDONADO RODRIGUEZ | MARIALMALDONADO@HOTMAIL.COM |
| 2069736 | MARIA L MELENDEZ CRUZ | MELENDEZCRUZM@YAHOO.COM |
| 1918390 | MARIA L MERCADO COLON | LABEBA3315@HOTMAIL.COM |
| 1729093 | MARIA L MORALES RIVERA | CUQUI.MMORALES@GMAIL.COM |
| 712453 | MARIA L ORTIZ DIAZ | MLORTIZDIAZ04@GMAIL.COM |
| 1053095 | MARIA L ORTIZ PACHECO | MLORTIZ03@HOTMAIL.COM |
| 712467 | MARIA L PEREZ MAYSONET | MARY25PE@HOTMAIL.COM |
| 2002377 | MARIA L RAMOS FIGUEROA | MLUISA25@GMAIL.COM |
| 1794381 | MARIA L RIOS TORRES | RIOSMANALUISA07@GMAIL.COM |
| 1677514 | MARIA L RIVERA RODRIGUEZ | MLUZRIVERA@GMAIL.COM |
| 1874283 | MARIA L ROBLES RIVERA | MARIALROBLES169@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1053173 | MARIA L RODRIGUEZ SUAREZ | LOURDESRODRIGUEZ973.MR@GMAIL.COM |
| 2031386 | MARIA L ROMAN-RODRIGUEZ | MARIALEONORROMAN@HOTMAIL.COM |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | MLUISA1016@GMAIL.COM |
| 299108 | MARIA L SEGARRA QUILES | BUBY_SEGARRA@YAHOO.COM |
| 1053201 | MARIA L SOTO GARCIA | MARASOGA@GMAIL.COM |
| 1919911 | MARIA L TRICOCHE CRUZ | SHAGOJR@YAHOO.COM |
| 2098128 | MARIA L VENTURA TORRES | MUENTURA@AGRICULTERAPR.GOV |
| 1660088 | MARIA L. ABUIN VAZQUEZ | ML.ABUIN.11@HOTMAIL.COM |
| 1356070 | MARIA L. ALMODOVAR | LULUALMOEL@YAHOO.COM |
| 1999739 | MARIA L. APONTE PEREZ | MARIAAPONTE6768@GMAIL.COM |
| 1771743 | MARIA L. CARTAGENA COLON | MIMALUISA@GMAIL.COM |
| 1716433 | MARIA L. CARTAGENA COLON | MIMALUISAC@GMAIL.COM |
| 1673651 | MARÍA L. CEDEÑO DÍAZ | ROCHIZ8@YAHOO.COM |
| 1595481 | MARIA L. CINTRON JURADO | MARIACINTRONJURADO@GMAIL.COM |
| 2041373 | MARIA L. COLLAZO SANTIAGO | WWW.WITALIA@GMAIL.COM |
| 1686748 | MARIA L. CRUZ OTERO | CRUZML1973@GMAIL.COM |
| 1984394 | MARIA L. CRUZ QUIRINDONGO | GINAMARTINEZ912@GMAIL.COM |
| 2056412 | MARIA L. CRUZ SANTIAGO | MLCRUZS.MC@GMAIL.COM |
| 1530061 | MARÍA L. ESCALERA TORRES | MARIA.8.TORRESK@GMAIL.COM |
| 1989018 | MARIA L. HERNANDAZ MALAVE | GUISAMAR10@GMAIL.COM |
| 1806910 | MARIA L. HERNANDEZ MALAVE | GUISMARIO@GMAIL.COM |
| 1905721 | MARIA L. IRIZARRY QUILES | ML_IRIZAMY@HOTMAIL.COM |
| 2063204 | MARIA L. IRIZARRY QUILES | ML_IRIZARRY@HOTMAIL.COM |
| 2001965 | MARIA L. IRIZARRY QUILES | ML_IZARRY@HOTMAIL.COM |
| 1511711 | MARIA L. JIMENEZ-RODRIGUEZ | BORICUAMJR@GMAIL.COM |
| 1935982 | MARIA L. LOPEZ MIRANDA | MARYLOPEZ1@LIVE.COM |
| 1791701 | MARIA L. LOZADA GUTIERREZ | TATAML@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2090835 | MARIA L. MALAVE MORELL | MALARE_MARIA@HOTMAIL.COM |
| 290087 | MARIA L. MALAVE MORELL | MALAVE_MARIA@HOTMAIL.COM |
| 2140078 | MARIA L. MALDONADO | ENTERPRISEINSTITUTE.JD@GMAIL.COM |
| 1599847 | MARIA L. MARRERO RIVERA | MARREROM538@GMAIL.COM |
| 1982889 | MARIA L. MERCED SANTOS | WILWILJO@GMAIL.COM |
| 1949943 | MARIA L. ORTIZ COLON | GUISAORTIZ65@GMAIL.COM |
| 2020339 | MARIA L. PEREZ MORALES | MPLUISA8@GMAIL.COM |
| 1832057 | MARIA L. RAMIREZ LOPEZ | MARIAL.RAMIREZ110@YAHOO.COM |
| 1631514 | MARIA L. RIVERA RODRIGUEZ | MARIAISAB21@HOTMAIL.COM |
| 1805561 | MARIA L. RODRIGUEZ GOMEZ | RAMIREZ.GADIEL@GMAIL.COM |
| 2085048 | MARIA L. RODRIGUEZ SANCHEZ | MALUISARODS3@YAHOO.COM |
| 482080 | MARIA L. RODRIGUEZ SUAREZ | LOUREDESRODRIGUEZ973.MR@GMAIL.COM |
| 2119034 | MARIA L. ROLON RODRIGUEZ | MERYROLON@YAHOO.COM |
| 1872358 | MARIA L. ROSADO RUIZ | ROSADOMARIA2727@GMAIL.COM |
| 2097968 | MARIA L. SANCHEZ SISO | MARIEMQ2310@GMAIL.COM |
| 512745 | MARIA L. SANTANA CANDIA | MNADESKA@HOTMAIL.COM |
| 1523264 | MARIA L. SANTOS RODRIGUEZ | MARIALSANTOS41@GMAIL.COM |
| 566880 | MARIA L. VARAS GARCIA | MARILIV@GMAIL.COM |
| 2016615 | MARIA L. VENTURA TORRES | MVENTURA@AGRICULTURA.PR.GOV |
| 1704304 | MARIA L. VIDAL RODRIGUEZ | CELESTIALCULTURE@YAHOO.COM |
| 1615792 | MARIA LAFUENTE TIRADO | CHIQUINLAFUENTE@GMAIL.COM |
| 2020603 | MARIA LIBRADA FLORES COLON | NIETOS5MISAMORES@YAHOO.COM |
| 1947331 | MARIA LOPEZ FELICIANO | JULIALOPEZ6262@GMAIL.COM |
| 799006 | MARIA LOPEZ PENA | ORLY757@OUTLOOK.COM |
| 1773935 | MARIA LOPEZ SUAREZ | LOPEZSUAREZMARIA7@GMAIL.COM |
| 1923210 | MARIA LOPEZ VAZQUEZ | MARIALOPEZ66587@GMAIL.COM |
| 1874129 | MARIA LORENZO LORENZO | MARIALORENZO57@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2111334 | MARIA LOURDES FONSECA BENITEZ | JITIRADOFONSECA@YAHOO.COM |
| 1655306 | MARÍA LOURDES LÓPEZ OSTOLAZA | LOPEZLOURDES61@YAHOO.COM |
| 2096686 | MARIA LUDGARDY FERNANDEZ MARRERO | FERNARREROMARIA@YAHOO.COM |
| 1649927 | MARIA LUISA CABRERA COTTO | CABRERALM4@GMAIL.COM |
| 1641806 | MARIA LUISA DEL VALLE SUAREZ | MARIALUISADELVALLESUAREZ@GMAIL.COM |
| 1949783 | MARIA LUISA FIGUEROA GONZALEZ | LISIAFIGUEROA@YAHOO.COM |
| 1856769 | MARIA LUISA FIGUEROA GONZALEZ | LISINFIGUEROA@YAHOO.COM |
| 1655001 | MARÍA LUISA FRANCO LÓPEZ | SRAFRANCO@HOTMAIL.COM |
| 1883988 | MARIA LUISA GONZALEZ COTTO | MARUISA1343@GMAIL.COM |
| 1996580 | MARIA LUISA JIMENEZ CRUZ | MARIALUISA.JIMENEZ32@GMAIL.COM |
| 2059892 | MARIA LUISA LOPEZ PAGAN | MLPSIGN4@HOTMAIL.COM |
| 1617918 | MARIA LUISA LOPEZ VARGAS | CAMIONERA747@YAHOO.COM |
| 1679498 | MARIA LUISA MIRANDA VAZQUEZ | ELSAJADIEL@GMAIL.COM |
| 2157242 | MARIA LUISA MOLINA JUSTINIANO | JULCAS710@GMAIL.COM |
| 2005639 | MARIA LUISA ORTIZ SALINAS | MARIELYS.21@HOTMAIL.COM |
| 1896894 | MARIA LUISA RIOS TORRES | RIOSMARIALUISA07@GMAIL.COM |
| 1872401 | MARIA LUISA RIVERA SANTIAGO | MARIALUISA@CARIBO.NET |
| 1911550 | MARIA LUISA RIVERA SANTIAGO | MARIALUISA@CARIBE.NET |
| 1912537 | MARIA LUISA RIVERA VELEZ | MRIVERA9659@YAHOO.COM |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | MLRODRIGUEZ15@HOTMAIL.COM |
| 1920967 | MARIA LUISA SANCHEZ MENDEZ | MARSANMEN56@GMAIL.COM |
| 1968602 | MARIA LUISA TIRADO PASTRANA | ML.TIRADO.MLT@GMAIL.COM |
| 1573822 | MARÍA LUZ DE JESÚS PEDRAZA | MARIA.DEJESUS@FAMILIA.PR.GOV |
| 1610403 | MARIA LUZ LOPEZ SANTIAGO | MAGUILS5411@GMAIL.COM |
| 2107491 | MARIA LUZ RIVERA SANTIAGO | OLGUIANIBAL@GMAIL.COM |
| 2008986 | MARIA LUZ ROSADO CANDELARIO | YYMPRR@GMAIL.COM |
| 1729706 | MARIA M ACABA RAICES | MAGGIEYPAPO@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1953384 | MARIA M ANTUNA | ANGELCORAROSA@YAHOO.COM |
| 1053285 | MARIA M APONTE RUIZ | CUCAAR9@GMAIL.COM |
| 921667 | MARIA M BAEZ AYALA | MBAEZ2866@GMAIL.COM |
| 1886171 | MARIA M CABRERA AVILES | CHEDACABRERA@GMAIL.COM |
| 1773094 | MARIA M CARRASQUILLO ARROYO | MARIACARRASQUILLI@GMAIL.COM |
| 1981875 | MARIA M CHINEA PINEDA | PRINCESSLEE99@GMAIL.COM |
| 1788747 | MARIA M CLAUDIO DEL VALLE | MARIA.CLAUDIO.06@HOTMAIL.COM |
| 1987875 | MARIA M COLLAZO LOPEZ | COLLAZOLOPEZM@OUTLOOK.COM |
| 299248 | MARIA M COLLAZO SOTO | AIRAM_MCS71@YAHOO.COM |
| 2070301 | MARIA M COLLAZO VARGOS | 24MAGDAMERY97@GMAIL.COM |
| 1053354 | MARIA M COLON RIVERA | MMCR0561@GMAIL.COM |
| 1758638 | MARIA M CORA LIND | MAYRA.CORA@YAHOO.ES |
| 1053355 | MARIA M CORA RAMOS | CORARMM@DE.PR.GOV |
| 1717742 | MARIA M CORDERO PEREZ | MERCYCORDEROP@YAHOO.COM |
| 2132224 | MARIA M CORDERO RIVERA | COREDEROMARIAM@GMAIL.COM |
| 2132284 | MARIA M CORDERO RIVERA | CORDEROMARIAM@GMAIL.COM |
| 2006319 | MARIA M CUADRADO CONCEPCION | MARIA.CUADRADO@PGCPS.ORG |
| 1538926 | MARIA M DELGADO | M.GONZALEZ1974@YAHOO.COM |
| 1724275 | MARIA M DIAZ ORTIZ | NANY.LEE.201077@GMAIL.COM |
| 921707 | MARIA M DONATO RODRIGUEZ | VALEADRIAN5@YAHOO.COM |
| 1731618 | MARIA M FALCON CORTES | YLAGAMFALCON@GMAIL.COM |
| 1860814 | MARIA M FERNANDEZ LOZADA | MFERNANDEZ538@GMAIL.COM |
| 1748666 | MARIA M FIGUEROA CAMACHO | MFIGUEROACAMACHO@GMAIL.COM |
| 1846413 | MARIA M FIGUEROA GONZALEZ | MARIAFIGUEROA1954@HOTMAIL.COM |
| 1628608 | MARIA M FIGUEROA RODRIGUEZ | JESPINET4@GMAIL.COM |
| 1628608 | MARIA M FIGUEROA RODRIGUEZ | MILLIEFIG2003@YAHOO.COM |
| 1686493 | MARIA M GARAY OSORIO | GARAYMARIAMILAGRS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118010 | MARIA M GONZALEZ LOPEZ | MARIAM5656@YAHOO.COM |
| 795142 | MARIA M GONZALEZ RODRIGUEZ | MARIAGORODRIGUEZ58@YAHOO.COM |
| 1754265 | MARIA M GUZMAN CRUZ | MARIA.GUZMAN2314MG@GMAIL.COM |
| 1989776 | MARIA M GUZMAN LOZADA | MARIAGUZMANLOZADA@GMAIL.COM |
| 1979866 | MARIA M GUZMAN LOZADA | MARIAMAGDALENAGUZMANLOZADA@GMAIL.COM |
| 1479522 | MARIA M HERNANDEZ RODRIGUEZ | MERY.HERNANDEZ137@GMAIL.COM |
| 1479522 | MARIA M HERNANDEZ RODRIGUEZ | MMHERNANDEZ@POLICIO.PR.GOV |
| 2135998 | MARIA M HERNANDEZ RODRIGUEZ | PEQUI7219@YAHOO.COM |
| 1975057 | MARIA M HERNANDEZ RODRIGUEZ | MMHERNANDEZ@POLICIA.PR.GOV |
| 1895850 | MARIA M HERNANDEZ ROJAS | SYNDIATORRES@GMAIL.COM |
| 1743770 | MARIA M JIMENEZ PADRO | MARIJIJ2@YAHOO.COM |
| 921743 | MARIA M JUSTINIANO LEBRON | MILLYJUSTINIANO@GMAIL.COM |
| 1992483 | MARIA M LOPEZ CRUZ | MLOPEZCRUZ64@YAHOO.COM |
| 712834 | MARIA M LOPEZ FERNANDEZ | MMERCE5519@GMAIL.COM |
| 1957492 | MARIA M LOPEZ SANTIAGO | QUIERINDONGORUIZ@GMAIL.COM |
| 2012424 | MARIA M LOZADA VIRELLA | M_LOZADA_TS75@YAHOO.COM |
| 1613901 | MARIA M MALDONADO RADPALDO | MATEOJOSE3939@GMAIL.COM |
| 1701453 | MARIA M MARGARITA GONZÁLEZ | MGORTIZ418@GMAIL.COM |
| 1874725 | MARIA M MARQUEZ SANTIAGO | M_GEREN9116@HOTMAIL.COM |
| 2097697 | MARIA M MARQUEZ SANTIAGO | M_GERENA116@HOTMAIL.COM |
| 1568309 | MARIA M MARTINEZ BARBOSA | AUREABARBO@GMAIL.COM |
| 314089 | MARIA M MARTIR COLON | MARIACOLON25@GMAIL.COM |
| 1746905 | MARIA M MATOS MEDINA | MATOSMMM@GMAIL.COM |
| 1807577 | MARIA M MERCADO | MINERVAMERCADO@GMAIL.COM |
| 713125 | MARIA M MIRANDA LOPEZ | MIRANDAEULALIA08@GMAIL.COM |
| 1808111 | MARIA M MOJICA MARTINEZ | RWILMAG@YAHOO.COM |
| 1750785 | MARIA M MONTALVO PAGAN | ALCALDELAJAS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750785 | MARIA M MONTALVO PAGAN | MARMONTALVO@YAHOO.COM |
| 1053571 | MARIA M MORALES ORTIZ | MMORALES253@GMAIL.COM |
| 2104720 | MARIA M NEGRON QUINONES | KALULALAH390@GMAIL.COM |
| 1734508 | MARIA M ORTEGA MORETT | SASULE64@YAHOO.COM |
| 712910 | MARIA M ORTIZ LEON | LERIAMG@HOTMAIL.COM |
| 1957303 | MARIA M ORTIZ NOBLE | WINDOPOCKETMATITA@YAHOO.COM |
| 1053625 | MARIA M OTERO RODRIGUEZ | MOTERO998@GMAIL.COM |
| 1747914 | MARIA M PADILLA MORALES | MECHEPADILLA03@HOTMAIL.COM |
| 921797 | MARIA M PADIN RODRIGUEZ | MPADIN1230@GMAIL.COM |
| 1659027 | MARIA M PADUA SERRANO | PADUAM_M@YAHOO.COM |
| 1659027 | MARIA M PADUA SERRANO | ROSAMILLIE@YAHOO.COM |
| 2000784 | MARIA M PEDROZA SANTANA | NEGRONIUPRRP@HOTMAIL.COM |
| 1701573 | MARIA M PIMENTEL PARRILLA | ESPANYOLMPPIMENTEL@AOL.COM |
| 1111254 | MARIA M PLANADEBALL DE JESUS | PLANADEBALL49@HOTMAIL.COM |
| 1935236 | MARIA M QUINONES MEDINA | QUINONESM36@YAHOO.COM |
| 2008881 | MARIA M QUINONES QUINONES | M.Q8888@HOTMAIL.COM |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | RAMIREZMARIA01@ICLOUD.COM |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | RZAA_57@HOTMAIL.COM |
| 712948 | MARIA M RAMIREZ TORRES | MRAMIREZ25@HOTMAIL.COM |
| 1800757 | MARIA M RAMPOLLA NIEVES | MARIARAMPOLLA@YAHOO.COM |
| 1603172 | MARIA M RAVELO GARCIA | MARIAMRAVELO@MSN.COM |
| 2118525 | MARIA M RIVERA IRIZARRY | MARIAM1516@OUTLOOK.COM |
| 1599925 | MARIA M RIVERA MIRANDA | MAGARIVERA@HOTMAIL.COM |
| 1053703 | MARIA M RIVERA RODRIGUEZ | AVENTURA0214@HOTMAIL.COM |
| 858323 | MARIA M RIVERA SANTIAGO | MARIAM.RIVERA@YAHOO.COM |
| 713002 | MARIA M RODRIGUEZ CARBONELL | MILIWIN@HOTMAIL.COM |
| 1911074 | MARIA M RODRIGUEZ NAZARIO | MARIMARMRODRIGUEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1889361 | MARIA M RODRIGUEZ QUINONES | RODRIGUEZQM@DC.PR.GOV |
| 1752542 | MARIA M ROMAN SANTIAGO | CELY71@AOL.COM |
| 1750346 | MARIA M ROSARIO CORA | MARIROSARIO@HOTMAIL.COM |
| 1750346 | MARIA M ROSARIO CORA | MMRC8317@GMAIL.COM |
| 1977790 | MARIA M RUIZ CHAPRO | MARYRUZSTES@GMAIL.COM |
| 2034347 | MARIA M SANCHEZ CASTRO | MMSC1948@GMAIL.COM |
| 1859439 | MARIA M SANTOS SIERRA | MILAGROS.SANTOS024@GMAIL.COM |
| 1669026 | MARIA M SANTOS-PORTALATIN | MARIAPORTALATIN54@YAHOO.COM |
| 1981630 | MARIA M SEPULVEDA SANTIAGO | KIKI8112003@YAHOO.COM |
| 1053789 | MARIA M SERRANO MIRANDA | LUFTANSA7@YAHOO.COM |
| 921865 | MARIA M TORO HURTADO | IVANNADELMARZOA@GMAIL.COM |
| 1727795 | MARIA M TORRES RAMOS | MARIATORRESRAMOS75@GMAIL.COM |
| 1540454 | MARIA M TORRES SEGARRA | MARIA.TORRES@PONCE.PR.GOV |
| 1862234 | MARIA M TUBENS RAMOS | MMTUBENS@GMAIL.COM |
| 1789672 | MARIA M VAZQUEZ CINTRON | VAZQUEZMARIA500@GMAIL.COM |
| 1826342 | MARIA M VAZQUEZ RAMOS | SOLARIETE93@GMAIL.COM |
| 1689137 | MARIA M. AGRINZONI CARRILLO | MARIAM.AGRINZONI@GMAIL.COM |
| 2052424 | MARIA M. APONTE SANTOS | APONT3MAR@GMAIL.COM |
| 2090192 | MARIA M. ARROYO-MAYMI | STRESSREDUCTION7@GMAIL.COM |
| 1975137 | MARIA M. BEYLEY PEREZ | SOFIA.ORTIZ2@UPR.EDU |
| 1975137 | MARIA M. BEYLEY PEREZ | SOFIN.ORTIZ2@UPR.EDU |
| 2033829 | MARIA M. BONET ALFARO | MBONET38@YAHOO.COM |
| 1640018 | MARIA M. CABRERA AVILES | CHEDACABRERO@GMAIL.COM |
| 2071327 | MARIA M. CEDENO MARCANO | MERCY1215@HOTMAIL.COM |
| 1937397 | MARIA M. CHIMELIS FIGUEROA | MARIAMCHIMELIS@HOTMAIL.COM |
| 1977795 | MARIA M. COLON TORRES | MAGUIE_2013@HOTMAIL.COM |
| 2018595 | MARIA M. CONCEPCION FEBUS | BELISAMARRERO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2132387 | MARIA M. CORDEN RIVERA | CORDENMARIAM@GMAIL.COM |
| 2136989 | MARIA M. COSS MARTINEZ | MARIA.CMOOO1@GMAIL.COM |
| 1668902 | MARIA M. CRUZ GONZALEZ | MARIAMCRUZFASHION@GMAIL.COM |
| 2078359 | MARIA M. CRUZ MATEU | SANDOZLILLIAN@YAHOO.COM |
| 1526191 | MARIA M. CRUZ PITRE | CRUZM0912@GMAIL.COM |
| 1719861 | MARIA M. CRUZ VERA | MARIAMCRZ@YAHOO.COM |
| 1931793 | MARIA M. DE LEON IGLESIAS | MARIAMDELEON@GMAIL.COM |
| 1992810 | MARIA M. DIAZ VAZQUEZ | MILAGROSRHYAN@GMAIL.COM |
| 1818086 | MARIA M. DIEZ ALVAREZ | MONSIDIEZ@YAHOO.COM |
| 1882616 | MARIA M. ECHEVARRIA BOSCANA | BOSCANA_M@HOTMAIL.COM |
| 1745883 | MARIA M. FIGUEROA CAMACHO | VIRGINIAFERNANDEZSILVA@GMAIL.COM |
| 1638286 | MARÍA M. FLORES PABÓN | 49MARIAFLORES@GMAIL.COM |
| 1498969 | MARIA M. FRANCO SOTO | MFRANCO.1811@GMAIL.COM |
| 1657447 | MARIA M. GARCIA OTERO | PROF.MARIA.G@GMAIL.COM |
| 1994814 | MARIA M. GARCIA TORRES | MILLIEGARCIA2006@YAHOO.COM |
| 1732549 | MARÍA M. GAROFALO RIVERA | ADAGAROFALO@HOTMAIL.COM |
| 1954494 | MARIA M. GOMEZ MARTINEZ | MMG925PR@YAHOO.COM |
| 1785038 | MARIA M. GONZALEZ ALVAREZ | MAGALY0219@GMAIL.COM |
| 1968589 | MARIA M. GONZALEZ GONZALEZ | JREGIPCIACO@HOTMAIL.COM |
| 1702625 | MARIA M. GONZALEZ JUARBE | MARIAMAGDALENA721@GMAIL.COM |
| 2066616 | MARIA M. GONZALEZ LOPEZ | MARIAM5655@YAHOO.COM |
| 2026886 | MARIA M. GONZALEZ MORALES | MARIAM.GONZALEZ1954@GMAIL.COM |
| 1668539 | MARIA M. GONZALEZ RIVERA | GONZALEZ.MARIAM@GMAIL.COM |
| 2025371 | MARIA M. GUADALUPE TORRES | MARIAMGUADALUPE@GMAIL.COM |
| 2053407 | MARIA M. GUZMAN MENDEZ | CHARYG47@GMAIL.COM |
| 1868571 | MARIA M. HERNANDEZ SANTIAGO | MANA_MHS@LIVE.COM |
| 1676509 | MARÍA M. IRIZARRY ORTIZ | MILAGROSIRIZARRY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1972793 | MARIA M. LEBRON GOMEZ | MLG49@HOTMAIL.COM |
| 1914636 | MARIA M. LIZARDI PEREZ | JUAN_FERRER97@YAHOO.COM |
| 1755450 | MARIA M. LOPEZ BERNARD | MARIAMAGDALENALOPEZB@GMAIL.COM |
| 1788764 | MARIA M. LOPEZ SANCHEZ | CAPITOLIV25@GMAIL.COM |
| 1652636 | MARÍA M. MALDONADO DEL VALLE | MALDONADOGC22@GMAIL.COM |
| 1758429 | MARIA M. MALDONADO HEREDIA | MARIAMALDONADO24@YAHOO.COM |
| 1996389 | MARIA M. MALONI ARROYO | RODAMANTO@YAHOO.COM |
| 1866459 | MARIA M. MARQUEZ SANTIAGO | M_GERENAL16@HOTMAIL.COM |
| 1766136 | MARIA M. MARRERO GOMEZ | MARIAM.MARREROGOMEZ@GMAIL.COM |
| 2025876 | MARIA M. MARTES CORDERO | MARIAMMARTES@HOTMAIL.COM |
| 1562030 | MARIA M. MARTINEZ ORTIZ | MILLIE2606@YAHOO.COM |
| 2026573 | MARIA M. MARTINEZ SERRANO | MERCYMARTINEZ36@GMAIL.COM |
| 2059194 | MARIA M. MATEO TORRES | MARIAMATEO20@GMAIL.COM |
| 1817984 | MARIA M. MATTA ROSADO | YAHIRJOSE@YAHOO.COM |
| 2081693 | MARIA M. MEDINA HERNANDEZ | MEDINA5683@YAHOO.COM |
| 2016120 | MARIA M. MELENDEZ CASTRO | MAYAMELENDEZCASTRO@YAHOO.COM |
| 326770 | MARIA M. MENDEZ RUBIO | MMMENDEZRUBIO@GMAIL.COM |
| 1893418 | MARIA M. MENDOZA VAZQUEZ | MARIAM.MENDOZA1962@GMAIL.COM |
| 1053562 | MARIA M. MIRANDA MELENDEZ | MARGIEMM680@GMAIL.COM |
| 1774360 | MARIA M. MONTALVO CRUZ | MONTALVOMARIA269@GMAIL.COM |
| 1638269 | MARIA M. MONTANEZ OQUENDO | MM_MONTI@OUTLOOK.COM |
| 1981174 | MARIA M. MULERO VASQUEZ | MMULEROVASQUEZ@GMAIL.COM |
| 1980355 | MARIA M. MULERO VAZQUEZ | MMULEROVAZQUEZ@GMAIL.COM |
| 2120929 | MARIA M. NEGRON QUINONES | KALUKALAH390@GMAIL.COM |
| 1728509 | MARIA M. NIEVES NIEVES | BRILLYPR@YAHOO.COM |
| 1787012 | MARIA M. NUNEZ VELAZQUEZ | NUNEZMAR@GMAIL.COM |
| 2134277 | MARIA M. OCASIO ROSA | MARIA.OCASIO.ROSA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1605458 | MARIA M. ORTIZ AVILES | MILLYORTIZ015@GMAIL.COM |
| 2089368 | MARIA M. ORTIZ GARCIA | NELSONGS5@GMAIL.COM |
| 647400 | MARIA M. ORTIZ MEDINA | MILY613@GMAIL.COM |
| 1600576 | MARIA M. ORTIZ RIVERA | MAGGIE.ORTIZ@YAHOO.COM |
| 2008594 | MARIA M. PACHECO PEREZ | MARIAPACHECOPEREZ63@GMAIL.COM |
| 1882795 | MARIA M. PERDOMO RIVERA | YCRAM7@GMAIL.COM |
| 2040719 | MARIA M. PEREZ RODRIGUEZ | MARIAMPEREZ707@GMAIL.COM |
| 1948658 | MARIA M. PEREZ VERA | MARIAPR11@YAHOO.COM |
| 1985431 | MARIA M. QUILES OQUENDO | ARTUROJOSA06@HOTMAIL.COM |
| 1997013 | MARIA M. QUILES OQUENDO | ARTUROJOSE_06@HOTMAIL.COM |
| 1982550 | MARIA M. QUILES OQUENDO | ARTUROJOSE.06@HOTMAIL.COM |
| 1964416 | MARIA M. QUIROS LUGER | MARIAMERCEDESQUIROS@YAHOO.COM |
| 1932249 | MARIA M. QUIUS LUGO | MARIAMERCEDASQUIROS@YAHOO.COM |
| 1891477 | MARIA M. RAMIREZ TORRES | MRAMIREZ25@HOTMAIL.ES |
| 2103345 | MARIA M. RAMOS MARRERO | TATYH48@YAHOO.COM |
| 1950313 | MARIA M. RAMOS RODRIGUEZ | MMRAMOS54@YAHOO.COM |
| 1856994 | MARIA M. RAMOS RODRIGUEZ | MMRAMOS54@GMAIL.COM |
| 430047 | MARIA M. RAMOS VELAZQUEZ | MARIARAMOS1212@ICLOUD.COM |
| 1859948 | MARIA M. REYES RODRIGUEZ | MARIAMAGALY57@GMAIL.COM |
| 1639588 | MARIA M. RIVERA CALDERON | KARLA.ACOSTA18T@GMAIL.COM |
| 1660801 | MARIA M. ROBLES BURGOS | SLDDJM@HOTMAIL.COM |
| 1783816 | MARIA M. RODRIGUEZ BAEZ | MERYRODZ4@GMAIL.COM |
| 1986465 | MARIA M. RODRIGUEZ CARTAGENA | MILLIEROD57@GMAIL.COM |
| 1940722 | MARIA M. RODRIGUEZ MERCADO | MARIA.RODRIGUEZ.EDFIS@GMAIL.COM |
| 2030630 | MARIA M. RODRIGUEZ QUINONES | RODRIGUEZQM@DE.P.R.GOV |
| 1914117 | MARIA M. RODRIGUEZ QUINONES | RODRIGUEZM@DE.PR.GOV |
| 1997189 | MARIA M. RODRIGUEZ ROSA | TATY457@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1677416 | MARIA M. RODRIGUEZ SCHMIDT | MARGIESCHMIDT52@GMAIL.COM |
| 1811684 | MARIA M. RODRIGUEZ TORRES | MRODZ1357@GMAIL.COM |
| 1855024 | MARIA M. ROGUE LEAL | GREATLEAF1711@GMAIL.COM |
| 1804193 | MARIA M. ROMAN MONELL | MARIAMONELL28@GMAIL.COM |
| 1797066 | MARIA M. ROMAN MONELL | MARIAROMAN28@GMAIL.COM |
| 1783507 | MARIA M. ROMAN SANTIAGO | JONIMOISI@YAHOO.COM |
| 1755510 | MARIA M. ROSARIO RUIZ | MMROSARIO410@GMAIL.COM |
| 1934518 | MARIA M. RUBIO LOPEZ | MARIAMARGA353@GMAIL.COM |
| 1991034 | MARIA M. RUIZ CHAPARRO | MARYRUIZSTRES@GMAIL.COM |
| 1840808 | MARIA M. SALCEDO TORRES | MSALCEDO704@GMAIL.COM |
| 1768937 | MARIA M. SANCHEZ RAMOS | MMSANCHEZ1010@GMAIL.COM |
| 2069857 | MARIA M. SANTIAGO QUINONES | MERCYSANTIAGO77@YAHOO.COM |
| 1970852 | MARIA M. SANTIAGO RAMOS | MARIASTGO01@GMAIL.COM |
| 1970852 | MARIA M. SANTIAGO RAMOS | MARIASTGO27@GMAIL.COM |
| 2036269 | MARIA M. SANTIAGO RIVERA | MILAGROS52SANTIAGO@GMAIL.COM |
| 1483695 | MARIA M. SANTIAGO ROSA | SANTIAGOMARIA48@GMAIL.COM |
| 1053781 | MARIA M. SANTOS SIERRA | MILAGROS.SANTIS024@GMAIL.COM |
| 1552665 | MARIA M. SUAREZ JEREZ | M.SUAREZ1765@GMAIL.COM |
| 2052088 | MARIA M. TALAVERA CRUZ | MTALAVERACRUZ@GMAIL.COM |
| 1748826 | MARIA M. TOLEDO RIVERA | MARIAMTOLEDO1@GMAIL.COM |
| 1053803 | MARIA M. TORO HURTADO | IVANNADELMAR2001@GMAIL.COM |
| 1671390 | MARIA M. TORRES CINTRON | DAMARIS_RODRIGUEZ@YAHOO.COM |
| 2078515 | MARIA M. TORRES RODRIGUEZ | ITA.TORRES29@GMAIL.COM |
| 1859103 | MARIA M. VEGA RIVERA | MARIAM_VEGARIVERA@YAHOO.COM |
| 1647827 | MARÍA M. VEGA TOSADO | MARIAVEGA979@GMAIL.COM |
| 1620608 | MARIA M. VELAZQUEZ SANTIAGO | ALLYTA09@LIVE.COM |
| 1656011 | MARÍA M. VÉLEZ-VELÁZQUEZ | MMVELEZ_@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1988123 | MARIA M. VERA SAAVEDRA | MARIAVERASAA@GMAIL.COM |
| 1964994 | MARIA MAGDALENA BELTRAN RODRIGUEZ | LEN_BELTRAN@HOTMAIL.COM |
| 1929381 | MARIA MAGDALENA GAVILLAN MARTINEZ | ELENAGAVILLAN@GMAIL.COM |
| 1690733 | MARIA MAGDALENA ORTIZ PEREZ | NICKY.ORTIZ@HOTMAIL.COM |
| 1964164 | MARIA MAGDALENA VERA SAAVEDRA | MAGDA@GMAIL.COM |
| 1053862 | MARIA MALARET AGUIAR | MARIE.MALARET@GMAIL.COM |
| 1950104 | MARIA MALDONADO GARCIA | ITASHAMAL_27@YAHOO.COM |
| 1760128 | MARIA MALDONADO GARCIA | ITASHMAL_27@YAHOO.COM |
| 2101841 | MARIA MALDONADO VELEZ | ANAID788@GMAIL.COM |
| 1787380 | MARIA MARGARITA FIGUEROA BERRIOS | MMFIGUEROA@GMAIL.COM |
| 1898692 | MARIA MARGARITA MOLINA TORRES | MARIAM.MOLINA1@GMAIL.COM |
| 1602509 | MARIA MARGARITA RIVERA ORTIZ | MAGUIE7@LIVE.COM |
| 1595829 | MARIA MARGARITA SANTIAGO ROSADO | MARGUIE1246@GMAIL.COM |
| 1698505 | MARIA MARGARITA SANTIAGO ROSADO | MARGIE1246@GMAIL.COM |
| 2132519 | MARIA MARIN QUILES | MARIEL_MANN12@YAHOO.COM |
| 2132519 | MARIA MARIN QUILES | MARIEL_MARIN12@YAHOO.COM |
| 1895895 | MARIA MARQUEZ SANTIAGO | M-GERENAL16@HOTMAIL.COM |
| 1512791 | MARIA MARTA COLON CASTILLO | MARIAMARTA1214@GMAIL.COM |
| 1633345 | MARIA MARTINEZ | EZE_MAR@YAHOO.COM |
| 1651586 | MARIA MARTINEZ | JEANNETTEMORALES65@YAHOO.COM |
| 299564 | MARIA MARTINEZ GARCIA | MARIITA678@GMAIL.COM |
| 1724405 | MARIA MATIAS ROVIRA | MARIAMATIAS049@GMAIL.COM |
| 1610095 | MARIA MATTEI ZAPATA | ESTEBAN.DISTRIBUTORS@GMAIL.COM |
| 1610095 | MARIA MATTEI ZAPATA | MIAISABEL84@GMAIL.COM |
| 1898249 | MARIA MCFARLANE COLON | MARIA.COLON57@YAHOO.COM |
| 2049108 | MARIA MEDINA SOTO | MARIAMED51@PRTC.NET |
| 2054021 | MARIA MEJIAS CORREA | CORREAM870@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1802527 | MARIA MELENDEZ | LADY_41_PR@YAHOO.COM |
| 1655373 | MARIA MENDEZ MERCADO | MARIAMENDEZ705@GMAIL.COM |
| 1722894 | MARIA MENDEZ MERCADO | MARIAMENDEZ705@HOTMAIL.COM |
| 1640176 | MARIA MENENDEZ VERA | MARIITAVERA0@GMAIL.COM |
| 1851443 | MARIA MERCEDES FIGUEROA CARRASQUILLO | FIGUEROAMAITAL2@GMAIL.COM |
| 1934111 | MARIA MERCEDES RODRIQUEZ RIOS | MARY45ROD@HOTMAIL.COM |
| 2006987 | MARIA MILAGROS APONTE SANTOS | APONTE_MAR@DE.PL.GOV |
| 1597913 | MARIA MILAGROS CASIANO CHERENA | MILLEDCANCEL@YAHOO.COM |
| 1999065 | MARIA MILAGROS CRESCIONI RIVERA | MCRESCIONI25@GMAIL.COM |
| 2000946 | MARIA MILAGROS DIAZ TORRES | MILLIEDIAZ2001@GMAIL.COM |
| 1688880 | MARIA MILAGROS GARAY OSORIO | GARAYMARIAMILAGROS@GMAIL.COM |
| 1772592 | MARIA MILAGROS MARTINEZ REYES | MARIMI.MAR12@GMAIL.COM |
| 1982684 | MARIA MILAGROS RESTO MARTINEZ | RESTOM09@GMAIL.COM |
| 2018894 | MARIA MILAGROS RIVERA LAPORTE | YONAJOZ001@YAHOO.COM |
| 1520969 | MARIA MILAGROS SOLIS RIVERA | MUNECA0806@GMAIL.COM |
| 2016935 | MARIA MILLAN VALENTIN | KEITTIE@YAHOO.COM |
| 1748049 | MARIA MIRANDA FERNANDEZ | MARIA_MIRANDAPR@YAHOO.COM |
| 1746298 | MARIA MIRANDA GARCIA | MXAMIRANDA0826@GMAIL.COM |
| 1111703 | MARIA MIRANDA MELENDEZ | MARIA.MRMD.1152@GMAIL.COM |
| 1672775 | MARIA MONSERRATE MADERA JUSINO | MARIAMADERA2165@GMAIL.COM |
| 1823094 | MARIA MONSERRATE MADERA JUSINO | MARIAMADERA0165@GMAIL.COM |
| 1648020 | MARIA MONSERRATE ROSADO TORRES | MARIA.ROSADO0606@GMAIL.COM |
| 1804569 | MARIA MONTANEZ ORTIZ | NCASIANO16@GMAIL.COM |
| 1780547 | MARIA MORALES ANDRADES | SITAGUS@GMAIL.COM |
| 1842300 | MARIA MORALES NEGRON | MORAM2425@GMAIL.COM |
| 1660283 | MARIA MORALES SANCHEZ | WPADILLA2318@GMAIL.COM |
| 2004167 | MARIA MORELL MOLINA | MARIAMORELLMOLINA@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606338 | MARIA MUNOZ BLAZ | MUNOZ31279@YAHOO.COM |
| 2121113 | MARIA N ACEVEDO LORENZO | MARIANELIDA01@HOTMAIL.COM |
| 1669746 | MARIA N JIMENEZ RUIZ | CHYLITAIA@YAHOO.COM |
| 1753107 | MARÍA N MARTÍNEZ SOTO | NATYMARTI@HOTMAIL.COM |
| 1053974 | MARIA N MORALES ARROYO | MARIAMORALES135@GMAIL.COM |
| 1111838 | MARIA N RODRIGUEZ GONZALEZ | MNR6712@GMAIL.COM |
| 1701710 | MARIA N SANCHEZ MORALES | MNOEIMI1405@GMAIL.COM |
| 1701710 | MARIA N SANCHEZ MORALES | MNOEMI1405@GMAIL.COM |
| 2022717 | MARIA N. CASTILLO OLIVERA | NIEVESNOW581964@YAHOO.COM |
| 1712391 | MARÍA N. CRUZ PÉREZ | MARAARROYO5@GMAIL.COM |
| 2118936 | MARIA N. GONZALEZ MENDEZ | MARIANGM63@GMAIL.COM |
| 1959563 | MARIA N. GONZALEZ SOTO | JENIFFERVAZQUEZ@HOTMAIL.COM |
| 2157465 | MARIA N. MATEO CRESPO | CATHYCOLONSORIA@GMAIL.COM |
| 1938155 | MARIA N. MERCADO MORALES | MARIANILDAMERCADO@YAHOO.COM |
| 1767175 | MARIA N. ORTIZ DIAZ | NELLY.ORTIZ49@YAHOO.COM |
| 2020309 | MARIA N. RIVERA RIVERA | RIVERARIVERAMARIAN@ICLOUD.COM |
| 2020010 | MARIA NEREID RODRIGUEZ RAMOS | MRODRIGUEZ@TRABAJO.PR.GOV |
| 1831366 | MARIA NILSA ROMERO ACOSTA | MARIAROMERO.MR83@GMAIL.COM |
| 2002469 | MARIA NITZA PEREZ RESTO | MARIANITZA46@YAHOO.COM |
| 2041950 | MARIA NITZA VENDRELL MANTILLA | NITZA.VENDRELL@GMAIL.COM |
| 1800226 | MARIA NOEMI RIVERA VELEZ | MARINOE47@YAHOO.COM |
| 380753 | MARIA O ORTIZ MIRANDA | MTATIORTIZ@YAHOO.COM |
| 1915839 | MARIA O ORTIZ MIRANDA | MTUTIORTIZ@YAHOO.COM |
| 1951787 | MARIA O. RODRIGUEZ RIVERA | LUZANEL@YAHOO.COM |
| 1727270 | MARIA O. TORRES JIMENEZ | OLGAMARIA.1009@GMAIL.COM |
| 1765866 | MARIA OLAN MARTINEZ | OLAN.MARIA@GMAIL.COM |
| 1733643 | MARIA OLIVER MARTINEZ | AIDAMARIELOPEZ2@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1796466 | MARIA OLIVERAS DIAZ | CRUCITA.0564@GMAIL.COM |
| 299669 | MARIA ORTIZ DIAZ | MARIA.ORTIZDIAZ@YAHOO.COM |
| 1611076 | MARIA ORTIZ ORTIZ | IDMARIE.2792@GMAIL.COM |
| 1732456 | MARIA ORTIZ RODRIGUEZ | MARIADELOSANGELES8@GMAIL.COM |
| 1112064 | MARIA OTERO OTERO | SOTOM575@GMAIL.COM |
| 1727453 | MARIA P MIRANDA GARCIA | MARIAPMIRANDA59@GMAIL.COM |
| 1756406 | MARIA P RODRIGUEZ CARRION | MARIPI_LOIZA@HOTMAIL.COM |
| 1676987 | MARIA P. CINTRON GUZMAN | VALPROVI1125@GMAIL.COM |
| 227718 | MARIA P. INOSTROZA ARROYO | MARIAINOSTROZA@FAMILIA.PR.GOV |
| 390063 | MARIA PACHECO RAMOS | PACHECORAMOS53@GMAIL.COM |
| 713427 | MARIA PEREZ MORALES | MARIA_PEREZMORALES@YAHOO.COM |
| 1981749 | MARIA PEREZ RODRIGUEZ | MELLY2270@GMAIL.COM |
| 1550622 | MARIA PICON MERCADO | MARIAP@GMAIL.COM |
| 2107321 | MARIA PORTALATIN GUZMAN | MARIA_PORTA48@HOTMAIL.COM |
| 1054131 | MARIA R CRUZ REYES | MAROCRUZ68@GMAIL.COM |
| 1054131 | MARIA R CRUZ REYES | MEROCRUZ@GMAIL.COM |
| 1054137 | MARIA R DIAZ CORTES | DIAZMR@OROA.PR.GOV |
| 1600818 | MARIA R HUERTAS RIVERA | BECKY_HUERTAS@YAHOO.COM |
| 299751 | MARIA R ORTIZ MINAMBRE | ROCIOORTIZ_68@HOTMAIL.COM |
| 1635702 | MARIA R. CARRASQUILLO FONTANEZ | MARIROSACARRASQ@GMAIL.COM |
| 2015478 | MARIA R. MARQUEZ SANCHEZ | MARIEMQZ310@GMAIL.COM |
| 1505757 | MARIA R. OCASIO | ROSINOCASIO@HOTMAIL.COM |
| 1946576 | MARIA R. PADIN RIOS | FARAMIREX787@GMAIL.COM |
| 1758172 | MARIA R. PADIN RIOS | FARAMIREZ787@GMAIL.COM |
| 1473802 | MARIA R. SANTA MALDONADO | SARITO1013@GMAIL.COM |
| 2066498 | MARIA R. SANTA MALDONADO | SANTA-MA@DE.PR.GOV |
| 2014476 | MARIA R. SANTE MALDONALDO | SANTE_M@DE.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1973543 | MARIA R. SANTIAGO ARROYO | MAG.STGO@GMAIL.COM |
| 1585303 | MARIA R. VELEZ ROSADO | MVELEZ929@YAHOO.COM |
| 1999928 | MARIA RAMOS CRUZ | MARACU57@HOTMAIL.COM |
| 1876317 | MARIA RAQUEL HERNANDEZ DE JESUS | ROIGBERRIOS@GMAIL.COM |
| 1787139 | MARIA RIJOS GUZMAN | MARIARIJOS66@GMAIL.COM |
| 1900658 | MARIA RIOS SANTOS | RIOS.SANTOS1957@GMAIL.COM |
| 1810885 | MARIA RIVERA DELGADO | MARIAMIL05@YAHOO.COM |
| 814656 | MARIA RIVERA ESTRADA | MIRE_CEL@HOTMAIL.COM |
| 1112515 | MARIA RIVERA FIGUEROA | YEISA58@GMAIL.COM |
| 1112528 | MARIA RIVERA GARCIA | MERIVERA2002@GMAIL.COM |
| 1054215 | MARIA RIVERA IRIZARRY | MARIEL1161967@YAHOO.COM |
| 2014894 | MARIA RIVERA IRIZARRY | MRIVERA5@ASUME.PR.GOV |
| 1810182 | MARIA RIVERA MONTES | MARIA.MONTES1122@GMAIL.COM |
| 1510261 | MARIA RIVERA RIVERA | LITINJUNIOR8@HOTMAIL.COM |
| 1112614 | MARIA RIVERA RIVERA | MARIARIVERARIVERA202@GMAIL.COM |
| 1753005 | MARIA RIVERA RIVERA | D51433@DE.PR.GOV |
| 1676362 | MARIA RIVERA ROBLES | MRIVERA@CST.PR.GOV |
| 963596 | MARIA RIVERA SANCHEZ (CREDITOR: LIVING DAUGHTER) BIENVENIDO RIVERA MEDINA (DECEASED) | J.T.R.RIVERA@GMAIL.COM |
| 963596 | MARIA RIVERA SANCHEZ (CREDITOR: LIVING DAUGHTER) BIENVENIDO RIVERA MEDINA (DECEASED) | ORTAEVELYN@HOTMAIL.COM |
| 1700180 | MARIA RODRIGUEZ | MARYRODZAPONTE@GMAIL.COM |
| 1640843 | MARIA RODRIGUEZ BARLEY | M.RODRIGUEZ@GMAIL.COM |
| 1611045 | MARIA RODRIGUEZ BARLEY | M.RODRIGUEZ201585@GMAIL.COM |
| 2000097 | MARIA RODRIGUEZ BURGOS | MLRODPR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 467639 | MARIA RODRIGUEZ CHAPARRO | MRRCHRRODRIGUEZ@YAHOO.COM |
| 2125660 | MARIA RODRIGUEZ DEL VALLE | MARIA_013@LIVE.COM |
| 1673129 | MARIA RODRIGUEZ SOTO | RODRIGUEZSOTO1714@GMAIL.COM |
| 1649931 | MARIA RODRIGUEZ VALES | MRODRIGUEZVALES@GMAIL.COM |
| 1949198 | MARIA RODRIGUEZ VELAZQUEZ | MARIONIEV37@HOTMAIL.COM |
| 1730203 | MARIA ROMAN AUGUST | NDR24819@GMAIL.COM |
| 1112916 | MARIA ROMERO DE JUAN | MARDEMAR99@HOTMAIL.COM |
| 1818062 | MARIA ROSA TORRES REYES | MARIAROSE378@GMAIL.COM |
| 1683763 | MARIA ROSARIO GONZÁLEZ | CAMYDANYBELLA@GMAIL.COM |
| 1983848 | MARIA ROSARIO RIVERA | MARIAROSARIO51@HOTMAIL.COM |
| 1830347 | MARIA ROSARIO RIVERA | ROSARIORIVERAM1@GMAIL.COM |
| 1700889 | MARIA ROSARIO-ROLON | MARIAROSARIO513@YAHOO.COM |
| 2135505 | MARIA RUIZ SANTIAGO | MARYRUZZ50@GMAIL.COM |
| 1771101 | MARIA S ARBELO JIMÉNEZ | MJIMENEZ82@LIVE.COM |
| 38626 | MARIA S AVILES GONZALEZ | MARIAAVILES774@GMAIL.COM |
| 1990745 | MARIA S CARRASQUILLO RODRIGUEZ | NECA_119@HOTMAIL.COM |
| 1444388 | MARIA S CRUZ VELAZQUEZ | MARIACRUZ69@MAIL.COM |
| 120520 | MARIA S CRUZ VELAZQUEZ | MSCRUZ@POLICIA.PR.GOV |
| 1745358 | MARÍA S DE JESÚS MATEO | MARIA021220@YAHOO.COM |
| 1605945 | MARIA S GARCIA RODRIGUEZ | ROLMY_16_@HOTMAIL.COM |
| 2124066 | MARIA S LINARES CASTRO | MLINARES2007@GMAIL.COM |
| 341206 | MARIA S MONTANEZ MARTINEZ | MONTANEZMARTIMARIAS@GMAIL.COM |
| 1638009 | MARIA S RIVERA HERNANDEZ | RIVERAMS53@GMAIL.COM |
| 1878006 | MARIA S RODRIQUEZ HERNANDEZ | HEBZIBA771@HOTMAIL.COM |
| 1689177 | MARIA S SANTIAGO DIAZ | SUGEILMARY0921@GMAIL.COM |
| 1661200 | MARIA S. AYALA ALVIRA | MAYALA5311@YAHOO.COM |
| 1998100 | MARIA S. BERRIOS TORRES | MARBER194@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1890471 | MARIA S. BURGOS PINEIRO | MARIA_S_B@HOTMAIL.COM |
| 1734614 | MARIA S. CARRASQUILLO MELENDEZ | CARRASQUILLOM2012@GMAIL.COM |
| 1739806 | MARIA S. COLON LATORRE | MARIAT.S.31@HOTMAIL.COM |
| 1636673 | MARIA S. COTTO RIVERA | DE40757@MIESCUELA.PR |
| 2048629 | MARIA S. CRESPO TORRES | CUNDEAMORPR2012@GMAIL.COM |
| 1719310 | MARIA S. CRUZ PEREZ | KIARELEE2001@GMAIL.COM |
| 1645306 | MARIA S. DEL MORAL LEBRON | RAYZA_25@LIVE.COM |
| 2117738 | MARIA S. FLORES SANCHEZ | FLORESSANCHEZMARIAS@GMAIL.COM |
| 1953125 | MARIA S. GOMEZ SANTIAGO | MGJESUSPERDONA@GMAIL.COM |
| 2102062 | MARIA S. GOMEZ SANTIAGO | MGJESYSPERDONA@GMAIL.COM |
| 1594318 | MARIA S. HERNANDEZ SANTIAGO | ZOCKYNHERNANDEZ@YAHOO.COM |
| 1653970 | MARIA S. LAUREANO DE ANGEL | MARISOLLAUREANO2010@GMAIL.COM |
| 1675117 | MARIA S. LOPEZ RIVERA | ONIX.0713@YAHOO.COM |
| 2006603 | MARIA S. MARTINEZ FORTIER | IRAMEDA@HOTMAIL.COM |
| 1594963 | MARIA S. MEDINA DOMENECH | MEDINADOMENECHM@YAHOO.COM |
| 1847058 | MARIA S. MELENDEZ DELGADO | MARIA.MELENDEZ.DELGADO@GMAIL.COM |
| 1867113 | MARIA S. MUNOZ ROSADO | MARIA.S.MUNOZ@GMAIL.COM |
| 1813643 | MARIA S. OCASIO VAZQUEZ | MSOCASEO53@GMAIL.COM |
| 1807120 | MARIA S. OCASIO VAZQUEZ | MSOCASIO53@GMAIL.COM |
| 1657530 | MARIA S. PAGAN CORDERO | MARIASPAGAN@GMAIL.COM |
| 2070476 | MARIA S. PALER LEBRON | KOKYPALER@HOTMAIL.COM |
| 2087070 | MARIA S. RAMIREZ | DE70741@MIESCUELA.PR |
| 1960397 | MARIA S. RIVAS GARCIA | MARIARIVAS037@GMAIL.COM |
| 2055422 | MARIA S. RIVERA LOPEZ | MARIASRIVERA@YAHOO.COM |
| 2017750 | MARIA S. RIVERA RIVERA | MRSCOQUI@GMAIL.COM |
| 1567779 | MARIA S. VARGAS FONTANEZ | MARIAVARGAS4486@GMAIL.COM |
| 1567779 | MARIA S. VARGAS FONTANEZ | SOCKY4486@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 582576 | MARIA S. VELEZ RODRIGUEZ | MARISALOME_2000@YAHOO.COM |
| 821447 | MARIA SAEZ MUNOZ | SAEZMUMM@GMAIL.COM |
| 2029865 | MARIA SALGADO GARCIA | LUIS.MANE@LIVE.COM |
| 1113166 | MARIA SANCHEZ PICON | PACHECOPEDRO2015@GMAIL.COM |
| 1514301 | MARIA SANCHEZ-MARRERO | MARYSANCHEZ1987@YAHOO.COM |
| 1867539 | MARIA SANTIAGO LOZADA | TYSMA34@YAHOO.COM |
| 1970679 | MARIA SERNA VALAZQUEZ | XOAJO824@YAHOO.COM |
| 2015210 | MARIA SERNA VELAZQUEZ | XAAJO824@YAHOO.COM |
| 1910825 | MARIA SERRANO DE JESUS | SERANO1959@OUTLOK.COM |
| 1729933 | MARÍA SIERRA CARTAGENA | MSIERRA1959@GMAIL.COM |
| 1792826 | MARIA SINDO ROSADO | KIIMBERLYMOLIINA@GMAIL.COM |
| 1690342 | MARIA SOCOMO ORTIZ VELAZGUEZ | PROFMANAORTIZ123@GMAIL.COM |
| 1620956 | MARIA SOCORRO CARRION AGOSTO | CBSYMCC@HOTMAIL.COM |
| 1993811 | MARIA SOCORRO DELGADO RODRIGUEZ | SOCKY607@GMAIL.COM |
| 1600135 | MARIA SOCORRO DIAZ GARCIA | FUNERARIAERICK@YAHOO.COM |
| 1999391 | MARIA SOCORRO LOPEZ CABRERA | LOPEZ208@GMAIL.COM |
| 1885933 | MARIA SOCORRO MARIN LUGO | TAHKE409@GMAIL.COM |
| 1722742 | MARIA SOCORRO ORTIZ VELAZQUEZ | PROFMARIAORTIZ123@GMAIL.COM |
| 1754466 | MARIA SOCORRO RAMOS CRUZ | SOQUIRAMOS1549@GMAIL.COM |
| 1595055 | MARIA SOCORRO SANTIAGO ROSADO | TITICOIN@HOTMAIL.COM |
| 1599650 | MARÍA SOCORRO SOTO RUIZ | YEIDIMAR2000@GMAIL.COM |
| 1598138 | MARÍA SOCORRO TORRES MUÑOZ | YALUBELLA@GMAIL.COM |
| 1113365 | MARIA SOTO VARGAS | EDWINSCO556@GMAIL.COM |
| 713867 | MARIA T ACOSTA RAMIREZ | HERNANDEZACOSTAFAMILY@GMAIL.COM |
| 713867 | MARIA T ACOSTA RAMIREZ | MACOSTA@OCPR.GOV.PR |
| 1529678 | MARIA T BAERGA VALLE | BAERGA88@GMAIL.COM |
| 1737836 | MARIA T CEDENO MARCANO | MT_CEDENO@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2094407 | MARIA T GARCIA BERRIOS | TERE_LUISITO@HOTMAIL.COM |
| 1792822 | MARIA T GONZALEZ ROMAN | MARYTEREG4@GMAIL.COM |
| 1627288 | MARIA T GOTAY RODRIGUEZ | MT_GOTAY@HOTMAIL.COM |
| 1765419 | MARIA T MARQUEZ RODRIGUEZ | MARIAT.MARQUEZ@OUTLOOK.COM |
| 1765419 | MARIA T MARQUEZ RODRIGUEZ | MARITERE267@YAHOO.COM |
| 1883284 | MARIA T MENA TORRES | MARIATMENA@YAHOO.COM |
| 1113485 | MARIA T PLANAS SOSA | SKYPAAL@HOTMAIL.COM |
| 1054595 | MARIA T PONCE SALVARREY | MARITEREPONCESALVARREY@HOTMAIL.COM |
| 1583316 | MARIA T RIVERA MARRERO | MAITE.VALLEJO@HOTMAIL.COM |
| 1720723 | MARIA T SANTIAGO COLON | MINGUIDIEGO@GMAIL.COM |
| 1782293 | MARIA T SANTIAGO GONZALEZ | JMATEO92@ICLOUD.COM |
| 1782293 | MARIA T SANTIAGO GONZALEZ | MSANTIAGO8792@GMAIL.COM |
| 2003791 | MARIA T SANTIAGO RIVERA | NORIS.RODRIGUEZ@YAHOO.COM |
| 1489507 | MARIA T SEGARRA CARRERO | MTSEGARRA@GMAIL.COM |
| 1715216 | MARIA T SOTO VAZQUEZ | LMDELGADOSELLAS@GMAIL.COM |
| 1638275 | MARIA T VILLALOBOS SALGADO | RAMON33FIGUEROA@HOTMAIL.COM |
| 1747745 | MARIA T. ARIAS CAMACHO | VANESSALPZ31@GMAIL.COM |
| 1937055 | MARIA T. BERRIOS ORTIZ | MARIABERRIOS153@GMAIL.COM |
| 2066364 | MARIA T. BETANCOURT SOSA | MARITERE.BETANCOURT@GMAIL.COM |
| 1958177 | MARIA T. CARABALLO CARABALLO | MARIACARABALLOCARABALLO@GMAIL.COM |
| 83088 | MARIA T. CASTRILLO BENITEZ | M.CASTRILLO43@GMAIL.COM |
| 1625060 | MARÍA T. COLON ALICEA | LA_CANITA_17@YAHOO.COM |
| 1983116 | MARIA T. GONZALEZ RUIZ | JOSUEISMC@GMAIL.COM |
| 1592077 | MARIA T. LLAVONA CARTAGENA | MTLLAVONACARTAGENA@GMAIL.COM |
| 1905966 | MARIA T. LOPEZ RODRIGUEZ | KARLYMARIS76@GMAIL.COM |
| 2113156 | MARIA T. MARI BONILLA | MARIMAR1PR@YAHOO.COM |
| 2025421 | MARIA T. MARI BONILLA | MANMAR1PR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059833 | MARIA T. MARTINEZ AMARO | MRTMARTINEZ525@YAHOO.COM |
| 2001327 | MARIA T. MARTINEZ AMARO | MTMARTINEZ525@YAHOO.COM |
| 2053344 | MARIA T. MELENDEZ ROUBERT | AIRAMME02@GMAIL.COM |
| 2054294 | MARIA T. MENA TORRES | MARIATMENATORRES@YAHOO.COM |
| 1785357 | MARIA T. MERCADO DOMINGUEZ | TERMER_04@HOTMAIL.COM |
| 1756240 | MARIA T. MONTAÑEZ FERNANDEZ | MTMFERNANDEZ@OUTLOOK.COM |
| 1771092 | MARIA T. MORALES | KEYSALIZ@HOTMAIL.COM |
| 1673841 | MARÍA T. NEGRÓN TORRES | TERRYNEGRON@GMAIL.COM |
| 1649212 | MARIA T. NUNEZ MERCADO | MARIANUNEZ939@YAHOO.COM |
| 2092520 | MARIA T. ORTIZ SANCHEZ | ORTIZTITA_19@HOTMAIL.COM |
| 1740049 | MARIA T. QUINONES RIVERA | MARYTERE562@GMAIL.COM |
| 1806620 | MARIA T. REYES APONTE | PINTADO.NICOLE@GMAIL.COM |
| 1809572 | MARIA T. RIOS HERNANDEZ | MAYTERIOSH@GMAIL.COM |
| 1674122 | MARIA T. RODRIGUEZ CORREA | MARYTERE05@YAHOO.COM |
| 1054628 | MARIA T. ROSA VEGA | SANTYROSAS@GMAIL.COM |
| 1583381 | MARIA T. SANCHEZ ARRIAGI | BURBU.SANCHEZ@GMAIL.COM |
| 2092794 | MARIA T. SERRA GAVINO | MARITYSERRA@YAHOO.COM |
| 1893400 | MARIA T. SILVA GOMEZ | TERYSILVALOVE@GMAIL.COM |
| 1753929 | MARIA T. TOLEDO RIVERA | MTR_1523@HOTMAIL.COM |
| 1722558 | MARIA T. TOSTE ARANA | TOSTEARANA@GMAIL.COM |
| 1712345 | MARIA T. VAZQUEZ MARRERO | TERESAVAM@GMAIL.COM |
| 1665340 | MARIA T. VELEZ CASTRO | MARITERE2422@GMAIL.COM |
| 1878021 | MARIA TERESA ALVARDO DALECCIO | MARIATERESA_ALVARADO@YAHOO.COM |
| 2090959 | MARIA TERESA ARIAS BRICENO | MTANAS31@YAHOO.COM |
| 2004347 | MARIA TERESA ARIAS BRICENO | MTARIAS31@GMAIL.COM |
| 1889791 | MARIA TERESA BERRIOS ORTIZ | MARIABERRIOS13@GMAIL.COM |
| 1674873 | MARIA TERESA BETANCOURT ALAMO | MARIABETANCOURT@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1791226 | MARÍA TERESA CALDERÓN ORTIZ | GIOVALUIS015@GMAIL.COM |
| 1596056 | MARIA TERESA CRUZ | MCRUZ1320@YAHOO.COM |
| 1555781 | MARIA TERESA CRUZ COLLAZO | CRUZCOLLAZOMARITERE@GMAIL.COM |
| 2115265 | MARIA TERESA DAVILA RIVERA | TEREDA2@GMAIL.COM |
| 1656453 | MARIA TERESA MELENDEZ RIVERA | MTMELENDEZ@GMAIL.COM |
| 2088661 | MARIA TERESA MUNOZ GOMEZ | LICELIAG@GMAIL.COM |
| 1591931 | MARIA TERESA NADAL RABASSA | PERESOSMARI@GMAIL.COM |
| 1863304 | MARIA TERESA OLIVAS RIVERA | OLIVERA.MARILIRE@GMAIL.COM |
| 1583414 | MARIA TERESA RIOS RODRIGUEZ | MTERESAR01@GMAIL.COM |
| 1860041 | MARIA TERESA RIVERA CRUZ | MARIATRIVERACRUZ@GMAIL.COM |
| 2088144 | MARIA TERESA RIVERA MORALES | MARIATRIVERA511@YAHOO.COM |
| 1968255 | MARIA TERESA RIVERA MORALES | MARIT.RIVERA511@YAHOO.COM |
| 2094152 | MARIA TERESA RIVERA ROSA | AIRAMAREVIRASOR@GMAIL.COM |
| 2069398 | MARIA TERESA RODRIGUEZ FIGUEROA | VICMAR2525@YAHOO.COM |
| 2079442 | MARIA TERESA RODRIGUEZ ROSADO | RODRIGUEZ.ROSADO.MARIA@GMAIL.COM |
| 2116828 | MARIA TERESA RODRIGUEZ SANTOS | ADO3069@YAHOO.COM |
| 2081623 | MARIA TERESA ROSADO MALDONADO | TERESITA_GEMINI@YAHOO.COM |
| 1847495 | MARIA TERESA ROSADO MALDONADO | TEVESITA_GEMINI@YAHOO.COM |
| 1627687 | MARIA TERESA VELEZ CONCEPCION | TECHY.VELEZ7@GMAIL.COM |
| 1991698 | MARIA TIRADO CRUZ | MARIA.TIRADO.CRUZ@GMAIL.COM |
| 2117309 | MARIA TIRADO PEREZ | MARIATIRADOPEREZ@HOTMAIL.COM |
| 1743013 | MARIA TORRES GUZMAN | MARIA.TORRES16@YAHOO.COM |
| 1781649 | MARIA TORRES QUINONES | TORRESQMAR@YAHOO.COM |
| 1594845 | MARIA V ALBIZU BARBOSA | MARIAALBIZU@YAHOO.COM |
| 2000723 | MARIA V BURGOS SANTIAGO | MVBURGOS11@GMAIL.COM |
| 1794416 | MARIA V CARRILLO-PEREZ | MV.CARRILLO0606@GMAIL.COM |
| 1734092 | MARÍA V DE JESÚS GARCÍA | VIRGEN.MDJ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1054736 | MARIA V DELGADO GONZALEZ | MARIA03DELGADO@GMAIL.COM |
| 1938913 | MARIA V FIGUEROA RODRIGUEZ | MARFIGUEROA@VIVIENDA.PR.GOV |
| 2105495 | MARIA V FIGUEROA RODRIGUEZ | MARIAFIGUEROA@VIVENDA.PR.GOV |
| 2012204 | MARIA V FIGUEROA RODRIGUEZ | MAVFIGUEROA@VIVIENDA.PR.GOV |
| 1582434 | MARIA V LEON CARTAGENA | MARIAVLEON@YAHOO.COM |
| 1739828 | MARIA V MEDINA MALDONADO | MVMEDINA4@HOTMAIL.COM |
| 1769140 | MARÍA V MIRANDA | MARAVI.MIRANDA@YAHOO.COM |
| 1771940 | MARIA V ORTIZ COTTO | MARIAORTIZ08@YAHOO.COM |
| 1480112 | MARIA V PEREZ RODRIGUEZ | MARIONKIRA@GMAIL.COM |
| 1549984 | MARIA V PICON MERCADO | MARIAP6873@GMAIL.COM |
| 1113738 | MARIA V REYES LOPEZ | MARY_V45@HOTMAIL.COM |
| 1054825 | MARIA V SANCHEZ CINTRON | MARIAV.SANCHEZ@FAMILIA.PR.GOV |
| 1788743 | MARIA V TIRADO MUÑIZ | MARIAVTIRADO@GMAIL.COM |
| 1641098 | MARIA V TORRES GONZALEZ | JOETORRE1047@GMAIL.COM |
| 555183 | MARIA V TORRES PEDROZA | USJERMAR18@YAHOO.COM |
| 1544787 | MARIA V VAZQUEZ PAGAN | MARIAPAGAN63@GMAIL.COM |
| 1736384 | MARIA V VILLARREAL LOPEZ | MARIAVILLARREAL28@HOTMAIL.COM |
| 2030582 | MARIA V. ALVARADO SANTOS | SUCMASHLEYHER@GMAIL.COM |
| 1996570 | MARIA V. ALVARADO SANTOS | SUEMASHLEYHER@GMAIL.COM |
| 2104381 | MARIA V. ARROYO LOZADA | MIAGLORIA57@OUTLOOK.COM |
| 1670173 | MARIA V. BANKS CRUZ | MARIABANKSCRUZ@GMAIL.COM |
| 1645023 | MARIA V. BERRIOS ROSA | ANFIGUEROA2989@GMAIL.COM |
| 2002351 | MARIA V. BONILLA DE JESUS | MARIAVBONILLADEJESUS@GMAIL.COM |
| 2014482 | MARIA V. BONILLA DE JESUS | MARIAVBONILLADEJESUS@MAIL.COM |
| 1944378 | MARIA V. BURGOS SANTIAGO | MVBURGOSLL@GMAIL.COM |
| 1638652 | MARÍA V. CAPELLA | ADELLEMARIE@YAHOO.COM |
| 1885357 | MARIA V. CAQUIAS BARBOSA | VICKYCAQUIAS1221@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1937482 | MARIA V. CARDONA ROSARIO | PERAVY@YAHOO.COM |
| 1843316 | MARIA V. COLON NUNCA | TITARETIRA29@GMAIL.COM |
| 99209 | MARIA V. COLON NUNCCI | TITARETIRO29@GMAIL.COM |
| 100794 | MARIA V. COLON RODRIGUEZ | MCOLONLMR@GMAIL.COM |
| 2054685 | MARIA V. CUEVAS NADAL | MCUEVAS@DEV.PR.GOV |
| 2054685 | MARIA V. CUEVAS NADAL | MVCUEVAS.409@GMAIL.COM |
| 1963365 | MARIA V. DELGADO GONZALEZ | MARIA03DELGAD@GMAIL.COM |
| 1496757 | MARIA V. DIAZ LOPEZ | VIYINMARIE@GMAIL.COM |
| 1616359 | MARIA V. FRANCO BERMUDEZ | MARIAFRANCOBERMUDEZ@GMAIL.COM |
| 1808644 | MARIA V. FRANCO BERMUDEZ | MARIFRANCOBEMUDEZ@GMAIL.COM |
| 1507677 | MARIA V. GONZALEZ PENA | JORGERODZ63@HOTMAIL.COM |
| 1507677 | MARIA V. GONZALEZ PENA | VIANMARY1@YAHOO.COM |
| 1999240 | MARIA V. GUTIERREZ SIERRA | GUTI_1484@YAHOO.COM |
| 1891324 | MARIA V. GUZMAN RIVERA | MARIAV.GUZMAN@YAHOO.COM |
| 1934826 | MARIA V. MONTALVO MONTALVO | MARIAMONTALVO56PR@GMAIL.COM |
| 2113743 | MARIA V. NEGRON NAZARIO | MARIELA898@ICLOUD.COM |
| 2075684 | MARIA V. ORTIZ ZAYAS | EVIRAM@HOTMAIL.COM |
| 1633611 | MARIA V. PANTOJA | MAIVIGENPANTOJA1952@GMAIL.COM |
| 1951603 | MARIA V. PEREZ LISBOA | MPEREZLISBOA@HOTMAIL.COM |
| 1992684 | MARIA V. TORO SOLA | LALIMUSIC72@GMAIL.COM |
| 2064301 | MARIA V. TORRES GONZALEZ | JOETORRES47@GMAIL.COM |
| 1771376 | MARIA V. VILLARINI PEREZ | MARIA.VILLARINI@FAMILIA.PR.GOV |
| 858327 | MARIA VALMODOVAR RODRIGUEZ | MARIAALMODVAR@YAHOO.COM |
| 1824665 | MARIA VAZQUEZ VALENTIN | MARIAVQZ702@GMAIL.COM |
| 1113902 | MARIA VEGA MONTES | MVEGA079@GMAIL.COM |
| 1610932 | MARIA VELAZQUEZ RODRIGUEZ | IVANSANTELL@AOL.COM |
| 1770510 | MARIA VELEZ DELGADO | MVELEZDELGADO10@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2029053 | MARIA VELEZ MURIEL | VELEZ7846@GMAIL.COM |
| 1766414 | MARIA VERONICA MENDEZ DEL VALLE | VMENDEZ13241@GMAIL.COM |
| 1751831 | MARIA VICTORIA BERRIOS | BERRIOSMARIAVICTORIA70@GMAIL.COM |
| 1704295 | MARIA VICTORIA CASIANO SOTO | MARIAVICTORIA368@LIVE.COM |
| 1753033 | MARIA VICTORIA DE JESÚS LEBRON | MARIAROSA0429@GMAIL.COM |
| 1975900 | MARIA VICTORIA HERNANDEZ VILLANUEVA | MARIAHVH_79@HOTMAIL.COM |
| 2075094 | MARIA VIDALINA AMADEO VERA | MAVIDA892@GMAIL.COM |
| 1833525 | MARIA VILLA SOTO | V_MARIA31@YAHOO.COM |
| 1969808 | MARIA VILLA SOTO | V.MARIA31@YAHOO.COM |
| 2022306 | MARIA VIRGEN CARRASQUILLO | MARIAVIRGEN39@YAHOO.COM |
| 1054816 | MARIA VIRGEN ROLON GONZALEZ | MARIAROLON2057@GMAIL.COM |
| 1836360 | MARIA VIRGEN ROSARIO COLLAZO | LRIVERALAK@GMAIL.COM |
| 1957200 | MARIA VIRGINIA TORRES JIMENEZ | IRAMLLIW_ACUARIANA@HOTMAIL.COM |
| 2012201 | MARIA VIRGINIA TORRES JIMENEZ | IRAMLLW_ACURIAN@HOTMAIL.COM |
| 1811619 | MARIA VIVIANA CANCEL LLANERA | VCANCEL@GMAIL.COM |
| 2051258 | MARIA W LEON CARTAGENA | MALCO2@HOTMAIL.COM |
| 1054898 | MARIA W. LEON CARTAGENA | MWLC02@HOTMAIL.COM |
| 1960903 | MARIA W. ORTEGA AUEZQUITA | MARIAORTEGALUISW@GMAIL.COM |
| 1772975 | MARIA W. ROSADO BERMUDEZ | WALLYROSADO1964@GMAIL.COM |
| 1745009 | MARIA Y LOPEZ RUIZ | YOLYLOPEZRUIZ@GMAIL.COM |
| 1741841 | MARIA Y RIVERA LABRADOR | YOLY1646@YAHOO.COM |
| 2027595 | MARIA Y. RESTO MONTANEZ | YOLANDAN1102@GMAIL.COM |
| 2126925 | MARIA Y. RESTO MONTONEZ | YOLANDA1102@GMAIL.COM |
| 1054923 | MARIA Z AYALA PAGAN | ZORY47212@GMAIL.COM |
| 183114 | MARIA Z. GANDARILLA RUIZ | MZGANDARILLA@YAHOO.COM |
| 1633319 | MARÍA. A TORRES MALDONADO (VIUDA) | KTORRESB@YAHOO.COM |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | MVALE081@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1593465 | MARIADELA MONTAÑEZ ROSARIO | MARIADELPR78@GMAIL.COM |
| 1889156 | MARIAM AVILES MARTINEZ | AURELIO.RUIZ@USPS.GOV |
| 2019829 | MARIAM L. RODRIGUEZ OQUENDO | NATASHALIZ125@HOTMAIL.COM |
| 1891464 | MARIAM Z. RIVERA CORCHADO | MZOENYRIVERA@YAHOO.COM |
| 2061670 | MARIAN ALVARADO SANCHEZ | DE115116@BNIESCUELA.PR |
| 2101671 | MARIAN ALVARADO SANCHEZ | DE115116@MIESCUELA.PR |
| 2007309 | MARIAN ALVARADO SANCHEZ | DE115116@MIESUELO.PR |
| 2113302 | MARIAN BABILONIA CABAN | MARIANLEEHERNANDEZ11913@GMAIL.COM |
| 2028897 | MARIAN I. ROIG FRANCESCHINI | ROIGFRANCESCHINI@GMAIL.COM |
| 2096482 | MARIAN I. ROIG FRANCESCHINI | ROIGFRANCESHINI@GMAIL.COM |
| 1931597 | MARIANA BALAGUER COLON | BALAGUER25.M@GMAIL.COM |
| 2038539 | MARIANA BALAGUER COLON | BALAQUER25.M@GMAIL.COM |
| 1725332 | MARIANA CANDELARIO MARTELL | MARIANACANDELARIO7@GMAIL.COM |
| 1866101 | MARIANA CORTES ESPADA | LEONFRANCISCO9656@GMAIL.COM |
| 1782056 | MARIANA GARCIA PAGAN | MG602016@GMAIL.COM |
| 2055152 | MARIANA GONZALEZ RIVERA | MARIANA.1955MG@GMAIL.COM |
| 1600454 | MARIANA LOZADA SANTIAGO | M-LOZADA@LIVE.COM |
| 1602066 | MARIANA MATIAS NIEVES | MN_MARIANA@LIVE.COM |
| 1602066 | MARIANA MATIAS NIEVES | MN.MARIANA@GMAIL.COM |
| 1357160 | MARIANA MEDINA TORO | MARYMICHELLEMT125@GMAIL.COM |
| 1734326 | MARIANA ORTIZ RIVERA | MARIANAORTIZ1957@GMAIL.COM |
| 1725764 | MARIANA R MAYOL TORRES | MMAYOLTORRES@GMAIL.COM |
| 2112543 | MARIANA RIVERA TORRES | AWILDO.MARTINEZ.20@ICLOUD.COM |
| 2026611 | MARIANA SANCHEZ BAEZ | CMSJVP@HOTMAIL.COM |
| 1640460 | MARIANA SANTIAGO GARCIA | MARIANASANTIAGOGARCIA1947@GMAIL.COM |
| 1762496 | MARIANA SOFIA PEREZ CORDERO | MARIANASPEREZ@GMAIL.COM |
| 1767123 | MARIANA VAZQUEZ RODRIGUEZ | COLLAZOBI@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1674601 | MARIANEL GONZALEZ CAMUY | MARIANELPR@GMAIL.COM |
| 1996098 | MARIANELA ACEVEDO PELLOT | MARIANELAACEVEDOPELLOT@GMAIL.COM |
| 1055018 | MARIANELA COLON MELENDEZ | MARIANELA51@GMAIL.COM |
| 1592068 | MARIANELA FIGUEROA MONTALVO | MARIANELAF22@YAHOO.COM |
| 1778342 | MARIANELA LUGO DIAZ | MARIANELALUGO15@YAHOO.COM |
| 1788170 | MARIANELA RIVERA NIEVES | MARIANELARIVERANIEVES@HOTMAIL.COM |
| 1752847 | MARIANELA RIVERA OYOLA | NELA-003@HOTMAIL.COM |
| 2036591 | MARIANELA RODRIGUEZ-CRUZ | MARICUSALEN@GMAIL.COM |
| 2090279 | MARIANELLA ACEVEDO MUNIZ | NELLASNAILS@YAHOO.COM |
| 1670315 | MARIANETTE DE JESÚS RÍOS | MARIANETTEDEJESUS@YAHOO.COM |
| 1723788 | MARIANETTE TORRES HERNANDEZ | ANECITA2005@YAHOO.COM |
| 2060738 | MARIANGELI AMADOR COLON | MARIANGELIAMADOR03@GMAIL.COM |
| 1530431 | MARIANGELI CACERES CENTENO | CARMENKIANELY@GMAIL.COM |
| 1741316 | MARIANGELI LÓPEZ RODRÍGUEZ | ILEGNAIRAM@HOTMAIL.COM |
| 402325 | MARIANGELY PEREZ GARCIA | MPEREZTS@GMAIL.COM |
| 1651125 | MARIANGELY REYES AYALA | DE153111@MIESCUELA.PR |
| 1651125 | MARIANGELY REYES AYALA | MARIANGELY.REYES@GMAIL.COM |
| 2099002 | MARIANITA MANGUAL MIRANDA | MARIANITAMANGUAL@YAHOO.COM |
| 1720315 | MARIANITA ORTIZ OLIVERAS | MARIEOO.44@GMAIL.COM |
| 2013356 | MARIANITA RODRIGUEZ DAVID | NAIRAMM@HOTMAIL.COM |
| 300534 | MARIANNE CRESPO RODRIGUEZ | MARIANNECRESPO1983@GMAIL.COM |
| 1872862 | MARIANO GONZALEZ GONZALEZ | RAFAELINA0894@GMAIL.COM |
| 300567 | MARIANO GONZALEZ MEDINA | MARIANO.GONZALEZ64@YAHOO.COM |
| 1540035 | MARIANO MALDONADO NEGRON | MARIANOMALDONADO722@MAIL.COM |
| 1357229 | MARIANO RIVERA CORCINO | ZAISHA_47@HOTMAIL.COM |
| 2070107 | MARIANO ROSARIO SEPULVEDA | MMEL_79@HOTMAIL.COM |
| 1821613 | MARIANO TELLADO PEREZ | MARIANOTELLADO8842@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1613332 | MARIANO TORRES RÍOS | MARIANOTORRESMATH@YAHOO.COM |
| 1982079 | MARIAYELI RODRIGUEZ KUILAN | MKUILAN@HOTMAIL.COM |
| 2124206 | MARIBEL ACEVEDO VARGAS | LEBIRAM_PR@YAHOO.COM |
| 2037635 | MARIBEL ALBERTORIO CINTRON | M.ALBERTORIO@YAHOO.COM |
| 1055185 | MARIBEL ALICEA LUGO | MARIBELALICEALUGO@GMAIL.COM |
| 15001 | MARIBEL ALICEA RIVERA | MALICEA73908@GMAIL.COM |
| 1737918 | MARIBEL ALICIA QUILES MIRO | MMQ_789@OUTLOOK.COM |
| 1897033 | MARIBEL ALVARADO COLON | ALVARADO_COLON_MARIBEL@HOTMAIL.COM |
| 1932590 | MARIBEL ALVARADO RIVERA | ELLIANNE14@YAHOO.COM |
| 2154411 | MARIBEL ALVARADO RODRIGUEZ | MARIBELALVARADO1948@GMAIL.COM |
| 779339 | MARIBEL ALVAREZ PIMENTEL | ALVAREZ.MARIBEL@GMAIL.COM |
| 1851659 | MARIBEL ALVAREZ ROSADO | MALVAREZROSADO2712@YAHOO.COM |
| 2074151 | MARIBEL APONTE BAEZ | MRBL_APONTE@YAHOO.COM |
| 1499355 | MARIBEL APONTE VEGA | BELINAPONTE@YAHOO.COM |
| 2021346 | MARIBEL ARROYO PEREZ | MARIBELARROYO5126@GMAIL.COM |
| 1976002 | MARIBEL BAGUE ORTIZ | MBAGUE29@HOTMAIL.COM |
| 1997741 | MARIBEL BALAGUER COLON | M-BCOLON@ICLOUD.COM |
| 1810640 | MARIBEL BERMUDEZ GONZALEZ | JULIOMARY23@GMAIL.COM |
| 1974066 | MARIBEL BERRIOS DAVID | ORLANDO.RIVERA18@UPR.EDU |
| 1645983 | MARIBEL BONILLA REYES | MAR_BONREY@HOTMAIL.COM |
| 1671008 | MARIBEL BORRERO MATIAS | MARI.B92@GMAIL.COM |
| 1738286 | MARIBEL BORRERO MATÍAS | MARI.BORRERO92@GMAIL.COM |
| 1667020 | MARIBEL BUFFILL FIGUEROA | MBUFFILL5011@GMAIL.COM |
| 1055218 | MARIBEL BURGOS COLLAZO | MARIBELBURGOS3529@GMAIL.COM |
| 2104732 | MARIBEL BURGOS RIVERA | BELMAN7587@GMAIL.COM |
| 1783480 | MARIBEL BURGOS RIVERA | BELMARI7587@GMAIL.COM |
| 1563763 | MARIBEL CABRERA ORTIZ | BELMARIE819@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 62739 | MARIBEL CACERES LEBRON | MABIJEARM@LIVE.COM |
| 1500898 | MARIBEL CASTILLO MORALES | PERLYSSE2010@GMAIL.COM |
| 1656243 | MARIBEL CASTRO COSME | MC_COSME50@ICLOUD.COM |
| 1789497 | MARIBEL CEDEÑO NIEVES | CEDENO_M@HOTMAIL.COM |
| 922721 | MARIBEL CEPEDA CRUZ | CEPEDA.MARIBEL@YAHOO.COM |
| 1725494 | MARIBEL CIRILO MELENDEZ | CIRILOMELENDEZ323@GMAIL.COM |
| 1947548 | MARIBEL CLASS DELGADO | MARIBELCLASS@GMAIL.COM |
| 1792891 | MARIBEL COLON ALICEA | XIAMYARYLEEYFFC_510@OUTLOOK.ES |
| 1918290 | MARIBEL COLON RIVERA | COLONMARIBELRIV4@GMAIL.COM |
| 1545956 | MARIBEL COLON VELAZQUEZ | COLON.MARY17@GMAIL.COM |
| 103242 | MARIBEL CONCEPCION CUMBA | MOONCEPIONCUMBA@YAHOO.COM |
| 1602927 | MARIBEL CONCEPCION ORTIZ | MARIBEL1010MC@GMAIL.COM |
| 2081535 | MARIBEL CONTES SANTIAGO | CONTESMARIBEL@YAHOO.COM |
| 1951095 | MARIBEL CORDOVA MORALES | MARBELAN521@HOTMAIL.COM |
| 1901143 | MARIBEL COTTO ZAYAS | MARIBELCZ1958@GMAIL.COM |
| 2021748 | MARIBEL CRESPO MERCADO | MCRESPOMERCADO@GMAIL.COM |
| 300666 | MARIBEL CRUZ ACEVEDO | MARIBELCRUZ@LIVE.COM |
| 1711079 | MARIBEL CRUZ CRUZ | CECIBELDELMAR@GMAIL.COM |
| 1584358 | MARIBEL CRUZ SANABRIA | MARIBELCRUZ352@GMAIL.COM |
| 1777872 | MARIBEL CRUZ-FIGUEROA | MARIBELC913@GMAIL.COM |
| 1777872 | MARIBEL CRUZ-FIGUEROA | ROMN1960@GMAIL.COM |
| 2056337 | MARIBEL CUEBAS RIVERA | MCR_1116@HOTMAIL.COM |
| 2012160 | MARIBEL D. ARZON RODRIGUEZ | ARZONM@YAHOO.COM |
| 2048945 | MARIBEL DALMAN ACEVEDO | DALMANMARIBEL67@GMAIL.COM |
| 125623 | MARIBEL DAVILA MEJIAS | DMMARIBEL@YAHOO.COM |
| 1636738 | MARIBEL DEL CARMEN VENTURA | MARIBELDELC.VENTURA@GMAIL.COM |
| 133817 | MARIBEL DELGADO RODRIGUEZ | MARIBEL.DELGADO@FAMILIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627946 | MARIBEL DIAZ RODRIGUEZ | GRACEMAR2001@HOTMAIL.COM |
| 2039430 | MARIBEL DOMINGUEZ ALBELO | MARIBELDOMINGUEZ9@YAHOO.COM |
| 1657570 | MARIBEL DURAN VERA | MARIBELDV66@YAHOO.COM |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | MARIBELECHEVARRIA@HOTMAIL.COM |
| 2039406 | MARIBEL FALERO ROSARIO | FALEROMARIBEL1@GMAIL.COM |
| 1755838 | MARIBEL FELICIANO CORTES | MARIBEL.FELICIANO3@GMAIL.COM |
| 2040979 | MARIBEL FIGUEROA QUINONES | VELMARIE.VIERA@UPR.EDU |
| 300695 | MARIBEL FIGUEROA TORRES | MARIBELFIGUEROATORRES5@GMAIL.COM |
| 1821706 | MARIBEL FRATICELLI FIGUEROA | FRATICELLIMARIBEL@GMAIL.COM |
| 2088036 | MARIBEL FUENTES NIEVES | NIRMARISGONZALEZ@YAHOO.COM |
| 1732317 | MARIBEL GARCIA CASTRO | LEBIRAMGC@YAHOO.COM |
| 1600175 | MARIBEL GARCIA CASTRO | LEBRIRAMGC@YAHOO.COM |
| 1749560 | MARIBEL GARCIA COLON | MARGARCOL@GMAIL.COM |
| 1590884 | MARIBEL GARCIA NAVARRETO | MARIBEL.HERNANDEZGARCIA@GMAIL.COM |
| 1718411 | MARIBEL GARCIA OROPEZA | MARIBELGARCIA@LIVE.COM |
| 1641096 | MARIBEL GARCIA PEREZ | BAYMERY22@YAHOO.COM |
| 300706 | MARIBEL GARCIA SOTO | MARIBELPITOYBELLA@GMAIL.COM |
| 2069243 | MARIBEL GARCIA ZAYAS | MGZPR@YAHOO.COM |
| 1527993 | MARIBEL GONZALEZ CABRERA | MARIBELGONZALEZ@HOTMAIL.COM |
| 1755785 | MARIBEL GONZALEZ FIGUEROA | TITIMARYBI@YAHOO.COM |
| 1779981 | MARIBEL GONZALEZ RAMOS | GDECANTARES@HOTMAIL.COM |
| 2092202 | MARIBEL GONZALEZ RIOS | MARIBEL.GONZALEZ.RIOS@HOTMAIL.COM |
| 1591960 | MARIBEL GONZALEZ SANTIAGO | MARIBELGONZALEZ1961@HOTMAIL.COM |
| 2051310 | MARIBEL GONZALEZ TORRES | MG6629313@GMAIL.COM |
| 300726 | MARIBEL GUZMAN AROCHO | MARGUZ0328@GMAIL.COM |
| 1603833 | MARIBEL HERNANDEZ GARCIA | MARIBELHG2003@GMAIL.COM |
| 1996487 | MARIBEL HERNANDEZ HERNANDEZ | MHERNANDEZHERNANDEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2055816 | MARIBEL HERNANDEZ MORALES | MILITAR1961@HOTMAIL.COM |
| 2036332 | MARIBEL HERNANDEZ SANTIAGO | FCJM095@GMAIL.COM |
| 1509609 | MARIBEL IBARRONDO MALAVE | MIBARRONDO18@HOTMAIL.COM |
| 1639340 | MARIBEL L. MENDOZA RODRIGUEZ | EIRAM_IRAN_SI@LIVE.COM |
| 847479 | MARIBEL LANZAR VELAZQUEZ | MARIBEL.LANZAR@RAMAJUDICIAL.PR |
| 300747 | MARIBEL LEON SANCHEZ | MLEONSANCHEZ59@GMAIL.COM |
| 1900462 | MARIBEL LOPEZ BELEN | MARILOPEZBELEN@YAHOO.COM |
| 1721150 | MARIBEL LOPEZ FELICIANO | GISELLE_140@YAHOO.COM |
| 1589874 | MARIBEL LOPEZ GARCIA | MARIBEL_LOPEZ@YAHOO.COM |
| 2010727 | MARIBEL LOPEZ PAGAN | MARYBELL.LOPEZ518@GMAIL.COM |
| 275550 | MARIBEL LOPEZ RIVERA | LPEZMARIBEL@YAHOO.COM |
| 276645 | MARIBEL LOPEZ SANTIAGO | MARIBELZLOPEZ@YAHOO.COM |
| 2057600 | MARIBEL LUGO GARCIA | MARIBELSAX@HOTMAIL.COM |
| 1645847 | MARIBEL LUGO TELLES | GILMARI13@HOTMAIL.COM |
| 1711710 | MARIBEL LUIÑA CRUZ | MARIBELLUREANO@GMAIL.COM |
| 1779956 | MARIBEL M. RIVERA CALIZ | RIVERAMMARIBEL@GMAIL.COM |
| 2036509 | MARIBEL MALDNADO ORTIZ | MARIMULDO@OUTLOOK.COM |
| 1769189 | MARIBEL MALDONADO NAZARIO | MMN1961@LIVE.COM |
| 1055428 | MARIBEL MALDONADO ORTIZ | MARIMALDO@OUTLOOK.COM |
| 308660 | MARIBEL MARTINEZ DE LEON | MARIBELIAN316@YAHOO.COM |
| 1632049 | MARIBEL MARTINEZ LOPEZ | MARIBELMARTINEZ33@HOTMAIL.COM |
| 2097936 | MARIBEL MAS MORALES | MASMARIBEL1959@GMAIL.COM |
| 1757913 | MARIBEL MELENDEZ VELEZ | MARIBELMELENDEZSACA@GMAIL.COM |
| 1811108 | MARIBEL MENDEZ RODRIGUEZ | MENDEZRODRIGUEZ.MRIBEL@YAHOO.COM |
| 1768172 | MARIBEL MORALES ORTIZ | MARY713@YAHOO.COM |
| 1934724 | MARIBEL MORALES VALENTIN | TATYMORALES@LIVE.COM |
| 1753091 | MARIBEL MOYA CRUZ | M.MOYA28@YAHOO.COM, |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780229 | MARIBEL MUNIZ ROSADO | MUNIZMARIBEL132@GMAIL.COM |
| 1723629 | MARIBEL MUÑIZ ROSADO | MMUNIZMARIBEL32@GMAIL.COM |
| 1988917 | MARIBEL NAZARIO RIVERA | SEXYTAZ_MARY2000@HOTMAIL.COM |
| 1585300 | MARIBEL ORTIZ | MORTIZA70@YAHOO.COM |
| 1650107 | MARIBEL ORTIZ NIEVES | M.ORTIZNIEVES@GMAIL.COM |
| 2041026 | MARIBEL ORTIZ RIVERA | MARUCAORTIZ02@GMAIL.COM |
| 1967660 | MARIBEL ORTIZ VAZQUEZ | ORTIZVM@DE.PR.GOV |
| 1756117 | MARIBEL OTERO FIGUEROA | TANNIELYZ@HOTMAIL.COM |
| 2055484 | MARIBEL PACHECO CEDENO | MARIBEL65200900@HOTMAIL.COM |
| 2063655 | MARIBEL PACHECO PADILLA | MARIBELPACHECHEPADILLA@GMAIL.COM |
| 2002495 | MARIBEL PALMER FERNANDEZ | PALMERMARIBEL54@YAHOO.COM |
| 1677649 | MARIBEL PARDO SOTO | SOTOM8238@GMAIL.COM |
| 1787932 | MARIBEL PEREZ CABAN | MARIBELPEREZ.C@GMAIL.COM |
| 1968685 | MARIBEL PEREZ LASSALLE | MARPERLASS08@GMAIL.COM |
| 1558511 | MARIBEL PÉREZ-RIVERA | MARIBEL.PEREZ@ASEM.PR.GOV |
| 300831 | MARIBEL PINERO RIVERA | PINERONNERAMANBEL@GMAIL.COM |
| 300833 | MARIBEL PIZARRO CASTRO | ROSS_MARIE_17@HOTMAIL.COM |
| 1675918 | MARIBEL QUILES DELGADO | M.QUILES775@GMAIL.COM |
| 1592140 | MARIBEL RAMIREZ-SEIJO | PRECAL_CEL@HOTMAIL.COM |
| 1941793 | MARIBEL RAMOS CHAPARRO | WILFREDO44@YAHOO.COM |
| 1881840 | MARIBEL RAMOS GONZALEZ | PROFMARIBELRAMOS@GMAIL.COM |
| 1667440 | MARIBEL RAMOS HUECA | BRAUMARI13@GMAIL.COM |
| 1853306 | MARIBEL RAMOS LOPEZ | SUZYRAMOS33@GMAIL.COM |
| 1652705 | MARIBEL RAMOS NÚÑEZ | MARIKUSA100@GMAIL.COM |
| 1809912 | MARIBEL RAMOS VAZQUEZ | MRMARIBELLA@GMAIL.COM |
| 2098013 | MARIBEL REYES PEREZ | IDIAZ_205@HOTMAIL.COM |
| 2098013 | MARIBEL REYES PEREZ | MARYREY_07@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1739307 | MARIBEL REYES RIOS | MARIB3I50@GMAIL.COM |
| 2083151 | MARIBEL REYES ROBLES | MARIBELREYES5@GMAIL.COM |
| 1731997 | MARIBEL REYES SANCHEZ | MARY.REYES22@HOTMAIL.COM |
| 1511062 | MARIBEL REYES TORRES | DE67275@MIESCUELA.PR |
| 1055582 | MARIBEL RIOS ORTIZ | BELMARIE7@AOL.COM |
| 1537654 | MARIBEL RIVERA COLON | MARIBELRIVERACOLON1@GMAIL.COM |
| 1739444 | MARIBEL RIVERA DIAZ | MARIBELRIVERA627@GMAIL.COM |
| 2114669 | MARIBEL RIVERA GARCIA | MRIVERAGARCIA8@GMAIL.COM |
| 1982340 | MARIBEL RIVERA MERCED | SASSYBAEZ@HOTMAIL.COM |
| 1630636 | MARIBEL RIVERA NEGRON | BELMARY.RIVERA26@GMAIL.COM |
| 858332 | MARIBEL RIVERA PACHECO | MARIBELRIVERA.1720@GMAIL.COM |
| 1800865 | MARIBEL RIVERA RIVERA | MARUCARIVERA1962@GMAIL.COM |
| 1929935 | MARIBEL RIVERA SANTIAGO | MARIBEL62RIVERA@GMAIL.COM |
| 1633332 | MARIBEL ROA GIL | DE40485@MIESCUELA.PR |
| 1633332 | MARIBEL ROA GIL | SASHA.NEGRON@UPR.EDU |
| 1996979 | MARIBEL RODRIGUEZ | MARI_RODRI2007@YAHOO.COM |
| 922818 | MARIBEL RODRIGUEZ ALVARADO | CENTROCAPTE@GMAIL.COM |
| 1887937 | MARIBEL RODRIGUEZ CALO | MARIBELRCALO@GMAIL.COM |
| 1874206 | MARIBEL RODRIGUEZ CRUZ | MARYVELAZQUEZ@UPR.EDU |
| 1055636 | MARIBEL RODRIGUEZ JAIMAN | MARIRODR@HOTMAIL.COM |
| 1654310 | MARIBEL RODRIGUEZ POMALES | MARIBEL.MRIA@ICLOUD.COM |
| 2123741 | MARIBEL ROMAN RIVERA | BELMARIECAT@GMAIL.COM |
| 1740802 | MARIBEL ROMAN SANTIAGO | MARIBELROMANSA@GMAIL.COM |
| 1756823 | MARIBEL ROSADO CANDELARIO | KVMROSADO@GMAIL.COM |
| 2044027 | MARIBEL ROSADO NEGRON | ROSADONEGRONMARIBEL@GMAIL.COM |
| 1912669 | MARIBEL ROSADO ROSADO | ROSSYMARIE2066@GMAIL.COM |
| 1868221 | MARIBEL ROSADO ROSADO | ROSSYMARIE20CELE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2079722 | MARIBEL ROSADO VALENTIN | FAMILIAMORALES1983@GMAIL.COM |
| 2027824 | MARIBEL RULYPUZ ROMALES | MARIBEL.MR19@ICLOUD.COM |
| 329853 | MARIBEL S MERCADO VARGAS | CMERCADO@ASUME.PR.GOV |
| 1658038 | MARIBEL SANCHEZ CRUZ | SSS_175@HOTMAIL.COM |
| 1055675 | MARIBEL SÁNCHEZ DIEPPA | M.SANCHEZ.MSCH@GMAIL.COM |
| 1864908 | MARIBEL SANCHEZ DREPPA | MSANCHEZ.MCSH@GMAIL.COM |
| 1643947 | MARIBEL SANTIAGO SOLER | MSANTIAGOS2864@GMAIL.COM |
| 522871 | MARIBEL SANTINI RIVERA | GENAIRO30@HOTMAIL.COM |
| 1834936 | MARIBEL SANTOS GONZALEZ | YANITZACS@GMAIL.COM |
| 1055702 | MARIBEL SERRANO SERRANO | JESUSFELICIANO54@ICLOUD.COM |
| 1783770 | MARIBEL TORRES ABREU | MARIBEL.TORRES6@GMAIL.COM |
| 2068225 | MARIBEL TORRES GONZALEZ | MATORRESG72@GMAIL.COM |
| 1797043 | MARIBEL TORRES HERNANDEZ | YARITZATORRES4@GMAIL.COM |
| 2078904 | MARIBEL TORRES ROSA | MARY_3943@YAHOO.COM |
| 2094545 | MARIBEL TORRES ROSA | MARY.3943@YAHOO.COM |
| 1550728 | MARIBEL TORRES SANTIAGO | MTORRESSANTIAGO@YAHOO.COM |
| 1655724 | MARIBEL TORRES TORRES | ANAMARI157@YAHOO.COM |
| 2085851 | MARIBEL TURELL ROSARIO | MTURELLROSARIO@GMAIL.COM |
| 1750997 | MARIBEL VARGAS RAMOS | MARYTIERRAAGUA@MSN.COM |
| 1681671 | MARIBEL VEGA CABRERA | ARIESMARYESTRELLA@HOTMAIL.COM |
| 1620799 | MARIBEL VEGA LAGUER | JAC_IAN@YAHOO.COM |
| 1983092 | MARIBEL VEGA-OLMO | MARIBEL.VEGA72@GMAIL.COM |
| 1672816 | MARIBEL VELEZ DESARDE | MARIBELLE23105@GMAIL.COM |
| 2021029 | MARIBEL VELEZ DESORDEN | MARIBELVELEZ23105@GMAIL.COM |
| 1987217 | MARIBEL VELEZ ESCOBALES | MARYGEMI7@YAHOO.COM |
| 1055741 | MARIBEL VERDEJO MARQUEZ | MVERDEJO70@GMAIL.COM |
| 1964325 | MARIBEL VIDAL CARO | MARUKA1999@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1751987 | MARIBEL VILLALOBOS SALGADO | VILLALOBOS_MV@HOTMAIL.COM |
| 1591166 | MARIBEL Y. MELÉNDEZ NEGRÓN | MARIBELYANNISM@GMAIL.COM |
| 1599880 | MARIBELISSE ALVARADO RAMOS | AMARIBELISSE@GMAIL.COM |
| 1583700 | MARIBELLE CRESPO CRESPO | MARIBELLECRESPO@GMAIL.COM |
| 1502078 | MARIBELLE MERCADO MONTALVO | MARIBELLEMM@YAHOO.COM |
| 1722333 | MARIBELLE PEREZ MEJIAS | MPMEJIAS2@HOTMAIL.COM |
| 426509 | MARIBELLE RAMOS GONZALEZ | BIBIRAM47@GMAIL.COM |
| 1697474 | MARIBELLE RUIZ TORRES | MARARUIZTORRES@GMAIL.COM |
| 2039233 | MARIBET BAEZ BONILLA | MGUINTANABAEZ@GMAIL.COM |
| 1732845 | MARICARMEN FIGUEROA ALVARADO | MARIFIGUEALVA@GMAIL.COM |
| 300997 | MARICARMEN RIVERA MOLINA | MARIRIVERAMOLINA@YAHOO.COM |
| 1861453 | MARICARMEN RIVERA VERA | MVERA05@GMAIL.COM |
| 1920033 | MARICARMEN VEGA CRUZ | MARICARMEN_25@HOTMAIL.COM |
| 1528261 | MARICEL J BELTRAN GERENA | JANNINA32@HOTMAIL.COM |
| 1944720 | MARICEL PAGAN MONTALVO | MARICELPAGAN@YAHOO.COM |
| 2115798 | MARICEL VEGA RUIZ | MARICELVEGA45@GMAIL.COM |
| 1631196 | MARICELA MERCADO GONZALEZ | MMERCADO2782@YAHOO.COM |
| 1990624 | MARICELA SANTOS ARZUAGA | MSA3476@YAHOO.COM |
| 1758879 | MARICELA SERRANO DOMINGUEZ | DOSEMA29@HOTMAIL.COM |
| 1055827 | MARICELI DE JESUS RODRIGUEZ | MARICELI-DEJESUS@HOTMAIL.COM |
| 2109953 | MARICELI FIGUEROA SANTIAGO | MARICELIFGR@YAHOO.COM |
| 1781987 | MARICELI MANGUAL LOPEZ | CELLYSMARY@GMAIL.COM |
| 473224 | MARICELI RODRIGUEZ MARIN | CHERLY.ANN@HOTMAIL.COM |
| 1798774 | MARICELI SANTOS PEREZ | MARICELISANTOS@GMAIL.COM |
| 922891 | MARICELIS ACEVEDOS ROJAS | MARICELISACEVEDO59@GMAIL.COM |
| 1765259 | MARICELIS CARDONA RODRIGUEZ | JRBAUZO@YAHOO.COM |
| 1765259 | MARICELIS CARDONA RODRIGUEZ | MARICELISCARDONA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1880220 | MARICELIS RIVERA CORDERO | LES_PASAX@HOTMAIL.COM |
| 1913332 | MARICELIS RIVERA CORDERO | LES-PASAX@HOTMAIL.COM |
| 1719771 | MARICELL ORTIZ MUNIZ | MARICELLORTIZ@YAHOO.COM |
| 1958883 | MARICELLI GUADALUPE ZAMBRANA | MARICELLIGUADALUPE@GMAIL.COM |
| 1648413 | MARICELLI PEREZ NERY | MPNERY15@GMAIL.COM |
| 1857041 | MARICELLY ROSARIO QUINONES | CELIMARROSARIO21@GMAIL.COM |
| 301057 | MARICELLY TEJERO RODRIGUEZ | MACTEJERO@GMAIL.COM |
| 1836091 | MARICELY BERRIOS LOPEZ | MBL-830@YAHOO.COM |
| 1558015 | MARICELY COLON GONZALEZ | LALYCG65@GMAIL.COM |
| 1055868 | MARICELY MORENO ROSADO | MARICELYMORENO@YAHOO.COM |
| 1533056 | MARICELY MORENO ROSADO | MARICELYMOREVO@YAHOO.COM |
| 1873475 | MARICELY RIVERA GARCIA | ANGELYMARICELY@HOTMAIL.COM |
| 715105 | MARICELY SANTIAGO ROBLES | CIDOYMARDIC@GMAIL.COM |
| 715105 | MARICELY SANTIAGO ROBLES | MARICELY.SANTIAGO@FAMILIA.PR.GOV |
| 1940428 | MARICELY VELEZ CORDERO | MARICELY-VELEZ@HOTMAIL |
| 2116648 | MARICELY VELEZ CORDERO | MARICELY_VELEZ@HOTMAIL.COM |
| 1606113 | MARICELYS BARBOSA RIVERA | AISLINNSOFIA@HOTMAIL.COM |
| 1784345 | MARICELYS DELRIO ACUNA | MARICELYS0529@HOTMAIL.COM |
| 922903 | MARICELYS LUGO RIVERA | RIVERAROMAN@HOTMAIL.COM |
| 1837007 | MARICHELY IRIZARRY RODRIGUEZ | MIRIZARRY59@HOTMAIL.COM |
| 1971663 | MARICONCHI RIVERA NEGRON | MARICONCHIR@GMAIL.COM |
| 2100356 | MARICRUZ HERNANDEZ RODRIGUEZ | MARICRUZHERNANDEZ1278@GMAIL.COM |
| 1641773 | MARICRUZ MARCUCCI SANTIAGO | RACHELITAMARIE@YAHOO.COM |
| 114545 | MARIDIA CRUZ CONCEPCION | CPANDA94@HOTMAIL.COM |
| 1580593 | MARIE A. CORTES RAMIREZ | TANGELI8@YAHOO.COM |
| 1736697 | MARIE A. GARAY PENA | UCKYGARAY@YAHOO.COM |
| 301104 | MARIE ANNE PURCELL NATALI | PURCELLNATALI@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2036058 | MARIE ANNETTE LOTTI VERGNE | MILIANETTE2003@YAHOO.COM |
| 1950117 | MARIE ANNETTE LOTTI VERGNE | MILIANETTE2008@YAHOO.COM |
| 1842544 | MARIE C PLAZA BOSCANA | MARIEPLAZA22@HOTMAIL.COM |
| 1650955 | MARIE C. GONZALEZ GONZALEZ | MARIECGONZALEZ@YAHOO.COM |
| 1516880 | MARIE C. NEGRÓN RIVERA | MARIECNEGRON@GMAIL.COM |
| 1861109 | MARIE CARMEN LOPEZ CASTRO | MARIE.LOPEZ@RAMAJUDICIAL.PR |
| 1775497 | MARIE CARMEN SANTIAGO VAZQUEZ | SANTIVAZ@YAHOO.COM |
| 1978279 | MARIE CRUZ RIVERA | PAONEL52@HOTMAIL.COM |
| 301130 | MARIE F CRUZ BROWNELL | MARIECRUZB@GMAIL.COM |
| 1839368 | MARIE J. VILLAMAN LACEN | MARIE.VILLAMAN@HOTMAIL.COM |
| 1598653 | MARIE L SANTIAGO BRIGNONI | LINETTE72000@YAHOO.COM |
| 1765708 | MARIE L. PUJOLS LOPEZ | LUZMARIE18@YAHOO.COM |
| 799105 | MARIE LOPEZ RIVERA | ROXY2063@GMAIL.COM |
| 1726374 | MARIE MARTINEZ RODRIGUEZ | ANAGERMARIE@YAHOO.COM |
| 1716391 | MARIE R. CABRERA FUENTES | FORTIZBAEZ@GMAIL.COM |
| 1716391 | MARIE R. CABRERA FUENTES | MARIE_CBFN@YAHOO.COM |
| 1732968 | MARIE ROSA LOPEZ LOPEZ | MARLODEPR@HOTMAIL.COM |
| 1732968 | MARIE ROSA LOPEZ LOPEZ | MARLODEPR@YAHOO.COM |
| 2023486 | MARIE S. CABAN ACEVEDO | MSCA1968@YAHOO.COM |
| 524051 | MARIE SANTOS MOLINA | MARIE_OLGA76@YAHOO.COM |
| 858334 | MARIE TERE ROMAN GONZALEZ | MARIETEREROMAN@YAHOO.COM |
| 1951768 | MARIE Y MORALES SANTOS | MARIEMORALES3328@GMAIL.COM |
| 2013609 | MARIE ZAIDA RIVERA COLON | ZMLR.PR@GMAIL.COM |
| 1800972 | MARIE ZULIE RIVERA AGUIAR | MZRA_8@YAHOO.COM |
| 1055982 | MARIEL AYALA BORIA | MARIEL0030@GMAIL.COM |
| 1658933 | MARIEL DE LEON GONZALEZ | DAKOTALYZ@GMAIL.COM |
| 1805370 | MARIEL E. MEDINA MORALES | LANORSA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2004160 | MARIEL E. MEDINA RAMIREZ | LANOVSA@GMAIL.COM |
| 1509401 | MARIEL HERNANDEZ CRESPO | MARUCA197171@GMAIL.COM |
| 275968 | MARIEL LOPEZ RODRIGUEZ | LOPEZRODM@DE.PR.GOV |
| 1814809 | MARIEL NIEVES MARIN | MANNIE72@HOTMAIL.COM |
| 1845751 | MARIEL NIEVES MARIN | MARINIE72@HOTMAIL.COM |
| 1573091 | MARIEL OCASIO TORRES | MARIELLY29PR@YAHOO.COM |
| 1721369 | MARIEL RAMOS CORDERO | MARI1977.MR@GMAIL.COM |
| 1720029 | MARIEL REYES GARCIA | MARY_REYES1975@YAHOO.COM |
| 1859994 | MARIEL RIVERA RODRIGUEZ | RMARIEL37@GMAIL.COM |
| 1615883 | MARIEL RIVERA VARGAS | MARIEL95@YAHOO.COM |
| 2050490 | MARIEL RODRIGUEZ ROSARIO | MARIELLIBETH@HOTMAIL.COM |
| 2040826 | MARIEL VELAZQUEZ ACOSTA | MARIELNUNEZ157@GMAIL.COM |
| 1056031 | MARIEL Z. FELICIANO MORALES | MARIELZFM@GMAIL.COM |
| 2009382 | MARIELA AMADOR MONROIG | JONEIRYS21@YAHOO.COM |
| 1621131 | MARIELA B SANTIAGO SANTIAGO | ECOBORICUA@GMAIL.COM |
| 68143 | MARIELA CAPELLA MEDINA | CAPELLMARIE@HOTMAIL.COM |
| 1825632 | MARIELA CARRERO RIVERA | MCARRERORIVERA@HOTMAIL.COM |
| 1900600 | MARIELA FIGUEROA NEGRON | FIGUEROAM0226@GMAIL.COM |
| 1496870 | MARIELA GONZALEZ TORRES | MARIELA.GONZALEZTORRES@GMAIL.COM |
| 1727273 | MARIELA LOPEZ RIOS | LOPEZMARIELA26.LM@GMAIL.COM |
| 1567452 | MARIELA LOPEZ VIROLA | MARIELOPEZVIROLA@YAHOO.COM |
| 2099237 | MARIELA M LUGO RODRIGUEZ | MMLUGO@SALUD.GOV.PR |
| 1737155 | MARIELA MUNOZ PAGAN | MARIELA.RAFA93@GMAIL.COM |
| 1752849 | MARIELA OYOLA CINTRON | MOYOLA15@GMAIL.COM |
| 2001586 | MARIELA PIZARRO CRUZ | PONCEXH1969@YAHOO.COM |
| 2032797 | MARIELA RIVERA LOPEZ | MARUK_MRL@HOTMAIL.COM |
| 1563582 | MARIELA SANTIAGO AVILES | MSANTIAGO2527@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582564 | MARIELA SANTOS SOTO | MANIELASANTOS@PAWLICE.PR.GOV |
| 1961885 | MARIELA TORRES MOLINI | KARLIFRAN@YAHOO.COM |
| 2095709 | MARIELAINE VILEO FOURNIER | M.VELEZ6761@GMAIL.COM |
| 1670239 | MARIELBA CAMACHO OTERO | MARELBA2003@YAHOO.COM |
| 1630531 | MARIELEE APONTE COLOM | OMARMARIE8@GMAIL.COM |
| 1576077 | MARIELEE APONTE COLON | MARIELEE_APONTE@HOTMAIL.COM |
| 1690020 | MARIELENA MEDINA GARCIA | MARIALENAMEDINA@GMAIL.COM |
| 1965346 | MARIELI ALMEDA CRUZ | MARIELI151964@GMAIL.COM |
| 1933823 | MARIELI DIAZ DURAN | MARIELIDURAN12@GMAIL.COM |
| 1970549 | MARIELI FERNANDEZ ROJAS | MARIELIFERNANDEZROJAS65@GMAIL.COM |
| 1612867 | MARIELI MARQUEZ CASTILLO | LALY4038@YAHOO.COM |
| 1738025 | MARIELI ROMERO CACERES | MARIELI057@YAHOO.COM |
| 1718133 | MARIELIS FLORES | SILEIRAM1309@YAHOO.COM |
| 1056126 | MARIELIS PEREZ CLEMENTE | MPEREZ1676@GMAIL.COM |
| 1645145 | MARIELIS SANTOS SANTIAGO | MARIELIS_SANTOS@HOTMAIL.COM |
| 1973529 | MARIELISA MEDINA SERRANO | JOSERSERRANOROSADO@YAHOO.COM |
| 1056136 | MARIELLA SUAREZ MARTINEZ | MARIELLASUAREZ@YAHOO.COM |
| 785121 | MARIELLI CLASS TORRES | MARIELLICLASS@YAHOO.COM |
| 2013596 | MARIELUZ CRUZ IRAOLA | MARYLIZC03@YAHOO.COM |
| 1989586 | MARIELUZ NIEVES PEREZ | MARIELUZ1541@GMAIL.COM |
| 1792737 | MARIELY BARRETO VIERA | BARRETOVMAR@GMAIL.COM |
| 1056155 | MARIELY COLON VAZQUEZ | MARIELY_4301@YAHOO.COM |
| 1654761 | MARIELY FELICIANO RIVERA | ALANYS77@HOTMAIL.COM |
| 1639377 | MARIELY FRANCO RODRIGUEZ | FRANCOMARIELY8@GMAIL.COM |
| 1738204 | MARIELY PAGÁN PAGÁN | MARIELY_45@HOTMAIL.COM |
| 1592691 | MARIELY RIVERA ROSADO | MARIELY_RIVERA@YAHOO.COM |
| 1455217 | MARIELY RODRIGUEZ PADILLA | IGXIEM@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1595369 | MARIELY TORRES ESTRADA | MARIELYSTE@YAHOO.COM |
| 1676069 | MARIELY TORRES MELENDEZ | MARIELY3287@HOTMAIL.COM |
| 1880269 | MARIELY VELAZQUEZ CRUZ | MARY-FES@HOTMAIL.COM |
| 1842736 | MARIELY VELAZQUEZ FLORENCIO | MARIELY.VAZQUEZ@UPR.EDU |
| 1670230 | MARIELY VICENTE RIVERA | VICENTEMARIELY59@GMAIL.COM |
| 1616325 | MARIELYS FUENTES MATOS | MARIELFUENTS@HOTMAIL.COM |
| 1547673 | MARIELYS NIEVES ALBINO | MNIEVES5@POLICIA.PR.GOV |
| 1788952 | MARIELYS SANTANA ROMAN | MSANTANA8192@YAHOO.COM |
| 715374 | MARIELYSS J ARCE RIVERA | JEANNETTE2509@GMAIL.COM |
| 2068335 | MARIEMMA AVILES VELEZ | MARIEMMAAVILES1@GMAIL.COM |
| 1764850 | MARIEN B. CASANOVA GARCIA | FRULO25@YAHOO.COM |
| 1591694 | MARIEN MARTINEZ SANTIAGO | MARIEN2300@YAHOO.COM |
| 1856403 | MARIEN Y. ROQUE RIVERA | MARIENMIL38@GMAIL.COM |
| 1560101 | MARIESTHER GIL LUGO | MGIL0412@GMAIL.COM |
| 1615105 | MARIET RODRIGUEZ MELENDEZ | RODRIGUEZMARIET@YAHOO.COM |
| 1295749 | MARIETA JUSTINIANO OTERO | MARIERTAJUST24@GMAIL.COM |
| 1890275 | MARIETA JUSTINIANO OTERO | MARIETAJUST24@GMAIL.COM |
| 301432 | MARIETTA COLLAZO LEON | MARIETTACOLLAZO@HOTMAIL.COM |
| 1056221 | MARIFE LOPEZ RIVERA | BOSTERMANGE@HOTMAIL.COM |
| 288833 | MARIFEL N MADERA BARBOSA | MARIFEL.MADERA@YAHOO.COM |
| 1846721 | MARIFELI VAZQUEZ REYES | MARIFELIVAZQUEZ@GMAIL.COM |
| 1841757 | MARIFELY BERRIOS LOPEZ | MARIFELYB@YAHOO.COM |
| 1759345 | MARIGELY RIVERA TORRES | YELY1971@GMAIL.COM |
| 1852734 | MARIHELVA RIERA APONTE | RIERAMARIHELVA@GMAIL.COM |
| 1906349 | MARILA RIVERA SANTIAGO | ENIDMARIE64@GMAIL.COM |
| 2068574 | MARILDA FERNANDEZ PIERE | MARG_64@YAHOO.COM |
| 2071260 | MARILDA FERNANDEZ PIEVE | MARA_64@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737909 | MARILEE SOTO TORRESS | MARILEESOTO@YAHOO.COM |
| 2058412 | MARILENA PINTO GARCIA | PINTOGARCIA2014@HOTMAIL.COM |
| 1908003 | MARILENA VELAZQUEZ OSORIO | MVELAZQUEZMSW@GMAIL.COM |
| 1733103 | MARILIA COLÓN PADRÓ | ANOLOC223@GMAIL.COM |
| 1661914 | MARILIA GARCIA MEDINA | MARILIA.GARCIA01@GMAIL.COM |
| 496432 | MARILIA ROSARIO DE JESUS | ROSARIODJM@GMAIL.COM |
| 1357619 | MARILIAN SANABRIA ALICEA | MARISAN_73@YAHOO.COM |
| 402043 | MARILIN PEREZ FERNANDEZ | PEREZMARILIN21@YAHOO.COM |
| 1562548 | MARILIN PEREZ FERNANDEZ | PEREZMARTIN21@YAHOO.COM |
| 1720103 | MARILIS MERCADO MUNIZ | ARIKIA2@HOTMAIL.COM |
| 2012743 | MARILISETTE PEREZ RIVERA | MARILISETTE64@GMAIL.COM |
| 2006102 | MARILIZ RODRIGUEZ FLORES | MARILIZRODRIGUEZ@YAHOO.COM |
| 1591833 | MARILIZ TORRES SANTIAGO | MIRSHALIZ@GMAIL.COM |
| 1056284 | MARILIZA DONES ROMAN | MARILIS0920@HOTMAIL.COM |
| 2025778 | MARILIZET AVILES MARTINEZ | MARILIZETAVILES919@HOTMAIL.COM |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | MARILIZETTE-30@HOTMAIL.COM |
| 2008046 | MARILSA LATONI GONZALEZ | MARILSA66@HOTMAIL.COM |
| 1596534 | MARILU ALEMAN SANCHEZ | MALULE25@GMAIL.COM |
| 1740764 | MARILU BURGOS CANCEL | MBCANCEL75@GMAIL.COM |
| 1740764 | MARILU BURGOS CANCEL | MBURGOS@RETIRO.PR.GOV |
| 1730940 | MARILU DIAZ RODRIGUEZ | MARILUDIAZ362@YAHOO.COM |
| 2093343 | MARILU GARCIA VAZQUEZ | GARCIAMARILU745@GMAIL.COM |
| 1056307 | MARILU GONZALEZ DIAZ | LULUPAPA69@GMAIL.COM |
| 220482 | MARILU HERNANDEZ PIRELA | MHERNANDEZ@DRNA.PR.GOV |
| 1940949 | MARILU PIZARRO DE JESUS | MARILUP1056@GMAIL.COM |
| 1554200 | MARILU RODRIGUEZ CARRASCO | MARIANGELLEO14@GMAIL.COM |
| 1528585 | MARILU RODRIGUEZ KUILAN | MARILURRODRIGUEZ852@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778149 | MARILU SANTIAGO DELGADO | MARILUSANTIAGO12@GMAIL.COM |
| 2055657 | MARILU VAZQUEZ FIGUEROA | MARIVF82@HOTMAIL.COM |
| 1572821 | MARILUZ AGUILU RUIZ | MARILUZAGUILA0333@LIVE.COM |
| 1773042 | MARILUZ BAEZ PEREZ | BAEZ_MARILUZ@YAHOO.COM |
| 2116683 | MARILUZ BOURGUIGNON SOTO | MARILUZ223@LIVE.COM |
| 1659822 | MARILUZ CALO RUIZ | CALORUIZMARILUZ@GMAIL.COM |
| 1645305 | MARILUZ CALO RUIZ | CALOUIZMARILUZ@GMAIL.COM |
| 1816152 | MARILUZ COLLAZO DELGADO | ZULIRAMCOLDEL17@GMAIL.COM |
| 1056343 | MARILUZ DIAZ RIVERA | MARIDIZ44@GMAIL.COM |
| 1780830 | MARILUZ FERMAINT TORRES | MARILUZ6M@HOTMAIL.COM |
| 2038351 | MARILUZ GELI NEGRON | NANAGELI2000@YAHOO.COM |
| 1692586 | MARILUZ GONZALEZ ARROYO | MARYLUXGONZALEX9@GMAIL.COM |
| 2086605 | MARILUZ GONZALEZ RAMOS | MANILUZGR@YAHOO.COM |
| 2101547 | MARILUZ GONZALEZ RAMOS | MARILUZGR@YAHOO.COM |
| 1605615 | MARILUZ GONZALEZ RODRIGUEZ | ZULIRAM955@YAHOO.COM |
| 1711498 | MARILUZ LOPEZ FIGUEROA | MARILUZ3945@HOTMAIL.COM |
| 1880821 | MARILUZ MARGOLLA O'FARRILL | MARILUZMARGOLLA@GMAIL.COM |
| 847546 | MARILUZ MATOS SANCHEZ | YEMARIANN17@GMAIL.COM |
| 379247 | MARILUZ ORTIZ GONZALEZ | MARYLUZ5.OG@GMAIL.COM |
| 1610898 | MARILUZ PASTOR GARCIA | FROGGY1511@YAHOO.COM |
| 1637021 | MARILUZ PEREZ VELAZQUEZ | MARILUZ3032@HOTMAIL.COM |
| 1799227 | MARILUZ QUINONES | MARILUQUINONES@LIVE.COM |
| 1790194 | MARILUZ RIVERA HERNANDEZ | MRIVERAH.RIVERA555@GMAIL.COM |
| 1745104 | MARILUZ RIVERA RUIZ | MARILUZRR4@GMAIL.COM |
| 1658232 | MARILUZ SILVA ALMODOVAR | MSAUCED@YAHOO.COM |
| 1700139 | MARILY I. SOTO MARTINEZ | SOTO_MARILY@YAHOO.COM |
| 1056383 | MARILY PEREZ SANCHEZ | MARILYPEREZ2572@GMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1533173 | MARILYN A. CORA MARRERO | MARILYNCORA@HOTMAIL.COM |
| 2135368 | MARILYN ACOSTA CRUZ | MARILYN68A.C@GMAIL.COM |
| 2055970 | MARILYN AGOSTO TORRES | TORRESMARILYN@ICLOUD.COM |
| 1950272 | MARILYN AGOSTO VELAZQUEZ | AGOSTOMARILYN@YAHOO.COM |
| 1689788 | MARILYN AGUAYO LOPEZ | MARILYN.AGUAYO@FAMILIA.PR.GOV |
| 1648620 | MARILYN ALMODOVAR GARCIA | MARILYN.34@HOTMAIL.COM |
| 1798227 | MARILYN BAEZ BAEZ | BAEZMARILYN1971@GMAIL.COM |
| 2124159 | MARILYN BARRETO | COORDINADORA.INDUSTRIAL@YAHOO.COM |
| 1056413 | MARILYN BRACERO IRIZARRY | MBRACERO@POLICIA.PR.GOV |
| 2072336 | MARILYN CARABALLO ORTIZ | MARYCARA67@GMAIL.COM |
| 1056423 | MARILYN CARRASQUILLO FERNANDEZ | MARILYNCF72@GMAIL.COM |
| 1056431 | MARILYN CINTRON SERRANO | MARILYNC966@GMAIL.COM |
| 2008886 | MARILYN COLON SANTIAGO | MARILYN57169@HOTMAIL.COM |
| 2115367 | MARILYN CORTES BABILONIA | MARILYNCB0123@YAHOO.COM |
| 1056441 | MARILYN CORTES BABILONIA | MARILYNCBO123@YAHOO.COM |
| 1648812 | MARILYN CRUZ TORRES | MARILYNCRUZ59@HOTMAIL.COM |
| 1711096 | MARILYN CRUZ TORRES | MARI.LYNN444@GMAIL.COM |
| 1722871 | MARILYN CUADRADO APONTE | MCUADRADO@HOTMAIL.ES |
| 1576372 | MARILYN DE JESUS | MAESTRADEJESUS13@GMAIL.COM |
| 1747458 | MARILYN DE JESÚS CRUZ | DEJESUS1961@HOTMAIL.COM |
| 1675491 | MARILYN DIAZ CRUZ | MARYDIAZPR@YAHOO.COM |
| 1777359 | MARILYN DIAZ GONZALEZ | NORTEGA_01@HOTMAIL.COM |
| 1774877 | MARILYN DUMONT BONILLA | MARILYNDUMONT345@GMAIL.COM |
| 1697082 | MARILYN DURAN HERNANDEZ | MARILYNDURAN69@GMAIL.COM |
| 1909823 | MARILYN E. SANTOS ARROYO | MARILYNSANTOS96@GMAIL.COM |
| 1671643 | MARILYN E. YAMBO RIVERA | SRA.YAMBO@HOTMAIL.COM |
| 1514406 | MARILYN ECHEVARRIA ACEVEDO | MARILYN.ECHEVARRIA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1954790 | MARILYN ECHEVARRIA VELEZ | NYLIRAM_35@HOTMAIL.COM |
| 1547199 | MARILYN ENID CASTRO SALAS | MCASTRO1@ACAA.GOBIERNO.PR |
| 1940295 | MARILYN ESTEVA DELGADO | JULIMARY4@YAHOO.COM |
| 2130579 | MARILYN F. PEREZ GARCIA | FAE1958@ICLOUD.COM |
| 163695 | MARILYN FELICIANO RIVERA | MARILYNFELICIAN@GMAIL.COM |
| 1916706 | MARILYN FELICIANO RIVERA | MARILYNFELICIANO@GMAIL.COM |
| 2065674 | MARILYN FIGUEROA PINO | MARYJACK31@HOTMAIL.COM |
| 2059082 | MARILYN FLORES ZAYAS | BALCANES1956@GMAIL.COM |
| 1877598 | MARILYN FLORES ZAYAS | BALCONES1956@GMAIL.COM |
| 1760353 | MARILYN FRANQUI SANCHEZ | MARILYNFRANQUI@YAHOO.COM |
| 1518635 | MARILYN GONZALEZ RODRIGUEZ | MAGLEZ0612@GMAIL.COM |
| 1114529 | MARILYN GONZALEZ RODRIGUEZ | MARILYN9785@GMAIL.COM |
| 1883641 | MARILYN HAYES ALVARADO | MARILYNHAYES25@HOTMAIL.COM |
| 1749204 | MARILYN HERNANDEZ NUNEZ | MARIELYSJOSN@YAHOO.COM |
| 2029190 | MARILYN I MONTANEZ SANTOS | MMONTANEZSANTOS@GMAIL.COM |
| 1959544 | MARILYN I TROCHE MUNOZ | MARILYNTROCHE@HOTMAIL.COM |
| 1602487 | MARILYN I VASQUEZ BELEN | MARILYNVAZQUEZ25@UTLOOK.COM |
| 1699745 | MARILYN I. PEREZ CASANOVA | MARILYN-PEREZ@HOTMAIL.COM |
| 2067909 | MARILYN I. VALENTIN TORRES | COLISIBIE@HOTMAIL.COM |
| 2025654 | MARILYN I. VALENTIN TORRES | MMVALE420@GMAIL.COM |
| 1584312 | MARILYN I. VAZQUEZ BELEN | MARILYNVAZQUEZ25@OUTLOOK.COM |
| 1575278 | MARILYN JANEL LOPEZ BURGOS | MARILYNLLOPEZPOL@GMAIL.COM |
| 1694402 | MARILYN JIMENEZ | MPCALCERRADA@HOTMAIL.COM |
| 2103307 | MARILYN MARRERO MARTINEZ | MARILYNMARRERO08@HOTMAIL.COM |
| 2077037 | MARILYN MARTI LOPEZ | MARILYNMARTY70@GMAIL.COM |
| 1668689 | MARILYN MARTÍNEZ BARROSO | MARILYN1MARTÍNEZ@YAHOO.COM |
| 1056545 | MARILYN MARTINEZ MARQUEZ | MARILYN.MARTINEZ61@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1638414 | MARILYN MELÉNDEZ ORTIZ | MELENDEZMARILYN152@GMAIL.COM |
| 1648455 | MARILYN MÉNDEZ SANTIAGO | MARILYNMENDEZS48@GMAIL.COM |
| 1621044 | MARILYN MONTES LOPEZ | MONTES.MARILYN@YMAIL.COM |
| 2017843 | MARILYN NEGRON CORTES | TRAVIESA35PR@YAHOO.COM |
| 2034404 | MARILYN NIEVES NIEVES | MARILYNNIEVES2009@HOTMAIL.COM |
| 2134655 | MARILYN NIEVES QUILA | GARIMARY@HOTMAIL.COM |
| 1583328 | MARILYN NIEVES REYES | MARILYNNIEVES@YMAIL.COM |
| 1056578 | MARILYN NIEVES REYES | MARILYNNIEVES@YAHOO.COM |
| 2124973 | MARILYN OCASIO BURGOS | PAGANA769@GMAIL.COM |
| 1620097 | MARILYN ORTIZ BOGLIO | MARILYNORTIZBOGLIO@YAHOO.COM |
| 1597205 | MARILYN ORTIZ RIVERA | MARYO233@YAHOO.COM |
| 1056590 | MARILYN OSORIO SERRANO | ROSYOMS4963@GMAIL.COM |
| 1732749 | MARILYN PADILLA HERNANDEZ | MARILYNPDLL@GMAIL.COM |
| 2053048 | MARILYN PEREZ CASABLANCA | PEREZMARILYN57@YAHOO.ES |
| 2120961 | MARILYN PEREZ PABON | MARI.LYN555@YAHOO.COM |
| 1944586 | MARILYN PINEIRO FUENTES | DE55498@MIESCUELA.PR |
| 1575206 | MARILYN QUELIS SANCHEZ | QUELISMARILYN@GMAIL.COM |
| 1884207 | MARILYN QUINONES RODRIGUEZ | MARYQUINONES0818@GMAIL.COM |
| 1615052 | MARILYN QUINONES TORRES | AIDIRLYN@HOTMAIL.COM |
| 1970105 | MARILYN RAMOS RODRIGUEZ | RAMRODMA@HOTMAIL.COM |
| 2004835 | MARILYN REYES NEGRON | MARILYNIRIS137@GMAIL.COM |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 1762560 | MARILYN RIVERA | MARCUZA2010@HOTMAIL.COM |
| 1824413 | MARILYN RIVERA BURGOS | MARIV8M@AOL.COM |
| 1986295 | MARILYN RIVERA MORALES | MARILYN_2873@YAHOO.COM |
| 2124539 | MARILYN RIVERA RIVERA | MARY30PR@GMAIL.COM |
| 1584828 | MARILYN RIVERA RIVERA | MRIVE0261@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1850244 | MARILYN RIVERA RUIZ | MARIVERARUIZ@GMAIL.COM |
| 1476778 | MARILYN RODRIGUEZ FARIA | MARILYNRODRIGUEZ1380@GMAIL.COM |
| 1497237 | MARILYN RODRIGUEZ GANDIA | MARILYNRODRIGUEZ275@HOTMAIL.COM |
| 1606481 | MARILYN RODRIGUEZ MONTERO | RODZ.MARILYN@GMAIL.COM |
| 1699302 | MARILYN RODRIGUEZ SANTIAGO | NYLIRAM1311@YAHOO.COM |
| 301742 | MARILYN RODRIGUEZ SANTOS | MARILYNRODZSANTOS@GMAIL.COM |
| 1808959 | MARILYN ROLDAN NIEVES | MARA_MARA123@YAHOO.COM |
| 1646928 | MARILYN ROLON RIVERA | MARILYN.ROLON@YAHOO.COM |
| 1962868 | MARILYN ROMAN SOTO | ROMANSOTOMANLYN@GMAIL.COM |
| 1987360 | MARILYN ROMAN SOTO | ROMANSOTOMARILYN@GMAIL.COM |
| 1583754 | MARILYN ROSA MARIN | ROSAS.MARIN.M@GMAIL.COM |
| 1562936 | MARILYN SALAS CORTES | MOLIBANEZ@YAHOO.COM |
| 1056665 | MARILYN SANTIAGO CRUZ | ZURM66@GMAIL.COM |
| 1911807 | MARILYN SANTIAGO NIEVES | MARILYN.SANTIAGO1970@HOTMAIL.COM |
| 2053193 | MARILYN SEPULVEDA HERNANDEZ | MARY.08219@GMAIL.COM |
| 1930801 | MARILYN SIERRA DIAZ | MARILYNSIERRAY@YAHOO.COM |
| 1593913 | MARILYN TORRES MILIAN | MARILYNTORRES42@YAHOO.COM |
| 1537785 | MARILYN TORRES MOYA | MARILYNTORRES45@YAHOO.COM |
| 1611175 | MARILYN TORRES RIVERA | RYAN_NAHIR@HOTMAIL.COM |
| 1688776 | MARILYN TORRES RODRIGUEZ | MARILYNTR77@HOTMAIL.COM |
| 1860719 | MARILYN TORRES TORRES | MTONREST1@GMAIL.COM |
| 2033780 | MARILYN TORRES TORRES | MTORRES1@GMAIL.COM |
| 1823745 | MARILYN TORRES TORRES | MTORREST1@GMAIL.COM |
| 1602055 | MARILYN VALENTIN GONZALEZ | MVALENTIN50@GMAIL.COM |
| 1884231 | MARILYN VALLE PEREZ | MAGGIEPR35@HOTMAIL.COM |
| 2069291 | MARILYN VARGAS LOPEZ | MARYVARGASLOPEZ62@GMAIL.COM |
| 1839924 | MARILYN VAZQUEZ PIAZZA | VAZQUEZPIAZZA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1730634 | MARILYN VAZQUEZ PIAZZA | VAZQUEZPIZZA@GMAIL.COM |
| 1689536 | MARILYN VEGA MARTINEZ | SERAFINRIOS0@GMAIL.COM |
| 1896017 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 1487062 | MARILYN Y MARTINEZ COLÓN | MARIMAR087@YAHOO.COM |
| 1582491 | MARILYNE CARRERAS SANTIAGO | MARIMARICARRERAS@OUTLOOK.COM |
| 2129010 | MARILYNE CARRERAS SANTIAGO | MARINARICARRERAS@OUTLOOK.COM |
| 1779226 | MARILYNN MEJIAS | LILAMEJIAS@HOTMAIL.COM |
| 1766384 | MARILYNN SANTIAGO | MARILYNNSANTIAGO31@YAHOO.COM |
| 1719465 | MARILZA HERNANDEZ SOTO | MARILZAH@ICLOUD.COM |
| 1585563 | MARIMAR LOPEZ JAIME | MLJ_20@HOTMAIL.COM |
| 1056724 | MARIMAR MANZANO LOPEZ | MARIMARMANZANO@GMAIL.COM |
| 923109 | MARIMAR NUNEZ FRADERA | SEANSEA75@GMAIL.COM |
| 1955577 | MARIMER H ALVAREZ ORTIZ | MHAOLAW@GMAIL.COM |
| 1056731 | MARIMIR ALICEA TORRES | MATORRES@CAGUAS.GOV.PR |
| 1593347 | MARIMIR MARTINEZ MORALES | MARIMIRMARTINEZ@YAHOO.COM |
| 302056 | MARIN RODRIGUEZ, ANGEL L | MARINRODRIGUEZ@GMAIL.COM |
| 2033229 | MARINA COLON BETANCOURT | MARINA.COLON.BETANCOURT@YMAIL.COM |
| 2042904 | MARINA LOREN DE ARMOS PLAZA | MARINALOREN731@GMAIL.COM |
| 1947427 | MARINA MERCADO MATEO | MARINA.MERCADO@COAMOPUERTORICO.PR |
| 1717726 | MARINA OCASIO NAVARRO | MELLUTRI@GMAIL.COM |
| 1894164 | MARINA ORTEGA RODRIGUEZ | MARINAORTEGA1953@GMAIL.COM |
| 1816199 | MARINA REYES GUTIERREZ | RUBYEMIR13@YAHOO.COM |
| 2096918 | MARINA RODRIGUEZ LUGO | MARINARODRIGUEZ196903@GMAIL.COM |
| 1963877 | MARINA SANCHEZ DE JESUS | SANCHEZDEMARINA79@GMAIL.COM |
| 1961518 | MARINA SANTIAGO CUEVAS | MARISANTIAGO1966@GMAIL.COM |
| 1932671 | MARINELA ALVAREZ LOPEZ | MARIANELAALVAREZ84@GMAI.COM |
| 2046111 | MARINES RIVERA VAZQUEZ | MARINES_RIVERA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1989289 | MARIO A LOPEZ VELEZ | LMVL1000@GMAIL.COM |
| 1056798 | MARIO A PADILLA GONZALEZ | JEANYCM263@HOTMAIL.COM |
| 1740241 | MARIO A ZAYAS RODRIGUEZ | DIANAMLEON2012@HOTMAIL.COM |
| 1999233 | MARIO ACEVEDO LEON | ACEVEDOMARIO53@GMAIL.COM |
| 1950546 | MARIO D CAMINEN RAMOS | MARIO.CAMINEN848@GMAIL.COM |
| 1553984 | MARIO D CAMINERO RAMOS | M.CAMINERO848@GMAIL.COM |
| 1056956 | MARIO E. PERALES PERALES | MARIOE.PERALES@YAHOO.COM |
| 1645577 | MARIO E. RIVERA SANTANA | MARIO.RIVERA70.MER@GMAIL.COM |
| 1825129 | MARIO EDGARDO ALMODOVAR VEGA | MARIOALMODOVARVEGA@YAHOO.COM |
| 1744889 | MARIO FIGUEROA PINEIRO | FIGUEROAMARIO1974@GMAIL.COM |
| 923160 | MARIO GOMEZ MUNOZ | SAMARITANO18147@GMAIL.COM |
| 1942681 | MARIO GONZALEZ | MGONZALEZ1893@HOTMAIL.COM |
| 2079690 | MARIO JOSE DONATE MENA | MARIODONATE3@GMAIL.COM |
| 2111028 | MARIO L. OYOLA SANTIAGO | ONEGRMBANDIT22@GMAIL.COM |
| 1748072 | MARIO LEONARDO MELENDEZ VILLEGAS | MELENDEZMARIOLEONARDO@GMAIL.COM |
| 1848094 | MARIO MARCUCCI ARROYO | ROSAM.RIVERA@YAHOO.COM |
| 1629920 | MARIO MONTESINO RIVERA | AMARILYSDT@YAHOO.COM |
| 1616257 | MARIO ORTIZ MORALES | MARIO7564@GMAIL.COM |
| 1357859 | MARIO RAMOS NIEVES | JAYSON22_@HOTMAIL.COM |
| 1956490 | MARIO RIOS VALENTIN | RIOSM75966@GMAIL.COM |
| 2136479 | MARIO RUBEN DE JESUS CHEVALIER | MARIO.DJCH@GMAIL.COM |
| 1886659 | MARIO SOCORRO LUGO RODRIGUEZ | MARYSOKY61@GMAIL.COM |
| 1114847 | MARIO SOTO CATALA | MS_CATALA@MSN.COM |
| 2127883 | MARIOLGA JUSINO RIVERA | MARIOJUSINO@FAMILIA.PR.GOV |
| 2127883 | MARIOLGA JUSINO RIVERA | MARIOLGAJ@GMAIL.COM |
| 1862062 | MARIOS GIOVANNI CAVABALLO GOUZALEZ | MARIOSCAVABALLO64@GMAIL.COM |
| 96882 | MARIROSA COLON CRUZ | MARIROSAC1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1761566 | MARIROSA RIVERA MARRERO | MARIROSARIVERA@HOTMAIL.COM |
| 1958228 | MARIS DEL R. FELICIANO HERREN | FELICIANO-M@DE.PR.GOV |
| 1655284 | MARISA FOSTER COLON | MARUTHA07@HOTMAIL.COM |
| 1620656 | MARISA ROQUE LEAL | MARISAROQUE27@GMAIL.COM |
| 1777400 | MARISA VARGAS PEREZ | MARISA.V.P.2010@GMAIL.COM |
| 1746818 | MARISABEL COLON SIFONTE | MARISABELCS@HOTMAIL.COM |
| 2059865 | MARISABEL SANCHEZ GONZALEZ | MARISABELSANCHEZ1960@GMAIL.COM |
| 1602239 | MARISABEL SOTO AGOSTO | CIELOAZUL28@HOTMAIL.COM |
| 1742319 | MARISEL AGUAYO | JADMA.02@HOTMAIL.COM |
| 2067138 | MARISEL BATISTA RIVERA | MARISELBATISTA64@GMAIL.COM |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | MARISEL_GUASCONI@YAHOO.COM |
| 2051450 | MARISEL BORRERO SANTIAGO | MARIBO321@GMAIL.COM |
| 1639184 | MARISEL COURET CARABALLO | COURETMARISEL@GMAIL.COM |
| 1844761 | MARISEL GALARZA SANTIAGO | MARISELGALARZA@YAHOO.COM |
| 2043565 | MARISEL GALARZA SOTO | GALARM2000@YAHOO.COM |
| 2022619 | MARISEL GALARZA SOTO | GALARM2020@YAHOO.COM |
| 2126647 | MARISEL GOMEZ ROSA | MARISEL12377@YAHOO.COM |
| 1824180 | MARISEL LEON TORRES | MERISELLEM942@GMAIL.COM |
| 2026454 | MARISEL MACIAS TORRES | MACIAS.MARISEL@GMAIL.COM |
| 1508185 | MARISEL MARTINEZ FELICIANO | MMARTINEZFELICIANO@GMAIL.COM |
| 1057089 | MARISEL MENDEZ QUINONES | MNDZ_906@HOTMAIL.COM |
| 2050071 | MARISEL MERCADO GALARZA | EDGARDO_MALDONADO@YAHOO.COM |
| 2043427 | MARISEL NAZARIO SOTO | MARISOLNAZARIO533@GMAIL.COM |
| 1794183 | MARISEL ORTIZ BERRIOS | MARISEL1962@YAHOO.COM |
| 1057097 | MARISEL PADILLA ORTIZ | MARISELPADILLA53@GMAIL.COM |
| 1510237 | MARISEL PEREZ SANTIAGO | MARISEL811@GMAIL.COM |
| 2055284 | MARISEL RIVERA GARCIA | MARISEL6864@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2101373 | MARISEL RIVERA TORRES | MARISELRIVERA580@GMAIL.COM |
| 1814839 | MARISEL SANTOS PAGAN | MARISELSANTOS26@GMAIL.COM |
| 1864728 | MARISEL TAPIA MAISONET | TAPIA.MARISEL@GMAIL.COM |
| 302520 | MARISEL TOUCET BAEZ | MTB0465@GMAIL.COM |
| 1833582 | MARISEL TOUCET BAEZ | MTBO465@GMAIL.COM |
| 1057114 | MARISEL VAZQUEZ COLON | MARISELVAZQUEZ2010@HOTMAIL.COM |
| 1749911 | MARISELA BUFFILL FIGUEROA | M.BUFFILL@GMAIL.COM |
| 1951623 | MARISELA CUADRADO BLANCO | CUADRADOBMARISELA@GMAIL.COM |
| 1630201 | MARISELA GORDILS DIAZ | TELO4@GMAIL.COM |
| 1057129 | MARISELA MURIEL SUSTACHE | MARY.3135@YAHOO.COM |
| 1637653 | MARISELA PACHECO | MPACHECA@YAHOO.COM |
| 1878234 | MARISELI RODRIGUEZ TORRES | MARISELISR@YAHOO.COM |
| 2100604 | MARISELIE SILVA TORO | MARISELIESILVA@HOTMAIL.COM |
| 1921390 | MARISELIS ROSARIO SANTIAGO | MARISELISROSARIO@GMAIL.COM |
| 1883569 | MARISELL PEREZ RAMOS | MARISELLPR@GMAIL.COM |
| 1937454 | MARISELLE VELEZ NUNCCI | MARISELLEVELEZ40@GMAIL.COM |
| 2061933 | MARISOL ACOSTA NUNEZ | MARISOLACOSTA40@GMAIL.COM |
| 6188 | MARISOL ADORNO NICHOL | MADORNO1970@GMAIL.COM |
| 1794215 | MARISOL ALMODOVAR CORDERO | MARASOL73@YAHOO.COM |
| 18878 | MARISOL ALVAREZ DIAZ | MANALBA308@GMAIL.COM |
| 2033971 | MARISOL ALVAREZ LUGO | SOLRIMA8@GMAIL.COM |
| 1057168 | MARISOL ANDINO ROSARIO | SOLMAR_ANDINO@HOTMAIL.COM |
| 2070745 | MARISOL ARROYO AYALA | MARISOLA.MA78@GMAIL.COM |
| 781072 | MARISOL BARBOSA ORTIZ | MBARBOSA1017@GMAIL.COM |
| 1534096 | MARISOL BORIA MARCANO | NACHIKU2@GMAIL.COM |
| 1906279 | MARISOL BURGOS COLLAZO | AVNALYZ1436@HOTMAIL.COM |
| 1649196 | MARISOL C. RIVERA | MARISOLRIVERA25@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1999797 | MARISOL CACERES DIAZ | MARAA1218@HOTMAIL.COM |
| 1877555 | MARISOL CALDERON PASTOR | MARISOL.CALDERON@FAMILIA.PR.GOV |
| 1941560 | MARISOL CALERO MORALES | MCALEROM12@HOTMAIL.COM |
| 2028472 | MARISOL CAMACHO RAMIREZ | MARIR2791@GMAIL.COM |
| 2128251 | MARISOL CARABALLO LUCIANO | MARY-10831@HOTMAIL.COM |
| 2011341 | MARISOL CARO RAMOS | ARIDAISARAI@GMAIL.COM |
| 1962917 | MARISOL COLLET ESTREMERA | MCOLLET1719@GMAIL.COM |
| 1464778 | MARISOL CORDERO FRED | MARICORDERO560@YAHOO.COM |
| 2085847 | MARISOL CORDERO LAQUERRE | MARCORDERO07JUNIO@YAHOO.COM |
| 1812875 | MARISOL COSME PITRE | MCOSME@LIVE.COM |
| 1965534 | MARISOL COTTO NIEVES | MARISOLCOTTO3@GMAIL.COM |
| 1057236 | MARISOL COTTO PEREZ | MCOTTO@CIDRA.GOV.PR |
| 2040957 | MARISOL CRUZ MONRUG | CRUZ-MM@DE.PR.GOV |
| 2026876 | MARISOL CRUZ MONRUIG | CRUZ_MM@DE.PR.GOV |
| 1733273 | MARISOL CRUZ RODRIGUEZ | MARISOL.CRUZ1216@GMAIL.COM |
| 125848 | MARISOL DAVILA RAMOS | MARISOL_PV2@YAHOO.COM |
| 2002293 | MARISOL DE JESUS RAMOS | MARISOLDEJESUS2@GMAIL.COM |
| 1851361 | MARISOL DEL R. GALARZA SEPULVEDA | TIRI2460@YAHOO.COM |
| 2120071 | MARISOL DEL VALLE ROSARIO | MARIDEL713@YAHOO.COM |
| 1962576 | MARISOL DIAZ CRUZ | MARISOL.11802@HOTMAIL.COM |
| 2047713 | MARISOL DIAZ HERNANDEZ | MDIAZ9458@HOTMAIL.COM |
| 1701339 | MARISOL DIAZ QUINONES | MARISOL-DIAZ1@HOTMAIL.COM |
| 1593176 | MARISOL DIAZ RODRIQUEZ | MARISOLD47@YAHOO.COM |
| 1778066 | MARISOL DIAZ VARGAS | SOLIMAR.DIAZ1961@GMAIL.COM |
| 158918 | MARISOL ESTRELLA ROMERO | MARISOLESTRELLA22@HOTMAIL.COM |
| 1751127 | MARISOL FELICIANO SOTO | MARIFELICIANO879@HOTMAIL.COM |
| 2089364 | MARISOL FIGUEROA SANTIAGO | MARISOL2881@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2113840 | MARISOL GALARZA CRUZ | MARISOLGALARZACRUZ@GMAIL.COM |
| 2125244 | MARISOL GARCIA RIVERA | MAGYSOL@YAHOO.COM |
| 197812 | MARISOL GONZALES CUEVAS | MARISOLGONZALEZ@VRA.PR.GOV |
| 1850215 | MARISOL GONZALEZ CORDERO | MARISOLGONCOR@GMAIL.COM |
| 302655 | MARISOL GONZALEZ CUEVAS | MARISOLGONZALEA@VRA.PR.GOV |
| 1645643 | MARISOL GONZALEZ RAMOS | MARIGONZALEZ@JUSTICIA.PR.GOV |
| 1640524 | MARISOL GONZÁLEZ RODRÍGUEZ | FALUMARISOL@GMAIL.COM |
| 1732176 | MARISOL GONZALEZ TORRES | FEXDIOLOPEZ29_@HOTMAIL.COM |
| 795831 | MARISOL GUZMAN FUENTES | LEUMAS_ODNEUQO@YAHOO.COM |
| 1698219 | MARISOL GUZMAN FUENTES | MARISO.GUZMAN.FUENTES@HOTMAIL.COM |
| 797139 | MARISOL IRIZARRY IRIZARRY | MARISOLEDUARDO@YAHOO.COM |
| 1565628 | MARISOL LOPEZ TORRES | IVEINNEGEAM78@GMAIL.COM |
| 1823652 | MARISOL LOPEZ TORRES | LOPEZTORRESMARISOL@YAHOO.COM |
| 1778626 | MARISOL MALDONADO GARCIA | MAGMARISOL@YAHOO.COM |
| 1903095 | MARISOL MALDONADO GARCIA | MGMARISOL@YAHOO.COM |
| 1058425 | MARISOL MARRERO CRUZ | MARISOLMARREROCRUZ@GMAIL.COM |
| 1825811 | MARISOL MARTINEZ RIVERA | MARISOLMARTINEZ2009@HOTMAIL.COM |
| 1602275 | MARISOL MATA DURAN | MARISOL_6211@HOTMAIL.COM |
| 1627472 | MARISOL MEJIAS ROSAS | MARISOLMEJIAS4856@GMAIL.COM |
| 2064487 | MARISOL MILLAN PACHECO | MARISOL.MILLAN.MM@GMAIL.COM |
| 1776399 | MARISOL MIRANDA RAMOS | MARUCA_7@YAHOO.COM |
| 1774077 | MARISOL MIRANDA TORRES | FRANKRUNNER19@YAHOO.COM |
| 2028117 | MARISOL MOLINO RODRIGUEZ | MARISOLMOLINA@YAHOO.COM |
| 1580569 | MARISOL MONTANEZ RIVERA | MONTANEZRIVERAMARISOL@GMAIL.COM |
| 1693340 | MARISOL MORALES CARO | MARMORALES@INTERAGUADILLA.EDU |
| 1840106 | MARISOL MORALES CARRION | MARISOLMORALESCARRION0724@GMAIL.COM |
| 1683930 | MARISOL MORALES COLON | MC12MARISOL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1947393 | MARISOL MOURE RIVERA | MARISOLMOURE68@YAHOO.COM |
| 1745460 | MARISOL NATAL SALGADO | MARISOL.NATAL@HOTMAIL.COM |
| 1648338 | MARISOL NAVARRO FIGUEROA | DGSOL2014@GMAIL.COM |
| 1887611 | MARISOL NAZARIO VEGA | MARISOL926@YAHOO.COM |
| 1920685 | MARISOL NAZARIO VEGA | MARISOLA26@YAHOO.COM |
| 1803388 | MARISOL NIEVES CRUZ | NIEVESMARISOL@MSN.COM |
| 1605824 | MARISOL OSORIO | SOLARIMAR2@GMAIL.COM |
| 302735 | MARISOL OTERO ESTERAS | OTEROMARISOL22@YAHOO.COM |
| 2061981 | MARISOL PABON GALARZA | MPGALARZA6@GMAIL.COM |
| 1911952 | MARISOL PANTOJA SANTIAGO | PANTOJAS15@YAHOO.COM |
| 2005221 | MARISOL PENA MIRANDA | MPENAMIRANDA@HOTMAIL.COM |
| 2041820 | MARISOL PEREZ BERROCAL | MARISOLP1980@HOTMAIL.COM |
| 1755890 | MARISOL PEREZ PEREZ | PEREZMARISOL62@GMAIL.COM |
| 1538802 | MARISOL PIZARRO ALVAREZ | PIZARROM2010@HOTMAIL.COM |
| 1538802 | MARISOL PIZARRO ALVAREZ | PIZZARROM2010@HOTMAIL.COM |
| 811663 | MARISOL PRADO RAMOS | MARIPRADO777@GMAIL.COM |
| 2083481 | MARISOL RAMOS BENIQUEZ | MARISOLRAMOBENIQUEZ@YAHOO.COM |
| 1057440 | MARISOL RAMOS VEGA | MARISOLRAMOSVEGA1@GMAIL.COM |
| 1697238 | MARISOL RAMOS VELEZ | MARI_RAMOS_PR@YAHOO.COM |
| 2015517 | MARISOL RAMOS VILELLA | VISOL_MR89@HOTMAIL.COM |
| 1807901 | MARISOL RIERA GONZALEZ | MARISOLRIERA600@GMAIL.COM |
| 1945139 | MARISOL RIVERA CASTRO | MAYTA@LIVE.COM |
| 2099277 | MARISOL RIVERA CRUZ | MRIVERACRUZ.MRC@GMAIL.COM |
| 1645567 | MARISOL RIVERA FERNANDEZ | RIVERAFEM@DE.PR.GOV |
| 1741041 | MARISOL RIVERA GARCIA | SOLIMR41@YAHOO.COM |
| 2004139 | MARISOL RIVERA OTERO | MARISOL1608.MR@GMAIL.COM |
| 457379 | MARISOL RIVERA RODRIGUEZ | MARISOLRIVERA.RIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2017657 | MARISOL RIVERA RODRIGUEZ | MARISOLRIVERARODRIGUEZ@YAHOO.COM |
| 1803027 | MARISOL RIVERA RODRIGUEZ | SOLYRIVERA@YAHOO.COM |
| 1935024 | MARISOL RIVERA SANCHEZ | MARISOLRIVERAS@ICLOUD.COM |
| 1938760 | MARISOL RIVERA VAZQUEZ | MARISOLRIVERA1870@GMAIL.COM |
| 817427 | MARISOL RODRIGUEZ DEL RIO | LOSIRAMPR2014@GMAIL.COM |
| 1783863 | MARISOL RODRIGUEZ JUSINO | MARISOL.RJ83@GMAIL.COM |
| 1490418 | MARISOL RODRIGUEZ MARTIS | THE_MARY_36@HOTMAIL.COM |
| 2105290 | MARISOL RODRIGUEZ OTERO | MARYYMINGO@YAHOO.COM |
| 1585633 | MARISOL RODRIGUEZ PAGAN | MARISOLRODZPAGAN@GMAIL.COM |
| 1782988 | MARISOL RODRIGUEZ ROMAN | LITERARIA44@YAHOO.COM |
| 485611 | MARISOL ROLDAN MONTAÑEZ | MROLDANMONTANEZ@GMAIL.COM |
| 1673514 | MARISOL ROMAN GONZALEZ | MARISOLGONZALEZ1570@YAHOO.COM |
| 1057489 | MARISOL ROSA DELGADO | MARIROSADELGADO65@GMAIL.COM |
| 1732898 | MARISOL ROSADO RODRIGUEZ | MRRROSADO123@GMAIL.COM |
| 1057493 | MARISOL ROSADO TORRES | N3OLADO@GMAIL.COM |
| 302795 | MARISOL ROSADO TORRES | VISOLADO@GMAIL.COM |
| 495377 | MARISOL ROSADO TORRES | YISOLADO@GMAIL.COM |
| 1650446 | MARISOL RUIZ MERCADO | CHISPI129033@GMAIL.COM |
| 1853379 | MARISOL RUIZ ORTIZ | MARISOLRUIZ4192@GMAIL.COM |
| 1596914 | MARISOL SANCHEZ MARQUEZ | SOL75MARI@YAHOO.COM |
| 1855748 | MARISOL SANCHEZ ZAYAS | ELCICEBO11@GMAIL.COM |
| 1809427 | MARISOL SANCHEZ ZAYAS | ELCIELO11@GMAIL.COM |
| 1941844 | MARISOL SANCHEZ ZAYAS | ELCIETO11@GMAIL.COM |
| 1483236 | MARISOL SANES FERRER | MARISOLSANES@GMAIL.COM |
| 1196390 | MARISOL SANTIAGO RIVERA | MSANTIAGO@RETIRO.PR.GOV |
| 1057519 | MARISOL SANTIAGO SANTIAGO | SANTIAGOMARISOL508@GMAIL.COM |
| 522252 | MARISOL SANTIAGO VARGAS | MARISOLSANTIAGO12345@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1588317 | MARISOL SERRANO PACHECO | MARISOL3@PRTC.NET |
| 1966066 | MARISOL SOTO CARRERO | M.SHOLY5@GMAIL.COM |
| 1535701 | MARISOL SOTO CORCHADO | MARISOLSOTO90@YAHOO.COM |
| 1518236 | MARISOL SOTO CORCHADO | MARISOLSOTO91@YAHOO.COM |
| 1114970 | MARISOL T SANES FERRER | HOSSANNA2001@YAHOO.COM |
| 1601149 | MARISOL TAPIA MULERO | MT979687@GMAIL.COM |
| 553160 | MARISOL TORRES LUGO | MARISOL12355@GMAIL.COM |
| 554078 | MARISOL TORRES MONTALVO | MARISOLTORRESMONTALVO1@GMAIL.COM |
| 923362 | MARISOL TORRES SOTO | MRS.MEDINASECONDGRADE@OUTLOOK.COM |
| 1575898 | MARISOL VAZQUEZ AGOSTO | MARVAZQEZ73@YAHOO.COM |
| 1057557 | MARISOL VAZQUEZ PAGAN | TSUNIYELY@HOTMAIL.COM |
| 1964775 | MARISOL VELAZQUEZ PONS | ZRL_930@HOTMAIL.COM |
| 1693519 | MARISOL VELAZQUEZ ROLDAN | MAVELAZQUEZ11@GMAIL.COM |
| 923367 | MARISOL VELEZ CANDELARIO | MARISOLVELEZ260@GMAIL.COM |
| 1977003 | MARISOL VELEZ CANDELARIO | MARISOVELEZ260@GMAIL.COM |
| 1516710 | MARISOL VELEZ DE LEON | VELEZMARYSOL92769@GMAIL.COM |
| 1898538 | MARISOL VELEZ FIGUEROA | MARISLEZ71@GMAIL.COM |
| 716567 | MARISOL VELEZ FIGUEROA | MARISLEZ71@YAHOO.COM |
| 1839594 | MARISOL VELEZ LUGO | MARISOL.VELEZ06@LIVE.COM |
| 582659 | MARISOL VELEZ ROMAN | VELEZMARI2017@GMAIL.COM |
| 584677 | MARISOL VICENS AGUILAR | MARA.VICENS@HOTMAIL.COM |
| 1577620 | MARISOL VILELLA GONZÁLEZ | LOSIRAM-46@HOTMAIL.COM |
| 1757842 | MARISOL VIZCAYA RUIZ | MARISOLVIZCAYA@HOTMAIL.COM |
| 1985430 | MARISSA ARMENTEROS QUINONES | HATHOR882@GMAIL.COM |
| 1738813 | MARISSA D. CRUZ SANTOS | MCSANTOS06@YAHOO.COM |
| 2066549 | MARISSA SOTO CUEVAS | SOTO.MARISSAZ@GMAIL.COM |
| 1727319 | MARISTELA NORAT PEREZ | MARISTELANORAT@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2073921 | MARISTELLA QUILES OCASIO | QUILESSTELLA09@GMAIL.COM |
| 1566536 | MARITA RODRIGUEZ RIVERA | MRRIVERA1256@GMAIL.COM |
| 1710544 | MARITERE VELAZQUEZ GOTAY | MARELLASALET@GMAIL.COM |
| 1674876 | MARITERE VELAZQUEZ GOTAY | MVGOTAY@HOTMAIL.COM |
| 716594 | MARITHSA I ROMAN RIOS | MACAF52@GMAIL.COM |
| 1748551 | MARITSA BONILLA RODRIGUEZ | MARITSAB21@GMAIL.COM |
| 1590950 | MARITZA A. ROSARIO DOMENECH | MARITZA_RSR@YAHOO.COM |
| 1737478 | MARITZA A. VAZQUEZ PANTOJAS | A-WILDA19@HOTMAIL.COM |
| 1457760 | MARITZA ACEVEDO CASTILLO | MARITZA.ACEVEDO234@GMAIL.COM |
| 1775085 | MARITZA AGOSTO MALDONADO | MARITZAAGOSTOMALDONADO@GMAIL.COM |
| 2069025 | MARITZA ALBERT GONZALEZ | ALBERT.MARITZA@GMAIL.COM |
| 1114993 | MARITZA ALVIRA PAGAN | MARITZA-ALV@LIVE.COM |
| 2084553 | MARITZA AQUINO MERCADO | TAQUINOMERCADO@GMAIL.COM |
| 2101934 | MARITZA AQUINO MERCADO | TAQUINOMERCADVA@GMAIL.COM |
| 1970396 | MARITZA AREIZAGA SALINAS | MAREIZAGA@GMAIL.COM |
| 1727806 | MARITZA AVILES PÉREZ | MARITZAAVILES45@GMAIL.COM |
| 1057632 | MARITZA AYALA DEL VALLE | MAR_YALA@YAHOO.COM |
| 40239 | MARITZA AYALA GUERRA | AYALAMARITZA06@GMAIL.COM |
| 2111892 | MARITZA BARRIS ROSARIO | MBR440@GMAIL.COM |
| 302892 | MARITZA BARRIS ROSARIO | MBR4406@YMAIL.COM |
| 1724266 | MARITZA BATISTA VELAZQUEZ | MBATISVE@GMAIL.COM |
| 1591056 | MARITZA BELTRAN RIVERA | BELTRANR_MARITZA@HOTMAIL.COM |
| 1057643 | MARITZA BENITEZ UBARRI | GAZOOLEVON@GMAIL.COM |
| 54474 | MARITZA BONILLA AGUIRRE | MBAGUIRRE61@GMAIL.COM |
| 1544703 | MARITZA BONILLA AGUIRRE | MBAGUIRRE610@GMAIL.COM |
| 1746880 | MARITZA BONILLA ORTIZ | MARITZA_BONILLA@HOTMAIL.COM |
| 1719976 | MARITZA BONILLA ORTIZ | MARITZA-BONILLA1@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1933616 | MARITZA CABALLERO RODRIGUEZ | MARITAMSRY@GMAIL.COM |
| 1989759 | MARITZA CABALLERO RODRIGUEZ | MARITAMSRY32@GMAIL.COM |
| 1057655 | MARITZA CALDERON DIAZ | CARDERONDM@DE.PR.GOV |
| 1940071 | MARITZA CALDERON DIAZ | MAR.CALDERON659@GMAIL.COM |
| 2030018 | MARITZA CARMEN HAIDE ACOSTA CRUZ | CRISTALMARIE2010@GMAIL.COM |
| 1816669 | MARITZA CASTRO CRUZ | HILMA123CAS@GMAIL.COM |
| 1934553 | MARITZA CASTRO GARCIA | MARITZCASTRO3019@GMAIL.COM |
| 1790134 | MARITZA CASTRO MEDINA | MARITZACM2507@GMAIL.COM |
| 2047629 | MARITZA CASTRO RIVERA | MARACASTRO97@YAHOO.COM |
| 1555971 | MARITZA CHALUISANT GARCIA | MARITZACHALUISANT@GMAIL.COM |
| 1944553 | MARITZA CHAPARRO GALLOZA | MARA_CHAPARRO@YAHOO.COM |
| 1576761 | MARITZA CINTRON MARCANO | MCINTRON.AU79@HOTMAIL.COM |
| 302927 | MARITZA COLL VILLAFANE | MAIRISANDREA11@GMAIL.COM |
| 2126743 | MARITZA COLON FLORES | MARITZACOLON@GMAIL.COM |
| 1780235 | MARITZA COLON MORALES | M16COLON@GMAIL.COM |
| 106783 | MARITZA CORDERO VELEZ | SANTIAGOEDGARDO@YAHOO.COM |
| 1797962 | MARITZA CRUZ BELTRAN | MARI18EX@GMAIL.COM |
| 1606418 | MARITZA CRUZ BRAVO | PROFMCRUZB@HOTMAIL.COM |
| 1997264 | MARITZA CRUZ CALDERON | THAMARI2000@YAHOO.COM |
| 1693727 | MARITZA CRUZ GUZMAN | MARY1CRUZ1@HOTMAIL.COM |
| 1760854 | MARITZA CRUZ ROSADO | M.CRUZ6773@YAHOO.COM |
| 1759393 | MARITZA CUADRADO PASTRANA | MAURA_SANCHEZ_2000@YAHOO.COM |
| 1911052 | MARITZA CUBIAN PACHECO | MCUBIANPACHECO@GMAIL.COM |
| 1739455 | MARITZA CURBELO FERNANDEZ | CURBELOMARITZA@GMAIL.COM |
| 1798208 | MARITZA DE JESUS CORREA | JESIME28@YAHOO.COM |
| 1785028 | MARITZA DE L. ROSADO PRATTS | MARIROSADO8@GMAIL.COM |
| 1630099 | MARITZA DEL C. ATILES SOTO | MARUCA_ATILES@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2095843 | MARITZA DEL VALLE SANCHEZ | M_DELVALLE@LIVE.COM |
| 1609298 | MARITZA DELGADO ORTIZ | ORTIZMDTATA@GMAIL.COM |
| 1918778 | MARITZA DELGADO TORRES | DELGADOMAR1623@GMAIL.COM |
| 1720435 | MARITZA DÍAZ MALDONADO | SHADYLISSETTE@GMAIL.COM |
| 1836663 | MARITZA DOBLE MONTALVO | BEAGLEDOG2316@GMAIL.COM |
| 1057736 | MARITZA E CHAHAN | MARICHAHAN@GMAIL.COM |
| 1848269 | MARITZA E. FIGUEROA FERNANDEZ | MEFIGUE@GMAIL.COM |
| 1983930 | MARITZA E. LAGUERRE PEREZ | BIBLIOMELP@YAHOO.COM |
| 2002907 | MARITZA E. LAGUERRE PEREZ | BIBLIOMELPA@YAHOO.COM |
| 1740352 | MARITZA E. LOZADA SANTIAGO | LOZADAME39@GMAIL.COM |
| 1626662 | MARITZA E. MARTES LOPEZ | MARTESML@YAHOO.COM |
| 1965017 | MARITZA E. SIERRA VEGA | ANTONELLAKOKO@GMAIL.COM |
| 163016 | MARITZA FELICIANO GONZALEZ | FELICIANOMARITZA3310@GMAIL.COM |
| 1916099 | MARITZA FELICIANO PAGAN | MARITZAFELICIANO19@GMAIL.COM |
| 1675349 | MARITZA FERNANDEZ HERNANDEZ | MARITZA.FERNANDEZ23@GMAIL.COM |
| 2080941 | MARITZA FIGUEROA PAGAN | MAFIGUEROAPAGAN@HOTMAIL.COM |
| 1662086 | MARITZA FIGUEROA RUPERTO | FIGUEROALOLA4@GMAIL.COM |
| 1729044 | MARITZA FIGUEROA VILLALONGO | MARYFIGUE09@GMAIL.COM |
| 1901615 | MARITZA FLORAN HERNANDEZ | M.FLORANH@GMAIL.COM |
| 1531370 | MARITZA FLORES | MAR_Y_AMOR@HOTMAIL.COM |
| 1772621 | MARITZA GARCIA CRESPO | MARITZA.GARCIA.CRESPO@GMAIL.COM |
| 1861916 | MARITZA GARCIA GONZALEZ | MARGARCIA@PUCPR.EDU |
| 1668153 | MARITZA GARCIA RODRIGUEZ | VCRUZ2013@HOTMAIL.COM |
| 1057774 | MARITZA GARCIA SERRANO | MARUCA0918@GMAIL.COM |
| 1595560 | MARITZA GIL DE LAMADRID GUADALUPE | MARITA2266@YAHOO.COM |
| 1835127 | MARITZA GONZALEZ ACEVEDO | REMARAXEL@YAHOO.COM |
| 1485658 | MARITZA GONZALEZ ALVAREZ | MARITZA-65@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 794278 | MARITZA GONZALEZ CALDERON | MARITZAGONZALEZ19@YAHOO.COM |
| 1057785 | MARITZA GONZALEZ GONZALEZ | MGONZALEZ3@ASUME.PR.GOV |
| 2025840 | MARITZA GONZALEZ QUINONES | YUMARITZAS@YAHOO.COM |
| 2138695 | MARITZA GUZMAN RODRIGUEZ | MARITZAGUZMAN54@YAHOO.COM |
| 1639213 | MARITZA HARISSON LUGO | MARITZAHARRISON1@HOTMAIL.COM |
| 1858490 | MARITZA HERNANDEZ LOPEZ | MARITZAHL292468@GMAIL.COM |
| 1635863 | MARITZA HERNANDEZ PEREZ | MARIET28@HOTMAIL.COM |
| 1753771 | MARITZA HERNANDEZ SOTO | HERNANDEZMARITZA66@YAHOO.COM |
| 1639660 | MARITZA HERNANDEZ SOTO | MTZHERNANDEZ1@GMAIL.COM |
| 1931940 | MARITZA I ANGUITA OTERO | MARI_0853@YAHOO.COM |
| 1662235 | MARITZA I NUQEZ COLON | ETTEVI1211@GMAIL.COM |
| 923477 | MARITZA I ORTA ROMERO | ORTAMARITZA@YAHOO.COM |
| 303020 | MARITZA I TORRES MERCADO | JOSEPUCHI@OUTLOOK.ES |
| 1982433 | MARITZA I. ALVARADO ORTIZ | IRAIDA717510@GMAIL.COM |
| 1982433 | MARITZA I. ALVARADO ORTIZ | IRAIDE71750@GMAIL.COM |
| 1627019 | MARITZA I. BAEZ LAMPON | MARITZA4141@ICLOUD.COM |
| 1672057 | MARITZA I. CASILLAS ORTIZ | MARITZACASILLA66@GMAIL.COM |
| 1635394 | MARITZA I. CRUZ NEGRON | MCRUZNEGRON@GMAIL.COM |
| 2077835 | MARITZA I. RODRIGUEZ MENDEZ | RODRIGUEZMENDEZMARIE088@GMAIL.COM |
| 1790979 | MARITZA I. SERRANO BIRRIEL | ALYANIS2004@HOTMAIL.COM |
| 1673433 | MARITZA I. SOTOMAYOR NEGRON | MARITZACOLONNAVARRO26@GMAIL.COM |
| 1784550 | MARITZA I. WALKER VELAZQUEZ | MARITZAWALKER@HOTMAIL.COM |
| 1775143 | MARITZA J MENDOZA RIVERA | MARITZAMENDOZA47@YAHOO.COM |
| 2058606 | MARITZA J. BATISTA BADILLO | AZTI7@HOTMAIL.COM |
| 2125821 | MARITZA JIMENEZ MARTINEZ | MARITZA_J30@HOTMAIL.COM |
| 1628124 | MARITZA JIMENEZ RODRIGUEZ | AZIRYMJ@HOTMAIL.COM |
| 1939644 | MARITZA L LUGO RAMOS | LUGOMARITZA3@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1665759 | MARITZA L. TORRES RIVERA | KERINET10@YAHOO.COM |
| 2062440 | MARITZA LARACUENTE ROMAN | MARITZA.LARACUENTE.R@GMAIL.COM |
| 847647 | MARITZA LAUREANO CORTES | LAUREANOMARITZA1@GMAIL.COM |
| 923489 | MARITZA M LUGO CRUZ | PLANETCODES@YAHOO.COM |
| 1882672 | MARITZA M. PEREZ SANCHEZ | ALONDRADIANNE@HOTMAIL.COM |
| 2031178 | MARITZA MACON GONZALEZ | EVELYNMARITZA97@HOTMAIL.COM |
| 1710021 | MARITZA MALDONACHO BLANCO | MARTIZAMALDONACHO61@GMAIL.COM |
| 1570515 | MARITZA MALDONADO BLANCO | MARITZAMALDONADO61@GMAIL.COM |
| 1830267 | MARITZA MALDONADO FONTANEZ | FONT2068@GMAIL.COM |
| 1830267 | MARITZA MALDONADO FONTANEZ | MARITZA.MALDONADO@FAMILIA.PR.GOV |
| 2053712 | MARITZA MARCIAL TORRES | M.MARCIAL@LIVE.COM |
| 2026347 | MARITZA MARRERO RODRIQUEZ | MAREMARRERO@GMAIL.COM |
| 1967327 | MARITZA MARTINEZ ORTIZ | MARITZA.MARTINEZ2322@GMAIL.COM |
| 2050056 | MARITZA MARTIS MUNET | MARIEMARTIR@HOTMAIL.COM |
| 2053749 | MARITZA MATOS ROSA | MMATOS356@GMAIL.COM |
| 1854440 | MARITZA MATOS ROSADO | M.MATOS835@GMAIL.COM |
| 1057901 | MARITZA MELENDEZ FIGUEROA | MARITZAMELENDEZ1410@GMAIL.COM |
| 2044828 | MARITZA MELENDEZ MELENDEZ | MARITZA_MELENDEZ@HOTMAIL.COM |
| 2067311 | MARITZA MELENDEZ REYES | MARITASEC54@GMAIL.COM |
| 1794262 | MARITZA MERCED FEBLES | 9394893010MA@GMAIL.COM |
| 1744055 | MARITZA MIRANDA AVILES | MIRANDA1827@GMAIL.COM |
| 1746327 | MARITZA MIRANDA RUIZ | MARITZAMRND@YAHOO.COM |
| 1066397 | MARITZA MOLINA | MMAFANADOR@GMAIL.COM |
| 1057925 | MARITZA MORALES RODRIGUEZ | MARITZA5360@YAHOO.COM |
| 351911 | MARITZA MUNOZ CAMACHO | ZAMARIT21759@HOTMAIL.COM |
| 303082 | MARITZA NATAL TRINIDAD | SONIACOLON77@YAHOO.COM |
| 1115107 | MARITZA NAZARIO MERCADO | JODWILEMAALONCA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1979565 | MARITZA NEGRON BONILLA | MOGOTENTC@HOTMAIL.COM |
| 1789999 | MARITZA NEGRON VEGA | MARITZANEGRON67@GMAIL.COM |
| 2005994 | MARITZA NIEVES NAZARIO | 63MNIEVES@GMAIL.COM |
| 1742683 | MARITZA NIEVES TORRES | MARITZANIEVES1967@GMAIL.COM |
| 1846455 | MARITZA NUNEZ SANTIAGO | PERARUBI@GMAIL.COM |
| 1922277 | MARITZA NUSSA PIMENTEL | NESHMARI37@GMAIL.COM |
| 1654738 | MARITZA OCASIO BAEZ | MAEITZAOCASIO16@YAHOO.COM |
| 1788556 | MARITZA ORONA RIVERA | MARITZA.ORONA@GMAIL.COM |
| 1643871 | MARITZA ORTIZ CONCEPTION | MARITZA_0827@HOTMAIL.COM |
| 1688086 | MARITZA ORTIZ HERNANDEZ | MARITZA6823@HOTMAIL.COM |
| 2022073 | MARITZA ORTIZ MUNDO | MARITZAORTIZ1@GMAIL.COM |
| 716863 | MARITZA ORTIZ TORO | ELYMAR1218.MO@GMAIL.COM |
| 1761870 | MARITZA OTERO FONTAN | OTERO.MARITZA@YAHOO.COM |
| 2077256 | MARITZA PAGAN RIVERA | EDHRDEZ@GMAIL.COM |
| 2037284 | MARITZA PASTRANA PEREZ | MARITZAPASTRANA7@GMAIL.COM |
| 2068857 | MARITZA PEREZ AGUILAR | BRANDYTUBENS@HOTMAIL.COM |
| 2023267 | MARITZA PEREZ RIVERA | MAYSHA73@YAHOO.COM |
| 1764619 | MARITZA PLAZA MALDONADO | MARITZAPLAZA638@YAHOO.COM |
| 1689977 | MARITZA PUJOLS DIAZ | PUJOLSM@YAHOO.COM |
| 1727808 | MARITZA QUINTANA | MARITZAQUINTANA8@GMAIL.COM |
| 2130310 | MARITZA R. GONZALEZ VARGAS | MARA22@PRTC.NET |
| 1568670 | MARITZA RAMIREZ PEREZ | MRAMIREZ71@LIVE.COM |
| 1771096 | MARITZA RAMIREZ ROSARIO | ALBANITZA71CRU@GMAIL.COM |
| 1732813 | MARITZA RAMOS | RAMOSMARITZA18@GMAIL.COM |
| 1967175 | MARITZA RAMOS LUCIANO | MARITZA4040@ME.COM |
| 1808911 | MARITZA RAMOS LUCIANO | MARITZA42@ME.COM |
| 1940548 | MARITZA RAMOS LUCIANO | MARITZA4246@ME.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1974967 | MARITZA RAMOS OITIZ | MARITZARAMOSORTIZ1973@GMAIL.COM |
| 2041920 | MARITZA RAMOS SEPULVEDA | RAMOSMARITZA877@GMAIL.COM |
| 2028674 | MARITZA REYES-GUADALUPE | MARUREYESG@YAHOO.COM |
| 1842875 | MARITZA REYES-GUADALUPE | MAUREYESG@YAHOO.COM |
| 2089351 | MARITZA REYS GUADALUPE | MARREREYESG@YAHOO.COM |
| 1754163 | MARITZA RIVERA CHARRIEZ | RIVERACHARRIEZM@HOTMAIL.COM |
| 1621746 | MARITZA RIVERA COLÓN | INGRIDR14@LIVE.COM |
| 1567114 | MARITZA RIVERA COLÓN | MARITZARIVERA179@GMAIL.COM |
| 1621746 | MARITZA RIVERA COLÓN | MARRIVERA@VIVIENDA.PR.GOV |
| 1816413 | MARITZA RIVERA COTTO | MARITIANETTE@YAHOO.COM |
| 1742184 | MARITZA RIVERA CRUZ | MARITZARIVERA1212@GMAIL.COM |
| 1955624 | MARITZA RIVERA FLORES | MARITZA.MARI@GMAIL.COM |
| 814867 | MARITZA RIVERA GONZALEZ | MARITSABIBLIOTECARIA@GMAIL.COM |
| 1719412 | MARITZA RIVERA LOPEZ | RIVERALOPEZMARITZA@GMAIL.COM |
| 1677243 | MARITZA RIVERA MARTINEZ | MARITZARIVERAMARTINEZ@GMAIL.COM |
| 2134241 | MARITZA RIVERA MERCED | RVRMARITZA.131@GMAIL.COM |
| 1737481 | MARITZA RIVERA PEREZ | MARITZARIVERAPEREZ64@GMAIL.COM |
| 1605300 | MARITZA RIVERA QUINTANA | AZTIRAM0013@YAHOO.COM |
| 1596162 | MARITZA RIVERA RIVERA | MARUKIS14@ICLOUD.COM |
| 2126169 | MARITZA RIVERA RODRIGUEZ | MARITZARR32@HOTMAIL.COM |
| 2063132 | MARITZA RIVERA ROSADO | MARY.RIVERAROS@GMAIL.COM |
| 1657178 | MARITZA RIVERA SANCHEZ | IVANFNDZ@HOTMAIL.COM |
| 1058052 | MARITZA RIVERA SANTIAGO | MARITZARIVERA03PR@GMAIL.COM |
| 1820801 | MARITZA RIVERA VEGA | ELSARIVERA28@GMAIL.COM |
| 1820801 | MARITZA RIVERA VEGA | MRVMARITZA@GMAIL.COM |
| 1873373 | MARITZA RODRIGUEZ CARABALLO | RODRIGUEZMARITZA036@GMAIL.COM |
| 2053306 | MARITZA RODRIGUEZ CINTRON | MRODGZ1228@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003817 | MARITZA RODRIGUEZ DAVILA | MARITZA52@GMAIL.COM |
| 1717345 | MARITZA RODRIGUEZ MOLINA | MARITZAARODRIGUEZ39@GMAIL.COM |
| 1731388 | MARITZA RODRIGUEZ RIOS | ALEIRBAG1595@GMAIL.COM |
| 1793326 | MARITZA RODRIGUEZ VAZQUEZ | CHRIS_PAULA2928@HOTMAIL.COM |
| 1678818 | MARITZA ROLDAN ARRUFAT | MARITZA1948@YAHOO.COM |
| 923537 | MARITZA ROMAN LOPEZ | SGTROMAN67@GMAIL.COM |
| 1387894 | MARITZA ROMERO BIGIO | MANTZA53@ICLOUD.COM |
| 1387894 | MARITZA ROMERO BIGIO | MARITZA.ROMERO@CFSE.GOV.PR |
| 1387894 | MARITZA ROMERO BIGIO | ROMEROBIGIO@HOTMAIL.COM |
| 1729923 | MARITZA ROMERO LOPEZ | MROMERO@GMAIL.COM |
| 1852959 | MARITZA ROSA BAEZ | NAZAROSA@HOTMAIL.COM |
| 1796279 | MARITZA ROSARIO GONZALEZ | MARITZA_ROSARIO@YAHOO.COM |
| 1640468 | MARITZA ROSARIO NEGRON | RIO.TZA23@YAHOO.COM |
| 1058109 | MARITZA ROSARIO ROMAN | MARITZA5ROSARIO@GMAIL.COM |
| 923544 | MARITZA ROSARIO SANTANA | ROSARIOMARITZA25@GMAIL.COM |
| 1564337 | MARITZA RUIZ LOPEZ | MARITZA.RUIZ@FAMILIA.PR.GOV |
| 501704 | MARITZA RUIZ LOPEZ | MARTHA.RUIZ@FAMILIA.PR.GOV |
| 2089225 | MARITZA SALGADO FELICIANO | PROFA.SALGADO@HOTMAIL.COM |
| 1058128 | MARITZA SANABRIA LOZADA | DALIZ9395@HOTMAIL.COM |
| 1980316 | MARITZA SANCHEZ TORRES | MARITZASANCHEZTORRES@GMAIL.COM |
| 2026460 | MARITZA SANTIAGO ALVARADO | MARITZASANTIAGO19@GMAIL.COM |
| 2005861 | MARITZA SANTIAGO CARTAGENA | 61MARITZASANTIAGO@GMAIL.COM |
| 1595390 | MARITZA SANTIAGO FEBUS | VMMS1622@GMAIL.COM |
| 1058142 | MARITZA SANTIAGO MALDONADO | MARITZAX8871@GMAIL.COM |
| 2074793 | MARITZA SANTIAGO PELLOT | SANTIAGOPELLIT@GMAIL.COM |
| 2120113 | MARITZA SANTIEGO PELLOT | SANTIAGOPELLOT@GMAIL.COM |
| 303207 | MARITZA SANTOS LEANDRY | MSANTOSLEANDRY3741@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1058156 | MARITZA SEPULVEDA SEPULVEDA | MSSJALV@YAHOO.COM |
| 1058160 | MARITZA SIVERIO ROSA | SEGURO_SANTIAGO@HOTMAIL.ES |
| 1507295 | MARITZA SIVERIO ROSA | SEGUROS_SANTIAGO@HOTMAIL.ES |
| 2063850 | MARITZA SOTO GONZALEZ | MARITZASOTO15@HOTMAIL.COM |
| 1917347 | MARITZA SOTO HERNANDEZ | MRS_SOTO@LIVE.COM |
| 1914250 | MARITZA SUAREZ LOPEZ | MARITZASUAREZ85@GMAIL.COM |
| 1677776 | MARITZA TORRES JIMENEZ | MT_JIMENEZ@YAHOO.COM |
| 2112036 | MARITZA TORRES RIVERA | MARITZATS_@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_2316@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 1701208 | MARITZA V BAUZO ZAYAS | MBAUZO19@GMAIL.COM |
| 1642121 | MARITZA VALENTIN LUGO | MANTGUELS@GMAIL.COM |
| 1672118 | MARITZA VARGAS REILLO | ANMARIZ@YAHOO.COM |
| 2054727 | MARITZA VARGAS RODRIGUEZ | EDITZA39@GMAIL.COM |
| 1981050 | MARITZA VAZQUEZ CRUZ | VAZQUEZCM@DE.PR.GOV |
| 1639457 | MARITZA VÁZQUEZ MALDONADO | JOADANY@HOTMAIL.COM |
| 1825529 | MARITZA VAZQUEZ NAZARIO | JOMARDARIEL2012@GMAIL.COM |
| 1753204 | MARITZA VAZQUEZ TORRES | MARITZA_VAZQUEZ62@YAHOO.COM |
| 1882705 | MARITZA VELEZ LOUBRIEL | MARITZAVELEZLOUBRIEL@ICLOUD.COM |
| 1552102 | MARITZA VELEZ ORTIZ | PIOYMARITZA@HOTMAIL.COM |
| 1613733 | MARITZA Y RONDA FERNANDEZ | YANIZ_24935@HOTMAIL.COM |
| 1657545 | MARIVEL GONZALEZ TALAVERA | LEBIRAM_47@HOTMAIL.COM |
| 1058218 | MARIVEL RODRIGUEZ CONCEPCION | MARIVELRODRIGUEZ401@YAHOO.COM |
| 2062636 | MARIVELIS RIVERA ROSADO | MARIVELISRIVERA@GMAIL.COM |
| 1598332 | MARIVELL CANDELARIA PEREZ | CANDELARIAMARIVELL@YAHOO.COM |
| 1936312 | MARIVETTE LANZO CORTIJO | MARIVETTELANZO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1916500 | MARIVETTE VALENTIN VARGAS | MARIVETEVALENTIN@YAHOO.COM |
| 1938674 | MARIVETTE VALENTIN VARGAS | MARIVETTEVALENTIN@YAHOO.COM |
| 1058227 | MARIVI OTERO ROMAN | MARIVI93@YAHOO.COM |
| 1887997 | MARIXA GOMEZ HERRAN | MARIXAMARIA@GMAIL.COM |
| 1910815 | MARIXA LOPEZ VILLANUEVA | MARIXALOPEZ295@HOTMAIL.COM |
| 1845791 | MARIXA LOPEZ VILLANUEVA | MARIXALOPEZ795@GMAIL.COM |
| 2004773 | MARIXA ORTIZ PADUA | MARIXA.ORTIZ@HOTMAIL.COM |
| 1716871 | MARIXSA OCHOA ROMAN | MARIXSAOCHOA@YAHOO.COM |
| 1757359 | MARIZABEL ORTIZ SANTOS | MARIZABEL.ORTIZ@YAHOO.COM |
| 1648577 | MARIZEL SANTIAGO ALAMO | SANTIAGOMARIZEL@GMAIL.COM |
| 1648577 | MARIZEL SANTIAGO ALAMO | SANTIAGOMARIZEL4@GMAIL.COM |
| 1682960 | MARIZELA MUNOZ RODRIGUEZ | MARIZELAMUNOZ@GMAIL.COM |
| 1058240 | MARJORIE A ARAUJO AVILES | MARJORIEANNARAUJO@YAHOO.COM |
| 1790320 | MARJORIE A. CRUZ GOTAY | MROSARIOGOLF@YAHOO.COM |
| 923582 | MARJORIE AVILA TORRES | LADYMARJORIE@HOTMAIL.COM |
| 923582 | MARJORIE AVILA TORRES | MARJORIE.AVILA@CAPR.ORG |
| 1688178 | MARJORIE E. RODRIGUEZ | MGROVZ59@MSN.COM |
| 2009601 | MARJORIE GIERBOLINI GIERBOLINI | GIERBOLINILAW@YAHOO.COM |
| 923585 | MARJORIE HERNANDEZ TORRES | HERNANDEZMARJONE_25@GMAIL.COM |
| 1958881 | MARJORIE HERNANDEZ TORRES | HERNANDEZMARJORIE-25@HOTMAIL.COM |
| 1972192 | MARJORIE J NIEVES BURGOS | MNBURGOS@DCR.PR.GOV |
| 1881006 | MARJORIE RODRIGUEZ VERA | MARJORIERV777@GMAIL.COM |
| 1935358 | MARJORIE SANTIAGO | MARJORIEBIGOY@GMAIL.COM |
| 1882941 | MARJORIE SANTIAGO BIGAY | MARJORIEBIGAY@GMAIL.COM |
| 1115204 | MARJORIE SANTIAGO BIGAY | MARJORIEBIGAYO@GMAIL.COM |
| 1500635 | MARJORIE TORRES DELGADO | MTORRESDELGADO67@GMAIL.COM |
| 218575 | MARJORIE Y HERNANDEZ HERNANDEZ | MARJORIEYOHAN@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1584004 | MARK A SIPULA OCASIO | MRSIPULA@GMAIL.COM |
| 1548646 | MARK A. CARMONA MELENDEZ | MCM6970@YAHOO.COM |
| 1797832 | MARK A. HUAMAN-BERMUDEZ | MARKHUAMAN@GMAIL.COM |
| 1756593 | MARKOS ROSADO RAMOS | MARKOS601@YAHOO.COM |
| 1670322 | MARLA D. APONTE MARRERO | MARLADAMAROS63@YAHOO.COM |
| 1673687 | MARLA D. APONTE TORRES | MARLADAMARIS63@HOTMAIL.COM |
| 2113654 | MARLA J. MARQUEZ LEON | MARLAJ9114@GMAIL.COM |
| 1900047 | MARLA TANON VAZQUEZ | TANONMARLA@YAHOO.COM |
| 1689705 | MARLA Y. IBARRA BERRIOS | MARLA.MARLUCHI@GMAIL.COM |
| 303373 | MARLEEN ALVARADO ACOSTA | ALVARADOMARLEEN@YAHOO.COM |
| 858356 | MARLEEN ROMAN TORRES | MARLEENRT1982@GMAIL.COM |
| 1757153 | MARLEINE CRUZADO MELENDEZ | MARLEINE64@HOTMAIL.COM |
| 1678394 | MARLENE AVILÉS BONILLA | AVILESBONILLAM@GMAIL.COM |
| 1970143 | MARLENE BURGOS RIVERA | MBRELMO@HOTMAIL.COM |
| 1929169 | MARLENE CORTES ORTEGA | MARESTE15@HOTMAIL.COM |
| 1596223 | MARLENE FERNANDEZ ALVAREZ | MF2577@YAHOO.COM |
| 267604 | MARLENE I LIMA RIVERA | M.LIMA0141@GMAIL.COM |
| 1058313 | MARLENE J COLON TORRES | MCOLON07@GMAIL.COM |
| 2089642 | MARLENE JAIME ORTIZ | MARLENEJAIME2005@YAHOO.COM |
| 303402 | MARLENE MALDONADO MALDONADO | EMARLENE@HOTMAIL.ES |
| 1755095 | MARLENE MARRERO MORALES | MARLENE.MARRERO@OUTLOOK.COM |
| 1643376 | MARLENE MARTINEZ CORREA | MARLENEMARTINEZ1@YAHOO.COM |
| 1784625 | MARLENE N. VIDAL IRIZARRY | M_VIDAL1963@HOTMAIL.COM |
| 2035933 | MARLENE RAMOS AVILES | TU_MUSA81@HOTMAIL.COM |
| 2008861 | MARLENE RIVERA BARBOSA | MARLENE0334@YAHOO.COM |
| 1770152 | MARLENE WRIGHT GARCIA | MARLENEWRIGHT88@GMAIL.COM |
| 2134734 | MARLID Y. BONILLA SANTIAGO | MARLIDBONILLA63@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1115219 | MARLIN SILVA COLON | SILVAMARLYN01@GMAIL.COM |
| 1732686 | MARLIN Y. VELEZ MARRERO | JRMY1129@YAHOO.COM |
| 1598763 | MARLINE C GONZALEZ JORGE | GONZALEZ.MARLINE@YAHOO.COM |
| 1578269 | MARLINE E GONZALEZ JORGE | GONZALEZ.MALINE@YAHOO.COM |
| 1786587 | MARLINE RIVERA FRANCESCHI | FARMLINE@HOTMAIL.COM |
| 1792677 | MARLINE RIVERA FRANCESCHI | FMARLINE@HOTMAIL.COM |
| 1843251 | MARLING LUGO BULA | LUGOBULA@GMAIL.COM |
| 349103 | MARLJORIE MORENO SANTIAGO | CHANE1571@HOTMAIL.COM |
| 2123125 | MARLON AXEL MORALES BERRIOS | MORANIGA@YAHOO.COM |
| 2096542 | MARLYBETH ORTIZ FIGUEROA | MARLYBETHORTIZ1980@GMAIL.COM |
| 2045045 | MARLYN AGUILAR MARTINEZ | LGRANIELA@GMAIL.COM |
| 1669202 | MARLYN ESPINOSA RIVERA | MARLYNANN77@GMAIL.COM |
| 1761554 | MARLYN GALIANO PEREZ | MARLYNCITAPR@GMAIL.COM |
| 1880742 | MARLYN REYES LOPEZ | MARLYNREYESLOPEZ@YAHOO.COM |
| 2005140 | MARLYN RIVERA AVILES | MAESTRAMARLYN@OUTLOOK.COM |
| 303654 | MARQUEZ CRUZ, BRENDA L. | BRENDALMC25@GMAIL.COM |
| 304160 | MARQUEZ SANTOS, MARIBEL | MARIBEL.MSANTOS825@GMAIL.COM |
| 304437 | MARRERO CALVO, FRANCES | YOMABOR@GMAIL.COM |
| 305161 | MARRERO MARTINEZ, MYRIAM | MMMARTINEZ022@GMAIL.COM |
| 305891 | MARRERO RODRIGUEZ, SIXTO | SIXTO.MARRERO@HOTMAIL.COM |
| 1396569 | MARRERO TEXIDOR, GILBERTO | GMARRELO7@GMAIL.COM |
| 1508785 | MARSHA MARTINEZ | MMARTINEZ719@GMAIL.COM |
| 1881825 | MARTA A. MORALES PAGAN | DE30816@MIESAELA.PR |
| 1602638 | MARTA ACEVEDO | NATYLUISAN@HOTMAIL.COM |
| 2115937 | MARTA ALICIA RIVERA PAGAN | MARPAGAN1124@GMAIL.COM |
| 1727161 | MARTA ALVARADO DECLET | MALVARADO_OO687@YAHOO.COM |
| 1590082 | MARTA ANA RIVERA FIGUEROA | MARTARIVERA369@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1502087 | MARTA APONTE CABRERA | APONTEMARTA@YAHOO.COM |
| 2036185 | MARTA AQUINO DAMIANI | MDAMIANI@GMAIL.COM |
| 1648798 | MARTA B CINTRON SANTIAGO | CINTRONMARTA17@GMAIL.COM |
| 1456980 | MARTA B VAZQUEZ CALDERON | VAZQMARTA@GMAIL.COM |
| 1842870 | MARTA B. FERNANDEZ MARRERO | MARTAFERNANDEZMARRERO@GMAIL.COM |
| 458600 | MARTA B. RIVERA SALGADO | MARTARIVERA2002@GMAIL.COM |
| 1636567 | MARTA BENITEZ MORALES | TALYMARMA@GMAIL.COM |
| 1594945 | MARTA BERRIOS RODRIGUEZ | MRTBERRIOS52@GMAIL.COM |
| 1058466 | MARTA BIBILONI GONZALEZ | MFLORBIBLOBI@GMAIL.COM |
| 2081729 | MARTA CANDELARIA CUEVAS | MARTACANDELARIA9549@GMAIL.COM |
| 1854523 | MARTA CARABALLO FLORES | MARTA.CARABALLO@HOTMAIL.COM |
| 69184 | MARTA CARABALLO RAMIREZ | HIRMAR91@GMAIL.COM |
| 1943192 | MARTA CARRASQUILLO ADORNO | MARTA3771@YAHOO.COM |
| 2007344 | MARTA CARRASQUILLO MARQUEZ | RESTOMARTA19@GMAIL.COM |
| 2129078 | MARTA CLEMENTE ANDINO | SICKIEMMA@YAHOO.COM |
| 1629082 | MARTA CRUZ BURGOS | KANC.NEVARESCK21@GMAIL.COM |
| 1058497 | MARTA D ESTRADA MANATOU | ESTRADAMMR@DE.PR.GOV |
| 1948307 | MARTA D REYES AGUAYO | REYESMARTA69@GMAIL.COM |
| 1682060 | MARTA D. RIVAS RIVERA | MARTARIVAS10@YAHOO.COM |
| 1986161 | MARTA DE JESUS LA SANTA | KATIANAMARIE56@YAHOO.COM |
| 1769132 | MARTA DEL VALLE GONZALEZ | MARTA.DELVALLE@ICLOUD.COM |
| 1722927 | MARTA DILIA SANTIAGO TORRES | MARTESANTIAGOTORRES@HOTMAIL.COM |
| 1720090 | MARTA E CASTILLO COLÓN | HEIDIPANTOJA@YMAIL.COM |
| 2059152 | MARTA E MIRANDA TORRES | SANMI30@YAHOO.COM |
| 818871 | MARTA E RODRIGUEZ SALVA | WP4AI@YAHOO.COM |
| 1909243 | MARTA E. DISLA MELENDEZ | MEDISLA@GMAIL.COM |
| 1999620 | MARTA E. GONZALEZ MORALES | BORYKEN69@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007860 | MARTA E. MALDONADO NAZARIO | EVELYNMALDO17@GMAIL.COM |
| 1734110 | MARTA E. PEREZ LUGO | MARTAEVEPEREZ@GMAIL.COM |
| 1872781 | MARTA ECHEVARRIA GARCIA | MARTAECHEVARRIA17@YAHOO.COM |
| 1992501 | MARTA ENID GOMEZ RIVERA | MEGRIVERA22@GMAIL.COM |
| 1644160 | MARTA ENID ROSADO BONEFONT | MARENIDROBO@YAHOO.COM |
| 1644160 | MARTA ENID ROSADO BONEFONT | MARENIROBO@YAHOO.COM |
| 1644160 | MARTA ENID ROSADO BONEFONT | MATENIDROBO@YAHOO.COM |
| 1606593 | MARTA FLORES SALDAÑA | MARTAFLORESSALDANA@GMAIL.COM |
| 1606593 | MARTA FLORES SALDAÑA | MARTAFLRESSALDANA@GMAIL.COM |
| 1678964 | MARTA FONTANEZ | MARFL17@YAHOO.COM |
| 1970486 | MARTA G REYES RUIZ | MA.DAISE@HOTMAIL.COM |
| 1841241 | MARTA G. ROMAN VEGA | KEYRA672@GMAIL.COM |
| 1880238 | MARTA GARCIA MARTINEZ | MARTAYMARTINEZ7@GMAIL.COM |
| 1603942 | MARTA GARCÍA RODRÍGUEZ | EMDEREL@YAHOO.COM |
| 1569552 | MARTA GONZALEZ MALDONADO | ZARETHO823@GMAIL.COM |
| 2119596 | MARTA GRISEL LOPEZ DIAZ | GERO.CORREA500@GMAIL.COM |
| 1761286 | MARTA GRISELLE MALDONADO VELAZQUEZ | MGMALDONADO12@GMAIL.COM |
| 2061904 | MARTA H. CORREA LOPEZ | YANKEES811@HOTMAIL.COM |
| 1909761 | MARTA HERNANDEZ RIVERA | MARTUS.PR5@GMAIL.COM |
| 1940545 | MARTA HERNANDEZ VAZQUEZ | TITATRAVI@HOTMAIL.COM |
| 1769005 | MARTA HERNANDEZ VAZQUEZ | TITATRAVIE@HOTMAIL.COM |
| 1058575 | MARTA I BERRIOS TORRES | MBERRIOS@SALUD.PR.GOV |
| 91557 | MARTA I CINTRON SANTIAGO | MCINTRON_4@YAHOO.COM |
| 1947596 | MARTA I GUILBE RIVERA | MGUILBE07@GMAIL.COM |
| 1860147 | MARTA I MONTERO MORALES | MARTAIMNTR@HOTMAIL.COM |
| 2096847 | MARTA I NIEVES COLON | MARTA.NIEVES2362@GMAIL.COM |
| 2042280 | MARTA I RIVERA ESPADA | RAFA.LUCHA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2078322 | MARTA I SANCHEZ ACEVEDO | VILLANUEVASANCHEZJ@YAHOO.COM |
| 1732732 | MARTA I TIRADO GOMEZ | MARTAIRIS14@GMAIL.COM |
| 1689801 | MARTA I VAZQUEZ SANCHEZ | MVAZQUEZ9161@GMAIL.COM |
| 1946038 | MARTA I. BERRIOS TORRES | MBERRIOS691@GMAIL.COM |
| 1718525 | MARTA I. CHAMORRO OSTOLAZA | VIDALIVONNE1980@YAHOO.COM |
| 1617468 | MARTA I. GARCIA VELEZ | MIGV601@YAHOO.COM |
| 1948258 | MARTA I. LUGO FABRE | MARTAILUGO@YAHOO.COM |
| 1712691 | MARTA I. PEREZ DE LEON | LEMUEK@GMAIL.COM |
| 1695258 | MARTA I. RIVERA VELEZ | MARTARIVERA1962@GMAIL.COM |
| 1937006 | MARTA I. RODRIGUEZ ARGUELLES | RODRIGUEZMARTA0621@GMAIL.COM |
| 1654207 | MARTA I. RODRÍGUEZ HERNÁNDEZ | MARTAIROD@GMAIL.COM |
| 1656183 | MARTA I. RODRIGUEZ VELEZ | KLINETE73@YAHOO.COM |
| 1656227 | MARTA IRENE ALVARADO DALECCIO | MARTAALVARADODALECCIO@GMAIL.COM |
| 1868461 | MARTA IRENE ALVARADO DALECCIO | MARTAAWARADODALECCIO@GMAIL.COM |
| 1721172 | MARTA IRENE RIVERA AGUILERA | MARTARIVERA067@GMAIL.COM |
| 2136296 | MARTA IRIS RODRIGUEZ CLEMENTE | MIRCA.2000@HOTMAIL.COM |
| 1858754 | MARTA IVETTE RODRIGUEZ DE JESUS | MARIVETTE59@YAHOO.COM |
| 717399 | MARTA JULIA ROMAN MORALES | YARIAM34@GMAIL.COM |
| 1816161 | MARTA L DE JESUS ROSA | MARTADEJESUS911@GMAIL.COM |
| 1751935 | MARTA L DEL VALLE GONZALEZ | DELVALLEEM39@YAHOO.COM |
| 1986498 | MARTA L. FIGUEROA SANCHEZ | MARFIG00@YAHOO.COM |
| 1757394 | MARTA L. MERCADO ORTA | KQL2288@GMAIL.COM |
| 1748170 | MARTA L. OCASIO RIVERA | MARTA.OCASIORIVERA@HOTMAIL.COM |
| 1058792 | MARTA L. RODRIGUEZ CARMONA | MARTARODRIGUEZC939@GMAIL.COM |
| 1115469 | MARTA LOPEZ DIAZ | LOPEZMARTA03@YAHOO.COM |
| 1852862 | MARTA LOZADA CRUZ | LOZADA_M@OUTLOOK.COM |
| 1920480 | MARTA LUISA VELEZ PACHECO | MLVPACHECHO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1914457 | MARTA M BLANCO VAZQUEZ | ELIEZEV_PAGENBLAN@HOTMAIL.COM |
| 1906631 | MARTA M BLANCO VAZQUEZ | ELIEZER_PAGANBLANCO@HOTMAIL.COM |
| 2100112 | MARTA M COLON RIVERA | COLONMM@HOTMAIL.COM |
| 1808883 | MARTA M FIGUEROA GÓMEZ | MARTAMAGALI32@GMAIL.COM |
| 1591565 | MARTA M HERNANDEZ MARTINEZ | MARTAHERNANDEZ7@YAHOO.COM |
| 1971962 | MARTA M PACHECO RAMIREZ | MILLIE_PACHERO@HOTMAIL.COM |
| 1849974 | MARTA M ZAYAS ORTIZ | MM206215@GMAIL.COM |
| 1730616 | MARTA M. FIGUEROA GONZALEZ | MFIGUEROAGLEZ53@GMAIL.COM |
| 1823941 | MARTA M. LOPEZ RODRIGUEZ | MARTA539ML@GMAIL.COM |
| 1901379 | MARTA M. ORTIZ MARTINEZ | FAIRYWOMAN38@YAHOO.COM |
| 1910789 | MARTA M. PACHECO RAMIREZ | MILLIE_PACHECO@HOTMAIL.COM |
| 1664868 | MARTA M. QUINONES TROCHE | MARTITAQUINONES@GMAIL.COM |
| 2061721 | MARTA M. RAMIREZ MALAVE | WWW.AQRICULTURA@PR.GOV |
| 2019027 | MARTA M. RAMIREZ MALAVE | MMRMALA@GMAIL.COM |
| 1859465 | MARTA M. REYES VIZCARRONDO | REYESVM@DE.PR.GOV |
| 1916927 | MARTA M. RODRIGUEZ RIVERA | MARJO@YAHOO.COM |
| 1916927 | MARTA M. RODRIGUEZ RIVERA | MARJOO28@YAHOO.COM |
| 1997525 | MARTA M. ROMAN PIZARRO | MMROMAN70@GMAIL.COM |
| 1550869 | MARTA M. TORRES CARTAGENA | MARTAT862@GMAIL.COM |
| 1858831 | MARTA M. VEGA CINTRON | DEJESUSPRL@AOL.COM |
| 1756005 | MARTA M. ZAYAS ORTIZ | MMZO6215@GMAIL.COM |
| 1910520 | MARTA MALDONADO MALDONADO | MMALDONADO777@YAHOO.COM |
| 1897842 | MARTA MARIA MARTINEZ MORALES | VERONICAMORA614@GMAIL.COM |
| 1858203 | MARTA MARTI AGOSTO | MARTAMARTI6028@GMAIL.COM |
| 1602277 | MARTA MARTINEZ | LMELENDEZ@USA.COM |
| 1615898 | MARTA MARTINEZ CASTROS | MARTITAMTZ971@GMAIL.COM |
| 1673774 | MARTA MERCADO SANTOS | MARTA.MERCADO01@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1684281 | MARTA MILAGROS AYALA LOPEZ | AYALAMARTAM@GMAIL.COM |
| 1490635 | MARTA MILAGROS LUNA SANTIAGO | MMILAGROSLUNA@GMAIL.COM |
| 1634555 | MARTA MILAGROS MATOS SERRANO | ESAEZMORALES@YAHOO.COM |
| 1665923 | MARTA MILAGROS SERRANO RODRIGUEZ | SERRANOMARTA1515@GMAIL.COM |
| 1597771 | MARTA MONROIG SIERRA | MMSIERRA4@YAHOO.COM |
| 1853503 | MARTA MONSERRAT APONTE | MARTAMA19@ICLOUD.COM |
| 1582990 | MARTA N. RODRIGUEZ SILVA | EDWINYMARTAR1@GMAIL.COM |
| 2059800 | MARTA NYDIA NEGRON LOPEZ | MARTANYDI@YAHOO.COM |
| 2130291 | MARTA O. SANCHEZ MARTINEZ | TAMARDETTE@GMAIL.COM |
| 2038205 | MARTA OGOLA MARQUES | MOMPR@HOTMAIL.COM |
| 1903139 | MARTA ORTIZ SANTIAGO | M_ORTIZSANTIAGO@HOTMAIL.COM |
| 1685885 | MARTA OTERO MARRERO | MARTAOTERO79@YAHOO.COM |
| 1640007 | MARTA PADIN RIVERA | MARTAPADINRIVERA@GMAIL.COM |
| 1591663 | MARTA PÉREZ LÓPEZ | MARTAAURORAPEREZ@GMAIL.COM |
| 1936004 | MARTA PEREZ RUIZ | MIPR773@GMAIL.COM |
| 1805290 | MARTA R ROUBERT COLON | MARTHINE507@GMAIL.COM |
| 1729925 | MARTA R VAZQUEZ REYES | VAZQUEZMARTA059@GMAIL.COM |
| 1700128 | MARTA R. COLON TORRES | MARTARITA3437@GMAIL.COM |
| 1928841 | MARTA R. GERENA LANDRAU | MGERENA417@GMAIL.COM |
| 1994109 | MARTA R. MONTERO IRIZARRY | MRAQUELMONTERO@HOTMAIL.COM |
| 1897004 | MARTA R. SANJURJO DONES | MARLITS_SANJURJO@HOTMAIL.COM |
| 1719595 | MARTA RENTA VARGAS | LADYMAR15@YAHOO.COM |
| 434686 | MARTA REYES HERNANDEZ | PURPLEJULIA62@GMAIL.COM |
| 1645964 | MARTA REYES RIVERA | MIRR_35@HOTMAIL.COM |
| 1974700 | MARTA RIVERA ACEVEDO | MARTABENDECIDA@GMAIL.COM |
| 1677162 | MARTA RIVERA CORREA | RIVERAM43@YAHOO.COM |
| 1966197 | MARTA RIVERA ENCARNACION | DOLYMARES76@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1623153 | MARTA RIVERA PACHECO | MARTARIVERAPACHEO@GMAIL.COM |
| 1656611 | MARTA ROBLES | ROVAMARTA@YAHOO.COM |
| 1598405 | MARTA RODRIGUEZ BELTRAN | BELTRAN57@OUTLOOK.COM |
| 1896976 | MARTA RODRIGUEZ FERNANDEZ | MARTADRODRIGUEZ@GMAIL.COM |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | JORGECROSAS@GMAIL.COM |
| 1773996 | MARTA RODRIGUEZ NAVARRO | MRODRIGUEZ1991@HORMAIL.COM |
| 1943217 | MARTA ROLDAN RIVERA | MARTAROLDAN2009@HOTMAIL.COM |
| 2074549 | MARTA ROSA | MARTA.ROSASANTANA@GMAIL.COM |
| 1861242 | MARTA ROSA MIRANDA MIRANDA | MARTA.MIRANDA45@YAHOO.COM |
| 1777337 | MARTA ROSA MORALES | MARO7714@GMAIL.COM |
| 1358484 | MARTA RUBERTE | MARTARUBERTE1@GMAIL.COM |
| 1939293 | MARTA RUIZ MALDONADO | GRANDMARTH@YAHOO.COM |
| 1850540 | MARTA S PLAUD SANCHEZ | MPLAUDSOLAR@GMAIL.COM |
| 2035611 | MARTA S TREVINO PAGAN | MARTA.TREVINO@RAMAJUDICIAL.PR |
| 1930457 | MARTA S. SANTIAGO MALDONADO | MRTSNTG@YAHOO.COM |
| 1631703 | MARTA SOCORRO RAMIREZ SOLIS | RAMIREZSOLISMARTA@GMAIL.COM |
| 1880045 | MARTA SONIA PAGAN AGUAYO | MARTAJOE@LIVE.COM |
| 1752995 | MARTA T BATIZ GRILLASCA | NPEREZ21@OUTLOOK.COM |
| 717595 | MARTA T MEAUX PEREDA | MTMEAUX@GMAIL.COM |
| 2095141 | MARTA T. NEGRON GONZALEZ | MTNG1228@YAHOO.COM |
| 2093825 | MARTA T. TORRENS MONELL | TORRENSMM@DE.PR.GOV |
| 1058822 | MARTA TIRADO CARRASQUILLO | VIEQUESO2@YAHOO.COM |
| 2103402 | MARTA V. ORTIZ TORRES | ATI.TRAM@HOTMAIL.COM |
| 1683023 | MARTA VEGA RODRIGUEZ | VEGMARTA@GMAIL.COM |
| 1900643 | MARTA VEGA TORRES | SAMMARTA21@GMAIL.COM |
| 1582626 | MARTA VELEZ MARTINEZ | XISANTIAGOAROVA43@YAHOO.COM |
| 1992083 | MARTA VILLANUEVA-OSORIO | VILLAMARTA53@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1733451 | MARTA VIRGEN TORRES VEGA | ANGELEDDIE22@YAHOO.COM |
| 1586807 | MARTA W. MORENO CINTRON | MMORENOCINTRON@GMAIL.COM |
| 1740885 | MARTA Y. NIEVES LICEAGA | NIEVES.MARTA17@HOTMAIL.COM |
| 2019316 | MARTA Z. ZAMBRANA LLANOS | MARTAZ.ZAMBRANALLANOS@GMAIL.COM |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | MZNP2012@GMAIL.COM |
| 306769 | MARTELL GUEITS, MARIBEL | MMARTELL992@GMAIL.COM |
| 1979515 | MARTHA ALVAREZ RIOS | DE667996@MIESUELA.PR |
| 2076378 | MARTHA ALVAREZ RIOS | DE67990@MIESCUDA.PR |
| 2041105 | MARTHA ALVAREZ RIOS | DE67996@MIESUDA.PR |
| 1693773 | MARTHA CLAUDIO VEGA | MCV0520@GMAIL.COM |
| 1863476 | MARTHA CORNEJO ALVARADO | MRTH_CORNEJO@YAHOO.COM |
| 2066447 | MARTHA CRUZ ROSADO | MARTHACRUZ2125@GMAIL.COM |
| 1821321 | MARTHA E. SANTIAGO GARCIA | MARTHAESANTIAGO@GMAIL.COM |
| 1601880 | MARTHA EDITH RIVERA PEREZ | IKAIKA0947@YAHOO.COM |
| 1593673 | MARTHA ELENA MENDEZ PEREZ | MARTAMENDEZ237@GMAIL.COM |
| 1798529 | MARTHA GARCÍA RIVERA | DALIMAR117@HOTMAIL.COM |
| 1572500 | MARTHA H. VELAZQUEZ GERMAIN | MARTHAVELAZQUEZ@LIVE.COM |
| 1859536 | MARTHA HILERIO ARROYO | MRSHILERIO@YAHOO.COM |
| 1574252 | MARTHA I FERNANDEZ BETANCOURT | MFB691@GMAIL.COM |
| 307824 | MARTHA I MARTINEZ BRACERO | MARTHAMARTINEZ@URA.PR.GOV |
| 2052085 | MARTHA I. CUEVAS DIAZ | MARTHACUEVAS57@GMAIL.COM |
| 1058900 | MARTHA I. MARTINEZ BRACERO | MARTHAMARTINEZ@VRA.PR.GOV |
| 1937247 | MARTHA I. ROCHE ASTACIO | MRASTUCIO07@GMAIL.COM |
| 569333 | MARTHA I. VAZQUEZ AVILES | MIVA3@YAHOO.COM |
| 227715 | MARTHA INOSTROZA ANDINO | MARTHAINOSTROZA@GMAIL.COM |
| 1058908 | MARTHA INOSTROZA ANDINO | MARTHAINOSTROZA0@GMAIL.COM |
| 2003815 | MARTHA IVETTE CALES MORALES | MCALESMORALES@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753253 | MARTHA J. DAVILA PEREZ | DAVILAPM@DE.PR.GOV |
| 803429 | MARTHA J. MERCADO GARCIA | DREAMSKITTY@LIVE.COM |
| 2111761 | MARTHA LEON COLON | MARTHALEON144@GMAIL.COM |
| 1728832 | MARTHA M. HERNANDEZ FERNANDEZ | PISCISMAR2003@YAHOO.COM |
| 1992207 | MARTHA M. HERNANDEZ SAAVEDRA | MARTHAMHS29@GMAIL.COM |
| 1957808 | MARTHA M. ROSA CRUZ | ROSAMAR7@OUTLOOK.COM |
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | MARTHAMARIA1950@GMAIL.COM |
| 1465759 | MARTHA MARTINEZ CLAUDIO | MARTHAMC42@GMAIL.COM |
| 2051357 | MARTHA MONTES DE OCA LEBRON | MONTESDEOCALEBRONM@GMAIL.COM |
| 717700 | MARTHA PELLICCIA | M.PELLICCIA@YAHOO.COM |
| 1777513 | MARTHA RIVERA DEL VALLE | THARLILIS12@GMAIL.COM |
| 306945 | MARTHA RIVERA ROSA | PESETAS14@GMAIL.COM |
| 1981261 | MARTHA ROMERO CORTES | MARTAROMERO3@GMAIL.COM |
| 1752991 | MARTHA ROSADO RONDON | MROSADO10@HOTMAIL.COM |
| 1977545 | MARTHA ROSARIO LOPEZ | 51.MARTAROSA@GMAIL.COM |
| 1720438 | MARTHA SANTIAGO CUEVAS | AMANDA.LUCIA57@GMAIL.COM |
| 1728668 | MARTHA SANTIAGO CUEVAS | D41699@DE.PR.GOV |
| 1725083 | MARTHA TORRES FONTAN | MARTUSHKA317@YAHOO.COM |
| 717723 | MARTHA TORRES MARTINEZ | MARTHAPCT98@GMAIL.COM |
| 717723 | MARTHA TORRES MARTINEZ | MARTHAPCT98@YAHOO.COM |
| 1739939 | MARTHA TORRES MARTINEZ | MARTHEPET@GMAIL.COM |
| 2052886 | MARTHA V. GARCIA QUINONES | MARTHAG_1969@HOTMAIL.COM |
| 1511534 | MARTHA VEGA GARCIA | VEGAMARTHA1955@GMAIL.COM |
| 1755334 | MARTHA W. RODRIGUEZ RODRIGUEZ | MWRR729@GMAIL.COM |
| 1803712 | MARTIN A GIRON RODRIGUEZ | MGIRON83@HOTMAIL.COM |
| 1754941 | MARTIN A. CALDERON GONZALEZ | MCALDERON2@POLICIA.PR.GOV |
| 1901933 | MARTIN ANTONIO HERNANDEZ VAZQUEZ | IRMAPOLO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1760965 | MARTIN ARZOLA VEGA | MILKELLY2003@YAHOO.COM |
| 1792983 | MARTIN AVILES GOTOS | MARTINAVILESGOTOS@YAHOO.COM |
| 1549422 | MARTIN CONCEPCION CAJIGAS | MCEMARC@OUTLOOK.COM |
| 1491493 | MARTIN E LOPEZ CRUZ | LOPEZMILLO2010@HOTMAIL.COM |
| 1589936 | MARTIN FIGUEROA RODRIGUEZ | MAFIROPPR26855@YAHOO.COM |
| 1982030 | MARTIN G. RODRIGUEZ OYOLA | GUMALDI2000@GMAIL.COM |
| 1508275 | MARTIN J. CRUZ ROBLES | CRUZ_MARTIN26@YAHOO.COM |
| 1059000 | MARTIN J. GONZALEZ | JAVIE0824@GMAIL.COM |
| 1646764 | MARTIN MARRERO BERRIOS | MARTIN_EDUC@GMAIL.COM |
| 1852523 | MARTIN MARRERO BERRIOS | MARTIN_EDUC@YAHOO.COM |
| 1059013 | MARTIN MARTINEZ RIVERA | MARTINMARTINEZRIVERA28@GMAIL.COM |
| 2120450 | MARTIN MENDEZ MARTINEZ | MMENDE1998@OUTLOOK.COM |
| 2037124 | MARTIN MENDEZ MARTINEZ | MMENDEZ1998@OUTLOOK.COM |
| 1774010 | MARTIN MORALES JIMENEZ | MORALEMM56415@GMAIL.COM |
| 1636905 | MARTIN OLIVENCIA RIVERA | M_OLIVENCIA@LIVE.COM |
| 1645335 | MARTIN RAFFAELE AYALA | MRAFFAELE75@GMAIL.COM |
| 307197 | MARTIN RAMOS JUNQUERA | MARTIN.RAMOS@YAHOO.COM |
| 1115907 | MARTIN RODRIGUEZ COLON | TINMAR0002@GMAIL.COM |
| 717814 | MARTIN RODRIGUEZ OLIVERAS | MARTINRODZ65@YAHOO.COM |
| 1630713 | MARTIN RUIZ DEL TORO | JOGIE17@HOTMAIL.COM |
| 2141545 | MARTIN SERRANO FIGUEROA | MSFSERRANO@GMAIL.COM |
| 1616205 | MARTIN VAELLO BRUNET | KARAOKEONWHEELSPR@HOTMAIL.COM |
| 1606420 | MARTIN VEGA RESTO | OLDSCHOOLMARTIN@YAHOO.COM |
| 2115343 | MARTINA FERNANDEZ MARTINEZ | ALGA_M@HOTMAIL.COM |
| 1531838 | MARTINA M. MERCEDES DE LA ROSA | MARTINAMERCEDESR@GMAIL.COM |
| 1115966 | MARTINA MARTINEZ MONTANEZ | PJVELAZQUEZ@HOTMAIL.COM |
| 1727689 | MARTINEZ BAEZ, HERIBERTO | HMARTINEZCUJC54@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 307740 | MARTINEZ BENEJAN, JOSE L | PANDEROCHOGUI60@GMAIL.COM |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | ND.CARBONELL@GMAIL.COM |
| 1467266 | MARTINEZ MALAVE A SYLKIA | SYLKIA48@GMAIL.COM |
| 1752906 | MARTINEZ MONTALVO, WANDA I | IVELISSEMARTINEZ2001@YAHOO.COM |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | JRODRRIGUEZ@SPUPR.COM |
| 1752901 | MARTINEZ ORTIZ, CARLOS | MARINES35@HOTMAIL.COM |
| 311879 | MARTINEZ RIVERA, BRUNILDA | BRUNNYMARIVER@GMAIL.COM |
| 311953 | MARTINEZ RIVERA, ERICA | ERICAMARTINEZRIVERA@HOTMAIL.COM |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | KBAUZA@MTMVLAW.COM |
| 1564985 | MARTINEZ VERGE, MARCO A | MARTINEZVERGE@GMAIL.COM |
| 1557769 | MARTINIANO AYALA-MOLINA | NANYAYALA666@GMAIL.COM |
| 2081939 | MARTITA ZOE PIZARRO CRUZ | PIZARROMARTITA@YAHOO.COM |
| 1773471 | MARTIZA FUENTES ORTIZ | FUESTESM32@GMAIL.COM |
| 1842122 | MARTY RIVERA IRIZARRY | MARTYRIVERA26601@GMAIL.COM |
| 1700804 | MARVIN PEREZ LUNA | MARVINPL@YMAIL.COM |
| 1645441 | MARVIN PEREZ RODRIGUEZ | MPR.MLM@GMAIL.COM |
| 1983427 | MARVIN SANTIAGO PEREZ | MARVINSANTIAGO200@GMAIL.COM |
| 1655980 | MARVIN TORRES GONZALEZ | MARVIN_TORRES74@YAHOO.COM |
| 1883474 | MARY A ALVARADO | MAARALVARADO@YAHOO.COM |
| 1940002 | MARY A BURGOS CRUZ | PATRICIA_MARIE110@HOTMAIL.COM |
| 1939539 | MARY A. BUTLER ROMAN | MARYANGELABUTLER@GMAIL.COM |
| 2021181 | MARY A. MALAVE LOPEZ | PISCIANA24PR@YAHOO.COM |
| 2090504 | MARY ANGELA BUTLER ROMAN | MARYANELABUTLER@GMAIL.COM |
| 1794012 | MARY ANN FRONTANES HEREDIA | MARYFRONTANES@GMAIL.COM |
| 1657757 | MARY ANN GONZALEZ RAMOS | MARYANNY1972@GMAIL.COM |
| 1777040 | MARY ANN MALDONADO MAESTRE | MARAMM_16@YAHOO.COM |
| 1757382 | MARY ANN MARSHALL OLIVERAS | MARSHALLMARY15@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1769485 | MARY ANN TOLEDO PITRE | TOLEDOM2@SUAGM.EDU |
| 1576065 | MARY BELTRAN AVILES | MZMATOS@GMAIL.COM |
| 1614190 | MARY C PADILLA CRUHIGGER | TIM.RICHARDS35@GMAIL.COM |
| 444569 | MARY C RIVERA COTTO | MCRC5516@HOTMAIL.COM |
| 1786633 | MARY C. PADILLA CRUHIGGER | PADILLACRUHIGGER@GMAIL.COM |
| 1582498 | MARY C. ROSADO CORREU | CMCS08@YAHOO.COM |
| 2064186 | MARY C. SILVA MORALES | MARY.YAUCO@HOTMAIL.COM |
| 1631484 | MARY CARMEN ROSADO RIVERS | MARYCROSADO94@GMAIL.COM |
| 1059253 | MARY CARRASQUILLO BETANCOURT | DAIRAMARIE2@GMAIL.COM |
| 2081771 | MARY CELIS RODRIGUEZ CRUZ | FALVAREZ@JOSESANTIAGO.COM |
| 1872739 | MARY CHAMORRO OSTOLAZA | MARYCHAMORROPR@GMAIL.COM |
| 2082588 | MARY CLARA GONZALEZ GONZALEZ | MARYCGONZALEZPR@GMAIL.COM |
| 2027982 | MARY D DIAZ MEDERO | EMEDE1170@YAHOO.COM |
| 2130490 | MARY E ROMAN TORO | MARYROMANTORO15@GMAIL.COM |
| 1639533 | MARY E. AYALA RIVERA | MARYEMMA2015@GMAIL.COM |
| 1984847 | MARY E. IRIZARRY MENDEZ | IMARY_2010@HOTMAIL.COM |
| 1716817 | MARY E. MORALES HERNANDEZ | MARY1976_PR@HOTMAIL.COM |
| 1761824 | MARY F SOTO CLAUDIO | MRRIVERA124@YAHOO.COM |
| 1618230 | MARY FONSECA GARCIA | MFONS68@YAHOO.COM |
| 1603548 | MARY I. FELICIANO CRUZ | MARY.1978@LIVE.COM |
| 2003770 | MARY I. ORTIZ RUIZ | RYMAO1956@GMAIL.COM |
| 406766 | MARY I. PEREZ RODRIGUEZ | MARYIVETTEPEREZ@GMAIL.COM |
| 1858948 | MARY J HERNANDEZ DELGADO | MARYJO2417@YAHOO.COM |
| 1655829 | MARY JEANNOT NIEVES | MERITAJEANNOT@GMAIL.COM |
| 1601878 | MARY JULIA MEDINA DEL PILAR | MARYJULIA1966@GMAIL.COM |
| 1514856 | MARY L GUEVARA VELEZ | MARYL.GUEVARA24@GMAIL.COM |
| 1059329 | MARY L TORRES VARGAS | YRAMPIPEN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1537084 | MARY L. AYUSO-GONZALEZ | MERYLUZ.MLAG@GMAIL.COM |
| 1737425 | MARY L. PÉREZ CORTÉS | ROMANA_789@HOTMAIL.COM |
| 2025447 | MARY L. VEGA RAMOS | ZULYMAR73@YAHOO.COM |
| 1719600 | MARY LEGARRETA VEGA | MARYLEGARRETA15@YAHOO.COM |
| 1613359 | MARY LIZ BAEZ RODRIGUEZ | MARYLIZB26@HOTMAIL.COM |
| 1745556 | MARY LIZ PIZAMO ORTIZ | MARILIZPIZAMOORTIZ@GMAIL.COM |
| 2022078 | MARY LIZ PIZARRO ORTIZ | MARILIZDIZANOORTIZ@GMAIL.COM |
| 2091890 | MARY LOU MORALES ROMAN | MARY_LOU_00681@YAHOO.COM |
| 1984391 | MARY LUZ GONZALEZ RODRIGUEZ | MARYLUZ_19@YAHOO.COM |
| 2036448 | MARY LUZ NEGRON ACOSTA | LUZ.ROSA.GOD.ANGEL@GMAIL.COM |
| 1991499 | MARY LUZ PELLOT FELICIANO | MLFELICIANO2364@GMAIL.COM |
| 1683078 | MARY MONICA FIGUEROA JARVIS | MARYMONICAFIGUEROA@HOTMAIL.COM |
| 1059340 | MARY N SANTIAGO SANTIAGO | VANEJAY8990@YAHOO.COM |
| 2087229 | MARY N. VARGAS CRUZ | MARYNELDY_VARGAS@HOTMAIL.COM |
| 1722346 | MARY R. MELENDEZ NEGRON | REDY1971@YAHOO.COM |
| 2098176 | MARY R. PEREZ ALGARIN | MARY1950P@GMAIL.COM |
| 1728287 | MARY ROMAN HERNANDEZ | LIMAR59@YAHOO.COM |
| 2054779 | MARY TORRES ROMAN | MARYTORRES1857@GMAIL.COM |
| 1116065 | MARY TRAVESIER LEON | MTTRAVESIER@GMAIL.COM |
| 1877308 | MARY VAZQUEZ GARCIA | ESTRELLAFUGAZ08@LIVE.COM |
| 828907 | MARY VEGA VILLAVICENCIO | SABHOYOS@GMAIL.COM |
| 1582331 | MARYALIN RIVERA TORRES | ZUTEYSAM@GMAIL.COM |
| 1501674 | MARYANN RAMOS HERNANDEZ | MRH0921@GMAIL.COM |
| 1786736 | MARYBEL CALDERON | CALDERONM62@HOTMAIL.COM |
| 1645604 | MARYBEL NEGRON CASIANO | MARYBEL_NEGRON@YAHOO.COM |
| 1632819 | MARYBEL SOTO OCASIO | MARYBELSOTO19@YAHOO.COM |
| 1844629 | MARYBELIN MILLAN RAMOS | MMARYBELIN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1866115 | MARYCELIS ALMODOVAR TORRES | MALMODOVAR72@GMAIL.COM |
| 1932386 | MARYLEX A. VENTURA VALENTIN | MARY798@YAHOO.COM |
| 1765895 | MARYLI CARTAGENA MALDONADO | MARYLISSE2@GMAIL.COM |
| 1528407 | MARYLIE MÉNDEZ PAGÁN | MARYLIE39@GMAIL.COM |
| 1514170 | MARYLIN CAMACHO BONILLA | MARILINCAMACHOBONILLA@GMAIL.COM |
| 1712370 | MARYLIN COIRA REPOLLET | MCOIRAHISTORIA@GMAIL.COM |
| 2006464 | MARYLIN CRUZ PEREZ | CRUZMARYLIN@YAHOO.COM |
| 1887938 | MARYLIN FELIX MARTINEX | MARIFEMAR2006@GMAIL.COM |
| 847766 | MARYLIN I GARCIA ECHEVARRIA | MARILYNGARCIAECHEVARRIA@GMAIL.COM |
| 1596909 | MARYLIN MUNIZ BADILLO | GAFAS1234@GMAIL.COM |
| 1755250 | MARYNELBA VILLEGAS CLEMENTE | MARYNELBAVILLEGAS@GMAIL.COM |
| 216294 | MARYSOL HERNANDEZ ALMODOVAR | MARYSOLHERNANDEZ_436@YAHOO.COM |
| 1547537 | MARYSOL PEREZ MONTALVO | MPEREZ5@POLICIA.PR.GOV |
| 2076448 | MASSIEL L BERMUDEZ SANTIAGO | MASSIE21LORENA@GMAIL.COM |
| 1628907 | MASSIEL MARTINEZ NUNEZ | MASSYMARTINEZ@HOTMAIL.COM |
| 1722027 | MATIAS MATIAS MATIAS | MATIASALCUBO@YAHOO.COM |
| 315575 | MATILDE ALMODOVAR ACOSTA | MATTY15532@GMAIL.COM |
| 16214 | MATILDE ALMODOVAR ACOSTA | MATTY15532@YAHOO.COM |
| 2024343 | MATILDE AYALA RIVERA | YARAPR74@HOTMAIL.COM |
| 2135924 | MATILDE COTTO OJEDA | MATILDACOTTO54@GMAIL.COM |
| 1808847 | MATILDE COTTO OJEDA | MATILDECOTTO54@GMAIL.COM |
| 1059487 | MATILDE CRUZ NEGRON | MATTY_129@YAHOO.COM |
| 2043137 | MATILDE CRUZ NEGRON | MATTY_1291@YAHOO.COM |
| 1907520 | MATILDE I. MARTINEZ ARROYO | MMARROYO1960@GMAIL.COM |
| 1770173 | MATILDE LUCIANO ALMODOVAR | MATILDE255@GMAIL.COM |
| 1934873 | MATILDE LUGO LOPEZ | JUANRLEON47@GMAIL.COM |
| 2060377 | MATILDE PEREZ MERCADO | GDENIZARD92@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2048473 | MATILDE RODRIGUEZ AMARO | MATILDE-RODRIGUEZ@YAHOO.COM |
| 1949137 | MATILDE ROLDAN VENANCIO | MALY.ROLDAN45@GMAIL.COM |
| 1884932 | MATILDE ROLDAN VENANCIO | MATY.ROLDAN45@GMAIL.COM |
| 1915784 | MATILDE ROLDAN VENANCIO | MATY.ROLDEN45@GMAIL.COM |
| 521040 | MATILDE SANTIAGO ROSARIO | MATILDESANTIAGO.ROSARIO@GMAIL.COM |
| 2088448 | MATILDE SERRANO SOTO | SERRANOMATY@GMAIL.COM |
| 1796951 | MATILDE SOSTRE PONCE | DOLY8615@YAHOO.COM |
| 1621324 | MATILDE VINCENT HERNANDEZ | MATILDEVICENT@HOTMAIL.COM |
| 1767735 | MATOS MELENDEZ JANNETTE | MATOS.JANNETTE@YAHOO.COM |
| 1702065 | MATOS PLAZA, LUIS A | LUIS.MATOSPLAZA@YAHOO.COM |
| 316980 | MATOS VILLAMIDES, JENNIFER | JENIFFERMATOSVILLAMIDES@GMAIL.COM |
| 316992 | MATOS ZAYAS, GEORGINA | GMATOS603@GMAIL.COM |
| 2030105 | MAUDEE B. PEREZ MORALES | EEDUAM26@YAHOO.COM |
| 1668735 | MAURA Y. MELENDEZ CARABALLO | MAURAMELENDEZ26@YAHOO.COM |
| 1939532 | MAUREEN RIVERA RIVERA | MAUREEN.RIVERA.RIVERA@GMAIL.COM |
| 1527677 | MAURICIO SHUB | MSHUB2@HOTMAIL.COM |
| 1748019 | MAVELINE AVILÉS VALENTÍN | MAVELINEAVILES@GMAIL.COM |
| 1944311 | MAXAIMA GYZMAN MONTALVO | BSANTOS1246@GMAIL.COM |
| 1651419 | MAXIMINA PERERA ARMAS | MAPACHE63@GMAIL.COM |
| 1967272 | MAXIMINA PINTADO MELENDEZ | DOTOPIN@HOTMAIL.COM |
| 2125520 | MAXIMINA RAMOS SANTIAGO | RAMOSMAXIMINA123@GMAIL.COM |
| 1997204 | MAXIMINA RIVERA DIAZ | MINITARIVERA19@GMAIL.COM |
| 1739546 | MAXIMINO MEDINA GONZALEZ | JESSIEANN.MEDINA@GMAIL.COM |
| 1811004 | MAXIMINO PACHECO OTERO | BLANCA_CANDELAS@YAHOO.COM |
| 1576146 | MAXIMINO PACHECO OTERO | MAX_PACHECO@YAHOO.COM |
| 1578263 | MAYA SOTO FLORIDO | MAYASOTO507@GMAIL.COM |
| 1585469 | MAYANIN CRUZ RODRIGUEZ | MAYANIN.CRUZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 317480 | MAYAS GOMEZ, ANDREW | MAYASPEED@HOTMAIL.COM |
| 1945349 | MAYBEL MARIE RIVERA CASTRO | MAYBELLINE.WRITE@GMAIL.COM |
| 1581647 | MAYBELIZ ORTIZ GARCIA | MAYBELIZORTIZGARCIA@YAHOO.COM |
| 550865 | MAYBELLINE TORRES CRUZ | MAYBE32PR@GMAIL.COM |
| 2000235 | MAYBETH EMMANUELLI DOMINICCI | MMEMMA@HOTMAIL.ES |
| 1116418 | MAYDA AVILES TRAVERSO | MAYDA86@GMAIL.COM |
| 1939227 | MAYDA COLON RIVERA | GINGERCOLON26@YAHOO.COM |
| 1753152 | MAYDA HAYDÉE PLAZA RIVERA | PMAYDAHAYDEE@YAHOO.COM |
| 1930409 | MAYDA I RODRIGUEZ RODRIGUEZ | MAYADIRIS@YAHOO.COM |
| 1387972 | MAYDA LEOTEAUX | MLEO415@YAHOO.COM |
| 1606359 | MAYDA LIZ SOTO LÓPEZ | ANDRESSOPHIA@YAHOO.ES |
| 578197 | MAYDA VELAZQUEZ FACCIO | MAVELFA@YAHOO.COM |
| 1704057 | MAYDALY LOPEZ RAMIREZ | MAYDALY48@YAHOO.COM |
| 2012238 | MAYDALYN FEBRES ROMERO | FMAYDALYN@YAHOO.COM |
| 1808255 | MAYELA PEREZ COLON | MAYELAPC77@YAHOO.COM |
| 1595615 | MAYKA E MUNIZ PONCE | MAYKA_MUNIZ@YAHOO.COM |
| 1722164 | MAYLA R. ZAMBRANA CALO | ZAMBRANAMAYLA@YAHOO.COM |
| 1658140 | MAYLEEN ACOSTA DELGADO | PROF.ACOSTA@YAHOO.COM |
| 467171 | MAYLEEN RODRIGUEZ CARABALLO | MAYLEENRODZ1782@GMAIL.COM |
| 1946192 | MAYLIN E VILLEGAS RIVERA | MAYLINVILLEGAS0622@GMAIL.COM |
| 2089185 | MAYLINES NEGRON RIVERA | MAYLINESNEGRON@GMAIL.COM |
| 1806120 | MAYORIE HERNÁNDEZ ALDEA | MAYORIEHA15@HOTMAIL.COM |
| 1959517 | MAYORDIE HERNANDEZ TORRES | HERNANDEZMARJONE_25@HOTMAIL |
| 1586898 | MAYRA A ESQUILIN RAMIREZ | MAYRAAMY7@GMAIL.COM |
| 2028207 | MAYRA A. MARTINEZ GAUD | MAYRAMG2011@HOTMAIL.COM |
| 1899685 | MAYRA A. ORTIZ ORTIZ | MARGALIS1@HOTMAIL.COM |
| 1963052 | MAYRA A. ORTIZ ORTIZ | MAYRALIS1@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2075957 | MAYRA A. RAMOS MALDONADO | ALICIARAMOSM88@GMAIL.COM |
| 1970792 | MAYRA ACEVEDO IRIZARRY | MAYRAACEVEDOIRIZARRY@GMAIL.COM |
| 778410 | MAYRA AGUIRRE VARGAS | MAYR.AGUIRRE35@ICLOUD.COM |
| 1528028 | MAYRA ALEXANDRA LLADO RODRIGUEZ | LLADOMAYRA@GMAIL.COM |
| 1664527 | MAYRA ALVARADO JIMENEZ | MALVARADOJIMENEZ5@GMAIL.COM |
| 1992231 | MAYRA ARROYO RODRIGUEZ | MAYRA1112@HOTMAIL.COM |
| 1990769 | MAYRA AVILES PARDO | MDANCERS2002@YAHOO.COM |
| 1952385 | MAYRA BADILLO CRUZ | MAYRABADILLO19@GMAIL.COM |
| 1702567 | MAYRA BADILLO FELICIANO | MAYRA249929@YAHOO.COM |
| 2066515 | MAYRA BETANCOURT RUIZ | NATY-RB@GMAIL.COM |
| 2041569 | MAYRA BOSQUES QUINTANA | MAYRABOSQUES@HOTMAIL.COM |
| 400906 | MAYRA C PEREZ CEDENO | KOROMOTIKO48@GMAIL.COM |
| 1665091 | MAYRA C. SANTANA RODRIGUEZ | CAYRIMAR46@YAHOO.COM |
| 2024884 | MAYRA C. SIERRA LUCCA | MAYRA-CE42@HOTMAIL.COM |
| 1876512 | MAYRA CARTAGENA RODRIGUEZ | MAYACARTAGENARODRIGUEZ@GMAIL.COM |
| 1997282 | MAYRA CARTEGENA RODGUEZ | MAYRACARTEGENARODGUEZ@GMAIL.COM |
| 1059765 | MAYRA CASTRO ACOSTA | ARYAM.JOSHUEL@GMAIL.COM |
| 1807144 | MAYRA CASTRO GONZALEZ | AREDMA_1@YAHOO.ES |
| 2061555 | MAYRA CECILIA COLON TOLEDO | CECI321968@YAHOO.COM |
| 784930 | MAYRA CINTRON DE JESUS | MAYAIVETTE062@YAHOO.COM |
| 1589475 | MAYRA CLASS CAMACHO | CLASSCAMACHO1965@GMAIL.COM |
| 1059770 | MAYRA COLLADO NIEVES | MAYRA25636@YAHOO.COM |
| 1758150 | MAYRA CONDE REYES | MAYRACONDEREYES@HOTMAIL.COM |
| 106041 | MAYRA CORDERO GONZALEZ | MAYCO.DEW81@GMAIL.COM |
| 1537822 | MAYRA CORREA DELGADO | MAYRA.CORREA@FAMILIA.PR.GOV |
| 1059788 | MAYRA CYNTHIA PONCE TORRES | MAYRAPONCE2016@GMAIL.COM |
| 2006283 | MAYRA D. RIVERA NAZARIO | MAYRADELIRIS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1598263 | MAYRA D. TORRES ACEVEDO | MAYRATORRES33@GMAIL.COM |
| 1752986 | MAYRA DE JESUS SANCHEZ | CLAVEDEFA.MAYRA@GMAIL.COM |
| 1745019 | MAYRA DE LEON TIRADO | MDELEONTIRADO@YAHOO.COM |
| 1723112 | MAYRA DEL C. MARTINEZ ORTIZ | MAYMARTI@YAHOO.COM |
| 1819322 | MAYRA DEL R SILVA CINTRON | ESTEFANIADELROSARIO@YAHOO.COM |
| 167185 | MAYRA DELIRIS FERNANDINI LAMBOY | MAYRAFERNANDINI@YAHOO.COM |
| 137576 | MAYRA DIAZ DIAZ | DOFRAMA@HOTMAIL.COM |
| 1952521 | MAYRA DORIS ARZOLA NEGRON | MDORIS3.MDA@GMAIL.COM |
| 1733022 | MAYRA E BORGES MALDONADO | MBORGES49@YAHOO.COM |
| 1944973 | MAYRA E CARRASQUILLO LOPEZ | MAIRACARRASQUILLO83@GMAIL.COM |
| 718583 | MAYRA E GOMEZ CENTENO | JUNIORHERNANDEZ861@GMAIL.COM |
| 1059834 | MAYRA E GONZALEZ BEAUCHAMP | RUBENGUZ@GMAIL.COM |
| 803346 | MAYRA E MERCADO ALOMAR | MAYRAFANS_1@HOTMAIL.COM |
| 1886637 | MAYRA E MERCADO ALUMAR | ARYAMFANS1@GMAIL.COM |
| 1658201 | MAYRA E ROBLES MUNIZ | MAYRA.ISMARIE@GMAIL.COM |
| 1862992 | MAYRA E SALAS CRUZ | MAYRASALAS1965@GMAIL.COM |
| 1741462 | MAYRA E SANTIAGO ACOSTA | ESTHELARYAM@GMAIL.COM |
| 1544658 | MAYRA E TORRES RAMOS | BEBA_2163@YAHOO.COM |
| 317746 | MAYRA E TORRES RAMOS | BEBA2163@YAHOO.COM |
| 1620255 | MAYRA E. HERNANDEZ CRUZ | MAYRAENID@HOTMAIL.COM |
| 1976098 | MAYRA E. HERNANDEZ MANGAL | HERNANDEZMAYON641@GMAIL.COM |
| 1944533 | MAYRA E. HERNANDEZ MANGAL | HERNANDEZMAYRA641@GMAIL.COM |
| 1934268 | MAYRA E. IRIZARRY MATOS | MIRIZARRY90@HOTMAIL.COM |
| 1059841 | MAYRA E. LEBRON MORALES | MAYRALEBRON88@YAHOO.COM |
| 1598648 | MAYRA E. RODRÍGUEZ CRUZ | MAYRAER12@HOTMAIL.COM |
| 1609311 | MAYRA E. SÁNCHEZ OLIVERAS | SANCHEZMAYRA1316@GMAIL.COM |
| 1757309 | MAYRA E. TAPIA MELÉNDEZ | MAYRA_TAPIA_VAZQUEZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2060265 | MAYRA ELBA PENA SANTIAGO | MAYRAELBAPENA@YAHOO.COM |
| 2048574 | MAYRA ELISSETTE CARRO COLON | MAYRACARRO@HOTMAIL.COM |
| 2037110 | MAYRA ENID FELICIANO ARROYO | MAYRAENIDFELICIANO@GMAIL.COM |
| 1877059 | MAYRA ENID FERNANDEZ FERNANDEZ | MAYRAFFERNANDEZ@HOTMAIL.COM |
| 1742402 | MAYRA ENID FRANCO PARIS | XAYRYN2@YAHOO.COM |
| 1661487 | MAYRA ENID RODRIGUEZ ROMERO | GAIAPR2006@GMAIL.COM |
| 1661487 | MAYRA ENID RODRIGUEZ ROMERO | M.E.RODRIGUEZ.2010@GMAIL.COM |
| 1914908 | MAYRA ENID VELEZ FOURNIER | FOURNIER2@YAHOO.COM |
| 1581604 | MAYRA ESCOBAR NEGRON | MNEGRON393@GMAIL.COM |
| 1584676 | MAYRA ESTEVA TIRADO | LAMASTER1963@YAHOO.COM |
| 1984799 | MAYRA ESTRADA CASTILLO | MESTRADACASTILLO@GMAIL.COM |
| 169647 | MAYRA FIGUEROA CUEVAS | MAYRAFIGUEROA@GMAIL.COM |
| 2108988 | MAYRA FIGUEROA DIAZ | ARYAM19872009@HOTMAIL.COM |
| 1634206 | MAYRA FLORES COTTO | MAYRAF_2000@YAHOO.COM |
| 1820485 | MAYRA FONSECA RODRIGUEZ | MAYRAFON1@HOTMAIL.COM |
| 2096702 | MAYRA FOURNIER CINTRON | INFORMADAALDIA@YAHOO.COM |
| 1889657 | MAYRA FUENTES MARTINEZ | MARTINEZ71@GMAIL.COM |
| 1741910 | MAYRA G. MARTINEZ IZQUIERDO | MARTINEZM120209@GMAIL.COM |
| 1887053 | MAYRA GARCIA AROCHO | MAYRA_27_69@YAHOO.COM |
| 1639933 | MAYRA GARCIA GONZALEZ | KEVIN23KIM@YAHOO.COM |
| 1059894 | MAYRA GARCIA RODRIGUEZ | MEYRAGARCIA@GMAIL.COM |
| 187923 | MAYRA GARCIA RODRIGUEZ | MEYRAGARCIA@YAHOO.COM |
| 2018121 | MAYRA I CHACON RODRIGUEZ | MCHACON33@GMAIL.COM |
| 924166 | MAYRA I COTTO RIVERA | MAYRACOTTORIVERA@YAHOOO.COM |
| 112319 | MAYRA I CRESPO MEDINA | JEREMYED2002@YAHOO.COM |
| 1793047 | MAYRA I CRUZ CASANOVA | ARIAM1003@GMAIL.COM |
| 1892158 | MAYRA I DE JESUS RAMIREZ | MAYRADEJESUS17@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1116474 | MAYRA I GUADALUPE BURGOS | MAYRAIGUADALUPE@GMAIL.COM |
| 718654 | MAYRA I HERNANDEZ HUERTAS | MAYRA13_EDUC@YAHOO.COM |
| 1940951 | MAYRA I MORALES MARTE | MAYRAIVELISSEMORALESMARTE@GMAIL.COM |
| 2009876 | MAYRA I NIEVES PLAZA | MNIEVESPLAZA@HOTMAIL.COM |
| 1948754 | MAYRA I ORTIZ VIZCARRONDO | MAYRAIORTIZ1029@GMAIL.COM |
| 1481206 | MAYRA I RIVERA FLORES | MAYRARIVERAFLORES12@GMAIL.COM |
| 1358928 | MAYRA I SANTIAGO REYES | ISMAYRA13@GMAIL.COM |
| 1641804 | MAYRA I SANTOS RIVERA | MAYRASR628@GMAIL.COM |
| 1920647 | MAYRA I SPRENG NIEVES | MISPRENG@YAHOO.COM |
| 1674855 | MAYRA I TORRES GONZALEZ | IVETTE526@HOTMAIL.COM |
| 1606578 | MAYRA I TORRES TORRES | MAYRA0410@YAHOO.COM |
| 2110256 | MAYRA I VEGA GELIGA | VEGAMAY409@GMAIL.COM |
| 783955 | MAYRA I. CARRERAS HERNANDEZ | KAYRAM26@HOTMAIL.COM |
| 2022297 | MAYRA I. CORDERO GONZALEZ | MAYCORDERO81@GMAIL.COM |
| 1878668 | MAYRA I. DE JESUS ALVARADO | MAYRADJ55@YAHOO.COM |
| 1617667 | MAYRA I. DE JESÚS FLORES | DEJESUSFM@DE.PR.GOV |
| 1774647 | MAYRA I. DE JESUS GONZALEZ | MALUAN248@YAHOO.COM |
| 1992800 | MAYRA I. DE JESUS RAMIREZ | MAYRAIVELISSE24@YAHOO.COM |
| 1952295 | MAYRA I. DEJESUS ALVARADO | MAYRADJSS@YAHOO.COM |
| 2131526 | MAYRA I. FLORES CAMACHO | MAYRAFC.555PR@HOTMAIL.COM |
| 2015807 | MAYRA I. GARCIA ALEMAN | MGARCIA-ALEMAN@YAHOO.COM |
| 2027168 | MAYRA I. GARCIA BORRERO | MAYRAGARCIA1234587@GMAIL.COM |
| 1711649 | MAYRA I. GONZALEZ AVILES | MAYRA.GONZALEZAVILES1@GMAIL.COM |
| 1780808 | MAYRA I. HERNANDEZ CORDERO | MHERNANDEZ_202@YAHOO.COM |
| 1059937 | MAYRA I. HERNANDEZ MORENO | MAYITA0556@GMAIL.COM |
| 1973299 | MAYRA I. LAMBOY RIVERA | MAYRA1762LAMBOY@GMAIL.COM |
| 317825 | MAYRA I. LOPEZ RAMOS | MAYRALOPEZPR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2098355 | MAYRA I. MELENDEZ TRINIDAD | MELENDEZMAYRA19@GMAIL.COM |
| 2049932 | MAYRA I. MONTANEZ CRUZ | MAYRAEDU@YAHOO.COM |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | MAYRAIP@YAHOO.COM |
| 1954930 | MAYRA I. RIVERA COLON | IDA_LINE_25@YAHOO.COM |
| 1543605 | MAYRA I. SANTANA RIVERA | SUNDAYMANY@HOTMAIL.COM |
| 1741404 | MAYRA I. SANTIAGO | MAYRASTGMLR@HOTMAIL.COM |
| 1794135 | MAYRA I. TORRES CARABALLO | YAYIT37@GMAIL.COM |
| 1577893 | MAYRA I. TORRES FRANCO | MAYRATORRESFRANCO@YAHOO.COM |
| 1972815 | MAYRA I. VELISSE DIAZ GUEITS | RAMONNEREIDA@GMAIL.COM |
| 1743756 | MAYRA I. VILLAFAÑE MONTIJO | LYANNE.OQUENDO@HOTMAIL.COM |
| 1974456 | MAYRA I. VIVES RODRIGUEZ | MAYRAVIVES10@GMAIL.COM |
| 1641404 | MAYRA IRIZARRY FIGUEROA | RAYMA766@HOTMAIL.COM |
| 1910608 | MAYRA IVETTE GARCIA BONHOMME | MMARTPR@YAHOO.COM |
| 1635333 | MAYRA IVETTE RODRÍGUEZ PACHECO | ATIRYAM66@GMAIL.COM |
| 1454765 | MAYRA IVETTE TOLENTINO GARCIA | MAYRATOLENTINO@HOTMAIL.COM |
| 1745050 | MAYRA IVETTE TORRES TORRES | MAYRAIVETTETORRES564@GMAIL.COM |
| 1931364 | MAYRA IVETTE VEGA OLMO | MAYRAVEGAPR@YAHOO.COM |
| 2102035 | MAYRA J. LOPEZ TORO | FORTAGIRA29@GMAIL.COM |
| 1523928 | MAYRA J. ORTIZ ORTIZ | ORTIZMAYRA52@GMAIL.COM |
| 1059995 | MAYRA J. RAMOS SALINAS | ARYAM320@GMAIL.COM |
| 2035465 | MAYRA J. RODRIGUEZ BOYET | ARYAMJULY@GMAIL.COM |
| 1880385 | MAYRA JAIME ESPINOSA | MAYRA4454@YAHOO.COM |
| 1677247 | MAYRA L BARRIOS PEREZ | MLBARRIOS66@YAHOO.COM |
| 781350 | MAYRA L BELTRAN CABRERA | MAYRALUZBELTRAN@GMAIL.COM |
| 1886734 | MAYRA L BURGOS MATOS | MLBM411@HOTMAIL.COM |
| 60192 | MAYRA L BURGOS REYES | MAYRABURGOS04@GMAIL.COM |
| 97551 | MAYRA L COLON GARCIA | WILMARYNBC@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 317853 | MAYRA L FELICIANO HERNANDEZ | MAYRAFELICIANO592@GMAIL.COM |
| 924189 | MAYRA L LEON HERNANDEZ | MLLH1266@GMAIL.COM |
| 1947878 | MAYRA L LOPEZ TORO | FORTAGIRA29@YAHOO.COM |
| 1736032 | MAYRA L MENDEZ DIAZ | MMENDEZ@CROSSCOPR.COM |
| 2006308 | MAYRA L MENDOZA CABRERA | MENDOZA521@YAHOO.COM |
| 1956323 | MAYRA L MONTES ROSARIO | MAYRA.MONTES.ROSARIO@HOTMAIL.COM |
| 422749 | MAYRA L RAMIREZ ORTIZ | RAMIREZOM65@GMAIL.COM |
| 2057658 | MAYRA L RIVERA MERCADO | VANDIEL72@GMAIL.COM |
| 1889662 | MAYRA L. CANDELARIO PEREZ | MAYRACANDELARIO@YAHOO.COM |
| 1635690 | MAYRA L. COLON PEREZ | MAYRAYANGEL777@YAHOO.COM |
| 1776273 | MAYRA L. NEGRON MARTINEZ | NEGRON.MAYRA@YAHOO.COM |
| 2134243 | MAYRA L. ORTIZ RUIZ | MLORPR@GMAIL.COM |
| 1610635 | MAYRA L. RIVERA MEDINA | MAYRARIVERAMEDINA@GMAIL.COM |
| 1637072 | MAYRA L. VELEZ ALVAREZ | MAYRAL922@YAHOO.ES |
| 59253 | MAYRA LISETTE BURGOS CABRERA | MAESTRAMAYRABURGOS@GMAIL.COM |
| 1550600 | MAYRA LIZ CARBONELL DE JESUS | ALEXGMAYRAL@YAHOO.COM |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | LCDAMESS@GMAIL.COM |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | MRSJG99@YAHOO.COM |
| 799746 | MAYRA LUGO SEGARRA | MAYRALUGO2011@GMAIL.COM |
| 80551 | MAYRA LYSETTE CARTAGENA BURGOS | MAYRA_CARTAGENA25@HOTMAIL.COM |
| 1826021 | MAYRA M MELENDEZ | MAYRA7711@GMAIL.COM |
| 1667687 | MAYRA M MOREIRA MONGE | MOREIRAMAYRA259@GMAIL.COM |
| 1822076 | MAYRA M OCASIO ROSA | OCAMAY_D2@YAHOO.COM |
| 1673859 | MAYRA M RODRIGUEZ VEGA | RMAYRA985@YAHOO.COM |
| 317882 | MAYRA M SANTIAGO MENDEZ | MAYRA.SNTGO@GMAIL.COM |
| 2077682 | MAYRA M. ALVAREZ ESCOBAR | MAYRAMER1@HOTMAIL.COM |
| 780419 | MAYRA M. AVILES ASENCIO | AVILES.MAYA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 127876 | MAYRA M. DE JESUS MARTINEZ | MAYRADEJESUS69@GMAIL.COM |
| 2068769 | MAYRA M. OCASIO ROSA | OCAMAY_DZ@YAHOO.COM |
| 1996332 | MAYRA M. RODRIGUEZ VIERA | MIRET911@GMAIL.COM |
| 1648000 | MAYRA M. ROSA SIFRE | MMRS_JMAH1@YAHOO.COM |
| 2068760 | MAYRA MARTINEZ CLAUDIO | MARTINEZMAYRA049@GMAIL.COM |
| 1871361 | MAYRA MARTINEZ RAMIREZ | URIELXIOEDI@GMAIL.COM |
| 1116494 | MAYRA MATOS BAEZ | MDMB58@GMAIL.COM |
| 1060108 | MAYRA MERCED RAMOS | MAYRAMER2002@YAHOO.COM |
| 2065644 | MAYRA MERCED SOTO | MERCEDMAYRA@YAHOO.COM |
| 1821433 | MAYRA MICHELLE DIAZ PADRO | MAYRAM7_DP@YAHOO.COM |
| 1952932 | MAYRA MILAGROS ZAYAS GIERBOLINI | MAYRAZAYAS67@GMAIL.COM |
| 718774 | MAYRA MORALES MONTANEZ | DELBREY47@GMAIL.COM |
| 1733855 | MAYRA MUNIZ DIAZ | RUIZ_MUNIZ@YAHOO.COM |
| 1847743 | MAYRA N MEDINA SIERRA | MAMEDINA6348@GMAIL.COM |
| 1635617 | MAYRA NATAL CINTRON | NATALAYRA@GMAIL.COM |
| 317908 | MAYRA NAZARIO CALDERON | ARILESGAUDIER_AUREA@YAHOO.COM |
| 2062221 | MAYRA NEGRON SANTIAGO | MAXNS1990@YAHOO.COM |
| 807040 | MAYRA OCASIO SOTO | OCASIOSOTOMAYRA@GMAIL.COM |
| 1872944 | MAYRA ORTIZ CRUZ | MAYRAORTIZ235@YAHOO.COM |
| 1806133 | MAYRA ORTIZ LÓPEZ | MAYRAORTIZLOPEZ@HOTMAIL.COM |
| 1903059 | MAYRA ORTIZ ORTIZ | MAYRA.ORTIZ1963@GMAIL.COM |
| 1483038 | MAYRA PACHECO PONS | MAYRAPACHECO63@ICLOUD.COM |
| 1737385 | MAYRA PACHECO RAMOS | CHRISTIAN@POMALESHOTMAIL.COM |
| 1687509 | MAYRA PACHECO RAMOS | CHRISTIANPOMALES@HOTMAIL.COM |
| 1695959 | MAYRA PAGAN GUTIERREZ | ANJORI24@YAHOO.COM |
| 1981901 | MAYRA PAGAN LOPEZ | MAYRA.PAGAN@LIVE.COM |
| 1601845 | MAYRA PANAS LUCCA | PROF.MLUCCA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1803318 | MAYRA PEREZ RIVERA | MPRIVERA@AC.PR.GOV |
| 1891762 | MAYRA PLAZA MALDONADO | PLAZA_MAYRA27@YAHOO.COM |
| 1586776 | MAYRA R. ORTIZ MALDONADO | ORTIZ.MAYRA@ROCKETMAIL.COM |
| 2069558 | MAYRA R. PEREZ GONZALEZ | MAYRAPEREZ47@GMAIL.COM |
| 1968693 | MAYRA R. RODRIGUEZ RODRIGUEZ | MAYRA_R_RODRIGUEZ@YAHOO.COM |
| 1914441 | MAYRA RAMIREZ RIVERA | RR.MAYRA@YAHOO.COM |
| 2040393 | MAYRA RAMOS RODRIGUEZ | MAYRARAMOSRODRIGUEZ@GMAIL.COM |
| 2040393 | MAYRA RAMOS RODRIGUEZ | MRR1859@YAHOO.COM |
| 1615837 | MAYRA RIVERA GARCIA | MAYRAG37@HOTMAIL.COM |
| 1753560 | MAYRA RIVERA GARCIA | RIVERAGARCIAMAYRA3035@GMAIL.COM |
| 1654984 | MAYRA RIVERA PEREZ | DAHYMA.RIVERA@YAHOO.COM |
| 2013236 | MAYRA RIVERA RIVERA | MAYRA_422@HOTMAIL.COM |
| 1723518 | MAYRA RODRIGUEZ MELENDEZ | MIRONNERDZ@GMAIL.COM |
| 2112319 | MAYRA RODRIGUEZ ROMERO | MAYRARODRIGUEZROMERO48@GMAIL.COM |
| 1710073 | MAYRA RODRIGUEZ ROMERO | TUREPI25@YAHOO.COM |
| 2112319 | MAYRA RODRIGUEZ ROMERO | TUVEPI25@YAHOO.COM |
| 317945 | MAYRA RODRIGUEZ SANTIAGO | MAYRA200945@GMAIL.COM |
| 483391 | MAYRA RODRIGUEZ VEGA | MRLIRIODEPLATA339@GMAIL.COM |
| 1637989 | MAYRA S CALDERON OSORIO | MCALDERON@SALUD.GOV.PR |
| 1677139 | MAYRA S. ALVAREZ SANCHEZ | JUNI592@YAHOO.COM |
| 1060225 | MAYRA SALAS CRUZ | MAYRA_SALAS_1965@GMAIL.COM |
| 1676913 | MAYRA SÁNCHEZ GONZÁLEZ | MAYAPRFLOWER@HOTMAIL.COM |
| 1060229 | MAYRA SANTANA IRIZARRY | MAYRASANTANA2@GMAIL.COM |
| 1820032 | MAYRA SANTES COLON | MAYRASANTES4146@GMAIL.COM |
| 1716476 | MAYRA SANTIAGO | MAYRASTGMIR@HOTMAIL.COM |
| 2016332 | MAYRA SERRANO ROSARIO | M.SERRANO217@GMAIL.COM |
| 824474 | MAYRA SILVA RAMIREZ | FERNANDOGUILLOTY@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1619022 | MAYRA SOSA HERNANDEZ | PATRIA1@PRTC.NET |
| 1591603 | MAYRA SOTO FLORIDO | MAYRASOTO507@GMAIL.COM |
| 1926545 | MAYRA SOTO GARCIA | MAYRAS2010@YAHOO.COM |
| 1987414 | MAYRA T. SANCHEZ VELEZ | MAYRATSANCHEZVELEZ@GMAIL.COM |
| 1659849 | MAYRA TORRES BAEZ | MAYRATORRESBAEZ@HOTMAIL.COM |
| 2116949 | MAYRA TORRES ORTIZ | JACOBDANIEL.MAYRA@GMAIL.COM |
| 440617 | MAYRA V. RIVAS CINTRON | CRMV.58@GMAIL.COM |
| 1916841 | MAYRA V. RIVERA ROMERO | MAYRA.V.R7@GMAIL.COM |
| 1839332 | MAYRA VARGAS DIAZ | M.VARGAS1959@HOTMAIL.COM |
| 317990 | MAYRA VAZQUEZ RIVERA | MININAJUA@YAHOO.COM |
| 1849055 | MAYRA VEGA MADERA | MAYRAVEGA890@GMAIL.COM |
| 1882340 | MAYRA VEGA MADERA | MAYRAVEGA890@HOTMAIL.COM |
| 1776658 | MAYRA VERA LÓPEZ | MVLESTRELLA@GMAIL.COM |
| 2030791 | MAYRA VERGARA GASCOT | VERGARA2GASCOT@GMAIL.COM |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | MAYRAW75@HOTMAIL.COM |
| 2130189 | MAYRA W. LASPINA RIVERA | MARICUSA_15@HOTMAIL.COM |
| 2129680 | MAYRA W. LASPINA RIVERA | MARICUSA-15@HOTMAIL.COM |
| 2130264 | MAYRA W. LASPINA RIVERA | MARIEUSA_15@HOTMAIL.COM |
| 2130774 | MAYRA W. LASPINA RIVERA | MARIUSA_15@HOTMAIL.COM |
| 2016314 | MAYRA Y SEGARRA LOPEZ | MYSEGARRALOPEZ@GMAIL.COM |
| 1987011 | MAYRA Y. ORTIZ SANCHEZ | MAYRA.ORTIZ95@YAHOO.COM |
| 1742285 | MAYRA ZUAZNABAR LUGO | ZUAZNABARM@HOTMAIL.COM |
| 1470464 | MAYRALEE RIVERA TORRES | MAYRA30775@YAHOO.COM |
| 1665551 | MAYREL GUZMAN ESTAVILLO | SEBAMAGU@GMAIL.COM |
| 1879173 | MAYRIN E. SOTO CRESPO | MAYRINSOTO@YAHOO.COM |
| 230895 | MAYRIN IRIZARRYVICENTI | I_MAYRIN@HOTMAIL.COM |
| 1509654 | MAYTE QUINONES CRUZ | MQC_6801@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 318277 | MC 21 CORPORATION | RSANTIAGO@JRUPOVL.COM |
| 1570142 | MC. LEYTON RIVERA ALLENDE | MENAPURA@YAHOO.COM |
| 1654514 | MCS LIFE INSURANCE COMPANY | INFO@RCMLAWPR.COM |
| 1654514 | MCS LIFE INSURANCE COMPANY | YUMAC.VELEZ@MEDICALCARDSYSTEM.COM |
| 2033825 | MEDELICIA MOJICA DIAZ | MEDELICIAMOLICA@YAHOO.COM |
| 2100325 | MEDELLIN P. LOPEZ GONZALEZ | MEDELLINLOPEZ@LIVE.COM |
| 319131 | MEDINA CORTES, IVONNE | IVONNEMEDINACORTES@GMAIL.COM |
| 1835138 | MEDINA ESCAMILLA RICANTE I | RICKMEDINA27@GMAIL.COM |
| 320703 | MEDINA SANCHEZ, JUAN D | BR.JUANDAVIDMEDINA@YAHOO.COM |
| 1721006 | MEDINA VARELA, MARISOL | MEDINAMARISOL89@GMAIL.COM |
| 1592091 | MEI COLON ROSADO | NYLIEM36@YAHOO.COM |
| 1636536 | MEILING LOPEZ SANTANA | MLOPEZ4@POLICIA.PR.GOV |
| 1060362 | MEILYNNE MERCADO MONTALVO | MEYBORICUA@GMAIL.COM |
| 1693985 | MEISALÍ M. VÁZQUEZ AYALA | MEISALI_MVA@YAHOO.COM |
| 321509 | MEJIAS NAVARRO, MAYRA L | MAYRA.MEJIAS@GMAIL.COM |
| 1740120 | MEL MARIE MORALES MATOS | MELMA2@HOTMAIL.COM |
| 1811021 | MELAINE SANTANA SANTANA | MELANIESANTANA@YAHOO.COM |
| 1811021 | MELAINE SANTANA SANTANA | SANTANACMPR@GMAIL.COM |
| 82675 | MELANIE CASTILLO GONZALEZ | MELANIECASTILLO605@GMAIL.COM |
| 1650959 | MELANIE IRIZARRY APONTE | MELANIE_IRIZARRY@YAHOO.COM |
| 1060386 | MELANIE LOPEZ PACHECO | OTISOTELLO@LIVE.COM |
| 1665999 | MELANIE MEJIAS SANTIAGO | MELANYMEJIA@YAHOO.COM |
| 321679 | MELANIE MULERO RODRIGUEZ | MELANIEMULERO@YAHOO.COM |
| 1771634 | MELANIE QUIRINDONGO RODRIGUEZ | LANIE_1@HOTMAIL.COM |
| 2012796 | MELANIE SANCHEZ BONES | EINALEMROSA@YAHOO.COM |
| 2012796 | MELANIE SANCHEZ BONES | WRODRIGUEZL@RETIRO.PR.GOV |
| 1505430 | MELBA A. POLANCO FLORES | MELPOLACO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1505430 | MELBA A. POLANCO FLORES | MELPOLACOO@YAHOO.COM |
| 1731783 | MELBA BONET MUNOZ | KEVMELJEC@GMAIL.COM |
| 1696336 | MELBA CANCEL MARTINEZ | PALOMA127@HOTMAIL.COM |
| 1506137 | MELBA E. MARTINEZ MEDIAVILLA | BENJA2130@GMAIL.COM |
| 1506137 | MELBA E. MARTINEZ MEDIAVILLA | MARAVILLA213@HOTMAIL.COM |
| 1900454 | MELBA I TORRES MALDONADO | TORRES-M16@YAHOO.COM |
| 1949004 | MELBA I. TORRES MALDONADO | TORRES_M16@YAHOO.COM |
| 1060433 | MELBA L APONTE QUINONES | MELBA032_@HOTMAIL.COM |
| 1737151 | MELBA L. MONGE FUENTES | PROF.MMONGE@YAHOO.COM |
| 1624888 | MELBA L. VEGA TORRES | LABOMBERA66@HOTMAIL.COM |
| 2078557 | MELBA N CASUL MORALES | MELBACASUL@HOTMAIL.COM |
| 1516235 | MELBA N HERNANDEZ-APONTE | M.HERNANDEZ@UDH.PR.GOV |
| 1609051 | MELBA NAZARIO NEGRON | MELBANAZARIO@GMAIL.COM |
| 1575805 | MELBA R HERRERA FERNANDEZ | MELBAHERRERA45@GMAIL.COM |
| 1659229 | MELBA RIVERA DELGADO | MGRIVERADELGADO@GMAIL.COM |
| 1829607 | MELBA RIVERA RIVERA | MELBARIVEAAR@GMAIL.COM |
| 1847224 | MELBA RIVERA RIVERA | MELBARIVERAR@GMAIL.COM |
| 1458667 | MELBA SANTANA HERNANDEZ | MELBASANTANAB11@YAHOO.COM |
| 1458667 | MELBA SANTANA HERNANDEZ | MSANTANA@AGRICULTURA.PR.GOV |
| 1595653 | MELECKNISE NIEVES GARCIA | MELECKNISE@GMAIL.COM |
| 1970489 | MELEDY VEGA ECHEVARRIA | MELEDY26@YAHOO.COM |
| 1818069 | MELEDY VEGA ECHEVARRIA | MELODY26@YAHOO.COM |
| 1752867 | MELEDY VEGA ECHEVARTIA | MELEDY26@YAHOK.COM |
| 1912803 | MELEDY W. MEDINA VARGAS | MELEDYMEDINA@GMAIL.COM |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | JUAN.MELENDEZ5@UPR.EDU |
| 322830 | MELENDEZ HUERTAS, RICARDO | RALFZJ@GMAIL.COM |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | FMELENDEZ@JUSTICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 324291 | MELENDEZ SIERRA, ELIVETTE | EMESIE25@GMAIL.COM |
| 1797801 | MELIANA EDITH CANINO SANTOS | MELICANINO@HOTMAIL.COM |
| 1874195 | MELINDA O. ARCAYA RODRIGUEZ | MOARCAYA@GMAIL.COM |
| 1060506 | MELINDA SOSA DIAZ | MELY96MSD@GMAIL.COM |
| 2117683 | MELINELBA REY TORRES | MELINELBAREY@GMAIL.COM |
| 1569668 | MELINES BAEZ RIVERA | MELINESBR69@GMAIL.COM |
| 1777449 | MELISA CARABALLO NIEVES | MELISACARABALLONIEVES@GMAIL.COM |
| 1744437 | MELISA DIAZ GONZALEZ | MELISA25284@GMAIL.COM |
| 324715 | MELISA GONZALEZ GARCIA | MELPAO41@HOT.MAIL.COM |
| 1562503 | MELISA M. RODRIGUEZ MARTES | MITOMELL1975@HOTMAIL.COM |
| 1878465 | MELISSA A. TORO MELENDEZ | MTOROPR36@YAHOO.COM |
| 9588 | MELISSA ALAMEDA MALDONADO | MADRINA1995@YAHOO.COM |
| 1748972 | MELISSA ALVAREZ MAYOL | MELISSA.ALVAREZ.MAYOL@GMAIL.COM |
| 2076174 | MELISSA CARTAGENA FELIX | MELISSACARTAGENA9@GMAIL.COM |
| 1060543 | MELISSA CENTENO BATALLA | MELISSALCENTENO386@GMAIL.COM |
| 1792506 | MELISSA CORREA-VELAZQUEZ | OCARLO@CARLOLAW.COM |
| 2086102 | MELISSA DE JESUS GANDIA | FAMILIASERRANODEJESUS@YAHOO.COM |
| 1964268 | MELISSA DE JESUS GONCHEZ | FAMILIARSERRANODEJESUS@YAHOO.COM |
| 2007497 | MELISSA ESTHER RUIZ SEPULVEDA | MELIESTHER@OUTLOOK.COM |
| 1775418 | MELISSA GONZALEZ PAGAN | MELISSA_GONZALEZ02@YAHOO.COM |
| 1717628 | MELISSA LOPEZ SANTIAGO | LOPEZ2017MELISSA@GMAIL.COM |
| 2028462 | MELISSA M. PAGAN MONTANEZ | MELYCUT@YAHOO.COM |
| 1985056 | MELISSA M. PEREZ REILLY | PEREZMELISSA114@GMAIL.COM |
| 1761578 | MELISSA NEGRON RIOS | MNEGRON18MNR@GMAIL.COM |
| 1715303 | MELISSA ORTIZ POMALES | MORTIZPOMALES@YAHOO.COM.MX |
| 1600798 | MELISSA PEREZ ROSARIO | MPRCADEM@GMAIL.COM |
| 1958326 | MELISSA RAMIREZ LOPEZ | MELYRAMIREZ2013@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777724 | MELISSA RIOS LA LUZ | MELISSA_RIOS_218@YAHOO.COM |
| 1949766 | MELISSA RIVERA | RIVERA.MELISSA46@GMAIL.COM |
| 1665900 | MELISSA RIVERA CRESPO | MELISSARIVERACRESPO@GMAIL.COM |
| 1632559 | MELISSA RIVERA FLORES | MELISSARFLOR@GMAIL.COM |
| 1774617 | MELISSA RIVERA MATOS | MELRIVMAT@GMAIL.COM |
| 1739084 | MELISSA RIVERA MATOS | MELRIVMAT@YAHOO.COM |
| 1886018 | MELISSA RIVERA RIOS | RIVERAMELY-23@GMAIL.COM |
| 1525275 | MELISSA RODRIGUEZ PRATTS | MELISSARODRIGUEZPRATTS@GMAIL.COM |
| 1982868 | MELISSA ROMAN SANTIAGO | MELISSAROMANSANTIAGO@GMAIL.COM |
| 924341 | MELISSA SANCHEZ ENCARNACION | MELISSASAN1973@GMAIL.COM |
| 1594023 | MELISSA SMART MORALES | MELISSA.SMART@FAMILIA.PR.GOV |
| 1505735 | MELISSA VÉLEZ GÓMEZ | MELISSAVELEZG@GMAIL.COM |
| 1785295 | MELITZA CORTES RANCEL | MELITZA17@HOTMAIL.COM |
| 2069048 | MELITZA NAZARIO RODRIGUEZ | MELITZANAZARIO0711@GMAIL.COM |
| 1661841 | MELITZA RODRIGUEZ MELENDEZ | MELITZA@HOTMAIL.COM |
| 1766186 | MELIZA I RODRIGUEZ MALDONADO | BROCOMEL@HOTMAIL.COM |
| 1700037 | MELIZA MELENDEZ TIRADO | MELIZAMELENDEZ@YAHOO.COM |
| 1731858 | MELIZABETH FLORES VELEZ | MFLORESDDSK6@YAHOO.COM |
| 1490 | MELIZET ACARON RODRIGUEZ | MELIZETACARON@GMAIL.COM |
| 2125877 | MELLANIE CRUZ GARCIA | MELLANIECRUZ@YAHOO.COM |
| 2113324 | MELLIANGEE PEREZ MALDONADO | LINCASOPRANO@YAHOO.COM |
| 2126658 | MELLIANGEE PEREZ MALDONADO | LIRICASOPRONO@YAHOO.COM |
| 1954909 | MELLY ANGIE DE LA MATTA MARTINEZ | MELLYDELAMATTA2016@GMAIL.COM |
| 1933479 | MELQUIADES BELLIDO SANTIAGO | BELLIDOMELQUIADES05@GMAIL.COM |
| 1687941 | MELQUIADES TORO SANTOS | PAPO.TORO@YAHOO.COM |
| 1938101 | MELQUIEL J RIVERA RIVERA | MELQUIELRIVERA10@GMAIL.COM |
| 1968424 | MELVA FELICIANO FIGUEROA | MFELFIG@LIVE.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 719420 | MELVA G. ZAMORA QUILES | MELVAGRISEL1981@YAHOO.COM |
| 1654165 | MELVA PACHECO VARGAS | MELVAPACHECO41@GMAIL.COM |
| 324963 | MELVA QUINTERO SULIVAN | MELVA4069@GMAIL.COM |
| 924358 | MELVIES RODRIGUEZ TORRES | MRODRIGUEZ@CST.PR.GOV |
| 1949495 | MELVIN A. VELEZ CARRASQUILLO | MELVINVELEZ1857@GMAIL.COM |
| 1060710 | MELVIN ARROYO SEDA | ADRIARROYO0211@GMAIL.COM |
| 1580691 | MELVIN BAEZ GARCIA | BAEZ943@GMAIL.COM |
| 1609866 | MELVIN BARRETO-NEGRON | BARRETOMB@HOTMAIL.COM |
| 49952 | MELVIN BERNARDI SALINAS | MELT231@GMAIL.COM |
| 1946827 | MELVIN BERNAZAR RODRIGUEZ | MBERNAZAR@HOTMAIL.COM |
| 1779495 | MELVIN CARRASQUILLO FIGUEROA | MELVIN_CARRASQUILLO@YAHOO.COM |
| 1850864 | MELVIN CARRASQUILLO FIGUEROA | MELVIN-CARRASQUILLO@YAHOO.COM |
| 2062848 | MELVIN CASIANO TORRES | CASIANOM_21@LIVE.COM |
| 1909390 | MELVIN F. CAMACHO VALLE | CAMACHOMELVIN4@GMAIL.COM |
| 2092852 | MELVIN F. LAMACHO VALLE | LAMACHOMELVIN4@GMAIL.COM |
| 163698 | MELVIN FELICIANO RIVERA | MELVINFELICIANO@FAMPR.GOV |
| 1060774 | MELVIN FIGUEROA SOTOMAYOR | MELVINFIGUEROA@FAMILIAPR.GOV |
| 924368 | MELVIN G PEREZ URBINA | MEGABY1735@GMAIL.COM |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | HERNANDEZ.MELVIN@ROCKETRAIL.COM |
| 1731047 | MELVIN ISRAEL RIVERA VARGAS | CARLOS.GARCIA02@ICLOUD.COM |
| 1471893 | MELVIN J ROSA RODRIGUEZ | MELVINROSARODRIGUEZ@GMAIL.COM |
| 184977 | MELVIN J. GARCIA ESMURRIA | MELVIN.JAVIER0423@GMAIL.COM |
| 2081908 | MELVIN J. VELAZQUEZ FELICIANO | MELVINVELAZQUEZ@PURCPR.EDU |
| 1963808 | MELVIN JESUS CRUZ PALMER | MELVINCRUZ72@GMAIL.COM |
| 2067746 | MELVIN LUGO ANGUITA | BOBBYTOWING@HOTMAIL.COM |
| 1594669 | MELVIN M. TORRES COLON | MELVIN.TORRESCOLON@GMAIL.COM |
| 1690218 | MELVIN MARTINEZ MERCADO | MELVINMM1975@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1641117 | MELVIN MARTINEZ MERCADO | MARTINEZMM1975@YAHOO.COM |
| 1752940 | MELVIN MARTINEZ MERCADO | MELVINMM1975@YAHOO.COM,MARTINEZMM1975@YAHOO.COM |
| 2061732 | MELVIN MONTALVO ALBIRO | MELVINMONTALVO1@GMAIL.COM |
| 1652154 | MELVIN MORALES PRADO | DEANN1997@HOTMAIL.COM |
| 1563568 | MELVIN O BERNARDI SALINAS | METTAZ31@GMAIL.COM |
| 1563529 | MELVIN O. BERNARDI SALINAS | MELTAZ31@GMAIL.COM |
| 2031551 | MELVIN PACHECO GUADALUPE | MPACHECOMUNIZ@GMAIL.COM |
| 1503641 | MELVIN RAMOS NEGRON | MELRAMOS50@YAHOO.COM |
| 1774356 | MELVIN RAMOS VALENTIN JR. | MELVINRAMOS71@GMAIL.COM |
| 1760387 | MELVIN RENOVALES CRUZ | MEL.RENO19@HOTMAIL.COM |
| 1805469 | MELVIN RIVERA CRUZ | LABOUCHE0317@OUTLOOK.COM |
| 457401 | MELVIN RIVERA RODRIGUEZ | MELVINRIVERA1978@GMAIL.COM |
| 1592313 | MELVIN ROSA CORTES | UNITO26@GMAIL.COM |
| 1805659 | MELVIN ROSADO GARCIA | MELVINRG2011@GMAIL.COM |
| 325092 | MELVIN ROSARIO AMARO | ROSARIOMELVIN05@HOTMAIL.COM |
| 2047613 | MELVIN RUIZ MENDOZA | MELVINRUIZ78@GMAIL.COM |
| 1899841 | MELVIN SANTONI CRESPO | MSANTONI9@GMAIL.COM |
| 1644982 | MELVIN SERRANO FARIA | MELVINSERRANO8665@GMAIL.COM |
| 1991950 | MELVIN TORRES | MELIVINTIRU2181@GMAIL.COM |
| 1567992 | MELVIN TORRES PABON | MELPABON1@YAHOO.COM |
| 557635 | MELVIN TORRES RUPERTO | TORRESMELVIN0376@GMAIL.COM |
| 1584898 | MELVIN V. CASIANO RIVERA | MAXIMINITO555@GMAIL.COM |
| 1899027 | MELVIN VEGA DIAZ | VEGAMELVIN01@GMAIL.COM |
| 719538 | MELVIN VERA SOTO | MELVINVERA78@GMAIL.COM |
| 2107839 | MELVIN W. TORRES SERRANO | MELVINWTORRES@YAHOO.COM |
| 2120072 | MELVYN O NIEVES ROBLES | JODZIAAM@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2115084 | MELZZIE M. NIEVES MELENDEZ | MELZZIEMNIEVES@HOTMAIL.COM |
| 1785003 | MEMO J. SANTIAGO RIVERA | SANTIAGO_ME@DE.PR.GOV |
| 803092 | MENDEZ DIAZ, WANDA | WANDIBIRI69@YAHOO.COM |
| 325979 | MENDEZ LIZARDI, MARISELA B. | MARISELA88@HOTMAIL.COM |
| 803244 | MENDEZ ROSADO, BRENDA L | MENDEZBRENDA33@YAHOO.COM |
| 2099060 | MENDEZ RUBIO, WILLIAM B | WILLIAM3480@HOTMAIL.COM |
| 2108345 | MERAB ORTIZ RIVERA | MERABORTIZ80@GMAIL.COM |
| 1512543 | MERALIS OLIVERA VÉLEZ | MERALISOLIVERO@GMAIL.COM |
| 1713314 | MERARI FIGUEROA ARES | MERARIFIGUEROA15@GMAIL.COM |
| 2026500 | MERARI RIVERA SOTO | LALAMERA@HOTMAIL.COM |
| 1671573 | MERARI RIVERA SUAREZ | MERARIRIVERA_SUAREZ@YAHOO.COM |
| 1060998 | MERARI SANTIAGO GUZMAN | MERARI.SANTIAGO@GMAIL.COM |
| 2021461 | MERARI SANTOS SANTIAGO | MERARISANTOS77@YAHOO.COM |
| 1718118 | MERARY DAVILA COLON | MERARYDAVILA@YAHOO.COM |
| 1061008 | MERARYS LOPEZ SANTIAGO | PRIETA.36@HOTMAIL.COM |
| 1879281 | MERARYS OLIVERA MERCADO | MERARYS_OLIVERA@HOTMAIL.ES |
| 1855072 | MERCADO HERNANDEZ RAQUEL | VAQUELMERCADOHERNANDEZ@GMAIL.COM |
| 328667 | MERCADO LUGO, JOSE L | MERCADO.RED2213@GMAIL.COM |
| 328825 | MERCADO MERLE, NORA E | MERCADON242@GMAIL.COM |
| 2101528 | MERCEDES A PAREDES REYES | MERCEDEPAREDESEE@GMAIL.COM |
| 2016631 | MERCEDES ABREU LEON | MERCEDESABREU.LEON@GMAIL.COM |
| 1686066 | MERCEDES ALVERIO RIVERA | MALVERIO2@GMAIL.COM |
| 2057177 | MERCEDES APONTE LOPEZ | MERCY.APONTE@GMAIL.COM |
| 1702827 | MERCEDES BABILONIA PEREZ | MERBABIPER18@YAHOO.COM |
| 1772578 | MERCEDES BALAGUER VALENTIN | MERCEDESBALAGUER68@GMAIL.COM |
| 1908893 | MERCEDES BUITRAGO GUZMAN | MERCY1110@HOTMAIL.COM |
| 1750439 | MERCEDES CANCEL RODRIGUEZ | MCANCELRODRIGUEZ@PUCPR.EDU |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 67082 | MERCEDES CANCIO LUGO | MERCECANCIO@GMAIL.COM |
| 1116720 | MERCEDES CASELLAS HERNANDEZ | MERCEDESCASELLAS@GMAIL.COM |
| 1819309 | MERCEDES DIAZ POMALES | MDIAZPOMALES2@GMAIL.COM |
| 1901038 | MERCEDES FLORES DEL VALLE | QUERUBE0704@HOTMAIL.COM |
| 2008168 | MERCEDES FLORES DEL VALLE | QURUBE0704@HOTMAIL.COM |
| 1674200 | MERCEDES GONZALEZ FELICIANO | MERCEDESGONZLEZ02@GMAIL.COM |
| 1578883 | MERCEDES GONZALEZ LOPEZ | MERCEDESGONZALEZ113@GMAIL.COM |
| 1996873 | MERCEDES GONZALEZ TORRES | MERCEDES.GONZALES@CAPR.ORG |
| 2102802 | MERCEDES GONZALEZ TORRES | MERCEDES.GONZALEZ@CAPRO.ORG |
| 1116820 | MERCEDES GONZALEZ TORRES | MERCEDES.GONZALEZ@CAPR.ORG |
| 2090565 | MERCEDES HERNANDEZ GUILBE | MECHE3320@YAHOO.COM |
| 1834436 | MERCEDES LEDEE MELENDEZ | GABRIELLA3269@LIVE.COM |
| 1823886 | MERCEDES LESPIER BURGOS | MLESPIER_279@HOTMAIL.COM |
| 1761792 | MERCEDES M BENÍTEZ CRUZ | ANGIE_3626@HOTMAIL.COM |
| 1610375 | MERCEDES M. GARCIA RODRIGUEZ | MERCYGARCIA@GMAIL.COM |
| 1789215 | MERCEDES MARRERO ORTIZ | MERCEDESMARRERO01@HOTMAIL.COM |
| 1992220 | MERCEDES MARTINEZ PINEDO | MERCH467@GMAIL.COM |
| 1816232 | MERCEDES MARTINEZ SANTIAGO | CHELO2391@YAHOO.COM |
| 719720 | MERCEDES MELENDEZ MALDONADO | MERCEDESM211@GMAIL.COM |
| 1641608 | MERCEDES MORALES MORALES | MERCEDES1528@YAHOO.COM |
| 1650208 | MERCEDES MULERO BAEZ | MERCEDESMULERO@YAHOO.COM |
| 1976931 | MERCEDES MUNOZ MENDEZ | ELUIMYN@GMAIL.COM |
| 1731099 | MERCEDES NEGRON MIRANDA | MERCE2345@GMAIL.COM |
| 1761266 | MERCEDES NIEVES FRANCIS | NIEVES.MERCEDES@FAMILIA.PR.GOV |
| 1537358 | MERCEDES NOVALÉS PÉREZ | MOTAPRIETO@GMAIL.COM |
| 1061136 | MERCEDES RAMOS SANTANA | M.RAMOSSANTANA@YAHOO.COM |
| 1863455 | MERCEDES RIOS MERA | TETE.RIOS1963@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1675347 | MERCEDES RIVERA LOZADA | MERLIVLOZ46@GMAIL.COM |
| 1813542 | MERCEDES ROMERO GARCIA | MR2181516@GMAIL.COM |
| 1572342 | MERCEDES RUIZ QUINTANA | RUIZMERCEDES0028@GMAIL.COM |
| 924506 | MERCEDES SANTANA ROSADO | SANTANARM53@GMAIL.COM |
| 1658618 | MERCEDES SANTOS VELEZ | MSANTOSVELEZ1@GMAIL.COM |
| 1651041 | MERCEDES SOTOMAYOR LOPEZ | MERCEDES2428@YAHOO.COM |
| 1632041 | MERCEDES SOTOMAYOR LOPEZ | MEREDES2428@YAHOO.COM |
| 1359340 | MERCEDES TORRES CABRERA | LIBRANA2011@YAHOO.COM |
| 1747474 | MERCEDES TORRES RODRIGUEZ | MECHETORRES@YAHOO.COM |
| 1825688 | MERCEDES V. ZAYAS GONZALEZ | PROF.MUZG@GMAIL.COM |
| 1747358 | MERCEDES Y. VEGA TORO | MERCEDESVEGATORO@YAHOO.COM |
| 1740900 | MERCEDITA A. QUILES SEDA | YRUA42@GMAIL.COM |
| 116997 | MERCEDITA CRUZ MELENDEZ | CHICA0223@GMAIL.COM |
| 1569372 | MERCUCCI TORRES, VANESSA | VMERCUCCI@YAHOO.COM |
| 1952641 | MERE L. VELAZQUEZ MORALES | MERE.VELAZQUEZ@YAHOO.COM |
| 1953435 | MERIAM DE JESUS APONTE | MERIAMDEJESUS@GMAIL.COM |
| 2088504 | MERIDA CINTRON ORTIZ | MERY.LEO@HOTMAIL.COM |
| 2121254 | MERIDA GALAGARZA RAMOS | MERIDAGALAGARZA59@GMAIL.COM |
| 1735031 | MERIDA ORTIZ RUIZ | DIMARIE_DELVALLE@YAHOO.COM |
| 2097434 | MERIDA RIVERA BAEZ | MERODAR@OUTLOOK.COM |
| 2067629 | MERIDA RODRIGUEZ CRUZ (DE RIVERA) | JANICE.RIVERA07@GMAIL.COM |
| 1951711 | MERIDA ROSA QUINONES ARRIGOIT | MEROQUI17@GMAIL.COM |
| 1635335 | MERIDA SILVA CRUZ | MERIDASILVA@HOTMAIL.COM |
| 360416 | MERIDA SOSA HERNANDEZ | CIPRIANMELENDEZMELENDEZ@YAHOO.COM |
| 1599220 | MERIDA TAPIA LOPEZ | MERIDATAPIA33@GMAIL.COM |
| 1583675 | MERIDANIA RAMIREZ RIVERA | KAREMC77@GMAIL.COM |
| 1606584 | MERIELA I. AVILES RUIZ | MERIELA_A@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1853805 | MERIELLE K ORTIZ GONZALEZ | MERIELLEKORTIZ@YAHOO.COM |
| 1766795 | MERIS NOELIA CARRASQUILLO RIVERA | ANIBALJOSUE2@GMAIL.COM |
| 1971175 | MERISBEL ROMAN GONZALEZ | MERISBELROMN@HOTMAIL.COM |
| 1567945 | MERKELLY MINGUELA HERNANDEZ | MMINGUELAH@GMAIL.COM |
| 1634637 | MERLIS RODRIGUEZ COLON | MERLISRC@GMAIL.COM |
| 2021072 | MERLY ROSA AROCHO | IMITZA@GMAIL.COM |
| 1425420 | MERLY YANAIRA LUQUIS ALVAREZ | MERLY_LUQUIS@YAHOO.COM |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | MELCOSPLACE@YAHOO.COM |
| 852097 | MERY E. AYALA RUIZ | MERYELSIE@HOTMAIL.COM |
| 2008058 | MERYLIN GANDIA LOUBRIEL | GANLO24@YAHOO.COM |
| 1735856 | MIA YAZNAZ PADRON JIMENEZ | YAZMIA4@YAHOO.COM |
| 1957220 | MICAELA SOSTRE LEBRON | MICUELASOSTRE@GMAIL.COM |
| 1957220 | MICAELA SOSTRE LEBRON | MICUELASOSTRE43@MAIL.COM |
| 1719657 | MICHAEL A. BELLO BELLO | SOROCOBELLO@YAHOO.COM |
| 1810698 | MICHAEL A. GONZALEZ VAZQUEZ | ALEXIS_04_@HOTMAIL.COM |
| 2092990 | MICHAEL BONANO | BIKET38@GMAIL.COM |
| 2058906 | MICHAEL BORRERO COLON | MBORRERO860@GMAIL.COM |
| 1527769 | MICHAEL CALO-COLON | CHELOYEYE@YAHOO.COM |
| 141929 | MICHAEL D DIAZ VALENTIN | MD27887@HOTMAIL.COM |
| 858375 | MICHAEL DIAZ ROSARIO | MSAN12313@GMAIL.COM |
| 124083 | MICHAEL E. DANUZ REYES | MEDANUZ@AOL.COM |
| 2048568 | MICHAEL FELICIANO QUINONES | FELICIANOM.MFQ@GMAIL.COM |
| 1972642 | MICHAEL HARRIS | ELGRINGOMIGUEL1951@GMAIL.COM |
| 2064507 | MICHAEL HERNANDEZ COSME | OCPR2000@HOTMAIL.COM |
| 1117112 | MICHAEL JORGE RIVERA | MICHAELJORGE02@GMAIL.COM |
| 1437588 | MICHAEL LOSURDO SR | CONTROLLER@LOSURDOFOODS.COM |
| 421392 | MICHAEL RAJABALLEY YISUDAS | MRAJABALLEY1@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2127245 | MICHAEL RODRIGUEZ | MIKEERP73@YAHOO.COM |
| 720160 | MICHAEL SIERRA GOMEZ | MICHAELSIERRA66@GMAIL.COM |
| 2061607 | MICHAIDA RIVERA ALVORADO | MICHAIDA@YMAIL.COM |
| 1671846 | MICHEL GONZALEZ GONZALEZ | GOGMICHEL@GMAIL.COM |
| 1689653 | MICHEL M. MIRANDA DIAZ | MARIEEMICHEL23@GMAIL.COM |
| 1989187 | MICHELE GAVILAN ALBERTI | MICHELEGAVILAN59@GMAIL.COM |
| 1628369 | MICHELE PAGAN D'ARCO | DARCOBUTTERFLY@HOTMAIL.COM |
| 1723682 | MICHELE RODRÍGUEZ FRONTERA | FROONTERAMR@GMAIL.COM |
| 1989318 | MICHELE VEGA RUIZ | MILEXISSANTOS65@GMAIL.COM |
| 2030953 | MICHELETTE QUINONES LOPEZ | M.QUIONESLPEZ@YAHOO.COM |
| 1731249 | MICHELL SOTO MONTAÑEZ | MICHELLSOTO.MS@GMAIL.COM |
| 1638831 | MICHELLE CALVO SANCHEZ | DYLANYAVI1@GMAIL.COM |
| 1773396 | MICHELLE CALVO SANCHEZ | DYLAYAVI1@GMAIL.COM |
| 1995119 | MICHELLE CARDONA MORALES | CARDONA_MCM@YAHOO.COM |
| 2028964 | MICHELLE CHEVEREZ CONTES | MCHEVEREZ22@GMAIL.COM |
| 1938271 | MICHELLE COLON | MMARIECR@GMAIL.COM |
| 2118438 | MICHELLE CORTEZ DAVILA | PROFAMCORTEZ@HOTMAIL.COM |
| 1061495 | MICHELLE E COIRA BURGOS | COIRAMICHELLE@GMAIL.COM |
| 1870395 | MICHELLE FEBLES TORRES | MICHELLEFEBLES@GMAIL.COM |
| 1620898 | MICHELLE GRANIELA LOYOLA | GRANIELA_M2002@YAHOO.COM |
| 2016968 | MICHELLE HABER CRESPO | MHABER22@GMAIL.COM |
| 1596399 | MICHELLE HEREDIA RIVERA | HEREDIAMICHELLE@YMAIL.COM |
| 1061514 | MICHELLE HERNANDEZ LOZADA | SANSONYGOLIAC253@GMAIL.COM |
| 1467850 | MICHELLE I. SEGUI BABILONIA | MISB625@HOTMAIL.COM |
| 2011548 | MICHELLE JOAN MARTINEZ VELEZ | ALASKA1088@HOTMAIL.COM |
| 1061522 | MICHELLE L PINOTT MOJICA | PINOTTMOJICA@GMAIL.COM |
| 1664768 | MICHELLE M. BONILLA GOYCO | MBONILLAGOYCO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 331362 | MICHELLE M. FELICIANO RAMOS | MICHELLEMFELICIANO@GMAIL.COM |
| 1629553 | MICHELLE M. MENDEZ SEGUINOT | LILIEADRI@GMAIL.COM |
| 1905784 | MICHELLE M. RIVERA CASTRO | RIVERACASTROMICHELLE@GMAIL.COM |
| 1723728 | MICHELLE MARTINEZ OTERO | MICHELLEORTROZO@GMAIL.COM |
| 1702006 | MICHELLE MATOS ALVARADO | MICHELLEMATOS7@HOTMAIL.COM |
| 1728787 | MICHELLE NEGRON RIOS | MNEGRON_214@HOTMAIL.COM |
| 720280 | MICHELLE OTERO MARTINEZ | MICHELLEOTRO20@GMAIL.COM |
| 1872257 | MICHELLE QUINONES | MICHY797@GMAIL.COM |
| 1687340 | MICHELLE QUINTANA RIVERA | RQJM07@HOTMAIL.COM |
| 1622348 | MICHELLE RAMIREZ PLAZA | CHELA2496@GMAIL.COM |
| 1811638 | MICHELLE RIVERA SANTIAGO | JAVY3172@GMAIL.COM |
| 1811638 | MICHELLE RIVERA SANTIAGO | MICHELLE_RIVERA29@HOTMAIL.COM |
| 1695759 | MICHELLE RODRIGUEZ FIGUEROA | RALLEL29@YAHOO.COM |
| 1667660 | MICHELLE RODRIGUEZ LOPEZ | MICHELLERODRIGUEZ2638@GMAIL.COM |
| 1970682 | MICHELLE SANCHEZ MORENO | MICHELLESANCHEZ233@GMAIL.COM |
| 1981582 | MICHELLE SANTIAGO SANTIAGO | TRACHELLE2025@HOTMAIL.COM |
| 2002567 | MICHELLE SEPULVEDA VAZQUEZ | M_SEPULVEDA10@HOTMAIL.COM |
| 1474546 | MICHELLE TORRES RODRIGUEZ | MICTORRESRODZ@GMAIL.COM |
| 855446 | MICHELLE VAZQUEZ OLIVIERI | MICHELLEMVAZQUEZ@HOTMAIL.COM |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | MICHELLEMVASQUEZ@HOTMAIL.COM |
| 1859965 | MICHELLY BORIA ALEJANDRO | BORIAMICHELLY@GMAIL.COM |
| 218582 | MICHSHEILLA HERNANDEZ HERNANDEZ | MICHSHEILLA@MSN.COM |
| 1846236 | MICMARY RIVERA VEGA | MICMARYR@GMAIL.COM |
| 2103078 | MIDALIA QUILES RAMOS | MQUILES58@YAHOO.COM |
| 1633798 | MIDALIA SOTO ACEVEDO | MIGDALILASOTO1956@GMAIL.COM |
| 1722865 | MIDAYMA CRUZ MORENO | MIDAYMACRUZ114@GMAIL.COM |
| 1783509 | MIDGALIA LORENZO PEREZ | MIGDALIALORENZO2017@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2001041 | MIDNA GONZALEZ DIAZ | MGONZALEZBC2@YAHOO.ES |
| 1943863 | MIDNA IVETTE MALDONADO DIAZ | MIDNAPR51@GMAIL.COM |
| 1636755 | MIGADALIA GONZALEZ CRUZ | GONZALEZCRUZMIGDALIA@GMAIL.COM |
| 1775615 | MIGDA E. RODRÍGUEZ SÁNCHEZ | MIGDAROD19@HOTMAIL.COM |
| 2028468 | MIGDA IVELISSA CINTRON GONZALEZ | LAPIRATA256@YAHOO.COM |
| 413666 | MIGDA R PRADO CARRILLO | MIGDAPRADO@YAHOO.COM |
| 1671808 | MIGDALIA ABRANTE MONTES | ABRANTEMIGDALIA@GMAIL.COM |
| 1936502 | MIGDALIA ACEVEDO CORSINO | MBROWN26@GMAIL.COM |
| 2511 | MIGDALIA ACEVEDO LUCIANO | DALY1030@GMAIL.COM |
| 2117364 | MIGDALIA ADAMES SANTIAGO | MADANES51@YAHOO.COM |
| 2031597 | MIGDALIA ADORNO RIVERA | DALYADORNO1@YAHOO.COM |
| 1977106 | MIGDALIA ADORNO RIVERA | DALYADORNO10@YAHOO.COM |
| 1983179 | MIGDALIA ADORNO RIVERA | DALYADORNOL@YAHOO.COM |
| 1643741 | MIGDALIA AGOSTO CRUZ | MARDICKM@GMAIL.COM |
| 2091895 | MIGDALIA ALVAREZ ROLDAN | PAOLA_611@YAHOO.COM |
| 2084823 | MIGDALIA AQUINO FERNANDEZ | MIGDALIA.AQUINO@YAHOO.COM |
| 2061223 | MIGDALIA ARBOLAY RUSSI | HECTORDALLY@YAHOO.COM |
| 1061646 | MIGDALIA AROCHO RAMIREZ | M.AROCHO@HOTMAIL.COM |
| 38323 | MIGDALIA AVILES ALICEA | DALI.AVILES@HOTMAIL.COM |
| 1835186 | MIGDALIA AVILES RAMOS | MIGDY8@YAHOO.COM |
| 2069495 | MIGDALIA BATISTA RIVERA | MIGDALIABATISTA65@GMAIL.COM |
| 1676054 | MIGDALIA BENÍTEZ RIVERA | MIGDALIABENITEZRIVERA@GMAIL.COM |
| 782094 | MIGDALIA BONILLA RIVERA | DALI072009@HOTMAIL.COM |
| 2004931 | MIGDALIA BONILLA TORRES | MIGBONI31@GMAIL.COM |
| 720434 | MIGDALIA BURGOS SANTIAGO | MBS_20@HOTMAIL.COM |
| 2103817 | MIGDALIA CANDELARIO VIDRO | MCANDELARIO57@HOTMAIL.COM |
| 1824959 | MIGDALIA CARABALLO NIEVES | MCARABALLONIEVES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1709690 | MIGDALIA CARDONA | DALIACARDONADIAZPR@GMAIL.COM |
| 1879924 | MIGDALIA CASTRO COTTO | CASTROMIGDALIACOTTO@GMAIL.COM |
| 2038166 | MIGDALIA CINTRON CINTRON | CINTRONTATA28@GMAIL.COM |
| 1904066 | MIGDALIA CINTRON HERNANDEZ | MIGDYCINHER@GMAIL.COM |
| 1061691 | MIGDALIA COLON ENCARNACION | MRCC_1747@HOTMAIL.COM |
| 1769685 | MIGDALIA CORDERO CRESPO | DALYCORDEROC@GMAIL.COM |
| 1660062 | MIGDALIA CRESPO DEL VALLE | MIGDALIACDV@GMAIL.COM |
| 1781461 | MIGDALIA CRUZ COTTO | ICACOSWAY@YAHOO.COM |
| 1591974 | MIGDALIA CRUZ MARTINEZ | RUBIACRUZ2004@YAHOO.COM |
| 122444 | MIGDALIA CUYAR LUCCA | MCAYAN@FAMILIA.PR.GOV |
| 122444 | MIGDALIA CUYAR LUCCA | MCUYAR@FAMILIA.PR.GOV |
| 2105552 | MIGDALIA DAIULE COLON | MIGDALIADAIULECOLON@YAHOO.ES |
| 1909800 | MIGDALIA DAVILA APONTE | DAVILAM1255@GMAIL.COM |
| 1835839 | MIGDALIA DAVILA APONTE | DAVITAM1255@GMAIL.COM |
| 1799246 | MIGDALIA DÁVILA SEPÚLVEDA | MDAVILASEPULVEDA@GMAIL.COM |
| 1742518 | MIGDALIA DE JESÚS BERRÍOS | DE62506@MIESCUELA.PR |
| 1999784 | MIGDALIA DIAZ DIAZ | MINGDOLIA0712@GMAIL.COM |
| 1061733 | MIGDALIA DIAZ MATOS | JLSCLAWYER@HOTMAIL.COM |
| 1061733 | MIGDALIA DIAZ MATOS | LILACXTAR@GMAIL.COM |
| 2009334 | MIGDALIA ENCARNACION RIVERA | MIGDALIA.ENCARNACION77@GMAIL.COM |
| 2042912 | MIGDALIA FERNANDEZ LEBRON | FERNANDEZLM@DE.PR.GOV |
| 1650019 | MIGDALIA FIGUEROA IRIZARRY | MIGDALIAF50@YAHOO.COM |
| 1061757 | MIGDALIA FIGUEROA PADILLA | MFIGUEROA2658@GMAIL.COM |
| 1867345 | MIGDALIA FLORES CARDONA | MIGDAFLO@YAHOO.COM |
| 2080775 | MIGDALIA FUENTES RUIZ | MIGDALIAFUENTES57@YAHOO.COM |
| 2118692 | MIGDALIA FUENTES RUIZ | MIGDALIAFUENTES7@YAHOO.COM |
| 1953926 | MIGDALIA GARCIA DIAZ | NANCYAN27@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2047928 | MIGDALIA GARCIA REYES | MGREYES1960@GMAIL.COM |
| 1694753 | MIGDALIA GONZALEZ ARCE | MIGDALIA11023@GMAIL.COM |
| 1694753 | MIGDALIA GONZALEZ ARCE | MIGDALIAG11023@GMAIL.COM |
| 197860 | MIGDALIA GONZALEZ DAVILA | MGONZALESDAVILA57@GMAIL.COM |
| 1932334 | MIGDALIA GONZALEZ LOPEZ | MINDY.1231@HOTMAIL.COM |
| 2101640 | MIGDALIA GONZALEZ PEREZ | MIGADALIAGONZALEZ@GMAIL.COM |
| 720534 | MIGDALIA GONZALEZ VERA | MIGDALIAGONZALEZVERA@YAHOO.COM |
| 1842555 | MIGDALIA GUADALUPE HERNANDEZ | MIGDALIAGUA56@GMAIL.COM |
| 1811223 | MIGDALIA HERNANDEZ BALASQUIDE | FILETEC@GMAIL.COM |
| 1967000 | MIGDALIA HERNANDEZ DELIZ | MIGDALIAHERNANDEZ17@YAHOO.COM |
| 1744852 | MIGDALIA HERNANDEZ LOPEZ | MIGDALIAHERNANDEZLOPEZ@YAHOO.COM |
| 1824322 | MIGDALIA IRIZARRY CLAVELL | MIGDECATS@YAHOO.COM |
| 1616707 | MIGDALIA IRIZARRY SINIGAGLIA | MISDALIA023@GMAIL.COM |
| 1981770 | MIGDALIA IRIZARRY TORRES | SOTOIRIZARRYUCELIS@GMAIL.COM |
| 1981923 | MIGDALIA IRIZARYS TORRES | SOTOIRIZARRYOCELIS@GMAIL.COM |
| 1823381 | MIGDALIA J NEGRON CRUZ | MIGDALIA.NEGRON@YAHOO.COM |
| 1732932 | MIGDALIA J. NEGRON CRUZ | MIGDALIA.NGRON@YAHOO.COM |
| 1967909 | MIGDALIA LAGUNA OLIVERAS | MIGDALIALAGUNA777@GMAIL.COM |
| 1777521 | MIGDALIA LOPEZ GOMEZ | MIGDALIALOPEZGOMEZ@GMAIL.COM |
| 1515914 | MIGDALIA LORENZO MENDEZ | ROBERTO.FELICIANO412@GMAIL.COM |
| 1789704 | MIGDALIA LOZADA GONZALEZ | LOZADA.MIGDALIA@YAHOO.COM |
| 1061835 | MIGDALIA MAISONET MARTINEZ | DALIAM2K7@YAHOO.COM |
| 1117331 | MIGDALIA MALAVE ZAYAS | MINDYMALAVE@GMAIL.COM |
| 1620669 | MIGDALIA MARRERO ROCA | EMILYTOPIA97@GMAIL.COM |
| 1505539 | MIGDALIA MARRERO SANTIAGO | DALI.MARRERO@GMAIL.COM |
| 1762011 | MIGDALIA MARTINEZ PINEIRO | MIGDALIA167@GMAIL.COM |
| 1616800 | MIGDALIA MAS CRUZ | MIGDALIA_MAS@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1980285 | MIGDALIA MATEO RIVERA | MIGDALIAMATEO08@GMAIL.COM |
| 2011804 | MIGDALIA MEDINA MELENDEZ | MIGDALIAMEDINAMELENDEZ@GMAIL.COM |
| 1796613 | MIGDALIA MEDINA-IRIZARRY | MIGDAMEDINA@YAHOO.COM |
| 1697361 | MIGDALIA MELENDEZ CORREA | MIGDALIAMELENDEZ1260@GMAIL.COM |
| 1584287 | MIGDALIA MENDEZ FIGUEROA | MIGDY2013@GMAIL.COM |
| 1652609 | MIGDALIA MERCADO SANCHEZ | MIGDALIAMERCADO1@ICLOUD.COM |
| 1710723 | MIGDALIA MERCADO SERRANO | MIGDALIAMERCADO51@GMAIL.COM |
| 1061863 | MIGDALIA MI HERNANDEZ | MIGDY43@YAHOO.COM |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | MIGDALIAMR@HOTMAIL.COM |
| 2106000 | MIGDALIA MORALES RUIZ | 11_30_14MIGDALIA472@GMAIL.COM |
| 2065926 | MIGDALIA MORET VELAZQUEZ | MORET4@YAHOO.COM |
| 1659598 | MIGDALIA MUNIZ SANTIAGO | LORELIEMS@YAHOO.COM |
| 2031366 | MIGDALIA NEGRON RIVERA | NEGRON.MIGDALIA@GMAIL.COM |
| 359235 | MIGDALIA NEGRON TRINIDAD | MI.GDY@HOTMAIL.COM |
| 1061881 | MIGDALIA NIEVES ACEVEDO | DDANIEVES@GMAIL.COM |
| 1721186 | MIGDALIA NIEVES NIEVES | MIGDALIANIEVES11@YAHOO.COM |
| 1710152 | MIGDALIA NUNEZ RODRIGUEZ | BEAPREMIUM8@GMAIL.COM |
| 1720338 | MIGDALIA O'FARRIL | NOELIA60PR@GMAIL.COM |
| 1853748 | MIGDALIA ORTIZ | LALA112498@GMAIL.COM |
| 1849349 | MIGDALIA ORTIZ | LALA172498@GMAIL.COM |
| 2025635 | MIGDALIA OSORIO COLON | MIGDALIAOSORIORR@HOTMAIL.COM |
| 1753202 | MIGDALIA PACHECO RODRIGUEZ | MR52RIVERA@HOTMAIL.COM |
| 1587887 | MIGDALIA PAGAN KORTRIGHT | ZUMBADOR2014@GMAIL.COM |
| 720660 | MIGDALIA PEREZ ALVAREZ | IGONZALEZ7132@GMAIL.COM |
| 1467187 | MIGDALIA PÉREZ GARCÍA | MIGDALIA.PEREZ0511@GMAIL.COM |
| 2009261 | MIGDALIA PEREZ MERCED | MIGPEREZ2015@YAHOO.COM |
| 1632263 | MIGDALIA PÉREZ ORTIZ | MIGDALIA1588@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1967361 | MIGDALIA PEREZ VELEZ | MIGDALIAP@GMAIL.COM |
| 2016155 | MIGDALIA PEREZ VELEZ | MIGDALIAP414@GMAIL.COM |
| 1600226 | MIGDALIA PÉREZ VÉLEZ | MIGDALIA1564@YAHOO.COM |
| 2048193 | MIGDALIA PIZARRO CEPEDA | MIGDALIAPIZARRO61@GMAIL.COM |
| 1061923 | MIGDALIA PLAZA CRUZ | MIGPLAZA@HOTMAIL.COM |
| 2073367 | MIGDALIA QUINONES ROMAN | MIGDALIAQUINONES@PUCPR.EDU |
| 1593666 | MIGDALIA R MARTINEZ SIERRA | MIGDALIA_MARTINEZ@YAHOO.COM |
| 1587687 | MIGDALIA R. MARTINEZ SIERRA | MIGDALIA-MARTINEZ@YAHOO.COM |
| 331799 | MIGDALIA RAMOS CRUZ | MIGDALIAMIMARAMOS@GMAIL.COM |
| 1941931 | MIGDALIA RAMOS CRUZ | TRICIA101187@GMAIL.COM |
| 2008730 | MIGDALIA RAMOS FERNANDEZ | RAMOSMIGDALIA30@GMAIL.COM |
| 1647139 | MIGDALIA RAMOS MARRERO | RAFA2008@HOTMAIL.COM |
| 2036444 | MIGDALIA RAQUEL RODRIGUEZ FIGUEROA | MIGDALIALIASTER@GMAIL.COM |
| 2094681 | MIGDALIA RAQUEL RODRIGUEZ FIGUEROA | MIGDALIASTER@GMAIL.COM |
| 2142498 | MIGDALIA RENTAS RIVERA | MRENTAS907@GMAIL.COM |
| 1957914 | MIGDALIA REYES CARRION | MIGDALIAREYESCARRION@GMAIL.COM |
| 1061937 | MIGDALIA REYES GONZALEZ | MARIPOSA6793@GMAIL.COM |
| 1960153 | MIGDALIA REYES LOZADA | MIGDALIAREYES22@GMAIL.COM |
| 2020449 | MIGDALIA RIVERA FIGUEROA | MIGDALI73@GMAIL.COM |
| 1720918 | MIGDALIA RIVERA FUENTES | DALYMAESTRA@AOL.COM |
| 1061963 | MIGDALIA RIVERA NIEVES | M.RIVERA.NIEVES@GMAIL.COM |
| 2011484 | MIGDALIA RIVERA ORTIZ | MIGDALIARIVERAORTIZ@GMAIL.COM |
| 1690546 | MIGDALIA RIVERA PEDRAZA | MIGRIVERAPEDRAZA@YAHOO.COM |
| 331813 | MIGDALIA RIVERA QUINONES | MIGYAYA@YAHOO.COM |
| 2028858 | MIGDALIA RIVERA RIOS | MIGDALIA_ESP@HOTMAIL.COM |
| 2013489 | MIGDALIA RIVERA SANCHEZ | GODIVAHPR@HOTMAIL.COM |
| 816573 | MIGDALIA RIVERA VALENTIN | MIGDAVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1802863 | MIGDALIA ROBLES DE LA PAZ | DALYRP377@HOTMAIL.COM |
| 1633888 | MIGDALIA ROBLES DE LEON | MIGDALIA.ROBLES@YAHOO.COM |
| 1855306 | MIGDALIA RODRIGUEZ ALVARADO | DALIAROD12@GMAIL.COM |
| 1878477 | MIGDALIA RODRIGUEZ CRUZ | DOLLY.RODCRUZ@YAHOO.COM |
| 1639705 | MIGDALIA RODRÍGUEZ DIAZ | MIGDALIAR830@GMAIL.COM |
| 1932821 | MIGDALIA RODRIGUEZ FIGUEROA | MRODZFIGUER@GMAIL.COM |
| 1061981 | MIGDALIA RODRIGUEZ ORANGEL | DALLYO193120@GMAIL.COM |
| 2052158 | MIGDALIA RODRIGUEZ RIVERA | DALY1950@YAHOO.COM |
| 1638805 | MIGDALIA RODRÍGUEZ RODRÍGUEZ | MINDOLA123@GMAIL.COM |
| 1521085 | MIGDALIA RODRIGUEZ SANZ | KUKY265@GMAIL.COM |
| 1794072 | MIGDALIA RODRIGUEZ TORRES | RODRIGUEZTORRESMIGDALIA@GMAIL.COM |
| 1655249 | MIGDALIA RODRIGUEZ VELEZ | ATACATE@YAHOO.COM |
| 1061989 | MIGDALIA RODRIGUEZ VIDAL | ITA.61@HOTMAIL.COM |
| 1747852 | MIGDALIA ROSADO HERNANDEZ | MIGDI_27@YAHOO.COM |
| 1674680 | MIGDALIA ROSADO ROSADO | MROSADO06@GMAIL.COM |
| 1727116 | MIGDALIA ROSARIO QUINONES | MIGDALIAROSARIO@HOTMAIL.COM |
| 2094423 | MIGDALIA ROSARIO VELAZQUEZ | DELYX1@HOTMAIL.COM |
| 2120280 | MIGDALIA RUBERTE GRACIA | MILLYRUBERTE@YAHOO.COM |
| 1781603 | MIGDALIA RUIZ MENDOZA | JESIERCRUZ63@GMAIL.COM |
| 2060293 | MIGDALIA SANCHEZ SIERRA | MICKY125277@GMAIL.COM |
| 2003675 | MIGDALIA SANTIAGO NEGRON | MSNBORIKEN@GMAIL.COM |
| 1672549 | MIGDALIA SANTIAGO ROSA | MSTGO02@GMAIL.COM |
| 1971696 | MIGDALIA SILVA | MIGDYSL@GMAIL.COM |
| 1803834 | MIGDALIA SONERA RODRIGUEZ | MIGDALIA500@HOTMAIL.COM |
| 1956804 | MIGDALIA SOTO ACEVEDO | MIGDALIASOTO1956@GMAIL.COM |
| 1731346 | MIGDALIA SOTO RAMIREZ | ADAJUSTINIANO@GMAIL.COM |
| 1778225 | MIGDALIA TOLEDO PADUA | MROLEDOPADUA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934153 | MIGDALIA TORRES COLON | DALIATORRES15@GMAIL.COM |
| 1749538 | MIGDALIA TORRES CRUZ | MIGDYMJR@GMAIL.COM |
| 2017142 | MIGDALIA TORRES FIGUEROA | MIGDALIATORRESFIGUEROA@YAHOO.COM |
| 2017142 | MIGDALIA TORRES FIGUEROA | M.TORRESFIGUEROA@YAHOO.COM |
| 1748898 | MIGDALIA TORRES MATEO | MTORRES0619@HOTMAIL.COM |
| 553785 | MIGDALIA TORRES MELENDEZ | DALYTORRRES@HOTMAIL.COM |
| 1773214 | MIGDALIA VALENTIN GONZALEZ | MVALENTIN17@GMAIL.COM |
| 1651619 | MIGDALIA VALENTIN LOPEZ | MVALENTIN7200@GMAIL.COM |
| 1593948 | MIGDALIA VALLE IZQUIERDO | VALLEDALY@GMAIL.COM |
| 2060278 | MIGDALIA VALLE RAMOS | MIGDALIAVALLE44@GMAIL.COM |
| 2042226 | MIGDALIA VARGAS ROLON | KATIUSCHKA2@HOTMAIL.COM |
| 1759808 | MIGDALIA VEGA CRESPI | CUCAVEGA55@YAHOO.COM |
| 2107623 | MIGDALIA VEGA TOSADO | MAGALITOSADO15@GMAIL.COM |
| 1588079 | MIGDALIA VELEZ BAEZ | VMIGDALIA@YAHOO.COM |
| 1834127 | MIGDALIA VELEZ MUNIZ | VELEZMIDGALIA@HOTMAIL.COM |
| 1651964 | MIGDALIA VELEZ MUNIZ | VELEZMIGDALIA@HOTMAIL.COM |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | MIGDALIAZAPATA9@GMAIL.COM |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | MIGDALIAZAPATA9@GMIAL.COM |
| 1534809 | MIGDALIA ZAYAS RODRIGUEZ | MIGDALIAZ28@GMAIL.COM |
| 1754889 | MIGDALIZ CABRERA MIRANDA | CABRERA26186@GMAIL.COM |
| 1750194 | MIGDELINA DIAZ ORTIZ | DIAZMIGDELINA03@GMAIL.COM |
| 1703146 | MIGDIA ESTELA CLEMENTE LUZUNARIS | 8CLEMENTE@GMAIL.COM |
| 1666593 | MIGDOEL GÓMEZ CASTILLO | MIGDOEL07@HOTMAIL.COM |
| 1575297 | MIGDOEL OLMEDA FIGUEROA | GREENSMOKE27@HOTMAIL.COM |
| 1931765 | MIGDONIA SERRANO QUINONES | MSERRANO733@GMAIL.COM |
| 2045077 | MIGDONIO HERNANDEZ | MIGDONIOHERNANDEZ@YAHOO.COM |
| 2113295 | MIGNA AYALA | MIGNAAYALA1942@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1772331 | MIGNA B. MARTIR TORRES | MIGNAMARTIR@GMAIL.COM |
| 2024395 | MIGNA D NIEVES RIVERA | MIGNADAISY@GMAIL.COM |
| 1862607 | MIGNA IRIS CENTENO DE ALVARADO | MIGNACENTENO12@GMAIL.COM |
| 1691635 | MIGNA L. MALDONADO ORTIZ | MIGNA129@GMAIL.COM |
| 1636200 | MIGNA L. MALDONADO ORTIZ | MIGNAL29@GMAIL.COM |
| 1809176 | MIGNA M. CORREA GONZALEZ | M.CORREAGONZALEZ53@GMAIL.COM |
| 1578316 | MIGNA M. VELAZQUEZ DELGADO | MIGNAV07@YAHOO.COM |
| 331935 | MIGNA N SALVA CAMACHO | MIGNASALVA@YAHOO.COM |
| 1612901 | MIGNA ORTIZ VILLALOBOS | MIGNADESOTO@GMAIL.COM |
| 1672037 | MIGNA ORTIZ VILLALOBOS | MORTIZ512@SUAGM.EDU |
| 2028637 | MIGNA PEREZ BATISTA | MIGNA_PEREZ@HOTMAIL.COM |
| 2054624 | MIGNA RIVERA APONTE | MIXAEM@HOTMAIL.COM |
| 2093737 | MIGNALDA BERRIOS SANTIAGO | MIGNALDERB@GMAIL.COM |
| 331954 | MIGUEL A ACEVEDO SANTIAGO | MIKEACV2@HOTMAIL.COM |
| 1605378 | MIGUEL A AGUAYO CABALLERO | CABALLEROAMIGO12@YAHOO.ES |
| 1772603 | MIGUEL A ALONSO BENIQUE | ARCANGEL-2012@HOTMAIL.COM |
| 1062191 | MIGUEL A AVILA MOLINA | MKATUZA@OUTLOOK.COM |
| 1117675 | MIGUEL A BAHAMUNDI RODRIGUEZ | DARIELYS17MARIE@GMAIL.COM |
| 1941672 | MIGUEL A BELTRAN SANTIAGO | MIGUELBSTGO@GMAIL.COM |
| 1473020 | MIGUEL A BIRRIEL ARRIAGA | BIRRIELFUNERAL@GMAIL.COM |
| 1062226 | MIGUEL A BONINI LAMADRID | HIJODERAMONA@AOL.COM |
| 1499437 | MIGUEL A BURGOS ORTIZ | MIGUELBURGOS1@HOTMAIL.COM |
| 2070587 | MIGUEL A CARDONA CRESPO | CELIMARCARDONA18@EMAIL.COM |
| 1859638 | MIGUEL A CARTAGENA NEGRON | MCRTGNA@GMAIL.COM |
| 2110893 | MIGUEL A CASILLAS COLON | MIQUELKSIYAS@HOTMAIL.COM |
| 2001256 | MIGUEL A CHICO MONTIJO | MIGUELCHICO667@YAHOO.COM |
| 1752396 | MIGUEL A COLLAZO RODRIGUEZ | 777ILLO1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1062299 | MIGUEL A COLON MARCH | MAC_MARCH62@HOTMAIL.COM |
| 1639085 | MIGUEL A COLON TORRES | MIGUELCOLON42@GMAIL.COM |
| 721061 | MIGUEL A CRUZ ROSA | MIGUEROSA700@GMAIL.COM |
| 332073 | MIGUEL A DE JESUS COLLAZO | DEJESUS_ZUROB@YAHOO.COM |
| 1763291 | MIGUEL A DIAZ SANTIAGO HC | DIAZPAPAX@YAHOO.COM |
| 1932995 | MIGUEL A FIGUEROA KILGORE | MIGUELKILGORE@OUTLOOK.COM |
| 1896240 | MIGUEL A FIGUEROA RODRIGUEZ | MIGUELFIGUEROA07@GMAIL.COM |
| 332133 | MIGUEL A GARCIA ALBINO | MIGUELITO8401@GMAIL.COM |
| 1726015 | MIGUEL A GONZALEZ MAYSONET | MIGUEL.GLEZMAY@GMAIL.COM |
| 2053831 | MIGUEL A GUZMAN RIVERA | MARY_NR@LIVE.COM |
| 216338 | MIGUEL A HERNANDEZ ALVELO | CHUCO1009@YAHOO.COM |
| 332208 | MIGUEL A LOPEZ BIRRIEL | MI.LOPEZ.BIRRIEL.61@GMAIL.COM |
| 2082084 | MIGUEL A LOPEZ LOPEZ | MIGUELALLOPEZ@GMAIL.COM |
| 1834549 | MIGUEL A LORENZO CORDERO | LORENZOCORDEROMIGUEL@GMAIL.COM |
| 2112146 | MIGUEL A LOSA ROBLES | ARTARITO26713@HOTMAIL.COM |
| 1515923 | MIGUEL A MALDONADO GONZALEZ | KANOMALDONADO525@GMAIL.COM |
| 1804196 | MIGUEL A MUNIZ ESTRADA | MEDINAH0022@GMAIL.COM |
| 1826185 | MIGUEL A NERIS Y NEZIA APONTE | NEIZANERIS@YAHOO.COM |
| 1569753 | MIGUEL A OLIVO MACHUCA | LANDUA@HOTMAIL.COM |
| 721367 | MIGUEL A ORTIZ SANTIAGO | MICKEY682R@YAHOO.COM |
| 1582414 | MIGUEL A ORTIZ SANTIAGO | MICKY@YAHOO.COM |
| 1062819 | MIGUEL A PEREZ GONZALEZ | MAPGLNP@YAHOO.COM |
| 1932068 | MIGUEL A QUINONES CARRASQUILLO | QUINONESMIGUEL7@GMAIL.COM |
| 1540051 | MIGUEL A RAMIREZ MORALES | SOLYVERANOMRAMIREZ@YAHOO.COM |
| 1722066 | MIGUEL A RIVERA RAMOS | MIGUEL4664@YAHOO.COM |
| 1747734 | MIGUEL A RIVERA RIVERA | 77MIGUELARR@GMAIL.COM |
| 1468141 | MIGUEL A RODRIGUEZ BARALT | MIGUELBARALT@GMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1468141 | MIGUEL A RODRIGUEZ BARALT | MIGUELBARALT@YAHOO.COM |
| 1660606 | MIGUEL A RODRIGUEZ MONTALVO | MIGUELUPRGALLITO@GMAIL.COM |
| 1063003 | MIGUEL A RODRIGUEZ ROMAN | GOLO051673@GMAIL.COM |
| 2147705 | MIGUEL A RODRIGUEZ SOTOMAYOR | MIGUELRODRIGUEZ1218@GMAIL.COM |
| 1715044 | MIGUEL A ROJAS REYES | MIGUEL.ROJAS@HIACHDRA.PR.GOV |
| 1666537 | MIGUEL A ROMAN VAZQUEZ | MIQUELROMANVAZQUEZ52@HOTMAIL.COM |
| 1690122 | MIGUEL A ROSARIO MARRERO | 51MIGUEL.ROSARIO@GMAIL.COM |
| 1566251 | MIGUEL A RUIZ HERNANDEZ | MRUIZ@ACAA.PR.GOV |
| 721601 | MIGUEL A SANTANA VALLES | PAGANADONELLY@YAHOO.COM |
| 1519666 | MIGUEL A SANTIAGO ORTIZ | MRSTGO24@GMAIL.COM |
| 1991080 | MIGUEL A SANTIAGO TORRES | MIGUELSTGO2@GMAIL.COM |
| 858395 | MIGUEL A SIBERON MALDONADO | GUZSIB@HOTMAIL.COM |
| 1458602 | MIGUEL A SOTO JIMENEZ | JAIDYLAL123@GMAIL.COM |
| 1063182 | MIGUEL A TIRADO GONZALEZ | MICKEY.TIRADO@MOSH.COM |
| 1549155 | MIGUEL A TORRES VAZQUEZ | MIGUEL.ANTONIO.58@HOTMAIL.COM |
| 1900021 | MIGUEL A TROCHE PAGAN | TIOCHEMIGUEL@YAHOO.COM |
| 1683532 | MIGUEL A VARGAS VELEZ | MIGUELVARGAS.6158@GMAIL.COM |
| 2112927 | MIGUEL A VEGA MORALES | DEPTCORRECION1966@GMAIL.COM |
| 1503790 | MIGUEL A VEGA RIVERA | TORTU28@GMAIL.COM |
| 1868542 | MIGUEL A VELAZQUEZ ARCE | VELAQUEZARCEMIGUEL@GMAIL.COM |
| 1898860 | MIGUEL A VELAZQUEZ ARCE | VELAZQUEZARCEMIGUEL@GMAIL.COM |
| 2021898 | MIGUEL A VIVES HEYLIGER | JERRY37000@GMAIL.COM |
| 1812972 | MIGUEL A. ACEVEDO GALARZA | MARYLINDA189@GMAIL.COM |
| 1585137 | MIGUEL A. APONTE ALICEA | MARIBELACEVEDO1960@GMAIL.COM |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | MIGUELAROCHO57@GMAIL.COM |
| 1567357 | MIGUEL A. BARRETO HERNANDEZ | MBARRETO1@POLICIA.PR.GOV |
| 1795389 | MIGUEL A. CARABALLO FRED | MIGUELCARABALLOFRED@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2063640 | MIGUEL A. CARDONA CRESPO | CELIMARCARDONA18@GMAIL.COM |
| 1604611 | MIGUEL A. CARRASQUILLO RIVERA | AMCARATTINI03@GMAIL.COM |
| 2129976 | MIGUEL A. CASIANO SIMONETTI | JANSYJAMES@YAHOO.COM |
| 2118623 | MIGUEL A. CASILLAS | MIGUELKSIYAS@HOTMAIL.COM |
| 1806788 | MIGUEL A. CINTRON RIVERA | MIGUELCINTRON5151@GMAIL.COM |
| 1778121 | MIGUEL A. CRUZ GONZALEZ | MIGUEL.ACG51@GMAIL.COM |
| 2160946 | MIGUEL A. CRUZ MARTINEZ | MIGUEL.CRUZ27@HOTMAIL.COM |
| 1995713 | MIGUEL A. CRUZ SANTIAGO | MIGUELCRUZSANTIAGO1966@GMAIL.COM |
| 2084820 | MIGUEL A. DE JESUS SANTIAGO | M.SANTIAGO129@GMAIL.COM |
| 2084820 | MIGUEL A. DE JESUS SANTIAGO | M.SANTIAGO1290@GMAIL.COM |
| 1943895 | MIGUEL A. DE JESUS SIERRA | LLOVISNC62@GMAIL.COM |
| 1809199 | MIGUEL A. DELGADO MARIN | MIGUELDELGADO430@YAHOO.COM |
| 1806348 | MIGUEL A. DIAZ TORRES | GUACHO27747@GMAIL.COM |
| 1748487 | MIGUEL A. FIGUEROA RODRIGUEZ | MIGELFIGUEROA07@GMAIL.COM |
| 1965512 | MIGUEL A. FIGUEROA RODRIGUEZ | MIGUELFIGUERROA07@GMAIL.COM |
| 2042811 | MIGUEL A. GARCIA CADIZ | MIKEELMEJOR23@GMAIL.COM |
| 2050760 | MIGUEL A. GARCIA MENDEZ | KMCPJR@HOTMAIL.COM |
| 1660652 | MIGUEL A. GARCIA MORALES | MIGUEL13809@YAHOO.COM |
| 2104129 | MIGUEL A. GONZALEZ QUILES | JAZARETHA@YAHOO.COM |
| 1898164 | MIGUEL A. HERNANDEZ BORRERO | MIGUELHERNANDEZ8064@GMAIL.COM |
| 1992308 | MIGUEL A. HERNANDEZ MAYGONET | MH299272@GMAIL.COM |
| 1629892 | MIGUEL A. HERNANDEZ MENDEZ | MHMPIN@GMAIL.COM |
| 1785188 | MIGUEL A. HERNANDEZ VALENTIN | MHERNANDEZ24@POLICIA.PR.GOV |
| 1757993 | MIGUEL A. JORGE RODRIGUEZ | JAZDIEL.OMAR@GMAIL.COM |
| 1933114 | MIGUEL A. MARQUEZ FUENTES | MARQUEZ_MI@DE.PR.GOV |
| 2109601 | MIGUEL A. MARRERO CARABALLO | MIGUELMARREROCARABALLO@YAHOO.COM |
| 1628936 | MIGUEL A. MARRERO GONZALEZ | MARRERO4009@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1679652 | MIGUEL A. MARTINEZ COLON | DIRECTORJTP@GMAIL.COM |
| 2078352 | MIGUEL A. MARTINEZ GRANIELA | MAGGIE.MARTINEZ2380@GMAIL.COM |
| 2053168 | MIGUEL A. MARTINEZ HERNANDEZ | MICHAELSUNES1@GMAIL.COM |
| 2061090 | MIGUEL A. MORALES COTTO | JUNEL_200@HOTMAIL.COM |
| 2129107 | MIGUEL A. MORALES FEBLES | M.MORALESFEBLES@YAHOO.COM |
| 1801193 | MIGUEL A. MORALES HERNANDEZ | MARALESMIGUEL1966@GMAIL.COM |
| 1801607 | MIGUEL A. MORALES HERNANDEZ | MORALESMIGEL1960@GMAIL.COM |
| 1979229 | MIGUEL A. MORALES HERNANDEZ | MORALESMIGUEL1960@GMAIL.COM |
| 1959413 | MIGUEL A. MORALES RIVERA | MIGUELMORALESRIVERA@GMAIL.COM |
| 1940242 | MIGUEL A. MORALES RIVERA | MIGUELMORALESRIVERA9@GMAIL.COM |
| 2045317 | MIGUEL A. MORALES RIVERA | YAUCO11@YAHOO.COM |
| 1728157 | MIGUEL A. NEGRON LOPEZ | PROF.MANEGRONLOPEZ@GMAIL.COM |
| 1808574 | MIGUEL A. NERIS CRUZ | NERIS6280@YAHOO.COM |
| 2085180 | MIGUEL A. NIEVES HERNANDEZ | NIEVES_MI@DE.PR.GOV |
| 1920655 | MIGUEL A. OJEDA TRINIDAD | MIGUELOJEDA55@YAHOO.COM |
| 1559838 | MIGUEL A. OLIVERAS BAHAMUNDI | BUFETERINALDINUN@YAHOO.COM |
| 1990358 | MIGUEL A. ORTIZ MARRERO | MIGNELONTONIOORTIZMARRERO@GMAIL.COM |
| 1882577 | MIGUEL A. ORTIZ TORRES | MIDALY_PR@YAHOO.COM |
| 1755934 | MIGUEL A. ORTIZ TORRES | MIDALY-PR@YAHOO.COM |
| 1062828 | MIGUEL A. PEREZ RAMOS | MIGUELP229@GMAIL.COM |
| 1774056 | MIGUEL A. PEREZ TORRES | MIGUELPEREZ19651@OUTLOOK.ES |
| 1722172 | MIGUEL A. QUIÑONES MALDONADO | WAGUILA@VEGAALTA.PR.GOV |
| 1787054 | MIGUEL A. QUIROS GONZALEZ | QUIROGAS1916@GMAIL.COM |
| 1934428 | MIGUEL A. RAMOS LOZADA | RAMOSLOZADA.MIGUEL@GMAIL.COM |
| 2070272 | MIGUEL A. RAMOS RUIZ | MIGUELRAMOS919@YAHOO.COM |
| 1790227 | MIGUEL A. RIVERA GONZALEZ | MIGUELRG28@GMAIL.COM |
| 1738860 | MIGUEL A. RIVERA GONZALEZ | MIGUELRG28@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1637387 | MIGUEL A. RIVERA GONZÁLEZ | MRIVERA1965MR@GMAIL.COM |
| 1586358 | MIGUEL A. RIVERA LEBRON | MADELINEYALITSA1977@GMAIL.COM |
| 1600086 | MIGUEL A. RIVERA MELENDEZ | MIGUELRIVERA081972@GMAIL.COM |
| 1617308 | MIGUEL A. RIVERA MELENDEZ | MIGUELRIVERA81972@GMAIL.COM |
| 2015733 | MIGUEL A. RIVERA RIVERA | EMARMALRUBI@GMAIL.COM |
| 2084331 | MIGUEL A. RIVERA RODRIGUEZ | MIGUELARIVERA1959@YAHOO.COM |
| 1778337 | MIGUEL A. RODRIGUEZ LASSALLE | WENDALIZRODRIGUEZ@GMAIL.COM |
| 1645312 | MIGUEL A. ROSADO LOPEZ | LILEPNP@YAHOO.COM |
| 496521 | MIGUEL A. ROSARIO DIAZ | NAMID11@GMAIL.COM |
| 1791178 | MIGUEL A. ROSELLO ORTIZ | MROSELLO@YAHOO.COM |
| 2100448 | MIGUEL A. RUIZ IRIZARRY | MIGUEL_RUIZ@YAHOO.COM |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | MIGUEL_RUIZ25@YAHOO.COM |
| 2012452 | MIGUEL A. SANTIAGO TORRES | MIGUELSLGO7@GMAIL.COM |
| 1864967 | MIGUEL A. SANTIAGO TORRES | MIGUELSTGO7@GMAIL.COM |
| 1847763 | MIGUEL A. SEGURA CONTRERAS | MSEGURACONTRE@YAHOO.COM |
| 1760110 | MIGUEL A. SILVA | SHELIMAR_SILVA@YAHOO.COM |
| 2023946 | MIGUEL A. TORO GONZALEZ | JUDMI42@YAHOO.COM |
| 1614607 | MIGUEL A. TORRENS REYES | MIGUELTORRENS99@GMAIL.COM |
| 1684134 | MIGUEL A. TORRES MALDONADO | MTORRES6197@GMAIL.COM |
| 1651431 | MIGUEL A. TORRES ROSA | MIGUELATR@YAHOO.ES |
| 1758904 | MIGUEL A. TORRES SANTO DOMINGO | NERIBELTORRES@YAHOO.COM |
| 1899753 | MIGUEL A. VAZQUEZ LUGO | VAZQUEZ.EVELYN@GMAIL.COM |
| 2054917 | MIGUEL A. VEGA FIGUEROA | VEGAFM@DE.PR.GOV |
| 2101320 | MIGUEL A. VEGA RIVERA | P.P.R.1966@GMAIL.COM |
| 1664720 | MIGUEL A. VEGA RIVERA | VEGAMANTONIO@HOTMAIL.COM |
| 1633845 | MIGUEL A. VELAZQUEZ RODRIGUEZ | YEYI29996@GMAIL.COM |
| 1882430 | MIGUEL A. VIRELLA ESPINOSA | CHEVIRELLA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1851410 | MIGUEL ALBERTO LOPEZ CHERENA | ML747614@GMAIL.COM |
| 2085686 | MIGUEL ALCANGEL RIVERA RAMOS | MIKE720@HOTMAIL.COM |
| 1548850 | MIGUEL ALVARADO CENTRON | MACINTRON@DCV.PR.GOV |
| 1606222 | MIGUEL ANGEL ALMODOVAR LUGO | M.ALMO72@YAHOO.COM |
| 1640649 | MIGUEL ANGEL ASENCIO BETANCOURT | MASENCIO@VIVIENDA.PR.GOV |
| 1972374 | MIGUEL ANGEL BORGES RODRIGUEZ | BORGESMIGUEL921@GMAIL.COM |
| 1987255 | MIGUEL ANGEL CABRERA CABAN | CMARTINPR@YAHOO.COM |
| 1858278 | MIGUEL ANGEL CASTRO RUIZ | CASTMIGUELGUELO@GMAIL.COM |
| 1944240 | MIGUEL ANGEL CASTRO VAZQUEZ | JCASTRO0986@GMAIL.COM |
| 1782603 | MIGUEL ANGEL COLON SANTIAGO | MIGUELZAC1967@GMAIL.COM |
| 1643670 | MIGUEL ANGEL CONCEPCION ORTIZ | SROLDSMOBILE@GMAIL.COM |
| 2134679 | MIGUEL ANGEL COSS MARTINEZ | YCOSS29@GMAIL.COM |
| 1737974 | MIGUEL ANGEL DELGADO RIVERA | DELGADOMADR@AOL.COM |
| 1612747 | MIGUEL ANGEL FIGUEROA MEDINA | MI_JOED@HOTMAIL.COM |
| 1901199 | MIGUEL ANGEL FRANCESCHI FIGUEROA | MIGFRAN07@GMAIL.COM |
| 1891500 | MIGUEL ANGEL GARCIA CRUZ | ADALISRODRIGUEZ-@YMAIL.XOM |
| 2140490 | MIGUEL ANGEL GONZALEZ CASTRO | MIGUEL.GONZALEZ13@UPR.EDU |
| 1960366 | MIGUEL ANGEL GUADALUPE SANTIAGO | GUADALUPEMIGUEL1969@GMAIL.COM |
| 2031354 | MIGUEL ANGEL LOPEZ DUPREY | MIGUELANGEL.LOPEZ1957@GMAIL.COM |
| 1971193 | MIGUEL ANGEL LOPEZ RUIZ | MIGUELANGELORUIZ@YAHOO.COM |
| 1940049 | MIGUEL ANGEL LOPEZ RUIZ | MIGUELANGELORULZ@YAHOO.COM |
| 1645957 | MIGUEL ANGEL MARQUEZ CONCEPCION | MIGUELMARQUEZ103@YAHOO.COM |
| 1730693 | MIGUEL ÁNGEL MARTELL CRUZ | MMARTELL777@GMAIL.COM |
| 347948 | MIGUEL ANGEL MORALES TORRES | MONOMAJADERO@YAHOO.COM |
| 1950445 | MIGUEL ANGEL OFRAY ORTIZ | OFRAY85@GMAIL.COM |
| 1710025 | MIGUEL ANGEL RIVERA RIVERA | WP4MX2@HOTMAIL.COM |
| 1677221 | MIGUEL ANGEL RIVERA VARGAS | MARV13@LIVE.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1062980 | MIGUEL ANGEL RODRIGUEZ GARCIA | MIGUELRODRIGUEZGARCIA2701@GMAIL.COM |
| 1966691 | MIGUEL ANGEL RODRIGUEZ GARCIA | MGUELRODRIGUEZGARCIA270@GMAIL.COM |
| 1597073 | MIGUEL ANGEL SANTIAGO MONTE | MSANTIAGO1410@YAHOO.COM |
| 2000579 | MIGUEL ANGEL TOLEDO TORRES | MIGUELTOLEDOTORRES5@GMAIL.COM |
| 1847558 | MIGUEL ANGEL VEGA MARQUEZ | MVEGASHADDAI@GMAIL.COM |
| 2096354 | MIGUEL ANGEL VEGA TIRADO | MVEGNITA56@GMAIL.COM |
| 1952361 | MIGUEL ANGEL VELEZ SOTO | ANABVELEZ1991@GMAIL.COM |
| 1590502 | MIGUEL ANTONIO PACHECO MERCADO | MIGPACMER232@HOTMAIL.COM |
| 1614831 | MIGUEL ANTONIO PACHECO MERCADO | MIGPACMER238@HOTMAIL.COM |
| 1935010 | MIGUEL ARCANGEL SERRANO ARROYO | EPEREZ3@AOL.COM |
| 1630532 | MIGUEL ARROYO MARTINEZ | ARROYAZOMIGUEL@GMAIL.COM |
| 1824212 | MIGUEL ARROYO PONCE | MARROYO221@HOTMAIL.COM |
| 332752 | MIGUEL BAEZ ROSARIO | SHALOWIAGHEW@GMAIL.COM |
| 2000680 | MIGUEL BORRI DIAZ | MABORRI@HOTMAIL.COM |
| 2082674 | MIGUEL BRENES CONCEPCION | MBC39132@GMAIL.COM |
| 2054444 | MIGUEL CANCEL RAMIREZ | MIGUELCANCELRAMIREZ1@GMAIL.COM |
| 1701027 | MIGUEL CARRASQUILLO-PAGAN | MIGUEL810698@GMAIL.COM |
| 2038824 | MIGUEL COLLAZO RODRIGUEZ | MILLO1@GMAIL.COM |
| 1993901 | MIGUEL COUVERTIER RODRIGUEZ | COURERTIER3027@GMAIL.COM |
| 1968527 | MIGUEL CRUZ GONZALEZ | RODZNAY1194@GMAIL.COM |
| 2084799 | MIGUEL DELGADO MELENDEZ | CONCIERTODETIMBALERO1@GMAIL.COM |
| 1601935 | MIGUEL E CRUZ SOTO | M_E_CRUZ@YAHOO.COM |
| 1258304 | MIGUEL E. FIGUEROA LUGO | MFLJR17855@GMAIL.COM |
| 1867484 | MIGUEL E. VAZQUEZ BORRERO | VASQUEZBME26@YAHOO.COM |
| 1715343 | MIGUEL FERNANDEZ VAZQUEZ | MIFERNANDEZ@SALUD.PR.GOV |
| 1845297 | MIGUEL FIGUEROA ORTIZ | FIGUEROAMIGUEL7472@GMAIL.COM |
| 1970021 | MIGUEL FIGUEROA RIVERA | IOMEENAAR7@OUTLOOK.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2079369 | MIGUEL G SANCHEZ LOPEZ | SANCHEZMIGUEL502@YAHOO.COM |
| 1900585 | MIGUEL GONZALEZ RODRIGUEZ | GONZALEZMIGUEL44@GMAIL.COM |
| 2062814 | MIGUEL H. MORALES GALINDO | MIMORA01@HOTMAIL.COM |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | AVENTURERO590@YAHOO.COM |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | MIGUELHV73@GMAIL.COM |
| 1979595 | MIGUEL L. SOTO CRUZ | SOTOCASIMIRO@YAHOO.COM |
| 1879085 | MIGUEL LEON MUNIZ | LEONMIGUEL230@GMAIL.COM |
| 1742466 | MIGUEL M. JULIA MÉNDEZ | MABEL_BELTRAN58@HOTMAIL.COM |
| 1939248 | MIGUEL MARQUEZ ESPINET | MARCSP1955@GMAIL.COM |
| 2074695 | MIGUEL MARQUEZ ESPINET | MARESP1955@GMAIL.COM |
| 2039416 | MIGUEL MARTINEZ CABOY | MIGUELM915@HOTMAIL.COM |
| 722135 | MIGUEL MATOS RIVERA | MATOS8150@GMAIL.COM |
| 1803070 | MIGUEL MERCADO BAEZ | MICKY-37@HOTMAIL.COM |
| 1567268 | MIGUEL MERCADO GARCIA | MERCADOMA77@GMAIL.COM |
| 2117406 | MIGUEL MI ACOUVERTIER | COUVERTIER3027@GMAIL.COM |
| 1063690 | MIGUEL MORALES FIGUEROA | MIGUELMORALES2277@ICLOUD.COM |
| 1506719 | MIGUEL NIEVES COLLAZO | MIGUELNIEVES46@GMAIL.COM |
| 1063707 | MIGUEL NIEVES ROSARIO | MNIEVES40@YAHOO.COM |
| 1803049 | MIGUEL O RODRIGUEZ PEREZ | MIKERP29@YAHOO.COM |
| 205018 | MIGUEL O. GONZALEZ SANTIAGO | MOGS23@YAHOO.COM |
| 2101839 | MIGUEL O. TORRES VERA | AMIGOFRANCO47@GMAIL.COM |
| 1754440 | MIGUEL ORTIZ RAMOS | JUNY2713@GMAIL.COM |
| 2128594 | MIGUEL PABON ORTIZ | MPABONIZ@YAHOO.COM |
| 722237 | MIGUEL PEREZ COLON | AMZEREP25@HOTMAIL.COM |
| 1709505 | MIGUEL QUINONES RIVERA | MIGUELESCANDALO81@GMAIL.COM |
| 1119076 | MIGUEL QUINTANA RIVERA | LYMARI_QUINTANA@YAHOO.COM |
| 1572918 | MIGUEL QUINTANA RODRIGUEZ | MIGUELQUINTANA1964@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615712 | MIGUEL R MENDEZ GONZALEZ | REYMIGUEL6763@GMAIL.COM |
| 2001849 | MIGUEL RAMOS ANGUERO | POLICIA_PR255@YAHOO.COM |
| 1945449 | MIGUEL RIVERA RODRIGUEZ | MRVWAGEN@HOTMAIL.COM |
| 1119161 | MIGUEL ROBLES ARROYO | YADELMIGUEL4@GMAIL.COM |
| 925573 | MIGUEL RODRIGUEZ VEGA | MRODVEGA@GMAIL.COM |
| 2027318 | MIGUEL ROQUE ROSARIO | MIGUELROSARIO3507@GMAIL.COM |
| 1772281 | MIGUEL ROSARIO JIMENEZ | MIGUEPR84@GMAIL.COM |
| 1573931 | MIGUEL S OSTOLAZE TORRES | YERBOLOCO2000@YAHOO.COM |
| 1583195 | MIGUEL S. OSTOLAZE TONA | VERBOLOCO2000@YAHOO.COM |
| 1657737 | MIGUEL SANCHEZ VALENTIN | MIGUELSAN37@YAHOO.COM |
| 1888115 | MIGUEL SELLES ORTIZ | MIGUELSELLES150@GMAIL.COM |
| 826761 | MIGUEL TORRES RUIZ | ANAMALAVE35@GMAIL.COM |
| 2106974 | MIGUEL VEGA FIGUEROA | VEGAFUM@DE.PR.GOV |
| 1980110 | MIGUEL VEGA FIGUEROA | VEGAFUN@DE.PR.GOV |
| 333230 | MIGUEL VEGA SANTIAGO | MVSANTIAGO@DCR.PR.GOV |
| 2107202 | MIGUEL VILLARRUBIA BONILLA | VILLACOLON@HOTMAIL.COM |
| 526855 | MIGUELINA SEDA IRIZARRY | MIGUELINASEDA@HOTMAIL.COM |
| 1755810 | MIGUELINA VIVES NEGRON | GUANO279@YAHOO.COM.MX |
| 1063998 | MIKE S MARRERO SANCHEZ | MIKESANCHEZ19@GMAIL.COM |
| 925659 | MIKEY RIVERA SOTO | MINAY2662@GMAIL.COM |
| 1614463 | MILADY ARAGON RODRIGUEZ | ALNABENA@HOTMAIL.COM |
| 1658517 | MILADY BENGOCHEA LUCENA | MILADYBENGOCHEA62@GMAIL.COM |
| 2086697 | MILADY CINTRON GUTIERREZ | MCGLALY@GMAIL.COM |
| 2114520 | MILADY CINTRON GUTIERREZ | MEGLALY@GMAIL.COM |
| 722538 | MILADYS RIOS RODRIGUEZ | RIOSMILADY60@GMAIL.COM |
| 1994746 | MILADYS RIOS RODRIGUEZ | RIOSMILDAY60@GMAIL.COM |
| 1656715 | MILADYS TORRES RIVERA | MILADIST1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026661 | MILADYS VELEZ CUSTODIO | MILADY56@YAHOO.COM |
| 2097886 | MILADYS VELEZ CUSTODIO | MILADYS6@YAHOO.COM |
| 2070104 | MILAGRITOS PENA GOMEZ | MILAGRITASPG@YAHOO.COM |
| 1816459 | MILAGRITOS PENA GOMEZ | MILAGRITOSPG@YAHOO.COM |
| 1682167 | MILAGRO COLON COLON | MAGUICOLON@YAHOO.COM |
| 1821066 | MILAGROS ACEVEDO HERNANDEZ | MILIKYCHEER@YAHOO.COM |
| 2072648 | MILAGROS ACOSTA ARROYO | M.ACOSTA54@YAHOO.COM |
| 1761942 | MILAGROS ADORNO MERCED | MILAGROS.ADORNO24@GMAIL.COM |
| 778442 | MILAGROS ALAMO LOZADA | ALAMO.MILAGROS@YAHOO.COM |
| 1064036 | MILAGROS ALBELO SOLER | MILAGROS.IVETT@GMAIL.COM |
| 1679094 | MILAGROS ALEMAN COLON | MILLY62071@HOTMAIL.COM |
| 1501030 | MILAGROS ALICEA AYALA | MILAGROSALICEA@YAHOO.COM |
| 1985763 | MILAGROS ALMODOVAR ACOSTA | MILLYALMO@GMAIL.COM |
| 1770752 | MILAGROS APONTE TORRES | ANITA1689.AMSA@GMAIL.COM |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | MILAGROSARTURET@YAHOO.COM |
| 1941056 | MILAGROS ARULIJON ARULIJON | MILAGROSARULIJON1962@HOTMAIL.COM |
| 1998862 | MILAGROS AYALA COLON | AGT.AYALA@GMAIL.COM |
| 2065140 | MILAGROS BADILLO LOPEZ | HEMEREGILDA93@GMAIL.COM |
| 1814739 | MILAGROS BOCACHICA COLON | BOCACHICAMILIN@GMAIL.COM |
| 1613363 | MILAGROS BULTRON GARCIA | ALFREDOBULTRON@GMAIL.COM |
| 1562052 | MILAGROS BURGOS GONZALEZ | BURGOSABDIEL@YAHOO.COM |
| 1941195 | MILAGROS BURMUDEZ ACEVEDO | MILLYBER@GMAIL.COM |
| 1499067 | MILAGROS C COLLAZO CONCHA | COLLAZO_MILAGROS@YAHOO.COM |
| 1769329 | MILAGROS C. MALDONADO RIVERA | NMILARIS26@GMAIL.COM |
| 1611567 | MILAGROS CABRERA AVILES | MILACABRERA46@GMAIL.COM |
| 2053707 | MILAGROS CARABALLO RODRIGUEZ | MILLYCRW@GMAIL.COM |
| 1674611 | MILAGROS CARMEN MELENDEZ GONZALEZ | LAFLAEAXXX3@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1064095 | MILAGROS CARMENATTY VARGAS | MILLY.VARGAS63@GMAIL.COM |
| 2087101 | MILAGROS CASES DIAZ | CASESMILAGROS@GMAIL.COM |
| 2042481 | MILAGROS CASILLAS SUAREZ | MILAGROSCASILLES1957@GMAIL.COM |
| 1635522 | MILAGROS COLON CORREA | MILLIE_ARTS@HOTMAIL.COM |
| 1740221 | MILAGROS COLON SANTOS | TOQUENERGETICO@GMAIL.COM |
| 105585 | MILAGROS CORCHADO CRUZ | MCORCHADO@ASUME.PR.GOV |
| 1843646 | MILAGROS CORDERO FIGUEROA | JENNY_1087@HOTMAIL.COM |
| 1988258 | MILAGROS CORDERO MARTINEZ | MILLY.711@HOTMAIL.COM |
| 1619777 | MILAGROS CORREA ALLENDE | BIZCUIT59@GMAIL.COM |
| 1561330 | MILAGROS CRUZ COLLAZO | MILLCRUZ@HOTMAIL.COM |
| 1442523 | MILAGROS CUMBAS CARO | CUMBAS1965@GMAIL.COM |
| 2114981 | MILAGROS DE LEON RODRIGUEZ | MILAGROSDLN@YAHOO.COM |
| 1669722 | MILAGROS DE LOS A. FIGUEROA | MILLIE00638@YAHOO.COM |
| 2006865 | MILAGROS DEL C. VARGAS BONILLA | MILAGROSVARGAS133@GMAIL.COM |
| 1750990 | MILAGROS DELGADO MARQUEZ | MILAGROSDELGADO2015@ICLOUD.COM |
| 141666 | MILAGROS DIAZ SOTO | DIAZMPR7@GMAIL.COM |
| 1779232 | MILAGROS E VIALIZ ORTIZ | MILAGROSV12@GMAIL.COM |
| 1900023 | MILAGROS E. VIALIZ ORITZ | MILAGROSUIZ@GMAIL.COM |
| 1674515 | MILAGROS ELIAS FELICIANO | MILLYE071@GMAIL.COM |
| 1981216 | MILAGROS ENCARNACION MARTINEZ | MILAGROS.ENCARNACION14@GMAIL.COM |
| 2015701 | MILAGROS FEBUS ROGUE | MFEBUS19@YAHOO.COM |
| 1758771 | MILAGROS FERNANDEZ CARMONA | M.FERDZ15@YAHOO.COM |
| 2001723 | MILAGROS FIGUEROA ADORNO | MILYFIGUE5091950@GMAIL.COM |
| 2119467 | MILAGROS FIGUEROA FIGUEROA | MILLIEFF14@YAHOO.COM |
| 1894656 | MILAGROS FLORES ALMODOVAR | FLORESMILY32@GMAIL.COM |
| 2052114 | MILAGROS FLORES IZQUIERDO | MILFORESIZQ@GMAIL.COM |
| 2045331 | MILAGROS FLORES-IZQUIERDO | MILFLORESIZQ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2111449 | MILAGROS FLORES-IZQUIERDO | MILFLOREZQ@GMAIL.COM |
| 175943 | MILAGROS FONSECA MARTINEZ | LYZZETTE69@GMAIL.COM |
| 1959830 | MILAGROS GODEN VAZQUEZ | MGODEN1212@GMAIL.COM |
| 1732082 | MILAGROS GONZALES CARRION | SB.14@LIVE.COM |
| 1773476 | MILAGROS GONZALEZ PEREZ | FELIZMOM@YAHOO.COM |
| 2067515 | MILAGROS GONZALEZ PEREZ | MILEDPR@YAHOO.COM |
| 1798485 | MILAGROS GONZALEZ ROSARIO | JUANCH11@GMAIL.COM |
| 1951983 | MILAGROS GONZALEZ SOLER | MILLIEGONZALEZ26@GMAIL.COM |
| 1734883 | MILAGROS GUZMAN MONTANEZ | BRENITZALEE@HOTMAIL.COM |
| 1871049 | MILAGROS HERNANDEZ GARCES | MILAHERN.19@GMAIL.COM |
| 1697065 | MILAGROS HERNANDEZ HERNANDEZ | DAMARISFELIX25@GMAIL.COM |
| 1971587 | MILAGROS HERNANDEZ MORALES | ICHA1815@HOTMAIL.COM |
| 2044141 | MILAGROS HORTENSIA SOTERO QUINONES | MILAGROSSOTERO34@YAHOO.COM |
| 1704915 | MILAGROS I. MAISONET CASTRO | ARIDAMI2015@GMAIL.COM |
| 2080261 | MILAGROS IRIZARRY CRUZ | MILLIE093@HOTMAIL.COM |
| 2134219 | MILAGROS IRIZARRY DE JESUS | MILLYMILAGROSIRIZARRYMILLY@HOTMAIL.COM |
| 1999405 | MILAGROS J. ALIER MATOS | MATOSJUDITH@GMAIL.COM |
| 1985688 | MILAGROS J. ALIER MATOS | MATOSJUDITH67@GMAIL.COM |
| 1899649 | MILAGROS J. RODRIGUEZ ORTEGA | MILYROD235@GMAIL.COM |
| 1586569 | MILAGROS L. CARABALLO CORREA | MILAGROSCARABALLO2009@HOTMAIL.COM |
| 1933969 | MILAGROS LABOY MESTRE | TEACHERPR@HOTMAIL.COM |
| 1682947 | MILAGROS LOPEZ ABRIL | MILAGROS.LOPEZ76@YAHOO.COM |
| 1931179 | MILAGROS LOPEZ RODRIGUEZ | MILA0940@YAHOO.COM |
| 1777697 | MILAGROS M LOPEZ CRUZ | QUEBRADILLAS1956@YAHOO.COM |
| 1854712 | MILAGROS M MONTALVO QUIROS | MILIMONTALVUPR14@GMAIL.COM |
| 1633754 | MILAGROS M SANTIAGO | MISANROD79@GMAIL.COM |
| 1978242 | MILAGROS M. CASTRO ORTIZ | OREANIS2@YAHOO.COM |

Exhibit B
Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1884903 | MILAGROS M. MONTALVO QUIROS | MILIMONTALVOPR14@GMAIL.COM |
| 2028273 | MILAGROS M. RUIZ SILVA | MAKY281958@YAHOO.COM |
| 1931698 | MILAGROS MALDONADO AYALA | MILLIEMALDONADO@GMAIL.COM |
| 1769165 | MILAGROS MALDONADO VARGAS | MIMA@9642@GMAIL.COM |
| 1879116 | MILAGROS MALDONADO-OTERO | MILLIE@BIYUYOS.COM |
| 1952840 | MILAGROS MANGUAL BOYET | TINY0867@GMAIL.COM |
| 2070851 | MILAGROS MARGARITA RIVERA MIRANDA | MILAGROSMRIVERA@YAHOO.COM |
| 2104075 | MILAGROS MARI BONILLA | MILAGROSMARI16@GMAIL.COM |
| 1967745 | MILAGROS MARRERO BRUNO | MILAGROSMARREROBRUNO@GMAIL.COM |
| 305372 | MILAGROS MARRERO NIEVES | MARREROMILAGROS@YAHOO.COM |
| 1598941 | MILAGROS MARTINEZ CARMONA | MARTINEZMILAGROS60@GMAIL.COM |
| 1064275 | MILAGROS MARTINEZ DEL | M.MAR74@YAHOO.COM |
| 1867659 | MILAGROS MARTINEZ RIVERA | MILLIE.MARNEZ@GMAIL.COM |
| 2128082 | MILAGROS MARTINEZ SANCHEZ | GISEMILLY7@GMAIL.COM |
| 2042439 | MILAGROS MARTINEZ SANCHEZ | MILAMART333@GMAIL.COM |
| 1591680 | MILAGROS MELENDEZ VARGAS | MILAGROSMELENDEZ09@GMAIL.COM |
| 1865630 | MILAGROS MELENDEZ VARGAS | MILAGROSMELENDEZOG@GMAIL.COM |
| 1064291 | MILAGROS MENDEZ ARVELO | POCOSON@LIVE.COM |
| 1064291 | MILAGROS MENDEZ ARVELO | SOTOFMARCOS@YAHOO.COM |
| 1722101 | MILAGROS MERCED RODRIGUEZ | ANIBALCRUZ353@YAHOO.COM |
| 2069716 | MILAGROS MILLAN PACHECO | MMILANP61@GMAIL.COM |
| 2059373 | MILAGROS MILLAN PACHECO | MMILLANP61@GMAIL.COM |
| 2149497 | MILAGROS MINIER MALAVE ( HIJA) | DANIELAVEGA8@AOL.COM |
| 1771771 | MILAGROS MIRANDA SANTIAGO | GUITO.MIRANDA@GMAIL.COM |
| 337755 | MILAGROS MOJICA LAMOURT | MILAGROSMOJICA1970@GMAIL.COM |
| 2009152 | MILAGROS MONTANEZ DIEPPA | MONTANEZDIEPPA@GMAIL.COM |
| 1963452 | MILAGROS MORALES DEJESUS | MILLIEMORALES63@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2104885 | MILAGROS MORALES PADILLA | MMPADILLA27@GMAIL.COM |
| 1963298 | MILAGROS MORALES TORRES | M.MORICPS41@GMAIL.COM |
| 1982842 | MILAGROS MORALES VAZQUEZ | MIMORALES063@GMAIL.COM |
| 1929762 | MILAGROS MUNIZ BERDEGUEZ | D51177@D.PR.GOB |
| 1765810 | MILAGROS MUNIZ BERDEGUEZ | D51177@PR.GOV |
| 1726957 | MILAGROS NAVARRO FELICIANO | MNAVARROFELICIANO68@GMAIL.COM |
| 1786414 | MILAGROS NAVARRO SANDOVAL | MILAGROS.NAVARRO3@GMAIL.COM |
| 1760397 | MILAGROS NAVEDO OQUENDO | YERANIA@GMAIL.COM |
| 1599185 | MILAGROS NIEVES RODRIGUEZ | MENIEVES@POLICIA.PR.GOV |
| 1992746 | MILAGROS NUNIZ BERDEGUEZ | D51177@PR.GOB |
| 1617922 | MILAGROS ORTIZ ALVAREZ | SORGALIM22.MOA@GMAIL.COM |
| 2076201 | MILAGROS ORTIZ ANGULO | MILAGRITOSPR42@GMAIL.COM |
| 1834705 | MILAGROS ORTIZ BONILLA | MILAGROSORTIZBONILLA57@GMAIL.COM |
| 1561976 | MILAGROS ORTIZ GARCIA | MILILOVE815@GMAIL.COM |
| 1966620 | MILAGROS ORTIZ GARCIA | YOSOYMILAGROS57@GMAIL.COM |
| 1836182 | MILAGROS ORTIZ MARRERO | MILAGROSORTIZ831@YAHOO |
| 1860177 | MILAGROS ORTIZ MARRERO | MILAGROSORTIZ831@YAHOO.COM |
| 1517618 | MILAGROS ORTIZ RIVERA | MORTIZ_BAY@LIVE.COM |
| 1791139 | MILAGROS ORTIZ RODRIGUEZ | MIORDZ23@GMAIL.COM |
| 1754989 | MILAGROS ORTIZ SALCEDO | SOLGALIM28@YAHOO.COM |
| 1983444 | MILAGROS ORTIZ SANFELIZ | MILA0778@GMAIL.COM |
| 1746053 | MILAGROS PACHECO RODRIGUEZ | MILAGROSPACHECO13@GMAIL.COM |
| 2133615 | MILAGROS PARES FIGUEROA | MPARES2011@YAHOO.COM |
| 2106677 | MILAGROS PASTOR CORTES | DRAPASTOR@GMAIL.COM |
| 1599017 | MILAGROS PASTRANA RIVERA | PASTRANARIVERAM@YAHOO.COM |
| 2053420 | MILAGROS PEREZ ALBINO | MILI.PEREZ@GMAIL.COM |
| 2053420 | MILAGROS PEREZ ALBINO | MILI.PEREZ09@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1793507 | MILAGROS PEREZ ALBINO | MILIPEREZ092@GMAIL.COM |
| 2072347 | MILAGROS PEREZ AYALA | MILYAGOSTO57@GMAIL.COM |
| 1723015 | MILAGROS PEREZ CABASSA | MRSMILLIEPEREZ@HOTMAIL.COM |
| 1979323 | MILAGROS PEREZ CRUZ | MBENITEZ01234@GMAIL.COM |
| 2120112 | MILAGROS PEREZ GUZMAN | MILAGROSP476@GMAIL.COM |
| 1976831 | MILAGROS PÉREZ RIVERA | MILLY9542003@GMAIL.COM |
| 1665143 | MILAGROS PÉREZ RIVERA | MILLY9542003@GNSIL.COM |
| 1870812 | MILAGROS QUINONES IRIZARRY | MILLIE12019@YAHOO.COM |
| 1902797 | MILAGROS QUIRINDONGO PEREZ | MILAGROSGUIRINDONGO1@GMAIL.COM |
| 1950891 | MILAGROS QUIRINDONGO PEREZ | MILAGROSQUIRINDONGO1@GMAIL.COM |
| 1976060 | MILAGROS R CRUZ CARRION | MILLYGENETICA@GMAIL.COM |
| 1064390 | MILAGROS R SOLIS OCASIO | MILAGROSOLIS@HOTMAIL.COM |
| 1999040 | MILAGROS RAMIREZ ORTIZ | MILAGROS1810162@GMAIL.COM |
| 1954713 | MILAGROS RAMIREZ ORTIZ | MILAGROS1810165@GMAIL.COM |
| 1064400 | MILAGROS RAMOS MERCADO | MILANEL06@YAHOO.COM |
| 1759425 | MILAGROS RAMOS VELEZ | DELEONMILLIE@GMAIL.COM |
| 813446 | MILAGROS REYES NIEVES | MILAGROSREYESNA@GMAIL.COM |
| 1758596 | MILAGROS RIOS RIVERA | EILLIMTORRES@HOTMAIL.COM |
| 1686558 | MILAGROS RIOS RIVERA | ELLIMTORRES@HOTMAIL.COM |
| 441510 | MILAGROS RIVERA ALVAREZ | MILLYRIVE@YAHOO.COM |
| 1740454 | MILAGROS RIVERA APONTE | MILAGROSBAYRON1306@GMAIL.COM |
| 2117495 | MILAGROS RIVERA ORTIZ | RMILAGROS172@GMAIL.COM |
| 1953339 | MILAGROS RIVERA TORRES | M.RIVERA.TORRES@HOTMAIL.COM |
| 1896947 | MILAGROS RIVERA VAZQUEZ | MILLIE.RIVERA06@GMAIL.COM |
| 1746703 | MILAGROS ROBLES TORRES | MILAGROSROBLES12445@GMAIL.COM |
| 1731257 | MILAGROS RODRIGUEZ CARRION | MILAGROSPR2005@YAHOO.COM |
| 1741070 | MILAGROS RODRIGUEZ COLON | MGALEJANDRO02@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1691910 | MILAGROS RODRIGUEZ FELICIANO | MILAGROS51858@YAHOO.COM |
| 1931397 | MILAGROS RODRIGUEZ GUZMAN | MIGA_1527@YAHOO.COM |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | MILAGROS10.MR@GMAIL.COM |
| 2087942 | MILAGROS RODRIGUEZ HERNANDEZ | PROFA.PIERLUISSI@GMAIL.COM |
| 1878151 | MILAGROS RODRIGUEZ HERNANDEZ | PROFA.PRERLUISSI@GMAIL.COM |
| 2129179 | MILAGROS RODRIGUEZ VALENTIN | MILAGROS.RODRIGUEZ.VALENTIN@GMAIL.COM |
| 1877906 | MILAGROS RODRIQUEZ HERNANDEZ | PROFA.PIERLUISSA@GMAIL.COM |
| 1611564 | MILAGROS ROLON BENITEZ | MROLONBENITEZ@GMAIL.COM |
| 1910836 | MILAGROS ROMAN MARTINEZ | ELOYN9@HOTMAIL.COM |
| 1778389 | MILAGROS ROMERO MONTALVO | AROMACAFE53@GMAIL.COM |
| 490232 | MILAGROS ROQUE CRUZ | AXZALEIA11@GMAIL.COM |
| 1602391 | MILAGROS ROSA | MILROSAS40@YAHOO.COM |
| 1564114 | MILAGROS RUIZ AVILES | INIABEL-LEON@HOTMAIL.COM |
| 1684675 | MILAGROS RUIZ SANTIAGO | RUIZSANTIAGOMILAGROS123@GMAIL.COM |
| 1812361 | MILAGROS S BASORA RUIZ | MSBMICHI@HOTMAIL.COM |
| 1822728 | MILAGROS S MUNOZ SANCHEZ | MILLIE653@YAHOO.COM |
| 1903895 | MILAGROS SABALIER RIVERA | MILAGROSABALIER@GMAIL.COM |
| 2108668 | MILAGROS SALAS QUINONES | PATKRYS@HOTMAIL.COM |
| 1737389 | MILAGROS SALCEDO ACEVEDO | PARV084@YAHOO.COM |
| 1700681 | MILAGROS SANCHEZ ROMAN | ANGELIEIPEREZ@YAHOO.ES |
| 1955882 | MILAGROS SANTANA DELGADO | MSD-231173@HOTMAIL.COM |
| 1696025 | MILAGROS SANTIAGO COLON | ALBAMS@GMAIL.COM |
| 1696025 | MILAGROS SANTIAGO COLON | ALBAMS04@GMAIL.COM |
| 1519691 | MILAGROS SANTIAGO MEDINA | MS.MEDINA31@GMAIL.COM |
| 2084020 | MILAGROS SANTIAGO PEREZ | MILSAN@AOL.COM |
| 1965389 | MILAGROS SANTIAGO THILLET | MILLIE_STGO@HOTMAIL.COM |
| 1064509 | MILAGROS SANTOS SANTIAGO | MIREYA_PR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915189 | MILAGROS SIERRA RIVERA | NOELYSXP@HOTMAIL.COM |
| 1745360 | MILAGROS SOLÁ ZAYAS | MILAGROS_SOLA@LIVE.COM |
| 2058934 | MILAGROS SOSA NIEVES | PINEROPALMIRA@HOTMAIL.COM |
| 1948192 | MILAGROS SOTO SANTIAGO | SOTOMILLIE@HOTMAIL.COM |
| 1856436 | MILAGROS VALLE JUSINO | VALLEMILLIE@HOTMAIL.COM |
| 1810517 | MILAGROS VARGAS NEGRÓN | DARGEE_GUEVAREZ@YAHOO.COM |
| 1810517 | MILAGROS VARGAS NEGRÓN | MILAGROS.VARGAS3@GMAIL.COM |
| 2112928 | MILAGROS VAZQUEZ CASASNOVAS | MILRTACASOS@YAHOO.COM |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | MVAZQUEZ@POLICIA.PR.GOV |
| 1770342 | MILAGROS VAZQUEZ ORTEGA | MILAGROSVAZQUEZ_64@YAHOO.COM |
| 1771114 | MILAGROS VEGA TORO | LA_DOLPHIN2003@YAHOO.COM |
| 1064552 | MILAGROS VEGA VEGA | MILIANI99@HOTMAIL.COM |
| 1873303 | MILAGROS VELEZ MERCADO | MILLYVELEZ1234@G.COM |
| 1744315 | MILAGROS VELEZ RAMOS | MILAGROSVELEZRAMOS1@GMAIL.COM |
| 1750358 | MILAGROS VENTURA ROMÁN | MVENTURA413@GMAIL.COM |
| 2102064 | MILAGROS VERGARA SERRANO | MILAGVERGARA@GMAIL.COM |
| 830029 | MILAGROS VILLARINI IRIZARRY | MILAGROS-PR2002@YAHOO.COM |
| 588558 | MILAGROS VILLEGAS MELENDEZ | MILOGAVILLA@HOTMAIL.COM |
| 1986659 | MILAQROS VELEZ MERCADO | MILYVELEZ1234@GMAIL.COM |
| 1669526 | MILARYS GONZÁLEZ | MILARYSGONZALEZ@GMAIL.COM |
| 1783527 | MILCA A. ORTIZ HERNANDEZ | MILCAORTIZ@HOTMAIL.COM |
| 1762848 | MILCA I ACOSTA VELEZ | MIACAMILLE63@GMAIL.COM |
| 1783813 | MILCA PACHECO GIUDICELLI | MPACHECOG17@GMAIL.COM |
| 1572581 | MILCA RÍOS MARTÍNEZ | JOEOCASIO57@YAHOO.COM |
| 1771213 | MILCA Y MUNOZ RIOS | MILCAYESELI@HOTMAIL.COM |
| 1780404 | MILCAR BENYERRE RUIZ SANCHEZ | MILCAR85@GMAIL.COM |
| 1675987 | MILDREA A. RIVERA NEGRON | MAR_424@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1672294 | MILDRED A RAMOS DIAZ | PEREZAL12@GMAIL.COM |
| 1868439 | MILDRED A. RAMIREZ TORRES | LYMITORRES@GMAIL.COM |
| 1633880 | MILDRED AGOSTINI SANTIAGO | MILDRE09ALEYSHAKADIEL@GMAIL.COM |
| 1981078 | MILDRED AGUILAR MARTINEZ | AGUILARMILDRED@GMAIL.COM |
| 39220 | MILDRED AVILES VALENTIN | LARAHV_2005@YAHOO.COM |
| 1616973 | MILDRED BENGOCHEA LUCENA | ESCORPIO4011@GMAIL.COM |
| 2013845 | MILDRED CACERES MORALES | MILDREDCACERASMORALES@GMAIL.COM |
| 2118810 | MILDRED CARRASQUILLA MARCANO | BABY-BOOM@LIVE.COM |
| 1591502 | MILDRED CARRASQUILLO COLLAZO | KRRASKIYO56@YAHOO.COM |
| 333750 | MILDRED CARRASQUILLO MARCANO | BABY-BOOM@LIVE.NET |
| 1602789 | MILDRED CASTRO LOPEZ | CASTRO.MILDRED49@GMAIL.COM |
| 2120786 | MILDRED CASTRO MACHUCA | ALIVERPOOL@LIVE.COM |
| 2120786 | MILDRED CASTRO MACHUCA | CASTROMACHUCA91@GMAIL.COM |
| 2134551 | MILDRED DE JESUS SAN MIGUEL | MILDEJESAN@YAHOO.COM |
| 1822064 | MILDRED DIAZ TORRES | MILDREDDTORRES@GMAIL.COM |
| 2054919 | MILDRED E PEREZ SANTIAGO | MILDRED39@HOTMAIL.COM |
| 2003120 | MILDRED E. PEREZ SANTIAGO | MILDRED39@YAHOO.COM |
| 2107731 | MILDRED ECHEVARRIA MERCADO | ECHEVARRIA942@GMAIL.COM |
| 1958757 | MILDRED ECHEVARRIA ORTIZ | OMG314@YAHOO.COM |
| 1775030 | MILDRED ECHEVARRIA ORTIZ | OMY314@YAHOO.COM |
| 2004475 | MILDRED ELISA RENTAS ROJAS | RENTAS.MILDRED3@GMAIL.COM |
| 1618202 | MILDRED ELSA REYES SÁNCHEZ | WINDELIRO@GMAIL.COM |
| 2006577 | MILDRED ENCARNACION CASTRO | LILANGELUS23@GMAIL.COM |
| 2048219 | MILDRED ENID PEREZ SANTIAGO | MILDREN39@HOTMAIL.COM |
| 1745935 | MILDRED GALARZA MALDONADO | MILDREDGALARZAM@GMAIL.COM |
| 2041922 | MILDRED GALINDO SERRANO | MIL.GALINDO@GMAIL.COM |
| 1597961 | MILDRED GOMEZ MARTINEZ | MILLIEY_69@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2084447 | MILDRED GONZALEZ HERNANDEZ | MILDREDGONZALES1018@GMAIL.COM |
| 1933499 | MILDRED GONZALEZ MOSONERO | MGMESONERO@SALUD.PR.GOV |
| 1808898 | MILDRED GONZALEZ RODRÍGUEZ | MILGONZALEZ92@GMAIL.COM |
| 1971292 | MILDRED GUARDIOLA DIAZ | MDGUARDIOLA@HOTMAIL.COM |
| 1914335 | MILDRED HERNANDEZ COLON | JILASKOMAI@YAHOO.COM |
| 1717361 | MILDRED HERNANDEZ FIGUEROA | MOLDROD@YAHOO.COM |
| 1064706 | MILDRED HERNANDEZ GONZALEZ | MHERNASEZ53@GMAIL.COM |
| 1891839 | MILDRED I MARTINEZ ECHEVARRIA | LAGATA4546@GMAIL.COM |
| 2062899 | MILDRED I TORRES CARABALLO | MILDIVETTE@HOTMAIL.COM |
| 1718566 | MILDRED I. ELIAS DIAZ | MIED0707@YAHOO.COM |
| 1629145 | MILDRED I. RIVERA SANCHEZ | RIV_MILDRED@YAHOO.COM |
| 1064720 | MILDRED I. RODRIGUEZ RIVERA | IVONNE_RODZ@YAHOO.COM |
| 1636624 | MILDRED IRIZARRY SUAREZ | COQUIMIL@GMAIL.COM |
| 364019 | MILDRED J NIEVES ROBLES | DE140185@MIESCUELA.PR |
| 364019 | MILDRED J NIEVES ROBLES | MILDREDSONRIE@GMAIL.COM |
| 1631038 | MILDRED J. PABON MATOS | MILDREDPBN5@GMAIL.COM |
| 2106255 | MILDRED L. BAEZ SANCHEZ | MILDREDLBAEZ@GMAIL.COM |
| 1900648 | MILDRED LAWRENCE VIDAL | SMLNAVARRO@YAHOO.COM |
| 2071528 | MILDRED LIZZETTE ORTIZ LEQUERIQUE | PAOLASANABRIA1@UPR.EDU |
| 1629393 | MILDRED M. CABAN MARTINEZ | MCABANM@YAHOO.COM |
| 1934751 | MILDRED M. RODRIGUEZ VAZQUEZ | RODVAZMIL@GMAIL.COM |
| 1639507 | MILDRED M. SANCHEZ BAEZ | MABUELA90@GMAIL.COM |
| 1684100 | MILDRED M. TORRES CASTILLO | MILDRED02@LIVE.COM |
| 1551887 | MILDRED MALDONADO SUAREZ | MIMALDONADO30@YAHOO.COM |
| 2000220 | MILDRED MARQUEZ MATOS | MILDREDMARQUEZ47@YAHOO.COM |
| 1588950 | MILDRED MARRERO MALDONADO | MMARRERO.COASI@GMAIL.COM |
| 1907807 | MILDRED MARTINEZ GONZALEZ | MILDREDMARTINEZ1@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1938548 | MILDRED MATOS RIVERA | MILDRED.MATOS@HOTMAIL.COM |
| 2047423 | MILDRED MEDINA CASIANO | MILLIE46@HOTMAIL.COM |
| 2095430 | MILDRED MEDINA CORTES | M.MEDINA29@YAHOO.COM |
| 1676079 | MILDRED MELENDEZ ALVARADO | MOROCOVIS@GMAIL.COM |
| 326123 | MILDRED MENDEZ MEJIAS | MENDEZNICO24@GMAIL.COM |
| 326123 | MILDRED MENDEZ MEJIAS | MERDEZNICO24@GMAIL.COM |
| 1904997 | MILDRED MERCADO CARABALLO | MILDREDMERCADO50@YAHOO.COM |
| 926025 | MILDRED MI CARDONA | MILDREDCARDONA05@GMAIL.COM |
| 1584408 | MILDRED MULERO MARTINEZ | MILLY_PR29@YAHOO.COM |
| 2130400 | MILDRED MUNOZ CAMACHO | MEIMY9736@GMAIL.COM |
| 1913342 | MILDRED NAVARRO RAMOS | NAVARRO_MILDRED@YAHOO.COM |
| 806218 | MILDRED NEGRON TORO | NEGRONMILDRED@GMAIL.COM |
| 333847 | MILDRED NIEVES ANDINO | ANDINO67MN@GMAIL.COM |
| 1978457 | MILDRED NIEVES ANDINO | CENLINO67MN@GMAIL.COM |
| 333848 | MILDRED NIEVES GONZALEZ | MILDREDNIEVES678@GMAIL.COM |
| 1868490 | MILDRED OLIVA MARTINEZ TORRES | MILDRED.OMT@GMAIL.COM |
| 1795429 | MILDRED ORTIZ MARTINEZ | JOSEBIANCA2006@YAHOO.COM |
| 1818256 | MILDRED ORTIZ OJEDA | KUILANJO@YAHOO.COM |
| 1064820 | MILDRED ORTIZ ROSARIO | MILDRED20062001@YAHOO.COM |
| 2002537 | MILDRED OYOLA CRUZ | MILDREDOYOLA@GMAIL.COM |
| 2054969 | MILDRED PACHECO TROCHE | MILLYPR@LIVE.COM |
| 1612913 | MILDRED PASTORIZA ROSARIO | MILDREDPASTORIZA@YAHOO.COM |
| 2014073 | MILDRED PEREZ RAMOS | ISABELA.PEREZ.RAMOS@GMAIL.COM |
| 1563195 | MILDRED PEREZ SANTOS | MP822GADGET@YAHOO.COM |
| 926039 | MILDRED PINTADO COURET | WWW.MILDREDPINTADO144@GMAIL.COM |
| 1737064 | MILDRED POU RODRIGUEZ | R16MILDRED@YAHOO.COM |
| 1673557 | MILDRED R CARTAGENA MATEO | MILDREDCARTAGENA@50GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1719241 | MILDRED REMIGIO LÓPEZ | MILDRED.REMIGIO262@HOTMAIL.COM |
| 439272 | MILDRED RIOS MERA | MRIOSMERA@YAHOO.COM |
| 1703021 | MILDRED RIVERA GONZALEZ | MAYAGUA428@YAHOO.COM |
| 1681923 | MILDRED RIVERA GONZALEZ | MAYAGUEA428@YAHOO.COM |
| 1976418 | MILDRED RIVERA GRAU | GRAU_MR@YAHOO.COM |
| 1120287 | MILDRED RIVERA MARTINEZ | MILDREADRIVERAMARTINEZ@OUTLOOK.COM |
| 1808342 | MILDRED RIVERA RODRIGUEZ | MILDRED_115@HOTMAIL.COM |
| 1981686 | MILDRED RODRIGUEZ CASILLAS | CASILLASMILLY@GMAIL.COM |
| 2044900 | MILDRED RODRIGUEZ MARTINEZ | RMILDRED1960@GMAIL.COM |
| 723228 | MILDRED RODRIGUEZ POMALES | MRP08070@YMAIL.COM |
| 1677559 | MILDRED RODRIGUEZ RIVAS | MILRODPEREZ0327@GMAIL.COM |
| 1677559 | MILDRED RODRIGUEZ RIVAS | MILRODRPR0327@GMAIL.COM |
| 1564643 | MILDRED RODRIGUEZ RIVERA | VALERIEMERCEDES77@GMAIL.COM |
| 2003340 | MILDRED ROLDAN RODRIGUEZ | MILROL730@GMAIL.COM |
| 1982473 | MILDRED ROSADO RIVERA | MILDREDROSADO2008@HOTMAIL.COM |
| 1633337 | MILDRED ROSADO SANCHEZ | MILDREDSODFIA7@YAHOO.COM |
| 1670233 | MILDRED ROSADO SANCHEZ | MILDREDSOFIA7@YAHOO.COM |
| 1605042 | MILDRED SÁNCHEZ-OROZCO | YAJOEDIVA@GMAIL.COM |
| 1778775 | MILDRED SANTOS | JOUBET22@HOTMAIL.COM |
| 528609 | MILDRED SERRA GONZALEZ | MSERRARIVER880@YAHOO.COM |
| 1627104 | MILDRED SOSA RODRIGUEZ | MILLIESOSA.MS@GMAIL.COM |
| 2068475 | MILDRED SOTO RIVERA | MILDREDSOTORIVERA542@GMAIL.COM |
| 1683618 | MILDRED TORRES RAMOS | PROFMTORRES@GMAIL.COM |
| 1988675 | MILDRED TORRES RIVERA | ZOEAMAHIA@GMAIL.COM |
| 1064917 | MILDRED VALENTIN CRUZ | MILDREDVALENTIN48@GMAIL.COM |
| 1725193 | MILDRED VALLE-RODRIGUEZ | UKYVAL@HOTMAIL.COM |
| 1696987 | MILDRED VARGAS LORENZO | MVARGASLOREN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1064918 | MILDRED VAZQUEZ DIAZ | MILVAZQUEZ10@YAHOO.COM |
| 723279 | MILDRED Y FIGUEROA RIOS | MILDREDFIGUEROARIOS@HOTMAIL.COM |
| 1611496 | MILDRED YOLANDA GARCIA VELEZ | YOLY913.YG@GMAIL.COM |
| 723281 | MILDRED ZAYAS MARTINEZ | STORRESCOLON@HOTMAIL.COM |
| 1879064 | MILDRED ZAYAS VEGA | M.ZAYAS1260@GMAIL.COM |
| 1064929 | MILEDYS Z BARBOSA SANJURJO | SYDELIM24@HOTMAIL.COM |
| 1729541 | MILEIDY PEREZ TORRES | INGJCNAZARIO@LIVE.COM |
| 1666806 | MILHBELL GARCED FALCON | MILHBELLGARCED@GMAIL.COM |
| 1064946 | MILINES RODRIGUEZ MELENDEZ | LILLYRODZ11@YAHOO.COM |
| 723313 | MILISA LOPEZ CARTAGENA | MAT1073@GMAIL.COM |
| 1563429 | MILISA LOPEZ CARTAGENA | MTALO73@GMAIL.COM |
| 1064948 | MILISA LOPEZ CARTAGENA | MTA1073@GMAIL.COM |
| 1989223 | MILISSA ENVARNAUON RIVERA | MERDS3Y@YAHOO.COM |
| 1734327 | MILITZA LOPEZ PEREZ | MILITZALOPEZ@HOTMAIL.COM |
| 1801097 | MILITZA MENDEZ GONZALEZ | MILLY00676@YAHOO.COM |
| 2094343 | MILITZA MENDEZ GONZALEZ | MILLY00676@YAHPP.COM |
| 1775786 | MILITZA MENDEZ GONZALEZ | MILLY006767@YAHOO.COM |
| 834069 | MILITZA MERCADO RIVERA | MILITZAMR0912@GMAIL.COM |
| 1743122 | MILITZA QUIÑONES HERNÁNDEZ | IVANLA_FONTAINE@YAHOO.COM |
| 196128 | MILITZA RIVERA RIOS | MILITZAPR@YAHOO.COM |
| 1909095 | MILITZA RODRIGUEZ GARCED | MITA-081@HOTMAIL.COM |
| 1692038 | MILITZA RODRIGUEZ HERNANDEZ | MILITZA@SALUD.PR.GOV |
| 1488562 | MILIXA CRUZ AYALA | MILIXA_CRUZ@HOTMAIL.COM |
| 1641897 | MILIXA GONZALEZ GONZALEZ | MARIAROSA0428@GMAIL.COM |
| 1641897 | MILIXA GONZALEZ GONZALEZ | YAZNERY29@GMAIL.COM |
| 1064995 | MILKA I RODRIGUEZ ALEJANDRO | RODRIGUEZMILKA604@GMAIL.COM |
| 1836532 | MILKA L. RIVERA PLASS | MILKAALY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1692635 | MILKA L. SANTOS ZAYAS | CESARAQUINO@HOTMAIL.COM |
| 1692635 | MILKA L. SANTOS ZAYAS | MILKADIEGO@YAHOO.COM |
| 2049008 | MILKA M OJEDA RIVERA | MILLY-OJEDA@HOTMAIL.COM |
| 1604668 | MILKA M OLIVIERI GONZALEZ | ZULEIKAVARGAS@PUCPR.EDU |
| 1985918 | MILKA M. OJEDA RIVERA | MILLY_OJEDA@HOTMAIL.COM |
| 1881160 | MILKA M. PAGAN MORALES | MILKAPAGAN16@GMAIL.COM |
| 1728911 | MILKA N REYES MELENDEZ | MILKAREYES@ME.COM |
| 1658721 | MILKA SOCORRO VAZQUEZ NEGRON | MILKA.VAZQUEZ47@GMAIL.COM |
| 1706303 | MILKA TROCHE VELEZ | MTROCHE2126@GMAIL.COM |
| 2115940 | MILKA YAMAHARA COLLAZO | COLLAZOMILKA12@GMAIL.COM |
| 192022 | MILLAN GILMARY COLLAZO | GILYCM@GMAIL.COM |
| 334192 | MILLAN MUNIZ, MIRTA M. | MILLANMIRTA44@GMAIL.COM |
| 334244 | MILLAN RIVERA, AUDRA | CORDEROPAULETTE@GMAIL.COM |
| 1878813 | MILLED A. CANCEL CASIANO | MILLEDCANAL@GMAIL.COM |
| 1652932 | MILLIAM NEGRON RODRIGUEZ | MNEGRON_911@YAHOO.COM |
| 1360725 | MILLICENT DELGADO FIGUEROA | MILLICENTDELGADO@HOTMAIL.COM |
| 1745944 | MILLIE FRYE PINA | OPEIUPR@OPEIU.ORG |
| 2024124 | MILLIE VARGAS SANTANA | VARGASANTANA@YAHOO.COM |
| 1727845 | MILLY ANN NIEVES SOLIS | MANIEVES28@GMAIL.COM |
| 1666033 | MILLY FELICIANO BAEZ | MILLY.FELICIANO@HACIENDA.PR.GOV |
| 162566 | MILLY FELICIANO BAEZ | MILY.FELICIANO@HACIENDA.PR.GOV |
| 417887 | MILLY QUINONES PEREZ | MILLYRQ@OUTLOOK.COM |
| 417887 | MILLY QUINONES PEREZ | MILLYRQUINONES@GMAIL.COM |
| 2042381 | MILNELY SANCHEZ SANTIAGO | MILNELY@HOTMAIL.COM |
| 1756943 | MILRE LOPEZ TENES | MILRE.LOPEZ@GMAIL.COM |
| 1507787 | MILSA CARDONA MERCADO | MILSACARDONA1963@GMAIL.COM |
| 2099827 | MILSA IVETTE PEREZ MELENDEZ | MPEREZ732@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2157656 | MILSA MARTINEZ VELEZ | CHEFMARTINEZ62@YAHOO.COM |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | MBERMUDEZ0804@GMAIL.COM |
| 1918230 | MILTA F GONZALEZ GONZALEZ | MILTAGONZALEZGONZALEZ@GMAIL.COM |
| 2093999 | MILTON A. VIERA SERRANO | TONYGUNS39@YAHOO.COM |
| 1720580 | MILTON ADORNO MALDONADO | ADORNO.MILTON@GMAIL.COM |
| 2025064 | MILTON AYALA MARTINEZ | M.AYALAMARTINEZ@ICLOUD.COM |
| 1752250 | MILTON CRUZ DIAZ | MCRUZDIAZ29@GMAIL.COM |
| 1728301 | MILTON CRUZ RODRIGUEZ | ARTEYCULTURALAJAS@GMAIL.COM |
| 1892091 | MILTON D. GONZALEZ ORTIZ | MDGO8478@GMAIL.COM |
| 1948993 | MILTON D. VEGA VARGAS | GALLERITO15@YAHOO.COM |
| 1959803 | MILTON G. ACOSTA LUCIANO | LUCIANO4862@YAHOO.COM |
| 2119867 | MILTON G. RIVERA TORRES | MILTONRIVERATORRES@GMAIL.COM |
| 1604887 | MILTON GINES AYUSO | GINES_MILTON@YAHOO.COM |
| 1065107 | MILTON I ACOSTA ORTIZ | MILTONIACOSTA@YAHOO.COM |
| 1967988 | MILTON J. LOPEZ MIRANDA | MILTONLOPEZ0522@GMAIL.COM |
| 2075390 | MILTON JAVIER MANGUAL VAZQUEZ | ANA.MANGUAL.06@GMAIL.COM |
| 2046882 | MILTON JIMENEZ ECHEVARRIA | MJECHEVARRIA10@GMAIL.COM |
| 1878590 | MILTON JUNIOR CINTRON DAVILA | MJCINTRON@GMAIL.COM |
| 1786267 | MILTON L SEDA RODRIGUEZ | SEDA357@GMAIL.COM |
| 1626277 | MILTON M. VELEZ ACOSTA | MIMTONVELEZACOSTA@GMAIL.COM |
| 1120423 | MILTON MALAVE MATOS | CMUNERA693@GMAIL.COM |
| 1841847 | MILTON PAGAN GUZMAN | MILPA17@GMAIL.COM |
| 1120445 | MILTON RIVERA MUNIZ | MILTONRM97@HOTMAIL.COM |
| 1594056 | MILTON ROSAS GAUD | MILTON.ROSAS18@YAHOO.COM |
| 1561918 | MILTON S. SOTO TORRES | TORRESM1970@YAHOO.COM |
| 1574399 | MILTON SANTANA MARTINEZ | WP3MHMILTON@GMAIL.COM |
| 1743078 | MILTON VALENTIN ROMAN | J.VALENTINMATOS68@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1715571 | MILVA I RICO RIVERA | MILVARICO@GMAIL.COM |
| 1715571 | MILVA I RICO RIVERA | MILVARICO121@GMAIL.COM |
| 1611244 | MILVA L ALVARADO DIAZ | ALVARADO.DIAZ.M@GMAIL.COM |
| 1761192 | MILVA L. RODRIGUEZ RODRIGUEZ | MILVA5673@GMAIL.COM |
| 1575946 | MILVIA Y ARCHILLA RIVERA | MILVIAYAMILA@GMAIL.COM |
| 1817917 | MINELIA VELEZ SOTO | MINEPR@GMAIL.COM |
| 1854691 | MINELIS DE L. RIVERA RODRIGUEZ | NADIA.24AB@GMAIL.COM |
| 1815093 | MINELLIE RIVERA GONZALEZ | MINELLIE.RIVERA@FAMILIA.PR.GOV |
| 1738580 | MINELLIE SANTIAGO PEREZ | 1119JOMI@GMAIL.COM |
| 2065293 | MINELLY MORENO GALINDO | MI.NELLY@HOTMAIL.COM |
| 1539228 | MINERRA GONZALEZ BELTRAN | GONZALEZBELTRAN.MINERVA@HOTMAIL.COM |
| 1970051 | MINERVA ALACAN SAAVEDRA | MOJEDAALACAN@GMAIL.COM |
| 1746544 | MINERVA ALVARADO | ALVARADOMINERVA2010@GMAIL.COM |
| 1598707 | MINERVA ALVARADO FIGUEROA | M.ALVARADO3@HOTMAIL.COM |
| 1683646 | MINERVA ALVARADO SANTOS | MINERVAALVARADO474@GMAIL.COM |
| 1529796 | MINERVA APONTE CRUZ | MINE_APONTE@HOTMAIL.COM |
| 2066347 | MINERVA ARROYO CHARNECO | ARROYOMINERVA55@YAHOO.COM |
| 1521486 | MINERVA AVILES ORTEGA | JANCHRISMINERVA@GMAIL.COM |
| 43524 | MINERVA BAEZ VELAZQUEZ | MBAEZ5156@GMAIL.COM |
| 1812840 | MINERVA BARRETO SANCHEZ | MINERVABARRETO1957@GMAIL.COM |
| 1782451 | MINERVA BLANCO RIVERA | ZIDNIA@GMAIL.COM |
| 1999044 | MINERVA CASIANO LAMBOY | CASIANOMINER@GMAIL.COM |
| 1734832 | MINERVA CLAUDIO MARTINEZ | MINERVACLAUDIO54@GMAIL.COM |
| 2076552 | MINERVA COLON COLON | MINERVACOLON0356@GMAIL.COM |
| 1973656 | MINERVA COLON GARCIA | MINERVACOLON1934@YAHOO.COM |
| 2062423 | MINERVA CORDERO CARTAGENA | YOSELINEBELTRAN1993@GMAIL.COM |
| 1580309 | MINERVA CRUZ SANTANA | MES_OMINI@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1545993 | MINERVA CRUZ SANTANIA | MCS_MINI@YAHOO.COM |
| 1869189 | MINERVA CUEVAS ROMAN | MINERVACUEVAS97@GMAIL.COM |
| 1633285 | MINERVA DIAZ GARCIA | MINERVA.DIAZ@AOL.COM |
| 2053736 | MINERVA FELICIANO GONZALEZ | MINY1990@HOTMAIL.COM |
| 1727390 | MINERVA GALVEZ CALCANO | SHARIXI3@LIVE.COM |
| 1721722 | MINERVA GONZALEZ ROSA | MINERVAGONZALEZ34@YAHOO.COM |
| 2085331 | MINERVA HERNANDEZ GONZALEZ | GABRIELA.RUBY80@GMAIL.COM |
| 1778606 | MINERVA IBARRONDO AQUINO | IBARRONDO.MINERVA@GMAIL.COM |
| 1509373 | MINERVA LÓPEZ ESCRIBANO | MLOPEZ519@HOTMAIL.COM |
| 1897079 | MINERVA LOPEZ RODRIGUEZ | MINERVA.LOPEZ21@GMAIL.COM |
| 1649504 | MINERVA LOPEZ ROMAN | MINERVALOPEZROMAN@GMAIL.COM |
| 2040761 | MINERVA LORENZO CARRERO | MINERVA7332@GMAIL.COM |
| 1704708 | MINERVA LORENZO VERA | MINELORENZO1955@HOTMAIL.COM |
| 1966175 | MINERVA MALDONADO IRIZARRY | MINERVA_MALDONADO64@YAHOO.COM |
| 2066796 | MINERVA MALDONADO MONTANEZ | CUQUIMALDO@GMAIL.COM |
| 1629940 | MINERVA MALDONADO SOTO | MINERVAMALDONADO91@GMAIL.COM |
| 1667568 | MINERVA MARTINEZ | MINERVA.MARTINEZ@GMAIL.COM |
| 1594304 | MINERVA MARTINEZ ALVAREZ | ALVAMI1@GMAIL.COM |
| 1631344 | MINERVA MEDINA | GHETTOMMU@YAHOO.COM |
| 2059619 | MINERVA MEDINA UBILES | CHOCOLATE.CITY.02MM@GMAIL.COM |
| 1805702 | MINERVA MELENDEZ BURGADO | MMELENDEZEE_AFC@YAHOO.ES |
| 1843105 | MINERVA NARVAEZ QUINONES | ATABEI07@YAHOO.COM |
| 2004533 | MINERVA NARVAEZ QUINONES | ATABEICERO7@YAHOO.COM |
| 1970197 | MINERVA NEGRON GALARZA | MINERVAGALARZA9@GMAIL.COM |
| 1787946 | MINERVA NERIS GALARZA | MINERVA.PR27@GMAIL.COM |
| 2051668 | MINERVA OROZCO PEREZ | OROZCOMINERVA@GMAIL.COM |
| 1983753 | MINERVA OROZCO PEREZ | OROZOMINERVA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1946890 | MINERVA ORTIZ ALVORADO | M.ORTIZ1956@LIVE.COM |
| 1980638 | MINERVA ORTIZ GARAYUA | MINERVAORTIZ93@GMAIL.COM |
| 2085382 | MINERVA ORTIZ RODRIGUEZ | MINERVA2662.MO@GMAIL.COM |
| 926182 | MINERVA ORTIZ TORRES | ROBERTOPUPY@HOTMAIL.COM |
| 1616087 | MINERVA ORTIZ VILLALOBOS | MINERVAVILLALOBOS69@HOTMAIL.COM |
| 1990220 | MINERVA QUINONES FELICIANO | MINE6404@YAHOO.COM |
| 1906651 | MINERVA QUINONES PACHECO | GANGUI2017@GMAIL.COM |
| 2010535 | MINERVA QUINONES SANCHEZ | MQSANCHEZ@YAHOO.COM |
| 1869151 | MINERVA QUINONES SANTIAGO | MINERVAQ@GMAIL.COM |
| 2004154 | MINERVA RIVERA CASTRO | MINERVA2146@GMAIL.COM |
| 1687544 | MINERVA RIVERA MONTAÑEZ | MINNIE_RIVERA@HOTMAIL.COM |
| 1653633 | MINERVA RIVERA PEREZ | MINERVA.R.PEREZ@GMAIL.COM |
| 1912594 | MINERVA RIVERA RIOS | MINERVARIVERARIOS@HOTMAIL.COM |
| 2086098 | MINERVA RIVERA RODRIGUEZ | MINEPR2001@YAHOO.COM |
| 2014766 | MINERVA RODRIGUEZ COLON | SONIA30765@GMAIL.COM |
| 1777474 | MINERVA RODRÍGUEZ COLÓN | RODRIGUEZM3861@GMAIL.COM |
| 1594704 | MINERVA RODRIGUEZ DIAZ | MINIOLA6@YAHOO.COM |
| 1890944 | MINERVA RODRIGUEZ GONZALEZ | VANIELIZ2014.MR@GMAIL.COM |
| 1917435 | MINERVA RODRIGUEZ GONZALEZ | VANIELIZ2014.MV@GMAIL.COM |
| 2016410 | MINERVA RODRIGUEZ SOTO | RODRIGUEZSMINERUA@YAHOO.COM |
| 2041401 | MINERVA RODRIGUEZ SOTO | RODRIGUEZSMINERVA@YAHOO.COM |
| 1752949 | MINERVA RODRÍGUEZ VARGAS | YSANTIAGORODZ@GMAIL.COM |
| 2096936 | MINERVA ROSA RODRIGUEZ | MINERVAROSA4026@HOTMAIL.COM |
| 1065373 | MINERVA ROSARIO RIVERA | JAAC64@YAHOO.COM |
| 1725800 | MINERVA ROSARIO RODRIGUEZ | FFLORES13@PRTC.NET |
| 2050896 | MINERVA RUIZ DEJESUS | RUIZMINERVA715@GMAIL.COM |
| 1735408 | MINERVA RUIZ MENDOZA | MINERVACUCHU@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042840 | MINERVA S. GONZALEZ MONTES | MINERVAGONZALEZ7@HOTMAIL.COM |
| 1916425 | MINERVA S. ORTIZ ROCHE | ORTIZROCHEM@GMAIL.COM |
| 2060393 | MINERVA SANTIAGO OQUENDO | OMAMODE1951@ICLOUD.COM |
| 1065381 | MINERVA SANTIAGO RIVERA | BEBAMORENA40@GMAIL.COM |
| 1672388 | MINERVA SANTIAGO ROSARIO | PERLANEGRA42@HOTMAIL.COM |
| 1952814 | MINERVA SARA QUINONES GUADALUPE | MNRU_QUINONES@YAHOO.COM |
| 1671962 | MINERVA SEGUÍ JUARBE | MINERVASEGUI@GMAIL.COM |
| 2054222 | MINERVA TORRES LEBRON | MINERVA.TORRES98@HOTMAIL.COM |
| 1806341 | MINERVA TORRES MARRERO | MINERVATORRESMARRERO@GMAIL.COM |
| 1632438 | MINERVA TORRES QUIRINDONGO | MINERVATORRES43@GMAIL.COM |
| 1360863 | MINERVA VEGA COLON | FAMILIABONILLAVEGA@LIVE.COM |
| 2126812 | MINERVA VELAZQUEZ PAGAN | VELAZQUEZTATI@GMAIL.COM |
| 1679114 | MINERVA VELEZ JUSINO | JRAMOSVELEZ@YAHOO.COM |
| 1950265 | MINTIA I. TORRES GALANZA | MINTIATORRES@GMAIL.COM |
| 1886186 | MINVERVA QUINONES SANTIAGO | MINERVEQ@GMAIL.COM |
| 334877 | MIOSOTIS CRUZ CRUZ | CRUZMIOSOTOS@GMAIL.COM |
| 1065416 | MIOSOTIS PEREZ CARMONA | JO.SANCHEZ1970@GMAIL.COM |
| 1065421 | MIQUEAS FELICIANO CALES | MIGUEUZ14@GMAIL.COM |
| 1700290 | MIRAM RODRIGUEZ NAZARIO | DE99917@MIESCUELA.PR |
| 336471 | MIRCA N. MALDONADO RIVERA | MIRCA7@GMAIL.COM |
| 1725999 | MIRCIA M. LÓPEZ CARABALLO | MIRCIA_MARIE@HOTMAIL.COM |
| 1787809 | MIREILLE SEPÚLVEDA ARROYO | MIREILLESEPULVEDA03@GMAIL.COM |
| 1065455 | MIRELI ANN CORTES LOPEZ | MIRELIANN@HOTMAIL.COM |
| 1785290 | MIRELIE LOPEZ LAMBOY | IMIRELIE@YAHOO.COM |
| 1758554 | MIRELIE LOPEZ LAMBOY | LMIRELIE@YAHOO.COM |
| 829665 | MIRELISS VELLON COLON | MIRELISSEVELLONCOLON@GMAIL.COM |
| 1896670 | MIRELLA CANCEL ORTIZ | MCANCEL1912@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2088067 | MIRELLA DE JESUS GRAULAU | MDJGRAULAU@GMAIL.COM |
| 1770103 | MIRELLA ROSA RAMOS | GYPSY_ANGEL777@YAHOO.COM |
| 2060633 | MIRELLA SALGADO MENDOZA | MIRELLASALGADO@HOTMAIL.COM |
| 1610135 | MIRELLA WALKER DIAZ | MIRY48@OUTLOOK.COM |
| 459947 | MIRELLIE RIVERA SOTO | MIRELLIER72@GMAIL.COM |
| 1970791 | MIRELLY BUITRAGO-GONZALEZ | MBUITRAGO598@CUCC.EDU |
| 1748000 | MIRELLYS DE JESUS RIVERA | MIRELLYSD@HOTMAIL.COM |
| 2042169 | MIRELYS RODRIGUEZ VEGA | MIRE2503@GMAIL.COM |
| 1822050 | MIREYA HERNANDEZ ARROYO | POOHITA_49@YAHOO.COM |
| 1563427 | MIREYA ORTIZ ORTIZ | NREMUS1959@YAHOO.COM |
| 1562902 | MIREYA PLAZA HERNÁNDEZ | MARVIN12PR@GMAIL.COM |
| 2069059 | MIREYA PRADO RUIZ | IDANIDZA1963@YAHOO.COM |
| 2049376 | MIRIAM A PEREZ CRUZ | MIRIAMPCMUSIC@GMAIL.COM |
| 1601230 | MIRIAM A. FERNANDEZ ROSA | MFERNAN72@HOTMAIL.COM |
| 1696460 | MIRIAM A. RAMOS RIOS | MRAMOSPR27@GMAIL.COM |
| 1589925 | MIRIAM ACEVEDO GARCÍA | ACEVEDOMIRIAM211@GMAIL.COM |
| 1641852 | MIRIAM ACEVEDO PASTRANA | MIRI.ACEVEDO0@GMAIL.COM |
| 1065508 | MIRIAM ALMODOVAR VAZQUEZ | MALMODOVAR57@YAHOO.COM |
| 1120751 | MIRIAM ALVARADO APONTE | MIMAALVARADO@AOL.COM |
| 1683986 | MIRIAM APONTE GONZALEZ | MAG901_2000@YAHOO.COM |
| 1762059 | MIRIAM APONTE VEGA | MIRIAMAPONTE40@GMAIL.COM |
| 1120759 | MIRIAM ARCE SANTIAGO | MIRIAM.503@HOTMAIL.COM |
| 1801529 | MIRIAM AYALA BAEZ | MIRIAMAB531@GMAIL.COM |
| 1744746 | MIRIAM BAEZ ROMAN | LAJEFAVIOLENTA@GMAIL.COM |
| 1739341 | MIRIAM BÁEZ ROMAN | LLAJEFAVIOLENTA@GMAIL.COM |
| 2088217 | MIRIAM BARRIOS MAS | MBARRIOS.MAS@GMAIL.COM |
| 1721252 | MIRIAM BASEM-HASSAN LOMBARDI | MIRIAM.BASEM@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1120782 | MIRIAM C RAMIREZ HERNANDEZ | MIRIAMR@HOTMAIL.COM |
| 2125227 | MIRIAM CINTRON AYALA | MIRINI56@HOTMAIL.COM |
| 2008332 | MIRIAM COLLAZO HERNANDEZ | MIRIAM-COLLAZO@HOTMAIL.COM |
| 1120802 | MIRIAM COLON GARCIA | ELISA21PR@YAHOO.COM |
| 2121600 | MIRIAM COLON RUIZ | MIRIAM.COLON.NN@HOTMAIL.COM |
| 1594525 | MIRIAM COLON VAZQUEZ | MCOLONGRI@YAHOO.COM |
| 2061070 | MIRIAM CRUZ LUGO | CRUZLUGO123@YAHOO.COM |
| 1748721 | MIRIAM D. RUIZ AVILES | MIRIAMDAMARISRUIZAVILES@YAHOO.COM |
| 1633578 | MIRIAM DE JESUS LOPEZ | CRISEBAS1122@YAHOO.COM |
| 1947854 | MIRIAM DEL VALLE REYES | MIRIAM.DEL.VALLE@HOTMAIL.COM |
| 1819282 | MIRIAM DIAZ ORTIZ | MIRIDIOR@GMAIL.COM |
| 1988457 | MIRIAM DOMENECH HERNANDEZ | DBOUSSYFR@GMAIL.COM |
| 1727381 | MIRIAM E SOTO MELENDEZ | SOTO.MIRIAM438@GMAIL.COM |
| 1917841 | MIRIAM E. CARABALLO LUCIANO | MIREILYS.ENID@GMAIL.COM |
| 926304 | MIRIAM E. GONZALEZ APONTE | MEGA104@HOTMAIL.COM |
| 1899448 | MIRIAM E. PADILLA CRUZ | MIRIAMENID_PA@HOTMAIL.COM |
| 1879444 | MIRIAM E. RAMIREZ CRUZ | MIRIAMERC@GMAIL.COM |
| 2005551 | MIRIAM E. ROSARIO ORTIZ | LGONZALEZ4084@GMAIL.COM |
| 1696948 | MIRIAM E. SOTO MODESTI | MIRENSO2012@GMAIL.COM |
| 1763687 | MIRIAM ELBA PEREZ COLON | ELEKTRONIKO909@AOL.COM |
| 1892849 | MIRIAM GALARZA CLAUDIO | MIRIAM_G2008@HOTMAIL.COM |
| 1913242 | MIRIAM GARCIA SEDA | MIRIAMGARCIASEDA@HOTMAIL.COM |
| 1753710 | MIRIAM GONZALES DELGADO | MIRIAMANGEL@AOL.COM |
| 2064560 | MIRIAM GONZALEZ APONTE | ALEXANDRAGONZALEZ89@YAHOO.COM |
| 2105387 | MIRIAM GONZALEZ IRIZARRY | MGONZALEZ455@YAHOO.COM |
| 2075138 | MIRIAM GONZALEZ NEGRON | MILLIEGONZA3@GMAIL.COM |
| 1799299 | MIRIAM GONZALEZ NUNEZ | NEWSANJUAN@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2040063 | MIRIAM H SANTOS RODRIGUEZ | MINAMSANTOS1961@GMAIL.COM |
| 1675327 | MIRIAM HERNANDEZ | MIRIAM.H.N1955@GMAIL.COM |
| 1065623 | MIRIAM I CASTELLANO RIVAS | MIRIAM.CASTELLANORIV@GMAIL.COM |
| 2073832 | MIRIAM I. GONZALEZ SANTOS | MIRIAMLMSJ@GMAIL.COM |
| 2099663 | MIRIAM I. TORRES RAMOS | MIRTOR28@LIVE.COM |
| 1788263 | MIRIAM J SANTOS ARROYO | MJEAN206@YAHOO.COM |
| 1748799 | MIRIAM J. GOMEZ AYALA | MILLIEG13@HOTMAIL.COM |
| 1737913 | MIRIAM J. RODRIGUEZ SANTIAGO | JUNANY9@HOTMAIL.COM |
| 239374 | MIRIAM JIMENEZ CASTANON | MIRJIMCAS@GMAIL.COM |
| 2124845 | MIRIAM JIMENEZ QUINTANA | MLJIMENEZ068@GMAIL.COM |
| 336675 | MIRIAM JORGE OQUENDO | MIRIAM.JORGEO@YAHOO.COM |
| 1729687 | MIRIAM L RODRIGUEZ CRUZ | MARIAMRC6@HOTMAIL.COM |
| 1509828 | MIRIAM L. GONZALEZ LOPEZ | LISYGON217@GMAIL.COM |
| 1769944 | MIRIAM L. MORALES ALVARADO | MIRIAMMORALES@GMAIL.COM |
| 1772805 | MIRIAM L. MORALES ALVARADO | MIRIAMMORALES37@GMAIL.COM |
| 2029714 | MIRIAM LEBRON SOTO | M.LEBRONSOTO2014@GMAIL.COM |
| 1739279 | MIRIAM LOPEZ | LOPEZMIRIAM336@GMAIL.COM |
| 1994025 | MIRIAM LOPEZ MERCADO | MAMAMIRIAM4U@YAHOO.COM |
| 1065667 | MIRIAM LOPEZ ORTEGA | ZIGGY01369@YAHOO.COM |
| 1851195 | MIRIAM LOPEZ ORTIZ | MAIRIMLOPEZORTIZ@GMAIL.COM |
| 1666779 | MIRIAM LUGO | LUGO.MIRIAM@YAHOO.COM |
| 1737285 | MIRIAM LUZ BLANCO RIVERA | LAJASCOOP@LAJASCOOP.COM |
| 1737285 | MIRIAM LUZ BLANCO RIVERA | MERI_1_5@HOTMAIL.COM |
| 1968141 | MIRIAM LUZ GARCIA ROMAN | MIRIAMCAT@MSN.COM |
| 1818454 | MIRIAM M SANTIAGO HERNANDEZ | MIRIAM.SANTIAGO@YAHOO.COM |
| 1641670 | MIRIAM M. GARCIA REYES | MGARCIAREYES439@GMAIL.COM |
| 1816190 | MIRIAM M. MERCADO CALERES | MMERCADO1965@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1823245 | MIRIAM M. RAMOS FIGUEROA | MIRAFIG13@GMAIL.COM |
| 2099780 | MIRIAM M. RIVERA IRIZARRY | MIRIAMRIV77@GMAIL.COM |
| 1795006 | MIRIAM M. ROLON MACHADO | VALDINJEEP@GMAIL.COM |
| 336690 | MIRIAM MAISONET ARZUAGA | MAISONETMIRIAM@YAHOO.ES |
| 1825656 | MIRIAM MALAVE ROSA | MIRIAMMALAVEROSA@YAHOO.COM |
| 1628463 | MIRIAM MALDONADO | MALDONADOMIRIAM337@GMAIL.COM |
| 2055533 | MIRIAM MALDONADO GUZMAN | MALDONADOMIRIAM517@GMAIL.COM |
| 2017787 | MIRIAM MALDONADO GUZMAN | MIRIAMMALDONADO@GMAIL.COM |
| 1956204 | MIRIAM MALDONADO GUZMAN | MIRIAMMALDONADO517@GMAIL.COM |
| 1784802 | MIRIAM MALDONADO MONTES | MIRIAM66712@GMAIL.COM |
| 1733854 | MIRIAM MARRERO GARCIA | AWILDAMARREROGARCIA@GMAIL.COM |
| 1733854 | MIRIAM MARRERO GARCIA | MMARRERO615@HOTMAIL.COM |
| 1764423 | MIRIAM MARTINEZ ORTIZ | MIRIAMMARTINEZORTIZ@GMAIL.COM |
| 1634011 | MIRIAM MEDINA APONTE | MIRIAMMEDINAAPONTE@YAHOO.COM |
| 336709 | MIRIAM MELENDEZ RAMOS | MMELENDEZ0521@GMAIL.COM |
| 2041107 | MIRIAM MELENDEZ REYES | MIRIAMMELENDEZ93@GMAIL.COM |
| 1786850 | MIRIAM MENDEZ GARCIA | MIRIAM.MENDEZ@OUTLOOK.COM |
| 2095936 | MIRIAM MERCADO CARDONA | ALEJANDROSONIC90@HOTMAIL.COM |
| 1936631 | MIRIAM MERCED CRUZ | MIRIAMMERCED@AOL.COM |
| 2082855 | MIRIAM MERCED CRUZ | MIRIAMMERCED@YAHOO.COM |
| 2097742 | MIRIAM MOLINA ROLON | MMOLINA6872@GMAIL.COM |
| 1774491 | MIRIAM MONSERRATE VELAZQUEZ | MIRIAMMONSERRATE2015@GMAIL.COM |
| 1712903 | MIRIAM MORALES CARDONA | MIRIAMMORALESCARDONA@GMAIL.COM |
| 1699675 | MIRIAM MORALES ORTIZ | MMO727@HOTMAIL.COM |
| 1723978 | MIRIAM MORALES SANTOS | MIRIAMMORALES852@GMAIL.COM |
| 1688853 | MIRIAM N MARRERO HUERTAS | MIRIAMMARRERO54@GMAIL.COM |
| 1948285 | MIRIAM NEGRON IRIZARRY | MN107@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628097 | MIRIAM NIEVES ROMAN | MILIANGEL552009@HOTMAIL.COM |
| 1805246 | MIRIAM NOEMI MARRERO HUERTAS | MIRAMMARRERO54@GMAIL.COM |
| 2103301 | MIRIAM NOEMI MARRERO HUERTAS | MIRIAMMARRE8054@GMAIL.COM |
| 336726 | MIRIAM OROSCO RODRIGUEZ | MYRIANORO2CO60@GMAIL.COM |
| 2001754 | MIRIAM ORTIZ CARABALLO | ORTIZM1961@GMAIL.COM |
| 1992998 | MIRIAM OSORIO SERRANO | OSORIOMIRIAM075@GMAIL.COM |
| 1748444 | MIRIAM PAGAN OTERO | MILIPA41@YAHOO.COM |
| 2040251 | MIRIAM PEREZ ALVARADO | MPER1967@GMAIL.COM |
| 404081 | MIRIAM PEREZ MENDEZ | MIBILLY@HOTMAIL.COM |
| 407838 | MIRIAM PEREZ SOTO | EMENATA@GMAIL.COM |
| 1596026 | MIRIAM PEREZ SOTO | EMENCITA@GMAIL.COM |
| 1421092 | MIRIAM PEREZ SOTO | EMENULA@GMAIL.COM |
| 1846076 | MIRIAM PRIETO RODRIGUEZ | KIRMAR53@GMAIL.COM |
| 1859781 | MIRIAM R DAVILA BENITEZ | ROMULAPR196205@GMAIL.COM |
| 1760725 | MIRIAM RAMIREZ IRIZARRY | MTITARAMIREZ@HOTMAIL.COM |
| 1651875 | MIRIAM RAMOS MARRERO | M.RAMOS9724@GMAIL.COM |
| 1712530 | MIRIAM RAMOS ORTIZ | MIRRAMORT@YAHOO.COM |
| 1761433 | MIRIAM RAMOS PEREZ | MIRIAM1891@YAHOO.COM |
| 812940 | MIRIAM RAMOS RODRIGUEZ | ABERRIOS@YAHOO.COM |
| 1065765 | MIRIAM RAMOS VAZQUEZ | MRAMOSVAZQUEZ@HOTMAIL.COM |
| 1932367 | MIRIAM RIOS ROSADO | MR1989291@GMAIL.COM |
| 1981065 | MIRIAM RIVERA FIGUEROA | IRIAM9608@YAHOO.COM |
| 1673538 | MIRIAM RIVERA MUNOZ | MIRIAMRIVERA1122@GMAIL.COM |
| 2104876 | MIRIAM RIVERA RIVERA | MRDONABEY@GMAIL.COM |
| 1905098 | MIRIAM RIVERA RODRIGUEZ | MIRIAM.BILBRAUT@GMAIL.COM |
| 1786411 | MIRIAM RODRIGUEZ CANCEL | MIRIAMRODRIGUEZ1960@GMAIL.COM |
| 2024812 | MIRIAM RODRIGUEZ HERNANDEZ | TAKI317@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1796290 | MIRIAM RODRIGUEZ MERCADO | HJRGROUP@GMAIL.COM |
| 1750410 | MIRIAM RODRIGUEZ NAZARIO | DE99917@YAHOO.COM |
| 1965685 | MIRIAM RODRIGUEZ QUINONES | RODMIRIAM@YAHOO.COM |
| 1859626 | MIRIAM RODRIGUEZ RIVERA | RODRIGUEZMRODRIGUEZ.MIRIAM2@YAHOO.COM |
| 858419 | MIRIAM ROMERO RAMIREZ | MIRIAMROMEROPE@GMAIL.COM |
| 1635733 | MIRIAM S RODRIGUEZ-VALENTIN | MIRIAMRODRZ@HOTMAIL.COM |
| 2047266 | MIRIAM S. VELAZQUEZ | MSVELAZQUE@YAHOO.COM |
| 2101527 | MIRIAM SANCHEZ MARTINEZ | MSMIRIAM55@GMAIL.COM |
| 1890619 | MIRIAM SANCHEZ RODRIGUEZ | MIRIAM20@YAHOO.COM |
| 510371 | MIRIAM SANCHEZ RODRIGUEZ | MIRIM20@YAHOO.COM |
| 1831308 | MIRIAM SANTIAGO AYALA | MASTRIDS@YAHOO.COM |
| 514840 | MIRIAM SANTIAGO BERMUDEZ | MIRIAM.SANTIAGO99@GMAIL.COM |
| 1893464 | MIRIAM SANTIAGO JESUS | MIRIAMSANTIAGO69@YAHOO.COM |
| 1599742 | MIRIAM SANTIAGO SOTO | WMIRIAM50@GMAIL.COM |
| 1759699 | MIRIAM SANTIAGO VARGAS | MIRIAMSANTIAGOVARGAS@GMAIL.COM |
| 2105754 | MIRIAM SANTOS RODRIGUEZ | MIRIAMSANTOS@GMAIL.COM |
| 2031989 | MIRIAM SANTOS RODRIQUEZ | MIRIAMSANTOS1961@GMAIL.COM |
| 528013 | MIRIAM SEPULVEDA MARTINEZ | MZORAIDASEPULVEDA@HOTMAIL.COM |
| 2073484 | MIRIAM T TORRES SANCHEZ | MIRIAM.TORRES1@UPR.EDU |
| 364554 | MIRIAM TIRADO MORALES | TIRADITO_56@HOTMAIL.COM |
| 2049133 | MIRIAM TORRES SANTIAGO | TORRES.MIRIAM34@YAHOO.COM |
| 1632234 | MIRIAM TRABAL GONZALEZ | MIRIAMTRABAL@GMAIL.COM |
| 1702684 | MIRIAM V MELENDEZ CABRERA | MIRIAMVMELENDEZ@YAHOO.COM |
| 1899632 | MIRIAM V. CRUZ FLORES | CRUZM.HWL@GMAIL.COM |
| 1974500 | MIRIAM VALENTIN PEREZ | MAIRIMVP@YAHOO.COM |
| 1937086 | MIRIAM VEGA VEGA | MIRIAMVEGAVEGA@HOTMAIL.COM |
| 1649492 | MIRIAM VELAZQUEZ VELAZQUEZ | MIRIAMVEC@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1857740 | MIRIAM VELEZ TORRES | MIRIAMVELEZ@ICLOUD.COM |
| 2035118 | MIRIAM VERGORA ORTIZ | VERGARAMIKA21@GMAIL.COM |
| 1757798 | MIRIAM VIERA BOSCH | VIERAM78302@YAHOO.COM |
| 1782574 | MIRIAM VILLA TORRES | BERMUDEZPEREZ_LAW@YAHOO.COM |
| 1954831 | MIRIAM Y. PADILLA GONZALEZ | MIRIAMY.PADILLA@GMAIL.COM |
| 1677037 | MIRIAM Z. CHAVES NIEVES | MIRIAM2912@GMAIL.COM |
| 2001804 | MIRIAN CASTILLO MALDONADO | MIRIAMCASTILLOMALDMADO1@GMAIL.COM |
| 1877871 | MIRIAN CASTILLO MALDONADO | MIRIAMCASTILLOMALDNADO1@GMAIL.COM |
| 1904680 | MIRIAN CASTILLO MALDONADO | MIRIAMCASTILLOMALDONODA1@GMAIL.COM |
| 1904680 | MIRIAN CASTILLO MALDONADO | MIRIANCASTILLOMALDONADO1@GMAIL.COM |
| 1886649 | MIRIAN ENID RODRIGUEZ PEREZ | JOLIZKESHA@GMAIL.COM |
| 1732050 | MIRIAN FELIZ FELIZ | KATIRIA1987@ICLOUD.COM |
| 1499192 | MIRIAN M ORTIZ ORTIZ | MAGDALI1670@HOTMAIL.COM |
| 1879136 | MIRIAN ROSADO GREEN | PRIETAROS17@GMAIL.COM |
| 2044307 | MIRJA I. REYES REYES | NELZAY01@YAHOO.COM |
| 1421557 | MIRLA M. RODRIGUEZ MARIN | LUISMARTINEZPR@GMAIL.COM |
| 1421557 | MIRLA M. RODRIGUEZ MARIN | MRODRIGUEZ.LAWOFFICE@GMAIL.COM |
| 1963576 | MIRLA ORTIZ ORTIZ | MIRLA.ORTIZ@HOTMAIL.COM |
| 50513 | MIRMA J BERRIOS FIGUEROA | MIRMABF@YAHOO.COM |
| 2080419 | MIRME I. ORTIZ VAZQUEZ | MIRMEORTIZ@HOTMAIL.ES |
| 1567151 | MIRNA BENÍTEZ RIOS | MYRNAB3389@GMAIL.COM |
| 1761562 | MIRNA CRUZ LOPEZ | MIRNACRUZ1954@GMAIL.COM |
| 2126393 | MIRNA E SANTIAGO PAGAN | MIRNA.SANTIAGO@LIVE.COM |
| 1957042 | MIRNA E. COLLAZO TORRES | MIRNAE51@HOTMAIL.COM |
| 2018936 | MIRNA I ORTIZ VAZQUEZ | MIRNAORTIZ@HOTMAIL.COM |
| 1065907 | MIRNA I RODRIGUEZ BENITEZ | KINDIE123@HOTMAIL.COM |
| 1735682 | MIRNA I. MATOS MATOS | ALEXANDERFIGUEROAMATOS@GMAI.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2115318 | MIRNA I. NARVAEZ POLS | MNPOLA57@GMAIL.COM |
| 1831791 | MIRNA IVETTE LOPEZ TORRES | MILOPEZTORRES1960@GMAIL.COM |
| 2121785 | MIRNA J. RIVERA RODRIGUEZ | MIRNARIVODZ@HOTMAIL.COM |
| 2059542 | MIRNA J. RIVERA RODRIGUEZ | MIRNARIVRODZ@HOTMAIL.COM |
| 1596571 | MIRNA J. ROBLES CIRINO | MIRNAROBLES64@YAHOO.COM |
| 45774 | MIRNA L BATISTA ACEVEDO | MIRNABATI@HOTMAIL.COM |
| 1592078 | MIRNA L RUBERTE-SANTIAGO | MRUBERT_@HOTMAIL.COM |
| 1590439 | MIRNA LEON CASTRELLO | MIRLITO1981@GMAIL.COM |
| 2086321 | MIRNA LUZ ROSADO-MOLINA | MIROSMOLI02@GMAIL.COM |
| 1991756 | MIRNA MORALES NEGRON | M.CUSTODIO2800@GMAIL.COM |
| 1620039 | MIRNA N. TORRES VEGA | MIRNATORRESVEGA@GMAIL.COM |
| 385129 | MIRNA ORTIZ VAZQUEZ | MIRNOERHICAL@HOTMAIL.ES |
| 1766606 | MIRNALIZ ORTIZ RODRIGUEZ | MORTIZ262@AOL.COM |
| 2110763 | MIRNALY RENTAS VALENTIN | JTMR41@HOTMAIL.COM |
| 2092513 | MIRNE I ORTIZ VAZQUEZ | MIRNEORTIZ@HOTMAIL.ES |
| 1532588 | MIRNELIZ LOZADA RESTO | LUISFARGAS22@GMAIL.COM |
| 2051623 | MIRSA DIAZ HERNANDEZ | MIRSADIAZ@HOTMAIL.COM |
| 1784728 | MIRSA MALAVE SANCHEZ | ASRIUM@LIVE.COM |
| 1755157 | MIRTA ALVARADO DE JESUS | MIRTAMINGA@HOTMAIL.COM |
| 1851897 | MIRTA ALVAREZ DE JESUS | MIRTA.2438@GMAIL.COM |
| 1675855 | MIRTA ARROYO | FELIXDELINEANTE81@GMAIL.COM |
| 1787798 | MIRTA ARVELO CRESPO | ARVELOMIRTA@YAHOO.COM |
| 2125415 | MIRTA B. COLON COLON | MRTHA07@GMAIL.COM |
| 1874056 | MIRTA BAMOS COLLAZO | MBESPA_JNG@YAHOO.COM |
| 1880814 | MIRTA BURGOS CARABOLLO | MBURGOS384@GMAIL.COM |
| 1797007 | MIRTA CARDONA ADAMES | AMARILYSVELEZ@YAHOO.COM |
| 336968 | MIRTA CINTRON DIAZ | MIOSOTHI1@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2080968 | MIRTA DEL R MARTINEZ TORRES | MILO7LP@HOTMAIL.COM |
| 2011416 | MIRTA E CANCEL ORTIZ | MIRTACANCEL@YAHOO.COM |
| 1897203 | MIRTA E. RIVERA RIVERA | YALIZ0323@YAHOO.COM |
| 2004273 | MIRTA FELICIANO ROSAS | ALEY997@YAHOO.COM |
| 1999176 | MIRTA FIGUEROA RODRIGUEZ | MIRTAF_2000@YAHOO.COM |
| 1618038 | MIRTA GARCIA ARCE | MIRTA.GARCIA.51164@GMAIL.COM |
| 1757232 | MIRTA GARCIA LOPEZ | YCDEPOT@GMAIL.COM |
| 1121213 | MIRTA GONZALEZ RIVERA | RASEC480@GMAIL.COM |
| 216975 | MIRTA HERNANDEZ CASTILLO | MHC8486@HOTMAIL.COM |
| 2130483 | MIRTA I BERMUDEZ MARTES | BERMUDEZM640@GMAIL.COM |
| 1702464 | MIRTA I. PEREZ PLUMEY | MIRTANGEL11@GMAIL.COM |
| 1849192 | MIRTA I. VEGA VELAZQUEZ | MIRTAVEGA362@GMAIL.COM |
| 1921168 | MIRTA IRAIDA PEREZ TORRES | MIRIRAIDA5056@HOTMAIL.COM |
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | MIRTAIRIS31@GMAIL.COM |
| 1967257 | MIRTA IVETTE COLLADO MARTINEZ | DEBORAHIHERNANDEZ@HOTMAIL.COM |
| 2091752 | MIRTA IVETTE GONZALEZ GONZALEZ | M.IVETTEGON@GMAIL.COM |
| 1933742 | MIRTA JULIA RIVERA | MIRTALINA363@GMAIL.COM |
| 2088712 | MIRTA L. COTTO MERCED | MIRTALUZ7@YAHOO.COM |
| 1958497 | MIRTA M. APONTE LOPEZ | MIRTAAPONTE527@YAHOO.COM |
| 1853665 | MIRTA M. FIGUEROA GASTOR | FIGUEROAMIRTA@HOTMAIL.COM |
| 2028018 | MIRTA M. RAMOS VELAZQUEZ | JONTHATHAN2@GMAIL.COM |
| 2006569 | MIRTA M. RAMOS VELAZQUEZ | WWWJONTHATHAN2@GMAIL.COM |
| 1843534 | MIRTA MATOS-TORRES | MIRTAMATOS@HOTMAIL.COM |
| 1764841 | MIRTA R MONTIJO VILLALOBOS | MMONTIJO100@HOTMAIL.COM |
| 1909993 | MIRTA RIOS RIOS | MIRTARR06@GMAIL.COM |
| 2056707 | MIRTA RODRIGUEZ SOTO | MIRTA.RODZ@GMAIL.COM |
| 1808703 | MIRTA S. CORTES FONESCA | MIRTASOCARO@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1877135 | MIRTA S. CORTES FONSECA | MIRTACORTES@HOTMAIL.COM |
| 2059472 | MIRTA S. CORTES FONSECA | MIRTASCERRO@HOTMAIL.COM |
| 1877135 | MIRTA S. CORTES FONSECA | MIRTASOCARRO@HOTMAIL.COM |
| 1994203 | MIRTA S. CORTES FONSECA | MIRTASOCORRO@HOTMAIL.COM |
| 1808329 | MIRTA S. PAGAN MENDEZ | CHESCKA_17@HOTMAIL.COM |
| 1675425 | MIRTA SOCORRO FIGUEROA GONZALEZ | SOCORRO_2010@YAHOO.COM |
| 1851781 | MIRTA SOCORRO FIGUEROA GONZALEZ | SOCORRO_210@YAHOO.COM |
| 1830258 | MIRTA SOCORRO FIGUEROA GONZALEZ | SOCORRO-2010@YAHOO.COM |
| 2014061 | MIRTA TORO CRUZ | MIRTATOROCRUZ@GMAIL.COM |
| 1789137 | MIRTA VEGA VELEZ | LADYMATADORA@YAHOO.COM |
| 2068844 | MIRTELINA BURGOS GARCIA | MIRTELINABURGOS23@GMAIL.COM |
| 1786712 | MIRTELINA O. PALACIOS | MIRTPAL2@YAHOO.COM |
| 554908 | MIRTELINA TORRES ORTIZ | MIRTE.TORRES430@GMAIL.COM |
| 1843359 | MIRTHA CARABALLO LUCIANO | MIRTHACARABELLO1231@GMAIL.COM |
| 1793804 | MIRTHA CORA VELÁZQUEZ | SARATORRESTORRES@HOTMAIL.COM |
| 1733561 | MIRTHA J. SANTIAGO SEPULVEDA | ROSAEDNA@YAHOO.COM |
| 1066033 | MIRTHA NEGRON RAMOS | MIRTHA692@GMAIL.COM |
| 1787439 | MIRVELISSES RIVERA ORTEGA | MIRVE131@HOTMAIL.COM |
| 1856923 | MIRYAM E. RIVERA LISOJOS | MARYRORIVERA@YAHOO.COM |
| 2054234 | MIRZA I. SOTO VAZQUEZ | MITTYSOTO@YAHOO.COM |
| 1616828 | MIRZA IVELISSE RODRIGUEZ ROMAN | MIRZAIVELISSE@GMAIL.COM |
| 1970615 | MIRZA ROSARIO ROSADO | MIRZAROSARIO@HOTMAIL.COM |
| 1654132 | MISAEL CRUZ GONZALEZ | MCGONZALEZ1@DCR.PR.GOV |
| 1981694 | MISAEL E HERNAND | MISA1968@GMAIL.COM |
| 1843474 | MISAEL HERNANDEZ RIVERA | MIGUELHR60@YAHOO.COM |
| 2079543 | MISAEL HERNANDEZ RIVERA | MISAELHR60@YAHOO.COM |
| 1950915 | MISAEL PEREZ NIEVES | NILSAGULLITO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1753125 | MISAEL RAMOS MERCADO | SOCOTROCO73@GMAIL.COM |
| 2011224 | MISAEL RUIZ CASANOVA | MISA_1081@HOTMAIL.COM |
| 1886564 | MISAEL VEGA RODRIQUEZ | MISAELVEGA@HOTMAIL.COM |
| 1982477 | MITCHEL T. MOLINA PARES | CASCO0353@GMAIL.COM |
| 2098912 | MITCHELL GONZALEZ GONZALEZ | GONZALEZMITCHELL@HOTMAIL.COM |
| 2105315 | MITNA M. RODRIGUEZ VAZQUEZ | VMAGALY93@YAHOO.COM |
| 1977824 | MITZA MONTALVO ORTIZ | MONTALUOM@LIVE.COM |
| 1776314 | MITZY MOYENO MIRANDA | MGMOYENO@GMAIL.COM |
| 1635720 | MIVIAN TORRES QUIRINDONGO | ANIBALYMIVIAN@AOL.COM |
| 1883205 | MIZRAIM CONCEPCION PADILLA | MIZRAIMCP@YAHOO.COM |
| 1757900 | MODESTA GARCIA RIVERA | LIZAGARCIAGARCIA2@GMAIL.COM |
| 1121393 | MODESTA MONTAÑEZ MORALES | MORALES888@YAHOO.COM |
| 2094057 | MODESTA MONTERY MORALES | MORALES885@YAHOO.COM |
| 1757554 | MODESTA PADILLA ROSARIO | MIMI348@VERIZON.NET |
| 1665828 | MODESTA RODRIGUEZ MORALES | YARISEL11@YAHOO.COM |
| 1941446 | MODESTA TORRES | TATAPORRATE89@GMAIL.COM |
| 1609619 | MODESTA VELAZQUEZ SERRANO | TATYTA1947@GMAIL.COM |
| 2053983 | MODESTO ALONSO FERNANDEZ | MODESTOALONSO@HOTMAIL.COM |
| 1066193 | MODESTO COLON MERCADO | M.COLON1506@GMAIL.COM |
| 1782912 | MODESTO COSME RIVERA | MDSTCOSME@GAMIL.COM |
| 1616859 | MODESTO COSME RIVERA | MDSTCOSME@GMAIL.COM |
| 1785010 | MODESTO ESTRELLA LOPEZ | JAER_26@HOTMAIL.COM |
| 1598936 | MODESTO FELICIANO VELAZQUEZ | MODESTOFELICIANO89@YAHOO.COM |
| 1929277 | MODESTO REYES TOLEDO | MODESTO.REYES@UPR.EDU |
| 2044891 | MODESTO SANCHEZ DEHON | MSANCHEZ_021@HOTMAIL.COM |
| 2061635 | MODESTO SANCHEZ DELEON | MSANCHEZ-021@HOTMAIL.COM |
| 1710599 | MOIRA I MALPICA RIVERA | MOIRAMALPICA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2139736 | MOISES ACEVEDO | MOISESAP34@YAHOO.COM |
| 2149950 | MOISES AROCHO CRUZ | OAROCHO@GMAIL.COM |
| 2149950 | MOISES AROCHO CRUZ | OAROCHO86@GMAIL.COM |
| 1785249 | MOISES CARABALLO RODRIGUEZ | RODZTASHA911@YAHOO.COM |
| 97441 | MOISES COLON FRANCESCHI | MOISES5180@YAHOO.COM |
| 1569587 | MOISES CORCHADO SANTIAGO | M.CORCHADO54@GMAIL.COM |
| 1066268 | MOISES DEIDA GARCIA | MOISESDEIDA1@GMAIL.COM |
| 1775095 | MOISÉS DÍAZ PAGAN | FLACO9695@GMAIL.COM |
| 1762962 | MOISES FUENTES ACEVEDO | NATIVASAC@YAHOO.COM |
| 1598866 | MOISES GARCIA MERCADO | REINABORICUA57@HOTMAIL.COM |
| 1121536 | MOISES HERNANDEZ SUAREZ | LMHVPR42@GMAIL.COM |
| 100334 | MOISES L COLON RIVERA | LEO2697@LIVE.COM |
| 1592098 | MOISES PAZ LOPEZ | MOISESPAZ@AOL.COM |
| 1066324 | MOISES PEREZ VELEZ | MOUSES1964@HOTMAIL.COM |
| 1066359 | MOISES SEIN MORALES | MOISESSEIN@OUTLOOK.COM |
| 2051346 | MOISES SUAREZ ROMERO | NATTICRON1980@GMAIL.COM |
| 1949644 | MOISES TANON DIAZ | MOISESTANON1@GMAIL.COM |
| 1845248 | MOISES VALENTIN MIRANDA | M.VALENTIN33082@GMAIL.COM |
| 338035 | MOJICA TORRES, LIDUVINA | LIDUVINAMOJICATORRES@GMAIL.COM |
| 338276 | MOLINA CUEVAS, LISANDRA | HATILLOSKY@YAHOO.COM |
| 1767679 | MOLINA MALDONADO, CARMEN M | CARMINMOLINAMOLINA26@GMAIL.COM |
| 338568 | MOLINA MOLINA, YOLANDA | YOLYTECH@GMAIL.COM |
| 338607 | MOLINA NEGRON, CARMEN S | CARMENMOLINA747.CM@GMAIL.COM |
| 1637451 | MOLLY I. MORALES VALDÉS | AMBARI2@HOTMAIL.COM |
| 1790880 | MONICA A. GONZALEZ BONNIN | MONICAAIMEE@HOTMAIL.COM |
| 1791715 | MÓNICA BERRÍOS LOZADA | MBERRIOS91@HOTMAIL.COM |
| 1601820 | MÓNICA CEDEÑO LÓPEZ | MCEDENO23@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1066424 | MONICA COLLAZO ROSADO | MON.COLLAZO88@YAHOO.COM |
| 1629141 | MONICA CONCEPCION VARGAS | M_CONCEVARGAS@YAHOO.COM |
| 1805232 | MONICA D DIAZ GRANADOS GOMEZ | MONICA542@YAHOO.COM |
| 1723769 | MONICA E. DE JESUS NEGRON | MONICADEJESUSPR@HOTMAIL.COM |
| 339533 | MONICA GARCIA COLON | MONIC88GARCIA@GMAIL.COM |
| 1073102 | MONICA GONZALEZ FIGUEROA | MGYASOCIADOS@YAHOO.COM |
| 1800335 | MONICA H. MUNOZ | MONAHMUNOZ@GMAIL.COM |
| 1569596 | MONICA I TORRES PEREZ | MONICAI.TORRES@YAHOO.COM |
| 1650557 | MONICA L ALVAREZ CIFUENTES | MALVAREZ@COSSEC.PR.GOV |
| 1650557 | MONICA L ALVAREZ CIFUENTES | MLALVAREZ4@HOTMAIL.COM |
| 2009406 | MONICA LOPEZ MARTINEZ | MONIK7313@GMAIL.COM |
| 1928568 | MONICA M LEANDRY SANTIAGO | MMLSANTIAGO31@GMAIL.COM |
| 1690725 | MONICA M VELEZ RODRIGUEZ | MONICAMVR@HOTMAIL.COM |
| 1972681 | MONICA MARI ESQUILIN CARRASQUILLO | ESQUILINCMM@GMAIL.COM |
| 1606811 | MÓNICA MORALES PABON | MONIC-71MMP@HOTMAIL.COM |
| 808853 | MONICA OTERO CRUZ | MONIC79PR@YAHOO.COM |
| 1549893 | MONICA PEREZ VELEZ | MPEREZ026183@YAHOO.COM |
| 1748461 | MONICA REYES-COLON | LORSEB25@YAHOO.COM |
| 1597331 | MONICA RIVERA RIVERA | MONIK875@YAHOO.COM |
| 479819 | MONICA RODRIGUEZ RODRIGUEZ | RODRGZ25RIVERA@GMAIL.COM |
| 1913516 | MONICA UBINAS TORRES | MONICAUBINAS@GMAIL.COM |
| 1843175 | MONICA Y RODRIGUEZ RIVERA | RODRIGUEZYARA@YAHOO.COM |
| 1785443 | MONIKA NEGRON CARRASQUILLO | MONIKANEGRON89@GMAIL.COM |
| 339662 | MONROIG JIMENEZ, JOSE A | JMONROIG@AGRICULTURN.PR.GOV |
| 1615433 | MONSERATE GONZALEZ MERCADO | GMONSE3@GMAIL.COM |
| 2048168 | MONSERATE RODRIGUEZ MONTALVO | MONSYRM@YAHOO.COM |
| 2117313 | MONSERRAT E FELIBERTY TORRES | BILITAOFELIBERTY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1648205 | MONSERRATE BONILLA ALICEA | MBONILLAALICEA@GMAIL.COM |
| 2005582 | MONSERRATE CARABELLO RIVERA | RATITE7_77@HOTMAIL.COM |
| 1752017 | MONSERRATE COLLAZO BARRETO | MONSITA.COLLAZO@GMAIL.COM |
| 2120696 | MONSERRATE COLON MERCADO | MO.COLONMERCADO50@GMAIL.COM |
| 339833 | MONSERRATE FELIBERTY TORRES | BILITA.FELIBERTY@GMAIL.COM |
| 2011798 | MONSERRATE GARCIA TORRES | MONSYGT08@GMAIL.COM |
| 725028 | MONSERRATE HERNANDEZ RANGEL | VRICHELY4044@GMAIL.COM |
| 1778860 | MONSERRATE MARTINEZ | MOSITA.2NS@GMAIL.COM |
| 1647949 | MONSERRATE MARTINEZ ZAYAS | MONSITA.ENS@GMAIL.COM |
| 1066548 | MONSERRATE RAMOS MARTINEZ | YAKICLUCY@YAHOO.COM |
| 2062101 | MONSERRATE RIVERA NATAL | AMRIZEREP@HOTMAIL.COM |
| 1742541 | MONSERRATE RIVERA-RODRÍGUEZ | SIRYNA347@YAHOO.COM |
| 1979823 | MONSERRATE RODRIGUEZ RODRIGUEZ | MONSYRODRIGUEZ@GMAIL.COM |
| 2110377 | MONSERRATE RODRIGUEZ TORRES | BEJUCORODRIGUEZ48@GMAIL.COM |
| 2045153 | MONSERRATE ROSADO ALFARO | MIRELYS2121@HOTMAIL.COM |
| 1696157 | MONSERRATE SANTANA DIAZ | LACHIKUNN01@GMAIL.COM |
| 1981940 | MONSERRATE VEGA ROSADO | M.REGA.ROSADO@GMAIL.COM |
| 1897011 | MONSERRATE VEGA ROSADO | M.VEGA.ROSADO@GMAIL.COM |
| 1066571 | MONSERRATE VEGA TORRES | VEGATORRESMONSERRATE@GMAIL.COM |
| 1940439 | MONSERRATE VELEZ IRIZARRY | MARIARAMOSVELEZ@GMAIL.COM |
| 1615033 | MONSITA FRATICELLI RIVERA | CORREODEMONSITA@GMAIL.COM |
| 804250 | MONTALVO FIGUEROA, ROGELIO | MONTALVOFR@DC.PR.GOV |
| 340448 | MONTALVO MONTALVO, RAFAEL J | RJMMQ1@YAHOO.COM |
| 1121938 | MONTSERRAT BROSSA MEJIAS | RAMJAVI@GMAIL.COM |
| 1121938 | MONTSERRAT BROSSA MEJIAS | RAMTAVI@GMAIL.COM |
| 1637186 | MOONYEEN E. VEGA ALVARADO | HEIDIE_RODRIGUEZPR@YAHOO.COM |
| 1637186 | MOONYEEN E. VEGA ALVARADO | MOONYEENVEGA@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806005 | MORAIMA ARROYO NAVARRO | SINDIMORY@GMAIL.COM |
| 2036547 | MORAIMA BORRERO ALAMO | BORREROALAMO@GMAIL.COM |
| 1601198 | MORAIMA CORTES GALARZA | MORAIMACORTES2006@YAHOO.COM |
| 2088691 | MORAIMA CRUZ FIGUEROA | MOVAPR2002@YAHOO.COM |
| 1721262 | MORAIMA DEL CARMEN MORALES RAIMUNDI | MORIVILIZ@GMAIL.COM |
| 1978684 | MORAIMA ESCANDON NEGRON | MESCANDON53@GMAIL.COM |
| 1488142 | MORAIMA I FIGUEROA GONZÁLEZ | FIGUEROAMORAIMA@YMAIL.COM |
| 2099511 | MORAIMA I. ARBONA-CORTES | MIA.ARBONA@GMAIL.COM |
| 2109662 | MORAIMA L. SEGARRA TORRES | YXES.MORIE@YAHOO.COM |
| 1859421 | MORAIMA LABOY MORALES | LABOY1263@GMAIL.COM |
| 1933220 | MORAIMA LAMBOY MERCADO | MORYLAMBOY@GMAIL.COM |
| 1856943 | MORAIMA LEON CASILLAS | GORBIA@HOTMAIL.COM |
| 1741528 | MORAIMA NEGRON MOJICA | MORY962@GMAIL.COM |
| 1947572 | MORAIMA NIEVES GUADALUPE | MORAIMA.16NIEVES@GMAIL.COM |
| 2053472 | MORAIMA ORTIZ RODRIGUEZ | ORTIZMORAIMA@YAHOO.COM |
| 1696202 | MORAIMA QUINONES IGLESIA | MOG1617@HOTMAIL.COM |
| 2012246 | MORAIMA RUIZ MOLINA | MORI1821@HOTMAIL.COM |
| 1601945 | MORAIMA SAEZ RODRIGUEZ | MSAEZ2@POLICIA.PR.GOV |
| 1605591 | MORAIMA SEPULVEDA MORALES | MORAIMASEPULVEDA@GMAIL.COM |
| 1066651 | MORAIMA SILVA MAISONET | MORAIMASILVA@YAHOO.COM |
| 1775284 | MORAIMA TORRES GUZMAN | MORAIMATORRES01@GMAIL.COM |
| 343384 | MORALES CARO, JESUS | BROKENNIGHTSDJ@YAHOO.COM |
| 804634 | MORALES CINTRON, NANCY | W_ALVARADO@LIVE.COM |
| 343574 | MORALES COLON, JOSE L | MORALESCOLONJOSELUIS@GMAIL.COM |
| 343605 | MORALES COLON, ROSANA | ROSYN_79@YAHOO.COM |
| 344869 | MORALES LEBRON, DEBORAH L | MORALESLD07@YAHOO.COM |
| 2057646 | MORALES MARTINEZ, GISELA | MORA0723@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633032 | MORALES MORALES, JANETTE | JANETTE.MOR.MOR@GMAIL.COM |
| 1970089 | MORALES RAMOS, SHEILA | SHEILAMORA14.SM@GMAIL.COM |
| 348372 | MORALES, OBDULIO | WENDY_CORREA@HOTMAIL.COM |
| 1676184 | MORAYMA DEL R NIEVES RIVERA | MNIEVES3@GMAIL.COM |
| 1773772 | MORAYMA VAZQUEZ BORRERO | VAZQUEZAISHA1011@GMAIL.COM |
| 1945731 | MORAYMA VEGA GONZALEZ | MORY-PR@HOTMAIL.COM |
| 1972009 | MORAYMA VELEZ ROLDAN | MORAYMAVELEZ1990@GMAIL.COM |
| 2046449 | MORAZA MO RIVERA | MORAZARIVERAMN@GMAIL.COM |
| 1397483 | MORENO TORRES, LITHETTE M. | LITH.MORENO.TORRES@GMAIL.COM |
| 349258 | MORGANTI SALVA, WILFREDO | WJAVIERMORGANTI@GMAIL.COM |
| 2081639 | MRIA M. RODRIGUEZ QUINONES | RODRIGUEZGM@DE.PR.GOV |
| 1572841 | MUEBLERIA LA UNICA | CPAIDCO@GMAIL.COM |
| 351013 | MUNIZ CRESPO, GLORIA | GLORIAMUNIZ3@YAHOO.COM |
| 1907535 | MURIEL C ESCOBAR RAMOS | MURIELESCOBAR1969@GMAIL.COM |
| 1956845 | MURPHY MERCADO RAQUEL | RALMURPHY73@GMAIL.COM |
| 1815283 | MUTA JULIA RIVERA | MUTALINA363@GMAIL.COM |
| 1603140 | MUZMETT SANTIAGO | MUZSAN@YAHOO.COM |
| 1592434 | MYLEIDY OCASIO IGLESIA | MELEIDY55@GMAIL.COM |
| 1758679 | MYNDA D. RAMOS RIVERA | MIXZALEE@ME.COM |
| 1854337 | MYRA I. ORTIZ VIZCARRONDO | MAYRAJORTIZ1029@GMAIL.COM |
| 2110103 | MYRA PAGAN BENITEZ | YADIRAP2392@GMAIL.COM |
| 1961341 | MYRAIDA ALICEA SEPULVEDA | MYRAIDAALICEA234@GMAIL.COM |
| 1752951 | MYRAIDA CRUZ TORRES | ADIARYPR@HOTMAIL.COM |
| 1578042 | MYRETTE DESUZA RAMIREZ | MYRETTEDESUZA@GMAIL.COM |
| 1745540 | MYRIAM A. FIGUEROA ARROYO | MYRIAMFIGUEROA1974@GMAIL.COM |
| 1717110 | MYRIAM ADORNO NEGRON | RDOA2001@YAHOO.ES |
| 1988722 | MYRIAM AGOSTO SANCHEZ | MYRIAMAS09@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757043 | MYRIAM ALONZO ROSARIO, ELIZABETH ALONZO ROSARIO, LYNNETTE ALONZO ROSARIO, ALMARIS ALONZO ROSARIO , ALBIN ALONZO ROSARIO (SUC. MYRIAM ROSARIO BURGOS) | CARLOSLURY@AOL.COM |
| 1934475 | MYRIAM AVILES OCASIO | MYRIAMOCASIO2015@HOTMAIL.COM |
| 1962520 | MYRIAM AYALA RIVERA | YRA_BARBIE017@HOTMAIL.COM |
| 2000247 | MYRIAM AYALA RIVERA | YRA_BARBIE07@HOTMAIL.COM |
| 1747681 | MYRIAM BERRIOS ORTIZ | MYRIAMBERRIOS0826@GMAIL.COM |
| 2107932 | MYRIAM BERROCALES BAEZ | MBERROCALES50@GMAIL.COM |
| 1928743 | MYRIAM C ORTIZ-OLIVERAS | PITTY@PRTC.NET |
| 2124814 | MYRIAM CABALLERO QUINONES | CABALLEROMYRIAM23@GMAIL.COM |
| 1799972 | MYRIAM CAMACHO AQUINO | MCAMACHO1228@YAHOO.COM |
| 2078839 | MYRIAM CARDONA PEREZ | GILBETHDC_29@HOTMAIL.COM |
| 2112873 | MYRIAM CARDONA PEREZ | GILBETHDC-29@HOTMAIL.COM |
| 1931432 | MYRIAM CEPEDA CORREA | HARIOM112713@GMAIL.COM |
| 1988172 | MYRIAM CLASSEN GONZALEZ | MYRIAM.CLASSEN@GMAIL.COM |
| 1753086 | MYRIAM COLÓN RODRÍGUEZ | MCOLON6540@GMAIL.COM |
| 1782819 | MYRIAM CRUZ CRUZ | MYRELMARIN@GMAIL.COM |
| 1066824 | MYRIAM CRUZ RIVERA | CRYSTAL.MARIE1@HOTMAIL.COM |
| 1806268 | MYRIAM FERNANDEZ MARRERO | MIRIAMCOWW@YAHOO.COM |
| 1754323 | MYRIAM FERREIRA GONZALEZ | MANANTIAL1954@HOTMAIL.COM |
| 1772497 | MYRIAM FLORES TIRADO | MYRIAM.FLORES66@HOTMAIL.COM |
| 1807985 | MYRIAM GOIRE PEDROSA | MYRIAM.GOIRE@HOTMAIL.COM |
| 1972886 | MYRIAM GONZALEZ CORDERO | MYRIAM.GONZALEZ62@HOTMAIL.COM |
| 1759373 | MYRIAM GONZÁLEZ GALLOZA | NAMYR2139@YAHOO.COM |
| 1761201 | MYRIAM GONZALEZ PEREZ | NATLIANA@YAHOO.COM |
| 2134423 | MYRIAM GONZALEZ RODRIGUEZ | SOROBEY1257@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085738 | MYRIAM GUADALUPE MARQUEZ | MYRIAM.GUADALUPE@ICLOUD.COM |
| 1883483 | MYRIAM GUZMAN VAZQUEZ | MIRIAN.WILLITO@GMAIL.COM |
| 1924324 | MYRIAM H TORRES RODRIGUEZ | MORELAND234@MSN.COM |
| 2109321 | MYRIAM HERNANDEZ RIOS | MYRIAMHR1969@GMAIL.COM |
| 1690041 | MYRIAM HIRALDO FIGUEROA | MYRIAM1UD@GMAIL.COM |
| 1720229 | MYRIAM I CATALA VAZQUEZ | ALOJOHE38@YAHOO.COM |
| 1787680 | MYRIAM I LOPEZ AMIEIRO | MYRIAMLOPEZ41@YAHOO.COM |
| 171497 | MYRIAM I. FIGUEROA PASTRANA | FIGUEROASTAR77@GMAIL.COM |
| 2016921 | MYRIAM I. OQUENDO COLON | MYRIAMOQUENDO0@GMAIL.COM |
| 1993305 | MYRIAM I. SOTO CRUZ | MYRIAMSOTOCRUZ@GMAIL.COM |
| 1361420 | MYRIAM IRIZARRY SAEZ | IRIZARRYMIRIAM3@GMAIL.COM |
| 2094512 | MYRIAM IRIZARRY ZEDA | MYRIAMIRIZARRY@YAHOO.COM |
| 1666820 | MYRIAM IVETTE GARCIA CALDERON | M.GARCIA.CALDERON@HOTMAIL.COM |
| 1951423 | MYRIAM IVETTE GUZMAN LUGO | MYRIVETTE81@GMAIL.COM |
| 926803 | MYRIAM J FLORES SANTIAGO | MYRIAMJFLORES@GMAIL.COM |
| 1660404 | MYRIAM J HERNANDEZ PABON | PRINCECOAMENA@GMAIL.COM |
| 1937765 | MYRIAM J RIVERA LOZADA | MYRIAM1234JANETTE@GMAIL.COM |
| 1934843 | MYRIAM J RIVERA LOZADO | MYRIAM1234JANET6@GMAIL.COM |
| 2097395 | MYRIAM J SERRANO SANTIAGO | MSERRANOSANTIAGO@FONDOPR.COM |
| 2097395 | MYRIAM J SERRANO SANTIAGO | MYRIAMSERRANO54@GMAIL.COM |
| 1598021 | MYRIAM JIMENEZ COLON | MJIMENEZ9297@YAHOO.COM |
| 1582713 | MYRIAM L COSTA MALARET | MILIPI7@YAHOO.COM |
| 1666989 | MYRIAM L. RIVERA BELTRAN | MLRIVERABELTRAN@YAHOO.COM |
| 1709578 | MYRIAM LAMBOY TORRES | LAMBOYMYRIAM@GMAIL.COM |
| 1525972 | MYRIAM LOPEZ FELICIANO | LOPMYR735@HOTMAIL.COM |
| 2046629 | MYRIAM LOPEZ MARRERO | JOSECUBANOMIRANDA@GMAIL.COM |
| 1779311 | MYRIAM M BUSQUETS SCHROEDER | MYRIAM.BUSQUETS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1955101 | MYRIAM M LOPEZ | LOPEZMYRIAM32@GMAIL.COM |
| 1955101 | MYRIAM M LOPEZ | MYRIAMLOPEZ7@YAHOO.COM |
| 2111885 | MYRIAM M. LOPEZ LOPEZ | LOPEZMYRIAM32@YAHOO.COM |
| 1749999 | MYRIAM M. MORALES RAMIREZ | OFICIAL036@GMAIL.COM |
| 2050653 | MYRIAM M. PEREZ CARRILLO | MMPEREZCO@GMAIL.COM |
| 1808884 | MYRIAM MAGENST RAMOS | MAGENSTMYRIAM@GMAIL.COM |
| 1938871 | MYRIAM MALAVE TORO | MYRIAMMALAVE52@GMAIL.COM |
| 1741121 | MYRIAM MALDONADO MALDONADO | MYRIAM_MALDONADO_MALDONADO@YAHOO.COM |
| 1959715 | MYRIAM MARIA LUGO PADILLA | MIRIAMLUGO65@GMAIL.COM |
| 1066919 | MYRIAM MARTINEZ ORTIZ | ASHLYNROSADO@GMAIL.COM |
| 2115119 | MYRIAM MEDIAVILLA GUZMAN | MMEDIAVILLA.26@HOTMAIL.COM |
| 2065482 | MYRIAM MILEIDA TIRADO SANTOS | FABIMILEY@YAHOO.COM |
| 1881199 | MYRIAM N. RODRIGUEZ DOMINGUEZ | ORMYKARA@GMAIL.COM |
| 1770397 | MYRIAM O. PEREZ REICES | MYRIAMOMY@GMAIL.COM |
| 2051561 | MYRIAM ORAMA MEDINA | M.ORAMA.MEDINA@GMAIL.COM |
| 1839554 | MYRIAM OROZCO RODRIGUEZ | MYRIAMOROZCO60@GMAIL.COM |
| 1901480 | MYRIAM ORTIZ LOPEZ | ORTIZIM1952@GMAIL.COM |
| 1902598 | MYRIAM ORTIZ LOPEZ | ORTIZLM1952@GMAIL.COM |
| 1956591 | MYRIAM ORTIZ SANTIAGO | JIRIAME@YAHOO.COM |
| 2091184 | MYRIAM ORTIZ TORRES | GSMEDINA4@YAHOO.COM |
| 1674996 | MYRIAM ORTIZ VILLALOBOS | MYRIAM04@GMAIL.COM |
| 1689544 | MYRIAM ORTIZ VILLALOBOS | MYRIAMORTIZ04@GMAIL.COM |
| 1857371 | MYRIAM PAGAN MORALES | PAGAN_MYRIAM@YAHOO.COM |
| 1925835 | MYRIAM PANELL MORALES | MYRIAMPBAEZ@GMAIL.COM |
| 1722757 | MYRIAM PARRILLA ORTIZ | PARRILLAMYRIAM12@GMAIL.COM |
| 1770532 | MYRIAM PEÑA HERNANDEZ | MYRIAMPENA22580@GMAIL.COM |
| 1853172 | MYRIAM QUINONES ROMERO | MYRIAMQUINONES43@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---:|---|---|
| 1826463 | MYRIAM R. FIGUEROA DAVILA | PERLA1119@GMAIL.COM |
| 2009071 | MYRIAM R. FIGUEROA ROHENA | MYRIAMFIGUERO65@YAHOO.COM |
| 1868670 | MYRIAM RIVERA MARTINEZ | MYRIAMRIVERA766@GMAIL.COM |
| 1699836 | MYRIAM RIVERA MENDOZA | MYRIAM_RIVERA@LIVE.COM |
| 1642143 | MYRIAM RIVERA PÉREZ | MYRIAMRIVERA@GMAIL.COM |
| 2083036 | MYRIAM RIVERA TORRES | MYRIAMRIVERA2014@GMAIL.COM |
| 926840 | MYRIAM RIVERA VILLANUEVA | E8MICAR@HOTMAIL.COM |
| 1574414 | MYRIAM ROSA GARCIA | MIRIAMROSA2455@GMAIL.COM |
| 1788749 | MYRIAM RUIZ | MYRIAMRUIZ98@YAHOO.COM |
| 2098219 | MYRIAM RUTH MELENDEZ ROSA | OLIMPIDAS686@GMAIL.COM |
| 1982817 | MYRIAM S. GARCIA SALARZA | MGEDUMKTG@YAHOO.COM |
| 1066987 | MYRIAM SANCHEZ FONTAN | EVENLEE_M@YAHOO.COM |
| 1753094 | MYRIAM SÁNCHEZ GINÉS | SRAMYRIAMSANCHEZ@YAHOO.COM |
| 1627455 | MYRIAM SANTANA NIEVES | MIRYAMSANTANA1965@GMAIL.COM |
| 2061889 | MYRIAM SANTIAGO ESTRADA | SANTAIGOMYRIAM63@GMAIL.COM |
| 1747538 | MYRIAM SANTIAGO GONZALEZ | SANTIAGOMYRIAM51@GMAIL.COM |
| 2113773 | MYRIAM SOUCHET VIERA | SOUCHETVIERAMYRIAM@GMAIL.COM |
| 2098063 | MYRIAM TORRES RIVERA | AURIMIRE@YAHOO.COM |
| 350247 | MYRIAM VANNESSA MULERO TORRES | VANESSAMULERO@GMAIL.COM |
| 1550952 | MYRIAM VAZQUEZ LAUREANO | MV_LAUREANO15@HOTMAIL.COM |
| 575225 | MYRIAM VEGA GONZALEZ | TITIMILAN29@YAHOO.ES |
| 1835537 | MYRIAM VEGA HERNANDEZ | EDIAZ@MUNICIPIODEPENUELAS.COM |
| 1745201 | MYRIAM W SANTOS TOUSET | MYRIAMSANTOS34@GMAIL.COM |
| 1427916 | MYRIAM WICHY SANCHEZ | MIRIAMWICHY64@GMAIL.COM |
| 1742747 | MYRIAM YOLANDA NIEVES MALDONADO | ALEIRA_25@HOTMAIL.COM |
| 2121402 | MYRIAM ZAYAS ORTIZ | MIRIAMZAYAS54@GMAIL.COM |
| 1539262 | MYRIANI MARIN RIVERA | MYRI_ANI@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1675713 | MYRLA TORRES RAMOS | MYRLA_TORRES@HOTMAIL.COM |
| 135394 | MYRLETTE J DESUZA RAMIREZ | MIRLETTEDESUZA@GMAIL.COM |
| 1544034 | MYRLETTE J. DESUZA RAMIREZ | MYRLETTEDESUZA@GMAIL.COM |
| 1610807 | MYRMARIS RODRIGUEZ VEGA | MYRRODVEGA@YAHOO.COM |
| 1901541 | MYRNA A. NERIS FLORES | NERISMYRNA@GMAIL.COM |
| 1991932 | MYRNA ACOSTA CRUZ | MYRNA_115_9@HOTMAIL.COM |
| 1815548 | MYRNA ACOSTA CRUZ | MYRNA_15_9@HOTMAIL.COM |
| 2107487 | MYRNA ARROYO LOPEZ | MYRNARROYO@GMAIL.COM |
| 1713225 | MYRNA BAEZ RIVERA | BAEZRIVERAMYRNA@YAHOO.COM |
| 2060327 | MYRNA BAEZ TORRES | BAEZM55@HOTMAIL.COM |
| 1724336 | MYRNA BORGES COLON | LZAYASC@GMAIL.COM |
| 1724336 | MYRNA BORGES COLON | MYRNABORGES.C@GMAIL.COM |
| 1701095 | MYRNA C. COLON HERNANDEZ | MYRNACOLONHERNANDEZ@YAHOO.COM |
| 1952015 | MYRNA CARO CARO | JULIANAVC.94@GMAIL.COM |
| 1510454 | MYRNA COLLADO MERCADO | MYRNAYAUCO@YAHOO.COM |
| 101087 | MYRNA COLON ROSARIO | MYRNACN48@GMAIL.COM |
| 1970013 | MYRNA CRUZ RODRIGUEZ | MCR2006MCO@GMAIL.COM |
| 1797891 | MYRNA CRUZ SURILLO | GRISSELLEVAZQUEZ@YAHOO.COM |
| 1638840 | MYRNA CRUZ TORRES | CRUZMYRNA55@YAHOO.COM |
| 1870002 | MYRNA DORIS CORTES MONTALVO | MYDORIS2447@YAHOO.COM |
| 1963289 | MYRNA E GINORIO | MYRNAEGINORIO@GMAIL.COM |
| 1648438 | MYRNA E MARRERO MERCADO | MYRNAEMM@GMAIL.COM |
| 2074359 | MYRNA E PEREZ LEON | PATRIAORIGINA@GMAIL.COM |
| 1067097 | MYRNA E RAMOS GONZALEZ | MERAMOS2001@GMAIL.COM |
| 1524728 | MYRNA E ROBLES RAMOS | MERRAMOS1240@GMAIL.COM |
| 1859971 | MYRNA E TRICOCHE GARAYUA | MTRICOCHE001@GMAIL.COM |
| 2077474 | MYRNA E VARGAS | MIRNAVARGAS@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 353320 | MYRNA E. ALFONSO VELEZ | MYR_ALFONSO@YAHOO.COM |
| 1741803 | MYRNA E. FIRPI SOLIS | MFIRPI019@GMAIL.COM |
| 1903572 | MYRNA E. PEREZ LEON | PATRIAORIGINAL@GMAIL.COM |
| 1731984 | MYRNA E. RIVERA COLON | MYENID17@GMAIL.COM |
| 2044820 | MYRNA E. RODRIGUEZ CORREA | RODRIGUEZMYRNA@LIVE.COM |
| 1783666 | MYRNA E. SANTANA DAVILA | MMMOVS@HOTMAIL.COM |
| 1721994 | MYRNA FELICIANO-RIVERA | MYRNA.F63@GMAIL.COM |
| 2045801 | MYRNA FIGUEROA ALICEA | MYRFIGOLI@HOTMAIL.COM |
| 1809164 | MYRNA G. ALVAREZ MOLINA | MAYRAL922@YAHOO.COM |
| 1883707 | MYRNA GALARZA SANCHEZ | CGALARZA69@GMAIL.COM |
| 1658918 | MYRNA GIOVANETTI JUSTINIANO | DE87528@MIESCUELA.PR |
| 1597444 | MYRNA GIOVANETTI JUSTINIANO | MYRNA2018GJ@GMAIL.COM |
| 1734555 | MYRNA GONZALEZ RODRIGUEZ | 54ANGELGARCIA@GMAIL.COM |
| 2003846 | MYRNA HERNANDEZ CUEVAS | MYRNAHERNANDEZ49@GMAIL.COM |
| 1845742 | MYRNA HERNANDEZ RODRIGUEZ | HMYRNA28@GMAIL.COM |
| 1067120 | MYRNA I AVILES SOTO | MYRNA.AVILES@YAHOO.COM |
| 1596146 | MYRNA I COLON ROSARIO | JONIEL_ROSARIO_16@HOTMIAL.COM |
| 1930905 | MYRNA I MERCADO MARRERO | MYRNAISABEL.MERCADO761@GMAIL.COM |
| 353352 | MYRNA I SANABRIA BAEZ | MYASANAB@YAHOO.COM |
| 2033050 | MYRNA I SANTIAGO GONZALEZ | MYRKEN@GMAIL.COM |
| 1862811 | MYRNA I. CINNO PARRILLA | MYRNACINNO47@GMAIL.COM |
| 1936671 | MYRNA I. GALARZA VALENTIN | MYGALARZAWM@GMAIL.COM |
| 1634394 | MYRNA I. HERNANDEZ TORRES | MYRNA_MHT@HOTMAIL.COM |
| 1934670 | MYRNA I. LEBREDOR | MILLABRADOR@HOTMAIL.COM |
| 1794767 | MYRNA I. ORTIZ MORALES | MINDI_0102@YAHOO.COM |
| 2023086 | MYRNA I. ROMAN ACEVEDO | MYRNA153@YAHOO.COM |
| 1772683 | MYRNA I. SASTRE DROZ | KIRO879@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2092844 | MYRNA I. SOTOMAYOR TORRES | BETZABETHW@YAHOO.COM |
| 2001428 | MYRNA I. VERGES ORTIZ | MININ787@GMAIL.COM |
| 2085255 | MYRNA IOLAYS VALENTIN CORTES | AY19992@HOTMAIL.COM |
| 1965303 | MYRNA IRIS HERNANDEZ IRIZARRY | HERNANDEZMYRNA93@GMAIL.COM |
| 1944575 | MYRNA IRIS SOSTRE MELENDEZ | MIMG-12@HOTMAIL.COM |
| 2065009 | MYRNA IVETTE LUGO PADILLA | MYRNALUGOPADILLA@GMAIL.COM |
| 1618443 | MYRNA J DE JESUS AMARO | GUANY44@YAHOO.COM |
| 1905066 | MYRNA J. COLON BERMUDEZ | MYRNACOLON76@GMAIL.COM |
| 1948551 | MYRNA J. MONTANEZ CRUZ | BRENDOMONTANEZPR@GMAIL.COM |
| 1948787 | MYRNA JANET TORRES DIAZ | MIRNA_ISABELLA@YAHOO.COM |
| 1952225 | MYRNA JUDITH ANAYA SOTO | MYRNAANAYA531@GMAIL.COM |
| 143385 | MYRNA L DOMENECH NIEVES | MYRNADOMEHECH@HOTMAIL.COM |
| 1841468 | MYRNA L DONES JIMENEZ | MYRNA.LUCIA@YAHOO.COM |
| 1067183 | MYRNA L MIRANDA QUINONES | MMIRANDA@FAMILIA.PR.GOV |
| 1067183 | MYRNA L MIRANDA QUINONES | MYRNAM2608@GMAIL.COM |
| 1935900 | MYRNA L ORTIZ MONTANEZ | MYRSIU@YAHOO.COM |
| 1067193 | MYRNA L PEREZ HERRERA | MYRNALECPEREZ@GMAIL.COM |
| 1067204 | MYRNA L RODRIGUEZ AGUAYO | MYRNA.LIS@HOTMAIL.COM |
| 1067211 | MYRNA L SANCHEZ DE JESUS | MIRNASANCHEZ0522@GMAIL.COM |
| 2124942 | MYRNA L. BERRIOS WILLIAMS | MIRNALYZ56@GMAIL.COM |
| 2086584 | MYRNA L. CASILLAS RODRIGUEZ | MYRNA.CASILLAS_L@GMAIL.COM |
| 1997875 | MYRNA L. COLON OTERO | COLONMIRN1@GMAIL.COM |
| 1881604 | MYRNA L. COLON TARRATS | MYRNALUZCOLON@GMAIL.COM |
| 1727786 | MYRNA L. CUBERO ALERS | MYRNA.CUBERO1@GMAIL.COM |
| 2061237 | MYRNA L. MARCOS MENDEZ | MYRNALUZZ@YAHOO.COM |
| 402937 | MYRNA L. PEREZ HERRERA | MYRNALEAPEREZ@GMAIL.COM |
| 1494023 | MYRNA L. RIVERA AMEZQUITA | MYRNA7948@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1809102 | MYRNA L. TORRES HERNANDEZ | JOSE_ROMAN_43@YAHOO.COM |
| 1636729 | MYRNA L. VELAZQUEZ FIGUEROA | RIOSMYRNA@LIVE.COM |
| 1067219 | MYRNA LAGUERRE ACEVEDO | MYRNALAGUERRE888@GMAIL.COM |
| 1755375 | MYRNA LIZ DE LEON PEREZ | MIRNALIZ67@YAHOO.COM |
| 1809905 | MYRNA LUIÑA CRUZ | MYRNALUMINA095@GMAIL.COM |
| 2110366 | MYRNA M. MARTINEZ CRUZ | MARRUYU15@YAHOO.COM |
| 1621662 | MYRNA M. MATEO SANTOS | MYRNA26@HOTMAIL.COM |
| 1958401 | MYRNA M. MOJICA COLON | MAJUCAMYRANA@YAHOO.COM |
| 2119809 | MYRNA M. MOJICA COLON | MOJICAMYRNA@YAHOO.COM |
| 2069757 | MYRNA MANDIA GUTIERREZ | MYRNA.MANDIA9151@GMAIL.COM |
| 1810292 | MYRNA MARTINEZ GONZALEZ | MYRNAMGT@GMAIL.COM |
| 1782670 | MYRNA NUNEZ BONILLA | MYRNA.NUNEZ@GMAIL.COM |
| 1983570 | MYRNA O. RIVERA ORSINI | MYRNAOPHELIA77@GMAIL.COM |
| 1762156 | MYRNA PANTOJAS RIVERA | MAYAORIENTAL1961@GMAIL.COM |
| 1677007 | MYRNA R. ROMAN ARCE | MIMAJOE11@HOTMAIL.COM |
| 1603881 | MYRNA RAMOS RIVERA | MAESTRAESP79@GMAIL.COM |
| 1985648 | MYRNA RIVERA ACOSTA | HACOSTA06@GMAIL.COM |
| 1954811 | MYRNA RIVERA ACOSTA | HAOOSTA06@GMAIL.COM |
| 1544064 | MYRNA RIVERA GARCIA | MRIVERA4@ASUME.PR.GOV |
| 2058854 | MYRNA RODRIGUEZ BAEZ | MIRB2391@YAHOO.ES |
| 1067301 | MYRNA ROMAN | MYRNAROMAN@YAHOO.COM |
| 1633155 | MYRNA S. BENERO NATAL | MBENERONATAL@GMAIL.COM |
| 1765765 | MYRNA S. MONTAÑEZ MATTA | MYRNAMONTANEZ01@GMAIL.COM |
| 2035722 | MYRNA SANTANA ORTIZ | MYRNASANTANA1951@YAHOO.COM |
| 1861594 | MYRNA SANTIAGO ROSARIO | MYSANT2010@YAHOO.COM |
| 1973043 | MYRNA SANTIAGO ROSE | MYRNASOLIJOYCE@YAHOO.COM |
| 2047651 | MYRNA SOTO CATALA | NAMYRSC@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1682640 | MYRNA SOTO JAVIER | J1RIVERA@YAHOO.COM |
| 1901176 | MYRNA TORO CRUZ | MYRNA.TOROCRUZ@GMAIL.COM |
| 1715447 | MYRNA TORRES PLUMEY | ADRIALYSLIANN@GMAIL.COM |
| 1589937 | MYRNA VARGAS RAMOS | VARGASMYRNA30@GMAIL.COM |
| 1811865 | MYRNA VELEZ | VELEZCASTROM@GMAIL.COM |
| 1700545 | MYRNA VELEZ JIMÉNEZ | MYRNAVJ@GMAIL.COM |
| 1963030 | MYRNA VILLEGAS VAZQUEZ | MYVILLEGUITA@YAHOO.COM |
| 1850675 | MYRNA VIOLETA TORRES-HERNANDEZ | MIDALIZPR@YAHOO.COM |
| 1667399 | MYRNA VIOLETA VICÉNS RIVERA | MYRNAVICENS@GMAIL.COM |
| 2000824 | MYRNA Y. ROSARIO GALARZA | ROSARIOGALARZA@YAHOO.COM |
| 1648919 | MYRNA ZOE SANTIAGO | MYRNAZOE@YAHOO.COM |
| 40467 | MYRNELL AYALA MASSA | NELLYDEROSE@YAHOO.COM |
| 2013155 | MYRTA A TORRES FIGUEROA | MYRTATORRES81@GMAIL.COM |
| 2030146 | MYRTA A. TORRES FIGUEROA | MYRTATORRES81EDU@GMAIL.COM |
| 2110390 | MYRTA CINTRON | MCINTRON2981@GMAIL.COM |
| 1700653 | MYRTA COELLO MATIAS | MYRTHACOELLO@GMAIL.COM |
| 1777917 | MYRTA COLÓN MATEO | ANOEL99@YAHOO.COM |
| 1664986 | MYRTA CORDERO VEGA | MYRTA_C@YAHOO.COM |
| 1651439 | MYRTA E. MÁRQUEZ | MYRTAEM@HOTMAIL.COM |
| 353506 | MYRTA GONZALEZ DELIZ | MYRTA_G_D@YAHOO.COM |
| 1810650 | MYRTA GUZMAN ROSALES | LROSALES@LIVE.COM |
| 2136237 | MYRTA I COSS FELICIANO | MCOSS7778@HOTMAIL.COM |
| 2136225 | MYRTA I COSS FELICIANO | MCOSS778@HOTMAIL.COM |
| 1067387 | MYRTA I TORRES SANTIAGO | ATRYM663@HOTMAIL.COM |
| 1575233 | MYRTA I. RODRIGUEZ SILVA | MAYTA34@YAHOO.COM |
| 251936 | MYRTA JOUBERT MARTINEZ | MJOUBERT1945@GMAIL.COM |
| 1775743 | MYRTA L RODRIGUEZ PINEIRO | MYRTA.RODRIGUEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035918 | MYRTA L. COLLAZO HERNANDEZ | MMARELANORAT@HOTMAIL.COM |
| 1756134 | MYRTA LEON ALVAREZ | LEONMYRTA@YAHOO.COM |
| 2008637 | MYRTA LOPEZ CLAUDIO | OMNIPOTENTDIOS@YAHOO.COM |
| 1620923 | MYRTA LOPEZ CLAUDIO | OMNIPOTENTEDIOS@YAHOO.COM |
| 1917765 | MYRTA LOPEZ RODRIGUEZ | PROFESORAM10@YAHOO.COM |
| 1917765 | MYRTA LOPEZ RODRIGUEZ | PROFESORAMLO@YAHOO.COM |
| 1786995 | MYRTA M MARTINEZ DIAZ | MYRTAMMD@GMAIL.COM |
| 1975756 | MYRTA M. RIVERA CAJIGAS | RIVERAM16625@GMAIL.COM |
| 1979725 | MYRTA M. TORRES-PEREZ | MYRTA125@HOTMAIL.COM |
| 1756784 | MYRTA N. SERRANO LOPEZ | MYRTAS34@LIVE.COM |
| 1957353 | MYRTA PABON GARCIA | PABONGARCIA@YAHOO.COM |
| 1067402 | MYRTA PEREZ REYES | MYRTA13PEREZ@YAHOO.COM |
| 405975 | MYRTA PEREZ REYES | MYRTA73PEREZ@YAHOO.COM |
| 8532 | MYRTA R AGUIRRE RIVERA | MYRTAAGUIRRE@GMAIL.COM |
| 1934839 | MYRTA R. RIVERA CASTILLO | ENEGROBAE@YAHOO.COM |
| 2005460 | MYRTA RAMIREZ RIVERA | MYRTA488RAMIREZ@GMAIL.COM |
| 2037649 | MYRTA RAMIREZ VALENTIN | CRISTINA_ARBONA@HOTMAIL.COM |
| 2037649 | MYRTA RAMIREZ VALENTIN | MILTARAMIREZ1112@GMAIL.COM |
| 1955796 | MYRTA REYES MATOS | MYRTAREYES26@GMAIL.COM |
| 2040604 | MYRTA VASQUEZ MONTALVO | MVAZQUEZ_MONTALVO@HOTMAIL.COM |
| 1067421 | MYRTHA L PARIS FIGUEROA | MYLIZPARIS@HOTMAIL.COM |
| 1781365 | MYRTHA M ORTIZ MARTINEZ | MYRTHAORTIZ@GMAIL.COM |
| 1977015 | MYRTHA N BERNIER MASSARI | MIRTHABERNIER@YAHOO.COM |
| 2093388 | MYRTHA SILVA BERMUNDEZ | MYRTHASILVA@AOL.COM |
| 1956123 | MYRTHA V. SANTIAGO RODRIGUEZ | MYRTHA.SANTIAGORODRIGUEZ@GMAIL.COM |
| 1590465 | MYRTHEA IVELLISSE PEREZ RAMOS | MYRTHEAPR@GMAIL.COM |
| 1790927 | MYRTIA H. DIAZ BARRETO | YOLANDACARRASQUILLO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1067428 | MYRZA E. BOCACHICA VEGA | MYRAZZI@GMAIL.COM |
| 2045507 | MYRZA POMALES MARRERO | MYRZA.POMALES.MARRERO@MEDTRONIC.COM |
| 1972240 | NAARA ORTA MALDONADO | NAARAORTA@YAHOO.COM |
| 1678685 | NAARA PEREZ MARCIAL | ALVINPAGAN@YAHOO.COM |
| 1067435 | NACHELYN RIVERA COLON | SHELYNE25@GMAIL.COM |
| 1972188 | NACIMA AHMED GARCIA | COQUINACI@HOTMAIL.COM |
| 353595 | NADAB AMNER ARROYO ROSA | NADABAMNER@YAHOO.COM |
| 1727013 | NADEIDA VIERA ORTIZ | VIERANAD@GMAIL.COM |
| 1882658 | NADIA AVILES FERNANDEZ | AVILES.NADIA@GMAIL.COM |
| 1743455 | NADIA CASTANO RODRIGUEZ | NADIACASTANO74@YAHOO.COM |
| 1887329 | NADIA ENID RIVERA VEGA | NADIARIVERAVEGA@HOTMAIL.COM |
| 1815167 | NADIA I. VEGA MERCADO | JAYCOBYNAY@YAHOO.COM |
| 2076478 | NADIEZHDA IRIZARRY CUADRADO | NIRIZARRYC@YAHOO.COM |
| 1484077 | NADIRA I NAZARIO ORTIZ | NADIRA.NAZARIO@FAMILIA.PR.GOV |
| 2021425 | NADYA A. CABRERA OREUGO | ARLIVARE@GMAIL.COM |
| 2094454 | NADYA C. SOTO COLON | MAESTRASOTOPRIMERO@GMAIL.COM |
| 1694325 | NADYA FUENTES SANTIAGO | NFUENTES@AGRICULTURA.PR.GOV |
| 2064130 | NADYA L. ALVAREZ VEGA | NADYALVAREZ@GMAIL.COM |
| 1632001 | NADYA M. RIVERA CENTENO | NADY_05@HOTMAIL.COM |
| 1632001 | NADYA M. RIVERA CENTENO | NADYAMRIEVRIVER@GMAIL.COM |
| 1723016 | NADYA M. RIVERA CENTENO | NADYAMRIVER@GMAIL.COM |
| 1970586 | NAFTALI IRIZARRY COLON | ALIABX@YAHOO.COM |
| 1948899 | NAHIR ARCE OLIVIERI | NAHIRANDY@HOTMAIL.COM |
| 1955183 | NAHIR D. RIVERA VIVES | NAHIR.RIVERA.VIVES@HOTMAIL.COM |
| 2014489 | NAHIR DENISSE MERCADO MELENDEZ | NAHIRBELL@YAHOO.COM |
| 1940631 | NAHIR MERCADO CRUZ | MERCADO.NAHIR@GMAIL.COM |
| 1783327 | NAHIR SANCHEZ COLON | NAHIRSANCHEZCOLON@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1796132 | NAIDA B. REYES RIVERA | CAMILAYBEBE@GMAIL.COM |
| 353754 | NAIDA J SANTIAGO FLORES | NAIDA.SF01@GMAIL.COM |
| 1067495 | NAIDA JIMENEZ GONZALEZ | JIMENEZGONZALEZNAIDA54@YAHOO.COM |
| 1067498 | NAIDA L MIRANDA SUAREZ | NMSWEE@YAHOO.COM |
| 2108794 | NAIDA M. RIVERA SOTO | NAYDARIVERA472@YAHOO.COM |
| 1850768 | NAIDA RIVERA GUZMAN | NAIDA.RIVERA03@GMAIL.COM |
| 1809713 | NAIDA ROBLES RIVERA | MELY0825@GMAIL.COM |
| 1801159 | NAIDALY RIVERA SANTOS | NAIDALYR@HOTMAIL.COM |
| 1837753 | NAILYN COLLAZO RODRIGUEZ | NAILYNC@GMAIL.COM |
| 1815594 | NAILYN COLLAZO RODRIGUEZ | NAILYNC@YMAIL.COM |
| 1456555 | NAIOMY PASTRANA MOCTEZUMA | NAYA42@HOTMAIL.COM |
| 1842321 | NAIRA D RIOS BURGOS | NAIRARIOS81@GMAIL.COM |
| 1575982 | NAISY MERCADO GONZÁLEZ | NAI452@HOTMAIL.COM |
| 1951670 | NALDY M PLAZA RIVERA | NALDYDELPILAR@GMAIL.COM |
| 1585918 | NALISSA J NAVEDO GARCIA | NNAVEDO20@GMAIL.COM |
| 2130732 | NALIX COLON ALVARADO | NALIXC@GMAIL.COM |
| 1911710 | NAMIR GARCIA RODRIGUEZ | CDBETAN@HOTMAIL.COM |
| 1911710 | NAMIR GARCIA RODRIGUEZ | GARCIANAMIR@HOTMAIL.COM |
| 1638880 | NANCY A. OCASIO ACEVEDO | NOCASIOACEVEDO@HOTMAIL.COM |
| 1905764 | NANCY AGRINSONI LEBRON | NAGRINSONI@YAHOO.COM |
| 9517 | NANCY ALABARCES LOPEZ | NANCYALABARCES@YAHOO.COM |
| 1067554 | NANCY ALERS MARQUEZ | NANSGUA.0080@GMAIL.COM |
| 1790111 | NANCY ARGUINZONI ALEJANDRO | NANCYARGUINZONI@YAHOO.COM |
| 2060954 | NANCY ARROYO VAZQUEZ | NANCY_ARROYO61@HOTMAIL.COM |
| 1067562 | NANCY BADILLO GONZALEZ | NB2676@HOTMAIL.COM |
| 1773430 | NANCY BANREY APONTE | NANCYBANREY@YAHOO.COM |
| 1947484 | NANCY BARBOSA BARBOSA | NANWICH@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1884897 | NANCY BARRIOS ORTIZ | NBAMOSORTIZ@HOTMAIL.COM |
| 2055783 | NANCY BERMUDEZ MORALES | BERMUDEZNANCY86@YAHOO.COM |
| 2024221 | NANCY BOSQUES LASSALLE | NBOSQUES@GMAIL.COM |
| 2016999 | NANCY BROWN RIVERA | DARIANCY.M@GMAIL.COM |
| 1801542 | NANCY C. DIBLIN PLANAS | NANCYDIBLIN@GMAIL.COM |
| 1929682 | NANCY C. DIBLIN PLANAS | NDIBLIN@GMAIL.COM |
| 1717683 | NANCY CAFIERO BAEZ | NANCYCAFIERO@GMAIL.COM |
| 1605010 | NANCY CAFIERO BAEZ | NANCYCAFIERO4624@GMAIL.COM |
| 1888237 | NANCY CARABALLO ALBERTORIO | CANANCY4@YAHOO.COM |
| 1751687 | NANCY CARDOAN PEDROSA | ALEXANDRAMENDEZ1986@GMAIL.COM |
| 69993 | NANCY CARDONA ALVAREZ | NCARDONA0808@YAHOO.COM |
| 1908456 | NANCY CARRASQUILLO HERNANDEZ | NANCYCARRASQUILLO85@GMAIL.COM |
| 1696011 | NANCY CARRION BORIA | NANCYCARRION12@YAHOO.COM |
| 2016277 | NANCY CARRION MARRERO | NMARRERO787@GMAIL.COM |
| 1755947 | NANCY CHALUISANT GUZMAN | MEGARAPOPIN@YAHOO.COM |
| 1768430 | NANCY CINTRÓN DE JESÚS | NCINTRONDEJESUS2@YAHOO.COM |
| 1122795 | NANCY CINTRON ORTIZ | 24CINTRONNANCY@GMAIL.COM |
| 2075484 | NANCY CINTRON VEGA | CINTRONN1822@GMAIL.COM |
| 1860522 | NANCY COLON LOPEZ | NANCYCOLON17@GMAIL.COM |
| 1823905 | NANCY COLON LOPEZ | NANCYCOLON7@GMAIL.COM |
| 1831727 | NANCY CONDE FELIU | NANCYCONDE56@YAHOO.COM |
| 1764343 | NANCY CRUZ | N.MONTES18@YAHOO.COM |
| 726411 | NANCY CRUZ DE JESUS | CHAMPAN12@HOTMAIL.COM |
| 726411 | NANCY CRUZ DE JESUS | CHAPMAN12@HOTMAIL.COM |
| 1646722 | NANCY D HERNANDEZ DELGADO | NANCYHERNANDEZ014@GMAIL.COM |
| 2014239 | NANCY DANNETTE QUINONES ACEVEDO | NANCYDANNETTE@GMAIL.COM |
| 1966332 | NANCY DAVID SANTIAGO | NANCYDA813@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1869482 | NANCY DAVILA COLON | N.DAVILA@AOL.COM |
| 1641998 | NANCY DOMENECH HERNANDEZ | JCS1050@YAHOO.COM |
| 1592284 | NANCY E CARTAGENA MUÑOZ | NANCYCARTAGENALE6@GMAIL.COM |
| 1842747 | NANCY E GHIGLIOTTY RIVERA | NGHIGLIOTTY55@GMAIL.COM |
| 2067788 | NANCY E. ALEMAN ORTIZ | N_ALEMAN7@LIVE.COM |
| 2134022 | NANCY E. COSS TORRES | NCOSSTORRES@GMAIL.COM |
| 2099683 | NANCY E. GONZALEZ COLON | NANCY.1950E@GMAIL.COM |
| 1673118 | NANCY E. GONZALEZ SANCHEZ | IZGZAYAS@GMAIL.COM |
| 1633061 | NANCY E. HERNANDEZ ROIG | LYDEIAN39@GMAIL.COM |
| 1962492 | NANCY E. LUGO FELICIANO | YCNAN0720@HOTMAIL.COM |
| 1892736 | NANCY E. LUGO FELICIANO | YENAN0720@HOTMAIL.COM |
| 1898784 | NANCY E. ROCHE-MORENO | NANCY_ROCHE@LIVE.COM |
| 2112286 | NANCY E. TORRES DIAZ | YUNCAYEY@YAHOO.COM |
| 1692340 | NANCY ESPINAL FIGUEROA | LEIKA6@YAHOO.COM |
| 1717878 | NANCY ESQUILIN FIGUEROA | NESQUILIN76@GMAIL.COM |
| 2028276 | NANCY ESTHER RIVERA FERNANDINI | HANGOADJUNTAS@HOTMAIL.COM |
| 2065831 | NANCY FELICIANO VELAZQUEZ | NANCYFELICIANO98@GMAIL.COM |
| 1697223 | NANCY FERNANDEZ MATOS | NANCYFERNANDEXPR@YAHOO.COM |
| 1768334 | NANCY FERNÁNDEZ MATOS | NANCYFERNANDEZPR@YAHOO.COM |
| 1067657 | NANCY FERNANDEZ RAMOS | NANCY.FERNANDEZ@FAMILIA.PR.GOV |
| 1805213 | NANCY FERNANDEZ TORRES | NANCYFERNANDEZ1956@GMAIL.COM |
| 1658978 | NANCY FIGUEROA DEL TORO | NANFIGUE62@GMAIL.COM |
| 1551389 | NANCY FLORES RIVERA | NANCYFLORES2812@GMAIL.COM |
| 1956520 | NANCY FONTANEZ OTERO | NFONTANEZ.GES@GMAIL.COM |
| 1638532 | NANCY G CRUET | NCDIRECTORA@GNAIL.COM |
| 1647283 | NANCY G. CRUET | NCDIRECTORA@GMAIL.COM |
| 1783159 | NANCY GIAPARRO MURPHY | ANGELSOLLAMCAL@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 197746 | NANCY GONZALEZ CRUZ | KEISHAMUJICA@GMAIL.COM |
| 1857375 | NANCY GONZALEZ CUBA | NANCYGONZALEZ135@GMAIL.COM |
| 1753517 | NANCY GONZALEZ GONZALEZ | YARYREYES30@GMAIL.COM |
| 1067684 | NANCY GONZALEZ LOPEZ | NAN.GONZALEZLOPEZ@GMAIL.COM |
| 927129 | NANCY GONZALEZ OLIVER | NMGONZALEZ00@GMAIL.COM |
| 2106202 | NANCY GONZALEZ ROSARIO | GSTEPHANIE081@GMAIL.COM |
| 2106202 | NANCY GONZALEZ ROSARIO | GSTEPHANTE081@GMAIL.COM |
| 1854298 | NANCY GONZALEZ TORRES | NANIED3@GMAIL.COM |
| 1566972 | NANCY GUTIERREZ VALENTIN | NICOLEMARY72@GMAIL.COM |
| 1811500 | NANCY HEREDIA SERRANO | MTRULLAN@GMAIL.COM |
| 1865728 | NANCY HERNANDEZ OCASIO | NH1578722@GMAIL.COM |
| 1647589 | NANCY HERNÁNDEZ SOTO | J.RODRIGUEZ.554.JR@GMAIL.COM |
| 1669695 | NANCY HEYER TAVERAS | HEYER_NANCY@YAHOO.COM |
| 1669695 | NANCY HEYER TAVERAS | ORWENJAIR@GMAIL.COM |
| 157120 | NANCY I ESPADA RIOS | ESPADARIOSNANCY@YAHOO.COM |
| 2008743 | NANCY I HOVEY MARTELL | NANCYHOVEY@YAHOO.COM |
| 1067723 | NANCY I MELENDEZ TORRES | IRIBET51@HOTMAIL.COM |
| 1939204 | NANCY I MELENDEZ TORRES | NANACYMT@GMAIL.COM |
| 2159607 | NANCY I OTERO ABREU | NANCYOTERO64@GMAIL.COM |
| 1960639 | NANCY I PEREZ ARROYO | NPEREZARROYO60@GMAIL.COM |
| 1807875 | NANCY I RIVERA AVILES | NANRIV163@GMAIL.CON |
| 1067728 | NANCY I RIVERA DAVILA | NANCYRIVERA@OCPR.GOV.PR |
| 1593976 | NANCY I RODRIQUEZ RAMOS | LA_SNIKERS2001@YAHOO.COM |
| 2054710 | NANCY I. ACEVEDO GONZALEZ | NANCYIVELISSE92@GMAIL.COM |
| 2052211 | NANCY I. HERNANDEZ TIRADO | NANALAY07@YAHOO.COM |
| 1067713 | NANCY I. HERNANDEZ TIRADO | NANLAGS07@YAHOO.ES |
| 2027023 | NANCY I. HERNANDEZ TIRADO | NANLAYS07@YAHOO.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1935920 | NANCY I. LOPEZ CRUZ | FRANCISCOLONLOPEZ@GMAIL.COM |
| 1725118 | NANCY I. LOPEZ MATEO | NANCYLOPEZMATEO015@GMAIL.COM |
| 2010010 | NANCY I. MIRANDA RODRIGUEZ | MELENDEZMIRANDAMI@GMAIL.COM |
| 1805410 | NANCY I. MORALES ROMAN | NANCY.BOCHA@GMAIL.COM |
| 1859802 | NANCY I. ORTIZ IRIZARRY | ORTIZ.NANCY891@GMAIL.COM |
| 1593798 | NANCY I. RIVERA MAYMI | NRIVERA365@HOTMAIL.COM |
| 1765822 | NANCY I. RIVERA-RIVERA | NANCYYANCYPR@YAHOO.COM |
| 2099543 | NANCY I. RODRIGUEZ PAGAN | NANCYRODZ2009@HOTMAIL.COM |
| 1825495 | NANCY I. TORRES MARTINEZ | NANCYIVETTE579@GMAIL.COM |
| 2109005 | NANCY I. TORRES RODRIGUEZ | NTORRES317@GMAIL.COM |
| 2130600 | NANCY IVETTE HERNANDEZ IRIZARRY | FANTAIVETTE@GMAIL.COM |
| 1674010 | NANCY IVETTE ROSADO RIVERA | SUAREZANDREA925@GMAIL.COM |
| 2023423 | NANCY IVONNE HERNANDEZ TIRADO | NANLAYS07@YAHOO.COM.ES |
| 1973868 | NANCY J RIVERA MEDINA | NJRIVERAMEDINA@GMAIL.COM |
| 547092 | NANCY J TIRADO SOTO | NTSOTO725@GMAIL.COM |
| 1717948 | NANCY J. RODRÍGUEZ VEGA | NANCYRODRIGUEZ7578@GMAIL.COM |
| 2136316 | NANCY JOHNSON | NANCYJ9398@GMAIL.COM |
| 1694571 | NANCY L PAGAN RESTO | NANCYLPAGAN26@GMAIL.COM |
| 1694571 | NANCY L PAGAN RESTO | NANCYLPAGAN262@GMAIL.COM |
| 1758141 | NANCY L RIVERA TORRES | NLRIVERATORRES@GMAIL.COM |
| 1766931 | NANCY L. ORTIZ RIVERA | NL.ORTIZ@HOTMAIL.COM |
| 1832692 | NANCY LAGO ESCALET | LAGO_N@YAHOO.COM |
| 2110814 | NANCY LEE JUSTINIANO CARBONELL | NKBLEE@YAHOO.COM |
| 1984911 | NANCY LUGO SANABRIA | NANCY.LUGO65@GMAIL.COM |
| 1612727 | NANCY M MIRANDA ECHEVARRIA | NANJO_29@HOTMAIL.COM |
| 2067904 | NANCY M TORRES GONZALEZ | NANCYMT05@GMAIL.COM |
| 1754738 | NANCY M TORRES-ROBLES | TORRESNANCY1877@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1122876 | NANCY M VAZQUEZ ROSARIO | JEYNAN01@HOTMAIL.COM |
| 848383 | NANCY M. FORRODONA MONTALVO | FONRRUDONAM46@GMAIL.COM |
| 1992428 | NANCY M. MIRANDA PAGAN | MIRANDA.NANCYM60@GMAIL.COM |
| 1630497 | NANCY M. RIVERA AVILES | NANCYRIVERAAVILES@GMAIL.COM |
| 1969577 | NANCY M. SANCHEZ VALENTIN | NANSANCHEZ64@GMAIL.COM |
| 1716466 | NANCY M. SANTIAGO TORRES | NANCYMILAGROS04@GMAIL.COM |
| 1896931 | NANCY M. TORRES SANTIAGO | NANCYMILAGROSTS@LIVE.COM |
| 1701708 | NANCY MALDONADO RIVERA | SU.ALTUZ@GMAIL.COM |
| 1975522 | NANCY MARIE ATANACIO FALCON | NANCYATANACIO@HOTMAIL.COM |
| 1634273 | NANCY MARRERO GONZALEZ | NMARRERO0526@GMAIL.COM |
| 2099975 | NANCY MARTINEZ | NANYCRIOLLA03@GMAIL.COM |
| 1740318 | NANCY MARTINEZ DEL VALLE | NMDELVALLE@HOTMAIL.COM |
| 353990 | NANCY MARTINEZ GIRAL | NAMAGI58@YAHOO.COM |
| 1893518 | NANCY MATOS LEON | NAMALE_18@HOTMAIL.COM |
| 2059757 | NANCY MATOS RAMOS | GORDA49@GMAIL.COM |
| 1814528 | NANCY MEDINA SANTIAGO | NMEDINA32@HOTMAIL.COM |
| 1702427 | NANCY MELENDEZ RAMOS | NANCY_MELENDEZ13@HOTMAIL.COM |
| 1661627 | NANCY MELENDEZ WINANDY | NANLEO2005@GMAIL.COM |
| 2076061 | NANCY MENDEZ ACEVEDO | BACHAN612@GMAIL.COM |
| 2068413 | NANCY MENDEZ ACEVEDO | BACHON612@GMAIL.COM |
| 2051141 | NANCY MENDEZ SOTO | DAVIDMOLINAJD@YAHOO.COM |
| 1865462 | NANCY MERCADO FRANCO | NANMERK2@YAHOO.COM |
| 1976650 | NANCY MERCADO ROMAN | N_MERCADO14@HOTMAIL.COM |
| 1952419 | NANCY MOJICA RIVERA | NANCYMOJICA09@GMAIL.COM |
| 1454278 | NANCY MONTERO PAGAN | NANCYMONTEROPAGAN@GMAIL.COM |
| 2101728 | NANCY MONTERO ROMAN | JULIESANTIAGO731@GMAIL.COM |
| 1609593 | NANCY MONTES COLÓN | MONTESTSE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2091627 | NANCY MORALES CINTRON | W-ALVARODO@LIVE.COM |
| 1634343 | NANCY MORALES JUSTINIANO | NANCY.MORALES1209@GMAIL.COM |
| 2076392 | NANCY MORALES ORTIZ | NMO54141@HOTMAIL.COM |
| 1654952 | NANCY NARVAEZ CORTES | NNARVAEZ38@YAHOO.COM |
| 1789269 | NANCY NIEVES GARCIA | NAN7459@HOTMAIL.COM |
| 1808403 | NANCY OLAVARRIA CUEVAS | NOLAVARRIA77@GMAIL.COM |
| 1615317 | NANCY ORTIZ | NANCYORTIZL@GMAIL.COM |
| 1067854 | NANCY ORTIZ BAEZ | NORTIZ3@POLICIA.PR.GOV |
| 1571811 | NANCY ORTIZ PELLOT | NANCY.ORTIZ0869@YAHOO.COM |
| 1972916 | NANCY OSORIO MEDERO | NANCYOSORIOMEDERO@YAHOO.COM |
| 1122912 | NANCY OTERO QUINONES | NOQ1954@GMAIL.COM |
| 2095570 | NANCY PAGAN CORTES | NANCYPAGAN8@GMAIL.COM |
| 1651705 | NANCY PARDO VELEZ | NPV259@GMAIL.COM |
| 1863686 | NANCY PEREZ CARABALLO | NANCYPEREZ359@GMAIL.COM |
| 1755504 | NANCY PEREZ MERCADO | NPMHJA@LIVE.COM |
| 1585548 | NANCY PEREZ VELAZQUEZ | NANCYPEREZ4072@GMAIL.COM |
| 1748329 | NANCY PEREZ VERA | NANCYCHRIS18@HOTMAIL.COM |
| 1869216 | NANCY QUILES ROLDAN | MYMELODY2006@YAHOO.COM |
| 1833538 | NANCY R COLON VAZQUEZ | CARLOSMONDRIGUEZ@GMAIL.COM |
| 1833538 | NANCY R COLON VAZQUEZ | NRCOLON1949@GMAIL.COM |
| 1973810 | NANCY RAMIREZ VAZQUEZ | NRV56@GMAIL.COM |
| 1670188 | NANCY RAMOS RAMOS | NANCYRAMOS34@YAHOO.COM |
| 1998166 | NANCY RENTAS MARTINEZ | NANCYRENTAS7@GMAIL.COM |
| 1863479 | NANCY RIVERA GARCIA | NRG5456@HOTMAIL.COM |
| 1994599 | NANCY RIVERA LUNA | NRIVERA46@HOTMAIL.COM |
| 1889695 | NANCY RIVERA MUNIZ | NIVERA2011@HOTMAIL.COM |
| 1751755 | NANCY RIVERA TORRES | NANCYRIVERA1224@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1067907 | NANCY RIVERA VALENTIN | NANCYRIVE@YAHOO.COM |
| 468488 | NANCY RODRIGUEZ CORTES | NANCYRODGZ@HOTMAIL.COM |
| 2107039 | NANCY RODRIGUEZ FIGUEROA | JJ050@HOTMAIL.COM |
| 927212 | NANCY RODRIGUEZ OLIVERAS | BRIDDA2002PR@YAHOO.COM |
| 2109746 | NANCY ROLON CRUZ | LUINA5829@GMAIL.COM |
| 1694714 | NANCY ROLON MORALES | ROLON_ESPANOL@LIVE.COM |
| 1544966 | NANCY ROSADO MATOS | CANELA.NANCY@GMAIL.COM |
| 1755692 | NANCY ROSADO RODRIGUEZ | NR268948@GMAIL.COM |
| 1745017 | NANCY ROSARIO LOPEZ | NANCYROSARIO.NRL@GMAIL.COM |
| 354081 | NANCY ROSARIO TORRES | NANCY2812@GMAIL.COM |
| 1792304 | NANCY RUIZ RIVERA | KNANCY382@HOTMAIL.COM |
| 1651918 | NANCY RUIZ VAZQUEZ | NANCYRV4747@GMAIL.COM |
| 1745973 | NANCY SANCHEZ | NANCYSANZ7@YAHOO.COM |
| 1629486 | NANCY SANCHEZ DE COSTE | COSTESAN@YAHOO.COM |
| 2028209 | NANCY SANTANA MENDEZ | NANCYNUTRITION55@YAHOO.COM |
| 1958780 | NANCY SANTIAGO NIEVES | NARAF15@YAHOO.COM |
| 1770149 | NANCY SANTIAGO PLAZA | NSANTIAGO51858@GMAIL.COM |
| 1724620 | NANCY SANTIAGO RIVERA | NSANTI1800@GMAIL.COM |
| 1805374 | NANCY SANTIAGOM PALERMO | JOELYS633@GMAIL.COM |
| 1595685 | NANCY SANTOS RIVERA | NANCYSANTOSRIVERA@HOTMAIL.COM |
| 1752501 | NANCY SOTO FIGUEROA | NANCYSOTO46@YAHOO.COM |
| 1651991 | NANCY TORRES ROBLES | NAN65621@GMAIL.COM |
| 827643 | NANCY VARGAS GONZALEZ | VARGAS_NANCY10@YAHOO.COM |
| 574041 | NANCY VAZQUEZ VELEZ | N.VAZQUEZ.VELEZ@OUTLOOK.COM |
| 1067996 | NANCY VAZQUEZ VELEZ | N.VAZQYEZ.VELEZ@OUTLOCK.COM |
| 1995592 | NANCY VELAZQUEZ GREEN | VELAZQUEZN472@GMAIL.COM |
| 2095927 | NANCY VELAZQUEZ PADILLA | NAHIELYS7@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 579951 | NANCY VELEZ ALICEA | NANCYVELEZ3117@GMAIL.COM |
| 829318 | NANCY VELEZ CUEVAS | NANCYVECU@GMAIL.COM |
| 1068008 | NANCY VELEZ PADILLA | NVELEZ77@GMAIL.COM |
| 1122986 | NANCY VELEZ YAMBO | NANCYVELEZ16@YAHOO.COM |
| 1793990 | NANCY Y. MIRANDA FLORES | MIRANDAN206@GMAIL.COM |
| 1504478 | NANCY YADIRA GARCIA DIAZ | NANCYGARCIA100@GMAIL.COM |
| 19042 | NANCY Z ALVAREZ GONZALEZ | ZHAMARIE@HOTMAIL.COM |
| 1797422 | NANCY ZAPATA LUGO | NANCYZALU@YAHOO.COM |
| 1068020 | NANETTE BENITEZ MONLLOR | NANETTEBENITEZ@YAHOO.COM |
| 2047838 | NANETTE HERNANDEZ MESTEY | NANEHERNAN@GMAIL.COM |
| 1742718 | NANETTE J GARCÍA APONTE | NANETTEGAR@YAHOO.COM |
| 1800213 | NANETTE L. LOPEZ TORRES | OMARYSANDREA@HOTMAIL.COM |
| 1945008 | NANETTE T. IGARTUA IRIZARRY | NANETTEIGARTUA@YAHOO.COM |
| 553290 | NANETTE TORRES MALDONADO | TORRESNANNETTE@HOTMAIL.COM |
| 2103820 | NANNETTE CLAUDIO NIEVES | NANNETTE1029@GMAIL.COM |
| 2134920 | NANNETTE GUTIERREZ ALMODOVAR | NANNETTEGUTI@GMAIL.COM |
| 1068045 | NANNETTE M ABADIA MUNOZ | NABADIAMUNOZ@YAHOO.COM |
| 1970225 | NANNETTE MARIE VAZQUEZ CARABALLO | NVAZQUEZ6385@GMAIL.COM |
| 1785892 | NANNETTE MUNIZ JIMENEZ | NANNETTE.MUNIZ@GMAIL.COM |
| 1590089 | NANNETTE ORTIZ AMARO | NORTIZAMARO@GMAIL.COM |
| 1629922 | NANNETTE RODRIGUEZ MARQUEZ | KARAYANANNETTE@ICLOUD.COM |
| 1629922 | NANNETTE RODRIGUEZ MARQUEZ | NANNETTERODRIGUEZ1981@GMAIL.COM |
| 1641161 | NANNETTE VELEZ MEDINA | NANNETTE100@GMAIL.COM |
| 1897837 | NANTHAN PINZON BILBRAUT | NANTHAN9278@GMAIL.COM |
| 2005097 | NAOMI C. MOLINA MARTINEZ | NAOMIMOLINA127@GMAIL.COM |
| 726760 | NAOMI FÉLIX VÁZQUEZ | NAOMIFELIX@AOL.COM |
| 1769238 | NAOMI RIVERA MERCADO | NAOMIRIVERA2000@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1781513 | NARA M. MATIAS CANINO | NARAMARIA26@GMAIL.COM |
| 2135736 | NARCISO CABAN VALENTIN | BIDY-FL@HOTMAIL.COM |
| 1787154 | NARCISO ECHEVARRIA MERCADO | NECHEVARRIAMERCADO@GMAIL.COM |
| 1068093 | NARDA L MARQUEZ RODRIGUEZ | NLMR736@GMAIL.COM |
| 1990951 | NARDA M. ALVAREZ ROSADO | MORI2424@GMAIL.COM |
| 1990951 | NARDA M. ALVAREZ ROSADO | MORY2424@GMAIL.COM |
| 1849050 | NARDA R GONZALEZ QUILES | NARDA_NG@HOTMAIL.COM |
| 1985069 | NARDA R GONZALEZ QUILES | NARDA_RG@HOTMAIL.COM |
| 1068101 | NARIEL PRIETO COSME | NARIELPRIETO@GMAIL.COM |
| 805763 | NARVAEZ SALGADO, PAMELA | UBA4412@YAHOO.COM |
| 1963173 | NATALIA COLLAZO NAVARRO | COLLAZONATALIA@HOTMAIL.COM |
| 1068124 | NATALIA COLON AGOSTO | NATALIACOLON2006@YAHOO.COM |
| 1549026 | NATALIA FIGUEROA MEDINA | NATYMICHY29@GMAIL.COM |
| 1890648 | NATALIA INES COLON RIVERA | LARAMARIANA83@GMAIL.COM |
| 1678133 | NATALIA M. DÍAZ-SOLER VEGA | NATALIADIAZSOLER@YAHOO.COM |
| 597898 | NATALIA MILAGROS ZAMBRANA-QUINTANA | NATALIAZ11@HOTMAIL.COM |
| 1752075 | NATALIA RIVERA RIVERA | RIVERANATALIAKINDER@YAHOO.COM |
| 1786163 | NATALIA RODRIGUEZ SANTIAGO | YASIRO.AYALA@HOTMAIL.COM |
| 2085056 | NATALIA RODRIGUEZ VELILLA | CASTANEDARAFAEL71@GMAIL.COM |
| 2011992 | NATALIE FRANCO FELIX | NAOLANYSA21@GMAIL.COM |
| 1983421 | NATALIE J. PEREZ LUNA | USC_NATALIA@HOTMAIL.COM |
| 2108424 | NATALIE J. PEREZ LUNA | USC_NATALIE@HOTMAIL.COM |
| 1649845 | NATALIE TORRES RIVERA | NATALIARAYA10@HOTMAIL.COM |
| 1697041 | NATANAEL CINTRØN QUIÑONES | NATANAELCINTRON4@GMAIL.COM |
| 2040469 | NATANAEL GERENA ROSARIO | GERENAN6@GMAIL.COM |
| 1840794 | NATANAEL SANTANA RIVERA | NIORCI@HOTMAIL.COM |
| 1768301 | NATANEAL FONSECA | BEAFEGOZO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 195402 | NATASHA A GOMEZ SOTO | BUTTERFLY_25LOVE@HOTMAIL.COM |
| 1788517 | NATASHA E. ACEVEDO CRUZ | N_ACEVEDOCRUZ@HOTMAIL.COM |
| 1534732 | NATHALIA ALGARIN RODRIGUEZ | NATHALIA.ALGARIN@FAMILIA.PR.GOV |
| 1738311 | NATHALY ESCALERA SANTIAGO | NATHALYESCALERA@GMAIL.COM |
| 1484339 | NATHANAEL ALVAREZ PESANTE | ALVAREZNATHANAEL76@GMAIL.COM |
| 355016 | NATHANAEL ALVAREZ PESANTE | ALVARREZNATHANAEL76@GMAIL.COM |
| 355018 | NATHANAEL MEDINA RIOS | NATHAMEDINA926@GMAIL.COM |
| 1936434 | NATHANIA R. COLON COLON | NATHANIACOLON28@GMAIL.COM |
| 1771085 | NATHANIEL BENITEZ DELGADO | YAJAIRA.CEDENO@YAHOO.COM |
| 105813 | NATHANIEL CORDERO CABAN | AWILDA955@YAHOO.COM |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | ACARD@TCSG.ORG |
| 1755621 | NATISHA MARIN FERNANDEZ | NATISHAMARIN@GMAIL.COM |
| 1676410 | NATIVIDAD ALMODOVAR MONTALVO | OMALMODOVAR@YAHOO.COM |
| 1974854 | NATIVIDAD BERRIOS VAZQUEZ | NATYBER7@HOTMAIL.COM |
| 2034178 | NATIVIDAD GONZALEZ RIVERA | NATIUNI@HOTMAIL.COM |
| 1906160 | NATIVIDAD GONZALEZ ROSADO | NATYGONZALEZ15@YAHOO.COM |
| 1664841 | NATIVIDAD MORALES LUGO | NATIVDADMORALES1746@YAHOO.COM |
| 1776453 | NATIVIDAD MORALES LUGO | NATIVIDADMORALES1746@YAHOO.COM |
| 2041155 | NATIVIDAD NIEVES RIVERA | CIZNEAZUL.JC@GMAIL.COM |
| 1936917 | NATIVIDAD RAMOS APONTE | MIGUELANGELMIRANDA1@HOTMAIL.COM |
| 2074284 | NATIVIDAD ROMERO ROSARIO | NROMERO527@GMAIL.COM |
| 1845920 | NATIVIDAD RUIZ PEREZ | RUIZNATIVIDAD@HOTMAIL.COM |
| 1772405 | NATIVIDAD TOMEI SORRENTINI | TOMEI.NATIVIDAD@GMAIL.COM |
| 1649668 | NATIVIDAD VÁZQUEZ MARTINEZ | NATIVIDADVAZQUEZ25@GMAIL.COM |
| 1637718 | NAURY G ALVAREZ RIVERA | NAURYALVAREZ@YAHOO.COM |
| 2101575 | NAVAL RIVERA | NRJIMMYRI@GMAIL.COM |
| 2092592 | NAVAL RIVERA FERRER | NRJLMMGRI@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 355320 | NAVARRETO ORTIZ, PRISCILLA | PRISCILLA0156@GMAIL.COM |
| 2126291 | NAVARRO MAINTENANCE SERVICES INC | NAVARROSERVICEL@YAHOO.COM |
| 1656582 | NAYDA A. SANTIAGO NUNEZ | SNAYDA2@GMAIL.COM |
| 1781109 | NAYDA A. VILLAMIL MORALES | NAYDAVILLAMIL@GMAIL.COM |
| 1696361 | NAYDA AYALA LOPEZ | COLLAZOJOSE1@YAHOO.COM |
| 2045947 | NAYDA AYALA MARRERO | DE33719@MIESCUELA.PR |
| 2075032 | NAYDA C. ALVAREZ ARROYO | ALVAREZNAYDAC@YAHOO.COM |
| 62164 | NAYDA CABRERA GARCIA | NAYDACABRERA@GMAIL.COM |
| 1639843 | NAYDA E MORALES DIAZ | MORALESNCONSEJERO@GMAIL.COM |
| 1789721 | NAYDA E. RODRIGUEZ SANCHEZ | NAIRYE52@YAHOO.COM |
| 1920805 | NAYDA E. SANCHEZ RAMOS | ALEKMORIS94@GMAIL.COM |
| 1880715 | NAYDA G. RAMOS RIVERA | RAMOS.NAYDA@YAHOO.COM |
| 2103578 | NAYDA GARCIA ROMAN | NAYDAGARCIA1969@GMAIL.COM |
| 1902296 | NAYDA GONZALEZ PERCY | NEGLEZ1@HOTMAIL.COM |
| 1598887 | NAYDA I. CONCEPCION MOREDA | NAYDAMOREDA@YAHOO.COM |
| 1861507 | NAYDA I. DIAZ MONTES | NIDM1234@YAHOO.COM |
| 1935412 | NAYDA I. LEBRON RIVERA | NAYDA_LEBRON@YAHOO.COM |
| 1999733 | NAYDA I. MEDINA RODRIGUEZ | NAYDAMEDINA2004@YAHOO.COM |
| 1879793 | NAYDA I. ROMAN MARTINEZ | NAYDAROMAN@HOTMAIL.COM |
| 1987946 | NAYDA IVETTE MEDINA FLORES | NAYDAMEDFLORES@YAHOO.COM |
| 797609 | NAYDA JUARBE VEGA | NAYDAJUARBE_38@HOTMAIL.COM |
| 1880210 | NAYDA L GARCIA FIGUEROA | NGARCIA52PR@GMAIL.COM |
| 1952848 | NAYDA L REYES RIVERA | GDO92028@GMAIL.COM |
| 1952848 | NAYDA L REYES RIVERA | NREYES@HOTMAIL.COM |
| 1727704 | NAYDA LUZ CONCEPCION PEREZ | ORIVERALOPEZ@GMAIL.COM |
| 1683911 | NAYDA LUZ REYES PIMENTEL | NAYDATSDE@HOTMAIL.COM |
| 1659623 | NAYDA M. MARQUEZ DAVILA | NAYDA.DAVILA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1631160 | NAYDA M. ROSARIO ORTIZ | NAYDAROS@GMAIL.COM |
| 1988431 | NAYDA NELLY NIEVES COTTO | ESTRELLITAPR5@HOTMAIL.COM |
| 1646802 | NAYDA NIEVES PELUYERA | NAYNIEVES50@HOTMAIL.COM |
| 1955736 | NAYDA NIEVES SILVESTRINI | SILVESTRININ05@YAHOO.COM |
| 2014579 | NAYDA NIEVES VAZQUEZ | NCNIEVES12@HOTMAIL.COM |
| 818010 | NAYDA R RODRIGUEZ MELENDEZ | NAYDARODRIGUEZMELENDEZ@GMAIL.COM |
| 1862096 | NAYDA R. GONZALEZ RIOS | NCLAVELLBAEZ@YAHOO.COM |
| 1934916 | NAYDA R. NIEVES REYES | NAYDA_NIEVES@MSN.COM |
| 2116791 | NAYDA RIVERA COLLAZO | NRC-Z9@HOTMAIL.COM |
| 2001682 | NAYDA RODRIGUEZ HERNANDEZ | NAYDARODRIGUEZ@GMAIL.COM |
| 1596959 | NAYDA TORRES DE LEON | NAYDATORRES59@GMAIL.COM |
| 727313 | NAYDA VELEZ CASTRO | NAVE1977@GMAIL.COM |
| 1814058 | NAYDALIS CHIMELIS RIVERA | NAYDACHI@HOTMAIL.COM |
| 2086722 | NAYDAMAR ORTIZ MARRERO | SRA.ORTIZMATH789@YAHOO.COM |
| 1795334 | NAYDAMAR VARGAS MONTALVO | NVARGAS1980@HOTMAIL.COM |
| 1999507 | NAYDE I ROMAN MARTINEZ | NAYDEROMAN@HOTMAIL.COM |
| 1377123 | NAYELI M TAPIA CINTRON | KARELY_CINTRON@YAHOO.COM |
| 1985547 | NAYLA I TORRES DAVILA | NAYLA_TORRES@YAHOO.COM |
| 1678328 | NAYLA M. GARCIA DELGADO | NAYLAMARIE@GMAIL.COM |
| 1653949 | NAYRA LOAIZA MARIN | NAYRALOAIZA@HOTMAIL.COM |
| 1377124 | NAYSHA TAPIA CINTRON | KARELY-CINTRON@YAHOO.COM |
| 1571376 | NAYSY ANN CUEVAS MONTIJO | NAYSYANNCUEVAS07@GMAIL.COM |
| 2041435 | NAYTZA I. GONZALEZ MACHICOTE | NAYIG1@GMAIL.COM |
| 1869984 | NAZARIA RIVERA OLMEDA | AMLY-ESSI@HOTMAIL.COM |
| 1859093 | NAZARIO COLON LESBIA | TITILENAZA@GMAIL.COM |
| 356364 | NAZARIO DE MALDONADO, BRENDA | NAZAB75@HOTMAIL.COM |
| 1589348 | NECMAR Y SIERRA HUGUET | NECYAM@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1643171 | NEDLIS OTERO ROBLES | ONEDLIS@YAHOO.COM |
| 1711716 | NEELKA L HERNANDEZ VILLAFANE | NEELKAHERNANDEZ@GMAIL.COM |
| 2060937 | NEFF AMID MORENO RUIZ | NEFFMORENO@GMAIL.COM |
| 1929366 | NEFTALI CARTAGENA VELAZQUE | NANCYQUINONEZ1967@GMAIL.COM |
| 1068472 | NEFTALI HERNANDEZ PEREZ | NEFTALIH15@YAHOO.COM |
| 1728640 | NEFTALI MANGUAL LOPEZ | NMANGUAL74@GMAIL.COM |
| 2024860 | NEFTALI MEJIAS MENDEZ | BORDOYERIK@YAHOO.COM |
| 1741740 | NEFTALI RIVERA AGOSTO | NEFTALIRIVERA54@GMAIL.COM |
| 2124226 | NEFTALI RIVERA IRIZARRY | FABINEPH@GMAIL.COM |
| 2124223 | NEFTALI RIVERA IRIZARRY | FABINPH@GMAIL.COM |
| 1641879 | NEFTALI RIVERA ROMAN | NEFTALI2010@LIVE.COM |
| 1510496 | NEFTALI RODRIGUEZ MELENDEZ | NEFTALIRODRIGUEZ55@GMAIL.COM |
| 1955997 | NEFTALI TORRES RIVERA | ISAACTORRES96@GMAIL.COM |
| 1836154 | NEFTALI TORRES RIVERA | ISSACTORRES96@GMAIL.COM |
| 1945552 | NEFTALI VALENTIN FRED | NENE123NV@GMAIL.COM |
| 2072199 | NEFTALY ALBERT RIVERA | NEFTALY.ALBERTRIVERA@GMAIL.COM |
| 357117 | NEGRON ALVARADO, MARIBEL | MARIBELNEGRONALVARADO@YAHOO.COM |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | ENEGRON1120@HOTMAIL.COM |
| 1631201 | NEHEMIAS GARCIA ROLON | NEHEMIASGARCIA26@GMAIL.COM |
| 1946025 | NEHEMIAS REYES PEREZ | MANNYREY14@GMAIL.COM |
| 1946025 | NEHEMIAS REYES PEREZ | MANNYREY19@GMAIL.COM |
| 1642098 | NEIDA A RIVERA COLLAZO | LATEACHER_1@HOTMAIL.COM |
| 2066986 | NEIDA ALVAREZ DE JESUS | WALLYBETH43@GMAIL.COM |
| 1836833 | NEIDA BURGOS COLLAZO | NEYDA1129@GMAIL.COM |
| 1840911 | NEIDA BURGOS COLLAZO | NEYDALL29@GMAIL.COM |
| 1871321 | NEIDA I VEGA FIGUEROA | YOKAHU506@GMAIL.COM |
| 1625072 | NEIDA I. RIVERA PACHECHO | MELITZAVELEZ15@GMAIL.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 727518 | NEIDA LIZ OSORIO LANDRAU | KISSDALIZ@GMAIL.COM |
| 1995784 | NEIDA LOPEZ VAZQUEZ | LOPEZVNEI@HOTMAIL.COM |
| 1491657 | NEIDA LUZ OTERO CONCEPCIÓN | JESUSGAMOR@GMAIL.COM |
| 1863114 | NEIDA N SOTERO JACOME | NEISOJA13@YAHOO.COM |
| 1696939 | NEIDA NIXZA CEDENO CARABALLO | NEIDACEDENO53@GMAIL.COM |
| 1777953 | NEIDA ORTIZ SANTOS | JULITOAGOMEZ@YAHOO.COM |
| 1836269 | NEIDA SOTO ECHEVARRIA | NEIDA_ELENA50@YAHOO.COM |
| 1123485 | NEIDA VIERA MUNIZ | BIANCAANTONEO1@HOTMAIL.COM |
| 1783282 | NEIDALINA SILVA | NEIDALINASILVA@GMAIL.COM |
| 1582611 | NEIDY CINTRON MEDINA | DARKEMOFAIRY25@HOTMAIL.COM |
| 1957877 | NEIL JAVIER OLIVER BONET | NJOBO466@YAHOO.COM |
| 456312 | NEILL RIVERA RIVERA | N_ARIVERA@YAHOO.COM |
| 1626926 | NELAIDA RUBERTE RUIZ | NELAIDARR@HOTMAIL.COM |
| 380247 | NELDA I. ORTIZ MARTE | NELDAIVY@GMAIL.COM |
| 1973497 | NELDIE PEREZ PACHECO | NELDIEPEREZ@YAHOO.COM |
| 1761023 | NELDYS E. CRUZ FIGUEROA | NELDYSCRUZ@HOTMAIL.COM |
| 1068645 | NELIA GUZMAN VILLANUEVA | VIOLE43@YAHOO.COM |
| 1668293 | NELIDA ACEVEDO SANTIAGO | LIONELLY1175@GMAIL.COM |
| 1794218 | NELIDA BAEZ RIVERA | BAEZNELIDA97@GMAIL.COM |
| 1817881 | NELIDA C. VELEZ LABOY | NELLYVELEZ8@HOTMAIL.COM |
| 1123538 | NELIDA CARDONA RAMIREZ | CARDONAWJESUS@YAHOO.COM |
| 1791150 | NELIDA CELESTE HERNANDEZ BERMUDEZ | NELIDACELESTE@GMAIL.COM |
| 1567773 | NELIDA DAVILA AYALA | NDAVILAAYALA@GMAIL.COM |
| 1809972 | NELIDA ECHEANDIA CRUZ | ECHEANDIANELIDA@GMAIL.COM |
| 1636774 | NELIDA FLORES VELAZQUEZ | FLORESNELIDA60@YAHOO.COM |
| 1957483 | NELIDA GUZMAN ROSARIO | GUZMANRNEL@GMAIL.COM |
| 1930111 | NELIDA HERNANDEZ CRUZ | NELIDAHC@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1512537 | NELIDA JIMENEZ VELAZQUEZ | JIMENEZVELAZUL@YAHOO.COM |
| 1673831 | NELIDA LOPEZ MIRANDA | NLDLOPEZ3@YAHOO.COM |
| 1123603 | NELIDA MARRERO RODRIGUEZ | NELIDA.MARRERO@HOTMAIL.COM |
| 1944315 | NELIDA MUNIZ MALDONADO | NMUNIZ445@GMAIL.COM |
| 1881734 | NELIDA OLIVERA FELICIANO | NOLIVERAS1622@GMAIL.COM |
| 1766306 | NELIDA ORTIZ ESPADA | NATURALEZAPR3@GMAIL.COM |
| 382455 | NELIDA ORTIZ RAMOS | NELLY4266@YAHOO.COM |
| 1455514 | NELIDA OSORIO VARGAS | NELLY1511@ICLOUD.COM |
| 1956981 | NELIDA PADILLA ZAYAS | NELIDAPZ12@GMAIL.COM |
| 1624747 | NELIDA PEREZ TORRES | NELIDAPEREZ777@GMAIL.COM |
| 1832641 | NELIDA POMALES ROSA | NELIDAPOMALES@GMAIL.COM |
| 1731843 | NELIDA R. MARTINEZ COLON | NELLY_529@HOTMAIL.ES |
| 1712521 | NELIDA REYES NOGUE | DALINE_REYES@YAHOO.COM |
| 1639857 | NELIDA REYES-CASELLAS | NELIDAREYES@GMAIL.COM |
| 727633 | NELIDA RIVERA GONZALEZ | NELIDA3RIVERA@GMAIL.COM |
| 1943277 | NELIDA RIVERA ORTIZ | NELLY302009POOKIE@GMAIL.COM |
| 1609057 | NELIDA RIVERA RODRIGUEZ | NELIDARIVERARODRIGUEZ05@GMAIL.COM |
| 1906502 | NELIDA RODRIGUEZ ALVARADO | LUISETTE_ANGEL@HOTMAIL.COM |
| 1820560 | NELIDA ROMERO PEREZ | ADILENOREMOR@YAHOO.COM |
| 1726262 | NELIDA ROSA RAMOS SANTIAGO | NELIDARAMOS85@GMAIL.COM |
| 2100585 | NELIDA SANCHEZ RODRIGUEZ | NELLIE@CHANGEOVER.COM |
| 1648953 | NELIDA SANTOS SANTOS | NELIDASSANTOS23@GMAIL.COM |
| 1813311 | NELIDA SANTOS SANTOS | NELINDASSANTOS231@GMAIL.COM |
| 1796756 | NELIDA SERRANO CRUZ | NELIDASERRANO@HOTMAIL.COM |
| 1771566 | NÉLIDA TORRES FONTÁN | TNELLY81@YAHOO.COM |
| 1868684 | NELIDA TORRES PEREZ | N.T.PEREZ@HOTMAIL.COM |
| 2011869 | NELIDA VARGAS SOTO | ADILEN1148@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1123712 | NELIDA VAZQUEZ ZAYAS | RAROMER44@GMAIL.COM |
| 1994104 | NELIDA VEGA BURGOS | ALEXANDRAMERCADO66@YAHOO.COM |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | NELISSASANTIAGO@HOTMAIL.COM |
| 1609589 | NELITZA O. RIVERA CASTRO | NRC_84@HOTMAIL.COM |
| 2004723 | NELKA LIZ MORALES VELAZQUEZ | NLM_HOMESCHOOL@YAHOO.COM |
| 858435 | NELLGE DECLET MARTINEZ | NDECLET32@GMAIL.COM |
| 1599001 | NELLIE BARRIOS JIMNEZ | NELLIEBARRIOSJIMENEZ@GMAIL.COM |
| 2060073 | NELLIE DEL R. TIRADO RODRIGUEZ | TIRADONELLIE@YAHOO.COM |
| 1911785 | NELLIE E. SANTIAGO VELEZ | NELLIE-SANTIAGO54@HOTMAIL.COM |
| 1068786 | NELLIE E. WHARTON GARCIA | NELLIEWHARTON@YAHOO.COM |
| 1997900 | NELLIE FERRER SERRANO | NELLIEREWEL@GMAIL.COM |
| 1737191 | NELLIE GONZALEZ TRINIDAD | NELLIEGONZALEZT@YAHOO.COM |
| 1779960 | NELLIE L TORRES TORO | KALISA219@GMAIL.COM |
| 1894884 | NELLIE M. SERRANO CRUZ | NELLIEM123@HOTMAIL.COM |
| 359624 | NELLIE OLIVERAS MERCADO | NELLOLIVERAS@GMAIL.COM |
| 1758757 | NELLIE RIVERA ECHEVARRÍA | NRECHEVARRIA@HOTMAIL.COM |
| 1648078 | NELLIE RODRIGUEZ DE JESUS | NELLIE.RODRIGUEZ22@YAHOO.COM |
| 1883245 | NELLIE ROSARIO MARCANO | HSNELLIEROSARIO@GMAIL.COM |
| 1750773 | NELLIE Y. TORRES ALVAREZ | TYAHAIRA28@YAHOO.COM |
| 1554528 | NELLY C TORRES HUERTAS | ANA.MENTORRES@GMAIL.COM |
| 1645838 | NELLY C. TORRES HUERTAS | NELLY.TORRESH@FAMILIA.PR.GOV |
| 2102519 | NELLY COLLAZO ROBLEDO | NELLY8687@HOTMAIL.COM |
| 1986539 | NELLY D. VALENTIN HERNANDEZ | NELLYVALENTINH@GMAIL.COM |
| 2018377 | NELLY DEL VALLE MIRANDA | DELVALLENELLY@YAHOO.COM |
| 2134433 | NELLY DELGADO RAMOS | NELLYDELGADO2560258@YAHOO.COM |
| 1591082 | NELLY E NEGRON FELIBERTY | NNEGRON06@YAHOO.COM |
| 1665273 | NELLY E. GONZALEZ AVILES | NELLY.23PR@HOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053806 | NELLY E. RIVERA FELICIANO | NELLYRIVERA1958@GMAIL.COM |
| 1753088 | NELLY E. SANTIAGO COLON | SNELLY209@GMAIL.COM |
| 1797834 | NELLY ENID SERRANO COLON | ENID2006@GMAIL.COM |
| 1588460 | NELLY ESQUILIN ALLENDE | NESQUILIN@CAM.PR.GOV |
| 1810427 | NELLY GARCIA RODRIGUEZ | NKGARCIA@LIVE.COM |
| 1849288 | NELLY GARCIA RODRIGUEZ | NLLGARCIA@LIVE.COM |
| 1362214 | NELLY GUTIERREZ RODRIGUEZ | NGRTOYO942MA@HOTMAIL.COM |
| 2112094 | NELLY I. ARROYO SOTO | NELLYARRO62@GMAIL.COM |
| 1871173 | NELLY I. MADERA ORTIZ | IVELISSEM52@GMAIL.COM |
| 1645855 | NELLY I. TORRES RODRIGUEZ | NELLYIVETTE73@YAHOO.COM |
| 2135326 | NELLY LOPEZ ROJAS | NLR2780@GMAIL.COM |
| 109994 | NELLY M COSME CONDIT | MSCOSNELMAR04@GMAIL.COM |
| 1861711 | NELLY M RIVERA DELGADO | NRIVERA005@YAHOO.COM |
| 1645184 | NELLY M. GARCIA | NGARCIA125@YAHOO.COM |
| 727782 | NELLY MACHIN RIVERA | LUNANIHCAM@GMAIL.COM |
| 2126325 | NELLY MALDONADO RIVERA | N.MALDONADO@LIVE.COM |
| 1787023 | NELLY QUIÑONES OQUENDO | NELLYQUINONES3@GMAIL.COM |
| 1733597 | NELLY R. LÓPEZ MÁRQUEZ | NELLYRLOPEZ@LIVE.COM |
| 1843270 | NELLY RAMIREZ TORRES | NELLYRAMIREZTORRES@GMAIL.COM |
| 1716790 | NELLY RIJOS BORELLI | NELLYRIJOS62@GMAIL.COM |
| 1805888 | NELLY RIVERA GONZALEZ | NLETICIARIVERA@GMAIL.COM |
| 2016265 | NELLY RODRIGUEZ RIVERA | RODRIGUEZRIVERANELLY@GMAIL.COM |
| 2054260 | NELLY TEXIDOR FELICIANO | TEXIDORNELLY@GMAIL.COM |
| 1661419 | NELLY TORRES SANTIAGO | NT3350966@GMAIL.COM |
| 2107916 | NELLY VALENCIO FABIAN | NELLYVALENCIO@GMAIL.COM |
| 1696092 | NELLY VAZQUEZ HEREDIA | EVOLETV317@GMAIL.COM |
| 1904527 | NELLY VELAZQUEZ VELAZQUEZ | NELLYVELAZQUEZ944@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1870014 | NELLY VELEZ VELEZ | VELEZVELEZNELLY@GMAIL.COM |
| 2051965 | NELLY Y. BLANCO RIVERA | NELLYYBLARIV@GMAIL.COM |
| 1719401 | NELLYE GARAY MELENDEZ | NELLYEGARAY46@HOTMAIL.COM |
| 1801143 | NELLYS M. RODRIGUEZ GRACIA | NRG050921@GMAIL.COM |
| 1806965 | NELLYSETTE GOMEZ DIAZ | NELLYSETEGD@GMAIL.COM |
| 1719966 | NELLYSETTE GOMEZ DIAZ | NELLYSETTEGD@GMAIL.COM |
| 1820170 | NELSIDA L TORRES PEDROGO | TNELSIDA@GMAIL.COM |
| 1068910 | NELSIDA ORTIZ PEREZ | ORTIZNELSIDA@YAHOO.COM |
| 1844517 | NELSIDA TORRES COLON | NELSIDA1950@GMAIL.COM |
| 1956492 | NELSIE L. REYES RAMOS | NELSIE_8@LIVE.COM |
| 359738 | NELSON A CANDELARIO ROSADO | NELSONCANDELARIO.NC@GMAIL.COM |
| 1751348 | NELSON A DE GRACIA ROSADO | NELSONDGR1958@GMAIL.COM |
| 1068921 | NELSON A DELIZ CARABALLO | NADELIZ7@HOTMAIL.COM |
| 1734316 | NELSON A. ARBELO RAMOS | NAARVA30@YAHOO.COM |
| 1853090 | NELSON ACOSTA FIGUEROA | NEACOSTA@JUSTICICA.PR.GOV |
| 2033965 | NELSON ACOSTA FUGUEROA | NEACOSTA@JUSTICIA.PR.GOV |
| 1604057 | NELSON AGOSTO CORDERO | 21.AGOSTO21@GMAIL.COM |
| 2040451 | NELSON ALEXIS MALDONADO HERNANDEZ | NMALDOHDE2@GMAIL.COM |
| 1858003 | NELSON ALEXIS MALDONADO HERNANDEZ | NMALDOHDEZ@GMAIL.COM |
| 1969665 | NELSON ALMADOVAR NAZARIO | TEISSONNIERE09@GMAIL.COM |
| 1513381 | NELSON ARNAU AGUILAR | SIRUJCRIM@YAHOO.COM |
| 1493925 | NELSON BARRETO RUIZ | NELSONBARRETORUIZ@GMAIL.COM |
| 2077471 | NELSON BRAVO FIGUEROA | 777BRAVON@GMAIL.COM |
| 2070195 | NELSON C. RIVERA MERCADO | NELSONCARMELORIVERA@GMAIL.COM |
| 1782950 | NELSON CINTRON RODRIGUEZ | NELCINRODZ88@GMAIL.COM |
| 1979267 | NELSON COLON MIRANDA | NELSONCOLON092@GMAIL.COM |
| 1537768 | NELSON COLON SERRANO | N56COLON@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1953461 | NELSON COLON VEGA | NELSONCOLON816@GMAIL.COM |
| 1630456 | NELSON D. LOPEZ ESQUERDO | DANELSON.ES@GMAIL.COM |
| 2015661 | NELSON D. LUGO HERNANDEZ | NELSONDLUGO@YAHOO.COM |
| 2070888 | NELSON DE JESUS MUNOZ | NELSONDEJESUSM81@GMAIL.COM |
| 1634012 | NELSON DE JESUS PEREZ | NDEJESUSPEREZ@YAHOO.COM |
| 1069056 | NELSON DIAZ CARRASQUILLO | NLSNJEEP@HOTMAIL.COM |
| 2004783 | NELSON DIAZ CLEMENTE | NEDIAZ2000@YAHOO.COM |
| 1069061 | NELSON DIAZ OSORIO | NIV_10@HOTMAIL.COM |
| 1971059 | NELSON DIAZ VARGAS | NELSONDIAZVARGAS54@GMAIL.COM |
| 2108880 | NELSON DOMINGUEZ SOTO | NELSON.DOMINGUEZ12@GMAIL.COM |
| 2051536 | NELSON ESTREMERA MONTES | ESTREMERAN@YAHOO.COM |
| 1569904 | NELSON F. CORREA RIVERA | NELSONCORREARIVERA@YAHOO.COM |
| 1988213 | NELSON FIGUEROA VEGA | NELSONFIGUE77@GMAIL.COM |
| 1695548 | NELSON FRED RAMOS | NELSONGRANTS4@HOTMAIL.COM |
| 448415 | NELSON G RIVERA IRIZARRY | NGRIVERA@POLICIA.PR.GOV |
| 1576521 | NELSON G. GONZALEZ QUINONES | NELSONGABRIEL6383@GMAIL.COM |
| 1999286 | NELSON GARCIA BARRETO | JLEBRON1982.JLJ@GMAIL.COM |
| 1684504 | NELSON GARCIA PEREZ | SUPERNEL70@GMAIL.COM |
| 1776522 | NELSON GONZALEZ | Y.GONZALEZRODRIGUEZ@GMAIL.COM |
| 1793089 | NELSON HUERTAS BUYAT | HUERTASBUYAT0209@GMAIL.COM |
| 2041423 | NELSON I. ROJAS | DHALMACDONLUNA@YAHOO.COM |
| 1496544 | NELSON J COLL VARGAS | NELAI219@YAHOO.COM |
| 1725356 | NELSON J RODRIGUEZ CARRERO | RODRIGUEZNELSON68@GMAIL.COM |
| 1807074 | NELSON L AYBAR MENDEZ | AYBAR_NELSON@YAHOO.COM |
| 1916640 | NELSON L GUASP TORRES | NGUASP@YAHOO.COM |
| 2093447 | NELSON L RENTAS RODRIGUEZ | RENTASRODRIGUEZ.2014@GMAIL.COM |
| 1772585 | NELSON L. BENITEZ MENDEZ | FIRSTCLASS2831@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2015592 | NELSON L. GUASP TORRES | CASANDRARUIZ@YAHOO.COM |
| 1929430 | NELSON L. RIVERA VEGA | NLRU018@YAHOO.COM |
| 2041243 | NELSON L. RIVERA VEGA | NLRV018@YAHOO.COM |
| 2054048 | NELSON LABOY CRUZ | MRFROG_NEL@HOTMAIL.COM |
| 1837773 | NELSON LABOY RODRIGUEZ | LABOY.NELSON@YAHOO.COM |
| 1787604 | NELSON LOPEZ VILLANUEVA | NELSON.LOPEZVILLANUEVA@GMAIL.COM |
| 359973 | NELSON LUGARO PAGAN | JOCYJM@YAHOO.COM |
| 2068364 | NELSON LUIS RENTAS RODRIGUEZ | RENTASRODRIQUEZ.2014@GMAIL.COM |
| 1647535 | NELSON LUIS ROBLES MARTINEZ | NELROB09@YAHOO.COM |
| 1936718 | NELSON M GASTOU BOURDOU | GASTOU-N@DE.PR.GOV |
| 1973006 | NELSON M. GASTON | GASTON@AE.PR.GOV |
| 1973006 | NELSON M. GASTON | GASTONN@DE.PR.GOV |
| 1909880 | NELSON M. GASTON BOURDON | GASTON_N@DE.PR.GOV |
| 1750933 | NELSON M. RODRIGUEZ DIAZ | NELSONRODRIGUEZ445@GMAIL.COM |
| 1953581 | NELSON MARFISI VARGAS | NYMARTISI@YAHOO.COM |
| 2034374 | NELSON MARRERO COTTE | NCOTTE2001@GMAIL.COM |
| 1716884 | NELSON MARTE CAMACHO | MARTENELSON123@GMAIL.COM |
| 1931488 | NELSON MARTISI VARGAS | NYMARFISI@YAHOO.COM |
| 1742938 | NELSON MELENDEZ MIRANDA | MIRANDANELSON06@GMAIL.COM |
| 1801388 | NELSON MERCADO FELICIANO | NELSON.MERCADO@ME.COM |
| 1801388 | NELSON MERCADO FELICIANO | NMERCADO@DCR.PR.GOV |
| 2155878 | NELSON NIEVES REYES | GRISOBELMORALES@YAHOO.COM |
| 2082838 | NELSON O. DEL ROSARIO PEREZ | UMPIRE4A@HOTMAIL.COM |
| 1995484 | NELSON O. DEL ROSARIO PEREZ | UMPIREYA@HOTMAIL.COM |
| 1952274 | NELSON ORTIZ MARCANO | NORTIZ7320@GMAIL.COM |
| 1830798 | NELSON ORTIZ MERCANO | NORTIZ27320@GMAIL.COM |
| 2060731 | NELSON P. ACEVEDO CRUZ | _NACARG@HOTMAIL.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722967 | NELSON PACHECO RAMOS | PLOK214@GMAIL.COM |
| 1868937 | NELSON PACHECO RAMOS | PLOKZ14@GMAIL.COM |
| 1906752 | NELSON PACHECO RODRIGUEZ | MMENDEZ26022@GMAIL.COM |
| 1722215 | NELSON PEÑA VELEZ | NELSON.NAEL@HOTMAIL.COM |
| 1768934 | NELSON PEREZ SANTIAGO | PEREZNELSON1045@GMAIL.COM |
| 1968389 | NELSON QUINONES ACEVEDO | GPEREZLASSALLES@GMAIL.COM |
| 1399099 | NELSON QUINONES RIVERA | MAYRANIEVES1@YAHOO.COM |
| 1069416 | NELSON R LOPEZ RIVERA | NELSONLOPEZ3@GMAIL.COM |
| 2067126 | NELSON R RUIZ LOPEZ | VIDAMAS2009@HOTMAIL.COM |
| 1900624 | NELSON R. QUINONES OJEDA | INER1808@GMAIL.COM |
| 1983385 | NELSON R. RUIZ LOPEZ | VIOAMAS2009@HOTMAIL.COM |
| 1581606 | NELSON RAMOS ROMERO | N.RAMOSO917@GMAIL.COM |
| 1576405 | NELSON RAMOS ROMERO | N.RAMOS0917@GMAIL.COM |
| 1502772 | NELSON RIVERA | NELSON_RIVERA2004@MSN.COM |
| 1539422 | NELSON RIVERA NEGRON | RIVERANEGRONN@GMAIL.COM |
| 2093823 | NELSON RIVERA ROMAN | NELOMIJULSAN@YAHOO.COM |
| 2099939 | NELSON ROBERTO QUINONES | LACHICADEROJO73@HOTMAIL.COM |
| 1069478 | NELSON RODRIGUEZ APONTE | AGTERODRIGUEZ167@YAHOO.COM |
| 817130 | NELSON RODRIGUEZ CALDERON | NELFRED2008@GMAIL.COM |
| 1952144 | NELSON RODRIGUEZ CARABALLO | NELSONYANKEE55@YAHOO.COM |
| 2096151 | NELSON RODRIGUEZ RIVERA | SENSEINEL@GMAIL.COM |
| 1069489 | NELSON RODRIGUEZ RODRIGUEZ | ENRIQUELUGOM@HOTMAIL.COM |
| 2156063 | NELSON RODZ TORRES | NCORGUS5808@GMAIL.COM |
| 1678749 | NELSON RONDA RIVERA | NELSONRON67@GMAIL.COM |
| 495237 | NELSON ROSADO SANTOS | NELROSADO78@YAHOO.COM |
| 1712262 | NELSON ROSARIO RODRIGUEZ | NELSONVIEJO09@GMAIL.COM |
| 728244 | NELSON ROSARIO SANTANA | NROSARIO1@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766019 | NELSON RUIZ | NELSON3737@HOTMAIL.COM |
| 360138 | NELSON SANCHEZ BURGOS | NELSON.SB1960@GMAIL.COM |
| 360141 | NELSON SANTANA MONTALVO | SANTANA_NELSON@YAHOO.COM |
| 360141 | NELSON SANTANA MONTALVO | SANTANA-NELSON@YAHOO.COM |
| 2043283 | NELSON SEPULVEDA HERNANDEZ | SEPULVEDA.NELSON1@GMAIL.COM |
| 1914124 | NELSON TORRES RODRIGUEZ | TEACHERS6253@YAHOO.COM |
| 1857408 | NELSON V CRUZ SANTIAGO | NELSONCRUZSENADOR@HOTMAIL.COM |
| 1822359 | NELSON VADI SOTO | VADINELSON87@GMAIL.COM |
| 2017255 | NELSON VEGA CRESPO | N.VEGA58@YAHOO.COM |
| 1801618 | NELSON VELAZQUEZ SANTIAGO | NVELAZQUEZ533@GMAIL.COM |
| 1950561 | NELVA PONS PEREZ | NELVAPONS176@GMAIL.COM |
| 927824 | NELVIS M RIVERA ECHANDY | NELVIS_2014@YAHOO.COM |
| 2043621 | NELYN E ORTIZ MORALES | NELYNEORTIZ@GMAIL.COM |
| 1809573 | NELZA IRIS HERNANDEZ BADILLO | NELZAIRIS@GMAIL.COM |
| 1753566 | NEMECIO GALARZA ROSARIO | AGUIE43@GMAIL.COM |
| 1069640 | NERCIE OCANA ALEMAN | NERCIE2012@HOTMAIL.COM |
| 1606506 | NEREIDA ALICEA COSME | RR684272@GMAIL.COM |
| 1784439 | NEREIDA ALMODOVAR ORTIZ | NEREIDAALMODOVAR@GMAIL.COM |
| 1722183 | NEREIDA ARROYO VARGAS | NEREIDAARROYO23@GMAIL.COM |
| 1594218 | NEREIDA BERRIOS CINTRON | NBERRIOS1@HOTMAIL.COM |
| 1776269 | NEREIDA BURGOS RUIZ | NERYCOQUI15@GMAIL.COM |
| 1656569 | NEREIDA COLON | NERYCOLON03@YAHOO.COM |
| 1844273 | NEREIDA COLON RIVERA | NEREIDA.COLON2014@GMAIL.COM |
| 1872785 | NEREIDA COLON RIVERA | NEREIDA.COLON2014@MAIL.COM |
| 1805028 | NEREIDA COLON RIVERA | NEREIDA.COLON204@GMAIL.COM |
| 1993656 | NEREIDA CORTES ACEVEDO | NERE.68@HOTMAIL.COM |
| 1690730 | NEREIDA CRUZ COLON | CRUZNEREIDA8@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1981932 | NEREIDA DIAZ ALBERTORIO | NERE4563@GMAIL.COM |
| 1589365 | NEREIDA ENCARNACION LEBRON | NEREIDA7088@GMAIL.COM |
| 1749598 | NEREIDA ESTRADA PENA | NEREIDAESTRADA@HOTMAIL.COM |
| 2078718 | NEREIDA FERNANDEZ MALDONADO | NELLFER21@GMAIL.COM |
| 1957927 | NEREIDA FIGUEROA COLON | NEREIDAFIGUEROA1@HOTMAIL.COM |
| 1819966 | NEREIDA FONTAN NIEVES | NFONTANNIEVES@GMAIL.COM |
| 2125588 | NEREIDA FONTANEZ MEDINA | DELGADOFLORESA@YAHOO.COM |
| 1943639 | NEREIDA GABRIEL MORALES | NEREIDAGABRIEL2@GMAIL.COM |
| 1997424 | NEREIDA GARCIA DIAZ | GNEREIDA75@GMAIL.COM |
| 1961092 | NEREIDA GELABERT CARDOZA | NEREIDAGELABERT31@HOTMAIL.COM |
| 1740519 | NEREIDA HERNANDEZ COLON | CUQUITA258@YAHOO.COM |
| 1857247 | NEREIDA I BURGOS MATOS | NEREIDAI@HOTMAIL.COM |
| 1957967 | NEREIDA IVELISSE DELGADO VEGA | IVELISSE3839@GMAIL.COM |
| 1755587 | NEREIDA IVETTE PEREZ SILVA | NIVETTEPEREZ@GMAIL.COM |
| 1584031 | NEREIDA LAGUNA SANTOS | LAGUNANEREIDA@GMAIL.COM |
| 1800038 | NEREIDA LOPEZ CHANZA | NLCHANZA1@GMAIL.COM |
| 1773134 | NEREIDA LOZADA CRABALLO | NEREIDA.LOZADA@FAMILIA.PR.GOV |
| 1986993 | NEREIDA M. TORESS MUROZ | MARYTORRES18EXTERMINATING@GMAIL.COM |
| 1953438 | NEREIDA MENDEZ APONTE | NEREIDA.MENDEZ@COAMO.PUERTORICO.PR |
| 1989796 | NEREIDA MENDOZA CARDONA | NERRY1954@GMAIL.COM |
| 2060152 | NEREIDA MERCADO CRUZ | NEREIDAMERK2@HOTMAIL.COM |
| 2028440 | NEREIDA MERCADO CRUZ | NEREIDAMERKZ@HOTMAIL.COM |
| 1835175 | NEREIDA MORALES PABON | SAMINELLYS@YAHOO.COM |
| 1594621 | NEREIDA N. RODRIGUEZ OLAN | NEREIDARODRIGUEZ7919@GMAIL.COM |
| 1069726 | NEREIDA NIEVES AYALA | NEREIDA.NIEVES24@GMAIL.COM |
| 1959046 | NEREIDA ORTEGA BAEZ | NEREIDAORTEGABAEZ@GMAIL.COM |
| 2115722 | NEREIDA PAGAN FIGUEROA | NEREP7@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1659560 | NEREIDA PAGAN TORRES | PAZNERI@YAHOO.COM |
| 1930861 | NEREIDA PANETO VELEZ | NEREIDAPANE1@GMAIL.COM |
| 728485 | NEREIDA PEREZ CAMACHO | NEREIDA.PEREZ.PR@GMAIL.COM |
| 360354 | NEREIDA PEREZ CAMACHO | PEREZNPC@GMAIL.COM |
| 2053960 | NEREIDA PEREZ VILLANUEVA | NPEREZ.1@HOTMAIL.COM |
| 2013192 | NEREIDA PEREZ VILLANUEVA | NPEREZ.L@HOTMAIL.COM |
| 728490 | NEREIDA PORTALATIN PADUA | NPORTALATIN1983@HOTMAIL.COM |
| 2061331 | NEREIDA RAMOS BERNARD | RAMOSNEREIDA15@YAHOO.COM |
| 1948990 | NEREIDA RIVERA ARROYO | RIVERA.NEREIDA54@GMAIL.COM |
| 360365 | NEREIDA RIVERA FELICIANO | NEREIDANR@GIMAIL.COM |
| 1069752 | NEREIDA RIVERA FELICIANO | NEREIDANR@GMAIL.COM |
| 1684037 | NEREIDA RIVERA OCASIO | NEREIDADELIRYSR@GMAIL.COM |
| 2118085 | NEREIDA RIVERA ORTIZ | NEREIDA-RIVERA2011@HOTMAIL.COM |
| 1069758 | NEREIDA RIVERA RUIZ | NEREIDA3037@GMAIL.COM |
| 1651493 | NEREIDA RIVERA TORRES | NEREIDASRIVERASTORRES@HOTMAIL.COM |
| 2115018 | NEREIDA ROBLES COSME | NEREIDA.ROBLES@HOTMAIL.COM |
| 728511 | NEREIDA RODRIGUEZ COLON | CIANER1415@GMAIL.COM |
| 1873225 | NEREIDA RODRIGUEZ LOPEZ | NEREIDARL@YAHOO.COM |
| 2056548 | NEREIDA RODRIGUEZ PABON | MIRINCONDETUTORIAS@HOTMAIL.COM |
| 1770312 | NEREIDA RODRIGUEZ RODRIGUEZ | NRODZ_49@HOTMAIL.COM |
| 2030787 | NEREIDA RODRIGUEZ SAEZ | NEREIDAROD253@GMAIL.COM |
| 2033764 | NEREIDA RODRIQUEZ PABON | MIRINCONDETUTURIAS@HOTMAIL.COM |
| 1548905 | NEREIDA RUIZ DE LA TORRE | NRUIZ2@POLICIA.PR.GOV |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | YALDLRUNA99@GMAIL.COM |
| 1994298 | NEREIDA SOTO ROSARIO | NERE.DOSOTO597@GMAIL.COM |
| 1994298 | NEREIDA SOTO ROSARIO | NEREIDASOTO597@GMAIL.COM |
| 2001028 | NEREIDA TIRADO MUNIZ | NERIDATIRADO0212@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1662176 | NEREIDA TORRES ROSADO | NEREIDAT11E@GMAIL.COM |
| 360397 | NEREIDA VEGA DE JESUS | EDNEL@PRTC.NET |
| 2081913 | NEREIDA VELAZQUEZ REYES | NEREIDA204@GMAIL.COM |
| 1986283 | NEREIDA VILLANUEVA CENTENO | NERISMARIER@GMAIL.COM |
| 1124592 | NERI VELEZ PEREZ | JARY_NATY01@HOTMAIL.COM |
| 1614418 | NERIAN VAZQUEZ MONTANEZ | NERYCHAY@GMAIL.COM |
| 360411 | NERIDA FUENTES MARTINEZ | NFM6774@COMCAST.NET |
| 2090309 | NERIDA MALAVE MERCADO | MALAVENERIDA@YAHOO.COM |
| 1757835 | NERIDA O ORTIZ LOPEZ | FIONA00716@GMAIL.COM |
| 1984812 | NERITZA PEREZ MALDONADO | NPEREZ@AGRICULTURA.PR.GOV |
| 1747471 | NERIXA ARROYO CRUZ | NERIXAARROYO@GMAIL.COM |
| 1716509 | NERMARIE TORRES LINARES | AMAURYORSINI@YAHOO.COM |
| 1605883 | NERMARIS E VELEZ MEDINA | NERMARISVELEZ@GMAIL.COM |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | SAMUEL@MICROJURIS.COM |
| 1936399 | NERY FARHAN RODRIGUEZ | FARHANRODRIGUEZN@GMAIL.COM |
| 360500 | NERY FARTHAN RODRIGUEZ | FARTHANRODRIGUEZN@GMAIL.COM |
| 2136209 | NERY L LABOY TORRES | ADNOLBERMULZ@HOTMAIL.COM |
| 1676424 | NERY LANDRUA RIVAS | NERYLANDR@GMAIL.COM |
| 2074975 | NERY N PEREZ TORRES | NIXA4040@YAHOO.COM |
| 1636469 | NERY RIVERA | MILLYCIALESPR@HOTMAIL.COM |
| 2062592 | NERYBEL GARCIA COLON | NERYBEL414@ICLOUD.COM |
| 2009651 | NERYNA PEREZ DELGADO | NERYNA@MSN.COM |
| 1680024 | NERYS A. FILPO URENA | NFILPO4@ICLOUD.COM |
| 2010935 | NERYS L. REYES RODRIGUEZ | NREYES2917@GMAIL.COM |
| 2124650 | NERYS Y. AYALA RIVERA | NERYSAYALA@YAHOO.COM |
| 1959140 | NESTAR M RIVERA COLON | NESTAR.RIVERA@GMAIL.COM |
| 1745649 | NESTER O. TORRE ZENQUIS | NINOD-15@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1632609 | NESTOR A DE JESUS CHOMPRE | LMROTULOS@HOTMAIL.COM |
| 1069857 | NESTOR A ORTIZ MONTERO | NESTOROM@YAHOO.COM |
| 1069857 | NESTOR A ORTIZ MONTERO | NOMONTERO@DER.PR.GOV |
| 2071636 | NESTOR A ORTIZ MONTERO | NOMONTIO@DEV.PR.GOV |
| 2130199 | NESTOR A PLA MARTINEZ | PLANESTOR7@GMAIL.COM |
| 1435674 | NESTOR A RODRIGUEZ MARTY | NESVID@GMAIL.COM |
| 1960626 | NESTOR A. ABREU FARGAS | ORLANDOSOTO76@YAHOO.COM |
| 1630798 | NESTOR A. BONES CORA | NBC_10@LIVE.COM |
| 1804881 | NESTOR ANTONIO PEREZ RODRIGUEZ | ELVINJOEL37@HOTMAIL.ES |
| 1069874 | NESTOR BATIZ GULLON | NB.G@HOTMAIL.COM |
| 186781 | NESTOR E GARCIA ORTEGA | NESTOR_ELIEL@YAHOO.COM |
| 186781 | NESTOR E GARCIA ORTEGA | ORTEGA.AEG@GMAIL.COM |
| 2078366 | NESTOR E RIVERA SANTIGO | APOLO1477@HOTMAIL.COM |
| 1604935 | NESTOR FERNANDEZ APARICIO | NESTORFERNANDEZ09@GMAIL.COM |
| 1764714 | NESTOR GONZALEZ GONZALEZ | NESTORGONZALEZ968@GMAIL.COM |
| 1519369 | NESTOR GONZALEZ GONZALEZ | PAPOY57@GMAIL.COM |
| 1670115 | NESTOR H. GONZALES PENA | WAVILAINDIO@GMAIL.COM |
| 2088367 | NESTOR IRIZARRY ALBINO | NIRIZAMY9925@GMAIL.COM |
| 2077921 | NESTOR IRIZARRY ALBINO | NIRIZARRY9925@GMAIL.COM |
| 1637821 | NESTOR L CORTES COLLAZO | NCCMAT@YAHOO.COM |
| 360597 | NESTOR L HERNANDEZ PEREZ | NESTORLH68@HOTMAIL.COM |
| 1731336 | NESTOR L MURIEL CASTRO | NESTOR.BRENDA@HOTMAIL.COM |
| 1810210 | NESTOR L. LOPEZ REYES | PAPOLOPEZ59@YAHOO.COM |
| 1587930 | NESTOR L. MURIEL | NESMURIEL@AOL.COM |
| 728727 | NESTOR MERCADO PAGAN | MAYRAFANS1@HOTMAIL.COM |
| 1589139 | NESTOR NUNEZ ORTA | KAMMUKAMA@HOTMAIL.COM |
| 2110025 | NESTOR O ALONSO CUEVAS | ALONSOFIRE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1814603 | NESTOR O TORRE ZENQUIS | NINOD-1@YAHOO.COM |
| 559538 | NESTOR O TORRES ZENQUIS | NINO2_1@YAHOO.COM |
| 1786115 | NESTOR O TORRES ZENQUIS | NINO2-1@YAHOO.COM |
| 1789775 | NESTOR OLMEDA OLMEDA | NESTOLO51@GMAIL.COM |
| 1722279 | NESTOR ORITZ MATOS | NESTORORTIZ180370@GMAIL.COM |
| 403964 | NESTOR PEREZ MEDINA | NES2620@HOTMAIL.COM |
| 2005359 | NESTOR R MOYET DE LEON | MOYETCIENCIA@GMAIL.COM |
| 814089 | NESTOR RIVERA ANDINO | NRIVERAANDINO@GMAIL.COM |
| 1714999 | NESTOR RIVERA VEGA | NDRVEGA@GMAIL.COM |
| 1498396 | NESTOR ROBLES GARCIA | NESTORROBLESGARCIA@GMAIL.COM |
| 1665314 | NESTOR TORRES MARCUCCI | TORRESMARCUCCIPOLICIA@YAHOO.COM |
| 1124824 | NESTOR VELEZ VAZQUEZ | LIVIA949@YAHOO.COM |
| 1975234 | NESTOV GARCIA OCASIO | NESTOVGARCIAOCASIO@GMAIL.COM |
| 2018940 | NESVIA S BARRETO TRAVERSO | BARRETONS@LIVE.COM |
| 1442868 | NEVADO INSURANCE SERVICES, INC | NEVADOINSURANCE@GMAIL.COM |
| 1362647 | NEYCHA REYES PADIN | IRADIEL@HOTMAIL.COM |
| 1709556 | NEYDA CRESPO CASTRO | JAMY30@GMAIL.COM |
| 1709556 | NEYDA CRESPO CASTRO | JAMYR30@GMAIL.COM |
| 2045683 | NEYDA L RAMOS BERNARD | RAMOSNEYDA0@GMAIL.COM |
| 1733613 | NEYDA L. MARTINEZ VEGA | NEYDA70@GMAIL.COM |
| 2023001 | NEYDA MENA OLMEDA | NEYDAMENA20@GMAIL.COM |
| 1070083 | NEYDA RIVERA FELICIANO | NEYDARIVERA123@GMAIL.COM |
| 1616539 | NEYL ROSADO BARRETO | NEYLRSD8@GMAIL.COM |
| 1717988 | NEYLA N. DÍAZ RIVERA | NEYLA1226@HOTMAIL.COM |
| 1738766 | NEYLAN ORTIZ VARGAS | NEYLANORTIZ@GMAIL.COM |
| 1678078 | NEYSA ECHEVARRIA NIEVES | NEYSSA40@YAHOO.COM |
| 1571600 | NEYSA ENID MERLE RODRIGUEZ | NEYSAMERLE@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1554891 | NEYSA M JOVE GONZALEZ | N_JOVE@HOTMAIL.COM |
| 1070101 | NEYSA MIRANDA ROSARIO | NEY2BJ@GMAIL.COM |
| 1855144 | NEYSA ROSARIO GARCIA | NEYSANEYSA@YAHOO.COM |
| 1852143 | NEYSA W ROUBERT SANTIAGO | NROUBERT@SALUD.PR.GOV |
| 1599372 | NEYSHA M. REYES GONZALEZ | PROFAREYES1@GMAIL.COM |
| 2013605 | NEYSSA I. SANTOS ORTIZ | ASSYEN22@GMAIL.COM |
| 1983192 | NICANOR LUGO | PAULAC.LUGO@YAHOO.COM |
| 2014014 | NICOLAS A AGOSTO SERRANO | YUNGOAGOSTO6@GMAIL.COM |
| 1124888 | NICOLAS CANTRES CORREA | NACANTRES@MSN.COM |
| 1999529 | NICOLAS GONZALEZ RODRIGUEZ | NICOGR0260@GMAIL.COM |
| 1808226 | NICOLAS J. SOTO HERNANDEZ | NICOSOTO.NS84@GMAIL.COM |
| 1070177 | NICOLAS MALDONADO CRUZ | NICOLAS.MALDONADO1337@GMAIL.COM |
| 1960643 | NICOLAS MARTINEZ RIVERA | NICK.MARTINEZ4245@GMAIL.COM |
| 1737899 | NICOLÁS REYES NIEVES | SNICOREY@HOTMAIL.COM |
| 2136127 | NICOLE CORNIER VAZQUEZ | NICOLE_ISANDER@YAHOO.COM |
| 1588260 | NICOLE M. ROSA ROSAS | NROSA@DCR.PR.GOV |
| 1634698 | NICOLE M. ROSA ROSAS | NROSAROSAS23@GMAIL.COM |
| 1822510 | NICOLE TORRES ROSA | NICOLE.TORRES86@HOTMAIL.COM |
| 1678347 | NICOMEDES RAMON MARINA RIVERA | NICOLLE4642@OUTLOOK.COM |
| 1665533 | NIDIA E SANCHEZ CARRION | NANPAD6@GMAIL.COM |
| 2024107 | NIDIA E. BORRELLI MEJIA VIDA DE VENDRELL | JFVENDRELL@GMAIL.COM |
| 2062231 | NIDIA E. ESTRADA GALARZA | ESTRADAGNE@DE.PR.GOV |
| 1796320 | NIDIA ESTER GUZMAN CARTAGENA | NYDIAGUZMANCARTAGENA@GMAIL.COM |
| 2014790 | NIDIA HERNANDEZ GARCIA | NAYTZA23@YAHOO.COM |
| 1070270 | NIDIA I REYES RENTAS | LAEMERGENAMUSICAL@HOTMAIL.COM |
| 1861281 | NIDIA I REYES RENTAS | LAEMERGENCIAMUSICAL@HOTMAIL.COM |
| 1911064 | NIDIA IVETTE MATEO HERNANDEZ | NIDIAMATE020@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1647370 | NIDIA IVETTE MATEO HERNANDEZ | NIDIAMATEO20@GMAIL.COM |
| 1497130 | NIDIA M NAVARRO HUERTAS | NNAVARROHUERTAS@GMAIL.COM |
| 2003700 | NIDIA N. PAGAN DIAZ | RUBIDELMARESTRADA@GMAIL.COM |
| 1909509 | NIDIA PEREZ ROMERO | NPEREZ8485@GMAIL.COM |
| 1937245 | NIDIA RODRIGUEZ FELICIANO | N_RODRIGUEZ19@HOTMAIL.COM |
| 1937448 | NIDIA RODRIGUEZ FELICIANO | N.RODRIGUEZ19@HOTMAIL.COM |
| 1070281 | NIDIA VALLES AMARO | NIDIAVALLES1@GMAIL.COM |
| 778054 | NIDSA ACOSTA ACOSTA | NIACAC777@GMAIL.COM |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | NILUBE5@GMAIL.COM |
| 1634201 | NIDZA C. HENRIQUEZ-VELAZQUEZ | NIDZAHENR@YAHOO.COM |
| 2017285 | NIDZA IVETTE DIAZ MARRERO | NIDZADIAZ@YAHOO.COM |
| 1070292 | NIDZA L. SANTIAGO LIZARDI | SANTIAGOLN@DE.PR.GOV |
| 1996952 | NIDZA L. SANTIAGO LIZARDI | SANTIAGO.NIDZA@GMAIL.COM |
| 1942252 | NIDZA M. CASANOVA VAZQUEZ | NIDZA915.LV@GMAIL.COM |
| 2127390 | NIDZA ORTIZ VAZQUEZ | GALARZAN79@GMAIL.COM |
| 2057516 | NIDZALY CASTILLOVEITIA MUNIZ | NIDZALY@HOTMAIL.COM |
| 361479 | NIETO MERCADO, ADABEL | ADABELN@GMAIL.COM |
| 1978829 | NIEVELYN RUTH MARRERO PENA | OTEROEDWIN2003@YAHOO.COM |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | NIEVESRAQUEL@AOL.COM |
| 1770105 | NIEVES GUILLERMO SANTANA | NIEVESGUILLERMO20@GMAIL.COM |
| 362691 | NIEVES HERNANDEZ, GILFREDO | NGILFREDO23@GMAIL.COM |
| 1746325 | NIEVES M COLLAZO PEREZ | NIEVESCOLLAZO72@GMAIL.COM |
| 363264 | NIEVES MULLER, ANGEL | ANIEVES13@POLICIA.PR.GOV |
| 363264 | NIEVES MULLER, ANGEL | ANIEVESMULLER@GMAIL.COM |
| 364136 | NIEVES RODRIGUEZ, YDALIS | NIEVESYDALIS@GMAIL.COM |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | NIEVESSANTIAGOMAGDAIRIS@GMAIL.COM |
| 1572889 | NIGDA L BENITEZ GERARDINO | CUCHI.31@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1563795 | NIGDA L. BENITEZ GERARDINO | CUCHI.31@GMAIL.COM |
| 1883528 | NIGDA MARTINEZ SANTIAGO | NIGDAB@GMAIL.COM |
| 1756126 | NIGSA IVETTE SANABRIA GARCIA | SANABRIAFUA@YAHOO.COM |
| 1997750 | NILDA ACEVEDO SANTIAGO | ARNALDO.SANTIAGO2@UPR.EDU |
| 2094113 | NILDA ANDINO LLANOS | LLADINA47@GMAIL.COM |
| 1701389 | NILDA AVILA ORTIZ | NILDA.AVILA.ORTIZ@GMAIL.COM |
| 1603733 | NILDA BALLESTER AVILES | NILDA.BALLESTER01@GMAIL.COM |
| 1557604 | NILDA BENCTANCOURT | NILDABETANCOURT332@YAHOO.COM |
| 1880039 | NILDA CARRILLO CAMACHO | NILDACARRILLOCAMACHO@GMAIL.COM |
| 1945434 | NILDA CATALINA PAGAN LUGO | NILDA.PAGAN1@GMAIL.COM |
| 1904585 | NILDA CRUZ SANTIAGO | NILDITA54@GMAIL.COM |
| 2028957 | NILDA D. SERRANO PEREZ | NILDADSERRANO15@GMAIL.COM |
| 1628469 | NILDA DE JESUS VAZQUEZ | NILDAEJ.4456@HOTMAIL.COM |
| 1362810 | NILDA DEL C ORTIZ ALFARO | AGARCES69@YAHOO.COM |
| 1688912 | NILDA DORIS RAMOS FONT | NILDADORISND@GMAIL.COM |
| 1914115 | NILDA DRUET PEREZ | NILDAELIDIO@HOTMAIL.COM |
| 1735938 | NILDA E AYALA FERREIRA | NAYALA1949@HOTMAIL.COM |
| 1678509 | NILDA E CRUZ AVILES | NAVEDOMAGALYS@GMAIL.COM |
| 1733606 | NILDA E CRUZ LAUREANO | CRUZNILDA56@GMAIL.COM |
| 1125269 | NILDA E GARCIA VAZQUEZ | SACOSTA106@YAHOO.COM |
| 1631604 | NILDA E SASTRE BURGOS | NILDAESBURGOS@GMAIL.COM |
| 1980915 | NILDA E. CANDELARIO NAZARIO | NILDA.CANDELARIO.N@HOTMAIL.COM |
| 1727217 | NILDA E. CRUZ AVILES | MAGALYSNAVEDO@GMAIL.COM |
| 1644003 | NILDA E. CRUZ AVILES | NCRUZAVILE@GMAIL.COM |
| 1644003 | NILDA E. CRUZ AVILES | NCRUZAVILES@GMAIL.COM |
| 792990 | NILDA E. GALARZA QUILES | NILDAEGALARZA@YAHOO.COM |
| 1817918 | NILDA E. GARCIA MORALES | NILDAEGARCIA46@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1630154 | NILDA E. MARRERO RODRIGUEZ | MARRERONILDA55@GMAIL.COM |
| 1956733 | NILDA E. MATEO RIVERA | ISMAELG4261@GMAIL.COM |
| 2086494 | NILDA E. MIRANDA RONDON | NILDA_MIRANDA38@HOTMAIL.COM |
| 1704853 | NILDA E. MUNIZ NEGRON | ENIDMUNIZ2@GMA.COM |
| 2093876 | NILDA E. ORTIZ HERNANDEZ | NILDAEVA2712@GMAIL.COM |
| 2056940 | NILDA E. PACHECO ACOSTA | DR.TOUCET@YAHOO.COM |
| 1125278 | NILDA E. PEREZ MOLINA | 4233NP@GMAIL.COM |
| 1732699 | NILDA E. PINTADO DIAZ | PINTADO_NEP@YAHOO.COM |
| 1985044 | NILDA E. RAMOS VAZQUEZ | NILDA_1122@YAHOO.COM |
| 2079292 | NILDA E. RIVERA GONZALEZ | NILDARIVERA61@YAHOO.COM |
| 2069911 | NILDA E. ROMAN DIAZ | NILDA1998@HOTMAIL.COM |
| 1934047 | NILDA ELLIS RIVERA GARCIA | GINGIE443@YAHOO.COM |
| 1125511 | NILDA ENID MUNIZ NEGRON | ENIDMUNIZ2@GMAIL.COM |
| 2080423 | NILDA ESTHER GODEN VAZQUEZ | ADLINNEDOG@GMAIL.COM |
| 2002229 | NILDA ESTHER ORTIZ MATEO | NILDAE.ORTIZ16@YAHOO.COM |
| 1601213 | NILDA FALCON OLIVERAS | NILKITECH@GMAIL.COM |
| 2057309 | NILDA FONTAN SANTIAGO | NILDAFONTAN12@GMAIL.COM |
| 581275 | NILDA G. VELEZ LUGO | NINAGV72@GMAIL.COM |
| 1980418 | NILDA HERNANDEZ LOPEZ | NHERNANDEZLOPEZ@HOTMAIL.COM |
| 19571 | NILDA I ALVAREZ RAMOS | NIAR23@GMAIL.COM |
| 1612604 | NILDA I CANCEL AVARADO | CANCELNILDA@GMAIL.COM |
| 1691434 | NILDA I CORDERO ROMÁN | NILDAROMANCORDERO@GMAIL.COM |
| 1762559 | NILDA I DIAZ GONZALEZ | WILCA570@YAHOO.COM |
| 1618788 | NILDA I FIGUEROA TORRES | NILDA_FIGUE_12@YAHOO.COM |
| 1633806 | NILDA I HERNANDEZ BIANCHI | AGUSTINLUGO92@YAHOO.COM |
| 1883882 | NILDA I HERNANDEZ RIVERA | IRISADLIN@YAHOO.COM |
| 1070469 | NILDA I MERCADO SOTO | JARYCABRERA8782@ICLOWD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1070476 | NILDA I RAMIREZ VARELA | NILDA.0926@GMAIL.COM |
| 1966595 | NILDA I TORRES VARGAS | TORRESIVELISSE@GMAIL.COM |
| 1966595 | NILDA I TORRES VARGAS | TORRESIVELISSE82@GMAIL.COM |
| 572247 | NILDA I VAZQUEZ QUINONES | NILDA.VAZQUEZ609@GMAIL.COM |
| 1752822 | NILDA I ZAYAS ZAYAS | NZZTHL@GMAIL.COM |
| 1925793 | NILDA I. AGUILA RIVERA | AGUILA_NILDA@HOTMAIL.COM |
| 2105324 | NILDA I. AGUILA RIVERA | AGULA_NILDA@HOTMAIL.COM |
| 1853308 | NILDA I. BERMUDEZ NEGRON | MAESTRABERMUDEZ.PR@GMAIL.COM |
| 1660676 | NILDA I. COLON AROCHO | NILDACOLON1863@GMAIL.COM |
| 1614560 | NILDA I. COLON MANDRY | NCM818@HOTMAIL.COM |
| 2000693 | NILDA I. DIAZ RAMOS | NILDADIAZ2497@YAHOO.COM |
| 1844061 | NILDA I. DOMENECH CANCEL | NILDADOMENECH123@GMAIL.COM |
| 1795979 | NILDA I. FEBUS APONTE | CYNTHIASOSORIO80@ICLOUD.COM |
| 2051733 | NILDA I. GARCIA SANTIAGO | NILDA.GARCIA1960@YAHOO.COM |
| 1606998 | NILDA I. GONZALEZ SANTIAGO | GEMELA366@GMAIL.COM |
| 2038386 | NILDA I. JIMENEZ HERNANDEZ | MILDAJHERNANDEZ@HOTMAIL.COM |
| 1982787 | NILDA I. MERCADO TORES | NILDA.MERCADO@FAMILIA.PR.GOV |
| 1821928 | NILDA I. VAZQUEZ CARRASQUILLO | MVC3110@GMAIL.COM |
| 1881188 | NILDA IRIS CRUZ SANCHEZ | ADLINIRIS.NC.NC@GMAIL.COM |
| 1715050 | NILDA IRIS LABOY SANTIAGO | NILDALABOY1966@GMAIL.COM |
| 1943597 | NILDA IVETTE SANTIAGO BARRIERA | NILDAISANTIAGO@GMAIL.COM |
| 1539781 | NILDA J. VEGA SUAREZ / ANGEL A. ISIDRO CARRION | NILDAVEGA@HOTMAIL.COM |
| 1795780 | NILDA JUDITH RIVERA VALDES | NILDA_TEACHER@GMAIL.COM |
| 1791629 | NILDA L DAVILA GARCIA | NILDA.LUZ1103@GMAIL.COM |
| 1872169 | NILDA L DAVILA RIVERA | NILDA1292@GMAIL.COM |
| 1125392 | NILDA L IRIZARRY PEREZ | N.MORA119@GMAIL.COM |
| 1955798 | NILDA L MONSERRATE DAVILA | NOMARAMONS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1917664 | NILDA L SANCHEZ VEGA | NLS21@YAHOO.COM |
| 2130710 | NILDA L. COLON NEGRON | NILDACOLONNEGRON@HOTMAIL.COM |
| 2079878 | NILDA L. GARCIA OLMO | NGARCIA.OLMO26@GMAIL.COM |
| 1666590 | NILDA L. ROSADO VAZQUEZ | JEIZANIEVES@HOTMAIL.COM |
| 1796699 | NILDA L. ROSARIO GARCIA | LINNETROSARIO@YAHOO.COM |
| 1848260 | NILDA L. SANTOS LOYO | NILDA.SANTOS@UPR.EDU |
| 1726145 | NILDA LASEN CIRINO | DIALMA299@AOL.COM |
| 1590860 | NILDA LÓPEZ ROBLES | NIJOJODANA@GMAIL.COM |
| 1914839 | NILDA LUZ MALDONADO RODRIGUEZ | NILDALUZ01@HOTMAIL.COM |
| 1632256 | NILDA M CARONA ROSA | NILDA.CARDONA@YAHOO.COM |
| 2031656 | NILDA M GONZALEZ CRUZ | GONZALEZ_NIL@DE.PR.GOV |
| 2112633 | NILDA M. ALBARRAN SANTIAGO | NILDAALBARRAN4@GMAIL.COM |
| 2041439 | NILDA M. COLON BONILLA | BIOMAR314@HOTMAIL.COM |
| 1994372 | NILDA M. COLON RODRIGUEZ | NILDA.COLON@ICLOUD.COM |
| 2132315 | NILDA M. CRESPO TORRES | NILDA_CRESPO@YAHOO.COM |
| 2016402 | NILDA M. FERNANDEZ CINTRON | FERNANDEZCINTRON_NM@YAHOO.COM |
| 2120589 | NILDA M. GONZALEZ CRUZ | GONZALEZ_NILDA@DE.PR.GOV |
| 1860612 | NILDA M. LEBRON ARROYO | NML50@YAHOO.COM |
| 1972303 | NILDA M. LOPEZ MARQUEZ | NLOPEZMARQUEZ@GMAIL.COM |
| 1872012 | NILDA M. MENDEZ RODRIGUEZ | CASTILLOJEICYKA@GMAIL.COM |
| 1628345 | NILDA M. MOYETT SALDANA | NMOYETT@YAHOO.COM |
| 1617541 | NILDA M. NEGRON LOPEZ | NILDY3470@HOTMAIL.COM |
| 1070562 | NILDA MALDONADO RODRIGUEZ | NILDA2210@GMAIL.COM |
| 1790131 | NILDA MARTINEZ AYALA | NM1728@GMAIL.COM |
| 1902800 | NILDA MARTIR RODRIGUEZ | DINDYMARTIR@GMAIL.COM |
| 2101489 | NILDA MATEO IRLANDA | ADLYNPM@HOTMAIL.COM |
| 1592761 | NILDA MEDINA TORRES | NILDA.MEDINA.TORRES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1885487 | NILDA MERCADO FELICIANO | YANICHY@LIVE.COM |
| 2073894 | NILDA MONTALVO VAZQUEZ | JOVNOM@HOTMAIL.COM |
| 2013879 | NILDA MYRIAM RIVERA ORTIZ | NILDAMIRIAM2152@GMAIL.COM |
| 2076886 | NILDA N PEREZ GARCIA | NILMARROSA.TS@GMAIL.COM |
| 1843160 | NILDA N. LOPEZ MARQUEZ | NLOPEZMARQUEZ195730@GMAIL.COM |
| 1718215 | NILDA NEGRON NEGRON | NEGRONINEG@GMAIL.COM |
| 1658904 | NILDA NIEVES OQUENDO | NILDANIEVES@GMAIL.COM |
| 1690671 | NILDA OCASIO COLON | ALEGNASIL@GMAIL.COM |
| 1587504 | NILDA OLGA RODRIGUEZ MILLAN | NILDARD@YAHOO.COM |
| 1125547 | NILDA PAGAN MARTINEZ | NILDAPAGAN682@GMAIL.COM |
| 1653034 | NILDA PÉREZ DÍAZ | ICRAV@COQUI.NET |
| 2020654 | NILDA PEREZ MALDONADO | NILDAPEREZMALDONADO@GMAIL.COM |
| 1362928 | NILDA QUILES PARRILLA | DANILDA86@YAHOO.COM |
| 1795627 | NILDA R HERNANDEZ BERMUDEZ | NRHERNANDEZ555@GMAIL.COM |
| 2103023 | NILDA R MALDONANDO RIVERA | NILDAROSA305@GMAIL.COM |
| 1834318 | NILDA R VICENTE AMARO | NILDAVICENTE895@GMAIL.COM |
| 1592049 | NILDA R. BURGOS ALVARADO | ROSITATECH@GMAIL.COM |
| 1839856 | NILDA R. CASTRODAD | VICENTECARATTINI@GMAIL.COM |
| 2121933 | NILDA R. DOMENEH MANSO | NILDE-DOMENECH@YAHOO.COM |
| 1992629 | NILDA R. FLORES BORGES | NILDAF42@GMAIL.COM |
| 1634178 | NILDA R. GONZALEZ MALDONADO | VOTAPORDORIS2012@GMAIL.COM |
| 2068200 | NILDA R. MONCLOVA ORTIZ | NRMONCLOVA@GMAIL.COM |
| 1845900 | NILDA R. VELEZ PLUMEY | RHB9091@YAHOO.COM |
| 1421479 | NILDA RIVERA TROCHE | WCYUZYAMZ@HOTMAIL.COM |
| 1943613 | NILDA RODRIGUES NIEVES | NILDARODRIGUES1947@GMAIL.COM |
| 2079940 | NILDA RODRIGUEZ MIRANDA | NILDAROSAPINK@GMAIL.COM |
| 2093816 | NILDA RODRIGUEZ NEGRON | NILDAR_18@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1823228 | NILDA RODRIGUEZ NIEVES | NILDARODRIGUEZ1947@GMAIL.COM |
| 1545664 | NILDA ROGUE MALDONADO | NILDAROGUE4@GMAIL.COM |
| 1541866 | NILDA ROGUE MALDONADO | NILTAROQUE4@HOTMAIL.COM |
| 488706 | NILDA ROMAN SANTIAGO | GRANADILLAPR@YAHOO.COM |
| 2054349 | NILDA ROSA FELICIANO CRESPO | NIFECRES@GMAIL.COM |
| 1840042 | NILDA ROSA ORTIZ GONZALEZ | NILDIORTIZ@GMAIL.COM |
| 820647 | NILDA ROSARIO GARCIA | NUNIEROSARIO37@YAHOO.COM |
| 2090786 | NILDA ROSARIO GOLDEROS ROIG | NILDAPNP@HOTMAIL.COM |
| 1935528 | NILDA RUIZ OCASIO | DALIAJEANNETTE@YAHOO.COM |
| 365196 | NILDA RUIZ RIVERA | NILDYRUIZ73@GMAIL.COM |
| 1519353 | NILDA RUIZ RUIZ | NILDAOUTLANDER@GMAIL |
| 1519345 | NILDA RUIZ RUIZ | NILDAOUTLANDER@GMAIL.COM |
| 1722208 | NILDA S. SANTIAGO LEBRÓN | SANTIAGO.NILDA@GMAIL.COM |
| 1979839 | NILDA SANCHEZ COLON | JIVELINA30@YAHOO.COM |
| 1779359 | NILDA SANCHEZ SANTIAGO- DARIO DELGADO SANCHEZ | NILDASANCHEZ64@GMAIL.COM |
| 1914649 | NILDA SANTAELLA SERRANO | MILDASANTAELLA@GMAIL.COM |
| 512526 | NILDA SANTAELLA SERRANO | NILDASANTAELLA@GMAIL.COM |
| 1666501 | NILDA SANTANA RODRÍGUEZ | NSANTANA635@GMAIL.COM |
| 1822264 | NILDA SANTIAGO CUEVAS | CUCASANTIAGO5VICE@GMAIL.COM |
| 2035846 | NILDA SANTIAGO SERRANO | NSANTIAGOSER@YAHOO.COM |
| 1830639 | NILDA SANTOS RODRIQUEZ | SANTOS2NICE@YAHOO.COM |
| 1786838 | NILDA SANTOS SERRANO | OSVI54@HOTMAIL.COM |
| 1070657 | NILDA SOLIS DE JESUS | SOLISNILDA08@GMAIL.COM |
| 1887694 | NILDA T BERRIOS MARTINEZ | NBERRIOSMARTINEZ1953@ICLOUD.COM |
| 545042 | NILDA TEJERO ORTIZ | NILDATEJERO7@GMAIL.COM |
| 1845074 | NILDA TOUCET SANTOS | NILDA_TOUCET_279@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1699245 | NILDA VAZQUEZ CANCEL | NILDA3420@GMAIL.COM |
| 1648502 | NILDA Y MANDES DAVILA | N.YOLANDA.58@HOTMAIL.COM |
| 1797233 | NILIA E. DÍAZ RÍOS | ESTRELLAEGIPCIA@YAHOO.COM |
| 1795891 | NILKA D. CRUZ BERRIOS | NILKAD_CRUZ@YAHOO.COM |
| 1787290 | NILKA E MUÑOZ SANTIAGO | NILKANIN@HOTMAIL.COM |
| 2068504 | NILKA ELAINE CRUZ MARTINEZ | NILCRMAPR@HOTMAIL.COM |
| 2066264 | NILKA I. CINTRON ALVARADO | NICINTRONALVARADO@YAHOO.COM |
| 807793 | NILKA I. ORTIZ DAVILA | UPRBNILKAORTYIZ@YAHOO.COM |
| 261335 | NILKA LAMBERTY VALENTIN | NILLAMBERTY@GMAIL.COM |
| 1964250 | NILKA LUZ DEL MORAL BURGOS | NILKADELMORAL92@GMAIL.COM |
| 2089002 | NILKA MARIE MILLAN CRUZ | NIKAM2005@HOTMAIL.COM |
| 2090566 | NILKA MARIE MILLAN CRUZ | NILKAM2005@HOTMAIL.COM |
| 2039279 | NILKA MODESTO SANTIAGO | PROFAMAODESTO@GMAIL.COM |
| 1792232 | NILKA PIZARRO SOLIS | NILKAPIZARRO12@GMAIL.COM |
| 1890374 | NILMA A. PEREZ DIAZ | NYLMARIE19@GMAIL.COM |
| 1734897 | NILMA E. COLON SANTIAGO | NILMA.COLON1231@GMAIL.COM |
| 1735905 | NILMA QUILES MARTINEZ | NILMA@ABRAMETAL.COM |
| 1745271 | NILMA RIVERA SERRANO | NIRMARIVERA@LDLUGOV76.33MAIL.COM |
| 1771235 | NILMA SALAMO JIMENEZ | NILMASALAMO@GMAIL.COM |
| 1585597 | NILMA VAZQUEZ QUINONES | NILMAVQ1@GMAIL.COM |
| 1780268 | NILMARIE GONZALEZ TORRES | NILMARIEG22@HOTMAIL.COM |
| 1762223 | NILMARIE TRAVERZO PEREZ | NTRAVERZO@GMAIL.COM |
| 2091401 | NILSA A SANTIAGO NIEVES | SANTIAGONILSA@YAHOO.COM |
| 1676944 | NILSA AMPARO TORRES GUZMAN | NTORRES@VIVIENDA.PR.GOV |
| 2002579 | NILSA AVILES PEREZ | NILSAAVILES828@GMAIL.COM |
| 292962 | NILSA C. MALDONADO RODRIGUEZ | NOMARASLIN5@YAHOO.COM |
| 1982987 | NILSA CARABALLO TORRES | N.CARABALLO1976@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2043697 | NILSA CARDONA SOTO | DELIASOTO1939@GMAIL.COM |
| 1868505 | NILSA CARRASQUILLO FLORES | NILSACF@GMAIL.COM |
| 1804253 | NILSA CASTRO GONZALEZ | NILSACASTRO@YAHOO.COM |
| 1567551 | NILSA COLON SANTIAGO | ABONILLACOLON@PUCPR.EDU |
| 1676991 | NILSA COLON SANTIAGO | SABIDAVI@GMAIL.COM |
| 1601403 | NILSA D OTERO CORDERO | NORTCORD21@HOTMAIL.COM |
| 1502017 | NILSA D PEREZ NAZARIO | FABIANSANTPER@YAHOO.COM |
| 1779558 | NILSA D. LOYO ALICEA | N.LOYOALICEA@GMAIL.COM |
| 1643631 | NILSA D. OTERO CORDERO | NOTCORD21@HOTMAIL.COM |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | NILSARENTAS50@GMAIL.COM |
| 1656196 | NILSA DE LA CRUZ LOPEZ | DELACRUZNILSA09@GMAIL.COM |
| 1070780 | NILSA E MUNOZ ALVAREZ | NILSAEMUNOZ@HOTMAIL.COM |
| 1070784 | NILSA E RAMIREZ VELEZ | ASLIN35@YAHOO.COM |
| 1627435 | NILSA E. ASTACIO JAIME | NILSAEAS@GMAIL.COM |
| 1752897 | NILSA E. CRUZ CANDELARIA | NIL.1956.NC@GMAIL.COM |
| 1998523 | NILSA E. LOZADA CRUZ | NILSAAJESUS@HOTMAIL.COM |
| 1874219 | NILSA E. MONSERRATE VICENS | NILSA.EMONSERRATE@GMAIL.COM |
| 1725838 | NILSA E. MORALES | ENITH815@GMAIL.COM |
| 1580121 | NILSA E. NEGRON GARCED | NILSA.NEGRON@GMAIL.COM |
| 1125793 | NILSA E. OCASIO ROSADO | BE.LLY@HOTMAIL.ES |
| 2067981 | NILSA E. RIVERA QUILES | NILSARIVERA53@YAHOO.COM |
| 482598 | NILSA E. RODRIGUEZ TORRES | NILSARODRIGUEZ@YMAIL.COM |
| 1668886 | NILSA E. SANCHEZ ROSA | SNILSA45@GMAIL.COM |
| 1895863 | NILSA EDITH GONZALEZ ROMAN | NILSAG11@GMAIL.COM |
| 2124102 | NILSA ENID RIVERA RODRIGUEZ | CANNIERIVERA@GMAIL.COM |
| 1778553 | NILSA ENID RIVERA RODRIGUEZ | CANNIERIVERAA@GMAIL.COM |
| 2104921 | NILSA FERRER GUERRA | NILSARES@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1537024 | NILSA FIGUEROA GARCIA | TITI11FIGUE@GMAIL.COM |
| 1427075 | NILSA FORD | NILSAMFORD@AOL.COM |
| 2052032 | NILSA H. ORTIZ TROCHE | NILSAH.ORTIZ@GMAIL.COM |
| 1675561 | NILSA I CINTRÓN SANTIAGO | NILVETTE_14@HOTMAIL.COM |
| 1762304 | NILSA I ORTIZ MELENDEZ | NILSAORTIZ02@GMAIL.COM |
| 1628785 | NILSA I SANTIAGO MONTALVO | NILSASANTIAGO27@GMAIL.COM |
| 1884902 | NILSA I SANTIAGO VELAZQUEZ | MDMFELICIANO@HOTMAIL.COM |
| 2031452 | NILSA I SOTO SOTO | NILSASOTOWOTEC@YAHOO.COM |
| 2111084 | NILSA I. ACOSTA MOLINA | NACOSTA62@GMAIL.COM |
| 2086942 | NILSA I. BONILLA ADAMES | ADAMESNILSA@HOTMAIL.COM |
| 2118363 | NILSA I. CANTON OTERO | NILSACINTRON21@GMAIL.COM |
| 1922931 | NILSA I. CINTRON OTERO | NILSACENTRON21@GMAIL.COM |
| 1551823 | NILSA I. COLLAZO MARIN | NOELY621@GMAIL.COM |
| 1823334 | NILSA I. COLON MEDINA | NILSAI_COLON@YAHOO.COM |
| 2097020 | NILSA I. DE JESUS RODRIGUEZ | NILSA.DJR@YAHOO.COM |
| 1720621 | NILSA I. HERNANDEZ GERENA | NITZAHNDZ@HOTMAIL.COM |
| 281567 | NILSA I. LUGO ROSADO | WILMARIE1720@GMAIL.COM |
| 2035107 | NILSA I. MORALES SANCHEZ | LABEBA1031@GMAIL.COM |
| 1948973 | NILSA I. MORERA RIVERA | NITZAMORERA@GMAIL.COM |
| 2066205 | NILSA I. MUNOZ MALDONADO | ANDYAEE@GMAIL.COM |
| 1577579 | NILSA I. PEREZ-FRANCESCHINI | NILSA.PEREZ66@GMAIL.COM |
| 1978300 | NILSA I. SANCHEZ GUZMAN | NILSADESANTIAGO@GMAIL.COM |
| 2127962 | NILSA I. SANCHEZ RODRIGUEZ | NILSA3IRIS@YAHOO.COM |
| 1653355 | NILSA I. VILLAFANE | NIVIVA64@YAHOO.COM |
| 2043778 | NILSA J GALARZA SALCEDO | NILSAGALARZA@HOTMAIL.COM |
| 1882839 | NILSA J. ARROYO OLIVO | NARROYO@DRNA.PR.COM |
| 1874416 | NILSA J. BENERO ROSSY | NJBROSSY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 126094 | NILSA J. DAVILA SOLA | CUCADAV1943@YAHOO.COM |
| 1860057 | NILSA JANETTE TORRES ORTIZ | BABYANGELY99@HOTMAIL.COM |
| 1827562 | NILSA KUILAN PEREZ | KUILANNILSA16@GMAIL.COM |
| 1956376 | NILSA L. FELICIANO RIVERA | NILSALEONORFELICIANORIVERA@GMAIL.COM |
| 2038416 | NILSA LEON RIVERA | NLEON.MAESTRA@GMAIL.COM |
| 1741025 | NILSA LOZADA ALVARADO | NI-LOZ@HOTMAIL.COM |
| 1649058 | NILSA M. APONTE MUÑOZ | MILLYAPONTE54@GMAIL.COM |
| 1849461 | NILSA M. TORRES FERNANDEZ | NILSAMAT63@YAHOO.COM |
| 1660149 | NILSA M. VEGA ECHEVARRIA | NILSA481@HOTMAIL.COM |
| 1719711 | NILSA MARTIR ROSA | NILSAMARTIR@GMAIL.COM |
| 1621222 | NILSA MEDINA LEBRON | MEDINA.NILSA@GMAIL.COM |
| 2063069 | NILSA MILAGROS CINTRON TORRES | CINTRONNILSA889@GMAIL.COM |
| 1760284 | NILSA MORALES CARABALLO | LUIS78TOYOTA@YAHOO.COM |
| 1999949 | NILSA MORENO MIRANDA | MORENONILSA@GMAIL.COM |
| 1907353 | NILSA N. MELENDEZ OTERO | NILSAMELENDEZ@HOTMAIL.COM |
| 1753283 | NILSA N. MELENDEZ OTERO | NMELENDEZ@POLICIA.PR.GOV |
| 1934669 | NILSA OLIVERAS BORRERO | OLIVERASBN@DE.PR.GOV |
| 1613017 | NILSA ORTIZ MOLINA | NILSAORTIZ.NO@GMAIL.COM |
| 1594124 | NILSA OSORIO VAZQUEZ | NIMUEMAB@HOTMAIL.COM |
| 1125871 | NILSA OTERO GARCIA | NILSAOTEROGARCIA@YAHOO.COM |
| 1969359 | NILSA PACHECO RODRIGUEZ | PACHECENILSA@GMAIL.COM |
| 2011122 | NILSA PACHECO RODRIGUEZ | PACHECONILSA@GMAIL.COM |
| 2042221 | NILSA PAGAN RIVERA | NILSA1952@GMAIL.COM |
| 811148 | NILSA PEREZ TORRADO | PEREZFELICIANO16@GMAIL.COM |
| 1851351 | NILSA QUINONES CORNIER | JC.GARCIAQUINONES@GMAIL.COM |
| 1604469 | NILSA R. FUENTES FRAGOSO | GAVIOTAV48@GMAIL.COM |
| 2049359 | NILSA RIVERA ROLON | RAFITOEACHER@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1980048 | NILSA RODRIGUEZ DE JESUS | NILSACAGUAS63@GMAIL.COM |
| 1860141 | NILSA ROMAN PEREZ | ISFELICI@GMAIL.COM |
| 2075641 | NILSA ROSA | ROSANIL9391@GMAIL.COM |
| 1690313 | NILSA SALGADO MELÉNDEZ | NILSASALGADO9@GMAIL.COM |
| 2016649 | NILSA SOTO SOTO | NILSASOTOWOTECA@YAHOO.COM |
| 1989121 | NILSA TORRES BOUGAL | MARESTAYRACION77@YAHOO.COM |
| 1070947 | NILSA V LOPEZ MATIAS | MAREAS028@HOTMAIL.COM |
| 1657333 | NILSA V. MARRERO MARTINEZ | PITYMARRERO@HOTMAIL.COM |
| 2009063 | NILSA VARGAS TORRES | NMARCANO19@YAHOO.ES |
| 1883516 | NILSA W. PEREZ IRIZARRY | YALIGLORY@YAHOO.COM |
| 2087769 | NILSA WALESKA ARROYO | WALEARROYO04@YAHOO.COM |
| 99557 | NILSA Y COLON OTERO | NILSAYCOLON@ADSEFPR.GOV |
| 99557 | NILSA Y COLON OTERO | YOLANDACOLON@GMAIL.COM |
| 1522627 | NILSALIZ M. ROMAN SANTIAGO | NILSALIZ.M.ROMAN@GMAIL.COM |
| 1921271 | NILSIDA LAGARES VELAZQUEZ | NIXI1722@GMAIL.COM |
| 1931524 | NILVA L. IRIZARRY ALICEA | NILVAIRIZARRY@YAHOO.COM |
| 2041859 | NILVA LETICIA IRIZARRY ALICEA | NILVALIRIZARRY@YAHOO.COM |
| 1648122 | NILZA GUZMAN PEREZ | ZUAREENICOL@GMAIL.COM |
| 1752620 | NILZA I. FUENTES CINTRON | NILZAFUENTES1214@GMAIL.COM |
| 1870133 | NILZA M. NAZARIO LOPEZ | NILZA.NAZARIO@YAHOO.COM |
| 1588189 | NILZA MONTALVO RODRIGUEZ | NILZAMR57@HOTMAIL.COM |
| 1588189 | NILZA MONTALVO RODRIGUEZ | TATITO_MATOS@HOTMAIL.COM |
| 1588000 | NILZA SANTIAGO RIVERA | NILSINSANTIAGO@GMAIL.COM |
| 2033482 | NILZAIDA VALE MENDEZ | NILZAIDAVALE@GMAIL.COM |
| 1722212 | NIMIA FERRER SANJURJO | NYFER49@GMAIL.COM |
| 1983074 | NIMIA SOCORRO MARRERO SANTIAGO | WANDARL25@GMAIL.COM |
| 1860843 | NIMIA SOCORRO MARRERO SANTIAGO | WANDARF@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1884212 | NIMIA TORRES COLON | TNIMIA@GMAIL.COM |
| 365438 | NIMRUD NIEVES HERNANDEZ | ALEXNIEVES34@YAHOO.COM |
| 2075852 | NINA SABO CALDERIN | NINASABOCALDERIN@GMAIL.COM |
| 1793158 | NIRELYS E LOPEZ VÁZQUEZ | NLOPEZ.NL68@GMAIL.COM |
| 1071008 | NIRMA M MERCADO APONTE | NIRMARIC.NM@GMAIL.COM |
| 1804125 | NIRMA RIVERA MANGUAL | NIRMARIVERA2008@HOTMAIL.COM |
| 878900 | NIRSA L VEGA MENENDEZ | LIZVEGA1@LIVE.COM |
| 1598240 | NIRVIA M. ROSARIO TORRES | NIRVIAROSARIO920@GMAIL.COM |
| 1940503 | NIRZA M. DEGRO LEON | NYLSADEGRO@GMAIL.COM |
| 1725479 | NISHKA M MIRANDA CARTAGENA | NISHMIRANDA23@GMAIL.COM |
| 1522429 | NISHKA QUINONES REYES | NISHKAQUINONES@YAHOO.COM |
| 2008454 | NITSA ROQUE TORRES | NITZA.ROQUE01@GMAIL.COM |
| 1880190 | NITSA ROQUE-TORRES | NITZA.ROQUE01@GMAIL.COM |
| 729829 | NITSALIZ SANTANA HERNANDEZ | NITSALIZ@HOTMAIL.COM |
| 1795224 | NITXIDIA TORRES MARTINEZ | NITXIDIA@GMAIL.COM |
| 1949693 | NITZA AMELIA FRATICELLI MEJIAS | NITZAA_FRATICELLI@LIVE.COM |
| 2086042 | NITZA B CASTRODAD LOPEZ | NCASTRODAD28@GMAIL.COM |
| 1743792 | NITZA CAQUIAS ARROYO | CAQUIASAN@GMAIL.COM |
| 1766717 | NITZA CELESTE AQUINO RONDON | NITZAAQUINO13@GMAIL.COM |
| 1740111 | NITZA CORDOVA ROLON | NITZACORDOVA@GMAIL.COM |
| 1791000 | NITZA COSME RODRIGUEZ | NITZALAFLAKA@GMAIL.COM |
| 2071080 | NITZA CRUZ DELGADO | FARMER.RAMOS@GMAIL.COM |
| 1752875 | NITZA D COLON CINTRON | NITZACINTRN@YAHOO.COM |
| 928417 | NITZA E GOTAY HAYS | NITZAGOTAY@GMAIL.COM |
| 1672159 | NITZA E MARRERO MARTINEZ | NE.MARRERO@YAHOO.COM |
| 1760519 | NITZA E MEDINA MORALES | GILTZA16@GMAIL.COM |
| 1910070 | NITZA E RIVERA CRUZ | NITZA_RIVERA19@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1882942 | NITZA E. FLORES SEPULVEDA | NITZAFLORES3@HOTMAIL.COM |
| 1631804 | NITZA E. SANTIAGO MALDONADO | NITZASANTIAGO@YAHOO.COM |
| 1535672 | NITZA ELENA RODRIGUEZ CUEVAS | NITZAELENA24@GMAIL.COM |
| 1071040 | NITZA ENID AGOSTO MIRANDA | AGOSTONITZA@GMAIL.COM |
| 1785548 | NITZA FIGUEROA BONILLA | NFIGUEROABONILLA@GMAIL.COM |
| 1804382 | NITZA FONSECA RESTO | VALERIEPIZARRO6@GMAIL.COM |
| 1767562 | NITZA HERNANDEZ COLON | HERNANDEZNITZA@GMAIL.COM |
| 2004373 | NITZA HERNANDEZ MIRANDA | NITZA.HMIRANDA@GMAIL.COM |
| 1981303 | NITZA I FONTANEZ LOPEZ | NITZAFONTANEZ7@GMAIL.COM |
| 2111399 | NITZA I PIETRI FIGUEROA | PIETRI.NITZA01@GMAIL.COM |
| 1824812 | NITZA I VIERA GARCIA | NITZAVIERA.NV@GMAIL.COM |
| 1634356 | NITZA I. CORTES VAZQUEZ | NITZAICORTES@YAHOO.COM |
| 2041517 | NITZA I. PIETRI FIGUEROA | PRETRI.NITZA01@GMAIL.COM |
| 1758003 | NITZA I. SANTOS LOPEZ | NITZALANIS@GMAIL.COM |
| 803555 | NITZA J MERCADO RODRIGUEZ | MMERCADO797@YAHOO.COM |
| 1759820 | NITZA LOPEZ NEGRON | DIAZORTIZ.ESPERANZA@GMAIL.COM |
| 853433 | NITZA LUNA SANTIAGO | NITZAMOON@HOTMAIL.COM |
| 1995797 | NITZA M RIOS MALAVE | NITCARCLY@YAHOO.COM.MX |
| 2100979 | NITZA M. ALVARADO ROMAN | ALVARADONITZA@GMAIL.COM |
| 1930353 | NITZA M. DEL VALLE SOTO | NITZA_DELVALLE@YAHOO.COM |
| 1751443 | NITZA M. RIVERA TORRES | RIVERANITZA20@HOTMAIL.COM |
| 1925724 | NITZA M. RIVERA TORRES | RIVERANITZAZO@HOTMAIL.COM |
| 2000939 | NITZA M. SANTIAGO SERRANO | NITZAM1@AOL.COM |
| 1659322 | NITZA MARENGO MARENGO | NMARENGO21@GMAIL.COM |
| 1702882 | NITZA MEDINA COLON | VJPAJARO2000@HOTMAIL.COM |
| 1683371 | NITZA MELENDEZ VAZQUEZ | NITZAMELENDEZ@GMAIL.COM |
| 1683371 | NITZA MELENDEZ VAZQUEZ | NITZAMELENDEZ16@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 803489 | NITZA MERCADO MIRANDA | GMOM112280@GMAIL.COM |
| 803489 | NITZA MERCADO MIRANDA | NITZA.MERCADO23@GMAIL.COM |
| 1680174 | NITZA MIRANDA MARTÍNEZ | CRUZMNATALIE@HOTMAIL.COM |
| 1573651 | NITZA MONTALVO | NITZAIVY1989@GMAIL.COM |
| 1126021 | NITZA ORSINI ACOSTA | NITZAORSINI@HOTMAIL.COM |
| 729900 | NITZA ORTEGA RIVERA | S.EDGARDO@YAHOO.COM |
| 2010664 | NITZA RAMOS ORTIZ | NILUMAR@YAHOO.COM |
| 729908 | NITZA RIOS MALAVE | NITCAROLY@YAHOO.COM.MX |
| 1797060 | NITZA RODRIGUEZ COLON | RODRIGUEZCOLONNITZA@GMAIL.COM |
| 1840046 | NITZA ROGUE-TORRES | NITZA.ROGUE01@YAHOO.COM |
| 1742528 | NITZA ROSARIO FERREIRA | NITZA_ROSARIO@YAHOO.COM |
| 1711592 | NITZA SOTO ALVAREZ | NITZA200@YAHOO.COM |
| 1997792 | NITZA V ACEVEDO CRUZ | KZUKI@YAHOO.COM |
| 365646 | NITZA VEGA RODRIGUEZ | NITZA8167@GMAIL.COM |
| 1693692 | NITZIA A. RIVERA CRUZ | ARELYRIVERACRUZ@HOTMAIL.COM |
| 2053932 | NITZOPAGAN JANET PAGAN OCOSIO | NITZOPAGAN2013@GMAIL.COM |
| 1620030 | NIULCA I DAVILA CORREA | NUILCAI26@GMAIL.COM |
| 815809 | NIURCA V. RIVERA RAMOS | NIURCARIVERA01@GMAIL.COM |
| 1949869 | NIURCA V. RIVERA RAMOS | NIURCAVRR@YAHOO.COM |
| 365660 | NIURKA I ARCE TORRES | NIURKA_ARCE@YAHOO.COM |
| 928488 | NIVEA CRUZ DE JESUS | NIVEACRUZDEJESUS@GMAIL.COM |
| 1871521 | NIVEA DE JESUS CORREA | NDEJESUSCORREA44@GMAIL.COM |
| 1363163 | NIVEA E BAEZ MUNIZ | NIVEABAEZ12@GMAIL.COM |
| 1903945 | NIVEA E. OLIVERAS MONTALVO | OLIVERASNIVEA@GMAIL.COM |
| 2007833 | NIVEA HERNANDEZ SEGARRA | NIVEASEGARRA@GMAIL.COM |
| 1949988 | NIVIA A CARRASQUILLO GARCIA | CARRASQUILLOAMBELN@GMAIL.COM |
| 2053596 | NIVIA A. MARTINEZ RODRIGUEZ | NIVIATSE@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1959359 | NIVIA CELESTE RIVERA MARTINEZ | WRITE2RIVERA@YAHOO.COM |
| 1985960 | NIVIA DENISSE MARRERO ORTIZ | MARRERONIVIA@GMAIL.COM |
| 1531958 | NIVIA E. REYES RIVERA | NIVIAREYES@YMAIL.COM |
| 1671757 | NIVIA I RODRIGUEZ RAMOS | NIVIAIXSA3@YAHOO.COM |
| 1980578 | NIVIA I. RODRIGUEZ ROSADO | NIVIA.RODRIGUEZ@YAHOO.COM |
| 1850586 | NIVIA IVELISSE ALVARADO GONZALEZ | NIVIAIVELISSE@GMAIL.COM |
| 1828685 | NIVIA IVELISSE ALVARADO GONZALEZ | NIVIA.LVELISSE@GMAIL.COM |
| 1729332 | NIVIA M. CATALA MARCANO | NIVIA.MILAGROS50@GMAIL.COM |
| 1948222 | NIVIA M. PEREZ MONTES | NIVIAPEREZ@YAHOO.COM |
| 1678977 | NIVIA MARTINEZ VIDAL | MARTINEZNIVIA3@GMAIL.COM |
| 1706193 | NIVIA RODRIGUEZ MELENDEZ | VIANI40@HOTMAIL.COM |
| 1930348 | NIVIA ROSARIO VELAZQUEZ | JANLIZVELAX77@GMAIL.COM |
| 2013020 | NIVIA VARGAS FIGUEROA | VARGASNIVIA@YAHOO.COM |
| 1747492 | NIXA I CEDEÑO MARCANO | NIXACEDENO@YAHOO.COM |
| 2120636 | NIXA I ORTIZ CABRERA | NIXAI@HOTMAIL.COM |
| 2079915 | NIXA M JIMENEZ ORTIZ | NIXA@HOTMAIL.COM |
| 1944671 | NIXA M. SUAREZ TORRES | NIXMAR7@GMAIL.COM |
| 1696474 | NIXIDA SANCHEZ ORTIZ | NIXYSANCHEZ@YAHOO.COM |
| 2030900 | NIXSA MOLINA PAGAN | NMOLINA7@YAHOO.COM |
| 1786935 | NIXZALIZ REYES CASTRODAD | CAYEYNIXZALIZ2005@YAHOO.ES |
| 2008209 | NOANGEL VELAZQUEZ MONTALVO | NOANGEL.V@GMAIL.COM |
| 1815577 | NOE LUGU SUAREZ | LUGONOE173@GMAIL.COM |
| 1502207 | NOEFEBDO RAMIREZ TORO | NOEFEBDO@YAHOO.COM |
| 383147 | NOEL A ORTIZ RODRIGUEZ MD | NOELMD73@YAHOO.COM |
| 2102582 | NOEL A PERALES PEREZ | NOELANGELPERVALES59@GMAIL.COM |
| 2114461 | NOEL A. AQUINO SOBERAL | NOLO.AQUINO1@GMAIL.COM |
| 365824 | NOEL A. PERALES PEREZ | NOELANGELPERALES59@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2000035 | NOEL A. ROMAN TORRES | NARTORMA@HOTMAIL.COM |
| 1583842 | NOEL A. ROVIRA OLIVERAS | NAROVIRA15591@GMAIL.COM |
| 1653592 | NOEL A. SAEZ TORRES | SHIRLEY.SAEZ@GMAIL.COM |
| 2059499 | NOEL A. VEGA CHAPARRO | NOELVEGA@GMAIL.COM |
| 2057277 | NOEL A. VEGA CHAPARRO | NOYVEGA54@GMAIL.COM |
| 1702518 | NOEL ACEVEDO VALENTIN | NOLO2001PR@YAHOO.COM |
| 1937786 | NOEL APONTE CINTRON | INDIO709719@YAHOO.COM |
| 1071327 | NOEL BAYRON RAMOS | NOELBAYRON0@GMAIL.COM |
| 1800479 | NOEL CABAN | NOCABO1@HOTMAIL.COM |
| 2011577 | NOEL CORDERO FERNANDEZ | NOEL.QUEBRADILLAS@GMAIL.COM |
| 1959380 | NOEL CURBELO FERNANDEZ | DAY1.13CON.AROBA@GMAIL.COM |
| 2085794 | NOEL D. MARTINEZ PAGAN | LILLIAM8377@GMAIL.COM |
| 2065202 | NOEL DEL PILAR PEREZ | NDELPILAR@DRNA.GOBIERNO.PR |
| 1071372 | NOEL E MATTEI GONZALEZ | NOELMATTEI@GMAIL.COM |
| 1928741 | NOEL E. FELICIANO RIVERA | FELICIANON17@YAHOO.COM |
| 1923055 | NOEL E. ORSINI ACOSTA | NOELEORSINI@GMAIL.COM |
| 2086331 | NOEL E. ORSINI ACOSTA | NOELORSINI@GMAIL.COM |
| 1720059 | NOEL ESMURRIA TORRES | NOE_LIZ@YAHOO.COM |
| 1510001 | NOEL ESTRADA SANCHEZ | NOELO98@HOTMAIL.COM |
| 1495326 | NOEL ESTRADA SANCHEZ | NOELO98@HOTMAIL.CON |
| 1931538 | NOEL FELICIANO GUZMAN | NOELFELICIANO@1964 |
| 2052385 | NOEL GARCIA LUGO | GARCIANOEL7114@GMAIL.COM |
| 1071402 | NOEL GUZMAN SOTO | NOELGUZMANSOTO@OUTLOOK.COM |
| 1610792 | NOEL HERNANDEZ PEREZ | DE106942@MIESCUELA.PR |
| 2021203 | NOEL I. PERER PERER | NOLITOSS@HOTMAIL.COM |
| 1745498 | NOEL M. CEDENO SANTANA | CEDE2671@GMAIL.COM |
| 1967795 | NOEL MARTINEZ FELIBERTY | NOMARTI@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1505126 | NOEL MARTIR ARCELAY | BLUEJAY50@HOTMAIL.COM |
| 1816976 | NOEL MONTALVO MONTALVO | NOEL-MONTALVO@YAHOO.COM |
| 1867846 | NOEL O. RIVERA ROSA | MOSTROLINDO21@GMAIL.COM |
| 1497873 | NOEL ORTIZ VARGAS | NORTIZ4@POLICIA.PR.GOV |
| 1689925 | NOEL PAGAN REYES | PAGANREYESNOEL@YAHOO.COM |
| 2147470 | NOEL RAMIREZ IRIZARRY | RAMIREZHUGOPR75@GMAIL.COM |
| 2073655 | NOEL RAMOS GONZALEZ | NOELRAMOS@HOTMAIL.COM |
| 2082672 | NOEL REYES RIVERA | NOELREYES31@YMAIL.COM |
| 365959 | NOEL RIVERA SANTOS | NOELRIVERASANTOS@GMAIL.COM |
| 1786608 | NOEL RODRIGUEZ TORRES | NOELRODZ58@YAHOO.COM |
| 2052014 | NOEL RODRIQUEZ DROZ | NOELRODROZ@HOTMAIL.COM |
| 1774238 | NOEL ROGRIGUEZ QUIÑONEZ | RODRIGUEZ_NOEL@DE.PR.GOV |
| 2100784 | NOEL ROMAN FERRER | ROMANNOELPR@GMAIL.COM |
| 2085716 | NOEL ROMAN FERRER | ROMANNOELPRSG@GMAIL.COM |
| 2131892 | NOEL ROSA RIVERA | NOELMAG83@GMAIL.COM |
| 1554762 | NOEL SALVAT RIVERA | TICBOLWATTS@GMAIL.COM |
| 1742222 | NOEL SANTIAGO NEGRON | NOELSANTIAGO.56.NSN@GMAIL.COM |
| 1526928 | NOEL SANTIAGO SANTIAGO | NOELSANTIAGOSANTIAGO9@YAHOO.COM |
| 2067194 | NOEL SANTIAGO SANTIAGO | PROFESOR.SANTIAGO@YAHOO.COM |
| 1071543 | NOEL SANTOS CARBONELL | SANTOSNO2015@GMAIL.COM |
| 1970423 | NOEL SANTUCHE RODRIGUEZ | NOELSANTACHE@GMAIL.COM |
| 1896572 | NOEL SANTUCHE RODRIGUEZ | NOELSANTUCHE@GMAIL.COM |
| 1548072 | NOEL TOLEDO SOSA | NTOLEDOSOSA59@GMAIL.COM |
| 1540298 | NOEL TORO IRIZARRY | NOELTORO1971@GMAIL.COM |
| 1616596 | NOEL TORRES NEGRON | NTNEGRON40@HOTMAIL.COM |
| 2075897 | NOEL VARGAS FELICIANO | VARGASNOEL20110@GMAIL.COM |
| 2023454 | NOEL VARGAS FELICIANO | VARGASNOELZOLLO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 575136 | NOEL VEGA GARCIA | NOEL.GELA@GMAIL.COM |
| 1071568 | NOELIA ALVARADO TORRES | ALVARADONOELIA454@GMAIL.COM |
| 1657275 | NOELIA ASTACIO JAIME | NASTACI00014@GMAIL.COM |
| 1510603 | NOELIA COLON CARRASQUILLO | NOELIA0727@YAHOO.COM |
| 2024611 | NOELIA CRESPO FIGUEROA | NOELIACRESPOPR@GMAIL.COM |
| 2087910 | NOELIA CRUZ ROSARIO | CRUZROSARION@GMAIL.COM |
| 2132014 | NOELIA CRUZ ROSARIO | CRUZROSARION57@GMAIL.COM |
| 1071620 | NOELIA E RIVERA RODRIGUEZ | NOELIARIVERA32@HOTMAIL.COM |
| 1748840 | NOELIA FREYTES RIVAS | NOELYSSOY@YAHOO.COM |
| 1796787 | NOELIA GARCIA RIVERA | NOELIAGARCIA60@YAHOO.COM |
| 2088479 | NOELIA GERENA MENDEZ | NOELIAGERENA@GMAIL.COM |
| 1634553 | NOELIA LOPEZ DEL VALLE | LOPEZNOELIA819@YAHOO.COM |
| 2047572 | NOELIA LOPEZ MELENDEZ | SANDRANEPR@YAHOO.COM |
| 1704941 | NOELIA LOPEZ RIVERA | NOELIALOPEZRIVERA@GMAIL.COM |
| 2120511 | NOELIA MALDONADO ROSARIO | NOELIAMALDONADO48@GMAIL.COM |
| 1968341 | NOELIA MARTINEZ ORTIZ | NOELIAMARTINEZ68@GMAIL.COM |
| 2017628 | NOELIA MIRANDA MUNOZ | NOELIA.MIRANDAMUNOZ@GMAIL.COM |
| 1954429 | NOELIA MONTALVO AMILL | MONTALVO_NOELIA@YAHOO.COM |
| 1957398 | NOELIA MONTALVO AMILL | MONTALVO-NOELIA@YAHOO.COM |
| 366045 | NOELIA ORTEGA FIGUEROA | NORTEGA29@HOTMAIL.COM |
| 2037125 | NOELIA ORTEGA MARRERO | AILEON1977@GMAIL.COM |
| 1603208 | NOELIA PONCE NIEVES | BONGOSERO2@YAHOO.COM |
| 1700949 | NOELIA RAMOS MOLINA | N.RAMOSMOLINA78@GMAIL.COM |
| 1126281 | NOELIA SANCHEZ REYES | LOSCHONESBORICUAS@YAHOO.COM |
| 2038593 | NOELIA SANTANA SANTANA | NOLY_SANTANA@YAHOO.COM |
| 1649588 | NOELIA TORRES ORTIZ | TORRES.NOELIA21@GMAIL.COM |
| 826818 | NOELIA TORRES SANTIAGO | NSANTIAGO0122@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1591872 | NOELIA Y. ROSA JAIME | NYROSA@GMAIL.COM |
| 1923411 | NOELIA ZAYAS MORO | NOELIAZAYASMORO@GMAIL.COM |
| 1495650 | NOELIMAR LIMARES | MARGIEVEGA33@GMAIL.COM |
| 878902 | NOELYS MORALES RIVERA | NOELYS.MORALES@UPR.EDU |
| 1600433 | NOEMA GARCIA MORALES | DCALES.SANTIAGO@GMAIL.COM |
| 1730103 | NOEMARIS A RIOS JUMENEZ | AMBAR58.NR@GMAIL.COM |
| 1874292 | NOEMI ACEVEDO ACEVEDO | ACEVEDONOEMI23@GMAIL.COM |
| 2126241 | NOEMI AFANADOR AYALA | NOEMIAFANADOR5@GMAIL.COM |
| 730297 | NOEMI ALICIEA MARTINEZ | NOELIMAR62@GMAIL.COM |
| 2047273 | NOEMI ALVAREZ QUINONES | NOEMIAQ01@YAHOO.COM |
| 2006774 | NOEMI ANAYA CRESPO | NOEMIACRESPO1@GMAIL.COM |
| 31052 | NOEMI AQUINO MERCADO | IGUINA1@HOTMAIL.COM |
| 2095563 | NOEMI ARROYO ADORNO | NAHOMI.13@HOTMAIL.COM |
| 1388502 | NOEMI ARROYO TORRES | NOEMIARROYO0357@GMAIL.COM |
| 1989986 | NOEMI B SILVA BADILLO | POLIANAS_NU@YAHOO.COM |
| 1632669 | NOEMI BORRERO SANCHEZ | NOEMIBORRERO7@GMAIL.COM |
| 80331 | NOEMI CARRION ROSA | NONI37@GMAIL.COM |
| 1821097 | NOEMI CEDENO DIAZ (DE MORENO) | NOEMI.CEDENO@GMAIL.COM |
| 2096652 | NOEMI COLON PEREZ | NOEMICOLONPEREZ@GMAIL.COM |
| 1834206 | NOEMI COLON RODRIGUEZ | NOMI1029@GMAIL.COM |
| 1574389 | NOEMI CONCEPCION MALDONADO | NCONCEPCION1955@YAHOO.COM |
| 1634430 | NOEMI CONCEPCION MALDONADO | NCONCEPCION19550@YAHOO.COM |
| 786426 | NOEMI CONDE FELICIANO | CONDE-NOEMI@YAHOO.COM |
| 1885968 | NOEMI CRUZ DIAZ | NOEMICRUZ755@GMAIL.COM |
| 1753101 | NOEMI DE JESÚS LÓPEZ | NDE_JESUS@YAHOO.COM |
| 141930 | NOEMI DIAZ VALENTIN | DNOEMI12@GMAIL.COM |
| 1844630 | NOEMI FALCON PAGAN | NOEMFALCNPAGN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1071711 | NOEMI FIGUEROA AGRONT | FIGUEROA25219@GMAIL.COM |
| 1845531 | NOEMI FLORES RIVERA | NOEMI29FLORES@YAHOO.COM |
| 2087990 | NOEMI FLORES RODRIGUEZ | NOEMIFLORES7@GMAIL.COM |
| 1586366 | NOEMI FONTANEZ CASTILLO | NFONTANEZ@ASUME.PR.GOV |
| 1750435 | NOEMI GANDIA PEREZ | N.GANDIA30@GMAIL.COM |
| 1473638 | NOEMI GARCIA ALGARIN | CUCAGARCIA27@GMAIL.COM |
| 1871301 | NOEMI GARCIA ALGARIN | LUCAGARCIA27@GMAIL.COM |
| 1906653 | NOEMI GARCIA CARDONA | NGARCIACARDONA@YAHOO.COM |
| 1658596 | NOEMI GARCIA RUIZ | NOEMIGARCIA412@GMAIL.COM |
| 2075617 | NOEMI GONZALEZ AVILA | GONZALEZNOEMI29@YAHOO.COM |
| 1744455 | NOEMI GONZÁLEZ CABÁN | CONSEJERANOEMI@YAHOO.COM |
| 2072995 | NOEMI GONZALEZ CASTRO | GONZALEZCASTRONOEMI96@YAHOO.COM |
| 1766529 | NOEMI GONZALEZ GONZALEZ | KIMBERLY.MANTILLA@UPR.EDU |
| 1731019 | NOEMI HERNANDEZ FELIX | NOEMIHERNANDEZFELIX1969@GMAIL.COM |
| 1474060 | NOEMI HERNANDEZ MELENDEZ | NOEMIBM77@GMAIL.COM |
| 1071728 | NOEMI HERNANDEZ MELENDEZ | NOEMIHM77@GMAIL.COM |
| 1984904 | NOEMI HIRALDO SANTIAGO | NOELYSFIGUEROA94@GMAIL.COM |
| 2111588 | NOEMI J. GONZALEZ BARRIOS | NGB_20@YAHOO.COM |
| 1877882 | NOEMI LEBRON RIVERA | NLEBRONRIVERA@YAHOO.COM |
| 1668625 | NOEMI LOPEZ RAMIREZ | NOEMI3876@GMAIL.COM |
| 2038239 | NOEMI LUGO MORALES | KUKY2025@GMAIL.COM |
| 1641623 | NOEMI LUGO NIEVES | NLUGO6662@GMAIL.COM |
| 366145 | NOEMA MALDONADO ROSARIO | NOEMA_NOEMA_NOEMA@YAHOO.COM |
| 1910240 | NOEMI MALDONADO SANCHEZ | N.MALD55@GMAIL.COM |
| 1942140 | NOEMI MARTINEZ GARCIA | NMARTINEZ548@GMAIL.COM |
| 1939765 | NOEMI MENDEZ-IRIZARRY | NOEMI.MENDEZ.IRIZARRY@GMAIL.COM |
| 1877465 | NOEMI MONTALVO CASIANO | MERCADO108@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701176 | NOEMÍ MONTOYO ROBLES | NOEMNOEMI.MONTOYO@GMAIL.COM |
| 1666638 | NOEMI MORALES RODRIGUEZ | NOEMIMORALES190.NM@GMAIL.COM |
| 2053337 | NOEMI NAZARIO RIVERA | NNAZRIVERA@YAHOO.COM |
| 366169 | NOEMI OCASIO TERRON | NOEMIOCASIO51@GMAIL.COM |
| 1724905 | NOEMI OLIVER ROMAN | OLIVER.ROMAN52@GMAIL.COM |
| 1071770 | NOEMI ORTIZ CRUZ | NOEMI_ORTIZ@HOTMAIL.COM |
| 384881 | NOEMI ORTIZ TORRES | ORTNNOEWIS@YAHOO.COM |
| 1744806 | NOEMI PADILLA GONZALEZ | JWSERVICESTATION@GMAIL.COM |
| 1997911 | NOEMI PADILLA REYES | PADILLA70@GMAIL.COM |
| 366181 | NOEMI PENA ALVARADO | NOEMI_PENA@YAHOO.COM |
| 1998726 | NOEMI QUILES SOTO | CONSEJERA_CD@HOTMAIL.COM |
| 2084785 | NOEMI QUILES SOTO | CONSEJERA_CEL@HOTMAIL.COM |
| 2091352 | NOEMI RAMOS SANCHEZ | NRAMOS036@GMAIL.COM |
| 1644054 | NOEMI RAMOS VIERA | NOEMIALICIA61@YAHOO.COM |
| 1690238 | NOEMI RIVERA ORTIZ | ANGELYR58@GMAIL.COM |
| 2082758 | NOEMI RODRIGUEZ CARRARQUILLO | NOEMIRODRIGUEZC@GMAIL.COM |
| 2069489 | NOEMI RODRIGUEZ CARRASQUILLO | NOEMIRODRIGUEZ@GMAIL.COM |
| 1692092 | NOEMI RODRIGUEZ CIRILO | RODRIGUEZNOEMI36@GMAIL.COM |
| 1939164 | NOEMI RODRIGUEZ LOPEZ | RODRIGUEZLOPEZ.NOEMI65@GMAIL.COM |
| 1497754 | NOEMI RODRIGUEZ RODRIGUEZ | JOREMYTAV@GMAIL.COM |
| 1497754 | NOEMI RODRIGUEZ RODRIGUEZ | NOEMI.RODRIGUEZ@FAMILIA.PR.GOV |
| 2096147 | NOEMI RODRIGUEZ TORRES | NOEMARI53@HOTMAIL.COM |
| 2061865 | NOEMI RODRIGUEZ VELEZ | NOEMI39@YAHOO.COM |
| 1613548 | NOEMI ROMAN COLLAZO | NROMANCOLLAZO@GMAIL.COM |
| 1718317 | NOEMI ROSARIO NIEVES | NOEMIROSARIO2010@GMAIL.COM |
| 1976781 | NOEMI SANABRIA AMELY | PREPIEDRA@YAHOO.COM |
| 1811454 | NOEMI SANCHEZ GONZALEZ | NOEMSCHEZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1891330 | NOEMI SANTIAGO BONELO | CHAQUIPMA@GMAIL.COM |
| 1726458 | NOEMI SANTOS SANTIAGO | NOEMISNTG2@GMAIL.COM |
| 2006422 | NOEMI SOSTRE QUINONES | NOEMISOSTRE@YAHOO.COM |
| 2080011 | NOEMI TORRES | MAR4ITZA@YAHOO.COM |
| 1895980 | NOEMI TORRES CABEZUDO | IMEONTE5516@GMAIL.COM |
| 1948966 | NOEMI TORRES DE VEQUILLA | NOEMITORRESRAMOS@GMAIL.COM |
| 1758953 | NOEMI TORRES ROSADO | NOEMI.TORRES1092.NT@GMAIL.COM |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | NOEMIVM5573@GMAIL.COM |
| 1772180 | NOEMI VELAZQUEZ CRUZ | NOEMI9405@HOTMAIL.COM |
| 1676844 | NOEMI VELEZ HERNANDEZ | HIPPYN@YAHOO.COM |
| 806731 | NOGUE SANTOS, MARIELY I | MARIELYNOGUE@GMAIL.COM |
| 2001770 | NOHEL ROSADO RAMOS | ROSNOHEL@GMAIL.COM |
| 1585525 | NOHEMI VIDRO ALICEA | ANV53@GMAIL.COM |
| 1581538 | NOHEMI VIDRO ALICEA | ANV537@GMAIL.COM |
| 1841964 | NOIRA M. MELENDEZ TORRES | NAIRAMELENDEZ@GMAIL.COM |
| 2119145 | NOLAN RAFFUCCI RODRIGUEZ | NRAFFUCCI@POLICIA.PR.GOV |
| 413020 | NOLAN S. PORTALATIN CEPEDA | NOLANSARIEL82@GMAIL.COM |
| 1746917 | NOLASCO PIZARRO PIZARRO | NOLASCOPIZARRO23@GMAIL.COM |
| 1960794 | NOLGIE HERNANDEZ SANTIAGO | NOLGIEUNIVERSIDAD@GMAIL.COM |
| 1588185 | NOLVA J. GONZALEZ LOPEZ | VINKETITI@YAHOO.COM |
| 1922279 | NOMAR SAEZ RIVERA | NOMARSAEZ@HOTMAIL.COM |
| 1965369 | NORA ACOSTA SANTIAGO | DJPR_2000@YAHOO.COM |
| 1765007 | NORA CRUZ ROQUE | NORACRUZPR@HOTMAIL.COM |
| 1567731 | NORA E BEAUCHAMP MENDEZ | NORABEAU@YAHOO.COM |
| 2005846 | NORA E DE JESUS SANABRIA | NORAELSIEPR@YAHOO.COM |
| 1656052 | NORA E ORTIZ CAMACHO | ORCANORA@YAHOO.COM |
| 1727931 | NORA E. VERDEJO SANCHEZ | NORA_VER@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1726460 | NORA EDITH ROMAN RUDON | NORMACON1147@ICLOUD.COM |
| 1828174 | NORA ELSIE PROSPERE SERRANO | NEPROSPERE@GMAIL.COM |
| 1928755 | NORA EMIL TIRADO VILLEGAS | ROJUED3@HOTMAIL.COM |
| 366456 | NORA G SANTIAGO ANDUJAR | NORA2010787@HOTMAIL.COM |
| 1746633 | NORA HILDA VELAZQUEZ-MORALES | NORA.VELAZQUEZM@GMAIL.COM |
| 2000474 | NORA I. CRUZ MARTINEZ | CRUZMARTINEZNORA@GMAIL.COM |
| 1966182 | NORA I. ESCRIBANO FONTANEZ | PLUTO2NIEF@GMAIL.COM |
| 1573195 | NORA I. RIVERA GOMEZ | NIRIVERAGOMEZ@GMAIL.COM |
| 1591511 | NORA I. TORRES MORALES | NIKIMA911@GMAIL.COM |
| 1591511 | NORA I. TORRES MORALES | NKRIYABAN@HOTMAIL.COM |
| 1676303 | NORA IVELISSE ROSARIO MEDINA | NROSARIO26@GMAIL.COM |
| 1071930 | NORA J. ALOMAR APONTE | NORAJALO@GMAIL.COM |
| 1930271 | NORA J. MALDONADO CARRION | NORACARRION@YAHOO.COM |
| 1781833 | NORA J. RAMIREZ ZENONI | NORAJEANETTE24@GMAIL.COM |
| 1582874 | NORA L GARCIA COLLAZO | NORALGARCIA19560@GMAIL.COM |
| 1987960 | NORA LEIDA NATER LOPEZ | LEIDANATER@HOTMAIL.COM |
| 2092832 | NORA LEON RIVERA | NORALEON27@YAHOO.COM |
| 1570898 | NORA LUZ ROMAN TORRES | NORAROMAN1@HOTMAIL.COM |
| 2070188 | NORA M PENA QUINTERO | RAMEDLI2004@YAHOO.COM |
| 1071941 | NORA M PEREZ ALVARADO | MELCIE72@YAHOO.COM |
| 1685010 | NORA M. COUVERTIER | HR.CARDONASANTANA@GMAIL.COM |
| 2132806 | NORA M. GARCIA FIGUEROA | NORAGARCIA95@HOTMAIL.COM |
| 399997 | NORA M. PEREZ ALVARADO | MELCIA72@YAHOO.COM |
| 1721816 | NORA M. QUIÑONES RODRÍGUEZ | MARIAVILLAAVILES@YAHOO.COM |
| 1605160 | NORA MACHUCA GARCIA | NORAMACHUCAGARCIA@GMAIL.COM |
| 2069873 | NORA MARITZA NATER LOPEZ | NORAMARITZA.MARITZA@GMAIL.COM |
| 1906499 | NORA MARITZA NATER LOPEZ | NORAMERITZA.MARITZA@GMAIL.COM |

Exhibit B
Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971526 | NORA RIVERA VALENCIA | ARONDELC29@YAHOO.COM |
| 2034521 | NORA RIVERA VIDAL | ROSAIRMA423@GMAIL.COM |
| 1960368 | NORA SILVA CINTRON MENDEZ | CINTRONNORA@YAHOO.COM |
| 2033255 | NORAH E. ALICEA LOZADA | JHALLESTER40@GMAIL.COM |
| 1851720 | NORAH IVETTE SANCHEZ QUINONES | NORAH.SANCHEZ@HOTMAIL.COM |
| 132704 | NORAIDA DELGADO DECLET | NDELGADO.DECLET@GMAIL.COM |
| 1720256 | NORAIMA BETANCOURT GUADALUPE | NORAIMABETANCOURTGUADALUPE@GMAIL.COM |
| 1990810 | NORAIMA GOMEZ CARRASGUILLO | NORAIMAGMZ@GMAIL.COM |
| 1870968 | NORAIMA GOMEZ CARRASQUILLO | NOVAIMAGMZ@GMAIL.COM |
| 1609438 | NORALMI RIVERA JIMENEZ | NORALMIRIVERA@GMAIL.COM |
| 1770465 | NORALMIL RIVERA JIMENEZ | NORALMILRIVERA@GMAIL.COM |
| 1970950 | NORALY RODRIGUEZ BONILLA | RODRIGUEZNORALY@GMAIL.COM |
| 2084955 | NORALYZ LAMBOY LOPEZ | NLAMBOYLOPEZ@GMAIL.COM |
| 1760485 | NORANA MALDONADO FIGUEROA | NORANA.MALDONADO@GMAIL.COM |
| 1866771 | NORAYMA BENITEZ ORTIZ | NORAYMA14@GMAIL.COM |
| 1491010 | NORBELTO D DIAZ | NORBELTO@GMAIL.COM |
| 1788275 | NORBERT TORRES-ROC | NORBERTO783@GMAIL.COM |
| 1694833 | NORBERTO ACEVEDO RUIZ | ANORBERTO54@YAHOO.COM |
| 1072015 | NORBERTO ACEVEDO VALES | PIPOGORDO1960@YAHOO.COM |
| 2094689 | NORBERTO APONTE MELENDEZ | NORBAPN1998@GMAIL.COM |
| 2008479 | NORBERTO APONTE MELENDEZ | NORBAPR1998@GMAIL.COM |
| 730636 | NORBERTO CRUZ LINARES | NCRUZLINARES@YAHOO.COM |
| 270305 | NORBERTO E LOPEZ ARBELO | NORBERTO.LOPEZ18@GMAIL.COM |
| 1454009 | NORBERTO LUGARDO ROSADO | LUGARDO10@GMAIL.COM |
| 2160058 | NORBERTO LUGO RODRIGUEZ | NORBERTO.LUGO1@GMAIL.COM |
| 1589121 | NORBERTO MORALES TORRES | NORBERTOMORALES45@GMAIL.COM |
| 1895921 | NORBERTO NIEVES CASTILLO | NORBERTO268@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1556691 | NORBERTO NIEVES IZQUIERDO | NORBERTONIEVES1031@GMAIL.COM |
| 1691253 | NORBERTO ORTIZ COTTO | BERTO6206@YAHOO.COM |
| 1072110 | NORBERTO PEREZ ONEILL | NPEREZONEILL@GMAIL.COM |
| 415843 | NORBERTO QUIANES NIEVES | NQUIANES2429@YAHOO.COM |
| 2000668 | NORBERTO ROBLES CARRION | NORBERTOROBLESPR@GMAIL.COM |
| 944178 | NORBERTO RODRIGUEZ | SARYAUCO@GMAIL.COM |
| 928861 | NORBERTO RODRIGUEZ MARQUEZ | NRMARQUEZ@YAHOO.COM |
| 1908966 | NORBERTO ROSARIO BURGOS | NORBERROSARIO@GMAIL.COM |
| 1717065 | NORBERTO SAEZ RIOS | NORBELTROV@YAHOO.COM |
| 1540803 | NORBERTO SANTIAGO SANCHEZ | NSANTIAGO22671@GMAIL.COM |
| 1872950 | NORBERTO SIERRA HERNANDEZ | SIERRANORBENTO@YAHOO.COM |
| 1810918 | NORBERTO SIERRA HERNANDEZ | SIERRANORBETO@YAHOO.COM |
| 1825870 | NORBERTO SIERRA HERNANDEZ | SIERRANORBETO@YAHOO.COM |
| 1756634 | NORBERTO VALLADARES CRESPO | VALLACN@HOTMAIL.COM |
| 1993523 | NORBERTO VALLADARES CRESPO | VALLCN@HOTMAIL.COM |
| 1757653 | NORCA CALDERON LANZO | NORKIS360@GMAIL.COM |
| 1633048 | NOREIDA RODRIGUEZ CRUZ | NORE34LJF@HOTMAIL.COM |
| 2127957 | NORELSIE NIEVES RAMIREZ | NORELSIE1222@GMAIL.COM |
| 1752804 | NORGIE I. AYALA-PÉREZ | NORGIEAYALA76@GMAIL.COM |
| 1984100 | NORIANN APONTE RIVERA | NORIANNAPONTE@LIVE.COM |
| 1628200 | NORIEL I. COLON LOPEZ | NORIELCOLON@YAHOO.COM |
| 1963500 | NORIMAR GONZALEZ BARRIOS | NORY_17@HOTMAIL.COM |
| 1887601 | NORIS A. PEREZ TOLEDO | NORISAJ@MSN.COM |
| 91617 | NORIS E CINTRON SOTO | NORISCINTRON67@GMAIL.COM |
| 1990651 | NORIS MIGDALIA ARROYO SANTA | NORIS_ARROYO@HOTMAIL.COM |
| 1789122 | NORIS N LEON MARTINEZ | LEONNORIS@YAHOO.COM |
| 1595547 | NORIS RODRIGUEZ FELIX | MANUELMART@PRTE.NET |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2023646 | NORKA IDALIA ALBINO COLLAZO | NORKAALBINO@GMAIL.COM |
| 1634989 | NORKA M JIMENEZ GONZALEZ | NORKAJIMENEZ1@YAHOO.COM |
| 217176 | NORKA MARIA HERNANDEZ COLON | NORHER2007@YAHOO.COM |
| 2110056 | NORKA ROLON TOLEDO | NORKAROLON@GMAIL.COM |
| 1947540 | NORKA ROLON TOLEDO | NRTOLEDO20@GMAIL.COM |
| 2081287 | NORLYANA ENITH VELAZQUEZ APMTE | N_ENITH312@HOTMAIL.COM |
| 2120852 | NORLYANA ENITH VELAZQUEZ APMTE | N-ENITH312@HOTMAIL.COM |
| 778608 | NORMA ALEMAN PIZARRO | NORMAALEMAN5@HOTMAIL.COM |
| 16291 | NORMA ALMODOVAR GALARZA | ALMOGALA@YAHOO.COM |
| 2004002 | NORMA BEATRIZ CARDONA CRUZ | NORMITA888@HOTMAIL.COM |
| 1880175 | NORMA C. QUINONES RODRIGUEZ | N.QUINONESROD@GMAIL.COM |
| 1072239 | NORMA COLON DOMENECH | NORMADCAKE5678@GMAIL.COM |
| 1556806 | NORMA COLON ORTIZ | NORICOLON@AOL.COM |
| 2136578 | NORMA CORDERO RAMOS | NORMACORDERO@GMAIL.COM |
| 1997054 | NORMA CUMA DE JESUS | GUERRA.D.JESUS@GMAIL.COM |
| 1918099 | NORMA DEL C ROSADO VAZQUEZ | NORMITA059@GMAIL.COM |
| 1740545 | NORMA DEL C. SOTO SERRANO | NORMASOTO.TS@GMAIL.COM |
| 1788024 | NORMA DIANA GARCIA GALAN | NDGG52@GMAIL.COM |
| 1902430 | NORMA E RIVERA DIOU | NERDIOU@YAHOO.COM |
| 2029022 | NORMA E. AGOSTO MAURY | NEUROAGOSTO@YAHOO.COM |
| 1903269 | NORMA E. AQUINO TUBEN | NORMAAQUINOTUBEN@GMAIL.COM |
| 38684 | NORMA E. AVILES JIMENEZ | AVILESJNE@GMAIL.COM |
| 1733620 | NORMA E. CRUZ ORTIZ | NORMACRUZ171256@GMAIL.COM |
| 2051549 | NORMA E. GONZALEZ ACEREDO | IRAMZIL13@YAHOO.COM |
| 2105714 | NORMA E. ORTIZ RODRIGUEZ | NORMAEORTIZRODRIGUEZ@GMAIL.COM |
| 1797443 | NORMA E. RODRIGUEZ RIVERA | ESMEDINC@YAHOO.COM |
| 1850403 | NORMA E. ROJAS REYES | PALOMAROJAS17@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753215 | NORMA E. RUIZ VARGAS | NORMARUI@GMAIL.COM |
| 1580634 | NORMA E. TORRES RUIZ | NORMATORRES275@YAHOO.COM |
| 2063975 | NORMA ELISA PAGAN VALENTIN | NORMA_PAGAN@LIVE.COM |
| 1989056 | NORMA ENID ALVARADO LOPEZ | NORMAALVARADO76@GMAIL.COM |
| 1565339 | NORMA ENID TARDI GONZALEZ | NORMAENIDTARDI@GMAIL.COM |
| 2123692 | NORMA ERID ALDARONDO SOTO | XAYMARA.BARRETO@UPR.EDU |
| 1816024 | NORMA F. SOLIS HERPIN | ELYGARRAFA@YAHOO.COM |
| 1833542 | NORMA FIGUEROA RIVERA | FIGUERIOANORMA410@GMAIL.COM |
| 1725482 | NORMA FIGUEROA TORRES | VIERACONTABLE@GMAIL.COM |
| 1655548 | NORMA G MORALES LOPEZ | MORALESNORMAG48@YAHOO.COM |
| 730887 | NORMA GONZALEZ TORRES | NORGTORRES@YAHOO.COM |
| 1783534 | NORMA HERNANDEZ LOPEZ | NHDZ801@YAHOO.COM |
| 730902 | NORMA I ALVAREZ ALICEA | FROSA888@GMAIL.COM |
| 1930376 | NORMA I AMAEZ RIOS | DSEDA77@HOTMAIL.COM |
| 49367 | NORMA I BERMUDEZ LAUREANO | NORMAI.BERMUDEZ@GMAIL.COM |
| 1072328 | NORMA I CARRASQUILLO GONZALEZ | NORANGELYCARRASQUILLO186@GMAIL.COM |
| 99789 | NORMA I COLON PEREZ | NORMA107@GMAIL.COM |
| 1588906 | NORMA I COTTO SANTIAGO | NORMA.COTTO@YAHOO.COM |
| 2023875 | NORMA I DE JESUS QUINTANA | IDEJESUSQUINTANA@GMAIL.COM |
| 2023875 | NORMA I DE JESUS QUINTANA | NORNAIAJESUSQUINTANAIDEJESUS@GMAIL.COM |
| 1841628 | NORMA I DEJESUS-QUINTANA | NDEJESUSQUINTANA@GMAIL.COM |
| 1667622 | NORMA I FIGUEEOA | BRENDALMOJICA2@GMAIL.COM |
| 1683924 | NORMA I GARRASTEGUI PACHECO | GARRASTEGUINATHALIE@GMAIL.COM |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | NORMA.GONZALEZ.DELVALLE@GMAIL.COM |
| 1727339 | NORMA I GUZMAN MORALES | GUZMANTATA@YAHOO.COM |
| 1910326 | NORMA I JIMENEZ MORALES | BRYNORPG3@YAHOO.COM |
| 1690279 | NORMA I MARINEZ ZAYAS | NORMA.IRIS19@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1868897 | NORMA I MUNOZ RODRIGUEZ | NORMAMUOZ21@YAHOO.COM |
| 1656541 | NORMA I MUNOZ VARELA | SRANMUNOZ@GMAIL.COM |
| 1793460 | NORMA I ORTIZ RODRIGUEZ | ORTIZ_NORMA@HOTMAIL.COM |
| 1772609 | NORMA I PABON AYALA | NPABON0720@GMAIL.COM |
| 2000221 | NORMA I PONCE RIVERA | NORMAPONCE52@YAHOO.COM |
| 1793979 | NORMA I QUINONES SOTO | GABRIELATAIRIS111@GMAIL.COM |
| 1777954 | NORMA I RIVERA CRUZ | E.AMADEO.EA@GMAIL.COM |
| 1804990 | NORMA I RODRIGUEZ NEGRON | NORMAI24@AOL.COM |
| 366997 | NORMA I ROIG ALICEA | NIRA721@YAHOO.COM |
| 2051227 | NORMA I ROLDAN FONTANEZ | IFONTANEZ@HOTMAIL.COM |
| 2031781 | NORMA I SANTIAGO ROBLES | NORMAISANTIGO980@GMAIL.COM |
| 1687500 | NORMA I SERRANO RODRIGUEZ | NORMA.SERRANORODRIGUEZ@GMAIL.COM |
| 1072534 | NORMA I VEGA LEON | MITAVEGALEON@YAHOO.COM |
| 1617600 | NORMA I VELEZ RODRIGUEZ | KORYLULY@HOTMAIL.COM |
| 1556019 | NORMA I VICENTY LUGO | NORMAVICENTY@YAHOO.COM |
| 1072544 | NORMA I VICENTY LUGO | NORMAVINCENTY@YAHOO.COM |
| 1799486 | NORMA I VILLAPLANA SANTOS | NORMAVILLAPLANA@GMAIL.COM |
| 2113782 | NORMA I. APONTE RODRIGUEZ | MAPONTE25@GMAIL.COM |
| 1996596 | NORMA I. ARCE PEREZ | IZARCE@YAHOO.COM |
| 2087466 | NORMA I. AVILES DIAZ | NAVILES65@LIVE.COM |
| 2116913 | NORMA I. BANOS CRUZ | NIBANOS@GMAIL.COM |
| 2098282 | NORMA I. BERRIOS RODRIGUEZ | MBERRIOS1955@GMAIL.COM |
| 1770768 | NORMA I. BUTLER LEBRON | JUNELIS26@GMAIL.COM |
| 64304 | NORMA I. CALES CRUZ | NORMACALES2004@YAHOO.COM |
| 1882792 | NORMA I. CARTAGENA BURGOS | CARTAGENANORMA@YAHOO.COM |
| 2060443 | NORMA I. COLLAZO CARABALLO | NORMA.PISCIS@HOTMAIL.COM |
| 1072339 | NORMA I. CONCEPCION PENA | ICDANORMACONCEPCION@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1072339 | NORMA I. CONCEPCION PENA | SECRETARIA.NICP@GMAIL.COM |
| 1601548 | NORMA I. CRUZ TORRES | BOMBY0257@GMAIL.COM |
| 2048459 | NORMA I. DEJESUS-QUINTANA | NORMADEJESUSQUINTANA@Y.MAIL.COM |
| 2048459 | NORMA I. DEJESUS-QUINTANA | NORMAIDEJESUS-QUINTANANDEJESUS@Y.MAIL.COM |
| 1988013 | NORMA I. DEJESUS-QUINTANA | NORMAIDEJESUS-QUINTANANDEJESUSQUINTANA@Y.MAIL.COM |
| 1811256 | NORMA I. FIGUEROA RIVERA | NORMAFR14@GMAIL.COM |
| 2034318 | NORMA I. FONSECA RIVERA | NORMA_FON@YAHOO.COM |
| 1937147 | NORMA I. GAUDIA MINGUELA | NORMAN2314@GMAIL.COM |
| 1850907 | NORMA I. GAUDIN MINGULA | NORMARI2314@GMAIL.COM |
| 1806226 | NORMA I. GAZMEY RODRIGUEZ | GNORMARIS@YAHOO.COM |
| 1614176 | NORMA I. GONZALEZ GONZALEZ | NINOSHKA230589@GMAIL.COM |
| 2041671 | NORMA I. GONZALEZ RODRIGUEZ | ALANAZOE640@HOTMAIL.COM |
| 1948558 | NORMA I. GUZMAN SANTOS | NORMAGUZMANSANTOS@GMAIL.COM |
| 221933 | NORMA I. HERNANDEZ SANTIAGO | ADNYL_1023@HOTMAIL.COM |
| 1931071 | NORMA I. JORDAN TORRES | NORMAIJORDAN1@GMAIL.COM |
| 2099313 | NORMA I. LEON SANTIAGO | IRISK@HOTMAIL.COM |
| 1609334 | NORMA I. MARQUEZ RIVERA | NORMAMARQUEZ1961@GMAIL.COM |
| 1753197 | NORMA I. MARTINEZ TEJERA | IRISMEL_PR@HOTMAIL.COM |
| 1911339 | NORMA I. MARTINEZ TEJERA | IRISMEL-PR@HOTMAIL.COM |
| 1964684 | NORMA I. MAYSONET PIZARRO | NORMIRIS1@HOTMAIL.COM |
| 2117570 | NORMA I. MEDINA LORENZO | NORMAI53@YAHOO.COM |
| 1595701 | NORMA I. MERCADO CARABALLO | TORRES4592@GMAIL.COM |
| 336351 | NORMA I. MIRANDA VARGAS | NORMIRVAR@GMAIL.COM |
| 343225 | NORMA I. MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |
| 2079074 | NORMA I. MUNIZ RODRIGUEZ | NARMAIRIS2448@GMAIL.COM |
| 352493 | NORMA I. MUNOZ RODRIGUEZ | NORMAMUOZZI@YAHOO.COM |
| 2020347 | NORMA I. NATAL RODRIGUEZ | AZABACHE1234512@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1735462 | NORMA I. NEGRON FONTAN | NORMYNEGRON@GMAIL.COM |
| 1609645 | NORMA I. NIEVES MONTANEZ | CUCHIE_NIEVES@HOTMAIL.COM |
| 2069283 | NORMA I. OLIVERAS MONTALVO | NIOOLI17@GMAIL.COM |
| 1884854 | NORMA I. ORTIZ ALVARADO | NRMORTIZ@YAHOO.COM |
| 1896951 | NORMA I. ORTIZ ARROYO | NORMACHIRY@GMAIL.COM |
| 1941112 | NORMA I. ORTIZ LOPEZ | NORMAORTIZ28@YAHOO.COM |
| 1668617 | NORMA I. ORTIZ PEREZ | JEHOVAROI@GMAIL.COM |
| 731082 | NORMA I. PACHECO MARTINEZ | NORY_PACHECO@HOTMAIL.COM |
| 1832898 | NORMA I. PORTELA MARCANO | NORMAPORTELA@GMAIL.COM |
| 1849081 | NORMA I. QUINONES PACHECO | NORMA.QUINONES5219@GMAIL.COM |
| 1758067 | NORMA I. RENTAS COLON | NRENTASC@GMAIL.COM |
| 1785723 | NORMA I. RIVERA CRUZ | CHANIERBEBE@GMAIL.COM |
| 1930274 | NORMA I. RIVERA ORTIZ | NIRIVERAORTIZ@HOTMAIL.COM |
| 2112759 | NORMA I. RODRIGUEZ FELICIANO | N.RODERIFEL@GMAIL.COM |
| 1937820 | NORMA I. RODRIGUEZ RUIZ | AMAZONA_BLUE@YAHOO.COM |
| 1800360 | NORMA I. ROMAN ROMAN | ROMAN.ANALJA.NORMA@GMAIL.COM |
| 1685841 | NORMA I. ROSADO ALICEA | NIRALICEA@GMAIL.COM |
| 2037086 | NORMA I. ROSARIO ROSARIO | NORMARIE_3@HOTMAIL.COM |
| 1363695 | NORMA I. SANCHEZ ACEVEDO | ROBERTOCARRIL17@GMAIL.COM |
| 1962008 | NORMA I. SANCHEZ CASTRO | NORSANCH1556@GMAIL.COM |
| 1580637 | NORMA I. SANFIORENZO RODRIGUEZ | NORMA.SANFIORENZO@GMAIL.COM |
| 1850392 | NORMA I. SANTIAGO ROBLES | NORMAISANTIAGO980@GMAIL.COM |
| 1814303 | NORMA I. TIRADO RODRIGUEZ | NORMATIRADO85@GMAIL.COM |
| 1856395 | NORMA I. TORRES COLON | NTORRES3199@GMAIL.COM |
| 1560353 | NORMA I. TORRES ORTIZ | NORMTORRES@YAHOO.COM |
| 2061054 | NORMA I. TORRES RAMOS | NORMATORRES220@GMAIL.COM |
| 1786629 | NORMA I. TORRES SANTOS | NORMATORRES494@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1942150 | NORMA I. TORRES SANTOS | NORMATORRES4949@GMAIL.COM |
| 566126 | NORMA I. VALLE PADILLA | VALLE717@GMAIL.COM |
| 1770597 | NORMA I. VEGA ORTIZ | JENIFFER_7634@YAHOO.COM |
| 1965338 | NORMA IRIS ARCE PEREZ | LZARCE@YAHOO.COM |
| 1806974 | NORMA IRIS BERRIOS DAVID | BERRIOSNORMA@GMAIL.COM |
| 1751190 | NORMA IRIS CASTRO CEPERO | IRISCEPERO@HOTMAIL.COM |
| 1907097 | NORMA IRIS CHARLOTTEN CRUZ | NORMACHARLOTTE77@GMAIL.COM |
| 1879825 | NORMA IRIS COLON FEBUS | LEXIMAR_NC@HOTMAIL.COM |
| 1948959 | NORMA IRIS COLON TORRES | NORMITACT49@GMAIL.COM |
| 1898993 | NORMA IRIS COLON TORRES | NORMITACT492@GMAIL.COM |
| 1719696 | NORMA IRIS CUEVAS GONZALEZ | CUEVASNORMA77@YAHOO.COM |
| 1859129 | NORMA IRIS GONZALEZ TORRES | NORMAIRIS18@YAHOO.COM |
| 2119263 | NORMA IRIS MARRERO HERNANDEZ | NORMAMARRERO02@GMAIL.COM |
| 1681546 | NORMA IRIS MELÉNDEZ DE LEÓN | MELENDEZDELEON@GMAIL.COM |
| 1753533 | NORMA IRIS MORALES SANTANA | NORMAIRISMORALES@YAHOO.COM |
| 1996788 | NORMA IRIS MUNOZ GOMEZ | NORMAIMGOMEZ89@GMAIL.COM |
| 2013479 | NORMA IRIS NEGRON SANTIAGO | NEGRONMATH@GMAIL.COM |
| 1784602 | NORMA IRIS OCASIO MALDONADO | OCASIONORMA01@GMAIL.COM |
| 1772973 | NORMA IRIS RIVERA ANDUJAR | NRIVERAANDAJAR3168@GMAIL.COM |
| 1848014 | NORMA IRIS RIVERA ANDUJAR | NRIVERAANDUJAR3168@GMAIL.COM |
| 1816896 | NORMA IRIS RIVERA GONZALEZ | NAMNAM.RIVERA2@GMAIL.COM |
| 2105919 | NORMA IRIS RIVERA PEREZ | NORIVERA69@GMAIL.COM |
| 2065918 | NORMA IRIS RIVERA RENTA | ESMERALDA49PR@GMAIL.COM |
| 2048511 | NORMA IRIS ROMERO FIGUEROA | NORMA.ROMERO0317@GMAIL.COM |
| 2137240 | NORMA IRIS ROSADO NIEVES | YADANI2@YAHOO.COM |
| 1999232 | NORMA IRIS ROSADO NIEVES | YADARI2@YAHOO.COM |
| 1960010 | NORMA IRIS ROSADO NIEVES | YADEN@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 820787 | NORMA IRIS ROSARIO RAMOS | NORMAROSARIO387@GMAIL.COM |
| 1690923 | NORMA IRIS SANCHEZ COLON | MALETAPR@GMAIL.COM |
| 1844056 | NORMA IRIS SANCHEZ GARCIA | CAROLSANCHEZ12@GMAIL.COM |
| 2047842 | NORMA IRIS SOTO HERNANDEZ | NORMASOTO4@YAHOO.COM |
| 2042368 | NORMA IRIS TORRES COLON | NORMATORRES315@GMAIL.COM |
| 2081859 | NORMA IRIS VEGA BAEZ | NIRISVEGA7@GMAIL.COM |
| 1641519 | NORMA IVETTE NIEVES TORRES | NIEVESTORRESNORMAIVETTE517@GMAIL.COM |
| 1597628 | NORMA JUARBE TORRES | NATASHKANOISUE@HOTMAIL.COM |
| 1910399 | NORMA L. RUIZ MEDINA | CREETELO_05@YAHOO.COM |
| 1947018 | NORMA L. RUIZ ROSADO | GRUPOBAILA@YAHOO.COM |
| 2025986 | NORMA LUCIANO CAMACHO | NLUCIANOPR@GMAIL.COM |
| 1598979 | NORMA LUNA ORTIZ | NORMALUNAORTIZ@GMAIL.COM |
| 1072592 | NORMA M RAMOS CUEBAS | LILOMARIE12@GMAIL.COM |
| 1823153 | NORMA M ZAMBRANA TORRES | NMZT0110@GMAIL.COM |
| 1701404 | NORMA M. COLON GONZALEZ | NCGNORMITA@GMAIL.COM |
| 1981810 | NORMA M. NUNEZ FIGUEROA | NORMANUNEZFIGUEROA@GMAIL.COM |
| 2105541 | NORMA M. NUNEZ FIGUEROA | NORMANUNEZFIGUERUA@GMAIL.COM |
| 1829990 | NORMA M. TORRES DIAZ | WANDAFD61@YAHOO.COM |
| 1792447 | NORMA M. TORRES DIAZ | WANDATD61@YAHOO.COM |
| 1974504 | NORMA MATOS | NOMATOSPEREZ@GMAIL.COM |
| 2104304 | NORMA MONTANEZ HENRIQUEZ | NORMI-M@HOTMAIL.COM |
| 1127314 | NORMA MORALES MORALES | P-MONCHITO@GMAIL.COM |
| 1956753 | NORMA N RAMOS FRATICELLI | NORMAFRATICELLI2017@GMAIL.COM |
| 1936123 | NORMA N. FIGUEROA CORREA | NFIGUEROA159@GMAIL.COM |
| 929110 | NORMA NEGRON LOPEZ | NLOPEZ17@YAHOO.COM |
| 1684287 | NORMA NEGRON MARTINEZ | NORMA.NEGRON.MARTINEZ@GMAIL.COM |
| 1072624 | NORMA NO HERNANDEZ | NORMASTART3@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1072627 | NORMA OLMEDA CORCHADO | NORY-20@HOTMAIL.COM |
| 1943430 | NORMA ORTIZ PADUA | NORMALILIANA@LIVE.COM |
| 1849522 | NORMA ORTIZ RODRIGUEZ | NORMAOR450@HOTMAIL.COM |
| 731203 | NORMA PEREZ COLON | 1945COLON@GMAIL.COM |
| 2122594 | NORMA PEREZ MORENO | ENIE90@HOTMAIL.COM |
| 1072636 | NORMA PEREZ MUNOZ | NORMAPEREZMUNOZ1@GMAIL.COM |
| 2077885 | NORMA QUILES RODRIGUEZ | CDIAZQUILES@GMAIL.COM |
| 2109384 | NORMA QUILES SANTIAGO | PROF.NGUILES@GMAIL.COM |
| 1916577 | NORMA QUILES SANTIAGO | PROF.NQUILES@GMAIL.COM |
| 1985823 | NORMA QUINMES VILLEGAS | NORQUI60@GMAIL.COM |
| 812239 | NORMA RAMIREZ ESCAPPA | NUFRET@HOTMAIL.COM |
| 1849324 | NORMA RAMIREZ ESCAPPA | NUFRET@HTOMAIL.COM |
| 1668447 | NORMA RAQUEL PEREZ OCASIO | BERENGENA00729@YAHOO.COM |
| 1695029 | NORMA RIOS VAZQUEZ | NORMAVAZQUEZ55@YAHOO.COM |
| 1853074 | NORMA RIVERA SANCHEZ | NRS-H3@HOTMAIL.COM |
| 1601239 | NORMA ROMAN TORRES | NORMA.ROMAN1@HOTMAIL.COM |
| 1951340 | NORMA ROMERO GONZALEZ | NORMA.ROMERO91@YAHOO.COM |
| 1945687 | NORMA ROMERO GONZALEZ | SRA.ROMERO12@GMAIL.COM |
| 1976485 | NORMA ROQUE ORTIZ | NORMA.ROQUE@YAHOO.ES |
| 1615943 | NORMA SANTA GUZMAN | NORMISANTA@GMAIL.COM |
| 1588787 | NORMA SANTIAGO FIGUEROA | NORMA.SANTIAGO@HOTMAIL.COM |
| 1858813 | NORMA SOLIVAN TORRES | NORMASOLIVAN@WINDOWSLIVE.ES |
| 2022695 | NORMA T. VALENCIA SANCHEZ | TEREVALSAN6@GMAIL.COM |
| 1914506 | NORMA TIRADO HERNANDEZ | TIRADOHN@YAHOO.COM |
| 1910208 | NORMA TIRADO HERNANDEZ | TIRADOHR@YAHOO.COM |
| 1914354 | NORMA VELAZQUEZ MERCADO | VELAZQUEZ.NORMA.161@GMAIL.COM |
| 1657095 | NORMA VELEZ | NORMAESTHER015@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102996 | NORMA YAHAIRA ESPADA RIVERA | NORMA.ESPADA@YAHOO.COM |
| 1678427 | NORMA ZAYAS SAN MIGUEL | NORMAIZAYAS@YAHOO.COM |
| 1651326 | NORMAN E PAGAN RAMOS | NEPAGAN@POLICIA.PR.GOV |
| 1796874 | NORMAN MORALES NUNCI | NORILMA61@YAHOO.COM |
| 1962557 | NORMAN RIVERA ALEMAN | NRA_48@YAHOO.COM |
| 834995 | NORMAN S MORALES IRIZARRY | ILEIRAMDP@GMAIL.COM |
| 1803707 | NORMAN SANTIAGO ORTEGA | SANTIAGONORMAN35@YAHOO.COM |
| 1585403 | NORMAN TORRENS PIZARRO | NORMANTORRENS@HOTMAIL.COM |
| 1757039 | NORMARIE HERNANDEZ SANTINI | NORMARIEHERNANDEZ@YAHOO.COM |
| 367249 | NORMARILIS MONTERO LUGO | MOREMONTERO0111@GMAIL.COM |
| 2026272 | NORMARIS ROMAN RODRIGUEZ | NORMARIS3156@YAHOO.COM |
| 1674951 | NORMITZA SEPULVEDA VELAZQUEZ | NOSEVE@AOL.COM |
| 2095856 | NORTEN HERNANDEZ ROSON | NORTEN_HERNANDEZ@MAIL.COM |
| 2074928 | NORVAL LLAURADOR LLAURADOR | NORBALITO2000@YAHOO.COM |
| 1825670 | NORVIN ALVARADO PAGAN | KIDAWOMEN@GMAIL.COM |
| 1784397 | NORYS A. GONZALEZ VELEZ | NAGONZALEZ114@GMAIL.COM |
| 2023528 | NOTOCHA JUSTINIONO GONZALEZ | NJUSTINIONO@POLICIA.PR.GOV |
| 1877381 | NOYRA LEE ADORNO SERRANO | NADORNO75@GMAIL.COM |
| 1753111 | NUBIA DONADO VERGARA | NDONADO65@GMAIL.COM |
| 1733434 | NUBIA MAR FONT CRUZ | FCNUBIAMAR@YAHOO.COM |
| 1549670 | NUNEZ E LOPEZ CARLOS | CARLOSNAJEZ511@VETC.COM |
| 1549670 | NUNEZ E LOPEZ CARLOS | CARLOSNUNEZ511@GMAIL.COM |
| 1458313 | NUSTREAM COMMUNICATIONS INC | QUIEBRAS@ELBUFETEDELPUEBLO.COM |
| 1771715 | NYDIA AMADOR GONZALEZ | NYDIAAMADOR@HOTMAIL.COM |
| 1942987 | NYDIA ARLENE FUENTES REYES | NINISTAR15@YAHOO.COM |
| 33744 | NYDIA AROCHO RIOS | NATALYVELEZAROCHO@GMAIL.COM |
| 2055529 | NYDIA C. TORRES SIERRA | NYDIAGLODEL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2052526 | NYDIA CARTAGENA TORRES | NYDIAESTHER08@YAHOO.COM |
| 731514 | NYDIA CATALA DE JESUS | NYDIAPR9@GMAIL.COM |
| 1771686 | NYDIA CRUZ BAEZ | CRUZBAEZ501@GMAIL.COM |
| 2003908 | NYDIA D. BARRETO GONZALEZ | NYDIABARRETO@GMAIL.COM |
| 1654621 | NYDIA DAVILA ROSARIO | NYDIADAVILA044@GMAIL.COM |
| 1530561 | NYDIA DEL C. FONTANEZ TORRES | NDFONTAN@HOTMAIL.COM |
| 1127624 | NYDIA DELGADO CANALES | NYDIADC62@GMAIL.COM |
| 1633651 | NYDIA DIAZ RODRIGUEZ | DIANYCEL06@GMAIL.COM |
| 1744563 | NYDIA E AYALA CHAPARRO | JUNYAL@PRTC.NET |
| 1717142 | NYDIA E FEBO VAZQUEZ | FEBONYDIA01@GMAIL.COM |
| 2096228 | NYDIA E LEON CRUZ | NLEON35@HOTMAIL.COM |
| 1746803 | NYDIA E RODRIGUEZ ROMAN | NEGRA1455@GMAIL.COM |
| 1720658 | NYDIA E VARGAS GONZALEZ | NYDIAVARGASGONZALEZ@GMAIL.COM |
| 1717041 | NYDIA E VEGA LUGO | N.VGALUGO@GMAIL.COM |
| 1649319 | NYDIA E VELAZQUEZ HERNANDEZ | NYDIA_VELAZQUEZ@HOTMAIL.COM |
| 578456 | NYDIA E VELAZQUEZ HERNANDEZ | NYDIA-VELAZQUEZ@HOTMAIL.COM |
| 1880386 | NYDIA E. GONZALEZ SANTIAGO | NSALGADO@PRTC.NET |
| 1989607 | NYDIA E. HERNANDEZ SOTO | NYDIAESTHER@YAHOO.COM |
| 1993655 | NYDIA E. MALDONALDO PAGAN | NEISHMAMAISONET@YAHOO.COM |
| 1920734 | NYDIA E. MERCADO VEGA | NYDIAESTHER007@GMAIL.COM |
| 1826283 | NYDIA E. MORALES VARGAS | NYDIA-MO@YAHOO.COM |
| 2122320 | NYDIA E. PIZARRO TRINIDAD | NYDIAPIZARRO@LIVE.COM |
| 1701521 | NYDIA E. VEGA LUGO | N.VEGALUGO@GMAIL.COM |
| 1755331 | NYDIA E. VEGA ROSARIO | KINCAP12@YAHOO.COM |
| 2083760 | NYDIA E. VELEZ-SEPULVEDA | NEVELSEP@YAHOO.COM |
| 2057461 | NYDIA EDITH SANTOS SANTIAGO | SANTOSNYDIAE@GMAIL.COM |
| 2056738 | NYDIA ENID GUZMAN MAISONET | NYDIAGN14@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615071 | NYDIA ESTHER MARRERO FIGUEROA | YENESIS_RT@HOTMAIL.COM |
| 1640492 | NYDIA FIGUEROA NIEVES | NIDYA_FIGUEROA@YAHOO.COM |
| 1989222 | NYDIA G TORRES SIERRA | NYDIAGLADEL@GMAIL.COM |
| 1958541 | NYDIA G. TORRES SIERRA | HYDROGLADE@GMAIL.COM |
| 1689094 | NYDIA I BERRIOS VINAS | NYDIAIBERRIOS@GMAIL.COM |
| 92321 | NYDIA I CLASS CANDELARIA | NYDIACLASS518@GMAIL.COM |
| 368400 | NYDIA I CLASS CANDELARIA | NYDIACLASS18@GMAIL.COM |
| 2072065 | NYDIA I GONZALEZ GONZALEZ | NYDIAGONZALEZ1257@GMAIL.COM |
| 1751656 | NYDIA I LEBRON CRUZ | NYLEBRON14@GMAIL.COM |
| 1754717 | NYDIA I TORRES COLON | NITC26@HOTMAIL.COM |
| 2112640 | NYDIA I. ALEJANDRO MORALES | PROF.NYDIAALEJANDRO@GMAIL.COM |
| 1989317 | NYDIA I. COLLAZO MORALES | NYDIAIVETTE@HOTMAIL.COM |
| 1765574 | NYDIA I. CORTES SANDOZ | NYDIACORTES29@YAHOO.COM |
| 195499 | NYDIA I. GOMEZ VELEZ | JJAIDYN_41@HOTMAIL.COM |
| 2064899 | NYDIA I. GONZALEZ MOLINA | NYDIAGONZALEZ1963@GMAIL.COM |
| 1676598 | NYDIA I. JAIME ROMAN | NJAIME_624@YAHOO.COM |
| 1675051 | NYDIA I. LOPEZ COLON | NYDIAIDANISLOPEZCOLON@YAHOO.COM |
| 1527764 | NYDIA I. LOPEZ VEGA | NIDY_36@HOTMAIL.COM |
| 1651266 | NYDIA I. LOPEZ VEGA | NIDY-36@HOTMAIL.COM |
| 1880077 | NYDIA I. MARQUEZ RIVERA | NYDIAI.MARQUEZ.NMR@GMAIL.COM |
| 1934448 | NYDIA I. MERCADO MARTINEZ | NYDIA-MERCADO3@GMAIL.COM |
| 1931916 | NYDIA I. RODRIGUEZ RIOS | CHIALBINO@GMAIL.COM |
| 929298 | NYDIA I. TORRES OCASIO | NYDIA2TORRES@YAHOO.COM |
| 1631912 | NYDIA I. TRINIDAD PABÓN | TRINIDADNYDIA@GMAIL.COM |
| 1073064 | NYDIA I. YEJO ROSADO | NYDIA017@YAHOO.COM |
| 2028197 | NYDIA IVETTE CORREA SANTANA | NYDIA.IVETTER62@GMAIL.COM |
| 1699461 | NYDIA IVETTE GUZMAN DIAZ | NYDIAIGD@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1942115 | NYDIA IVETTE SALGADO CRESPO | GUILLO14_1_55@HOTMAIL.COM |
| 1948467 | NYDIA IVETTE SANTIAGO PEREZ | NYDIASP@HOTMAIL.COM |
| 1760393 | NYDIA IVETTE VEGA GERENA | NYDIAVEGA0172@GMAIL.COM |
| 1839201 | NYDIA IVONNE CRUZ LEON | YINARIS9@YAHOO.COM |
| 1072922 | NYDIA J ABREU RUIZ | JUDITH_1971@LIVE.COM |
| 91124 | NYDIA J CINTRON ORTIZ | NYDIAJCINTRON.72@GMAIL.COM |
| 1652623 | NYDIA JANNETTE MELENDEZ REYES | MELENDEZ_NYDIA@YAHOO.COM |
| 1627893 | NYDIA L RODRIGUEZ OJEDA | RODRINYD@GMAIL.COM |
| 1742936 | NYDIA L TORRES ALVARADO | LINNY69@GMAIL.COM |
| 1739907 | NYDIA L TORRES GIRON | NTORRESGIRON@YAHOO.COM |
| 1751326 | NYDIA L. DEL VALLE RODRIGUEZ | QDAIRA33@GMAIL.COM |
| 1985117 | NYDIA L. OQUEUDO CABALLERO | OQUEUDONYDIA@GMAIL.COM |
| 2043478 | NYDIA L. SANTANA GARCIA | NYDSANTANA@GMAIL.COM |
| 2042422 | NYDIA L. SEPULVEDA MOLINA | MDSEP39@HOTMAIL.COM |
| 2079189 | NYDIA L. SEPULVEDA MOLINA | MOLSEP39@HOTMAIL.COM |
| 1766171 | NYDIA L. TORRES RODRIGUEZ | TATA_DRAW@YAHOO.COM |
| 1769341 | NYDIA LARACUENTE SANCHEZ | EORTIZ7804@GMAIL.COM |
| 1914205 | NYDIA LARACUNTE SANCHEZ | CORTIZ7804@GMAIL.COM |
| 2103117 | NYDIA LUD DIAZ ALVAREZ | LUDPIO@YAHOO.COM |
| 1621124 | NYDIA LUGO DUPREY | NYDIALD_3@HOTMAIL.COM |
| 2113032 | NYDIA LUZ CUEVAS HERNANDEZ | CUEVASNYDIAL@HOTMAIL.COM |
| 1736375 | NYDIA LUZ RODRIGUEZ PEREZ | NYDIA.L.RODRIGUEZ@GMAIL.COM |
| 1786396 | NYDIA M CHAPARRO TRAVERSO | NYDIACHAPARROTRAVERSO@GMAIL.COM |
| 2069308 | NYDIA M FUENTES MARTINEZ | FAVIOLA50@HOTMAIL.COM |
| 1696926 | NYDIA M GARCIA FIGUEROA | NYVALGAR@YAHOO.COM |
| 1775953 | NYDIA M RODRIGUEZ RIVERA | NYDIA_MILAGROS_R@HOTMAIL.COM |
| 1614712 | NYDIA M. DIAZ - PEREZ | NYDIADIAZ023@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1618737 | NYDIA M. DIAZ PEREZ | NYDIADIAZ@023@GMAIL.COM |
| 1967572 | NYDIA M. ORTIZ VELEZ | ORTIZNYDIA11@GMAIL.COM |
| 1801499 | NYDIA M. RAMOS ROMAN | JERAGO33@HOTMAIL.COM |
| 447077 | NYDIA M. RIVERA GARCIA | NYDIAM_RIVERA@HOTMAIL.COM |
| 1978593 | NYDIA M. RIVERA SUAZO | JAKE_ANGI_MARI@HOTMAIL.COM |
| 1899919 | NYDIA MARIA TORRES ARCE | ABEJITA41@YAHOO.COM |
| 1660798 | NYDIA MEDINA ARGUINZONI | ARGUINZONIN@GMAIL.COM |
| 2082703 | NYDIA MEDINA FORTE | MYDIAMEDINA57@HOTMAIL.COM |
| 1967651 | NYDIA MEDINA FORTE | NYDIAMEDINA57@HOTMAIL.COM |
| 2005880 | NYDIA MELENDEZ MALADONADO | NYDIAMELENDEZAG@GMAIL.COM |
| 2080794 | NYDIA MERCADO PENA | NMERCADO74@HOTMAIL.COM |
| 1809470 | NYDIA MERCEDES ELIZA COLÓN | NYDIAELIZACOLON@GMAIL.COM |
| 2114015 | NYDIA N. ORTIZ RIVAS | NYDYA576@YAHOO.COM |
| 1925701 | NYDIA NIEVES VAZQUEZ | NYNIEVES@HOTMAIL.ES |
| 1593772 | NYDIA O FARGAS FIGUEROA | NFINTERNATIONALBUSINESS@GMAIL.COM |
| 1837811 | NYDIA ORTIZ RODRIGUEZ | NORTIZROD@HOTMAIL.COM |
| 1769121 | NYDIA OSORIO CEPEDA | OSORIONYDIA2@GMAIL.COM |
| 1720592 | NYDIA OTERO DEL VALLE | AIDYN29@HOTMAIL.COM |
| 1983275 | NYDIA PADILLA CLAUDIO | SPRTOWING@COQUI.NET |
| 1832952 | NYDIA PAGAN COLON | N_PAGANCOLON@GMAIL.COM |
| 1878393 | NYDIA PAGAN COLON | NPAGANCOLON@GMAIL.COM |
| 1746304 | NYDIA PAGAN COLON | NYPAGAN@GMAIL.COM |
| 368463 | NYDIA RIVERA GARCIA | NYDIAM_VIVERA@HOTMAIL.COM |
| 1715420 | NYDIA ROSA CINTRON DE JESUS | WALLYDJ16@YAHOO.COM |
| 2000367 | NYDIA ROSA RUBIO LAGO | NYDIARUBIO51@GMAIL.COM |
| 1996733 | NYDIA ROSADO TORRES | NYDIAEROSADO@HOTMAIL.COM |
| 1854371 | NYDIA S. ROSARIO RODRIGUEZ | ROSARIONYDIA56@GMAIL.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1627563 | NYDIA SOBERAL DEL VALLE | NSOBY60@HOTMAIL |
| 1778563 | NYDIA SOBERAL DEL VALLE | NSOBY60@HOTMAIL.COM |
| 1980394 | NYDIA VILLANUEVA ROLON | NIDIAVILLANEUVAROLON@GMAIL.COM |
| 1994344 | NYDIABEL MARTORELL GONZALEZ | N_MARTORELL@YAHOO.COM |
| 1839427 | NYDSY SANTIAGO RIVERA | NYDSY@YAHOO.COM |
| 1127874 | NYLDA ORTIZ CARRASQUILLO | BONITAMISTAD_2015@HOTMAIL.COM |
| 1752630 | NYLMA C RIVERA ESCALERA | NYLMA63@YAHOO.COM |
| 1908620 | NYLMA I. GONZALEZ MONTALVO | NYLMAIRIS@GMAIL.COM |
| 1955368 | NYLMA VIOLETA PAGAN ALVARADO | NIRGE2@HOTMAIL.COM |
| 1127881 | NYLSA GARCIA AYALA | NILSAGARCIAAYALA@GMAIL.COM |
| 1592998 | NYRMA ELISA JORDAN RAMOS | JORDAN_NYRMA@YAHOO.COM |
| 2118206 | NYRMA I. PEREZ CASTILLO | JOSELUISRPEREZ@HOTMAIL.COM |
| 2081017 | NYRMA I. RIVERA RIVERA | NIDAMIS@HOTMAIL.COM |
| 1073093 | NYRMA M DIAZ NAVEIRA | NDIAZ2@ASUME.PR.GOV |
| 1952176 | NYRMA O. ORTIZ TORRES | NYRMAODALIS@YAHOO.COM |
| 1949177 | NYRMA TORRES FERNANDEZ | TORRES.NYRMA@GMAIL.COM |
| 1455810 | NYURKA M TORRES SANTIAGO | PECESITO13@HOTMAIL.COM |
| 558066 | NYURKA M TORRES SANTIAGO | PECESITO130@HOTMAIL.COM |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 1954652 | NYVIA R PEREZ FIGUEROA | NYVIA.PEREZ@YAHOO.COM |
| 1725158 | OBDULFO PAGAN REYES | OBDULFO27@GMAIL.COM |
| 1073136 | OBED A MARTINEZ VICTORIA | OBIE117@HOTMAIL.COM |
| 1934841 | OBED A MONTALVO GAUDINO | DOYMONTALVO@HOTMAIL.COM |
| 1073150 | OBED LEON RODRIGUEZ | OLEON67@YAHOO.COM |
| 2094743 | OBED MORALES VARGAS | OBELITAMORALES@YAHOO.COM |
| 1073158 | OBED RAMOS CORREA | OBEDRAMOS1960@YAHOO.COM |
| 1724723 | OBED RIVERA COLON | YASRICHRJ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1458725 | OBED SANCHEZ ROSARIO | OBEDSANCHEZR@GMAIL.COM |
| 1994552 | OBEDILIA RIVERA LIMA | OBEDILIARIVERA@GMAIL.COM |
| 2031190 | OBEDILIA SANTANA ACOSTA | OBESANTANA21@GMAIL.COM |
| 2018902 | OBERTO RUIZ ROMERO | OBERTO.RUIZ@YAHOO.COM |
| 1578127 | OCASIO GARCÍA, ROBERTO | ROCASIO27@GMAIL.COM |
| 806971 | OCASIO MARRERO, CARMEN | CARMEN.CLOCASIO@YAHOO.COM |
| 1127977 | OCTAVIO CORDOVA HERNANDEZ | TABOWSKY@GMAIL.COM |
| 1671360 | OCTAVIO CRUZ CANDELARIO | OCRUZCANDELARIO@YAHOO.COM |
| 1127978 | OCTAVIO CRUZ CANDELARIO | OCTAVIOCRUZ17@HOTMAIL.COM |
| 1614342 | OCTAVIO H. GIERBOLINI HOYOS | VIVIAZULES@GMAIL.COM |
| 369995 | OCTAVIO J CAPO | BUFETELEGALOCTAVIOCAPO@HOTMAIL.COM |
| 1803617 | OCTAVIO JUSINO RIVERA | RICARDOJUSINO77@GMAIL.COM |
| 1753050 | OCTAVIO MENDEZ MENDOZA | ESCUELAJUANAROSARIO@GMAIL.COM |
| 362819 | OCTAVIO NIEVES LEBRON | NIEVESOCTAVIO2@GMAIL.COM |
| 2100369 | OCTAVIO PENA RODRIGUEZ | PENATORR@LIVE.COM |
| 1947058 | ODALIS APONTE MARTINEZ | OAPONTE14@HOTMAIL.COM |
| 1636388 | ODALIS COLLAZO ALAYÓN | ODALISCOLLAZO@GMAIL.COM |
| 2089818 | ODALIS ENID RODRIGUEZ SANCHEZ | RODRIGUEZ_ODELIS@HOTMAIL.COM |
| 1073236 | ODALIS FIGUEROA RAMOS | DALI_9873@HOTMAIL.COM |
| 1793690 | ODALIS GONZALEZ BOU | OGONZALEZBOU@GMAIL.COM |
| 1600147 | ODALIS PAGAN GARCIA | OPAGAN92@GMAIL.COM |
| 1656697 | ODALIZ LEON RODRIGUEZ | ODALIZLEONRODZ@YAHOO.COM |
| 2114089 | ODALYS RIVERA ADORNO | ODALYSRIVERAADORNO@GMAIL.COM |
| 1965665 | ODALYS RIVERA PEREZ | ODALYSRIVERA7@GMAIL.COM |
| 731907 | ODAMARIS RIVERA RIVERA | ODAMARIS.RIVERA@GMAIL.COM |
| 2088135 | ODELITZA CRUZ CRUZ | ODELITZA.929@GMAIL.COM |
| 731912 | ODEMARIS MORA NIEVES | ODESMORA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1585799 | ODETTE D TORRES GONZALEZ | FDRFRANCESY@HOTMAIL.COM |
| 1719291 | ODETTE M. BAEZ ARROYO | ODETTEBAEZ77@GMAIL.COM |
| 2034985 | ODETTE ORTIZ RIVERA | OODETTA27@YAHOO.COM |
| 1073278 | ODETTE POLA MALDONADO | POLAODETTE@YAHOO.COM |
| 586867 | ODETTE VIGO GARCIA | ODETTEVIGO@GMAIL.COM |
| 2039110 | ODILA MARTINEZ MARTINEZ | ODILAM54_@HOTMAIL.COM |
| 2069327 | ODILA VAZQUEZ PEREZ | JARNUPROVW77@HOTMAIL.COM |
| 2037673 | ODILA VAZQUEZ PEREZ | JARNVPROUW77@HOTMAIL.COM |
| 2082155 | ODILA VAZQUEZ PEREZ | JARNVPROVW37@HOTMAIL.COM |
| 2069327 | ODILA VAZQUEZ PEREZ | JARNVPROVW77@HOTMAIL.COM |
| 1908532 | ODLAN IGLESIAS AUSTA | NALDO919@HOTMAIL.COM |
| 2093849 | ODRA YAMILLA VELEZ CHETRANGOLO | ODRADIARE220@GMAIL.COM |
| 2127888 | ODRA YAMILLA VELEZ CHETRANGOLO | ODRADIAREZZO@GMAIL.COM |
| 1795124 | OFELIA GARCIA BAEZ | O.GARCIABAEZ@YAHOO.COM |
| 1984815 | OFELIA GARCIA QUINONES | OGOGARCIA03@GMAIL.COM |
| 1997045 | OFELIA RAMOS QUILES | OFRAMOS@HOTMAIL.COM |
| 1478823 | OFICINA DENTAL DR. DAVID J. BUSQUETS | DJBUSQUETS@PRTC.NET |
| 1750987 | OHMAR A. URBINA SÁNCHEZ | IRMARIE28@HOTMAIL.COM |
| 1798180 | OHMAYRA AVILÉS CARDONA | ARYAMHORE@YAHOO.COM |
| 1560889 | OHVETT ORTIZ LARACVEAK | OFFDRUM@HOTMAIL.COM |
| 1567586 | OLBAN DE JESUS HERNANDEZ | ODEJESUSPR@YAHOO.COM |
| 1561174 | OLFRETT ORTIZ LARACUEATE | OLFDRUM@HOTMAIL.COM |
| 1618833 | OLGA A QUINTANA NIEVES | OQUINTANANIEVES@GMAIL.COM |
| 1810939 | OLGA A. LORA CRUZ | OLORA57@GMAIL.COM |
| 1751315 | OLGA ALSINA MELENDEZ | OLGA_ALSINA@YAHOO.COM |
| 1589031 | OLGA ASTACIO JAIME | OLGAASTACIO@GMAIL.COM |
| 370948 | OLGA B. ROSALY GARDENIA | LCDA.ORASALY@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1764002 | OLGA C DÍAZ MARTÍNEZ | OLGACELESTE25@YAHOO.COM |
| 1784561 | OLGA C. CRESPO-RIVERA | SIULOPSERC9274@GMAIL.COM |
| 1757919 | OLGA C. DIAZ MARTINEZ | OLGACELESTE25@GMAIL.COM |
| 1967304 | OLGA CABRERA ROSADO | OCABRERA.TWINS@GMAIL.COM |
| 2131004 | OLGA CARRASQUILLO DAVILA | OLGA-CARRASQUILLO@GMAIL.COM |
| 1591890 | OLGA CARRERO CASTILLO | OLGA_CARRERO@YAHOO.COM |
| 1656826 | OLGA CEDEÑO MARTINEZ | CEDENOMO@DE.PR.GOV |
| 1673663 | OLGA CIVIDANES ROMERO | OCIVI777@YAHOO.COM |
| 1491377 | OLGA COLON PADILLA | OLGACOLON425@GMAIL.COM |
| 2134480 | OLGA COLON RIVERA | OLGACOLONRIVERA@GMAIL.COM |
| 1910636 | OLGA COTTO ORTIZ | OLGACOTTO1010@GMAIL.COM |
| 1128173 | OLGA CRESPO MARCHAND | OCMRED@HOTMAIL.COM |
| 1886144 | OLGA DELGADO GUIDICELLY | ODG1067@GMAIL.COM |
| 1639865 | OLGA E AGUSTY REYES | OAGUSTY@GMAIL.COM |
| 1604811 | OLGA E CUSTODIO CRUZ | OCUSTODIO44@GMAIL.COM |
| 1972377 | OLGA E RODRIGUEZ SEDA | OLGAEDMEE@YAHOO.COM |
| 1730373 | OLGA E VALENTIN NAZARIO | OLGUIVALENTIN@GMAIL.COM |
| 1863264 | OLGA E VELAZQUEZ NIEVES | JOHANNIEGONZALEZ@GMAIL.COM |
| 1950003 | OLGA E. BERRIOS CRUZ | BAGLO-10@HOTMAIL.COM |
| 1762923 | OLGA E. FUENTES PEREZ | LCARRAS77@GMAIL.COM |
| 1763979 | OLGA E. GONZALEZ SANTIAGO | SECRETARIOGEN@YAHOO.COM |
| 797989 | OLGA E. LAUREANO MARTINEZ | LAUREANOMOE@GMAIL.COM |
| 2117632 | OLGA E. MARRERO OLMEDA | OLGA.MARRERO59@GMAIL.COM |
| 1789226 | OLGA E. ORITZ RODRIGUEZ | OLGUITAORTIZ1965@GMAIL.COM |
| 2056169 | OLGA E. PAGAN SALGADO | OLGAPAGAN12@GMAIL.COM |
| 1738443 | OLGA E. RIVERA RAMOS | OLGAME@MAC.COM |
| 2075329 | OLGA E. VELAZQUEZ NIEVES | JOHANNIEGONZALES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2082978 | OLGA EDNI SANCHEZ SANCHEZ | OLGAESAN2016@GMAIL.COM |
| 2042419 | OLGA ENID CARDONA DINGUI | OLGAENID260@GMAIL.COM |
| 1073438 | OLGA ESTEVES ESTEVES | GOALSEVETSE@GMAIL.COM |
| 1977475 | OLGA ESTHER CORDERO RODRIGUEZ | CORDERO_DGA@HOTMAIL.COM |
| 1821357 | OLGA ESTHER CORDERO RODRIGUEZ | CORDERO_OLGA@HOTMAIL.COM |
| 1612870 | OLGA FELICIANO RIOS | UHUH_702@HOTMAIL.COM |
| 166429 | OLGA FERNANDEZ MILAN | O.FERN15@YAHOO.COM |
| 1686158 | OLGA FIGUEROA CRUZ | FIGUEROA.OLGA12@GMAIL.COM |
| 1694519 | OLGA FIGUEROA RODRIGUEZ | MORTIZ15@POLICIA.PR.GOV |
| 1604141 | OLGA FLORES VILLALONGO | OFLORES85@YAHOO.COM |
| 1128260 | OLGA FUENTES SANCHEZ | FRIVERA2010@AOL.COM |
| 2057599 | OLGA GISELA LOPEZ GONZALEZ | OLGA.OASISEDU@GMAIL.COM |
| 1972968 | OLGA GONZALEZ GONZALEZ | OLGIE@LIVE.COM |
| 1695053 | OLGA GRACIA MORALES | OLGAGRACIAMORALES1956@GMAIL.COM |
| 1982004 | OLGA GUTIERREZ MEDINA | OLGA192001@YAHOO.COM |
| 1975067 | OLGA HERNANDEZ SOSA | OLGAHERNANDEZSOSA@GMAIL.COM |
| 1586557 | OLGA HERRERA CARRASGUILLO | OHEARRASGUILLO4@OUTLOOK.COM |
| 2046810 | OLGA I AVILES PASTRANA | OAVILES1949@GMAIL.COM |
| 54271 | OLGA I BONET CRUZ | IRISB1070@GMAIL.COM |
| 60062 | OLGA I BURGOS ORTIZ | JONACHOB1@GMAIL.COM |
| 1758762 | OLGA I CENTENO LUNA | PISTALUNA@HOTMAIL.ES |
| 2086114 | OLGA I CORDERO SANTOS | OLGAIDELIS@GMAIL.COM |
| 2132883 | OLGA I CRUZ RAMOS | OLGACRUZ314@YAHOO.COM |
| 1837802 | OLGA I DEL VALLE RIVERA | OLGAIRISD@GMAIL.COM |
| 1609976 | OLGA I ESPINOSA MENDEZ | ESPINOSAMENDEZOLGA@GMAIL.COM |
| 2106520 | OLGA I GONZALEZ BACETY | GONZALEZBOI19@YAHOO.COM |
| 1791612 | OLGA I GONZALEZ DIAZ | OLGUIEG@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1668002 | OLGA I HERNANDEZ DECOZ | OLGAIDECOZ12@GMAIL.COM |
| 1639734 | OLGA I HERNANDEZ ROMERO | OHNDZ0018@GMAIL.COM |
| 1845193 | OLGA I MANSO CASANOVA | OLGAMANSO@LIVE.COM |
| 1777093 | OLGA I MELENDEZ RODRIGUEZ | MELENDEZOLGA155@GMAIL.COM |
| 1804026 | OLGA I MENDEZ NIEVES | AUREAMENDEZNIEVES@HOTMAIL.COM |
| 1747944 | OLGA I MONTALVO PADILLA | JOAPADILLA1717@GMAIL.COM |
| 1650243 | OLGA I NIEVES PEREZ | ABLEMLIZ@GMAIL.COM |
| 2101474 | OLGA I PAGAN PAGAN | OLGAPANAMA@LIVE.COM |
| 1732100 | OLGA I PLAZA TOLEDO | GIGO9@YAHOO.COM |
| 1742258 | OLGA I PRATTS RUIZ | FATI2619@HOTMAIL.COM |
| 371108 | OLGA I RAMIREZ COLON | OLGA_RAMIREZ_12@HOTMAIL.COM |
| 447078 | OLGA I RIVERA GARCIA | OLGUIS_R@HOTMAIL.COM |
| 371088 | OLGA I RIVERA PEREZ | C.RIVERA06529@GMAIL.COM |
| 1639482 | OLGA I RIVERA ROSARIO | OLGAI.RIVERAROSARIO@YAHOO.COM |
| 2097241 | OLGA I RODRIGUEZ CONSTANTINO | NSRD@MAIL.COM |
| 1902062 | OLGA I RODRIGUEZ CONSTANTINO | NSRD@GMAIL.COM |
| 1934288 | OLGA I RODRIGUEZ ESPADA | RODRIGUEZESPADAO@GMAIL.COM |
| 1597684 | OLGA I RODRIGUEZ QUESADA | KARALI71830@YAHOO.COM |
| 1634688 | OLGA I ROMAN COLLAZO | OLGAROMAN560@GMAIL.COM |
| 1807082 | OLGA I VAZQUEZ ROSADO | OLGA6267@LIVE.COM |
| 2011016 | OLGA I VELEZ PADILLA | OVELEZPADILLA@YAHOO.COM |
| 1930281 | OLGA I. ALICEA RODRIGUEZ | OLGAALICEA@GMAIL.COM |
| 2100489 | OLGA I. ALICEA RODRIGUEZ | OLGAALICEA1571@GMAIL.COM |
| 1975058 | OLGA I. BELMONT RUIZ | OIBELMONT@HOTMAIL.COM |
| 1955429 | OLGA I. BRUNO ROLDAN | BRUNOOLGAI@YAHOO.COM |
| 1766058 | OLGA I. CHEREZ MARRERO | OLGACHEVEREZ23@GMAIL.COM |
| 2030438 | OLGA I. CLASS RIVERA | IARADORTIZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628990 | OLGA I. DAVID NEGRÓN | OLDANEG@HOTMAIL.COM |
| 1653952 | OLGA I. DEL VALLE RIVERA | OLGAIRIS@GMAIL.COM |
| 1917183 | OLGA I. FIGUEROA ORTIZ | FIGUEO_28@HOTMAIL.COM |
| 1736144 | OLGA I. FOOSSE CARRION | OAGUILA1960@YAHOO.COM |
| 1894210 | OLGA I. GARCIA CONCEPCION | OLGAGARCIACONCEPCION@GMAIL.COM |
| 2082524 | OLGA I. LUGO JIMENEZ | CARLOSCINTRON2011@GMAIL.COM |
| 1701348 | OLGA I. MARTE MARIN | DE137106@MIESCUELA.PR |
| 318126 | OLGA I. MAYSONET MARTINEZ | OLGUIZIOY@GMAIL.COM |
| 1979135 | OLGA I. MERCED SANTOS | OMERCEDJP@YAHOO.COM |
| 1978132 | OLGA I. MONTALVO PADILLA | JOALPADILLA1717@GMAIL.COM |
| 1911822 | OLGA I. MONTALVO PADILLA | JUAPADILLA1717@GMAIL.COM |
| 1751112 | OLGA I. NEGRON ACEVEDO | OLGANEGRON22@YAHOO.COM |
| 1871628 | OLGA I. NIEVES PEREZ | ABLEMLIS@GMAIL.COM |
| 2000986 | OLGA I. OCASIO LLOPIZ | OLGA.OCASIO@GMAIL.COM |
| 1775287 | OLGA I. PEREIRA COTTO | PEREIRAOLGAI@YAHOO.COM |
| 1975527 | OLGA I. QUINONES FIGUEROA | OLGUIQF@GMAIL.COM |
| 2095137 | OLGA I. RIBAS ALFONZO | OLGARIBAS@HOTMAIL.COM |
| 1759303 | OLGA I. RIVERA MAYOLI | MAYOLI195@GMAIL.COM |
| 1966686 | OLGA I. RIVERA MIRANDA | OLGA2555@HOTMAIL.COM |
| 1814849 | OLGA I. RIVERA ROMERO | OLGUITA6PR@YAHOO.COM |
| 1629058 | OLGA I. ROBLES TORRES | OROBLES00@GMAIL.COM |
| 1909114 | OLGA I. RODRIQUEZ ORTIZ | OLGUITA3763@HOTMAIL.COM |
| 1791780 | OLGA I. ROSADO RODRIGUEZ | OLGAYCHOLO12@GMAIL.COM |
| 1694746 | OLGA I. SANTANA RABEL | OLGAISANTANA46@GMAIL.COM |
| 1983515 | OLGA I. SANTIAGO FIGUEROA | OSAFISAN@GMAIL.COM |
| 1633931 | OLGA I. TORRES BURGOS | OLGAWRT@GMAIL.COM |
| 1641747 | OLGA I. TRAVERSO VÁZQUEZ | OLGAI.TRAVERSO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 371112 | OLGA I. VARGAS OSORIO | OLGAVARGAS132@GMAIL.COM |
| 1766887 | OLGA I. VAZQUEZ SANTIAGO | JASPEREZ74@HOTMAIL.COM |
| 1824635 | OLGA I. VEGA LUGO | OLGAVEGA593@GMAIL.COM |
| 1511774 | OLGA I. VELAZQUEZ CARABALLO | OLGAIVELAZQUEZ@HOTMAIL.COM |
| 1966972 | OLGA I. VELEZ ORTA | AVIFIGUEROAS-LARES@GMAIL.COM |
| 1073608 | OLGA I. VELEZ VALENTIN | OLGAVELEZAPR@GMAIL.COM |
| 1994871 | OLGA IRIS ALAMO NIEVES | OLGAIALAMO@YAHOO.COM |
| 1825180 | OLGA IRIS BURGOS ORTIZ | JONACHOBI@GMAIL.COM |
| 2110642 | OLGA IRIS LARA BURGOS | LARAOLGA07@GMAIL.COM |
| 1978223 | OLGA IRIS LLITERAS BATISTA | OLGALLITERAS@GMAIL.COM |
| 1940227 | OLGA IRIS MAYSONET MARTINEZ | MAYSONETO@DE.PR.GOV |
| 732354 | OLGA IRIS MAYSONET MARTINEZ | OLGVUIZIULY@GMAIL.COM |
| 1764322 | OLGA IRIS PIZARRO GUERRA | POLIYIYI63@HOTMAIL.COM |
| 1917431 | OLGA IRIS ROMAN RIVERA | OLGAIRISROMANRIVERA@GMAIL.COM |
| 1655562 | OLGA IRIS SOTO FIGUEROA | OCOLLAZO34@YAHOO.COM |
| 1664649 | OLGA J. COLON COSME | OLGAJ.COLONCOSME@YAHOO.COM |
| 1128428 | OLGA J. NATAL SAN MIGUEL | CIARA.ALVARADONATAL@GMAIL.COM |
| 1128428 | OLGA J. NATAL SAN MIGUEL | ONSM2010@GMAI.COM |
| 2114593 | OLGA L BRITO VAZQUEZ | OLGALBRITO78@GMAIL.COM |
| 1510921 | OLGA L CRUZ COLLAZO | OCRUZ@POLICIA.PR.GOV |
| 371140 | OLGA L GARCIA PEREZ | OLGARCIAP@GMAIL.COM |
| 2055379 | OLGA L LOPEZ DAVILA | AMLUIS05@HOTMAIL.COM |
| 1564218 | OLGA L MATTEI RODRIGUEZ | LIZY.ED@HOTMAIL.COM |
| 1575209 | OLGA L MILLAN VIERA | OMILLAN453@GMAIL.COM |
| 1856235 | OLGA L RAMIREZ MENDEZ | OLGUIRAM@HOTMAIL.COM |
| 1856235 | OLGA L RAMIREZ MENDEZ | OLGURAM@HOTMAIL.COM |
| 1924294 | OLGA L SANTANA LOPEZ | OLGASANTANA1414@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752571 | OLGA L. ARROYO GARCIA | O_ARROYO23@YAHOO.COM |
| 1645450 | OLGA L. CRUZ VELAZQUEZ | OLGACRUZ09@YAHOO.COM |
| 2094873 | OLGA L. JUSTINIANO JUSTIANIANO | JONATHAN.RUPERTO4ARROBA@GMAIL.COM |
| 2078466 | OLGA L. LOPEZ HERNAND | OLGLOP1@GMAIL.COM |
| 2098944 | OLGA L. LUGO LOPEZ | NEL_301@YAHOO.COM |
| 1971310 | OLGA L. MATOS LEBRON | THEPOWEROFMAGNETIC@GMAIL.COM |
| 1659087 | OLGA L. MORA PARRENO | OMORA@COSSEC.PR.GOV |
| 1695993 | OLGA L. MORALES RODRIGUEZ | LIZZETTEMORALES1@ICLOUD.COM |
| 1750462 | OLGA L. NIEVES VALLE | OLGANIEVES@HOTMAIL.COM |
| 1930956 | OLGA L. OTERO NIEVES | OLGAOTERO5714@GMAIL.COM |
| 2052133 | OLGA L. RAMIREZ MENDEZ | OLGVIRAM@HOTMAIL.COM |
| 1995493 | OLGA L. RAMOS ZAYAS | ORAMOSZAYAS@GMAIL.COM |
| 1650297 | OLGA L. SIERRA ROSA | SIERRAOLGA@YAHOO.COM |
| 1743414 | OLGA L. TORRES MEDINA | OLGATORRES015@GMAIL.COM |
| 1767401 | OLGA L. VAZQUEZ RIVERA | IVANMICTIL@HOTMAIL.COM |
| 2039121 | OLGA LYDIA LOPEZ QUINONES | LOPEZOLGA71@YAHOO.COM |
| 1776746 | OLGA M CORREA MARTINEZ | OLGAMARI12014@GMAIL.COM |
| 1720799 | OLGA M GUZMÁN | OLGAMARGIE46@GMAIL.COM |
| 1727821 | OLGA M JIMENEZ OCASIO | OLMIPRO02@YAHOO.COM |
| 380764 | OLGA M ORTIZ MIRANDA | GARING7375@YAHOO.COM |
| 1128508 | OLGA M ORTIZ PEREZ | OLGAORTIZ1816@GMAIL.COM |
| 1712702 | OLGA M ORTIZ-DE JESUS | OLGAORTIZ847@GMAIL.COM |
| 2068249 | OLGA M PEREZ TOLEDO | OLGA.PEREZ@AMPRNET.ORG |
| 2068249 | OLGA M PEREZ TOLEDO | ROSAGOGI@HOTMAIL.COM |
| 1753264 | OLGA M RIEFKOHL RIVERA | OLGA.RIEFKOHL@ICLOUD.COM,OLGA.RIEFKOHL@GMAIL.COM |
| 1794879 | OLGA M RIVERA | 1946ORIVERA@GMAIL.COM |
| 1849407 | OLGA M RIVERA ADAMES | OLGAMRIVERA55@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1680492 | OLGA M RODRIGUEZ COLLAZO | OMRC_68@YAHOO.COM |
| 1664982 | OLGA M ROSA | OLGAROSA1951E@GMAIL.COM |
| 1987873 | OLGA M. CLASS PEREZ | GENESISCLASS27@GMAIL.COM |
| 1903891 | OLGA M. CRUZ MELENDEZ | DRAOCRUZ@GMAIL.COM |
| 2026888 | OLGA M. GARCIA RIVERA | 1949OMG@GMAIL.COM |
| 1767009 | OLGA M. JIMENEZ RODRIGUEZ | ORAMAZO09@YAHOO.COM |
| 1758613 | OLGA M. MEJIAS VARGAS | MEJIASOLGA13@GMAIL.COM |
| 1946899 | OLGA M. RAMOS SANTANA | OMRAMOS9@YAHOO.COM |
| 2095338 | OLGA M. RENTAS RIVERA | LEITOUZ21@GMAIL.COM |
| 1881395 | OLGA M. RIVAS GONZALEZ | OLGARIVAS568@GMAIL.COM |
| 1616468 | OLGA M. RIVERA RUBIN | OLGA.RIVERA.NET@GMAIL.COM |
| 1692122 | OLGA M. RODRIGUEZ TORRES | NIVARI5673@YAHOO.COM |
| 1966601 | OLGA M. TORRES QUESADA | OLGATORRESQUESADA@GMAIL.COM |
| 1754878 | OLGA M. VEGA VEGA | OLGA.VEGA213@ICLOUD.COM |
| 1747232 | OLGA MAGALI TORRES PADILLA | OLGAMAGALITP@YAHOO.COM |
| 2086345 | OLGA MARGARITA OQUENDO MIRANDA | OGUENDOOLGA@YAHOO.COM |
| 1993841 | OLGA MARIA GONZALEZ FERNANDEZ | OLGAVIRUET@YAHOO.COM |
| 1932414 | OLGA MARIA SAEZ ALMODIVAR | OSGIOVANNETTI@GMAIL.COM |
| 1661646 | OLGA MARIA SANTIAGO MELENDEZ | ALVARON651@YAHOO.COM |
| 1963422 | OLGA MARRERO | OLGAMARRERO49@GMAIL.COM |
| 1748136 | OLGA MARTÍNEZ AVILÉS | OMA.AZUL@GMAIL.COM |
| 1895973 | OLGA MOJICA NIEVES | LIANALY@GMAIL.COM |
| 1844355 | OLGA MONTES | OLMNTS1@GMAIL.COM |
| 2016140 | OLGA MORELL MARTELL | CIAOBELLA.BONOCHI@GMAIL.COM |
| 798259 | OLGA N LEON HERNANDEZ | OLGALEON61@YAHOO.COM |
| 1073783 | OLGA N SEPULVEDA GARCIA | OLGASEPULVEDA65@ICLOUD.COM |
| 2105943 | OLGA N. GOYCO MORALES | OGOYCO706@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655866 | OLGA N. HERNANDEZ HERNANDEZ | OLGAHERNANDEZ221@GMAIL.COM |
| 1960632 | OLGA N. PAGAN ANAYA | OLGYPR@GMAIL.COM |
| 1705071 | OLGA N. RODRIGUEZ PADUA | ORODRIGUEZPADUA@HOTMAIL.COM |
| 2022133 | OLGA NELLY LOPEZ BURGOS | OLGANLOPEZB@GMAIL.COM |
| 1641512 | OLGA NIEVES RIVERA | OLNIRI@ICLOUD.COM |
| 2094118 | OLGA ORAMA MEDINA | ORAMAOLGA@YAHOO.COM |
| 1739984 | OLGA ORTIZ PASTRANA | SALUJR65@GMAIL.COM |
| 1128655 | OLGA PARIS PEREZ | PROFELOPEZFUENTES@YAHOO.COM |
| 2029658 | OLGA PEREZ MEDINA | KOKATOY@ICLOUD.COM |
| 1631413 | OLGA QUINONES RUIZ | OLGA.QUINONES31@GMAIL.COM |
| 1654348 | OLGA QUIRÓS FELICIANO | OLGAQUIROS1560@ICLOUD.COM |
| 2120586 | OLGA R. VEGA CRUZ | ONVC9000@GMAIL.COM |
| 2081150 | OLGA RIVERA MEDINA | OLGARIVERAMEDINA@YAHOO.COM |
| 2001174 | OLGA RODRIGUEZ ARROYO | ARROYOOLGA695@GMAIL.COM |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | OLGAMA45@GMAIL.COM |
| 1864413 | OLGA RODRIGUEZ LOZADA | ORL1943@GMAIL.COM |
| 1580625 | OLGA RODRIGUEZ VELEZ | ANGELAWENF@GMAIL.COM |
| 1703133 | OLGA ROMAN CABANELLA | OLGA68742@GMAIL.COM |
| 1499151 | OLGA ROSARIO MALDONADO | ROLGA5294@GMAIL.COM |
| 1816067 | OLGA RUIZ MUNOZ | SRAOLGARUIZ@GMAIL.COM |
| 2046234 | OLGA SILVA RIVERA | OLGASR016Z@GMAIL.COM |
| 392411 | OLGA T PAGAN DAVID | SO-FERNAN@HOTMAIL.COM |
| 1564543 | OLGA TORRES | TORRESMON_O@YAHOO.COM |
| 1666174 | OLGA W RODRIGUEZ CRUZ | WALLESKA32@HOTMAIL.COM |
| 1821304 | OLGA YOLANDA SANTANA GARCIA | SANTANAOLGA640@GMAIL.COM |
| 1560567 | OLGA Z. RAMOS VELEZ | ZADETHRAMOS@GMAIL.COM |
| 68692 | OLIMPIA C. CARABALLO DIAZ | OLIMPIA.DELCARMEN@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1742152 | OLIMPIA CANALES OSORIO | OLIMPIACANALES@GMAIL.COM |
| 371811 | OLIVERAS DIAZ, FRANCES | VIVATRAVELPR@YAHOO.COM |
| 807207 | OLIVERAS ORTIZ, WILFRIDO | WILFRIDO_O@HOTMAIL.COM |
| 1831840 | OLIVIA BELTRAN CARABALLO | TWISSLAST@GMAIL.COM |
| 1866478 | OLIVIA CORTES CARDMA | OLICORTES2863@GMAIL.COM |
| 372399 | OLIVO ORTIZ, PEDRO | OLIVOCOLLAZO@GMAIL.COM |
| 372584 | OLMEDA POVENTUD, ZULAIMA | ZULYNEL@AOL.COM |
| 1863610 | OLVAN A. FELIU COTTE | OLVANCOTTE@GMAIL.COM |
| 1781639 | OLVIN AULET MALDONADO | OAMWVG@GMAIL.COM |
| 2003181 | OLVIN LUIS AULET MALDONADO | OAMWNG@GAMAIL.COM |
| 1907207 | OMAIRA GONZALEZ SANCHEZ | OMAIRA1023@GMAIL.COM |
| 1941865 | OMALIS MORALES RAMOS | OMALISMORALES@YAHOO.COM |
| 1364334 | OMAR A. LUGO SOTO | OMARALEXAN06@YAHOO.COM |
| 1894181 | OMAR A. QUIRINDENGO GARCIA | POLIQUIRI2013@GMAIL.COM |
| 1690591 | OMAR A. RODRIGUEZ FIGUEROA | OMARARODRIGUEZF@HOTMAIL.COM |
| 2027839 | OMAR A. SOTO RIVERA | JOVIOMAR41@GAMIL.COM |
| 1967943 | OMAR ALEXIS MIRANDA RIVERA | OMR.NUTR@LIVE.COM |
| 1514877 | OMAR ALEXIS ZAYAS VEGUILLA | ALEXIS1ZAYAS@AOL.COM |
| 1074000 | OMAR BAEZ VAZQUEZ | BAEZOMAR@ICLOUD.COM |
| 1951752 | OMAR C. NEGRON MONSERRATE | O.NEGRON@YMAIL.COM |
| 1993397 | OMAR C. NEGRON MONSERRATE | O.NEGRO@YMAIL.COM |
| 1654077 | OMAR COLOMBANI PAGAN | COLOMBANIOMAR@YAHOO.COM |
| 1791884 | OMAR D. SANTOS GONZALEZ | ODANIELSANTOS@GMAIL.COM |
| 2095239 | OMAR E. MENDEZ RUIZ | OMENDEZ747@GMAIL.COM |
| 1991973 | OMAR F. VICENS JIMENEZ | OFVJIM@YAHOO.COM |
| 1520218 | OMAR FLORES DIAZ | OMAR.FLORES@HACIENDA.PR.GOV |
| 1511483 | OMAR FLORES MALDONADO | OMARFLORES272@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2131202 | OMAR FRANCISCO RAPALE SERBIA | ORS713@YAHOO.COM |
| 1074079 | OMAR GARCIA ONEILL | KMILLS@OCPR.GOV.PR |
| 2063680 | OMAR GRACIA ESCALERA | OGRACIAESCALERAL@GMAIL.COM |
| 796089 | OMAR HERNANDEZ BELEN | OMARHERNANDEZ1973@YAHOO.COM |
| 2066654 | OMAR HERNANDEZ MARTINEZ | OMARHERNANDEZ1960@GMAIL.COM |
| 1489043 | OMAR IVAN GERARDO FIGUEROA CAY | OMAR.IVANG@GMAIL.COM |
| 2125035 | OMAR J. SANCHEZ SANTIAGO | BOLITO3738@GMAIL.COM |
| 2003598 | OMAR J. ZAYAS RODRIGUEZ | OZAYAS48@GMAIL.COM |
| 2066203 | OMAR JOSE LUGO RIVERA | OLUGORIVERA@GMAIL.COM |
| 1516366 | OMAR LOPEZ GONZALEZ | LOGONZALEZ1280@GMAIL.COM |
| 1778436 | OMAR M. DELGADO GUZMÁN | OMARMDELGADO@YAHOO.COM |
| 1908435 | OMAR PADILLA PADILLA | OMARVARGA@HOTMAIL.COM |
| 1958691 | OMAR PEREZ TORRES | OMERMISTER@HOTMAIL.COM |
| 1074169 | OMAR QUINONES SUAREZ | OMARQUINONES78@GMAIL.COM |
| 1994591 | OMAR R AVILES IRIZARRY | OMAR3RAFAEL@HOTMAIL.COM |
| 1074201 | OMAR R PACHECO VELEZ | OMPAVE@YAHOO.COM |
| 1729059 | OMAR RIVERA COLON | OMARIVERA241@GMAIL.COM |
| 1640202 | OMAR ROBLES PIZARRO | RPOMAR71@HOTMAIL.COM |
| 464810 | OMAR ROCHE MOLINA | ROCHEOMAR9@GMAIL.COM |
| 1547764 | OMAR ROMAN RIOS | OROMAN27072@GMAIL.COM |
| 1548168 | OMAR SANTIAGO DUCOS | DJOMAR1969@GMAIL.COM |
| 732857 | OMAR SANTIAGO QUILES | OSANTIAGO722@GMAIL.COM |
| 732859 | OMAR SERRANO RIVERA | GOLLIATO@GMAIL.COM |
| 1538795 | OMAR SOTO GONZALEZ | ISOMAR03@YAHOO.COM |
| 1945241 | OMARIS PLAZA-TOLEDO | OPLAZA7@YAHOO.COM |
| 1636530 | OMAR-SHARRIFF GUADALUPE ORTIZ | OSGO_HISTORIA@YAHOO.COM |
| 1949627 | OMAYDA BENITEZ HIRALDO | BENITEZH@DE.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1949627 | OMAYDA BENITEZ HIRALDO | KAROLYNE.MELENDEZ@YAHOO.COM |
| 1074295 | OMAYRA ALVARADO MOLINA | OALVARADO@POLICIA.PR.GOV |
| 1756009 | OMAYRA ARZUAGA RESTO | DGP33@HOTMAIL.COM |
| 1475517 | OMAYRA AVILA LOPEZ | OMAYRA.AVILA@FAMILIA.PR.GOV |
| 1577123 | OMAYRA BELÉN AVILÉS | OMAYRABELENAVILES@GMAIL.COM |
| 1806544 | OMAYRA BRUNO ALICEA | BRUNOOMAIRA1@GMAIL.COM |
| 85568 | OMAYRA CEDENO MUNOZ | OMYCEDE32@YAHOO.COM |
| 1074302 | OMAYRA COLON PEREZ | OMAYRA.COLON@PONCE.PR.GOV |
| 1718518 | OMAYRA CRUZ APONTE | OMAYRACAPONTE24@GMAIL.COM |
| 373189 | OMAYRA FELICIANO SAEZ | OMAYRAFELICIANOSAEZ@HOTMAIL.COM |
| 2034482 | OMAYRA GARCIA VENTURA | OMAYRAGARCIA777@GMAIL.COM |
| 2092498 | OMAYRA GONZALEZ BOSQUES | MAIRY_GB@HOTMAIL.COM |
| 1900590 | OMAYRA GONZALEZ FLORES | GONZALEZOMY02@GMAIL.COM |
| 2016659 | OMAYRA GONZALEZ MERCADO | OMYPR85@GMAIL.COM |
| 1074335 | OMAYRA HERNANDEZ GONZALEZ | OMAYRAHERNANDEZ79@GMAIL.COM |
| 1677624 | OMAYRA I ORTIZ VAZQUEZ | OMGAIA@YAHOO.COM |
| 1877296 | OMAYRA I RUIZ FIGUEROA | OMAYRA_RUIZ8@HOTMAIL.COM |
| 2110826 | OMAYRA I. RUIZ FIGUEROA | OMAYRA-RUIZ8@HOTMAIL.COM |
| 1750645 | OMAYRA J ORTIZ PINERO | OMAYRA6880@GMAIL.COM |
| 1991742 | OMAYRA J. TOYOS GONZALEZ | OMAYRATOYOS@GMAIL.COM |
| 1755395 | OMAYRA L. RIVERA AGOSTINI | OMAYRAL2@YAHOO.COM |
| 1642217 | OMAYRA MALAVE HERNANDEZ | OMAYRAMALAVE@YAHOO.COM |
| 1996667 | OMAYRA MARTIR AVILA | MARTIROMAYRA@YAHOO.COM |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | OMAIRAOLIVIERI@YAHOO.ES |
| 1879515 | OMAYRA ORTIZ DE JESUS | OMY0925@YAHOO.COM |
| 1646749 | OMAYRA PENA GONZALEZ | OMAYRAFL@HOTMAIL.COM |
| 1074373 | OMAYRA PEREZ NAVARRO | OMY2008@ME.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1505806 | OMAYRA ROBLES TIRADO | OMAYRA28104@GMAIL.COM |
| 1664998 | OMAYRA RODRIGUEZ HERNANDEZ | OMAYRA19MORALES@GMAIL.COM |
| 1725285 | OMAYRA SANTIAGO ALBINO | OMY_SANTI@YAHOO.COM |
| 1734729 | OMAYRA SANTIAGO SANTIAGO | OMAYRASANTIAGOEDU@YAHOO.COM |
| 2037260 | OMAYRA TORRES RUIZ | OMAYRAWIL@GMAIL.COM |
| 2111040 | OMAYRA VAZQUEZ GONZALEZ | OMAYRAVZQUEZ@YAHOO.COM |
| 732996 | OMAYRA VEGA MALDONADO | OMAYRAVEGA11@GMAIL.COM |
| 1592277 | OMYRA RAMOS RODRIGUEZ | OMYRAMOS@HOTMAIL.COM |
| 1797732 | ONEIDA HERNANDEZ LOPEZ | ONEIDA_35@YAHOO.COM |
| 1975396 | ONEIDA LOPEZ GUZMAN | LOPEZNURSE@GMAIL.COM |
| 1650499 | ONEIDA M. RODRIGUEZ ROMAN | ONEIDA0817@GMAIL.COM |
| 2033724 | ONEIDA PONS RUIZ | ONEIDAPONS@GMAIL.COM |
| 2060943 | ONEIDA PONS RUIZ | NEIDAPONS@GMAIL.COM |
| 2050641 | ONEIDA RAMIREZ IBANEZ | ONCIDA.RAMIREZ508@GMAIL.COM |
| 1635503 | ONEIDA RIVERA PEREZ | ONRIPE@GMAIL.COM |
| 1588915 | ONEIDA SANCHEZ CRUZ | ONEIDASANCHEZ@GMAIL.COM |
| 1509985 | ONEIDA VAZQUEZ ISAAC | ONVAIS@YAHOO.COM |
| 2096912 | ONEIDA VELAZQUEZ CRUZ | ONEIDAVELAZQUEZ@HOTMAIL.ES |
| 373423 | O'NEILL QUINONEZ, RAFAELA | RAFAELAONEILL@GMAIL.COM |
| 2122359 | ONEITTA BENGOCHEA | DARAA3478@GMAIL.COM |
| 2056821 | ONEL SANTIAGO MARTINEZ | ONELSANGO51@YAHOO.COM |
| 1888012 | ONEL SANTIAGO MARTINEZ | ONELSANTIAGO51@YAHOO.COM |
| 1681871 | ONELIA BERMUDEZ REYES | JENNIFERGARACIA15@GMAIL.COM |
| 1964441 | ONELIA CARABALLO OLIVERAS | PROFESORACARABALLO3@GMAIL.COM |
| 1998853 | ONELIA ORTIZ PACHECO | NOINORTIZ@YAHOO.COM |
| 1833154 | ONELIA SAEZ ITDEZ | ONELIASAEZHERNANDEZ@GMAIL.COM |
| 1878920 | ONELIA VICENTE OLMEDA | JYJSLM6112@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1806301 | ONELLY DIAZ RAMOS | DIAZO7424@GMAIL.COM |
| 1497421 | ONIX ROSARIO MORALES | INGONIXROSARIO@GMAIL.COM |
| 1739494 | ONNETTE M. SALABERRIOS MORALES | ONNETTE26367@GMAIL.COM |
| 351491 | ONOFRE E. MUNIZ PEREZ | DONONOFREMUNIZ@HOTMAIL.COM |
| 1877805 | ONOFRE SANTIAGO RIVERA | ONOFRESANTIAGO11@GMAIL.COM |
| 1775182 | OQUENDO MUNIZ PROVIDENCIA | LARIANA76@HOTMAIL.COM |
| 1696437 | OQUENDO PROVIDENCIA MUNIZ | LANANA76@HOTMAIL.COM |
| 374223 | ORAMA BORRERO, YARLIN | ORAMAYINI60@GMAIL.COM |
| 2125481 | ORBIN J. SOLTREN VILLANVEVA | ORBIN1980@HOTMAIL.COM |
| 1508237 | OREALIS MENDOZA RUIZ | MENDOZAOREALIS@GMAIL.COM |
| 374471 | ORENGO GOMEZ, JOSE | ECOAYUCO@YAHOO.COM |
| 2132395 | ORIA IVETTE RIVERA ORTIZ | ORIANIS1964@GMAIL.COM |
| 2065227 | ORIALI LOPEZ GONZALEZ | OLOGAN14@HOTMAIL.COM |
| 2079350 | ORIALI LOPEZ GONZALEZ | OLOGON14@HOTMAIL.COM |
| 1720987 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | SANDRA.DAVILA@ORIENTALBANK.COM |
| 1720987 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | WSSBANKRUPTCY@GMAIL.COM |
| 1963625 | ORIETTA ARROYO LECHUGA | ORIALARROYO79@GMAIL.COM |
| 1946469 | ORLANDO A HERNANDEZ PAGAN | HERNANDEZORLANDO43@GMAIL.COM |
| 1512153 | ORLANDO A MORALES TORRES | OMORALES127@YAHOO.COM |
| 1737948 | ORLANDO A RIVERA CARRION | ORIVERA1967@HOTMAIL.COM |
| 2088333 | ORLANDO A. IZQUIERDO SANTIAGO | ORLANDOIZQ@YAHOO.COM |
| 2101222 | ORLANDO A. IZQUIERDO SANTIAGO | ORLANDOIZY@YAHOO.COM |
| 1583458 | ORLANDO A. SANTIAGO WOYENO | ORLANDOASANTIAGO@YAHOO.COM |
| 1973700 | ORLANDO ACOSTA VINCENTY | ORLANDO_ACOSTA19@HOTMAIL.COM |
| 1614321 | ORLANDO ALNORIS FLORES CORTES | ALNORISFLORES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747128 | ORLANDO APONTE ORTIZ | OAEBANISTA@GMAIL.COM |
| 1522529 | ORLANDO BOFFIL NEGRON | OLANDOBOF@GMAIL.COM |
| 1522476 | ORLANDO BOFFIL NEGRON | ORLANDOBOF@GMAIL.COM |
| 2117747 | ORLANDO CENTENO-GAUD | CENTENO8115@YAHOO.COM |
| 1901935 | ORLANDO CONCEPCION ROSADO | CONCEPCIONORLANDO40@GMAIL.COM |
| 1755094 | ORLANDO CORIANO FERNANDEZ | AIDACORIANO@GMAIL.COM |
| 1755094 | ORLANDO CORIANO FERNANDEZ | VIVEPORFE@GMAIL.COM |
| 1769174 | ORLANDO CORTES MONTIJO | ORLANDOCORTED@GMAIL.COM |
| 1909025 | ORLANDO COTTO ALAMO | MISHIJASLIZ@GMAIL.COM |
| 1074655 | ORLANDO COTTO ALAMO | MUSHIJASLIZ@GMAIL.COM |
| 1511924 | ORLANDO COTTO APONTE | ORLANDOCOTTO09@GMAIL.COM |
| 1799412 | ORLANDO COTTY MAS | ORLANDO_COTTY@HOTMAIL.COM |
| 1971628 | ORLANDO CUSTODIO HERNANDEZ | PEPITIN457@HOTMAIL.COM |
| 1754403 | ORLANDO DE JESUS GARCIA | ODEJESUS17155@GMAIL.COM |
| 1588395 | ORLANDO DE JESUS VERA | ORLANDO15551@GMAIL.COM |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | ORLANDODELVALLE@ROCKETMAIL.COM |
| 1504801 | ORLANDO DELEON RIVERA | O.DELEON007@GMAIL.COM |
| 1977297 | ORLANDO DIAZ COLON | ODC412@GMAIL.COM |
| 1781422 | ORLANDO GONZÁLEZ FIGUEROA | GONZALEZO@YMAIL.COM |
| 201439 | ORLANDO GONZALEZ MORENO | CLARIBELRIVERE7@GMAIL.COM |
| 1538858 | ORLANDO GUZMAN | OGMAN77@GMAIL.COM |
| 374811 | ORLANDO HERNANDEZ BATISTA | OHERNANDEZ620@HOTMAIL.COM |
| 1995656 | ORLANDO HERNANDEZ FRAGOSO | WORMASTART3@GMAIL.COM |
| 1825263 | ORLANDO J. SOTOMAYOR DOMINGUEZ | JEEYUTEC@GMAIL.COM |
| 1725754 | ORLANDO L PEREZ ROBLES | OLPROBLES@GMAIL.COM |
| 1514146 | ORLANDO L. MELENDEZ SERRANO | OMELENDEZ@POLICIA.PR.GOV |
| 1557917 | ORLANDO L. VAZQUEZ ORTEGA | ORLYLVAZQUEZ3867@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 374867 | ORLANDO LOPEZ LEBRON | ISL60@ICLOUD.COM |
| 2015006 | ORLANDO MALDONADO ORTIZ | VOCERON@GMAIL.COM |
| 1602329 | ORLANDO MALDONADO RIVERA | MALDANADO599@GMAIL.COM |
| 1591937 | ORLANDO MALDONADO RIVERA | MALDANADO599@GMAIL.COM |
| 2094922 | ORLANDO MALDONADO SERRANO | OMSKAPUT@HOTMAIL.COM |
| 1806481 | ORLANDO MARRERO TORRES | WAMARRERO80@GMAIL.COM |
| 374903 | ORLANDO MELENDEZ MELENDEZ | RIVERA.VICTOR790@GMAIL.COM |
| 1740534 | ORLANDO MERCADO DEL TORO | ORLANDO.MERCADO@UPR.EDU |
| 2056198 | ORLANDO MONTERO FERNANDEZ | ORLAND2@OUTLOOK.COM |
| 1766307 | ORLANDO MONTERO RAMOS | O.MONTERO@YAHOO.COM |
| 1675178 | ORLANDO MORALES | MYRNALO5522@GMAIL.COM |
| 1129185 | ORLANDO NEVAREZ FUSTER | ORLANDONEVAREZPR1919@GMAIL.COM |
| 1129185 | ORLANDO NEVAREZ FUSTER | PR1919@GMAIL.COM |
| 2021093 | ORLANDO ORTIZ APONTE | ORLANDO.OAPONTE@GMAIL.COM |
| 2068878 | ORLANDO ORTIZ FIGUEROA | ORLANDOORTIZFIGUEROA03@GMAIL.COM |
| 1634740 | ORLANDO ORTIZ RODRIGUEZ | ORLANDO.ORTIZRODRIGUEZ55@GMAIL.COM |
| 1854093 | ORLANDO PANTOJA HERNANDEZ | OPILANDO1@HOTMAIL.COM |
| 2013620 | ORLANDO PENA LOPEZ | BIRYIN5@GMAIL.COM |
| 1512446 | ORLANDO PEREZ ORTIZ | ORLANDOPEREZ287@GMAIL.COM |
| 1780479 | ORLANDO PEREZ PEREZ | ORLY1031@HOTMAIL.COM |
| 2079503 | ORLANDO PEREZ ROSARIO | JUANTORRESPINERO@GMAIL.COM |
| 1995763 | ORLANDO R FONSECA GUZMAN | ORFONSEA27@GMAIL.COM |
| 1953883 | ORLANDO R. FORSECA GUZMAN | ORFONSECA27@GMAIL.COM |
| 1628274 | ORLANDO RAMOS NARVAEZ | ORAMOS3@GMAIL.COM |
| 438191 | ORLANDO RIOS SANTIAGO | OTOAO08PR@HOTMAIL.COM |
| 1651546 | ORLANDO RIVAS RIVERA | POLICIARIVAS12@GMAIL.COM |
| 1581749 | ORLANDO RIVERA ABOLAFIA | OYABOLAFIA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 375007 | ORLANDO RIVERA CRUZ | O.RIVERA0101@GMAIL.COM |
| 1498857 | ORLANDO RIVERA DIAZ | RIVERADIAZORLANDO@YAHOO.COM |
| 1937552 | ORLANDO RIVERA FIGUEROA | ORLANDORIVERA3@HOTMAIL.COM |
| 1918199 | ORLANDO RIVERA FIGUEROA | ORLANDORIVERA30@HOTMAIL.COM |
| 1775999 | ORLANDO RIVERA LEBRON | ORIVERA982@GMAIL.COM |
| 1647927 | ORLANDO RIVERA MARTÍNEZ | RIVERAORLANDO912@GMAIL.COM |
| 1881877 | ORLANDO RIVERA OTERO | MILAGROSBETA@GMAIL.COM |
| 1583371 | ORLANDO RIVERA POMERO | ORLYRIUVERA68@GMAIL.COM |
| 2103622 | ORLANDO RIVERA PONS | ORIVERAPONS@GMAIL.COM |
| 1690112 | ORLANDO RIVERA QUINONES | ORL.RIVERA@GMAIL.COM |
| 1887473 | ORLANDO RIVERA RIVERA | VONCHIE29@YAHOO.COM |
| 1487839 | ORLANDO RODRIGUEZ ADORNO | ORLANDORODRIGUEZ501@GMAIL.COM |
| 1816875 | ORLANDO RODRIGUEZ CASTILLO | CAPITALIO25@GMAIL.COM |
| 1853491 | ORLANDO RODRIGUEZ CASTILLO | CAPITOLIO25@GMAIL.COM |
| 375041 | ORLANDO RODRIGUEZ MORALES | LANDO0601@GMAIL.COM |
| 1561945 | ORLANDO RODRIGUEZ REYES | OROREYES17@GMAIL.COM |
| 1820716 | ORLANDO ROLDAN VENANCIO | O.ROLDAN61@GMAIL.COM |
| 1799850 | ORLANDO ROLON CASTILLO | KITTY77PR@YAHOO.COM |
| 1564174 | ORLANDO SANCHES LUYANDO | OSANCHEZ@DRNA.PR.GOV |
| 2078826 | ORLANDO SANTIAGO TORRES | SANTIAGOORLANDO721@GMAIL.COM |
| 1908944 | ORLANDO SANTINI VAZQUEZ | OSANTINIVIUEVA@HALL MAILIT |
| 1897878 | ORLANDO SILVA SOTO | OSSOTO@LIVE.COM |
| 1129282 | ORLANDO SOTO RAPPA | KOL35ORTY@GMAIL.COM |
| 1505709 | ORLANDO SOTO-GONZALEZ | ORLYSOT_366@YAHOO.ES |
| 1820384 | ORLANDO SOTOMAYOR DOMINGUEZ | ORLANDOJANIER@HOTMAIL.COM |
| 375099 | ORLANDO TIRADO TIRADO | OTIRADOS@YAHOO.COM |
| 2084511 | ORLANDO TORRES ORTIZ | ORLANDOTORRESORTIZ@YAHOO.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1754608 | ORLANDO V. LAMOURT BAEZ | OVHALCI16@GMAIL.COM |
| 575139 | ORLANDO VEGA GARCIA | VEGA19GARCIA98@GMAIL.COM |
| 1747065 | ORLANDO VEGA SUAREZ | YLO_V@HOTMAIL.COM |
| 1457891 | ORLANDO VELAZQUEZ CONTY | OVELAZQUEZC@HOTMAIL.COM |
| 1388659 | ORLANDO VELEZ OSORIO | HERNANDEANYELLYN67@GMAIL.COM |
| 930004 | ORLANDO VELEZ OSORIO | HERNANDEZANYELLYN67@GMAIL.COM |
| 2035442 | ORLANDO VELEZ RODRIGUEZ | RITAVELEZ011@GMAIL.COM |
| 2149687 | ORLANDO ZAYAS COLON | ZZAYAS1984@GMAIL.COM |
| 2117434 | ORPHA TORRES BORRERO | ORPHATORRES2009@HOTMAIL.COM |
| 375358 | ORSINI CANDAL, MARIA I. | MAORSINI@GMAIL.COM |
| 375481 | ORTA MIRANDA, SONIA E. | ORTASONIA123@GMAIL.COM |
| 807510 | ORTEGA COSME, MARIA | ANISAJOHN@YAHOO.COM |
| 376107 | ORTEGA SABAT, DELIA E | D.ERICKAORTEGA@GMAIL.COM |
| 376334 | ORTIZ AGUIRRE, MARISEL | MOA_MARY@YAHOO.COM |
| 377637 | ORTIZ COLON, JORGE A. | JORGEAORTIZCOLON@GMAIL.COM |
| 377901 | ORTIZ CRESPO, ADA A | ORTIZ.ADA21@HOTMAIL.COM |
| 2082487 | ORTIZ CRUZ, CARMEN Z | ZORYORTIZCRUZ@HOTMAIL.COM |
| 807790 | ORTIZ DAVILA, ALBERTO | ALEXIS237@YAHOO.COM |
| 378755 | ORTIZ FIGUEROA, MARCEL | SUMMERSLAM@LIVE.COM |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | STEFORTIZ@GMAIL.COM |
| 378988 | ORTIZ GARCIA, IVONNE | IORTIZ21@YAHOO.COM |
| 807995 | ORTIZ LEON, MARIA | LENIAMG@HOTMAIL.COM |
| 807995 | ORTIZ LEON, MARIA | MARIMARG2009@HOTMAIL.COM |
| 381072 | ORTIZ MURIEL, MARIA E | EVE.MURIEL@GMAIL.COM |
| 381198 | ORTIZ NIEVES, LILLIAM I. | LILLIAM.ION@GMAIL.COM |
| 1750360 | ORTIZ ORTIZ, ISABEL | ISATIZ0117@YAHOO.ES |
| 1823317 | ORTIZ ORTIZ, JOSE JAVIER | ZITRO0781@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 858886 | ORTIZ ORTIZ, JOSE LUIS | ORTIZLJOSE52@GMAIL.COM |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | SIORTIZRAMIREZ@YAHOO.COM |
| 382418 | ORTIZ RAMOS, JESSICA | JESSICA.9016@HOTMAIL.COM |
| 382443 | ORTIZ RAMOS, MARISELY | ORMARISELY31@GMAIL.COM |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | JULIO.ARIAS17@YAHOO.COM |
| 383610 | ORTIZ ROLDAN, ISMAEL J | ISMAEL23468@YAHOO.COM |
| 1465869 | ORTIZ SANTIAGO, AWILDA | ORTIZAWILDA@GMAIL.COM |
| 384955 | ORTIZ VALENTIN, DIANA | DIANA064@YAHOO.COM |
| 384955 | ORTIZ VALENTIN, DIANA | DIANAO64@YAHOO.COM |
| 385335 | ORTIZ VELEZ, NOELIA | NOV_TEACHER@YAHOO.COM |
| 1771936 | ORTOS D GUTIERREZ COLON | ORTOSMUSIC@YAHOO.COM |
| 1756566 | ORTOS D. GUTIERREZ COLON | AOMJCC@YAHOO.ES |
| 1129422 | OSCAR A MANDRY APARICIO | RACSOMANDRY@GMAIL.COM |
| 1767965 | OSCAR A. SANTANA NIEVES | N300ZX7@GMAIL.COM |
| 1900572 | OSCAR ALVAREZ HERNANDEZ | OSCARBIOM@HOTMAIL.COM |
| 1892703 | OSCAR B. SOTO ESCOBAR | ACM-4404@HOTMAIL.COM |
| 2000530 | OSCAR BAEZ MENDEZ | OSKYNIEVESROBLES@GMAIL.COM |
| 54135 | OSCAR BONANO REXACH | OSCAR_BONANO@YAHOO.COM |
| 54135 | OSCAR BONANO REXACH | OSCAR-BONANO@YAHOO.COM |
| 1661475 | OSCAR CHAVES SEGUI | OSCARCHAVESSEGUI@YAHOO.COM |
| 1508087 | OSCAR CORDERO HERNADEZ | OSCARCORDERO951@YAHOO.COM |
| 273748 | OSCAR D LOPEZ MERCED | OSCARDANITO29@YAHOO.COM |
| 2072658 | OSCAR E GAMEZ TORRES | TATANKAWASTEYELO@GMAIL.COM |
| 1694860 | OSCAR E. DEL TORO ROSA | OSCARDELTORO@GMAIL.COM |
| 1075409 | OSCAR FERNANDEZ PEREZ | OSCAR.17.FERNANDEZ@GMAIL.COM |
| 1075409 | OSCAR FERNANDEZ PEREZ | OSCAR.P.FERNANDEZ@GMAIL.COM |
| 1075416 | OSCAR G GONZALES RIVERA | OSCARG661@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2010140 | OSCAR GOMEZ MUNOZ | O.GOMEZ.BCM@GMAIL.COM |
| 2103483 | OSCAR GONZALEZ ROMAN | OSCARGONZALEZROMAN@HOTMAIL.COM |
| 1665919 | OSCAR H. GONZALEZ GONZALEZ | SCARMACHINE74@GMAIL.COM |
| 1951604 | OSCAR HERNANDEZ CHIQUES | OHCHIQUES@MSN.COM |
| 1660783 | OSCAR I RODRIGUEZ SILVA | ORODZ@YAHOO.COM |
| 733895 | OSCAR J COLON RODRIGUEZ | OSCARCOLON@YAHOO.COM |
| 1891602 | OSCAR J. IRIZARRY MOLINA | OIRIZARRYMM@GMAIL.COM |
| 2121146 | OSCAR J. IRRIZARY MOLINA | OIRIZARYMM@GMAIL.COM |
| 2028764 | OSCAR L. CASTILLO TORRES | OSCARCASTILLO27866@GMAIL.COM |
| 2063239 | OSCAR L. TROCHE TORRES | OSCARTROCHETORRES@YAHOO.COM |
| 1994302 | OSCAR LOPEZ MERCED | OSCARDANILO29@YAHOO.COM |
| 2070262 | OSCAR LUNA UGARTE | OSCARLUNAU@HOTMAIL.COM |
| 1075460 | OSCAR MALDONADO CANDELARIO | MALDONADOOSCAR51@GMAIL.COM |
| 1677990 | OSCAR MARRERO DIAZ | OSCARMARREROPR@GMAIL.COM |
| 1576794 | OSCAR ORTIZ COLON | OSCARORTIZ01@HOTMAIL.COM |
| 1796089 | OSCAR ORTIZ COSME | ORTIZCOSME14972@GMAIL.COM |
| 2093665 | OSCAR ORTIZ NOGUERAS | CALI.ORTIZ01@GMAIL.COM |
| 389354 | OSCAR PABON ROJAS | ORTEGA08797@GMAIL.COM |
| 1519657 | OSCAR PEREZ AYALA | DEYRAGINES@GMAIL.COM |
| 1915117 | OSCAR R ORTIS BURGOS | OSCARORTIZ13686@GMAIL.COM |
| 1542987 | OSCAR RAMOS OLIVARES | OROOLIRARES@HOTMAIL.COM |
| 1564690 | OSCAR RAMOS OLIVARES | OROOLIVARES@HOTMAIL.COM |
| 930120 | OSCAR RAMOS OLIVARES | OROOLIVERES@HOTMAIL.COM |
| 2119871 | OSCAR RIVERA MALDONADO | OSCAR6626@MSN.COM |
| 1498846 | OSCAR RIVERA RIVERA | OSCARRIVERA.OR919@GMAIL.COM |
| 1672835 | OSCAR RIVERA ROSADO | OSCARRIVERAROSADO@HOTMAIL.COM |
| 1757113 | OSCAR RODRIGUEZ GONZALEZ | ANNETTELABARCA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1641707 | OSCAR SANTIAGO MARTINEZ | OSCARCAN2022@GMAIL.COM |
| 1567940 | OSCAR TORRES RUIZ | OTORRES033@GMAIL.COM |
| 827450 | OSCAR VALENTIN TORRES | OSK.1969@YAHOO.COM |
| 1951133 | OSCAR VAZQUEZ RAMIREZ | OSKVAZQUEZ@GMAIL.COM |
| 1364772 | OSCAR VELAZQUEZ RODRIGUEZ | MAGALIRIVIERAMILLAN088@GMAIL.COM |
| 1506290 | OSMARA MOLINA ROSARIO | DOELEZNIEL@HOTMAIL.COM |
| 1868988 | OSUALDO COLLADO RIVERA | OSUALDOCOLLADO276@GMAIL.COM |
| 1075651 | OSVALDO ACEVEDO SOTO | OSUALDOACEVEDO409@GMAIL.COM |
| 386505 | OSVALDO AROCHO SALTAR | OAROCHOSALTAR@GMAIL.COM |
| 2084626 | OSVALDO BABILONIA HERNANDEZ | OSVALDOBABILONIA@YAHOO.COM |
| 2072267 | OSVALDO BONILLA VENTURA | BONILLA20@GMAIL.COM |
| 84242 | OSVALDO CASTRO RIVERA | VALDOCASTRO2000@GMAIL.COM |
| 1917564 | OSVALDO COLLADO RIVERA | OSVALDOCOLLADO276@GMAIL.COM |
| 734105 | OSVALDO CORTES HERNANDEZ | OVYCORTES@YAHOO.COM |
| 1075704 | OSVALDO COSTA PEREZ | TELECONTROLRM@ICLOUD.COM |
| 1515727 | OSVALDO CRUZ ALLENDE | OSVALDOCASUPW@GMAIL.COM |
| 1515710 | OSVALDO CRUZ ALLEUDE | OSVALDO.CRUZ@HACIENDA.PR.GOV |
| 1792017 | OSVALDO DIAZ MORALES | OVY523@GMAIL.COM |
| 1590000 | OSVALDO GALAIZA TORRES | VALDYGALARZA37@GMAIL.COM |
| 930185 | OSVALDO GONZALEZ BERRIOS | GONZALEZOSBALDO122@GMAIL.COM |
| 1571489 | OSVALDO L. MERCED LOPEZ | OSVALDOMERCED31365@GMAIL.COM |
| 1661763 | OSVALDO LOPEZ RODRIGUEZ | LOPITOVIDEO3968@YAHOO.COM |
| 1668058 | OSVALDO M SERBIA MONTES | OSVALDO.SERBIA@YAHOO.COM |
| 386593 | OSVALDO MERCADO MIRANDA | OSVYPR@YAHOO.COM |
| 1075791 | OSVALDO MONCLOVA RIVERA | OSVMON@YAHOO.COM |
| 1779219 | OSVALDO NIEVES NIEVES | MARIA_OSVALDO@HOTMAIL.COM |
| 1075815 | OSVALDO OS AROCHO | AROCHOSALTAR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753222 | OSVALDO OSORIO OSORIO | OOSORIO987@GMAIL.COM |
| 1753222 | OSVALDO OSORIO OSORIO | ORTIZBS@DE.PR.GOV |
| 2125891 | OSVALDO OYOLA COSME | OSVALDOOYOLA15@GMAIL.COM |
| 2078533 | OSVALDO PABON QUINONES | OPABON@PRTC.NET |
| 1129645 | OSVALDO PEREZ ALMEYDA | MARIAG.49@CRTC.NET |
| 2147045 | OSVALDO PEREZ RIVERA | YESGLA17@HOTMAIL.COM |
| 1618335 | OSVALDO QUINONES MEDINA | OSVALDOQUINONES54@HOTMAIL.COM |
| 1896005 | OSVALDO RIVERA RIVERA | OSAVAL111972@GMAIL.COM |
| 1870136 | OSVALDO RIVERA RIVERA | OSVAL111972@GMAIL.COM |
| 1687031 | OSVALDO RIVERA RIVERA | OSVALILI972@GMAIL.COM |
| 1632593 | OSVALDO RODRIGUEZ COLON | SHAMILETTE.VEGA0423@GMAIL.COM |
| 1957096 | OSVALDO ROSA ALVAREZ | OSVAROSA9@GMAIL.COM |
| 1575481 | OSVALDO SANTANA SANTIAGO | SANTANA16953@HOTMAIL.COM |
| 930247 | OSVALDO SOTO GARCIA | OSVALDOLAW@GMAIL.COM |
| 386656 | OSVALDO TORRES JIMENEZ | OSVALDOTORRES25@YAHOO.COM |
| 2108629 | OSWALD R. MURIEL SANTANA | OSWALD4MURIEL@GMAIL.COM |
| 386698 | OTANO VAZQUEZ, DIANA I. | DIANALISSE15@GMAIL.COM |
| 387451 | OTERO ORTIZ, ROSALBA | ROSALBAOTERO@YAHOO.COM |
| 930261 | OTHONIEL LOPEZ MEDINA | CARMENYANETTE@GMAIL.COM |
| 1631312 | OTHONIEL RAMOS SANTOS | DON-COLOMBO66@HOTMAIL.COM |
| 1633408 | OTILIA LÓPEZ MALDONADO | OTILIA.LOPEZ.MALDONADO@GMAIL.COM |
| 2108677 | OTILIA MALDONADO GARCIA | OMALDONADO464@GMAIL.COM |
| 2052997 | OTILIA QUIROS TORRES | ATNELITO2173@GMAIL.COM |
| 1751673 | OTILIA RODRIGUEZ | MARTINEZJLMM2008@GMAIL.COM |
| 1731632 | OTILIA SANCHEZ TORRES | ALEXVOLCY@GMX.COM |
| 1600262 | OTILIA SANTOS VELEZ | YULIRIS.VELAZQUEZ@GMAIL.COM |
| 1129762 | OTILIA SANTOS VELEZ | YURLIRIS.VELAZQUEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904211 | OTILIA TORRES GALARZA | OTYAY@HOTMAIL.COM |
| 1940079 | OTILIO BORRERO VALENTIN | OTILIOBORRERO@GMAIL.COM |
| 1129804 | OTMAN PEREZ ALMEYDA | OTMAN485P.A@GMAIL.COM |
| 2037093 | OTONIEL CANDELARIO TORRES | OTONIELCANDELARIO@GMAIL.COM |
| 1820608 | OTTMAR J. MUNIZ ZAPATA | OJMUNIZ@GMAIL.COM |
| 2065617 | OTTO A. GIERBOLINI BORELLI | GIERBOLINIOTTO@GMAIL.COM |
| 1508422 | OVIDIO IRIZARRY RODRÍGUEZ | IRIZARRYOVIDIO@GMAIL.COM |
| 388202 | OYOLA CRUZ, JUAN A | OYOLACJ@DE.PR.GOV |
| 2091259 | PABLO A VELEZ VALEDON | MACHELERO23@HOTMAIL.COM |
| 2026857 | PABLO A VELEZ VALEDON | MACHETERO23@HOTMAIL.COM |
| 1643267 | PABLO ABDIEL MAYSONET VALLE | PMAYSOVALLE@GMAIL.COM |
| 1773766 | PABLO ALICEA ROLON | TABBY_552@YAHOO.COM |
| 1671538 | PABLO AYALA AMARO | PAYALA945@GMAIL.COM |
| 1453203 | PABLO CASIANO LABRADOR | PABLOCASIANO2018@GMAIL.COM |
| 1760539 | PABLO COLON RAMOS | PCOLON23@GMAIL.COM |
| 1778104 | PABLO COTTO CASTRO | COTTOPABLO@HOTMAIL.COM |
| 1778310 | PABLO CRESPO CLAUDIO | CRESPO1320@GMAIL.COM |
| 1575545 | PABLO CRUZ BETANCOURT | PAPO_CULEY@HOTMAIL.COM |
| 2107077 | PABLO CRUZ-MORALES | PAULCRUXPOLICE@HOTMAIL.COM |
| 1076137 | PABLO CUADRADO ARES | D30841@DE.PR.GOV |
| 2140798 | PABLO DIAZ SOEZ | PABLO.1058.PD@GMAIL.COM |
| 2020294 | PABLO E QUINTANA GONZALEZ | PABLOE811@HOTMAIL.COM |
| 1701257 | PABLO E. PÉREZ VIÑALES | GESOLER06@HOTMAIL.COM |
| 566745 | PABLO E. QUINTANA GONZALEZ | RRMARYVETTE@YAHOO.COM |
| 2031599 | PABLO E. ROQUE SANTOS | PABLOROQUE183@GMAIL.COM |
| 1773216 | PABLO F ROSADO FONT | PABLOROSADO@HOTMAIL.COM |
| 2087373 | PABLO GONZALES SEMAN | PGONZA252@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1512478 | PABLO GONZALEZ SCHETTINI | PABLOGONZPR@GMAIL.COM |
| 1463973 | PABLO H MONTANER | MONTANERLAW@YAHOO.COM |
| 1463973 | PABLO H MONTANER | RBURGOSLAW@GMAIL.COM |
| 2019957 | PABLO HERNANDEZ APONTE | EISAHERNANDEZRIVERA9@GMAIL.COM |
| 1579166 | PABLO I RIVERA DIAZ | PRIVERA@PONCE.INTER.EDU |
| 1750576 | PABLO J BARBOSA MIRANDA | PJBJUBILADO2010@YAHOO.COM |
| 1769084 | PABLO J BETANCOURT ANDRADES | PJBETANCOURT16@GMAIL.COM |
| 1851488 | PABLO J OQUENDO GARCIA | PABLO.JOSE@YAHOO.COM |
| 1721587 | PABLO J PÉREZ PRATTS | PJPATRIA@YAHOO.COM |
| 1076233 | PABLO J PEREZ VELEZ | PJPV1851@GMAIL.COM |
| 2063025 | PABLO J RAMOS CASTILLO | PABLORAMOS44@GMAIL.COM |
| 2024033 | PABLO J TORRES MARQUEZ | PABLOTORRES252@YAHOO.COM |
| 1666673 | PABLO J. COTTO REYES | COTTOPABLO@GMAIL.COM |
| 1899094 | PABLO J. GOMEZ MENDEZ | PJGMENDEZ@GMAIL.COM |
| 1950014 | PABLO J. MATIAS DELBREY | MATIASDELBREY@GMAIL.COM |
| 1952907 | PABLO JIMENEZ COLON | PABLITO9075@GMAIL.COM |
| 388716 | PABLO JOSE SEARY DIAZ | SEARY26NOV@GMAIL.COM |
| 1696729 | PABLO JULIAN SERPA OCASIO | RIVERA-1025-@HOTMAIL.COM |
| 1581260 | PABLO L. CARDONA PEREZ | PABLOLUISTEAM@YAHOO.COM |
| 2074917 | PABLO L. RODRIGUEZ SANCHEZ | PABLOLUISRODRIGUEZ18@GMAIL.COM |
| 264786 | PABLO LECTORA SOTO | ERICLEC@YAHOO.COM |
| 2116935 | PABLO M QUINONES ALVAREZ | QPABLO78@YAHOO.COM |
| 2105490 | PABLO MALAVE CRUZ | PMALA1557@GMAIL.COM |
| 1885193 | PABLO MIRANDA | MIRANDAVAZQUEZ.PABLO@GMAIL.COM |
| 1597475 | PABLO MIRANDA BERRIOS | MIRANDABERRIOS.PR@GMAIL.COM |
| 1130137 | PABLO MOLINA HERNANDEZ | NJCF_123@YAHOO.COM |
| 1638771 | PABLO MONSERRATE | THEMONSEMAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2111252 | PABLO MORALES IRIZARRY | PABLOMORALES202@GMAIL.COM |
| 2148204 | PABLO NAVARRO MARQUEZ | RDMN11@HOTMAIL.COM |
| 2040898 | PABLO OLIVERAS COLON | P.OLIVER4659@GMAIL.COM |
| 394993 | PABLO PANTOJAS PANTOJAS | MRPABLOPANTOJA@GMAIL.COM |
| 358438 | PABLO R NEGRON ORTIZ | BIBLIOGUNDARA@GMAIL.COM |
| 1679070 | PABLO R PLUGUEZ ALVARADO | PLUGUEZ12@HOTMAIL.COM |
| 2021172 | PABLO R. ORTIZ-CASTRO | PABLORTIZ575@YAHOO.COM |
| 1130259 | PABLO RODRIGUEZ GERMAIN | PABLOPPR08@GMAIL.COM |
| 1810631 | PABLO RODRIGUEZ MARTINEZ | AYEIKALIZ@GMAIL.COM |
| 1700962 | PABLO RODRIGUEZ QUIÑONEZ | RODRIGUEZ_PAMARIS@YAHOO.COM |
| 1680123 | PABLO RUIZ SOTO | LITOELPUYU@GMAIL.COM |
| 2031411 | PABLO S. GONZALEZ MARTINEZ | SAMUELG.313@GMAIL.COM |
| 1935681 | PABLO SAGARDIA CASTRO | WANDAIRIZARRY@GMAIL.COM |
| 1744425 | PABLO SANTIAGO GONZALEZ | PABLOFUTBOLDONBOSCO@YAHOO.COM |
| 2041743 | PABLO SUAREZ BONES | CELLY986@AOL.COM |
| 1752960 | PACHECO GARCIA, VIDALINA | VIDALP23@HOTMAIL.COM |
| 390191 | PACHECO RUIZ, ISRAEL | VOLKY67@HOTMAIL.COM |
| 1660581 | PACIFICO ROBLES ALBARRAN | PACIFICO.ROBLES@PIAGETPR.COM |
| 1991170 | PADILLA PADILLA, MARIBEL | PADILLA.M@HOTMAIL.ES |
| 391318 | PADILLA RUBERTE, DOMINGO | LESLIEGERMAIN54@GMAIL.COM |
| 391392 | PADILLA SIERRA, SAMUEL | XIOMARA00@YAHOO.COM |
| 391429 | PADILLA TORRES, ELIO J. | ARI.DANY@HOTMAIL.COM |
| 391602 | PADIN GUZMAN, IBIS | IBIS.PADIN@FAMILIA.PR.GOV |
| 809462 | PAGAN CORNIER, YANIRA | YANIRAPAGAN03@YAHOO.COM |
| 393048 | PAGAN MENDEZ, CARLOS J | IRMACOLLORES@GMAIL.COM |
| 394229 | PAGAN VELAZQUEZ, NAYDA | DAYNA_269@HOTMAIL.COM |
| 394327 | PAGANI RIVERA, ANA INES | PAGANI1951@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | JOSE_PALER@YAHOO.COM |
| 1776490 | PALMIRA M. SANTIAGO DIAZ | SANTIAGO.PALMIRAM@GMAIL.COM |
| 2097729 | PAMELA C GONZALEZ DIAZ | PAGONZALEZ@JUSTICIA.PR.GOV |
| 394734 | PANET DIAZ, NORMA E | NORMAPR2@HOTMAIL.COM |
| 394739 | PANETO ACOSTA, SYLVIA | SYLVIA_PANETO@YAHOO.COM |
| 1076542 | PAOLA ADORNO GAMEZ | PADORNO1987@GMAIL.COM |
| 930513 | PAOLA ADORNO GAMEZ | PAOLA.ADORNO1987@YAHOO.COM |
| 1758542 | PAOLA C. SANTIAGO MATOS | PAOLASANTIAGOMATOS@GMAIL.COM |
| 30719 | PAOLA L. APONTE TORRES | PAPONTETORRES@GMAIL.COM |
| 1076550 | PAOLA MALDONADO CRUZ | PAOLANDY2@GMAIL.COM |
| 1877033 | PASCAL CRUZ RAMIREZ | PCNAGRONO@GMAIL.COM |
| 1875380 | PASCUAL CRUZ RAMEY | PERAGRONOMD@GMAIL.COM |
| 1575276 | PASCUAL SANTIAGO BORRERO | PASCUALSANTIAGOBORRERO@GMAIL.COM |
| 2064849 | PASTOR LOPEZ RODRIGUEZ | PLRMP749@GMAIL.COM |
| 1974521 | PASTOR LOPEZ RODRIGUEZ | PLRMP794@GMAIL.COM |
| 2059699 | PASTOR NEGRON SANCHEZ | ELMAESTRO90@HOTMAIL.COM |
| 2123612 | PATINO MARTINEZ MARITZA | FLUKE-123@HOTMAIL.COM |
| 1617790 | PATRIA A BERRIOS CINTRON | FBAUERME@GMAIL.COM |
| 2002508 | PATRIA ALVARADO RIVERA | PATRIAS2013@GMAIL.COM |
| 1993492 | PATRIA CORDOVA ZAYAS | PATRIACORDOVA@YAHOO.COM |
| 1986648 | PATRIA F. BORRERO VAZQUEZ | PBORREROVAZQUEZ@YAHOO.COM |
| 1611488 | PATRIA I LÓPEZ MATOS | LOPEZ.PATRIA9@GMAIL.COM |
| 735474 | PATRIA I RODRIGUEZ HERNANDEZ | PATRIA.RODRIGUEZ54@GMAIL.COM |
| 1604015 | PATRIA IVELISSE RAMOS TORRES | PRAMOST@AC.PR.GOV |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | PATRIA.SOTOPR@GMAIL.COM |
| 2038304 | PATRIA LUGO ORTIZ | PATRIA_PR@HOTMAIL.COM |
| 1076621 | PATRIA N OCANA ORTIZ | OCAN_3@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1894817 | PATRIA RIVERA MERCADO | PATRIA1105@HOTMAIL.COM |
| 1618383 | PATRIA Y. COLON ALGARIN | PYCOAL@YAHOO.COM |
| 2045921 | PATRICIA AVILES TORRES | PAVILES42@YAHOO.COM |
| 1866428 | PATRICIA BENIQUE BADILLO | BENIQUEP54@GMAIL.COM |
| 1076639 | PATRICIA CONCEPCION RODRIGUEZ | PATTY7595@YAHOO.COM |
| 2071409 | PATRICIA CRISTINA SANTIAGO MATOS | ALQUILERESDHANELCOAMO@GMAIL.COM |
| 2046014 | PATRICIA L. BESSOM MORALES | PATRICIA.BESSOM@GMAIL.COM |
| 735526 | PATRICIA LANDERA SANTIAGO | LANDERSPSYD@GMAIL.COM |
| 1767129 | PATRICIA M. ARROYO SALAS | PATTY0514@HOTMAIL.COM |
| 1781749 | PATRICIA MARTINEZ MARQUES | PATRICIAMARTINEZMARQUES@YAHOO.COM |
| 1798594 | PATRICIA MARTINEZ MARQUEZ | PATRICIAMARTINEZMARQUEZ@YAHOO.COM |
| 2048896 | PATRICIA MAYOL FERNANDEZ | MAYALPATRICIA@GMAIL.COM |
| 2096337 | PATRICIA MAYOL FERNANDEZ | MAYOLPATRICIA@GMAIL.COM |
| 1766599 | PATRICIA OLMO COLLAZO | PROF.PATRICIAOLMO@GMAIL.COM |
| 1589931 | PATRICIA PABON RAMIREZ | PATYPABON59@GMAIL.COM |
| 1580374 | PATRICIA RIVERA FIGUEROA | NANIRIVERA1@HOTMAIL.COM |
| 2127856 | PATRICIA SERRA COLON | PATRICIA.SERRA@FAMILIA.PR.GOV |
| 2019521 | PATRICIA SERRA COLON | SERRACOLONP@GMAIL.COM |
| 1701943 | PATRICIO GERMAN WILLMER VICENCIO | GERWILLMER@YAHOO.COM |
| 1492336 | PATSY FORREST | PFORREST1@COMCAST.NET |
| 1130663 | PATSY MARTINEZ ROMAN | PATSYMARTINE3PR@GMAIL.COM |
| 735592 | PATSY MARTINEZ ROMAN | PATSYMARTINEZPR@GMAIL.COM |
| 1614654 | PAUL COLON | PAULCOLON15@OUTLOOK.COM |
| 1633152 | PAUL R. CEDENO ROSAS | PAULVALLEY90@GMAIL.COM |
| 1753160 | PAUL S MILLAN CAMACHO | PSAMUELMILLAN@GMAIL.COM |
| 2101451 | PAULA ARROYO VELEZ | UMAURA-247@HOTMAIL.COM |
| 1792474 | PAULA BRUNO BRETON | PAULABRUNO06@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1591726 | PAULA C. CRUZ FLORES | PAULA_C_CRUZ@HOTMAIL.COM |
| 1905831 | PAULA DEL VALLE REYES | PJ_DELVALLE@HOTMAIL.COM |
| 1882384 | PAULA DEL VALLE REYES | PJ-DELVALLE@HOTMAIL.COM |
| 1936900 | PAULA H. ROSA PADILLA | PHROSAPADILLA@GMAIL.COM |
| 1669868 | PAULA I. LOPEZ SALGADO | PRMARY@HOTMAIL.COM |
| 1934866 | PAULA I. SANTIAGO RAMOS | SBONNIE24@AOL.COM |
| 1955177 | PAULA LOPEZ OTERO | PAULITABP84@GMAIL.COM |
| 2087385 | PAULA LOPEZ OTERO | PAULITALOP84@GMAIL.COM |
| 1130768 | PAULA LOPEZ OTERO | PACELITALOP84@GMAIL.COM |
| 1967398 | PAULA ORTIZ SANTIAGO | PAULAORTIZSANTIAGO55@GMAIL.COM |
| 1721613 | PAULA R. CORDERO ADORNO | PCADORNO1960@GMAIL.COM |
| 1755468 | PAULA REYES ALVERIO | OMAYRAGOMEZHUERTAS@GMAIL.COM |
| 2081487 | PAULA RIVERA FLORES | PAULAIDALEIZ16@HOTMAIL.COM |
| 1689843 | PAULA RODRIGUEZ MENDOZA | PRM5071@GMAIL.COM |
| 1758200 | PAULA RODRIGUEZ RODRIGUEZ | JFONSECA2117@GMAIL.COM |
| 1897170 | PAULA ROSARIO DE JESUS | ANA-IVELI-15@HOTMAIL.COM |
| 396390 | PAULA SANCHEZ RIOS | PAULA.CARLOSXAVIER@GMAIL.COM |
| 1960405 | PAULA SANTIAGO MATEO | PSANTIAGO42@GMAIL.COM |
| 1592898 | PAULETTE CASIANO RODRIGUEZ | PAULETTE_2380@HOTMAIL.COM |
| 1076797 | PAULINA I PAGAN PEREZ | POLLYGAGAN@GMAIL.COM |
| 2036241 | PAULINA LABOY SANCHEZ | PAULINALABOY7@GMAIL.COM |
| 1876778 | PAULINA MONTANEZ SUAREZ | PAULINA.MONTA12@GMAIL.COM |
| 1959884 | PAULINA MONTANEZ SUAREZ | PAULINA.MONTO12@GMAIL.COM |
| 1645905 | PAULINA SANTOS PORTALATIN | INARUDELP@HOTMAIL.COM |
| 1775720 | PAULINO HERNANDEZ PEREZ | PAULINO.HERNANDEZ4002@GMAIL.COM |
| 1739424 | PAULINO HERNÁNDEZ PÉREZ | PAULINO.HERNADEZ4002@GMAIL.COM |
| 1130996 | PAULINO VELAZQUEZ BERMUDEZ | PAULINOVELAZQUEZ208@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1671564 | PAULITA GARCIA REYES | JENNIFERGARCIAGARCIA@HOTMAIL.COM |
| 1993622 | PAULITA MARTINEZ-RODRIGUEZ | MARTINEPAULITA10@GMAIL.COM |
| 2010725 | PAULITA PAGAN CRESPO | PAULILUIS@HOTMAIL.COM |
| 2012453 | PAULITA V. MARTINEZ RODRIGUEZ | MARTINEZPAULITA10@GMAIL.COM |
| 1593397 | PAYASO CHAMAKO | VANESSANIEVES66@YAHOO.COM |
| 445485 | PEBBLES RIVERA DELGADO | PRDELGADO.23@GMAIL.COM |
| 1491550 | PEDRO A AYALA GOMEZ | PEPERO14PR@YAHOO.ES |
| 47506 | PEDRO A BELTRAN RODRIGUEZ | ZORIMARBELTRAN@GMAIL.COM |
| 1429834 | PEDRO A CASIANO AYALA | PCASIANO55@GMAIL.COM |
| 1639293 | PEDRO A COLON | PEDROANTONIO_2008@YAHOO.COM |
| 1874242 | PEDRO A DIAZ CAMACHO | ELCONUCO3@GMAIL.COM |
| 1494875 | PEDRO A DOHNERT OLIVIERI | PDOHNERT@GMAIL.COM |
| 1773992 | PEDRO A HERNANDEZ RODRIQUEZ | BAILAPEDROBAILA@HOTMAIL.COM |
| 276492 | PEDRO A LOPEZ SANCHEZ | EDDYLINEBAEZ@GMAIL.COM |
| 1752893 | PEDRO A PABON PANTOJA | PEDRO.PABON@YAHOO.COM |
| 1444351 | PEDRO A RODRIGUEZ RAMOS | PEDROROD59@YAHOO.COM |
| 2016289 | PEDRO A SOTO PAZ | KAMELOTSTUDIOS@HOTMAIL.COM |
| 1845259 | PEDRO A VAZQUEZ SUAREZ | VAZQUEZ4075@GMAIL.COM |
| 1501756 | PEDRO A VELEZ ALVAREZ | ALEXVELEZ3675@GMAIL.COM |
| 1493276 | PEDRO A VILLODAS COLON | PVILLODASCOLON@GMAIL.COM |
| 2119255 | PEDRO A. CASTRO CURBELA | CASTROPEDRO5697@GMAIL.COM |
| 2070895 | PEDRO A. CINTRON GONZALEZ | ELPELLOMANIA@HOTMAIL.COM |
| 2054364 | PEDRO A. CINTRON HERNANDEZ | PETERABX@YAHOO.ES |
| 2032946 | PEDRO A. FELICIANO VEGA | TIGER7232@YAHOO.COM |
| 2123735 | PEDRO A. FELICIANO VEGA | TIGER7232P@YAHOO.COM |
| 2092390 | PEDRO A. GONZALEZ SANTIAGO | KIFRANIROJA@GMAIL.COM |
| 1520661 | PEDRO A. GONZALEZ SILVA | PITUSKO30@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2094149 | PEDRO A. LEON BAEZ | PANTONIO1626@GMAIL.COM |
| 2013406 | PEDRO A. LOPEZ GARCIA | LOPEZ_PETROVI@YAHOO.COM |
| 1763453 | PEDRO A. MALAVE VELAZQUEZ | JUNIOR.MALAVE@YAHOO.COM |
| 1992180 | PEDRO A. ORTEGA LOPEZ | PAORTEGA31@GMAIL.COM |
| 1990996 | PEDRO A. ORTIZ SANTIAGO | BIGOTE1128@GMAIL.COM |
| 2007506 | PEDRO A. PADILLA AYALA | PEDROAPADILLA@YAHOO.COM |
| 1076941 | PEDRO A. QUINONES CAMACHO | PAQUINONES64@YAHOO.COM |
| 1753252 | PEDRO A. RIOS MATIAS | PRIOSMATIAS@GMAIL.COM |
| 1752943 | PEDRO A. SAN MIGUEL TORRES | MMENDOZAPAGAN@GMAIL.COM |
| 2016587 | PEDRO A. SANTIAGO RIVERA | PEDROASANTIAGO13@GMAIL.COM |
| 2003002 | PEDRO A. VARGAS PEREZ | PERVARPE1961@YHAOO.COM |
| 1849504 | PEDRO A. VEGA TORRES | PVEGA43.PV@GMAIL.COM |
| 2069940 | PEDRO ALBERTO ZAYAS SANTIAGO | MARY_IVETTE@LIVE.COM |
| 2073227 | PEDRO ALLENDE HERNANDEZ | ALLENDEPEDRO89@GMAIL.COM |
| 23697 | PEDRO ANDINO GARCIA | PEANDINO@GMAIL.COM |
| 1881125 | PEDRO ANGEL CUADRADO CONCEPCION | CUADRADO.PEDRO@GMAIL.COM |
| 2014823 | PEDRO ANTONIO SANTIAGO RIVERA | PEDROSANTIAGO13@GMAIL.COM |
| 1542625 | PEDRO C ORTIZ RODRIGUEZ | PORTIZRODRIGUEZ13@GMAIL.COM |
| 1967312 | PEDRO C. RODRIGUEZ PONCE DE LEON | PCRODRIGUEZ@MSN.COM |
| 2042068 | PEDRO C. RODRIGUEZ RIVERA | PEDRORODRIGUEZ1957PR@GMAIL.COM |
| 396977 | PEDRO CASTILLO IBANEZ | PEDROCASTILLO006@HOTMAIL.COM |
| 736085 | PEDRO COLON | PCOLON79@YAHOO.COM |
| 930772 | PEDRO COLÓN TORRES | PCOLON@CST.PR.GOV |
| 2160282 | PEDRO CORDERO MALAUE | PCORDERO13@GMAIL.COM |
| 115931 | PEDRO CRUZ GONZALEZ | PEDROCRUZ63@YAHOO.COM |
| 1752801 | PEDRO DANIEL ROMERO CENTENO | PEDRODROMERO@ICLOUD.COM |
| 2055385 | PEDRO DELGADO CRUZ | DELGADOCRUZPEDRO91@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1752938 | PEDRO DIAZ-APONTE | DAMARIS.TORRES7@GMAIL.COM |
| 1752938 | PEDRO DIAZ-APONTE | PETER.DIAZ3030@GMAIL.COM |
| 1975450 | PEDRO E RODRIGUEZ VELEZ | PEDRIN41@YAHOO.COM |
| 1675348 | PEDRO E VALLE VALENTIN | PDREVALLE@GMAIL.COM |
| 1863399 | PEDRO E. BARRIERA COLON | PEDROBARRIERA@GMAIL.COM |
| 1657591 | PEDRO E. CARRASQUILLO MALDONADO | PECARRASQUILLO@GMAIL.COM |
| 1518807 | PEDRO E. JIMENEZ COLON | PJIMENEZ.482@GMAIL.COM |
| 1943584 | PEDRO E. RODRIGUEZ BARBOSA | PEDRITOKIRO50@YAHOO.COM |
| 397059 | PEDRO E. SIERRA | EVALISSE_SIERRA@HOTMAIL.COM |
| 1077231 | PEDRO F JIMENEZ CRUZ | PEDJIM77@YAHOO.COM |
| 1794988 | PEDRO FORNES MORALES | PEDROFORNES26@GMAIL.COM |
| 736240 | PEDRO G RUIZ SANCHEZ | NAYVETTEYOMAN@YAHOO.COM |
| 2032415 | PEDRO G. REYES MORALES | REYESPGABRIEL@GMAIL.COM |
| 1077298 | PEDRO GONZALEZ RODRIGUEZ | PEDRO.GONZALEZ@PRIDCO.PR.GOV |
| 1630918 | PEDRO GONZALEZ SANTIAGO | PG648368@GMAIL.COM |
| 2057692 | PEDRO GUZ VERGARA | PEDROCRUZVERGARA@GMAIL.COM |
| 1701870 | PEDRO I SERRANO MENDEZ | PEDROIVAN44@GMAIL.COM |
| 1729197 | PEDRO I. HERNÁNDEZ MORALES | PULY717@HOTMAIL.COM |
| 2096551 | PEDRO I. MORALES FIGUEROA | SARYN23@HOTMAIL.COM |
| 1854151 | PEDRO I. RAMOS ROSADO | PITO7BASTETPA@HOTMAIL.COM |
| 1655210 | PEDRO I. RODRIGUEZ VELEZ | PIRVE47@GMAIL.COM |
| 804552 | PEDRO IVAN MORALES AGOSTO | PEDROI74@YAHOO.COM |
| 1567993 | PEDRO IVAN RIVERA MATEO | BEBERIVERAM1582@GMAIL.COM |
| 1748059 | PEDRO J BENETTI BONAPARTE | PJBENETTI@HOTMAIL.COM |
| 1508589 | PEDRO J BONILLA LABOY | BONIPJ77@YAHOO.COM |
| 397197 | PEDRO J CARTAGENA MARTINEZ | PEDRO.CARTAGENA@YAHOO.COM |
| 2104063 | PEDRO J CORDERO RIVERA | PJ.CORDERO10@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1834723 | PEDRO J FIGUEROA FERNANDEZ | PEPERIA55@GMAIL.COM |
| 849084 | PEDRO J GIERBOLINI CRUZ | GIERBOLINIPEDRO@GMAIL.COM |
| 1466039 | PEDRO J MARTE BAEZ | PMARTEBAEZ58@GMAIL.COM |
| 1675763 | PEDRO J MUNOZ TORRES | PEDROJM@GMAIL.COM |
| 1675763 | PEDRO J MUNOZ TORRES | PEDROJM1955@GMAIL.COM |
| 2114345 | PEDRO J RIVERA SAEZ | RIVERASAEZP@GMAIL.COM |
| 2145277 | PEDRO J ROSADO RUIZ | OCARDONAP@GMAIL.COM |
| 2145277 | PEDRO J ROSADO RUIZ | OMR6969@GMAIL.COM |
| 1471006 | PEDRO J SOTO VELAZQUEZ | METLOAF@MSN.COM |
| 1746736 | PEDRO J TORO LOPEZ | PTORO26@GMAIL.COM |
| 1590444 | PEDRO J. CASTRO GONZALEZ | PJCASTRO16@YAHOO.COM |
| 1780069 | PEDRO J. DIAZ MARTINEZ | PEDROJOSEDIAZMARTINEZ@GMAIL.COM |
| 1920271 | PEDRO J. DIAZ MORALES | PLLACO@YAHOO.ES |
| 1847213 | PEDRO J. FIGUEROA FERNANDEZ | PEPEROA55@GMAIL.COM |
| 1785433 | PEDRO J. FONTAN NIEVES | AURIVEL.NATAL@GMAIL.COM |
| 1891135 | PEDRO J. GONZALEZ SANTIAGO | SANTIAGOPJ12813@GMAIL.COM |
| 2078383 | PEDRO J. JIMENEZ ECHEVARRIA | PETERJON08@GMAIL.COM |
| 1609530 | PEDRO J. ORTIZ GALLIO | PEDROORTIZ2949@GMAIL.COM |
| 396726 | PEDRO J. PEDRAZA NIEVES | PJPEDRAZA59@GMAIL.COM |
| 1675786 | PEDRO J. PLATA ORTIZ | PPLATAORTIZ@GMAIL.COM |
| 2093285 | PEDRO J. RODRIGUEZ MENDOZA | PJRM1015@GMAIL.COM |
| 2036237 | PEDRO J. ROPS LOPEZ | PEDROPR@HOTMAIL.COM |
| 1906457 | PEDRO J. SANTIAGO ANTUNA | PISA5978@GMAIL.COM |
| 1816059 | PEDRO J. SANTIAGO ANTUNA | PJSA5978@GMAIL.COM |
| 1596917 | PEDRO J. SARRAGA RAMIREZ | HOLLYWOODPANE@HOTMAIL.COM |
| 1967919 | PEDRO J. TORRES ROMAN | PTORRES10@POLICIA.PR.GOV |
| 1519767 | PEDRO J. VEGA CRUZ | PEDRO-VEGA130@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1661443 | PEDRO J. VELIZ VELAZQUEZ | GLENDALEE23@OUTLOOK.COM |
| 2095111 | PEDRO J. VERGARA VIERA | JVERGARA139@GMAIL.COM |
| 1823659 | PEDRO JIMENEZ PEREZ | PEDROJIMENEZP@YAHOO.COM |
| 1586111 | PEDRO JOSE LOPEZ MOLINARY | LOPEZMOLINARY@HOTMAIL.COM |
| 2131013 | PEDRO JUAN BERRIOS SANTIAGO | PEDRI_98@YAHOO.COM |
| 1851269 | PEDRO JUAN HERRERA-COTAL | PEDROJHERRERA2013@GMAIL.COM |
| 2095548 | PEDRO JUAN NIEVES RIVERA | PEDROJUANNIEVES@YAHOO.COM |
| 1950738 | PEDRO JULIO SOLIS NAVARRO | P.SOLISNAVARRO@YAHOO.COM |
| 1724311 | PEDRO L HERNANDEZ TORRES | PEDROLUISG63@GMAIL.COM |
| 1581640 | PEDRO L LEON LEBRON | PEDRINSKYLEON@YAHOO.COM |
| 1077742 | PEDRO L MATOS FORTUNA | MATOS0810@YAHOO.COM |
| 1131750 | PEDRO L MORALES RIVERA | PLMORALESRIVERAPR@GMAIL.COM |
| 2080542 | PEDRO L OLIVERAS TORRES | OLIVERAS_631@YAHOO.COM |
| 1571619 | PEDRO L ORTIZ SANTOS | PLORTIZSANTOS@GMAIL.COM |
| 1752816 | PEDRO L PEREZ MEDINA | PEDROASY@GMAIL.COM |
| 1985042 | PEDRO L. CASTRODAD CASTRODAD | P.CASTRODAD@YAHOO.COM |
| 1836665 | PEDRO L. COLON RODRIGUEZ | COLONPEDRO12@YAHOO.COM |
| 2114614 | PEDRO L. GARCIA WALDONADO | PLGARCIA4321@GMAIL.COM |
| 2104263 | PEDRO L. HERNANDEZ TORRES | PEDROLUISH63@GMAIL.COM |
| 1717886 | PEDRO L. HERNANDEZ TORRES | PEDROLUISHI63@GMAIL.COM |
| 1669764 | PEDRO L. MERCADO MARTINEZ | PEDROMERCADO0467@GMAIL.COM |
| 1952948 | PEDRO L. MONTALBAN ROMAN | PMONTALBANROMAN@GMAIL.COM |
| 1666191 | PEDRO L. MORALES COLON | PMORALES03@GMAIL.COM |
| 1871194 | PEDRO L. ORTIZ BIGAY | OPEDRO007@GMAIL.COM |
| 1959233 | PEDRO L. PEREZ TORRES | MUSICPEDRO1.BIKE@GMAIL.COM |
| 1959233 | PEDRO L. PEREZ TORRES | MUSICPEDRO.BIKE1@GMAIL.COM |
| 2013352 | PEDRO L. RIVERA AVILES | PETERJAN317@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1775362 | PEDRO L. SANTOS DIAZ | PETER18307@GMAIL.COM |
| 1616721 | PEDRO L. VELAZQUEZ NIEVES | VELAZQUEZNIEVESP@YAHOO.COM |
| 1077812 | PEDRO LASTRA CALDERON | PEDRO.LASTRA@HOTMAIL.COM |
| 1746173 | PEDRO LOPEZ RUIZ | YANKI003@HOTMAIL.COM |
| 2127503 | PEDRO LUGO CRUZ | WILSA3IRIS@YAHOO.COM |
| 2054840 | PEDRO LUGO SOTERO | PEDROLUGOSOTERO@HOTMAIL.COM |
| 1851466 | PEDRO LUGO TORRES | PETTERLUG2@GMAIL.COM |
| 834492 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | CACUPRILL@CUPRILL.COM |
| 834492 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | PLCB@COQUI.NET |
| 1554812 | PEDRO LUIS OSTOLAZA LEON | PLOSTOLAZA@GMAIL.COM |
| 1957139 | PEDRO LUIS TORRES MORENO | TORRESMORENO@GMAIL.COM |
| 1078290 | PEDRO LUIS VELAZQUEZ RODRIGUEZ | PETER.BOUYBA@HOTMAIL.COM |
| 1605574 | PEDRO M PEREZ MURGUIA | PEDRO63@MSN.COM |
| 27449 | PEDRO M. ANGLADA CAMACHO | PANGLADACAMACHO@YAHOO.COM |
| 2009821 | PEDRO M. FLORES MORALES | PEDROFLORESPR@GMAIL.COM |
| 1986017 | PEDRO M. GUEVARA GARCIA | ITEC1962@GMAIL.COM |
| 1509769 | PEDRO M. SOTO MELENDEZ | PEDRO.SOTO@PRIDCO.PR.GOV |
| 1077879 | PEDRO MALDONADO TORRES | PJMT1971@GMAIL.COM |
| 1547290 | PEDRO MARCUCCI RIVERA | WLLEGALOFFICE@GMAIL.COM |
| 736746 | PEDRO MARIN GUADARRAMA | PEDROMARIN98@YAHOO.COM |
| 1937353 | PEDRO MARRERO MORALES | PMARRERO58@HOTMAIL.COM |
| 1942977 | PEDRO MARTI COLON | YEYCAGIRL@HOTMAIL.COM |
| 1734523 | PEDRO MARTINEZ CRUZ | PTHMPTHM@YAHOO.COM |
| 1501076 | PEDRO MEDINA TORRES | PEDRO210618@GMAIL.COM |
| 1778076 | PEDRO MEDINA VÁZQUEZ | M_024POLLA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1077915 | PEDRO MELENDEZ TORRES | MELENDEZPEDRO985@GMAIL.COM |
| 1631090 | PEDRO MIGUEL SANABRIA CAMPOS | CONSEJEROBORICUA@GMAIL.COM |
| 2132581 | PEDRO MOLINA FIGUEROA | PEDROMOLINA2474@GMAIL.COM |
| 736818 | PEDRO NAZARIO ZEGARRA | HAVIERNAZARIO@HOTMAIL.COM |
| 1822836 | PEDRO NEGRON ROSADO | PNEGRON512@GMAIL.COM |
| 1859341 | PEDRO O. BURGOS REYES | NEYLIZSAN@GMAIL.COM |
| 1968005 | PEDRO OMAR BRULL-IRIZARY | PEDROBRULL.CANTANTE@GMAIL.COM |
| 2110608 | PEDRO ORTIZ LOPEZ | PEDROORTIZLOPEZ@YAHOO.COM |
| 1747579 | PEDRO PABLO SANTIAGO | OBIWANPPSI@YAHOO.COM |
| 1804122 | PEDRO PAGAN FRANQUI | PEDRO458017PLPS@GMAIL.COM |
| 2024336 | PEDRO PASTRANA | SJPV@HOTMAIL.COM |
| 1752068 | PEDRO PASTRANA SERRANO | SJPR@HOTMAIL.COM |
| 1929395 | PEDRO PE JRODRIGUEZ | JUNYROD@GMAIL.COM |
| 1516997 | PEDRO PLAZA CANALES | PLAZAAVILES.WILMARYLIZA@GMAIL.COM |
| 2020399 | PEDRO POLANCO VAZQUEZ | POLA3587@GMAIL.COM |
| 1398928 | PEDRO PONCE DE LEON GONZALEZ | ATTPR@COQUI.NET |
| 1257386 | PEDRO RAMOS VELEZ | PROMOS53@POLICIA.PR.GOV |
| 1645452 | PEDRO RAUL SANTANA TORRES | STPRAUL@YAHOO.COM |
| 1645452 | PEDRO RAUL SANTANA TORRES | STPRAUL2005@YAHOO.COM |
| 1581890 | PEDRO REYES | PEDROREYES842@GMAIL.COM |
| 1726622 | PEDRO RIVERA CANTRES | PIETRORIVERA97@HOTMAIL.COM |
| 1733681 | PEDRO RIVERA ESCALERA | 781PED@GMAIL.COM |
| 1586235 | PEDRO RIVERA MARIN | JOVIEL_79@HOTMAIL.COM |
| 2038932 | PEDRO RIVERA MORALES | YILY1958@YAHOO.COM |
| 1590673 | PEDRO RODRIGUEZ RIVERA | PRR1701@GMAIL.COM |
| 1653311 | PEDRO RODRIGUEZ SANCHEZ | PEDRORODZ3062@GMAIL.COM |
| 1825185 | PEDRO RODRIGUEZ SANTIAGO | JUNIORRODZ1963@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1132347 | PEDRO RODRIGUEZ SANTIAGO | SILVAMARGARITA49@GMAIL.COM |
| 1652617 | PEDRO ROSA SALAS | PEDROROSA710@GMAIL.COM |
| 1534983 | PEDRO ROSARIO-RAMOS | PEDROROSARIO3481@GMAIL.COM |
| 1078186 | PEDRO S SANTOS ECHEVARRIA | LORAINNEG@HOTMAIL.COM |
| 1676249 | PEDRO S. ORTIZ COLON | DE125532@MIESCUELA.PR |
| 1676249 | PEDRO S. ORTIZ COLON | DE125532@MIESCULA.PR |
| 2032942 | PEDRO S. SANTIAGO RIVERA | PEDROJUANSANTIAGO@YAHOO.COM |
| 1132469 | PEDRO SERRANO AYALA | PEDRO44SERRANO@GMAIL.COM |
| 1675603 | PEDRO SUAREZ ANDINO | JULIO_SUAREZ6@YAHOO.COM |
| 1857663 | PEDRO TORRES SANTIAGO | STA1966@HOTMAIL.COM |
| 1993754 | PEDRO V PAGAN TANTAO | PVPAGAN1961@HOTMAIL.COM |
| 1764370 | PEDRO VALCARCEL MARQUEZ | PEDROVALCARCELMARQUEZ@GMAIL.COM |
| 1464325 | PEDRO VAZQUEZ CABRERA | EDRICKYAEL@YAHOO.COM |
| 1132562 | PEDRO VELAZQUEZ GONZALEZ | PJVG14@GMAIL.COM |
| 1132574 | PEDRO VELEZ MOYA | PMVELEZ10@GMAIL.COM |
| 1739874 | PEDRO VERGARA TRINIDAD | PEDROVERGARA@GMAIL.COM |
| 397890 | PEDRO ZAMORA SANTOS | PEDRO.ZAMORA@SSA.GOV |
| 1787992 | PEGGY CRUZ RIVERA | MSPEGCRUZ@YAHOO.COM |
| 2100912 | PEGGY PAGAN MELENDEZ | PEGGYPAGAN26@GMAIL.COM |
| 1078325 | PELEGRIN PENA VELEZ | PELEPENA@GMAIL.COM |
| 1078325 | PELEGRIN PENA VELEZ | PELEPENA2015@GMAIL.COM |
| 1610453 | PELEGRIN VAZQUEZ MONTES | PVAZQUEZMONTES@YAHOO.COM |
| 398129 | PELLICIER MARTINEZ, GLENDALIS | GLENPR99@GMAIL.COM |
| 398401 | PENA CARABALLO, DEBORAH | D.PENACARABALLO@YAHOO.COM |
| 1464634 | PENA VALENZUELA, MARICELIS | MARICELISPENA@YAHOO.COM |
| 1778242 | PERCYCHEL TORRES RIVERA | PTR_99@HOTMAIL.COM |
| 399491 | PERDOMO RIVERA, JOSE L | JPERDOMO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1566334 | PEREZ ABNER RODRIGUEZ | APR399@YAHOO.COM |
| 401312 | PEREZ CRESPO, RAMON | CHITOEPC@HOTMAIL.COM |
| 401379 | PEREZ CRUZ, EMMA M | EPEREZ2@ASUME.PR.GOV |
| 1518503 | PEREZ FIGUEROA, JAVIER | JPEREZ7768@GMAIL.COM |
| 402164 | PEREZ FLORES, GLORYBELL | GLORYYYARI1998@YAHOO.COM |
| 854161 | PEREZ HERRERA, MYRNA L. | MYRNALEEPEREZ@GMAIL.COM |
| 404195 | PEREZ MIELES, ANA D | ANADELIAPEREZ46@GMAIL.COM |
| 404626 | PEREZ NIEVES, CARMEN LUZ | NIEVES_LUZ@YAHOO.COM |
| 405056 | PEREZ OTERO, OLGA | UGUIZEREP@GMAIL.COM |
| 810766 | PEREZ PADILLA, RAQUEL A. | PEREZR12328@YAHOO.COM |
| 810909 | PEREZ RIVERA, MILAGROS J | LIBEMAR00678@HOTMAIL.COM |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | REBECCAMARIA@HOTMAIL.COM |
| 407941 | PEREZ TORRADO, CARMEN G | CARMENNANCY23@YAHOO.COM |
| 931286 | PEREZ VALENTIN YDALMI | BIGYDI@HOTMAIL.COM |
| 408653 | PEREZ VERA, ZORAYA | ZPVERA@GMAIL.COM |
| 1078442 | PERFECTO CRUZ ROSARIO | JEILEEC@ICLOUD.COM |
| 2001459 | PERLA M. HERNANDEZ RODRIGUEZ | PMHR85@GMAIL.COM |
| 1940944 | PERSIDA SANCHEZ RODRIGUEZ | PERSIDASANCHEZ22@GMAIL.COM |
| 1952013 | PETER ANGLERO QUESTELL | PETERANGLERO22@YAHOO.COM |
| 1765989 | PETER ÁVILA NATAL | PETER27900@YAHOO.COM |
| 2131904 | PETER D. FRANK DUVIVIER | PETERFRANK20@HOTMAIL.COM |
| 1532597 | PETER GONZALEZ RIVERA | EGOMZALES2515@YAHOO.COM |
| 1567925 | PETER GONZALEZ RIVERA | EGONZALEZ2515@YAHOO.COM |
| 1513707 | PETER GONZALEZ RIVERA | EGONZALEZ2575@YAHOO.COM |
| 1579848 | PETER GONZALEZ RIVERA | EPOWSALEZ2515@YAHOO.COM |
| 1444398 | PETER J & SUSAN J DESCHENES JT TEN | STUGAVILLE@EMBARQMAIL.COM |
| 1862925 | PETER JOEL ZAMBRANA ORTIZ | P_ZAMBRANA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 878910 | PETER MENDOZA | LEONDELROCK@YAHOO.COM |
| 1761884 | PETER RIVERA GILL | PETERRIVERAGIL@GMAIL.COM |
| 468363 | PETER RODRIGUEZ CORDERO | YASARAALVAREZ@HOTMAIL.COM |
| 1596125 | PETER VALLE COLÓN | PVALLE3@YAHOO.COM |
| 1881417 | PETRA A. WARINGTON CRUZ | PETRAWARI97@YAHOO.COM |
| 1951530 | PETRA COSTAS ARROYO | PETRACOSTAS12@GMAIL.COM |
| 2090862 | PETRA E. AVILLAN LEON | PROFEAVILLAN@MSN.COM |
| 1699703 | PETRA E. JUSINO | P_JUSINO@YAHOO.COM |
| 1764537 | PETRA FUENTES COSME | PETRA4718@GMAIL.COM |
| 1759168 | PETRA I. PIZARRO MANSO | PBETTYP@GMAIL.COM |
| 2027361 | PETRA MARLA GONZALEZ RUBERTE | PETRAMGONZALEZ1@GMAIL.COM |
| 1132817 | PETRA MELENDEZ AMADOR | PMELENDE13@GMAIL.COM |
| 2148103 | PETRA MONTES ALICEA | PETRAMONTES763@GMAIL.COM |
| 2118964 | PETRA N RUIZ GONZALEZ | PETRANIVIAN5306@GMAIL.COM |
| 2047794 | PETRA N RUIZ GONZALEZ | PETRARIVERA53063@GMAIL.COM |
| 1920999 | PETRA N. RUIZ GONZALEZ | PETRANIVIAN53063@GMAIL.COM |
| 1974781 | PETRA PAGAN PEREZ | PROF.PAGANPEREZ@GMAIL.COM |
| 931362 | PETRA QUINONES VELAZQUEZ | NANIN89@YAHOO.COM |
| 2032151 | PETRA RAMONA RODRIGUEZ GARCIA | AMELENDEZRODRIGUEZ@YAHOO.COM |
| 1365876 | PETRA RIVERA RIVERA | PETRARIVERA88@GMAIL.COM |
| 1767765 | PETRA RODRÍGUEZ MORALES | JAVIE2070@GMAIL.COM |
| 2136288 | PETRITA SANCHEZ LLANOS | SANCHEZPETRY29@GMAIL.COM |
| 2010321 | PETRONILA COLON MARTINEZ | PCOLON66@YAHOO.COM |
| 1794372 | PETRONILA DAVILA | KENN0433@HOTMAIL.COM |
| 1458936 | PHILIP D. MARANO | PMARANO@COX.NET |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PHOENIX@PHOENIXINDUSTRIAL.COM |
| 1712465 | PIA M BENITEZ SANCHEZ | PBENITEV2865@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1875605 | PILAR M CALDERO MARRERO | LYNNETTEMORENO@GMAIL.COM |
| 1728384 | PILAR MALDONADO LABOY | PILARESLOLA@YAHOO.COM |
| 1716959 | PILAR SOTOMAYOR | PILARSOTOMAYOR27@GMAIL.COM |
| 342337 | PILSON MONTES VAZQUEZ | PM@GMAIL.COM |
| 1656985 | PINO GOMEZ CLAUDIO | GOMEZCP@DE.PR.GOV |
| 410462 | PINO SOTO, ZAIDA M | ZPINO57@GMAIL.COM |
| 410960 | PIZARRO CRUZ, VIRGENMINA | MININPRINCES@YAHOO.COM |
| 411400 | PIZARRO VAZQUEZ, YANIRA | YPIZARRO27@LIVE.COM |
| 2079042 | PLACIDO ROIS ORITZ | YADIELMCO@OUTLOOK.COM |
| 1998860 | PLACIDO VAZQUEZ TORO | LUISDANIELVAZQUEZVELEZ1974@GMAIL.COM |
| 811509 | PLANADEBALL COLON, RICARDO | RICARDOPLANADEBALL@YAHOO.COM |
| 1616847 | PLAYA INDIA SE | CARLOS.ANESES@GMAIL.COM |
| 1805360 | POC FOR ESTADO LIBRE ASOCIADO DE PR | ADALDELINA@GMAIL.COM |
| 1733883 | POLLYANNA MASSANET COSME | PMASSANET@YAHOO.COM |
| 412332 | POMALES ALVARADO, MADELINE | POMALESPR@OUTLOOK.COM |
| 413631 | PR STORAGE FORKLIFT DIVISION | AMORALES@PRSD.COM |
| 413631 | PR STORAGE FORKLIFT DIVISION | HCABAN@PRSD.COM |
| 2115230 | PRAXEDES PEDRAZ-SANTIAGO | PRAXEDSPEDROZA@GMAIL.COM |
| 1631540 | PRIETO FELICIANO SANTIAGO | IPOCAMPO1@YAHOO.COM |
| 2041680 | PRIMITIVA DE JESUS DE JESUS | PRIMIDEJESUS@GMAIL.COM |
| 2041680 | PRIMITIVA DE JESUS DE JESUS | PRIMIDETESO@GMAIL.COM |
| 1689081 | PRIMITIVO IRIZARRY RODRIGUEZ | PRIMITIVOIRIZARRY2018@GMAIL.COM |
| 2112404 | PRIMITIVO VERA VALLE | PRIMITIRO.VER@GMAIL.COM |
| 1961984 | PRISCILA CANALES DAVILA | PRISCILACANALES@FAMILIA.PR.GOV |
| 414288 | PRISCILA GONZALEZ CRUZ | PRISGLZ@HOTMAIL.COM |
| 1500569 | PRISCILA MEDINA PEREZ | PRISCILAPORTIZ@YAHOO.COM |
| 1668497 | PRISCILA ORTIZ PERALES | PICHI3-19@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1967033 | PRISCILA PEREZ TALAVERA | PRISCILA.PEREZ62@GMAIL.COM |
| 2051133 | PRISCILA SOTO LEBRON | LESTERSOTO303@HOTMAIL.COM |
| 1760931 | PRISCILLA CALVENTE NARVAEZ | PROF.PRISCILLA@YAHOO.ES |
| 1659770 | PRISCILLA FELICIANO NATAL | PRISCILLAFELICIANO1937@GMAIL.COM |
| 2035860 | PRISCILLA I. MILLAN VALETTE | PMILLAN@DACO.PR.GOV |
| 1820588 | PRISCILLA LOPEZ RAMOS | PLOPEZ@DCR.PR.GOV |
| 1820588 | PRISCILLA LOPEZ RAMOS | PRISCILLA20031962@GMAIL.COM |
| 1605428 | PRISCILLA MENA DIAZ | PRISCILLA@GMAIL.COM |
| 2119529 | PRISCILLA NAVARIETO ORTIZ | PRISCILLA0106@GMAIL.COM |
| 2106017 | PRISCILLA NAVARRETO ORTIZ | PRISALLA0156@GMAIL.COM |
| 1594090 | PRISCILLA NEGRON TORO | PRINEGRON@YAHOO.COM |
| 2090291 | PRISCILLA RAMIREZ RODRIGUEZ | RAMIREZRODRIGUEZ1952@GMAIL.COM |
| 2032399 | PRISCILLA RIVERA SANTOS | PRIVERA@CONTRALORELECTORAL.GOV.PR |
| 1878969 | PRISCILLA SALINAS TORRES | PRISCILASALINAS54@GMAIL.COM |
| 1584865 | PRISCILLA SANTIAGO MARTINEZ | PRISCILLASANTIAGO1967@YAHOO.COM |
| 2017705 | PRISCILLA ZAYAS ROMERO | PRISCILLAZAYAS@GMAIL.COM |
| 2118769 | PROIDENCIA GONZALEZ REYES | PROFLOWERS@YAHOO.COM |
| 1676359 | PROVIDENCIA A. SANCHEZ PASOLS | KOALA00926@GMAIL.COM |
| 2027223 | PROVIDENCIA CORREA RIVERA | PROVICORREA24@GMAIL.COM |
| 1876103 | PROVIDENCIA DIAZ ARCHILLA | AIDABULGADO@OUTLOOK.COM |
| 2015862 | PROVIDENCIA FIGUEROA SANTIAGO | PROVIFIGUEROA@YAHOO.COM |
| 2134541 | PROVIDENCIA GONZALEZ REYES | PROFLOWER3@YAHOO.COM |
| 2117498 | PROVIDENCIA HERNANDEZ SANTOS | PROVI@ICLAROPR.COM |
| 1666293 | PROVIDENCIA LUCIANO CRUZ | PROVILC@YAHOO.COM |
| 1826256 | PROVIDENCIA MORALES TORRES | CIELITO0708@YAHOO.COM |
| 1904516 | PROVIDENCIA OQUENDO MUNIZ | LQRANA76@HOTMAIL.COM |
| 2076980 | PROVIDENCIA RAMOS INOSTROZA | PROVYRAMOS.PR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1862221 | PROVIDENCIA RODRIGUEZ BIZALDI | ONANI8972@YAHOO.COM |
| 1618083 | PROVIDENCIA ROSARIO IZQUIERDO | PROVY20007@HOTMAIL.COM |
| 1640240 | PROVIDENCIA SANCHEZ RODRIGUEZ | CR48110@GMAIL.COM |
| 1934112 | PROVIDENCIA SANTIAGO MARRERO | JULIE_20@LIVE.COM |
| 1994826 | PROVIDENCIA SANTIAGO MARRERO | JULIE-20@LIVE.COM |
| 1853303 | PROVIDENCIA SANTIAGO PEDRAZA | PROVISANTIAGO@GMAIL.COM |
| 931512 | PROVIDENCIA SOTO TORRES | GRANDPAVANILA65@HOTMAIL.COM |
| 1078822 | PROVIDENCIA VALENTIN SEGUINOT | PVANASCO@YAHOO.COM |
| 2092248 | PRUDENCIO MALDONADO COBAN | PRUDENCIOMALDONADO487@YAHOO.COM |
| 1813808 | PRUDENCIO MALDONADO COLON | PRUDENCIOMALDONADO847@YAHOO.COM |
| 1797171 | PRUDENCIO NIEVES RIVERA | MARYROD27@YAHOO.COM |
| 1730137 | PRUDENCIO NIEVES RIVERA | MARYRODZ27@YAHOO.COM |
| 1677278 | PRUDENCIO VAZQUEZ LOPEZ | PRUD3N@GMAIL.COM |
| 2045608 | PURA A. MATOS | PURA-MATOS2017@GMAIL.COM |
| 2075965 | PURA A. RIVERA PENA | PURA_00720@YAHOO.COM |
| 1906901 | PURA C DIAZ SOBRINO | PDIAZSOBRINO@YAHOO.COM |
| 2089525 | PURA C RODRIGUEZ GARCIA | PURARODRIGUEZ1797@YAHOO.COM |
| 1748273 | PURA C ROMAN BARRIENTOS | PURAROMAN2250@GMAIL.COM |
| 1078853 | PURA E FELIX DIEPPA | PURAFELIXD@YAHOO.COM |
| 2036440 | PURA M. SOTO ORTEGA | PURAJJSOTO@GMAIL.COM |
| 1994742 | PURA VELEZ IRIZARRY | ROSNILDA@GMAIL.COM |
| 1678563 | QUETCY CEDENO | QCEDENO124@GMAIL.COM |
| 1992329 | QUETCY IVELISSE GARCIA COTTO | GARCIAQUETCY@YAHOO.COM |
| 416029 | QUILES CARDE, AWILDA | AWILDA.QUILES@HOTMAIL.COM |
| 1862631 | QUINONES CRESPO, MIRIAM | MIRIAM.QUINONESC@GMAIL.COM |
| 417058 | QUINONES CRUZ, LUZ | LUZJONATY@YAHOO.COM |
| 417612 | QUINONES MERCADO, LOURDES | LOUQUINONESBPT@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 418472 | QUINONES TROCHE, CLARA IVETTE | CLARAIVETTEYAUCO@YAHOO.COM |
| 418483 | QUINONES VARELA, JOSE | PEPITO6919@YAHOO.COM |
| 418504 | QUINONES VAZQUEZ, DAISY | QUINONESVDAISY@YAHOO.COM |
| 418528 | QUINONES VELAZQUEZ, FELICITA | QUINONES_F@HOTMAIL.COM |
| 1425720 | QUINTANA RAMOS, GRISELLE | GRISSELLE.QUINTANA@GMAIL.COM |
| 419227 | QUINTANA SANTIAGO, JELIAN J. | JELIANJAVIER@GMAIL.COM |
| 1933791 | QUINTINA RIVERA MONTANEZ | CTIRADOD@PRTC.NET |
| 419593 | QUIROS ALONSO, LUZ N | NEREQUIROS18@GMAIL.COM |
| 419641 | QUIROSANTIAGO, ANA L. | QUIROSANA1912@GMAIL.COM |
| 1441448 | R HUGHES & J HUGHES TTEE HUGHES FAMILY TRUST | RED309DOG@GMAIL.COM |
| 1078940 | RACHEL DURAN ROSA | RDURAN_2717@HOTMAIL.COM |
| 1934147 | RACHEL TOSADO GONZALEZ | TOSADORACHEL@YAHOO.COM |
| 1598713 | RACHELLY FIGUEROA SANTOS | RACHELLYFIGUEROA@GMAIL.COM |
| 1078955 | RADAI DE LA CRUZ LOPEZ | BOLILLORADA68@GMAIL.COM |
| 1991231 | RADAMES ALCANTARA FONTANEZ | RADAMESALCANTARA@GMAIL.COM |
| 1907939 | RADAMES BENITEZ CARDONA | RADAMESBENITEZ@MSN.COM |
| 1949062 | RADAMES DE LEON ARROYO | GOTITASDEAMORPONCE@GMAIL.COM |
| 2127801 | RADAMES FELICIANO TORRES | FELICIANORADAMES@YAHOO.COM |
| 2127629 | RADAMES FELICIANO TORRES | FELICIAMORADAMES@YAHOO.COM |
| 1079001 | RADAMES NADAL RODRIGUEZ | NADALRADAMES55@GMAIL.COM |
| 1990361 | RADAMES PAGAN SANTANA | TITO7555@HOTMAIL.COM |
| 1693734 | RADAMES PEREZ RUIZ | RADAMESPEREZ700@GMAIL.COM |
| 1843571 | RADAMES PONCE BRACERO | MR.PONCE@HOTMAIL.COM |
| 1657059 | RADAMES RAMIREZ MONTANEZ | RADAMESRAMIREZ5083@GMAIL.COM |
| 1575319 | RADAMES RIVERA ACOSTA | RANI_609@HOTMAIL.COM |
| 1610993 | RADAMES TORO RODRIGUEZ | TRADAMES@HOTMAIL.COM |
| 1804459 | RADAMES TRAVIESO GARCÍA | RANDOLL50@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1846731 | RADAMES VEGA CRUZ | DARAMESVEGA@YAHOO.COM |
| 1615156 | RADAMES VELEZ MARTINEZ | DE38186@MIESCUELA.PR |
| 1878531 | RADOIKA MERCADO ROSARIO | RADOIKAMERCADO@GMAIL.COM |
| 2115162 | RADY RIVERA RIVERA | RADYRR@YAHOO.COM |
| 1869774 | RAFAEL A CANCEL IRIZARRY | RAFYCANCEL21@GMAIL.COM |
| 1996010 | RAFAEL A LOPEZ CARABALLO | EDUALTERNATIVAS@GMAIL.COM |
| 931661 | RAFAEL A MARRERO ROMAN | RAMRFOTO@YAHOO.COM |
| 1862847 | RAFAEL A OFARRILL GARCIA | RAFAELOFARRILL88@GMAIL.COM |
| 1862847 | RAFAEL A OFARRILL GARCIA | WANDA.IVELISSE1963@GMAIL.COM |
| 1484128 | RAFAEL A QUINONES SOTO | RAFAELG5048@HOTMAIL.COM |
| 1775205 | RAFAEL A SOBRINO ENRIQUEZ | RAFYSOBRINO@HOTMAIL.COM |
| 2120718 | RAFAEL A VELAZQUEZ LUCIANO | RAFAELVELAZQUEZ1946@GMAIL.COM |
| 931688 | RAFAEL A VELAZQUEZ PEREZ | LBIRIEL38@GMAIL.COM |
| 1650168 | RAFAEL A VELEZ AYALA | RAFAEL.VELEZ.AYALA@GMAIL.COM |
| 1949121 | RAFAEL A. ALOMAR RIVERA | RR_ALOMAR@YAHOO.COM |
| 2098957 | RAFAEL A. ALVARADO RIVERA | CRAZYRAFA_1@HOTMAIL.COM |
| 420038 | RAFAEL A. CARRASQUILLO NIEVES | RCARRASQUILLONIEVES@GMAIL.COM |
| 1598977 | RAFAEL A. CIORDIA SEDA | WWW.CIORDIA@HOTMAIL.COM |
| 2103552 | RAFAEL A. FONSECA RODRIGUEZ | RFMSECA32@YAHOO.COM |
| 2103552 | RAFAEL A. FONSECA RODRIGUEZ | RFONSECA32@YAHOO.COM |
| 2053096 | RAFAEL A. GONZALEZ GONZALEZ | RAGG1021@GMAIL.COM |
| 1951365 | RAFAEL A. HADDOCK JIMENEZ | RAFAEL1510@GMAIL.COM |
| 1544248 | RAFAEL A. LOPEZ RIVERA | RLOPEZ9442@GMAIL.COM |
| 2007897 | RAFAEL A. MATIAS NIEVES | RAFY36168@GMAIL.COM |
| 1594547 | RAFAEL A. POZZI RODRIGUEZ | RPOZZIRODZ@GMAIL.COM |
| 2038033 | RAFAEL A. RIVERA FIGUEROA | RAFAELANGEL_04@YAHOO.COM |
| 1780048 | RAFAEL A. TERRON QUINONES | RAFAELTERRON77@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2060762 | RAFAEL A. VELEZ VALLE | RAFAELVELEZ1@GMAIL.COM |
| 1712911 | RAFAEL ACOSTA LEON | ACOSTA.73@HOTMAIL.COM |
| 1627251 | RAFAEL ANGEL FLORES APONTE | PAITO_8010@HOTMAIL.COM |
| 258304 | RAFAEL ANGEL MEJIAS FELIX | MEJIAS9642@GMAIL.COM |
| 1544094 | RAFAEL ANGEL RAMIREZ MELENDEZ | RAFARAM64@HOTMAIL.COM |
| 1863405 | RAFAEL ANTONIO MUNET MALDONADO | RAFYMUNET@YAHOO.COM |
| 1752668 | RAFAEL ANTONIO RIVERA LOPEZ | RIVERA.PAPO22@GMAIL.COM |
| 1626881 | RAFAEL APONTE APONTE | RAFITA16077@YAHOO.COM |
| 1079374 | RAFAEL AYALA PABON | BILLACRESTO@GMAIL.COM |
| 1079374 | RAFAEL AYALA PABON | D51458@PR.GOV |
| 1954320 | RAFAEL AYELA GONZALEZ | AYALARAFAEL322@GMAIL.COM |
| 739961 | RAFAEL BAEZ SANTANA | RAFAELBAEZ020@GMAIL.COM |
| 1862052 | RAFAEL BALAGUER SANTIAGO | BALAGUER1954@YAHOO.COM |
| 1990973 | RAFAEL BURGOS SANTOS | RAFELIS2@HOTMAIL.COM |
| 2111919 | RAFAEL BURGOS SANTOS | RSFELIS2@HOTMAIL.COM |
| 1649559 | RAFAEL CABA GONZALEZ | RAFAELCABAGONZALEZ@GMAIL.COM |
| 1988533 | RAFAEL CARABALLO GUZMAN | LITI126@HOTMAIL.COM |
| 1079435 | RAFAEL CARMONA MARRERO | BRENDALIORTIZ2@GMAIL.COM |
| 2075867 | RAFAEL CHAVEZ GARCIA | RAFY_54@YAHOO.COM |
| 931767 | RAFAEL CINTRON BREA | CINTTO3012@GMAIL.COM |
| 1606549 | RAFAEL CLEMENTE IRIZARRY | LUCYLAMB46@HOTMAIL.COM |
| 1079466 | RAFAEL COLON | COLONAVI13339@YAHOO.COM |
| 1993285 | RAFAEL CONCEPCION BARBOSA | ISARAT0863@GMAIL.COM |
| 1777368 | RAFAEL CRUZ MORALES | RCM7082@HOTMAIL.COM |
| 1134075 | RAFAEL CRUZ ORTIZ | GHOSTKING2000@HOTMAIL.COM |
| 2114508 | RAFAEL CUESTA PENA | CPCUESTA@GMAIL.COM |
| 121818 | RAFAEL CUEVAS PLAZA | RAFAELCUEVAS492@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1640467 | RAFAEL D. MOLINARY | RAMOLINARY@YAHOO.COM |
| 2049602 | RAFAEL DE JESUS LA SANTA | RAFAEL.DEJESUS57@GMAIL.COM |
| 1079543 | RAFAEL DE JESUS MARTINEZ | RDEJESUS56@GMAIL.COM |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | REIR85@GMAIL.COM |
| 2074040 | RAFAEL E MORALES RIVERA | RAFY.MORALES35@GMAIL.COM |
| 1848477 | RAFAEL E NIEVES RODRIGUEZ | NIEVES.RAFAEL21@GMAIL.COM |
| 1567068 | RAFAEL E RIVERA RODRIGUEZ | YANKEEMAN15@HOTMAIL.COM |
| 1690045 | RAFAEL E SEPÚLVEDA RIVERA | RASEPULVEDA12@GMAIL.COM |
| 1446943 | RAFAEL E VARGAS GASCOT | HULK_4321@HOTMAIL.COM |
| 2066092 | RAFAEL E. IRIZARRY SOTO | RAFAELIRIZARRY@GMAIL.COM |
| 2015175 | RAFAEL E. PASCAL ROSA | RAFAELPASCUALROSA@GMAIL.COM |
| 1990775 | RAFAEL E. PASCUAL ROSA | RAFEALPASCUALROSA@GMAIL.COM |
| 1788490 | RAFAEL E. QUILES FALU | E.QUILES49.EQ@GMAIL.COM |
| 1834407 | RAFAEL E. RIVERA ZARAGOZA | CELIC-COMON_MOM@GMAIL.COM |
| 1759822 | RAFAEL ENCARNACION DAVILA | ZAHIR_MARY0810@HOTMAIL.COM |
| 2084424 | RAFAEL F GUZMAN MUNOZ | GZMNRFL24@GMAIL |
| 1857276 | RAFAEL F. GUZMAN MUNOZ | GZMNRFL24@GMAIL.COM |
| 1660532 | RAFAEL FELICIANO ASTACIO | RAFAEL67FELICIANO@GMAIL.COM |
| 1643921 | RAFAEL FELICIANO NIEVES | PACHATILLO06@YAHOO.COM |
| 1667209 | RAFAEL FELIX GONZALEZ | RAFAEL.FELIX58@HOTMAIL.COM |
| 1079684 | RAFAEL FERNANDEZ ORTIZ | RAFAEL.FERNANDEZ9115@YAHOO.COM |
| 1483932 | RAFAEL FIGUEROA PEREZ | RFIGUEROA3@POLICIA.PR.GOV |
| 1483918 | RAFAEL FIGUEROA PEREZ | RFIGUEROC3@POLICIA.PR.GOV |
| 2002399 | RAFAEL FIGUEROA TORRES | ZENY5745@GMAIL.COM |
| 1079720 | RAFAEL FLORES RODRIGUEZ | RAFAFLORES1947@YAHOO.COM |
| 1614065 | RAFAEL FLORES SANTIAGO | RAFYEL11@YAHOO.COM |
| 1794712 | RAFAEL GARCIA GARCIA | RAFYGARCIA75@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 185366 | RAFAEL GARCIA GARCIA | ZULMEN44@YAHOO.COM |
| 1445279 | RAFAEL GARCIA PEREZ | RAFI.MARIO@GMAIL.COM |
| 1975585 | RAFAEL GARCIA PONCE | RAFAELPONCEGARCIA3@GMAIL.COM |
| 1751429 | RAFAEL GIOVANNI RODRÍGUEZ RAMO | RGRR1973@GMAIL.COM |
| 2074033 | RAFAEL GOMEZ CRUZ | RG647285@GMAIL.COM |
| 1718353 | RAFAEL GONZALEZ MONGE | LOGOS-7@HOTMAIL.COM |
| 204239 | RAFAEL GONZALEZ ROLON | RAFAEL3030@YAHOO.COM |
| 1512416 | RAFAEL GUILBE COLÓN | RGUILBE@GMAIL.COM |
| 740372 | RAFAEL GUTIERREZ QUEZADA | RAFAELG864@GMAIL.COM |
| 1079798 | RAFAEL H TORRES VEGA | TORRESRAFAELH@YAHOO.COM |
| 1833292 | RAFAEL HADDOCK DOMINGUEZ | HADDOCK2664@HOTMAIL.COM |
| 1870989 | RAFAEL HERNANDEZ RODRIGUEZ | RAFAELHERNANDEZ71283@GMAIL.COM |
| 1548308 | RAFAEL I. GARCIA SERRANO | RAFA479@YAHOO.COM |
| 1718431 | RAFAEL I. RAMOS RODRIGUEZ | RAFAELIRAMOS@FAMILIA.PR.GOV |
| 1837985 | RAFAEL IRIZARRY RODRIGUEZ | RIRCONSULTINGGROUP@GMAIL.COM |
| 1775608 | RAFAEL IZQUIERDO RODRIGUEZ | FELOIZQUIERDO@GMAIL.COM |
| 1606517 | RAFAEL J MERCADO GOTAY | RAFAMERCADO@YAHOO.COM |
| 2016884 | RAFAEL J MONTALVO MONTALVO | RJMMOI@YAHOO.COM |
| 1835285 | RAFAEL J. BURGOS SANTIAGO | RAFAELJBURGOSA@YAHOO.COM |
| 1628771 | RAFAEL J. BURGOS SANTIAGO | RAFAELJBURGOS@YAHOO.COM |
| 740444 | RAFAEL J. MERCADO GRACIA | RJMG1957@GMAIL.COM |
| 420596 | RAFAEL J. MONTALVO MONTALVO | RJMM01@YAHOO.COM |
| 1780574 | RAFAEL JOSE GAUTIER RUIZ | RAFAEL.GAUTIER22@GMAIL.COM |
| 1791367 | RAFAEL JOSE ZAYAS TIRU | ZAYASRAFAEL578@YAHOO.COM |
| 1729573 | RAFAEL L PIZARRO | RAFAEL7435@HOTMAIL.COM |
| 272494 | RAFAEL LOPEZ GUERRA | H.LOPEZ@FAMILIA.PR.GOV |
| 2028129 | RAFAEL LOPEZ JIMENEZ | RAFY.LOPEZ1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2052958 | RAFAEL M CRUZ ROJAS | RMCRUZ21760@GMAIL.COM |
| 1890633 | RAFAEL M. ACOSTA ALMODOVAR | ANAMEDINADE@GMAIL.COM |
| 1079966 | RAFAEL MARTINEZ LUCERNA | RMLUCERNA@GMAIL.COM |
| 2141472 | RAFAEL MARTINEZ MORALES | WISHIE7@GMAIL.COM |
| 1839184 | RAFAEL MARTINEZ RODRIGUEZ | ID_REPRM@OUTLOOK.COM |
| 1992103 | RAFAEL MARTINEZ RUIZ | ARTEPRISMA30@GMAIL.COM |
| 2085667 | RAFAEL MARTINEZ SANTIAGO | LEAFAR.MARTINEZ78@GMAIL.COM |
| 1488868 | RAFAEL MATOS DIAZ | SHAYLORAFI@GMAIL.COM |
| 1952861 | RAFAEL MATOS GARCIA | RAFAELMATOS12@YAHOO.COM |
| 1621616 | RAFAEL MEDINA | MEDINA2671@GMAIL.COM |
| 1931455 | RAFAEL MEDINA LOPEZ | VANEMEDINA05@HOTMAIL.COM |
| 1995898 | RAFAEL MEDINA VELAZQUEZ | RALPHYS_2010@YAHOO.COM |
| 1781507 | RAFAEL MELENDEZ BURGOS | RAFAELMELENDEZBURGOS66@GMAIL.COM |
| 1697340 | RAFAEL MENDEZ MARTINEZ | RMENDEZ2@POLICIA.PR.GOV |
| 420753 | RAFAEL MENDEZ MUNIZ | RAFAEL28010@GMAIL.COM |
| 1591156 | RAFAEL MENDEZ QUINONES | RAFAEL.MENDEZ@FAMILIA.PR.GOV |
| 1738787 | RAFAEL MENDEZ RIOS | MENDEZRAFAEL1225@GMAIL.COM |
| 1983842 | RAFAEL MENDEZ SANTIAGO | MENGUZFAMILY@HOTMAIL.COM |
| 1861663 | RAFAEL MENDEZ SANTIAGO | MENQUZFAMILY@HOTMAIL.COM |
| 2099007 | RAFAEL MIGUEL LAFONTAINE POSI | JEANBIBI@PRTC.NET |
| 337767 | RAFAEL MOJICA LOPEZ | RAFAELMOJICALOPEZ@GMAIL.COM |
| 340782 | RAFAEL MONTALVO SANTIAGO | MONTALVO_SANTIAGO@HOTMAIL.COM |
| 1080048 | RAFAEL MORALES ACEVEDO | RAFAELMONTELINDO@GMAIL.COM |
| 1911678 | RAFAEL MORALES RAMOS | RMORALES1@TAMPABAY.RR.COM |
| 1944993 | RAFAEL MORALES-SANTIAGO | RAFY2503@GMAIL.COM |
| 1874191 | RAFAEL MORENO DIAZ | RAFAEL.MORENO5756@GMAIL.COM |
| 1635092 | RAFAEL NEGRON PEREZ | PITONEGRON@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722458 | RAFAEL O. MALAVE RAMOS | RAFAELOMALAVE@GMAIL.COM |
| 1761479 | RAFAEL O. VENDRELL ROSA | PMARGARA27@YAHOO.COM |
| 1761479 | RAFAEL O. VENDRELL ROSA | VENDRELLR@YAHOO.COM |
| 2104748 | RAFAEL OJEDA ALVAREZ | HILDANVARGAS@GMAIL.COM |
| 1780470 | RAFAEL OLIVERAS ROSARIO | FIERAROR@YAHOO.COM |
| 807216 | RAFAEL OLIVERAS ROSARIO | PIERAROR@YAHOO.COM |
| 1584881 | RAFAEL OSORIO LUGO | RAFAOSORIO150@GMAIL.COM |
| 932102 | RAFAEL PAGAN MENDEZ | PAGAN7606@GMAIL.COM |
| 1134819 | RAFAEL PARES RUIZ | RAFAPARES28@GMAIL.COM |
| 2051559 | RAFAEL PASTRANA FERRER | RPARIJUNA@GMAIL.COM |
| 1746876 | RAFAEL PENA FELICIANO | RAFIEL24@YAHOO.COM |
| 1134862 | RAFAEL PEREZ ROSA | PEREZRAFAEL1215@GMAIL.COM |
| 2021857 | RAFAEL PEREZ SANTIAGO | PEREZENTRENADOR@YAHOO.COM |
| 1988185 | RAFAEL PEREZ TORRES | RP299040@GMAIL.COM |
| 1134875 | RAFAEL QUINONES ALAMO | HECTOROMAR97@HOTMAIL.COM |
| 1982540 | RAFAEL QUINONES AYALA | RAFAEL231958@HOTMAIL.COM |
| 1134878 | RAFAEL QUINONES MANAUTOU | RAFAELQUI659@GMAIL.COM |
| 1777582 | RAFAEL QUINTANA FIGUEROA | HECAR1225@GMAIL.COM |
| 1945064 | RAFAEL QUINTANA FIGUEROA | QUINTYTAXI@GMAIL.COM |
| 1918974 | RAFAEL R. NAVARRO SOLIS | RANUBISNAVAR@GMAIL.COM |
| 1956329 | RAFAEL RAMIREZ FIGUEROA | RRRAFYRAM77@GMAIL.COM |
| 1703347 | RAFAEL RAMOS VARGAS | RAMOSVARGASR@HOTMAIL.COM |
| 1959751 | RAFAEL RAPPA ROSARIO | MESROMA15@YAHOO.COM |
| 2141792 | RAFAEL RENTAS | RAFAELRENTAS5@GMAIL.COM |
| 2141773 | RAFAEL RENTAS | RODRIGUEZJOSEY@HOTMAIL.COM |
| 2133833 | RAFAEL RIVERA | GRANBIBA@HOTMAIL.COM |
| 1763770 | RAFAEL RIVERA COLON | RRC628@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1973669 | RAFAEL RIVERA FLORES | SASTARIVERA@ICLOUD.COM |
| 2039188 | RAFAEL RIVERA JUSINO | RIVERAJUSINORAFAEL@YAHOO.COM |
| 2111777 | RAFAEL RIVERA MARTINEZ | RIVERARAFAEL1949@GMAIL.COM |
| 1548729 | RAFAEL RIVERA RIVERA | RAFA6374@HOTMAIL.COM |
| 1761570 | RAFAEL RIVERA RODRIGUEZ | ACVALERIA@YAHOO.COM |
| 932179 | RAFAEL RIVERA RODRIGUEZ | RIVERAR@GMAIL.COM |
| 1553967 | RAFAEL RODRIGUEZ GARCIA | RAFAEL.RODRIGUEZ@FAMILIA.PR.GOV |
| 470801 | RAFAEL RODRIGUEZ GARCIA | RAFAEL.RODRIGUEZG@FAMILIA.PR.GOV |
| 2121102 | RAFAEL RODRIGUEZ HERNANDEZ | RAFROD@PRTC.NET |
| 1135055 | RAFAEL RODRIGUEZ MORALES | RAFAELZRODRIGUEZ@YAHOO.COM |
| 1080377 | RAFAEL RODRIGUEZ OTERO | DOE824650@GMAIL.COM |
| 740959 | RAFAEL RODRIGUEZ ROLDAN | P80C3@YAHOO.COM |
| 2054823 | RAFAEL RODRIGUEZ VELAZQUEZ | NANGELY27@YAHOO.COM |
| 421054 | RAFAEL ROLON ORTIZ | ROLONORTIZ02@GMAIL.COM |
| 1937943 | RAFAEL ROMAN RIVERA | RROMAN4@POLICE.PR.GOV |
| 1937943 | RAFAEL ROMAN RIVERA | RROMAN4@POLICIA.PR.GOV |
| 2103774 | RAFAEL ROSADO MELENDEZ | RAFA00959@YAHOO.COM |
| 498037 | RAFAEL ROSARIO RIVERA | RAFAELROSARIO023@YAHOO.COM |
| 944294 | RAFAEL ROSARIO TORRES | NORA.CRUZ.MOLENA@GMAIL.COM |
| 2126329 | RAFAEL SANCHEZ HERNANDEZ | GRUPOYESINC@YAHOO.COM |
| 2064970 | RAFAEL SANCHEZ RIVERA | RAFITREACHER@HOTMAIL.COM |
| 1776120 | RAFAEL SANTANA MORALES | VEGANIEVESM@GMAIL.COM |
| 1850694 | RAFAEL SANTIAGO CAVONI | FAELITOKILLA@YAHOO.COM |
| 2129584 | RAFAEL SANTIAGO COLON | R.SANTIAGO.COLON@GMAIL.COM |
| 1989743 | RAFAEL SANTIAGO ROJAS | RAFAELSAN1972@GMAIL.COM |
| 1461296 | RAFAEL SEIJO DIAZ | TITO.SEIJO@HOTMAIL.COM |
| 1513845 | RAFAEL SERRANO COLON | SERRANORAFAEL603@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1080508 | RAFAEL SERRANO COLON | SERRANORAFEAL603@GMAIL.COM |
| 1080515 | RAFAEL SILVA BETANCOURT | SILVA1977PR@YAHOO.COM |
| 1748215 | RAFAEL SOTO PAGAN | BETHZAMARIE.SOTO@UPR.EDU |
| 1696325 | RAFAEL SUAREZ RIVERA | RAFAELSUAREZ.3435@GMAIL.COM |
| 1675605 | RAFAEL TORRES GONZALEZ | MARIA-PERALES@HOTMAIL.COM |
| 1721141 | RAFAEL TORRES GONZALEZ | OMARYSANDRES@HOTMAIL.COM |
| 1080556 | RAFAEL TORRES MISLA | DREYES@DCR.GOV |
| 1080556 | RAFAEL TORRES MISLA | TORRESRAFAEL572@GMAIL.COM |
| 1796961 | RAFAEL TRINIDAD | RAFAELANDTERESA@GMAIL.COM |
| 1796961 | RAFAEL TRINIDAD | RAFAELTRINIDAD247@GMAIL.COM |
| 2064707 | RAFAEL V. MUNOZ APONTE | ELVIMUN@GMAIL.COM |
| 1742733 | RAFAEL VALLE CRUZ | IRONEAGLEPR@HOTMAIL.COM |
| 1631233 | RAFAEL VASSALLO MIRANDA | RVM1980PR@GMAIL.COM |
| 2011805 | RAFAEL VAZQUEZ MUNOZ | HILDA.PR1963@GMAIL.COM |
| 1671231 | RAFAEL VAZQUEZ RODRIGUEZ | RAFIVAZQUEZ54@GMAIL.COM |
| 1079307 | RAFAEL VEGA RAMIREZ | RAFAEL.VEGA@ACUEDUCTOS.COM |
| 1721087 | RAFAEL VELÁZQUEZ MORALES | RVELAZQUEZMORALES53@GMAIL.COM |
| 2024427 | RAFAEL VELEZ DE JESUS | VDJ.RAFAEL@GMAIL.COM |
| 1843283 | RAFAELA JIMENEZ CORDERO | YAYIJIMENE@GMAIL.COM |
| 1888776 | RAFAELA JIMENEZ CORDERO | YAYIJIMENE@GMAIL.COM |
| 1981702 | RAFAELA MARQUEZ ROLDAN | RAFAELAMARQUEZ22@GMAIL.COM |
| 1735819 | RAFAELA MARTINEZ GARCIA | GATA1672@GMAIL.COM |
| 1865496 | RAFAELA NIEVES TORRES | RAFAELANIEVES@YAHOO.COM |
| 1752843 | RAFAELA PEREZ MARTINEZ | RAFAELA.PEREZ939@GMAIL.COM |
| 1783718 | RAFAELA RODRIGUEZ JIMENEZ | RODZ_RAFAELA@YAHOO.COM |
| 1712230 | RAFAELA RODRIGUEZ SANTOS | CUCHY0702@YAHOO.COM |
| 2055271 | RAFAELA ROMAN PADILLA | RAFAELAPR659@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1982224 | RAFAELA ROSARIO GUZMAN | ROSARIORAFAELA5@GMAIL.COM |
| 2065390 | RAFAELA SANCHEZ FLORES | MAMIRAFFY@AOL.COM |
| 1080701 | RAIMUNDO LOPEZ PAGAN | REYMUNDO.LOPEZ@FAMILIA.PR.GOV |
| 1080709 | RAIMUNDO VELEZ ARCE | RAIMUNDOVELEZ55@GMAIL.COM |
| 1594163 | RAISA TEXIDOR RUIZ | RAISATEXIDOR@GMAIL.COM |
| 1730632 | RAIZA BAEZ MARRERO | HOLYTRUCKINGIN@GMAIL.COM |
| 1855973 | RAIZA BAEZ MARRERO | HOLYTRUCKINGINC@GMAIL.COM |
| 1892256 | RAIZA BAEZ MARRERO | NOLYTRUCKINGIN@GMAIL.COM |
| 1914887 | RAIZA BAEZ MARRERO | NOLYTRUCKINGINC@GMAIL.COM |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | RAIZAM62@GMAIL.COM |
| 2047787 | RALFFY DIAZ REYES | R_DIAZ_SPORT@YAHOO.COM |
| 1844626 | RALPH ANTHONY MOYA RIVERA | RALPHM696@MAIL.COM |
| 340709 | RALPHIS MONTALVO ROJAS | RALPHISMON12@GMAIL.COM |
| 94193 | RAMBI COLLAZO ARROYO | RAMBIYLISA@GMAIL.COM |
| 422703 | RAMIREZ ORONA, WANDA | HJLOPEZ0912@GMAIL.COM |
| 422703 | RAMIREZ ORONA, WANDA | WIRAMIREZ0219@GMAIL.COM |
| 1994022 | RAMIRO BURGOS SUAREZ | RBSUAREZ1353@GMAIL.COM |
| 1135650 | RAMIRO GIRAU GONZALEZ | GINAUNAMINO@GMAIL.COM |
| 2085797 | RAMIRO MATEO MALDONADO | RAMIRO_BMW@YAHOO.COM |
| 1850821 | RAMON A ALVAREZ SALAMAN | CORNE57@HOTMAIL.COM |
| 2126266 | RAMON A CALZADA JIMENEZ | RCALZADA@AVP.PR.GOV |
| 70190 | RAMON A CARDONA DOSAL | RCARDONA19547@YAHOO.COM |
| 1882798 | RAMON A CRUZ MEDINA | LIZOGONZ@GMAIL.COM |
| 2046232 | RAMON A DIAZ DIAZ | MIKEDIAZDIAZ5578@GMAIL.COM |
| 1783982 | RAMON A DURAN RODRIGUEZ | SUAVI@PRTC.NET |
| 2085752 | RAMON A FERNANDEZ GONZALEZ | XK31@HOTMAIL.COM |
| 1135735 | RAMON A MENDEZ SANCHEZ | TOM.0145@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102879 | RAMON A MERCADO QUINONES | RAMERCADO@SALUD.GOV.PR |
| 1901735 | RAMON A QUINONES TORRES | RCMQUITO@GMAIL.COM |
| 441455 | RAMON A RIVERA ALVARADO | ELENTRENADOR59@GMAIL.COM |
| 1080966 | RAMON A TORRES MOLINA | LLUGO5756@GMAIL.COM |
| 2085241 | RAMON A. ALVARADO LEON | ALVARADO.RAMON30@GMAIL.COM |
| 1976200 | RAMON A. BAEZ SANTANA | POSORIO64@HOTMAIL.COM |
| 1900998 | RAMON A. COLLAZO DE LA ROSA | MON.PRTS@HOTMAIL.COM |
| 2124634 | RAMON A. ENCARNACION GARCIA | TONINOPRSS@GMAIL.COM |
| 1911238 | RAMON A. ESCOBAR ROBLES | ESCOBARR@YMAIL.COM |
| 1936460 | RAMON A. GONZALEZ LUGO | BANSAIARTISTA@YAHOO.COM |
| 1797200 | RAMON A. GONZALEZ LUGO | BANSIARTESTA@YAHOO.COM |
| 1872965 | RAMON A. GONZALEZ LUGO | BAUSAIARTISTA@YAHOO.COM |
| 1874123 | RAMON A. GUZMAN MURRIA | RAMON.GUZMAN1946@GMAIL.COM |
| 1976712 | RAMON A. LISOJO CRESPO | RAMONLISOJO@YAHOO.COM |
| 2099640 | RAMON A. MERCADO DAVILA | MERCADOR16502@YAHOO.COM |
| 1936442 | RAMON A. MORALES ORTIZ | MORALES1949@GMAIL.COM |
| 1595880 | RAMON A. NAZARIO DAVILA | PROFESORNAZARIO@GMAIL.COM |
| 1601354 | RAMON A. PABON MARTINEZ | RAMPABMAR@GMAIL.COM |
| 1666357 | RAMON A. RIVERA SUAREZ | RAMONRIVERA426@GMAIL.COM |
| 1723951 | RAMON A. RODRIGUEZ NIEVES | RAR.NIEVES@GMAIL.COM |
| 1620653 | RAMON A. RODRIGUEZ RODRIGUEZ | MONOOR765@GMAIL.COM |
| 1746165 | RAMON A. VEGA RAMIREZ | RAMONVEGARAMIREZ@GMAIL.COM |
| 1790438 | RAMON A. VEGA SANTIAGO | LEGISLATURAJD@GMAIL.COM |
| 2045034 | RAMON A. VELAZQUEZ BERMUDEZ | LAMUSICAESLOMIO@YAHOO.COM |
| 1621128 | RAMON A. VELEZ SINDO | TOSY8080@GMAIL.COM |
| 1760668 | RAMON ABREU AVILES | REABREU68@GMAIL.COM |
| 1968094 | RAMON ACEVEDO GONZALEZ | ACEVEDORAMON86@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1928809 | RAMON ACEVEDO GONZALEZ | ACEVODORAMON86@YAHOO.COM |
| 2159426 | RAMON ALBERTO LEDEE TIREDO | LEDEE06@ICLOUD.COM |
| 2159426 | RAMON ALBERTO LEDEE TIREDO | RLEDEE@POLICIA.PR.GOV |
| 1880490 | RAMON ALERS PONCE | ALERSPONCERAMN@YAHOO.COM |
| 1869471 | RAMON ALMODOVAR ANTONGIORGI | REYSKY63@HOTMAIL.COM |
| 2089201 | RAMON ANTONIO MANSO RIVERA | CARIBEYTAINO@GMAIL.COM |
| 1906738 | RAMON ANTONIO MANSO RIVERA | COURIBEYTAINO@GMAIL.COM |
| 1781956 | RAMON ANTONIO TORO CEDENO | ANGELESMARIE9979@GMAIL.COM |
| 1723974 | RAMON ARNALDO VAZQUEZ | UNDERDOGCOMBAT2@GMAIL.COM |
| 1081002 | RAMON AYALA MELENDEZ | TACOMA706@HOTMAIL.COM |
| 1135874 | RAMON BADILLO MUNIZ | CARMENGCORDERO@GMAIL.COM |
| 1678146 | RAMON BELTRAN VELAZQUEZ | MONCHYBELTRAN1@GMAIL.COM |
| 1683146 | RAMON BELTRAN VELAZQUEZ | MOCHYBELTRAN1@GMAIL.COM |
| 1599340 | RAMON BURGOS ORTIZ | CANITOBURGOS@GMAIL.COM |
| 1531715 | RAMON C FELICIANO PEREZ | RAMONFELICIANO60@YAHOO.COM |
| 1135929 | RAMON CARABALLO RODRIGUEZ | RAMNCARA@HOTMAIL.COM |
| 2088416 | RAMON CASIARO COLON | RAMONCASIANO2208@GMAIL.COM |
| 1674676 | RAMON CASTRILLON BERRIOS | BIKERMONCHY@GMAIL.COM |
| 1925371 | RAMON CENTENO AYALA | RAMONCENTENO1961@YAHOO.COM |
| 1748832 | RAMON CONCEPCION-ALEJANDRO | ZARIETTE@HOTMAIL.COM |
| 1081095 | RAMON CRUZ DE JESUS | RAMON.CRUZ@PRIDCO.PR.GOV |
| 1883998 | RAMON DAVID ORTIZ MORALES | FABYRD18@YAHOO.COM |
| 1896454 | RAMON DE JESUS SANTANA RODRIGUEZ | CFT1956@GMAIL.COM |
| 1658668 | RAMON DE JESUS TORRES | RDA077@YAHOO.COM |
| 131662 | RAMON DEL VALLE GONZALEZ | RDELVALLE93@GMAIL.COM |
| 1081127 | RAMON DELGADO MENDEZ | RAMONLUISDELGADOMENDEZ@GMAIL.COM |
| 741781 | RAMON DORTA REYES | YOMIRLA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1484457 | RAMON E ALVAREZ RIVERA | KIKOREAR@GMAIL.COM |
| 1585097 | RAMON E CRUZ LOPEZ | MOONCHO961@GMAIL.COM |
| 1584714 | RAMON E MUNIZ RIVERA | RMUNIZ20@YAHOO.COM |
| 1819109 | RAMON E RIOS BONAPARTE | JACKBAUER2401@YAHOO.COM |
| 1788005 | RAMON E. ACEVEDO RIVERA | MONCHOSAX73@YAHOO.COM |
| 2094609 | RAMON E. CRUZ CRUZ | RICKYC01@HOTMAIL.COM |
| 2094609 | RAMON E. CRUZ CRUZ | RICKYCOL@HOTMAIL.COM |
| 2002709 | RAMÓN E. MORÁN SERRANO | JOSUE.MORAN18@YAHOO.COM |
| 1584100 | RAMON E. MUNIZ RIVERA | RAMUNIZ20@YAHOO.COM |
| 1540468 | RAMON ELIAS REYES GONZALEZ | PUPYREYES20@GMAIL.COM |
| 1765529 | RAMON ERNESTO NAZARIO PASAIL | CHAMONNAZARIOPASCUAL@YAHOO.COM |
| 1977918 | RAMON ERNESTO NAZARIO PASAUL | CHAMONNAZARIOPACUAL@YAHOO.COM |
| 1081193 | RAMON ESCOBAR ESCOBAR | RAMONESCOBAR415@GMAIL.COM |
| 1804774 | RAMON ESTEBAN RIVERA CALIZ | R.CALIZ@YAHOO.COM |
| 2008869 | RAMON ESTELA OLIVERAS | RESTELA28@HOTMAIL.COM |
| 417349 | RAMON F QUINONES HERNANDEZ | RAMON.F.QUINONES@GMAIL.COM |
| 568685 | RAMON F VARGAS SEMIDEY | RAMONV12@HOTMAIL.COM |
| 2147724 | RAMON F. RUIZ SERRANO | DELMARRMEDINA@GMAIL.COM |
| 2007533 | RAMON FELICIANO RODRIGUEZ | FELICIANO655@GMAIL.COM |
| 1633917 | RAMON FERNANDEZ DAVILA | MF2577@GMAIL.COM |
| 1523969 | RAMON FIGUEROA SERRANO | ODELIZCAMPOS@GMAIL.COM |
| 1936452 | RAMON FLORES MERCED | FLORESRAMON951@GMAIL.COM |
| 1731374 | RAMON GALINDO ESTRONZA | ALEXANDRA.M.GALINDO@GMAIL.COM |
| 184835 | RAMON GARCIA DELGADO | 6671RAM@GMAIL.COM |
| 1958002 | RAMON GERALDO OCASIO RAMIREZ | RAMON.OCASIO35@GMAIL.COM |
| 1635655 | RAMON GONZALEZ CHEVERE | N.GONZALEZGARCIA77@GMAIL.COM |
| 1880812 | RAMON GONZALEZ NORIEGA | NABORIA1492@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059952 | RAMON GONZALEZ TORRES | RAMONGONZA07@GMAIL.COM |
| 207318 | RAMON GRACIA VEGA | PITO6707@HOTMAIL.COM |
| 424050 | RAMON GRAFALS MEDINA | ERAGON019@GMAIL.COM |
| 1848610 | RAMON HERIBERTO FLORES VEGA | HITITOFLORES@GMAIL.COM |
| 2097723 | RAMON HERNANDEZ | HERNANDEZRAMON0608@GMAIL.COM |
| 1518943 | RAMON HERNANDEZ ACOSTA | RHERNANDEZ1093@GMAIL.COM |
| 1816063 | RAMON HERNANDEZ APONTE | RVALEHERNANDEZ@GMAIL.COM |
| 1136285 | RAMON HERNANDEZ CASTRO | HERNANDEZRAMON234@GMAIL.COM |
| 1719716 | RAMON HERNANDEZ RODRIGUEZ | SUPERMONCHO01@HOTMAIL.COM |
| 1627140 | RAMON I. ALFONSO COLON | 358@HOTMAIL.COM |
| 1522399 | RAMON J. MORALES BOURDON | RAMONJUNIORMORALESBOURDON@GMAIL.COM |
| 1907750 | RAMON JAIME RIVERA TORRES | RRIVERA34@GMAIL.COM |
| 1702661 | RAMON JOEL ALEMAN MARQUEZ | SMARIEBL@YAHOO.COM |
| 1081351 | RAMON L CABRERA RIVERA | J_RLCRTITO@GMAIL.COM |
| 1817750 | RAMON L COTTO CENTENO | MON19@LIVE.COM |
| 1676815 | RAMON L LAMPON FERNANDEZ | LUISO.34@HOTMAIL.COM |
| 364728 | RAMON L NIEVES VAZQUEZ | MONCHO_NIEVES@HOTMAIL.COM |
| 424184 | RAMON L RAMIREZ | CHAMACORAMIREZJR@GMAIL.COM |
| 1081516 | RAMON L RUBIO MAURA | LUISMAURA542@GMAIL.COM |
| 1849455 | RAMON L VELEZ GONZALES | VELEZGONZALEZRAMON@YAHOO.COM |
| 1729011 | RAMON L VELEZ GONZALEZ | VELEZGONZALESRAMON@YAHOO.COM |
| 2013205 | RAMON L VILLEGAS VILLEGAS | AIDAROJAS1943@GMAIL.COM |
| 1872411 | RAMON L. AYALA MEDINA | RAYALA321@YAHOO.COM |
| 1629583 | RAMON L. BURGOS ROSADO | PROF.RBURGOS@YAHOO.COM |
| 1991360 | RAMON L. COLLAZO RIVERA | COLLAZORAMON@OUTLOOK.COM |
| 1837767 | RAMON L. FIGUEROA SANTIAGO | FIGUEROA_RAMONL@YAHOO.COM |
| 1081407 | RAMON L. GONZALEZ GOMEZ | GONZALR@ACCA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1910141 | RAMON L. MARCANO MARCANO | RAMONMARCANO23@GMAIL.COM |
| 1770986 | RAMON L. OCASIO RODRIGUEZ | ROCASIO07@HOTMAIL.COM |
| 2037080 | RAMON L. RODRIGUEZ SERRANO | ANGELWCARDONA@GMAIL.COM |
| 1540534 | RAMON L. RODRIGUEZ VAZQUEZ | VAZQUEZ_2342@HOTMAIL.COM |
| 1886639 | RAMON L. ROSADO GUTIERREZ | CAPITANROSADO@HOTMAIL.COM |
| 2127692 | RAMON L. RUIZ MELENDEZ | KOMENKO58@GMAIL.COM |
| 527651 | RAMON L. SEMIDEI DELGADO | YAUCO03@YAHOO.COM |
| 1763749 | RAMON L. TORRES PAGAN | RAMONLT58@GMAIL.COM |
| 2034710 | RAMON L. VAZQUEZ GONZALEZ | RVAZ2429@YAHOO.COM |
| 2048020 | RAMON LOPEZ CRUZ | ROSA_LEONOR@HOTMAIL.COM |
| 1532482 | RAMON LOPEZ-PARRILLA | MONLOP007@HOTMAIL.COM |
| 1532482 | RAMON LOPEZ-PARRILLA | MONOLOP007@HOTMAIL.COM |
| 2141566 | RAMON LUIS AGUIRRE RAMOS | RAMONAGUIRRE@988.GMAIL.COM |
| 2141566 | RAMON LUIS AGUIRRE RAMOS | RAMONAGUIRRE2988@GMAIL.COM |
| 1589930 | RAMON LUIS DE JESUS CRUZ | RAYMONDDJMAESTRO@GMAIL.COM |
| 1511220 | RAMON LUIS FLORES JORGE | RAMON.FLORES@YAHOO.COM |
| 2045587 | RAMON LUIS GARCIA TORRES | GONZALEZ4GARCIA32@GMAIL.COM |
| 1950031 | RAMON LUIS GOMEZ RODRIGUEZ | GOMERAMON@YAHOO.COM |
| 1641924 | RAMON LUIS RAMOS LUNA | RAMOSLUNA65@YAHOO.COM |
| 1649027 | RAMON LUIS RODRIGUEZ OTERO | MORALESPABONLOLA@YAHOO.COM |
| 1764203 | RAMON LUIS ROSARIO ARRIAGA | DE114491@MIESCUELA.PR |
| 2138866 | RAMON LUIS SOTO MELENDEZ | RAMITOSOTO@HOTMAIL.COM |
| 2088394 | RAMON LUIS TORRES PEREZ | ARTE.REINALDOGUERRO@GMAIL.COM |
| 2126322 | RAMON LUIS VALENTIN GUZMAN | SPLASHVALENTIN5@GMAIL.COM |
| 1689767 | RAMON LUIS VELEZ COLON | RAMONANGEL1228VELEZ@GMAIL.COM |
| 1665754 | RAMON M HIRALDO | NOMARTIN2003@YAHOO.COM |
| 1677487 | RAMON MARQUEZ ALMESTICA | R_M_ARQUEZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590868 | RAMON MARRERO PAOLI | RICARDO1273@GMAIL.COM |
| 2129285 | RAMON MARTIR JUARBE | ANIBALOCASIOVELEZ@YAHOO.ES |
| 1651334 | RAMON MATOS CORTES | RAMACO2711@YAHOO.COM |
| 1773194 | RAMON MEDINA GALINDO | RMGGALINDO@GMAIL.COM |
| 1490710 | RAMON MENDEZ LARACUENTE | NOMARML@YAHOO.COM |
| 1081653 | RAMON MIRO TORRES | TULISTEVENCHRIST@HOTMAIL.COM |
| 1933728 | RAMON MONTANEZ LOPEZ | BRUSH75CUTTER@YAHOO.COM |
| 1593633 | RAMON MORALES RIVERA | SERMAM@HOTMAIL.COM |
| 1738816 | RAMÓN NEGRÓN RODRÍGUEZ | MDSCHOOLSUPPLY@GMAIL.COM |
| 1738816 | RAMÓN NEGRÓN RODRÍGUEZ | RINOPLATA@YAHOO.COM |
| 1753066 | RAMON NIEVES APONTE | RNIEVESPPR@HOTMAIL.COM |
| 2004630 | RAMON NUNEZ CAMILO | MONCHONUNEZ64@GMAIL.COM |
| 2078622 | RAMON OLIVIERI SANCHEZ | OLIVIERIRAMON_TLCD@YAHOO.COM |
| 2056138 | RAMON ORESTES ALICEA TORRES | ORESTEALICEA@YAHOO.COM |
| 2113129 | RAMON OYOLA RIVERA | RAMONOYOLA1946@GMAIL.COM |
| 2144533 | RAMON PABON SUREN | RAMONPABON@HOTMAIL.COM |
| 1583975 | RAMON PACHECO LOPEZ | RAYMONDLOUISPACHECO7777@GMAIL.COM |
| 1679031 | RAMON PEREZ MEDINA | RAMPM1806@GMAIL.COM |
| 1609068 | RAMÓN PONCE SALVARREY | JAIMEP11REY@YAHOO.COM |
| 2118918 | RAMON RAMOS GARICA | NELLYRAMOS182@GMAIL.COM |
| 1780081 | RAMON RAMOS HERNANDEZ | RAMONRAMOSHERNANDEZ912@GMAIL.COM |
| 451435 | RAMON RIVERA MORALES MD | RAYBEL1111@YAHOO.COM |
| 1081816 | RAMON RIVERA TORRES | DE91727@MIESCUELA.PR |
| 1081816 | RAMON RIVERA TORRES | RAYMAR393@YAHOO.COM |
| 2141830 | RAMON ROBLES LOPEZ | ELLUIS305@HOTMAIL.COM |
| 2063339 | RAMON RODRIGUEZ ACOSTA | RAMON.RODRIGUEZ9337@GMAIL.COM |
| 1578007 | RAMON RODRIGUEZ MATEO | DIGNARODRIGUEZ49@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 932826 | RAMON RODRIGUEZ SANCHEZ | RNRODRIGUEZ@GMAIL.COM |
| 2024180 | RAMON RODRIGUEZ SANTIAGO | RRS.BPR@GMAIL.COM |
| 1753238 | RAMON RODRIGUEZ SILVA | IVERIVERA52@HOTMAIL.COM |
| 1081856 | RAMON ROSA RAMOS | PRACTICANTE30@YAHOO.COM |
| 1766983 | RAMON ROSADO HERNANDEZ | EDELYMON@YAHOO.COM |
| 1679521 | RAMON ROSADO LEDEE | RAMONROSADO2929@GMAIL.COM |
| 1861064 | RAMON ROSADO ROMERO | GALLO18150@GMAIL.COM |
| 1497532 | RAMON RUIZ | ANNIECHETO@YAHOO.COM |
| 1882879 | RAMON SANABRIA BAERGA | JEANNETLERIVERA27@YAHOO.COM |
| 2068456 | RAMON SANABRIA BAERGA | JEANNETTERIVERA27@YAHOO.COM |
| 1465074 | RAMON SANCHEZ PEREZ | RAMONSANCHEZ7727@YAHOO.COM |
| 1738441 | RAMON SANTIAGO MENDEZ | SANTIAGOCARMEN4@GMAIL.COM |
| 619257 | RAMON SILVA & INES M FRADERA | BHCARIBE0@GMAIL.COM |
| 1259688 | RAMON SOTO RODRIGUEZ | SOTO04@GMAIL.COM |
| 1636707 | RAMON SUAREZ SANCHEZ | WP4DMN@GMAIL.COM |
| 1715379 | RAMON T. CARRION GONZALEZ | RAMON@BONNEVILLEPR.NET |
| 1718302 | RAMON TORRES GARCIA | TRED841@GMAIL.COM |
| 2026558 | RAMON TORRES RODRIGUEZ | TORRES.RAMON49@YAHOO.COM |
| 560473 | RAMON TREVINO MENDEZ | RAMONTREVINO1911@GMAIL.COM |
| 932889 | RAMON VELAZQUEZ PEREZ | NOMARLVP@GMAIL.COM |
| 1826261 | RAMON W. PEREZ BABIN | FREDY1597DRNA@GMAIL.COM |
| 2109468 | RAMONA ALVARADO ALVARADO | CEMIMEMORIAL@HOTMAIL.COM |
| 2134476 | RAMONA CRUZ GONZALEZ | KYSMARIE@OUTLOOK.COM |
| 1874600 | RAMONA DEL R. SANCHEZ IRIZARRY | MONIA1312@YAHOO.COM |
| 2147178 | RAMONA DEL R. SANCHEZ IRIZARRY | MONINA1312@YAHOO.COM |
| 1991282 | RAMONA GONZALEZ PANTOJA | MONINGONZALEZ25@GMAIL.COM |
| 1764259 | RAMONA H. MEDINA GUERRERO | RAMONAMEDINA1956@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | RAROSAN05@GMAIL.COM |
| 1614648 | RAMONA LOPEZ FLORES | NONILOPEZ622@GMAIL.COM |
| 1833082 | RAMONA MALDONADO MUNOZ | MARILIAM25@HOTMAIL.COM |
| 1982206 | RAMONA MEJIAS COLON | RAMONITAMC@GMAIL.COM |
| 1605925 | RAMONA MOLINA CARMONA | ROUMMIE1951@GMAIL.COM |
| 1891687 | RAMONA MORALES MORALES | RAMMORALES@SALUD.PR.GOV |
| 2114907 | RAMONA OCASIO ALAMO | MORINOCASIO@GMAIL.COM |
| 1772525 | RAMONA PEREZ LOPEZ | RAMONAPEREZ1965@YAHOO.COM |
| 812018 | RAMONA QUINONES TIRADO | RAMONITA.QUINONES@GMAIL.COM |
| 1137637 | RAMONA RAMOS RODRIGUEZ | RAMONITARAMOS@HOTMAIL.COM |
| 2053510 | RAMONA RAMOS VELAZQUEZ | MICHIMO623@YAHOO.COM |
| 1678724 | RAMONA RIOS LOPEZ | RAMONITARIOS@LDLUGOV76.33MAIL.COM |
| 1423247 | RAMONA RIVAS REYES | POOHITA-49@YAHOO.COM |
| 1423247 | RAMONA RIVAS REYES | RAYEMIS94@GMAIL.COM |
| 1989125 | RAMONA RIVERA REYES | MONINRIVERA32@GMAIL.COM |
| 2015652 | RAMONA RODRIGUEZ ARROYO | RAMONARODRIGUEZ879@GMAIL.COM |
| 1082095 | RAMONA RODRIGUEZ DELGADO | ASSIST.SERV.23@HOTMAIL.COM |
| 1744873 | RAMONA RODRIGUEZ RAMOS | YERITODELVALLE17@GMAIL.COM |
| 1593203 | RAMONA ROSADO ROSARIO | ROSADOR1320@GMAIL.COM |
| 1699630 | RAMONA ROSARIO GARRIDO | RAMONAGARRIDO@GMAIL.COM |
| 1137810 | RAMONA VELEZ PEREZ | REYEGEO@HOTMAIL.COM |
| 1588627 | RAMONA ZAYAS OLIVERA | MAESTRAESCUELA2018@YAHOO.COM |
| 1586081 | RAMONITA AYALA IRIZARRY | RAMONITA2012@HOTMAIL.COM |
| 1814977 | RAMONITA BAEZ FIGUEROA | MAGDA_RIVER_PR@YAHOO.COM |
| 1811465 | RAMONITA BAEZ FIGUEROA | MAGDE_RIVERA_PR@YAHOO.COM |
| 2041964 | RAMONITA CARRION RODRIGUEZ | RAMONITACARRION06@GMAIL.COM |
| 1967537 | RAMONITA CORDERO ACEVEDO | CORDERORAMONITA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1953385 | RAMONITA CORDERO ACEVEDO | CORDERO.RAMONITO@GMAIL.COM |
| 1082141 | RAMONITA CORREA MEJIAS | RAMONITA269@HOTMAIL.COM |
| 2119257 | RAMONITA CORSINO CRUZ | LESLYLOPEZ1948@GMAIL.COM |
| 1674335 | RAMONITA DEL S ROMAN FELICIANO | SAGRIROMAN@GMAIL.COM |
| 2013683 | RAMONITA DELGADO BERMUDEZ | EPICONTROL4@YAHOO.COM |
| 2086635 | RAMONITA FIGUEROA COLON | MARUCAJUANADIAZ@HOTMAIL.COM |
| 1082163 | RAMONITA GARCIA GARCIA | GARANITAGARCIA@GMAIL.COM |
| 1922328 | RAMONITA GARCIA GARCIA | GARANITSGARCIA@GMAIL.COM |
| 1567897 | RAMONITA GONZÁLEZ ALVAREZ | ITALVAREZ2005@GMAIL.COM |
| 1082166 | RAMONITA GONZALEZ ROBLES | MONIN826@GMAIL.COM |
| 1996984 | RAMONITA GONZALEZ TORRES | RAMONITAGONZALEZ@GMAIL.COM |
| 1760045 | RAMONITA HUERTAS BONILLA | RAMO0329@HOTMAIL.COM |
| 1680148 | RAMONITA LABOY MARTINEZ | ROBERTITOG@HOTMAIL.COM |
| 1771951 | RAMONITA LEANDRY MARTINEZ | RAMORAMONITALEANDR@GMAIL.COM |
| 1737584 | RAMONITA LOPEZ DIAZ | RAMONITA_LOPEZ@YAHOO.COM |
| 1985235 | RAMONITA LOPEZ FIGUEROA | LOPEZ.R@DE.PR.GOV |
| 1985235 | RAMONITA LOPEZ FIGUEROA | LOPEZ.STAR93@GMAIL.COM |
| 1137936 | RAMONITA LORENZO BONET | RAMONITA.LORENZO@GMAIL.COM |
| 1785350 | RAMONITA LUGO PADILLA | RLUGOSEP@GMAIL.COM |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | RAMONITAMALDONADO-1950@HOTMAIL.COM |
| 2128543 | RAMONITA MILIAN DE JESUS | RAMONITAMILIAN@YAHOO.COM |
| 1989700 | RAMONITA MILLAN | RAMONITA_MILLAN@FACEBOOK.COM |
| 1777048 | RAMONITA MILLAN RIVERA | CAMACHOSULLY50@GMAIL.COM |
| 1702693 | RAMONITA MORALES CASIANO | ROSABMORALES@YAHOO.COM |
| 1082187 | RAMONITA MORALES RODRIGUEZ | NINOM2007@YAHOO.COM |
| 1994212 | RAMONITA NAZARIA BARRERAS | ROCIONN2002@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1769583 | RAMONITA ORTIZ LUGO | MONINORTIZ@GMAIL.COM |
| 2104316 | RAMONITA PAGAN TOLEDO | ROMYLUVU@GMAIL.COM |
| 1696895 | RAMONITA PEREZ AYALA | LUISFELIXROD@GMAIL.COM |
| 1696895 | RAMONITA PEREZ AYALA | MALEZAYAS09@GMAIL.COM |
| 1638698 | RAMONITA PÉREZ RIVERA | W.RIVERAPEREZ8@GMAIL.COM |
| 1791116 | RAMONITA PLAZA GONZÁLEZ | RAMONITAPLAZA52@GMAIL.COM |
| 1843993 | RAMONITA RAMOS QUINTANA | RAMONITARAMOS33@GMAIL.COM |
| 1989430 | RAMONITA RAMOS SANTO | RAMOSSANTORAMONITA@GMAIL.COM |
| 1655065 | RAMONITA RESTO DE JESÚS | RAMONITA2019@GMAIL.COM |
| 1739842 | RAMONITA REYES NEGRON | MONIN3B5@GMAIL.COM |
| 1977567 | RAMONITA RIVERA AYALA | RAMONITA54.RR@GMAIL.COM |
| 1775776 | RAMONITA RIVERA COLON | RIVERARAMONITA12@GMAIL.COM |
| 1856952 | RAMONITA RIVERA GUZMAN | CABALLETER.RR.RR@GMAIL.COM |
| 1776131 | RAMONITA RIVERA RODRIGUEZ | TITA_2564@HOTMAIL.COM |
| 1813990 | RAMONITA RODRÍGUEZ | NOGUERR4@GMAIL.COM |
| 2057076 | RAMONITA RODRIGUEZ COLON | RAMONITAROD@HOTMAIL.COM |
| 1747647 | RAMONITA RODRIGUEZ LOPEZ | RAMONARODRIGUEZ154@GMAIL.COM |
| 1915987 | RAMONITA RODRIGUEZ RAMOS | MONINRODZ08@GMAIL.COM |
| 1814211 | RAMONITA ROMAN PADILLA | 10.MARIA.29@GMAIL.COM |
| 1958863 | RAMONITA ROMAN-RODRIGUEZ | RAMONITAROMAN15@HOTMAIL.COM |
| 1920911 | RAMONITA ROSADO MIRANDA | CHULAROSADO@GMAIL.COM |
| 1721279 | RAMONITA RUIZ BETANCES | GABRIEX729@GMAIL.COM |
| 1969749 | RAMONITA RUIZ PADILLA | RAMONITA_RUIZ@HOTMAIL.COM |
| 2036321 | RAMONITA SANTINI-MORALES | SANTINIRAMONITA@GMAIL.COM |
| 2057745 | RAMONITA SERRANO-DELGADO | RAMONITA40@GMAIL.COM |
| 2077403 | RAMONITA SIERRA CRUZ | INSTITUTOAMEIPR@YAHOO.COM |
| 2079716 | RAMONITA SIERRA CRUZ | INSTITUTOAMEIRPR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1138124 | RAMONITA TAPIA RAMOS | CHICKYTAPIA@GMAIL.COM |
| 1867502 | RAMONITA TIRADO | TIRADO.RAMONITA15@GMAIL.COM |
| 2106640 | RAMONITA TORRES GUZMAN | MAUNABO200@ICLOUD.COM |
| 1847494 | RAMONITA VAZQUEZ SOTO | RAMONITAVAZQUEZ48@GMAIL.COM |
| 1597169 | RAMONY CARABALLO FERNANDEZ | RCARABALLO66@GMAIL.COM |
| 428108 | RAMOS PEREZ, MARIA E | MARIA_RAMOSK@HOTMAIL.COM |
| 933083 | RAMOS TAVAREZ DAVISON | DAVIDSON.RAMOS787@GMAIL.COM |
| 429959 | RAMOS VAZQUEZ, MIRIAM | MRAMOSVASQUEZ@HOTMAIL.ES |
| 1593857 | RAMSES MIRANDA SANTIAGO | RMIRANDASANTIAGO@GMAIL.COM |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | RANDOLPHGA@HOTMAIL.COM |
| 1588042 | RANDY ARROYO BELEN | RANDYTOSO2003@HOTMAIL.COM |
| 430344 | RANDY RIVERA MARTE | RANDYRIVERA223@GMAIL.COM |
| 1559655 | RAPHAEL PABON BADA | RAPHAEL_@HOTMAIL.COM |
| 1544888 | RAPHAEL PABON SEDA | RAPHAEL-@HOTMAIL.COM |
| 1986448 | RAQUEL A GUZMAN CENTENO | CENTENOGUZMANRAQUEL@GMAIL.COM |
| 1921052 | RAQUEL A PAGANI PADILLA | RAGUELPAGANI@GMAIL.COM |
| 1982281 | RAQUEL A. PAGANI PADILLA | RAQUELPAGANI@GMAIL.COM |
| 2109791 | RAQUEL A. RODRIGUEZ GUTIERREZ | GLOYRODRIQUEZ1912@YAHOO.COM |
| 2099943 | RAQUEL A. RODRIGUEZ LULIERMO | GLAYRODRIGUEZ1412@YAHOO.COM |
| 1621653 | RAQUEL ALAMO-FELICIANO | RAQUIAF@GMAIL.COM |
| 1729478 | RAQUEL ALVAREZ CRUZ | SOCIA3390@YAHOO.COM |
| 2082042 | RAQUEL ALVAREZ SEGARRA | ZAY95GRISEL@YAHOO.COM |
| 1745949 | RAQUEL APONTE | RVAPONTE@GMAIL.COM |
| 2033598 | RAQUEL AQUINO DANIANI | RAKELAAD@GMAIL.COM |
| 1794750 | RAQUEL ARROYO MENDRE | RAQUEL639@LIVE.COM |
| 1876199 | RAQUEL BALLESTER GUERRA | SUNSETPR37@HOTMAIL.COM |
| 1665247 | RAQUEL BRUNO GONZALEZ | REINOSANTANA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2057248 | RAQUEL BURGOS VAZQUEZ | RACHELYSHB@GMAIL.COM |
| 1634803 | RAQUEL CARCORZE LOPEZ | R_CARCORZE@YAHOO.COM |
| 1872001 | RAQUEL CRUZ VAZQUEZ | RAQUEL.CRUZ48@HOTMAIL.COM |
| 1668894 | RAQUEL DE JESUS TORRES | VERONICATORRES4@YAHOO.COM |
| 1082402 | RAQUEL E CAPARROS GONZALEZ | RECAPARROS@YAHOO.COM |
| 1809121 | RAQUEL E ESPIET RIVERA | RESPIET72@HOTMAIL.COM |
| 1738667 | RAQUEL ERAZO BURGOS | RAQUERAZO64@GMAIL.COM |
| 430479 | RAQUEL FIGUEROA ANDRADES | FACILITADORA54@GMAIL.COM |
| 1933855 | RAQUEL FRANCESCHINI SEPULVEDA | LUIS950TERO18@GMAIL.COM |
| 1082416 | RAQUEL FREYTES MALDONADO | RAQUELFREYTES76@GMAIL.COM |
| 1669924 | RAQUEL GALARZA MADERA | RACHELGALA7@GMAIL.COM |
| 2038592 | RAQUEL GALARZA MADERA | RACHELGALA7@HOTMAIL.COM |
| 1639853 | RAQUEL GARCIA ROMAN | RAQUEL.GARCIA97@YAHOO.COM |
| 1936604 | RAQUEL GONZALEZ CARRION | YAREMIS29@HOTMAIL.COM |
| 1456923 | RAQUEL GONZALEZ RIVERA | RAQUEL.KELLOGG@HOTMAIL.COM |
| 1679005 | RAQUEL I CABAN FERRER | RCFERRER@LIVE.COM |
| 2025827 | RAQUEL I. DIAZ PABON | RAQUELIVETTE44@GMAIL.COM |
| 1605707 | RAQUEL I. SANTIAGO SANCHEZ | RAQZA10@GMAIL.COM |
| 1979697 | RAQUEL LOPEZ PEREZ | RALOP_63@YAHOO.COM |
| 1880811 | RAQUEL M DOMINGUEZ RAMOS | RACHELMARIEDOMZ@GMAIL.COM |
| 1909815 | RAQUEL M VELEZ RUIZ | RMVELEZRUIZ@HOTMAIL.COM |
| 2020049 | RAQUEL M. ABREU MELENDEZ | AGOSTO131969@GMAIL.COM |
| 1678726 | RAQUEL M. COLON-RODRIGUEZ | RAQUEL-COLON@HOTMAIL.COM |
| 1678726 | RAQUEL M. COLON-RODRIGUEZ | RCOLON@AMA.PR.GOV |
| 1767042 | RAQUEL M. DIAZ RIOS | ESTRELLAEGIPCLA@YAHOO.COM |
| 1996882 | RAQUEL M. VICENS GONZALEZ | RAQUELVICENS@YAHOO.COM |
| 1602211 | RAQUEL MATTEI MATOS | RAQUELMATTEI1981@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1082453 | RAQUEL MATTEI MATOS | RAQUEKMATTEI1981@GMAIL.COM |
| 1848442 | RAQUEL MERCADO HERNANDEZ | RAQUELMERCADOHERNANDEZ@GMAIL.COM |
| 1809851 | RAQUEL MERCADO RAMIREZ | RMERCADORAMIREZ22@GMAIL.COM |
| 2117317 | RAQUEL MOLINA MELENDEZ | RAQUELINE1962@GMAIL.COM |
| 1529617 | RAQUEL MONGE PLAZA | RMONGEPLAZA@GMAIL.COM |
| 1735115 | RAQUEL MURPHY MERCADO | RQLMURPHY73@GMAIL.COM |
| 849576 | RAQUEL N SANTIAGO GONZALEZ | UPR.RAQUEL@GMAIL.COM |
| 2033895 | RAQUEL NIEVES CENTENO | RAQUELNIEVES49@YAHOO.COM |
| 1730126 | RAQUEL ORTIZ BONILLA | RMOBONILLA@YAHOO.COM |
| 2113858 | RAQUEL ORTIZ FIGUEROA | CMARTINEZORTIZ@PUCPR.EDU |
| 1739252 | RAQUEL ORTIZ JIMENEZ | RAQUELORTIZ1968@GMAIL.COM |
| 1675085 | RAQUEL OSORIO ALLENDE | R.OSORIO24@GMAIL.COM |
| 2033519 | RAQUEL PABON GARCIA | LOVELINESSGIRL50@GMAIL.COM |
| 1689798 | RAQUEL PAGAN ROSA | RAQUELPAGAN566@GMAIL.COM |
| 1821731 | RAQUEL PEREZ ACEVEDO | KENA83152@GMAIL.COM |
| 1745081 | RAQUEL PEREZ ACEVEDO | KING83152@GMAIL.COM |
| 1817584 | RAQUEL PEREZ PEREZ | RAQUELPRZ@HOTMAIL.COM |
| 1687840 | RAQUEL RAMOS CORREA | RRAMOS025@GMAIL.COM |
| 1942310 | RAQUEL RAMOS RIVERA | RAQUELRAMOS1561@GMAIL.COM |
| 1739474 | RAQUEL REYES REYES | KEILACRUZ1805@YAHOO.COM |
| 1138332 | RAQUEL RIVERA LIMA | ROSARIOCAR@GMAIL.COM |
| 1959135 | RAQUEL RIVERA RIVERA | RAQUELRIVERA918@GMAIL.COM |
| 1837358 | RAQUEL RIVERA SANTIAGO | RIVERARACHEL93@GMAIL.COM |
| 1784533 | RAQUEL RIVERA TORRES | CRB9022413@YAHOO.COM |
| 1082508 | RAQUEL RODRIGUEZ DIAZ | RAQUELGROUP@GMAIL.COM |
| 1944497 | RAQUEL RODRIGUEZ RIVERA | SRA.R.RODRIGUEZ@HOTMAIL.COM |
| 484719 | RAQUEL ROJAS DAVILA | RAQUELROJASDAVILA@HOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1789036 | RAQUEL ROMERO MARTINEZ | RAQUEL.1218@LIVE.COM |
| 1367548 | RAQUEL ROSA | RAQUELROSA123@YAHOO.COM |
| 1082523 | RAQUEL ROSARIO VILLEGAS | R.ROSARIO_44@HOTMAIL.COM |
| 933174 | RAQUEL ROSA-RUIZ | RAQUELROSA1475@GMAIL.COM |
| 821772 | RAQUEL SANCHEZ DEL VALLE | RS55220@GMAIL.COM |
| 1677968 | RAQUEL SANCHEZ PAGAN | ROSSAN8325@YAHOO.COM |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | KELOSANTIAGO15@GMAIL.COM |
| 1581822 | RAQUEL SANTIAGO CORTES | MZSRACHEL@GMAIL.COM |
| 2092152 | RAQUEL SOTO GARCIA | LEUCAR_2006@YAHOO.COM |
| 1822258 | RAQUEL SOTO NIEVES | RSNPRIETA@GMAIL.COM |
| 1715391 | RAQUEL VAZQUEZ LAUREANO | RAVALA59@YAHOO.COM |
| 1731744 | RAQUEL VAZQUEZ LUGO | RVAZQUEZLUGO@HOTMAIL.COM |
| 1920573 | RAQUEL VAZQUEZ RIVERA | VAZGERZRR212@GMAIL.COM |
| 1891131 | RAQUEL VAZQUEZ RIVERA | VAZQUEZRR212@GMAIL.COM |
| 1494092 | RAQUEL VEGA ANTONGIORGI | RAQUEL22VEGA@GMAIL.COM |
| 2093246 | RAQUEL VEGA DE JESUS | GUAYA73@GMAIL.COM |
| 1940401 | RAQUEL VEGA MUNIZ | RVEGADJ@HOTMAIL.COM |
| 2113538 | RAQUEL VELEZ PEREZ | RVELEZEDU3@GMAIL.COM |
| 1743596 | RAQUEL VIZCAYA RUIZ | MENTORA24@YAHOO.COM |
| 2043146 | RAQUEL Y. ADAMES MENDEZ | YMENDEZ33@GMAIL.COM |
| 2104181 | RASAURA MARTIR ROMERO | PLANELL_23@YAHOO.COM |
| 1777966 | RASHIDA SANTANA TORO | LUNA6951@YAHOO.COM |
| 1879448 | RAUL A ARMSTRONG-MAYORAL | R.ARMSTRONG.PSM@GMAIL.COM |
| 1910342 | RAUL A BENNETT PEREZ | BENNETTRAUL32@GMAIL.COM |
| 1815520 | RAUL A RODRIGUEZ MARTINEZ | RAULYR23@GMAIL.COM |
| 1765950 | RAUL A. GONZALEZ BERMUDEZ | GONZALEZ7653@HOTMAIL.COM |
| 1870504 | RAUL A. MARTINEZ GARCIA | RAUL13965@GMAIL.COM |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1511230 | RAUL A. ROSADO REYES | RAUL17272@HOTMAIL.COM |
| 2082863 | RAUL A. SOTO ARROYO | SOTORAULA@GMAIL.COM |
| 1709688 | RAUL ABREU MERCADO | PELLISQUIN@GMAIL.COM |
| 2083722 | RAUL ACOSTA LUCIANO | WWWCARMINKIALO@YAHOO.COM |
| 227126 | RAUL ASUNCION INCHAUSTY VELEZ | TNTE714154@YAHOO.COM |
| 1767691 | RAUL BIGIO GONZALEZ | G.YAMILE.B@GMAIL.COM |
| 1701569 | RAUL CAMACHO PERAZZA | RULEPERAZZA@GMAIL.COM |
| 1617606 | RAUL CAMACHO RODRIGUEZ | MELAZA17@YAHOO.COM |
| 1775558 | RAUL CARBONELL CAICOYA | SERCARBONELL@GMAIL.COM |
| 1082653 | RAUL CASTRO GONZALEZ | CUCOCASTRO1953@GMAIL.COM |
| 91744 | RAUL CINTRON VELAZQUEZ | R.CINTRON1969@GMAIL.COM |
| 1138505 | RAUL COLON RODRIGUEZ | RAULREALTOR@GMAIL.COM |
| 2129268 | RAUL DE JESUS ROSA | ESTHER.MATTE.MILAN@GMAIL.COM |
| 1965757 | RAUL DIAZ ROSADO | LUARZAID1234@YAHOO.COM |
| 141515 | RAUL DIAZ SANTOS | RAULDIAZSANTOS2016@GMAIL.COM |
| 1604363 | RAUL E COLON TORRES | COLONTRE@DE.PR.GOV |
| 1604363 | RAUL E COLON TORRES | FA.COLONGARCIA@GMAIL.COM |
| 1720864 | RAUL E GONZALEZ RIVERA | RAUL.RIVERA02@HOTMAIL.COM |
| 1668611 | RAUL E. RIVERA GONZALEZ | RAUEL.RIVERA02@HOTMAIL.COM |
| 1082734 | RAUL F. VIRUET RIVERA | RFVIRUET@GMAIL.COM |
| 1872277 | RAUL GONZALEZ PRATTS | RGONZALEZ10@HOTMAIL.COM |
| 1619224 | RAUL GONZALEZ PRATTS | RGONZALEZP10@HOTMAIL.COM |
| 1682550 | RAUL HERNANDEZ RIVERA | RAULOHG1019@GMAIL.COM |
| 1869815 | RAUL IRIZARRY VELAZQUEZ | RAULIRIZA@GMAIL.COM |
| 1138628 | RAUL IRIZARRY VELAZQUEZ | RAULIRIEA@GMAIL.COM |
| 1502493 | RAÚL J ESTRADA SILVA | RAULESTRADA831@GMAIL.COM |
| 1861671 | RAUL J. RAMOS PEREZ | JOAB@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1861533 | RAUL J. RAMOS PEREZ | JOAB3210@HOTMAIL.COM |
| 1569517 | RAUL JAVIER COLON GUILES | RAULJAVIER2007@HOTMAIL.COM |
| 1636688 | RAUL LEBRON LEBRON | RAULLEBRON715@HOTMAIL.COM |
| 1748656 | RAUL LOPEZ ALLENDE | HEDER_LIDIS@YAHOO.COM |
| 1942473 | RAUL LOPEZ DE VICTORIA | MOSICO2048@YAHOO.COM |
| 2108242 | RAUL M ALBERRO ZENO | RAUL.ALBERNO.ZENO@GMAIL.COM |
| 1943450 | RAUL MARQUEZ RODRIGUEZ | MARQUEZRAUL@GMAIL.COM |
| 2031577 | RAUL MARQUEZ ROLDAN | JIREH0611@YAHOO.COM |
| 2056552 | RAUL MARTINEZ AVILES | ROSARELISGIA@GMAIL.COM |
| 1525311 | RAUL MARTINEZ PEREZ | MA2MARTINEZPEREZ@GMAIL.COM |
| 1585980 | RAUL MEDINA MEDINA | CHUCKYRAUL07@GMAIL.COM |
| 2096742 | RAUL MEDINA-VAZQUEZ | RAULMEDINAVAZQUEZ@GMAIL.COM |
| 2160076 | RAUL MELENDEZ CABRERA | RAULMELENDEZCABRERA1961@GMAIL.COM |
| 1791075 | RAUL MORALES TORRES | RULEMORA2@YAHOO.COM |
| 1700969 | RAUL O. QUINONES BENITEZ | RAULBENITEZQUINONES@GMAIL.COM |
| 1554460 | RAUL ORLANDO ACOSTA PABON | RAUL-ACOSTA@HOTMAIL.ES |
| 1762536 | RAUL POMALES CRUZ | RAULPOM54@GMAIL.COM |
| 1762536 | RAUL POMALES CRUZ | RAULPOM59@GMAIL.COM |
| 1755767 | RAUL RAMIREZ AYALA | MADELINCHAPARRO@GMAIL.COM |
| 1456459 | RAUL RIVAS BERDECIA | RIVAS3533@GMAIL.COM |
| 1747211 | RAUL RIVERA RODRIGUEZ | ESCUELAMACANA@YAHOO.COM |
| 1771243 | RAUL RODRIGUEZ | RODRIGUEZEAU6@GMAIL.COM |
| 1501194 | RAUL RODRIGUEZ COSME | RAULJUNIOR068@GMAIL.COM |
| 1722432 | RAUL RODRIGUEZ DIAZ | RODRIGUEZNEY@YAHOO.COM |
| 469912 | RAUL RODRIGUEZ FEBUS | RAUL_RF80@HOTMAIL.COM |
| 1659104 | RAUL RODRIGUEZ GONZALEZ | TATOO215@HOTMAIL.COM |
| 2009390 | RAUL RODRIGUEZ MORALES | CLALAREMJI@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2108891 | RAUL RODRIGUEZ MORALES | DALAREMJI@YAHOO.COM |
| 1456310 | RAUL RODRIGUEZ RIOS | RODRIGUEZRR@DE.PR.GOV |
| 1952559 | RAUL RODRIGUEZ RIVERA | SHARON.RODRIGUEZ.DIAZ@GMAIL.COM |
| 1483746 | RAUL ROSA CALDERON | RAULROSA10@GMAIL.COM |
| 2102945 | RAUL ROSA MARTINEZ | RAULROSAP@HOTMAIL.COM |
| 2019650 | RAUL ROSA MARTINEZ | VAULROSAP@GMAIL.COM |
| 2143992 | RAUL ROSARIO GONZALEZ | YESLUANNRIVERA@YAHOO.COM |
| 743585 | RAUL RUIZ AROCHO | MERCADOB288@GMAIL.COM |
| 2057391 | RAUL SANCHEZ NEGRON | RAULSANCHEZNEGRON@GMAIL.COM |
| 1915856 | RAUL SANTIAGO RESTO | SANTIAGO.RAUL.52@GMAIL.COM |
| 1649037 | RAUL SERRANO GONZALEZ | ELYHDZ@LIVE.COM |
| 1138848 | RAUL SOTO AYALA | RAULSOTO1234@YAHOO.COM |
| 1657829 | RAÚL SUAREZ CORNIER | M_KILGORE_86@YAHOO.COM |
| 1981816 | RAUL TALAVERA RODRIGUEZ | MUSICORAUL@GMAIL.COM |
| 2127373 | RAYDA N. DE JESUS FUENTES | RAYDADEJESUS065@GMAIL.COM |
| 1763253 | RAYDA T. MALDONADO FERNANDEZ | RTMF23@HOTMAIL.COM |
| 431108 | RAYMI RUIZ RUIZ | RUIZRAYMI@GMAIL.COM |
| 2059021 | RAYMOND ABAC PAGAN | RAYABAC7@MAIL.COM |
| 1988169 | RAYMOND ABAC PAGON | RAYABAC7@GMAIL.COM |
| 1759306 | RAYMOND CASTILLO SOSTRE | SOSTRERAY@YAHOO.COM |
| 1758882 | RAYMOND CORDERO LARACUENTE | RAYMONDPR78@YAHOO.COM |
| 2038469 | RAYMOND CORREA TORRES | RAYMOND_CORREA@HOTMAIL.COM |
| 1730946 | RAYMOND FERRER SILVA | RAYALEX@YAHOO.COM |
| 1723255 | RAYMOND FERRER SILVA | RAYALEX2004@YAHOO.COM |
| 1570903 | RAYMOND GARCIA CRUZ | POLIZONTE22221@GMAIL.COM |
| 1842742 | RAYMOND L. RODRIGUEZ FIGUEROA | RAYRODFI@GMAIL.COM |
| 1761950 | RAYMOND MARRERO SANTIAGO | DAREDEVILPR24@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1555788 | RAYMOND O PLAZA DEJESUS | PORTALATINLAW@HOTMAIL.COM |
| 1892761 | RAYMOND RAMIREZ QUINONEZ | RAYRAMIREZPR@GMAIL.COM |
| 1902532 | RAYMOND RIVERA MELENDEZ | DE12270@MIESCUELA.PR |
| 1863578 | RAYMOND RIVERA TROCHE | RAYMARI505@GMAIL.COM |
| 1763247 | RAYMOND RIVERA TROCHE | RAYMARISOS@GMAIL.COM |
| 1488293 | RAYMOND RODRÍGUEZ MORALES | RAYMONDR763@YAHOO.COM |
| 1593974 | RAYMOND RODRIGUEZ RODRIGUEZ | KINGRAY8853@HOTMAIL.COM |
| 2097146 | RAYMOND ROMERO | RAYROMERO2011@YAHOO.COM |
| 1875185 | RAYMOND RUIZ JIMENEZ | RAYRUIZ@GMAIL.COM |
| 1083214 | RAYMOND SANCHEZ | RAYMONDSANCHEZ2012@GMAIL.COM |
| 1138936 | RAYMOND SANTIAGO BERRIOS | LITINJUNIOR15@HOTMAIL.COM |
| 1764904 | RAYMOND SANTIAGO RAMOS | LUZD300@GMAIL.COM |
| 1507629 | RAYMOND TIRADO RIVERA | RAYMOND.TIRADO51@GMAIL.COM |
| 2141252 | RAYMOND TORRES PLANES | RAYMONDTORRES23@YAHOO.COM |
| 1897370 | RAYSA E. HARRIGAN MARTINEZ | HARRINGANRAYSA77@GMAIL.COM |
| 1083260 | RAYSEL DIAZ MIRANDA | RAYSELDIAZ1@YAHOO.COM |
| 1734753 | REBECA ACOSTA PEREZ | REBECAACOSTA@GMAIL.COM |
| 1890501 | REBECA ALVARADO ORTIZ | RBKALVARADO@YAHOO.COM |
| 1594790 | REBECA ARBELO BARLUCEA | REBECA_ARBELO@YAHOO.COM |
| 1986468 | REBECA CAMPOS RIVERA | MADRE_AGUILA@HOTMAIL.COM |
| 2075555 | REBECA CAMPOS RIVERA | MADREAGUILA@HOTMAIL.COM |
| 1810444 | REBECA CRUZ ALEMAN | REBECCACRUZ73@YAHOO.COM |
| 1787045 | REBECA GONZALEZ GONZALEZ | REGONZAL8707@YAHOO.COM |
| 1731349 | REBECA I SOTO DE JESUS | RISDEJESUS@GMAIL.COM |
| 2104724 | REBECA M. LLANOS | JIANY40@GMAIL.COM |
| 1763451 | REBECA M. RODRIGUEZ ZEQUEIRA | REBECA_RODRIGUEZ81@YAHOO.COM |
| 1529771 | REBECA MALDONADO VELEZ | REBECA_MAVE@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737944 | REBECA MUNOZ GONZALEZ | MUNOZBECCA10@GMAIL.COM |
| 2085319 | REBECA NEGRON UMPIERRE | REBNEGRON@HOTMAIL.COM |
| 1819848 | REBECA NIEVES PASTRANA | RNIEVES21@GMAIL.COM |
| 1083302 | REBECA ORTIZ SANCHEZ | REBECAORTIZ666@YAHOO.COM |
| 2087560 | REBECA RIVERA NEGRON | BECA0401@GMAIL.COM |
| 1602022 | REBECA SANTOS DIAZ | RSANTOSDIAZ1@GMAIL.COM |
| 1726103 | REBECA VEGA GARCIA | REBEVEGAGARCIA@YAHOO.COM |
| 1629497 | REBECCA BERRIOS FIGUEROA | JUREMEMI@HOTMAIL.COM |
| 1606916 | REBECCA CARRASQUILLO MARCANO | RECAMAR.REBECCA@GMAIL.COM |
| 1083340 | REBECCA DE JESUS CINTRON | BEKY0924@YAHOO.COM |
| 1951535 | REBECCA E ROMAN MORALES | REROM28@YAHOO.COM |
| 1777476 | REBECCA FELICIA VELAZQUEZ RIVERA | PROFESORAVELAZQUEZ-RIVERA@LIVE.COM |
| 1621239 | REBECCA FELICIA VELAZQUEZ RIVERA | PROFESORVELAZQUEZ-RIVERA@LIVE.COM |
| 1393067 | REBECCA I. DELGADO SANCHEZ | BECJON@HOTMAIL.COM |
| 1892054 | REBECCA ILEANA TORRES DE JESUS | SUALIHEY.TORRES@UPR.EDU |
| 1613778 | REBECCA IRIZARRY PLAZA | RIP_1031@YAHOO.COM |
| 1866692 | REBECCA J. MADERA ORTIZ | MADERAREBECCA@YAHOO.COM |
| 2040361 | REBECCA L RODRIGUEZ RIVERA | TITARI5@YAHOO.COM |
| 1647981 | REBECCA M. LOPEZ MIRANDA | BECALOPEZ50@HOTMAIL.COM |
| 1647981 | REBECCA M. LOPEZ MIRANDA | LOPEZREBECCA4@GMAIL.COM |
| 1612394 | REBECCA MARTINEZ MARTINEZ | REBYJOE@YAHOO.COM |
| 1715320 | REBECCA NAZARIO BURGOS | RNAZABURG395@GMAIL.COM |
| 1704801 | REBECCA NAZARIO BURGOS | RNAZBURG395@GMAIL.COM |
| 1910149 | REBECCA REYES ALONSO | REBECCAREYESALON87@YAHOO.COM |
| 1738128 | REBECCA RIVERA JIMENEZ | REBECCARIVERA58@YAHOO.COM |
| 743939 | REBECCA RIVERA RAMOS | RREBECCAR@DCR.PR.GOV |
| 1774773 | REBECCA RODRIGUEZ | REBE91275@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1719641 | REBECCA RODRIGUEZ | REBE912752@HOTMAIL.COM |
| 2037181 | REBECCA RODRIGUEZ MORALES | RODZ_81@HOTMAIL.COM |
| 2062608 | REBECCA RODRIGUEZ MORALES | RODZ-81@HOTMAIL.COM |
| 1703047 | REBECCA RODRIGUEZ ZAPATA | REBECCARZ10@HOTMAIL.COM |
| 1790002 | REBECCA ROJAS PAGÁN | REBECCAROJAS043@YAHOO.COM |
| 488049 | REBECCA ROMAN PEREZ | RBKROMAN.RR@GMAIL.COM |
| 1702991 | REBECCA TEITELBAUM MARTINEZ | RTEITELBAUM_06@HOTMAIL.COM |
| 2098965 | REBECCA VALLE | BECKY100_VALLE@YAHOO.COM |
| 2014694 | REBECCA VALLE BELLO | BECKY100.VALLE@YAHOO.COM |
| 1609048 | REBECCA Y GOMEZ PELLOT | MAESTRAREBECCA@YAHOO.COM |
| 1573422 | REBECCCA REYES COLON | KIDAYRE@GMAIL.COM |
| 1601863 | REBOLLO OYOLA, DORELIS | DORELISREBOLLO@GMAIL.COM |
| 1736342 | REGINA C. CAMACHO VARGAS | REGINACAMACHO30@YAHOO.COM |
| 1969515 | REGINA D. CIBES SILVA | CIBESREGINA@YAHOO.COM |
| 1938047 | REGINA D. CIBES SILVA | CIBESREGINE@YAHOO.COM |
| 1868698 | REGINA M. CARDONA RUIZ | REGCAR@GMAIL.COM |
| 1645257 | REGINA NEGRON ZAYAS | IVR_ORTIZ@YAHOO.COM |
| 359367 | REGINA NEGRON ZAYAS | LVR_ORTIZ@YAHOO.COM |
| 1915467 | REGINA OSORIO GARCIA | GATITAVERDEAZUL@YAHOO.COM |
| 1139203 | REGINALDO PACHECO RODRIGUES | REEIPAC802@HOTMAIL.COM |
| 2008558 | REGINO ALEJANDRO COTTO | GUIGUEALE@GMAIL.COM |
| 1902509 | REGINO ALEJENDRO COTTO | QUIQUEALE@GMAIL.COM |
| 1633164 | REIMUNDO QUILES MORENO | REIMUNDOQUILES50@GMAIL.COM |
| 1083439 | REINA BAJANDAS FIGUEROA | REINAYSOFIA07@YAHOO.COM |
| 1591901 | REINA BERROCALES VAZQUEZ | REINABERROCALES62@GMAIL.COM |
| 1636494 | REINA DAVIS PEREZ | REINADAVIS@GMAIL.COM |
| 1733472 | REINA IVELISSE MONTANEZ RIVERA | REINAIVELISSE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845846 | REINA LUZ CASTELLANO ARROYO | RCASTE77@GMAIL.COM |
| 1431149 | REINA LUZ ZAYAS ESTERÁS | YJUSTI@YAHOO.COM |
| 1750517 | REINA M MARTINEZ RIVERA | REINANEZ@HOTMAIL.COM |
| 1745858 | REINA M TORRES SOTO | REINATORRES786@GMAIL.COM |
| 1678907 | REINA NIEVES COLLAZO | REINANIEVES@YAHOO.COM |
| 1766530 | REINA RIVERA PACHECO | KP4ZZ@YAHOO.COM |
| 2011352 | REINALDO A BONILLA REYNOSO | NANINOPR@GMAIL.COM |
| 1758907 | REINALDO ALVARADO RIVERA | REYALVA@GMAIL.COM |
| 1521553 | REINALDO ÁLVAREZ CAMACHO | REINALDITOXX@GMAIL.COM |
| 1981751 | REINALDO ALVAREZ ROSARIO | REINALDO2844@GMAIL.COM |
| 1747047 | REINALDO ARROYO ORTIZ | MPBTORRESRIVERA@GMAIL.COM |
| 398555 | REINALDO AUGUSTO PENA FORT | REI_PENA@HOTMAIL.COM |
| 1796381 | REINALDO BAEZ SANTIAGO | REIBAEZ96@GMAIL.COM |
| 2006721 | REINALDO COLON MONTANEZ | REYNADOCOLN@YAHOO.COM |
| 2006721 | REINALDO COLON MONTANEZ | REYNALDOCOLN@YAHOO.COM |
| 2009962 | REINALDO COLON MONTANEZ | REYNALDOCOLON@YAHOO.COM |
| 933569 | REINALDO DIAZ ALICEA | REINALDO_1966@HOTMAIL.COM |
| 139139 | REINALDO DIAZ MELENDEZ | REALONJOS@YAHOO.COM |
| 1610728 | REINALDO FERNANDEZ SANTIAGO | REYMUSTANG1@GMAIL.COM |
| 1083556 | REINALDO G BAEZ PIZARRO | ELOHAY50@GMAIL.COM |
| 1638337 | REINALDO GUTIERREZ RIVERA | NLLZMTZ@GMAIL.COM |
| 1638337 | REINALDO GUTIERREZ RIVERA | REINALDOGUTIERREZRIVERA@GMAIL.COM |
| 1083576 | REINALDO IGLESIAS GONZALEZ | REINALDO.IGLESIAS2@GMAIL.COM |
| 2031353 | REINALDO IRIZARRY RODRIGUEZ | REYITO2013@HOTMAIL.COM |
| 797227 | REINALDO IRIZARRY RUIZ | IRIZARRYREINALDO@YAHOO.COM |
| 1857920 | REINALDO IRIZARRY RUIZ | IRIZARRYREINALDO@YHAOO.COM |
| 744210 | REINALDO MARTINEZ ALVAREZ | ALVAREZREYNALDO18@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2072912 | REINALDO MARTINEZ ORTIZ | NALDOMARTINEZ1632@GMAIL.COM |
| 2053843 | REINALDO MERCADO MERCADO | REI4881@GMAIL.COM |
| 858557 | REINALDO MORALES COLON | REY_CHAMO@HOTMAIL.COM |
| 1849459 | REINALDO PEREZ FIGUEROA | REYPEREZ1947@HOTMAIL.COM |
| 2126368 | REINALDO QUINONES HERNANDEZ | REINALDOQUINONES645@GMAIL.COM |
| 1669210 | REINALDO RAMOS ALICEA | RRAMOSALICEA@GMAIL.COM |
| 1083674 | REINALDO RAMOS ORTIZ | RAY80817@YAHOO.COM |
| 2008720 | REINALDO RAMOS VARGAS | CRENTER08@YAHOO.COM |
| 1083677 | REINALDO RE MENDEZ | NEFTALI28368@GMAIL.COM |
| 458814 | REINALDO RIVERA SANCHEZ | ELIZABETH.RIVERA.ERL58@GMAIL.COM |
| 1493958 | REINALDO RIVERA SANTOS | REYRIVERA.RS@GMAIL.COM |
| 2017779 | REINALDO RIVEROS RODRIGUEZ | REINALDO29661@HOTMAIL.COM |
| 2067739 | REINALDO ROMAN TORRES | R.ROMAN.327@GMAIL.COM |
| 933629 | REINALDO ROSADO VEGA | RROSADO@PONCE.INTER.EDU |
| 1740331 | REINALDO ROSS BRACERO | ROSSREINALDO@GMAIL.COM |
| 1083737 | REINALDO SANTIAGO GONZALEZ | VSANTIAGO51959@GMAIL.COM |
| 1778378 | REINALDO SANTIAGO MORALES | SANTIAGOREINALDO58@GMAIL.COM |
| 2075264 | REINALDO SANTIAGO SERPA | KATIRE94@HOTMAIL.COM |
| 1697902 | REINALDO SOSA CIVILO | GINAGEVENA@HOTMAIL.COM |
| 1562900 | REINALDO T. SANTIAGO ORTIZ | REITOMAS@OUTLOOKS.COM |
| 1139324 | REINALDO TOLLENTS ORTIZ | CPALUISROD@GMAIL.COM |
| 1083760 | REINALDO TORRES VEGA | ARVEGA1@GMAIL.COM |
| 1771545 | REINALDO TORRES VEGA | REYNALDOTV25@GMAIL.COM |
| 2136280 | REINALDO VEGA PEREZ | REINALDOVEGA@LIVE.COM |
| 1796008 | REINALDO VEGA SANTIAGO | REY_VEGA15@HOTMAIL.COM |
| 2064043 | REINALDO VELEZ CASASNOVAS | RROCKS0265@YAHOO.COM |
| 1791464 | REINALIZ MIRANDA MONTES | REINALIZMIRANDA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003299 | REINEIRO LOPEZ RUIZ | DIZEPOL@HOTMAIL.COM |
| 933652 | REINIER BAEZ VELAZQUEZ | SOPHIAISABEL2314@GMAIL.COM |
| 2102444 | REINIER BAEZ VELAZQUEZ | SOPHIEISABEL2314@GMAIL.COM |
| 1918239 | REISA M. VARGAS CABALLERO | MILAGRO58VARGAS@GMAIL.COM |
| 2114527 | REMI MONTALVO NIEVES | REMONI1807@YAHOO.COM |
| 2106281 | REMIE MONTALVO GONZALEZ | MONTALVO.REMIE@GMAIL.COM |
| 1083801 | RENALDO ORTIZ LARACUENTE | RENALDO22PR@GMAIL.COM |
| 824895 | RENAN A. SOTO MATOS | REILAN67@YAHOO.COM |
| 1083813 | RENE A FELIU RAMIREZ | R.BELIU401@GMAIL.COM |
| 164589 | RENE ANTONIO FELIU RAMIREZ | R.FELIU401@GMAIL.COM |
| 118780 | RENE CRUZ RIVERA | RENECRUZRIVERA@GMAIL.COM |
| 1979528 | RENE GOMEZ CRESPO | RENEGOMEZCRESPO1962@GMAIL.COM |
| 1979528 | RENE GOMEZ CRESPO | YENEGOMESCRESPO1962@GMAIL.COM |
| 2126228 | RENE GONZALEZ NIEVES | HAYALATORRES@HOTMAIL.COM |
| 1598477 | RENÉ I COLÓN APONTE | RECARIVAN@HOTMAIL.COM |
| 1641225 | RENE L SANTIAGO GONZALEZ | SANTIR57@GMAIL.COM |
| 1616338 | RENE LABARCA BONNET | IJLABARCA@GMAIL.COM |
| 1648158 | RENE MALPICA ORTIZ | RMALPICA@VEGAALTA.PR.GOV |
| 1910485 | RENE MARTINEZ MORALES | RENEMARTINEZ59@YAHOO.COM |
| 1993913 | RENE MARTINEZ PUEYO | CAMRY85@YAHOO.COM |
| 2055335 | RENE O CORREA RIVERA | RENEOCORREA@GMAIL.COM |
| 1879939 | RENE O. PEREZ VIERA | RENZOP1041@GMAIL.COM |
| 2109197 | RENE ORTIZ CONTRERAS | RENEOC19@GMAIL.COM |
| 1978636 | RENÉ ORTIZ CORREA | WILDYSTGO@YAHOO.COM |
| 1871235 | RENE PADILLA RODRIGUEZ | RENEPADILLA509@GMAIL.COM |
| 1595250 | RENE R POMALES HERNANDEZ | FAELMANOWAR@GMAIL.COM |
| 1083955 | RENE RIVERA BETANCOURT | GASE90@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1741897 | RENE RIVERA PINEIRO | RENERIVERAPINEIRO53@GMAIL.COM |
| 1744071 | RENE RODRIGUEZ DELGADO | RENE21877@GMAIL.COM |
| 1546000 | RENE ROSARIO ARIAS | RROSARIOARIAS@GMAIL.COM |
| 1989843 | RENE RUIZ SOTO | RUIZRENE52@YAHOO.COM |
| 1728909 | RENE SANTIAGO LUGO | MATEMASTER10@HOTMAIL.COM |
| 1827573 | RENE SEMIDEI VELEZ | R.SEMIDEI@HOTMAIL.COM |
| 933725 | RENE SOSA LOPEZ | JUNNY100PRE@GMAIL.COM |
| 1083994 | RENE TORO SANTIAGO | TORORENE64@GMAIL.COM |
| 1758025 | RENE TROCHE VÉLEZ | UNETROCHE@YAHOO.COM |
| 1745148 | RENE VAZQUEZ VAZQUEZ | RENEVAZQ0529@GMAIL.COM |
| 1747690 | RENÉ ZAMOT ROJAS | JUDIVEGA12@GMAIL.COM |
| 1720850 | RENEE REYES RODRIGUEZ | REYEZRENEE@GMAIL.COM |
| 1733580 | RENIA RAMOS BERNARD | RAMKENI13@YAHOO.COM |
| 1669371 | RENIER O. TORRES CALVO | REAT1COA@HOTMAIL.COM |
| 1781779 | RENIER ORLANDO TORRES CALVO | REA1COA@HOTMAIL.COM |
| 432509 | RENTA PEREZ, EDGARDO L | BETTYCAPO@GMAIL.COM |
| 432645 | RENTAS MERCADO, CARLOS A. | CARLOSR787@GMAIL.COM |
| 813131 | RENTAS MONTALVO, BRENDA | BRENDARENTAS@YAHOO.COM |
| 432768 | REOYO HERNANDEZ, SANDRA | SREOYO@GMAIL.COM |
| 432901 | RESTITUTO HERNANDEZ GONZALEZ | RESTITUTOHERNANDEZ252@GMAIL.COM |
| 2109190 | REUBEN APONTE CRUZ | RAPONTE1234@YAHOO.COM |
| 1738083 | REUBEN TORRES MARQUEZ | REUBEN2791@HOTMAIL.COM |
| 1683518 | REY A. PENA DUMAS | PENAREY6693@GMAIL.COM |
| 1627486 | REY D. TORRES RODRIGUEZ | GEOALPHASP@GMAIL.COM |
| 306669 | REY F MARTE CASTRO | REYMARTE73@YAHOO.COM |
| 1519301 | REY F. TORRES MEDINA | REYFCO@YAHOO.COM |
| 1849277 | REY J. SANTIAGO RAMON | REY_110@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2135198 | REY L SANTIAGO CONDE | NEGRONROBLESCHARISSA123@GMAIL.COM |
| 1084084 | REY MARTE CASTRO | REYFMARTE73@YAHOO.COM |
| 2076702 | REYES ALBERT MEDINA | MAGATIZBERT@GMAIL.COM |
| 1597996 | REYES B. BARRETO OSORIO | JINNELYS@HOTMAIL.COM |
| 1611112 | REYES BERRÍOS, NOHELIZ | NREYESPR@YAHOO.COM |
| 434039 | REYES COLON, MAYRA E | MEDELWEISS27@GMAIL.COM |
| 1599115 | REYES M MELENDEZ RENTAS | MELENDEZ.REYESMARIA@GMAIL.COM |
| 435296 | REYES NIEVES, MARIA DEL C. | MRY037@YAHOO.COM |
| 1509946 | REYES PAGAN PAGAN | REYESVULCAN@LIVE.COM |
| 435729 | REYES REYES, JOSE MIGUEL | JOSEMIGUELREYESREYES19769@GMAIL.COM |
| 436073 | REYES RODRIGUEZ, ZULMA V | ZUVY69@HOTMAIL.COM |
| 1084170 | REYMUNDO RIVERA VIERA | RRIVERA@OCPR.GOV.PR |
| 2025845 | REYNALDO ALICEA ALICEA | RENALDOALICEA56@GMAIL.COM |
| 38584 | REYNALDO AVILES FRANCO | REY42855@GMAIL.COM |
| 1992471 | REYNALDO DEJESUS CLAUDIO | REYDEJESUS420@GMAIL.COM |
| 1522344 | REYNALDO GRIFFITH CEDENO | REYNALDO11_GC@YAHOO.COM |
| 1698193 | REYNALDO HERNANDEZ ALVELO | REYNALDO.POL@GMAIL.COM |
| 1958620 | REYNALDO J MENDEZ ORTIZ | RMENDEZ475@GMAIL.COM |
| 1575822 | REYNALDO L. PEREZ LUGO | NANDY-PEREZ@HOTMAIL.COM |
| 1628516 | REYNALDO NEGRON LOPEZ | REYNALDONEGRON@YAHOO.COM |
| 1944568 | REYNALDO PAGAN FIGUEROA | PAGANREY@HOTMAIL.COM |
| 1084282 | REYNALDO RODRÍGUEZ NAVARRETE | REYNALDO.RODRIGUEZ@HACIENDA.PR.GOV |
| 1084292 | REYNALDO SALDANA GONZALEZ | REYSALDANA@GMAIL.COM |
| 1564202 | REYNALDO SANTIAGO ORTIZ | REITOMAS@OUTLOOK.COM |
| 2120811 | REYNALDO SANTIAGO ORTIZ | REYADAELI@YAHOO.COM |
| 436872 | REYNALDO VILLANUEVA MORALES | VILLE364@GMAIL.COM |
| 1648308 | REYNOLD RODRIGUEZ ABAD | REYRODRYABAD@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1965314 | RHONA PERALES MENENDEZ | RHONA-@HOTMAIL.COM |
| 1664357 | RIBOBERTO JIMENEZ HUERTAS | RISOBERTOGIMENEZHUERTAS@GMAIL.COM |
| 1920356 | RICARDA DIAZ BAEZ | CANDYDIAZ100@YAHOO.ES |
| 1943869 | RICARDA ORTIZ COTTO | RICARDITA@GMAIL.COM |
| 1966547 | RICARDO A RIVERA MAISONET | MARYVELEZ65@HOTMAIL.COM |
| 2050423 | RICARDO A. REILLO RODRIGUEZ | RICARDOREILLO@GMAIL.COM |
| 1487701 | RICARDO A. VEGA CASTILLO | RICARDOAVEGA@GMAIL.COM |
| 437034 | RICARDO ABREU CASALS | RABREU2V@GMAIL.COM |
| 1084382 | RICARDO ACOSTA ACOSTA | R.ACOSTA.ACOSTA.19@GMAIL.COM |
| 2101058 | RICARDO ALMODOVAR RODRIGUEZ | RICARDOAKMO01@GMAIL.COM |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | RICARDOALMO01@GMAIL.COM |
| 1652374 | RICARDO ASENCIO ALVAREZ | ASENCIOPR@YAHOO.COM |
| 1734723 | RICARDO BURGOS CRESPO | RICARDOBURGOS@GMAIL.COM |
| 1684206 | RICARDO CARABALLO PACHECO | RICARDO8387@GMAIL.COM |
| 1755830 | RICARDO CHAULIZANT MARTINEZ | RCHAULIZANT@YAHOO.COM |
| 1961766 | RICARDO COLON-VELAZQUEZ | RICARDO.COLON36@YAHOO.COM |
| 933894 | RICARDO CRUZ CRUZ | RICARDOCRUZCRUZ6148@GMAIL.COM |
| 745255 | RICARDO CRUZ PEREZ | RICKYGMC5@YAHOO.COM |
| 1084473 | RICARDO CUPRILL LARACUENTE | RICARDOCUPRIL@VRA.PR.GOV |
| 1639535 | RICARDO DELGADO FERNÁNDEZ | RICARDODF55@GMAIL.COM |
| 2016434 | RICARDO DELGADO SANTANA | RDELGADO4@POLICIA.PR |
| 2016434 | RICARDO DELGADO SANTANA | RDELGADO701@GMAIL.COM |
| 1954109 | RICARDO DIAZ GOMEZ | RDIAZ7753@GMAIL.COM |
| 1995116 | RICARDO DONATIU BERRIOS | RICKYDB08@HOTMAIL.COM |
| 854209 | RICARDO E. PEREZ SANTIAGO | R.PEREZSANTIAGO@GMAIL.COM |
| 1084506 | RICARDO E. UMANAS PEREZ | RICARDOUMAS@GMAIL.COM |
| 1862883 | RICARDO F SANTANA CHARRIEZ | RFSANTANA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2064422 | RICARDO FELICIANO PACHECO | LORVESBLANCA0453@GMAIL.COM |
| 1982742 | RICARDO FELICIANO SERRANO | BOTITI2007@YAHOO.COM |
| 2102734 | RICARDO FLORA GUTIERREZ | RICARDO.FLORAGUTIERREZ@GMAIL.COM |
| 1517386 | RICARDO GARCIA ACCEVEDO | LAKE501@HOTMAIL.COM |
| 1139738 | RICARDO GARCIA MORALES | COCOTRON2002@YAHOO.COM |
| 1960365 | RICARDO GERENA MARCANO | RICKYGERMAR62@GMAIL.COM |
| 1456210 | RICARDO GONZALEZ PAGAN | SHARLENY.SM57@GMAIL.COM |
| 1672365 | RICARDO GORDILS BONILLA | RICARDOGORDILS30@GMAIL.COM |
| 1584862 | RICARDO GRIFFITH CEDENO | RICKYGRJ@YAHOO.COM |
| 2119182 | RICARDO GUADALUPE FALERO | R.GUADALUPE.FALERO@GMAIL.COM |
| 1669163 | RICARDO HADDOCK TORRES | HADDOCK@LIVE.COM |
| 1980101 | RICARDO HERNANDEZ PECUNIA | RICKYHERN66@YAHOO.COM |
| 1449428 | RICARDO J CHIPI MILLARES | EMPRESASCHIPIP@GMAIL.COM |
| 858564 | RICARDO J ROMERO RAMIREZ | RJRRPE@GMAIL.COM |
| 1892200 | RICARDO J. MASSANET CRUZ | MASSANET17@GMAIL.COM |
| 1753227 | RICARDO JIMÉNEZ DÍAZ | N/A |
| 2134090 | RICARDO JOSE ILARRAZA ENCARNACION | ODIN1986PR@GMAIL.COM |
| 1912827 | RICARDO JUSINO QUIROS | RICARDOJUSINO23@HOTMAIL.COM |
| 1505069 | RICARDO L NEGRON | ZURDO432@YAHOO.COM |
| 1736391 | RICARDO LEBRON IRIZARRY | LEBRONRICARDO11@YAHOO.COM |
| 1943813 | RICARDO LOPEZ LOPEZ | LOPEZRICARDO98@GMAIL.COM |
| 1633756 | RICARDO LUIS ALICEA NAZARIO | RICKALIC@HOTMAIL.COM |
| 1775282 | RICARDO M RIVERA COLON | RRIVERA2@FBI.COM |
| 1808369 | RICARDO MARRERO DIAZ | RICAMAR14@HOTMAIL.COM |
| 1632174 | RICARDO MARRERO MATOS | RICARDO_MARRERO@YAHOO.COM |
| 1778131 | RICARDO MARTINEZ NATAL | RICKITO-MARIE_07@HOTMAIL.COM |
| 437337 | RICARDO MARTINEZ VELEZ | R2PEREZPEREZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1652708 | RICARDO MEDINA RODRIGUEZ | BIGLEZR@YAHOO.COM |
| 1640471 | RICARDO MERCADO GONZALEZ | MORALESYOM@GMAIL.COM |
| 1813958 | RICARDO MERCADO RIVERA | ICHY39.RM@GMAIL.COM |
| 1139784 | RICARDO MILLAN VAZQUEZ | RICKNAMAR@YAHOO.COM |
| 1584091 | RICARDO MORALES MORALES | RICKY25327@GMAIL.COM |
| 2079341 | RICARDO MORALES RIVERA | CRISTOVIVE3005@GMAIL.COM |
| 2044412 | RICARDO OLIVENCIA DE JESUS | RICARDOOLIVENCIA71@GMAIL.COM |
| 1458452 | RICARDO OMAR AGUINO VALLE | RICARDO3177@GMAIL.COM |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | RICARO1216@HOTMAIL.COM |
| 2013065 | RICARDO PEREZ TALAVERA | PEREXRICH@GMAIL.COM |
| 1934033 | RICARDO PITRE FELICIANO | RICARDO.PITRE2016@GMAIL.COM |
| 745519 | RICARDO R RODRIGUEZ TORRES | RICARDORRT1968@YAHOO.COM |
| 1993164 | RICARDO RAFAEL RIVERA SANCHEZ | MISTER.RIVERA@HOTMAIL.COM |
| 1702149 | RICARDO RALAT COLON | GARAYSTELLA28@YAHOO.COM |
| 1965048 | RICARDO RENTAS SERRANO | RENTASCONSEJERO@YAHOO.COM |
| 1995188 | RICARDO REYES GUZMAN | RICKINGS69@GMAIL.COM |
| 1084819 | RICARDO RIOS NIEVES | RIOSJUNCOS@GMAIL.COM |
| 1982884 | RICARDO RIVERA ROSA | RICARDORIVERAROSA@YAHOO.COM |
| 1722220 | RICARDO RIVERA ROSA | RRIVERA@VEGAALTA.PR.GOV |
| 2117720 | RICARDO RIVERA TORRES | RICKDARKNESS@GMAIL.COM |
| 1451660 | RICARDO RIVERA VAZQUEZ | RICKY13154@YAHOO.COM |
| 1084851 | RICARDO RIVERA VAZQUEZ | RICKY13194@YAHOO.COM |
| 1722631 | RICARDO ROBLES DE JESUS | ROBLESRR74@GMAIL.COM |
| 1597970 | RICARDO ROBLES ORTIZ | RROBLES7916@YAHOO.COM |
| 2042978 | RICARDO RODRIGUEZ BORRERO | RICARDORODRI32@YAHOO.COM |
| 1871631 | RICARDO RODRIGUEZ RODRIGUEZ | RICARDO20241@GMAIL.COM |
| 1631838 | RICARDO ROSADO RIOS | YOSOYRICARDOROSADOPR@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2068657 | RICARDO ROSALY | RICARDOROSALY414@GMAIL.COM |
| 1748050 | RICARDO ROSARIO ROMAN | R.ROSARIOROMAN@GMAIL.COM |
| 745595 | RICARDO ROVIRA TIRADO | RICKY_ROVI@HOTMAIL.COM |
| 1605308 | RICARDO SANTANA JIMÉNEZ | RICARDOTRAGAMONEDA@YAHOO COM |
| 1850361 | RICARDO SANTANA RAMOS | CANRICH_CR@YAHOO.COM |
| 1960947 | RICARDO SANTANA RAMOS | CARRICH_CR@YAHOO.COM |
| 1424540 | RICARDO SANTIAGO APONTE | SANTIAGO8110@GMAIL.COM |
| 934032 | RICARDO SANTIAGO COLLAZO | RAFAEL.IRIZARRY17@GMAIL.COM |
| 1742567 | RICARDO SEVILLA ROBLES | SEVILLAR@OUTLOOK.COM |
| 1489645 | RICARDO TORRES DELGADO | TORRESRICARDO09@GMAIL.COM |
| 2069835 | RICARDO TORRES ROBLES | RICKYTORES17.RT@GMAIL.COM |
| 1844348 | RICARDO TORRES ROBLES | RICKYTORRES17.RT@GMAIL.COM |
| 1848916 | RICARDO TORRES TORRES | RICARDO.TORRES1956@GMAIL.COM |
| 1786405 | RICARDO VIERA SANCHEZ | BRENDA.VIERA@HOTMAIL.COM |
| 1084995 | RICHARD A BARADA PELLOT | RICHARDBARADA@AOL.COM |
| 291917 | RICHARD A MALDONADO MARTINEZ | RICHARDMALDO@GMAIL.COM |
| 43341 | RICHARD A. BAEZ SANCHEZ | BAEZ1763@GMAIL.COM |
| 2112504 | RICHARD A. CANTRES ADORNO | RICHARDCANTRES@GMAIL.COM |
| 3731 | RICHARD ACEVEDO VEGA | RICHARD-ACEVEDO@YAHOO.COM |
| 1512471 | RICHARD AND SUSAN HANNASCH | DEBBIE.COLEMAN@OPCO.COM |
| 1512471 | RICHARD AND SUSAN HANNASCH | RAHANNASCH@GMAIL.COM |
| 1427124 | RICHARD CARRASQUILLO FELIZ | RCFPR@YAHOO.COM |
| 1818399 | RICHARD COLLAZO RIVERA | RICHARDCOLLAZO7@YAHOO.COM |
| 1786952 | RICHARD CRUZ IRIZARRY | CRUZ.RICHARD@HOTMAIL.COM |
| 1890849 | RICHARD D. LUGO DE JESUS | RLUGODJ@YAHOO.COM |
| 1731432 | RICHARD ESTREMERA RUIZ | RICHARD060766@GMAIL.COM |
| 1085059 | RICHARD FELICIANO VEGA | FELICIANO.RICHARD8@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1732180 | RICHARD FRET HERNANDEZ | RFRET04@GMAIL.COM |
| 1873318 | RICHARD GARCIA JIMENEZ | RGJ3333@GMAIL.COM |
| 2121952 | RICHARD GONZALEZ | RICHARDGONZALEZ6664@GMAIL.COM |
| 206185 | RICHARD GONZALEZ VEGA | RICHIEDAM@HOTMAIL.COM |
| 1085096 | RICHARD LOPEZ MUNIZ | RLOPEZMUNIZ37@GMAIL.COM |
| 2074286 | RICHARD MACHADO LEON | JONIELKIANIS@GMAIL.COM |
| 1466252 | RICHARD NEGRON VELEZ | RNEGRONVELEZ1@GMAIL.COM |
| 2132896 | RICHARD ORTIZ CRUZ | RORTIZCRUZ128@GMAIL.COM |
| 1899204 | RICHARD QUINONES GARAY | QUINONESGARAY@YAHOO.COM |
| 1517108 | RICHARD R. FLORES MARTÍNEZ | RRFLORESMTZ@YAHOO.COM |
| 1590191 | RICHARD RAMIREZ MEDINA | RAMIREZMEDINAR@GMAIL.COM |
| 1518359 | RICHARD RAMOS LABOY | MDIAZ@CST.PR.GOV |
| 1518359 | RICHARD RAMOS LABOY | SORVIE69@YAHOO.COM |
| 2032318 | RICHARD RAMOS STUART | ANALEJANDRO_1955@YAHOO.COM |
| 1724153 | RICHARD RIOS LINARES | RIOSRICHARD37@GMAIL.COM |
| 934102 | RICHARD RIVERA CORTES | STAYINGFIT2@GMAIL.COM |
| 2000330 | RICHARD RIVERA ESTRELLA | YAMARASCAKE@GMAIL.COM |
| 2112226 | RICHARD ROBLES GONZALEZ | RICHARDROBIES394@YAHOO.COM |
| 2077663 | RICHARD RODRIGUEZ HERNANDEZ | MATIABCA@HOTMAIL.COM |
| 1581301 | RICHARD RODRIGUEZ TORRES | RICHARDRODRIGUEZ08.RR@GMAIL.COM |
| 493817 | RICHARD ROSADO JIMENEZ | RILEX02@YAHOO.COM |
| 1559345 | RICHARD SANTIAGO MALDONADO | CRESPIWANDA@GMAIL.COM |
| 1751084 | RICHARD TORRES DE JESUS | MARGARITARDRGZ@GMAIL.COM |
| 568497 | RICHARD VARGAS RODRIGUEZ | RICHARD.VARGAS13@GMAIL.COM |
| 1085212 | RICHARD VELAZQUEZ DAVILA | BIGTIGER2011@GMAIL.COM |
| 2007034 | RICHARD VELEZ ACEVEDO | ASOCKONE@GMAIL.COM |
| 1609467 | RICKY PAMBLANCO RODRIGUEZ | RICKYPAMBLANCO9421@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1634334 | RICKY TORRES MARRERO | TORRES19.8.63.RT@GMAIL.COM |
| 2052870 | RIEHARD A. FELICIANO VEGA | FELICIANO.RICHARD@GMAIL.COM |
| 1830920 | RIESNER G. RODRIGUEZ MORALES | RIESNERRODRIGUEZRG@GMAIL.COM |
| 2005729 | RIGCCI L. REYES RODRIGUEZ | RIGCCI.RIGCCI@YAHOO.COM |
| 1650448 | RIGOBERTO FELICIANO ALBINO | RIGINFELICIANO2@GMAIL.COM |
| 1757586 | RIGOBERTO FIGUEROA BAEZ | FIGUEROAR@DE.PR.GOV |
| 1810765 | RIGOBERTO GUILLOTY BORGES | GUILLOTYR@YAHOO.COM |
| 934136 | RIGOBERTO JIMENEZ HUERTAS | RIGOBERTOJIMENEZHEUERTAS@GMAIL.COM |
| 1552130 | RIGOBERTO JIMENEZ HUERTAS | RIGOBERTOJIMENEZHUERTAS@GMAIL.COM |
| 1571469 | RIGOBERTO JIMENEZ HUERTAS | ROBERTOJIMENEZHERNANDEZ@GMAIL.COM |
| 1609565 | RIGOBERTO LUCCA IRIZARRY | VITRALESLUCCA@GMAIL.COM |
| 1777841 | RIGOBERTO LUIS RIVERA | LUISRIGOBERTO13@YAHOO.COM |
| 745920 | RIGOBERTO OCASIO NAZARIO | OCASIOR@GMAIL.COM |
| 2054072 | RIGOBERTO OLMEDA OLMEDA | RIGOBERTO.OLMEDA72@YAHOO.COM |
| 1787951 | RIGOBERTO RAMIERZ CRUZ | CABALLON_730@YAHOO.COM |
| 1085278 | RIGOBERTO RIVERA TORRES | RRIVERA4@POLICIA.PR.GOV |
| 1800716 | RIGOBERTO ROMAN IRIZARRY | MARIELACORDERO93@YAHOO.COM |
| 1741676 | RIGOBERTO RONDON MALDONADO | RONDONHUGO097@GMAIL.COM |
| 2141612 | RIGOBERTO SANTIAGO COLON | RIGOBERTOSANTIAGO@LIVE.COM |
| 1667841 | RIGOBERTO SOTO IRIZARRY | RSI224@YAHOO.ES |
| 559388 | RIGOBERTO TORRES VELEZ | IADJUNTAS@AOL.COM |
| 559388 | RIGOBERTO TORRES VELEZ | LADJUNTOS@AOL.COM |
| 1494662 | RINA G. CRUZ RIVERA | RINAGIBRAN2@GMAIL.COM |
| 439256 | RIOS MENDEZ, ARNET | ARIOS.MENDEZ016@GMAIL.COM |
| 439304 | RIOS MOLINA, HERMINIO | EFRAIN31849@GMAIL.COM |
| 439666 | RIOS RAMIREZ, RICHARD | RICHIE.RIVERS@HOTMAIL.COM |
| 1651306 | RISALINA RAMOS VALENTIN | RISA583@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1786028 | RISELA B. FERRER SANTIAGO | RISELABEATRIZ@HOTMAIL.COM |
| 1883554 | RISSELA BERROCALES PAGAN | GADRIELAZOE31@GMAIL.COM |
| 2016724 | RITA A. CORREA GONZALEZ | RITAACORREAGONZALEZ@ICLOUD.COM |
| 1648050 | RITA BERMUDEZ MARTINEZ | MILMARIE2010@YAHOO.COM |
| 1940054 | RITA DE ALBA ALICEA | GARDEALBA2@GMAIL.COM |
| 1896833 | RITA E CRUZ SILVA | RITAECRUZSILVA@GMAIL.COM |
| 2037730 | RITA LARACUENTE DIAZ | JAFINE10@HOTMAIL.COM |
| 1848017 | RITA LETICIA COLON GUZMAN | RITALCOLON@GMAIL.COM |
| 1822197 | RITA LINA RAMOS CRUZ | LAS_SNIKERS2001@YAHOO.COM |
| 1140074 | RITA M CANALS BERRIOS | HIRAMMGOMEZ@HOTMAIL.COM |
| 1598614 | RITA M LOPEZ FIGUEROA | RITAMARLOPEZ@GMAIL.COM |
| 1691925 | RITA M. RIVERA MIRANDA | HDRABARDY@GMAIL.COM |
| 1748939 | RITA MARÍA NEGRÓN CORREA | RT_NEGRON@YAHOO.COM |
| 1631744 | RITA MARTINEZ LEBRON | RMARTINEZLEBRON@GMAIL.COM |
| 2025181 | RITA ROMAN | ROMANRI@LIVE.COM |
| 1793387 | RITA T ESTEVEZ | RESTEVEZ30@GMAIL.COM |
| 1845931 | RITA T LAMONICA SCHLAPP | RITATERESA@LIVE.COM |
| 2061280 | RITZA LLEANA CONCEPCION SANTANA | M.RIVERACONCEPCION@GMAIL.COM |
| 813985 | RIVAS MORALES, CARMEN | CARMENHRIVAS@GMAIL.COM |
| 442438 | RIVERA BERRIOS, IGDANIA | IGDANIA@HOTMAIL.COM |
| 442954 | RIVERA CAMACHO, MYRNA E. | MESTHER868@GMAIL.COM |
| 442976 | RIVERA CAMARGO, EVELYN | EVELYNRIVERA01@HOTMAIL.COM |
| 443093 | RIVERA CARABALLO, LISANDRA | LIZZIE03552@GMAIL.COM |
| 814378 | RIVERA CLASS, GRISEL | GRISEL.ED@HOTMAIL.COM |
| 444082 | RIVERA COLON, JUANA | RIVERAENEIDA@YAHOO.COM |
| 444789 | RIVERA CRUZ, JOEL | JRIVERACAPITAN@YAHOO.ES |
| 814520 | RIVERA CRUZ, SANTIAGO | CHADRIEL25@YAHOO.COM |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 445057 | RIVERA CUEVAS, EVA | ERIVERA6075@GMAIL.COM |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | LISSYRIVERA2014@GMAIL.COM |
| 447137 | RIVERA GARNICA, MARIA | NATALIA@VELEZYVARGAS.COM |
| 2125647 | RIVERA HERNANDEZ MILLY | MILLYRH10@GMAIL.COM |
| 448074 | RIVERA HERNANDEZ, DANIEL | LIC.RIVERAHERNANDEZ@YAHOO.COM |
| 448255 | RIVERA HERNANDEZ, SALVADOR | AGROSALVARIVERA@YAHOO.COM |
| 815036 | RIVERA LOPEZ, KARLA | KMRIVERALOPES@HOTMAIL.COM |
| 450377 | RIVERA MATOS, DENISSE | JULIENIS2004@YAHOO.COM |
| 2113806 | RIVERA MEDINA, ADELA | RIVERAMEDINAADELA7@GMAIL.COM |
| 815500 | RIVERA OLIVERAS, OMAYRA | OMAYRA461@GMAIL.COM |
| 452578 | RIVERA ORSINI, MYRNA O | MYMAOPHELIA77@GMAIL.COM |
| 455373 | RIVERA RIVERA, AWILDA | AWILDARIVERA4582@YAHOO.COM |
| 816201 | RIVERA ROSA, ELINED | ELINED83@GMAIL.COM |
| 816347 | RIVERA SANTIAGO, LIONEL | LEONRIVERA2002@GMAIL.COM |
| 460166 | RIVERA TORO, VERONICA | VERRIV05@GMAIL.COM |
| 816662 | RIVERA VELEZ, MELVIN I | MRIVERATEACHER@GMAIL.COM |
| 462204 | RIVERA, VIRGINIA | ANLTORRES@HOTMAIL.COM |
| 2089110 | RIXA E. DAVILA ROSADO | RIXADAVILA@YAHOO.COM |
| 2067566 | ROBERT ANTHONY HAGMAN ESCABI | ROBERTHAGMAN2013@GMAIL.COM |
| 1453654 | ROBERT ARNOLD MOTT | RMOTT@PBFCM.COM |
| 1940269 | ROBERT ARRIAGA TORRES | ROBERTARRIAGA358@GMAIL.COM |
| 1719387 | ROBERT ERNEST ROMAN PEREZ | BOBBYSOPRANO69@GMAIL.COM |
| 1631696 | ROBERT F. PADILLA RIVERA | RPTEK1@GMAIL.COM |
| 1717018 | ROBERT J HERNANDEZ APONTE | PPSPR@YAHOO.COM |
| 2118098 | ROBERT MANOHAS PEREZ | ROBERTMANOHAR@YAHOO.COM |
| 2118098 | ROBERT MANOHAS PEREZ | ROBERTMANOHAS@YAHOO.COM |
| 746255 | ROBERT OSORIA OSORIA | ROBERTOSORIAOSORIA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1815774 | ROBERT RIVERA TIRADO | NOEMIIS@YAHOO.COM |
| 1935565 | ROBERT ROCHE SANTIAGO | CBEATRIZ08@HOTMAIL.COM |
| 1989560 | ROBERT TORRES CRUZ | MACAROMAPR@YAHOO.COM |
| 1739682 | ROBERTA COLON MOLINA | COLONROBERTA155@GMAIL.COM |
| 2120304 | ROBERTA CORTES IGARTUA | ROBERTA2OD@GMAIL.COM |
| 1717704 | ROBERTHA SHERE LOPEZ OCASIO | SHERE79@GMAIL.COM |
| 1920321 | ROBERTO A GINORIO BONILLA | RGINORIO360@GMAIL.COM |
| 1679224 | ROBERTO A PONCE SALVARREY | ROBERTOP11REY@YAHOO.COM |
| 1661223 | ROBERTO A. FIGUEROA LEBRON | ROBFIGUE1313@GMAIL.COM |
| 1903100 | ROBERTO BARBOSA PINERO | BARBO78@HOTMAIL.COM |
| 2114424 | ROBERTO BELLO ORTIZ | JOSEJMB@GMAIL.COM |
| 1987334 | ROBERTO BELLO ORTIZ | JOSEJMB93@GMAIL.COM |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | BERRIOSCABALLER@YAHOO.COM |
| 782142 | ROBERTO BORGES CARRILLO | ROB23C@HOTMAIL.COM |
| 746403 | ROBERTO C ABREU HERNANDEZ | ROBERTABREU15942@GMAIL.COM |
| 746403 | ROBERTO C ABREU HERNANDEZ | ROBERTABREU15962@GMAIL.COM |
| 2102152 | ROBERTO C MALDONADO TORRES | FOCUTACUCARIUT@HOTMAIL.COM |
| 1898910 | ROBERTO C. MALDONADO TORRES | FANTACUCARMT@HOTMAIL.COM |
| 2051746 | ROBERTO C. RODRIGUEZ LEBRON | RCROBERT1187@GMAIL.COM |
| 1140241 | ROBERTO CAMACHO COLBERG | ROCAMACHO@PRTC.NET |
| 2100816 | ROBERTO CAMACHO COLBERG | ROCAMACHO@PRTE.NET |
| 1140248 | ROBERTO CARDONA ALDARONDO | QMRAQCUL@YAHOO.COM |
| 2006280 | ROBERTO CARLOS OSORIO OQUENDO | ROBERTOOSORIO5057@GMAIL.COM |
| 2097732 | ROBERTO CARMONA SANTANA | 074@GMAIL.COM |
| 2017254 | ROBERTO CARMONA SANTANA | CARMONAROBERTO0074@GMAIL.COM |
| 1549518 | ROBERTO CASIANO PEREZ | ROBERTOCASIANO@YAHOO.COM |
| 1549512 | ROBERTO CASIANO PEVEZ | ROBERTOCASIANO29@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1793260 | ROBERTO CASTRO MARQUEZ | CASTRO.ROBERT75@YAHOO.COM |
| 1949583 | ROBERTO CASTRO RAMIREZ | ROBERTOCASTRO721@GMAIL.COM |
| 1903263 | ROBERTO CENTENO VAZQUEZ | CENTENOR66@YAHOO.COM |
| 1584150 | ROBERTO COSMO COLON | ROBERTOCOSMOCOLON@GMAIL.COM |
| 1582729 | ROBERTO CRUZ SANCHEZ | ROBERTO.CRUZ25@YAHOO.COM |
| 1085976 | ROBERTO DE JESUS CARINO | MARIBELHANCE@GMAIL.COM |
| 2042532 | ROBERTO DIAZ RIVERA | ROBER11920@YAHOO.COM |
| 1086009 | ROBERTO DIAZ RIVERA | RTODIAZ65@GMAIL.COM |
| 2162850 | ROBERTO DONES SANCHEZ | NITZADONES2005@YAHOO.COM |
| 1826080 | ROBERTO E. SAMPAYO MORENO | RVEGALBVC@GMAIL.COM |
| 2102404 | ROBERTO E. VELEZ DIAZ | ROBERTO5_8@HOTMAIL.COM |
| 1773230 | ROBERTO ESCANDON FIGUEROA | ROBERT.ESCANDON@GMAIL.COM |
| 1556489 | ROBERTO FELICINO LORENZO | ROBERTO.FELICINO412@GMAIL.COM |
| 1748958 | ROBERTO FERRER CORDERO | ROBERTOFERRER23839@HOTMAIL.COM |
| 1619939 | ROBERTO FIGUEROA MUÑOZ | ROBERTOFIGUEROA@HOTMAIL.COM |
| 174459 | ROBERTO FLORES GARRIGA | BOINAVERDE18@GMAIL.COM |
| 1564442 | ROBERTO FRATICELLI MARTINEZ | BERTINFRATI@YAHOO.COM |
| 1719384 | ROBERTO GALINDEZ VILLEGAS | RGV2425@YAHOO.COM |
| 2059293 | ROBERTO GARCIA MARTINEZ | ELIMPRESOR2@HOTMAIL.COM |
| 1542835 | ROBERTO GARCIA PEREZ | ROBERTOGARCIA3605@GMAIL.COM |
| 1986813 | ROBERTO GOMEZ PEREZ | ROBERTO00656@YAHOO.COM |
| 1820206 | ROBERTO GOMEZ VELAZQUEZ | GOMEZROBERTOPR@GMAIL.COM |
| 1786170 | ROBERTO HERNANDEZ GONZALEZ | ROBERTO.HG7@HOTMAIL.COM |
| 2076541 | ROBERTO HERNANDEZ MENDOZA | ROBERTO101976@HOTMAIL.COM |
| 2018414 | ROBERTO HUERTAS INFANTE | RHUERTASIN@COQUI.NET |
| 2075208 | ROBERTO IRIZARRY RIVERA | PCONSALSA@GMAIL.COM |
| 2065941 | ROBERTO J. ARROYO RIVERA | ROBERTO.ARROYORIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2012581 | ROBERTO J. RODRIGUEZ RODRIGUEZ | RJRR.RODZ@GMAIL.COM |
| 1979891 | ROBERTO L MERCADO RODRIGUEZ | RJCEPIANOCLARO@GMAIL.COM |
| 1782162 | ROBERTO L MULER RIVERA | ROBERTOMULER@ME.COM |
| 1831017 | ROBERTO L REYES NEGRON | LREYES.DE@GMAIL.COM |
| 1722256 | ROBERTO L SUAREZ RODRIGUEZ | DC.SUAREZ23@GMAIL.COM |
| 1603961 | ROBERTO L. NARVAEZ LINDER | NARVAEZ1863@GMAIL.COM |
| 263654 | ROBERTO LEANDRY MARTINEZ | R.LEANDRY2014@YAHOO.COM |
| 1496436 | ROBERTO LOPEZ ORTIZ | ROBERT12LOPEZ@GMAIL.COM |
| 2005607 | ROBERTO LUIS RIVERA RIVERA | ELJIBARITORIVERA@HOTMAIL.COM |
| 289948 | ROBERTO MALAVE CRESPO | MALAVE_R@YAHOO.COM |
| 1651554 | ROBERTO MALDONADO QUIÑONES | RMALDONADOQUINONES@YAHOO.COM |
| 1766990 | ROBERTO MARTIN FIGUEROA | RUEGAADIOS@GMAIL.COM |
| 1740782 | ROBERTO MATIAS FELICIANO | MATIASROBERTO22@YAHOO.COM |
| 2020335 | ROBERTO MEDINA CRESPO | ROBERTOMEDINACRESPO@GMAIL.COM |
| 1527549 | ROBERTO MENDEZ GONZALEZ | ROBERTOMENDEZ704@GMAIL.COM |
| 2047126 | ROBERTO MIRANDA ORTIZ | RMIRANDA6001@YAHOO.COM |
| 1992383 | ROBERTO MONTALOO CRUZ | GRIMM1967@HOTMAIL.COM |
| 1600856 | ROBERTO MONTALVO GONZÁLEZ | ROBERTOMONTALVO795@GMAIL.COM |
| 1796534 | ROBERTO MORALES ROSADO | RMROSADO37@GMAIL.COM |
| 1903989 | ROBERTO MORENO LOPEZ | RMORENO2003@YAHOO.COM |
| 1966903 | ROBERTO MOSCOSO CASIANO | CRMM24@HOTMAIL.COM |
| 746876 | ROBERTO NAVARRO LUGO | VIGILANTE1206@YAHOO.COM |
| 1578545 | ROBERTO NEGRON VELAZQUEZ | ROBERTO.NEGRON62@GMAIL.COM |
| 1554730 | ROBERTO NIEVES LEBRON | ROBERTSNOW@LIVE.COM |
| 367919 | ROBERTO NUNEZ MONTANEZ | RONUNEZ@DTOP.GOV.PR |
| 2031634 | ROBERTO OLAN NIEVES | ROBERT-959@HOTMAIL.COM |
| 1785083 | ROBERTO ORTIZ CRUZ | PEDRORORTIZ0@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1086401 | ROBERTO ORTIZ DAVID | ROBERTRANO@YAHOO.COM |
| 1563744 | ROBERTO PADILLA SOLIVAN | EE.C.GROUP@HOTMAIL.COM |
| 1563744 | ROBERTO PADILLA SOLIVAN | R_PADILLA70@HOTMAIL.COM |
| 1598729 | ROBERTO PEREZ LOPEZ | ZIMERAY@HOTMAIL.COM |
| 934554 | ROBERTO PEREZ MARTINEZ | ROBERTOPE.MAR51@GMAIL.COM |
| 1981199 | ROBERTO PEREZ MARTINEZ | ROBERTOPERMAR51@GMAIL.COM |
| 1784770 | ROBERTO PEREZ SANTIAGO | ROBERTHEINEKEN7.RP@GMAIL.COM |
| 746958 | ROBERTO PIZARRO PANIAGUA | JUANITANIEVES@1953.GMAIL.COM |
| 746958 | ROBERTO PIZARRO PANIAGUA | ROBERTOPIZZA2058@GMAIL.COM |
| 1841370 | ROBERTO QUESTELL CRUZ | VICABRERA8690@GMAIL.COM |
| 2014317 | ROBERTO QUINONES DE JESUS | DANCEEESPADA@HOTMAIL.COM |
| 2014317 | ROBERTO QUINONES DE JESUS | DANCEESPADA@HOTMAIL.COM |
| 2031410 | ROBERTO QUINONES RIVERA | ROBERTO1964QUI@GMAIL.COM |
| 1721072 | ROBERTO QUINTANA REYES | MARIEJM2488@GMAIL.COM |
| 1857162 | ROBERTO RAMIREZ MEDINA | JOHANNA614@YAHOO.COM |
| 1581667 | ROBERTO RAMIREZ RIVERA | ROBERTORAMIREZPR@GMAIL.COM |
| 1626477 | ROBERTO RIJOS RODRIGUEZ | RIJOSROBBY@GMAIL.COM |
| 1462247 | ROBERTO RIVERA ACEVEDO | 1963RRIVERA@GMAIL.COM |
| 463219 | ROBERTO RIVERA GONZALEZ | ROBERTO.584@HOTMAIL.COM |
| 1740279 | ROBERTO RIVERA LOPEZ | ROBERTORIVERACDR64@YAHOO.COM |
| 1758931 | ROBERTO RIVERA MOLINA | ROBERTO.RIVERA45@HOTMAIL.COM |
| 2073779 | ROBERTO RIVERA NIEVES | ROBERTORIVERA2209@GMAIL.COM |
| 1568061 | ROBERTO RIVERA RIOS | ROBERTO2001127@YAHOO.COM |
| 934600 | ROBERTO RIVERA SANTOS | FRANQUI1952@GMAIL.COM |
| 1086564 | ROBERTO RIVERA SANTOS | ROBERTORIVERAZE@GMAIL.COM |
| 1717563 | ROBERTO ROBLES ROSARIO | ROBERTO_ROBLES_ROSARIO@HOTMAIL.COM |
| 1735930 | ROBERTO RODRIGUEZ HERNANDEZ | ROBERTO30YAMILETTE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1902112 | ROBERTO RODRIGUEZ MARCUCCI | XYNTHIA16@GMAIL.COM |
| 1605819 | ROBERTO RODRIGUEZ MARTINEZ | RORODRIGUEZ863@GMAIL.COM |
| 1140800 | ROBERTO RODRIGUEZ MORALES | IROD218@HOTMAIL.COM |
| 747067 | ROBERTO RODRIGUEZ MORALES | IROD281@HOTMAIL.COM |
| 1837743 | ROBERTO RODRIGUEZ PÉREZ | PEREZ.BRANDON@YAHOO.COM |
| 1896987 | ROBERTO RODRIGUEZ-HERNANDEZ | RODRIGUEZ.MAT.PR@GMAIL.COM |
| 1882612 | ROBERTO ROIG RODRIGUEZ | RRUIGROD@GMAIL.COM |
| 1460606 | ROBERTO ROLON GUAL | YMERCED111@HOTMAIL.COM |
| 2060579 | ROBERTO ROMAN ACEVEDO | ROMANI_5@YAHOO.COM |
| 2022943 | ROBERTO ROMAN ACEVEDO | ROMONI_5@YAHOO.COM |
| 2105883 | ROBERTO RUIZ MARTINEZ | RORM63@YAHOO.COM |
| 463300 | ROBERTO SALAS MENDEZ | RSALAS@DTOP |
| 2080992 | ROBERTO SANTANA APONTE | ROBERTOSANTANAAPONTE@GMAIL.COM |
| 2108824 | ROBERTO SANTANA DIAZ | ROBERTO.SANTANA_DIAZ@IC.FBI.GOV |
| 2102565 | ROBERTO SANTANA DIAZ | ROBERTO.SANTANA-DIAZ@IC.FBI.GOV |
| 1638127 | ROBERTO SANTIAGO QUIÑONES | ROBERTOSTGO@GMAIL.COM |
| 1638127 | ROBERTO SANTIAGO QUIÑONES | ROBERTOSTGO21@GMAIL.COM |
| 2086496 | ROBERTO SANTIAGO VELLON | RSVROBERTO@YAHOO.COM |
| 1086750 | ROBERTO SOTO ROSARIO | ROBERTOSOTOROSARIO@GMAIL.COM |
| 1765837 | ROBERTO STUART COLLAZO | KALIQ1@OUTLOOK.COM |
| 1728209 | ROBERTO TORRES BORRERO | TOWER5143@GMAIL.COM |
| 1086756 | ROBERTO TORRES CASANOVA | RTCASANOVA1@YAHOO.COM |
| 2060525 | ROBERTO TORRES-RIVERA | ROYELTORRES@GMAIL.COM |
| 2012888 | ROBERTO VALENTIN PEREZ | JEREBEBO@GMAIL.COM |
| 1585975 | ROBERTO VARGAS RAMIREZ | INVADERS692000@YAHOO.COM |
| 2086565 | ROBERTO VARGAS RIVERA | FABICOVA03@GMAIL.COM |
| 1476991 | ROBERTO VEGA ROMAN | RBRTVEGA69@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1578080 | ROBIN TORRES CASTRO | ROBINOVIDEO@YAHOO.COM |
| 1641758 | ROBIN TRILLO | ROBINTRILLO1766@HOTMAIL.COM |
| 2028009 | ROBINSON L. ORUZ ACOSTA | RB.CRUZ1990@GMAIL.COM |
| 1765024 | ROBINSON NIEVES CRUZ | DE-483-74@MIESCUELA.PR |
| 1765024 | ROBINSON NIEVES CRUZ | JOSSIETIT@HOTMAIL.COM |
| 1675273 | ROBINSON T. MONTALVO LARACUENTE | TOMY_MONTI@YAHOO.COM |
| 464405 | ROBLES RODRIGUEZ, ILEANA | IROBLESRODRIQUEZ2805@GMAIL.COM |
| 2120709 | ROBUAN PACHECO ORENGO | VERT79XXX@YAHOO.COM |
| 1086883 | ROCELYS PIZARRO BONILLA | ROCE555@GMAIL.COM |
| 2003308 | ROCHELIE SANCHEZ GONZALEZ | LAROCHE_28@YAHOO.COM |
| 1086887 | ROCHELLE CASTRO OYOLA | ROCHELLECASTRO1559@HOTMAIL.COM |
| 1481895 | ROCHELLI JORGE MONGE | HRVLAW@GMAIL.COM |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | APO230@HOTMAIL.COM |
| 780967 | ROCHELY BAEZ SANCHEZ | BAEZROCHELY@HOTMAIL.COM |
| 2005297 | ROCHELY SANTANA ORTIZ | ROCHELYSANTANA41@GMAIL.COM |
| 1589640 | RODDY COURET ORENGO | REYDELESLIE1973@GMAIL.COM |
| 1086939 | RODOBERTO LOPEZ VEGA | R.LOPEZ.REGA@LIVE.COM |
| 1086954 | RODOLFO COLON PADILLA | RODOCOLON@HOTMAIL.COM |
| 1759266 | RODOLFO GONZALEZ VAZQUEZ | RGV.GONZALEZ@GMAI.COM |
| 1532927 | RODOLFO LLANOS GARCIA | LLANOSZORYLEEN@GMAIL.COM |
| 1674939 | RODOLFO PAGAN BONILLA | RPBFITNESS@YAHOO.COM |
| 1648817 | RODOLFO PENA PENA | RODOLFOPENAPENA@GMAIL.COM |
| 1141056 | RODRIGO FREYTES DEL RIO | JIFREYTES@HOTMAIL.COM |
| 465483 | RODRIGUEZ ALICEA, NADYA D. | NADYA.RODRI63@GMAIL.COM |
| 466900 | RODRIGUEZ CABRERA, LIANA T | LIANA.QUEBRADILLAS@GMAIL.COM |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | R_CARVELLI@YAHOO.COM |
| 2114840 | RODRIGUEZ CARABALLO, MYRIAM | MYRIAMIRC@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1461458 | RODRIGUEZ COLON, JEANETTE | IGARAU219@GMAIL.COM |
| 468494 | RODRIGUEZ CORTES, WANDA | WANDARODGZ@GMAIL.COM |
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | YRODRIGUEZCRUZ@GMAIL.COM |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | IVE.ROD@HOTMAIL.COM |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | JRGJEROGA@YAHOO.COM |
| 470896 | RODRIGUEZ GERMAIN, PABLO | PABLOPPR08@YAHOO.COM |
| 2116936 | RODRIGUEZ HERNANDEZ, JOSE D. DOLORES, JULIA H. TOLEDO HERNANDEZ Y SLG | VIDALASOLAW@GMAIL.COM |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | DIOMYRODRI@YAHOO.COM |
| 472758 | RODRIGUEZ LOPEZ, OMAR | OROD0212@GMAIL.COM |
| 817868 | RODRIGUEZ LORENZO, MARILU | MCONSEJERA42929@YAHOO.COM |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | ZOENIDCACHOA@YAHOO.COM |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | MRODRIGUEZ4148@GMAIL.COM |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | MIRIAM.RODRIGUEZ2@UPR.EDU |
| 1589737 | RODRIGUEZ RAMOS IRIS DEBBIE | IRISDEBBIE@ICLOUD.COM |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | RODRIQUEZYARA@YAHOO.COM |
| 1087152 | RODRIGUEZ RO CRUZ | ADAWILDA@HOTMAIL.COM |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | IVETTE.RDRZ64@GMAIL.COM |
| 479851 | RODRIGUEZ RODRIGUEZ, NOEMI | RODRIGUEZRN.2@GMAIL.COM |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | RICARDOMRODRIGUEZ69@GMAIL.COM |
| 1872437 | RODRIGUEZ ROSADO, CAROL J | GDIAZROD@YAHOO.COM |
| 480719 | RODRIGUEZ RUIZ, NELSON | RODRIGUEZNELSON924@GMAIL.COM |
| 480785 | RODRIGUEZ SALAS, PABLO A | PRSAUX@GMAIL.COM |
| 481875 | RODRIGUEZ SOLER, BLANCA S | BSRODRIGUEZ02@YAHOO.COM |
| 481923 | RODRIGUEZ SOTO, ADA | ADA_RODZ@YAHOO.COM |
| 1710776 | RODRIGUEZ STGO, BRENDALIZ | GOOFY1651.BR@GMAIL.COM |
| 482992 | RODRIGUEZ VARGAS, LUIS A | LRODRIGUEZ704@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 483425 | RODRIGUEZ VEGA, RAMON L. | RODRIGUEZ28098@GMAIL.COM |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | EVIRODZ@GMAIL.COM |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | MARELYNRODRIGUEZORTIZ@YAHOO.COM |
| 582285 | ROGEL VELEZ REYES | ANA_DAVILA@HOTMAIL.COM |
| 582285 | ROGEL VELEZ REYES | ANA-DAVILA@HOTMAIL.COM |
| 1664417 | ROGELIO A ROSAS AVILES | RROSAS_78@HOTMAIL.COM |
| 1817973 | ROGELIO ACEVEDO BAEZ | RACEVEDO8@HOTMAIL.COM |
| 1606238 | ROGELIO CAMPOS ROMAN | ROGERCAMPOSAFF@GMAIL.COM |
| 2106601 | ROGELIO E. MERCADO MELENDEZ | ROJDIOE1964@HOTMAIL.COM |
| 2004285 | ROGELIO E. MERCADO MELENDEZ | ROSELIVE1964@HOTMAIL.COM |
| 1863431 | ROGELIO MONTALVO FIGUEROA | DRMONTY@LIVE.COM |
| 1863431 | ROGELIO MONTALVO FIGUEROA | MONTALVOFR@DE.PR.GOV |
| 1689031 | ROGELIO NEGRON DE JESUS | ROGELIONEGRON1973@GMAIL.COM |
| 1594460 | ROGELIO RODRIGUEZ TORRES | RTROGELIO3@GMAIL.COM |
| 1617175 | ROGELIO TORRES CARMONA | ROGELIOTORRES123@GMAIL.COM |
| 1787100 | ROGER LUIS MENDOZA TORRES | ROGERMENDOZA2019@GMAIL.COM |
| 49610 | ROGER M. BERMUDEZ RODRIGUEZ | ROGERBERMUDEZ.RB@GMAIL.COM |
| 485138 | ROJAS SANTIAGO, RICARDO | RICKYROJAS11746@GMAIL.COM |
| 1555185 | ROLAND D. ORTIZ DE JESUS | DARYL_2608@HOTMAIL.COM |
| 1786511 | ROLANDO A. PEREZ NIEVES | SAHRIELPM@OUTLOOK.COM |
| 1564629 | ROLANDO ALEXIS PAGAN ROSA | PAGAN32723@HOTMAIL.COM |
| 1651719 | ROLANDO ALVARADO CRUZ | YAHMIA1248@GMAIL.COM |
| 1577311 | ROLANDO ANTONIO MERCED BERRIOS | NOSTOLAZA@GUAYNABOCITY.GOV.PR |
| 1141149 | ROLANDO ARROYO MENDEZ | ARROYOMENDEZROA@GMAIL.COM |
| 1983642 | ROLANDO ARROYO SOTO | RARROYOSOTO1@HOTMAIL.COM |
| 2069864 | ROLANDO BENEDETTY ROSANO | RICKYROLOX@GMAIL.COM |
| 2066290 | ROLANDO CARTAGENA RAMOS | ROLINLUEN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766464 | ROLANDO COLON MONTANEZ | LELYTA_29@HOTMAIL.COM |
| 1499069 | ROLANDO COLON ROSARIO | ROLANDO1716@GMAIL.COM |
| 485255 | ROLANDO CRUZ CORDERO | PAPOCRUZ2010@YAHOO.COM |
| 1586809 | ROLANDO DAVILA SANTIAGO | DAVILASR@DE.PR.GOV |
| 1723236 | ROLANDO DE LA CRUZ VELEZ | ROLANDOPR2003@AOL.COM |
| 139290 | ROLANDO DIAZ MONTES | ROLANDODIAZMONTES@YAHOO.COM |
| 1078894 | ROLANDO F QUINONES AYALA | ROLANDO.QUINONES4@DEWEY.EDU |
| 1078894 | ROLANDO F QUINONES AYALA | ROLANDOXX2000@HOTMAIL.COM |
| 2043817 | ROLANDO FLORES ZAYAS | ROLANDOFLORESZAYAS@GMAIL.COM |
| 1500572 | ROLANDO GIERBOLINI | RGIERBO@YAHOO.COM |
| 1087356 | ROLANDO IRIZARRY ALBINO | RIRIZARRYALBINO@GMAIL.COM |
| 1822086 | ROLANDO J GARCIA ROSARIO | CONAN-GARCIA@YAHOO.COM |
| 1798599 | ROLANDO JUARBE ALVARADO | ROLANDOJUARBE@GMAIL.COM |
| 320711 | ROLANDO MEDINA SANCHEZ | ROLANDO_MEDINA1979@YAHOO.COM |
| 1537063 | ROLANDO PAGAN SOTO | SRIVERA@CATANO.PR.GOV |
| 1978769 | ROLANDO PEREZ GARCIA | PEREZROLANDO35@YAHOO.COM |
| 1756994 | ROLANDO PEREZ NIEVES | JAHRIEDP.R@OUTLOOK.COM |
| 1768223 | ROLANDO R. CAPPAS DE JESUS | ROLANDOCAPPAS@YAHOO.COM |
| 426927 | ROLANDO RAMOS LOPEZ | RROLANDO.748@GMAIL.COM |
| 1796240 | ROLANDO RIVAS | ROLYRIVAS@OUTLOOK.COM |
| 444249 | ROLANDO RIVERA COLON | ROLEX21R@YAHOO.COM |
| 1584277 | ROLANDO RIVERA GONZALEZ | GILLY.RIVERA@GMAIL.COM |
| 2079034 | ROLANDO RIVERA RIVERA | ROLANDO.RIVERA@PR.GOV |
| 485339 | ROLANDO RIVERA ROMAN | RAGGJ1234@GMAIL.COM |
| 1650638 | ROLANDO RODRIGUEZ VAZQUEZ | ROLO9683@YAHOO.COM |
| 2082088 | ROLANDO ROLDAN MORALES | R.ROLDAN.36@HOTMAIL.COM |
| 1757304 | ROLANDO ROSADO SILVA | RROSADO.ROSADO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1970945 | ROLANDO ROSARIO COLON | ROSARIOCOLON.ROLANDO@GMAIL.COM |
| 1957835 | ROLANDO SANTANA TORRES | ROLANDOSANTANATORRES@GMAIL.COM |
| 541533 | ROLANDO SUAREZ NEGRON | ROLANDOSUAREZ_28@YAHOO.COM |
| 1847812 | ROLANDO T COLLAZO SANTOS | RCOLLAZOSANTOS@HOTMAIL.COM |
| 2102988 | ROLANDO VARGAS CRESPO | RVARGAS8028@GMAIL.COM |
| 485394 | ROLDAN ALMODOVAR SANTIAGO | ROLDANALMODOVAR59@YAHOO.COM |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | YMROLDANF@GMAIL.COM |
| 486002 | ROLON GONZALEZ, NERIEL | NERIELR404@GMAIL.COM |
| 486468 | ROMAN AHORRIO, ANDY | ANDYRA1966@GMAIL.COM |
| 858923 | ROMAN MIRO, GLADYS ANA | ANGELYGLAY@YAHOO.COM |
| 854861 | ROMAN MORALES, LISENIA I. | JAYLANICE09@YAHOO.COM |
| 1953996 | ROMAN OMAR RIVERA MERCADO | ROMANRIVERA587@GMAIL.COM |
| 488163 | ROMAN RAMOS, VANESSA | VANE.ROMA4@GMAIL.COM |
| 747786 | ROMANA VAZQUEZ PICA | VAZQUEZROMANA@GMAIL.COM |
| 1576621 | ROMAYRA SEDA LUGO | SLROMAYRA@GMAIL.COM |
| 2084979 | ROMELIA SANCHEZ SERRANO | ROMYSANCHEZSERRANO@GMAIL.COM |
| 489191 | ROMERO BONILLA, ENEIDA | ENEIDANMERO@YAHOO.COM |
| 1087539 | ROMERY SILVERA DIAZ | ESILVERA07@GMAIL.COM |
| 1806961 | ROMUALDO GONZALEZ | DERELDERVIN@YAHOO.COM |
| 1806961 | ROMUALDO GONZALEZ | STALIO.RG@GMAIL.COM |
| 1717518 | ROMUALDO POLANCO COLON | ROMUALDO_POLANCO@YAHOO.COM |
| 1715554 | RONALD L. HENDERSON LOZADA | HENDERSON.TEC@GMAIL.COM |
| 1369122 | RONIL MASSARI AGOSTINI | MASSARIAGOSTINI@GMAIL.COM |
| 490196 | ROQUE ALICEA, NILDA I. | NROGUE@DRNA.PR.GOV |
| 1786814 | ROQUE DIAZ TIZOL | RDIAZ@COSEY.ORG |
| 1087641 | ROSA A COLON ORTIZ | COLONANGELY@YAHOO.COM |
| 1515752 | ROSA A DÍAZ CABEZUDO | ROSADIAZ4515@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766786 | ROSA A GONZALEZ DIAZ | AVVIEG@YAHOO.COM |
| 1614039 | ROSA A HERNANDEZ ALFONSO | ROSAAMELIA_HDZ@YAHOO.COM |
| 1990413 | ROSA A JIMENEZ PEREZ | ROSIN_JIM@HOTMAIL.COM |
| 1087655 | ROSA A LOPEZ LAGO | ANNETTE11715@GMAIL.COM |
| 1863269 | ROSA A MARIN TRILLO | ROSEYANIELIS1125@GMAIL.COM |
| 1712734 | ROSA A NIEVES | RANGRAM4@OUTLOOK.COM |
| 1533080 | ROSA A QUINONES FRED | BLANCAPARIS@AOL.COM |
| 1141295 | ROSA A RAMOS | ROSA.ALICIA.RAMOS@GMAIL.COM |
| 1744017 | ROSA A RUIZ RIVERA | RRUIZRIVERA17@HOTMAIL.COM |
| 2117786 | ROSA A. HERNANDEZ ESPIET | COQUITO_COCOTE@YAHOO.COM |
| 1683442 | ROSA A. MATTEI CAMACHO | LAZLINMALDONADO45@GMAIL.COM |
| 1658330 | ROSA A. NEGRON SALAS | AG-N@HOTMAIL.COM |
| 1652212 | ROSA A. PEREZ MASSAS | BETZYDULCE76@YAHOO.COM |
| 1858540 | ROSA A. RIVERA JAIME | YADY_5@YAHOO.COM |
| 816015 | ROSA A. RIVERA RIVERA | PRIETIECDL@GMAIL.COM |
| 2108380 | ROSA A. RIVERA SANCHEZ | ROSAAURORARIVERA895@GMAIL.COM |
| 1840247 | ROSA A. TORRES RODRIGUEZ | ROSANGELES13@OUTLOOK.COM |
| 2053156 | ROSA A. ZAVALA MARTINEZ | ZAVALAROSA23@GMAIL.COM |
| 5389 | ROSA ADAMES LUGO | ANGELFACE1_921@HOTMAIL.COM |
| 1087697 | ROSA ALVAREZ AYALA | ROSIDAWIRI@GMAIL.COM |
| 1986557 | ROSA ANA TORRES DIAZ | TORRESROSA2777@GMAIL.COM |
| 2128528 | ROSA ANGELA ALBINO BAEZ | ALBINO_ANGELA@YAHOO.COM |
| 1948920 | ROSA ANGELICA RODRIGUEZ ESPADA | ROSITARODRIGUEZ9@GMAIL.COM |
| 1818431 | ROSA BAEZ MARTINEZ | RSBAEZ18@YAHOO.COM |
| 1854971 | ROSA BANCHS ALVARADO | ROSABANCHS372@GMAIL.COM |
| 1369186 | ROSA BARBOSA RIVERA | ROSABARBOSA@GMAIL.COM |
| 934931 | ROSA BERRIOS VEGA | ROSEANGELICABERRIOSVEGA1941@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2040088 | ROSA BONILLA VADI | RSBONILLA53@GMAIL.COM |
| 1809284 | ROSA C RENTAS OTRIZ | RENTAS_CAMELIA_21@HOTMAIL.COM |
| 490662 | ROSA CAMACHO REYES | CHRISAMARIALO@HOTMAIL.COM |
| 490662 | ROSA CAMACHO REYES | CHRISAMARIALO2@GMAIL.COM |
| 1681575 | ROSA CAMACHO SANTANA | C_ROMAN_ROXANA@YAHOO.COM |
| 1594083 | ROSA CAMACHO SANTANA | ROSACAMACHOSANTANA@GMAIL.COM |
| 1594083 | ROSA CAMACHO SANTANA | ROXANA_ROMAN_CAMACHO@YAHOO.COM |
| 2120273 | ROSA CAMELIA VAZQUEZ RIVERA | ROSAVAZQUEZ295@HOTMAIL.COM |
| 1971639 | ROSA CARABALLO BAEZ | JUANO1980@HOTMAIL.COM |
| 1689954 | ROSA CARRION DONES | DIAZ_MARIADEL@HOTMAILCOM |
| 786284 | ROSA COLON TORRES | ROSA-ELBA.09@HOTMAIL.COM |
| 1848086 | ROSA CORREA CARDONA | FAMUCO@GMAIL.COM |
| 490808 | ROSA COSS, JACQUELINE | JACKY_1608@HOTMAIL.COM |
| 1990505 | ROSA D. LASSALLE BOSQUES | ROSALASSALLE@GMAIL.COM |
| 2114233 | ROSA DE FATIMA RODRIGUEZ MARTINEZ | ROSAV0768@GMAIL.COM |
| 2039189 | ROSA DE FATIMA RODRIGUEZ MARTINEZ | ROSAR0768@GMAIL.COM |
| 1490760 | ROSA DE JESUS MENDEZ | TORRESMIGUEL1271@GMAIL.COM |
| 1907150 | ROSA DEL PILAR COTTO COLON | ROSADELPILAR20@HOTMAIL.COM |
| 1596887 | ROSA E ACEVEDO REYES | ROSSY262@YAHOO.ES |
| 1659976 | ROSA E BENITEZ SOTO | ROSABENITEZ1953@YAHOO |
| 1141562 | ROSA E CASIANO LOPEZ | IVELISSEGC@HOTMAIL.COM |
| 1087787 | ROSA E COLON BEVERAGGI | ROSITA1659@GMAIL.COM |
| 1988394 | ROSA E PEREZ RIVERA | ASORAILIMESO15@GMAIL.COM |
| 1087845 | ROSA E RAMIREZ FIGUEROA | LILLIAMIRIZARRY@ATT.NET |
| 1677566 | ROSA E RAMOS TORRES | ROSITA1164@GMAIL.COM |
| 2080269 | ROSA E RODRIGUEZ MARTINEZ | MARIABEATRIZ_1087@HOTMAIL.COM |
| 1635968 | ROSA E RODRIGUEZ VALENTIN | ROSAELAH@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 483666 | ROSA E RODRIGUEZ VELEZ | ROSAENID2010@GMAIL.COM |
| 1913646 | ROSA E RODRIGUEZ ORTIZ | LALYEMILIA@GMAIL.COM |
| 1761372 | ROSA E SEGARRA PAGAN | SEGARRA.3847@GMAIL.COM |
| 491032 | ROSA E VALERA NIEVES | KISTALEE@HOTMAIL.COM |
| 1948835 | ROSA E. ABREU PELLOT | HELENABREU23@GMAIL.COM |
| 1141554 | ROSA E. ALMODOVAR RUIZ | ROSAALMODOVAR1948@ICLOUD.COM |
| 1141554 | ROSA E. ALMODOVAR RUIZ | RVIRIN@GMAIL.COM |
| 2105623 | ROSA E. ARROYO NIEVES | ROSALACURVA@GMAIL.COM |
| 2018588 | ROSA E. CASTRO RIVAS | PICALYN@GMAIL.COM |
| 1609581 | ROSA E. FRANCO BERMUDEZ | ROSAESTER2365@YAHOO.COM |
| 1087818 | ROSA E. LIRIANO RODRIGUEZ | ROSA2606@GMAIL.COM |
| 1749441 | ROSA E. LIRIANO RODRIGUEZ | ROSY2606@GMAIL.COM |
| 1626358 | ROSA E. MEJIAS LEBRON | MEJIASROSA@HOTMAIL.COM |
| 1767752 | ROSA E. PEREZ AGOSTO | LENITAPEREZ@YAHOO.COM |
| 2037873 | ROSA E. RIOS MORAN | ROSARIOSMORAN@GMAIL.COM |
| 1902251 | ROSA E. RIVERA RAMOS | DINAMICAPR2017@GMAIL.COM |
| 1752517 | ROSA E. RIVERA RIVERA | BEACHGIRL0331@HOTMAIL.COM |
| 2001881 | ROSA E. RIVERA SEPULVEDA | ROSAENID16@YAHOO.COM |
| 2049738 | ROSA E. RODRIGUEZ TORRES | ROSARODGZ23@GMAIL.COM |
| 2114744 | ROSA E. RODRIGUEZ TORRES | TORTIZ@ALDLSURCENTRAL.ORG |
| 1800309 | ROSA E. ROSADO PEREZ | ENID768@GMAIL.COM |
| 1701665 | ROSA E. ROSARIO HERNANDEZ | RERH50@GMAIL.COM |
| 505008 | ROSAS E. SALAS SOTO | ROSAS_4256@HOTMAIL.COM |
| 2060814 | ROSA E. SANTIAGO TORRES | SANTIAGOR_025@HOTMAIL.COM |
| 1679173 | ROSA E. SOTO CARO | ESOTO732@GMAIL.COM |
| 1675626 | ROSA E. TORRES ROSADO | ROTORRES64@GMAIL.COM |
| 2111207 | ROSA E. VARGAS HERNANDEZ | ACOPAPO0246@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2111207 | ROSA E. VARGAS HERNANDEZ | ROSALOLA.7777@GMAIL.COM |
| 1963148 | ROSA E. VAZQUEZ | ROSAEVAZQUEZ7329@GMAIL.COM |
| 2062819 | ROSA E. VEGA PEREZ | REVP31@GMAIL.COM |
| 748219 | ROSA E. VELEZ CORREA | CHELEN_12264@HOTMAIL.COM |
| 1799544 | ROSA ELENA PEREZ QUIRINDONGO | PEREZROSA51@YAHOO.COM |
| 1717862 | ROSA ENEIDA RIVERA MONTALVO | ROERM55@GMAIL.COM |
| 1841794 | ROSA ENID DEL VALLE QUINTANA | DRADELVALLE@YAHOO.COM |
| 1980700 | ROSA ENID ORTIZ MALDONADO | RCAYEY@YAHOO.COM |
| 1656049 | ROSA ENID PEREZ MEDINA | R.ENIDPEREZ@GMAIL.COM |
| 1910173 | ROSA ENID VELAZQUEZ SUREN | ROSAYBRIAN@AOL.COM |
| 1858129 | ROSA ESTHER DIAZ VIERA | REHTSE_ASOR@HOTMAIL.COM |
| 2003635 | ROSA ESTHER LEON TORRES | ROSA334LEON@GMAIL.COM |
| 1873860 | ROSA ESTHER RAMIREZ MIRANDA | R_RAMIREZ_58@HOTMAIL.COM |
| 1633996 | ROSA ESTHER RODRIGUEZ CARABALLO | ATISOREHTSE@HOTMAIL.COM |
| 1651483 | ROSA FAJARDO LOAYZA | ROSAMARIAFAJARDO12@GMAIL.COM |
| 1772950 | ROSA FELICIANO OQUENDO | OTOAOTECH@YAHOO.COM |
| 1871345 | ROSA FIGUEROA CINTRON | FIGUEROAROSA257@GMAIL.COM |
| 791920 | ROSA FIGUEROA JANEIRO | ROSAF739@GMAIL.COM |
| 1892498 | ROSA FIGUEROA RODRIGUEZ | ROSAFIGRO123@GMAIL.COM |
| 1581639 | ROSA FIGUEROA TORRES | ROSITA51621@GMAIL.COM |
| 1793244 | ROSA FIGUEROA VEGA | ROSAENID9929@GMAIL.COM |
| 1819192 | ROSA G PEREZ LACEN | JEANDRE8181@GMAIL.COM |
| 1864539 | ROSA GALLOZA SANTIAGO | ROSA_GALLOZA@YAHOO.COM |
| 1592755 | ROSA GARCIA RODRIGUEZ | ROSENELIT@GMAIL.COM |
| 935029 | ROSA GUZMAN ROMAN | ROSAGUZMAN@GMAIL.COM |
| 91267 | ROSA H CINTRON RIOS | RHCINTRON@HOTMAIL.COM |
| 1420265 | ROSA H. LUGO CABAN | ROSALUGO35@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732525 | ROSA H. MARTINEZ CAMACHO | R.MRTNZ_@YAHOO.COM |
| 1999454 | ROSA H. MARTINEZ GARCIA | CUCHYMG@GMAIL.COM |
| 1791451 | ROSA H. MARTINEZ MIRANDA | ELUISROSA@HOTMAIL.COM |
| 1633079 | ROSA H. MONTES MORALES | ARTISOR47@GMAIL.COM |
| 1861975 | ROSA H. RAMOS LOPEZ | HISTORYRRAMOS@YAHOO.COM |
| 2107170 | ROSA HAYDE DE JESUS REEN | TURINJUNIOR1920@GMAIL.COM |
| 1740470 | ROSA HERMINIA PEREZ PEREZ | ROSAHERMINIAPEREZ518@GMAIL.COM |
| 1694913 | ROSA HERMINIA SILVA VELEZ | R.SILVA113@YAHOO.COM |
| 1990902 | ROSA HICELA COLON PACHECO | SFLORES33@YAHOO.COM |
| 2065084 | ROSA HILDA RIVERA MARTINEZ | ROSAHRIVERA1955@GMAIL.COM |
| 1087965 | ROSA I CABAN BONET | ROSACABAN44@YAHOO.COM |
| 935046 | ROSA I CARDONA CALBAN | YVETTE1165@GMAIL.COM |
| 1787797 | ROSA I DIAZ DE JESUS | ROSA.DIAZDEJESUS@YAHOO.COM |
| 491368 | ROSA I FERRER REYES | RFERRER4@POLICIA.PR.GOV |
| 1724754 | ROSA I OTERO FLORES | PAATRIA25ROSA@GMAIL.COM |
| 1724754 | ROSA I OTERO FLORES | PATRIA25ROSA@GMAIL.COM |
| 1911152 | ROSA I PEDROSA NIEVES | RPEDROSA1@GMAIL.COM |
| 1986427 | ROSA I PENA BRITO | TINKELBELL47@YAHOO.ES |
| 1637752 | ROSA I PENA SANTOS | FERDYNEMANUEL123@GMAIL.COM |
| 1641203 | ROSA I RIVERA CRUZ | MUNIZRIVERAIRMAI@GMAIL.COM |
| 2121824 | ROSA I SANCHEZ GARCIA | RSANCHEZGARDA1221@GMAIL.COM |
| 1971164 | ROSA I SOTO TORRES | UKYSOTO@GMAIL.COM |
| 1943251 | ROSA I VEGA FERNANDEZ | VEGAIRELISSE1969@GMAIL.COM |
| 1799446 | ROSA I. ALVAREZ MENENDEZ | RALVAREZ2010@HOTMAIL.COM |
| 1959940 | ROSA I. ALVAREZ MENENDEZ | RLALVAREZ2010@HOTMAIL.COM |
| 2029308 | ROSA I. BARRIOS JIMENEZ | IDANISBARRIOS6351@ICLOUD.COM |
| 1745604 | ROSA I. CANALES BERRIOS | MARLENE.MELEDEZ05@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2040587 | ROSA I. CASTRO GRACIA | RCASTROGRACIA@HOTMAIL.COM |
| 1785371 | ROSA I. CHIMELIS ORTEGA | NEGRACHIMELIS@GMAIL.COM |
| 1087991 | ROSA I. FERNANDEZ MORALES | PAULINA.RIFM@GMAIL.COM |
| 1505258 | ROSA I. FRANCO GONZALEZ | ROSAIVETTEFRANCO@YAHOO.COM |
| 1638801 | ROSA I. LABOY SANTIAGO | ROSALABOY90@GMAIL.COM |
| 1593219 | ROSA I. MERCADO DAVILA | JMGMERCADO@GMAIL.COM |
| 1671245 | ROSA I. PABON PELLOT | ROSAIVELISSEPABON@YAHOO.COM |
| 1667947 | ROSA I. PENA SANTOS | FERDYEMANUEL123@GMAIL.COM |
| 1541178 | ROSA I. PEREZ TORRES | ROSAIVETTE.PEREZ@GMAIL.COM |
| 2015245 | ROSA I. RAMOS PAZ | ROSARAMOS5570@GMAIL.COM |
| 2077774 | ROSA I. SILVAGNOLI MANUEL | SILVAGNOLI2004@YAHOO.COM |
| 2085860 | ROSA I. VARGAS PEREZ | SONIABELLE1@HOTMAIL.COM |
| 1746781 | ROSA I. VAZQUES GOLARZO | VAZQUEZR1997@YAHOO.COM |
| 1658465 | ROSA IDALIA DIAZ DIAZ | ALMALDONADO07@GMAIL.COM |
| 1724779 | ROSA IRIS COLON VILLOT | ROSACOLON212760@GMAIL.COM |
| 1715990 | ROSA IRIS MORALES RIVERA | ROSAMR57.RM@GMAIL.COM |
| 2142491 | ROSA IRIS NAZARIO VELEZ | ROSARIOIRIS12140@GMAIL.COM |
| 1931769 | ROSA IVELISSE BENNAZAR ALCOVER | DIEGO_MOLINA99@HOTMAIL.COM |
| 1744743 | ROSA IVETTE MATTA SANTIAGO | ROSAIMATTA@ICLOUD.COM |
| 2007513 | ROSA IVETTE RIVERA SERRANO | IVETTEROSARIVERA@GMAIL.COM |
| 1775427 | ROSA IVETTET GONZALEZ ACEVEDO | ROSAGONZALEZACEVEDO1234@GMAIL.COM |
| 1503661 | ROSA J CALDERON GONZALEZ | ROSAJCALDERON.GONZALEZ@GMAIL.COM |
| 2010694 | ROSA J CANDELARIA GONZALEZ | ROSY83159@GMAIL.COM |
| 1088102 | ROSA J PEREZ CORCHADO | DEYNISTIER.09@HOTMAIL.COM |
| 442750 | ROSA J RIVERA BURGOS | RVRBRGS@HOTMAIL.COM |
| 1676110 | ROSA J VEGA SAEZ | ROSAVEGA1550@GMAIL.COM |
| 2131877 | ROSA J. CALEZ TORRES | PUNCHIN_349@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1969801 | ROSA J. CURET CURET | CURET59@OUTLOOK.ES |
| 2119670 | ROSA J. GARCIA ARROYO | ROSAYULIA@HOTMAL.COM |
| 2015047 | ROSA J. MALDONADO RODRIGUEZ | MALDONADOROSA429@GMAIL.COM |
| 2021254 | ROSA J. MAUNEZ CUADRA | TWINKLE365@YAHOO.COM |
| 2107807 | ROSA J. QUILES PRATTS | RJQUILES40@GMAIL.COM |
| 416365 | ROSA J. QUILES PRATTS | RJQUILES48@GMAIL.COM |
| 2118367 | ROSA J. SANTIAGO TORRES | RSANTIAGO1707@GMAIL.COM |
| 1943710 | ROSA J. TORRES ORTIZ | ROSACAKEGALLERY@GMAIL.COM |
| 2076052 | ROSA J. TORRES RIVERA | ROJUTORRES@GMAIL.COM |
| 1850128 | ROSA JANNET ROSARIO MALDONADO | JANNETROSARIO017@GMAIL.COM |
| 1865493 | ROSA L BENIQUE RUIZ | BENIQUE.ROSY@GMAIL.COM |
| 2119673 | ROSA L CORDOVA ALBINO | ROSACORDOVA976@GMAIL.COM |
| 491480 | ROSA L CORNIER ALBARRAN | RLCORNIER@POLICIA.PR.GOV |
| 748449 | ROSA L LOPEZ DIAZ | ROSALLOPEZ@ICLOUD.COM |
| 1759377 | ROSA L MARTIN BAEZ | ROSALAURAMARTIN@GMAIL.COM |
| 1746810 | ROSA L MARTIN BAEZA | ROSALUARAMARTIN@GMAIL.COM |
| 1088151 | ROSA L RIVERA ORTIZ | ROSELIGHTRO@LIVE.COM |
| 1424351 | ROSA L RIVERA-ORTIZ | ALFREDO12@PRTC.NET |
| 1470235 | ROSA L SOTO MORALES | LILYSOTO27@YAHOO.COM |
| 1737036 | ROSA L VELEZ MEDINA | ROSALUZVELEZ@YAHOO.COM |
| 2025837 | ROSA L. BEAUCHAMP GONZALEZ | ROSABEAUCHAMP@HOTMAIL.COM |
| 1780963 | ROSA L. BENIQUE RUIZ | BENIQUE.ROSY@MAIL.COM |
| 1860083 | ROSA L. CEDENO PACHECO | ROSACEDENO36@GMAIL.COM |
| 1745647 | ROSA L. MEDINA DE JESUS | OJROSIN21@GMAIL.COM |
| 491497 | ROSA L. MONTANEZ DE JESUS | ROMONTANEZ61@GMAIL.COM |
| 1965486 | ROSA L. RODRIGUEZ CASTILLO | RROSALYDIA@YAHO.COM |
| 1846159 | ROSA L. RODRIGUEZ CASTILLO | RROSALYDIA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1907130 | ROSA L. SOTO MORALES | SOTOROSA574@GMAIL.COM |
| 1637377 | ROSA L. TORO GARCIA | RTORO@AOL.COM |
| 1670076 | ROSA L. VELEZ MEDINA | RASOLUZVELEZ@YAHOO.COM |
| 2005568 | ROSA LYDIA OCASIO DE LEON | ROCASIODELEON@GMAIL.COM |
| 1677476 | ROSA LYDIA SANTANA MELENDEZ | ROSALYDIASANTANA@GMAIL.COM |
| 1731053 | ROSA M ALMO LOPEZ | ROSALAMO51PR@GMAIL.COM |
| 1649760 | ROSA M BENITEZ MELENDEZ | ROSABENITEZ58@GMAIL.COM |
| 1948514 | ROSA M BUNKER SOTO | RBUNSOT@YAHOO.COM |
| 1865969 | ROSA M CABRERA SANCHEZ | CABRERASANCHEZROSA1234@GMAIL.COM |
| 1697601 | ROSA M FERNANDEZ MALDONADO | RMFERNANDEZ3@YAHOO.COM |
| 1719971 | ROSA M GOMEZ AGRONT | ROSAGOMEZ456@YAHOO.COM |
| 1745030 | ROSA M GONZALEZ RODRIGUEZ | CFAPONTE@YAHOO.COM |
| 1749529 | ROSA M MARQUEZ LOPEZ | BRENDACOUVERTIERLPN@GMAIL.COM |
| 1749529 | ROSA M MARQUEZ LOPEZ | KEMUELABDIEL5699@GMAIL.COM |
| 342045 | ROSA M MONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 1787275 | ROSA M MORA SOLANO | RMORA.67@GMAIL.COM |
| 858589 | ROSA M MUNOZ BISONO | SOY_BENDECIDA_@HOTMAIL.COM |
| 1943603 | ROSA M PACHECO FIGUEROA | ROYTOPACHECO@GMAIL.COM |
| 1995540 | ROSA M QUINONES ORTIZ | ROSAM_75@HOTMAIL.COM |
| 1778637 | ROSA M RAMIREZ ALVAREZ | ROSITARAMIREZ08@GMAIL.COM |
| 1602998 | ROSA M RAMOS FLORES | CARLOSPEREZ69@UPR.EDU |
| 1602998 | ROSA M RAMOS FLORES | ROSA.M.LUGO.RAMOS@MEDTRONIC.COM |
| 1521944 | ROSA M REYES AYALA | ROSAREYESAYALA2@GMAIL.COM |
| 1638334 | ROSA M REYES MARTINEZ | ROSIN_REYES@HOTMAIL.COM |
| 2028494 | ROSA M RIVERA RIVERA | CHIQUIROSA2011@HOTMAIL.COM |
| 1573162 | ROSA M RIVERA VAZQUEZ | RIVERAROSAPR@GMAIL.COM |
| 1513703 | ROSA M RODRIGUEZ LUGO | EITONARROYO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1637545 | ROSA M RODRIGUEZ MARQUEZ | MAESTRARODZ@GMAIL.COM |
| 2113680 | ROSA M SOLIVAN ROLON | ROSASROLON@GMAIL.COM |
| 537330 | ROSA M SOTO GARCIA | RSGARCIA1959@GMAIL.COM |
| 1872274 | ROSA M SOTO SANTINI | ROSAMSOTO.619@GMAIL.COM |
| 2039318 | ROSA M TOLEDO OQUENDO | ROSETOLEDOHARLEM125@YAHOO.COM |
| 2064927 | ROSA M TORRES HERNANDEZ | ZUBUEROTORRES@PUCPR.EDU |
| 2027058 | ROSA M TORRES NARVAEZ | ROSATORRES21@GMAIL.COM |
| 1142404 | ROSA M VARGAS SANCHEZ | ANNIERGM@YAHOO.COM |
| 1088460 | ROSA M VEGA VEGA | MARGIEVEGA33@GMAIL.COM |
| 1767279 | ROSA M VELEZ LEBRON | LISANDRAEXITO@GMAIL.COM |
| 2042012 | ROSA M. ACEVEDO ACEVEDO | ALANAP2@HOTMAIL.COM |
| 1757250 | ROSA M. ACEVEDO BURGOS | ACEVEDOBURGOS@GMAIL.COM |
| 1772017 | ROSA M. ACEVEDO BURGOS | ACEVEDOBUROS@GMAIL.COM |
| 1669685 | ROSA M. ACOSTA OLIVERAS | JUNYROSE26@ICLOUD.COM |
| 1809209 | ROSA M. ALEMAN ALEMAN | ROSAMAGALIALEMAN@GMAIL.COM |
| 1668079 | ROSA M. AMARO ORTIZ | MARINA62@YAHOO.COM |
| 2097927 | ROSA M. BARBOSA LUGO | CLARIBELMELKIN21@GMAIL.COM |
| 1996406 | ROSA M. BARBOSA LUGO | CLARIBELMELLAN21@GMAIL.COM |
| 2049824 | ROSA M. BATISTA CANCEL | RMBCANCEL2@GMAIL.COM |
| 1942686 | ROSA M. CARABELLO VARGAS | ROSEMCARABALLO@YAHOO.COM |
| 1932638 | ROSA M. CARDONA SOTO | ROSA_EDU04@YAHOO.COM |
| 1875960 | ROSA M. CARRASQUILLO ALMENAS | ROSINCA12@GMAIL.COM |
| 1869667 | ROSA M. CARRASQUILLO SANCHEZ | MERYCARRASQUILLO@GMAIL.COM |
| 1088209 | ROSA M. CASTRO GARCIA | ANGEOC29@GMAIL.COM |
| 2024262 | ROSA M. COLON BONILLA | ROSACOLON1910@GMAIL.COM |
| 100495 | ROSA M. COLON RIVERA | AZHARELIS11@AOL.COM |
| 1644948 | ROSA M. DANAS BURGOS | DANASROSA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1678675 | ROSA M. DAVILA ADORNO | MARGARITAADORNO3@GMAIL.COM |
| 1668348 | ROSA M. ENGLAND SÁRRAGA | ROSAMENGLAND@GMAIL.COM |
| 2094662 | ROSA M. FELICIANO CRESPO | ROSAFELI60@GMAIL.COM |
| 1893405 | ROSA M. GARCIA COLON | ROSINGARCA@YAHOO.COM |
| 1727397 | ROSA M. GINES SENCHEZ | YOLY659@YAHOO.COM |
| 204141 | ROSA M. GONZALEZ RODRIGUEZ | ROSAGONZ297@GMAIL.COM |
| 1703186 | ROSA M. HERNAIZ TRINIDAD | ROSA.HERNAIZ@YAHOO.COM |
| 2119638 | ROSA M. LIND PE'REZ | RODRIGUEZP51@YAHOO.COM |
| 2009573 | ROSA M. LOPEZ BONILLA | ROSALOPEZBONILLA@YAHOO.COM |
| 1396030 | ROSA M. LOPEZ SOBA | LILAPR14@GMAIL.COM |
| 1949123 | ROSA M. MARIN PEREZ | ROMAPE58@GMAIL.COM |
| 1701201 | ROSA M. MARRERO LAUREANO | JUBILOSA21@GMAIL.COM |
| 1587858 | ROSA M. MARRERO PIÑEIRO | MONCHAMARRERO@HOTMAIL.COM |
| 491657 | ROSA M. MARTINEZ NAZARIO | ROSAM.MARTINEZNAZARIO@GMAIL.COM |
| 1846130 | ROSA M. MATIAS CARRION | ROSA_MC3@HOTMAIL.COM |
| 1984167 | ROSA M. MELENDEZ LUNA | ROSAMELENDEZ162@YAHOO.COM |
| 1685055 | ROSA M. MENDEZ FIGUEROA | KOOKIE.2387@HOTMAIL.COM |
| 1893165 | ROSA M. MERCADO ORTIZ | ROSAMERCADO47@GMAIL.COM |
| 1669145 | ROSA M. MORALES ARIZMENDI | MORALESROSITA@GMAIL.COM |
| 1966831 | ROSA M. MUNOZ BONET | ROSAMARIA_08@HOTMAIL.COM |
| 1712615 | ROSA M. NIEVES PERDOMO | ROSANFOSTER@YAHOO.COM |
| 1954167 | ROSA M. PADILLA RIVERA | ROSITAPADILLA7@YAHOO.COM |
| 2111073 | ROSA M. RAMOS MALANI | RAMOSR1970@GMAIL.COM |
| 1656081 | ROSA M. RIVERA | 1ROSAMARR@GMAIL.COM |
| 1820188 | ROSA M. RIVERA CARDENALES | ROSA.RIVERA.CARDENALES@GMAIL.COM |
| 1521281 | ROSA M. RIVERA REVERON | ROSA.RREVERON@GMAIL.COM |
| 1702785 | ROSA M. RODRIGUEZ FIGUEROA | RODRIGUEZRM1870@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1711731 | ROSA M. RODRIGUEZ FIGUEROA | RODRIGUEZRN1870@GMAIL.COM |
| 1635838 | ROSA M. RODRIGUEZ GONZALEZ | RRODRIGUEZMCC@GMAIL.COM |
| 1984538 | ROSA M. RODRIGUEZ LOZADA | EROSA1041@GMAIL.COM |
| 2044592 | ROSA M. ROMAN HERNANDEZ | ROSAMROMAN@GMAIL.COM |
| 2129835 | ROSA M. RUIZ DIAZ | ABC.12FO@GMAIL.COM |
| 1946292 | ROSA M. SANCHEZ | ROSA_MAR@LIVE.COM |
| 1970323 | ROSA M. SANTIAGO GALARZA | ROSASANTIAGOGALARZA@GMAIL.COM |
| 2002702 | ROSA M. SANTOS GONZALEZ | ROSASANTPR@YAHOO.COM |
| 2060853 | ROSA M. SEPULVEDA ORTIZ | ROSITARIVERADIAZ@HOTMAIL.COM |
| 2086112 | ROSA M. SILVA CARO | RSILVA47@GMAIL.COM |
| 2026539 | ROSA M. TORRES HERNANDEZ | ZRUBEROTORRES@PUCPR.EDU |
| 1665058 | ROSA M. TRUJILLO MOJICA | ERICKJOEL69@HOTMAIL.COM |
| 1968222 | ROSA M. VAZQUEZ-RODRIGUEZ | UNICORNIOPR@HOTMAIL.COM |
| 1835050 | ROSA M. VELAZQUEZ LOPEZ | YANIRACOLON@LIVE.COM |
| 1560069 | ROSA M. VIROLA FIGUEROA | MILLIEVIROLA@HOTMAIL.COM |
| 1876617 | ROSA M. ZAYAS MIRANDA | ZAYESROSEM@GMAIL.COM |
| 1769573 | ROSA MARIA AGUAYO PACHECO | ROSAGUAYO@YAHOO.COM |
| 2008784 | ROSA MARIA BURGOS RODRIGUEZ | BURGOS_207@YAHOO.COM |
| 2038925 | ROSA MARIA CAEZ FERMAINT | ROSICF11@HOTMAIL.COM |
| 2080615 | ROSA MARIA CAEZ FERMAINT | ROSIEF11@HOTMAIL.COM |
| 1991428 | ROSA MARIA CARRERO RIVERA | ROXIMAR.CARRERO@YAHOO.COM |
| 1999808 | ROSA MARIA COLON RESTO | RMCOLON96@GMAIL.COM |
| 1914383 | ROSA MARIA DEL VALLE FRANCO | DEIVALLEFRANCOROSA49@GMAIL.COM |
| 1675101 | ROSA MARIA FLORES MELENDEZ | YADIRA_518@HOTMAIL.COM |
| 1743254 | ROSA MARIA MACHUCA GARCIA | MACHUCAROSAMARIA80@GMAIL.COM |
| 1813045 | ROSA MARIA MORALES PABON | RMMORALES@POLICIA.PR.GOV |
| 2051420 | ROSA MARIA MUNOZ LEBRON | MUNOZROSA4912@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2052777 | ROSA MARIA ORTIZ ZAYAS | ROSAORTIZ50@YAHOO.COM |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | ROSA_M_OSORIO1947@YAHOO.COM |
| 2123825 | ROSA MARIA PEREZ BORGES | ROSAM464@HOTMAIL.COM |
| 2098526 | ROSA MARIA QUILES ROMAN | ROSA.QUILES20@GMAIL.COM |
| 1603505 | ROSA MARÍA RIERA CAMACHO | RIERAROSITA@GMAIL.COM |
| 1658392 | ROSA MARIA ROSA FIGUEROA | APCKJ_66@YAHOO.COM |
| 2090885 | ROSA MARIA SOSTRE ROSARIO | KATHYLAMOURT@YAHOO.COM |
| 1721883 | ROSA MARÍA VELÁZQUEZ BATISTA | ALINAHSOPHIA@YAHOO.COM |
| 2057439 | ROSA MARIA VELEZ MUNIZ | RMVELEZ26@YAHOO.COM |
| 1843347 | ROSA MARIA VELEZ VAZQUEZ | ABNERG43@HOTMAIL.COM |
| 1910598 | ROSA MARTINEZ GOMEZ | CEBADA2011@LIVE.COM |
| 1989297 | ROSA MATOS ZAPATA | MATOSZAPATAROSA@GMAIL.COM |
| 2070398 | ROSA MEDINA OCASIO | RM6716913@GMAIL.COM |
| 1889250 | ROSA MILAGROS BLASINI RODRIGUEZ | ROSE.MBLASINI@GMAIL.COM |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | CSFARROYO@PRTC.NET |
| 2091180 | ROSA MORAIN | ROSAMORAN1951@GMAIL.COM |
| 1652641 | ROSA MORALES GONZALEZ | SANDRAIVELISSE_25@HOTMAIL.COM |
| 935258 | ROSA MORALES ROSARIO | HIJADDIOSMORALES@GMAIL.COM |
| 1718375 | ROSA MORENO RODRIGUEZ | LAMORENA66@GMAIL.COM |
| 1605924 | ROSA MUNERO TORRES | RSMUNERO@GMAIL.COM |
| 1752950 | ROSA MYRIAM ROMERO LUGO | ROSAROMERO1580@GMAIL.COM |
| 1697114 | ROSA N DEL VALLE NUÑEZ | RDELVALLE79@GMAIL.COM |
| 1918694 | ROSA N. CASTILLO HERNANDEZ | ROSANATALYCASTILLO@GMAIL.COM |
| 1739144 | ROSA N. ORTIZ RODRIGUEZ | ROSAORTIZ002@YAHOO.COM |
| 1921021 | ROSA NAZARIO COLON | NAZARIO3912@YAHOO.COM |
| 1759273 | ROSA NEGRON TORRES | NEGRONROSA.01@GMAIL.COM |
| 1842035 | ROSA NELIDA MIRANDA MIRANDA | NEILDDA584@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1940487 | ROSA NILDA CARABALLO RODRIGUEZ | ROSACABALLO.1951@GMAIL.COM |
| 1587901 | ROSA NILDA FERNANDEZ ORTIZ | ROSNILFER1942@GMAIL.COM |
| 2037885 | ROSA NYDIA ORTIZ SOLDEVILA | LUISE12QUIERD0508@GMAIL.COM |
| 2049769 | ROSA OGUENDO MAUNEZ | ROCHY83@YAHOO.COM |
| 377524 | ROSA ORTIZ COLLAZO | ROSAORTIZ1157@GMAIL.COM |
| 1997162 | ROSA ORTIZ REYES | ROSAORT19@HOTMAIL.COM |
| 1797871 | ROSA P. COLON RIVERA | RCOLON3315@GMAIL.COM |
| 1525276 | ROSA PAGAN ACEVEDO | MILAYA.PAGAN@GMAIL.COM |
| 1525276 | ROSA PAGAN ACEVEDO | ROSAPAGANACEVEDO@GMAIL.COM |
| 1855796 | ROSA PEREZ CAPIELO | ROSAPEREZ039@GMAIL.COM |
| 1489351 | ROSA PEREZ NIEVES | ROSAPEREZ5110@YAHOO.COM |
| 1930561 | ROSA QUINONES PEREZ | ROSAQUINONES6659@GMAIL.COM |
| 1660066 | ROSA RAMOS FELICIANO | RAMOSDEALERS@GMAIL.COM |
| 1088563 | ROSA REYES DIAZ | RREYES2244@GMAIL.COM |
| 1508131 | ROSA REYES GONZALEZ | ROSITA13703@YAHOO.COM |
| 814253 | ROSA RIVERA BURGOS | RVRBRS@HOTMAIL.COM |
| 2130132 | ROSA RIVERA HEREDIA | RIVERAR382@GMAIL.COM |
| 935325 | ROSA RODRIGUEZ CEPEDA | RERODRIGUEZ@POLICIA.PR.GOV |
| 2055911 | ROSA RODRIGUEZ MATOS | RROSA@GMAIL.COM |
| 1653023 | ROSA RODRIGUEZ NIVES | YOMAYRA5@HOTMAIL.COM |
| 1845940 | ROSA RODRIGUEZ SANTIAGO | VICTORGONZALE10@GMAIL.COM |
| 1590381 | ROSA RODRÍGUEZ SANTIAGO | VICTORGONZALE@GMAIL.COM |
| 1598970 | ROSA RODRÍGUEZ SANTIAGO | VICTORGOZALE@GMAIL.COM |
| 2038356 | ROSA RODRIGUEZ VILLAFANE | RRVILLAFANE37@GMAIL.COM |
| 1580187 | ROSA ROMAN VALLE | ROSAROMAN9@YAHOO.COM |
| 1595936 | ROSA ROMI VALK | ROSAROMAN95@YAHOO.COM |
| 1142831 | ROSA RONDON MALDONADO | RRONMAL70@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1968840 | ROSA S HERNANDEZ MEDINA | HSTEPHANNIE26@GMAIL.COM |
| 1968840 | ROSA S HERNANDEZ MEDINA | HSTEPHANNIE260@GMAIL.COM |
| 1787329 | ROSA SANTIAGO | ROSASANTIAGO64@YAHOO.COM |
| 1088604 | ROSA SANTIAGO DELGADO | FRANCESFLOR@HOTMAIL.COM |
| 1952200 | ROSA SOTO GONZALEZ | ROSASOTOGONZALEZ@GMAIL.COM |
| 538842 | ROSA SOTO RIVERA | RSOTO2412@GMAIL.COM |
| 538842 | ROSA SOTO RIVERA | VROJAS1258@GMAIL.COM |
| 538842 | ROSA SOTO RIVERA | VROJAS12580@GMAIL.COM |
| 1863779 | ROSA SOTO SANTIAGO | SOTOSAITOS1@GMAIL.COM |
| 1863937 | ROSA SOTO SANTIAGO | SOTOSALTOS1@GMAIL.COM |
| 1871501 | ROSA SOTO SANTIAGO | SOTOSOUTOS1@GMAIL.COM |
| 2079894 | ROSA T. VAZQUEZ COTTO | RVAZQUEZ9696@GMAIL.COM |
| 2083341 | ROSA TATIANA VAZQUEZ COTTO | RVAZGUEZ9696@GMAIL.COM |
| 2027090 | ROSA TATIANA VAZQUEZ COTTO | RVAZQUEZ29696@GMAIL.COM |
| 1848881 | ROSA TORRES DIAZ | ROSITA.107@YAHOO.COM |
| 854903 | ROSA TORRES, MARIA J. | MROSATORRES17@GMAIL.COM |
| 492768 | ROSA V SANTOS TORRES | LEJANDING50@YAHOO.COM |
| 1817333 | ROSA V TORRES RODRIGUEZ | RVTR21@GMAIL.COM |
| 1791347 | ROSA VALDES GARCIA | JIMMYYARIEL@GMAIL.COM |
| 1915609 | ROSA VALENTIN DE JESUS | CHARNECO2016@GMAIL.COM |
| 1472058 | ROSA VALENTIN ROLDAN | AWYONE@HOTMAIL.COM |
| 492779 | ROSA VALENTIN, JOVANI | TITAROSA75@HOTMAIL.COM |
| 1763793 | ROSA VARGAS RODRIGUEZ | ARMENTEROCIPRIANO@YAHOO.COM |
| 1616563 | ROSA VARGAS RODRIGUEZ | ROSAVARGASRODRIGUEZ1@HOTMAIL.COM |
| 1481936 | ROSA VEGA PADRO | HRVLAW@AOL.COM |
| 2079803 | ROSA VELAZQUEZ PAGAN | MARCO_KARLA@YAHOO.COM |
| 829379 | ROSA VELEZ GONZALEZ | VELEZROSAM@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1870516 | ROSA VERGARA ROMAN | ROSAVERGARAROMAN@GMAIL.COM |
| 2124885 | ROSA VIRGINIA QUINONES ORTIZ | ROSAHOWARD@GMAIL.COM |
| 2124714 | ROSA VIRGINIA QUINONES ORTIZ | ROSAVHOWARD@GMAIL.COM |
| 1824752 | ROSA Y RAFFUCCI LORENZO | JUDALU15@YAHOO.COM |
| 1752223 | ROSA YAMIL SANTIAGO MASSOL | ROSELADIVA11@GMAIL.COM |
| 1738599 | ROSA YOLANDA ROMAN MARTINEZ | YOLANDAROSA7@HOTMAIL.COM |
| 1996751 | ROSA Z. FELICIANO RODRIGUEZ | ROCIODELMAR04@HOTMAIL.COM |
| 598542 | ROSA ZAYAS GRAVE | CINDERELA2521@GMAIL.COM |
| 1864332 | ROSABEL AVENAUT LEVANTE | RAVENAUT@GMAIL.COM |
| 1831775 | ROSABEL AVENAUT LEVANTE | RAVENAUT0829@GMAIL.COM |
| 1088652 | ROSABEL BORGES GUZMAN | ROSABEL916@GMAIL.COM |
| 492922 | ROSABEL NIEVES ALMODOVAR | NIEVESROSABEL1975@GMAIL.COM |
| 1713385 | ROSABEL RAMOS MOCZO | ROSABELRAMOS53@GMAIL.COM |
| 820288 | ROSADO GALARZA, EMMANUEL | CHEVROLATOR92@GMAIL.COM |
| 493979 | ROSADO MARQUEZ, SONIA M | SONITAROSADO@YAHOO.COM |
| 1506624 | ROSADO PEREZ, MAYRA | ROSADOPM@DE.PR.GOV |
| 494822 | ROSADO RODRIGUEZ, ISABEL | MRSROSADOPR@GMAIL.COM |
| 495080 | ROSADO SAAVEDRA, ISARE | ISAREROSADO@GMAIL.COM |
| 1143026 | ROSAEL GONZALEZ GONZALEZ | FLORESDOC33@GMAIL.COM |
| 1672659 | ROSAEL JAIMAN COLON | LESCO5255@YAHOO.COM |
| 1088686 | ROSAEL MARTINEZ ORTIZ | ROSAEL88@GMAIL.COM |
| 1568421 | ROSAEL MELENDEZ ALVARADO | OROCOVEA@YAHOO.COM |
| 1871185 | ROSAEL ROMERO GONZALEZ | ROSAELROMEROGONZALEZ@GMAIL.COM |
| 1733303 | ROSAIDA MORENO PERALES | RMP2292@HACIENDA.GOBIERNO.PR |
| 1962782 | ROSAIRA ROSA RAMOS | SHALAROSA@GMAIL.COM |
| 1850567 | ROSALBA SANTANA CRUZ | ROSALBASANTANA606@GMAIL.COM |
| 1990643 | ROSALBA SERRANO RODRIGUEZ | TOLEDA12@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2073790 | ROSALBA SERRANO RODRIGUEZ | TOLEDANA12@YAHOO.COM |
| 749007 | ROSALIA ALICEA FIGUEROA | RALICEA22@HOTMAIL.COM |
| 1582642 | ROSALIA CARABALLO APONTE | ROSACARABALLO07@YAHOO.COM |
| 1856941 | ROSALIA DIAZ GOMEZ | ROSALIA_DIAZ_G@HOTMAIL.COM |
| 1837222 | ROSALIA LUGARO PAGAN | ROSALIALUGARO@HOTMAIL.COM |
| 1879957 | ROSALIA MENDEZ RODRIGUEZ | BEATRIZARLEEN@HOTMAIL.COM |
| 1866151 | ROSALIA MOJER DIAZ | MOJERR12@YAHOO.COM |
| 1703296 | ROSALIA MÓJER DÍAZ | MOJERRR12@YAHOO.COM |
| 1783419 | ROSALIA MORALES VELEZ | DRG2489@YAHOO.COM |
| 1143101 | ROSALIA NIEVES RODRIGUEZ | ALEXISORTIZNIEVES10@GMAIL.COM |
| 1143101 | ROSALIA NIEVES RODRIGUEZ | ROSALIA.NIEVES@GMAIL.COM |
| 1590802 | ROSALIA PEREZ OCASIO | ALEXIS.BERMUDEZ@UPR.EDU |
| 2007600 | ROSALIA ROBLES MERCADO | ROSALYPR@YAHOO.COM |
| 1580728 | ROSALIA RODRIGUEZ GALARZA | ROCIODELANOCHES@HOTMAIL.COM |
| 1676881 | ROSALIA RODRIGUEZ GONZALEZ | AMPYLABELLA@GMAIL.COM |
| 1088750 | ROSALIA RODRIGUEZ ORSINI | RRORSINI@GMAIL.COM |
| 1088752 | ROSALIA ROMERO MEDINA | MAEVEGAROMERO@GMAIL.COM |
| 1983051 | ROSALIA ROSARIO RIVAS | RROSARIO921@GMAIL.COM |
| 1752932 | ROSALIDA RIVERA SEGARRA | 7063RO@GMAIL.COM |
| 1143142 | ROSALIE TORRES ORTIZ | TORRES.ROSALIE@GMAIL.COM |
| 1804732 | ROSALIN MARTINEZ SOSA | ROSA0107@GMAIL.COM |
| 1837135 | ROSALINA ACEVEDO GONZALEZ | ROSALINA.ACEVEDO.43@GMAIL.COM |
| 185697 | ROSALINA GARCIA HERNANDEZ | ROSALINA.GARCIA5@GMAIL.COM |
| 2005764 | ROSALINA GARCIA POLANCO | AVAROSALINA@GMAIL.COM |
| 1748654 | ROSALINA GARCIA ROMAN | ROSELYNMERCADO@GMAIL.COM |
| 2015628 | ROSALINA GENES QUESADA | EBRSURVEYOR@HOTMAIL.COM |
| 1715978 | ROSALINA GONZALEZ NIEVES | ROSALINAGONZALEZ1455@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1605041 | ROSALINA NAZARIO VARGAS | ROSINVA3@GMAIL.COM |
| 2131799 | ROSALINA PEREZ LOPEZ | ROSINPE85@YAHOO.COM |
| 1987530 | ROSALINA RODRIGUEZ ROMERO | ROSALINARODRIGUEZ@YAHOO.COM |
| 1519669 | ROSALINA ROSARIO RODRIGUEZ | ROSALINAROSARIO66@GMAIL.COM |
| 2020467 | ROSALINA SANTIAGO REYES | R.SANTIAGOREYES9@GMAIL.COM |
| 1678194 | ROSALINA SANTIAGO RODRÍGUEZ | ROSANTIAGO@GMAIL.COM |
| 1897306 | ROSALINA SOTO RIVERA | NANY.CABO@HOTMAIL.COM |
| 2070877 | ROSALINA VEGA RIVERA | ROSALINAVEGARIVERA@YAHOO.COM |
| 1572363 | ROSALINA VELEZ MARTIN | VELEZMARTIN18@GMAIL.COM |
| 2123811 | ROSALINA ZAYAS VARGAS | ROSINZAYAS@GMAIL.COM |
| 1775456 | ROSALINA ZEDA DOMENECH | ROSAZEDA@GMAIL.COM |
| 1088815 | ROSALIND RODRIGUEZ CAMACHO | C-CARVELL@YAHOO.COM |
| 2086018 | ROSALINDA SANTIAGO SOTO | ROSSY035@GMAIL.COM |
| 2026045 | ROSALINE REYES REYES | ROUSDENN@YAHOO.COM |
| 1946490 | ROSALVA RODRIGUEZ MORALES | ROSALVARODZ@GMAIL.COM |
| 2135370 | ROSALY GONZALEZ AROCHO | GONZALEZROSALY@YAHOO.COM |
| 1779775 | ROSALY M MERCADO SANCHEZ | XAVIROSI18@HOTMAIL.COM |
| 1795477 | ROSALY RIVERA RODRIGUEZ | ROSALYRIVERA71@HOTMAIL.COM |
| 2010084 | ROSALY ROSARIO RIVERA | CHALYROSARIO58@GMAIL.COM |
| 800249 | ROSALYN MALDONADO PACHECO | ROMALDONADO2012@GMAIL.COM |
| 1143241 | ROSALYN RIOS RIVERA | ROSALYN.RIOSRIVERA@GMAIL.COM |
| 1763501 | ROSALYN RUIZ GONZALEZ | BERTOMONCLO713@GMAIL.COM |
| 1768684 | ROSAMALI CORTES GONZALEZ | ROSAMALICORTS@YAHOO.COM |
| 349257 | ROSANA NANET MORGANTI SALVA | MORGANTIROSANA@GMAIL.COM |
| 749171 | ROSANA OQUENDO MONTERO | OQUENDOROSANA@YAHOO.COM |
| 1499767 | ROSANA PEREZ CARRASQUILLO | CLOTYPR@HOTMAIL.COM |
| 495784 | ROSANA PEREZ RODRIGUEZ | ROSEPR905@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2108509 | ROSANA RODRIGUEZ MORALES | ROSANARODMORALES@GMAIL.COM |
| 1721900 | ROSANELL ROSARIO MELENDEZ | RRMAESTRA@YAHOO.COM |
| 1852845 | ROSANELL ROSARIO MELENDEZ | RRMMAESTRA@YAHOO.COM |
| 1617431 | ROSANGELA CARRASQUILLO CASTRO | ROSEAN88@GMAIL.COM |
| 1678056 | ROSANI PEREZ MARTINEZ | ROSANI_PEREZMARTINEZ@YAHOO.COM |
| 749194 | ROSANIC DELGADO SEVILLA | NANI362@YAHOO.COM |
| 2062794 | ROSANNA M. DELGADO ACEVEDO | ROSANNADELGADO58@YAHOO.COM |
| 1770638 | ROSANNIE RIVERA ROSARIO | ROSANNIERIVERAROSARIO@HOTMAIL.COM |
| 1902367 | ROSANNIE RIVERA ROSARIO | ROSANNIERIVERAROSARIO10@HOTMAIL.COM |
| 495814 | ROSANYELI RIVERA SANTOS | SANYE83@HOTMAIL.COM |
| 2107284 | ROSARIO BRAVO GUMA | RBRAVOGUMA@YAHOO.COM |
| 1848042 | ROSARIO C DAVIS PEREZ | ROSANIDAVIS@HOTMAIL.COM |
| 2132910 | ROSARIO C DAVIS PEREZ | ROSARIODAVIS@HOTMAIL.COM |
| 496623 | ROSARIO FIGUEROA, GERARDO | GERARDOROSARIO52.GR@GMAIL.COM |
| 1665234 | ROSARIO GONZALEZ FELICIANO | GONZ_ROSARIO@HOTMAIL.COM |
| 1661817 | ROSARIO HERNANDEZ NIEVES | ROSHER6307@GMAIL.COM |
| 2001151 | ROSARIO LEGRAND GARCIA | LEGRAND1013@YAHOO.COM |
| 497090 | ROSARIO LUQUE, ANTONIO N | ANTONIONROSARIO@GMAIL.COM |
| 1820981 | ROSARIO MACHADO MALDONADO | SIERRAMACH@YAHOO.COM |
| 1884670 | ROSARIO MACHADO MALDONADO | SIERUAMACH@YAHOO.COM |
| 1915249 | ROSARIO MACHADO MALDONADO | SIERVAMACH@YAHOO.COM |
| 1732103 | ROSARIO MACHADO MALDONADO | SIERVAMOCH@YAHOO.COM |
| 1638427 | ROSARIO MARGARITA ORTIZ MALDONADO | RORTIZ102@YAHOO.COM |
| 2008816 | ROSARIO MEDINA ARROYO | SARYMEDINA1215@GMAIL.COM |
| 1758224 | ROSARIO MELENDEZ RAMOS | RMELENDEZ@COSSEC.PR.GOV |
| 1758224 | ROSARIO MELENDEZ RAMOS | RMELENDEZ31@YAHOO.COM |
| 497280 | ROSARIO MENDEZ, IRIS M | IRISROSARIO29@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079544 | ROSARIO ORTIZ ACOSTA | CATIRIA583@GMAIL.COM |
| 1796838 | ROSARIO PAGAN CASTILLO | RPAGAN1961@GMAIL.COM |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | SHAYRA.ROSARIO@GMAIL.COM |
| 498338 | ROSARIO ROSARIO, JONATAN | JOHNNROSA@YAHOO.COM |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | ANGIEROSARIO2296@GMAIL.COM |
| 1612992 | ROSARIO RUIZ RODRIGUEZ | RUIZROSARIO9472@GMAIL.COM |
| 1752226 | ROSARIO RUIZ RODRIGUEZ | IVETTERIVERA0118@GMAIL.COM |
| 1629143 | ROSARIO RUIZ RODRIGUEZ | ROSARIORUIZ@IMAIL.COM |
| 1616214 | ROSARIO RUIZ RODRIGUEZ | RUIZROSARI947@IMAIL.COM |
| 1591982 | ROSARIO RUIZ RODRIGUEZ | RUIZROSARIO947@IMAIL.COM |
| 1903857 | ROSARIO SEDA IRIZARRY | JUSTMALDO7@GMAIL.COM |
| 1790554 | ROSARIO TORRES TORRES | CHARITO4000@HOTMAIL.COM |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | ROSARIOEDWIN@GMAIL.COM |
| 1951244 | ROSARIO VELEZ RIVERA | RLVJ@HOTMAIL.COM |
| 584265 | ROSARIO VERDEJO SANTANA | ROSARIOVERDEJO123@GMAIL.COM |
| 1743306 | ROSARIO VICENTE ZAMBRANA | SARITOVICENTE2015@GMAIL.COM |
| 1590129 | ROSARIO VILLAFANE VEGA | IFLAKA@YAHOO.COM |
| 1719539 | ROSARIO VILLANUEVA BRAVO | ROSARIOVLLNV@YAHOO.COM |
| 2096504 | ROSARITO ACEVEDO CARTAGENA | ROSARITO.ACEVEDO@GMAIL.COM |
| 210833 | ROSARITO GUZMAN ALONZO | CHARY325@YAHOO.COM |
| 2131410 | ROSARITO IRIZARRY ORTIZ | ROSARITOIRIZARRY21@GMAIL.COM |
| 499048 | ROSAS AMOROS, LUIS | LUISTOWKA@GMAIL.COM |
| 1955867 | ROSAURA AMADOR DE LA PAZ | AMADORROSE2011@YAHOO.COM |
| 1979844 | ROSAURA BAYON PEREZ | RBAYON7@GMAIL.COM |
| 1788876 | ROSAURA CALDERÓN SÁNCHEZ | ROSAURA_CALDERON@HOTMAIL.COM |
| 1957626 | ROSAURA CRUZ RIVERA | ORTIZ_MANSEL@YAHOO.COM |
| 1720890 | ROSAURA DASTA LUGO | JANICEGD@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1720890 | ROSAURA DASTA LUGO | PRODUCTOR9@GMAIL.COM |
| 1861719 | ROSAURA DEL C ROSADO SANTIAGO | CHARITAROSADO@GMAIL.COM |
| 1874271 | ROSAURA DEL C ROSADO SANTIAGO | CHARITYROSADO@GMAIL.COM |
| 1805738 | ROSAURA GONZÁLEZ VÉLEZ | AURA98@YAHOO.COM |
| 1779643 | ROSAURA GORRITZ AYALA | CRISTIEDDIE77@YAHOO.COM |
| 1143404 | ROSAURA GUERRA SILVA | IBONET410@AOL.COM |
| 1143404 | ROSAURA GUERRA SILVA | MARGUESIL@YAHOO.COM |
| 1950885 | ROSAURA ILLAS LASSALLE | ROSAURAILLAS@GMAIL.COM |
| 2068024 | ROSAURA JIMENEZ ACEVEDO | ROSAURAJIMENEZ74@GMAIL.COM |
| 1812648 | ROSAURA NEGRON RODRIGUEZ | NEGRONROSAURA@GMAIL.COM |
| 1745530 | ROSAURA ORTIZ NEGRON | FRIDA33334@GMAIL.COM |
| 1745530 | ROSAURA ORTIZ NEGRON | MITILARUBIA@HOTMAIL.COM |
| 408625 | ROSAURA PEREZ VELEZ | TITIRPV@GMAIL.COM |
| 1089038 | ROSAURA PEREZ VELEZ | TITIRPR@GMAIL.COM |
| 1892711 | ROSAURA QUINONES IRIZARRY | ROSAURA_QUINONES@HOTMAIL.COM |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM |
| 2025860 | ROSAURA RODRIGUEZ CUEVAS | ROSAURARC@YAHOO.COM |
| 2095892 | ROSAURA RODRIGUEZ RODRIGUEZ | ROSAURARODZ@GMAIL.COM |
| 2121087 | ROSAURA ROJAS ITHIER | RROJASITHIER@GMAIL.COM |
| 1776499 | ROSAURA ROSADO MUNOZ | RRM.2014@OUTLOOK.COM |
| 1632418 | ROSE A BETANCOURT NEGRON | ARLENE_32@HOTMAIL.COM |
| 1910190 | ROSE APONTE GARCIA | ROSEAPONTE54@GMAIL.COM |
| 1978559 | ROSE E SOTO AROCHO | ENIDSOTO01@GMAIL.COM |
| 2056663 | ROSE GILBERT MÁRQUEZ | NEWROSE2905@HOTMAIL.COM |
| 1904864 | ROSE J MARTINEZ FELICIANO | ROSEMARTINEZ826@YAHOO.COM |
| 1620127 | ROSE M ALAMEDA MARTINEZ | KENNETHALONDRA123@GMAIL.COM |
| 1673874 | ROSE M RIVERA VELEZ | MICHELLERIVELEZ@GMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1793793 | ROSE M. AYALA MORALES | K_AYALA20@HOTMAIL.COM |
| 1940786 | ROSE M. AYALA MORALES | R_AYALA20@HOTMAIL.COM |
| 1638640 | ROSE M. PIZARRO RIVERA | ROSEMPR80@HOTMAIL.COM |
| 1769167 | ROSE M. RIVERA VASQUEZ | ROSEIRA0776@YAHOO.COM |
| 1724641 | ROSE M. ROMAN PEREIDA | ROSEM_85@YAHOO.COM |
| 2004141 | ROSE MARGARET SANCHEZ | ROSAMCHEZ2002@HOTMAIL.COM |
| 1779971 | ROSE MARIE GARCIA FLORES | COKITAGARCIA@HOTMAIL.COM |
| 1634493 | ROSE MARY HERNANDEZ TORRES | ROSEMARYHERN@AOL.COM |
| 1634493 | ROSE MARY HERNANDEZ TORRES | ROSEMARYHERN@GMAIL.COM |
| 1640704 | ROSE MARY TRINIDAD-LUGO | TRINIDADR6@YAHOO.COM |
| 119147 | ROSEANN CRUZ RODRIGUEZ | ROSEANNCRUZ765@GMAIL.COM |
| 1738620 | ROSEANNE MEDINA MIRANDA | ROSEANNEPR@GMAIL.COM |
| 1795360 | ROSEDIM J. MORALES RULLÁN | ETASOLE@GMAIL.COM |
| 1089111 | ROSELINE DIAZ SANTIAGO | DIAZ.ROSELINE@GMAIL.COM |
| 1636398 | ROSELINE M. VELEZ RODRIGUEZ | VELEZROSELINE@YAHOO.COM |
| 1089113 | ROSELINE MARIE LUNA SANTIAGO | ROSALINELURASANTIAGO@GMAIL.COM |
| 1772697 | ROSELISA FEBUS DE JESUS | ROSELY142001@YAHOO.COM |
| 93058 | ROSELYN CLAVELL RIVERA | ROSELYNCLAVELL29@GMAIL.COM |
| 2062887 | ROSELYN COLON RODRIGUEZ | COLON.ROSELYN@GMAIL.COM |
| 522792 | ROSELYN M SANTINI BUSUTIL | ROSEMARY-1963@HOTMAIL.COM |
| 1979128 | ROSELYN SEPULVEDA VEGA | ROSELYNSEPULVEDA982@GMAIL.COM |
| 126465 | ROSEMARIE DE BLASIO MADERA | PRINCIPITOGABRIEL2001@GMAIL.COM |
| 1604278 | ROSEMARIE LORENZO PEREZ | ROSEMARIE_HRR@HOTMAIL.COM |
| 1627809 | ROSEMARIE SABTIAGO MARCANO | ROSIMILLIE@GMAIL.COM |
| 2006681 | ROSEMARY AVILES VELEZ | ROSEMARY_1964@HOTMAIL.COM |
| 1956391 | ROSEMARY DE LOS A. RODRIGUEZ PEREZ | ROSEANGELICAROBLE@GMAIL.COM |
| 1973686 | ROSEMARY MALDONADO SUAREZ | ROSEMARYMALDONADOSUAREZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683723 | ROSEMARY RONDON GONZALEZ | ROSERONDON62@GMAIL.COM |
| 1580592 | ROSENDO COLON ROSADO | ROSENDOCOLON@GMAIL.COM |
| 1548654 | ROSENDO IGNACIO SANTANA MOTA | RSIMICKEY@GMAIL.COM |
| 2110001 | ROSENDO LA VIERA MATOS | ELDUKEPR95@GMAIL.COM |
| 1628668 | ROSEY E. ORTIZ JIMENEZ | ROSEYORTIZ@GMAIL.COM |
| 1759779 | ROSGUELY QUINONES GIRONA | ROSGUELYQ@YAHOO.COM |
| 2113061 | ROSHELLY AVILES COLON | ROSHELLY24@YAHOO.COM |
| 352739 | ROSI MUNOZ NIEVES | ROSI.RAFAELCORDERO@GMAIL.COM |
| 1867572 | ROSIE D. RAMIREZ ORONA | EISOR1280@YAHOO.COM |
| 1849633 | ROSIE I LOPEZ MARIN | ROSIELOMA@GMAIL.COM |
| 1895583 | ROSIMAR FIGUEROA RIVERA | RAMISOR_66@YAHOO.COM |
| 2078747 | ROSIMAR OCASIO SANCHEZ | ROSIMAROCASIO@YAHOO.COM |
| 1657793 | ROSITA DIAZ CLAUDIO | ROSITA.DIAZ.CLAUDIO@GMAIL.COM |
| 1972197 | ROSITA FELICIANO ECHEVARRIA | YARETELIZABETH@GMAIL.COM |
| 1843561 | ROSITA FELICIANO ECHEVARRIA | YARETLIZABETH@GMAIL.COM |
| 1992012 | ROSITA MASSA | LYNDARIVERA@HOTMAIL.COM |
| 1984973 | ROSITA MEDINA COLON | TONYROSY7@YAHOO.COM |
| 2065061 | ROSITA MUNIZ CARDONA | ROSITAMUNIZ@ROCKETMAIL.COM |
| 1943418 | ROSITA REYES RODRIGUEZ | REYESROSITA069@GMAIL.COM |
| 1670788 | ROSITA RIVERA DURAN | ROSITARA09@LIVE.COM |
| 2110008 | ROSITA ROSARIO MORALES | PROF_R_ROSARIO@HOTMAIL.COM |
| 1685838 | ROSITA SALDANA REYES | ESPADAMAYRA52@GMAIL.COM |
| 1631206 | ROSSANA ACOSTA DELGADO | ROSSANAACOSTA2006@GMAIL.COM |
| 1544547 | ROSSANA COLON LOPEZ | ROSSANACOLONT144@GMAIL.COM |
| 1900747 | ROSSANA GONZALEZ VELAZQUEZ | RSNANGEL19@YAHOO.COM |
| 2101208 | ROSSANA SILVA HERNAIZ | ROSSANA247@HOTMAIL.COM |
| 2058517 | ROSSANEL ORTIZ COLON | ORTIZCOLONROSSANEL79@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676728 | ROSSELYN CRUZ SANTIAGO | CRUZROSSELYN@YAHOO.COM |
| 1490209 | ROSSIMAR MORALES VELEZ | ROSSIKOKO@YAHOO.COM |
| 1778953 | ROUSY E. MORALES FELICIANO | ROUSYM@YAHOO.COM |
| 934852 | ROWINA PONCE ORENGO | ROWINAPONCE1973@GMAIL.COM |
| 2035735 | ROWNA RNA OLENGO | RONMAPORIA973@GMAIL.COM |
| 1650274 | ROXANA CASIANO MALDONADO | ROXANACASIANO@YAHOO.COM |
| 2070394 | ROXANA COLON RUIZ | ROXY_COLON19@2HOTMAIL.COM |
| 1686058 | ROXANA DOMENECH MANSO | RADOMENECH31861@GMAIL.COM |
| 1749039 | ROXANA GORRITZ AYALA | ROXANAGORRITZ@GMAIL.COM |
| 1502928 | ROXANA L TORRES FRATICELLI | ROXANALTF25@GMAIL.COM |
| 1630384 | ROXANA L. TORRES VILLALOBOS | ROXANATOVI.79@GMAIL.COM |
| 1595816 | ROXANA LOPEZ HENRRICY | ROXYLOPEZ68@YAHOO.COM |
| 1761038 | ROXANA SANTIAGO RODRIGUEZ | ROX.SANTIAGO20@GMAIL.COM |
| 786784 | ROXANN CORREA RIVERA | ROXANNCORREA919@GMAIL.COM |
| 1570770 | ROXANNA MARQUEZ EMBREE | RMARGUEZ2@POLICIA.PR.GOV |
| 1541533 | ROXANNA MARQUEZ EMBREE | RMARQUEZ2@POLICIA.PR.GOV |
| 1519035 | ROXANNA MARQUEZ EMBREE | VMORQUEZ2@POLICIA.PR.GOV |
| 1089289 | ROXANNA RIVERA NEGRON | ROXY1107@LIVE.COM |
| 177511 | ROXANNE M FRANCESCHINI LAJARA | ROXANNEFRANCESCHINI@GMAIL.COM |
| 1509983 | ROY ALFREDO ACOSTA ALEMANY | ROY_ACOSTA@YAHOO.COM |
| 2065091 | ROY V. DE JESUS LOPEZ | ROYDEJESUSLOPEZ@GMAIL.COM |
| 2066534 | ROY VALLE OJEDA | REXMAX718@GMAIL.COM |
| 1554881 | RSALYN GARCIA PSTORA | RAGCRIA@JUSTICIA.PR.GOV |
| 2006285 | RUBDALIE RUIZ JIMENEZ | RUBDALIE@GMAIL.COM |
| 1590973 | RUBELISSE ROMAN OTERO | RUFRAJANA@YAHOO.COM |
| 99802 | RUBEN A COLON PEREZ | COLONR_@HOTMAIL.COM |
| 2031603 | RUBEN A. HERNANDEZ RIVERA | RUBEN@6GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104986 | RUBEN A. PAGAN FEBUS | RUBENPAGA28@GMAIL.COM |
| 1752996 | RUBEN A. SOTO | RAS_GINES@HOTMAIL.COM |
| 1684308 | RUBEN ANTONIO RIVERA ZAYAS | DANIAJUN62@GMAIL.COM |
| 1143651 | RUBEN CABAN CARDONA | RUBYOMICRON@GMAIL.COM |
| 1781129 | RUBEN CANCEL PAGAN | BRENDAPANCHO611@GMAIL.COM |
| 1975531 | RUBEN CASTRO RIVERA | RUBEN0128@GMAIL.COM |
| 1895023 | RUBEN COLON MONGE | COLONRUBEN@GMAIL.COM |
| 1947100 | RUBEN COLON MONGE | COLONRUBEN0@GMAIL.COM |
| 1861194 | RUBEN COLON RAMOS | HNORNBENCOLON@GMAIL.COM |
| 2029126 | RUBEN CORTES MENDOZA | CORTESRUBEN236@GMAIL.COM |
| 1742669 | RUBEN CRUZ LEON | RCRUZLEON@HOTMAIL.COM |
| 935655 | RUBEN D. NAZARIO OSORIO | JOHN.ELEXPLORADOR@GMAIL.COM |
| 1762200 | RUBEN D. VEGA DIAZ | RVEGA177@GMAIL.COM |
| 1617434 | RUBEN DEL TORO ROSADO | WP109@YAHOO.COM |
| 1594296 | RUBEN DIAZ DIAZ | RUBEN.DIAZ.DIAZ@HOTMAIL.COM |
| 2103574 | RUBEN DIAZ ROMAN | BORIKUAMASTER2011@HOTMAIL.COM |
| 1805184 | RUBEN DONES PEREZ | R.DONES1234@GMAIL.COM |
| 1883984 | RUBEN DURAN MORALES | NADERTEACHER@YAHOO.COM |
| 1883984 | RUBEN DURAN MORALES | NADURTEACHER@YAHOO.COM |
| 1089454 | RUBEN E VALENTIN FIGUEROA | RUBENVALENTIN1973@GMAIL.COM |
| 1547395 | RUBEN E. LAMBERTY ALDEA | RLAMBERTY@POLICIA.PR.GOV |
| 2095173 | RUBEN FIGUEROA VEGA | RUBEFIGUEROA@HOTMAIL.COM |
| 1943021 | RUBEN G. TORRES PIZARRO | GADIERBORICUA@HOTMAIL.COM |
| 1753063 | RUBEN HERNANDEZ | CELGALAXY317@GMAIL.COM |
| 1988087 | RUBEN HERNANDEZ RIVERA | ELHOMBREMARCADO@GMAIL.COM |
| 1984964 | RUBEN HERNANDEZ ROSARIO | NEBURHER@GMAIL.COM |
| 1089520 | RUBEN J HERNANDEZ MIRANDA | JUNY282@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059643 | RUBEN J ORTIZ MONTERO | RJON1967@GMAIL.COM |
| 1668336 | RUBEN J. HERNANDEZ MIRANDA | JUNYO282@YAHOO.COM |
| 1748303 | RUBEN LEBRON CRUZ | OLGAYRUBEN@HOTMAIL.COM |
| 1627781 | RUBEN LEBRON LEON | RLLPR@HOTMAIL.COM |
| 1500762 | RUBEN LECLERC CINTRON | RRLECLERC@YAHOO.COM |
| 1089526 | RUBEN LECLERC CINTRON | RRLERLERC@YAHOO.COM |
| 1974503 | RUBEN LUCENA CRUZ | RUBEN.LUCENACRUZ@GMAIL.COM |
| 2074780 | RUBEN LUIS VELEZ PEREZ | RUBENYCHRIS031@GMAIL.COM |
| 1089550 | RUBEN MARTINEZ NAZARIO | PACCOHEAVY@HOTMAIL.COM |
| 1089568 | RUBEN MOJICA MONTANEZ | RMMLAWPR7@GMAIL.COM |
| 1805466 | RUBEN MOJICA RIVERA | D34207@DE.PR.GOV |
| 1793142 | RUBÉN MORALES SANTIAGO | NARANJO211@YAHOO.COM |
| 1603779 | RUBEN O BOBET QUILES | RUBENBOBET1611@GMAIL.COM |
| 2002665 | RUBEN O. GONZALEZ VELEZ | RAMBO1964@MSN.COM |
| 1656594 | RUBEN PADILLA LOPEZ | EMELY_PADILLA@HOTMAIL.COM |
| 1381802 | RUBEN R VEGA VILARINO | RVEGA1545@GMAIL.COM |
| 1911335 | RUBEN RIVERA BELTRAN | RUSHELLFOX@HOTMAIL.COM |
| 1089644 | RUBEN RIVERA CHEVERE | RUBENRIVERA.RR81@GMAIL.COM |
| 1767066 | RUBÉN RIVERA VEGA | RIVERA.RUBN@YAHOO.COM |
| 1860105 | RUBEN ROJAS CUMMING | RUBENPATRIAMIAROJAS@HOTMAIL.COM |
| 2129185 | RUBEN ROMAN ROSARIO | RUBENVOLKY.3529@YAHOO.COM |
| 1991495 | RUBEN SANTIAGO PEREZ | ASINISOY@GMAIL.COM |
| 2035827 | RUBEN SANTIAGO PEREZ | ASINOSOY@GMAIL.COM |
| 1089725 | RUBEN SERRANO ACOSTA | COLONC796@GMAIL.COM |
| 2111024 | RUBEN TORRES RUIZ | WCALDAS07@GMAIL.COM |
| 1820778 | RUBEN VAZQUEZ MELENDEZ | VAZQUEZMAESTRO@YAHOO.COM |
| 2110442 | RUBEN VAZQUEZ PADRO | RAAV3005@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1468277 | RUBEN VELAZQUEZ SANTIAGO | REUBENVELAZQ@YAHOO.COM |
| 1677073 | RUBEN ZAYAS MIRANDA | RUYAMI2@YAHOO.COM |
| 1973610 | RUBENEDITH RODRIGUEZ REILLO | RUBYPLAYERO59@GMAIL.COM |
| 1683572 | RUBI GONZALEZ RAMOS | RUBINAI@AOL.COM |
| 1775852 | RUBIEL COLON AQUINO | RUBIEL.COLON@UPR.EDU |
| 2012598 | RUBIMAR L MIRANDA ROMERO | RUBIMARMIRANDA@GMAIL.COM |
| 1700551 | RUBMARY MARQUEZ LOPEZ | RUBMARYMARQUEZ@YAHOO.COM |
| 1606100 | RUDDY S. REYES-GONZALEZ | RUDDYS8171@GMAIL.COM |
| 413654 | RUDY PRADILLA VAZQUEZ | RUDYJAENPRADILLA@GMAIL.COM |
| 1849426 | RUEBEN G. TORRES PIZARRO | GADIERBOIARA@HOTMAIL.COM |
| 2081160 | RUFINO JIMENEZ CARDONA | RUFION702003@YAHOO.COM |
| 2004805 | RUIZ ARCE, SONIA | SONIARUIZ0228@GMAIL.COM |
| 500746 | RUIZ ARRIETA, CHRISTIAN | CHRISTIAN.RUIZ0988@GMAIL.COM |
| 1089854 | RUIZ M. NIEVES | D.RUIZ.NIEVES@GMAIL.COM |
| 501905 | RUIZ MENDEZ, MARIA JOSE | CAPORUIZ13@HOTMAIL.COM |
| 503126 | RUIZ TORRES, MIGUEL A | AGUILO2397@GMAIL.COM |
| 503325 | RUIZ VIDAL, ALIDA | RUIZVIDALALIDA@YAHOO.COM |
| 1748772 | RUPERTA PIZARRO GONZALEZ | DAWN.KARIN@YAHOO.COM |
| 1089882 | RUPERTO AYALA DIAZ | AYALARUPERTO24@GMAIL.COM |
| 1734302 | RUPERTO BERRIOS RIVERA | BERRIOS.RUPERTO@GMAIL.COM |
| 487469 | RUSMILDY ROMAN LOPEZ | RROMAN6713@GMAIL.COM |
| 2134206 | RUSSELL MARTORELL | RUSSELLMARTORELL@YAHOO.COM |
| 1887260 | RUT M. VILLALOBOS COLON | EMUNOZ2011@HOTMAIL.COM |
| 1635250 | RUT TORRACA VEGA | RTORRACA2003@YAHOO.COM |
| 1904243 | RUTH A JIMENEZ GARCIA | RANGELLY58@HOTMAIL.COM |
| 1937723 | RUTH A PACHECO GIUDICELLI | LYSETTEGALLARDO@GMAIL.COM |
| 1635716 | RUTH A SANTANA MARQUEZ | LUCINDALACE97216@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1773016 | RUTH A. CARRION ESQUILIN | RUTHIECARRION@GMAIL.COM |
| 1721620 | RUTH A. CARRION ESQUILIN | RUTHIECARRION79@GMAIL.COM |
| 1770516 | RUTH A. CARRION ESQUILIN | RUTHIECARRION79@YAHOO.COM |
| 1655637 | RUTH A. DIAZ LOPEZ | MISISDIAZ88@GMAIL.COM |
| 440947 | RUTH A. RIVAS VAZQUEZ | BLACKISTYLE0927@GMAIL.COM |
| 1717635 | RUTH ADORNO NEGRON | RUTH3120@GMAIL.COM |
| 1977190 | RUTH AIMEE FLORES RODRIGUEZ | RUTHAIMEEFLORES@GMAIL.COM |
| 1617120 | RUTH ALFONSO VALLE | RUTHALFONSOVALLE@GMAIL.COM |
| 1946931 | RUTH ANTONGIORGI ORTIZ | BANDIDAMIA6512@GMAIL.COM |
| 1089933 | RUTH B DIAZ CARRASQUILLO | RUTHYDIAZ06@GMAIL.COM |
| 2072328 | RUTH BAEZ HERNANDEZ | R.BMUSI@GMAIL.COM |
| 1847566 | RUTH BETANCOURT RIVERA | BETANCOURT-3916@HOTMAIL.COM |
| 1144202 | RUTH CAMACHO ORTIZ | ESTEECO2000@GMAIL.COM |
| 503661 | RUTH CARRION PEREZ | GRCARRION@YAHOO.COM |
| 1144208 | RUTH CASTRO CASTELLANOS | MIGUEL.CASTELLANOS6042@GMAIL.COM |
| 2126892 | RUTH CEDENO GUZMAN | RUTHCEDENO@GMAIL.COM |
| 2007784 | RUTH CELENIA PEREZ FILDAGO | DELENYSPEREZ@GMAIL.COM |
| 1669453 | RUTH COLON TORRES | RUTHIEGAUTIER@GMAIL.COM |
| 1750903 | RUTH CRUZ ORTIZ | RUTHCRUZORTIZ@GMAIL.COM |
| 942058 | RUTH D ZAYAS GUZMAN | RUTHZAYASGUZMAN@GMAIL.COM |
| 2027173 | RUTH D. ASENCIO RIVERA | RAR1105@HOTMAIL.COM |
| 1954637 | RUTH D. BERRIOS RODRIGUEZ | RUTHDBERRIOS@HOTMAIL.COM |
| 1896309 | RUTH D. CRUZ AGUILAR | RUTHDCRUZ@YAHOO.COM |
| 1839202 | RUTH D. RIVERA FIGUEROA | BABYVODKA58@HOTMAIL.COM |
| 1974684 | RUTH D. VARGAS SEPULVEDA | ALMA-NYDIA40@HOTMAIL.COOM |
| 1930321 | RUTH DALIA LUISA MARTINEZ VELEZ | ALBERTO_ALBERTITO@YAHOO.COM |
| 1847597 | RUTH E AROCHO SANTIAGO | RAROCHO@SALUD.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1719321 | RUTH E BERMUDEZ MALDONADO | RUTH.BERMUDEZ65@GMAIL.COM |
| 1985175 | RUTH E BERMUDEZ RIVERA | RUTHEBERMUDEZ@GMAIL.COM |
| 1090031 | RUTH E PIZARRO BERNABE | RUTHIE_PIZARRO@YAHOO.COM |
| 1563440 | RUTH E PIZARRO GARABALLO | JULIOD_GG@HOTMAIL.COM |
| 1800344 | RUTH E ROBLES RAMOS | RUES53@YAHOO.COM |
| 1603802 | RUTH E TOLEDO RODRIGUEZ | TOLEDO_RUTH@HOTMAIL.COM |
| 1976751 | RUTH E TORRES BORRERO | RUTHTORRES_BORRERO@HOTMAIL.COM |
| 935915 | RUTH E TORRES VELLON | OMARENID@HOTMAIL.COM |
| 1491020 | RUTH E. AGOSTO ROSARIO | RAGOSTO@ASUME.PR.GOV |
| 1702413 | RUTH E. CRUZ PEREZ | RUTHENID63@YAHOO.COM |
| 2057114 | RUTH E. DAUMONT COLON | RYANJOSUE19@HOTMAIL.COM |
| 2026255 | RUTH E. LOZADA MARTINEZ | ESTHERLOZADA98@GMAIL.COM |
| 2073546 | RUTH E. MORALES MARTINEZ | MORALES.RUTHE@YAHOO.COM |
| 1697018 | RUTH E. NAZARIO RIVERA | NAZARIORIVERARUTH@YAHOO.COM |
| 376336 | RUTH E. ORTIZ AHORRIO | RUTH.ORTIZ@FAMILIA.PR.GOV |
| 1647235 | RUTH E. RODRIGUEZ RODRIGUEZ | PROFRUTHRODRIGUEZ@GMAIL.COM |
| 2027343 | RUTH E. RONDA SANTIAGO | NOELRONDA@YAHOO.COM |
| 819996 | RUTH E. ROSA BERBERENA | ROSA_ELENA_RUTH@YAHOO.COM |
| 2047447 | RUTH E. RUIZ AVILES | LISI.RUIZ@GMAIL.COM |
| 1860666 | RUTH ENID PAGAN GARCIA | RUTHPAGAN2@GMAIL.COM |
| 2024112 | RUTH EUGENIA ORTIZ ZAYAS | EUGENEOLIVIERY@YAHOO.COM |
| 1843097 | RUTH EVELYN CEDENO PINTERO | RUTHYPINKY@GMAIL.COM |
| 200023 | RUTH GONZALEZ LEBRON | GLEZ.LEBRON.RUTH@GMAIL.COM |
| 1518647 | RUTH GRAJALES HERNANDEZ | RUTH-GRAJALES1977@HOTMAIL.COM |
| 1144283 | RUTH GUZMAN BRUNO | RCATAQUET@YAHOO.COM |
| 1144283 | RUTH GUZMAN BRUNO | RCATPR@GMAIL.COM |
| 1982749 | RUTH H. SANTIAGO MORALES | KAMILEY2010@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763183 | RUTH I JIMENEZ MORALES | RUTHJIMENEZ974@GMAIL.COM |
| 2105519 | RUTH I LOPEZ SANCHEZ | ANGELICAL38686@GMAIL.COM |
| 1090070 | RUTH I SOTO MELENDEZ | RISMELENDEZ@YAHOO.COM |
| 1830368 | RUTH I. MONTALVO NIEVES | RUTHIDELMI@GMAIL.COM |
| 227123 | RUTH INCHAUSTY COLON | BINCHAUSTY@GMAIL.COM |
| 1877629 | RUTH IRAIDA RIVERA | RUTHRIVERA08@GMAIL.COM |
| 230094 | RUTH IRIZARRY NEGRON | RIN-IRIZARRY@YAHOO.COM |
| 1499443 | RUTH J. PEREZ MIRANDA | BEBAPEREZ98@HOTMAIL.COM |
| 1841014 | RUTH JANIL MARTINEZ HERNANDEZ | RJANIL93@HOTMAIL.COM |
| 568917 | RUTH L VARGAS VELEZ | RUTHVARGAS2659@GMAIL.COM |
| 2036023 | RUTH L. ALMODOVAR BERMUDEZ | 1026RUTHALMODOVAR@GMAIL.COM |
| 1676477 | RUTH LLADO DIAZ | RUTHLLADO1@GMAIL.COM |
| 270583 | RUTH LOPEZ BIRRIEL | LOPEZRUTHY@LIVE.COM |
| 1370255 | RUTH LOPEZ DEL VALLE | RUTHLDV@YAHOO.COM |
| 1758240 | RUTH M CORREA PEREZ | RUTHCORREA20@HOTMAIL.COM |
| 1770692 | RUTH M FERNANDEZ PEREZ | FRUTH103@GMAIL.COM |
| 1090112 | RUTH M FERNANDEZ RIVERA | RUTHF4298@GMAIL.COM |
| 1920231 | RUTH M LOPEZ SANTIAGO | MORAIMAOLIVERA_@HOTMAIL.COM |
| 1755238 | RUTH M RODRIGUEZ RODRIGUEZ | RUTHMIRIAM79@GMAIL.COM |
| 1738491 | RUTH M SANTANA SALCEDO | RMSANTANA32@HOTMAIL.COM |
| 1980021 | RUTH M. CARDONA CARDONA | CARDONARU@DE.PR.GOV |
| 1908791 | RUTH M. ISONA BENITEZ | MYRIAMISONA@YAHOO.COM |
| 1621262 | RUTH M. MARTINEZ NOVOA | RUMARY124@GMAIL.COM |
| 1974969 | RUTH M. MELENDEZ VAZQUEZ | RUTHMMELENDEZVAZQUEZ@GMAIL.COM |
| 1843614 | RUTH M. MONTANEZ AYALA | OMEPINGENIERIA@YAHOO.COM |
| 1978760 | RUTH M. NIEVES RIVERA | LUIRAIZ@HOTMAIL.COM |
| 1736862 | RUTH M. RIVERA MOLINA | RUTHMINERVA25@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1631827 | RUTH M. SOLER GARCIA | RSOLERGARCIA@YAHOO.COM |
| 1981351 | RUTH M. TORRES MARQUEZ | RUTHTORRESMARQUEZ@GMAIL.COM |
| 1727462 | RUTH M. VELEZ PARRILLA | RUTHY8587@YAHOO.COM |
| 1800933 | RUTH MALDONADO PINA | RUTHMALDONADO30@GMAIL.COM |
| 1643002 | RUTH MALDONADO RODRIGUEZ | RUTHDORCAMALDONADO@GMAIL.COM |
| 1634880 | RUTH MARY ROSA ROMERO | DIRECTORA1970@GMAIL.COM |
| 944422 | RUTH MENDEZ MENDEZ | BLANQUITA272@GMAIL.COM |
| 1144348 | RUTH MENDEZ MENDEZ | MENDEZRUTH088@GMAIL.COM |
| 2024963 | RUTH MIRIAM PEREZ MALDONADO | RUTHMIRIAMPEREZ@GMAIL.COM |
| 1728646 | RUTH MKL JENSEN DAVILA | GLUGORIVERA5714@GMAIL.COM |
| 1728646 | RUTH MKL JENSEN DAVILA | RUTHKIRSTENJENSEN@GMAIL.COM |
| 1701210 | RUTH MOJICA FONTANEZ | CUCHYPR6@GMAIL.COM |
| 2005828 | RUTH N FELICIANO ROBLES | RFELICIANO_15@YAHOO.COM |
| 2051876 | RUTH N. ELIAS VALLES | RUTHELIAS@YMAIL.COM |
| 935969 | RUTH N. ISAAC PEMBERTON | RUTHISAAC35@GMAIL.COM |
| 1858054 | RUTH N. LOPEZ ORTIZ | RUTH.LOPEZ1@HOTMAIL.COM |
| 1755694 | RUTH N. MALDONADO SIERRA | NAHIOMI.6393@GMAIL.COM |
| 2040408 | RUTH N. MARRERO PADILLA | ALEJETPEREZ@GMAIL.COM |
| 1744447 | RUTH N. MATEO-RIVERA | RUTHMATEO@GMAIL.COM |
| 1955653 | RUTH N. MATEO-RIVERA | RUTHMATEOE@GMAIL.COM |
| 2090819 | RUTH N. RODRIGUEZ RODRIGUEZ | RNRODRIGUEZ1206@GMAIL.COM |
| 2110476 | RUTH N. ROSARIO RIVERA | NOEMI_RUTH28@YAHOO.COM |
| 1793503 | RUTH N. SANTAELLA BERNABE | ZULYNEL@HOTMAIL.COM |
| 1766386 | RUTH N. SANTIAGO GARCIA | RUTSANTIAGO86@GMAIL.COM |
| 1978711 | RUTH N. VELAZQUEZ ZAYAS | NOEMIVELAZQUEZ11@GMAIL.COM |
| 1738803 | RUTH NATAL SALGADO | CUCA-20@HOTMAIL.COM |
| 2089415 | RUTH NILDA SOTO CASTRO | NAZOE86@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1783737 | RUTH NOEMI FELICIANO SANTIAGO | RUTHIEFELICIANO@HOTMAIL.COM |
| 1679121 | RUTH NOEMI MIRANDA QUINONES | RUREMI9@GMAIL.COM |
| 1799974 | RUTH ORTIZ SANTIAGO | JANICE17_US@YAHOO.COM |
| 1090208 | RUTH PEREZ VALDEZ | RPEREZ0810@GMAIL.COM |
| 1090210 | RUTH QUILES OLMO | RUTHQUILES09@GMAIL.COM |
| 1915693 | RUTH QUINONES PIZARRO | RUTHQ066@GMAIL.COM |
| 1836049 | RUTH RAMIREZ ROSLES | RUTHY2725@YAHOO.COM |
| 2086430 | RUTH REYES RAMOS | RUTHREYES_108@YAHOO.COM |
| 2042787 | RUTH REYES RAMOS | RUTHYREYES_108@YAHOO.COM |
| 1730059 | RUTH RIVERA COLON | RUTRIVERA11@YAHOO.COM |
| 1793248 | RUTH RIVERA FELICIANO | RUTHRIVERA@YMAIL.COM |
| 1980213 | RUTH ROSADO GARCIA | RROSADO1061@GMAIL.COM |
| 1606635 | RUTH S SEGARRA CRUZ | RUTHSEGARRA9@GMAIL.COM |
| 2098960 | RUTH S. CASTILLO VARGAS | RUTH.CASTILLO@HACIENDA.PR.GOV |
| 2012619 | RUTH S. CASTILLO VARGAS | RUTH.CASTILLO@HAUENDA.PR.GOV |
| 1962792 | RUTH SANDRA RAMIREZ SOTO | ATCAUN@GMAIL.COM |
| 1834856 | RUTH SANTIAGO DIAZ | SANTIAGORUTH1@GMAIL.COM |
| 1676479 | RUTH TORRES HERNDEZ | TORRESRUTHIE@GMAIL.COM |
| 1800476 | RUTH UBILES MESTRE | RUBILES@GMAIL.COM |
| 1090243 | RUTH V TURULL-ARROYO | TURULL.RUTHV@GMAIL.COM |
| 2000660 | RUTH V. HERNANDEZ CARRERA | RUTHYEROXY@YAHOO.COM |
| 1597473 | RUTH VALLADARES REYES | RDZ_RAMON@YAHOO.COM |
| 1851406 | RUTH VELEZ OCASIO | FORTALEZA91@YAHOO.COM |
| 1580457 | RUTH W. LEDEE RIVERA | RUTHLEDEE@YAHOO.COM |
| 1577110 | RUTH Y RIVERA REYES | RUTH.RIVERA1@GMAIL.COM |
| 1648391 | RUTH Y SANCHEZ COLON | RIV.CARLY99@GMAIL.COM |
| 1908618 | RUTH YOLANDA MARRERO DAVID | BEBE13@PRTC.NET |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762092 | RUTH ZAMBRANA LIMARDO | RUTHZAMBRANA@GMAIL.COM |
| 1892968 | RUTHIRIS E TORRES CRUZ | RIETCRUZ@GMAIL.COM |
| 504001 | S E T A | IVBEMAIL@YAHOO.COM |
| 1496372 | S.P. SURGICAL PRODUCTS, INC. | S.CARRILLO@SPSPPR.COM |
| 1144451 | SABAD DELGADO HERNANDEZ | SJDELGADO@YAHOO.COM |
| 2060453 | SABIAMED CORPORATION | ESANTIAGO@SABIAMED.COM |
| 1651924 | SABINO FELIX PIZARRO | SFELIXPIZZARRO@GMAIL.COM |
| 1660083 | SABINO FELIX PIZARRO | SFELIXPIZZARRO@GMAIL.COM |
| 1889476 | SABY J DIOR IRIZARRY | TONKA-PR@HOTMAIL.COM |
| 1542380 | SABY K. PASTRANA RODRIGUEZ | SPASTRANA25@GMAIL.COM |
| 1760832 | SABY LIMA ADAMS | SABLIM21@YAHOO.COM |
| 1588022 | SACHA L. CONCHA MORALES | AMADAPORCRISTO33@GMAIL.COM |
| 2045586 | SACHEIRY CAMERON SERNIDEY | SACHEIRYCS@GMAIL.COM |
| 2065148 | SADER RODRIGUEZ SABATER | ELSECO76@YAHOO.COM |
| 1974380 | SADIE M GONZALES TORRES | SADIEMGONZALES@GMAIL.COM |
| 2028698 | SADIE M. GONZALEZ TORRES | SADIEMGONZALEZ@GMAIL.COM |
| 1750869 | SAHARA C RASARIO GONZALEZ | SCRGI@HOTMAIL.COM |
| 496850 | SAHARA C. ROSARIO GONZALEZ | SCRG1@HOTMAIL.COM |
| 1765099 | SAHID ECHEGARAY ARBONA | SECHEGARAY69@GMAIL.COM |
| 2116701 | SAHILY DEL C AROCHO FELIZ | AROCHOSAHILY@GMAIL.COM |
| 2058873 | SAHIRA L MARRERO | SAHIRAMARRERO26@YAHOO.COM |
| 1090332 | SAHOMARA RAMIREZ CRUZ | SRCRAMIREZ@YAHOO.COM |
| 1913571 | SAIDA JOSEFINA VAZQUEZ MONTALVO | SORAYA.RODRIGUEZ31@YAHOO.COM |
| 1950960 | SAIDY MATIAS ORTIZ | SAIDYMATIAS@GMAIL.COM |
| 1090336 | SAILIN DE LEON PENA | SAILIND_20@YAHOO.COM |
| 227496 | SAILYN INGLES BARBOSA | SAILYNI@HOTMAIL.COM |
| 1721939 | SAIRA MORALES GONZALEZ | SAIJUA@ME.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 504689 | SAIRA ROSA BRAVO | SAIRIROSA@GMAIL.COM |
| 1934004 | SAL MARIO DENEO ROMAN | SOLABMO45@GMAIL.COM |
| 1651682 | SALAS ABREU ALMILINDA | ASALAS@CAROLINA.GOBIERNO.PR |
| 1776722 | SALATHIEL TORRES MORENO | STMORENOREYES@GMAIL.COM |
| 1616067 | SALLIZ SANTIAGO MELENDEZ | ANANDAS555@YAHOO.COM |
| 2076752 | SALLY CARLO PAGAN | SCP873@GMAIL.COM |
| 1830603 | SALLY D. RIVERA ARROYO | SALLYD_11@HOTMAIL.COM |
| 2003915 | SALLY MARTELL MORALEZ | SALLYMM2004@YAHOO.COM |
| 1932034 | SALLY REYES DIAZ | REYESSALLY62@GMAIL.COM |
| 2068270 | SALOMON RIOS SANTIAGO | SALOMONRIOS7@GMAIL.COM |
| 1590349 | SALVADOR ALICEA LUGO | BITAMEJIAS@HOTMAIL.COM |
| 1946789 | SALVADOR BORJA LEBRON | SALBORIA@GMAIL.COM |
| 1719281 | SALVADOR CORTES HERNANDEZ | SALVA45PR@YAHOO.COM |
| 1979755 | SALVADOR DENIZARD PEREZ | CHURY300@YAHOO.COM |
| 1865149 | SALVADOR FLECHA MEDINA | SALVAFLECHA15@GMAIL.COM |
| 1494724 | SALVADOR IRIZARRY RAMOS | RAMSALIR@HOTMAIL.COM |
| 936051 | SALVADOR JIMENEZ RODRIGUEZ | SALVA2412.SJ@GMAIL.COM |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | SALVA2412.JJ@GMAIL.COM |
| 2125898 | SALVADOR NUNEZ ZAYAS | NUNEZ21363@GMAIL.COM |
| 1830353 | SALVADOR RIVERA QUILES | CONSULTORED@GMAIL.COM |
| 1657520 | SALVADOR RODRIGUEZ RODRIGUEZ | SALTEKAJO@HOTMAIL.COM |
| 1857943 | SALVADORA MONTALVO JUSINO | SMONTALVOJUSINO@GMAIL.COM |
| 1733269 | SAMAI CRUZ | SCRUZ3497@GMAIL.COM |
| 1598061 | SAMANDY SERRANO ESTRADA | SAMANDYSE@GMAIL.COM |
| 1627927 | SAMANDY SERRANO ESTRADA | SAMANDYSERRANO_12@HOTMAIL.COM |
| 1090500 | SAMANTHA Z DELGADO CORDERO | SAMANTHADELGADO@YAHOO.COM |
| 132611 | SAMANTHA Z DELGADO CORDERO | SAMATHAZDELGADO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2075478 | SAMARIE R. RODRIGUEZ OCASIO | SAMARODRIZ@YAHOO.COM |
| 1655155 | SAMARIS SANTIAGO SEPULVEDA | SAMSANSEP@YAHOO.COM |
| 750938 | SAMARY AYALA CARABALLO | SAMARYAYALA523@GMAIL.COM |
| 1779799 | SAMARY VALENTIN MUÑIZ | S.VALENTIN_498@HOTMAIL.COM |
| 1855471 | SAMARYS MARTINEZ NEGRON | SAMARYSMARTINEZ@GMAIL.COM |
| 1732169 | SAMIA RODRIGUEZ JIMENEZ | SAMIARODRIGUEZ19@GMAIL.COM |
| 1942256 | SAMIR ESPADA LOPEZ | ESPADA2374@GMAIL.COM |
| 1954692 | SAMIRA OCASIO COTTO | OCASIOCOTTO@YAHOO.COM |
| 1872457 | SAMMY ONIX IRIZARRY ORTIZ | IRIZARRY.SAMMY1970@GMAIL.COM |
| 1863945 | SAMUEL A ALVAREZ GARCIA | SAMALVAR@GMAIL.COM |
| 1090589 | SAMUEL AGUIRRE VARGAS | SAMUEL.AGUIRRE@YMAIL.COM |
| 1705053 | SAMUEL ALEJANDRO ROMÁN RIVERA | ALEJANDRA.ROMAN1@UPR.EDU |
| 2115589 | SAMUEL ALEXIS HERNANDEZ JUARBE | SHERNANDEZJUARBE@GMAIL.COM |
| 2023082 | SAMUEL ANGEL RAMIREZ TEXDOR | RAMIREZTEX.DORG500@GMAIL.COM |
| 1868930 | SAMUEL ANGEL RAMIREZ TEXDOR | RAMIREZTEXIDOR5500@GMAIL.COM |
| 1806814 | SAMUEL ANTONIO FIGUEROA NIEVES | FIGUEROA45.S@GMAIL.COM |
| 1090618 | SAMUEL BARRIENTOS CAMPOS | SAMUEL8155@GMAIL.COM |
| 1778133 | SAMUEL BAUZO VELAZQUEZ | SAMUELBAUZO2017@GMAIL.COM |
| 2112937 | SAMUEL BONILLA RIOS | SAMMYRIO@HOTMAIL.COM |
| 1877266 | SAMUEL CASIANO TAMES | CASIANOLIZARDI@GMAIL.COM |
| 2126090 | SAMUEL CASIANO TORRES | CASIANOLIZORDI@GMAIL.COM |
| 1848604 | SAMUEL CONDE QUINONES | RRUIZ1067AMOBA@GMAIL.COM |
| 1767071 | SAMUEL CRUZ SERRANO | SCSIBR10@GMAIL.COM |
| 2098329 | SAMUEL DE JESUS RIVERA | SAMCHEVYPR72@AOL.COM |
| 1753729 | SAMUEL DELGADO ZAYAS | DELGADO.SAMUEL3115@GMAIL.COM |
| 135405 | SAMUEL DETRES GALARZA | SAMUELDEBRES961@GMAIL.COM |
| 1682189 | SAMUEL E. FERRER COLÓN | SAM.FER.3@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2051293 | SAMUEL ELI MORALES RODRIGUEZ | SAMUEL.MORALES22@GMAIL.COM |
| 1696034 | SAMUEL FERRER COLON | SAM.FER.3@HOMTAIL.COM |
| 1696034 | SAMUEL FERRER COLON | SAM.FERRER.3@HOTMAIL.COM |
| 1389288 | SAMUEL GARCIA FIGUEROA | JOEUVEL302013@HOTMAIL.COM |
| 1389288 | SAMUEL GARCIA FIGUEROA | PAVOSG@GMAIL.COM |
| 1649514 | SAMUEL GARCIA RODRIGUEZ | CRISTINA.LAMB@YAHOO.COM |
| 1587947 | SAMUEL GOMEZ RODRIQUEZ | S.G.R.CRISTIANO@GMAIL.COM |
| 1090755 | SAMUEL GONZALEZ FUENTES | SAMGON7777@GMAIL.COM |
| 2080933 | SAMUEL GONZALEZ ROSARIO | QUIQUIEGONZALEZROSARIO@GMAIL.COM |
| 1575825 | SAMUEL HERNANDEZ HERNANDEZ | DIRECTORJCS@YAHOO.COM |
| 1555224 | SAMUEL HUERTAS MOJICA | JERANAMI@GMAIL.COM |
| 506412 | SAMUEL JACKSON TORRES | VENDETTA606@GMAIL.COM |
| 2039107 | SAMUEL LOPEZ BAEZ | DULCELOPEZLOPEZ79@GMAIL.COM |
| 2042583 | SAMUEL LOZADA ALVAREZ | SAMMY.1976@OUTLOOK.COM |
| 1792934 | SAMUEL MALAVE RIVERA | SMALAVE2003@YAHOO.COM |
| 1999033 | SAMUEL MASSA PROSPER | MASSEPR@YAHOO.COM |
| 1632219 | SAMUEL MENDEZ PEREZ | GOLD9SHIELD@GMAIL.COM |
| 1736139 | SAMUEL MORALES FERNANDEZ | SAMUEL.LENIA@GMAIL.COM |
| 1985213 | SAMUEL MUNOZ ORTIZ | SAMUELCABRA84@GMAIL.COM |
| 2129520 | SAMUEL MUNOZ ORTIZ | SAMUELCABRA848@GMAIL.COM |
| 2123674 | SAMUEL MUNOZ RODRIGUEZ | REZNOR49@GMAIL.COM |
| 1765970 | SAMUEL ORTIZ BARBOSA | DCRSOBAC@HOTMAIL.COM |
| 2094128 | SAMUEL PACHECO QUINONES | SAMUELPACHECO1126@YAHOO.COM |
| 1976288 | SAMUEL PACHECO QUINONES | SAMUELPACHECO1226@YAHOO.COM |
| 2005383 | SAMUEL PACHECO QUINONES | SAMUELPONCHECO1126@YAHOO.COM |
| 1917168 | SAMUEL PADILLA SIERRA | XLOMARA00@YAHOO.COM |
| 1717126 | SAMUEL PAGAN VELEZ | SAMSUH2003@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1546428 | SAMUEL PARDO MARRERO | SAMMYPR2008@HOTMAIL.COM |
| 2120265 | SAMUEL PEREZ ECHEVARRIA | VILMARIE_PEREZ23@HOTMAIL.COM |
| 506508 | SAMUEL PEREZ MENDEZ | SPM583@YAHOO.COM |
| 2072794 | SAMUEL PEREZ MUNIZ | LASHORMIGASTIENENPROTEINAS@YAHOO.COM |
| 1730240 | SAMUEL PEREZ VAZQUEZ | DONQ4631@GMAIL.COM |
| 1090928 | SAMUEL QUINONES | SAMQUINGAR@MSN.COM |
| 1636788 | SAMUEL RIVERA HUMALY | SRMALY2230@GMAIL.COM |
| 2102804 | SAMUEL RIVERA ORTIZ | LEOMAI76PRL@YAHOO.COM |
| 2051224 | SAMUEL RIVERA ORTIZ | LEUMAI70PRL@YAHOO.COM |
| 1963092 | SAMUEL RIVERA ORTIZ | LEUMAS70PR1@YAHOO.COM |
| 2130307 | SAMUEL RODRIGUEZ MALDONADO | SAMUELRODRIGUEZ1122@GMAIL.COM |
| 1777164 | SAMUEL RODRIGUEZ SANTIAGO | BURUNDA12345@YAHOO.COM |
| 1912719 | SAMUEL ROMAN DIAZ | ROMMIE960@GMAIL.COM |
| 1730505 | SAMUEL ROSA RAMOS | SAMMY.ROSAJR@GMAIL.COM |
| 2072641 | SAMUEL ROSADO VAZQUEZ | SROSADO1957@GMAIL.COM |
| 1538057 | SAMUEL SABADO RIOS | SAMSALGADO23@GMAIL.COM |
| 1825362 | SAMUEL SANCHEZ GOMEZ | SAMUELSANCHEZTRP@GMAIL.COM |
| 519687 | SAMUEL SANTIAGO RAMOS | IVANNALEXMITO@ICLOUD.COM |
| 1509393 | SAMUEL SERRANO CARRASCO | SAMUEL.SERRANO400@GMAIL.COM |
| 1697348 | SAMUEL SOTO BOSQUES | SOTO-SAMUEL@HOTMAIL.COM |
| 1852932 | SAMUEL TORRES CUBIAN | CUBIANITI@HOTMAIL.COM |
| 1646879 | SAMUEL VALENTIN VEGA | SAMMYVV55@HOTMAIL.COM |
| 1617645 | SAMUEL VELEZ CRUZ | SV116101@GMAIL.COM |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | GRISELLESAN@GMAIL.COM |
| 507293 | SANCHEZ ARCE, OLGA M. | MATTE444@YAHOO.COM |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | ANTONIOSANCHEZ.220@GMAIL.COM |
| 508331 | SANCHEZ FONSECA, LYZETTE | LYZETTE69@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 508985 | SANCHEZ MARQUEZ, MARISOL | SOL75MARI@GMAIL.COM |
| 1472729 | SANCHEZ MORET, CRUZ M | JANETJOGRIS@HOTMAIL.COM |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | EIGNA1557@GMAIL.COM |
| 510499 | SANCHEZ ROSADO, MARLYN | MARLYNSANCHEZ66@GMAIL.COM |
| 1851749 | SANDALIO SANTIAGO MARTY | PEPOELFURIOSO1955@GMAIL.COM |
| 2027693 | SANDIA COLON GUZMAN | SANDCOLONGUZMAN@GMAIL.COM |
| 1978725 | SANDLEY CARABALLO VAZQUEZ | SANDLEYCARABALLO@YAHOO.COM |
| 2067371 | SANDLEY CARABELLO VASQUEZ | SANDLEYCARABELLO@YAHOO.COM |
| 822193 | SANDOZ PEREA, LILLIAM | LSANDOZ50@GMAIL.COM |
| 1091162 | SANDRA A AYALA CRUZ | SA.AYALA264@GMAIL.COM |
| 2075900 | SANDRA A. RODRIGUEZ ORTIZ | ITA1267@AOL.COM |
| 1634096 | SANDRA A. ZENO SERRANO | SZENO_24@YAHOO.COM |
| 1937725 | SANDRA ALVARADO NEGRON | ALVARADOSAN5@GMAIL.COM |
| 779852 | SANDRA APONTE VAZQUEZ | SANDRAAPONTE61@GMAIL.COM |
| 1091187 | SANDRA AYALA CRUZ | SANDRY931@GMAIL.COM |
| 1617903 | SANDRA BARBOSA DEL MORAL | BARBOSADELMORAL@GMAIL.COM |
| 1717777 | SANDRA BURGOS CRUZ | SANDRABURGOS0226@GMAIL.COM |
| 1717777 | SANDRA BURGOS CRUZ | SANDRABURGOS026@GMAIL.COM |
| 1758519 | SANDRA C. VILLA ARMENDARIZ | SANDYVILLA66@GMAIL.COM |
| 2074421 | SANDRA CALES RAMOS | CALESRAMOS59@GMAIL.COM |
| 1672792 | SANDRA CARABALLO ORAMAS | SCARABALLOALLO1@HOTMAIL.COM |
| 1851271 | SANDRA CARABALLO ORAMOS | SCARABALLO1@HOTMAIL.COM |
| 87573 | SANDRA CERDA MARULANDA | SANDRACERDA13@YAHOO.COM |
| 1964208 | SANDRA COLON OCASIO | SANDY629293@YAHOO.COM |
| 1982517 | SANDRA CRUZ | SCORCHADO03@GMAIL.COM |
| 1782446 | SANDRA CRUZ CANALES | SANDRACRUZCANALES@GMAIL.COM |
| 1370635 | SANDRA CRUZ SANTIAGO | SANDRACRUZTS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042002 | SANDRA D TACORONTE LOPEZ | TACORONTES@HOTMAIL.COM |
| 1805571 | SANDRA DE JESUS DE JESUS | SAJESUSA@GMAIL.COM |
| 2123724 | SANDRA DE JESUS MARTINEZ | SANDEJESUS64@GMAIL.COM |
| 1760501 | SANDRA DEL C BERRIOS LUGO | SANDRABERRIOR3320@GMAIL.COM |
| 2066441 | SANDRA DEL C. BERRIOS LUGO | SANDRABERRIOS3320@GMAIL.COM |
| 1808160 | SANDRA E CINTRON MARTINEZ | ENIDSHALYZ@GMAIL.COM |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | SANDRAALEXMARIE@GMAIL.COM |
| 1762712 | SANDRA E SANTIAGO PEREA | ENID0328@PRTC.NET |
| 1762712 | SANDRA E SANTIAGO PEREA | VIERAUIZ6419@YAHOO.COM |
| 835028 | SANDRA E. GONZALEZ MALDONADO | VALLENEUTRON2008@HOTMAIL.COM |
| 1793412 | SANDRA E. MARTINO | LUNA44_37@HOTMAIL.COM |
| 2021338 | SANDRA E. RIVERA REYES | SERIVERAREYES54@GMAIL.COM |
| 491283 | SANDRA E. ROSA GUZMAN | SANDRA_ROSA73@YAHOO.COM |
| 1789286 | SANDRA E. TORRES TORRES | SENIDTT@GMAIL.COM |
| 1678602 | SANDRA EILEEN RODRIGUEZ HERNANDEZ | ADMIRELIS12@YAHOO.COM |
| 1696905 | SANDRA EILEEN RODRIGUEZ HERNANDEZ | SERODRIGUEZ23@GMAIL.COM |
| 1628610 | SANDRA ENID COLON RAMOS | VIOLETA458@GMAIL.COM |
| 1643490 | SANDRA ENID DE JESUS SEPULVEDA | SANDRADEJESUS201519@GMAIL.COM |
| 1851818 | SANDRA ESMURRIA RIVERA | SESMURRIA310@GMAIL.COM |
| 1618938 | SANDRA FERNANDEZ | SANDRADELOSA@YAHOO.COM |
| 1491429 | SANDRA FIGUEROA CRUZ | ACCT_SAND@ICLOUD.COM |
| 1888902 | SANDRA FLORES DUENO | SFLORESD00@HOTMAIL.COM |
| 2021416 | SANDRA FUENTES ROMERO | SAFUZOE@GMAIL.COM |
| 2005417 | SANDRA G FLORIDO VAZQUEZ | SANDRAFLORIDO1953@GMAIL.COM |
| 2099236 | SANDRA G FONTANEZ GARCIA | SANDRAFONTANEZ27@GMAIL.COM |
| 1870332 | SANDRA G RIVERA BERLY | SANDRARIVERABERLY@GMAIL.COM |
| 1091331 | SANDRA G. TORRES SERRANO | SANDRA67TORRES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1653064 | SANDRA GARCIA DE LA NOCEDA | SGNOCEDA41@GMAIL.COM |
| 2048915 | SANDRA GARCIA GARCIA | SANDRAGARCIAGARCIA58@GMAIL.COM |
| 1709800 | SANDRA GARCIA MARTINEZ | LAGOJAIME@HOTMAIL.COM |
| 194149 | SANDRA GOGLAD COLON | SANDRAGOGLAD@YAHOO.COM |
| 2126174 | SANDRA GONZALEZ CUEVAS | SANDYVEL3008@YAHOO.COM |
| 1511431 | SANDRA GONZALEZ MOLINA | SANDRAGONZAQLEZ@YAHOO.COM |
| 204153 | SANDRA GONZALEZ RODRIGUEZ | SANDRAGONZALEZ1000@GMAIL.COM |
| 1630613 | SANDRA H PEREZ SUAREZ | SANDRAHPEREZSUAREZ82255@GMAIL.COM |
| 1616065 | SANDRA H REYES QUINONES | SREYES03@HOTMAIL.COM |
| 751634 | SANDRA HERNANDEZ | JBA_SH@YAHOO.COM |
| 2130321 | SANDRA HERNANDEZ | JBA-SH@YAHOO.COM |
| 1616337 | SANDRA HERNANDEZ SANTIAGO | HERNANDEZ_33@YAHOO.COM |
| 1930925 | SANDRA HERNANDEZ VIERA | SANDRAHERNANDEZ81@YAHOO.COM |
| 1532995 | SANDRA I CARTAGENA VILLEGAS | SANDRAICV@YAHOO.COM |
| 936394 | SANDRA I COLON DE JESUS | SANDRAZUMBA60@GMAIL.COM |
| 1091370 | SANDRA I COLON DE JESUS | SANDRAZOMBA60@GMAIL.COM |
| 1642171 | SANDRA I CORTES TORRES | SANDRA.CORTES81@YAHOO.COM |
| 1370681 | SANDRA I COTTO VAZQUEZ | COTTOPR@HOTMAIL.COM |
| 1759222 | SANDRA I DE LEON RIVERA | SANDRAIVELISSE.7@LIVE.COM |
| 1940086 | SANDRA I ESQUILIN COLON | SESQUILIN@YAHOO.COM |
| 1532875 | SANDRA I GONZALEZ VELEZ | SIGONZALEZ16@GMAIL.COM |
| 1824729 | SANDRA I GONZALEZ VIVO | BOLIVARROSADO@GMAIL.COM |
| 2051066 | SANDRA I JIMENEZ CUEVAS | SANDRAIVETTE9@GMAIL.COM |
| 327628 | SANDRA I MENENDEZ PORTALATIN | SANDRAIRETTE12@GMAIL.COM |
| 1772173 | SANDRA I NEGRÓN MORALES | FENDRALIZMORALES@GMAIL.COM |
| 1492588 | SANDRA I RAMIREZ LEBRON | SANRAM6961@YAHOO.COM |
| 1717733 | SANDRA I RAMOS MELECIO | CANELASPR@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1549707 | SANDRA I RENTAS GUZMAN | SRENTAS_66@HOTMAIL.COM |
| 1091472 | SANDRA I RIVERA DE COLLAZO | SANDRA.IVETTERV@GMAIL.COM |
| 1936688 | SANDRA I RIVERA MASSO | RIVSANDB2@GMAIL.COM |
| 936425 | SANDRA I RODRIGUEZ RIVERA | IVE424@GMAIL.COM |
| 1744606 | SANDRA I ROSA PARRILLA | SANDRAI.PARRILLA@GMAIL.COM |
| 2019609 | SANDRA I ROSARIO TORRES | SANDY.ROSARIO721@GMAIL.COM |
| 1370708 | SANDRA I SALIVA GONZALEZ | SSALIVA@GMAIL.COM |
| 1976761 | SANDRA I SANTIAGO RODRIGUEZ | SANDRAI16@HOTMAIL.COM |
| 1490189 | SANDRA I TORRES CARABALLO | STORRES0612@GMAIL.COM |
| 2082060 | SANDRA I TORRES CORREA | SANDRAITA@LIVE.COM |
| 2101259 | SANDRA I VELAZQUEZ ROSA | SANDRAVR31@GMAIL.COM |
| 1727092 | SANDRA I. BAEZ TORRES | BAEZSANDRAI@GMAIL.COM |
| 2089443 | SANDRA I. BONILLA FIGUEROA | SANDRAGERARDO1222@GMAIL.COM |
| 1815619 | SANDRA I. COLON NEGRON | SANDRAIVETTE65@GMAIL.COM |
| 2100193 | SANDRA I. CONCEPCION ORTIZ | SANDRA1964@YAHOO.COM |
| 2039846 | SANDRA I. CONCEPCION ORTIZ | SANDRAI964@YAHOO.COM |
| 1592706 | SANDRA I. CRUZ MARTINEZ | SANDRAIVETTECRUZ@GMAIL.COM |
| 878924 | SANDRA I. DIAZ CHAPMAN | SIDOHAP@HOTMAIL.COM |
| 1836311 | SANDRA I. ECHEVARRIA ABREU | TWISTYPR@YAHOO.COM |
| 146005 | SANDRA I. ECHEVARRIA CURET | SIECHEVARRIA@YAHOO.COM |
| 1985074 | SANDRA I. ESMURRIA RIVERA | SESMURVIA310@GMAIL.COM |
| 1972223 | SANDRA I. ESMURVIA RIVERA | SESMURRIA31@GMAIL.COM |
| 1731220 | SANDRA I. FONTANEZ OLIVERAS | SIFONTANEZ@HOTMAIL.COM |
| 1750733 | SANDRA I. GONZALEZ DIAZ | SANDYBOOP1966@YAHOO.COM |
| 2024267 | SANDRA I. GUERRERO PLACIDO | SANDRAGUERRERO@PUCPR.EDU |
| 261821 | SANDRA I. LANZOT ROCHE | SANDRALANZOT@GMAIL.COM |
| 2011509 | SANDRA I. LOPEZ CAMUY | SAYLC9876@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1653061 | SANDRA I. MADERA CARRASQUILLO | SMADERA753@YAHOO.COM |
| 1749617 | SANDRA I. MAISONET RIVERA | MAISO.SANDRA@GMAIL.COM |
| 1628641 | SANDRA I. MALDONADO SANTIAGO | ELUIS_STAR@YAHOO.COM |
| 1747728 | SANDRA I. MELENDEZ CRUZ | LADIVASANDRA13@YAHOO.COM |
| 1816390 | SANDRA I. OLAVARRIA MORALES | SANDRAMORALES424@GMAIL.COM |
| 2022211 | SANDRA I. ORIOL RAMIREZ | SANDRAVELIS1973@HOTMAIL.COM |
| 1091460 | SANDRA I. PEREZ FIGUEROA | SANDRII.PEREZ@GMAIL.COM |
| 1715977 | SANDRA I. PEREZ MONTALVO | 64.SANDRA.IVETTE@GMAIL.COM |
| 1852498 | SANDRA I. QUINTANA MUNOZ | SIQM312@GMAIL.COM |
| 1621133 | SANDRA I. RIVERA ALAMEDA | LMORALESLAJAS@GMAIL.COM |
| 1847385 | SANDRA I. RIVERA TORRES | RSANDRA8@YAHOO.COM |
| 1990671 | SANDRA I. RODRIGUEZ CLEMENTE | SANDRA_OBED@YAHOO.COM |
| 1651765 | SANDRA I. RODRIGUEZ LOPEZ | SANREMI7@YAHOO.COM |
| 1593547 | SANDRA I. ROMAN PEREZ | SANDRAIROMAN1968@GMAIL.COM |
| 1998390 | SANDRA I. SANABRIA PEREZ | ICESAN1@HOTMAIL.COM |
| 1667797 | SANDRA I. SANTIAGO SANTIAGO | SANDRASANTIAGOSANTIAGO@GMAIL.COM |
| 552356 | SANDRA I. TORRES GONZALEZ | SANDRAL461@GMAIL.COM |
| 1704062 | SANDRA I. TORRUELLA COLON | SANDRA_TORRUELLA@HOTMAIL.COM |
| 1891682 | SANDRA I. VARGAS FIGUERORA | SANDRAIVARGAS@HOTMAIL.COM |
| 1755156 | SANDRA IDITH MIRANDA MORALES | MELENDEZMIRANDA1994@GMAIL.COM |
| 1784573 | SANDRA IHERNANDEZ DELGADO | DANAJESUAN98@HOTMAIL.COM |
| 2022246 | SANDRA IVELIS ORIOL RAMIREZ | SANDRAIVELIS1973@HOTMAIL.COM |
| 1705733 | SANDRA IVELISSE APONTE TORRES | SSANDRATO@YAHOO.COM |
| 1689938 | SANDRA IVELISSE DEL VALLE COLON | DELVALLECOLONSANDRA@MAIL.COM |
| 1605286 | SANDRA IVELISSE PEREZ JORGE | SIVELISSE.J@HOTMAIL.COM |
| 1652105 | SANDRA IVETH PACHECO PEREZ | SIPP1965@GMAIL.COM |
| 2000350 | SANDRA IVETTE ESCALERA RIVERA | SANDRA1074@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1980940 | SANDRA IVETTE ESCALERA RIVERA | SANDRA1674@ICLOUD.COM |
| 1936763 | SANDRA IVETTE FIGUEROA DIAZ | SSNDYVETTE1003@GMAIL.COM |
| 1992726 | SANDRA IVETTE GARCIA NEGRON | REYSANRAYIBIS@YAHOO.COM |
| 2082826 | SANDRA IVETTE GRAJALES BURGOS | SANDY.GRAJALES1995@GMAIL.COM |
| 1780846 | SANDRA IVETTE JIMENEZ HERRERA | JIMENEZSANDRAIVETTE@GMAIL.COM |
| 1867464 | SANDRA IVETTE PAJAN AYALA | JANINA865.SP64@GMAIL.COM |
| 2053589 | SANDRA IVETTE PEREZ ORTIZ | SANDRA_PEREZ_ORTIZ@YAHOO.COM |
| 1725543 | SANDRA IVETTE PEREZ PONCE | DKA_PR@YAHOO.COM |
| 1871645 | SANDRA IVETTE RAMOS RODRIGUEZ | SANDRA.RAMOS2@UPR.EDU |
| 1910757 | SANDRA IVETTE RAMOS VALLE | R4ULP4GAN@GMAIL.COM |
| 2011880 | SANDRA IVETTE RODRIGUEZ TORRES | STSANDRARODRIGUEZ10@HOTMAIL.COM |
| 1542513 | SANDRA IVETTE SANTIAGO-CAPARROS | SSANTIAGO160@GMAIL.COM |
| 1836629 | SANDRA IVETTE TORRES COLONDRES | TORRESCOLONDRES@HOTMAIL.COM |
| 1702891 | SANDRA IVETTE VELEZ RABASSA | SVRABASSA@GMAIL.COM |
| 2061040 | SANDRA J ALVAREZ MARTINEZ | SAN_ONDY@HOTMAIL.COM |
| 1788684 | SANDRA J IRIZARRY LOPEZ | SANDRAIRIZARRY@HOTMAIL.COM |
| 1954523 | SANDRA J MARTINEZ SILVA | SMSILVA69@GMAIL.COM |
| 1145145 | SANDRA JIMENEZ QUILES | SANDRAJ2849@GMAIL.COM |
| 1603102 | SANDRA JUARBE REY | JUARBECITA@GMAIL.COM |
| 2116305 | SANDRA L VILLEGAS | COTUY7@YAHOO.COM |
| 1690654 | SANDRA L. ALVAREZ NAZARIO | SLALVA@YAHOO.COM |
| 1770944 | SANDRA L. DIAZ MERCED | SANDRALIZ@HOTMAIL.COM |
| 1637787 | SANDRA L. GONZALEZ BERRIOS | SANDRA_7GONZAL@YAHOO.COM |
| 1586354 | SANDRA L. REYES VAZQUEZ | SANDRA.STEPHANIE2000@GMAIL.COM |
| 1949685 | SANDRA L. SOTO COLON | SANDRASOTOCOLON@GMAIL.COM |
| 1598177 | SANDRA L. TORRES ALVARADO | STALVARADO68@GMAIL.COM |
| 1636604 | SANDRA LANZA RAMOS | CINDY.123RS@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2060766 | SANDRA LARA DE LA ROSA | JENDRA1719@GMAIL.COM |
| 412297 | SANDRA LEE POLO GONZALEZ | SANDRAPOLO.SP@GMAIL.COM |
| 1952400 | SANDRA LEE QUINONES VARGOS | LIZBETHQ218@GMAIL.COM |
| 1994269 | SANDRA LIZ GUZMAN MONTES | SLIZANDRA41@YAHOO.ES |
| 1600829 | SANDRA LOPEZ FIGUEROA | LOPEZSANDRA64@GMAIL.COM |
| 2005207 | SANDRA LOPEZ LOPEZ | SANALELUYA@GMAIL.COM |
| 2002500 | SANDRA LOPEZ RIOS | SLOPEZRIOS74@GMAIL.COM |
| 1584477 | SANDRA LOPEZ RIVERA | LOPEZS484@YAHOO.COM |
| 1738211 | SANDRA LOPEZ RODRIGUEZ | SANDRAIVAN2007@HOTMAIL.COM |
| 1840048 | SANDRA M CABALLERO BONILLA | SANDRACABALLERO88@GMAIL.COM |
| 1690983 | SANDRA M CABAN FERNANDEZ | SANDRAM.CABAN66@GMAIL.COM |
| 2112553 | SANDRA M NEGRON MOJICA | SHEGRON177@GMAIL.COM |
| 1651784 | SANDRA M PEREZ DAVILA | DAVILAPS@DE.PR.GOV |
| 1791740 | SANDRA M ROSA VARGAS | ROSASANDRA890@GMAIL.COM |
| 1594112 | SANDRA M VEGA RAMIREZ | SANVEGA@GMAIL.COM |
| 511811 | SANDRA M. COLON SANTIAGO | SANDRACS_13@HOTMAIL.COM |
| 1813976 | SANDRA M. CORTES ROSADO | CORTESSANDRAM@HOTMAIL.COM |
| 1938696 | SANDRA M. LORENZO GONZALEZ | SANDRALORENZO15@YAHOO.COM |
| 1984652 | SANDRA M. MATIAS RODRIGUEZ | SMRWHISKEY@HOTMAIL.COM |
| 1920173 | SANDRA M. RAMIREZ TRABAL | MANCIPANCI19@GMAIL.COM |
| 2060321 | SANDRA M. TORRES COLLAZO | SMAGALITORRES64@GMAIL.COM |
| 2008885 | SANDRA M. TORRES COLLAZO | SMAGALITERRES64@GMAIL.COM |
| 1679997 | SANDRA MALDONADO GONZALEZ | SARG1893@GMAIL.COM |
| 1537701 | SANDRA MALDONADO GONZALEZ | SARY1893@GMAIL.COM |
| 2058644 | SANDRA MARINI LOPEZ | SANDRAMARINI@YMAIL.COM |
| 1766924 | SANDRA MARTINEZ RUIZ | SANMARTINEZ3@GMAIL.COM |
| 2079385 | SANDRA MARTIS GONZALEZ | SMARTIS.GONZALEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1712966 | SANDRA MATTEI OLIVERAS | SANDRAMATT100@YAHOO.COM |
| 1702712 | SANDRA MELENDEZ GARCIA | YEISA_28@HOTMAIL.COM |
| 1754981 | SANDRA MERCADO OLAVARRIA | SANDRAM_12@LIVE.COM |
| 1984779 | SANDRA MORALES MARIN | SANDY12214@HOTMAIL.COM |
| 1697477 | SANDRA MORALES RODRIGUEZ | LEONA2662@YAHOO.COM |
| 1676158 | SANDRA N DIAZ PEQA | MOLLYDIAZ_165@YAHOO.COM |
| 1880799 | SANDRA N. GARCIA ARROYO | SANDRANOEM508@GMAIL.COM |
| 2101965 | SANDRA N. GARCIA ARROYO | SANDRANOEMI0508@GMAIL.COM |
| 2039232 | SANDRA N. RODRIGUEZ VELEZ | TATITA77@YAHOO.COM |
| 511876 | SANDRA NEGRON LOPEZ | SANDRANEPR@OUTLOOK.COM |
| 1591868 | SANDRA NOEMI CARABALLO SANCHEZ | SANDCAR19@GMAIL.COM |
| 374111 | SANDRA OQUENDO RODRIGUEZ | OQUENDOS2010@GMAIL.COM |
| 936501 | SANDRA ORTA DIAZ | LUZ_NILDA@GMAIL.COM |
| 1753622 | SANDRA ORTIZ FONTANEZ | SORTIZFONANEZ@YAHOO.COM |
| 1782610 | SANDRA ORTIZ FONTANEZ | SORTIZFONTANEZ@YAHOO.COM |
| 387115 | SANDRA OTERO GARCIA | S.OTEROGARCIA09@GMAIL.COM |
| 1510364 | SANDRA PACHECO SANTIAGO | PACHECO.SANDRA@YAHOO.COM |
| 2068892 | SANDRA PAGAN LOPEZ | SANDRA1958PAGAN@GMAIL.COM |
| 2115995 | SANDRA PEREZ ROSARIO | SANDRAPOBOX1488@HOTMAIL.COM |
| 1721261 | SANDRA PINTOR- TORRES | ARDNASP@AOL.COM |
| 1637130 | SANDRA POUPART VALENTIN | DEFINLIBRE2001@YAHOO.ES |
| 2084325 | SANDRA R. MALDONADO BOU | SANDRARBOU@YAHOO.COM |
| 2075305 | SANDRA R. MALDONADO BOV | SANDRARBOV@YAHOO.COM |
| 511921 | SANDRA RIVERA DIAZ | SANDRARIVERA575@ICLOUD.COM |
| 2063633 | SANDRA RIVERA MELENDEZ | RIVERASANDRA21@YAHOO.COM |
| 2075612 | SANDRA RIVERA MELENDEZ | RIVERASANDRAZI@YAHOO.COM |
| 1903234 | SANDRA RIVERA NAZARIO | SRIVERA1223@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1091744 | SANDRA RIVERA TORRES | CUCHI6672@GMAIL.COM |
| 1712687 | SANDRA RODRIGUEZ ADORNO | S.ADORNO28@YAHOO.COM |
| 1755944 | SANDRA RODRIGUEZ BENIQUEZ | SUJAINT@YAHOO.COM |
| 1800529 | SANDRA RODRIGUEZ CALDERO | SR74776@GMAIL.COM |
| 1810497 | SANDRA RODRIGUEZ CASIANO | SANDRARODRIGUEZ1850@GMAIL.COM |
| 1790403 | SANDRA RODRIGUEZ ORTIZ | SAM.RODZ924@GMAIL.COM |
| 2050160 | SANDRA RODRIGUEZ PEREZ | ELECTRA4013@YAHOO.COM |
| 2101667 | SANDRA RODRIGUEZ PEREZ | SRPALECTRA4013@YAHOO.COM |
| 819241 | SANDRA RODRIGUEZ VILLAFANE | IVETTERODRIGUEZ56@HOTMAIL.COM |
| 2117504 | SANDRA ROLDAN DAUMONT | SANDRAROLDAN66@GMAIL.COM |
| 1524341 | SANDRA ROSARIO MELENDEZ | SRMELENDEZ@YMAIL.COM |
| 1752793 | SANDRA SA ICOLON | NUNCCI_2512@YAHOO.CO |
| 1752793 | SANDRA SA ICOLON | NUNCCI_2512@YAHOO.COM |
| 1853609 | SANDRA SANCHEZ COLON | SANDRASANCHEZCOLON@GMAIL.COM |
| 1920932 | SANDRA SANCHEZ MARTINEZ | SANCHEZSANDRAEE@GMAIL.COM |
| 2094144 | SANDRA SANTIAGO NEGRON | STGOENG2013@GMAIL.COM |
| 2118400 | SANDRA SILVA QUINONES | S.SILVAQ2324@GMAIL.COM |
| 2118400 | SANDRA SILVA QUINONES | S.SILVEQ2324@GMAIL.COM |
| 1739295 | SANDRA T ALICEA CRUZ | SANDRAALICEA88@GMAIL.COM |
| 1857557 | SANDRA TORRES LORENZO | TORRES.LORENZO07@GMAIL.COM |
| 1786746 | SANDRA TORRES RIVERA | S.TORRES3012@GMAIL.COM |
| 1914846 | SANDRA TORRES RODRIGUEZ | A.RODRIGUEZ@YAHOO.COM |
| 1565769 | SANDRA TORRES RODRIGUEZ | A.RODRIGUEZ1687@YAHOO.COM |
| 826838 | SANDRA TORRES SANTOS | STS_005@YAHOO.COM |
| 1867769 | SANDRA TORRES SUAREZ | SANDRACHEN86@YAHOO.COM |
| 1952528 | SANDRA UNBINA RODRIGUEZ | SURBINAR469@GMAIL.COM |
| 2024901 | SANDRA V. RIVERA CASTILLO | SANDRIINBOX@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2084019 | SANDRA VAN TORRES MARTINEZ | SANTOPR@GMAIL.COM |
| 2097793 | SANDRA VANESSA TORRES MARTINEZ | SANTORPR@GMAIL.COM |
| 1918103 | SANDRA VARGAS ACEVEDO | SVA217@YAHOO.COM |
| 1756475 | SANDRA VARGAS MEDINA | SANDRA71PR@GMAIL.COM |
| 2054670 | SANDRA VARGAS RIVERA | VARGASRIVERASANDRA@HOTMAIL.COM |
| 1725677 | SANDRA VARGAS RODRIGUEZ | VSANDRA_I@YAHOO.COM |
| 1719294 | SANDRA VEGA RODRIGUEZ | SANDY_8941@YAHOO.COM |
| 1725989 | SANDRA VELAZQUEZ SANTOS | TSKVELAZQUEZ1976@GMAIL.COM |
| 1091837 | SANDRA VELAZQUEZ TRINIDAD | GIBBSVELAZQUEZ@ICLAROPR.COM |
| 2008311 | SANDRA VELEZ NIEVES | VELEZSANDRA120@GMAIL.COM |
| 1726096 | SANDRA VELEZ RODRÍGUEZ | SANVEL_08@YAHOO.COM |
| 586513 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |
| 1904223 | SANDRA W VILLOT MARTINEZ | SANDRAVILLOT6@GMAIL.COM |
| 2050098 | SANDRA Y. CASTILLOVEITIA | SCASTILLOVEITIA@YAHOO.COM |
| 1697110 | SANDRA Y. DUEÑO COLON | MISSDUENOCOLON@YAHOO.COM |
| 1748199 | SANDRA Y. FEBUS RODRIGUEZ | YADIRAFEBUS@GMAIL.COM |
| 2002465 | SANDRA Y. QUINTANA RAMOS | ANGELOSCARRENTALPR@YAHOO.COM |
| 2038261 | SANDRA Y. VEGA DUQUE | VEGADUQUEYIRA@YAHOO.COM |
| 1091859 | SANDRO CRUZ OTERO | SANGLEN178@GMAIL.COM |
| 1491181 | SANDRY CENTENO RIVERA | UMACENTENO@GMAIL.COM |
| 1091870 | SANDY CRUZ AVILES | SOLBONKEL@GMAIL.COM |
| 1539893 | SANEIRIS P. SANABRIA BELEN | SANEYGIL@YAHOO.COM |
| 1590752 | SANEIRIS SANABRIA | SANE_GIL@ICLOUD.COM |
| 1669116 | SANEL RIVERA-RAMOS | SANELRR@GMAIL.COM |
| 2026542 | SANNY VAZQUEZ SANCHEZ | VAZQUEZSANNY@GMAIL.COM |
| 1891148 | SANTA A. VAZQUEZ RODRIGUEZ | MILAGROSRHYAN@GMAIL.CO |
| 2080757 | SANTA B RAMOS GONZALEZ | BEATRIZ.RAMOS59@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2109414 | SANTA CUEBAS LUGO | TITICUEBAS@YAHOO.COM |
| 2035214 | SANTA DAVID FELICIANO | SANTA.D.IMPART@GMAIL.COM |
| 2103511 | SANTA E LOPEZ MOJICA | VIEQUESIIKI@GMAIL.COM |
| 2108478 | SANTA E. LOPEZ MOJICA | VIEGUESIIKI@GMAIL.COM |
| 1895836 | SANTA GARCIA CARTAGENA | DAVILAARIEL017@GMAIL.COM |
| 1944258 | SANTA I. SANTIAGO PEREZ | SANTARICH2@YAHOO.COM |
| 512324 | SANTA IRIS LOPEZ PEREZ | SIRI77@LIVE.COM |
| 1091924 | SANTA LLANOS PIZARRO | SANTALLANOS328@GMAIL.COM |
| 1722763 | SANTA MENDEZ PENALOZA | TAYANTMENDEZ@YMAIL.COM |
| 1799447 | SANTA O ROSARIO GONZALEZ | SANTIROSARIO@YAHOO.COM |
| 1776633 | SANTA PANTOJA FELICIANO | SPANTOJA1943@GMAIL.COM |
| 2041733 | SANTA RIVERA MONTALVO | SANTYRM278@GMAIL.COM |
| 2048532 | SANTA S ROSADO DAVILA | SANTAROSADOSSS@GMAIL.COM |
| 2068241 | SANTA S. ROSADO DAVILA | SANTAROSADO555@GMAIL.COM |
| 2067449 | SANTA S. ROSADO DAVILA | SANTAROSADOS@GMAIL.COM |
| 1887550 | SANTA SANCHEZ CRUZ | SCRUZRG@GMAIL.COM |
| 2018359 | SANTA SANCHEZ VEGA | SANTASANCHEZVEGA@GMAIL.COM |
| 1910743 | SANTA SANTIAGO BALINES | SANTASANTIAGO62@YAHOO.COM |
| 1091951 | SANTA T VEGA SANCHEZ | STVS2146@GMAIL.COM |
| 822372 | SANTANA PELLOT, JOSSETT | JOSSETTSANTANA@GMAIL.COM |
| 2008995 | SANTIAGO ALVAREZ RODRIGUEZ | IRAYOAN@YAHOO.COM |
| 1593840 | SANTIAGO ARROYO, LUZ A | EAYALA0156@GMAIL.COM |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | MILAGROSSANTIAGO@LIVE.COM |
| 1971912 | SANTIAGO CINTRON DELGADO | JUNIORCDPR@AOL.COM |
| 515403 | SANTIAGO COLLAZO, DAISY | DR.DSANTIAGO@GMAIL.COM |
| 515451 | SANTIAGO COLON, ELSA | ESANTIAGO0124@GMAIL.COM |
| 1092024 | SANTIAGO DE JESUS IRIZARRY | SANTIAGOIRIZARRY12@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2066255 | SANTIAGO DE JESUS JUSTINIANO | EMERDJ15@GMAIL.COM |
| 1519249 | SANTIAGO FELICIANO MARITZA | MSFKINDER@YAHOO.COM |
| 2158652 | SANTIAGO FIGUEROA RODRIGUEZ | SANTIAGO1417@YAHOO.COM |
| 2019671 | SANTIAGO GARCIA-TROCHE | GARCIATRO6@AOL.COM |
| 1960954 | SANTIAGO GONZALEZ RIVERA | SANTIAGOGONZALEZ1150@GMAIL.COM |
| 1959761 | SANTIAGO GONZALEZ VELAZQUEZ | MERISSA1309@YAHOO.COM |
| 1628943 | SANTIAGO HERNÁNDEZ LÓPEZ | HERNDZSANTIAGO@GMAIL.COM |
| 1756034 | SANTIAGO J PABON ALMODOVAR | SANTIAGOJ.PABON@YAHOO.COM |
| 1628909 | SANTIAGO J. PABON ALMODOVAR | YARLENE@HOTMAIL.COM |
| 517459 | SANTIAGO LOPEZ, EVA A | NAYLIAM91@OUTLOOK.COM |
| 1928863 | SANTIAGO MANON RODRIGUEZ | CHAGO_65@GMAIL.COM |
| 294263 | SANTIAGO MANON RODRIGUEZ | CHAGO_65@HOTMAIL.COM |
| 315322 | SANTIAGO MATIAS MALDONADO | SANTIAGOMATIASRIVERA@GMAIL.COM |
| 346819 | SANTIAGO O MORALES RIVERA | S.OMARMORALESRIVERA1@GMAIL.COM |
| 1705511 | SANTIAGO O. MARTINEZ IRIZARRY | CHAGOMAR@PRTC.NET |
| 1658897 | SANTIAGO PINTO CANCEL | TATOPINTO971@GMAIL.COM |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | NORANGELLY@HOTMAIL.COM |
| 823197 | SANTIAGO REYES, FRANCHESKA | FRANCHE777@HOTMAIL.COM |
| 1755973 | SANTIAGO RODRIGUEZ CRUZ | MARIANEGELIS8825@GMAIL.COM |
| 521376 | SANTIAGO SANTIAGO, HECTOR | HECTORSANTIAGO963@GMAIL.COM |
| 1741785 | SANTIAGO SILVA VARGAS | SANTIAGO.SILVA82@YAHOO.COM |
| 521854 | SANTIAGO TAPIA, CARMEN L | CRMNSANTIAGO6@GMAIL.COM |
| 1801575 | SANTIAGO TAVERAS | SANTIAGOTAVERAS1@GMAIL.COM |
| 522268 | SANTIAGO VAZQUEZ, ADAN A | ALEXADAN1968@HOTMAIL.COM |
| 1655934 | SANTITA RODRIGUEZ MALDONADO | LANDASOR4448@GMAIL.COM |
| 1969255 | SANTOS ALVAREZ LUGO | SANTITOSALVAREZ@YAHOO.COM |
| 1998120 | SANTOS ANGEL SOTO LOPEZ | WANDASOTO26@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1945905 | SANTOS ARNALDO ASTACIO RIVERA | AMALDOASTACIO1953@GMAIL.COM |
| 2003528 | SANTOS ARNALDO ASTACIO RIVERA | ARNALDOASTACIO1953@GMAIL.COM |
| 2030193 | SANTOS BATIZ RIVERA | SANTOSBR1961@GMAIL.COM |
| 2016645 | SANTOS CASADO ARCHERAL | SANTOSCASADO100@GMAIL.COM |
| 2050672 | SANTOS CHEVERE ORTEGA | ANNETTESANTOSCHEVERE@GMAIL.COM |
| 2014097 | SANTOS CHEVEVE ORTEGA | ANNETTESANTOSCHEVEVE@GMAIL.COM |
| 1145658 | SANTOS CLASS FELICIANO | CLASS@INDIVIDUALMGMT.COM |
| 1866446 | SANTOS COLON ALVARADO | ADULEONOV@HOTMAIL.COM |
| 2157236 | SANTOS CORNIER MALDONADO | SANTOSCORNIERSC@GMAIL.COM |
| 2027508 | SANTOS CRUZ COLON | SJAVG@HOTMAIL.COM |
| 2045927 | SANTOS DAVID FELICIANO | SANTOSDIMPACTO@GMAIL.COM |
| 1991628 | SANTOS F SANTIAGO GONZALEZ | SANTOSSANTIAGO682@GMAIL.COM |
| 1968708 | SANTOS F. SANTIAGO GONZALEZ | SANTOSSANTIAGOC82@GMAIL.COM |
| 1703065 | SANTOS FIGUEROA SANCHEZ | SANTIFIG46@YAHOO.COM |
| 523600 | SANTOS GARCIA, BRENDA L. | BRENDASANTO319@GMAIL.COM |
| 752364 | SANTOS GELABERT SANTIAGO | DOLPHINS_2617@YAHOO.COM |
| 2046372 | SANTOS HERNANDEZ RIVERA | JESMAIRE.HERNANDEZ@UPR.EDU |
| 2046372 | SANTOS HERNANDEZ RIVERA | JESMARIE.HERNANDEZ@UPR.EDU |
| 1092284 | SANTOS J ACEVEDO MORALES | SANTOS.ACEVEDO28@GMAIL.COM |
| 1604724 | SANTOS J PINEIRO IGLESIAS | SJPINEIRO@GMAIL.COM |
| 523774 | SANTOS J. GARCIA REYES | SANTOSJGR30@GMAIL.COM |
| 2149824 | SANTOS JIMENEZ ORTIZ | MARITZAJC705@GMAIL.COM |
| 1585919 | SANTOS JUSTINIANO NEGRON | SJUSTIN2094@YAHOO.COM |
| 1843090 | SANTOS L MELENDEZ BURGOS | WISOMELENDEZ79@YAHOO.COM |
| 2113967 | SANTOS L. GUILFU RAMOS | RGUILFU24@GMAIL.COM |
| 1921153 | SANTOS L. MELENDEZ BURGOS | WISOMELENDEO79@YAHOO.COM |
| 1832674 | SANTOS M. OLARI MARTINEZ | OLANSANTOS73@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1923266 | SANTOS MELENDEZ VEGA | SANTOSMLZ@GMAIL.COM |
| 1923266 | SANTOS MELENDEZ VEGA | SANTOSMLZ2849@GMAIL.COM |
| 1903310 | SANTOS NIEVES MIRANDA | SANTANIEVES4725.SN@GMAIL.COM |
| 1145827 | SANTOS PEREZ OCASIO | SPO-03@HOTMAIL.COM |
| 1145829 | SANTOS PLAZA OSORIO | SANTOSPLAZA@GMAIL.COM |
| 1583504 | SANTOS RAFAEL HERNANDEZ COLON | SRAFY13765486@GMAIL.COM |
| 524399 | SANTOS RAMOS, DAVID | DSANTOS1026@GMAIL.COM |
| 1569466 | SANTOS SANTANA MORRERO | SANTANA28431@GMAIL.COM |
| 1716647 | SANTOS SEGORRA MOYA | TYHOOKER@YAHOO.COM |
| 1652339 | SANTOS TORRES MARTINEZ | TORRES.SANTOSRHJD@GMAIL.COM |
| 1672624 | SANTOS V. ROQUE RIVERA | LUISRAMOS499@GMAIL.COM |
| 1649268 | SANTOS VELAZQUEZ RODRIGUEZ | MARIA.GONZALEZ24@HOTMAIL.COM |
| 1473301 | SANTOS VELEZ, MARIA I | CHABELY26@GMAIL.COM |
| 2120792 | SARA A. RIVERA TRAVERSO | SANIRA14@HOTMAIL.COM |
| 1641647 | SARA A. SEGUI JUARBE | SARASEGUI0@GMAIL.COM |
| 1910959 | SARA ALICEA REYES | SARALOPEZ@GMAIL.COM |
| 1981921 | SARA ALICIA LOPEZ-ALICEA | SARALOPEZ@MAIL.COM |
| 1145985 | SARA CAMACHO FIGUEROA | SARACAMACHOFIGUEROA@GMAIL.COM |
| 1723332 | SARA CARABALLO LOPEZ | CARABALLOSARA42@GMAIL.COM |
| 1656520 | SARA CARMONA GARCIA | DALIZZAJANNET@GMAIL.COM |
| 2025282 | SARA CEDENO VAZQUEZ | PRODUCCIONESECT21@GMAIL.COM |
| 1895188 | SARA DELGADO RODRIGUEZ | SARADELGADO@VRA.PR.GOV |
| 1092488 | SARA E PEREZ ACEVEDO | PODEROSASEGURAMOROSA-0726@HOTMAIL.COM |
| 1676552 | SARA E WILLIAMS NIEVES | SARADEL57@YAHOO.COM |
| 1667761 | SARA E. RODRIGUEZ VEGA | SARARODRIGUEZ755@YAHOO.COM |
| 2003961 | SARA E. TORRES RIVERA | TSARA2360@GMAIL.COM |
| 1746977 | SARA ENID TORRES RIVERA | JENIDTR50@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1947735 | SARA ESTHER SILVA MARTINEZ | SARAESTHERSILVA@GMAIL.COM |
| 2129335 | SARA F. MARTINEZ DE LEON | SMART_DL52@YAHOO.COM |
| 1574182 | SARA FLORES GONZALEZ | SARAMICTIL@HOTMAIL.COM |
| 525323 | SARA H MENDEZ PEREZ | SARAHAYDEEMENDEZ@GMAIL.COM |
| 2092338 | SARA H MORALES RODRIGUEZ | RTMTORRES@ICLOUD.COM |
| 1497926 | SARA I MARTINEZ ALAMO | SIMA2043@GMAIL.COM |
| 1694614 | SARA I MARTINEZ TORRES | IVETTE_2869@HOTMAIL.COM |
| 813222 | SARA I REYES ALVAREZ | REYESASI1967@GMAIL.COM |
| 1945759 | SARA I. FERRER GARCIA | SARAFERRER529@GMAIL.COM |
| 1894240 | SARA I. FIGUEROA GONZALEZ | S.FIGUEROA313@GMAIL.COM |
| 2124571 | SARA I. LOPEZ MARTINEZ | SARALOPEZMARTINEZ@GMAIL.COM |
| 1737208 | SARA I. TORRES RIVERA | SITR19@HOTMAIL.COM |
| 1793193 | SARA IVETTE CRUZ VELEZ | SARACRUZVELEZ@YAHOO.COM |
| 1602829 | SARA IVETTE NIEVES HERNANDEZ | SARAIVETTE@YAHOO.COM |
| 1602829 | SARA IVETTE NIEVES HERNANDEZ | SARANIEVES65@GMAIL.COM |
| 1765744 | SARA J. ORTIZ GUERRA | ORTIZ.SARY@GMAIL.COM |
| 1688706 | SARA K. ROSA VAZQUEZ | SROSA3LPR@HOTMAIL.COM |
| 1600698 | SARA L. RIVERA GONZALEZ | SARITA2660@YAHOO.COM |
| 1699485 | SARA LAFUENTE | SLLAFUENTE@YAHOO.COM |
| 2082479 | SARA LEBRON RODRIGUEZ | SARALEKIA1960@GMAIL.COM |
| 1906452 | SARA LEE DIAZ SANCHEZ | TWOLEE@HOTMAIL.COM |
| 1729842 | SARA M FRANCO COLON | SARAFRANCO@GMAIL.COM |
| 1588061 | SARA M GARCIA LOPEZ | SARAG3677@GMAIL.COM |
| 1819286 | SARA M MARTINEZ ORTIZ | FROZENSIRENA16@GMAIL.COM |
| 1092555 | SARA M PADILLA VEGA | PADILLAVEGASARA@GMAIL.COM |
| 1734666 | SARA M. BERRÍOS | SARA_BERRIOS@YAHOO.COM |
| 1833038 | SARA M. CORTES CRUZ | PEKEMARGARITA@GMAIL.COM |

## Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1634750 | SARA M. FRANCO COLON | SARAFRANCO1940@GMAIL.COM |
| 1975832 | SARA M. MARTINEZ ORTIZ | LENAMG@HOTMAIL.COM |
| 1632855 | SARA M. MEYER COMAS | SAMARIE51@YAHOO.COM |
| 2010292 | SARA M. SANTIAGO GARCIA | SAMARICASTELLO@GMAIL.COM |
| 1657383 | SARA M. TORRES RIVERA | EDWINARIEL_PEREZ@HOTMAIL.COM |
| 2125582 | SARA MARIA RIVERA MONTANEZ | SMRIVERA1444@GMAIL.COM |
| 1092557 | SARA MARIA ROSADO TORRES | SARAROSADO28@YAHOO.COM |
| 1721247 | SARA MARTINEZ AYALA | SARIMARTINEZ7@GMAIL.COM |
| 1146173 | SARA MAYSONET BARRETO | SMAYSONET2@GMAIL.COM |
| 1590443 | SARA MEDINA AYALA | SAMEDINA@JUSTICIA.PR.GOV |
| 1914428 | SARA MONSERRATE ROBLES | SARITAMONERRATE2@GMAIL.COM |
| 1702659 | SARA MYRIAM VAZQUEZ MARTINEZ | TITORADO@ICLOUD.COM |
| 1592463 | SARA N ROSADO BURGOS | SROSADO0@GMAIL.COM |
| 433595 | SARA NOEMI REYES AGUAYO | SREYES@AVP.PR.GOV |
| 2006926 | SARA ORTIZ CERPA | SOCERPA@HOTMAIL.COM |
| 1943635 | SARA PEREZ MORALES | SARA.PEREZ01@GMAIL.COM |
| 1947514 | SARA PEREZ MUNIZ | SARA-PEREZ55@HOTMAIL.COM |
| 1849878 | SARA PIZARRO BONILLA | SARA-PIZARRO@HOTMAIL.COM |
| 1835190 | SARA R ANEIRO PEREZ | MAR_CIELOAZU@HOTMAIL.COM |
| 1826456 | SARA R ANEIRO PEREZ | MAR-CIELOAZUL@HOTMAIL.COM |
| 1955901 | SARA RODRIGUEZ CANALES | RODRIGUEZCANALES55@GMAIL.COM |
| 1599739 | SARA ROSA RIVERA | FELIXLRM@GMAIL.COM |
| 1146266 | SARA SANTIAGO GARCIA | SAMARICASFELLO@GMAIL.COM |
| 1718421 | SARA T MOLINA ORTIZ | MOLINAORTIZSARA@GMAIL.COM |
| 1629760 | SARA VARGAS QUIJANO | BRASARIA@GMAIL.COM |
| 1722695 | SARA Y. CORDERO BORGES | SARA.Y.CORDERO@HOTMAIL.COM |
| 2083453 | SARAH A PEREZ COLON | SARAH00757@AOL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 337734 | SARAH E MOJICA GONZALEZ | SARAHMOJICA088@GMAIL.COM |
| 1703354 | SARAH E REYES DAVILA | SAREYE@HOTMAIL.COM |
| 936899 | SARAH E. LLADO ESCUDERO | SARAHLLADO@YAHOO.COM |
| 1842699 | SARAH E. SANTIAGO FELICIANO | SANTIAGOSARAHE@GMAIL.COM |
| 1717861 | SARAH G. COLOMER HERNENDEZ | GRACIELABEATRIZ@YAHOO.COM |
| 1759476 | SARAH J RODRIGUEZ RIVERA | SARAH.JANISSE@OUTLOOK.COM |
| 1966685 | SARAH M MARRERO VAZQUEZ | URRUTIAMARRERO@GMAIL.COM |
| 1614091 | SARAH M. BALASQUIDE PEREZ | SBALASQUIDE62@GMAIL.COM |
| 1904540 | SARAH MALDONADO MEJIAS | ELSAS@PRTC.NET |
| 1092646 | SARAH R. ROCHE CORTES | SARIROCHE@GMAIL.COM |
| 1719382 | SARAH RODRIGUEZ CONCEPCION | SARAHRODZ62@GMAIL.COM |
| 1799669 | SARAH SANTOS ANTOS | YISELKNK@GMAIL.COM |
| 1695857 | SARAH SANTOS SANTOS | YIZELKNK@GMAIL.COM |
| 1879768 | SARAH Y APONTE | APONTESARAHY@YAHOO.COM |
| 1858375 | SARAHI CARRASQUILLO AYALA | CARRASQUILLO_S@DE.PR.GOV |
| 2114519 | SARAHI CORTIJO RIVERA | SARAHICORDIJO385@GMAIL.COM |
| 2082431 | SARAHI CORTISO RIVERA | SARHICORTYD385@GMAIL.COM |
| 2118223 | SARAHI MERCADO CIRINO | SARAHIMERCADO@GMAIL.COM |
| 1715632 | SARAI B. NUNEZ DIAZ | UNACLASE@AOL.COM |
| 44362 | SARAI BARBOSA FLORES | SARIBEL37@GMAIL.COM |
| 2048316 | SARAI CINTRON NOGUERAS | SARAI.CINTRONN@GMAIL.COM |
| 1660240 | SARAI CRESPO COLON | SARAI.CRESPO@YAHOO.COM |
| 1899362 | SARAI CRUZ CASTRO | SCRUZME2@GMAIL.COM |
| 1847725 | SARAI I. RIVERA TORRES | RIVERATORRES27@GMAIL.COM |
| 1805959 | SARAI LUNA GONZALEZ | LUNAGONZALEZSARAI@HOTMAIL.COM |
| 1847333 | SARAI NIEVES BERNARD | SARAINB@HOTMAIL.COM |
| 2119387 | SARAI RIVERA DELGADO | SARAIRDELGADO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 111434 | SARAIT COTTO SEDA | SARAITCOTTOSEDA@HOTMAIL.COM |
| 1900898 | SARAY PACHECO RAMOS | SARAYPACHECO7@GMAIL.COM |
| 2119962 | SARI A RODRIGUEZ MORALES | SADANOIS09@GMAIL.COM |
| 1790826 | SARIBELLE CRUZ | SCRUZ@MJCONPR.COM |
| 1844825 | SARIBELLE DIAZ GONZALEZ | DI_ASA@HOTMAIL.COM |
| 1647333 | SARIEL FEBO NEGRON | SFEBO@HOTMAIL.COM |
| 1606675 | SARIEL OJEDA PAGAN | OJEDAILIMITADA@YAHOO.COM |
| 2085836 | SARIMAR PEREZ APONTE | PINKPAPILLON777@GMAIL.COM |
| 1092713 | SARIMAR PRADOS RUIZ | SPR2017@OUTLOOK.COM |
| 1859763 | SARITA BERNIER GOMEZ | SARI67@GMAIL.COM |
| 2100353 | SARITZA AULET PADILLA | SARIAULET77@GMAIL.COM |
| 1679135 | SARURNINO CEPEDA CALDERON | GUAROCCALDERON@HOTMAIL.COM |
| 1980444 | SARY L. GRILLASCA LOPEZ | GRILLASCA51@GMAIL.COM |
| 1659500 | SARY MICHELLE RIVERA-GUINDIN | SARY1178@GMAIL.COM |
| 1948859 | SASHA IVELISSE ORTIZ MORALES | IVELISSEPR1280@GMAIL.COM |
| 1781866 | SATURNINA PEREZ LUCENA | ROMANZULEIKA@YAHOO.COM |
| 2030259 | SATURNINO COLON RODRIGUEZ | MR-COLON@HOTMAIL.COM |
| 1858530 | SATURNINO CRUZ IRIZARRY | SANTURNIVO.CRUZ68@GMAIL.COM |
| 1972083 | SATURNINO CRUZ IRIZARRY | SATURNINO.CRUZ68@GMAIL.COM |
| 1858530 | SATURNINO CRUZ IRIZARRY | SATURNIVO_CRUZ68@GMAIL.COM |
| 1740784 | SATURNINO ORTIZ MORALES | MODESTASANATIAGO@GMAIL.COM |
| 1740784 | SATURNINO ORTIZ MORALES | MODESTASANTIAGO@GMAIL.COM |
| 1920934 | SATURNO BERMUDEZ BELTRAN | BERMUDEZSAT@HOTMAIL.COM |
| 1821493 | SATURNO BERMUDEZ BELTRAN | BERMUNDEZSAT@HOTMAIL.COM |
| 1580616 | SAUL A. RAMOS BENTANCOURT | SRAMOSBETA@GMAIL.COM |
| 1092775 | SAUL BERRIOS ORTIZ | BERRIOSS1321@GMAIL.COM |
| 1566034 | SAUL D. ALMEDA CRUZ | SOACPR@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2101985 | SAUL FLORES ANTOMMARCHI | KARMENTORRES7@GMAIL.COM |
| 1987634 | SAUL GARCIA MUNIZ | SGMTKD1960@GMAIL.COM |
| 2118763 | SAUL GARCIA ROSARIO | SAGARIO@HOTMAIL.COM |
| 1937901 | SAUL IRIZARRY OJEDA | IRIZARRYSAUL@GMAIL.COM |
| 1718253 | SAÚL JIMENEZ VALENTIN | SAULJIMENEZ1815@HOTMAIL.COM |
| 292592 | SAUL L MALDONADO REYES | SAULLUIS26@GMAIL.COM |
| 358199 | SAUL NEGRON MOJICA | SAULNEGRON34@GMAIL.COM |
| 752906 | SAUL RIVERA COLON | SAUL73@HOTMAIL.COM |
| 487635 | SAUL ROMAN MEDINA | SAULROMAN_2003@YAHOO.COM |
| 1573305 | SAUL SOTO CORTES | SAULSOLO316@GMAIL.COM |
| 1999867 | SAUL VASQUEZ GONZALEZ | V10SAV_JD@HOTMAIL.COM |
| 1712451 | SAUL VEGA | VEGADIAZSAUL@GMAIL.COM |
| 1571837 | SAUL VELEZ HERNANDEZ | DELACRUZDAMARIS@GMAIL.COM |
| 1905263 | SAULO E. ARVELO LOPEZ | SARVELOE@GMAIL.COM |
| 2051057 | SAYEED MANUEL VEGA SMITH | MANUELVEGAPR@GMAIL.COM |
| 271931 | SAYHLY LOPEZ FELICIANO | SLOPEZFNO@YAHOO.COM |
| 1768970 | SAYLY RAMOS SERRANO | SAYLYRAMOS@GMAIL.COM |
| 2067154 | SAYONARA PADIN ROJAS | ARANOYAS_01@HOTMAIL.COM |
| 1731306 | SECUNDINA COLON MEDINA | ELIKACOLONROSARIO@GMAIL.COM |
| 1656274 | SECUNDINO HERNANDEZ AYALA | SECUNDINO.HERNANDEZAYALA1964@GMAIL.COM |
| 527013 | SEDA VEGA, NANCY | 940RAMITA@GMAIL.COM |
| 1847115 | SEGARRA ORTIZ, JUAN A | JUANSEGARRA9504@GMAIL.COM |
| 1146584 | SEGUNDO CRUZ GRANELL | SEGUNDO.CRUZ93@YAHOO.COM |
| 1481849 | SELENIA LIZ HERNANDEZ PEREZ | ELIALI5005@GMAIL.COM |
| 1747544 | SELENIA RODRIGUEZ SANTOS | JENITSSA@GMAIL.COM |
| 1701229 | SELINES BETANCOURT NIEVES | CELY66@YAHOO.COM |
| 2087230 | SELMA CANDELARIA MARTINEZ | SCANDELARIA71@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1791684 | SELMA Y CARILLO MILLAN | YOLIE2YOU@YAHOO.COM |
| 823961 | SEMPRIT MARQUEZ, VICTOR | VMSEMPRIT@YAHOO.COM |
| 1866389 | SENAIDA RODRIQUEZ DE JESUS | ALONDRAKAMILA92@YAHOO.COM |
| 1675413 | SENDIC OMAR TORRES MELENDEZ | SENDIC.TORRES@GMAIL.COM |
| 527883 | SEPULVEDA CARMONA, JORGE | JORGESPONCE@AOL.COM |
| 64484 | SERAFIN CALO MASA | SCALO1967@GMAIL.COM |
| 2138452 | SERAFINA DEL TORO CARRERO | SERAFINADELTORO@HOTMAIL.COM |
| 1991294 | SERAPIA M. ARROYO FELICIANO | SERAPIAARROYO1953@GMAIL.COM |
| 1722058 | SERGIA DIAZ CASILLAS | SERGIA.DIAZ@YAHOO.COM |
| 1371309 | SERGIO A APONTE COLON | SLUPITA@HOTMAIL.COM |
| 1645362 | SERGIO DAVID JIMENEZ RIOS | SERGIOVANNYJIMENEZ@GMAIL.COM |
| 2020918 | SERGIO DE LA CRUZ GUILLIEN | SGOD129@GMAIL.COM |
| 2124857 | SERGIO GARCIA PEREZ | JUNSGP70@YAHOO.COM |
| 2003872 | SERGIO HERNANDEZ GARCIA | COLOSO69@HOTMAIL.COM |
| 1760563 | SERGIO J. SANTIAGO TORRES | IBETANCOURT@AVP.PR.GOV |
| 1773468 | SERGIO J. SANTIAGO TORRES | SERGIOSANTIAGO1113@GMAIL.COM |
| 1093033 | SERGIO LOPEZ OJEDA | OJEDAVQS@GMAIL.COM |
| 1563038 | SERGIO O MONAGAS BARBOSA | SERGIO007MB@YAHOO.COM |
| 2010464 | SERGIO ORTIZ CASIANO | S.ORTIZCASIANO@GMAIL.COM |
| 1146723 | SERGIO ORTIZ DE JESUS | AUREAORTIZ2004@GMAIL.COM |
| 1774478 | SERGIO ORTIZ SÁNCHEZ | YOELIZ85@HOTMAIL.COM |
| 1896934 | SERGIO R MARTINEZ MORALES | SRMM_71@HOTMIL.COM |
| 1927263 | SERGIO R MARTINEZ MORALES | SVMM_71@HOTMAIL.COM |
| 1914837 | SERGIO R. MARTINEZ MORALES | SRMM_71@HOTMAIL.COM |
| 2087569 | SERGIO R. MEDINA ROJAS | SERGIOMEDINA444@GMAIL.COM |
| 1744958 | SERGIO RIVERA MONTERO | SERGIORIVERAMONTERO8@GMAIL.COM |
| 1950016 | SERGIO S. SANTIAGO ACOSTA | OIGRESOGAITNAS@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1861148 | SERGIO WESTERBAUD SEMIDEY | SWESTSEMI@GMAIL.COM |
| 1499341 | SERMARIE SERRANO ALVARADO | SSERRANO@POLICIA.PR.GOV |
| 529667 | SERRANO ORTEGA, JUAN G | JGS1229ORTEGA@ICLOUD.COM |
| 530360 | SERRANO TORRES, SYNTHIA | SSYNTHIA_@HOTMAIL.COM |
| 850434 | SERVICIOS LEGALES DE PR INC | SORTEGA@SERVICIOSLEGALES.ORG |
| 1855379 | SEVERO R CANELA ABREU | RAONELCANELA@GMAIL.COM |
| 2103100 | SEWNDINO AYALA RAMOS | GLADIADORPR@YAHOO.COM |
| 1709775 | SHAILEEN DE JESÚS GONZÁLEZ | DSHAILEEN129783@YAHOO.COM |
| 1773776 | SHAILING SERRANO | SHAILING_16@YAHOO.COM |
| 1510076 | SHAIRA E. RIVERA ADORNO | SHAIRA.RIVERA.ADORNO@GMAIL.COM |
| 1547116 | SHAIRA J ALVARADO ORTIZ | ALVARADOSHAIRA@GMAIL.COM |
| 1988317 | SHAISA A GOYCO GARCIA | SHAISA.GOYCO@GMAIL.COM |
| 1596008 | SHAJIDY VEGA CASIANO | CHARYRHJD@GMAIL.COM |
| 1967782 | SHALANE J. VAZQUEZ LOPEZ | SHALANEJASMIN@GMAIL.COM |
| 2120461 | SHALIA MARTINEZ QUINONES | SHALIAMARTINEZ@GMAIL.COM |
| 2120461 | SHALIA MARTINEZ QUINONES | SHALIAMARTINEZ27@GMAIL.COM |
| 1711480 | SHALIN G. TORRES RODRIGUEZ | SHALINTORRES1980@GMAIL.COM |
| 530142 | SHAMEYRA SERRANO SANCHEZ | LUMOSHA10@YAHOO.COM |
| 530142 | SHAMEYRA SERRANO SANCHEZ | SERRANOSHAMEYA@YAHOO |
| 530932 | SHANDELL ARCE LEBRON | SHANDELLARCE21@GMAIL.COM |
| 1980421 | SHARIE J. RIVERA FRANCO | ESCUELALUZECOLON@GMAIL.COM |
| 1834687 | SHARLEEN ROSA DE JESUS | SHARLEEN_5@YAHOO.COM |
| 2049524 | SHARON D. RAPALE MELENDEZ | SRAPALE825@YAHOO.COM |
| 1983624 | SHARON D. REPOLE MELENDEZ | SREPOLE825@YAHOO.COM |
| 2011597 | SHARON I MILLAN COTTO | IV_3373@YAHOO.COM |
| 1717911 | SHARON I. RAMOS REYES | KEISHY0916@YAHOO.COM |
| 1898274 | SHARON J. DE JESUS SERRANO | SHABYSERRANO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1931746 | SHARON LYNNETTE RIVERA CINTRON | SHARONLYNNETTE@GMAIL.COM |
| 1636704 | SHARON MERCED BERRIOS | MERCED.SHARON.@YAHOO.COM |
| 1711695 | SHARON RAMIA CRUZ | LOPITOVIDEO39@YAHOO.COM |
| 1753243 | SHARON VELEZ RIOS | SHARONVELEZ74@GMAIL.COM |
| 1888889 | SHAYDAMARA PEREZ QUINTANA | DARMARALIZFA@YAHOO.COM |
| 1492683 | SHAYRA LIZ ZENQUIS CASTRO | SZENQUI18@GMAIL.COM |
| 2115199 | SHEIDA E. BARRETO REYES | SHEIDA134@GMAIL.COM |
| 1669409 | SHEILA A. ROSARIO ALICEA | PROF_ROSARIO@YAHOO.COM |
| 1960520 | SHEILA ACOSTA MARTINEZ | WICHYLAURA@HOTMAIL.COM |
| 1639495 | SHEILA ALFONSO GONZALEZ | SALFONSO59@HOTMAIL.COM |
| 1765462 | SHEILA CARTAGENA CARTAGENA | SHEILACARTAGENA01@GMAIL.COM |
| 531118 | SHEILA CLEMENTE LEBRON | PABLOVAMOS44@GMAIL.COM |
| 1956611 | SHEILA D. GOMEZ LATORRE | TRAFSHEICA@YAHOO.COM |
| 1859505 | SHEILA DEL CARMEN ALGARIN PACHECO | ALGARISH7@GMAIL.COM |
| 1793611 | SHEILA E COLON ORTIZ | COLON2748@GMAIL.COM |
| 2036556 | SHEILA ENID PARRILLA ARROYO | SHEILAENIDP@YAHOO.COM |
| 1731025 | SHEILA ENID RIVERA MAYSONET | SHEILARIVERAMAYSONET0@GMAIL.COM |
| 531146 | SHEILA I ESPADA PEREZ | ESPADASHEILA@YAHOO.COM |
| 1724825 | SHEILA I LLANOS GARCIA | FELOSHE@HOTMAIL.COM |
| 1659785 | SHEILA I SANTOS VÉLEZ | SSV58@HOTMAIL.COM |
| 1661563 | SHEILA I SERRANO LUGO | SHEILASERRNAO21@GMAIL.COM |
| 1146838 | SHEILA I. COLON RODRIGUEZ | SHEILA.COLONRODZ@YAHOO.COM |
| 1632270 | SHEILA I. SERRANO LUGO | SHEILASERRANO21@GMAIL.COM |
| 1674467 | SHEILA I. TORRES VAZQUEZ | TLYMARIR@YAHOO.COM |
| 1674852 | SHEILA L. COTTE ORTIZ | SHEILACOTTE@YAHOO.COM |
| 2102586 | SHEILA LEE VEGA PEREZ | SHEILAVEGA4815@GMAIL.COM |
| 1779291 | SHEILA M CRUZ BERRÍOS | SHEILAMICHELLEBERRIOS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1093331 | SHEILA M ORTIZ NEGRON | SHEILAORTIZ670@GMAIL.COM |
| 1093332 | SHEILA M PACHECO SANCHEZ | PACHECOSHEILA79@GMAIL.COM |
| 459369 | SHEILA M RIVERA SANTIAGO | ORIENTODORALMR@YAHOO.COM |
| 1856532 | SHEILA M. AYALA SANCHEZ | ORTIZ.SHEILA1101@GMAIL.COM |
| 1655668 | SHEILA M. DIAZ MORALES | SMDIAZMORALES@GMAIL.COM |
| 1702148 | SHEILA M. GORRITZ RAMOS | MYNDARAMOS@GMAIL.COM |
| 2068852 | SHEILA M. MIRANDA RUIZ | DANE0785@GMAIL.COM |
| 1664907 | SHEILA M. ROSADO | SFUENTESROSADO@YAHOO.COM |
| 1677557 | SHEILA M. TORRES PEREZ | ST.9719.ST@GMAIL.COM |
| 1740902 | SHEILA M. VILLEGAS QUILES | SELIUQALIESH@GMAIL.COM |
| 1691850 | SHEILA MADAY RIVERA SANTIAGO | ORIENTADORALMR@YAHOO.COM |
| 1752968 | SHEILA MIGDALIA BERRIOS SANCHEZ | WANDA.RIVERA@HOTMAIL. |
| 1752968 | SHEILA MIGDALIA BERRIOS SANCHEZ | WANDA.RIVERA@HOTMAIL.COM |
| 1508769 | SHEILA MIRANDA LOPEZ | AMANDASOFYA@HOTMAIL.COM |
| 1613963 | SHEILA MORALES | SHEILA2839@GMAIL.COM |
| 1675386 | SHEILA N MELENDEZ LEON | SHEILANMELENDEZ@YAHOO.COM |
| 834410 | SHEILA R. CRUZ RODRIGUEZ | SCR_03@YAHOO.COM |
| 812961 | SHEILA RAMOS ROSADO | SRAMOSROSADO@YAHOO.COM |
| 1590871 | SHEILA RODRIGUEZ CLAS | SHEILA787@YAHOO.COM |
| 1945593 | SHEILA ROSA PEREZ RODRIGUEZ | TINIQUE@HOTMAIL.COM |
| 531224 | SHEILA SANCHEZ CARRERAS | SSANCHEZ1231.SEE@GMAIL.COM |
| 1721015 | SHEILA SANCHEZ LAJARA | SANCHEZSHEILA@YAHOO.COM |
| 1093388 | SHEILA SANTIAGO MALDONADO | SHIEILASANTIAGO14@YAHOO.COM |
| 517740 | SHEILA SANTIAGO MALDONADO | SHEILASANTIAGO14@YAHOO.COM |
| 1770674 | SHEILA VALENTIN SANTIAGO | SHEILAVAL@YAHOO.COM |
| 1871491 | SHEILA VELEZ RIVERA | ROSARIOV_1230@YAHOO.COM |
| 1759949 | SHEILA Y VELEZ NIEVES | PROFSVELEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1721254 | SHEILLA I. OTERO OTERO | OOIS0433@GMAIL.COM |
| 1979910 | SHEILLA L. RODRIGUEZ RODRIGUEZ | RODRIGUEZSHEILLA@GMAIL.COM |
| 1750528 | SHEILLA MARIE DIAZ RODRIGUEZ | LADYSHEILLA@YAHOO.COM |
| 1967480 | SHEILLIE A. TURELL ROBLES | SHEILLIETURELL@YAHOO.COM |
| 2089251 | SHEILY LOPEZ BOCACHICA | SHEILY_LOPEZ@YAHOO.COM |
| 1596538 | SHEILYMAR SOTO ACEVEDO | SHEILYMAR48@GMAIL.COM |
| 2107660 | SHEKIRA S. ALICEA ALVARADO | SHEKIRAS_ALIXEA@YAHOO.COM |
| 1610683 | SHELEPH M. VIERA RODRÍGUEZ | CH3L3F@GMAIL.COM |
| 1589008 | SHELIA CRUZ ALONSO | SHEILACRUZ0926@GMAIL.COM |
| 2097655 | SHELIA M. PUJOLS IGLESIAS | PUJOLS.SHEILA37@GMAIL.COM |
| 1632918 | SHELLY J MARTINEZ ORTIZ | SHELLYJM@GMAIL.COM |
| 1701496 | SHELLY PENA OTERO | YLLEHS73@YAHOO.COM |
| 1957124 | SHENYSE TORRES SANCHEZ | SHENYSETORRES@GMAIL.COM |
| 1749321 | SHERI M CORUJO RIVERA | SHERICORUJO@YAHOO.COM |
| 1754006 | SHERLEY M. MARTINEZ MACHIN | SHERLEY26@GMAIL.COM |
| 1894832 | SHERLEY ZAYAS DE JESUS | JOSELEONTORRES1@GMAIL.COM |
| 1689759 | SHERLY M. RIVERA GILBES | SMRG5485PR@GMAIL.COM |
| 1596701 | SHERRI CONTRERAS | SHERRICONTRERAS71@HOTMAIL.COM |
| 2003480 | SHERRI R KENNEL | DE100854@MIESCUELA.PR |
| 531340 | SHERRYL E SEGUI ANGLERO | RAMOS.VEGA.WILFREDO@GMAIL.COM |
| 1845428 | SHERYL A. MONTALVO DECRESCENZO | PRECIOUSBUTTERFLY71@YAHOO.COM |
| 1183935 | SHEYDALYS CASUL DE JESUS | CASULSHEY@GMAIL.COM |
| 1992293 | SHEYLA APONTE RIVERA | ERICKCOTTO63@GMAIL.COM |
| 2021755 | SHEYLA SANTIAGO VEGA | HEYLA27@HOTMAIL.COM |
| 2064821 | SHEYLA SANTIAGO VEGA | HEYLA2700@HOTMAIL.COM |
| 2014112 | SHIELA L. COTTE ORTIZ | SHIELACOTTE@YAHOO.COM |
| 1775890 | SHIRLEY A. ORTIZ MURIEL | SHIRLEYORTIZ1983@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 531394 | SHIRLEY ANN AVILES AVILES | AVILES680@GMAIL.COM |
| 1779340 | SHIRLEY BORRERO MEDINA | SHIRLEYBOLOPEZ@GMAIL.COM |
| 1742788 | SHIRLEY CARDONA CAPO | ALSHIR0825@HOTMAIL.COM |
| 1964520 | SHIRLEY CARDONA FLORES | SHIRELYCARDONA55@GMAIL.COM |
| 1146850 | SHIRLEY CARDONA FLORES | SHIRLEYCARDONA55@GMAIL.COM |
| 2100998 | SHIRLEY E. RODRIGUEZ MURIOZ | ELAINE_2079@HOTMAIL.COM |
| 1093536 | SHIRLEY J. ZAMBRANA NERIS | SHIRLEY.JANE321@HOTMAIL.COM |
| 1093509 | SHIRLEY LUGO BARBOSA | LUGO.SHIRLEY@GMAIL.COM |
| 2053643 | SHIRLEY M BERNARDI ORTIZ | SHIRLEYBERNARDIORTIZ@YAHOO.COM |
| 2007445 | SHIRLEY M. SANCHEZ RIVERA | SCSANCHEZ1974@YAHOO.COM |
| 1722483 | SHIRLEY VELEZ BOBE | SVELEZ_6@YAHOO.COM |
| 1831730 | SIAMI RODRIGUEZ MUNOZ | SIAMIRODMUZ@YAHOO.COM |
| 1640966 | SIBELLE ROMÁN ESTREMERA | SIBELLEROMAN@GMAIL.COM |
| 1615868 | SIBIL GARCIA MUÑOZ | SGMPR@HOTMAIL.COM |
| 1821930 | SIDNIA E. RIVERA ALERS | SIDNIARIVERA@YAHOO.COM |
| 855204 | SIERRA LLANOS, ELBA L. | ELBASIERRA42@HOTMAIL.COM |
| 532148 | SIERRA RIVERA, VICTOR | SIERRAVICTOR052@GMAIL.COM |
| 1586694 | SIFREDO I. ACOSTA ACOSTA | SHE_RODRIGUEZ@YAHOO.COM |
| 1569589 | SIFREDO J ACOSTA ACOSTA | SBA_RODRIGUEZ@YAHOO.COM |
| 1845105 | SIGFREDO FIGUEROA ROMERO | SIGFREDOFIGUEROA@GMAIL.COM |
| 2069874 | SIGFREDO HERNANDEZ-VALE | SHUHERNANDEZ@HOTMAIL.COM |
| 1666183 | SIGFREDO MIRANDA MERCADO | SIGMIRANDA@YAHOO.COM |
| 1485787 | SIGFREDO OTERO FRAGOSO | SOTEROFRAGOSO@GMAIL.COM |
| 1859867 | SIGFREDO PEREZ CASTRO | SIGFRE33@HOTMAIL.COM |
| 1627391 | SIGFREDO VARGAS PAGAN | SIGFREDOVARGAS1964@GMAIL.COM |
| 1371529 | SIGFRIDO SOTOMAYOR URBAN | SIGFRIDOSOTOURBAN@GMAIL.COM |
| 1972447 | SIGFRIDO STEIDEL ORTIZ | SIGFRIDO.STEI@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1640880 | SIGRID D. SANCHEZ MEDINA | SIGRIDUPR@YAHOO.COM |
| 1598548 | SILBIA GONZALEZ | GONZALEZSILBIA558@GMAIL.COM |
| 2058805 | SILDA MAIRIE RUBIO BARRETO | SILDITA72@YAHOO.COM |
| 1822272 | SILDA R. ECHEVARRIA MIRABAL | VROOZ1ENG@GMAIL.COM |
| 2038931 | SILESIA CARABALLO ROSADO | S.ALVAREZ_20@LIVE.COM |
| 1778175 | SILKA Y. HEREDIA PACHECO | SILKAYISSEL@YAHOO.COM |
| 1482926 | SILKIA M FIGUEROA SIERRA | SMFIGUEROASIERRA@HOTMAIL.COM |
| 1962475 | SILKIA VAZQUEZ LOPEZ | SILKIAVAZQUEZ@YAHOO.COM |
| 2127072 | SILKIA Y VELEZ ORTIZ | MAESTRAVICTONOSO@YAHOO.COM |
| 597854 | SILKIA ZAMBRANA GONZALEZ | SILZAMGON@GMAIL.COM |
| 2078314 | SILLCIA Y VELEZ ORTIZ | MAESTRAVICTOROSA@YAHOO.COM |
| 1880369 | SILMA A. REYES SANTOS | SILMAREYES@GMAIL.COM |
| 2010582 | SILMA D. COLLAZO DELEON | SANDRES1822@GMAIL.COM |
| 2084255 | SILMA E. HOMS RODRIGUEZ | SILMAHOMS@YAHOO.COM |
| 1637828 | SILMA ENID MORALES NEGRON | MORALESSILMA@GMAIL.COM |
| 1833541 | SILMA VELAZQUEZ RODRIGUEZ | SVELAZQUEZRODRIGUEZ@YAHOO.COM |
| 1575110 | SILMARYS ALMODOVAR | SILMARAC27@GMAIL.COM |
| 1760294 | SILMARYS CASAS RIVERA | SILMARYSCASAS@HOTMAIL.COM |
| 1546302 | SILO E NEGRONI PENA | SILONEGRONI7@GMAIL.COM |
| 2068289 | SILVA IRIZARRY SUAREZ | GOTAYLUG@GMAIL.COM |
| 2103749 | SILVERIO CRUZ CINTRON | SILVERIOJANNETTE65@GMAIL.COM |
| 1499335 | SILVERIO VAZQUEZ PELUYERA | SILVERIOVAZQUEZ2@GMAIL.COM |
| 1585376 | SILVETTE MONTALVO ROSA | SILVETTEMONTALVO@GMAIL.COM |
| 1093700 | SILVETTE YAMBO NEGRON | S.YAMBO26@GMAIL.COM |
| 2043236 | SILVIA COLON CARRASQUILLO | CHANCE7070@GMAIL.COM |
| 2043236 | SILVIA COLON CARRASQUILLO | SYLVIACOLON3010@GMAIL.COM |
| 1731765 | SILVIA COLON LOPEZ | FMPC011@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731765 | SILVIA COLON LOPEZ | SCL27@YAHOO.COM |
| 1944695 | SILVIA D. HERNANDEZ TUBENS | AIBLIS045@GMAIL.COM |
| 1765088 | SILVIA D. PUCHALES | DAMARISP77@GMAIL.COM |
| 2055353 | SILVIA E. FIGUAROA ORTIZ | EDGADOFIGUAROA_08@LIVE.COM |
| 1917801 | SILVIA E. FIGUEROA ORTIZ | EDGUARDOFIGUEROA-08@LIVE.COM |
| 1647972 | SILVIA FLORES VEGUILLA | FLORVEGS@YAHOO.COM |
| 2073499 | SILVIA GOTAY IRIZARRY | SILIAGOTAYSARAH@HOTMAIL.COM |
| 1793367 | SILVIA GOTAY IRIZARRY | SILVIAGOTAYSARAH@HOTMAIL.COM |
| 1982175 | SILVIA GOTAY IRIZARRY | SILVIAGOTAYSARAHI@HOTMAIL.COM |
| 2134228 | SILVIA GUTIERREZ VELEZ | VMIRANDAY2K@HOTMAIL.COM |
| 1699698 | SILVIA I. RUIZ FIGUEROA | SILVIARUIZFIGUEROA@GMAIL.COM |
| 2063149 | SILVIA M DIAZ TORRES | S.MILAGROSDT63@GMAIL.COM |
| 1093739 | SILVIA MENDEZ CUEVAS | MENDEZSILVIA012@GMAIL.COM |
| 1877477 | SILVIA ORTIZ VELEZ | SILVIA.ORTIZ@FAMILIA.PR.GOV |
| 2037787 | SILVIA PEREZ LUGO | SILVIAPEREZ61PR@HOTMAIL.COM |
| 1624789 | SILVIA RODRIGUEZ SANTOS | SILVIARODSANSR1@GMAIL.COM |
| 1680248 | SILVIA VILLANUEVA MEYER | SILVIABARCELOMD@GMAIL.COM |
| 1902263 | SIMARA CORTES DIAZ | SIMARA.CORTES@FAMILIA.PR.GOV |
| 2017823 | SINDALY ORTIZ SOLER | SINDALYOS@GMAIL.COM |
| 793891 | SINDEE GIL DE LA MADRID VAZQUEZ | CINDYGIL12345@GMAIL.COM |
| 1652158 | SINDIA E ORTIZ RIVERA | SINDIAORTIZ@GMAIL.COM |
| 2084429 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (TODA LA UNIDAD) | LEORODRIGUEZRODRIGUEZ@YAHOO.COM |
| 1577370 | SINDICATO DE BOMBERS LENIDOS DE PUERTO RICO (ALEX E. ONZCO Y OTROS) | LEORODRIQUEZRODRIQUEZ@YAHOO.COM |
| 1577370 | SINDICATO DE BOMBERS LENIDOS DE PUERTO RICO (ALEX E. ONZCO Y OTROS) | SBUPR14@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1573492 | SINIA J CAPACETTI MARTINEZ | AINISTENA@GMAIL.COM |
| 1596428 | SINIA J. CAPACETTI MARTINEZ | AINISTENAJ5@GMAIL.COM |
| 2089123 | SINTIA L. DARDIZ ORTOZ | SINTIAL.DARDIZVRI@GMAIL.COM |
| 1559831 | SIRI A CRUZ COLLAZO | SIRI.CRUZ@GMAIL.COM |
| 1633528 | SIRI A. CINTRON FLORES | ZIRRA34@HOTMAIL.COM |
| 1728533 | SIRIS FLORES MONTANEZ | S.FLORESMONTANEZ@GMAIL.COM |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | KRIVERAFORTIS@GMAIL.COM |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | WANDY.VILLA51@YAHOO.COM |
| 2072352 | SIVIA S MORALES MEDINA | MORALESMEDINASIVIA@GMAIL.COM |
| 533653 | SIXTA A. MEDINA CLARK | SMEDINA028@GMAIL.COM |
| 1594207 | SIXTA LEON MALDONADO | TEXIDORD@HOTMAIL.COM |
| 1848830 | SIXTA M. CONCEPCION | SIXTA_MC@YAHOO.COM |
| 2104660 | SIXTA ORTIZ COTTO | SIXTAORTIZ1@GMAIL.COM |
| 2100727 | SIXTO ESCOBALES APONTE | ESCOBALESSLXTO@G-MAIL.COM |
| 1985636 | SIXTO M. COLLAZO COLLAZO | SMCOLLAZO@YAHOO.COM |
| 1637951 | SIXTO PEREZ RAMOS | SIXTO.29@HOTMAIL.COM |
| 2123616 | SIXTO RAMOS RAMOS | RAMOSSIX2015@GMAIL.COM |
| 18772 | SKARTTY ALVAREZ CORREA | SKARTTY@HOTMAIL.COM |
| 1494953 | SLYVIA D. LOPEZ GONZALEZ | SYLVIALG67@GMAIL.COM |
| 1876386 | SLYVIA MORALES VELEZ | SYLVIAMORALES4706@GMAIL.COM |
| 1895687 | SMYRNA R ALVARADO RIVERA | SMYRNAALVARADO@GMAIL.COM |
| 1093875 | SOAMI VEGA GONZALEZ | SOAMIV@GMAIL.COM |
| 1777563 | SOANA N PIZARRO ANGULO | SOANA43@GMAIL.COM |
| 1928862 | SOBEIDA RODRIGUEZ RODRIGUEZ | RODRIGUEZSOBY@GMAIL.COM |
| 2012831 | SOCORRO B MILIAN ROLON | SOKYLIN50@YAHOO.COM |
| 2080137 | SOCORRO DE JESUS SANTIAGO | SOCKY_NOPE@YAHOO.COM |
| 2009026 | SOCORRO FERNANDEZ MUNOZ | HAPPYWONDERWOMAN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1845021 | SOCORRO FIGUEROA ROSARIO | SOCORROFIGUE23@YAHOO.COM |
| 1946417 | SOCORRO G CARDONA CAJIGAS | GETFAAD@YAHOO.COM |
| 2070881 | SOCORRO G. CARDONA CAJIGAS | GEFAADE@YAHOO.COM |
| 1848663 | SOCORRO H TORRES FERNANDEZ | TORRESFERNANDEZ15@YAHOO.COM |
| 1671751 | SOCORRO HERNÁNDEZ RAMÍREZ | SOCOBAMBI123@GMAIL.COM |
| 1835360 | SOCORRO HERNANDEZ TORRES | TATAHERNANDEZ12@GMAIL.COM |
| 1984578 | SOCORRO LOPEZ RODRIGUEZ | SOCORROLRA@HOTMAIL.COM |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | MAGALI416@HOTMAIL.COM |
| 2085981 | SOCORRO MEDINA CARDONA | SOCMEDCAR@GMAIL.COM |
| 1506258 | SOCORRO MERCED MALDONADO | SODIANN@GMAIL.COM |
| 1588467 | SOCORRO OTERO GONZALEZ | TONK72@HOTMAIL.COM |
| 1733770 | SOCORRO RIOS ACEVEDO | SORIOSACE@GMAIL.COM |
| 1920658 | SOCORRO RIVERA FIGUEROA | KALYGIL@HOTMAIL.COM |
| 1930799 | SOCORRO ROSA DELGADO | CLARIROSA2010@GMAIL.COM |
| 1669889 | SOCORRO SANTOS RIVERA | SOQUITA.TUTI3@GMAIL.COM |
| 1599813 | SOCORRO YAMPIER PEREZ | NJH2112@HOTMAIL.COM |
| 1755603 | SOE M. DIAZ LOPEZ | SOEDIAZ_GEMELA@YAHOO.COM |
| 1957870 | SOFIA ACEVEDO GONZALEZ | RRA4003@COQUI.NET |
| 1710540 | SOFIA CINTRON RODRIGUEZ | SOFTY114@GMAIL.COM |
| 2043919 | SOFIA DEL CARMEN RODRIGUEZ GARCIA | SDCRG0303@GMAIL.COM |
| 1726141 | SOFIA HERNÁNDEZ HERNÁNDEZ | SHERNANDEZ823@GMAIL.COM |
| 1987436 | SOFIA J FIGUEROA ROSSY | ROSSYJEANETTE@GMAIL.COM |
| 1522449 | SOFIA JIMENEZ SEDA | JSOFIA29@YAHOO.COM |
| 1929943 | SOFIA MERCADO SANTIAGO | MANITASTRAVIESAS05@HOTMAIL.COM |
| 1786968 | SOFIA MERCADO SANTIAGO | MANITASTRAVIESQS05@HOTMAIL.COM |
| 1578446 | SOFIA OCTAVIANI IRIZARRY | ORLDOCK205@GMAIL.COM |
| 1972503 | SOFIA RAMOS BONILLA | SOFIAHW962@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749139 | SOL A GUZMAN | GUZMANS2@GMAIL.COM |
| 1975923 | SOL A RIVERA LOPEZ | SOLRIVERA319@GMAIL.COM |
| 2052772 | SOL A. CANCELA LOPEZ | SOLCANCELA18@GMAIL.COM |
| 2004439 | SOL A. MARTINEZ RODRIGUEZ | SAMR68@HOTMAIL.COM |
| 1633925 | SOL A. TORRES | SOLTORRESARCHILLA@GMAIL.COM |
| 1565508 | SOL B. CORREA MONTOYA | SOL25273@GMAIL.COM |
| 1874790 | SOL BILMA VARGAS LAPATA | VARGAS_SOLB@YAHOO.COM |
| 2107846 | SOL C. ORTIZ RAMOS | SOLORTIZ06@GMAIL.COM |
| 1743582 | SOL CINTRON CINTRON | JCINTRON@JCINTRONLAW.COM |
| 1740563 | SOL DE LOURDES RIOS MAURY | RIOSMAURY17@YAHOO.COM |
| 1807455 | SOL E. MORALES WHATTS | RODRIGUEZ6790@YAHOO.COM |
| 1994004 | SOL ENEIDA CRUZ TORRES | SOLCRUZ2008@YAHOO.COM |
| 1093983 | SOL G ADORNO CRUZ | SOLGADORNO@GMAIL.COM |
| 1795700 | SOL G. SANTIAGO LÓPEZ | SOLSAN9703@GMAIL.COM |
| 1800525 | SOL I. ORTIZ BRUNO | WISO_7@YAHOO.COM |
| 1749186 | SOL I. ORTIZ BRUNO | SOL_IRIS@YAHOO.COM |
| 1800871 | SOL I. QUINTANA LOPEZ | CUCKY61@LIVE.COM |
| 2021118 | SOL IVETTE HERNANDEZ SOTO | IVETTE12382@HOTMAIL.COM |
| 937356 | SOL L CUADRADO SILVA | SOL.CUADRADO@YAHOO.COM |
| 2105788 | SOL M ORTIZ RUIZ | ORTIZRUIZ2@YAHOO.COM |
| 1528272 | SOL M REYES RODRIGUEZ | SALMIRE88@GMAIL.COM |
| 1527884 | SOL M REYES RODRIGUEZ | SOLMIRE88@GMAIL.COM |
| 1941047 | SOL M. CANCEL ROSADO | SMCANCEL@HOTMAIL.COM |
| 1755251 | SOL M. LOPEZ LOPEZ | EVALUNALOPEZ@GMAIL.COM |
| 1911596 | SOL M. LOPEZ PAMIAS | SOLMARILOPEZ@GMAIL.COM |
| 1619317 | SOL M. MORALES BORRERO | SMMB23@HOTMAIL.COM |
| 1602562 | SOL M. NIEVES ANDINO | SOLMNIEVES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2099643 | SOL M. ORTIZ RUIZ | ORTIZRUIZS@YAHOO.COM |
| 1598946 | SOL M. TORRES QUINONES | TORRES459@GMAIL.COM |
| 1747149 | SOL MARIA ALAMO ROMAN | SOLALAMO45@GMAIL.COM |
| 1603695 | SOL MARIA TORRES QUINONES | TORRES4595@GMAIL.COM |
| 1956755 | SOL MARIE VELAZQUEZ CRUZ | SOLMARIE1978@HOTMAIL.COM |
| 1584908 | SOL NYDIA VELEZ-RIVERA | BIEKEPAZ@AOL.COM |
| 2130332 | SOL ROSITA CABRERA SANTIAGO | CABRERASD84@HOTMAIL.COM |
| 1728901 | SOL TERESA QUILES RODRIGUEZ | SOLTERESA1959@HOTMAIL.COM |
| 1614095 | SOL TERESA QUILES RODRIGUEZ | SOLTERESA159@HOTMAIL.COM |
| 1615090 | SOL Y SANTIAGO SANTIAGO | EMDJS12.EBJF@GMAIL.COM |
| 2008848 | SOLANGE CAMACHO CAMACHO | SOLANGECAMACHO78@GMAIL.COM |
| 2091635 | SOLANY HERNANDEZ MENDEZ | SUNNY2_22@YAHOO.COM |
| 1797221 | SOLEDAD AGOSTO DE MEJIAS | DRSAGOSTO@GMAIL.COM |
| 1504383 | SOLEDAD CONDE DAVILA | SOLEDADCONDE1@OUTLOOK.COM |
| 1806679 | SOLIMAR BERRIOS VALAZQUEZ | SOLIMARBERRIOS@HOTMAIL.COM |
| 2069620 | SOLIMAR LOPEZ METOS | SOLIMAR957@YAHOO.COM |
| 2073959 | SOLIMAR M. LOPEZ GARCIA | SOLIMAR.LOPEZ@ROCKETMAIL.COM |
| 937372 | SOLIMAR MALDONADO TORRES | SMALDONADOTORRES@YAHOO.COM |
| 754725 | SOLIMAR MORALES ZAYAS | MARLESYAS@YAHOO.COM |
| 754725 | SOLIMAR MORALES ZAYAS | SOLIMARMZ2775@GMAIL.COM |
| 1752810 | SOLIMAR NADAL NIEVES | SOLIMARNADALNIEVES@GMAIL.COM |
| 1942200 | SOLIMAR RIVERA TORRES | SOLRIVERA8@GMAIL.COM |
| 2098657 | SOLIMAR ROSARIO LEBRON | LEBRONRASARIO@GMAIL.COM |
| 1986995 | SOLIMAR ROSARIO LEBRON | LEBRONROSARIO@GMAIL.COM |
| 1904083 | SOLIMAR SANTIAGO REYES | SOLIMARSANTIAGO@GMAIL.COM |
| 2021968 | SOLIMAR TIRADO SANTOS | SOLMA98@HOTMAIL.COM |
| 1747586 | SOLIS I. RIVERA MORALES | SOLIS.SCIENCE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1094098 | SOLIS P NAZARIO | ALMANTRA.SOLISNAZARIO@GMAIL.COM |
| 534806 | SOLIS RIVERA, JANNETTE | JANSOLRIV73@GMAIL.COM |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | PUERTORICOSOLIVAN@LIVE.COM |
| 1790268 | SOLIVANESSA PADILLA REYES | SOLALBERT7@GMAIL.COM |
| 535041 | SOLMARIE BORRERO MEJIAS | SOLMI48@GMAIL.COM |
| 1524081 | SOLMARIE DE LA TORRE RIVERA | SOLGONZALEZ@LIVE.COM |
| 1094105 | SOLMARIE FUENTES CARDONA | FRANCIS13GONZALEZ@GMAIL.COM |
| 1094105 | SOLMARIE FUENTES CARDONA | SOLMARIEFUENTES@GMAIL.COM |
| 1904003 | SOLYMAR COLON OCASIO | SCOLON@YAHOO.COM |
| 1776323 | SOLYMAR ORTIZ VERGARA | SOLYMARORTIZVERGARA@GMAIL.COM |
| 2070816 | SOLYMAR PEREZ GARCIA | SOLYMAR.PEREZ@ICLOUD.COM |
| 1635825 | SOLYMARIE VARGAS | SOLY6@LIVE.COM |
| 1803533 | SOMARIE FIGUEROA COLON | F_SOMARIE@HOTMAIL.COM |
| 2021262 | SOMARIE HERNANDEZ HERNANDEZ | SOMARIEH@YAHOO.COM |
| 1849602 | SOMARIE NOEMI FIGUEROA COLON | F.SOMANE@HOTMAIL.COM |
| 1965638 | SONALI IVELISSE GONZALEZ BONILLA | SONALIGONZALEZ48@GMAIL.COM |
| 1914645 | SONIA A. MELENDEZ COLLAZO | SONLLA17@YAHOO.COM |
| 1816196 | SONIA A. ROQUE RODRIGUEZ | SONIAROQNE05@YAHOO.COM |
| 1717069 | SONIA A. VEGA CHAPARRO | SONIA.VEGA121451@GMAIL.COM |
| 1147503 | SONIA ACEVEDO MALDONADO | JAHERNANDEZ0214@GMAIL.COM |
| 1823604 | SONIA AGNES SEPULVEDA LOPEZ | SEPULVEDA15A@DE.PR.COM |
| 2135705 | SONIA AGOSTINI FELICIANO | SIATELIAIONS@YAHOO.COM |
| 1887707 | SONIA AGOSTO RIVERA | SOAGRI1951@GMAIL.COM |
| 2027828 | SONIA ALVARADO RUIZ | SONALUA61@YAHOO.COM |
| 779200 | SONIA ALVARADO RUIZ | SONALVA61@YAHOO.COM |
| 779200 | SONIA ALVARADO RUIZ | SONIA.ALVARADO364@GMAIL.COM |
| 1777032 | SONIA AMOROS QUINONES | AMOROSS291@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1147519 | SONIA ARVELO CRESPO | SARVELO55@YAHOO.COM |
| 1683127 | SONIA AVILES RODRIGUEZ | MIGDALIAPEREZ153@GMAIL.COM |
| 1942361 | SONIA AYALA PENALOZA | SAYALA3918@GMAIL.COM |
| 1094157 | SONIA B SILVA LOPEZ | SONIA.B.SILVA@LIVE.COM |
| 1590667 | SONIA B. PIÑA | SONIABPINA1@GMAIL.COM |
| 43453 | SONIA BAEZ TORRES | SBAEZTORRES62@GMAIL.COM |
| 2098151 | SONIA BAHAMUNDI NAZARIO | BAHAMUNDISONIA@GMAIL.COM |
| 1602714 | SONIA BARI PILLOT | SONIABARI453@GMAIL.COM |
| 1800401 | SONIA BATIZ GULLON | SBATIZGULLON@GMAIL.COM |
| 1932964 | SONIA BERNARD ZARZUELA | JOVENESAPRENDIENDOACRECER@HOTMAIL.COM |
| 1593202 | SONIA BLANCO COSS | SONIA10767@HOMAIL.COM |
| 1799288 | SONIA BORRERO CASADO | SONIABORRERO414@GMAIL.COM |
| 1875152 | SONIA BURGOS CASIANO | SONIABURCAS@GMAIL.COM |
| 1764465 | SONIA C RIVERA SUAZO | SONIARIVERA723@GMAIL.COM |
| 1094175 | SONIA CABAN MARTINEZ | SONIACABAN14@HOTMAIL.COM |
| 1966393 | SONIA CAMACHO ALGARIN | SONIACAMACHOALGARIN@YAHOO.COM |
| 2048415 | SONIA CASIZ OCASIO | SCADIZOCASIO@GMAIL.COM |
| 1755401 | SONIA CHAEZ ABREU | SONIACHAEZ@GMAIL.COM |
| 754864 | SONIA CHICO VELEZ | SONIACHICO@LIVE.COM |
| 1590980 | SONIA COLON MANDRY | SCOLON219@HOTMAIL.COM |
| 2077112 | SONIA CORDERO PEREZ | SONIACORDEROPEREZ@YAHOO.COM |
| 535258 | SONIA CORDERO PLAZA | CORDERSONIA1@GMAIL.COM |
| 1579924 | SONIA CORREA ARCE | SONYA-IVE@HOTMAIL.COM |
| 1956757 | SONIA CRUZ MENDEZ | SCRUZ6130@YAHOO.COM |
| 1657691 | SONIA DALILA ROMAN PEREZ | SDROMAN_PR@YAHOO.COM |
| 1371785 | SONIA DE JESUS MENDEZ | SONIABUTLER65@GMAIL.COM |
| 1673673 | SONIA DE L. COLON SUAVEZ | LULAYJ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1761606 | SONIA DEL C LAMBOY CRUZADO | SONIA_LAMBOY@HOTMAIL.COM |
| 2057800 | SONIA DEL RIO GONZALEZ | MAITE9567@GMAIL.COM |
| 1094226 | SONIA DELGADO COTTO | SDELGADO112@HOTMAIL.COM |
| 1871528 | SONIA DELGADO SANTIAGO | SDSANTIAGO18@GMAIL.COM |
| 1886211 | SONIA DUCLET MATEO | SONIADUCLET@YAHOO.COM |
| 1753117 | SONIA E CORTES | SONIAELISED@GMAIL.COM |
| 1968562 | SONIA E FIGUEROA FIGUEROA | SONIAEFF@GMAIL.COM |
| 1881804 | SONIA E GARCIA-HERNANDEZ | SEGARCIAH@GMAIL.COM |
| 2032068 | SONIA E MARQUEZ PEREZ | BIBLISONI@YAHOO.COM |
| 1902839 | SONIA E NUNEZ COLON | SONIANUNEZ123@ICLOUD.COM |
| 2014938 | SONIA E. AMARO PAGAN | SONIAAMARO8@GMAIL.COM |
| 1763547 | SONIA E. CARRERAS RODRIGUEZ | S.E.CARRERASPR@HOTMAIL.COM |
| 1726825 | SONIA E. CEDENO RODRIGUEZ | SONIACEDE9@GMAIL.COM |
| 2059679 | SONIA E. CORDERO HERNANDEZ | SONIACORDERO15@HOTMAIL.COM |
| 1968177 | SONIA E. CRESPO CONCEPCION | CRESPOS787@GMAIL.COM |
| 1631852 | SONIA E. ESCALERA FLORES | HANNIA32@HOTMAIL.COM |
| 2027138 | SONIA E. HUGGINS | SEHB77@GMAIL.COM |
| 2017672 | SONIA E. PASTRANA ALMENA | SONIADEPEDU1962@GMAIL.COM |
| 2134223 | SONIA E. RODRÍGUEZ CUADRADO | SONIAERODRIGUEZ@ICLOUD.COM |
| 1812415 | SONIA E. RODRIGUEZ LOPEZ | SONIARODLOPEZ59@GMAIL.COM |
| 1841883 | SONIA E. SEDA ACOSTA | SESEDAACOSTA@GMAIL.COM |
| 1632316 | SONIA E. TORRES-GUZMAN | SANTOS.PACHECO140@YAHOO.ES |
| 1784327 | SONIA ECHEVARRÍA MELÉNDEZ | NAYSHA.RIVERA6@GMAIL.COM |
| 1709651 | SONIA ENID MARTINEZ SANTIAGO | TAIRONGO@HOTMAIL.COM |
| 1800118 | SONIA ENID PEREZ MARTINEZ | SONIAPEREZ00678@YAHOO.COM |
| 1647502 | SONIA ENID PEREZ MARTINEZ | ROMITO1963@GMAIL.COM |
| 2091943 | SONIA ENID RIVERA LEBRON | SER.LAWOFFICE@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2034425 | SONIA ESTHER ESQUERDO CRUZ | ESQUERDOSE@GMAIL.COM |
| 2131511 | SONIA ESTHER SANTANA MEDINA | SONIAESANTANA1971@GMAIL.COM |
| 2044649 | SONIA ESTHER VELEZ SOTO | VELEZSOTOSONIA@GMAIL.COM |
| 1734442 | SONIA FERNANDA LATORRE MENDEZ | SONIA.PIRAGINE@GMAIL.COM |
| 1615594 | SONIA FIGUEROA ORTIZ | FIGUEROAORTIZSONIA0310@GMAIL.COM |
| 1930032 | SONIA FIGUEROA ORTIZ | FIGUEROAORTIZSONIS02010@GMAIL.COM |
| 1094301 | SONIA FONTANEZ DIAZ | SOFONDI@GMAIL.COM |
| 1862765 | SONIA GARCIA DIAZ | SONIPAO125@GMAIL.COM |
| 1835485 | SONIA GARCIA DIAZ | SONIPOO125@GMAIL.COM |
| 2093961 | SONIA GAYA RIVERA | GMEGA1026@GMAIL.COM |
| 1958830 | SONIA GAYA RIVERA | GMEJA1025@GMAIL.COM |
| 2022219 | SONIA GERENA TORRES | SONIAGERENA1958@YAHOO.COM |
| 1947113 | SONIA GERENA TORRES | SONIAYERENA1958@YAHOO.COM |
| 1760385 | SONIA GONZALEZ BELTRAN | SONIAG7933@GMAIL.COM |
| 1779555 | SONIA GONZALEZ SANTIAGO | GONZALEZSONIAM@GMAIL.COM |
| 2010360 | SONIA GONZALEZ SANTIAGO | LOVELY_SKY@HOTMAIL.COM |
| 1988688 | SONIA GRISEL CUBERO LOPEZ | GRISEL_CU@YAHOO.COM |
| 1752939 | SONIA GRISSEL QUIÑONES CRESPO | GRISSEL_QUINONES@YAHOO.COM |
| 1996958 | SONIA H. CINTRON IRIZARRY | SONIACINTRON08@GMAIL.COM |
| 2054755 | SONIA HERNANDEZ CARABALLO | SHERNANDEZ6061@GMAIL.COM |
| 1753043 | SONIA HERNÁNDEZ COLÓN | SOBELISOBELISSE523@GMA |
| 1753043 | SONIA HERNÁNDEZ COLÓN | SOBELISOBELISSE523@GMAIL.COM |
| 1753043 | SONIA HERNÁNDEZ COLÓN | SOBELISSE523@GMAIL.COM |
| 1753043 | SONIA HERNÁNDEZ COLÓN | SOBESOBELISSE523@GMAIL |
| 1753043 | SONIA HERNÁNDEZ COLÓN | SOBESOBELISSE523@GMAIL.COM |
| 1147719 | SONIA HERNANDEZ SANTIAGO | SONIAHERNANDEZ585@YAHOO.COM |
| 1889492 | SONIA HERNANDEZ VALENTIN | SONIAHVALE@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1094327 | SONIA HERNANDEZ VILLANUEVA | SONI-322@LIVE.COM |
| 1992667 | SONIA HILDA CRUZ DURAN | SONIACRUZ92@YAHOO.COM |
| 1633003 | SONIA I ALAMO OSORIO | ZONIETTE@YAHOO.COM |
| 1722671 | SONIA I CAMACHO MEDINA | SONIFER1717@GMAIL.COM |
| 2008660 | SONIA I CORDERO SANTOS | SONIV22@GMAIL.COM |
| 1619999 | SONIA I FELICIANO TAPIA | SFELICIANO01@HOTMAIL.COM |
| 1619999 | SONIA I FELICIANO TAPIA | SFELICIANO1@HOTMAIL.COM |
| 1648258 | SONIA I FUENTES GUTIERREZ | FUENTES.SG@MAESTROS.DDE.PR |
| 1933038 | SONIA I GARCIA DIAZ | GARCIASONIA309@GMAIL.COM |
| 1991063 | SONIA I GONZALEZ CRUZ | SOIGONZ123@GMAIL.COM |
| 937507 | SONIA I GONZALEZ DIAZ | 9929SONMIVIDA@GMAIL.COM |
| 1757983 | SONIA I GONZALEZ VILLEGAS | SONIAIRIS1980@GMAIL.COM |
| 1695939 | SONIA I HERNANDEZ DELGADO | SONIVE88@HOTMAIL.COM |
| 1874117 | SONIA I JIMENEZ NEGRON | IVYCJIMENEZ@GMAIL.COM |
| 290869 | SONIA I MALDONADO COLON | SONIA.MALDO55@YAHOO.COM |
| 535382 | SONIA I MENDEZ MIRANDA | SONSOLEI05@GMAIL.COM |
| 1631231 | SONIA I MENDEZ PEREZ | SONIA.MENDEZ7736@GMAIL.COM |
| 1934262 | SONIA I MOJICA PEREZ | SONIAMOJICA12@YAHOO.COM |
| 1965807 | SONIA I REQUENA MERCADO | SMERCADO45@GMAIL.COM |
| 1563124 | SONIA I REYES ORTIZ | SONIAREYES.ORTIZ@GMAIL.COM |
| 1842552 | SONIA I REYES RIVERA | SONIA.REYES54@ICLOUD.COM |
| 937519 | SONIA I RIVERA GAMBARO | GAMBARORI40@GMAIL.COM |
| 937519 | SONIA I RIVERA GAMBARO | RSRIVERASECURITY@GMAIL.COM |
| 1622210 | SONIA I RIVERA GONZALEZ | AINOSSENI@GMAIL.COM |
| 2083914 | SONIA I ROMAN TORRES | CORYLORY7@GMAIL.COM |
| 1726390 | SONIA I RUIZ ALICEA | SONILISSE8@GMAIL.COM |
| 531667 | SONIA I SIERRA CARABALLO | SONIASIERRA12@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1949253 | SONIA I SILVESTRINI BEAGGI | SISA47@GMAIL.COM |
| 1770139 | SONIA I. ACEVEDO LORENZO | SONKY1962@GMAIL.COM |
| 1760578 | SONIA I. BALAGUEZ ESTRADA | SAVETTE5229@GMAIL.COM |
| 1812229 | SONIA I. CARABALLO PEREZ | CARABALLOSONIA40@GMAIL.COM |
| 1852073 | SONIA I. CARRILLO MONTALVO | SONIA_CARRILLO1955@YAHOO.COM |
| 1870973 | SONIA I. CLEMENTE RIVERA | QUINTANACLEMENT@YAHOO.COM |
| 1947392 | SONIA I. COLON MELENDEZ | SONYAI36@YAHOO.COM |
| 1862733 | SONIA I. CRUZ VELAZQUEZ | SONIAN2323@YAHOO.COM |
| 2005064 | SONIA I. DIAZ RIVERA | BIBLIOTECAMMF@GMAIL.COM |
| 1825485 | SONIA I. ESPADA ORTIZ | SIESPADA1@GMAIL.COM |
| 2032133 | SONIA I. ESTRADA LEBRON | SONIAIESTRADA.SIE@GMAIL.COM |
| 1727356 | SONIA I. FUENTES ECHEVARRIA | SONIAIVETTE007@GMAIL.COM |
| 2043206 | SONIA I. GOMEZ ECHEVARRIA | DRASONIAG59@GMAIL.COM |
| 1665594 | SONIA I. GOMEZ GUZMAN | SONIAG005@GMAIL.COM |
| 1594273 | SONIA I. GONZÁLEZ ÁLAMO | 68.GONZALEZ.S@GMAIL.COM |
| 937506 | SONIA I. GONZALEZ DIAZ | 9929SONMIVIDE@GMAIL.COM |
| 1645599 | SONIA I. GONZALEZ RIVERA | GONZALEZSONIAI@HOTMAIL.COM |
| 1732183 | SONIA I. HERNANDEZ SANTIAGO | HSONIAIVETTE@GMAIL.COM |
| 2023659 | SONIA I. LIZASUAIN MARRERO | BLIZASUAIN1@GMAIL.COM |
| 1779994 | SONIA I. LOPEZ BERRIOS | SL_APPLES@HOTMAIL.COM |
| 1799621 | SONIA I. MATOS REYES | SIMATOS2600@GMAIL.COM |
| 1606950 | SONIA I. MIRANDA WAGNER | SMW@PRTC.NET |
| 1650591 | SONIA I. MORO HERNÁNDEZ | SONIAAEROBICS357@GMAIL.COM |
| 1896210 | SONIA I. NAVARRO CENTENO | SONIA.CAKE.19@GMAIL.COM |
| 1783145 | SONIA I. NAZARIO TORRES | ORTIZGLENDA62@GMAIL.COM |
| 2043026 | SONIA I. NUNEZ ORTIZ | NUNEZSONIA22@GMAIL.COM |
| 1661737 | SONIA I. ORTIZ GONZALEZ | SORTIZGON@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1669305 | SONIA I. ORTIZ OJEDA | SIOO.1414@GMAIL.COM |
| 2038710 | SONIA I. QUIRINDONGO ORTIZ | SUZUKI10005@YAHOO.COM |
| 1727374 | SONIA I. REYES CASTRO | SOREYES10@GMAIL.COM |
| 1617621 | SONIA I. REYES RIVERA | SONIA.REYES54@IMAIL.COM |
| 1962594 | SONIA I. RODRIGUEZ DE LEON | SONIARODRIGUEZ.SR24@GMAIL.COM |
| 1913486 | SONIA I. RODRIGUEZ RUIZ | SRODRIGUEZ123@YAHOO.COM |
| 1949046 | SONIA I. ROSADO RIVERA | SONIAIVETTE7@GMAIL.COM |
| 1737518 | SONIA I. SERRANO HERNANDEZ | GONZALEZALVERIO@YAHOO.COM |
| 2060584 | SONIA I. SOTO GONZALEZ | SONIASOTO55@GMAIL.COM |
| 2061201 | SONIA I. VÉLEZ RONDA | SONIAIVETTE57@GMAIL.COM |
| 1965890 | SONIA IRIZARRY APONTE | SONIMAR01@YAHOO.COM |
| 2072384 | SONIA IRIZARRY APONTE | SONIMAR07@YAHOO.COM |
| 2069614 | SONIA IRMA RAMIREZ NUNEZ | BLONDIE_KITTY_44@MSN.COM |
| 1911754 | SONIA IVELISSE PENA HERNANDEZ | SONIA3137@YAHOO.COM |
| 1741735 | SONIA IVETTE MONTALVO SAEZ | MONTALVOSONIA.01@GMAIL.COM |
| 1582664 | SONIA J BONANO SINDO | S.BONANO.SINDO1@GMAIL.COM |
| 2090422 | SONIA J CONCEPCION BISHOP | LAIZA_LOPEZ@YAHOO.COM |
| 1710608 | SONIA J RODRIGUEZ CABRANES | SONIABELLA85@HOTMAIL.COM |
| 1729994 | SONIA JIMENEZ SEDA | SONIAJIMENEZ429@GMAIL.COM |
| 1764449 | SONIA L HORTA VARGAS | SONIALUZ17@YAHOO.COM |
| 456518 | SONIA L RIVERA RIVERA | RIVERA2LIZI@GMAIL.COM |
| 789480 | SONIA L. DELGADO NAVARRO | DELGADOSCONSEJERO@GMAIL.COM |
| 1661509 | SONIA L. LLAMAS RIVERA | EDWINJAVIER1129@HOTMAIL.COM |
| 1777077 | SONIA L. MARTINEZ COLLADO | COLLADOSONYA@GMAIL.COM |
| 1808823 | SONIA L. NAVEDO MONTES | SONIANAVEDO7@GMAIL.COM |
| 1717616 | SONIA L. RODRIGUEZ GONZALEZ | SLRG54@YAHOO.COM |
| 1658615 | SONIA L. TORRES GUADALUPE | STORRESGUADA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1996726 | SONIA LABOY RODRIGUEZ | LABOYSLR@GMAIL.COM |
| 1799750 | SONIA LEBRON BULTRON | SNLEBRON10@GMAIL.COM |
| 1094496 | SONIA LISOJO ROSA | SONIA.LISOJO@GMAIL.COM |
| 2024714 | SONIA LLANOS GUADALUPE | SONIALLANOS05@GMAIL.COM |
| 1937824 | SONIA LOPEZ RUBIO | KIAN0415@ICLOUD.COM |
| 1609301 | SONIA LUGO LOPEZ | SONLUGO@YAHOO.COM |
| 2074552 | SONIA LUZ MENDEZ DELGADO | SONLUZ48@YAHOO.COM |
| 1094527 | SONIA M IRIZARRY RIVERA | SONIAIRIZARRY3@GMAIL.COM |
| 377244 | SONIA M ORTIZ CARLO | SONIAORTIZCARLO@GMAIL.COM |
| 1594343 | SONIA M REYES SANCHEZ | SONIANGELIZ10@GMAIL.COM |
| 1583976 | SONIA M REYES SANCHEZ | SONIANYELIZ10@GMAIL.COM |
| 1503613 | SONIA M RIVERA CRUZ | SMRIVERACRUZ@GMAIL.COM |
| 1899945 | SONIA M RIVERA VAZQUEZ | SMRV5@HOTMAIL.COM |
| 1678800 | SONIA M ROSA SANTOS | SONIAMROSA729@GMAIL.COM |
| 1633741 | SONIA M SANTOS TORRES | HISZ2558@YAHOO.COM |
| 1603219 | SONIA M STEIDEL RODRIGUEZ | MSTEIDEL9@YAHOO.COM |
| 777800 | SONIA M. ACEVEDO BILBRAUT | SONIAMACEVEDO@HOTMAIL.COM |
| 1866857 | SONIA M. ACEVEDO PEREZ | ACV2SONY@HOTMAIL.COM |
| 1746824 | SONIA M. BONILLA SANTIAGO | BONILLA.SON@GMAIL.COM |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | JERIMARSANCHEZ@GMAIL.COM |
| 1678265 | SONIA M. CORDERO CORDERO | MAESTRA.CORDERO13@GMAIL.COM |
| 1094517 | SONIA M. DE JESUS GUZMAN | SDJESUS7@GMAIL.COM |
| 1094517 | SONIA M. DE JESUS GUZMAN | SONYAMARI7@HOTMAIL.COM |
| 1850074 | SONIA M. DEL VALLE CRUZ | MISNIETAS40@GMAIL.COM |
| 1969600 | SONIA M. ESPADA COLON | SONIAESPADA@GMAIL.COM |
| 2031897 | SONIA M. ESPADA COLON | SONIAESPADA@YMAIL.COM |
| 1632439 | SONIA M. GONZALEZ COLON | SMGC1967@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1657134 | SONIA M. HUERTAS DAVILA | KITTYHUERTAS@YAHOO.COM |
| 1657134 | SONIA M. HUERTAS DAVILA | ODY428@HOTMAIL.COM |
| 2111190 | SONIA M. MALDONADO ORTIZ | ELIAS_499@YAHOO.COM |
| 2022140 | SONIA M. MARTINEZ LOPEZ | M.SONIA1954@GMAIL.COM |
| 1847770 | SONIA M. MORALEZ DIAZ | SONIAMO_DIAZ@HOTMAIL.COM |
| 1809758 | SONIA M. ORITZ CAMACHO | MSONIA610@YAHOO.COM |
| 2034896 | SONIA M. PAGAN RODRIGUEZ | SONIAPAGAN1@GMAIL.COM |
| 2023154 | SONIA M. PEREZ VELEZ | MPADILLA@HCCFACILITY.COM |
| 2019145 | SONIA M. RODRIGUEZ OTERO | SONIAMRO_07@HOTMAIL.COM |
| 2104601 | SONIA M. SALAZAR PARADIZO | SALAZARSONIAM@GMAIL.COM |
| 1674707 | SONIA M. SILVA CONCEPCION | S_MARGARITA7@YAHOO.COM |
| 1674707 | SONIA M. SILVA CONCEPCION | S_SMARGARITA@YAHOO.COM |
| 1628920 | SONIA M. SILVA CONCEPCIÓN | S_SMARGARITA7@YAHOO.COM |
| 1791053 | SONIA M. SILVA MORALES | SIRRUDR@YAHOO.COM |
| 1651907 | SONIA M. SOTO LAMBOY | SONIASOTO538@GMAIL.COM |
| 1613111 | SONIA M. TORO NAZARIO | AMERUBIENCARNA2002@GMAIL.COM |
| 1910986 | SONIA M. TORRES DELGADO | RUT.COLON@UPR.EDU |
| 2040169 | SONIA M. TORRES SANTIAGO | SONIATORRES1824@YAHOO.COM |
| 570527 | SONIA M. VAZQUEZ GARCIA | SONICA22.SV@GMAIL.COM |
| 1773221 | SONIA M. VAZQUEZ-CINTRON | SVAZCIN@GMAIL.COM |
| 1984535 | SONIA MARGARITA BETANCOURT GARCIA | SONIAMBETANCOURT@GMAIL.COM |
| 478873 | SONIA MARGARITA RODRIGUEZ RIVERA | ORIGAMIMARIPOSA@GMAIL.COM |
| 2006787 | SONIA MARIA RIVERA PENA | SMR_LIBRA@YAHOO.COM |
| 937678 | SONIA MARIA RODRIGUEZ MONTES | SONIARODRIGUEZ745@GMAIL.COM |
| 1758648 | SONIA MARITZA MARTINEZ OLIVENCIA | MARAVOLEIBOL@GMAIL.COM |
| 1782584 | SONIA MEDINA MORENO | PASTORASSONIAMEDINA@GMAIL.COM |
| 1946803 | SONIA MELENDEZ MARRERO | MAGALYZ2535@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2092467 | SONIA MELENDEZ SANCHEZ | SAFIRA59@YAHOO.COM |
| 535507 | SONIA MELENDEZ VALLE | SONABY@YAHOO.COM |
| 1891117 | SONIA MENDEZ IRIZARRY | S.MENDEZIRIZARRY@YAHOO.COM |
| 1855230 | SONIA MERCADO FELICIANO | SMERCADO640@GMAIL.COM |
| 1928709 | SONIA MICHELLE RIVERA SANTOS | MICHELLEHOTMAIL@GMAIL.COM |
| 1147933 | SONIA MONTALVO LOPEZ | SONESKA615@YAHOO.COM |
| 1427613 | SONIA MONTALVO MARTINEZ | CARRILLAGA@GMAIL.COM |
| 1877986 | SONIA MONTALVO RIVERA | SONIAMONTALUO1963@GMAIL.COM |
| 2000686 | SONIA MONTALVO RIVERA | SONIAMONTALVO1963@GMAIL.COM |
| 1984871 | SONIA MORALES PEREZ | SMORALESBSN@GMAIL.COM |
| 1147946 | SONIA MORALES RODRIGUEZ | FAROLON@ICLOUD.COM |
| 1589504 | SONIA N ADORNO DE TELEMACO | SNADORNO@HOTMAIL.COM |
| 1565168 | SONIA N AGOSTO ORTIZ | SONIA.AGOSTO25@HOTMAIL.COM |
| 1766524 | SONIA N BRUNO PAGAN | S.N.BRUNO@HOTMAIL.COM |
| 1094647 | SONIA N COLON DE JESUS | SCOLONDEJESUS@HOTMAIL.COM |
| 1094652 | SONIA N COTTO BORIA | SONIACOTTO73@YAHOO.COM |
| 1870907 | SONIA N ECHEVARRIA NIEVES | SONIAECHE21@YAHOO.COM |
| 2107426 | SONIA N FERNANDEZ GONZALEZ | SONIANIPR9@AOL.COM |
| 2107426 | SONIA N FERNANDEZ GONZALEZ | SONIANIPRA@AOL.COM |
| 2097248 | SONIA N FREYTES NEGRON | SONYPAO14@HOTMAIL.COM |
| 1553177 | SONIA N GONZALEZ ORTIZ | SNGORTIZ@HOTMAIL.COM |
| 1809256 | SONIA N JIMENEZ ECHEVARRIA | SONJIPR@YAHOO.COM |
| 797386 | SONIA N JIMENEZ ECHEVARRIA | SOUJIPR@YAHOO.COOM |
| 2063111 | SONIA N LUCIANO PRIETO | KEVINSITOY29@HOTMAIL.COM |
| 755260 | SONIA N MARRERO NEGRON | SONIA.MARRERO@HOTMAIL.COM |
| 1582847 | SONIA N MONTES CRESPO | SMONTES271@YAHOO.COM |
| 1763813 | SONIA N ORTIZ BURGOS | SN.ORTIZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1941724 | SONIA N PAGAN RIVERA | SPAGAN2060@GMAIL.COM |
| 1591160 | SONIA N RIVERA TORRES | SONIBEL301@GMAIL.COM |
| 1902109 | SONIA N RODRIGUEZ SANTIAGO | SONIARODZ97@GMAIL.COM |
| 1723658 | SONIA N RUIZ AGUILAR | UIZNOEMI6517@YAHOO.COM |
| 1094750 | SONIA N TORRES RIVERA | SONIANOEMI7@HOTMAIL.COM |
| 1970249 | SONIA N VARGAS CRUZ | SVARGAS@DCR.PR.GOV |
| 2053703 | SONIA N. ACEVEDO ROSARIO | SONIAACEVEDO0214@GMAIL.COM |
| 2033182 | SONIA N. ACEVEDO ROSARIO | SONIACEVEDO0214@GMAIL.COM |
| 1982737 | SONIA N. ALVARADO RODRIGUEZ | PEDCORSA@GMAIL.COM |
| 2009848 | SONIA N. APONTE APONTE | CAPRICORNIOPR@HOTMAIL.COM |
| 1717816 | SONIA N. AYALA SANTIAGO | SONIA.NOEMI@YMAIL.COM |
| 2124470 | SONIA N. BERRIOS MORALES | BERRIOS.SONIA@YAHOO.COM |
| 1606467 | SONIA N. CEPEDA FELICIANO | SONIANCE@HOTMAIL.COM |
| 1856677 | SONIA N. COLON SANTIAGO | SONIACOLON45@GMAIL.COM |
| 1605004 | SONIA N. FERRER VAZQUEZ | SONIA.N.FERRER@HOTMAIL.COM |
| 1746092 | SONIA N. FIGUEROA NUNEZ | SONIANOEMI63@GMAIL.COM |
| 1878752 | SONIA N. FLORENCIANI VARGAS | SFLORENCIANI@GMAIL.COM |
| 2053927 | SONIA N. GARCIA VAZQUEZ | GARCIASON@GMAIL.COM |
| 1971694 | SONIA N. GARCIA VAZQUEZ | GARCIASON@HOTMAIL.COM |
| 2083769 | SONIA N. GAVINO ORTIZ | S-GAVINO@HOTMAIL.COM |
| 1908129 | SONIA N. GOMEZ ALGARIN | SNGOMEZ@POLICIA.PR.GOV |
| 2090092 | SONIA N. GONZALEZ SANTIAGO | AN.MARTINEZGONZALEZ@GMAIL.COM |
| 2090409 | SONIA N. GONZALEZ SANTIAGO | AN.MARTINEZGONALEZ@GMAIL.COM |
| 1837897 | SONIA N. JIMENEZ ECHEVARRIA | SONJIPV@YAHOO.COM |
| 2093489 | SONIA N. JIMENEZ ESPADA | SONIAIZMARY@GMAIL.COM |
| 1664490 | SONIA N. JIMENEZ PEREZ | AINOSNJP1968@GMAIL.COM |
| 1664571 | SONIA N. MAYSONET COTTO | MAYSONETCOTTO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584020 | SONIA N. MONTES CRESPO | GMONTES271@YAHOO.COM |
| 2084681 | SONIA N. ORTIZ RODRIGUEZ | ORTIZSONIA688@GMAIL.COM |
| 809988 | SONIA N. PENA HERNANDEZ | SNPENA63@GMAIL.COM |
| 1952553 | SONIA N. PEREZ ORTIZ | PEREZORTIZSONIA@GMAIL.COM |
| 1657948 | SONIA N. PEREZ QUINONES | PEREZS484@GMAIL.COM |
| 1843606 | SONIA N. RIVERA QUILES | SNRIVERA@POLICIA.PR.GOV |
| 1638763 | SONIA N. RODRIGUEZ MALDONADO | NAHIRODRIGUEZ1967@GMAIL.COM |
| 1520521 | SONIA N. RODRIGUEZ NIEVES | RODRIGUEZS86@HOTMAIL.COM |
| 1969858 | SONIA N. RUIZ TORRES | SROSADOCODE7@GMAIL.COM |
| 2118674 | SONIA N. SANTIAGO HERNANDEZ | SSANTIAGO1006@GMAIL.COM |
| 2095455 | SONIA N. SANTIAGO RIVERA | SONIASANTI2060@HOTMAIL.COM |
| 1640082 | SONIA N. SANTIAGO SUAREZ | SONIASANTIAGO347@GMAIL.COM |
| 1872894 | SONIA N. SANTOS RUIZ | TEXTSONIA@GMAIL.COM |
| 2043687 | SONIA NEGRON CORDOVA | SONIANEGRONCORDOVA@YAHOO.COM |
| 755302 | SONIA NOEMI COTTO BORIA | SONIACOTTO73@YHAOO.COM |
| 2005875 | SONIA NOEMI DEL VALLE CONDE | SONIASINAI1@HOTMAIL.COM |
| 1748593 | SONIA NOEMI FIGUEROA | SONIANOEMI.SF@GMAIL.COM |
| 194306 | SONIA NOEMI GOMEZ AYALA | GOMEZSONIAN@GMAIL.COM |
| 1736029 | SONIA NOEMI ROSADO APONTE | FELIXVIZCAYA@YAHOO.COM |
| 1736029 | SONIA NOEMI ROSADO APONTE | SNROSADOAPONTE@YAHOO.COM |
| 1911893 | SONIA NOEMI VILLANUEVA RIVERA | SVILLANUEVA7373@GMAIL.COM |
| 1710832 | SONIA OLIVERO PIÑERO | SONIAOLIVERO777@GMAIL.COM |
| 1514814 | SONIA ORENGO CARABALLO | OGNERO7PW@YAHOO.COM |
| 1147994 | SONIA ORTIZ RAMIREZ | SONIAORTIZ42@HOTMAIL.COM |
| 1806305 | SONIA ORTIZ REYES | SONIAORTIZREYES@HOTMAIL.COM |
| 1765640 | SONIA ORTIZ REYES | SONIAORTIZREYES@YAHOO.COM |
| 2106705 | SONIA OTERO RODRIGUEZ | S.OTERODRIGUEZ12@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1372007 | SONIA PACHECO NIEVES | WIMBY63@GMAIL.COM |
| 2075291 | SONIA PAGAN CARDONA | D_SONIA51@YAHOO.COM |
| 1878528 | SONIA PAGAN FIGUEROA | SONIAIDY17@COGAI.NET |
| 393232 | SONIA PAGAN OLIVERAS | AINOS09@YAHOO.COM |
| 1717490 | SONIA PAGAN RODRIGUEZ | SONIAMIS641400@GMAIL.COM |
| 394232 | SONIA PAGAN VELAZQUEZ | SPU10@GMAIL.COM |
| 402921 | SONIA PEREZ HERNANDEZ | PEREZHERNANDEZSONIA123@GMAIL.COM |
| 2085271 | SONIA PEREZ HERNANDEZ | SPEREZHER14@GMAIL.COM |
| 1738959 | SONIA QUINTANA LOPEZ | SONIA3830@HOTMAIL.COM |
| 2090917 | SONIA RAICES GONZALEZ | ELVING2013@HOTMAIL.COM |
| 1818845 | SONIA RAMONA MIRANDA MATOS | MIRANDAMATOS5352@GMAIL.COM |
| 2026257 | SONIA RAMOS GONZALEZ | REYITORAMOS@GMAIL.COM |
| 1964789 | SONIA RAMOS PUIG | SRPUIG@GMAIL.COM |
| 2110230 | SONIA REINAT MEDINA | REINATSONIA@GMAIL.COM |
| 535613 | SONIA REYES ORTIZ | SONIAYEYES.ORTIZ@GMAIL.COM |
| 1656525 | SONIA RIOS RIVERA | SSEGARRA@BR.INTER.EDU |
| 1675814 | SONIA RIOS TORRES | SONIARIOS1@GMAIL.COM |
| 1584915 | SONIA RIVERA SANTIAGO | SONIYANIEL@GMAIL.COM |
| 1488340 | SONIA RODÍGUEZ COLÓN | SONIAYCHEO80@GMAIL.COM |
| 2075450 | SONIA RODRIGUEZ ACEVEDO | SONNYTEACH@YAHOO.COM |
| 1990525 | SONIA RODRIGUEZ ACEVEDO | SONNYTEACH2@YAHOO.COM |
| 1776836 | SONIA RODRIGUEZ CUADRADO | SONIAERODRIGUEZ@GMAIL.COM |
| 1631461 | SONIA RODRÍGUEZ QUIÑONES | DE1557@MIESCUELA.PR |
| 1519365 | SONIA RODRIGUEZ RIVERA | SRODRIGUEZ6@POLICIA.PR.GOV |
| 1509410 | SONIA RODRIGUEZ RIVERA | SRORIGUEZ6@POLICIA.PR.GOV |
| 1148093 | SONIA RODRIGUEZ SOLER | SONYIE29@GMAIL.COM |
| 1753018 | SONIA ROLÓN IRAOLA | ROLONSONIA6@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2099936 | SONIA ROMAN MARTINEZ | RO_MAMSO@YAHOO.COM |
| 1988416 | SONIA ROMAN MARTINEZ | RO_MANSO@YAHOO.COM |
| 2093394 | SONIA ROMAN MARTINEZ | RO-MANSO@YAHOO.COM |
| 2073862 | SONIA ROSA GARCIA | SONIAROSAREALTY@HOTMAIL.COM |
| 2043017 | SONIA ROSADO DE JESUS | SROSADOMATE@YAHOO.COM |
| 2018438 | SONIA ROSARIO COLON | ROSARIOCS45.SR@GMAIL.COM |
| 937693 | SONIA ROSARIO GINES | IREGINES4@YAHOO.COM |
| 1094855 | SONIA ROSARIO GINES | IVEGINES4@YAHOO.COM |
| 1916157 | SONIA RUIZ ARCE | SONIARUIZ@GMAIL.COM |
| 1951849 | SONIA S. ROMAN RAMOS | KELVINCHICO@ROCKETMAIL.COM |
| 1256798 | SONIA SANCHEZ RAMOS | HOEM310@YAHOO.COM |
| 1094870 | SONIA SANCHEZ RAMOS | NOEM310@YAHOO.COM |
| 1744239 | SONIA SANTA SOTO | LAXPR4@GMAIL.COM |
| 1976905 | SONIA SANTIAGO FIGUEROA | SONISANTIAGO-645@YAHOO.COM |
| 1581315 | SONIA SANTIAGO MEDINA | SONYEDW@HOTMAIL.COM |
| 1877919 | SONIA SANTIAGO MUNOZ | NERY_LUNA@LIVE.COM |
| 1722100 | SONIA SANTIAGO ROMAN | SONIASANTIAGO1203@YAHOO.COM |
| 824298 | SONIA SERRANO VILLANUEVA | SERRANOSONIAL56@GMAIL.COM |
| 1690608 | SONIA SOTO GONZALEZ | SONIA.SOTO.GLZ@GMAIL.COM |
| 539098 | SONIA SOTO ROSADO | JCARDONAPR@GMAIL.COM |
| 2112133 | SONIA SUAREZ RIVERA | SSUAREZ516@HOTMAIL.COM |
| 1890400 | SONIA T MENDOZA MORALES | SMENDOZA@ASUMEPR.GOV |
| 1720871 | SONIA T. TORRES TORRES | AINOST54@HOTMAIL.COM |
| 2048060 | SONIA TIREDO CALDERON | 33@AOL.COM |
| 1899440 | SONIA TOLLINCHE RIVERA | SONIATOLL@GMAIL.COM |
| 2036884 | SONIA TORRES FRATICELLI | SONIATORRES547@GMAIL.COM |
| 1821694 | SONIA TORRES GALLOZA | SONIATORRESGALLOZA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003235 | SONIA TORRES ROMAN | S.TORRES27@LIVE.COM |
| 1948897 | SONIA TORRES TORRES | SONIATORRES41730@GMAIL.COM |
| 1811848 | SONIA V. CORDERO MATOS | SENIACOR@HOTMAIL.COM |
| 2066379 | SONIA V. VEGA BAEZ | VIOLETA8479@GMAIL.COM |
| 2132832 | SONIA VAZQUEZ DE VALDEZ | SONIAVAZQUEZ10@GMAIL.COM |
| 2130194 | SONIA VEGA PEREZ | ORGULLOBORICUA@COQUI.NET |
| 2042366 | SONIA VELAZQUEZ NIEVES | BORICUA2255@GMAIL.COM |
| 1989031 | SONIA VIAS MARRERO | SUM_12@YAHOO.COM |
| 1618245 | SONIA W. SANJURJO SOLIS | SONIAPR67@YAHOO.COM |
| 1720175 | SONIA Y CORTES GONZALEZ | SONIAYOLANDA48@GMAIL.COM |
| 2060070 | SONIA Y. SERRANO VILLANUEVA | SERRANOSONIA156@GMAIL.COM |
| 1967600 | SONIE E. GONZALEZ PEREZ | ENIDGONZALEZ9215@GMAIL.COM |
| 1609808 | SONJA PACHECO | SONJAPACHECO@YAHOO.COM |
| 1609808 | SONJA PACHECO | VVESSUP@GMAIL.COM |
| 1967144 | SOOKRAM LATCHMAN ARROYO | SOOKRAM01@GMAIL.COM |
| 2098781 | SOR ANGEL AGOSTO JORGE | ANGELAS@DE.PR.GOV |
| 412535 | SOR I. PONCE ALVAREZ | TAMAR-RIVERA@HOTMAIL.COM |
| 1769291 | SOR M. IRIZARRY OROZCO | SORMARIA5578@GMAIL.COM |
| 1688787 | SOR OSORIO VILLANUEVA | SOROSORIO@YAHOO.COM |
| 1746769 | SOR V. DELGADO DELGADO | SOR_DELGADO@YAHOO.COM |
| 510396 | SORAIDA SANCHEZ RODRIGUEZ | CORALJOALYS@GMAIL.COM |
| 1841296 | SORALIZ MEDINA COLON | MEDINAPSYD@GMAIL.COM |
| 1983139 | SORALLA M. ROSARIO RIVERA | RSORALLA@YAHOO.COM |
| 1742400 | SORANGEL RODRIGUEZ MERCADO | SOLYNED@GMAIL.COM |
| 1715386 | SORANGELY GARCIA RIVERA | SGARCIAOSP@GMAIL.COM |
| 1905936 | SORAYA CAMPS REYES | EDWINBMOJICA@GMAIL.COM |
| 1094971 | SORAYA HERNANDEZ HONORE | SORAYAHERNANDEZ34G@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1575769 | SORAYA I. ROBLES ORTIZ | SROROBLES712003@GMAIL.COM |
| 1715174 | SORIMAR SUAREZ ARZON | SORIMAR_S@YAHOO.COM |
| 816884 | SORLIN ROCHE COSME | SORLINROCHE@GMAIL.COM |
| 536345 | SOTERO CARRASQUILLO ORTIZ | SCARRASQUILLO@GMAIL.COM |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | GOIGOESOTO258@YAHOO.COM |
| 538527 | SOTO PONCE DE LEON, OLGA Y | SOTOTATY68@YAHOO.COM |
| 538726 | SOTO RIVERA, CARMEN M | CARMENMILAGROS_SOTO13@HOTMAIL.COM |
| 1421957 | SOTO ROSA, CARMEN | CARMEN7098@GMAIL.COM |
| 1567126 | SOTO SOLIMAR VAZQUEZ | SOLIMARSOTO94@GMAIL.COM |
| 539415 | SOTO SOTO, WILSON | 3156ROSA@GMAIL.COM |
| 539494 | SOTO TORRES, JANET | JANETSOTOTORRES@GMAIL.COM |
| 1583696 | SPECIAL OCASIONS | HURRYMV@YAHOO.COM |
| 540182 | SPECIALTY OFFICE PRODUCTS | ADM@SPECIALTYOFFICEPRODUCT.COM |
| 1095052 | STANLEY MULERO RODRIGUEZ | MULERO777@HOTMAIL.COM |
| 1766629 | STEFANIE SOTO DELGADO | STEFART_TEACHER@YAHOO.COM |
| 1783353 | STEFANIE URIBE PEREZ | STEF.BLUE7@GMAIL.COM |
| 1639319 | STELLA M. ROSARIO ROSARIO | DE74083@MIESCUELA.PR |
| 1854570 | STELLA M. ROSARIO ROSARIO | MARIESTELLA74@HOTMAIL.COM |
| 85390 | STEPHANIE CECILIO HERNANDEZ | SJCECILIO3@GMAIL.COM |
| 86058 | STEPHANIE CENTENO CASTRO | STEPHANIE-CENTENO@LIVE.COM |
| 1557018 | STEPHANIE DENIZ PADILLA | STDOKIYA@GMAIL.COM |
| 1932041 | STEPHANIE ECHEVARRIA SANCHEZ | S.ECHEVAMASANCHEZ@YAHOO.COM |
| 2034538 | STEPHANIE ECHEVARRIA SANCHEZ | SECHEVARRIASANCHEZ@YAHOO.COM |
| 2129067 | STEPHANIE FERNANDEZ GONZALEZ | STEPH.FG@HOTMAIL.COM |
| 1095078 | STEPHANIE LACEN SANTIAGO | PHANIE4@HOTMAIL.COM |
| 1720960 | STEPHANIE MARIE RUIZ SOSA | RUIZSM21@GMAIL.COM |
| 1522573 | STEPHANIE SOLER RODRIGUEZ | SSOLER@POLICIA.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1508884 | STEPHEN GOICOCHEA | STEPHEN.GOYCOCHEA@GMAIL.COM |
| 1899174 | STEVE LOUBRIEL CARMONA | STEVE.LOUBRIEL@HOTMAIL.COM |
| 1616687 | STEVE PADILLA | STEVE.619000@GMAIL.COM |
| 406428 | STEVE PEREZ RIVERA | ELINVESTIGADORDEL7MODIA@GMAIL.COM |
| 1440894 | STEVEN AND MARY MARCELLO JTWROS | STEVEM341@JUNO.COM |
| 540812 | STEVEN AYBAR ORTIZ | CHITOMON@YAHOO.COM |
| 1148305 | STEVEN SANTIAGO RIVERA | LYMO20@HOTMAIL.COM |
| 1752248 | STO INC | GLORIAOTL@HOTMAIL.COM |
| 1752248 | STO INC | IVELISE@CONTABILIDADIDS.COM |
| 541039 | STUART ARES BOUET | STUART.ARES@YAHOO.COM |
| 1802549 | SUAHIL M RODRIGUEZ RIVERA | ANICOLE1ANDRE@YAHOO.COM |
| 2096134 | SUANETTE CARTAGENA TORRES | SUANETTE22@HOTMAIL.COM |
| 541513 | SUAREZ MORALES, NYDIA I | CHAY1973@YAHOO.COM |
| 1259701 | SUAREZ QUESTELL, JOSE | YANKEBEBE@YAHOO.ES |
| 825262 | SUAREZ SANTIAGO, EVELYN | EVELYNSUREZ@YAHOO.COM |
| 1793967 | SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ | JJRODRIGUEZROSA13@GMAIL.COM |
| 2076550 | SUCESION DE EDARDO JOSE ORTIZ RIVERA | LCDOCAMACHO@YAHOO.COM |
| 1497770 | SUCESION SEPULVEDA CARRERA | JRFRANCOLAW@GMAIL.COM |
| 1725757 | SUCN GENARO VAZQUEZ | DLPAGAN@GMAIL.COM |
| 756168 | SUCN HECTOR ZORRILLA SANCHEZ | JULZOR717@GMAIL.COM |
| 1549889 | SUCN SILVERIO MELENDEZ RIVERA | MDROQUE@COQUI.NET |
| 2065187 | SUGEILY I. MELENDEZ ORTIZ | SUGMEL23@GMAIL.COM |
| 1781839 | SUGEILY VELÁZQUEZ RODRÍGUEZ | SUGEILYV@YAHOO.COM |
| 1728867 | SUGEL ORENGO DELGADO | SUGEL4721@GMAIL.COM |
| 1767075 | SUGHEIDY ARCE MERCADO | SUGHEIDY_ARCE@HOTMAIL.COM |
| 1818822 | SUHAIL CANCEL MALDONADO | S.CANCEL3131@GMAIL.COM |
| 1750413 | SUHAIL CHAMORRO CHAMORRO | SULYCH21@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1636286 | SUHAIL CORTES | SUHAILCORTES69@GMAIL.COM |
| 1689729 | SUHAIL MARTÍNEZ GUTIÉRREZ | SUHAIL_JIMMIE@YAHOO.COM |
| 1581072 | SUHAIL MILAGROS RIOS ROSA | RIOSSUHAIL4@GMAIL.COM |
| 855359 | SUHEIL E TORRES SANTIAGO | ENIEL2026@GMAIL.COM |
| 2054965 | SUHEIL ORTIZ TORRES | SUHEILORTIZ@YAHOO.COM |
| 1701520 | SUHEIL RIVERA ROSARIO | SUHEILRIVERA@HOTMAIL.COM |
| 1582607 | SUHEILL FIGUEROA REBOLLO | SUHEILLF@GMAIL.COM |
| 1597452 | SUHEILY MARRERO FEBUS | SUHEILY7@YAHOO.COM |
| 1936262 | SUHEILY RAMOS DIAZ | PEGUITAPR@GMAIL.COM |
| 1647107 | SUHJEIL RIVERA VILLALBA | SUHJEILR@HOTMAIL.COM |
| 1738946 | SUJEIL AQUINO LOPEZ | SULYMOTORS@HOTMAIL.COM |
| 542802 | SUJEIN M VELEZ ROSARIO | SMVELEZ610@GMAIL.COM |
| 2001157 | SUJEIRY CORDERO ESCOBAR | SUJEIRYC@YAHOO.COM |
| 1710062 | SULEIKA BERRIOS | FILTGIRL@HOTMAIL.COM |
| 1510389 | SULEIKA VILLANUEVA LORENZO | SULLYSEBITA@GMAIL.COM |
| 1890968 | SULIANA GARCIA LUGO | JGLUGOA@DCR.PR.GOV |
| 1518339 | SULIBELIZ HERNANDEZ ROMERO | SULIBELIZHERNANDEZ@GMAIL.COM |
| 2067176 | SULINETTE RIOS ESTEVES | SULINETTE@HOTMAIL.ES |
| 1749267 | SULJEILY LOPEZ MARTI | GAMALIERCORDOVA@GMAIL.COM |
| 1746157 | SULLINETTE DIAZ GONZALEZ | SULLY_DG88@HOTMAIL.COM |
| 2059465 | SULLYNET MATIAS RODRIGUEZ | SMATIASR82@YAHOO.COM |
| 1629624 | SULMA SANTANA ORTIZ | SULMY311@HOTMAIL.COM |
| 2065167 | SULMA Y. MALDONADO RIVERA | SULMABAMBI@GMAIL.COM |
| 2017396 | SUMARIC HERNANDEZ VALDEZ | SUMARICH@YAHOO.COM |
| 44762 | SUQUEL BARRERAS DEL RIO | SBARRERASDELRIO@GMAIL.COM |
| 1903193 | SUREY AVILES JORDAN | SUREYAVILES@YAHOO.COM |
| 2115617 | SUREYMA E. COLON RIVERA | CSUREYMA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1798789 | SURIELYS NARVAEZ GONZALEZ | SURIELYS23@YAHOO.COM |
| 1768422 | SURKY BONILLA | YAMARIT@ME.COM |
| 1943005 | SUSAN BAUZA RAMOS | GABRIELROSADO1999@GMAIL.COM |
| 1866743 | SUSAN BAUZE RAMOS | GABRIELSOSADO1999@GMAIL.COM |
| 1790146 | SUSAN I. RIVERA MIRANDA | POETISA59@GMAIL.COM |
| 1590708 | SUSAN M HERNANDEZ CASARES | SUSANROXY75@YAHOO.COM |
| 2070177 | SUSAN RIVERA MELENDEZ | SRIVERA@SALUD.PR.GOV |
| 2134194 | SUSAN VILLAFANE | SUSANVILLAFANE@GMAIL.COM |
| 1095328 | SUSANA A ZAPATA FERNANDEZ | SUSANA.ZAPATAPR@GMAIL.COM |
| 1856619 | SUSANA AYALA VALDES | SAYALAVALDE@GMAIL.COM |
| 1845219 | SUSANA AYALA VALDES | SAYALAVALDES@GMAIL.COM |
| 1896482 | SUSANA ESCALERA ROMERO | SUSANAESCALERA1963@GMAIL.COM |
| 1575997 | SUSANA GONZÁLEZ HERNÁNDEZ | ANASUS15@HOTMAIL.COM |
| 1756014 | SUSANA M AMADOR FERNANDEZ | JLPEREZLAFUENTE@YAHOO.COM |
| 1756014 | SUSANA M AMADOR FERNANDEZ | PROFSUSANA@COQUI.NET |
| 1789267 | SUSANA MATIAS MEDINA | SUSYMATIAS352@GMAIL.COM |
| 1609608 | SUSANA ORTIZ COSS | SUSYCOSS@YAHOO.COM |
| 1879102 | SUSANA PEREZ RODRIGUEZ | SUSANABIBLIO@HOTMAIL.COM |
| 1803457 | SUSANA SILVA REYES | SUSANASILVA3108@GMAIL.COM |
| 1891953 | SUSANA TORRES ROSANO | STMAT_JNG@YAHOO.COM |
| 2101732 | SUSANA VELASCO MARTIR | SUSANAVELASCOMARTIR@YAHOO.COM |
| 577591 | SUSANA VELASCO MARTIR | SUSANAVELASCOMARTIR@YAHOO.COM.MX |
| 2090759 | SUSANA VELASCO MARTIR | SUSANAVELASCOMARTIV@YAHOO.COM |
| 1849952 | SUSANE LUGO VARGAS | SLUGOVARGAS@GMAIL.COM |
| 1696018 | SUSANNA AUGUST SANTIAGO | 595-AUGUST@HOTMAIL.COM |
| 1696018 | SUSANNA AUGUST SANTIAGO | SAS-AUGUST@HOTMAIL.COM |
| 1601309 | SUSANNE VELEZ RODRIGUEZ | SUSANNEVELEZ9@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1721665 | SUSETTE FUENTES RIVERA | CHAVALACHEVERE@HOTMAIL.COM |
| 550682 | SUSETTE TORRES CORTES | SUSETTETORRES15@GMAIL.COM |
| 2009642 | SUTTNER I RIVERA GARCIA | SUTTERI@YAHOO.COM |
| 1727493 | SUZ ANN M GARCIA SANTIAGO | SUZANN.GARCIA@YAHOO.COM |
| 937897 | SUZENNE CORCHADO AGOSTINI | CORSUZENNE@GMAIL.COM |
| 2104775 | SUZERAIN ARROYO SEDA | SUZERAIN36@GMAIL.COM |
| 2063305 | SUZETTE MARTINEZ ALERS | SUZEMA@HOTMAIL.COM |
| 2104151 | SUZZETTE PABON VIDRO | SPABAN65@GMAIL.COM |
| 2108761 | SWANILDA LOPEZ CABASSA | SWSAFIRO@YAHOO.COM |
| 1095416 | SWINDA COLON MARTINEZ | CDON.SWIN@GMAIL.COM |
| 1612490 | SYBARIS A. ALVARADO MEDINA | SYBA_20@YAHOO.COM |
| 1769119 | SYBARIS A. ALVARADO MEDINA | SYBA_20@YAHOO.ES |
| 1809197 | SYBELL N. LEBRON CRUZ | SYBELLNOEMI@LIVE.COM |
| 1642192 | SYDNIA AYALA LOPEZ | SYDNIAAYALA@YAHOO.COM |
| 278986 | SYLKIA LOZA RUIZ | LOZA.SYLKIA@GMAIL.COM |
| 1780286 | SYLKIA M. MARTINEZ RIVERA | MBREN447@GMAIL.COM |
| 486016 | SYLMA A ROLON HERNANDEZ | SYLMA0501@HOTMAIL.COM |
| 1735071 | SYLMA CENTENO PAGAN | SRCENTENO@GMAIL.COM |
| 2027673 | SYLMA MICHELLE ARCE SANTIAGO | SYLMAARCE@YAHOO.COM |
| 1867744 | SYLMA RIVERA GIL | RIVERA.SYLMA@YAHOO.COM |
| 1372293 | SYLMARIE LOZA RUIZ | SMLOZA@HOTMAIL.COM |
| 1522231 | SYLMARY NAVARRO FIGUEROA | IRAMLYS@HOTMAIL.COM |
| 1095445 | SYLMER R. ORTIZ GANDIA | SYLMERRORTIZ@GMAIL.COM |
| 1095451 | SYLVETTE FONTANET PINERO | SYLVETTE247@GMAIL.COM |
| 1795374 | SYLVETTE NIEVES | SYLVETTENIEVES22@HOTMAIL.COM |
| 1930456 | SYLVETTE QUINONES SANTANA | SYLVETTEQUINONES@GMAIL.COM |
| 823579 | SYLVETTE SANTISTEBAN BISBAL | SYLVETTESANTISTEBAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2068694 | SYLVETTE SANTOS SANTORI | SYLVETTE_SANTOS@YAHOO.COM |
| 1494816 | SYLVIA A SOTO RAMIREZ | SYLVIA.SOTO.RAMIREZ@GMAIL.COM |
| 1940644 | SYLVIA A. TORRES PEREZ | SYLVIATORRES111@GMAIL.COM |
| 2024562 | SYLVIA ALVAREZ ARCE | ALVAREZSYLVIA58@GMAIL.COM |
| 1976780 | SYLVIA AYALA CINTRON | SILVETTE1@YAHOO.COM |
| 2057684 | SYLVIA AYALA VAZQUEZ | XENA03SAV47@YAHOO.COM |
| 2102156 | SYLVIA B REYES PIMENTEL | JASSIER25@HOTMAIL.COM |
| 1531642 | SYLVIA BURGOS TIRADO | SYLVIA_CENIT@YAHOO.COM |
| 1898397 | SYLVIA CARRERO CARRERO | SYLVIA_CARRERO@YAHOO.COM |
| 1766588 | SYLVIA CASTILLO LOPEZ | SYLMAGIELL30@LIVE.COM |
| 1850597 | SYLVIA CASTILLO LOPEZ | SYLMASIE1130@LIVE.COM |
| 1832170 | SYLVIA CASTILLO LOPEZ | SYLMASIELL30@LIVE.COM |
| 2056148 | SYLVIA COLON MEDINA | COLNSYLVIA@YAHOO.COM |
| 2051110 | SYLVIA COLON MEDINA | COLONSYLVIA@YAHOO.COM |
| 1935783 | SYLVIA CORREA ALVAREZ | SYLVIACORREA0109@GMAIL.COM |
| 1372315 | SYLVIA D RUIZ ALVERIO | SKLOZAR@HOTMAIL.COM |
| 1095508 | SYLVIA DAVILA BAEZ | SYLVIADAVILA@YAHOO.COM |
| 1670499 | SYLVIA DE LEON RODRIGUEZ | LEONDESYLVIA@YAHOO.COM |
| 1907053 | SYLVIA DE LOURDES LOPEZ CARTAGENA | SYLVIA_DE_LOURDES@YAHOO.COM |
| 1844720 | SYLVIA DROZ RIVERA | SYLVDROZ@YAHOO.COM |
| 1689470 | SYLVIA E GONZALEZ PIMENTE | GONZALEZPIMENTELS@GMAIL.COM |
| 2002181 | SYLVIA E ORONA SIERRA | SILESTHERORONA@YAHOO.COM |
| 2068949 | SYLVIA E VAZQUEZ CORDERO | SEVDELFIN10@GMAIL.COM |
| 1767648 | SYLVIA E. NUNEZ MERRCADO | SYLVIA1125@HOTMAIL.COM |
| 1947441 | SYLVIA E. ROBLES PEREZ | JAYSE0792011@HOTMAIL.COM |
| 1676887 | SYLVIA E. VIERA LOPES | SYLVIAVIERA68@GMAIL.COM |
| 1649992 | SYLVIA ECHEVARRIA CORDOVES | HELGA.CARRERO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945704 | SYLVIA ESTHER DEL RIO RODRIGUEZ | SEDELRIORODRIGUEZ@GMAIL.COM |
| 1148512 | SYLVIA GARCIA MENENDEZ | GARCIA.SYLVIA31@YAHOO.COM |
| 2006124 | SYLVIA GARCIA OTERO | SYLVIAG516@GMAIL.COM |
| 1949175 | SYLVIA GUTIERREZ RODRIGUEZ | SGRODRIGUEZ@DCR.PR.GOV |
| 1712709 | SYLVIA GUZMAN ACEVEDO | SYLVIAGUZ51@GMAIL.COM |
| 1758705 | SYLVIA HERNANDEZ ACEVEDO | SYLVIAHERNANDEZ043@GMAIL.COM |
| 1737361 | SYLVIA I ALAMO LOPEZ | SYLVIAIALAMOLOPEZ@GMAIL.COM |
| 434889 | SYLVIA I REYES MALAVE | ERIELYS199910@YAHOO.COM |
| 2066559 | SYLVIA I. DE JESUS RIVERA | KISYTRAVEL@YAHOO.COM |
| 1841539 | SYLVIA I. DIAZ DIAZ | SILVIA.DIAZ265205@GMAIL.COM |
| 2016985 | SYLVIA I. PADILLA LOPEZ | SIPL@BELLSOUTH.NET |
| 1867044 | SYLVIA I. PAGAN RIVERA | BIBY1229@GMAIL.COM |
| 1956498 | SYLVIA I. RIVERA RIVERA | SYLVIAIVE@GMAIL.COM |
| 2067814 | SYLVIA INES RODRIGUEZ DIAZ | RODRIGUEZSYLVIA28@GMAIL.COM |
| 2044800 | SYLVIA L. MARTINEZ ALDEBOL | MARTINEZALDEBOLSL@YAHOO.COM |
| 2115651 | SYLVIA L. MARTINEZ ALDIBOL | MARTINEZALDIBOLSL@YAHOO.COM |
| 1095576 | SYLVIA M IRIZARRY ALBINO | IRIZARRY735@HOTMAIL.COM |
| 937941 | SYLVIA M PEREZ HERNANDEZ | SPMARTIR@GMAIL.COM |
| 1596094 | SYLVIA M RIVERA VENES | RODAVLAS@LIVE.COM |
| 2046217 | SYLVIA M. BLANCO FERNANDEZ | SYLVIAR675@GMAIL.COM |
| 1715598 | SYLVIA M. COLON FUENTES | SYLVIAPAZ66@HOTMAIL.COM |
| 2042252 | SYLVIA M. QUINONES GOMEZ | SYLVIABELGODERE@GMAIL.COM |
| 1723541 | SYLVIA M. RODRIGUEZ COLLADO | HELENA_DETROYA32@YAHOO.COM |
| 2045811 | SYLVIA M. VEGA MERCADO | MARMOVEGA@GMAIL.COM |
| 2090582 | SYLVIA M. ZENGUIS VIZCARRONDO | SYLDAMO@GMAIL.COM |
| 2043783 | SYLVIA MARGARITA SOTO PEREZ | SYLIVA4@YAHOO.COM |
| 2046813 | SYLVIA MARGARITA SOTO PEREZ | SYLVID4@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658575 | SYLVIA MARTINEZ PINEIRO | SYLVIAMARINEZ73@GMAIL.COM |
| 2020643 | SYLVIA MATOS CACERES | GATUBEDAIVLYS@YAHOO.COM |
| 2024660 | SYLVIA MERCED GUZMAN | SYLVIAMERCED@YAHOO.COM |
| 1991420 | SYLVIA MESTRE RIVERA | MESTRESY1@GMAIL.COM |
| 2046703 | SYLVIA MESTRE RIVERA | MESTRESYL@GMAIL.COM |
| 1954131 | SYLVIA N. FERNANDEZ CARABALLO | LACHICADEROJO73@GMAIL.COM |
| 1148584 | SYLVIA NIEVES RIVERA | OTSCABAL120@AOL.COM |
| 2078187 | SYLVIA NUNEZ SCHMIDT | SYLVIA1-12@HOTMAIL.COM |
| 1717439 | SYLVIA PACHECO LOPEZ | ESTRELLITACELESTE25@GMAIL.COM |
| 2001305 | SYLVIA PEREZ VERA | SYLVIAPEREZ@SALUD.GOV.PR |
| 1602661 | SYLVIA PINERO CASTRO | ROSARIO_NELSON@HOTMAIL.COM |
| 543583 | SYLVIA R CASASUS RIOS | ARVCASASUS@YAHOO.COM |
| 1677191 | SYLVIA R. CASTRO ARROYO | TU_CHICA_AVENTURERA@HOTMAIL.COM |
| 2084575 | SYLVIA R. OYOLA PARDO | OYOLA_PARDO_K4@YAHOO.COM |
| 2089782 | SYLVIA RAMIREZ VELEZ | GSOTO231@GMAIL.COM |
| 2001349 | SYLVIA RIVERA | SYLVIARIVERALUGO@GMAIL.COM |
| 757055 | SYLVIA RIVERA RIVERA | ALFREDO.MORALESRIVERA@GMAIL.COM |
| 757055 | SYLVIA RIVERA RIVERA | MORALES.SULEYKA@GMAIL.COM |
| 1095632 | SYLVIA ROGER STEFANI | SYLVIA_8172@HOTMAIL.COM |
| 485465 | SYLVIA ROLDAN CRUZ | SROLDAN@TRABAJO.PR.GOV |
| 757063 | SYLVIA ROSA VAZQUEZ | SILROSA888@YAHOO.COM |
| 1699310 | SYLVIA ROSARIO | SYLVIAROSARIO04@GMAIL.COM |
| 1762137 | SYLVIA ROSARIO REYES | SYLVIARR123456@GMAIL.COM |
| 1965117 | SYLVIA SANTANA ORTIZ | SYLVIASANTANA50@GMAIL.COM |
| 1947760 | SYLVIA SANTIAGO OCASIO | ESYL264933@GMAIL.COM |
| 1761093 | SYLVIA SANTOS-PORTALATIN | SYLMAMARTINEZ15@GMAIL.COM |
| 1631000 | SYLVIA SONERA MEDINA | SYLVIA.SONERA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1717779 | SYLVIA THOMAS | CRISTYLOVE@HOTMAIL.COM |
| 2024613 | SYLVIA TRINTA RODRIGUEZ | SYLVIATRINTATS@YAHOO.COM |
| 1993590 | SYLVIA V. NIEVES TORRES | SVNTORRES.56@GMAIL.COM |
| 1095656 | SYLVIA VELEZ VAZQUEZ | BET02TY@YAHOO.COM |
| 583268 | SYLVIA VELEZ VAZQUEZ | BET0ZTY@YAHOO.COM |
| 1805963 | SYLVIA VILA DE ASHBY | SVP_SMC53@YAHOO.COM |
| 1822094 | SYLVIA W. MILLAN DE CARRION | SWMILLAN@GMAIL.COM |
| 1656021 | SYNDIA I SOLDEVILA PEREZ | SULCORENTAL@GMAIL.COM |
| 1095666 | SYNTHIA E RIVERA HOYOS | SYNTHIARIVER@HOTMAIL.COM |
| 448309 | SYNTHIA ENID RIVERA HOYOS | SYNTHIARIVERA@HOTMAIL.COM |
| 469142 | TABITA RODRIGUEZ DE JESUS | TABITAPR70@GMAIL.COM |
| 543750 | TACORONTE BONILLA, VANESSA | VANETACORONTE728@GMAIL.COM |
| 834117 | TACTICAL EQUIPMENT CONSULTANTS, INC. | ACHARLOTTEN@CR-LAWOFFICES.COM |
| 834117 | TACTICAL EQUIPMENT CONSULTANTS, INC. | RRIVERA@TACTICALPR.NET |
| 1845748 | TAIMY L ROSALES FREYTES | TAIMY65@HOTMAIL.COM |
| 2076038 | TAINA FONSECA RIVERA | FONESCATAINA0329@GMAIL.COM |
| 2108316 | TAINA FONSECA RIVERA | FONSECATAINA0329@GMAIL.COM |
| 1668686 | TAINA GRACIANO CRUZ | TAINAGRACIANO@GMAIL.COM |
| 1690153 | TAINA M. BASABE AYUSO | LEODAY2617@GMAIL.COM |
| 2042313 | TAIRA V. AGRONT PEREZ | TAIRAAGRONT@YAHOO.COM |
| 1486347 | TAISHA MARIE SERRANO VARGAS | TAIS23PR@GMAIL.COM |
| 1774069 | TAISHA MICHELLE MARTELL AYALA | TMARTELL380@YAHOO.COM |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 1874982 | TALSIRA MADERA SANTIAGO | TALSIRA_38@YAHOO.COM |
| 2102113 | TAMARA CINTRON SOTO | CINTRONTAMARA@GMAIL.COM |
| 1586499 | TAMARA COLON TORRES | CTTAMARA@GMAIL.COM |
| 2014116 | TAMARA D. ACEVEDO JIMENEZ | TAMARA_DAJ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725631 | TAMARA FIGUEROA TORRES | TAMARAFIGUEROATORRRES@GMAIL.COM |
| 1682995 | TAMARA FIGUEROA TORRES | TMARAFIGUEROATORRES@GMAIL.COM |
| 1938244 | TAMARA GUILBE COLON | TAMARAGUILBE@HOTMAIL.COM |
| 1869545 | TAMARA I RIVERA MARTINEZ | TAMARARIVERA_M@YAHOO.COM |
| 1677747 | TAMARA LUCIANO FERNANDEZ | TAMARALUCIANO@YAHOO.COM |
| 1768180 | TAMARA M DELGADO RAMOS | TAMARADELGADO31@YAHOO.COM |
| 1999893 | TAMARA O. RODRIGUEZ FELICIANO | TAMMY_483@HOTMAIL.COM |
| 2106119 | TAMARA SALAMANCA MARTIR | T.SALAMENCA92@GMAIL.COM |
| 1954698 | TAMARA SALGADO ASTACIO | TAMARASALGADO20@YAHOO.COM |
| 549710 | TAMARA Y TORRES BORRERO | TAMARYABE@YAHOO.COM |
| 2079884 | TAMILCA HODGE DIAZ | THODGE9@GMAIL.COM |
| 1095774 | TAMMY L COLON MALDONADO | TAMMYCOLOM@HOTMAIL.COM |
| 2074828 | TAMY ANAYA NIEVES | TAMYANAYA@GMAIL.COM |
| 1657227 | TANIA A. DELGADO | BAILARINA109@GMAIL.COM |
| 1940723 | TANIA AYALA RIVERA | TNARLACA@GMAIL.COM |
| 757558 | TANIA CRUZ MERCADO | TANIACRUZ.TC67@GMAIL.COM |
| 757570 | TANIA GARCIA CASTRO | TANIAGARCIA900@GMAIL.COM |
| 197055 | TANIA GONZALEZ CHAPARRO | TANIAGONZALEZ5TG@GMAIL.COM |
| 544154 | TANIA GONZALEZ COLON | ZOARSHAT@GMAIL.COM |
| 1720720 | TANIA ISIS MORA PAGÁN | YARIEELI@GMAIL.COM |
| 1755969 | TANIA LOPEZ OQUENDO | TANIAE582@HOTMAIL.COM |
| 1641329 | TANIA M MUNOZ LOPEZ | TANIAMUNOZ.2011@GMAIL.COM |
| 1742512 | TANIA M PEREZ DOMENECH | TANIA.PEREZDOMENECH25@GMAIL.COM |
| 1675596 | TANIA M. COLON MELENDEZ | TCOLONMELENDEZ@HOTMAIL.COM |
| 1768677 | TANIA M. COLÓN RIVERA | TANIACOLONRIVERA@GMAIL.COM |
| 2120307 | TANIA M. TIRADO COLON | TANIATIRADO83@GMAIL.COM |
| 1592069 | TANIA M. TORO AGRAIT | TANIATORO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1600153 | TANIA MONTALVO | TANIA.MONTALVO@UPR.LEDU |
| 2096958 | TANIA RIVERA MORALES | TANIAR111@HOTMAIL.COM |
| 1801987 | TANIA RODRIGUEZ DE JESUS | TANIARODRIGUEZ9@HOTMAIL.COM |
| 1095839 | TANIA RODRIGUEZ NAVARRO | TANIAVATAEL@GMAIL.COM |
| 1668905 | TANIA TORRES MELENDEZ | TTORRESMELENDEZ@PUCPR.EDU |
| 1765003 | TANIA Y. MARTINEZ FORESTIER | MARTINEZ_TANIA@HOTMAIL.COM |
| 1773089 | TANNIA LLANOS FLORES | TANNIA3003@GMAIL.COM |
| 1939619 | TANNIA M MALDONADO RENTAS | TANNIAMALDONADO@YAHOO.COM |
| 1877065 | TANNIA M. MALDONADO RENTAS | TANNIANMALDONADO@YAHOO.COM |
| 1932529 | TANYA E. MARRERO DAVILA | TANYAELBA@YAHOO.COM |
| 1428432 | TANYA L HERNANDEZ RODRIGUEZ | TANYA.HERNANDEZ@FEMA.DHS.GOV |
| 1428432 | TANYA L HERNANDEZ RODRIGUEZ | THERNANDEZSFK@GMAIL.COM |
| 2074171 | TANYA LA PLACA ASTOR | TANYALAPLACA12@YAHOO.COM |
| 2079693 | TANYA M. DE JESUS LARRIA | TANYALARRIA@GMAIL.COM |
| 938041 | TANYA RODRIGUEZ GONZALEZ | TAYDELMAR1@YAHOO.ES |
| 1793120 | TANYA TRAVIZA VELEZ | TTRAVIZA@AVP.PR.GOV |
| 1961212 | TANYA VALCARCEL ORTIZ | TVALCARCEL43@GMAIL.COM |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | MRIVERA@TARGETENG.COM |
| 1774260 | TARMIANA RODRIGUEZ | TARMIANA@GMAIL.COM |
| 2032856 | TASHA M. CRUZ RODRIGUEZ | TASHANLIE@HOTMAIL.COM |
| 2059199 | TATIANA GONZALEZ MENDEZ | TATIGLEZ@GMAIL.COM |
| 1994398 | TATIANA M. PEREZ MUNOZ | D42945@DE.PR.GOV |
| 1994398 | TATIANA M. PEREZ MUNOZ | TATI_BOOP2011@YAHOO.COM |
| 2017327 | TATIANA M. SANTANA PACHECO | TSANTANA198@GMAIL.COM |
| 1678664 | TAYRA PAOLA COTTO FLORES | TAYPA30@YAHOO.COM |
| 1578069 | TECHNICAL POWER SERVICES | EMILIANO@TECH-DIST.COM |
| 544851 | TECHNICAL POWER SERVICES INC. | RECEIVABLE@TECH-DIST.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1887827 | TEDDY A. RODRIGUEZ BOYET | TIBURONBORICUA@GMAIL.COM |
| 1994537 | TEDDY GABRIEL SANTANA MARTINEZ | TEDDYSANTANA.05@GMAIL.COM |
| 1971660 | TEDDY NAZARIO TORRES | TNAZARIO1959@GMAIL.COM |
| 2013508 | TEDDY RODRIGUEZ FELICIANO | TEDDYROD64@YAHOO.COM |
| 2005585 | TEDDY SANTOS MORA | TEDDYSANTOSMORA@GMAIL.COM |
| 1726651 | TEOBALDO CUEVAS | TEOBALDOCUEVAS1@HOTMAIL.COM |
| 1917616 | TEODORO CRUZ GUZMAN | TEDYCRUZGUZMAN@GMAIL.COM |
| 1095953 | TEODORO CRUZ ROCHE | CRUZTEDDY@YAHOO.COM |
| 1943468 | TEODORO I QUINONES MUNIZ | KAZZIMMSZ@HOTMAIL.COM |
| 2095980 | TEODORO I. QUINONES MUNIZ | KAZZEMANSZ@HOTMAIL.COM |
| 1953394 | TEODORO RIVERA BERRIOS | TEORIVERA1289@GMAIL.COM |
| 1759161 | TEODORO VALENTIN DE JESUS | TV2651@HOTMAIL.COM |
| 1724888 | TEODOSIA ORTIZ ESPADA | TEOMIRI50@GMAIL.COM |
| 1776925 | TEOFILA RIOS ORTIZ | TOFFYRIOS@YAHOO.COM |
| 1095985 | TEOFILA SERRANO | SERRANOORTIZ_TEO@YAHOO.COM |
| 1749287 | TEOFILO CARTAGENA CRUZ | ALEGNASIL@HOTMAIL.COM |
| 1148847 | TEOFILO ORTIZ CARABALLO | JAVIER232000@YAHOO.COM |
| 1683514 | TEREANN A COLON OCASIO | TEREANN04@GMAIL.COM |
| 2002423 | TERENCIO TRISTANI TORRES | CARTRISTANI4@GMAIL.COM |
| 1734505 | TERESA ABREU SANTANA | PROFABREU13@YAHOO.ES |
| 938095 | TERESA ACOSTA FIGUEROA | THEZREVS@JUNO.COM |
| 1148871 | TERESA ACOSTA FIGUEROA | THE2REVS@JUNO.COM |
| 1638950 | TERESA APONTE GONZALEZ | TEREAPONTE2016@GMAIL.COM |
| 1784774 | TERESA BAEZ ROMAN | GALILEASALUNES2463@HOTMAIL.COM |
| 1784774 | TERESA BAEZ ROMAN | GALILEASALUNES2463@HOTMIAL.COM |
| 1741255 | TERESA BENITEZ | SAPHIRO110@YAHOO.COM |
| 2074513 | TERESA BERNARD CRUZ | TERYD3@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1835314 | TERESA BRANA | TERESABRANAS@YAHOO.COM |
| 1875966 | TERESA CARDERA CANDANEDO | DE10741@MIESCUELA.PR |
| 1888427 | TERESA CARRASQUILLO RIOS | TCARRRASQUILLO364@GMAIL.COM |
| 1600489 | TERESA CLAVELL ORTIZ | TERESA.CLAVELL@GMAIL.COM |
| 1799773 | TERESA CRESPO MARTINEZ | TERESACRESPO1@LIVE.COM |
| 1972459 | TERESA CRESPO MOYETT | PICAFLOR21@LIVE.COM |
| 1618442 | TERESA CRUZ AGOSTO | TCRUZAGOSTO1966@GMAIL.COM |
| 938118 | TERESA CUMBA MARCANO | TCUMBA01@GMAIL.COM |
| 1841709 | TERESA DE J. FELICIANO ORENGO | TDJFELICIANO@GMAIL.COM |
| 1734344 | TERESA DE JESUS BAEZ FIGUEROA | TBAEZFIGUEROA@GMAIL.COM |
| 1630368 | TERESA FIGUEROA JIMENEZ | MATILDETERESA50@GMAIL.COM |
| 1953446 | TERESA FLORES RIVERA | TERESARIVARAS54@GMAIL.COM |
| 2070117 | TERESA FLORES RIVERA | TERESARIVRAS54@GMAIL.COM |
| 1404074 | TERESA FRANQUI PORTELA | TEFRANQUI@HOTMAIL.COM |
| 1596780 | TERESA GONZALEZ HERRERA | ITERI2016@GMAIL.COM |
| 2031081 | TERESA GONZALEZ LOPEZ | TERESAGLEZ06@YAHOO.COM |
| 1966148 | TERESA HERNANDEZ JIMENEZ | ZAIDAYA-APRIL2@HOTMAIL.COM |
| 1096062 | TERESA HERNANDEZ MORALES | TERESAHERNANDEZ106@YAHOO.COM |
| 2035246 | TERESA HERNANDEZ NUNEZ | YANEMELARI@YAHOO.COM |
| 1597459 | TERESA JIMENEZ GONZALEZ | CESRESANJUAN@RETIRO.PR.GOV |
| 1597459 | TERESA JIMENEZ GONZALEZ | TEREJIME74@GMAIL.COM |
| 260601 | TERESA LABOY SANCHEZ | TERESA.LABOY@GMAIL.COM |
| 1852177 | TERESA LAMBOY MARTINEZ | TERESALAMBOY@GMAIL.COM |
| 2078365 | TERESA LOPEZ LOPEZ | LOPEZTERESA47@GMAIL.COM |
| 1817143 | TERESA LOPEZ MATOS | MARIAELOMA123@GMAIL.COM |
| 2121060 | TERESA LOPEZ RIVERA | TERELP26@GMAIL.COM |
| 2012656 | TERESA LUNA LOPEZ | TERESALUNALOPEZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 469145 | TERESA M RODRIGUEZ DE JESUS | TERESA.RODRIGUEZ@UPR.EDU |
| 1815985 | TERESA MARTINEZ MUNIZ | T.MARTINEZMUNIZ@GMAIL.COM |
| 1744279 | TERESA MERCADO MATOS | ALBA1107@YAHOO.COM |
| 1660524 | TERESA MONTANEZ APONTE | TMONTANEZ66@GMAIL.COM |
| 1149076 | TERESA MORALES TORRE | TMORALES@GMAIL.COM |
| 1865530 | TERESA NIEVES GONZALEZ | TEREGOV.49@GMAIL.COM |
| 2040198 | TERESA PEREZ BERMEJO | ASARET808@GMAIL.COM |
| 2064162 | TERESA PIZARRO SANCHEZ | PIZARROTERE@GMAIL.COM |
| 1484437 | TERESA RAMOS LOPEZ | TRAMOSLOPEZ@HOTMAIL.COM |
| 2084759 | TERESA REYES RENTAS | REYEST390@GMAIL.COM |
| 1696674 | TERESA RIVAS DIAZ | T_RIVAS2527@YAHOO.COM |
| 1603294 | TERESA RIVERA AVILES | MARIELY53@HOTMAIL.COM |
| 457603 | TERESA RIVERA RODRIGUEZ | R832629@GMAIL.COM |
| 460916 | TERESA RIVERA VALENTIN | TEREISCA@HOTMAIL.COM |
| 1601362 | TERESA RODRIGUEZ COLON | RODRIGUEZT73@YAHOO.COM |
| 2116206 | TERESA RODRIGUEZ RODRIGUEZ | FRANCESPEEZ1228@GMAIL.COM |
| 1995792 | TERESA RODRIGUEZ RODRIGUEZ | FRANCESPEREZ1228@GMAIL.COM |
| 2129832 | TERESA RODRIGUEZ RODRIGUEZ | FRANCESPEU21228@GMAIL.COM |
| 2001973 | TERESA RODRIGUEZ RODRIGUEZ | FRANCESPEUZ1228@GMAIL.COM |
| 1617150 | TERESA ROSADO VELEZ | TERE_TRV@YAHOO.COM |
| 2089550 | TERESA RUIZ HERNANDEZ | TERESARUIZ646@GMAIL.COM |
| 517299 | TERESA SANTIAGO JIMENEZ | SANTIAGOTERESA31068@GMAIL.COM |
| 1372618 | TERESA SERATE GUILLEN | TEREBELLA22@GMAIL.COM |
| 1944931 | TERESA TORRES GARCIA | JAIRET2A.GARCIA@GMAIL.COM |
| 2003252 | TERESA TORRES MEJIAS | TTORRESM61@GMAIL.COM |
| 1670138 | TERESA TORRES MULER | TERESATORRES61@HHOTMAIL.COM |
| 1645938 | TERESA TORRES MULER | TERESATORRES61@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2043710 | TERESA TORRES ROMAN | ISAACPHANIE15@GMAIL.COM |
| 1846261 | TERESA TORRES SANTIAGO | TERESATORRES37@YAHOO.COM |
| 1634005 | TERESA V TORRES AYALA | T_VIANNEY@YAHOO.COM |
| 1599694 | TERESA VALENTIO RODRIGUEZ | AAFOTE105U@GMAIL.COM |
| 1637785 | TERESA VARGAS CASTRO | VARGASTERESA806@YAHOO.COM |
| 2100788 | TERESA VAZQUEZ RIVERA | VICTORVAZQUEZ447@GMAIL.COM |
| 2071403 | TERESA VEGA ARENAS | TERESA27@GMAIL.COM |
| 2116352 | TERESA VELAZQUEZ VALDES | TERE.VELAZQUEZ@YAHOO.COM |
| 1662180 | TERESA VILLEGAS PENA | TEREVELAZ55@GMAIL.COM |
| 1785439 | TERESITA ARMSTRONG CAPO | TEARCAPO@HOTMAIL.COM |
| 1621056 | TERESITA ARMSTRONG CAPO | TEARCAPO@YAHOO.COM |
| 1931410 | TERESITA CLAUDIO ROLDAN | T.CLAUDIO@YAHOO.COM |
| 2087139 | TERESITA CONAPUA ACOSTA | CONCEPCIONTERESITA@YAHOO.COM |
| 2087139 | TERESITA CONAPUA ACOSTA | CONCEPCIONTEVESITA@YAHOO.COM |
| 2070000 | TERESITA CORDERO FERNANDEZ | TCORDERO30@YAHOO.COM |
| 1782136 | TERESITA CRESPO | TERE_CRESPO09@HOTMAIL.COM |
| 2001942 | TERESITA CRESPO SANCHEZ | MHABER23@GMAIL.COM |
| 1771180 | TERESITA DE L GONZÁLEZ LAGUNA | LOU.GONZALEZ51.LG@GMAIL.COM |
| 758258 | TERESITA DROZ DOMINGUEZ | TERESITA.DROZ@GMAIL.COM |
| 1629913 | TERESITA GONZALEZ BERRIOS | TGONZALEZBERRIOS@GMAIL.COM |
| 1592346 | TERESITA GONZALEZ CRESPO | TGONZALEZCRESPO@GMAIL.COM |
| 1700993 | TERESITA GUZMAN RUIZ | TGUZMAN_MAT@YAHOO.COM |
| 1674703 | TERESITA MUNOZ ROLDAN | YCARRASCO@GMAIL.COM |
| 1096187 | TERESITA OSORIO MORAN | TOSORIO015@GMAIL.COM |
| 1971163 | TERESITA PEREZ CRUZ | TATA6951@GMAIL.COM |
| 1721365 | TERESITA RAMIREZ DE ARELLANO | TERESITARAP@YAHOO.COM |
| 545447 | TERESITA RESTO TORRES | TBISUTERIA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1721102 | TERESITA RIVERA JIMENEZ | TERESITA424@YAHOO.COM |
| 1806914 | TERESITA RIVERA JIMENEZ | TERESITO424@YAHOO.COM |
| 2012366 | TERESITA ROMAN RAN | CHIQUIRG11@GMAIL.COM |
| 1096200 | TERESITA RUIZ SANTIAGO | TERYRUIZ2001@YAHOO.COM |
| 1712977 | TEREZA NIEVES GONZALEZ | CARDONARAMIREZDORISMARIA@YAHOO.COM |
| 2086721 | TERIANGELI LEON CORTES | TERIANGELI79@GMAIL.COM |
| 1591654 | TERRY ANN PAGAN DIAZ | TERRYANN_77@HOTMAIL.COM |
| 1806000 | TEYMA M. RIOS MEDINA | TEYMARIOS939@YAHOO.COM |
| 1764804 | THAIS A TORRES REYES | THAIS.TORRES@UPR.EDU |
| 1602436 | THALMA I. ORTIZ ROSADO | ARALIA17@HOTMAIL.COM |
| 1875999 | THAMAR RODRIQUEZ VELAZQUEZ | THAMAR.RODZV@GMAIL.COM |
| 1958670 | THANIA O. DELGADO GARCIA | THANIADEL7@HOTMAIL.COM |
| 1640735 | THANIS M. MEDERO CORREA | THA.MEDERO@GMAIL.COM |
| 1894753 | THANYA L. GONZALEZ BERDIEL | THANYAL@HOTMAIL.COM |
| 1648652 | THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO ON BEHALF OF THE RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO | LUISDIAZVEGA@OUTLOOK.COM |
| 1788019 | THELMA IRIZARRY ALEQUIN | THRAVEL@YAHOO.COM |
| 1860684 | THELMA MUNOZ PAGAN | OLEOZAONTC@YAHOO.COM |
| 2033698 | THELMA MUNOZ PAGON | OLEOZONTC@YAHOO.COM |
| 1749788 | THELMA R. AGUILERA NAZARIO | TRAN11@HOTMAIL.COM |
| 1659416 | THELMA SANTIAGO FELICIANO | THESANFEL13@GMAIL.COM |
| 1678294 | THELMA SANTIAGO SEPULVEDA | PAPAJUSTO1130@GMAIL.COM |
| 1979666 | THERESA D. LIBURD DASENT | THERESALIBURD@YAHOO.COM |
| 1647053 | TIANA RIVERA CLASS | TIANA_JAIRO@HOTMAIL.COM |
| 1733381 | TILSA ALVARADO MISKOWSKI | ALVARADOTILSA@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1872417 | TIMOTEO MARTINEZ RODRIGUEZ | TIMOTEOMARTINEZRODRIQUEZ@GMAIL.COM |
| 1864691 | TINA M. RAMOS TRACY | RAMOS.TRACY@HOTMAIL.COM |
| 1402231 | TIRADO ACEVEDO, CARMEN M | CARMEN.M.TIRADO@HOTMAIL.COM |
| 1523944 | TIRSO T. PENA CARDENAS RETIREMENT PLAN | ALAVERGNE@SANPIR.COM |
| 1820293 | TIRZA M. RIVERA RIVERA | RTIRZA@CARIBE.NET |
| 1752944 | TITO VEGA CRUZ | VEGATITO_29@YMAIL.COM |
| 547727 | TOLLENTS ORTIZ, REINALDO | AUREARIVERA29@GMAIL.COM |
| 1742948 | TOM FRANCO | TOM-FRANCO@HOTMAIL.COM |
| 1702595 | TOMAS A. ECHEVARRIA SOUCHET | GMINO2001@AOL.COM |
| 1702484 | TOMAS A. FELICIANO BERRIOS | IREBA18@HOTMAIL.COM |
| 1658759 | TOMAS A. MARIN QUINTERO | TMARIN@PRTC.NET |
| 1819870 | TOMAS ALEMAN CARDONA | IBARRONDS.MINEROA@GMAIL.COM |
| 1957864 | TOMAS ALEMAN CARDONA | IBAURONDO.MINERVA@GMAIL.COM |
| 1777748 | TOMAS BAYRON ACOSTA | TBA57CORRECAMINO@GMAIL.COM |
| 1425114 | TOMAS COLON SOTO | TOMASCOLONARV@YAHOO.COM |
| 1479627 | TOMAS CORREA ACEVEDO | TCORREA@CALOPSC.COM |
| 1752778 | TOMAS DIAZ OLMEDA | TDIAZ@AVP.PR.GOV |
| 1900090 | TOMAS DIAZ SANTOS | EDMENEJILDA@YAHOO.COM |
| 1804902 | TOMAS DIAZ SIERRA | TOMYYJREDYESSY@YAHOO.COM |
| 1793152 | TOMAS E. GONZALEZ MOLINA | PITOLANCER@GMAIL.COM |
| 1717600 | TOMAS ECHEVARRIA LUGO | TOMAS.ECHEVARRIA71@YAHOO.COM |
| 1986657 | TOMAS EDGARDO COLON DORTA | TECOLON@GMAIL.COM |
| 1516023 | TOMAS F. ONEILL MERCED | TOMASFONEILL@YAHOO.COM |
| 2064346 | TOMAS FONSECA AYALA | ELVIEJO13886@GMAIL.COM |
| 2080275 | TOMAS FONSECO AYALA | ELVIEYOL13886@GMAIL.COM |
| 1149474 | TOMAS GONZALEZ GOMEZ | GROOMERTOBEPR@GMAIL.COM |
| 1149500 | TOMAS LAGUER MARTINEZ | T_LAGUER@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2117042 | TOMAS MARTINEZ CORIANO | CANOTOM@YAHOO.COM |
| 1703012 | TOMAS MEDINA CORTES | MEDINAMASO@HOTMAIL.COM |
| 1566000 | TOMAS MEJIAS CALERO | TOMASMEJIAS30@GMAIL.COM |
| 1565862 | TOMAS MEJIAS CALERO | TOMASMEJIASCALERO30@GMAIL.COM |
| 2048431 | TOMAS MENDOZA ARZATE | MENDOZA.TOMAS1957@GMAIL.COM |
| 2103529 | TOMAS MORALES SOTO | GMORALES2079@GMAIL.COM |
| 1096450 | TOMAS MUNIZ QUINTANA | AMUNIZ097@GMAIL.COM |
| 1500210 | TOMAS ORTIZ LOPEZ | CMARIN01@GMAIL.COM |
| 334868 | TOMAS R AND GLORIA J QUINONES | TQL@MINUTEMANSJ.COM |
| 1672533 | TOMAS RIVERA SEARY | TOMARIVE@VIVIENDA.PR.GOV |
| 1494966 | TOMAS RODRIGUEZ AVILES | TOMROD0105@GMAIL.COM |
| 1638730 | TOMAS SANCHEZ OQUENDO | TASA5578@GMAIL.COM |
| 1638730 | TOMAS SANCHEZ OQUENDO | TASA5578@HOTMAIL.COM |
| 1589200 | TOMAS TROCHE | GAMALIEL_TROCHE@YAHOO.COM |
| 1922176 | TOMAS UBIETA PRATS | TOMASUBPRATS@GMAIL.COM |
| 2040385 | TOMAS VASQUEZ RIVERA | D33647@DE.PR.GOV |
| 1798837 | TOMASA BORIA ORTIZ | ERIK.SOTO00778@GMAIL.COM |
| 1598505 | TOMASA GARCIA LOPEZ | THAMMYSJ@GMAIL.COM |
| 1096546 | TOMASA JIMENEZ ROJAS | TANAJIME@YAHOO.COM |
| 1096546 | TOMASA JIMENEZ ROJAS | TOMAJIME@YAHOO.COM |
| 1972042 | TOMASA M. CALDERON MARTINEZ | INOA_CALDERON@YAHOO.COM |
| 1786533 | TOMASA SAMALOT JUARBE | TOMASITASAMALOT@YAHOO.COM |
| 2125728 | TOMMY TORRES RODRIGUEZ | TOMMYTORRES.29@YAHOO.COM |
| 1953538 | TOMASITA MATEO NIEVES | GINGO4@GMAIL.COM |
| 1880804 | TOMASITA NÚÑEZ BURGOS | BORISJIMENEZ80@AOL.COM |
| 1880804 | TOMASITA NÚÑEZ BURGOS | ELIAMILAGROS84@GMAIL.COM |
| 2064790 | TOMASITA RAMOS ROMAN | TOMASITARAMOS138@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087628 | TOMASITA RAMOS ROMAN | TOMASITARAMOS238@GMAIL.COM |
| 1889529 | TOMASITA RAMOS VAZQUEZ | TRV1254@HOTMAIL.COM |
| 1969068 | TONNY ROSADO CRUZ | TRONNY1787@GMAIL.COM |
| 2134736 | TONNY ROSADO CRUZ | TRONNY1787@GMIL.COM |
| 548594 | TORO SANTANA, LUIS | LUISTORO13853@GMAIL.COM |
| 549637 | TORRES BLANC, HILDA | HTBGORVIATA@YAHOO.COM |
| 550461 | TORRES COLON, LUIS | TORRES17391@YAHOO.COM |
| 550644 | TORRES CORREA, MAGALY | MAGALYTC03@GMAIL.COM |
| 550662 | TORRES CORTES, GLENDA L | GLTORRES1965@GMAIL.COM |
| 789053 | TORRES ENRIQUE DE JESUS | KIKEPONCE021@GMAIL.COM |
| 551668 | TORRES FIGUEROA, DIANA | DTF25TORRES@YAHOO.COM |
| 551696 | TORRES FIGUEROA, KAREN M | KAMGELINA@GMAIL.COM |
| 551897 | TORRES GARCIA, BRENDA E | BRENDAE7310@GMAIL.COM |
| 855311 | TORRES IRIZARRY, LOYDA | LOYDA_T@YAHOO.COM |
| 555146 | TORRES PAGAN, WILLIE | TORRESWILLIE23@GMAIL.COM |
| 555580 | TORRES QUINONES, ELIZABETH | DTR03REYES62@GMAIL.COM |
| 555580 | TORRES QUINONES, ELIZABETH | DTRO3REYES62@GMAIL.COM |
| 826547 | TORRES RIVERA, AIDA N | ANTR34@YAHOO.COM |
| 1426083 | TORRES RIVERA, JOSE V. | MIVAZQUEZ006@AOL.COM |
| 556909 | TORRES RODRIGUEZ, JOHN | JOHNJTR@LIVE.COM |
| 557279 | TORRES ROMAN, LOUIS IVAN | MOMENTUM868@GMAIL.COM |
| 826746 | TORRES ROSARIO, VICTOR | VICTORMUSIKA@HOTMAIL.COM |
| 557573 | TORRES RUIZ, EMILIO G | MILLOTORRES777@GMAIL.COM |
| 557725 | TORRES SANCHEZ, GISELA | GISELATORRESSANCHEZ@GMAIL.COM |
| 557821 | TORRES SANTANA, ANTONIA | JAMINA11@YAHOO.COM |
| 557881 | TORRES SANTIAGO, CARMEN T | CARMENTORRES360@GMAIL.COM |
| 558020 | TORRES SANTIAGO, LYNDAISY | LYNDAISY34@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 558755 | TORRES TORRES, JUDITH | PIOJITO811@HOTMAIL.COM |
| 558860 | TORRES TORRES, RACHELLE M. | MTORRES6923@YAHOO.COM |
| 559229 | TORRES VEGA, REINALDO | RTVEGAZ@GMAIL.COM |
| 1257617 | TORRES ZENQUIS, NESTOR O | NINO2_1G@YAHOO.COM |
| 559672 | TORRESNIEVES, JOANNE | CHAMPOLA_JT0@GMAIL.COM |
| 2003141 | TRACI M PEREZ ROCHE | JAYSONALEJANDRA@HOTMAIL.COM |
| 2026744 | TRACI MICHELLE PEREZ ROCHE | JAYSONALEJANDRO@HOTMAIL.COM |
| 1871633 | TRACI MICHELLE PEREZ ROCHE | JAYSONDEJANDRO@HOTMAIL.COM |
| 2047906 | TRACI MICHELLE PEREZ ROCHE | JAYSONABJANDRO@HOTMAIL.COM |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | TRANSPORTEYILBA1@GMAIL.COM |
| 2091472 | TRIANA RIVERA MORALES | CAROLINA252512@GMAIL.COM |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | LROSA28@HOTMAIL.COM |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | REBEJOSE2015@GMAIL.COM |
| 1762799 | TRINA M. JOY PUIG | TJOYPUIG@GMAIL.COM |
| 1889083 | TRINIDAD DEJESUS SANTOS | LTCDJ52@YAHOO.COM |
| 1753020 | TRINIDAD MAISONET DIAZ | MCRUZ0819@GMAIL.COM |
| 1096720 | TRINIDAD OQUENDO HERNANDEZ | TRINITON16@GMAIL.COM |
| 1674963 | TRINIDAD PAGAN CALDRON | TRINIPAGAN01@GMAIL.COM |
| 1758708 | TRISTAN MEDINA RECIO | TRISTAN051677@YAHOO.COM |
| 1569843 | TROPICAL MUSIC OF PUERTO RICO | BAYDE@TROPICALMUSICPR.COM |
| 1569843 | TROPICAL MUSIC OF PUERTO RICO | NMLAW@HOTMAIL.COM |
| 561402 | TRUJILLO ORTEGA, ABNER | ABIMARLYTO@GMAIL.COM |
| 1875633 | TULIDANIA GONZALEZ | TU2GONZALEZ@HOTMAIL.COM |
| 1149892 | TURBIDES ORTIZ CAMACHO | TURBIDES54@HOTMAIL.COM |
| 1871833 | TURBIDO ORTIZ CAMACHIO | TURBIDOS54@HOTMAIL.COM |
| 1460269 | TURNOS MEDIA, LLC | SHIRLEYMONGE@MAC.COM |
| 1861809 | UILMARI ALLENDE FUENTES | ALLENDEVILMARI48@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1952645 | ULDA CARRION NIEVES | LOURDESCARRION0812@GMAIL.COM |
| 1567058 | ULDA MERCADO GARCIA | ULDAMERCADO@GMAIL.COM |
| 2059820 | ULDA RUTH ROSADO COLON | PROFESSORULDA@GMAIL.COM |
| 2048475 | ULISES BATALLA RAMOS | ULISESBATALLA@YAHOO.COM |
| 1848170 | ULISES BATALLA RANION | ULISSBATALLA@YAHOO.COM |
| 1620075 | ULISES PEREZ ECHEVARRIA | UPEREZ@POLICIA.PR.GOV |
| 1752149 | ULPIANA GOMEZ JUARBE | MARIAPINEIRO80@YAHOO.COM |
| 1825988 | ULPIANO CLAUDIO HERNANDEZ | ULPIANOCLAUDIO1934@GMAIL.COM |
| 2144054 | ULTIMINIO RODRIGUEZ ROSARIO | FRANKROSARIO8877@GMAIL.COM |
| 1993849 | ULYSSES VEGA COLON | ULYSSESVEGACOLON@YAHOO.COM |
| 1986583 | UNA SEPULVEDA SEPULVEDA | UNA1947@GMAIL.COM |
| 834353 | UNIVERSAL CARE CORPORATION | DTORRES@UNICAREPR.COM |
| 834353 | UNIVERSAL CARE CORPORATION | RIVERAOTEROLAW@GMAIL.COM |
| 169483 | UNIXY FIGUEROA CORREA | UFIGUREOA@YAHOO.COM |
| 1612710 | URBIS D ROMERO VILLANUEVA | UROMERO8373@GMAIL.COM |
| 2069688 | URIAM A. DIAZ LLUBERAS | LYZETCOLONDIAZ@YAHOO.COM |
| 262493 | URIEL LASSALLE VELAZQUEZ | YLASSALLE@AC-GOBIERNO.PR |
| 1754531 | URIEL TORRES NEGRON | GENOMORALES7@GMAIL.COM |
| 1777920 | URSULA MARCHESE CABAN | ENGLISHSARRAGA@HOTMAIL.COM |
| 1910210 | URSULA MELIZA VELAZQUEZ ALIZEA | URSULA_MELIZA@HOTMAIL.COM |
| 1589449 | URSULA REYES ACOSTA | SULINREYESACOSTA@GMAIL.COM |
| 1998295 | URSULA TORRES RIVERA | UTORIVERA@GMAIL.COM |
| 1740955 | ÚRSULA TORRES RIVERA | STORRES9117@GMAIL.COM |
| 1822632 | VALEDIS MARTINEZ DELGADO | VALEMARDE@GMAIL.COM |
| 1541262 | VALENTIN DIAZ ALVERIO | VDIAZ@FAMILIAPR.GOV |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | JVALEGONZ@YAHOO.COM |
| 1986503 | VALENTIN MEDINA ERMELINDA | ERMELINDA.VALENTIN@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722356 | VALENTIN RIVERA YOLANDA | YOLY.VALENTIN.RIVERA@GMAIL.COM |
| 2109924 | VALENTIN VARGAS RODRIGUEZ | VALENTINVARGAS4241@GMAIL.COM |
| 2033004 | VALENTINA BORRERO SANTIAGO | VBORRERO03@GMAIL.COM |
| 1799914 | VALERIA BATISTA MARTINEZ | VALERIAANGELIC@HOTMAIL.COM |
| 1744601 | VALERIA BATISTA MARTINEZ | VALERIAANGELIE@HOTMAIL.COM |
| 1610745 | VALERIA MORENO LOPEZ | VAL.ALE.MORENO@GMAIL.COM |
| 1574382 | VALERIA A. RIVERA ROMAN | VALRIRO@GMAIL.COM |
| 1618403 | VALERIE E QUINONES BAEZ | JENNIFER.CARDIN12@HOTMAIL.COM |
| 1618403 | VALERIE E QUINONES BAEZ | VALERIENID67@HOTMAIL.COM |
| 2015781 | VALERIE I. PERALTA SANTIAGO | VALERIMER@GMAIL.COM |
| 1683633 | VALERIE LOPEZ | SASYJERE@HOTMAIL.COM |
| 1792275 | VALERIE PAGAN SOSA | VPAGANSOSA@YAHOO.COM |
| 1632712 | VALERIE PERALTA CIVIDANES | VALERIE_PC@YAHOO.COM |
| 1096953 | VALERIE RODRIGUEZ RIVERA | LOLA_RODRIVERA@YAHOO.COM |
| 2112449 | VALERIE SANTOS PEDROSA | SANTOSPEDROSAVALERIE@GMAIL.COM |
| 2074160 | VALERIO PAGAN PACHECO | VALERIO.PAGAN@YAHOO.COM |
| 1752311 | VALERY PASTRANA MORALES | VPM0032@GMAIL.COM |
| 760485 | VALESKA CRUZ PORTALATIN | VALESKA_MT@HOTMAIL.COM |
| 566257 | VALLE VALLE, ISRAEL A | ALEXIS_POL@YAHOO.COM |
| 827530 | VALLES CARABALLO, JESSICA | JVALLESCARABALLO16@GMAIL.COM |
| 827538 | VALVERDI SURIS, LYNNETTE | LYNA118PR@GMAIL.COM |
| 1775686 | VANESA HERNANDEZ RAMOS | JUNIEL_143@YAHOO.COM |
| 2005915 | VANESA RIVERA VEGA | VAN_HATHER@HOTMAIL.COM |
| 2005915 | VANESA RIVERA VEGA | VAN_HATHOR@HOTMAIL.COM |
| 2007560 | VANESSA A. CORTES RIVERA | VANICORTES@GMAIL.COM |
| 1940886 | VANESSA A. MARTINEZ COLON | VMARTINEZORTIZ@YAHOO.COM |
| 1638358 | VANESSA ANDRINO CLEMENTE | VANESSA.ANDINO1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2117345 | VANESSA BAEZ ORTEGA | VBAEZ9952@GMAIL.COM |
| 1592685 | VANESSA C. SANTINI HERNANDEZ | VANESANTIMD@YAHOO.COM |
| 1964679 | VANESSA C. SARRAGA OYOLA | VSARRAGAOYOLA@GMAIL.COM |
| 1482545 | VANESSA CASANOVA HUERTAS | VCHUERTAS@YAHOO.COM |
| 1667985 | VANESSA COLON GONZALEZ | VANE0729@YAHOO.COM |
| 1815079 | VANESSA DE JESUS MAESTRE | VANESSADEJESUS881@GMAIL.COM |
| 2115335 | VANESSA DE JONGH PEREZ | VDJPEREZ@HOTMAIL.COM |
| 1735470 | VANESSA DE LEON ORTIZ | VDELEONORTIZ@GMAIL.COM |
| 1701605 | VANESSA DEL RIO ROSA | DELRIO_V@DE.PR.GOV |
| 1798866 | VANESSA DELGADO MATOS | NESHA201121@YAHOO.COM |
| 1703646 | VANESSA DIAZ | ALYHA_1@HOTMAIL.COM |
| 1643257 | VANESSA E. OTERO MOLINA | VAOTERO@GMAIL.COM |
| 1509934 | VANESSA E. PORTELA LEBRON | VPORTELA11@GMAIL.COM |
| 1818571 | VANESSA ELVIRA MORALES | V-ELVIRA8@YAHOO.COM |
| 1920463 | VANESSA ENID MALDONADO LOPEZ | VANESSA_ENIDM@YAHOO.COM |
| 2061628 | VANESSA FIGUEROA RODRIQUEZ | VANESSA4122@ME.COM |
| 2061416 | VANESSA FLORES AROYO | FLORESVANESSA@MAIL.COM |
| 2023905 | VANESSA FLORES ARROYO | FLORESVANESSA813@MAIL.COM |
| 175088 | VANESSA FLORES RIOS | FVANESSA3170@GMAIL.COM |
| 1097079 | VANESSA FRANCO APONTE | VANERISVAZQUEZ9@GMAIL.COM |
| 1097082 | VANESSA GAUTHIER SANTIAGO | VGAUTHIER@DRNA.PR.GOV |
| 1637284 | VANESSA GONZALEZ COLON | VGONZALEZCOLON@YAHOO.COM |
| 1664885 | VANESSA HERNÁNDEZ FIGUEROA | PRINCESAVANE123@GMAIL.COM |
| 386446 | VANESSA I OSTOLAZA PEREZ | VIOSTOLAZA@LIVE.COM |
| 1660755 | VANESSA I ULANGA SOTO | VANESSA.ULANGA@GMAIL.COM |
| 938538 | VANESSA I VADI AYALA | VVADI484@GMAIL.COM |
| 1723376 | VANESSA I VALENTIN RIVERA | VANIVETTE4@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740786 | VANESSA I VALENTIN RIVERA | VANIVETTTE4@GMAIL.COM |
| 1806188 | VANESSA IVONNE BONILLA TIRADO | VAIBOTI@YAHOO.COM |
| 1858893 | VANESSA L. BELLO MARTINEZ | VBELLOMARTINEZ@YAHOO.COM |
| 1097114 | VANESSA LAGUNA RIOS | VANESSALAGUNA42@GMAIL.COM |
| 2081242 | VANESSA LUGO GONZALEZ | LINNETTELUGO43@GMAIL.COM |
| 2036850 | VANESSA LUGO GONZALEZ | LINNETTELUGO48@GMAIL.COM |
| 1840220 | VANESSA M. FERNANDEZ MEDINA | VFERNANDEZMEDINA84@GMAIL.COM |
| 1933241 | VANESSA M. GAUTIER MATIAS | VANELLIE4517@GMAIL.COM |
| 799203 | VANESSA M. LOPEZ ROSARIO | VLBASDEN@YAHOO.COM |
| 1778777 | VANESSA MARRERO SANTOS | VANMAR_1515@YAHOO.COM |
| 1097140 | VANESSA MELENDEZ FIGUEROA | K21S14@YAHOO.COM |
| 1097145 | VANESSA MILLAN DOMINICCI | VANESSA_MILLAN78@HOTMAIL.COM |
| 2058749 | VANESSA MIRANDA BERRIOS | VANE_GUIDANCE@YAHOO.COM |
| 1097157 | VANESSA NIEVES MALDONADO | VANNE_NIEVES@HOTMAIL.COM |
| 1544497 | VANESSA ORTIZ OJEDA | VANESSAOO812@GMAIL.COM |
| 1661534 | VANESSA PAUNETTO | VANESSAPAUNETTO@YAHOO.COM |
| 1744151 | VANESSA PEREZ LUGO | BLONDE184@GMAIL.COM |
| 1733190 | VANESSA PEREZ MELENDEZ | VANESAAPEREZMELENDEZ@GMAIL.COM |
| 1728290 | VANESSA PEREZ ROSARIO | VANESSAPEREZ71@YAHOO.COM |
| 1839785 | VANESSA REYES ORTIZ | REYESVANESSA1@OUTLOOK.COM |
| 813744 | VANESSA RIOS HEREDIA | RIOSHEREDIAV@HOTMAIL.COM |
| 1641530 | VANESSA RIVERA DIAZ | VRD2588@HOTMAIL.COM |
| 1772708 | VANESSA RIVERA NIEVES | VANNY2343@GMAIL.COM |
| 1980956 | VANESSA RIVERA RAMOS | VANERIVERA2009@GMAIL.COM |
| 2157965 | VANESSA RODRIGUEZ CARABALLO | MONCHOR765@GMAIL.COM |
| 1097208 | VANESSA RODRIGUEZ CARDONA | VANESSARODRIGUEZ362@GMAIL.COM |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | VHARRIETROD@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722236 | VANESSA RODRIGUEZ VARGAS | ASTRONOMOMAT@GMAIL.COM |
| 1097214 | VANESSA ROJAS VILLEGAS | VROJASVI@YAHOO.COM |
| 1585521 | VANESSA ROSA GONZALEZ | YONAVA13111@GMAIL.COM |
| 1561562 | VANESSA ROSA GONZALEZ | YOMAVA1211@GMAIL.COM |
| 1494144 | VANESSA ROSARIO SANCHEZ | VROSARIO2073@GMAIL.COM |
| 1724512 | VANESSA SANCHEZ MENDIOLA | VSMENDIOLA@HOTMAIL.COM |
| 1978392 | VANESSA SANOGUET MELENDEZ | VSANOGUET1@GMAIL.COM |
| 1631814 | VANESSA SANTIAGO GOTAY | VSG.68@OUTLOOK.COM |
| 1630765 | VANESSA SANTINI HERNANDEZ | VANESSASANTINID@YAHOO.COM |
| 1097233 | VANESSA SANTINI HERNANDEZ | VANESANTINI@YAHOO.COM |
| 523238 | VANESSA SANTOS CASTILLO | VANESSASANTOS2201@GMAIL.COM |
| 1097234 | VANESSA SEGARRA RAMOS | CIMS.VSR2@GMAIL.COM |
| 1706339 | VANESSA SOTO VALENTIN | VANESSASOTO29@GMAIL.COM |
| 1743914 | VANESSA TRAVIESO CAMACHO | TRAVIESOVANESSA@YAHOO.COM |
| 1655153 | VANESSA VÁZQUEZ GONZÁLEZ | VANE_VAZ@YAHOO.COM |
| 1637594 | VANESSA VEGA GONZALEZ | NEUITDVE@GMAIL.COM |
| 1787234 | VANESSA VEGA GONZALEZ | NEVITCL@GMAIL.COM |
| 2083262 | VANESSA Y COLON LOPEZ | VANESSAYCOLONLOPEZ@GMAIL.COM |
| 1720491 | VANGIE CANCEL ROSA | BENIJOEL.ACEVEDO@GMAIL.COM |
| 1768872 | VANIA VEGA COLÓN | VEGAVANIA@HOTMAIL.COM |
| 1097292 | VANNESSA MALPICA FERRER | MALPICAVANNESSA@GMAIL.COM |
| 2018916 | VANNYA LEE TORRES GARCIA | TVANNYA@YAHOO.COM |
| 1572474 | VAQUERIA TRES MONJITAS, INC. | GACARLO@CARLO-ALTIERILAW.COM |
| 1572474 | VAQUERIA TRES MONJITAS, INC. | JFERRER@EFONALLEDAS.COM |
| 567177 | VARGAS BARRETO, CARLOS | CHAPA-70D@HOTMAIL.COM |
| 567180 | VARGAS BARRETO, JOEL A | JOELVBARRETO@GMAIL.COM |
| 567688 | VARGAS IRIZARRY, AMALIA I | SWEETMACKETA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720696 | VARGAS MARRERO, MEDARDO | MEDARDO15@HOTMAIL.COM |
| 567861 | VARGAS MARTINEZ, MARIA | VARGASM63@YAHOO.COM |
| 1402814 | VARGAS VILLANUEVA, PABLO | JRCUULMARI@YAHOO.COM |
| 570217 | VAZQUEZ DIAZ, RICARDO | RICARDOVDMEDICADOR@GMAIL.COM |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | VAZQUEZAIDA@HOTMAIL.COM |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | F_VAZQUEZ@YAHOO.COM |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | DAPHMARI@YAHOO.COM |
| 570921 | VAZQUEZ LOPEZ, ELSIE G | EGVL65@GMAIL.COM |
| 828107 | VAZQUEZ MARTINEZ, WANDA | WIVM43@GMAIL.COM |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | TDDY_VAZQUEZ@YAHOO.COM |
| 1801139 | VECKY M. RODRIGUEZ ALBINO | PROFESORAVECKYRODRIGUEZ@YAHOO.COM |
| 574313 | VEGA ALVAREZ, CANDIDA | TVEGA@FTDPR.COM |
| 828592 | VEGA FIGUEROA, MIGUEL A | VEGAFM@DE.PR.COM |
| 576056 | VEGA OTERO, HEMENEGILDO | HEMENEGILDOVEGA@YAHOO.COM |
| 576724 | VEGA ROSADO, AIXA | AXVEGA@HOTMAIL.COM |
| 576987 | VEGA SEDA, JANET M | JVQUIMICACEL@GMAIL.COM |
| 828851 | VEGA SERRANO, ELSIE | ELSIEVEGA16@GMAIL.COM |
| 828886 | VEGA VEGA, ADALI | ADALI.VEGA@YAHOO.COM |
| 577292 | VEGA VEGA, FELIX | FELITO_81@HOTMAIL.COM |
| 577490 | VEGERANO DELGADO, AMANDA | ELIARTE28@GMAIL.COM |
| 2133971 | VEIMA I. ANDRADES CORREA | MPARRILLA279@GMAIL.COM |
| 1711840 | VELAZQUEZ PACHECO MIGUEL | MP41518@GMAIL.COM |
| 578967 | VELAZQUEZ PEREZ, MAGALY | MAGALY1966@YAHOO.COM |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | MAGDAIVONNE2072@GMAIL.COM |
| 1928965 | VELEN FERNANDEZ DE TORRES | AIDATORRES29@YAHOO.COM |
| 580072 | VELEZ BAERGA, ANA | ANNIE001512@YAHOO.COM |
| 829257 | VELEZ BERRIOS, EILEEN | LALASABANAGRANDE@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 829352 | VELEZ FLORES, WANDA L. | DRAWANDALY@HOTMAIL.COM |
| 1657892 | VELEZ LUGO, MARISOL | MARISOL.VELEZ06@LIVE |
| 581295 | VELEZ MALAVE, WILKIN OMAR | WILKINVELEZMALAVE71@YAHOO.COM |
| 2048835 | VELEZ RIVERA, JUAN A | VELEZ.ANETTE0@GMAIL.COM |
| 583293 | VELEZ VEGA, OLGA | OVELEZVEGA@HOTMAIL.COM |
| 1984553 | VELIA D. COTTO APONTE | VELIADELYSCOTTO@GMAIL.COM |
| 2002750 | VELKYMAR MORALES MORALES | BELKY30509@HOTMAIL.COM |
| 1514320 | VELMA YOLANDA NOGUERAS GONZALEZ | YOLANDA2362@YAHOO.COM |
| 20579 | VELMARY C AMADOR GONZALEZ | HECVELLA@HOTMAIL.COM |
| 1762172 | VELMY E. MATOS RODRIGUEZ | VELMYMATOS@GMAIL.COM |
| 1761746 | VENEICA VEGA ROSADO | VENEICAVR@GMAIL.COM |
| 1912157 | VENERA RIVERA SANCHEZ | VENERARIVERASANCHEZ@GMAIL.COM |
| 1878600 | VENESSA DE JONGH PEREZ | UDJPEREZ@HOTMAIL.COM |
| 2022439 | VENTURA DE JESUS GONZALEZ | VDEJESUS1@LIVE.COM |
| 1849344 | VENUS I. RODRIGUEZ CABRERA | VENUSIVETTE9577@YAHOO.COM |
| 760942 | VENUS M ROSSO SUAREZ | VENUSROSSO@GMAIL.COM |
| 355739 | VENUS NAVARRO RODRIGUEZ | SUNEV73@HOTMAIL.COM |
| 855547 | VERA MIRÓ, BRENDA A. | BVERAMIRO@GMAIL.COM |
| 1823630 | VERA ORTIZ IRIZARRY | ORTIZVERA971@GMAIL.COM |
| 1681864 | VERONCIA ROMAN MORALES | VERONCIAROMANMORALES@YAHOO.ES |
| 1658270 | VERONICA A. RIVERA BAEZ | VEALRIBA@GMAIL.COM |
| 13384 | VERONICA ALFONSO DELGADO | VERATCINN@HOTMAIL.COM |
| 13507 | VERONICA ALFONZO DELGADO | VERATCINNO@HOTMAIL.COM |
| 2068040 | VERONICA AMADOR COLON | AMADORVERONICA14@YAHOO.COM |
| 1803060 | VERONICA BORRERO ARVELO | VERONIQUET72@GMAIL.COM |
| 1698351 | VERONICA CASTRO GONZALEZ | LAVEROL1322@GMAIL.COM |
| 1797414 | VERONICA COLLADO RIVERA | COLLADO.V5@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701363 | VERONICA FERNANDEZ ROSARIO | VERONICA.FERNANDEZ1@UPR.EDU |
| 1700262 | VERONICA GAZMEY SANCHEZ | VGAZMEY.SALUD@YAHOO.COM |
| 1882681 | VERONICA HERNANDEZ TORRES | TROYA611@HOTMAIL.COM |
| 811659 | VERONICA I PRADO LIZARDI | VEPRALIZ@GMAIL.COM |
| 1773567 | VERÓNICA IVELISSE FRAGOSO VÁZQUEZ | VIFRAGOSO@YAHOO.COM |
| 1676833 | VERONICA LUGO COLON | GIAGIRE@YAHOO.COM |
| 1451073 | VERONICA M LOYOLA MARTINEZ | VLOYOLA1951@HOTMAIL.COM |
| 1425498 | VERONICA MERCADO PABON | VERONICAMERCADO16@GMAIL.COM |
| 1874824 | VERONICA MIRANDA BENIQUEZ | MIRANDAVERO@LIVE.COM |
| 1971045 | VERONICA PADILLA LLANTIN | VERONICAPA2002@YAHOO.COM |
| 1613092 | VERONICA PEREZ GONZALEZ | PVERY82@YAHOO.COM |
| 1674299 | VERÓNICA PINTADO HERNÁNDEZ | VEROPINTADO19@GMAIL.COM |
| 1928966 | VERONICA PLANADEBALL COLON | ANDINOLUCIONAHUMO@GMAIL.COM |
| 1914935 | VERONICA RAMIREZ PARDO | CATSVERO3@YAHOO.COM |
| 1763106 | VERÓNICA REILLO BATISTA | JUANGMORALESVARGAS@YAHOO.COM |
| 1797136 | VERONICA RICE COTTO | HTRIOS@HOTMAIL.COM |
| 454874 | VERONICA RIVERA RESTO | VEROVERO08@GMAIL.COM |
| 2124743 | VERONICA RODRIGUEZ GONZALEZ | VERO27852@GMAIL.COM |
| 2124743 | VERONICA RODRIGUEZ GONZALEZ | VEROZ7852@GMAIL.COM |
| 1596517 | VERONICA RODRIGUEZ PADILLA | VERONICAYANNIANN14@GMAIL.COM |
| 1494702 | VERONICA RODRIGUEZ PADILLA | VERONIVAYANNIAN14@GMAIL.COM |
| 1615978 | VERONICA RODRIGUEZ RODRIGUEZ | VERONICA1RODRIGUEZ@YAHOO.COM |
| 1615978 | VERONICA RODRIGUEZ RODRIGUEZ | VERONICARODZRODZ3@GMAIL.COM |
| 2035231 | VERONICA RODRIGUEZ VEGA | VERONICARODZ621@GMAIL.COM |
| 1097618 | VERONICA ROSADO LORA | VEROLAUMICA36@YAHOO.COM |
| 1604365 | VERÓNICA ROSARIO VEGA | V.ROSARIOVEGA@YAHOO.COM |
| 1743294 | VERONICA RUIZ REYES | VERONICARUIZ374@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2000288 | VERONICA SANTIAGO RODRIGUEZ | SANTIAGOVERONICA29@YAHOO.COM |
| 584539 | VERONICA SEDA MATOS | VERO_LIP@YAHOO.COM |
| 2008322 | VERONICA TORRES SANCHEZ | VENO9232@YAHOO.COM |
| 1753098 | VERONICA VARGAS | VERONICVJ@YAHOO.COM |
| 340464 | VIASA MONTALVO MOYA | VIASAMONTALVO@GMAIL.COM |
| 1970704 | VICENTA MATOS ARROYO | VICKYMATOSARROYO@HOTMAIL.COM |
| 2088879 | VICENTA SOTO-RODRIGUEZ | VICENTA.SOTO@YAHOO.COM |
| 1568559 | VICENTE BAYRON LARACUENTE | CHENTONFITLIFE@GMAIL.COM |
| 1777584 | VICENTE PEREZ RODRIGUEZ | ELBAF13@GMAIL.COM |
| 1937191 | VICENTE PORTALATIN RODRIGUEZ | VICPORTA00627@GMAIL.COM |
| 2043828 | VICENTE PORTALATIN RODRIGUEZ | VIIPORTA0062@GMAIL.COM |
| 2070520 | VICENTE RIOS VELEZ | VRIOS3126@GMAIL.COM |
| 2144358 | VICENTE RIVERA SANCHEZ | ALR.ANGELICALEON@GMAIL.COM |
| 2144358 | VICENTE RIVERA SANCHEZ | GLERISBETHORTIZ@ICLOUD.COM |
| 761250 | VICENTE RODRIGUEZ CALIXTO | JV.RODZ18@GMAIL.COM |
| 1856376 | VICENTE VILLEGAS LABOY | VICENTEVILLEGAS@MSN.COM |
| 2055396 | VICENTE VILLEGAS LABOY | VINCENTEVILLEGAS@MSN.COM |
| 2016243 | VICKY PEGUERO PIMENTEL | VICKY.TS05@GMAIL.COM |
| 1574243 | VICMARI CARRION SUAREZ | VICMARI_C@HOTMAIL.COM |
| 1999906 | VICMARIS LUGO RODRIGUEZ | NAYDMARIE@GMAIL.COM |
| 1884109 | VICNIA J. PIZARRO LUZAY | VPJOHANNE@GMAIL.COM |
| 2026980 | VICNIA J. PRAMO JUZAN | VPJOHANNEA@GMAIL.COM |
| 1948047 | VICNIC J PIZARRO LUZAY | VPJOHANNEAL@GMAIL.COM |
| 1097819 | VICTOR A MONTALVO DEYNES | VICTORABDIEL@YAHOO.COM |
| 1598481 | VICTOR A ORTIZ CRUZ | ABIAN7625@YAHOO.COM |
| 1634669 | VICTOR A RIOS-TORRES | VARTPR@GMAIL.COM |
| 1901339 | VICTOR A RODRIGUEZ RODRIGUEZ | 6700TOUQ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 761371 | VICTOR A TRINIDAD HERNANDEZ | CAFELASTREST@GMAIL.COM |
| 1600246 | VICTOR A. CHAMORRO GONZALEZ | VITITO4586@HOTMAIL.COM |
| 135873 | VICTOR A. DIANA SILVA | WANDALIX7@GMAIL.COM |
| 1778680 | VICTOR A. FREYTES ECHEVARRIA | VICPOWER65@YAHOO.COM |
| 1552043 | VICTOR A. MONTALVO DEYNES | VICORABDIEL@YAHOO.COM |
| 1952712 | VICTOR A. SANTANA VELEZ | VICTORVELEZ1952@GMAIL.COM |
| 2090900 | VICTOR A. VELAZQUEZ CAUSSADE | DRVVELAZQUEZ@GMAIL.COM |
| 2119848 | VICTOR AL BLANCO TORRES | AZULES155@GMAIL.COM |
| 1908543 | VICTOR ALEJANDRO LOPEZ MARRERO | VICTORMARRERO24700@GMAIL.COM |
| 1912611 | VICTOR ANDINO TAPIA | LEEROY8THEBEST@YAHOO.COM |
| 1931790 | VICTOR ANTONIO FIGUEROA NAVARRO | VICFIGNAV@YAHOO.COM |
| 1629100 | VICTOR ARIEL RODRIGUEZ MATOS | RODRIGUEZV@ROCKETMAIL.COM |
| 1765710 | VICTOR BERNABE PACHECO | LUSINES85@GMAIL.COM |
| 1099087 | VICTOR BERNABE PACHECO | VICTORBERNABE1@HOTMAIL.COM |
| 1874625 | VICTOR C ORTIZ RIVERA | VICTORALEJANDROLYAN98@GMAIL.COM |
| 1982478 | VICTOR CARMONA OSORIO | ANDRESVICTOR@GMAIL.COM |
| 1931652 | VICTOR CHU FIGEROA | VICTOR17566@GMAIL.COM |
| 2099408 | VICTOR CONCEPCION FUENTES | VOCPMFI69@GMAIL.COM |
| 1097970 | VICTOR DE JESUS CARRILLO | VITITO4748@HOTMAIL.COM |
| 1672579 | VICTOR DIAZ ALAMO | VDIAZ1193@GMAIL.COM |
| 1586547 | VICTOR E LUGO BEAUCHAMP | NILOBE5@GMAIL.COM |
| 1496737 | VICTOR E RECHANI CABRERA | TRONPR@GMAIL.COM |
| 1796434 | VICTOR E RIVERA ORTIZ | VICTORELIAS59@GMAIL.COM |
| 1796434 | VICTOR E RIVERA ORTIZ | VRIVERA59@COQUI.NET |
| 1098017 | VICTOR E TORRES MORALES | VETMPR@GMAIL.COM |
| 1994033 | VICTOR E. FONRODONA GELABERT | VICTORFONRODONA@GMAIL.COM |
| 1717853 | VICTOR E. GOMEZ RIVERA | VICTORGOMEZ293@MSN.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2123721 | VICTOR E. LOPEZ AYALA | MARICOOP08@YAHOO.COM |
| 1649662 | VICTOR E. QUILES MARTINEZ | VICO_BIEKE@HOTMAIL.COM |
| 1745640 | VICTOR F. GAUTHIER SANTIAGO | VICTIMARIE@YAHOO.COM |
| 2114749 | VICTOR G OLIVERA QUINONES | JAN-FRANCIS13@HOTMAIL.COM |
| 1908961 | VICTOR GIANFRANCIS OLIVERA QUINONES | JAN_FRANCIS13@HOTMAIL.COM |
| 1791573 | VICTOR GONZALEZ CRUZ | ROCHELLYS@YAHOO.COM |
| 1098070 | VICTOR GONZALEZ MARQUEZ | VMGM0070@YAHOO.COM |
| 554355 | VICTOR H TORRES NARVAEZ | HARRYV59@YAHOO.COM |
| 1873630 | VICTOR HERNANDEZ MALDONADO | AMTNEZ4@YAHOO.COM |
| 1793365 | VICTOR HERNANDEZ PENA (VIUDO DE IVETTE J MORET RODRIGUEZ / BENEFICIARO) | VIMAHER2@GMAIL.COM |
| 1731823 | VICTOR I. REYES MELENDEZ | AGTE_REYES77@OUTLOOK.COM |
| 2156015 | VICTOR I. RODRIGUEZ TORRES | BEFIGUEROA1230@GMAIL.COM |
| 66527 | VICTOR J CANALES ORTEGA | VICTORCANALES@LIVE.COM |
| 1641515 | VICTOR J GUZMAN MELENDEZ | GUZMANVICTORJ@GMAIL.COM |
| 1150695 | VICTOR J HERNANDEZ VAZQUEZ | JONNETROSARIO17@GMAIL.COM |
| 1985289 | VICTOR J MEDINA SANTOS | SONIA30765@GAMIL.COM |
| 1505034 | VICTOR J MERCED AQUINO | LUISORLANDOBIRRIEL@GMAIL.COM |
| 449909 | VICTOR J RIVERA MARRERO | VI_YULIAN@HOTMAIL.COM |
| 1677374 | VICTOR J SERRANO CRUZ | GAZMEY@YAHOO.COM |
| 1618574 | VICTOR J TORRES RODRIQUEZ | VICTORTORRES2012@HOTMAIL.COM |
| 1730102 | VICTOR J VEGUILLA FIGUEROA | VJVEGUILLA@GMAIL.COM |
| 69430 | VICTOR J. CARABALLO TOLOSA | TITOGA2@LIVE.COM |
| 1547705 | VICTOR J. FLORES ACOSTA | VFLORES2@POLICIA.PR.GOV |
| 222552 | VICTOR J. HERNANDEZ VAZQUEZ | JANNETROSARIO17@GMAIL.COM |
| 2027806 | VICTOR J. SOLIVAN CARTAGENA | VICTORSOLIVAN4589@GMAIL.COM |
| 1633441 | VICTOR J. VARGAS TORRES | VARGASVICTOR1956@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2043104 | VICTOR JAVIER TORRUELLAS BERRIOS | VICTOR.JAVIER72@GMAIL.COM |
| 1873171 | VICTOR JOEL QUILES ORTIZ | VJQUILESORTIZ@GMAIL.COM |
| 1582027 | VICTOR JUAN ENNQUEZ DE JESUS | VICTORJUAN99@YAHOO.COM |
| 1452194 | VICTOR L CALDERON RIVERA | TEREYVICTOR1203@GMAIL.COM |
| 1795390 | VICTOR L CHAPARRO GONZALEZ | VCHAPARRO941@GMAIL.COM |
| 2127318 | VICTOR L COLON COLON | VICTORCOLON12@GMAIL.COM |
| 1649935 | VICTOR L COLON MELENDEZ | CHINOLAPICA1061@YAHOO.COM |
| 1150723 | VICTOR L L BOZZO NIEVES | VICTORBOZZO44@GMAIL.COM |
| 1662173 | VICTOR L PENA SANTOS | SUGARPENA@YAHOO.COM |
| 1936552 | VICTOR L. ALOMAR RIVERA | ADAORTIZ71@HOTMAIL.COM |
| 1883975 | VICTOR L. ALOMAR TORRES | VICTORALOMAR@GMAIL.COM |
| 1976876 | VICTOR L. CARTAGENA MALDONADO | CARIBBEANFIN@GMAIL.COM |
| 1932519 | VICTOR L. CINTRON HERNANDEZ | VICTORCINTRON@YAHOO.COM |
| 2128355 | VICTOR L. COLON RIVAS | VICTORCOLON12@YAHOO.COM |
| 1717474 | VICTOR L. MERCADO ALICEA | VLMERCAV@YAHOO.COM |
| 2078553 | VICTOR L. MUNOZ TORRES | VICTORMUNOZ36@GMAIL.COM |
| 1984483 | VICTOR L. VARGAS TORRES | VLVCARNARIO55@GMAIL.COM |
| 1791161 | VICTOR LABOY RUIZ | VLABOYPR@GMAIL.COM |
| 1909680 | VICTOR LASALLE RAMOS | LASALLEVICTOR86@GMAIL.COM |
| 2077781 | VICTOR LASSALLE ACEVEDO | VLASSALLE31@GMAIL.COM |
| 1698007 | VICTOR LUGO VEGA | VICTORIANA321@GMAIL.COM |
| 1690939 | VICTOR LUIS LOPEZ DE JESUS | CANOLOPC250@YAHOO.COM |
| 1791824 | VICTOR LUIS PAGAN VEGA | PAPOPAGAN58@GMAIL.COM |
| 1965593 | VICTOR LUIS PIZARRO GIMENEZ | VICTORPIZARRO1@YAHOO.COM |
| 1811159 | VICTOR LUIS ROSA COLON | VL.ROSACOLON@GMAIL.COM |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | VANESSA32.VA28@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1985438 | VICTOR M BLANCO TORRES | AZUL158@GMAIL.COM |
| 55161 | VICTOR M BONILLA RIVERA | ELGRANJERO143@GMAIL.COM |
| 1766547 | VICTOR M COLON MAGE | GUANEL@YAHOO.COM |
| 2083431 | VICTOR M COLON VEGA | VICTORCOLON50@GMAIL.COM |
| 1831334 | VICTOR M CUADRADO TOSTE | MANOLOPRESANTO@GMAIL.COM |
| 1831334 | VICTOR M CUADRADO TOSTE | MANOLOPRESUNTO@GMAIL.COM |
| 1842106 | VICTOR M DIAZ RIVERA | QDALIANA31@GMAIL.COM |
| 2012129 | VICTOR M GARCIA FELICIANO | VMGFS@YAHOO.COM |
| 1573946 | VICTOR M HENRIQUEZ ROSARIO | DOGGYDOGK9@GMAIL.COM |
| 1473218 | VICTOR M MATOS PAGAN | MATOSVICTOR76@GMAIL.COM |
| 802508 | VICTOR M MEDINA OTERO | CANOPY5185@HOTMAIL.COM |
| 1769725 | VICTOR M MUNOZ FERNANDEZ | VMUNOZNN@GMAIL.COM |
| 1769725 | VICTOR M MUNOZ FERNANDEZ | VMUNOZNNT@GMAIL.COM |
| 1796329 | VICTOR M NEGRON COLON | VICTORNCGRONCOLON@YAHOO.COM |
| 1845962 | VICTOR M NEGRON COLON | VICTORNEGRONCOLON@YAHOO.COM |
| 2137008 | VICTOR M RODRIGUEZ AYALA | DBJO329@GMAIL.COM |
| 2137008 | VICTOR M RODRIGUEZ AYALA | DBK0329@GMAIL.COM |
| 474055 | VICTOR M RODRIGUEZ MELENDEZ | VRODRIGUEZ9@GMAILPOLICIA.PR.GOV |
| 474055 | VICTOR M RODRIGUEZ MELENDEZ | VRODRIGUEZ9@POLICIA.PR.GOV |
| 1098618 | VICTOR M RODRIGUEZ VARGA | ADADEJESUS1@GMAIL.COM |
| 2110526 | VICTOR M VAZQUEZ MORALES | VICTORVAZQUEZ2447@GMAIL.COM |
| 1755754 | VICTOR M VAZQUEZ RODRIGUEZ | V.VAZQUEZ10@YAHOO.ES |
| 1517490 | VICTOR M VAZQUEZ TIRADO | BUZOJET2004@YAHOO.COM |
| 1770208 | VICTOR M VEGUILLA FIGUEROA | VICMAN6807@GMAIL.COM |
| 579776 | VICTOR M VELAZQUEZ VILLEGAS | VITOMTBN@GMAIL.COM |
| 1996886 | VICTOR M. AYALA ALTAGRACIA | MELENDEZAYALAV@YAHOO.COM |
| 55281 | VICTOR M. BONILLA SANCHEZ | VICTOR.BONI77LLA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102829 | VICTOR M. CRIADO CRIADO | VICTORMCRIADO2@YAHOO.COM |
| 1778306 | VICTOR M. ECHEVARRÍA CRUZ | VICTORDOVITALIA@GMAIL.COM |
| 1634951 | VICTOR M. HERNANDEZ SANZ | VHERNANDEZSANZ@GMAIL.COM |
| 1788636 | VICTOR J. JIMENEZ SANCHEZ | VICTORJIMENEZ753@GMAIL.COM |
| 585420 | VICTOR M. LOPEZ SANCHEZ | VICSAX25@YAHOO.COM |
| 1098443 | VICTOR M. LUCIANO LOPEZ | VLUCIANOLOPEZ@GMAIL.COM |
| 1801688 | VICTOR M. MARCANO FIGUEROA | MARCANOV2010@HOTMAIL.COM |
| 1749612 | VICTOR M. PALACIOS FLORES | VMPF88@GAMIL.COM |
| 1835209 | VICTOR M. PEREZ CALDERON | VMPEREZ14@GMAIL.COM |
| 1596637 | VICTOR M. REYES FLORES | VMREYES@POLICIA.PR.GOV |
| 1790922 | VICTOR M. RIVERA MEDINA | VMDARIVERA@LIVE.COM |
| 453138 | VICTOR M. RIVERA ORTIZ | VICTORM15975@GMAIL.COM |
| 2067713 | VICTOR M. RIVERA RIVERA | JENNETTEMRIVERA@GMAIL.COM |
| 1762891 | VICTOR M. RIVERA TORRES | KEISHA.QUINONES@HACIENDA.PR.GOV |
| 1667802 | VICTOR M. RODRIGUEZ VAZQUEZ | MVALPAISPR@YAHOO.COM |
| 1798545 | VICTOR M. ROSA CALDERO | VMROSA410@GMAIL.COM |
| 1991942 | VICTOR M. ROSARIO MANZANO | SANY1962@GMAIL.COM |
| 1655460 | VICTOR M. SANCHEZ MORALES | VSNCHEZ80@YAHOO.COM |
| 2049634 | VICTOR M. SANTANA MALDONADO | VICTORSANTANA01@HOTMAIL.COM |
| 1908086 | VICTOR M. SIERRA MONTERO | VMSIMONT@GMAIL.COM |
| 1903023 | VICTOR M. SIERRA MONTERO | VMSIMONTE@GMAIL.COM |
| 1776214 | VICTOR M. SUD MARTINEZ | VDUS69@GMAIL.COM |
| 1909872 | VICTOR M. VELEZ SANJURJO | MARIOVELEZYLOSCLASLAS@GMAIL.COM |
| 1765768 | VICTOR M. VELEZ SANJURJO | MARIAVELEZYLOSCLASICOS@GMAIL.COM |
| 1591499 | VÍCTOR MALDONADO MARTINEZ | MALDONADOMARTINEZV@GMAIL.COM |
| 1575255 | VICTOR MANUEL CINTRON | CINTRONVM@YAHOO.COM |
| 2063648 | VICTOR MANUEL IGLESIAS MORENO | VIC1ADA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 585751 | VICTOR MANUEL MONTES VELEZ | MONTESVICTOR44@YAHOO.COM |
| 1717437 | VICTOR MANUEL RIVERA VILLAREAL | VMRV.VR@GMAIL.COM |
| 1904713 | VICTOR MANUEL SANTANA MALDONADO | VICTORSANTANAMALDONADO3@GMAIL.COM |
| 2078375 | VICTOR MANUEL TORRES TORRES | BECTOR1685@GMAIL.COM |
| 1789876 | VICTOR MANUEL VILLALONGO RIVERA | NATJAN.20@GMAIL.COM |
| 1807568 | VICTOR MARIO VELEZ SANJURJO | MARIOVELEZYLOSCLASICOS@GMAIL.COM |
| 1772413 | VÍCTOR MARRERO RODRÍGUEZ | VICTORMARRERO1947@GMAIL.COM |
| 585735 | VICTOR MEDINA MARTINEZ | VM021943@GMAIL.COM |
| 2032297 | VICTOR MELENDEZ ORTIZ | LEONELMELENDEZ1981@GMAIL.COM |
| 2001000 | VICTOR MELENDEZ ORTIZ | LEONELMELENDEZ1982@GMAIL.COM |
| 2071985 | VICTOR MORALES CEDENO | OIMORALES@YAHOO.COM |
| 1584449 | VICTOR MORALES PEREZ | VICTOR1.MORALES@HOTMAIL.COM |
| 1689834 | VICTOR N. MERCADO COSME | VMCOSME@GMAIL.COM |
| 1586208 | VICTOR NAN LASSALA MONTALVO | VICTORLASSALA@GMAIL.COM |
| 1610921 | VICTOR NAN LASSALA MONTALVO | VICTORLASSALA@YAHOO.COM |
| 1656762 | VICTOR NEGRON COLON | VNEGRONC@YAHOO.COM |
| 585772 | VICTOR NIEVES HERRERA | VILMAO406@YAHOO.COM |
| 1503442 | VICTOR PAGAN | J.AVILES@UDH.PR.GOV |
| 1151229 | VICTOR PAGAN PEREZ | AIDAGONZALEZ5758@GMAIL.COM |
| 1807626 | VICTOR R CRUZ BURGOS | VICTORJUNIORCRUZ@HOTMAIL.COM |
| 1741466 | VICTOR R MEDINA SANCHEZ | CPTMEDINAVR@YAHOO.COM |
| 2118746 | VICTOR R ROSARIO NATER | DJYIYI1@GMAIL.COM |
| 2025597 | VICTOR R SANTANA VEGA | VICTORSANTANA@FAMILIA.PR.GOV |
| 1809082 | VICTOR R. CRUZ BURGOS | VICTORSJUNIORCRUZ@HOTMAIL.COM |
| 1640168 | VICTOR R. ORTIZ MEDINA | VICTORTIZ9481@GMAIL.COM |
| 2020123 | VICTOR R. RODRIGUEZ VAZQUEZ | VITINES_00660@YAHOO.COM |
| 1750057 | VICTOR R. ROMAN ROMAN | JARELYS.RG@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1764391 | VICTOR R. SANTIAGO HERNANDEZ | 01VSH0169@GMAIL.COM |
| 1902832 | VICTOR RAFAEL BIRRIEL CLAUDIO | BIRRIEL07@YAHOO.COM |
| 1956551 | VICTOR RAMON BLANCO SANTIAGO | VICTOR.B@YAHOO.COM |
| 1873819 | VICTOR RAMON BLANCO SANTIAGO | VITIN.B@YAHOO.COM |
| 1584296 | VICTOR RAUL RODRIGUEZ COLLAZO | VICTORRODRIGUEZ2034@GMAIL.COM |
| 1850733 | VICTOR RIOS HERNANDEZ | NATIVARIO13@YAHOO.COM |
| 939176 | VICTOR RIOS RIVERA | LAVICRIOS@GMAIL.COM |
| 1784959 | VICTOR RIOS SANTIAGO | LIZMARYTORRES@GMAIL.COM |
| 1554870 | VICTOR RIVERA ABRAMS | LUNDRIGUEZRODRIGEZ@YAHOO.COM |
| 1721885 | VICTOR RIVERA FELICIANO | RIVERAFELICIANOVIC@GMAIL.COM |
| 1891460 | VICTOR RIVERA ORTIZ | VICTORRIVERAORTIZ69@GMAIL.COM |
| 1638292 | VICTOR RODRIGUEZ APONTE | VORLANDO.RODRIGUEZ@GMAIL.COM |
| 2054287 | VICTOR RODRIGUEZ VEGA | R-VICTOR@YAHOO.COM |
| 2054287 | VICTOR RODRIGUEZ VEGA | R-VICTOR-10@YAHOO.COM |
| 484471 | VICTOR ROHENA HERNANDEZ | VICTORROHENA@OUTLOOK.COM |
| 1789213 | VICTOR ROMAN FIGUEROA | LBENITEZPEROZA@GMAIL.COM |
| 1789213 | VICTOR ROMAN FIGUEROA | PAVITA9665@GMAIL.COM |
| 1738991 | VICTOR ROSARIO MARQUEZ | VICTORROSARIOMARQUEZ@YAHOO.COM |
| 1099006 | VICTOR S TOLENTINO CASTRO | VTOLENNTINO_38@HOTMAIL.COM |
| 585943 | VICTOR S TOLENTINO CASTRO | VTOLENTINO_38@HOTMAIL.COM |
| 1649653 | VICTOR SAEZ ZAYAS | VICTOSAEZ146@MSN.COM |
| 1647353 | VÍCTOR SÁEZ ZAYAS | VICTORSAEZ146@MSN.COM |
| 1151494 | VICTOR SANTIAGO GINES | ABY.SANTI@YAHOO.COM |
| 1617653 | VICTOR SANTIAGO RIOS | VICSANTIAGORIOS@HOTMAIL.COM |
| 2064304 | VICTOR SANTIAGO RIVERA | VICTORSANTIAGO2008@GMAIL.COM |
| 1099025 | VICTOR SANTOS IRIZARRY | UDSANTOS546@GMAIL.COM |
| 1473817 | VICTOR SANTOS IRIZARRY | VDSANTOS546@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627860 | VICTOR SOLIS RODRIGUEZ | VSNY2013@GMAIL.COM |
| 1099039 | VICTOR T RIVERA PERCY | JUAW_R_RODRIGUEZ00732@YAHOO.COM |
| 1741814 | VÍCTOR TORRES SAEZ | VICTORTORRESS@GMAIL.COM |
| 1628519 | VICTOR TRINIDAD CONCEPCION | TRINIDADV991@GMAIL.COM |
| 1545367 | VICTOR V. LOPEZ PEREZ | PRINCESSERICA.EL@GMAIL.COM |
| 1594744 | VICTOR V. MATOS LABOY | VICTORVIDA@HOTMAIL.COM |
| 762449 | VICTOR VAZQUEZ ORTIZ | VICVAZQUEZORTIZ@GMAIL.COM |
| 2077589 | VICTOR VELEZ QUINONES | ALDAHONDORUTH@YAHOO.COM |
| 1788829 | VICTOR VELEZ RODRIGUEZ | VICTORVELEZRODZ@GMAIL.COM |
| 1099081 | VICTOR VELEZ TORO | JAUROVE1031@GMAIL.COM |
| 1771784 | VICTOR VESSUP | VVVESSUP@YAHOO.COM |
| 2085351 | VICTOR ZENO MARTINEZ | VZENO@ASUME.PR.GOV |
| 1854300 | VICTORIA BERRIOS CRESPO | LUVICK_BERRIOS@HOTMAIL.COM |
| 1616885 | VICTORIA CUBERO RODRIGUEZ | ALICIAPR12@HOTMAIL.COM |
| 1690196 | VICTORIA DI PALACIOS LOPEZ | CREATIVELAZERDS@GMAIL.COM |
| 1734659 | VICTORIA DIAZ CUEVAS | VICTORIADIAZ1754@GMAIL.COM |
| 1790762 | VICTORIA E PARDO VILLAMONTE | VICKI55548@GMAIL.COM |
| 2106797 | VICTORIA GARCIA BURGOS | GARCIAV2374@GMAIL.COM |
| 1508215 | VICTORIA GONZALEZ ORTIZ | VGONZALES459@GMAIL.COM |
| 1781532 | VICTORIA MARRERO COSME | ANGELICA.ZAYAS3@UPR.EDU |
| 1781532 | VICTORIA MARRERO COSME | JOMAANPR@YAHOO.COM |
| 1766617 | VICTORIA ORTIZ POMALES | 1943VITORIAORIZ@GMAIL.COM |
| 2075519 | VICTORIA QUIRINDONGO MARTINEZ | VICTORIAQUIRINDONGO@GMAIL.COM |
| 1373765 | VICTORIA RIVERA LOPEZ | VICAR1122@YAHOO.COM |
| 2067641 | VICTORIA SANTIAGO TEXIDOR | VICTORIMIL@YAHOO.COM |
| 1573055 | VICTORIA SEPULVEDA LOZADA | YONIELY13@GMAIL.COM |
| 2066870 | VICTORIA TORRES QUILA | VICTORIATORRES@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2069949 | VICTORIA TORRES QUILES | VICTORYTORRES@HOTMAIL.COM |
| 1851793 | VICTORIA V. LOPEZ HERNANDEZ | PICHIELOPEZ@GMAIL.COM |
| 829788 | VIDAL ALVIRA, BIENVENIDA | BENNYVIDAL@GMAIL.COM |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | JRANTMARI@YAHOO.COM |
| 1099188 | VIDAL CARABALLO VELEZ | V.CARABALLO30@GMAIL.COM |
| 2048332 | VIDAL CASTILLO COLON | VIDALCASTILLOCOL@GMAIL.COM |
| 1851705 | VIDAL CASTILLO COLON | VIDALCASTILLO.COLO@GMAIL.COM |
| 586155 | VIDAL DEL VALLE, MARIA M | MVID429@YAHOO.COM |
| 1929144 | VIDAL SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES | NORA.CRUZOMOLIVA@GMAIL.COM |
| 1595625 | VIDAL TORRES, ZAIRA IVELISSE | PASTORA.ZAIRAVIDAL@GMAIL.COM |
| 1564292 | VIDAL VAZQUEZ ACEVEDO | VVASQUEZ0812@GMAIL.COM |
| 1564417 | VIDAL VAZQUEZ ACEVEDO | VVAZQUEZ0812@GMAIL.COM |
| 1775192 | VIDAL VILLEGAS GARCIA | VIDALVILLEGAS3@GMAIL.COM |
| 398428 | VIDALIA PENA CASTRO | VIDALIAPENA69@GMAIL.COM |
| 1189040 | VIDALINA DE JESUS ARROYO | LINYDEJESUS@YAHOO.COM |
| 1905211 | VIDALINA GONZALEZ MORALES | VIDALINAGONZALEZ@GMAIL.COM |
| 1749693 | VIDALINA PEREZ FIGUEROA | ALONDRADORA@YAHOO.COM |
| 2005612 | VIDALINA SOTO TORRES | VIDALINASOTO@GMAIL.COM |
| 1869997 | VIDIA I. PODRAZA LAI | VIDIAVETTEP@YAHOO.COM |
| 586595 | VIERA GARCIA, NILKA | NILKAIVIERA@YAHOO.COM |
| 1665008 | VIKEYLA VÁZQUEZ MARTÍNEZ | YERIEL01.DEBORA26@GMAIL.COM |
| 588242 | VILLARAN CRUZ, SARA N. | S.VILLARANCRUZ@GMAIL.COM |
| 1099272 | VILMA A FLORES MELENDEZ | VFLORES@JUSTICIA.PR.GOV |
| 1485853 | VILMA A GONZALEZ RIVERA | VIALISG@YAHOO.COM |
| 1596731 | VILMA A SANABRIA DE MATOS | VILMA.SANABRIA@FAMILIA.PR.GOV |
| 1770210 | VILMA A VAZQUEZ NEGRON | VILMAVAZQUEZ_0162@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1907395 | VILMA AGUILAR MONTALVO | VIGUIMON@GMAIL.COM |
| 1907395 | VILMA AGUILAR MONTALVO | VIGUIMONA@GMAIL.COM |
| 1761291 | VILMA APONTE CRUZ | VAPONTE28@HOTMAIL.COM |
| 1599037 | VILMA APONTE TORRES | VAT104@YAHOO.ES |
| 1642955 | VILMA B. PIETRI TORRES | BRISAAZUL1258@GMAIL.COM |
| 1656834 | VILMA B. PIETRI TORRES | BRIZAAZUL1258@GMAIL.COM |
| 1839383 | VILMA BONILLA CALEN | VILMA_317@HOTMAIL.COM |
| 1980209 | VILMA C CINTRON-GONZALEZ | KRISTY_PR@YAHOO.COM |
| 1899622 | VILMA C. FERRER DIAZ | VILMA.C.FERRER@HOTMAIL.COM |
| 1845215 | VILMA CABAN MARTINEZ | VILMACABANM@GMAIL.COM |
| 1788813 | VILMA CORTIJO ANDINO | VILMA.CORTIJO@FAMILIA-PR.GOV |
| 1668467 | VILMA D. ARCE ROSA | VILMADOLORES@YAHOO.COM |
| 1670523 | VILMA D. SANCHEZ ACOSTA | SANIVEACOSTA@HOTMAIL.COM |
| 1605463 | VILMA DEL C MEDINA OCASIO | CONSEJERA1080@GMAIL.COM |
| 1721181 | VILMA E ROSA MAYSONET | RVILMAR@GMAIL.COM |
| 861249 | VILMA E. FLECHA-RODRIGUEZ | VFLECHA1960@GMAIL.COM |
| 1859660 | VILMA E. MATIAS SILVA | PAULAPAOLA@HOTMAIL.COM |
| 1785879 | VILMA ELIZABETH FLORES SILVA | VILMA_FLORES@HOTMAIL.ES |
| 1871364 | VILMA ESTHER BUJOSA ROSARIO | V.BUJOSA@YAHOO.COM |
| 1664711 | VILMA F. VARGAS SOTO | EDCABAN@HOTMAIL.COM |
| 1710765 | VILMA FIGUEROA CRUZ | VFCPR1959@GMAIL.COM |
| 762772 | VILMA FUENTES GONZALEZ | VILMAFUENTES60@YAHOO.COM |
| 204784 | VILMA GONZALEZ SANCHEZ | ROSEVILL055@GMAIL.COM |
| 204784 | VILMA GONZALEZ SANCHEZ | ROSEVILL0550@GMAIL.COM |
| 1751584 | VILMA H. ROSA SOTO | TEACHROSA@HOTMAIL.COM |
| 2069859 | VILMA I CARRERAS LOPEZ | VILMACARRERASLOPEZ@YAHOO.COM |
| 1727951 | VILMA I JIMENEZ REYES | MELODIA.VILMA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2033183 | VILMA I PEREZ GONZALEZ | VILMA9267@GMAIL.COM |
| 1151985 | VILMA I SANCHEZ CHARRIEZ | VILMA4367@YAHOO.COM |
| 1517459 | VILMA I. VICENTE ARIAS | V_VICENTE05@YAHOO.COM |
| 2049468 | VILMA IRIS SANTIAGO RAMIREZ | VILMAIRISSANTIAGO06@YAHOO.COM |
| 2121003 | VILMA IVETTE RODRIGUEZ FIGUEROA | VRODR2378@GMAIL.COM |
| 1676532 | VILMA J. TORRES RIVERA | TORRESRIVERAV@GMAIL.COM |
| 1587875 | VILMA L LOZADA LOPEZ | MALUCANTA@GMAIL.COM |
| 1600203 | VILMA L. MORALES HERNANDEZ | VILMALIZ1970@YAHOO.COM |
| 2077980 | VILMA LEE TORRES ROSADO | LEEURY23@GMAIL.COM |
| 1729105 | VILMA LUGO PEREZ | VILMA42LUGO@GMAIL.COM |
| 1746358 | VILMA M. DE JESUS PEREZ | V.DEJESUS954@GMAIL.COM |
| 1787115 | VILMA M. GARCIA MICHEO | VILGARCIA@AOL.COM |
| 2082276 | VILMA M. MARTINEZ MARIN | VMMARTINEZ06@HOTMAIL.COM |
| 2042886 | VILMA M. ORTIZ SILVA | VILMA2968.E@GMAIL.COM |
| 1911702 | VILMA M. RIVERA NIEVES | MIA3780@GMAIL.COM |
| 1986308 | VILMA M. VELEZ ROMERO | ZELEVMV@YAHOO.COM |
| 2057013 | VILMA MALDONADO CARTAGENA | LAMORET_26@HOTMAIL.COM |
| 311461 | VILMA MARTINEZ PEREZ | VILDALY_PR@HOTMAIL.COM |
| 2017310 | VILMA MERCADO CASTRO | TEACHCOSME@GMAIL.COM |
| 2004099 | VILMA MERETTE PICHARDO | VMERETTE@HOTMAIL.COM |
| 1682222 | VILMA MILLAN LABOY | MILLAN.VILMA03@GMAIL.COM |
| 1982660 | VILMA MUNIZ ORTIZ | VILMA.MUNIZ1210@HOTMAIL.COM |
| 1780099 | VILMA NIEVES TORRES | VILMANIEVES40@GMAIL.COM |
| 1677957 | VILMA NYDIA MARTINEZ ABREU | VILMA_PINTOR@HOTMAIL.COM |
| 274637 | VILMA R LOPEZ PAGAN | ASSILUM9@YAHOO.COM |
| 291854 | VILMA R. MALDONADO MARQUEZ | VILMA.MALDONADO@FAMILIA.PR.GOV |
| 1586597 | VILMA R. RODRIGUEZ RIVERA | VRRR15@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763462 | VILMA R. ROSARIO FLORES | VROSARIOFLORES@YAHOO.COM |
| 1776243 | VILMA RAMOS VELEZ | VLIZRAMOSV@GMAIL.COM |
| 1670421 | VILMA RIVERA CRUZ | VILMA161@GMAIL.COM |
| 1616872 | VILMA RODRIGUEZ MARTINEZ | VILMA_RODRIGUEZ_MARTINEZ@YAHOO.COM |
| 2018889 | VILMA RODRIGUEZ RIVERA | VILMABEL_6390@YAHOO.COM |
| 1772188 | VILMA ROSADO | VROSADO@CEE.GOBIERNO.PR |
| 1722226 | VILMA RUIZ PEREZ | MTVILMA@AOL.COM |
| 2114286 | VILMA S MUNOZ DIAZ | VILMA.SMUNOZ@GMAIL.COM |
| 2127336 | VILMA S. NIEVES - VAZQUEZ | PINK2150@YAHOO.COM |
| 1861056 | VILMA SANTIAGO ARROYO | VILMA0406@YAHOO.COM |
| 1591632 | VILMA SANTIAGO RODRIGUEZ | VSANTIAGORODRIGUEZ@YAHOO.COM |
| 2071162 | VILMA SESSMANN SEVERINO | SESSMANNV@YAHOO.COM |
| 1684118 | VILMA T JIMENEZ RIVERA | VILJIM50@YAHOO.COM |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | VILMAT1925@GMAIL.COM |
| 2054972 | VILMA T. JORDAN RODRIGUEZ | VILMAJRDN@GMAIL.COM |
| 1761954 | VILMA TORRES RODRIGUEZ | TORRES.VILMA@GMAIL.COM |
| 2082478 | VILMA VADI VELAZQUEZ | VADI.VILMA1964@GMAIL.COM |
| 1765826 | VILMA VAZQUEZ MARRERO | VVM2000@PRTC.NET |
| 571183 | VILMA VAZQUEZ MARRERO | VVMZ000@PRTC.NET |
| 1758963 | VILMA VAZQUEZ VAZQUEZ | RIVERAVILMA1@HOTMAIL.COM |
| 939473 | VILMA Y GONZALEZ VELEZ | YOLYRANCHER8@GMAIL.COM |
| 516253 | VILMA Y SANTIAGO FEBUS | MSCOAMO50@LIVE.COM |
| 516253 | VILMA Y SANTIAGO FEBUS | SANTIAGOVILMAY@GMAIL.COM |
| 1882850 | VILMAREE RIVERA DE JESUS | VILMAREE@YAHOO.COM |
| 1616071 | VILMARI ARZOLA DAVILA | VAD2081@HOTMAIL.COM |
| 1639912 | VILMARI GONZALEZ NEGRON | VILMARI.GONZALEZ@GMAIL.COM |
| 1666179 | VILMARI RIVERA RIVERA | VIAMI71@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 588846 | VILMARIE ACEVEDO LOPEZ | TITIMARI69@YAHOO.COM |
| 1874329 | VILMARIE ACEVEDO ORTIZ | VILMARIEACEVEDOORTIZ@GMAIL.COM |
| 2099958 | VILMARIE ALVARADO GUADALUPE | VILMARIE.ALVARADO@GMAIL.COM |
| 1563443 | VILMARIE CANALES RIVERA | VILMARIE0548.VC@GMAIL.COM |
| 939479 | VILMARIE CANALES RIVERA | VILMARIE0548.VE@GMAIL.COM |
| 1561203 | VILMARIE FLORES MOJICA | VILMARIEFLORES@YAHOO.COM |
| 1631152 | VILMARIE FONT ROSARIO | EIRAMLIV1024@GMAIL.COM |
| 1648321 | VILMARIE GARCIA | VILMARALVAREZ@YAHOO.COM |
| 2087909 | VILMARIE LOPEZ TORRES | VILMARIELPZ@GMAIL.COM |
| 1099491 | VILMARIE MORALES COLON | KEILYSHANTY13@GMAIL.COM |
| 2072220 | VILMARIE NIEVES VERA | VNIEVESVERA@GMAIL.COM |
| 1720427 | VILMARIE RIVERA DIAZ | YADIEL628@GMAIL.COM |
| 2059498 | VILMARIE RIVERA RIVERA | HERIMARU14@HOTMAIL.COM |
| 1677485 | VILMARIE RODRÍGUEZ ARGUELLES | VILMA.LUIS@HOTMAIL.COM |
| 1099505 | VILMARIE RODRIGUEZ LLANOS | VILMARIERODRIGUEZ@GMAIL.COM |
| 1430875 | VILMARIE VELAZQUEZ VALLE | AUGUSTOVELAZQUEZ@GMAIL.COM |
| 2081009 | VILMARIS COLON SOTO | VILMACOLONSOTO@GMAIL.COM |
| 1636699 | VILMARY CARDONA VALENTÍN | VILMARI.CARDONA@HOTMAIL.COM |
| 141346 | VILMARY DIAZ SANCHEZ | VILMARYD@YAHOO.COM |
| 42359 | VILMARY L BAEZ CONCEPCION | VILMAMBAEZ@YAHOO.COM |
| 1733966 | VILMARYS ACOSTA MARTINEZ | REDIMIDAPORAIEMPRE@GMAIL.COM |
| 1650401 | VILMARYS ACOSTA MARTINEZ | REDIMIDAPORSIEMPRE@GMAIL.COM |
| 2024939 | VILMARYS M. QUINONES CINTRON | VILMARYS87@GMAIL.COM |
| 1696737 | VIMARY CORTÉS CRUZ | VIMARYCORTES@GMAIL.COM |
| 1578514 | VINCENT GUZMAN ACEVEDO | SOUVENIRSPR@YAHOO.COM |
| 1427530 | VIOLET RYBAK | ISLEBREEZEBY@OUTLOOK.COM |
| 1482577 | VIOLETA CAPDEVILA LOPEZ | CARRERERA664@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 68104 | VIOLETA CAPDEVILA LOPEZ | CARRETERA664@GMAIL.COM |
| 2001736 | VIOLETA ISABEL LOPEZ PACHECO | VIOSAV_JD@HOTMAIL.COM |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1880443 | VIOLETA PEREZ SANTIAGO | VIOLETAPEREZ7@YAHOO.COM |
| 1874656 | VIOLETA SANTIAGO CALDERO | VIOLETA41@COQUI.NET |
| 1959910 | VIOMARY GIL RODRIGUEZ | GILVIOMARY@YAHOO.COM |
| 1612765 | VIONETTET RIVERA MARCIAL | VRMARCIAL@SALUD.GOV.PR |
| 2139309 | VIRGEN A ZAYOS TORRES | VIRGENZAYOS@GMAIL.COM |
| 1726091 | VIRGEN A. ROSADO ORTIZ | MARISOLPOLANCO@GMAIL.COM |
| 1973360 | VIRGEN ADRIA VELEZ TORRES | VIRGENVL2@YAHOO.COM |
| 1870716 | VIRGEN ADRIA VELEZ TORRES | VIRGENVLZ@YAHOO.COM |
| 1099634 | VIRGEN C. VEGA LABOY | VIRGENVEGAUMET@YAHOO.COM |
| 1899915 | VIRGEN CRUZ RODRIGUEZ | CHITYCRUZ@YAHOO.COM |
| 1788071 | VIRGEN DE LOS A. CEDENO TORRES | UCEDENOTORRES@YAHOO.COM |
| 1634026 | VIRGEN DE LOS A. CENDENO TORRES | VCEDENOTORRES@YAHOO.COM |
| 1600241 | VIRGEN DEL R. MERCADO GARCIA | ELIZVIRM@HOTMAIL.COM |
| 1563095 | VIRGEN DEL R. MERCADO GARCIA | ELIZVIRM@HORMAIL.COM |
| 2056532 | VIRGEN DELIA TORRES-ALVARADO | RDIAZ70@LIVE.COM |
| 589172 | VIRGEN E RODRIGUEZ RODRIGUEZ | VERR3176@YAHOO.COM |
| 1725555 | VIRGEN E. ORTIZ BATIZ | VIRGEN_XYJ@YAHOO.COM |
| 1915022 | VIRGEN E. RODRIGUEZ COLON | DONCELLA22895@GMAIL.COM |
| 1992953 | VIRGEN L. CAMACHO CONCEPCION | VIRGENCAMACHO@GMAIL.COM |
| 1964804 | VIRGEN LISEDIA MELENDEZ LOPEZ | VIRGEN.MELENDEZ.LOPEZ@GMAIL.COM |
| 2062062 | VIRGEN M. APONTE CASTELLANO | APONTE@YAHOO.COM |
| 2092487 | VIRGEN M. APONTE CASTELLANO | APONTE21@YAHOO.COM |
| 2105317 | VIRGEN M. CAGUIAS VEGA | RIRGENCAGUIAS@YAHOO.COM |
| 2044495 | VIRGEN M. CAQUIAS VEGA | VIRGENCAQUIAS@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778980 | VIRGEN M. GOMEZ CRUZ | VIRGENMGOMEZ@YAHOO.COM |
| 1812462 | VIRGEN M. SIERRA IRIZARRY | VIRGEN.SIERRA@YAHOO.COM |
| 1797480 | VIRGEN M. TORRES GONZALEZ | RUBIMOTA101@HOTMAIL.COM |
| 1610817 | VIRGEN M. VEGA BORGOS | VIRGEN@4736LIVE.COM |
| 1634325 | VIRGEN M. VEGA BORGOS | VIRGEN4736@LIVE.COM |
| 1934213 | VIRGEN MILAGROS CAGUIAS VEGA | VIRGENCAGUIAS@YAHOO.COM |
| 1795196 | VIRGEN MILAGROS MONTALVO VEGA | VMMV523@YAHOO.COM |
| 1968375 | VIRGEN MILAGROS VELEZ TORRES | VMVELEZT@GMAIL.COM |
| 1875838 | VIRGEN MORET CALIXTO | VIRGENMORET@YAHOO.COM |
| 1715253 | VIRGEN RAMOS VAZQUEZ | VRV59@YAHOO.COM |
| 1735691 | VIRGEN RIVERA LEÓN | RIVERAVIRGEN0@GMAIL.COM |
| 2098004 | VIRGEN S MARRERO RIVERA | VIRMAR201@YAHOO.COM |
| 1809625 | VIRGEN S. SANTIAGO ANDUJAR | VIRGENSANTIAGO3102@GMAIL.COM |
| 1944956 | VIRGEN SIERRA IRIZARRY | VIRGEN.SIERRS@YAHOO.COM |
| 1780423 | VIRGEN Y RODRIGUEZ NEGRON | LINCEDORADALUZ@GMAIL.COM |
| 1612616 | VIRGEN ZORAIDA COTTO RIVERA | ZORYCO15@GMAIL.COM |
| 1780698 | VIRGENMARIE VEGA ZAYAS | ALANAVIRGEN@YAHOO.COM |
| 1788255 | VIRGENMINA CARTAGENA COLON | VIRGENCARTAGENA68@GMAIL.COM |
| 1785629 | VIRGENMINA E. QUILES LOUCIL | PEPOT_1953@YAHOO.COM |
| 1795160 | VIRGENMINA E. QUILES LOUCIL | PEPOT-1953@YAHOO.COM |
| 2049519 | VIRGENMINA GUTIERREZ SANTOS | GUTIERREZVIRGEN@GMAIL.COM |
| 1763301 | VIRGENMINA MATTEI NIEVES | LCDOCARABALLO@GMAIL.COM |
| 1763301 | VIRGENMINA MATTEI NIEVES | LUISACARABALLOVAZQUEZ@GMAIL.COM |
| 1771312 | VIRGENMINA PADILLA LUGO | JOANORTIZ1102@HOTMAIL.COM |
| 1991983 | VIRGENMINA RODRIGUEZ MATOS | VIRGEN45@LIVE.COM |
| 1853791 | VIRGENMINA SANTIAGO ORTIZ | RCOLON58@COMCAST.NET |
| 1783693 | VIRGENMINA TORRES VENTURA | VIRGENTORRESVENTURA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2125092 | VIRGENMINA VAZQUEZ ROMERO | VIRGENMINA1959@GMAIL.COM |
| 1810862 | VIRGERMINA BARRIERA RODRIGUEZ | VIRGERMINABARRIERA32@YAHOO.COM |
| 1598690 | VIRGIE ALVAREZ TORRES | VMATORRES@YAHOO.COM |
| 1635995 | VIRGIE M ALVAREZ TORRES | VMTORRES@YAHOO.COM |
| 1866308 | VIRGILIO AGUILAR CHARON | VIRGILIOAGUILAR3@GMAIL.COM |
| 1611517 | VIRGILIO PABON PAGAN | VIGIPABON@HOTMAIL.COM |
| 1988012 | VIRGILIO TORRES RIVERA | CAMPOLINDO670@GMAIL.COM |
| 1900470 | VIRGILIO VALENTIN DE JESUS | D26336@DE.PR.GOV |
| 1605867 | VIRGILIO VÁZQUEZ CARTAGENA | VAZQ2004@GMAIL.COM |
| 1901064 | VIRGINA DE LEON GONZALEZ | VIRGIDELEON@GMAIL.COM |
| 2117418 | VIRGINA MOYET DE LEON | VIRGINIAMOQET@GMAIL.COM |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ACOSTALINDA72@GMAIL.COM |
| 1626988 | VIRGINIA APONTE ORTIZ | COLONMARILY@YAHOO.COM |
| 2000874 | VIRGINIA CABALLERO SANTOS | CABALLERA_VI@HOTMAIL.COM |
| 2127794 | VIRGINIA CABALLERO SANTOS | CABALLERO_VI@HOTMAIL.COM |
| 589267 | VIRGINIA CABALLERO SANTOS | CABOLLERO-VI@HOTMAIL.COM |
| 1604104 | VIRGINIA CARABALLO RIVERA | MVCARABALLO@YAHOO.COM |
| 1152363 | VIRGINIA COLON CASTILLO | VIRGI41@LIVE.COM |
| 2043412 | VIRGINIA COSME DIAZ | VCOSME14@GMAIL.COM |
| 589278 | VIRGINIA DE JESUS | VIRGINIADEJESUS50@GMAIL.COM |
| 1831813 | VIRGINIA DIAZ APONTE | VIRGENDIAZ22@HOTMAIL.COM |
| 1605432 | VIRGINIA E CALCANO DE JESUS | VCALCANO.41@GMAIL.COM |
| 1767623 | VIRGINIA EFRE ROSADO | EFREVIRGINIA@YAHOO.COM |
| 1957868 | VIRGINIA GUADALUPE RIVERA | JESSMICHELLE4LIFE@HOTMAIL.COM |
| 1995894 | VIRGINIA HERNANDEZ ORTIZ | VIRGINIAHERNANDEZ@YAHOO.COM |
| 220454 | VIRGINIA HERNANDEZ PEREZ | VICKYHP@LIVE.COM |
| 1958906 | VIRGINIA I. BALLESTER - AROCHO | VIBAPONCE@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1699625 | VIRGINIA M RIOS SANABRIA | PROFVIRGINIARIOS@YAHOO.COM |
| 1870865 | VIRGINIA MORALES PEREZ | VMORALES@POLICIA.GOV |
| 1631501 | VIRGINIA MORALES QUINTANA | VIRGIMORALESQUINTANA@GMAIL.COM |
| 1764495 | VIRGINIA MOYET DE LEON | VIRGINIAMOYET@GMAIL.COM |
| 1837218 | VIRGINIA ORTIZ QUINONES | ABUVIGIE7@GMAIL.COM |
| 1657015 | VIRGINIA PABON FIGUEROA | VIRGINIAPABON1950@GMAIL.COM |
| 1673256 | VIRGINIA PÉREZ FIGUEROA | VPEREZ2576@GMAIL.COM |
| 1501907 | VIRGINIA QUINONES CRUZ | VIGGIEQ@YAHOO.COM |
| 1878257 | VIRGINIA RAMOS RIVERA | AALVELO16@GMAIL.COM |
| 447120 | VIRGINIA RIVERA GARCIA | RIVERAVIRG@YAHOO.COM |
| 1973932 | VIRGINIA RIVERA LUCCA | VIGIERIVERA.VRL@GMAIL.COM |
| 2062540 | VIRGINIA RIVERA LUCCA | VIRGIERIVERA.VRL@GMAIL.COM |
| 2077052 | VIRGINIA RODRIGUEZ MARTINEZ | VIGI0357@GMAIL.COM |
| 2055033 | VIRGINIA RODRIGUEZ MARTINEZ | VIGIO357@GMAIL.COM |
| 492391 | VIRGINIA ROSA RIVERA | VROSARIVERA@GMAIL.COM |
| 2100071 | VIRGINIA TORRES NARVAEZ | ROSATORRESNZ@YAHOO.ES |
| 1778448 | VIRGINIA VELAZQUEZ LOPEZ | DLJNDZ@GMAIL.COM |
| 1769672 | VIRGINIO ROSADO RIVERA | VIRGINIOR925@GMAIL.COM |
| 1676419 | VIRMA JUDIT SANTIAGO ACEVEDO | CARLOS9145@HOTMAIL.COM |
| 1676419 | VIRMA JUDIT SANTIAGO ACEVEDO | VJSA26@HOTMAIL.COM |
| 1522535 | VIRMA MATOS LINARES | VIRMAMATOS4521@GMAIL.COM |
| 1099934 | VIRMAVER OZ HERNANDEZ | VIRMAMUNOZ67@GMAIL.COM |
| 1728433 | VIRNA L MELECIO VEGA | VIRNAMELECIO@YAHOO.COM |
| 2033967 | VIRNA L. ORTIZ RODRIGUEZ | VIRNAORTIZ24@GMAIL.COM |
| 1912644 | VIRNA L. ORTIZ RODRIGUEZ | VIRRAORTIZ24@GMAIL.COM |
| 501049 | VIRNA RUIZ CORDERO | CORALITO72@GMAIL.COM |
| 589405 | VIRNA RUIZ CORDERO | CORALITO721@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1820360 | VIRNALYS VARGAS GOIRE | VIRNALYSV@YAHOO.COM |
| 1671222 | VIRSAMALY RAMOS GONZALEZ | SAMALY26@GMAIL.COM |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | JAVIER_KING@HOTMAIL.COM |
| 1914982 | VIRTUDES TORRES OCASIO | VIRCAS222@GMAIL.COM |
| 1836616 | VIRTUDES TORRES OCASIO | VIRCOS222@GMAIL.COM |
| 1997946 | VIRTUDES TORRES OCASIO | VIVCOS222@GMAIL.COM |
| 1753213 | VIRTUOSO RIVERA GARCIA | VIRTU.RIVERA@GMAIL.COM |
| 830097 | VIRUET NEGRON, EVELYN | EVELYNVIRUET@YAHOO.COM |
| 1866797 | VISITACION SANTANA RIVERA | VISITA54@HOTMAIL.COM |
| 837332 | VITOL INC. | CASHCONFIRMSHOU@VITOL.COM |
| 837332 | VITOL INC. | EZM@MCVPR.COM |
| 837332 | VITOL INC. | NMANNE@SUSMANGODFREY.COM |
| 1648532 | VIULMA MARTINEZ ORTIZ | VIULMAMARTINEZ@GMAIL.COM |
| 1747649 | VIVALDO VILLARAN OSORIO | VIVALDO.VILLARAN@GMAIL.COM |
| 1650362 | VIVANES VILLARAN OSORIO | V_VILLARAN@HOTMAIL.COM |
| 1753186 | VIVIAM L. LOPEZ ORTIZ | MRSVIVIAM@YAHOO.COM |
| 2090121 | VIVIAN A CLAS BENGOCHEA | VCLASBENGOCHEA@GMAIL.COM |
| 1593454 | VIVIAN A JULIAN CAMACHO | VJMIRASOL@GMAIL.COM |
| 2008052 | VIVIAN A. RODRIQUEZ VILLANUEVA | JASONRAMONDELACRUZ@YAHOO.COM |
| 1675186 | VIVIAN ACEVEDO CANCELA | JBRIVERA@COQUI.NET |
| 1454895 | VIVIAN APONTE FOGUEROA | VIVIANAPONTE@VRA.PR.GOV |
| 2099355 | VIVIAN BAEZ SANTIAGO | VIVI_MOR_84@HOTMAIL.COM |
| 2095082 | VIVIAN BAEZ SANTIAGO | VIVI-MON-84@HOTMAIL.COM |
| 1948768 | VIVIAN CABRERA CORDERO | VIVIANCCD90@GMAIL.COM |
| 1843668 | VIVIAN CRUZ MARTINEZ | VCRUZ749@YAHOO.COM |
| 1770642 | VIVIAN DEL C. RODRIGUEZ RODRIGUEZ | VRRODRIGUEZ@DCR.PR.GOV |
| 1580480 | VIVIAN DURAN JIMENEZ | MUSICALVILLAN@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1737757 | VIVIAN E ANDUJAR NIEVES | VIVIANANDUJAR61@GMAIL.COM |
| 1100010 | VIVIAN E ROSARIO VARGAS | VEROSARIO2016@GMAIL.COM |
| 2052387 | VIVIAN E. COLLAZO AYALA | COLLVIVI@YAHOO.COM |
| 1739500 | VIVIAN E. FIGUEROA | VIVIANESTHER@YAHOO.COM |
| 1653376 | VIVIAN E. MATEO BERMUDEZ | VIVIANMATEO1@GMAIL.COM |
| 1712404 | VIVIAN E. RIVERA CEDENO | TITIVIVI_1024@YAHOO.COM |
| 1758984 | VIVIAN E. ROSADO APONTE | ROSADOAPONTE@GMAIL.COM |
| 1967701 | VIVIAN F. GARCIA CASTRO | VIVIANGARCIA53@GMAIL.COM |
| 2057281 | VIVIAN FLORES MEJIAS | FVIVIAN27@YAHOO.COM |
| 1586688 | VIVIAN FRANCO HERNANDEZ | NAYNOWITO@YAHOO.COM |
| 1741422 | VIVIAN GALARZA BAEZ | LA_FAMILIA_LOVE@HOTMAIL.COM |
| 1844818 | VIVIAN GALARZA BAEZ | LA_FAMILIA_LOVE1@HOTMAIL.COM |
| 1721296 | VIVIAN GIERBOLINI ALVARADO | VIVISCUSTOMINVITES@GMAIL.COM |
| 1505942 | VIVIAN GONZALEZ OLIVERO | PUERTORICOPR@HOTMAIL.COM |
| 1737522 | VIVIAN GONZALEZ POLANCO | JAIMEJIMENEZ80@YAHOO.COM |
| 1650300 | VIVIAN IVETTE SANTIAGO FORTIER | ANGEL.D.ORTIZ@HOTMAIL.COM |
| 2116741 | VIVIAN J. JOGLAR SANTANA | VIVIANJOGLAR@GMAIL.COM |
| 1641182 | VIVIAN J. SALDANA BETANCOURT | SALDANAVIVIAN022@GMAIL.COM |
| 1902051 | VIVIAN JANET ESCALERA CITREDO | VIVIAN-ESCALERA@YAHOO.COM |
| 1844860 | VIVIAN JANET VAZQUEZ BASIGO | VIVIANVAZQUEZBASIGO@GMAIL.COM |
| 2006353 | VIVIAN JANET VAZQUEZ BUSIGO | VIVIANVAZQUEZBUSIGO@GMAIL.COM |
| 2129677 | VIVIAN JIMENEZ CAJIGAS | GUVIJC65@GMAIL.COM |
| 1513632 | VIVIAN L DE JESUS ROSA | ADINICKY@GMAIL.COM |
| 1581895 | VIVIAN L NATAL RIVERA | GABRIELAIAN2008@GMAIL.COM |
| 1100055 | VIVIAN L. DE JESUS RIVERA | VIVIAND001@GMAIL.COM |
| 1614784 | VIVIAN L. VIERA VELAZQUEZ | VIVIANVIERA@LIVE.COM |
| 1555503 | VIVIAN LIBAY MALDONADO | VIVIANLIBOY27@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2136468 | VIVIAN M RODRIGUEZ GARCIA | VIROGA216@GMAIL.COM |
| 2129287 | VIVIAN M. MARTINEZ ESPINOSA | VME219@YAHOO.COM |
| 1671628 | VIVIAN M. MENDEZ CAMACHO | CUTIEMOMY@HOTMAIL.COM |
| 2107113 | VIVIAN M. MENDEZ MUNIZ | VIBYAN@YAHOO.COM |
| 2082940 | VIVIAN M. RAMOS VILLEGAS | VIRAMOS@GOV.PR.COM |
| 1733164 | VIVIAN M. RIVERA SANTIAGO | VIVIMRIVERA@YAHOO.COM |
| 1870405 | VIVIAN MARIA AVILA PEREZ | VIVIMARY26@GMAIL.COM |
| 2085233 | VIVIAN MARIE NEGRON BERDEGUEZ | ANIVIV681@GMAIL.COM |
| 1731666 | VIVIAN MARTINEZ MOLINA | VIVIAN-LOZADA@HOTMAIL.COM |
| 1783914 | VIVIAN MARTÍNEZ MOLINA | VIVIAM-LOZADA@HOTMAIL.COM |
| 1552615 | VIVIAN MARTORAL ANGULO | VIVIANGRISELLE@HOTMAIL.COM |
| 1694749 | VIVIAN MELENDEZ CASTILLO | VIVIANMELENDEZ381@YAHOO.COM |
| 1757753 | VIVIAN MELENDEZ ROSADO | MOGA1025@GMAIL.COM |
| 1738341 | VIVIAN MORERA PARRILLA | CARLOSMVIVIAN@YAHOO.COM |
| 1738341 | VIVIAN MORERA PARRILLA | VARLOSMVIVIAN@YAHOO.COM |
| 1692627 | VIVIAN N RIVERA RIVERA | NAIVIVIA@GMAIL.COM |
| 1492353 | VIVIAN NEGRON RODRIGUEZ REPRESENTING GENOVEVA RIOS QUINTERO | VNEGRON@AEELA.COM |
| 2138504 | VIVIAN O. CORREA BORRERO | MAESTRACHIRY@HOTMAIL.COM |
| 1670382 | VIVIAN OTERO MUÑIZ | GOODTEACHER_11@YAHOO.COM |
| 400279 | VIVIAN PEREZ AYALA | PEREZVIVIAN@LIVE.COM |
| 2005720 | VIVIAN QUINONES BARRETO | D15750@DE.PR.GOV |
| 1520815 | VIVIAN R POLANCO MALAVE | VPOLANCO@POLICIA.PR.GOV |
| 1746007 | VIVIAN R. VEGA ORTIZ | ROCHELY_CJ@HOTMAIL.COM |
| 1632474 | VIVIAN RAMIREZ TORRES | VIVIANMAESTRA@HOTMAIL.COM |
| 2103082 | VIVIAN RENTES SANTIAGO | VIVIANRENTES@YAHOO.COM |
| 2061411 | VIVIAN RIVERA ARROYO | VIVIAN.RIVERA@RAMAJUDICIAL.PR |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 763566 | VIVIAN RIVERA RODRIGUEZ | VICKY.VIANKA@GMAIL.COM |
| 1587779 | VIVIAN ROBLES ORTIZ | VIVIANCFE@YAHOO.COM |
| 1990742 | VIVIAN ROCHE GARCIA | VROCHE13@HOTMAIL.COM |
| 2024476 | VIVIAN RODRIGUEZ FIGUEROA | VIVIANFIGEROA49@GMAIL.COM |
| 1862895 | VIVIAN RODRIGUEZ RIVERA | PALESMARIAJ@HOTMAIL.COM |
| 1744913 | VIVIAN ROSA APONTE GUZMAN | VIVIANAPONTE0911@GMAIL.COM |
| 1813750 | VIVIAN ROSARIO ANGUEIRA | SWEETMYLEI@YAHOO.COM |
| 1959891 | VIVIAN ROSARIO FONSECA | VIVIPR62@HOTMAIL.COM |
| 1729721 | VIVIAN S. RIVERA QUIJANO | VIVIANRIVERA_52@HOTMAIL.COM |
| 2036676 | VIVIAN SANTIAGO GARCIA | VIVIANSANTIAGO156@GMAIL.COM |
| 1100142 | VIVIAN SANTIAGO SOTO | JONRYAN_S@YAHOO.COM |
| 1844337 | VIVIAN SHARON SCLANK RODRIGUEZ | VIVIANSCLANK52@GMAIL.COM |
| 1748862 | VIVIAN SOTO GUZMAN | SOTO15288@GMAIL.COM |
| 1764639 | VIVIAN SUSSETTE TORRES COLONDRES | VIVANSTORRES53@GMAIL.COM |
| 1806954 | VIVIAN SUSSETTE TORRES COLONDRES | VIVIANSTORRES53@GMAIL.COM |
| 1786776 | VIVIAN TORO MUÑOZ | BRIZY1983@YAHOO.COM |
| 1937366 | VIVIAN TORRES BELTRAN | VIVIAN.DIAMANTE.XVIII@GMAIL.COM |
| 1971792 | VIVIAN VAZQUEZ RODRIGUEZ | MAR777CIELO@GMAIL.COM |
| 1939816 | VIVIAN VIDAL CRUZ | COCODRILEQIRL@YAHOO.COM |
| 2086713 | VIVIAN Y IRIZARY TORRES | VYIRIZARRY@GMAIL.COM |
| 1672186 | VIVIANA BARRON | VIVIANABARRON@GMAIL.COM |
| 1100168 | VIVIANA BERRIOS LOZADA | VBERRIOS997@GMAIL.COM |
| 1100168 | VIVIANA BERRIOS LOZADA | VIVIANA.BERRIOS@FAMILIA.PR.GOV |
| 2026336 | VIVIANA DARES FIGUEROA | VIVIANAPARES@YAHOO.COM |
| 1713034 | VIVIANA DIAZ MULERO | VDIAZ_30@YAHOO.COM |
| 1535952 | VIVIANA E VELEZ RIVERA | VELEZV2017@GMAIL.COM |
| 2005988 | VIVIANA FEBUS CANCEL | VIVIANAFEBUSCANCEL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1659578 | VIVIANA HERNANDEZ RODRIGUEZ | VIVIHERNANDEZDENAVAS@HOTMAIL.COM |
| 1598293 | VIVIANA M. RODRÍGUEZ LUGO | ANAIVIV_86@HOTMAIL.COM |
| 1494765 | VIVIANA MALDONADO VALENTIN | MALDONADO8204@GMAIL.COM |
| 1953085 | VIVIANA MERCADO RODRIGUEZ | VMERCADO201175.YM@GMAIL.COM |
| 1764586 | VIVIANA MORALES CASANOVA | VIVIANA.CASANOVAMORALES@GMAIL.COM |
| 392923 | VIVIANA PAGAN MARQUEZ | VPAGAN75@YAHOO.COM |
| 1879420 | VIVIANA RIVERA CRUZ | VIVIANARIVERACRUZ@HOTMAIL.COM |
| 1633598 | VIVIANA RIVERA TORRES | VIVIANARIVERA112@HOTMAIL.COM |
| 2100287 | VIVIANA SANTOS PEREZ | NICOLEVPR@YAHOO.ES |
| 1848153 | VIVIANA TORRES PAGON | VIVIANATORRES64@YAHOO.COM |
| 2070466 | VIVIANA TORRES SANCHEZ | THELOSTDOLL23@HOTMAIL.COM |
| 1727856 | VIVIANA V. ZAMBRANA SANTIAGO | ZAMBRANAVIVIANA@YAHOO.COM |
| 567316 | VIVIANA VARGAS COLON | VVARGASCOLON@GMAIL.COM |
| 1942653 | VIVIANA VARGAS COLON | VVAVGASCOLON@GMAIL.COM |
| 1767277 | VIVIANA VEGA SOTO | GEISHABORICUA1@GMAIL.COM |
| 1654179 | VIVIANA VELEZ SANCHEZ | VVELEZ28@GMAIL.COM |
| 1764223 | VIVIANA VIDAL BURGOS | VVIDAL07@GMAIL.COM |
| 1870237 | VIVIANNETTE HIDALGO GONZALEZ | VIVIANNETTE@GMAIL.COM |
| 1680501 | VIVIEN J TOSADO CASTRO | ANCAONA14@YAHOO.COM |
| 1773224 | VIVIETTE RIVERA PEREZ | VIVIRI15@YAHOO.COM |
| 2108523 | VLAMIR VARGAS ESTRADA | VLAMIRVARGAS@HOTMAIL.COM |
| 830131 | VOLPE CANCHANI, ELISA | EVOLPECANCHAN80@YAHOO.COM |
| 1854542 | VRENLLY VEGA FRANQUI | VRENLLY_VEGA@YAHOO.COM |
| 1100253 | VYRNA LIZZIE CORA RIVERA | MARIELINOE2014@GMAIL.COM |
| 1511738 | WADALBERIO MATOS BURGOS | WMATOS121@YAHOO.COM |
| 1652979 | WADDIE E RIVERA APONTE | WERIVERA2319@GMAIL.COM |
| 2035134 | WADDY E. SOSA LOSME | WADDYSC811@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1601290 | WADI ISAAC SALIM | WADIISAAC@GMAIL.COM |
| 590332 | WAL- SMART INC. | LORENAH@WALSMARTPR.COM |
| 590332 | WAL- SMART INC. | SALES@WALSMARTPR.COM |
| 2088018 | WALBERTO CAMACHO COLON | CAMACHOWALBERTO@GMAIL.COM |
| 1666808 | WALBERTO L. HERNANDEZ RODRIGUEZ | WLHR2539@HOTMAIL.COM |
| 1998017 | WALBURT R. GONZALEZ IRRIZARY | WGONZALEZ6053@GMAIL.COM |
| 1100276 | WALDEMAL OTERO LOPEZ | JAVEMILUZ@GMAIL.COM |
| 2049843 | WALDEMAR ACEVEDO VELEZ | WALDEMARACEVEDOVELEZ@GMAIL.COM |
| 2107624 | WALDEMAR ACEVEDO VELEZ | WALDEMARACEVEDOVELEZAROLA@GMAIL.COM |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | WBELT37@GMAIL.COM |
| 1782009 | WALDEMAR HERNANDEZ IRIZARRY | RECICLAJELAJAS@GMAIL.COM |
| 1782009 | WALDEMAR HERNANDEZ IRIZARRY | WALDEMARHERNANDEZ@GMAIL.COM |
| 1602981 | WALDEMAR IRIZARRY BURGOS | CHESPI77@LIVE.COM |
| 1915866 | WALDEMAR RIVERA MARRERO | WALDY1955@YAHOO.COM |
| 459391 | WALDEMAR RIVERA SANTIAGO | WARS7@YAHOO.COM |
| 819704 | WALDEMAR ROMAN MORALES | ROMAN.WALDEMAR@GMAIL.COM |
| 1747285 | WALDEMAR ROSADO RODRIGUEZ | W.ROSADORODRIGUEZ19@YAHOO.COM |
| 1934275 | WALDEMAR VALLE VALENTIN | WALDEMAR_VALLE@YAHOO.COM |
| 1965438 | WALDEMAR VEGA RAMIREZ | WALDEMARV6@GMAIL.COM |
| 1980151 | WALDEMAR VEGA RAMIREZ | WALDERMARR6@GMAIL.COM |
| 1773175 | WALDEMAR W SANTIAGO TORRES | WELBY_07@HOTMAIL.COM |
| 2098258 | WALDEMO FELICIANO SAROT | WALDEMO_FELICIANO@YAHOO.COM |
| 503447 | WALDILLUDY RULLAN MUNIZ | CHAR56LIE@YAHOO.COM |
| 1803377 | WALDO MEDINA SANTANA | WALDOMEDINA@ROCKETMAIL.COM |
| 1772940 | WALESCA DE JESUS VELEZ | WALESKK2@GMAIL.COM |
| 1876649 | WALESCA DIAZ ORTIZ | WALESCADIAZ0205@GMAIL.COM |
| 1152850 | WALESCA I SANCHEZ BERRIOS | WISNCHZ@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971066 | WALESKA A. LORENZO AYALA | WALESKALORENZO2@HOTMAIL.COM |
| 1773033 | WALESKA BENITEZ PIZARRO | WALESKABENITEZ@GMAIL.COM |
| 2028616 | WALESKA BENITEZ PIZARRO | WALESKABERRITEZ@GMAIL.COM |
| 1754659 | WALESKA BENNAZAR ALCOVER | LWBENNAZAR@GMAIL.COM |
| 1670060 | WALESKA CAMACHO CRUZ | WALESKACAMACHO@GMAIL.COM |
| 878946 | WALESKA CARRASCO AYALA | WALESKA2314@GMAIL.COM |
| 1894565 | WALESKA DEL C. FANTAUZZI MENDEZ | W.FANTAUZZI.M@LIVE.COM |
| 1594642 | WALESKA EDITH MARTINEZ PARDO | LESKAHONEY@HOTMAIL.COM |
| 1871524 | WALESKA FELICIANO OLAN | NELLYMARIE.BURGOS@GMAIL.COM |
| 2104607 | WALESKA HAZARIO ALMODOVAR | WALLY-0007@HOTMAIL.COM |
| 1996342 | WALESKA HERNANDEZ ACOSTA | WALY3210@GMAIL.COM |
| 590475 | WALESKA I TORRES VEGAS | WALLIE3462@YAHOO.COM |
| 1690272 | WALESKA I. PEREZ IRIZARRY | WALONDRA_73@HOTMAIL.COM |
| 1571737 | WALESKA I. TORRES VEGA | WALLIE3462@YAHOO.ES |
| 1969569 | WALESKA I. VARGAS RODRIGUEZ | WALESKAIVARGAS@GMAIL.COM |
| 1679451 | WALESKA IRIZARRY NIEVES | WIN.NIEVES@GMAIL.COM |
| 1794234 | WALESKA J. RODRÍGUEZ BONILLA | WALLYS5180@GMAIL.COM |
| 1604678 | WALESKA M RIVERA ORTIZ | GUITARMAGIK05@YAHOO.COM |
| 1660445 | WALESKA M. MALDONADO LAFUENTE | MALDONADOWALESKA@YAHOO.COM |
| 1734514 | WALESKA MIRANDA SOTO | WALA_85@HOTMAIL.COM |
| 2059905 | WALESKA NAZARIO ALMODOUAR | WALLY_0007@HOTMAIL.COM |
| 1792728 | WALESKA NIEVES PEREZ | WALEEKIYAN@GMAIL.COM |
| 1715454 | WALESKA NIEVES SOTO | WALESKA_NIEVES@HOTMAIL.COM |
| 1591330 | WALESKA OLAVARRIA TRUJILLO | WOTRUJILLO@HOTMAIL.COM |
| 1674565 | WALESKA ORTIZ MELENDEZ | ELMENGLISHORTIZ@GMAIL.COM |
| 2141627 | WALESKA PABON MERCADO | PABON.WALESKA@GMAIL.COM |
| 403899 | WALESKA PEREZ MEDINA MD | PEREZW71@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1598327 | WALESKA PEREZ QUINONES | WALESKAPEREZ75@GMAIL.COM |
| 1645332 | WALESKA PLACERES NIEVES | PRINCESAWPN@YAHOO.COM |
| 1633740 | WALESKA RENTAS ORTIZ | JO.YA@HOTMAIL.COM |
| 1752842 | WALESKA RIVERA CHINEA | JONAEL2004@YAHOO.COM |
| 1480701 | WALESKA RIVERA MOLINA | WALESKARIVERA52@GMAIL.COM |
| 851353 | WALESKA RIVERA MONTAÑEZ | WRIVERA282006@GMAIL.COM |
| 1761601 | WALESKA RIVERA REMIGIO | WARIVERA@CIUDADTOAALTA.COM |
| 1754413 | WALESKA RODRIGUEZ COLON | CUKIE2004@YAHOO.COM |
| 1896366 | WALESKA RODRIGUEZ MARRERO | WALESKAMARRERO29@GMAIL.COM |
| 1100513 | WALESKA RODRIGUEZ MARRERO | WALESKAMARRERO29@MAIL.COM |
| 1759862 | WALESKA SANCHEZ PALAN | WALLYANGELSH@YAHOO.COM |
| 763974 | WALKER DRILLING CORP | PDULAW@GMAIL.COM |
| 763974 | WALKER DRILLING CORP | WALKERDRILLINGPR@YAHOO.COM |
| 1617514 | WALKY O ALMODOVAR GALARZA | OSCAREDRIAN725@GMAIL.COM |
| 1832488 | WALLIES PENA RAMOS | WALLIES.PENA@YAHOO.COM |
| 442245 | WALLIS L. RIVERA BATISTA | LUISRIOS1310@GMAIL.COM |
| 1940046 | WALLIX M. FLORES MELENDEZ | WALLIXFLORES@GMAIL.COM |
| 1795298 | WALLY A. SIERRA PAGAN | WALLYA5@HOTMAIL.COM |
| 1494862 | WALLY ALBERTO TORRES ROQUE | WTORRES8@POLICIA.PR.GOV |
| 1871145 | WALLY E. MENDEZ AVILES | WM23@GMAIL.COM |
| 2099286 | WALMA Y RIVERA ESCALERA | WYRE777@HOTMAIL.COM |
| 1757612 | WALMA Y. RIVERA ESCALERA | WYRE7777@HOTMAIL.COM |
| 1620228 | WALMARIE QUILES LLANES | WALMARIE2002@YAHOO.COM |
| 590673 | WAL-SMART | JOSUE@WALSMARTPR.COM |
| 1897933 | WALTER A PEREZ RIVERA | MMGC480@GMAIL.COM |
| 185995 | WALTER A. GARCIA LUNA | WGARCIA08@GMAIL.COM |
| 2051431 | WALTER CALERO DIAZ | WALTER.CALERO@ACVEDUCTOSPR.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1508294 | WALTER CINTRON LOPEZ | MYRNATORRES4@GMAIL.COM |
| 1767999 | WALTER COLON MORCIGLIO | COLONMORCIGLIO58@GMAIL.COM |
| 1869896 | WALTER DIAZ RIVERA | W.DIAZGUAYANILLA2@GMAIL.COM |
| 1611161 | WALTER E. RIVERA SANTIAGO | WERS1219@GMAIL.COM |
| 2094666 | WALTER GOMEZ MIRANDA | WATOTR6@YAHOO.COM |
| 1697928 | WALTER IZQUIERDO RODRIGUEZ | WIZQUIERDO0228@GMAIL.COM |
| 1716375 | WALTER JOSE PEREZ MARTINEZ | WCICLON@YAHOO.COM |
| 1941363 | WALTER K MALDONADO SANCHEZ | JAQUEYES338@GMAIL.COM |
| 1494304 | WALTER L RAMOS RAMOS | WRAMOS0202@GMAIL.COM |
| 1100610 | WALTER MALDONADO SANCHEZ | JAGUEYES338@GMAIL.COM |
| 1734158 | WALTER MERCADO MIRANDA | TANGONY5@GMAIL.COM |
| 1516320 | WALTER MUNOZ CANCEL | MLYDAVIU@YAHOO.COM |
| 944538 | WALTER RODRIGUEZ RODRIGUEZ | COLORAOWRR67@GMAIL.COM |
| 1152921 | WALTER SANTOS IRIZARRY | SANTOSPOLACO@YAHOO.COM |
| 1565037 | WALTER SUAREZ RAMOS | W.SENIOR2009@GMAIL.COM |
| 1563995 | WALTER SUAREZ RAMOS | WSUAREZ2009@GMAIL.COM |
| 569275 | WALTER VAZQUEZ APONTE | LUCYCOPR@GMAIL.COM |
| 1606380 | WANCEDYS CINTRÓN OLIVERA | WANCEDYS@GMAIL.COM |
| 1823837 | WANDA A HERNANDEZ CRESPO | WANDAHERNANDEZ@YAHOO.COM |
| 217338 | WANDA A HERNANDEZ CRESPO | WANDAHERNNDEZ@YAHOO.COM |
| 1920336 | WANDA A HERNANDEZ CRESPO | WANDAHERNNDEZA@YAHOO.COM |
| 2067796 | WANDA A. PAGAN RODRIGUEZ | WANDA7221962@GMAIL.COM |
| 1755286 | WANDA ADORNO PABÓN | WAP3224@YAHOO.COM |
| 2114404 | WANDA ALEXA RODRIGUEZ FIGUEROA | WANDARF25@GMAIL.COM |
| 2121308 | WANDA ALEXA RODRIGUEZ FIGUEROA | WANDARF25@GMIL.COM |
| 1656144 | WANDA ANNETTE TORRES VARGAS | WANDAT847@GMAIL.COM |
| 764125 | WANDA ARCE TORRES | WEARCEA@SALUD.PR.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2060822 | WANDA B. PADUARI SIMONETTY | WANDAPADUANI@YAHOO.COM |
| 1960828 | WANDA BIRRIEL FERNANDEZ | BIRRIELWANDA@YAHOO.COM |
| 1918858 | WANDA BONILLA PAGAN | WBONILLA@LIVE.COM |
| 764153 | WANDA C HERNANDEZ OTERO | HDEZ_WANDA@YAHOO.COM |
| 1646717 | WANDA C RUIZ CRUZ | AICRAM0169@GMAIL.COM |
| 1566241 | WANDA CAGUIAS CRUZ | WANDACAGUIAS6@GMAIL.COM |
| 1100732 | WANDA CAMACHO LARTIGAUT | WAN_CAM26@HOTMAIL.COM |
| 1766134 | WANDA CAMPOS MENDEZ | CAMPOSMW@DE.PR.GOV |
| 1969533 | WANDA CANDELARIO-BAEZ | WANDACANDELARIO39@GMAIL.COM |
| 1526459 | WANDA CAQUIAS CRUZ | WANDACAQUIAS6@GMAIL.COM |
| 1644958 | WANDA CARRASQUILLO BERMUDEZ | JCORTES19@AOL.COM |
| 90769 | WANDA CINTRON GONZALEZ | WANDACINTRON1@GMAIL.COM |
| 1770599 | WANDA COLON ALMENA | W_COLON2011@HOTMAIL.COM |
| 1937334 | WANDA COLON RIVERA | WANDACOLON791@GMAIL.COM |
| 1100754 | WANDA CORREA NOA | WANDACORREANOA@GMAIL.COM |
| 787934 | WANDA CRUZ ORTIZ | WANDAIVETTE.CRUZ-ORTIZ@HOTMAIL.COM |
| 1740591 | WANDA CRUZ SANTIAGO | WANDACRUZSANTIAGO@YAHOO.COM |
| 1789850 | WANDA CRUZ TORRES | WANDACRUZ76@GMAIL.COM |
| 1648881 | WANDA CUPELES MARCHANY | MYSTICEMERALD55@GMAIL.COM |
| 1740011 | WANDA D ORTIZ SIERRA | SIERRA092@GMAIL.COM |
| 1614240 | WANDA DE JESUS DIAZ | ALANNIS_27@YAHOO.COM |
| 2078527 | WANDA DEJESUS VALENTIN | WJESUS244@GMAIL.COM |
| 590827 | WANDA DEL VALLE CORREA | WANDA.DELVALLECORREA@GMAIL.COM |
| 1971617 | WANDA E FERNANDINI LAMBOY | WANDAFERNANDINI@YAHOO.COM |
| 2137228 | WANDA E GALARZA CRUZ | WANDAGALARZA63@GMAIL.COM |
| 1677174 | WANDA E RIVERA RUIZ | WANDARIVERA77@GMAIL.COM |
| 1629566 | WANDA E SANTIAGO CARRERO | YANDELOWEN@YAHOO.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 764236 | WANDA E TOLEDO GUZMAN | WANDATOLEDO68@GMAIL.COM |
| 1100777 | WANDA E. AGUIRRE SANTIAGO | WANDAAGUIRRE30@GMAIL.COM |
| 1863841 | WANDA E. APONTE MARTINEZ | GUANDA53@GMAIL.COM |
| 1658720 | WANDA E. BABILONIA MORALES | WBABILONIA77@GMAIL.COM |
| 2053601 | WANDA E. CALDERON GARCIA | WECALDERON@YAHOO.COM |
| 2053226 | WANDA E. COLLAZO SALOME | WANDACOLLAZO92@GMAIL.COM |
| 195923 | WANDA E. GONZALEZ ALVARADO | WANDY_1072@YAHOO.COM |
| 2114228 | WANDA E. IRIZARRY MARTINEZ | WANDAIRIZARRY7@YAHOO.COM |
| 1950439 | WANDA E. MARTINEZ ZAYAS | WEMZ919@GMAIL.COM |
| 1935113 | WANDA E. MIRANDA BERMUDEZ | WMIRANDA50@YAHOO.COM |
| 2084624 | WANDA E. RAMIREZ CRUZ | WANDARAMIREZCRUZ@YAHOO.COM |
| 447123 | WANDA E. RIVERA GARCIA | WRG26560@GMAIL.COM |
| 1100832 | WANDA E. RODRIGUEZ LEON | WRODRIGUEZLEON@GMAIL.COM |
| 2033221 | WANDA E. SOTO VAZQUEZ | WANSOT@MSN.COM |
| 2100470 | WANDA E. TORRES SANTIAGO | WANDIBIRI@HOTMAIL.COM |
| 1587983 | WANDA E. VELAZQUEZ SANTIAGO | WANDOTA67@LIVE.COM |
| 1826190 | WANDA ELISA DAVILA CARRASQUILLO | WANDA0000@YAHOO.COM |
| 2001413 | WANDA ENID ARCE TORRES | WEARCE@SALUD.PR.GOV |
| 1832025 | WANDA ENID ARCE TORRES | WECERCE@SALUD.PR.GOV |
| 1797829 | WANDA ENID ASTACIO FIGUEROA | FENID2422@GMAIL.COM |
| 1994177 | WANDA ENID BURGOS VELEZ | WANDABURGOSVELEZ@YAHOO.COM |
| 1656245 | WANDA ENID MARIN GONZALEZ | WANDAMARIN12@GMAIL.COM |
| 1973364 | WANDA ESTHER MONT TORO | MONTWANDA@GMAIL.COM |
| 1816960 | WANDA ESTRADA CASTILLO | W.ESTRADA@LIVE.COM |
| 1582649 | WANDA ESTRADA VARGAS | W.ESTRADA290@GMAIL.COM |
| 1100851 | WANDA FEBUS PAGAN | WANDAFEBUS@YAHOO.COM |
| 1690506 | WANDA FIGUEROA ACOSTA | WANDA.FIGUEROA07@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2013388 | WANDA FLORES NEGRON | WIFIN@HOTMAIL.COM |
| 1697766 | WANDA FLORES RIVERA | WANFLORIVER@GMAIL.COM |
| 2118320 | WANDA FRANCESCHINI RODRIGUEZ | FRANCESELIU_WANDITA@YAHOO.COM |
| 1751227 | WANDA G SANTIAGO LOPEZ | WASANTIAGO1956@HOTMAIL.COM |
| 1627490 | WANDA G SANTOS STGO | WGISELASS@GMAIL.COM |
| 1672725 | WANDA GARCIA DE JESUS | IVETTE_G@YAHOO.COM |
| 2067333 | WANDA GINESTHE MARRERO | WANDA_GINESTHE@YAHOO.COM |
| 2017380 | WANDA GOMEZ | WANDY86@HOTMAIL.COM |
| 2082499 | WANDA GONZALEZ ACEVEDO | WANDASTARONE@HOTMAIL.COM |
| 1906175 | WANDA GONZALEZ DELGADO | SARAGONZALEZDEL@GMAIL.COM |
| 1868584 | WANDA GONZALEZ VARGAS | WANDAMAR3@YAHOO.COM |
| 1960097 | WANDA GUEVARA RAMOS | RTORRES.TORRES6@GMAIL.COM |
| 2113240 | WANDA GUEVARA RAMOS | VTORRES.TORRES6@GMAIL.COM |
| 1758722 | WANDA GUZMAN-COTTO | WANDA28@GMAIL.COM |
| 1842993 | WANDA H. PINA RIVERA | MDAMASOPINA@PUCPR.EDU |
| 764293 | WANDA I ABRIL LEBRON | WIALABRIL@HOTMAIL.COM |
| 1652925 | WANDA I AGUAYO RIVERA | WANDAI_09@HOTMAIL.ES |
| 1497124 | WANDA I ALICEA SERRANO | WALICER1213@GMAIL.COM |
| 1930961 | WANDA I ALVARADO RODRIGUEZ | ADNAW001@GMAIL.COM |
| 2016344 | WANDA I APONTE ALICEA | WANDAAPONTE7777@GMAIL.COM |
| 1671699 | WANDA I ARMAIZ CINTRON | ARMAIZ@MAC.COM |
| 1671699 | WANDA I ARMAIZ CINTRON | ROLANDOEHUGO@HOTMAIL.COM |
| 2067390 | WANDA I AYALA RIVERA | RIVERAWA@HOTMAIL.COM |
| 1389736 | WANDA I CADIZ VAZQUEZ | WCADIZ2410@GMAIL.COM |
| 2072905 | WANDA I CARTAGENA ORTIZ | JKWK292@HOTMAIL.COM |
| 1794880 | WANDA I CEPEDA CORDERO | WANDA.CEPEDA65@GMAIL.COM |
| 1830432 | WANDA I CINTRON GONZALEZ | WANDACINTRON@GMAL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2017041 | WANDA I COTTO ALAMO | WAND.I.COTTOALAMO@FONDOPR.COM |
| 940001 | WANDA I CRUZ ALVARADO | WANDA606.WC@GMAIL.COM |
| 1563088 | WANDA I DRAGONI BAEZ | DRAGONI9169@GMAIL.COM |
| 1768982 | WANDA I FIGUEROA VÉLEZ | CHABEL1225@HOTMAIL.COM |
| 1738261 | WANDA I FORTYZ RIVERA | FORTYZWANDAI1212@GMAIL.COM |
| 1841396 | WANDA I FUENTES TORRES | SYLEMIK2011@YAHOO.COM |
| 1628573 | WANDA I GONZALEZ MALDONADO | WANDAGONZALEZ29@YAHOO.COM |
| 1101060 | WANDA I GONZALEZ VELEZ | WANDAI@HOTMAIL.ES |
| 1787366 | WANDA I JIMENEZ SANTIAGO | JIMENEZWR68@HOTMAIL.COM |
| 1515759 | WANDA I LOPEZ MARQUEZ | WANDA.LOPEZ313@GMAIL.COM |
| 1968279 | WANDA I LOPEZ SANTIAGO | LOPEZSANT.WANTDA13@GMAIL.COM |
| 2003925 | WANDA I LUCENA ORTIZ | WILO-660@HOTMAIL.COM |
| 1676224 | WANDA I MADERA ARROYO | WMADERAARROYO@YAHOO.COM |
| 1999149 | WANDA I MANSO FALU | WMAMRILLO302011@HOTMAIL.COM |
| 1876816 | WANDA I MARTINEZ CRESPO | WANDA.LEOMRM@GMAIL.COM |
| 1932874 | WANDA I MARTINEZ ROSSO | WMARTINEZ4253@GMAIL.COM |
| 1842073 | WANDA I MELENDEZ NAZARIO | WANDAMELENDEZ46@GMAIL.COM |
| 1939486 | WANDA I MENDEZ BORRERO | WMNDEZBORRERO@YAHOO.COM |
| 1991960 | WANDA I MORALES ROSARIO | WANDYMR@YAHOO.COM |
| 366325 | WANDA I NOGUERAS RAMOS | WANDANOGUERAS@YAHOO.COM |
| 366325 | WANDA I NOGUERAS RAMOS | WANDAROGUERAS@YAHOO.COM |
| 1748802 | WANDA I ORTIZ BONILLA | MYLESDAVID2016@GMAIL.COM |
| 1818716 | WANDA I ORTIZ DAVILA | WANDA.CHALLENGE@GMAIL.COM |
| 1517439 | WANDA I ORTIZ GUTIERREZ | WANDA.ORTIZ@FAMILIA.PR.GOV |
| 2117818 | WANDA I OTERO CABRERA | WATEROCABRERA42@GMAIL.COM |
| 764437 | WANDA I OTERO CABRERA | WOTEROCABRERA42@GMAIL.COM |
| 389914 | WANDA I PACHECO MOLINA | WAPACHO4@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1729879 | WANDA I PAGAN RIVERA | WANDAPAGANRIVERA@GMAIL.COM |
| 1748559 | WANDA I PASTRANA RIVERA | WANDAPASTRANA30@GMAIL.COM |
| 400743 | WANDA I PEREZ CARCADOR | WPEREZCARCADOR@GMAIL.COM |
| 1847879 | WANDA I QUINONES ORTIZ | IQUINONES_19@HOTMAIL.COM |
| 2072842 | WANDA I RAMOS ROMAN | WANIVE2000@GMAIL.COM |
| 2083666 | WANDA I RENTAS DE ROLON | WANDAIROLON@GMAIL.COM |
| 1762048 | WANDA I RIVERA CRUZ | WANRIV41@HOTMAIL.COM |
| 457869 | WANDA I RIVERA ROMAN | ROBWAN@HOTMAIL.COM |
| 1621738 | WANDA I ROBLES VELEZ | WANDA.ROBLES123@GMAIL.COM |
| 1847019 | WANDA I ROSA ALBERTY | WANDAROSA26@GMAIL.COM |
| 1374549 | WANDA I ROSA TORRES | JGCR1998@YAHOO.COM |
| 2004624 | WANDA I ROSARIO MORALES | WIROSARIO@HOTMAIL.COM |
| 1955732 | WANDA I ROSARIO REYES | IVEIOSAIO61@GMAIL.COM |
| 498061 | WANDA I ROSARIO RIVERA | WRR1208@GMAIL.COM |
| 1096626 | WANDA I RUIZ TORRES | WANDA_TORRES26@YAHOO.COM |
| 2130058 | WANDA I SAMPOLL GONZALEZ | WSAMPOLL@HOTMAIL.COM |
| 1529111 | WANDA I SANTIAGO PAGAN | WONDA1995@HOTMAIL.COM |
| 1101347 | WANDA I SOTO RIVERA | WANDAISOTO@ICLOUD.COM |
| 1763807 | WANDA I SUAREZ VAZQUEZ | 511WASUVA@GMAIL.COM |
| 1783210 | WANDA I TORRES MORALES | WANDYTORRES750@HOTMAIL.COM |
| 1101379 | WANDA I VALENTIN CUSTODIO | VALENTINWANDA1@GMAIL.COM |
| 1613088 | WANDA I VAZQUEZ LOPEZ | WANVAZ@YAHOO.COM |
| 1497272 | WANDA I VAZQUEZ MARCANO | WIVAZQUEZ@POLICIA.PR.GOV |
| 940116 | WANDA I VAZQUEZ MARCANO | WIVAZQUEZ2@POLICIA.PR.GOV |
| 1715745 | WANDA I VEGA RODRIGUEZ | W.VEGA74@YAHOO.COM |
| 1518256 | WANDA I VELEZ ARCE | WANDALARES1@GMAIL.COM |
| 1976649 | WANDA I. ALAMO GARCIA | ANDA-1972@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1907937 | WANDA I. ALVARADO RODRIGUEZ | ADNAWOO1@GMAIL.COM |
| 1709687 | WANDA I. ANDINO QUINTANA | ANDINO_WANDA@GMAIL.COM |
| 1786375 | WANDA I. ANDINO QUINTANA | ANDINO_WANDA@YAHOO.COM |
| 2129328 | WANDA I. ARAGONES GALARZA | RENAURELI@YAHOO.COM |
| 2030686 | WANDA I. ARAGONES GALARZA | RENAURELIA@YAHOO.COM |
| 1974954 | WANDA I. ARVELO MORALES | ALLANSAMUEL@LIVE.COM |
| 2108325 | WANDA I. BIAGGI RIVERA | 10BIGGI05@ICLOUD.COM |
| 2005784 | WANDA I. BIAGGI RIVERA | WBIAGGI05@ICLOUD.COM |
| 2010979 | WANDA I. BRAGGI RIVERA | WBRAGGI05@ICLOUD.COM |
| 1679052 | WANDA I. BURGOS MIRANDA | WANDABURGOS14@YAHOO.COM |
| 1597281 | WANDA I. CALDERON | WANDAI.CALDERON@GMAIL.COM |
| 2019905 | WANDA I. CAMACHO BAEZ | WANDACAMACHO92@YAHOO.COM |
| 1915623 | WANDA I. CARRASQUILLO HERNANDEZ | WCARRASQUILLO07@GMAIL.COM |
| 764327 | WANDA I. COLON FONT | WANDACORAZON@YAHOO.COM |
| 1721376 | WANDA I. CORTES TORRES | CORTESPAPAJ16@YAHOO.COM |
| 1100979 | WANDA I. COTTO ALAMO | WANDA.I.COTTOALAMO@FONDOPR.COM |
| 1993417 | WANDA I. CRUZ CABALLERO | WANDAICRUZ00@GMAIL.COM |
| 115028 | WANDA I. CRUZ DE LA PAZ | WANDYCRUZ28@HOTMAIL.COM |
| 2034640 | WANDA I. DEJESUS PEREZ | WDEJESUS74@GMAIL.COM |
| 1996700 | WANDA I. DENIZ SIERRA | WDENIZ73@GMAIL.COM |
| 1764440 | WANDA I. ESPADA PEREZ | ETTO1130@GMAIL.COM |
| 1712393 | WANDA I. FELICIANO FELICIANO | WANDAFELICIANO735@YAHOO.COM |
| 1775119 | WANDA I. FERNANDEZ PENA | WANDAFERPR57@YAHOO.COM |
| 1754253 | WANDA I. FIGUEROA ANGLERO | WANDAFIGUEROAANGLERO@GMAIL.COM |
| 1850591 | WANDA I. FIGUEROA TORRES | WFIGUEROA1216@GMAIL.COM |
| 1929574 | WANDA I. FLORES RIVERA | WFLORES9054@GMAIL.COM |
| 1857185 | WANDA I. GARCIA ALVAREZ | WANDAIGAR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071375 | WANDA I. GARCIA GARCIA | WANDA_GARCIA_600_2@YAHOO.COM |
| 1600894 | WANDA I. GARCIA RODRIGUEZ | WANDAGARCIADRG@YAHOO.COM |
| 1684524 | WANDA I. GARCIA RODRIGUEZ | WANDAGARCIARDRG@YAHOO.COM |
| 1980077 | WANDA I. GINESTRE MARRERO | WANDA_GINESTRE@YAHOO.COM |
| 1598529 | WANDA I. GONZALEZ | WG86223@GMAIL.COM |
| 1885693 | WANDA I. GONZALEZ COLON | WANDAIRISGONZALEZ@HOTMAIL.COM |
| 1767634 | WANDA I. GONZALEZ PARDO | WANDAIGON@GMAIL.COM |
| 2061384 | WANDA I. GONZALEZ VELEZ | WANAI@HOTMAIL.ES |
| 1979020 | WANDA I. HERNANDEZ BETANCOURT | ARTEPHOENIX7@YAHOO.COM |
| 2108373 | WANDA I. HERNANDEZ BETANCOURT | ARTEPHONEXI7@YAHOO.COM |
| 2091808 | WANDA I. HERNANDEZ FRAGOSO | HERNANDEZWANDA48@GMAIL.COM |
| 1823674 | WANDA I. IRIZARRY GONZALEZ | WANDAIRIZARRY97@GMAIL.COM |
| 1781754 | WANDA I. JIMENEZ LOPEZ | WJIMINEZ054@YAHOO.COM |
| 1887572 | WANDA I. LEBRON OCASIO | DELISSA.TORRES@ICLOUD.COM |
| 2052408 | WANDA I. LOPEZ SOTO | WILART66@GMAIL.COM |
| 1650011 | WANDA I. LOPEZ VEGA | WANDALOPEZBODAS@GMAIL.COM |
| 1542556 | WANDA I. LUGO GARCIA | BABYRUBII@HOTMAIL.COM |
| 1584754 | WANDA I. LUGO ORTIZ | WLUGOORTIZ3282@YAHOO.COM |
| 1590759 | WANDA I. MALDONADO DE JESUS | IVETTE2729@YAHOO.COM |
| 2077455 | WANDA I. MANSO FALU | WMAMARILLO302011@HOTMAIL.COM |
| 1735108 | WANDA I. MARTINEZ SANTIAGO | WANDABLAKIE@GMAIL.COM |
| 1784864 | WANDA I. MARTÍNEZ SANTIAGO | WANDABLACKIE@GMAIL.COM |
| 1689445 | WANDA I. MEDINA CANCEL | WANGUI1936@GMAIL.COM |
| 1682380 | WANDA I. MELENDEZ FIGUEROA | WANDAORQUIDIA@YAHOO.ES |
| 1744091 | WANDA I. MILIÁN DELGADO | MIGUELVENTAS80@YAHOO.COM |
| 1699879 | WANDA I. MILLAN RIVERA | JULIANCELY22@GMAIL.COM |
| 1758664 | WANDA I. MONGE REYES | WMONGE@PRTC.NET |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753694 | WANDA I. MORALES PEREZ | WANDAMORALES558@GMAIL.COM |
| 1585645 | WANDA I. MORALES TORRES | MORALES.TORRES@YAHOO.COM |
| 1638052 | WANDA I. MORENO NEGRON | WANDAMORENO@YAHOO.COM |
| 1611110 | WANDA I. NEGRON CINTRON | WANDIENEGRON@HOTMAIL |
| 1612873 | WANDA I. NEGRON CINTRON | WANDIENEGRON@HOTMAIL.COM |
| 1975063 | WANDA I. OTERO CABRERA | WOTEROCABREA42@GMAIL.COM |
| 1606892 | WANDA I. OTERO ROSADO | WANDYOTERO2@GMAIL.COM |
| 2113572 | WANDA I. PABON DIAZ | WIPABONDIAZ01@GMAIL.COM |
| 1740578 | WANDA I. PABON RIVAS | WPABON13@ICLOUD.COM |
| 764550 | WANDA I. PACHECO MOLINA | WAPACH04@GMAIL.COM |
| 1601672 | WANDA I. PADILLA SUAREZ | WANDAPADILLA@LIVE.COM |
| 1641357 | WANDA I. PAGAN FIGUEROA | PAGAN.WANDAI@GMAIL.COM |
| 1742171 | WANDA I. PEREZ COTTO | WIPC@LIVE.COM |
| 1942603 | WANDA I. PEREZ MIRANDA | WIPM1221@HOTMAIL.COM |
| 1660222 | WANDA I. PIZARRO CIRINO | WANDALOUIS12@GMAIL.COM |
| 1801455 | WANDA I. POLANCO MERCADO | WANDA1039@HOTMAIL.ES |
| 1881791 | WANDA I. QUINONES SANTIAGO | WANDALIRA008@YAHOO.COM |
| 2045589 | WANDA I. RAMIREZ BAEZ | WANDARAMIREZ73@YAHOO.COM |
| 1639936 | WANDA I. RAMIREZ MORALES | RAMIREZMW@HOTMAIL.COM |
| 2040966 | WANDA I. RAMIREZ PRINCIPE | WPRINCIPE@HOTMAIL.COM |
| 1846852 | WANDA I. REVERON LEBRON | WANDYREVE@GMAIL.COM |
| 1600898 | WANDA I. RÍOS RAMOS | WRIOS75@YAHOO.COM |
| 2007297 | WANDA I. RIVERA NIEVES | WANDA.RIVERA4@UPR.EDU |
| 2057341 | WANDA I. RIVERA PAGAN | WIRP60@YAHOO.COM |
| 1866641 | WANDA I. RIVERA RAMOS | W.RIVERARAMOS566@GMAIL.COM |
| 1790042 | WANDA I. RIVERA RAMOS | WRIVERARAMAS566@GMAIL.COM |
| 1940847 | WANDA I. RIVERA RODRIGUEZ | WRO280@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1977405 | WANDA I. RIVERA SANTANA | RIWAEDU201316@HOTMAIL.COM |
| 1977336 | WANDA I. RIVERA SANTANA | RIWAEDU20136@HOTMAIL.COM |
| 1860625 | WANDA I. RIVERA SANTIAGO | WANDY1917@HOTMAIL.COM |
| 1644087 | WANDA I. ROBLEDO DIAZ | WANDAROBLE80@GMAIL.COM |
| 1771342 | WANDA I. RODRIGUEZ GONZALEZ | IVEDINDI@GMAIL.COM |
| 1725196 | WANDA I. RODRIGUEZ MERCADO | YANDYYANDY13@GMAIL.COM |
| 591035 | WANDA I. RODRIGUEZ QUINONES | W.RODRIGUEZ0816@GMAIL.COM |
| 1779592 | WANDA I. RODRIGUEZ SABA | WANDA.RODRIGUEZ07@GMAIL.COM |
| 1993573 | WANDA I. ROSADO MERCADO | WROSADO16@GMAIL.COM |
| 2098141 | WANDA I. ROSARIO REYES | IVEROSARIO61@GMAIL.COM |
| 2079541 | WANDA I. RUIZ ACEVEDO | RUIZWANDA13@GMAIL.COM |
| 1584204 | WANDA I. SANTIAGO GARAYUA | WANDASTG016@GMAIL.COM |
| 1578225 | WANDA I. SANTIAGO GARAYUA | WANDASTGO16@GMAIL.COM |
| 1649352 | WANDA I. SEGARRA GALARZA | ETEVY@HOTMAIL.COM |
| 1668470 | WANDA I. SEGARRA-GARCIA | W.SEGARRA@OUTLOOK.COM |
| 1571031 | WANDA I. SOSTRE LACOT | WANDAISLACOT@GMAIL.COM |
| 1704806 | WANDA I. SOTO RODRIGUEZ | ARMENTEROSCIPRIANO@YHAOO.COM |
| 1704806 | WANDA I. SOTO RODRIGUEZ | WANDAIRISSOTO@GMAIL.COM |
| 1870091 | WANDA I. TORRES CINTRON | WANDYZORY@YAHOO.COM |
| 2050325 | WANDA I. TORRES CORA | WANDATORRES2530@GMAIL.COM |
| 1973707 | WANDA I. TORRES CRUZ | PICHICHINA_MELODY@HOTMAIL.COM |
| 1101369 | WANDA I. TORRES ROMERO | WTORRRES@MUJER.PR.GOV |
| 1520468 | WANDA I. TUA TORRES | WTT9343@GMAIL.COM |
| 1896070 | WANDA I. VAZQUEZ GONZALEZ | WANVAZQUEZ@ICLOUD.COM |
| 2002578 | WANDA I. VAZQUEZ RODRIGUEZ | IVELISSEW@YAHOO.COM |
| 1946978 | WANDA I. VEGA RODRIGUEZ | WANLES1@HOTMAIL.COM |
| 2075899 | WANDA I. VELAZQUEZ MILAN | WVELAZQUEZ524@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2023815 | WANDA I. VELAZQUEZ ROMAN | WANDY.VELAZQUEZ@GMAIL.COM |
| 1528479 | WANDA I. VELEZ ARCE | WANDALARESI@GMAIL.COM |
| 1869538 | WANDA I. VELEZ OCASIO | WANDYIDELISSE@GMAIL.COM |
| 1784778 | WANDA I. VILA PEREZ | VILA.WANDA@YAHOO.COM |
| 1677164 | WANDA I. WHARTON GARCIA | WAKISEAN@GMAIL.COM |
| 2119379 | WANDA IRIS GONZAGUE CARDONA | WANDAGONZAGUE33@GMAIL.COM |
| 2093897 | WANDA IRIS GONZAQUE CARDONA | WANDAGONZAQUE33@GMAIL.COM |
| 1934267 | WANDA IRIS RIVERA GONZALEZ | WANDAMATH@GMAIL.COM |
| 1874063 | WANDA IRIZARRY MATIAS | WIRIZARRY@AC.PR.GOV |
| 1961118 | WANDA IVELISSE COLON ROMAN | WANDACOLONESRB@YAHOO.COM |
| 2136593 | WANDA IVELISSE ESCOBAR PEREZ | W.ESCOBARFIREPR19@GMAIL.COM |
| 1785064 | WANDA IVELISSE MORALES COLON | WANDAIMORALESCOLON@YAHOO.COM |
| 1994112 | WANDA IVELISSE MORALES TORRES | WANDA_LA_MONA@HOTMAIL.COM |
| 2014158 | WANDA IVELISSE MUNOZ FELICIANO | IVELITZ92004@YAHOO.COM |
| 2001986 | WANDA IVELISSE MUNOZ FELICIANO | IVELITZA2004@YAHOO.COM |
| 1632530 | WANDA IVELISSE PAGAN CRUZ | WPAGAN11@YAHOO.COM |
| 1713279 | WANDA IVELISSE TORRES ROMERO | WTORRES@MUJER.PR.GOV |
| 406044 | WANDA IVELLISE PEREZ RIOS | IVELLISE.67@GMAIL.COM |
| 1758227 | WANDA IVETE SANABRIA LUCIANO | KATHYNAOMY2018@GMAIL.COM |
| 1758227 | WANDA IVETE SANABRIA LUCIANO | WSANABRIA910@GMAIL.COM |
| 1712328 | WANDA IVETTE BAEZ DIAZ | UTOPIA5162@YAHOO.COM |
| 1771234 | WANDA IVETTE CAMACHO CADIZ | WANDAICAMACHO@GMAIL.COM |
| 1834986 | WANDA IVETTE COLON ALICEA | HADASAZELEV@GMAIL.COM |
| 1467672 | WANDA IVETTE DAVILA CARTAGENA | IVETTECRESPOWD@GMAIL.COM |
| 1933025 | WANDA IVETTE DELFAUS HERNANDEZ | WDELFAUS@GMAIL.COM |
| 1900660 | WANDA IVETTE FIGUEROA BYRON | BORINCOQUI@GMAIL.COM |
| 1764233 | WANDA IVETTE GONZALEZ ORTIZ | WGMAESTRA4@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 325915 | WANDA IVETTE MENDEZ HERNANDEZ | WANDAIVETTEMENDEZ@GMAIL.COM |
| 2043588 | WANDA IVETTE MORALES FIGUEROA | WANDAMORALES5823@GMAIL.COM |
| 2005360 | WANDA IVETTE NEGRON SANTIAGO | WANDITA66@GMAIL.COM |
| 1765395 | WANDA IVETTE ORTIZ OCASIO | WAROJA48@GMAIL.COM |
| 2065410 | WANDA IVETTE PABON FERNANDEZ | WIPABON@ICLOUD.COM |
| 2134660 | WANDA IVETTE PENA PENA | WANDABI01@HOTMAIL.COM |
| 1689716 | WANDA IVETTE PEREZ LAUREANO | WANDA-LAUREANO@HOTMAIL.COM |
| 2021284 | WANDA IVETTE RIVERA MONTANEZ | WANDA55.RM@GMAIL.COM |
| 1901928 | WANDA IVETTE RODRIGUEZ PELLICCIA | WANDYS60@HOTMAIL.COM |
| 764529 | WANDA IVETTE VAZQUEZ FIOL | WIVAZQUEZ8@GMAIL.COM |
| 1944835 | WANDA IVETTE VAZQUEZ- FIOL | WIVASQUEZ8@GMAIL.COM |
| 1908000 | WANDA IVETTE VELEZ MARTINEZ | JJAANDINO@GMAIL.COM |
| 2073753 | WANDA IVETTE VELEZ MORALES | WDY-3@HOTMAIL.COM |
| 1485375 | WANDA J APONTE FIGUEROA | WJOHANIE@GMAIL.COM |
| 2010579 | WANDA J CARABELLO TORRES | CARABOLLO.WANDA@YAHOO.ES |
| 2132141 | WANDA J FUENTES ALBINO | WANDAFUERTES123@GMAIL.COM |
| 2012794 | WANDA J SILVAGNOLE MANUEL | WSILVAGNOLI_AIF@YAHOO.COM |
| 1983574 | WANDA J. MALDONADO RIVERA | WANDA.MALDONADO@FAMILIA.PR.GOV |
| 1796309 | WANDA JOSETINA ALCALA CABRERA | WJALCALA@YAHOO.COM |
| 1951195 | WANDA L CARVAJAL SANTIAGO | WANDACARVAJAL@YAHOO.COM |
| 1728655 | WANDA L COLON RODRIGUEZ | LIZZIECOLON05@GMAIL.COM |
| 1727072 | WANDA L CRUZ ROSARIO | WANDACRUZ06@YAHOO.COM |
| 1772033 | WANDA L LAMBERTY POLANCO | WLAMBERTY93@YAHOO.COM |
| 361833 | WANDA L NIEVES CALDERON | NIEVESCW50@GMAIL.COM |
| 1719635 | WANDA L ORTIZ SANTANA | PABRILU@YAHOO.COM |
| 1557744 | WANDA L QUINTERA CORAZON | QUINTERA.WANDA@YAHOO.COM |
| 1697135 | WANDA L RIVERA PLAZA | WANDA.RIVERA10@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1496979 | WANDA L RIVERA VAZQUEZ | RIVERAWANDA@YAHOO.COM |
| 1602161 | WANDA L SANCHEZ RAMOS | WANDALSANCHEZ64@GMAIL.COM |
| 1932753 | WANDA L SANTOS RAMIREZ | SANTAWANDA@ICLOUD.COM |
| 1774201 | WANDA L SANTOS RAMIREZ | SANTOSWANDA@ICHUD.COM |
| 1618653 | WANDA L. ABREU MERCED | WANDYLUZ2012@GMAIL.COM |
| 2026871 | WANDA L. ACEVEDO OLON | WANDAACEVEDO11@YAHOO.COM |
| 1895059 | WANDA L. COLLAZO TORRES | WANDA.COLLAZO@YAHOO.COM |
| 1476166 | WANDA L. CRUZ MONTERO | WANDY0302@HOTMAIL.COM |
| 1731861 | WANDA L. DE JESUS FELICIANO | WANDALIZBETH@GMAIL.COM |
| 1937029 | WANDA L. DIAZ REYES | WANDALDIAZ@LIVE.COM |
| 1101451 | WANDA L. GARCIA ROSARIO | WANDAGARCIA2219@GMAIL.COM |
| 2137111 | WANDA L. HERNANDEZ DE JESUS | WLIZ0303@GMAIL.COM |
| 1569839 | WANDA L. IRIZARRY BOBE | LIZWAN315@ICLOUD.COM |
| 1819119 | WANDA L. MOYETT RODRIGUEZ | MOYETTW1240@GMAIL.COM |
| 1617775 | WANDA L. NIEVES CALDERON | NIEVESCWSO@GMAIL.COM |
| 1758030 | WANDA L. QUINONES CEPEDA | WANDAQUIONES@YMAIL.COM |
| 1552611 | WANDA L. QUINTERO CORAZON | QUINTERO.WANDA@YAHOO.COM |
| 1937921 | WANDA L. RODRIGUEZ MARTINEZ | RODRIGUEZWANDA65@YAHOO.COM |
| 1703670 | WANDA L. RUIZ PUJOLS | JUDIRTHROMAN@HOTMAIL.COM |
| 2028290 | WANDA L. RUIZ VALENTIN | WANDALRUIZ41@GMAIL.COM |
| 1642026 | WANDA L. RULLAN VARGAS | WWTEACHER1@GMAIL.COM |
| 1930834 | WANDA L. SANTOS RAMIREZ | SANTOSWANDA@ICLOUD.COM |
| 1795364 | WANDA LEONOR ORTIZ MURIEL | WANDAORTIZ600@GMAIL.COM |
| 1978534 | WANDA LISSETTE LLORENS RAMIREZ | LIELBRENS@GMAIL.COM |
| 2068438 | WANDA LISSETTE LLORENS RAMIREZ | LIELLORENS@GMAIL.COM |
| 2029953 | WANDA LISSETTE RIVERA VASQUEZ | 20DELKY17@GMAIL.COM |
| 1101503 | WANDA LIZ RAMOS GONZALEZ | WR1768@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1784769 | WANDA LOPEZ ALVAREZ | WANDALOPEZALVAREZ@GMAIL.COM |
| 1726932 | WANDA LOPEZ JACKSON | LOPEZTUTORING@YAHOO.COM |
| 799119 | WANDA LOPEZ RIVERA | WLOPEZ11PR@YAHOO.COM |
| 1695523 | WANDA M BERRIOS CACERES | W-BERRIOS@HOTMAIL.COM |
| 1636772 | WANDA M GONZALEZ MUNIZ | WANDAMIA161@GMAIL.COM |
| 1869448 | WANDA M LOPEZ VEGA | WANDALOPEZ6326@GMAIL.COM |
| 307760 | WANDA M MARTINEZ BERMUDEZ | JUBILEO1313@GMAIL.COM |
| 566415 | WANDA M VALLES QUINONES | SOTY_22@HOTMAIL.COM |
| 1824039 | WANDA M. COLON MORALES | NAIDYMARROSARIO@GMAIL.COM |
| 1820017 | WANDA M. MILLAN VAZQUEZ | MILLANWANDA37@YAHOO.COM |
| 2002401 | WANDA M. QUINONES NEGRONI | WANDBIRDSEE@YAHOO.COM |
| 1494002 | WANDA M. RAMIREZ ROJAS | WANDAMIAMI@YAHOO.COM |
| 1618084 | WANDA M. TRAVERZO PEREZ | SISNENAIL079@YAHOO.COM |
| 2135249 | WANDA M. ZAYAS ARCE | WZAYAS_56093@YAHOO.COM |
| 764658 | WANDA MALDONADO ALICEA | WMALDONADO94@YAHOO.COM |
| 2114891 | WANDA MALDONADO ALICEA | WMALDONALO94@YAHOO.COM |
| 2022221 | WANDA MARCANO ROLDAN | UCAR1026@YAHOO.COM |
| 1591912 | WANDA MARTIR AGUILAR | W.MARTIR@HOTMAIL.COM |
| 1651219 | WANDA MEDINA | WANDY.MEDINA13@GMAIL.COM |
| 1802365 | WANDA MEDINA COLON | WANDA.MEDINA13@GMAIL.COM |
| 1659782 | WANDA MELENDEZ MAISONET | WMAISONET33@YAHOO.COM |
| 1101575 | WANDA MENDEZ MATEO | ELENA3861@GMAIL.COM |
| 2014837 | WANDA MENDEZ RAMOS | WANDAMENDEA54@GMAIL.COM |
| 2073279 | WANDA MENDEZ RAMOS | WANDAMENDEZ54@GMAIL.COM |
| 1747633 | WANDA MONROIG NIEVES | MONROIGW@YAHOO.COM |
| 1759788 | WANDA MONTES PAGAN | WANDALMONTES@YAHOO.COM |
| 1968320 | WANDA MORALES ARROYO | PAO.529@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1101591 | WANDA N CARLO MORALES | NAHIRCARLO@GMAIL.COM |
| 1965679 | WANDA N PACHECO OLIVER | WPACHE54@GMAIL.COM |
| 1981055 | WANDA N. ALEMAN ALEMAN | WNELL47@YAHOO.COM |
| 1495848 | WANDA NAVARRO | WANDANAVARRO@YAHOO.COM |
| 1842336 | WANDA NEGRON ROSADO | YOLIANND@YAHOO.COM |
| 1984951 | WANDA NIEVES CRUZ | WANDA_NIEVESCRUZ@HOTMAIL.COM |
| 2015473 | WANDA NIEVES CRUZ | WANDA_NIEVESCRUZ@HOTMAIL.ES |
| 2012668 | WANDA NIEVES CRUZ | WANDANIEVESCRUZ@HOTMAIL.ES |
| 2081828 | WANDA O. HUERTAS ACEVEDO | WOHUERTAS@GMAIL.COM |
| 2127615 | WANDA OLIVENCIA SANTIAGO | WOLIVENCIA@HOTMAIL.COM |
| 764716 | WANDA ORTIZ COLON | WOROSA77@GMAIL.COM |
| 383079 | WANDA ORTIZ RIVERA | WANDA201353@GMAIL.COM |
| 1452446 | WANDA PEREZ VARGAS | WANDAPEREZVARGAS4@GMAIL.COM |
| 1694831 | WANDA PINO ROMAN | WPINOROMAN@GMAIL |
| 1603290 | WANDA PINO ROMAN | WPINOROMAN@GMAIL.COM |
| 2124164 | WANDA QUINONES VAZQUEZ | WANDA.QUINONES@GMAIL.COM |
| 1797155 | WANDA QUINONES VAZQUEZ | WANDA.QUINONES2122@GMAIL.COM |
| 1898559 | WANDA R CANAS SIVERIO | WANDACANAS@HOTMAIL.COM |
| 1931727 | WANDA R QUINTERO LOZADO | DRAWRQLGOODHEALTH@GMAIL.COM |
| 1931727 | WANDA R QUINTERO LOZADO | WQGOODHEALTH@GMAIL.COM |
| 1733057 | WANDA R TIRADO GOMEZ | WANDATG@HOTMAIL.COM |
| 1458347 | WANDA R. DIAZ GONZALEZ | DIAZ.WANDY@GMAIL.COM |
| 2038126 | WANDA R. TRINIDAD ALEJANDRO | WANDAYTRES@AOL.COM |
| 1080779 | WANDA RAMIREZ ORONA | WIRAMIRZ0219@GMAIL.COM |
| 1700308 | WANDA RAMOS RODRIGUEZ | WANDARAMOS333@GMAIL.COM |
| 2021100 | WANDA RAMOS ROSA | WANGELIS.2012@GMAIL.COM |
| 1796664 | WANDA REYES BONES | REYESWANDA1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1615211 | WANDA RIVERA AYALA | WANDI915@GMAIL.COM |
| 1880150 | WANDA RIVERA BERRIOS | ABNER1830.WR@GMAIL.COM |
| 1705748 | WANDA RIVERA CARRASQUILLO | WANDAJAZMIN@GMAIL.COM |
| 1788855 | WANDA RIVERA HERNANDEZ | WRH1298@GMAIL.COM |
| 2014589 | WANDA RIVERA PEREZ | WANDA26RIVERA@GMAIL.COM |
| 1746485 | WANDA RIVERA RIOS | MICHAELRAMOS90@GMAIL.COM |
| 2117508 | WANDA RIVERA RIOS | WRIOS1968@HOTMAIL.COM |
| 764772 | WANDA RIVERA RUIZ | WINERIVERA@GMAIL.COM |
| 2028042 | WANDA RIVERA VELEZ | RAGUIS87@HTOMAIL.COM |
| 1101696 | WANDA RIVERA ZENO | WANDARIVERA365@GMAIL.COM |
| 1727265 | WANDA RODRIGUEZ COLON | WRODRIGUEZ4195@GMAIL.COM |
| 940228 | WANDA RODRIGUEZ PEREZ | WRODRICOP@MSN.COM |
| 2052573 | WANDA ROLDAN VEGA | WANDAROLDAN1958@GMAIL.COM |
| 2091700 | WANDA ROLDAN VICENTE | WROLDAN911@HOTMAIL.COM |
| 1955336 | WANDA ROLON MONTIJO | WANDAROLON05@LIVE.COM |
| 1504982 | WANDA ROSA-ANTONGIORGI | SOAR_61_@HOTMAIL.COM |
| 1101711 | WANDA ROSADO GARCIA | WANJEANJO@HOTMAIL.COM |
| 1646673 | WANDA ROSARIO MALDONADO | WANDARSR@YAHOO.COM |
| 1555156 | WANDA RUIZ ARIZMENDI | WANDA.RUIZ.1963@GMAIL.COM |
| 1645149 | WANDA RUIZ PUJOLS | WANDARUIZ84@GMAIL.COM |
| 1939140 | WANDA RUTH QUINTERO LOZADA | DRAWRGLGOODHEALTH@GMAIL.COM |
| 1939140 | WANDA RUTH QUINTERO LOZADA | WGGOODHEALTH@GMAIL.COM |
| 1514198 | WANDA RUTH RODRIGUEZ SERRANO | WANDA.RODRIGUEZSERRANO@GMAIL.COM |
| 506209 | WANDA SAMOT BONILLA | WANDA.SAMOT@YAHOO.COM |
| 1547594 | WANDA SANCHEZ ANDINO | WSANCHEZ6172@GMAIL.COM |
| 2134691 | WANDA SANCHEZ ARROYO | WANDASANCHEZARROYO@GMAIL.COM |
| 1782675 | WANDA SIERRA ORTEGA | WILMY2000@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 532851 | WANDA SILVA MAYSONET | WANDASILVA132@GMAIL.COM |
| 2053507 | WANDA SOTO OSUNA | BARBIE30PR2002@YAHOO.COM |
| 764828 | WANDA SUAREZ PIZARRO | WAYE.FELLOW@GMAIL.COM |
| 1576125 | WANDA T COLON APONTE | PETRUWANDA@YAHOO.COM |
| 1729633 | WANDA T GONZALEZ PEREZ | WANDATERESA1970@YAHOO.COM |
| 2057958 | WANDA T. MEDINA RODRIGUEZ | MIHA66@GMAIL.COM |
| 1638104 | WANDA TOLEDO LIZASUAIN | WANDATOLE@YAHOO.COM |
| 1801535 | WANDA TORRES BORGES | GREILYSNOMARIS@YAHOO.COM |
| 1801535 | WANDA TORRES BORGES | SPECIALTEACHERPR@HOTMAIL.COM |
| 1677471 | WANDA TORRES COLÓN | ODLANYERTEAMO@GMAIL.COM |
| 2132172 | WANDA TORRES NEGRON | WTNEGRON@GMAIL.COM |
| 1917855 | WANDA TROCHE PACHECO | WANDAROCHE@HOTMAIL.COM |
| 2038385 | WANDA TROCHE PACHECO | WANDATROCHE@HOTMAIL.COM |
| 1483021 | WANDA V APONTE FIGUEROA | WVERONICA.APONTE@GMAIL.COM |
| 541703 | WANDA V SUAREZ RODRIGUEZ | WANDA_SUAREZ@HOTMAIL.COM |
| 2012096 | WANDA VANESSA FERNANDEZ OLMEDA | WVFERNANDEZ7@GMAIL.COM |
| 828601 | WANDA VEGA GALARZA | WENDY_NY@HOTMAIL.COM |
| 1544051 | WANDA VELAZQUEZ RODRIGUEZ | WVELAZQUEZ09@GMAIL.COM |
| 1859756 | WANDA Y PACHECO MARRERO | ROYAIZ@YAHOO.COM |
| 1871953 | WANDA Y SANCHEZ VELEZ | WANDASANCHEZ13@GMAIL.COM |
| 1939631 | WANDA Y. MALDONADO SANTIAGO | WANDAYVETTE11@ICLOUD.COM |
| 1744321 | WANDA Y. SERRANO MALDONADO | WAIVIC12@YAHOO.COM |
| 1991577 | WANDA Y. VAZQUEZ GARCIA | WYVAZQUEZ16@HOTMAIL.COM |
| 1652262 | WANDA YVETTE SANTIAGO LOPEZ | WANDASANTIAGO0110@YAHOO.COM |
| 2128891 | WANDA Z. GARRASTEGUI ZAMBRANA | WANDAGARRASTEGUI@YAHOO.COM |
| 2024570 | WANDA ZOE MENDEZ PEREZ | MUFFINNAZANO@HOTMAIL.COM |
| 2021591 | WANDA ZOE MENDEZ PEREZ | MUFFINNAZARIO@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085416 | WANDALINA BORRERO PAGAN | WANDALINABORRERO@GMAIL.COM |
| 1847628 | WANDALINA LOPEZ RIVERA | WANDALOPEZ115@GMAIL.COM |
| 940264 | WANDALIS VALLE ROSADO | WANDALISVALLERASADO@GMAIL.COM |
| 1986780 | WANDALIS VALLE ROSADO | WANDALISVALLEROSADO@GMAIL.COM |
| 1859789 | WANDALISA ORTIZ REYES | ALONDRA108@HOTMAIL.COM |
| 1928839 | WANDALIZ CARRERO LORENZO | MALEDENZ2012@GMAIL.COM |
| 1801153 | WANDALIZ CARRERO LORENZO | MAYEDEN2012@GMAIL.COM |
| 1628838 | WANDALIZ CARRERO LORENZO | MAYEDENZ2012@GMAIL.COM |
| 2024020 | WANDALIZ CORDERO GONZALEZ | WANDI_INO@HOTMAIL.COM |
| 1963008 | WANDALIZ VELEZ RIVERA | WANDALIZ_ARTE@HOTMAIL.COM |
| 1793174 | WANDY S. MORALES | AGROWMR@GMAIL.COM |
| 1101839 | WARNER MATOS TORO | MATOSFUVE@GMAIL.COM |
| 1760762 | WARNER MATOS TORO | MATOSFORA@GMAIL.COM |
| 1929569 | WARNER MATOS TORO | MATOSFORE@GMAIL.COM |
| 940269 | WARNER MATOS TORO | MATOSFURA@GMAIL.COM |
| 1656047 | WARREN MEDINA SANTIAGO | JMEDINA8@HOTMAIL.COM |
| 1588011 | WDC PUERTO RICO, INC. | CAMILLEROMAN@WENVERY-ECUN.COM |
| 1563802 | WDC PUERTO RICO, INC. | CAVNILLE.ROMAN@WARREN-ECM.COM |
| 1590336 | WDC PUERTO RICO,INC. | CAMILLE.ROMAN@WARREN-ECM.COM |
| 2014901 | WEBSTER MARTINEZ MILLAN | WMARTINEZMILAN@GMAIL.COM |
| 1503161 | WEENA E ROMAN RODRIGUEZ | WEENAENID@GMAIL.COM |
| 1718407 | WENCESLA HORTON MERENGUELLI | WENCESLAHORTON@YAHOO.COM |
| 1583063 | WENDA I. CORREA RAMOS | KETNIELNEGROBELLO@GMAIL.COM |
| 1629277 | WENDALYS TORRES GOYCOCHEA | WENDA09@OUTLOOK.ES |
| 1998105 | WENDALYZ ROSARIO FONTANEZ | WROSARIOFONTANEZ@GMAIL.COM |
| 2124956 | WENDEL MONTALVO OCASIO | WENDELMONTALVODJ1@GMAIL.COM |
| 1905734 | WENDELL MARTINEZ | SHERELYS@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1101889 | WENDELL S JAIME VEGA | IRA@ROLDONLAWPR.COM |
| 1772329 | WENDELL VEGA SAGARDIA | WENDELVEGAFVP@GMAIL.COM |
| 1990605 | WENDOLINE V VARGAS VELAZQUEZ | VAETZA@HOTMAIL.COM |
| 1756023 | WENDSY A. MORALES ROSARIO | WENDSYMORALES@GMAIL.COM |
| 1643254 | WENDY ALVARADO RIVERA | WENDYLYNN83@GMAIL.COM |
| 1733459 | WENDY BONETA VELEZ, EN REPRESENTACION DE LA SUCESION DE RAMONITA VELEZ CUEVAS | WBONETA@YAHOO.COM |
| 1596957 | WENDY HERNANDEZ | WENDYHRIVERA@GMAIL.COM |
| 1581217 | WENDY I. ALMODOVAR VEGA | YAXELIVETTE@GMAIL.COM |
| 1768378 | WENDY J COLON CORA | WENDYCOLON32@YAHOO.COM |
| 1101907 | WENDY OCASIO GOMEZ | WENDYOCASIO17@GMAIL.COM |
| 1101910 | WENDY SOSTRE MALDONADO | WENDYSOSTRE@GMAIL.COM |
| 591794 | WEST SAFETY SOLUTIONS CORP | OMA_CREDIT@WEST.COM |
| 1472137 | WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | ALFREDO.DELPRADO@CNASURETY.COM |
| 1472137 | WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | JSANCHEZ@SCVRLAW.COM |
| 1472137 | WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | MHERNANDEZ@SCVRLAW.COM |
| 2131184 | WICKBERTO BERDECIA | WICKBERTOBERDECIA@GMAIL.COM |
| 1640368 | WIDALISE DOMINGUEZ COSME | WIDALISE05@GMAIL.COM |
| 2039192 | WIDALIZ MALDONADO RODRIGUEZ | WIDA10@GMAIL.COM |
| 1669083 | WIDILLIA VALENTIN AVILA | NEYSHA.VALENTIN@HOTMAIL.COM |
| 1688838 | WIDITZA R. ORTIZ RODRIGUEZ | WIDITZA@YAHOO.COM |
| 591983 | WIDNA A BONILLA VELEZ | WINDNAALLISON@GMAIL.COM |
| 2101624 | WIDNA L. RODRIGUEZ CASTRO | WINDACASTRO@GMAIL.COM |
| 1994436 | WIDNA L. RODRIGUEZ CASTRO | WINDNACASTRO@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1481367 | WIDNA VERA TORRES | WIDVERA@YAHOO.COM |
| 1630771 | WIGBERTO AVILES ROSA | WIGBERTO_AVILES@OUTLOOK.COM |
| 2076812 | WIGBERTO CASTELLANO COLON | WIGBARTOCASTELLANO1867@GMAIL.COM |
| 2079532 | WIGBERTO CASTELLANO COLON | WIGBERTOCASTELLANO1867@GMAIL.COM |
| 2140818 | WIGBERTO FELICIANO PABON | FELICIANOWILBERTO6@GMAIL.COM |
| 2043244 | WIGBERTO RODRIGUEZ SANCHEZ | WIGBERTORODRIGUEZ106@GMAIL.COM |
| 1834962 | WIGNA FLORES ZAYAS | MAWIGFLOR@AOL.COM |
| 1942510 | WILBERT BERMUDEZ DIAZ | 640.9513@GMAIL.COM |
| 2052696 | WILBERT CINTRON ROSA | WILCINTRON1223@GMAIL.COM |
| 765216 | WILBERTO ALEJANDRO DIAZ | SIACA@SUREWEST.NET |
| 1648734 | WILBERTO CONDE DE LEON | CONDEWANDA@HOTMAIL.COM |
| 1511551 | WILBERTO CONTRON TORRES | NELLIAM@YAHOO.COM |
| 1756151 | WILBERTO DIAZ LOPEZ | WILBERTODAZ@YAHOO.COM |
| 1961532 | WILBERTO J. MELENDEZ PEREZ | MELENDEZWILVER@GMAIL.COM |
| 1756310 | WILBERTO LOPEZ MARTINEZ | ELWILBER@YAHOO.COM |
| 1811546 | WILBERTO MORALES RODRIGUEZ | WILBERTO.MORALES13@YAHOO.COM |
| 2095027 | WILBERTO ORTIZ RIVERA | WILBERTFUEGO@YAHOO.COM |
| 1759519 | WILBERTO RIVERA CAMACHO | WILBERTORIVERA.PR@GMAIL.COM |
| 1872720 | WILBERTO RODRIQUEZ QUINONES | CABESTILLO@YAHOO.COM |
| 1759799 | WILBERTO VIDRO SANTIAGO | WILBERTO654@GMAIL.COM |
| 1759164 | WILBYN ROUBERT-VEGA | WILBYNROUBERTVEGA@GMAIL.COM |
| 1660064 | WILDA ALFONSO ROLDAN | WMALFONSO@YAHOO.COM |
| 1600248 | WILDA CRUZ RIVERA | PROFESORACRUZ@HOTMAIL.COM |
| 1966727 | WILDA E RENTA ORTIZ | WRENTA@HOTMAIL.COM |
| 592117 | WILDA HERNANDEZ CRESPO | WHERNANDEZCRESPO@GMAIL.COM |
| 1745136 | WILDA J. RIVERA CARDONA | BAMBAM0302@HOTMAIL.COM |
| 2053858 | WILDA J. TORRES VEGA | WILDATORRESVEGA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1693554 | WILDA L VALE CRUZ | WILDAVALE@YAHOO.COM |
| 1944610 | WILDA LIZ LLANES CUEVO | LLANESCW@GMAIL.COM |
| 1102132 | WILDA M TORRES CINTRON | WILDA.M.TORRES@GMAIL.COM |
| 1659732 | WILDA M. BONILLA VELEZ | WILDA.BONILLA@FAMILIA.PR.GOV |
| 2128525 | WILDA MORET SANTIAGO | WM05101937@GMAIL.COM |
| 2014642 | WILDA N. MALAWI ORTIZ | MALAWIWILDA22@GMAIL.COM |
| 2041947 | WILDA N. QUIROS FRANCESCHI | NANNETTEQUIROS@HOTMAIL.COM |
| 429094 | WILDA RAMOS ROMAN | WILDARAMOS@HOTMAIL.COM |
| 1772653 | WILDA RIVERA GONZALEZ | RWILDA@GMAIL.COM |
| 765284 | WILDA SANTOS GOMEZ | RIOSDIMA@GMAIL.COM |
| 1632508 | WILDA SOTO | WIWI1RA@YAHOO.COM |
| 1617927 | WILDA T LUGO | JMJOHANNIE2@GMAIL.COM |
| 2054945 | WILDA ZOE RAMOS OCINALDI | WZRA_403@HOTMAIL.COM |
| 592145 | WILDALIS CARMONA MARQUEZ | WILDALIS89@GMAIL.COM |
| 1762180 | WILDALIS MONTES ALVARADO | MWIDALIS@GMAIL.COM |
| 1508912 | WILDALISSE ORTIZ DIPINI | WILDALISSEORTIZ@HOTMAIL.COM |
| 1758313 | WILDALLYS RIVERA ORTEGA | DALYRIV@YAHOO.COM |
| 1656512 | WILDALY MEYERS SANTIAGO | WILDALY14@GMAIL.COM |
| 2082103 | WILDE ZEE RAMOS OCINALDI | WZRO_403@HOTMAIL.COM |
| 592155 | WILDER TORRES RUIZ | WILDER.T.PR@HOTMAIL.COM |
| 1513819 | WILFRANCIS VIDRO GONZALEZ | WILFRANCISVIDRO@GMAIL.COM |
| 1102183 | WILFRED PEREZ SANTOS | WILLIEPZ205@GMAIL.COM |
| 1665980 | WILFRED RODRIGUEZ SERRANO | WILFREDRS2003@YAHOO.COM |
| 1869135 | WILFRED VAZQUEZ TORRES | TALLADORBORICUA830@YAHOO.COM |
| 1758442 | WILFREDDY RODRIGUEZ AGUILAR | WRODZAGUILAR@GMAIL.COM |
| 1960234 | WILFREDO AAMOS ARROYO | BOMBEMO007@LIVE.COM |
| 1753148 | WILFREDO ALVARADO | MAR-ANGELY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2160028 | WILFREDO ALVARADO SONTIAGO | WILFREDO.ALVARADO1@GMAIL.COM |
| 1505213 | WILFREDO ALVAREZ FIGUEROA | ANGELY105@HOTMAIL.COM |
| 1505213 | WILFREDO ALVAREZ FIGUEROA | BANDARIKA1@GMAIL.COM |
| 1505115 | WILFREDO APONTE NEGRÓN | WAN200668@HOTMAIL.COM |
| 1753257 | WILFREDO ARLEQUIN PANETO | BEBE20PR@HOTMAIL.COM |
| 1786649 | WILFREDO BORRERO ALBERTY | LCDO.BORREROALBERTY@HOTMAIL.COM |
| 1980888 | WILFREDO BURGOS SANTIAGO | WBSPUNCHO@YAHOO.COM |
| 1795925 | WILFREDO CARABALLO IRIZARRY | CARABALLOWILFREDO@OUTLOOK.ES |
| 1803659 | WILFREDO CASIANO IRIZARRY | WILFREDOCASIANO53@GMAIL.COM |
| 1153411 | WILFREDO CENTENO TORRES | CLANBELCAMON.PC@GMAIL.COM |
| 1867196 | WILFREDO COLON MALAVE | TALTANILLO_01@HOTMAIL.COM |
| 2072689 | WILFREDO CORDERO VARGAS | FREDDYCORD713@GMAIL.COM |
| 1505595 | WILFREDO CORREA | CORREA_WILFREDO@YAHOO.COM |
| 1505595 | WILFREDO CORREA | CORREAWILFREDO.WC@GMAIL.COM |
| 1939393 | WILFREDO CORREA RUIZ | CORREAREALESTATE@HOTMAIL.COM |
| 2100669 | WILFREDO COSME FARIA | W_COSME3@HOTMAIL.COM |
| 2009299 | WILFREDO CRUZ HERNANDEZ | WILLIECRUZ@YAHOO.COM |
| 592287 | WILFREDO CRUZ VELAZQUEZ | WCRUZ@DLRPG.GOV |
| 1584000 | WILFREDO CRUZ VELAZQUEZ | WCRUZ@DLR.PR.GOV |
| 1674021 | WILFREDO CRUZ-GARCIA | WCRUZ25@GMAIL.COM |
| 2032019 | WILFREDO DALECCIO TORRES | DALECCIOW@GMAIL.COM |
| 765450 | WILFREDO DIAZ DIAZ | WDIAZ60@YAHOO.COM |
| 1811458 | WILFREDO DUMENG ALERS | WILFREDODUMENG@HOTMAIL.COM |
| 2086469 | WILFREDO DUMENG FELICIANO | GINODUMENG@HOTMAIL.COM |
| 2113326 | WILFREDO E. TORRES TELLADO | WILBOSEGREL@GMAIL.COM |
| 592310 | WILFREDO FELICIANO JIMENEZ | WFELICIANO21@GMAIL.COM |
| 1734297 | WILFREDO FIGUEROA FELICIANO | WILFREDOFREDDIE1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757897 | WILFREDO FIGUEROA RIVERA | FIGUE6540@GMAIL.COM |
| 1741874 | WILFREDO G. TOLEDO MOREU, III | DOFREWIL73@GMAIL.COM |
| 1586224 | WILFREDO GARAY TORRES | WILFREDOGARAY1982@GMAIL.COM |
| 1950448 | WILFREDO GARRIGA GONZALEZ | WILFREDOGARRIGA1@GMAIL.COM |
| 1990114 | WILFREDO GOMEZ VAZQUEZ | WILFREDOGOMEZ67@GMAIL.COM |
| 1102452 | WILFREDO GONZALEZ OCASIO | GWILFREDO574@GMAIL.COM |
| 1962798 | WILFREDO HERNANDEZ MEDINA | WILFREDOHDZ7014@GMAIL.COM |
| 1812196 | WILFREDO HERNANDEZ PADIN | WILFREDOEDFISICO@YAHOO.COM |
| 1857639 | WILFREDO HERNANDEZ RUIZ | BEISBOL573@GMAIL.COM |
| 1483645 | WILFREDO J MARTINEZ ROSA | WMARO33@GMAIL.COM |
| 1720380 | WILFREDO JIMÉNEZ TURELL | JIMENEZ1643@GMAIL.COM |
| 1519720 | WILFREDO LAGANES DIAZ | WILFREDOLAGARES.WL@GMAIL.COM |
| 1637008 | WILFREDO LOPEZ ARROYO | WILLIELOPEZ28@GMAIL.COM |
| 274472 | WILFREDO LOPEZ ORTIZ | WILOZLEON@YAHOO.COM |
| 1467590 | WILFREDO LOPEZ VELAZQUEZ | CACUWILLY936@HOTMAIL.COM |
| 1873164 | WILFREDO LUGO GONZALEZ | WILFREDOLUGO8@GMAIL.COM |
| 1964010 | WILFREDO MACHIN OCASIO | MACHINWILFREDO@HOTMAIL.COM |
| 1652984 | WILFREDO MAISONAVE RUIZ | WMAISONAVE@GMAIL.COM |
| 2025777 | WILFREDO MALDONADO GARCIA | COSTY17PR@YAHOO.COM |
| 1783530 | WILFREDO MARRERO MORALES | WILFREDO.M90@YAHOO.COM |
| 1808082 | WILFREDO MARRERO RAMOS | WILLIEMR07@GMAIL.COM |
| 2071390 | WILFREDO MARTINEZ RIVERA | FREH2000@YAHOO.COM |
| 312535 | WILFREDO MARTINEZ RODRIGUEZ | WILFREDOMARTINEZ15@GMAIL.COM |
| 1677259 | WILFREDO MARTINEZ SANTIAGO | WMARTINEZ11@POLICIA.PR.GOV |
| 1974152 | WILFREDO MEDINA OQUENDO | K.SANTOS_18@HOTMAIL.COM |
| 592433 | WILFREDO MENDOZA RODRIGUEZ | AWM0503@GMAIL.COM |
| 2031990 | WILFREDO MORA REYES | WILLIAMOM@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2095093 | WILFREDO MORA REYES | WILLIEMORA@HOTMAIL.COM |
| 1764359 | WILFREDO MORALES FIGUEROA | MORALES.WILFREDO@HOTMAIL.COM |
| 1569939 | WILFREDO NEGRON MALAVE | WILNEG@LIVE.COM |
| 2064525 | WILFREDO NEGRON ROSADO | SANDRANEPR@GMAIL.COM |
| 2002227 | WILFREDO NIEVES SOTO | WILFREDONIEVESSOTO@GMAIL.COM |
| 1987036 | WILFREDO OLAN MERCADO | DIANADETRESOLAN@GMAIL.COM |
| 1507806 | WILFREDO ORTEGA ORTIZ | WILFREDOO69@GMAIL.COM |
| 1787424 | WILFREDO ORTIZ FELICIANO | ORTIZW@ACAA.PR.GOV |
| 1102708 | WILFREDO PADILLA SEPULVEDA | WILFREDOPA40@GMAIL.COM |
| 1607035 | WILFREDO PEÑA RAMOS | WP_RAMOS@YAHOO.COM |
| 2025588 | WILFREDO PEREZ ABREU | WDERRIBANDOFORTALEZAS@GMAIL.COM |
| 2037626 | WILFREDO PEREZ RIVERA | WILLITO0215@GMAIL.COM |
| 2037626 | WILFREDO PEREZ RIVERA | WILLITO025@GMAIL.COM |
| 2002758 | WILFREDO PEREZ ROSA | WILFREDOPEREZROSA@GMAIL.COM |
| 1879130 | WILFREDO PEREZ ROSADO | WPEREZ0976@HOTMAIL.COM |
| 1781128 | WILFREDO PEREZ VEGA | PEREZWILFREDO494@GMAIL.COM |
| 1102737 | WILFREDO PICOT MARQUEZ | WILFREDOPICOT85@GMAIL.COM |
| 1677755 | WILFREDO QUINONES DE JESUS | WILQUUNJES@YAHOO.COM |
| 1674660 | WILFREDO QUIÑONES DE JESUS | WILQUINJES@YAHOO.COM |
| 1102747 | WILFREDO QUINTANA ESTEVEZ | KINTOESPERTA@GMAIL.COM |
| 1871613 | WILFREDO RAMIREZ LOPEZ | FEBO1944@YAHOO.COM |
| 1848221 | WILFREDO RAMOS ARROYO | BOMBERO007@LIVE.COM |
| 2035009 | WILFREDO RAMOS CRUZ | WILFREDORAMOS135@GMAIL.COM |
| 1102763 | WILFREDO RAMOS GUZMAN | WILF-RAMOS@HOTMAIL.COM |
| 1657656 | WILFREDO RAUL RAMOS VIERA | RAMOS.VIERA@GMAIL.COM |
| 1754615 | WILFREDO RESTO COSME | RESTOWILFREDO@GMAIL.COM |
| 2147953 | WILFREDO RIVERA BURGOS | HECTORRIVERA847@ME.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742060 | WILFREDO RIVERA CAMACHO | WILFREDORIVERA1020@GMAIL.COM |
| 1557486 | WILFREDO RIVERA CENTENO | WDKKA@YAHOO.COM |
| 1790636 | WILFREDO RIVERA GARCIA | RUTH.MCOLON.24@GMAIL.COM |
| 1501440 | WILFREDO RIVERA MORALES | NEYRELIS13@GMAIL.COM |
| 1731938 | WILFREDO RIVERA ROSSY | WRIVERAROSSY@GMAIL.COM |
| 1756228 | WILFREDO RIVERA TOLEDO | E_M_FREDDY@HOTMAIL.COM |
| 1763569 | WILFREDO RODRIGUEZ MALDONADO | WILFREDO_RODRIGUEZPR@YAHOO.COM |
| 1635489 | WILFREDO RODRIGUEZ MALDONADO | WILFREDO_RORDRIGUEZPR@YAHOO.COM |
| 1690263 | WILFREDO RODRIGUEZ SANCHEZ | WCABALLERO1@HOTMAIL.COM |
| 1753058 | WILFREDO ROMAN ROSADO | MAESTRA_RUIZ@YAHOO.COM |
| 1962847 | WILFREDO ROSADO BERRIOS | ROSADOBW@GMAIL.COM |
| 765822 | WILFREDO ROSADO BERRIOS | ROSADOBW12@GMAIL.COM |
| 2012352 | WILFREDO ROSADO RODRIGUEZ | ROSADOWILFREDO762@YAHOO.COM |
| 2032721 | WILFREDO ROSADO RODRIQUEZ | ROSADOWILFRED.762@YAHOO.COM |
| 1761458 | WILFREDO SANCHEZ GONZALEZ | FREDSAN2258@GMAIL.COM |
| 1692004 | WILFREDO SANTIAGO SEMIDEY | SANWILFREDO67@GMAIL.COM |
| 1537629 | WILFREDO SANTIAGO VEGA | WSANTIAGOV@GMAIL.COM |
| 1780796 | WILFREDO SEVILLA MARRERO | WILFREDOS753@GMAIL.COM |
| 1958782 | WILFREDO SIFONTE DIAZ | CLOTILDECLAUDIO@YAHOO.COM |
| 1992338 | WILFREDO TORO RIVERA | WILCAR92@HOTMAIL.COM |
| 1153934 | WILFREDO TORRES CABRERA | WILFREDOTORRESCABRERA@GMAIL.COM |
| 1102973 | WILFREDO TORRES GOYTIA | WTGOYTIA@HOTMAIL.COM |
| 557627 | WILFREDO TORRES RUIZ | FREDDYWTR@GMAIL.COM |
| 1589409 | WILFREDO VARGAS FIGUEROA | WILFREDOVARGASPR@YAHOO.COM |
| 2038724 | WILFREDO VAZQUEZ-SANES | WVAZQUEZ61@GMAIL.COM |
| 2031075 | WILFREDO VEGA GARCIA | ESPINOZACLARA40@GMAIL.COM |
| 1700078 | WILFREDO VEGA HENCHYS | WILFREDOVEGA34@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1776388 | WILFREDO VELAZQUEZ CALDERON | WILFREDO-JR@HOTMAIL.COM |
| 1684075 | WILFREDO VIERA COSME | VIERAPITIRRE@GMAIL.COM |
| 1658454 | WILFREDO VIGO GARCIA | TEDYVIGO@HOTMAIL.COM |
| 2036324 | WILFREDY RANGEL GARCIA | GEY_WRG@HOTMAIL.COM |
| 1998300 | WILFRIDO RUIZ TORRES | RUIZ_TKD@HOTMAIL.COM |
| 1720211 | WILHELM Y RODRIGUEZ RODRIGUEZ | WILHELMRODRIGUEZ@YAHOO.COM |
| 1649393 | WILJERRIT PEREZ VELEZ | WILJE.PEREZ@GMAIL.COM |
| 1649393 | WILJERRIT PEREZ VELEZ | WILJERRIT_P@HOTMAIL.COM |
| 855595 | WILKES ALICEA, VANESSA | VANESSAWILKES07@GMAIL.COM |
| 1776885 | WILKING CARABALLO BARRERAS | WILKING_CARABALLO@YAHOO.COM |
| 2129167 | WILL FRANCY SANTIAGO NAZARIO | GILBERTFNAZARY@GMAIL.COM |
| 1590575 | WILLAM SERRANO TORRES | WSERRANO2@POLICIA.PR.GOV |
| 2045964 | WILLAM TORRES GONZALEZ | TORRESW748@GMAIL.COM |
| 1762070 | WILLANY`S VILLAFAÑE SASTRE | TORNASOLBUTTERFLY@GMAIL.COM |
| 1593494 | WILLIAM A HERNANDEZ DIAZ | DARYJERE@GMAIL.COM |
| 1599329 | WILLIAM A JONES GARRASTEGUI | WILVIC77@YAHOO.COM |
| 1978868 | WILLIAM A MATIAS CORTES | PROF_WMATIAS@YAHOO.COM |
| 1639809 | WILLIAM A OLMEDA PAGAN | WILLIAM722009@YAHOO.COM |
| 1652608 | WILLIAM AGUILLAR MERCADO | W.AGUILAR67@YAHOO.COM |
| 1759238 | WILLIAM ALGORRI NAVARRO | LEYLA.REYES@HOTMAIL.COM |
| 2077759 | WILLIAM ALMEYDA ACEVEDO | WICHO7@HOTMAIL.COM |
| 2086840 | WILLIAM ALMEYDA ACEVEDO | WICHO70@HOTMAIL.COM |
| 1906343 | WILLIAM ALOMAR RODRIGUEZ | EVERA4861@HOTMAIL.COM |
| 1697457 | WILLIAM ALVARADO ALVARADO | WILLIAMALVARADO2010@HOTMAIL.COM |
| 1779488 | WILLIAM ANDERSON ABRAMS | WAAEF30@YAHOO.COM |
| 1756535 | WILLIAM ANDERSON SANTIAGO | ALONDRA.ABRAMS@UPR.EDU |
| 766034 | WILLIAM ARGUELLES ROSALY | ARGUELLESWILLIAM3@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1154051 | WILLIAM AVILA CASTRO | IVEAVILA@HOTMAIL.COM |
| 2040660 | WILLIAM AYALA QUINONES | WILLIAMTV.ELECTRONIC@GMAIL.COM |
| 1103165 | WILLIAM BERRIOS RIVERA | WILLIAMBERRIOSRIVERA@GMAIL.COM |
| 1598546 | WILLIAM BURGOS MARTINEZ | WBURGOSMARTINEZ@GMAIL.COM |
| 1727164 | WILLIAM BURGOS RIVERA | BRGSWILLIAM@GMAIL.COM |
| 1771454 | WILLIAM C. LUGO SEPULVEDA | AIDALISSEYLUGO@HOTMAIL.COM |
| 1426234 | WILLIAM CARTAGENA MARTINEZ | WINCARMA@GMAIL.COM |
| 1770867 | WILLIAM CASTRO HERNANDEZ | AMAAROCHO@YAHOO.COM |
| 2097999 | WILLIAM CLAUDIO | AUBUFELEGAL@YAHOO.COM |
| 2073244 | WILLIAM COLON DIAZ | WCOLONPR@YAHOO.COM |
| 1760939 | WILLIAM COLON MEDINA | WILLIAMCOLONMEDINA@HOTMAIL.COM |
| 1103223 | WILLIAM CONTRERAS HERNANDEZ | ENGNFOURNIER@YAHOO.COM |
| 1805976 | WILLIAM COTTO MARTINEZ | COTTOWILLIAM49@GMAIL.COM |
| 2031288 | WILLIAM CRUZ CORTES | WILLIAMCRUZ684@HOTMAIL.COM |
| 1589688 | WILLIAM CRUZ CRESPO | WILLOCRUZ5@GMAIL.COM |
| 2065265 | WILLIAM CRUZ DIAZ | WILLYESCORPIO_14@YAHOO.COM |
| 1857392 | WILLIAM CRUZ DIAZ | WILLYESCORPION_14@YAHOO.COM |
| 1776909 | WILLIAM D VALDEZ SALVA | VALDEZ_W@HOTMAIL.COM |
| 1103257 | WILLIAM DE JESUS LEBRON | WWW.DEJESUSDEJESUS28@GMAIL.COM |
| 1560234 | WILLIAM DE JESUS LEBRON | DEJESUSDEJESUS28@GMAIL.COM |
| 1103258 | WILLIAM DE JESUS OJEDA | W.DJESUSOJEDA@GMAIL.COM |
| 940821 | WILLIAM DE LA ROSA ANDUJAR | MITA0221@GMAIL.COM |
| 1103262 | WILLIAM DE LA ROSA TORRES | KENEPO30@YAHOO.COM |
| 1103262 | WILLIAM DE LA ROSA TORRES | KENEPO39@YAHOO.COM |
| 2058274 | WILLIAM DIAZ PEREZ | WILLIAMDIAZ449@GMAIL.COM |
| 1728314 | WILLIAM DIAZ REYES | LIVINGARTS.TC@OUTLOOK.COM |
| 2020646 | WILLIAM DURAN GARCIA | DURANGARCIAWILLIAM@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059157 | WILLIAM DURAN GARCIA | DURANGARUAWILLIAM@GMAIL.COM |
| 2059157 | WILLIAM DURAN GARCIA | OWDURAN@COLUMBIACENTRAL.EDU |
| 1886009 | WILLIAM DURAN GARCIA | OWDURAN@COLUMNACENTRAL.EDU |
| 2069678 | WILLIAM DURAN GARCIA | WDURAN@COLUMBIACENTRAL.EDU |
| 1786881 | WILLIAM E DIAZ HERNANDEZ | DWILIAM466@GMAIL.COM |
| 1977863 | WILLIAM E. BERRIOS RIVERA | WILMANEBERRIOS@YAHOO.COM |
| 1600255 | WILLIAM E. DIAZ HERNANDEZ | DWILLIAM466@GMAIL.COM |
| 2026714 | WILLIAM E. LASANTA LASANTA | WILLIAM.LASANTA@YAHOO.COM |
| 2027631 | WILLIAM EDGARDO MALAVE BERIO | 13WALLITO@GMAIL.COM |
| 1590147 | WILLIAM FELICIANO CALDERON | WFELICIANO216@YAHOO.COM |
| 1937740 | WILLIAM FIGUEROA MALDONADO | WILLIFIGUE62@OUTLOOK.COM |
| 592932 | WILLIAM FLORES LOPEZ | WILLIAMFLORESLOPEZ13@GMAIL.COM |
| 1720834 | WILLIAM G. GOMEZ | WILLIAM.GOMEZ0212@GMAIL.COM |
| 1701265 | WILLIAM GALARZA RODRÍGUEZ | WILLIAMGALA18@GMAIL.COM |
| 1154219 | WILLIAM GARCIA CRUZ | WILLIEPR@HOTMAIL.COM |
| 1949070 | WILLIAM GARCIA SEDA | WGS_51@HOTMAIL.COM |
| 1438671 | WILLIAM GOLDSCHMIDT | G0NEFISH1NG@OUTLOOK.COM |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | WGMTRAVEL@GMAIL.COM |
| 207068 | WILLIAM GOYCOCHEA RODRIGUEZ | WGRC1950@YAHOO.COM |
| 1454182 | WILLIAM H WINDERWEEDLE | BILLWTX22@GMAIL.COM |
| 1507958 | WILLIAM HEREDIA MORALES | WHEREDIA6712@GMAIL.COM |
| 592982 | WILLIAM HERNANDEZ BADILLO | WILLO442@OUTLOOK.COM |
| 940870 | WILLIAM HERNANDEZ CARABALLO | WHERNANDEZ@GDCORRECTIONS.COM |
| 1508614 | WILLIAM HERNANDEZ NIEVES | WHNIEVES1956@GMAIL.COM |
| 1734703 | WILLIAM J RIVERA RIVERA | WJRIVERA@POLICIA.PR.GOV |
| 2080723 | WILLIAM J. GONZALEZ DE LEON | KREDITIN4391@GMAIL.COM |
| 2075986 | WILLIAM J. MENENDEZ TORRES | WMENENDEZ6@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1612722 | WILLIAM J. VELEZ VELEZ | WILLIAM80PR@YAHOO.COM |
| 2033174 | WILLIAM JIMENEZ SOSA | JIMENEZW15@GMAIL.COM |
| 1568474 | WILLIAM JR. BORGS VELEZ | BORGOSWILLIAM512@GMAIL.COM |
| 1500104 | WILLIAM L MARQUEZ RODRIGUEZ | WLMARQUEZ30@YAHOO.COM |
| 593052 | WILLIAM LOPEZ MORA | DR.LOPEZMORA@GMAIL.COM |
| 1642129 | WILLIAM LOPEZ MUNIZ | WART2015@HOTMAIL.COM |
| 1154334 | WILLIAM MARQUEZ GOMEZ | WMG736@GMAIL.COM |
| 1968231 | WILLIAM MARTINEZ AROCHO | WMARTINEZ5@POLICIA.PR.GPV |
| 1744979 | WILLIAM MARTINEZ FIGUEROA | WPISTILO68@OUTLOOK.COM |
| 1675284 | WILLIAM MARTINEZ GONZALEZ | AGNESTMARTINEZ21@HOTMAIL.COM |
| 1823828 | WILLIAM MARTINEZ MENEDEZ | WMRTZ46@GMAIL.COM |
| 1730667 | WILLIAM MATOS MARTINEZ | MARTINEZMATOSWILLIAMWM@GMAIL.COM |
| 1435719 | WILLIAM MEDINA CARCAÑO | WILLIAMMEDINACAR@GMAIL.COM |
| 940907 | WILLIAM MEDINA CRUZ | AIDAIRIS8@AOL.COM |
| 1618206 | WILLIAM MEDINA CRUZ | WILLIAMMMEDINA@YAHOO.COM |
| 1103541 | WILLIAM MERCADO RIOS | IBS_ORDER@YAHOO.COM |
| 1712625 | WILLIAM MERCADO TOSADO | WILLIAM2TATO@GMAIL.COM |
| 1749507 | WILLIAM MIRANDA COLLAZO | WMIRANDA131312@GMAIL.COM |
| 1718019 | WILLIAM MOLINA GONZALEZ | WILLIAM.195961@YAHOO.COM |
| 2157393 | WILLIAM MORALES FLORES | ISYSPELUSA@HOTMAIL.COM |
| 1154405 | WILLIAM MUNOZ GELABERT | WILMARIEMA@YAHOO.COM |
| 2042847 | WILLIAM N. TORRES GRANELA | CLAUDIOCHARY@GMAIL.COM |
| 1987051 | WILLIAM NIEVES REYES | WRIEVESH2@GMAIL.COM |
| 1854537 | WILLIAM OLIVERAS NIEVES | WILLIAMOLIVERAS@YAHOO.COM |
| 1721675 | WILLIAM ORTIZ DEDOS | WILLIAM80202@GMAIL.COM |
| 1833435 | WILLIAM ORTIZ MORALES | ORTIZWILLIAM178@GMAIL.COM |
| 2023995 | WILLIAM OSCAR SUREN FUENTES | SURENRIVERA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1721153 | WILLIAM P PADILLA VARGAS | CINTHIAE63@GMAIL.COM |
| 1969990 | WILLIAM PABON VAZQUEZ | PABONTALLERCIEN@GMAIL.COM |
| 1475252 | WILLIAM PALOMINO LUNA | WPALOMINO28@HOTMAIL.COM |
| 1103637 | WILLIAM PELLOT RODRIGUEZ | PELLOT.WILLIAM@GMAIL.COM |
| 1103648 | WILLIAM PEREZ OJEDA | MAQWILL2662@YAHOO.COM |
| 593213 | WILLIAM PEREZ ORTIZ | WPEREZ1370@YAHOO.COM |
| 2126105 | WILLIAM PEREZ PEREZ | WILLY3502@GMAIL.COM |
| 1852338 | WILLIAM QUINONES LOPEZ | WILLIAMQUINONESLOPEZ@GMAIL.COM |
| 1103665 | WILLIAM QUINONES MORALES | BETSIE_LLORENS@YAHOO.COM |
| 2056479 | WILLIAM R DIAZ RIOS | WILLRAMDI@GMAIL.COM |
| 1636373 | WILLIAM R DIAZ RIOS | WILLREMDI@GMAIL.COM |
| 1154494 | WILLIAM RAMOS LUGO | LUZRAMOSMALDONADO@YAHOO.COM |
| 1950529 | WILLIAM RAMOS ROBLES | W.RAMOS48@YAHOO.COM |
| 1776074 | WILLIAM RESTO RODRIGUEZ | ZAJORI14@GMAIL.COM |
| 1617129 | WILLIAM RICARDO VARGAS MATOS | WVARGAS0772@GMAIL.COM |
| 1744263 | WILLIAM RIVERA GUADALUPE | WILLIAMRIVERA@GMAIL.COM |
| 1999222 | WILLIAM RIVERA GUADELPA | WILLIAMRIVERA3368@GMAIL.COM |
| 1620033 | WILLIAM RIVERA JIMENEZ | GOOGLEWR62402@GMAIL.COM |
| 2034991 | WILLIAM RIVERA JUARBE | RIVERAWILLIAM9520@GMAIL.COM |
| 2102463 | WILLIAM RIVERA ORTIZ | WILLIAMRIVERA1962@GMAIL.COM |
| 1103740 | WILLIAM RIVERA PINEIRO | WRIVERAPINEIRO@HOTMAIL.COM |
| 1619203 | WILLIAM RIVERA RIVERA | ERICJAVIERRIVERA@HOTMAIL.COM |
| 1103747 | WILLIAM RIVERA ROSA | WILLIAM430@HOTMAIL.COM |
| 1103755 | WILLIAM RIVERA VAZQUEZ | ACINORTCELE@GMAIL.COM |
| 817104 | WILLIAM RODRIGUEZ BONILLA | WILLPERLA@YAHOO.COM |
| 2129470 | WILLIAM RODRIGUEZ FELICIANO | ELMARRON6656@GMAIL.COM |
| 1154579 | WILLIAM RODRIGUEZ NIEVES | RWILORAQUEL@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1915606 | WILLIAM RODRIGUEZ PENA | WILLIAMCUB957@GMAIL.COM |
| 1154608 | WILLIAM ROSARIO BORRERO | CHILLYWILLYCOP@YAHOO.COM |
| 1154610 | WILLIAM ROSARIO FONTANEZ | WILLIEROSARIO1@ICLOUD.COM |
| 1781196 | WILLIAM RUIZ GONZALEZ | WILLIAMRUIZGONZALEZ30@GMAIL.COM |
| 1978857 | WILLIAM RUIZ OLMO | WRUIZOLMO@GMAIL.COM |
| 1722987 | WILLIAM RUIZ RAMOS | WILLIAMRUIZRAMOS.WR@GMAIL.COM |
| 766593 | WILLIAM RUIZ VELEZ | WRUIZVELEZ@GMAIL.COM |
| 1873510 | WILLIAM RULLAN GALARZA | WRULLAN214@YAHOO.COM |
| 1858386 | WILLIAM SALTAR NIEVES | WILLIAM_SALTAR@YAHOO.COM |
| 2038213 | WILLIAM SANDERS MUNOZ | CHIKYSAND5@YAHOO.COM |
| 2155884 | WILLIAM SANTIAGO ALICEA | WILLIAMSANTIAGO18@HAYOO.COM |
| 2035375 | WILLIAM SANTIAGO CABRERA | WILLIAMSANTIAGOCABRERA05@GMAIL.COM |
| 2157325 | WILLIAM SANTIAGO CRUZ | AKLIMAY2003@YAHOO.COM |
| 1867723 | WILLIAM SANTIAGO LEBRON | HAWAIIAN4833@YAHOO.COM |
| 1649779 | WILLIAM SANTIAGO MALDONADO | WSMOVEJABRAVA@HOTMAIL.COM |
| 1645831 | WILLIAM SERRANO CASTILLO | WILSERA82@GMAIL.COM |
| 1875843 | WILLIAM SOTO MARTIN | WSOTOYSE@GMAIL.COM |
| 2114769 | WILLIAM SOTO VELEZ | WILLIAMSOTOVELEZ@GMAIL.COM |
| 2064454 | WILLIAM SUAREZ ALMEDINA | WSUAREZALMEDINA24@GMAIL.COM |
| 941066 | WILLIAM TIRADO CALERO | WTIRADOCALERO@HOTMAIL.COM |
| 1740985 | WILLIAM TORRES ARROYO | WILLIETA50@GMAIL.COM |
| 1757799 | WILLIAM TORRES VAZQUEZ | WILLYJTORRES@GMAIL.COM |
| 941086 | WILLIAM VEGA CORDERO | COCOSJUN1975@HOTMAIL.COM |
| 1756878 | WILLIAM VEGA CRUZ | WILLIAMDOMINGOVEGA@GMAIL.COM |
| 1492718 | WILLIAM VELEZ PAGAN | WILLIAM_VELEZ2001@YAHOO.COM |
| 1728139 | WILLIAM VILLAFAÑE MONTIJO | WVILLAFAE@YAHOO.COM |
| 1856190 | WILLIE D GUZMAN DIAZ | WILLIED.GUZMAN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 308886 | WILLIE MARTINEZ FEBLES | MARTINEZWILLIE25@GMAIL.COM |
| 1701118 | WILLIE VELEZ RIVERA | VR.WILLIE@YAHOO.COM |
| 1104014 | WILLMER VAZQUEZ LUGO | VAMPIWIL@GMAIL.COM |
| 1104016 | WILLNER RIVERA CRUZ | WILLRIV7777@GMAIL.COM |
| 1700373 | WILLWINDA RAMÍREZ SOLIS | HECTORILUCIANO@GMAIL.COM |
| 2034278 | WILLY ORTIZ GONZALEZ | WORTIZ19@HOTMAIL.COM |
| 2057016 | WILMA CASTILLO TORRES | WILMACASTILLOTORRES012@GMAIL.COM |
| 2076593 | WILMA CASTILLO TORRES | WILMASCASTILLOTORRES012@GMAIL.COM |
| 130890 | WILMA DEIDA GONZALEZ | WDGMARIPOSA@GMAIL.COM |
| 2087013 | WILMA DEL C RIVERA LOPEZ | WILMA.RIVERA1@AOL.COM |
| 1839612 | WILMA DEL C. GONZALEZ MARTINEZ | WILMADELC.GONAZALEZMARTINEZ@UPR.EDU |
| 1673992 | WILMA E RAMOS RODRIGUEZ | WILMAERR@GMAIL.COM |
| 1641625 | WILMA E. PIZARRO CRUZ | WEPIZARRO@GMAIL.COM |
| 1832966 | WILMA E. TORRES RODRIGUEZ | WTORRESCRISTI@GMAIL.COM |
| 1582344 | WILMA ECHEVARRA RODRIGUEZ | WILMA.ECHEVARRA@GMAIL.COM |
| 2079943 | WILMA ECHEVARRIA RODRIGUEZ | WILMAECHEVAVVIA@GMAIL.COM |
| 1570288 | WILMA ECHEVARVIA RODRIGUEZ | WILMAECHEVARVIA@GMAIL.COM |
| 1730307 | WILMA F. OLIVERAS PEREZ | TONYACEVEDO@LIVE.COM |
| 1104055 | WILMA FLORES SANTANA | WILMA62PR@YAHOO.COM |
| 1638177 | WILMA G. CABRERA | WILMACABRERA163@HOTMAIL.COM |
| 1813502 | WILMA GENENA MARTINEZ | GERENA.WILMA@YAHOO.COM |
| 1501253 | WILMA GUZMAN SERRANO | LABOYX@YAHOO.COM |
| 2041683 | WILMA HUERTAS FIGUEROA | HUERTAS_WILMA@YAHOO.COM |
| 1587670 | WILMA HUERTAS FIGUEROA | WILMA_HUERTAS@YAHOO.COM |
| 1675988 | WILMA I LOPEZ SANTIAGO | LOPEZWILMA93@YAHOO.ES |
| 1520212 | WILMA I ORTIZ RIVERA | WILMAORTIZ003@YAHOO.COM |
| 1757199 | WILMA I RIOS PEREZ | WILMA.WRP@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 472448 | WILMA I RODRIGUEZ LEON | WILMAIVELISSE@HOTMAIL.COM |
| 1986537 | WILMA I ROSA VERA | ROSAVERAWILMA@GMAIL.COM |
| 2100503 | WILMA I. BALLET CASTILLO | BALLETWIL272@HOTMAIL.COM |
| 1566782 | WILMA I. NEGRON SALAS | IVELISSENEGRON63@GMAIL.COM |
| 1759119 | WILMA I. VILLANUEVA FELIX | SHADRIANA35@YAHOO.COM |
| 2103955 | WILMA IVETTE CAMACHO PAGON | ILMAVETTE@YAHOO.COM |
| 1942176 | WILMA IVETTE DE JESUS RIVERA | WDJ247@YAHOO.COM |
| 1594190 | WILMA IVETTE VELAZQUEZ SANTIAGO | WVS12@YAHOO.COM |
| 1970930 | WILMA J CARRASQUILLO BAEZ | WILMACARRASQUILLO@GMAIL.COM |
| 1787613 | WILMA J MALDONADO GORGAS | WILMA.MALDONADO@YAHOO.COM |
| 1928760 | WILMA J. CABALLERO GONZALEZ | WEABRLLENO1@HOTMAIL.COM |
| 1104091 | WILMA J. GARCIA RIVAS | W_GR@HOTMAIL.COM |
| 1582473 | WILMA J. ROMAN ALVARADO | WILMAROMAN50@GMAIL.COM |
| 1606445 | WILMA JOYCE SALGADO BAEZ | WILMAJS@HOTMAIL.CON |
| 1635667 | WILMA L BONILLA DAVILA | NONITRAVERSO@GMAIL.COM |
| 766859 | WILMA L DE JESUS SUAREZ | WIDE57@YAHOO.COM |
| 941140 | WILMA L MORALES RODRIGUEZ | WILMAMORALES55@GMAIL.COM |
| 1728496 | WILMA L. BONILLA DAVILA | MEGAMAR29@HOTMAIL.COM |
| 1823464 | WILMA L. BURGOS TORRES | WILCABURGOS@YAHOO.COM |
| 2124453 | WILMA L. DELGADO PEDROSA | WILMA_DELGADO@YAHOO.COM |
| 401813 | WILMA L. PEREZ DIAZ | ISIS8903@GMAIL.COM |
| 1951100 | WILMA L. RYAN OCASIO | WINDYRYAN67@GMAIL.COM |
| 1573575 | WILMA LEE ESTRADA BATISTA | WILMAESTRDA1969@YAHOO.COM |
| 1856918 | WILMA LEGARRETA VAZQUEZ | WIGNEA9@GMAIL.COM |
| 2038074 | WILMA M COLON NIEVES | WMCOLON@GMAIL.COM |
| 272461 | WILMA M LOPEZ GONZALEZ | WILMA_CANABAL@HOTMAIL.COM |
| 1719878 | WILMA M RAMOS BERRIOS | WILMARAMOS11@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1975921 | WILMA M TORRES CADIZ | WILMAMILAGROS07@GMAIL.COM |
| 1104105 | WILMA M. RAMIREZ ORTIZ | WRAMIREZ.64@HOTMAIL.COM |
| 1628123 | WILMA N. VAZQUEZ SANTANA | WILMA_NOEMI@YAHOO.COM |
| 766886 | WILMA ORTIZ RIVERA | WILMAORTIZ0003@YAHOO.COM |
| 1765850 | WILMA ORTIZ RODRIGUEZ | WILMA53@OUTLOOK.COM |
| 1687809 | WILMA ORTIZ RODRIQUEZ | ORTIZWILMA51@HOTMAIL.COM |
| 2093874 | WILMA PEREZ GONZALEZ | WILMAPEREZGONZALEZ@YAHOO.COM |
| 2026028 | WILMA PEREZ MEDINA | VIUGO330@GMAIL.COM |
| 1769888 | WILMA QUINONES VELEZ | WILMAQV1543@GMAIL.COM |
| 1104137 | WILMA R RUIZ ANDINO | WIL15RUIZ@GMAIL.COM |
| 1941899 | WILMA R. SANTIAGO MALDONADO | WILMASANTIAGOPR@HOTMAIL.COM |
| 2044010 | WILMA ROSA ORTIZ COLON | WO73437@GMAIL.COM |
| 2096656 | WILMA S LOPEZ VELEZ | PALODEPANA@GMAIL.COM |
| 1868791 | WILMA SANCHEZ AMADOR | WILMASANCHEZAMADOR@GMAIL.COM |
| 1593874 | WILMA SANTOS RIVERA | WSR0947@GMAIL.COM |
| 539008 | WILMA SOTO RODRIGUEZ | WSOTOWILMA@GMAIL.COM |
| 1590551 | WILMA TORRES ROBLES | WM12TORRES@YAHOO.COM |
| 560718 | WILMA TRINIDAD GONZALEZ | TRINIDADW83@YAHOO.COM |
| 2100653 | WILMA Y LOPEZ BERRIOS | TOYWIL63@YAHOO.COM |
| 1962103 | WILMA Z GONZALEZ COLLAZO | WILMAS9957@GMAIL.COM |
| 2038266 | WILMA Z. GONZALEZ COLLAZO | WILMAG957@GMAIL.COM |
| 1760384 | WILMADEL C VEGA VARGAS | WILMAVEGAVARGAS@YAHOO.COM |
| 1752565 | WILMAIS REYES SANTIAGO | W.REYESSTGO@GMAIL.COM |
| 2100980 | WILMARIE ALBINO TORRES | MARIEALBINO68@GMAIL.COM |
| 2064428 | WILMARIE BOSQUES VILLALONGO | VENUS0250@YAHOO.COM |
| 1937083 | WILMARIE CAMPOS TORRES | WILMARIECAMPOS123@GMAIL.COM |
| 1104172 | WILMARIE CARABALLO MARQUEZ | COQUI79COQUI@YAHOO.COM |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1591198 | WILMARIE CRUZ BARTOLOMEI | WIL_CRUZ8@HOTMAIL.COM |
| 1868469 | WILMARIE LOPEZ GONZALEZ | WILMARIE_LOPEZ84@YAHOO.COM |
| 1618627 | WILMARIE MARQUEZ NADAL | WILMA_MARQUEZ@HOTMAIL.COM |
| 1755210 | WILMARIE MORAN RAMOS | W_MORAN_RAMOS@YAHOO.COM |
| 1724674 | WILMARIE SANCHEZ MERCADO | WSANCHEZMERCADO@YAHOO.COM |
| 2075412 | WILMARIE SANTOS SANTIAGO | WILMARIE86@LIVE.COM |
| 2022730 | WILMARIS MARTINEZ PADILLA | WMART1976@GMAIL.COM |
| 1758743 | WILMARIS NAVARRO SOLIS | SOLISNAVARROWILMARIS@GMAIL.COM |
| 107933 | WILMARY CORREA HERNANDEZ | YRAMLIW1@GMAIL.COM |
| 1757605 | WILMARYS COLON NEGRON | WCOLONNEGRONNEGRON159@GMAIL.COM |
| 2026052 | WILMARYS NUNEZ ORTIZ | WILMARYS_NUNEZ@YAHOO.COM |
| 1982061 | WILMARYS NUNEZ ORTIZ | WILMARYS-NUNEZ@YAHOO.COM |
| 1949317 | WILMARYS SANCHEZ TORRES | SANCHEZ_W@HOTMAIL.COM |
| 2074670 | WILMER A CHAVEZ LAPORTE | CHAVEZW95@GMAIL.COM |
| 2017353 | WILMER A. CARDINA RIVERA | WCORDINA771@GMAIL.COM |
| 70675 | WILMER A. CARDONA RIVERA | WCARDONA777@GMAIL.COM |
| 790890 | WILMER ESTADES CINTRON | WILMERES823@YAHOO.COM |
| 1754538 | WILMER ESTRADA BATISTA | WILMER.ESTRADA@HOTMAIL.COM |
| 1902665 | WILMER L PACHECO PEREZ | WILMERPACHECO700@YAHOO.COM |
| 1953412 | WILMER PEREZ RIVERA | MRMASSA@PRTC.COM |
| 2072562 | WILMER RIVERA AVILES | WILMERRIVERAVILES@GMAIL.COM |
| 2104663 | WILMER RIVERA AVILES | WILMERRIVERAAVILES@GMAIL.COM |
| 1983995 | WILMER ZAYAS TORRES | W271@HOTMAIL.COM |
| 1759473 | WILMER ZAYAS TORRES | WZT1@HOTMAIL.COM |
| 2002884 | WILNA RODRIGUEZ TORRES | WILNA234@YAHOO.COM |
| 1867275 | WILNELIA ERAZO CRUZ | WILNELIAERAZOCRUZ26@GMAIL.COM |
| 1104295 | WILNELIA GUERRA QUINONES | WILNEBASS@ROCKETMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1104295 | WILNELIA GUERRA QUINONES | WILNELIAGUERRA@HOTMAIL.COM |
| 1556961 | WILNELIA LUGO JUSTINIANO | WILNELIA21@YAHOO.COM |
| 1772514 | WILNELIA REYES MERCED | REYESMERCED@HOTMAIL.COM |
| 506858 | WILNELIA SANABRIA CABAN | WSMARIPOSA@GMAIL.COM |
| 1756382 | WILNELIA TORRES ALMODOVAR | WINELIA.TORRES76@HOTMAIL.COM |
| 2092837 | WILNELIA VELAZQUEZ HEREDIA | SUNFLOWERPR2014@GMAIL.COM |
| 1647707 | WILNELIA VILLARAN CALCAÑO | W.VILLARAN12@GMAIL.COM |
| 1988732 | WILNELIA VILLEGAS MELENDEZ | WVILLEGAS35@GMAIL.COM |
| 1588653 | WILNELY LUNA LAGARES | WLUNA111@HOTMAIL.COM |
| 1701414 | WILNIVIA FELICIANO VELAZQUEZ | WINI3652@GMAIL.COM |
| 2046699 | WILSA FUENTES FIGUEROA | ASLIWLEBASI@GMAIL.COM |
| 1104324 | WILSON A. ARCHE SANABRIA | ARCHEWILSON@GMAIL.COM |
| 2088831 | WILSON A. ARCHE SANABRIA | ARCHIWILSON@GMAIL.COM |
| 1640463 | WILSON ALBARRAN IRIZARRY | WILSONALBARRAN24@GMAIL.COM |
| 2018999 | WILSON AVILES RODRIGUEZ | AVIMILI@HOTMAIL.COM |
| 1648647 | WILSON AVILES SANCHEZ | WILSONAVILES@YAHOO.COM |
| 1754375 | WILSON BARRIS PLANELL | WILBARRIS_SR@YAHOO.COM |
| 2023672 | WILSON CAMACHO RODRIGUEZ | SAFCCAMACHO@YAHOO.COM |
| 2037670 | WILSON CAMPOS TORRES | WILSONCAMPOS700@GMAIL.COM |
| 1751778 | WILSON CARDONA PEREZ | RONY0685@HOTMAIL.COM |
| 1728847 | WILSON CARDONA RAMIREZ | AROCHO_DAISY@YAHOO.COM |
| 1104367 | WILSON CORTES TORRES | VEGA_PRISCILA@YAHOO.COM |
| 1482136 | WILSON D GONZALEZ VARGAS | GONZALEZW1664@GMAIL.COM |
| 1636662 | WILSON DAVILA VAZQUEZ | WDAVILA@VEGAALTA.PR.GOV |
| 2113619 | WILSON DELGADO IRIZARRY | LOPEZSCHROEDER@GMAIL.COM |
| 1788410 | WILSON E. VELEZ MATOS | WILVM59@GMAIL.COM |
| 1104379 | WILSON ECHEVARRIA MATOS | WILSON.ECHAVARRIA1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1571259 | WILSON ECHEVARRIA MATOS | WILSON.ECHEVARRIA1@GMAIL.COM |
| 1911311 | WILSON FIGUEROA MIRANDA | WILLYFM2002@GMAIL.COM |
| 1495061 | WILSON FORESTIER RIVERA | TOMYTRON@YAHOO.COM |
| 2044522 | WILSON GALARZA CORDERO | WGNEGOCIO@HOTMAIL.COM |
| 2114183 | WILSON GALARZA CORDERO | WGNEGOCLO2@HOTMAIL.COM |
| 2044489 | WILSON GONZALEZ HERNANDEZ | YIYE88@GMAIL.COM |
| 1890029 | WILSON GONZALEZ JIMENEZ | WG1418@HOTMAIL.COM |
| 1104399 | WILSON GONZALEZ ZAYAS | WILSM.GONZALE22GAZ@GMAIL.COM |
| 767078 | WILSON GONZALEZ ZAYAS | WILSON_GONZALEZZAYAS@GMAIL.COM |
| 1842360 | WILSON GONZALEZ ZAYAS | WILSON.GONZALESZZAYAS@GMAIL.COM |
| 1375523 | WILSON GONZALEZ ZAYAS | WILSON.GONZALEZZAYAS@GMAIL.COM |
| 1694967 | WILSON IRIZARRY CRUZ | PATRICIA_PAOLA_2@YAHOO.COM |
| 2096933 | WILSON J. ROMAN LOPEZ | WILSON.ROMAN123@GMAIL.COM |
| 1670292 | WILSON MENDEZ HERNANDEZ | WMALUMINUM@HOTMAIL.COM |
| 1389928 | WILSON MORALES PEDROZA | MACUTOMP@HOTMAIL.COM |
| 1726354 | WILSON MUNIZ ECHEVARRIA | PROF.WMUNIZ@GMAIL.COM |
| 834531 | WILSON R GONZALEZ ANTONGIORGI | WILSONRENE2003@YAHOO.COM |
| 1613971 | WILSON ROSADO MUNOZ | IVURINCON@YAHOO.COM |
| 1676830 | WILSON TORRES GONZALEZ | NERIAM_17@YAHOO.COM |
| 1671676 | WILSON TORRES GONZALEZ | WILLIE576@HOTMAIL.COM |
| 2002497 | WILSON TORRES TORRES | WILDELYST@YAHOO.COM |
| 1538516 | WILSON VAZQUEZ VEGA | YIRI45@YAHOO.COM |
| 1104539 | WILSON VELAZQUEZ ROLDAN | WILSON.VELAZQUEZ1969@GMAIL.COM |
| 1641951 | WILSON VIRUET RIOS | LAPRIETA2012@GMAIL.COM |
| 1701798 | WIMA Y. GARCIA CARRION | WILMA_G46@HOTMAIL.COM |
| 1947732 | WIMALLY AVILES RIOS | WAVILES11@GMAIL.COM |
| 1652099 | WINA L. NIEVES RODRIGUEZ | WINLUZ2015@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2105122 | WINA L. PEREZ SANTOS | WINAPEREZ@GMAIL.COM |
| 1583551 | WINDA I. GONZALEZ AYALA | CANELA0026@HOTMAIL.COM |
| 1772090 | WINDA MORELL RODRIGUEZ | WINDA.MORELL@GMAIL.COM |
| 941256 | WINDALI OLIVERA PATRON | WOLIVERA2299@GMAIL.COM |
| 786766 | WINDANY MARIE CORREA ORTIZ | WINDYCORREA@ICLOUD.COM |
| 2062932 | WINDY I. CARO RIVERA | WCARO1@POLICIA.PR.GOV |
| 2134509 | WINNA G SANTIAGO IRIZARRY | WINNASANTIAGO@YAHOO.COM |
| 593978 | WINNIBETH RAMIREZ RODRIGUEZ | WINNIBETH@GMAIL.COM |
| 1154973 | WINSTON PEREZ VEGA | TATITOPR@YAHOO.COM |
| 70514 | WITICIA CARDONA RAICES | WITICARAI@YAHOO.COO |
| 2048890 | WITICIA CARDONA RAJAS | WITICARAI@YAHOO.COM |
| 1668593 | WITMARY NIEVES RAMIREZ | WITMARIE.2012@GMAIL.COM |
| 1772812 | WLMARIE VAZQUEZ CASAS | WILMARIEVAZQUEZTRAINER@GMAIL.COM |
| 494109 | WOLKYRIA ROSADO MERCADO | KYRIA_21@HOTMAIL.COM |
| 767292 | WXEW RADIO VICTORIA INC. | VICTOR@VICTORIA840.COM |
| 1571017 | WYDMAR GONZALEZ SANTIAGO | W_YD@HOTMAIL.COM |
| 1521768 | WYDMAR GONZALEZ SANTIAGO | W-YD-MAR@HOTMAIL.COM |
| 1104604 | XAVIER A BERNIER JIMENEZ | BERNIERANIBAL@GMAIL.COM |
| 2078814 | XAVIER ALEXIS ROSADO VAZQUEZ | ALEXISZOFAR@HOTMAIL.COM |
| 2087537 | XAVIER ANTONIO CORTADA CAPPO | XAVIERCORTADA@YAHOO.COM |
| 2069619 | XAVIER ANTONIO CORTADE CAPPS | XAVIERCORTADE@YAHOO.COM |
| 2104373 | XAVIER ANTONIO CORTATA CAPPS | XAVIERCORTATA@YAHOO.COM |
| 2114304 | XAVIER ANTONIO CORTECT CAPPI | XAVIESCORTATI@YAHOO.COM |
| 1735226 | XAVIER J ESTRADA BENITEZ | XESTRADA@POLICIA.PR.GOV |
| 1104647 | XAVIER LUNA SANCHEZ | IRMAS0379@GMAIL.COM |
| 1060958 | XAVIER MENDEZ CANCEL | XMCREALTYPR@HOTMAIL.COM |
| 1623055 | XAVIER MORALES CUADRADO | XAVIERCUADRADO24@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 791393 | XAVIER O. FELICIANO SOTO | XAVIER.FELICIANO@UPR.EDU |
| 1943740 | XAVIER REYES OCASIO | XAVIERREYES11@HOTMAIL.COM |
| 851574 | XAVIER RIVERA COLON | XRC00000@GMAIL.COM |
| 1969437 | XAVIER RIVERA NEGRON | HOR2YA@HOTMAIL.COM |
| 1810020 | XAVIER ROSA ADAMES | XAVIERROSA@HOTMAIL.COM |
| 1768791 | XAYMARA NIEVES RIVERA | XAYMARA1@GMAIL.COM |
| 594400 | XAYMARA NIEVES RIVERA | XAYMORA1@GMAIL.COM |
| 1842904 | XAYMARA VILLAMIDES GONZALEZ | XAYMARAVILLAMIDES31@GMAIL.COM |
| 1637886 | XEMIS NEIDA GARCIA RODRIGUEZ | RICARDOCOFINO@HOTMAIL.COM |
| 1499773 | XENIA L. RODRIGUEZ | DANCEMOM4GRACE@YAHOO.COM |
| 1508558 | XENIA MASSANET VAZQUEZ | XENIAMASSANET@YAHOO.COM |
| 1832677 | XENIA RUIZ SEDA | XENIARUIZ67@YAHOO.COM |
| 1744960 | XILMA D. LIZARDI BARBOSA | XLIZARDI@GMAIL.COM |
| 1533746 | XIOMAR A. SOLIS VEGA | XIOMAR15@HOTMAIL.COM |
| 2071655 | XIOMARA ACOSTA RODRIGUEZ | XIOMARAACOSTA08@GMAIL.COM |
| 1656770 | XIOMARA BONILLA ARZOLA | XIOMARABONILLA08@YAHOO.COM |
| 1884663 | XIOMARA E. RODRIGUEZ AGUILIE | XRAGUILIE@YAHOO.COM |
| 1952651 | XIOMARA FLORES ORTIZ | XIOMARA6899@YAHOO.COM |
| 174933 | XIOMARA FLORES ORTIZ | XIOMARAB899@YAHOO.COM |
| 1978762 | XIOMARA IVETTE RODRIGUEZ COLON | XIOMAR-RCOLON@HOTMAIL.COM |
| 1602352 | XIOMARA LOPEZ ACEVEDO | XLOPEZACEVEDO@GMAIL.COM |
| 1658746 | XIOMARA M GARCIA MELÉNDEZ | XGARCIA20@YAHOO.COM |
| 1977143 | XIOMARA M HERNANDEZ PEREZ | XHERNANDEZ219@GMAIL.COM |
| 1749781 | XIOMARA N. VAZQUEZ ACEVEDO | XIOMARA.VAZQUEZ@HOTMAIL.COM |
| 1614573 | XIOMARA RODRIGUEZ RODRIGUEZ | AXIOMARA925@GMAIL.COM |
| 1641571 | XIOMARA ROSARIO HERNANDEZ | XIOMY21R@AOL.COM |
| 1744471 | XIOMARA SANCHEZ ANDINO | XIOMY-78@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2107456 | XIOMARALY LOPEZ CRUZ | YLARAMOIX@GMAIL.COM |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | SRAMIREZ_516@OUTLOOK.COM |
| 1652166 | XIOMORA FELICIANO MARTINEZ | ZENITRAM78@HOTMAIL.COM |
| 1674306 | XOIMARA Y BAEZ DEL TORO | XYADIRABAEZ@GMAIL.COM |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | DKOPEL@REALESTATEPR.NET |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | R.MIRANDA@RMIRANDALEX.NET |
| 1730995 | YADDARIS HERNANDEZ DE JESUS | HERNANDEZYADDARIS@YAHOO.COM |
| 1952793 | YADDYRA OTERO FIGUEROA | YOFIGUEROAPR@GMAIL.COM |
| 1687545 | YADELINE REYES BORRERO | YADELINEREYES@GMAIL.COM |
| 2007544 | YADHIRA I. FIGUEROA RIVERA | FIGUEROAYADHIRA@YAHOO.COM |
| 1722984 | YADIA PEREZ VARGAS | YIRI0311@YAHOO.COM |
| 2046322 | YADIMAR IVETTE FELICIANO ARROYO | YADIMAR7070@YAHOO.COM |
| 1811979 | YADIRA ALVAREZ MEDINA | YADIMELID3@HOTMAIL.COM |
| 1618100 | YADIRA BONILLA FIGUEROA | BARIDAY47@GMAIL.COM |
| 1780084 | YADIRA CARRASQUILLO APONTE | YACARRASQUILLO63@GMAIL.COM |
| 2000681 | YADIRA COLON COLON | YCOLON1971@GMAIL.COM |
| 2016510 | YADIRA DIAZ SOSTRE | YADIRA.DIAZ.SOSTRE@HOTMAIL.COM |
| 1104877 | YADIRA E MARTI LOPEZ | YADIRA_ENITH71@HOTMAIL.COM |
| 1104879 | YADIRA E NIEVES SIFRE | YNIEVES@ASUME.PR.GOV |
| 1553337 | YADIRA E NIEVES SIFRE | YNIEVES@ASSUME.PR.GOV |
| 1937371 | YADIRA E. ALICEA CHETRANGOLO | ALICEAYADIRA12@HOTMAIL.COM |
| 1950009 | YADIRA E. LABOY RODRIGUEZ | YALABOY1971@YAHOO.COM |
| 1995870 | YADIRA E. ROSARIO COLON | YADI_ROSARIO@YAHOO.COM |
| 1752424 | YADIRA ENID HERNANDEZ RAMOS | YAENIDHDZ@GMAIL.COM |
| 941327 | YADIRA FABERLLE MATOS | FABERLLEYADIRA@HOTMAIL.COM |
| 2004275 | YADIRA FIGUEROA LOPEZ | FIGUEROA_YADIRA@HOTMAIL.COM |
| 170648 | YADIRA FIGUEROA LUGO | YARONFIGUERO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1984494 | YADIRA GONZALEZ LOPEZ | YADIRAGLZ0612@GMAIL.COM |
| 1843935 | YADIRA I NEGRON OCASIO | YADIRA.NEGRON@AOL.COM |
| 2103516 | YADIRA I RODRIGUEZ SASTIE | NILDAESBARGOS@GMAIL.COM |
| 1618859 | YADIRA I SANTIAGO FERRER | ISELIZ_13@HOTMAIL.COM |
| 1936586 | YADIRA I TORRES GONZALEZ | YADIRAITORRES@GMAIL.COM |
| 1764695 | YADIRA JUSINO RAMIREZ | YADIRAJUSINO13@GMAIL.COM |
| 1675034 | YADIRA LIZ ROSADO MUÑOZ | YADI.ROSADO@GMAIL.COM |
| 1601451 | YADIRA MARIA RIVERA MEDINA | YADIRARIVERA0779@GMAIL.COM |
| 2045725 | YADIRA MARTINEZ-LOPEZ | YALMMYTH@YAHOO.COM |
| 1104917 | YADIRA MATOS MARTINEZ | MATOSYADIRA@HOTMAIL.COM |
| 335317 | YADIRA MIRANDA FERNANDEZ | ANUKYS@GMAIL.COM |
| 1712902 | YADIRA MITCHELL FARGAS | YAMITCH17@HOTMAIL.COM |
| 767550 | YADIRA NIEVES SIFRE | YNIEVES@AUSME.PR.GOV |
| 1104930 | YADIRA ORTIZ LUGO | I.ORTIZLUGO@GMAIL.COM |
| 767552 | YADIRA ORTIZ LUGO | Y.ORTIZLUGO@GMAIL.COM |
| 1522354 | YADIRA ORTIZ ROSADO | YADIRAORTIZ0979@GMAIL.COM |
| 2063806 | YADIRA RAMOS SANABRIA | YRSANABRIA@GMAIL.COM |
| 1745723 | YADIRA REYES DELAGADO | YARY_PR2005@HOTMAIL.COM |
| 1757187 | YADIRA RIOS | YADIRARIOS29@GMAIL.COM |
| 2069237 | YADIRA RODRIGUEZ MURIEL | YADERARODRIGUEZ659@GMAIL.COM |
| 2069237 | YADIRA RODRIGUEZ MURIEL | YADIRARODRIGUEZ659@GMAIL.COM |
| 1712500 | YADIRA RODRIGUEZ PACHECO | YADIRAPA481@GMAIL.COM |
| 1104967 | YADIRA SANCHEZ MILLAYES | YSANCHEZ_07@HOTMAIL.COM |
| 1971409 | YADIRA SANTIAGO LUGO | RADIYA22@ICLOUD.COM |
| 1971409 | YADIRA SANTIAGO LUGO | RADIYA23@HOTMAIL.COM |
| 1104974 | YADIRA TORRES PADUA | YADIRA_TP@HOTMAIL.COM |
| 1826449 | YADIRA TORRES VARGAS | VARGASITAY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 941347 | YADIRA VAELLO BERMUDEZ | YVAELLO@GMAIL.COM |
| 1730121 | YADIRA VAZQUEZ OJEDA | YADIRAVO@GMAIL.COM |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | YADIRAVAZQUEZ78@HOTMAIL.COM |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | YARYTOLEDO@GMAIL.COM |
| 1582623 | YADIRA Y. ALVAREZ MEDINA | YADIRNELID3@HOTMAIL.COM |
| 1104987 | YADIRA Z ALVAREZ PLUMEY | YALVAREZ2011@GMAIL.COM |
| 1804418 | YADIRIS GARCIA GARCIA | YADIRISGARCIA@YAHOO.COM |
| 1665925 | YADIS Z. CAMACHO CONTY | DANZORA24.7@GMAIL.COM |
| 1980141 | YADITZA TORRES FIGUEROA | ARIELYADY@GMAIL.COM |
| 2065056 | YADITZA VARELA RUIZ | YADIVARELA5@GMAIL.COM |
| 1725206 | YADITZA VARELA RUIZ | YADIVARELA5@YAHOO.COM |
| 1775486 | YADKA LANZÓ-MOLINA | YARIANNA03@YAHOO.COM |
| 2008564 | YAEL J SANTIAGO CARDONA | JANICEYAEL05@GMAIL.COM |
| 2074454 | YAEL J. SANTIAGO CARDONA | JANICEYAEL@05@GMAIL.COM |
| 1729626 | YAEXA NAOMI GONZALEZ APONTE | YAEXAGONZALEZ11@YAHOO.COM |
| 1831032 | YAHAIRA ARROYO ALICEA | ARROYO@YAHAIRA856@GMAIL.COM |
| 1726144 | YAHAIRA CINTRÓN RODRÍGUEZ | CHIKI_MIA@HOTMAIL.COM |
| 1762716 | YAHAIRA COLON NIEVES | YAHAIRA1978@YAHOO.COM |
| 1473360 | YAHAIRA CRUZ ALVAREZ | YARUZAL@GMAIL.COM |
| 2105908 | YAHAIRA D MALDONADO SANCHEZ | YAHAIRA131979@YAHOO.COM |
| 2054445 | YAHAIRA E. SANTANA NOLESA | YAHAIRASANTANAE@GMAIL.COM |
| 1721767 | YAHAIRA GARCIA GONZALEZ | Y.GARCI@YAHOO.COM |
| 1986354 | YAHAIRA I BIAGGI SILVESTRINI | BIAGGI_YAHAIRA@YAHOO.COM |
| 1676371 | YAHAIRA IDALMY MARTINEZ BENITEZ | MIKAMILITA@YAHOO.COM |
| 1582862 | YAHAIRA LLANOS NIEVES | YLLANOS0404@GMAIL.COM |
| 1770992 | YAHAIRA LOPEZ BONILLA | JUMILANYS@HOTMAIL.COM |
| 851613 | YAHAIRA MARTINEZ MORALES | YARIE1978@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087928 | YAHAIRA MARTINEZ ROSADO | YAHAIRAMARTINEZROSADO1430@GMAIL.COM |
| 328841 | YAHAIRA MERCADO MIRANDA | YAHAIRA_21MEDINA@HOTMAIL.COM |
| 1743957 | YAHAIRA MONTALVO PABON | ELVISR1@HOTMAIL.COM |
| 2025469 | YAHAIRA PAGAN PAGAN | NAHORIMY09@YAHOO.COM |
| 1958676 | YAHAIRA PAGAN PAGAN | NAHORIOMY09@YAHOO.COM |
| 494095 | YAHAIRA ROSADO MENDEZ | YARITZIE30@GMAIL.COM |
| 1749402 | YAHAIRA RUIZ CENTENO | YRCENTENO22@YAHOO.COM |
| 1987583 | YAHAIRA SANTIAGO LUGO | YAHAIRASANTIAGO8@YAHOO.COM |
| 1973472 | YAHNIRA MARTINEZ BAEZ | YAHNIRAM@GMAIL.COM |
| 2007932 | YAHSAI M TIRADO JIMENEZ | YAHSAI@GMAIL.COM |
| 2023484 | YAIDIMAR MORALES ACOSTA | YAIDIMAR@GMAIL.COM |
| 1728706 | YAIDY CORDERO PARRILLA | HEIDYM.PEREZ@GMAIL.COM |
| 1682366 | YAIDZA GONZALEZ GONZALEZ | YAIDZAGONZALEZ@GMAIL.COM |
| 1744520 | YAIRA L. GARCIA AYALA | IANYARED@YAHOO.COM |
| 1735491 | YAIRA LIZ SEMIDEY ALICEA | YAIRA.SEMIDEY08@GMAIL.COM |
| 1687532 | YAIRAIZ SANCHEZ FELICIER | YAIRYS26@HOTMAIL.COM |
| 1734901 | YAIRELIS LUGO ARVELO | YAIRELIS@HOTMAIL.COM |
| 1509397 | YAIRENE GARCIA LABOY | YAIMARYV@HOTMAIL.COM |
| 2065785 | YAITZA A. SANTOS SANTIAGO | YJD03@YAHOO.COM |
| 767720 | YAITZA BRITO PEREZ | YAITZAEIZ@HOTMAIL.COM |
| 1640110 | YAITZA E VEGA MÉNDEZ | YAITZA_V@YAHOO.COM |
| 2065573 | YAITZA GONZALEZ SOTO | TAINA2882@YAHOO.COM |
| 1801769 | YAJAIRA B MORALES ORTIZ | YAJAIRAMORALES1981@GMAIL.COM |
| 1910286 | YAJAIRA BERCEDONIS TORRES | YBERCEDONIS@GMAIL.COM |
| 1512549 | YAJAIRA CALDERON AYALA | YAJAIRA.CALDERON@PRIDCO.PR.GOV |
| 1512549 | YAJAIRA CALDERON AYALA | YCALDERON2008@GMAIL.COM |
| 1612513 | YAJAIRA CORTIJO SUAREZ | YAJAIRACORTIJOSUAREZ@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2107597 | YAJAIRA I. RIVERA-RODRIGUEZ | JOSEQUILS023@GMAIL.COM |
| 1823030 | YAJAIRA KUILAN QUILES | YANYBLC@HOTMAIL.COM |
| 2005053 | YAJAIRA L. ORTIZ GARCIA | YAJAIRA0321@GMAIL.COM |
| 944597 | YAJAIRA MOJICA PENA | YAJAIRAMOJICA@HOTMAIL.COM |
| 1980371 | YAJAIRA PAGAN. | YARAPAGAN.2407@GMAIL.COM |
| 1654052 | YAJAIRA PEREZ IRIZARRY | JAIMELUIS0808@GMAIL.COM |
| 1654052 | YAJAIRA PEREZ IRIZARRY | YPEREZ@MUNICIPIODEPENUELAS.COM |
| 1105198 | YAJAIRA PEREZ RAMOS | PEREZYAJAIRA56@GMAIL.COM |
| 1595709 | YAJAIRA REYES ALVAREZ | YAJAIRALIMON@YAHOO.COM |
| 1780243 | YAJAIRA SANCHEZ PIZARRO | YASANCHEZ@OUTLOOK.COM |
| 1535532 | YAJAIRA SANTIAGO SANCHEZ | YAJAIRASANTIAGO4624@GMAIL.COM |
| 1599522 | YAKIRA SOTOMAYOR ORTIZ | Y.SOTOMAYOR77@GMAIL.COM |
| 1106107 | YAKZA IZQUIERDO MARRERO | YAIZMA@LIVE.COM |
| 1517056 | YALICE SANTIAGO MALACEE | YALI.PEREGRINE@GMAIL.COM |
| 1563160 | YALICE SANTIAGO MALAVE | YALI.PEREGRIAE@GMAIL.COM |
| 1105223 | YALICIA RIVERA CANALES | YALICIARIVERA@JCA.PR.GOV |
| 1968953 | YALID M. ALICEA MARTINEZ | YAUCEA@JUSTICIA.PR.GOV |
| 2064098 | YALID MIZZETTE ALICEA-MARTINEZ | YALIEEN@JUSTICIA.PR.GOV |
| 1728272 | YALIMAR ROBLES MEDINA | PROFE.YRM@GMAIL.COM |
| 1962655 | YALIMAR TORRES MARTINEZ | 1980YALIMAR@GMAIL.COM |
| 2023418 | YALINETTE AGOSTO MARQUEZ | YALY26@HOTMAIL.COM |
| 2044554 | YALISA M. BARRIERA AYALA | YALIBARRIERA@GMAIL.COM |
| 1105228 | YALISSA I RIVERA VEGA | YALISSA.RIVERA@GMAIL.COM |
| 767785 | YALITZA VARGAS RODRIGUEZ | YELVAR72@YAHOO.COM |
| 1597358 | YAMAIRA COLÓN LEÓN | YCOLON.MCM@GMAIL.COM |
| 1497747 | YAMARI RODRIGUEZ PEREZ | YAMARI.RODRIGUEZ@GMAIL.COM |
| 1675692 | YAMARIE FIGUEROA RAMIREZ | YAMYSCARTERAS@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2081291 | YAMARIE RIVERA MONTES | EIRAMAY@GMAIL.COM |
| 941409 | YAMARIES YA PEREZ | YAMYPR@HOTMAIL.COM |
| 1638597 | YAMARIS CRUZ PEREZ | TONKAGIRL343@YAHOO.COM |
| 1105266 | YAMARIS CRUZ RIVERA | JAVIELITO1028@GMAIL.COM |
| 2007911 | YAMARIS MOLINA MALDONADO | YAMUA74@HOTMAIL.COM |
| 390515 | YAMARIS PADILLA CASTILLO | YAMARISPADILLA@HOTMAIL.COM |
| 1871526 | YAMARIS PADILLA CASTILLO | YAMARISPADILLLA@HOTMAIL.COM |
| 1854278 | YAMARIS SANTONA COTTO | YAMARISSANTANA7@HOTMAIL.COM |
| 1727943 | YAMARY BONILLA SANTIAGO | YAMARY2007@GMAIL.COM |
| 2146287 | YAMARYS CONSTANTINO DOMINQUEZ | YOMA787@HOTMAIL.COM |
| 1971344 | YAMEL E. COTAL COPPINS | YAMELCOTAL@HOTMAIL.COM |
| 1574770 | YAMELETH M. RAMOS LABOY | YAMELETHRAMOS@GMAIL.COM |
| 595203 | YAMELIS VELAZQUEZ ORTIZ | VELAZQUEZ014@HOTMAIL.COM |
| 2094282 | YAMELITTE BURGOS VALDESPINO | LUISEL94@YAHOO.COM |
| 1818836 | YAMET FERNANDEZ TORRES | YAMETFCDJD@GMAIL.COM |
| 1818883 | YAMET FERNANDEZ TORRES | YAMETFEDJD@GMAIL.COM |
| 220785 | YAMIL HERNANDEZ REYES | YAHERPR@YAHOO.COM |
| 1665485 | YAMIL J CRUZ SANCHEZ | YAMCRUZ@HOTMAIL.COM |
| 1640849 | YAMIL MEDINA MESTRE | EMESTRE@COOPLASPIEDRAS.COM |
| 1676500 | YAMIL MEDINA MESTRE | YAMILMM77@GMAIL.COM |
| 2027109 | YAMIL MONTALVO OTANO | YAMILMONTALVO@HOTMAIL.COM |
| 1753014 | YAMIL MORALES CATALA | YAMILCATALA15@GMAIL.COM |
| 1930874 | YAMIL PEREZ RODRIGUEZ | YAMILP1983@GMAIL.COM |
| 2023960 | YAMIL R DIAZ BENJAMIN | LIMAY7491@GMAIL.COM |
| 1617377 | YAMIL TORO ZAMBRANO | YAMILTOROZ@YAHOO.COM |
| 1672392 | YAMILBA GONZALEZ CASIANO | GLEZYMAY@HOTMAIL.COM |
| 2082917 | YAMILE ALICIA ORTIZ PIZARRO | YAMILEOP@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1970269 | YAMILET MALDONADO RIVERA | FRANYA43@HOTMAIL.COM |
| 1668544 | YAMILET MATOS DIAZ | YAMILETMATOS@YAHOO.COM |
| 2065704 | YAMILET MOJICA TIRADO | YAMI41066@HOTMAIL.COM |
| 1759468 | YAMILET MORALES LÓPEZ | YAMIFLY@YAHOO.ES |
| 1497611 | YAMILETTE CORTES ROMANA | YESTUDIA@GMAIL.COM |
| 1744092 | YAMILETTE MARTI PEREZ | YAMILETTEMARTIPEREZ@GMAIL.COM |
| 1912121 | YAMILETTE OCASIO CEDENO | YAMI_OCASIO@YAHOO.COM |
| 1862839 | YAMILISSA COLON BERMUDEZ | YASHI_0805@YAHOO.COM |
| 595340 | YAMILIZ RUIZ CHAPARRO | IRM@ROLDANLAWPR.COM |
| 1537249 | YAMILKA PASTRANA GONZALEZ | YAMILKA_PASTRANA@HOTMAIL.COM |
| 1541997 | YAMILKA SANCHEZ CASIANO | YAMILKASSANCHEZ@YAHOO.COM |
| 1908554 | YAMILL I. CASTELLANO RODRIGUEZ | YAMILLCASTELLANO@HOTMAIL.COM |
| 1455364 | YAMILL LISBOA RIVERA | BLIND005@HOTMAIL.COM |
| 2037300 | YAMILLE COLON RIVERA | YAMILLEC@YAHOO.COM |
| 1606925 | YAMILYS ROLDAN FONTANEZ | YROLDAN.FONTANEZ@GMAIL.COM |
| 1642957 | YAMINETTE DIAZ DIAZ | YAMINETTED@GMAIL.COM |
| 1928955 | YAMINETTE RODRIGUEZ SIERRA | YAMINETTERDGZ@GMAIL.COM |
| 2073358 | YAMIR NIEVES DIAZ | NIEVESYAMIR1@GMAIL.COM |
| 1632648 | YAMIR OCASIO RIVERA | YAMIROCASIO@HOTMAIL.COM |
| 1105451 | YAMIR PEREZ PIZARRO | YAMIR_PEREZ@YAHOO.COM |
| 1105451 | YAMIR PEREZ PIZARRO | YAMIRPEREZPIZARRO@FONDOPR.COM |
| 1590135 | YAMIRA CENTENO NAVARRO | JJ28973@GMAIL.COM |
| 1590135 | YAMIRA CENTENO NAVARRO | YAMIRACENTENO@GMAIL.COM |
| 1105456 | YAMIRA CRUZ OLIVO | YAMIRACO@GMAIL.COM |
| 1742811 | YAMIRA GUADALUPE | YGUADALUPE07@YAHOO.COM |
| 1963215 | YAMIRA MICHELLE ADAMS QUESADA | YMADAMS27@GMAIL.COM |
| 1934528 | YAMIRA MICHELLE ADAMS QUESADA | YMADOUS27@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2108755 | YAMIRA RODRIGUEZ GERENA | YAMIRAPSIC@GMAIL.COM |
| 1807981 | YAMIRA ROLDAN LOPEZ | YAMIRA.ROLDAN@GMAIL.COM |
| 1789445 | YAMIRA SOSTRE RIVERA | YAMIRASOSTRE2006@YAHOO.COM |
| 1666104 | YAMIRIS RIVERA SALINAS | HECTORJOSEDELEONOCASIO@YAHOO.COM |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | YAMIRKA13@YAHOO.COM |
| 1849280 | YAMIRO CABRERO CASTRO | YAMIRA.CABRERA7@GMAIL.COM |
| 1984247 | YAMITZA FIGUEROA COLLAZO | YAMITZAF@GMAIL.COM |
| 1105482 | YAMITZA RODRIGUEZ FERRER | YRODRIGUEZ@DRNA.PR.GOV |
| 1801471 | YAMIXA RIVERA CORCHADO | YAMIRIVERA23@GMAIL.COM |
| 2009167 | YAN L. IRIZARRY VAZQUEZ | YAN.IRIZARRY@PONCE.PR.GOV |
| 1105491 | YANA TORRES FIDALGO | AMIRIZ.YT@GMAIL.COM |
| 1768468 | YANAIS MILEC SIERRA RESTO | YANAIS_29@HOTMAIL.COM |
| 1766765 | YANAIS SIERRA RESTO | JANAIS_29@HOTMAIL.COM |
| 1766765 | YANAIS SIERRA RESTO | JANAIS-29@HOTMAIL.COM |
| 1765174 | YANCEL M. BONET CONCEPCION | Y.BONET@YAHOO.ES |
| 1639613 | YANCY MALAVE ROSA | WR928742@GMAIL.COM |
| 1734200 | YANEISSA MELENDEZ MUNIZ | YANEISA@GMAIL.COM |
| 1510750 | YANELLY REYES OTERO | REYESYANELLY@GMAIL.COM |
| 1692456 | YANELLY RODRIGUEZ RIVERA | YANERODZ@GMAIL.COM |
| 1498867 | YANERIS RIVERA ORTIZ | YANERIS@MAIL.COM |
| 1593788 | YANET TORRES RAMIERZ | TORRESYANET2004@YAHOO.COM |
| 1742009 | YANETT MARTÍNEZ LÓPEZ | MARTINEZY100@HOTMAIL.COM |
| 1892461 | YANID ENID NEGRON NEGRON | NYANID@HOTMAIL.COM |
| 1868908 | YANILBA MARTINEZ TORO | MARTINEZYHW@GMAIL.COM |
| 1658428 | YANILBA MARTINEZ TORO | MARTINEZYHWL@GMAIL.COM |
| 1636217 | YANILDA PIÑEIRO | YPINEIRO23@GMAIL.COM |
| 1986937 | YANINA M. REYES MONTES | YANINAREYES075@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 38868 | YANIRA AVILES OLIVO | YANIRA_AVILES@HOTMAIL.COM |
| 1678212 | YANIRA CARABALLO FIGUEROA | MSYANIRA25@GMAIL.COM |
| 1750985 | YANIRA COLON MARTINEZ | YANIRACOLON5@GMAIL.COM |
| 1673124 | YANIRA COLON VELAZQUEZ | YAIRA.COLON@LIVE.COM |
| 1922340 | YANIRA FALU CINTRON | YADENIRA1875@GMAIL.COM |
| 1786627 | YANIRA GUZMAN CAMACHO | YANIJOSE5@YAHOO.COM |
| 1967134 | YANIRA I TROCHE DE HOYOS | YANIRA_SWEET_LADY@HOTMAIL.COM |
| 1753092 | YANIRA I. SANTANA RODRIGUEZ | YANIRA.123@LIVE.COM |
| 1756226 | YANIRA IRIZARRY CORDERO | MISSYIC30@GMAIL.COM |
| 595552 | YANIRA L MERCADO TIRADO | LINSETTE@HOTMAIL.COM |
| 1706203 | YANIRA L. MARTINEZ CRUZ | YANLIZMAR1@GMAIL.COM |
| 1654530 | YANIRA LOPEZ RIPOLL | LOPEZRY@DE.PR.GOV |
| 1654214 | YANIRA LOPEZ RIPOLL | LOPEZRY@DE.PR.GOVT |
| 1654214 | YANIRA LOPEZ RIPOLL | YANIRALOPEZ@AOL.COM |
| 1768303 | YANIRA LUGO RAMOS | YLUGO44@GMAIL.COM |
| 1702699 | YANIRA M ROSARIO ROSADO | YANIRAMR@HOTMAIL.COM |
| 2049298 | YANIRA M. GASCOT MARQUEZ | YADIRA2211@HOTMAIL.COM |
| 1786479 | YANIRA MATOS JIMENEZ | KLEO1976@YAHOO.ES |
| 808721 | YANIRA ORTIZ VILLANUEVA | YANIVAORTIZ@GMAIL.COM |
| 1933744 | YANIRA PADILLA SANTIAGO | YANIRPADILLA@YAHOO.COM |
| 1690461 | YANIRA PÉREZ AQUINO | YACHIAM@YAHOO.COM |
| 1715446 | YANIRA PEREZ DE JESUS | YARIKESH@HOTMAIL.COM |
| 1629605 | YANIRA RAMOS MELÉNDEZ | YANIRAMEL@HOTMAIL.COM |
| 462553 | YANIRA ROBERT REYES | WILKYDUSKI@HOTMAIL.COM |
| 1635965 | YANIRA ROSALY SANTIAGO BERDECIA | YANIRA28PR@GMAIL.COM |
| 1684684 | YANIRA ROSAS VEGA | YANIRAHELLO@GMAIL.COM |
| 1696260 | YANIRA SANTA MONTES | YSANTAM@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762274 | YANIRA SANTIAGO PEREZ | YSP8508@HOTMAIL.COM |
| 2080097 | YANIRA SANTOS RODRIGUEZ | YAUIRASANTOS17@YAHOO.COM |
| 1105647 | YANIRA SIERRA RAMOS | YANIRASIERRA@YAHOO.COM |
| 1953056 | YANIRA TORRES TORRES | MAYE.ALVARADO0705@GMAIL.COM |
| 1702157 | YANIRA TORRES TORRES | YANIRATORRESTORRES@GMAIL.COM |
| 941508 | YANIRA YA RODRIGUEZ | RODRIGT4@HOTMAIL.COM |
| 1742015 | YANIRES E. VARGAS BRACERO | YANIRESVARGAS@YAHOO.COM |
| 2068843 | YANIRMA RIVERA ORTIZ | YANIRMARIVERA@GMAIL.COM |
| 1582412 | YANIS MANSO ESCOBAR | YAKELIZ@HOTMAIL.COM |
| 2019745 | YANISSE DEL C GONZALEZ ACEVEDO | YANISSE.GONZALEZ@YAHOO.COM |
| 1771526 | YANISSE SILVA TORRES | YANISSEM_18@HOTMAIL.COM |
| 1952125 | YANITCIA E. BURGOS MATCO | YANITCIABURGOSANTEA@GMAIL.COM |
| 1604740 | YANITZA DE JESUS CINTRON | XARA315@GMAIL.COM |
| 941512 | YANITZA HERNANDEZ RUIZ | YANITZA_HERNANDEZ@YAHOO.COM |
| 1848474 | YANITZA I. AGRONT PEREZ | YANITZAAGRONT@YAHOO.COM |
| 1939767 | YANITZA I. MAISONET MARTINEZ | YANRIKE@YAHOO.COM |
| 1933048 | YANSI ACEVEDO PEREZ | YANSIAP@YAHOO.COM |
| 2032498 | YANTZA PEREZ GONZALEZ | PEREZGONZALEZYANTZA@YAHOO.COM |
| 1979095 | YARA IVELISSE SOTO RODRIGUEZ | YARA0681@LIVE.COM |
| 1821420 | YARA L. SANTIAGO TORRUELLA | YARALSANTIAGO@GMAIL.COM |
| 2019133 | YARA M RODRIGUEZ NIEVES | YARAMILES@GMAIL.COM |
| 1686275 | YARA MASSANET VAZQUEZ | YARA85@HOTMAIL.COM |
| 1653109 | YARADELIZ ARROYO RODRIGUEZ | YARED141819@GMAIL.COM |
| 35219 | YARADELIZ ARROYO RODRIGUEZ | YAROD141819@GMAIL.COM |
| 1848466 | YARED A. ALICEA ALVARADO | YAREDKA_2@YAHOO.COM |
| 1105745 | YARED DE J TORRES LEBRON | YARED25011@GMAIL.COM |
| 1647002 | YARELIS HUERTAS BURGOS | YARAHTS@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1741544 | YARELIS MOLINA VERA | NOELNL@HOTMAIL.COM |
| 1741544 | YARELIS MOLINA VERA | NORYARY@LIVE.COM |
| 2079150 | YARELIS TORRES HERNANDEZ | YARELIS132009@HOTMAIL.COM |
| 1977090 | YARELIZ GONZALEZ VERA | YARELIZGONZALEZVERA@YAHOO.COM |
| 2120101 | YARELLI GONZALEZ CIRINO | ILLERAY@YAHOO.COM |
| 1901205 | YARELY CLEMENTE RIVERA | LACHICAPAUTOSA2012@HOTMAIL.COM |
| 1636858 | YARESLI ESPINOSA RODRIGUEZ | ESPINOSAYARESLI@ICLOUD.COM |
| 1832036 | YARI L. IRIZARRY VAZQUEZ | YARI.IRIZARRY@PONCE.PR.GOV |
| 1105780 | YARIANA GUTIÉRREZ RODRÍGUEZ | YARI_2974@HOTMAIL.COM |
| 1670041 | YARIBEL ORTIZ SURILLO | YARIBELORTIZ12@HOTMAIL.COM |
| 1727518 | YARICZA I RIVERA RUIZ | RIVERAYARICZA@GMAIL.COM |
| 2032375 | YARIDIA ADAMS CORCINO | IGUADALUPETORRES@GMAIL.COM |
| 2032375 | YARIDIA ADAMS CORCINO | YADAMS30@GMAIL.COM |
| 1761835 | YARIDZA GARCIA GUTIERREZ | YARIDZAG@GMAIL.COM |
| 1105794 | YARIEL OSORIO CANALES | YARIEL62@HOTMAIL.COM |
| 1576940 | YARIELA MONTES ORTIZ | MYARIELA@HOTMAIL.COM |
| 2014206 | YARIELA RIVERA ANDINO | YARY1973@HOTMAIL.COM |
| 1702666 | YARIL ACEVEDO BETANCOURT | YARIL1976@GMAIL.COM |
| 1636481 | YARIL ACEVEDO BETANCOURT | YARL1976@GMAIL.COM |
| 1746184 | YARILIS FELICIANO HERNANDEZ | YARIFNO@HOTMAIL.COM |
| 1701262 | YARILYS FELICIANO RIVERA | PARAMEDICO1998@YAHOO.COM |
| 2066195 | YARIMAR FERNANDEZ BAEZ | YARIMARFB@GMAIL.COM |
| 1864775 | YARIMAR FIGUEROA BETANCOURT | YARI.FIGUEROA123@GMAIL.COM |
| 816784 | YARIMAR ROBLES DIAZ | R.YARIMAR@YAHOO.COM |
| 1987566 | YARIMAR SANTIAGO CRUZ | MAESTRAY01@GMAIL.COM |
| 1609151 | YARIMIR MARCANO NAZARIO | YARINE@HOTMAIL.COM |
| 1999646 | YARIMYL RODRIGUEZ RODRIGUEZ | YARYRODZ@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1601376 | YARINETTE DEL VALLE DELGADO | YARY0912@YAHOO.COM |
| 1950688 | YARIS AVILES VILLANUEVA | YARIS.AVILES@TAMILIA.PR.GOV |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1812684 | YARISIS LINARES CASTRO | YARISIS.LINARES@GMAIL.COM |
| 1650178 | YARITZA ACEVEDO PEREZ | YARIACEVEDO1224@GMAIL.COM |
| 1641587 | YARITZA APONTE BERMUDEZ | YYAPONTE3@GMAIL.COM |
| 1694780 | YARITZA C. GARICA DIAZ | YARACELESTE018@YAHOO.COM |
| 1743421 | YARITZA DURAN VARGAS | YARASLARAS@YAHOO.COM |
| 1768182 | YARITZA E. ALEJANDRO MATOS | YALEJANDRO26@HOTMAIL.COM |
| 1775819 | YARITZA E. ALEJANDRO MATOS | YALJANDRO26@HOTMAIL.COM |
| 1497341 | YARITZA E. BENITEZ OLIVERAS | YARITZA_BENITEZ@YAHOO.COM |
| 1722651 | YARITZA ENID COLON TORRES | COLONYARITZA123@YAHOO.COM |
| 1576041 | YARITZA FIGUEROA RODRIGUEZ | YARITZAFIGUEROA@HOTMAIL.COM |
| 595893 | YARITZA GALARZA HUSSEIN | YARITZAGALARZA98@GMAIL.COM |
| 1562522 | YARITZA I LOPEZ NIEVES | IHOMARA@HOTMAIL.COM |
| 1376029 | YARITZA J MALDONADO NAVARRO | YMPROFESSIONALCLEANER@GMAIL.COM |
| 595918 | YARITZA M ACEVEDO ROSARIO | YARITZAACEVEDO3@GMAIL.COM |
| 1105918 | YARITZA M RODRIGUEZ APONTE | MICHE251978@YAHOO.COM |
| 1728902 | YARITZA M. MELENDEZ BARBOSA | YARITZAM@GMAIL.COM |
| 1544567 | YARITZA M. VARGAS GONZALEZ | YAVICTZA@GMAIL.COM |
| 1955270 | YARITZA MARRERO VILLAREAL | YMARREROPR@GMAIL.COM |
| 1740968 | YARITZA MAYLEN NAVEDO ALVARADO | Y.NAVEDO@HOTMAIL.COM |
| 1105984 | YARITZA MEDINA | YARIMEDI85@GMAIL.COM |
| 1740793 | YARITZA MELENDEZ | YMT16@YAHOO.COM |
| 1899763 | YARITZA MELENDEZ ORTIZ | ELAYARI167@GMAIL.COM |
| 2109616 | YARITZA MONTALVO GONZALEZ | MONTALVOYARITZA@YAHOO.COM |
| 1586293 | YARITZA MONTALVO GONZALEZ | MONTALVOYARITZA26@YAHOO.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 346489 | YARITZA MORALES RAMOS | YARIMORA1@GMAIL.COM |
| 1870507 | YARITZA OLIVENCIA SOTO | YOLIVENCIA@HOTMAIL.COM |
| 383100 | YARITZA ORTIZ RIVERA | YAORRI2@GMAIL.COM |
| 1735481 | YARITZA PADILLA TORRES | YARITZAPADILLATORRES@YAHOO.COM |
| 1788511 | YARITZA PEREZ BERDECIA | AZTIRAY79@GMAIL.COM |
| 1598502 | YARITZA PEREZ RAMOS | YPEREZ14@GMAIL.COM |
| 1741650 | YARITZA R. NIEVES GONZALEZ | YARITZA53@HOTMAIL.COM |
| 1995380 | YARITZA RESTO SANTIAGO | YARI_RESTO@HOTMAIL.COM |
| 1768402 | YARITZA ROSADO CINTRON | YARITZAROSADO.08@GMAIL.COM |
| 2053245 | YARITZA ROSARIO COLON | YROSARIOCOLON@HOTMAIL.COM |
| 1749728 | YARITZA SANCHEZ TROCHE | YARITZASANCHEZ598@GMAIL.COM |
| 1858789 | YARITZA SANTIAGO MARTINEZ | SANTIAGOEDUESP@GMAIL.COM |
| 1687913 | YARITZA SANTIAGO MERCADO | YARITZA06@LIVE.COM |
| 1105965 | YARITZA SANTIAGO ORTIZ | YARITASANTIAGO750@GMAIL.COM |
| 1786682 | YARITZA SEMIDEY MARQUEZ | YASEMIDEY@HOTMAIL.COM |
| 1486180 | YARITZA SERRANO CASTRO | YARY197517@GMAIL.COM |
| 532096 | YARITZA SIERRA RAMOS | YARITZASIERRA10@YAHOO.COM |
| 1751221 | YARITZA SOTO FERREIRA | YS.MIESPERANZA@GMAIL.COM |
| 2048530 | YARITZA VAZQUEZ REYES | WZCOLON@HOTMAIL.COM |
| 1558167 | YARITZA VAZQUEZ SANCHEZ | YARITZAVAZQUEZ@FAMILIAPR.GOV |
| 1425731 | YARITZIA RAMOS DIAZ | SIGELFORENSE@GMAIL.COM |
| 1686271 | YARIXA RODRIGUEZ MARTINEZ | YARIAMY1@GMAIL.COM |
| 1728829 | YARIXA SOTO LOPEZ | CHOKOPERRO@HOTMAIL.COM |
| 1453039 | YARIZAIDA CABRERA ORTIZ | YARI.CABRERA@LIVE.COM |
| 1682338 | YARIZIE DIAZ COLON | DYARIZIE@YAHOO.COM |
| 1869985 | YARIZIE DIAZ SANTIAGO | HJGR30@YAHOO.COM |
| 374224 | YARLIN ORAMA BORRERO | ORAMAYINI@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1718596 | YARMA I. ROBLES DE JESUS | JAVIERKAIL222@GMAIL.COM |
| 1657538 | YARMA I. ROBLES DE JESUS | JAVIERKAIL2272@GMAIL.COM |
| 2107380 | YARMILA AYASO RIVERA | AGUSOYARMILA@GMAIL.COM |
| 2054001 | YARMILA AYUSO RIVERA | AYUSOYARMILA@GMAIL.COM |
| 1688964 | YARMILA M CANCIO MEDINA | YARMILACANCIO@HOTMAIL.COM |
| 1634303 | YARNILUZ FIGUEROA | YARNILUZ@GMAIL.COM |
| 2110970 | YARTIZA J. NEGRON SOTO | YARTIZA.NEGRON@GMAIL.COM |
| 1666366 | YARY E. CHABRIER MOLINA | YECHABRIER@HOTMAIL.COM |
| 1753201 | YASENIA ROMAN MARTINEZ | YASENIA_ROMAN@YAHOO.COM |
| 1728532 | YASHIA N. LABOY CARDONA | YOSHILABOY@YAHOO.COM |
| 1669385 | YASHILA IRIZARRY RODRIGUEZ | YASHILAIR@GMAIL.COM |
| 1795810 | YASHIRA M ORTIZ CALDERON | ORTIZYASHIRA45@GMAIL.COM |
| 1639968 | YASHIRA M. RIVERA CAMACHO | Y.RIVERA723@YAHOO.COM |
| 1701596 | YASHIRA MARIE TORRES BURGOS | YASHIRA15TORRES@GMAIL.COM |
| 2057208 | YASHIRA MARRERO GONZALEZ | YASHIRAMARRERO@GMAIL.COM |
| 1660067 | YASHIRA ROSADO RIVERA | CARLOS-YOMAR@HOTMAIL.COM |
| 1660067 | YASHIRA ROSADO RIVERA | D51433@PR.GOV |
| 1467232 | YASIRA LAUREANO | YASIRALAUREANO3@GMAIL.COM |
| 1613484 | YASIRA M. ORTIZ NIEVES | YASIRAMILLET@GMAIL.COM |
| 596090 | YASLIN NIEVES | NIEVESYAS@GMAIL.COM |
| 1752455 | YASMARY NAVDEO FELXI | YASMA79@HOTMAIL.COM |
| 1902688 | YASMIL MENDEZ SANTIAGO | YIMNDEZRH@YAHOO.COM |
| 1753065 | YASMIN BURGOS BERMUDEZ | YASMINBURGOS@HOTMAIL.COM |
| 2017663 | YASMIN CRUZ RAMOS | GILIANYSY09@HOTMAIL.COM |
| 2014312 | YASMIN CRUZ RAMOS | GILIANYSY090@HOTMAIL.COM |
| 1888646 | YASMIN DE L. LABOY COLON | TALIKA51@HOTMAIL.COM |
| 1609445 | YASMIN M. IRIZARRY CALDERON | YASMIN.IC2014@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599413 | YASMIN MELENDEZ ALVARADO | YMALVARADO73@GMAIL.COM |
| 1988369 | YASMIN N. GONZALEZ ORENCH | YASNAHI15@YAHOO.COM |
| 1988369 | YASMIN N. GONZALEZ ORENCH | YASNAHIR15@YAHOO.COM |
| 1761753 | YASMIN NIEVES LLERA | NIEVESEFL@YAHOO.ES |
| 1823423 | YASMIN ORTIZ QUINONES | Y_ORTIZ28@HOTMAIL.COM |
| 1901639 | YASMIN ORTIZ QUINONES | Y-ORTIZ28@HOTMAIL.COM |
| 1857827 | YASMIN ORTIZ ZAYAS | YASMINORTIZ9520@YAHOO.COM |
| 1600429 | YASMIN RAMOS MARRERO | YASRIMA555@HOTMAIL.COM |
| 1824884 | YASMIN RIOS RAMOS | YASMINRIOS12227@GMAIL.COM |
| 2048432 | YASMIN RIOS RAMOS | YASMINRIOS1229@GMAIL.COM |
| 1657834 | YASMIN SANTOS OSORIO | YASMIN_MATE@HOTMAIL.COM |
| 1514425 | YASMIN SARKIS | SARKISYASMIN@GMAIL.COM |
| 1976820 | YASMINDA TORRES RODRIGUEZ | YAZMIN.YT38@GMAIL.COM |
| 1997504 | YASMINDA TORRES RODRÍGUEZ | YAZMIN.YT37@GMAIL.COM |
| 2049123 | YAZAIRA COLON VALLEJO | YAZAIRA@GMAIL.COM |
| 1655287 | YAZBETH ROMAN TORO | YAZZY.ROMAN23@GMAIL.COM |
| 1555566 | YAZIM LOPEZ RODRIGUEZ | YASMIN.LOPEZ@FAMILIA.PR.GOV |
| 1980278 | YAZIRA OLIVERAS FIGUEROA | YAZIRAO@YAHOO.COM |
| 1106115 | YAZMIN AYALA CIRINO | YAZMIN.AYALA18@GMAIL.COM |
| 1740869 | YAZMIN COLON SANTIAGO | YEISA327@GMAIL.COM |
| 596197 | YAZMIN CRUZ COLON | ANAMINPR@GMAIL.COM |
| 1854022 | YAZMIN DAVILA MARRERO | ALIVADNIMZAY@GMAI.COM |
| 2002276 | YAZMIN DAVILA MARRERO | ALIVADNIMZAY@GMAIL.COM |
| 1524700 | YAZMIN FIGUEROA DE JESUS | YAZMINFD96@YAHOO.COM |
| 1764660 | YAZMIN FIGUEROA-SIERRA | YAZ.019@HOTMAIL.COM |
| 1747702 | YAZMIN GONZALEZ SANABRIA | YAZMINGONZ@HOTMAIL.COM |
| 2049447 | YAZMIN HERNANDEZ PAGAN | YHPAGAN1@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 304029 | YAZMIN MARQUEZ RAMOS | YASMARQUEZ315@GMAIL.COM |
| 1738989 | YAZMIN MARTINEZ ORTIZ | YAZMINMARTINEZ91@YAHOO.COM |
| 1733814 | YAZMIN MENDEZ BONET | YMBONET@GMAIL.COM |
| 1639959 | YAZMIN MURIEL CASTRO | YMURIEL732@GMAIL.COM |
| 1590545 | YAZMIN ORTIZ LOZADA | ORTIZY5885@YAHOO.COM |
| 1767856 | YAZMIN ROSA RAMOS | YROSACOLOMBAN@GMAIL.COM |
| 1966889 | YAZMIN SANTOS MARTINEZ | YAZMIN_YSM@HOTMAIL.COM |
| 536658 | YAZMIN SOTO BETANCOURT | SOTYAZ15@GMAIL.COM |
| 1905447 | YAZMIN TERESA RIVERA PEREZ | WUISITO_13@HOTMAIL.COM |
| 1740501 | YAZMINA MENDOZA TORRES | YAZMINAMENDOZA@YAHOO.COM |
| 2055134 | YDDA M. VALPAIS SANTIAGO | MONICAVALPAIS@GMAIL.COM |
| 1643959 | YEADEALEAUCKS BAEZ | YEADEA1966@GMAIL.COM |
| 1758738 | YEIDA L. SANTIAGO GONZALEZ | ORTIZANTONIO231@YAHOO.COM |
| 1758738 | YEIDA L. SANTIAGO GONZALEZ | SANTIAGOYEIDALIZ@GMAIL.COM |
| 1720560 | YEIDA LIZ ALEJANDRO VELAZQUEZ | YEIDALIZ77@YAHOO.COM |
| 1630256 | YEIDA M. PADILLA | YIE05@HOTMAIL.COM |
| 2082803 | YEIDIE Z RODRIGUEZ SILVA | RODRIGUEZYEI@YMAIL.COM |
| 1985516 | YEIDY R. SILVA HERNANDEZ | YEIDYSILVA@YAHOO.COM |
| 1106199 | YEIKA BOSQUE SOTO | YEIKABOSQUE@GMAIL.COM |
| 777957 | YEIMI ACEVEDO PEREZ | YAPYAP10@HOTMAIL.COM |
| 2110820 | YEIZA L. ARROYO-RIVERA | YEISELLE@GMAIL.COM |
| 1875615 | YELIN CRUZ ACOSTA | YELIN2007@HOTMAIL.COM |
| 1570784 | YELITSA NAVEDO LUNA | Y_NAVEDO@YAHOO.COM |
| 1566870 | YELITZA AMARO ORTIZ | YELITZA.AMARO79@GMAIL.COM |
| 2042186 | YELITZA FERNANDEZ RIVERA | YFER14@GMAIL.COM |
| 1738080 | YELITZA I HERNANDEZ HERNANDEZ | YELITZAHH@HOTMAIL.COM |
| 1672006 | YELITZA LEBRON COLON | LEBRONCY@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1820395 | YELITZA LOPEZ BOCACHICA | YELITZA_LOPEZ@HOTMAIL.COM |
| 1697399 | YELITZA LOPEZ TOLEDO | YELITZALOPEZ347@GMAIL.COM |
| 1612824 | YELITZA RIVERA ACEVEDO | YERIVERA22@GMAIL.COM |
| 529873 | YELITZA SERRANO RIOS | YELIART@HOTMAIL.COM |
| 1874614 | YELITZA TORRES LOPEZ | TYELITZA55@YAHOO.COM |
| 2085270 | YELITZA VELEZ VARGAS | YELVEL@LIVE.COM |
| 1857711 | YELIXA VARGAS GONZALEZ | YELIXA.05@GMAIL.COM |
| 1673482 | YELIXKA ORITZ GUISAO | YORTIZGUI@GMAIL.COM |
| 1956879 | YELIXSA I. RIOS ORTIZ | YELIXSA03@YAHOO.COM |
| 807410 | YENIS OQUENDO RODRIGUEZ | YENISOQUENDO10@GMAIL.COM |
| 1731821 | YENITZA JIMENEZ RIVERA | YENITZA_1973@GMAIL.COM |
| 1733310 | YENITZA RODRÍGUEZ SOTO | BIBLIO.AMP@GMAIL.COM |
| 1995363 | YENITZA RUIZ ALICEA | YENYALICEA@YAHOO.COM |
| 2063067 | YERALY M. CARTAGENA CARRO | YERMARIE@HOTMAIL.COM |
| 1511629 | YEREISKA SANTIAGO MARTINEZ | YEREISKASANTIAGO@HOTMAIL.COM |
| 1688988 | YERICA RODRÍGUEZ ROSA | YRR18.YR@GMAIL.COM |
| 1758246 | YESABELLE NAZARIO NAZARIO | YESABELLE@GMAIL.COM |
| 1656001 | YESENIA ACEVEDO DURAN | AINESEY32@YAHOO.COM |
| 1106293 | YESENIA ALVARADO CASTRO | YESSIE.LOVE1977@GMAIL.COM |
| 941643 | YESENIA ALVELO RIVERA | YARALA83@GMAIL.COM |
| 2000645 | YESENIA ARROYO CARRASQUILLO | YARROYO731@GMAIL.COM |
| 1106300 | YESENIA BEY BETANCOURT | YESI_00745@YAHOO.COM |
| 1106303 | YESENIA CAMACHO LORENZO | YESCAM@HOTMAIL.COM |
| 2029283 | YESENIA CARRERO CONCEPCION | YESENIA.CARRERO@GMAIL.COM |
| 1722796 | YESENIA CONCEPCIÓN MELÉNDEZ | NATASHAYIREH3465@GMAIL.COM |
| 1472289 | YESENIA CORREA CALDERON | CORREAYESENIA.YC@GMAIL.COM |
| 2011043 | YESENIA DIAZ MARTINEZ | YOSOYYESSY2@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762921 | YESENIA GONZALEZ VILLEGAS | YESSY_123@YAHOO.COM |
| 1470672 | YESENIA HERNANDEZ VARGAS | YHERNANDEZVARGAS@GMAIL.COM |
| 1648223 | YESENIA I. COLLAZO GONZALEZ | YCOLLAZO3149@GMAIL.COM |
| 1640620 | YESENIA JUARBE PAGAN | EFLACOGRINGO73@HOTMAIL.COM |
| 1639782 | YESENIA JUARBE PAGAN | ELFLACOGRINGO73@HOTMAIL.COM |
| 1639782 | YESENIA JUARBE PAGAN | YESYKNQ@HOTMAIL.COM |
| 1782941 | YESENIA M MERCEDES SANCHEZ | YMERCEDES09@YAHOO.ES |
| 1586577 | YESENIA MAYSONET LOPEZ | YMAYSONETLOPEZ@GMAIL.COM |
| 768646 | YESENIA MIRANDA GONZALEZ | YESENIAMIRANDA1971@GMAIL.COM |
| 1721159 | YESENIA MORALES PADILLA | YESENIAMO@GMAIL.COM |
| 1835037 | YESENIA PEREZ RIVERA | YPEREZ67@YAHOO.COM |
| 1960369 | YESENIA PEREZ RODRIGUEZ | PEREZ.YESENIA@GMAIL.COM |
| 1739760 | YESENIA PEREZ RODRIGUEZ | YEZENIAPEREZ@YAHOO.COM |
| 406868 | YESENIA PEREZ RODRIGUEZ | YEZENISPEREZ@YAHOO.COM |
| 1641756 | YESENIA QUINTANA ROSA | YQUINTANA10@GMAIL.COM |
| 1696284 | YESENIA RODRIGUEZ | YESYRODZ@YAHOO.COM |
| 1740438 | YESENIA RODRIGUEZ ROBLEDO | NAIAHYANEIH@GMAIL.COM |
| 1740118 | YESENIA SERRANO FIGUEROA | YESENIA.SERRANO87@GMAIL.COM |
| 1776579 | YESENIA TORRES FIGUEROA | YESENIATORRESFIGUEROA123@GMAIL.COM |
| 941665 | YESENIA TORRES LOPEZ | YTORRES369@GMAIL.COM |
| 1769234 | YESENIA VAZQUEZ SILVA | VAZQUEZSILVAYES@GMAIL.COM |
| 1870908 | YESENNIA SANTIAGO HERNANDEZ | AZARIASANTIAGO@YAHOO.COM |
| 1667492 | YESIMAR RODRIGUEZ RIVERA | YESIMARR@GMAIL.COM |
| 1826454 | YESMARI PEDRO ROSA | JOHNPAO_2@YAHOO.COM |
| 1783084 | YESSELY MELENDEZ PEREZ | PALOMAMIA2@YAHOO.COM |
| 2015418 | YESSENIA I. MEDINA SANTIAGO | YIMS28@YAHOO.COM |
| 768717 | YESSENIA NOVOA RIVERA | YENORILY@YAHOO.ES |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752987 | YESSENIA REYES | YESSENIA1983@GMAIL.COM |
| 1723093 | YESSENIA RIVERA CRUZ | RIVERAYE36@GMAIL.COM |
| 1810215 | YESSENIA RIVERA SANTOS | YESSIE09ML@GMAIL.COM |
| 2002382 | YESSENIA TORRES GARCIA | T.YESSENIA@YAHOO.COM |
| 1554894 | YESSENIA VEGA ROSADO | YESSY-YEYE@HOTMAIL.COM |
| 2040891 | YESSICA MARIA VIDAL PEREZ | VIDAL.YESSICA@YAHOO.COM |
| 1789277 | YESSICA MATOS MERCADO | YESSEIPR@YAHOO.COM |
| 1808916 | YESSICA RODRIGUEZ TORRES | YESSICAPSICA@GMAIL.COM |
| 1969874 | YESSICCA L NEGRON BOBET | YESSIANTA@YAHOO.COM |
| 2009773 | YETSENIA CANCELA SOTO | YSCPL@HOTMAIL.COM |
| 1862140 | YETSENIA SOTO CANCELA | YSCPL@HOTMAIL.ES |
| 1597135 | YETZENIA ORTIZ RODRÍGUEZ | WINGAB1.8@HOTMAIL.COM |
| 1688966 | YETZIBELLE ROMAN ESTREMERA | YETZY608@GMAIL |
| 1711308 | YETZIBELLE ROMAN ESTREMERA | YETZY608@GMAIL.COM |
| 1739608 | YEXANIA SANTIAGO MONTES | YEXANS@GMAIL.COM |
| 1777730 | YEZENIA QUINTANA RUIZ | YEZENIA2@YAHOO.COM |
| 481015 | YILDA RODRIGUEZ SANCHEZ | YRODZ_3@HOTMAIL.COM |
| 1653063 | YILENA MORALES MONTERO | YILY.1982@YAHOO.COM |
| 1731672 | YINA MARIE ROJAS COTTO | ROJAS.YINA@GMAIL.COM |
| 1872778 | YINELIS VAZQUEZ COTTO | COTTOYINELIS@GMAIL.COM |
| 1872778 | YINELIS VAZQUEZ COTTO | VAZQUEZCYN@GMAIL.COM |
| 1594311 | YINORIS RENTAS LOPEZ | YINORISRENTAS@YAHOO.COM |
| 2060010 | YIOMARY CLAUDIO CANCEL | YOMARAC05@GMAIL.COM |
| 2034675 | YIRA E. PACHECO MERCADO | VIRAENID@YAHOO.COM |
| 2410 | YISEL M ACEVEDO JIMENEZ | YISYMARIE@YAHOO.COM |
| 1561660 | YISETTE GONZALEZ ORTIZ | CHAYGONZALEZ20@YAHOO.COM |
| 1155112 | YLSA ELENA CLAVELL RIVERA | YCLAVELL@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1632750 | YMA RIVERA DELGADO | RIVERADELGADO1@GMAIL.COM |
| 941697 | YMAR DALECCIO COLON | DALECCIO.YMAR1@GMAIL.COM |
| 1632206 | YOAMARY VELEZ IRIZARRY | MARYLEE421@YAHOO.COM |
| 1529538 | YOANI VEGA SANTOS | YOANIVEGA@GMAIL.COM |
| 1636396 | YOBANIE GARCIA MEDINA | BAMBIABRIL@HOTMAIL.COM |
| 1731286 | YOBANNA APONTE ALVARADO | YOBA1069@YAHOO.COM |
| 1689506 | YODELISS BURGOS ROMAN | YODELISS_BGS@YAHOO.COM |
| 2015574 | YODISETH RIVERA ARROYO | YODISETH.RIVERA8@GMAIL.COM |
| 2041829 | YOELIA ROLON BELTRAN | YOELIAR@GMAIL.COM |
| 596718 | YOHAIRA L RIVERA RIVERA | YOHAIRA002@GMAIL.COM |
| 1628028 | YOHAMA GONZALEZ MILAN | YOHAMA.GM@GMAIL.COM |
| 1619925 | YOHAMMA M. SERRANO CORA | YOHAMMA22@GMAIL.COM |
| 1874868 | YOHAYRA MENDEZ LOPEZ | YOHI_ML@HOTMAIL.COM |
| 1775316 | YOJAIDA TORRES TORRES | TORRESYOJAIDA@GMAIL.COM |
| 1106582 | YOLANDA ACEVEDO AQUINO | NONI.PR74@GMAIL.COM |
| 2013602 | YOLANDA ACEVEDO RIOS | ADNALOYACV2@GMAIL.COM |
| 1697424 | YOLANDA ACEVEDO SANTIAGO | ACEVEDOYOLANDA55@YAHOO.COM |
| 2022021 | YOLANDA ACOSTA PLAZA | YACOSTA1957AP@GMAIL.COM |
| 1703361 | YOLANDA ADORNO MARRERO | YOLADORNO@GMAIL.COM |
| 1956259 | YOLANDA ALEMAN SOIZA | KANI0114@GMAIL.COM |
| 1694342 | YOLANDA ALVARADO RAMOS | GUITARRERA78@GMAIL.COM |
| 2113939 | YOLANDA ALVERIO MELENDEZ | YOLYALVERIO@HOTMAIL.COM |
| 2003400 | YOLANDA ANDINO SANTIAGO | YOLANDALANDA316@GMAIL.COM |
| 35293 | YOLANDA ARROYO SALGADO | YOLANDA16.ARROYO@GMAIL.COM |
| 1898159 | YOLANDA BARRETO BOSQUES | YBBORICUA@GMAIL.COM |
| 45211 | YOLANDA BARRETO RODRIGUEZ | TEACHERBARRETO@GMAIL.COM |
| 1967808 | YOLANDA BARRETO-BOSQUES | YBBORICA@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2078197 | YOLANDA BONET MENDEZ | YOLYBONET@YAHOO.COM |
| 1643457 | YOLANDA BULA BULA | YOLANDABULA@YAHOO.COM |
| 768874 | YOLANDA BURGOS MONTES | YOLANDABURGOS87@YAHOO.COM |
| 1563033 | YOLANDA CABRERA RIVERA | YOLY_WIYO@YAHOO.COM |
| 1577737 | YOLANDA CABRERA RIVERA | YOLY-WJYO@YAHOO.COM |
| 1690511 | YOLANDA CALDERON SANCHEZ | YYCALSAN@MSN.COM |
| 2086334 | YOLANDA CAMBERO MARTE | YOLANDACAMBEROMARTE@GMAIL.COM |
| 2019036 | YOLANDA CARABALLO | TIRADOYOLIMAR@YAHOO.COM |
| 1632999 | YOLANDA CARTAGENA ORTIZ | YOLANDACARTA@YAHOO.COM |
| 1763781 | YOLANDA CASTILLO VELEZ | YOTIVELA@GMAIL.COM |
| 1627905 | YOLANDA CASTILLO VELEZ | YOTIVELLA@GMAIL.COM |
| 1856428 | YOLANDA COLON ALICEA | YOCADY@ICLOUD.COM |
| 1646951 | YOLANDA COLON CORREA | YOLY404@GMAIL.COM |
| 2125236 | YOLANDA COLON WILLIAMS | YCOLON457@GMAIL.COM |
| 1662334 | YOLANDA COTTO RIVERA | YOLANDACOTTO2@YAHOO.COM |
| 1541326 | YOLANDA CRESPO MENDEZ | YCRESPOM@YAHOO.ES |
| 1106665 | YOLANDA CRUZ AYALA | YOCRUZ1907@GMAIL.COM |
| 1735833 | YOLANDA CRUZ ROCHE | YOLIE262009@GMAIL.COM |
| 1670268 | YOLANDA DAVID MORALES | YD1023@GMAIL.COM |
| 1638323 | YOLANDA DAVID MORALES | YDM1023@GMAIL.COM |
| 1600308 | YOLANDA DE JESUS MARTINEZ | YDEJESUS58@YAHOO.COM |
| 2085544 | YOLANDA DEL C. GALAN JIMENEZ | FSCGALAN@YAHOO.COM |
| 2017111 | YOLANDA DEL CARMEN TORRES SANTIAGO | Y.TORRESSANTIAGO55@GMAIL.COM |
| 1817171 | YOLANDA DIAZ GOMEZ | YOVANET74816@YAHOO.COM |
| 1648325 | YOLANDA E GIERBOLINI | YGIERBOLINI5@GMAIL.COM |
| 2061641 | YOLANDA E LEIVA ACOSTA | CHIQUI3154@YAHOO.COM |
| 1848720 | YOLANDA E SANABRIA LUCIANO | ELEGANTDJPRODUCTION@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2082019 | YOLANDA E. PADUA SANTIAGO | YOLYPADUA@GMAIL.COM |
| 1690447 | YOLANDA E. RIVERA GUZMÁN | YOLY-RIVERA_01@HOTMAIL.COM |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | YOLYCACERES@GMAIL.COM |
| 1800256 | YOLANDA ENID ORTIZ ORTIZ | YOLIANNE73@GMAIL.COM |
| 2005131 | YOLANDA ESPADA ORTIZ | ADNJESUS33@GMAIL.COM |
| 1988618 | YOLANDA ESTHER ARRIAGA MALDONADO | YOLYONDINA2@GMAIL.COM |
| 1669802 | YOLANDA FALCON RODRIGUEZ | YOLYFALCONRODRIGUEZ@GMAIL.COM |
| 162755 | YOLANDA FELICIANO CORTES | YOLFELIC@YAHOO.COM |
| 1953010 | YOLANDA FIGUEROA HERNANDEZ | YOLANDAF1960@HOTMAIL.COM |
| 1946556 | YOLANDA FIGUEROA MELENDEZ | JR.NEGRON@HOTMAIL.COM |
| 1800300 | YOLANDA FLORES SANTOS | AGRONOMAFLORES@GMAIL.COM |
| 2002852 | YOLANDA FRED ORLANDO | LAVEGA20@YAHOO.COM |
| 1972255 | YOLANDA GARCIA FIGUEROA | YOLY_47@OUTLOOK.COM |
| 1784691 | YOLANDA GARCIA RODRIGUEZ | YFEATHERS2@GMAIL.COM |
| 1817337 | YOLANDA GARCIA VEGA | YOLYSACHI@YAHOO.COM |
| 1526774 | YOLANDA GASCOT CABRERA | TIBA_GC@YAHOO.COM |
| 1522414 | YOLANDA GASCOT CABRERA | TIBA-GC@YAHOO.COM |
| 1768144 | YOLANDA GONZALEZ CARDONA | GONZALEZYOLY0407@GMAIL.COM |
| 768958 | YOLANDA GONZALEZ MARTINEZ | RIVERASARAHI.SR@GMAIL.COM |
| 794956 | YOLANDA GONZALEZ PEREZ | YOLY_62@LIVE.COM |
| 768963 | YOLANDA GONZALEZ RIVERA | YGONZALEZ4321@GMAIL.COM |
| 1775672 | YOLANDA GONZALEZ RODRIGUEZ | YGONZALEZ07@LIVE.COM |
| 1754049 | YOLANDA GONZÁLEZ RODRÍGUEZ | DRAYOLANDAGONZALEZ1@GMAIL.COM |
| 2033093 | YOLANDA GONZALEZ SOTO | YOLASOTO22@GMAIL.COM |
| 1944001 | YOLANDA GONZALEZ TORRES | YOLANDAIVETTE05@GMAIL.COM |
| 1596643 | YOLANDA GUENARD RUIZ | YOLANDAGUENARD@YAHOO.COM |
| 1739035 | YOLANDA GUEVAREZ FERNANDEZ | YOLANDA.GUEVAREZ29@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1155197 | YOLANDA H. LUGO PEREZ | YOLYLUGO56@GMAIL.COM |
| 1779317 | YOLANDA HEREDIA CORDERO | YOLANDAHEREDIAPR1@GMAIL.COM |
| 1544738 | YOLANDA HERNANDEZ RODRIQUEZ | YOLANDA.HERNANDEZ@FAMILIA.PR.GOV |
| 1863378 | YOLANDA I FERRER RIVERA | YOPIYARIEL06@GMAIL.COM |
| 851755 | YOLANDA I NEGRON QUILES | YONEQUI@GMAIL.COM |
| 1744564 | YOLANDA I. ALFONSO COLON | YIAC-922@HOTMAIL.COM |
| 1618540 | YOLANDA I. BAEZ DIAZ | YBAEZDIAZ@GMAIL.COM |
| 2133632 | YOLANDA I. CORREA FONSECA | YODALIG@HOTMAIL.COM |
| 2099512 | YOLANDA I. CRUZ CARDONA | CRUZIVY.10@GMAIL.COM |
| 2047300 | YOLANDA I. DIAZ PEREZ | SOLIOLA49@YAHOO.COM |
| 1690856 | YOLANDA I. DORTA CORTES | YDORTA1770@GMAIL.COM |
| 1678163 | YOLANDA I. FIGUEROA DE LA CRUZ | 1234YOLA@GMAIL.COM |
| 2109951 | YOLANDA I. PELLOT RAMOS | YPELLOT@GMAIL.COM |
| 1656399 | YOLANDA I. TORRES RAMIREZ | YITORRES70@GMAIL.COM |
| 2110142 | YOLANDA LASSALLE VELAZQUEZ | YLASALLE@AC.GOBIERNO.PR |
| 1106800 | YOLANDA LEBRON SOTO | YOLEBRON163@GMAIL.COM |
| 2063628 | YOLANDA LEGRAND MONTANEZ | YOLGRAND1946@GMAIL.COM |
| 1957799 | YOLANDA LOPEZ COLON | YOLANDALOPEZCOLON@YAHOO.COM |
| 1570511 | YOLANDA LOPEZ MARTINEZ | YLOP43@YAHOO.COM |
| 1678092 | YOLANDA LOPEZ MERCADO | YLOYPR@GMAIL.COM |
| 1469354 | YOLANDA LOPEZ OTERO | YOLI210495@GMAIL.COM |
| 769021 | YOLANDA LUYANDO BURGOS | LUYANDO747@GMAIL.COM |
| 1738289 | YOLANDA M. ALARCON BARON | YALARCONBARONN@GMAIL.COM |
| 2088909 | YOLANDA M. DOMENECH TALAVERA | ESTHERGRANADO50@GMAIL.COM |
| 2071758 | YOLANDA MALDONADO COLON | YOLAMALPR@YAHOO.COM |
| 1666422 | YOLANDA MALDONADO SANCHEZ | YOLYMALDONADOSANCHEZ@GMAIL.COM |
| 1879907 | YOLANDA MARIA DAVILA | 14.DAVILIN@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2031375 | YOLANDA MARTINEZ LANAUSSE | YMLANAUSSE@GMAIL.COM |
| 1606978 | YOLANDA MARTINEZ MARTINEZ | YOLYMAYO05@YAHOO.COM |
| 1917483 | YOLANDA MARTINEZ MORALES | MARTINEZY860@GMAIL.COM |
| 2049643 | YOLANDA MARTINEZ VELEZ | YMARTINEC26.03.16@GMAIL.COM |
| 1523782 | YOLANDA MASSA HERNANDEZ | YOLYMASSAHERNANDEZ@GMAIL.COM |
| 1668006 | YOLANDA MATÍAS PÉREZ | YOLY1363@GMAIL.COM |
| 1591482 | YOLANDA MATOS DAVILA | YGUILLEN76@GMAIL.COM |
| 1736457 | YOLANDA MEDINA MEDINA | YOLANDAMEDINA364@GMAIL.COM |
| 1878277 | YOLANDA MEDINA-SANCHEZ | YOMESA65@YAHOO.COM |
| 1739680 | YOLANDA MEJIAS FELICIANO | YOLANDAMEJIAS1@GMAIL.COM |
| 1850581 | YOLANDA MEJIAS MUNIZ | YOLYLOLY@HOTMAIL.COM |
| 1572322 | YOLANDA MELENDEZ ALVARDO | YOLANDA.MELENDEZ1959@GMAIL.COM |
| 2002060 | YOLANDA MELENDEZ ROSADO | YOLANDARCIDRA@HOTMAIL.COM |
| 803170 | YOLANDA MENDEZ | YOLY59@LIVE.COM |
| 341099 | YOLANDA MONTANEZ FIGUEROA | YOLANDAMONTANEZ23@GMAIL.COM |
| 2040066 | YOLANDA MONTANEZ PARRILLA | YOLAMP53@GMAIL.COM |
| 2033296 | YOLANDA MONTONEZ PARRILLA | YOLANP53@GMAIL.COM |
| 1753355 | YOLANDA MORALES CARO | OPALGIRLPR@YAHOO.COM |
| 1878725 | YOLANDA MORALES GONZALEZ | YOLANDA_102@HOTMAIL.COM |
| 1954163 | YOLANDA MORALES LEON | YML1960@GMAIL.COM |
| 1604592 | YOLANDA MORALES LEÓN | YML19602@GMAIL.COM |
| 1859642 | YOLANDA MORALES PAGAN | YOLYMP58@YAHOO.COM |
| 1624597 | YOLANDA MORALES RIVERA | MARRAF55@HOTMAIL.COM |
| 769057 | YOLANDA MORALES SANCHEZ | MORALESY99@YAHOO.COM |
| 1881181 | YOLANDA MORALES VELEZ | YOLANDABEBA@HOTMAIL.COM |
| 1771135 | YOLANDA MUNIZ SANTI | YOLANDA_ROMERO@PUCPR.EDU |
| 1665912 | YOLANDA NARVAEZ CHEVEREZ | YOLANDANARVAEZ1120@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1665912 | YOLANDA NARVAEZ CHEVEREZ | YOLANDANARVAEZ2011@GMAIL.COM |
| 1612761 | YOLANDA NEGRON NARVAEZ | YOSLANEGRON07@GMAIL.COM |
| 1106882 | YOLANDA NIEVES MARTINEZ | YOLANDANIEVES387@YAHOO.COM |
| 1865244 | YOLANDA NIEVES SANTIAGO | YOLANDANIEVES.YNS@GMAIL.COM |
| 1648260 | YOLANDA OCASIO SANTIAGO | YOLANDA.OCASIO@HOTMAIL.COM |
| 1647583 | YOLANDA OJEDA RIVERA | YLNDOJEDA@YAHOO.COM |
| 1686361 | YOLANDA ORDONEZ ARIAS | AC54B20@HOTMAIL.COM |
| 1495041 | YOLANDA OROZCO GARCIA | YOLANDA.OROZCO.TS@HOTMAIL.COM |
| 2133590 | YOLANDA ORTIZ ALVARADO | Y-ORTIZ06@HOTMAIL.COM |
| 1845417 | YOLANDA ORTIZ CINTRON | YORTIZCINTRON@YAHOO.COM |
| 2004413 | YOLANDA ORTIZ SANTIAGO | YOLANDAORTIZ218@GMAIL.COM |
| 1983010 | YOLANDA ORTIZ VARGAS | YORTIZ370@GMAIL.COM |
| 2008160 | YOLANDA ORTIZ VAZQUEZ | YOLANDAOVASQUEZAFROFA@GMAIL.COM |
| 2096386 | YOLANDA ORTIZ VEGA | YORTIZVEGA15@GMAIL.COM |
| 1775532 | YOLANDA ORTIZ VELAZQUEZ | YOLANDAORTIZVELAZQUEZ09@GMAIL.COM |
| 1106912 | YOLANDA OTERO RIOS | AURAMIA@COQUI.NET |
| 2084976 | YOLANDA PABON TIRADO | YOLANDAFELICIANO.79@GMAIL.COM |
| 2027186 | YOLANDA PABON TIRADO | YOLONDAFELICIANO.79@GMAIL.COM |
| 2080430 | YOLANDA PACHECO MORALES | YOLANDAPACHECO500@GMAIL.COM |
| 1598178 | YOLANDA PANCORBO TROCHE | MIGYOL28@GMAIL.COM |
| 809945 | YOLANDA PELLOT FELICIANO | YOLANDAPELLOT@YAHOO.COM |
| 2039809 | YOLANDA PELLOT LOPEZ | YOLANDAPELLOT@FAMILIA.PR.GOV |
| 1629044 | YOLANDA PELLOT ROLDAN | PELLOTY37691@YAHOO.COM |
| 596945 | YOLANDA PEREZ CANCHANY | FEARGOD@GMAIL.COM |
| 1660006 | YOLANDA PEREZ CANCHANY | FEARGOD1200@GMAIL.COM |
| 810752 | YOLANDA PEREZ ORTIZ | YOLANDA-PEREZ@LIVE.COM |
| 1590059 | YOLANDA PEREZ RAMOS | YOLY0512@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2107051 | YOLANDA PEREZ SOTO | YPEREZSOTO@HOTMAIL.COM |
| 1872250 | YOLANDA PINERO BURGOS | PIMERO.YOLANDO@GMAIL.COM |
| 1620733 | YOLANDA PINERO BURGOS | PINERO.YOLANDA@GMAIL.COM |
| 1791763 | YOLANDA PINERO ROSARIO | PINEROYOLANDA@YAHOO.COM |
| 596957 | YOLANDA PIZARRO BARRETO | YOLANDAP86@GMAIL.COM |
| 1722423 | YOLANDA QUINTANA LEBRON | YOLYQUINTANA1963@YAHOO.COM |
| 1731089 | YOLANDA RAMOS DEL HOYO | RAMOSYOLANDA615@GMAIL.COM |
| 1399274 | YOLANDA RAMOS JUSINO | LANDANUEVAVIDA@YAHOO.COM |
| 1677016 | YOLANDA RAMOS QUIÑONES | YOLANDARAMOS420@GMAIL.COM |
| 1814579 | YOLANDA RIOS HERNANDEZ | YOLANDARIOS83@YAHOO.COM |
| 596969 | YOLANDA RIOS HERNANDEZ | YOLANDORIOS83@YAHOO.COM |
| 1960634 | YOLANDA RIVERA CRUZ | 123YOLANDARIVERA@GMAIL.COM |
| 1632434 | YOLANDA RIVERA MENDEZ | RIVERAY09@YAHOO.COM |
| 1106970 | YOLANDA RIVERA MERCED | YDRMERCED@GMAIL.COM |
| 1549603 | YOLANDA RIVERA NAZARIO | RIVERA_YOLANDA1@YAHOO.COM |
| 1913025 | YOLANDA RIVERA ORSINI | YOTAPI61@YAHOO.COM |
| 1842375 | YOLANDA RIVERA RAMOS | YOLANDARIVERARAMOS1@GMAIL.COM |
| 1155308 | YOLANDA RIVERA RIVERA | YOLIRISPR@HOTMAIL.COM |
| 1640877 | YOLANDA RIVERA ROBLES | YRIVERA12@HOTMAIL.COM |
| 1106980 | YOLANDA RIVERA RODRIGUEZ | YOAISAI12@GMAIL.COM |
| 1574739 | YOLANDA RODRÍGUEZ FRATICELLI | YOLANDAYAU@AOL.COM |
| 1686548 | YOLANDA RODRIGUEZ NIEVES | YOLANDIALI@GMAIL.COM |
| 1940974 | YOLANDA RODRIGUEZ PAGAN | LIYOPGN@YAHOO.COM |
| 1957757 | YOLANDA RODRIGUEZ RODRIGUEZ | JORGEYOLY@GMAIL.COM |
| 1954478 | YOLANDA RODRIGUEZ SANTIAGO | YOLANDA.RODRIGUEZ1960@GMAIL.COM |
| 1848349 | YOLANDA RODRIGUEZ SERRANO | YOLANDADAROD.@GMAIL.COM |
| 1694384 | YOLANDA RODRIGUEZ VARGAS | YOLYPEACE5@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1943561 | YOLANDA ROMAN ALICEA | CASADEBIZCOCHO@YAHOO.COM |
| 1736335 | YOLANDA ROMERO PEREZ | YOLANDAROMEROPEREZ@GMAIL.COM |
| 1675419 | YOLANDA ROSADO CALDERON | YOLANDAROSADO@LIVE.COM |
| 1390069 | YOLANDA ROSARIO FIGUEROA | YOLIMELIN@GMAIL.COM |
| 1599889 | YOLANDA RUIZ ROSARIO | YO.RUIZY@HOTMAIL.COM |
| 1677130 | YOLANDA SANTANA SANCHEZ | NAIRY_RONDA@HOTMAIL.COM |
| 1979683 | YOLANDA SANTIAGO VELAZQUEZ | YOLISANVEL@YAHOO.COM |
| 1899707 | YOLANDA SANTINI MELENDEZ | YOLANDASANTINI12@ICLOUD.COM |
| 2062690 | YOLANDA SEPULVEDA SANTANA | SEPULVEDAY3A@GMAIL.COM |
| 1894507 | YOLANDA SERRANO RIVERA | SERRANO_BIOLOGIA@YAHOO.COM |
| 1864556 | YOLANDA SOTERO JACOME | HEISOJA13@YAHOO.COM |
| 1765246 | YOLANDA T ALICEA HENSLEY | JAELTERESA3POWER@GMAIL.COM |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | NORA.CRUZ.MOLINA@GMAIL.COM |
| 1815445 | YOLANDA THILLET COLON | YOLANDATHILLET@MAIL.COM |
| 1676444 | YOLANDA TORRES BERRIOS | YT25988@GMAIL.COM |
| 1676484 | YOLANDA TORRES CORREA | XENTASCONSEIERA@YAHOO.COM |
| 555611 | YOLANDA TORRES QUINONES | TYOLANDA353@GMAIL.COM |
| 1107093 | YOLANDA TORRES SANCHEZ | YOLANDATORRES00@YAHOO.COM |
| 2045892 | YOLANDA TORRUELLA OLIVERA | YOLA1277@AOL.COM |
| 1712858 | YOLANDA VIERA-GONZALEZ | GLOMARLYN9995@GMAIL.COM |
| 1903933 | YOLANDA VIROLA CRUZ | VIROLAYOLANDA@GMAIL.COM |
| 1701714 | YOLANDA Z. NIEVES SOTO | YOLANDAZ.NIEVES@YAHOO.COM |
| 1542441 | YOLIMAR BONES RIVERA | YOLIMARBONES@OUTLOOK.COM |
| 1977394 | YOLIVETTE FELICIANO SANTIAGO | YOLIEMOON445@YAHOO.COM |
| 1936492 | YOLONDA ROSA ZAYAS REYES | YOLONDAZAYAS1964@GMAIL.COM |
| 1591670 | YOLYMAR CRUZ PADILLA | YCRUZ_PADILLA@HOTMAIL.COM |
| 2050208 | YOLYRETH CORTADA CAPPA | YARYHARDR@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1924336 | YOLYVETH CORTADA CAPPA | YARYHARD@YAHOO.COM |
| 1107145 | YOMAIRA ALVAREZ PANELLI | YAP124@GMAIL.COM |
| 97778 | YOMAIRA COLON GONZALEZ | COLON91YOMAIRA@HOTMAIL.COM |
| 1983744 | YOMAIRA GOMEZ SANTIAGO | YOMIG26@GMAIL.COM |
| 1511576 | YOMAR S CRUZ CORALES | YOMAR.CRZCORALES@GMAIL.COM |
| 1757755 | YOMARA MARTINEZ | MARTINEZYOMARA@GMAIL.COM |
| 1717693 | YOMARA PEREZ FELICIANO | YPFELICIANO@HOTMAIL.COM |
| 2131285 | YOMARI PEREZ CRUZ | FRANYOMAR@YAHOO.COM |
| 1107187 | YOMARIE PACHECO SANCHEZ | YOMARIEP@HOTMAIL.COM |
| 2036622 | YOMARIE RIVERA MONTALVO | YOMARIEDU@YAHOO.COM |
| 1753248 | YOMARIS APONTE HERNANDEZ | YOMARISA3@GMAIL.COM |
| 2006186 | YOMARIS L. TORO QUILES | YOMARISTORO80@GMAIL.COM |
| 1719268 | YOMARY CRESPO MEJIAS | CRESPOMYOM@GMAIL.COM |
| 1482283 | YOMARY I VERGARA CRUZ | YOMAPOOH@GMAIL.COM |
| 1678657 | YOMARYS MORALES AYALA | RAFAELDELGADO282@GMAIL.COM |
| 1765757 | YONATHAN BECKER MALDONADO | YBECKER32@GMAIL.COM |
| 1732111 | YORGIE ORTIZ VALENTIN | YORGIEORTIZ@GMAIL.COM |
| 1746089 | YORLI LORENA LASSO TENORIO | YORLILORENA@HOTMAIL.COM |
| 1981202 | YOSANIA RESTO RODRIGUEZ | YOSANIA1974@GMAIL.COM |
| 1107239 | YOSHUA REYES CRUZ | YOSH.IANZYRUS@GMAIL.COM |
| 2020475 | YOURISIS TIBEN SANTIAGO | YARISISTIBEN44@GMAIL.COM |
| 2064638 | YOVANNA GONZALEZ TORRES | YOVANNA_G@HOTMAIL.COM |
| 1786978 | YOVANSKA REYES ROSA | YOVIRE2397@GMAIL.COM |
| 2062651 | YOVANY FONTAN COLON | VANGIEFONTAN@YAHOO.COM |
| 1754302 | YOVELIS BONILLA CABRERA | BONILLAYOVELIS08@GMAIL.COM |
| 1990425 | YUBELIE ROLDON REYES | YUBIE75@HOTMAIL.COM |
| 1810150 | YUBETSY M. RIVERA ROCHE | LAURANICOLE20@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1704648 | YUDELKA GINES DE LEON | YUDELKAGINES@YAHOO.COM |
| 1864930 | YULIE ROSARIO ANDEJAR | YULIEROSARIO6@GMAIL.COM |
| 2003397 | YULIRIS LUGO ALVARADO | TECEDU2006@YAHOO.COM |
| 1635874 | YUMARY GARCIA MALDONADO | GARCIAYUMARY@YAHOO.COM |
| 1772021 | YUVIR M MORENO RODRIGUEZ | MORENORYUVIR7@GMAIL.COM |
| 1760240 | YVETTE ALICEA CONCEPCION | ALICEAYVETTE@YAHOO.COM |
| 2018017 | YVETTE ALVARADO RAMOS | YVEALVARAMOS@GMAIL.COM |
| 1712485 | YVETTE ALVERIO SANTANA | YVETTE_ALVERIO@HOTMAIL.COM |
| 1993324 | YVETTE CARRERAS ORTIZ | YCARRERAS736@GMAIL.COM |
| 1600412 | YVETTE FERNANDEZ CALDERON | YFERNANADEZ534@GMAIL.COM |
| 1953851 | YVETTE M. FIGUEROA SOTO | YVETTEMFW@GMAIL.COM |
| 2059830 | YVETTE MARRERO DAYNES | YVMA2012@GMAIL.COM |
| 2012918 | YVETTE MARTINEZ MATEO | YVETTEMARTINEZM@GMAIL.COM |
| 1990908 | YVETTE NEGRON MIRAILH | NEGRONMIRAILHY@YAHOO.COM |
| 1107305 | YVETTE PEREZ ALVAREZ | YPA1959@GMAIL.COM |
| 1781813 | YVETTE RIOS ROMERO | YVETTERIOSROMERO@GMAIL.COM |
| 1722954 | YVETTE RIVERA AVILES | MRSYVETTERIVERA@GMAIL.COM |
| 1656474 | YVETTE RODRIGUEZ RODRIGUEZ | RODRIGUEZYVETTE@HOTMAIL.COM |
| 1767723 | YVETTE ROMAN RODRIGUEZ | YROMAN200@HOTMAIL.COM |
| 2087849 | YVETTE ROMAN RODRIGUEZ | YROMAN2006@HOTMAIL.COM |
| 1970046 | YVETTE SANCHEZ ORTIZ | IVEOR1028@GMAIL.COM |
| 1836467 | YVETTE SANCHEZ ORTIZ | IVEORIO28@GMAIL.COM |
| 1704065 | YVETTE V. VALLE RAMOS | VALLE_YVETTE@GMAIL.COM |
| 1729311 | YVONNE A. RIVERA BONETA | KIKIMA03@HOTMAIL.COM |
| 1107330 | YVONNE AYUSO PAGAN | YYVOMA@HOTMAIL.COM |
| 2072468 | YVONNE DE COURCEUIL PEREZ | YVONNEDECOURCE@YAHOO.COM |
| 1685795 | YVONNE M. VELEZ BRAVO | VELEZYVONNE60@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1688159 | YVONNE MONTFORT RODRÍGUEZ | MONTFORT414@GMAIL.COM |
| 358179 | YVONNE NEGRON MILLAN | YVONNENEGRON@YMAIL.COM |
| 1765026 | YVONNE RAMIREZ REYES | RAMIREZYVONNE@HOTMAIL.COM |
| 1376484 | YVONNE SIMONS | OZRFO@YAHOO.COM |
| 1966137 | YVONNE VELEZ CAQUIOS | YVOANTHONY@LIVE.COM |
| 1930857 | YVONNE VELEZ NEGRON | YVONNEDHI2013@GMAIL.COM |
| 1952785 | ZACARIAS BETANCOURT RIVERA | O-MAYRA69@HOTMAIL.COM |
| 1752126 | ZADIRA RIOS GALAN | ZRGALAN@YAHOO.COM |
| 379947 | ZAHAMARA ORTIZ LOPEZ | ZAHAMARA35@GMAIL.COM |
| 1587970 | ZAHAYRA FIGUEROA MORALES | ZAHAYRA1986@GMAIL.COM |
| 1725607 | ZAHILYN FUENTES RIOS | ZAHILYN.PUENTES.@GMAIL.COM |
| 1616757 | ZAHIRA ALBARRAN REYES | A_ZAHIRA@HOTMAIL.COM |
| 1716786 | ZAHIRA MAXIM GARABITO DIAZ | ZAGADI@GMAIL.COM |
| 1656613 | ZAHIRA RIOS RODRIGUEZ | ZAHIRA.MAESTRA@GMAIL.COM |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | ZAHIRARW@YAHOO.COM |
| 1800313 | ZAHIYA VANESSA GONZALEZ GUINDIN | ZAHIYJAVIER@GMAIL.COM |
| 769446 | ZAIBEL SOLER MARTINEZ | ZAELJO@YAHOO.COM |
| 941955 | ZAIDA A RODRIGUEZ RODRIGUEZ | ZAIDARODRIGUEZ1954@GMAIL.COM |
| 2107947 | ZAIDA ANDINO LLANOS | ZAIDAANDINO35@GMAIL.COM |
| 1780681 | ZAIDA B DOMENECH CRUZ | MIESCUELADAS@GMAIL.COM |
| 1107404 | ZAIDA BERMUDEZ CARMONA | Z.BERMUDEZ47@GMAIL.COM |
| 1661460 | ZAIDA CARDONA CASTRO | ZAIDACARDONACASTRO@GMAIL.COM |
| 1732252 | ZAIDA COLON FRANCESCHI | LISI85@HOTMAIL.COM |
| 1817294 | ZAIDA COLON SANTIAGO | COLONZ@GMAIL.COM |
| 1695506 | ZAIDA CORDERO SOTO | ZAIDY_07@YAHOO.COM |
| 1891755 | ZAIDA CUADRADO APONTE | ZAIDACUADRADO@YAHOO.COM |
| 1864933 | ZAIDA DEL C OLIVER MORALES | ZOLIVER24@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1700618 | ZAIDA DÍAZ DÍAZ | DIAZZ87019@GMAIL.COM |
| 1978970 | ZAIDA E COTTO CORDONA | JAYLIZBATALLA@GMAIL.COM |
| 1681918 | ZAIDA E GONZALEZ MELENDEZ | MAESTRAZAIDA@YAHOO.COM |
| 1872525 | ZAIDA E HERNANDEZ PADILLA | ZAIDAEHER@GMAIL.COM |
| 1970104 | ZAIDA E RIVERA BERRIOS | VIOLETAZRIVERA008@GMAIL.COM |
| 272682 | ZAIDA E. LOPEZ HERNANDEZ | ZAIDAELOPEZ@GMAIL.COM |
| 1817513 | ZAIDA E. RAMOS HERNANDEZ | ZAENID@GMAIL |
| 1758481 | ZAIDA E. RIVERA LOPEZ | ZAYRAPR@YAHOO.COM |
| 1985750 | ZAIDA E. RUBERTE TORRES | TEATITERES@HOTMAIL.COM |
| 1686528 | ZAIDA E. SANTIAGO RIVERA | RIOSDINAH@GMAIL.COM |
| 1638815 | ZAIDA E. SANTIAGO RIVERA | RISOSDINAH2@GMAIL.COM |
| 1697785 | ZAIDA E. VIVES RIVERA | ZVIVES21@YAHOO.COM |
| 1524740 | ZAIDA ENID RODRIGUEZ PEREZ | GAZU2610@GMAIL.COM |
| 1721849 | ZAIDA ENID VELEZ | ZAIDA.VELEZ1810@GMAIL.COM |
| 1727312 | ZAIDA FIGUEROA TORRES | MATQUIJOTE@OUTLOOK.COM |
| 1801145 | ZAIDA FIGUEROA TORRES | ZFIGUEROA2012@GMAIL.COM |
| 1685897 | ZAIDA FREYTES MALDONADO | ZFREYTES15@YAHOO.COM |
| 1912647 | ZAIDA GELY VILLAVEITIA | ZAIDA.GELY@HOTMAIL.COM |
| 1994294 | ZAIDA GONZALEZ ANDY | ALEXAIDAJA@YAHOO.COM |
| 1993450 | ZAIDA HERNANDEZ BERRIOS | DRA.SHOPPING@GMAIL.COM |
| 1834124 | ZAIDA HERNANDEZ JIRAU | ELGRITO23@YAHOO.COM |
| 2128844 | ZAIDA I. ACEVEDO LUCIANO | ZAIDAIACEVEDO2807@GMAIL.COM |
| 1671372 | ZAIDA I. ROSARIO RODRIGUEZ | ZAIDAROSARIO@YAHOO.COM |
| 1107482 | ZAIDA I. SANTIAGO ORTIZ | ZAIDAISANTIAGOORTIZ.25@GMAIL.COM |
| 2003283 | ZAIDA I. VIRELLA RIVERA | ZAIDAVIRELLA008@GMAIL.COM |
| 1756772 | ZAIDA IVERTE CLASS MIRANDA | ZCLASS5@YAHOO.COM |
| 769512 | ZAIDA J GARCIA DE JESUS | ZAIDAGARCIA2@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2129322 | ZAIDA J. SANTIAGO SANCHEZ | ZJSS.1962@GMAIL.COM |
| 1107499 | ZAIDA L ROBLES RODRIGUEZ | LUCERO_74@HOTMAIL.COM |
| 1594072 | ZAIDA L. GARCIA GOMEZ | AIDALUZ61@YAHOO.COM |
| 1615699 | ZAIDA L. GARCIA GOMEZ | ZAIDALUZ61@YAHOO.COM |
| 597713 | ZAIDA L. VILLALONGO RIVERA | ZVILLALONGO44@GMAIL.COM |
| 1697761 | ZAIDA LOURIDO RUIZ | ZAIDALOURIDO@GMAIL.COM |
| 1892598 | ZAIDA LUZ RIVERVA GOMEZ | ZAIDALUZRIVERA@YAHOO.COM |
| 1107510 | ZAIDA M CONDE COLON | ZAIDIMICHELLE@GMAIL.COM |
| 2063592 | ZAIDA M JIMENEZ VALENTIN | ZAIDA_64JIMENEZ@YAHOO.COM |
| 1615542 | ZAIDA M RIVERA CONCEPCION | ZAIDAMRIVERACONCEPCION@GMAIL.COM |
| 1737664 | ZAIDA M VEGA GONZALEZ | ZAVEGON@HOTMAIL.COM |
| 1737549 | ZAIDA M. FELICIANO MENDEZ | FELICIANOZAIDA27@GMAIL.COM |
| 1914685 | ZAIDA M. LOPEZ RIVERA | ZAIDA.LOPEZ1@UPR.EDU |
| 1771494 | ZAIDA M. NIEVES ROMAN | ZNIEVES1451@GMAIL.COM |
| 1596727 | ZAIDA MAGENST | ZM191957@GMAIL.COM |
| 327044 | ZAIDA MENDEZ VARGAS | ZMVPR39@GMAIL.COM |
| 1155506 | ZAIDA MERCED PEREZ | ZAIDYMERCED@GMAIL.COM |
| 1994948 | ZAIDA N. GONZALEZ GARCIA | CALIOPE21@GMAIL.COM |
| 1999236 | ZAIDA N. GONZALEZ GARCIA | CALIQUE21@GMAIL.COM |
| 1801234 | ZAIDA N. VALLE DOMINGUEZ | NZVALLE@GMAIL.COM |
| 1775556 | ZAIDA NEGRON NEGRON | ZPINKY-5@HOTMAIL.COM |
| 1870981 | ZAIDA ORTIZ OJEDA | DAIZA5909@GMAIL.COM |
| 1909148 | ZAIDA PADILLA MUNIZ | ZAIDAPADILLAMUNIZ@GMAIL.COM |
| 1792742 | ZAIDA PEREZ DE JESUS | ZAIDA62PEREZ@GMAIL.COM |
| 1584577 | ZAIDA R OCASIO GONZALEZ | ZAIDAOCASIO196027@GMAIL.COM |
| 1911086 | ZAIDA R. ROIG FRANCESCHINI | ZAIDAROIG@GMAIL.COM |
| 1107555 | ZAIDA RAMOS CLEMENTE | ZAIDA.RAMOS@JUSTICIA.GOV |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1914215 | ZAIDA RIOS VELAZQUEZ | ZAIDARIOS321@GMAIL.COM |
| 1732852 | ZAIDA RIVERA PEDRAZA | ZAIDARIV22@GMAIL.COM |
| 769579 | ZAIDA RIVERA VAZQUEZ | LUZRIVEVAZ@YAHOO.COM |
| 1610239 | ZAIDA RODRÍGUEZ ORTIZ | ARAMISRC2003@YAHOO.COM |
| 1947747 | ZAIDA ROSA GARCIA GARCIA | ZAIDAGARCIA0119@GMAIL.COM |
| 1615341 | ZAIDA ROSARIO BERDECIA | ZROSABER@GMAIL.COM |
| 1603120 | ZAIDA ROSSY PADILLA | ZAIDAROSSY@GMAIL.COM |
| 2074036 | ZAIDA RUIZ AVILES | ZRUIZ61@GMAIL.COM |
| 1463788 | ZAIDA TRINIDAD VELAZQUEZ | TRINITI137@HOTMAIL.COM |
| 1463788 | ZAIDA TRINIDAD VELAZQUEZ | ZTRINIDAD@AMA.PR.GOV |
| 2049479 | ZAIDA TUETTE RODRIGUEZ QUILES | ZRQUILES@GMAIL.COM |
| 1764732 | ZAIDA V HERNANDEZ MALDONADO | ZAIDAVHERNANDEZ@GMAIL.COM |
| 1595805 | ZAIDA V. ACEVEDO MORALES | ZAIDAACB2@HOTMAIL.COM |
| 1541508 | ZAIDA VAZQUEZ LOPEZ | ZAIDAV624@GMAIL.COM |
| 1716741 | ZAIDA VEGA GONZALEZ | ZAIDAVEGAGON@YAHOO.COM |
| 1930487 | ZAIDA VELEZ COLON | VELEZ.ZAIDA@GMAIL.COM |
| 1637032 | ZAIDA VELEZ RUBIO | DAZAI9606@YAHOO.COM |
| 1573252 | ZAIDA YVETTE SANTIAGO GARCIA | ZAIDASANTIAGO9@GMAIL.COM |
| 1649889 | ZAIDY B. GARCIA PABON | ZAIDYBGP@YAHOO.COM |
| 1507146 | ZAIRA GUILLAMA ORAMA | ZAIRI39GO@GMAIL.COM |
| 2116890 | ZAIRA L. CANDELARIO CALIZ | Z.CC42@ICLOUD.COM |
| 1107616 | ZAIRY MARTINEZ MARTINEZ | ZAIRYMARTINEZ@GMAIL.COM |
| 1549325 | ZAISMELY BONILLA RIVERA | MELLYBONILLA68@GMAIL.COM |
| 1688968 | ZAIVETTE ORTIZ VAZQUEZ | ZAYORTIZ@HOTMAIL.COM |
| 2092992 | ZALIS QUINONES PENALOZA | ZQP18843@GMAIL.COM |
| 1774656 | ZAMAIRA M SEGARRA BARRIERA | ALEXAIRA2009@GMAIL.COM |
| 1563020 | ZAMALY DELGADO MELENDEZ | ZAMAL2310@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2018174 | ZAMARETH SOSA MERCED | LIANSI-360@HOTMAIL.COM |
| 597803 | ZAMARYS RUIZ VARGAS | ZAMARYS@GMAIL.COM |
| 1610578 | ZAMARYS RUIZ VARGAS | ZAMARYS@HOTMAIL.COM |
| 1594002 | ZANDRA IVELISSE RAMOS RIVERA | Z.RAMOS.62@HOTMAIL.COM |
| 2055243 | ZANDRA MORALES ORTIZ | ZMORALES0542@YAHOO.COM |
| 1754768 | ZANIA J. TORO MORALES | ZANIATORO@YAHOO.COM.MX |
| 598207 | ZARAGOZA COLON, GILDA | GILDAINGER50@GMAIL.COM |
| 1155598 | ZARAGOZA HERNANDEZ GOVEO | ECHELOISE@GMAIL.COM |
| 1815989 | ZARITZIA SOTO RENTAS | ZARY3@MSN.COM |
| 1779350 | ZASHA MARTINEZ-PALERMO | ZASHAYJUN@YAHOO.COM |
| 1768191 | ZAYDA L. ABADI | ZLAS0825@YAHOO.COM |
| 1659468 | ZAYEIRA RODRIGUEZ GONZALEZ | ZAYEIRA14@GMAIL.COM |
| 1728025 | ZAYRA HERNANDEZ PORRATA - DORIA | ZAYRAHBALZAC@GMAIL.COM |
| 1107686 | ZAYRA M CARTAGENA PEREZ | ZCARTAGENAPEREZ@YAHOO.COM |
| 1753281 | ZAYRA MUÑOZ SOTO | ZAYRAMNZ@GMAIL.COM |
| 429341 | ZAYRA RAMOS SANJURJO | ZAYRARAMOS69@YAHOO.COM |
| 1959514 | ZELIDEH CORDOVA VELAZCO | ZCVELAZCO.ZC@GMAIL.COM |
| 1826136 | ZELIDETH DEL C. SANTIAGO ALVAREZ | SANTIAGOZELIDETH@YAHOO.COM |
| 1969103 | ZELIDETH GARCIA-GONZALEZ | ZELIDETHGARCIA@GMAIL.COM |
| 1582808 | ZELIDETH PIZARRO BARRETO | ZELIDETH@MSN.COM |
| 557198 | ZELIDETH TORRES RODRIGUEZ | ZELIDETHR@YAHOO.COM |
| 1653161 | ZELLIMAR ORTIZ MONTALVO | YLEZYS@GMAIL.COM |
| 1775936 | ZELMA I. MAISONET MARTINEZ | ZELMYNDI@YAHOO.COM |
| 2108978 | ZELMA I. PEREZ PEREZ | ZPEREZPEREZ@YAHOO.COM |
| 1613796 | ZELMA L. ANDINO TAPIA | ANDINOTAPIAZELMAL@GMAIL.COM |
| 1843757 | ZENAIDA AQUINNE RIVERA | AQUIRRE0214@HOTMAIL.COM |
| 2006492 | ZENAIDA CARABALLO RODRIGUEZ | ZENAIDACR13@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1107730 | ZENAIDA CASTILLO AVILES | CASTIMD3@HOTMAIL.COM |
| 2019414 | ZENAIDA CORALES GARCIA | ARIDAY70@HOTMAIL.COM |
| 1107737 | ZENAIDA DE JESUS LEBRON | ZENAIDADEJESUS170@GMAIL.COM |
| 1597588 | ZENAIDA GOMEZ TORRES | UNEZENAIDA@GMAIL.COM |
| 1869142 | ZENAIDA GONZALEZ ORTIZ | ZENNY_GONZALEZ@HOTMAIL.COM |
| 2004678 | ZENAIDA GONZALEZ RIVERA | ZENAICKGR55@GMAIL.COM |
| 1808121 | ZENAIDA GONZALEZ RIVERA | ZENAIDAGR55@GMAIL.COM |
| 1816651 | ZENAIDA GONZALEZ RIVERA | ZENAIDEGR55@GMAIL.COM |
| 2091813 | ZENAIDA HERNANDEZ FEBUS | ZENAIDAHERNANDEZFS@HOTMAIL.COM |
| 1727980 | ZENAIDA JIMENEZ ALAMEDA | JIMENEZZENAIDA13@GMAIL.COM |
| 1860529 | ZENAIDA LEDESMA-MOULIER | ZLMOU50@YAHOO.COM |
| 1730608 | ZENAIDA LEON BURGOS | ZLEON1954@GMAIL.COM |
| 2031057 | ZENAIDA LOPEZ RAMOS | ZENAIDALOPEZ92@YAHOO.COM |
| 2082445 | ZENAIDA LUIS RAMOS | ZENAIDA.LUIS@HOTMAIL.COM |
| 1961797 | ZENAIDA MALDONADO TORRES | ZENI-1224@HOTMAIL.COM |
| 942098 | ZENAIDA MARTINEZ PLAZA | ZMP1903@YAHOO.COM |
| 1867520 | ZENAIDA MARTINEZ TORO | ZENAIDAMARTINEZ@YMAIL.COM |
| 1945363 | ZENAIDA NIEVES ALBINO | ZENAIDANEIVES66@GMAIL.COM |
| 1796159 | ZENAIDA ORTIZ SANCHEZ | Z.ORTIZ14@YAHOO.COM |
| 1427264 | ZENAIDA PIERSON FONTANEZ | AZBIENESRAICES@YAHOO.COM |
| 2000950 | ZENAIDA QUINONES IRIZARRY | ZENAIDAQ100@GMAIL.COM |
| 1873460 | ZENAIDA RAMIREZ TORRES | NELW.26@GMAIL.COM |
| 1920532 | ZENAIDA RIOS ROSADO | ADIANEZ1948@GMAIL.COM |
| 1801360 | ZENAIDA RIVERA NUNEZ | ZENYRI@GMAIL.COM |
| 1854721 | ZENAIDA RODRIGUEZ | ZENAIDA43@LIVE.COM |
| 2039010 | ZENAIDA RODRIGUEZ CRUZ | ADIANEZRODRIGUEZ56@GMAIL.COM |
| 2085365 | ZENAIDA RODRIGUEZ MERCADO | NAYDA698@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2061821 | ZENAIDA RUIZ MARQUEZ | ZENAIDARUIZ00@HOTMAIL.COM |
| 1717067 | ZENAIDA SANCHEZ CARRILLO | ZANZYPR2@GMAIL.COM |
| 1155684 | ZENAIDA SOJO RUIZ | ANIZEL34@GMAIL.COM |
| 1783207 | ZENAIDA SOTO HERNANDEZ | ZEMIANGEL@GMAIL.COM |
| 1107795 | ZENAIDA TEXEIRA COLON | ZENAIDA1175.ZT@GMAIL.COM |
| 1788754 | ZENAIDA TEXEIRA COLON | ZENAIDA1775.ZT@GMAIL.COM |
| 2094546 | ZENAIDA TORRES BRUNO | TORRESBZ@DE.PR.GOV |
| 1872253 | ZENAIDA TORRES RIVERA | ZENYTORR70@GMAIL.COM |
| 1107808 | ZENAIDA VELEZ NIEVES | ZENEIDAVELEZ44@GMAIL.COM |
| 1978288 | ZENAIDA ZABALETA ALVAREZ | Z_ZABALETA@HOTMAIL.COM |
| 1567763 | ZENIA E GONZALEZ CLEMENTE | ZENIAENID@YAHOO.COM |
| 1743970 | ZEQUIEL CRESPO FLORES | ZCRESPO1972@GMAIL.COM |
| 1700096 | ZERAIDA RIVERA SANTIAGO | ZERY1@HOTMAIL.COM |
| 1937738 | ZEREIDA LARACUENTE ORTIZ | CUCA_20_60@LIVE.COM |
| 1833183 | ZEREIDA LARACUENTE ORTIZ | WWW.AGRICULTURE@PR.GOV |
| 1578726 | ZHYLIKA CALDERON ORTIZ | ZHYLKIA_CALDERON@HOTMAIL.COM |
| 1874273 | ZIARA MELENDEZ | MELENDEZZIARA@GMAIL.COM |
| 1882932 | ZILKA D. TORRES COLON | AKLIZ0375@GMAIL.COM |
| 1716014 | ZILKIA Z RIVERA LUGO | ZILKIAZOE@GMAIL.COM |
| 1719524 | ZILMA L. DAVILA RIVERA | NAIOMIZMARTINEZ@YAHOO.COM |
| 1786160 | ZILMA PEREZ RODRIGUEZ | ZILMAPEREZ@YAHOO.COM |
| 2116795 | ZINNIA GRILLASCE LOPEZ | ZINNICGRILLASCE@GMAIL.COM |
| 1781057 | ZINNIA I. DIAZ MORALEZ | ZD1967@GMAIL.COM |
| 2042109 | ZINNIA ZAMBRANA CRUZ | ZAMBRANAZINNIA@GMAIL.COM |
| 2015804 | ZINNIE GRILLOSCE LOPEZ | ZINNIEGRILLASCC@GMAIL.COM |
| 2056228 | ZOA IVETTE DE CHOUDENS RIOS | ZOADECHOUDENS@YAHOO.COM |
| 1980340 | ZOBEIDA CARRASQUILLO ADORNO | MIRANDOALMAR123@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1603456 | ZOBEIDA LOPEZ CRUZ | ZOBEIDALOPEZ@YAHOO.COM |
| 769855 | ZOBEIDA MEDINA SERRANO | PROFZMEDINA@YAHOO.COM |
| 2101481 | ZOBEIDA MORALES SANTIAGO | ZOBEIDAM13@GMAIL.COM |
| 1811817 | ZOBEIDA R. LEOTEAU RIVERA | ZENIDLEOTEAU@GMAIL.COM |
| 2111271 | ZOBEIDA SANTIAGO MANFREDY | HEALTH17.ZSM@GMAIL.COM |
| 2021742 | ZOE E. DIAZ NEGRON | DIAZNEGRONZ@GMAIL.COM |
| 1107895 | ZOE VIERA DELGADO | ZOE.VIERA2224@GMAIL.COM |
| 1606092 | ZOE W. RODRIGUEZ QUIÑONES | ZOI1026@HOTMAIL.COM |
| 1753907 | ZOEDYMARIE SANCHEZ | ZOEDYMARIESANCHEZ81@GMAIL.COM |
| 1937175 | ZOEL COLON ORTIZ | ZOELC@YAHOO.COM |
| 1758876 | ZOETNIL NIEVES | Z-OETNID@HOTMAIL.COM |
| 1678068 | ZOILA M VEGA GONZALEZ | ZOILYVEGA@YAHOO.COM |
| 1716428 | ZOILA RIVERA CRUZ | ZOILCHI@YAHOO.COM |
| 825503 | ZOILA TIRU RUIZ | ZOILATIRU1960@GMAIL.COM |
| 2052965 | ZOILO COLON ORTIZ | COLONZOILO35@GMAIL.COM |
| 1808915 | ZOILO REYES FELICIANO | ZOILOREYESF@GMAIL.COM |
| 1688291 | ZOLAIMA TORRES RODRIGUEZ | ZOLAIMA.ZT@GMAIL.COM |
| 783698 | ZOLANCH CARDONA TORRES | ZOLYCARTORR@YAHOO.COM |
| 1778896 | ZOMARIE DAVID BERMUDEZ | DAVIDZOMARIE@GMAIL.COM |
| 1943242 | ZOMARIE DAVID BERMUDEZ | DR.JESUSRIVERA@GMAIL.COM |
| 1992884 | ZONAIDA CONCEPCION ZAYAS | ZCONCEPCION21@YAHOO.COM |
| 1921972 | ZORA M. MALLAR SANTOS | KRIZIA7317@HOTMAIL.COM |
| 1562685 | ZORAAIDA GUILBE GUILBE | ZGUILBE47@YAHOO.COM |
| 1631953 | ZORAIDA ARROYO ARROYO | ZORAIDA_ARROYO@HOTMAIL.COM |
| 2090923 | ZORAIDA AVILES PADIN | ZORAVILES@HOTMAIL.COM |
| 1712669 | ZORAIDA AYALA RIVERA | ZAYALA54@YAHOO.COM |
| 1742982 | ZORAIDA BRACERO AGOSTO | ZQUIJOTE54@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2056207 | ZORAIDA CALDERON REYES | ADIAROZ57@YAHOO.COM |
| 1107948 | ZORAIDA CANALES ZAVALA | ZORALEECAN@GMAIL.COM |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | ZORYCG17@GMAIL.COM |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | ZORYCG17@YAHOO.COM |
| 1659908 | ZORAIDA CASTELLON NEGRON | CASTELLON_ZORAIDA@YAHOO.COM |
| 2040103 | ZORAIDA CORTES VARGAS | CORTESZORY1959@GMAIL.COM |
| 1925271 | ZORAIDA CRUZ CORCHADO | Z.CRUZ1960@GMAIL.COM |
| 1107974 | ZORAIDA CUEVAS PEREZ | ZORYCUVAS1973@GMAIL.COM |
| 1956812 | ZORAIDA DAVILA RIOS | ZORYDAVILA1960@GMAIL.COM |
| 1107985 | ZORAIDA DONES TORRES | ZORYJOURNEY@HOTMAIL.COM |
| 1632726 | ZORAIDA ELÍAS PÉREZ | SOSA47@GMAIL.COM |
| 1727492 | ZORAIDA ELÍAS PÉREZ | AMARILYSGONZALES12@GMAIL.COM |
| 1761841 | ZORAIDA ESCALERA CALDERON | ZESCA1961@GMAIL.COM |
| 1985187 | ZORAIDA ESCALERA CALDERON | ZESCAL961@GMAIL.COM |
| 2037291 | ZORAIDA ESPADA ROSADA | ZORAIDAESPADA@GMAIL.COM |
| 2086797 | ZORAIDA ESQUILIN FIGUEROA | ZORAIDAESQUILIN@GMAIL.COM |
| 157805 | ZORAIDA ESQUILIN RODRIGUEZ | ZORIESQUI@YAHOO.COM |
| 1107999 | ZORAIDA FIGUEROA NEGRON | ZORY60@GMAIL.COM |
| 2025710 | ZORAIDA GONZALEZ GONZALEZ | ZORAIDAGONZALEZ80@YAHOO.COM |
| 1835861 | ZORAIDA GUTIERREZ SANTOS | ZORAYA53@HOTMAIL.COM |
| 1656590 | ZORAIDA GUZMAN COLON | VALPAISGUZMAN@GMAIL.COM |
| 1958060 | ZORAIDA HERNANDEZ SOTO | ZORAIDA.HERNANDEZ@GMAIL.COM |
| 1574887 | ZORAIDA IRIZARRY SANTIAGO | LIZSANTIAGI@GMAIL.COM |
| 2042663 | ZORAIDA IVETTE RODRIQUEZ DIAZ | ZORAIDARORIGUEZ13@YAHOO.COM |
| 1930174 | ZORAIDA LABOY APONTE | ZORYLABOYAPONTE@GMAIL.COM |
| 1640831 | ZORAIDA LEANDRY ROSARIO | TWETTY_55@YAHOO.COM |
| 1108035 | ZORAIDA LOPEZ BERRIOS | ZLOPEZB70@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596568 | ZORAIDA LOPEZ ROBLES | ZLOPEZROBLES1123@GMAIL.COM |
| 2033465 | ZORAIDA LORENZO LORENZO | LORENZO.ZORAIDA@GMAIL.COM |
| 2069165 | ZORAIDA LOZADA SANCHEZ | ANDRES_ROLON@YAHOO.COM |
| 2032256 | ZORAIDA LOZADA SANCHEZ | ANDRES-ROLON@YAHOO.COM |
| 1571486 | ZORAIDA LUGO RAMIREZ | ZLUGO7@YAHOO.COM |
| 1766504 | ZORAIDA MALDONADO MALDONADO | ZORIMARY1991@GMAIL.COM |
| 2000923 | ZORAIDA MALDONADO VAZQUEZ | TJOSE0363@GMAIL.COM |
| 315188 | ZORAIDA MATIAS ACEVEDO | MATIASZORAIDA@GMAIL.COM |
| 315188 | ZORAIDA MATIAS ACEVEDO | ZORAIDA.MATIAS@RAMAJUDICIAL.PR |
| 1108058 | ZORAIDA MATIAS ACEVEDO | ZORAIDA.MATTAS@RAMAJUDICIAL.PR |
| 1935264 | ZORAIDA MERCADO SILVA | MERCADOSIL.ZM@GMAIL.COM |
| 2026738 | ZORAIDA MERCED REYES | DOMINGOROSARIO.5316@GMAIL.COM |
| 1947961 | ZORAIDA MOJICA CASTRO | ZORYMO@HOTMAIL.COM |
| 1983241 | ZORAIDA MONTALVO RAMOS | ZORAIDA_MONTALVO@OUTLOOK.COM |
| 1969972 | ZORAIDA MORALES FIGUEROA | ZORAIDA7MORALES@GMAIL.COM |
| 1508894 | ZORAIDA MORALES RODRIGUEZ | EDGARDO11RODRIGUEZ@OUTLOOK.COM |
| 1677598 | ZORAIDA MORALES RODRIGUEZ | LIDIEL11@YAHOO.COM |
| 1666940 | ZORAIDA OLAN IGLESIAS | OLANZORAIDA@GMAIL.COM |
| 1724847 | ZORAIDA ORENGO ROHENA | ZORENGO@GMAIL.COM |
| 1609192 | ZORAIDA OTERO RODRIGUEZ | ZORY.OTERO@HOTMAIL.COM |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | ZORAIDAPAGANVELAZQUEZ@GMAIL.COM |
| 1944649 | ZORAIDA PENA HERNANDEZ | ZORYPENAHERNANDEZ@YAHOO.COM |
| 2097681 | ZORAIDA QUINONES DE JESUS | ZORAIDAQ54@GMAIL.COM |
| 1699588 | ZORAIDA QUINONES DEL VALLE | ZORY_427@HOTMAIL.COM |
| 2035973 | ZORAIDA RAMOS FRANQUIE | NIEHOLEETJJ@GMAIL.COM |
| 2086982 | ZORAIDA RAMOS SANTIAGO | CRYSANFORD@YAHOO.COM |
| 1155969 | ZORAIDA RAMOS SANTIAGO | ICRJSANFERD@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2010546 | ZORAIDA RAMOS SANTIAGO | ICRJSANFORD@YAHOO.COM |
| 1735504 | ZORAIDA REYES DIAZ | ZREYES@COAMO.PUERTORICO.PR |
| 1794512 | ZORAIDA RIOS ORTIZ | ZRIOSORTIZ@GMAIL.COM |
| 2019084 | ZORAIDA RIVERA COLON | ZORY57@HOTMAIL.COM |
| 1904945 | ZORAIDA RIVERA MATOS | JULIENIS2011@GMAIL.COM |
| 1108130 | ZORAIDA RIVERA ORTIZ | 3ZORAIDA@GMAIL.COM |
| 1793416 | ZORAIDA RIVERA ORTIZ | ZUAMII@GMAIL.COM |
| 1749455 | ZORAIDA RIVERA RIVERA | ZORYVERA22@GMAIL.COM |
| 1767432 | ZORAIDA RODRIGUEZ MARTINEZ | ZORODMARY@GMAIL.COM |
| 1724355 | ZORAIDA RODRIGUEZ NEGRON | ZORYPR13@AOL.COM |
| 1646547 | ZORAIDA RODRIGUEZ QUINONES | ZORY273@GMAIL.COM |
| 477635 | ZORAIDA RODRIGUEZ RAMOS | ZORYRODZ_08@HOTMAIL.COM |
| 1674793 | ZORAIDA ROSA MENDEZ | ZORY.ROSA1@GMAIL.COM |
| 1788653 | ZORAIDA ROSA ZÁRATE VILLARD | CHIQUITA_2060@HOTMAIL.COM |
| 1617741 | ZORAIDA ROSARIO MATOS | ROSARIOEDFI9@GMAIL.COM |
| 1703058 | ZORAIDA RUIZ LABOY | ZRUIZ10@YAHOO.COM |
| 1991186 | ZORAIDA SANTA GONZALEZ | ZORSANTA.1951@GMAIL.COM |
| 1108164 | ZORAIDA TORRES DE JESUS | SANZORY@HOTMAIL.COM |
| 1769228 | ZORAIDA TORRES MATIAS | IR5329953@GMAIL.COM |
| 2022154 | ZORAIDA VELEZ SANCHEZ | ZORAIDAVELEZ7@GMAIL.COM |
| 1789996 | ZORAIDA VERA GARCIA | ZEVAVERA@GMAIL.COM |
| 2098139 | ZORAIDA VILLA RUIZ | ZORJAMIE@YAHOO.COM |
| 2066902 | ZORAIDA VILLAFANE SANDOVAL | VILLAFANEZORAIDA2009@GMAIL.COM |
| 1780385 | ZORAIDA WALKER GONZÁLEZ | JEANNETTE_YOLY@LIVE.COM |
| 1640036 | ZORAIDA ZAMBRANA SIERRA | ZORAIDA_ZAMBRA@HOTMAIL.COM |
| 1641449 | ZORAIDA ZAMBRANA SIERRA | ZORAIDA_ZAMBRANA@HOTMAIL.COM |
| 1599174 | ZORAIDE SANCHEZ ISAAC | SHEKITTY210@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1973010 | ZORAIMA MENDEZ LOPEZ | ZORAIMA.MENDEZ.LOPEZ@GMAIL.COM |
| 1671979 | ZORALIS TORRES ACOSTA | ZORALIS-TORRES@YAHOO.COM |
| 1991586 | ZORIA I. RAMOS SERRANO | ZORIARAMOS@YAHOO.COM |
| 1570900 | ZORIDA HERNANDEZ MENDOZA | ZHERNANDEZ0421@GMAIL.CON |
| 1686092 | ZORIDA PEDRAZA FERNANDEZ | ZORAIDAPEDRAZA@GMAIL.COM |
| 1680811 | ZORIMAR LOYOLA TARAFA | ZORIMARLOYOLA@HOTMAIL.ES |
| 1614548 | ZORYLIN MUJICA CASTELLANO | MUJICAZORYLIN@GMAIL.COM |
| 1956578 | ZOVEIDA BONET RIVERA | BZOVEIDA@GMAIL.COM |
| 1108214 | ZOYNA A. ARROYO NAVEDO | ZOYNA_19@HOTMAIL.COM |
| 1743073 | ZUGEIL MONTERO RAMOS | ZUGEILM@YAHOO.COM |
| 1710542 | ZUHEI ORTIZ ELEUTICE | OZUHEI@YAHOO.COM |
| 2089983 | ZUHIA E. RAMOS OCINALDI | ZUHIAERAMOS@HOTMAIL.COM |
| 1786625 | ZULAI Y. ANDINO BERMUDEZ | ZULAIANDINO@GMAIL.COM |
| 1825785 | ZULAINELE SANTOS RAMIREZ | LUZELENIA@GMAIL.COM |
| 599761 | ZULDELIZ BARBOSA ARROYO | ZULDE16@YAHOO.COM |
| 2072077 | ZULEICA SANTIAGO GODEN | ZULY-25PR@HOTMAIL.COM |
| 2065823 | ZULEICA SANTIAGO GODÉN | ZULY_25PR@HOTMAIL.COM |
| 1656004 | ZULEIDA T SALGADO BÁEZ | ZULEIDA1983@GMAIL.COM |
| 1870567 | ZULEIKA CRUS HERNANDEZ | ZULEIKA1972@YAHOO.COM |
| 140990 | ZULEIKA DIAZ RODRIGUEZ | ZULEIKA.DIAZ@UPR.EDU |
| 1614083 | ZULEIKA ENID ROLON TORRES | ZROLN@YAHOO.COM |
| 1974960 | ZULEIKA GARCIA GONZALEZ | ZULYSTHOUGHTS@GMAIL.COM |
| 1880847 | ZULEIKA I RODRIGUEZ RODRIGUEZ | ZULEIKA.RODRIGUEZ2@UPR.EDU |
| 1670996 | ZULEIKA M. MOYA ATILES | ZULYMOYA_23@HOTMAIL.COM |
| 2070260 | ZULEIKA MENDOZA PEREZ | PEREZ.JC.64@GMAIL.COM |
| 2070260 | ZULEIKA MENDOZA PEREZ | ZULEIKAMENDOZA.27@GMAIL.COM |
| 1948069 | ZULEIKA RIVERA AYALA | LIAZUED7833@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752141 | ZULEIMA CARABALLO LOPEZ | MOONNIGHT0204@HOTMAIL.COM |
| 1909141 | ZULEIMA SANCHEZ AGOSTO | Z.SANCHES@YAHOO.COM |
| 1703287 | ZULEIRA FRANCO OLIVO | ARIELUZ.21@GMAIL.COM |
| 1621760 | ZULEMA LEGRAND MERCADO | ZULEMALEGRAND@YAHOO.COM |
| 1683860 | ZULEMMA MARTINEZ TEJERO | ZULEMMA81@GMAIL.COM |
| 62267 | ZULEMY E. CABRERA MELENDEZ | ZULEMIDCABRARA@OUTLOOK.COM |
| 1660670 | ZULEYKA ALMODOVAR RODRIGUEZ | ALMODOVARZULEYKA@YAHOO.COM |
| 1108303 | ZULEYKA DIAZ LOPEZ | JPRC76@YAHOO.COM |
| 1378127 | ZULEYKA DIAZ LOPEZ | ZULYDIAZ1880@GMAIL.COM |
| 1887880 | ZULEYKA ESTONZA GARCIA | Z.ESTRONZA@GMAIL.COM |
| 1967073 | ZULEYMA VELEZ COLLAZO | ZULEYMAVELEZ@GMAIL.COM |
| 1782458 | ZULIANI AMEZQUITA PAGAN | INAILUZ_168@HOTMAIL.COM |
| 851854 | ZULIMI RIVERA ORSINI | ZULI_555@LIVE.COM |
| 2082377 | ZULLY AILLEN RODRIGUEZ VELEZ | ZULLYAILLEN@GMAIL.COM |
| 1951679 | ZULLYMAR VELEZ LLANTIA | ZULLYMAR-VELEZ@GMAIL.COM |
| 1575117 | ZULMA A DELGADO GREO | ZULMALIVE@GMAIL.COM |
| 942262 | ZULMA A. LOPEZ CORDERO | ZULMA.LOPEZ1961@GMAIL.COM |
| 1730810 | ZULMA A. VELAZQUEZ DE JESUS | ZLIZETTEVAZQUEZ717@GMAIL.COM |
| 1723863 | ZULMA ACOSTA CHAVES | ZULMAACOSTA123@GMAIL.COM |
| 1780540 | ZULMA ALVARADO CRUZ | EBLACOURT@HOTMAIL.COM |
| 1774414 | ZULMA B REYES MALAVE | ZR_TEATRO@HOTMAIL.COM |
| 770239 | ZULMA BARRIENTOS ONOFRE | ZULMABARRIENTOS01@HOTMAIL.COM |
| 1637101 | ZULMA BRUNO RAMOS | BZULMA93@YAHOO.COM |
| 2059633 | ZULMA C. RIVER DONCELL | ZRD1905@GMAIL.COM |
| 1689538 | ZULMA C. SANTOS TORRES | SANTOSZULMA@HOTMAIL.COM |
| 1641164 | ZULMA CANDELARIA CORCHADO | ZULMACANDELARIA@YAHOO.COM |
| 2101337 | ZULMA CARRASQUILLO SANTIAGO | LPAGANNIEVES@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1856124 | ZULMA COLLAZO SANTIAGO | ZULMACOLLAZO@YAHOO.COM |
| 942269 | ZULMA COLON HERNANDEZ | ZULMACOLON@YAHOO.COM |
| 1952925 | ZULMA COLON MARTINEZ | ZCOLON96@YAHOO.COM |
| 1701180 | ZULMA COLON MARTINEZ | ZCOLOR96@YAHOO.COM |
| 787763 | ZULMA CRUZ MACLARA | ZMACLARA51@GMAIL.COM |
| 1959994 | ZULMA D. NIEVES MACEIRA | ZULMA.NIEVES@YAHOO.COM |
| 2018680 | ZULMA DEL P ROSADO MORALES | ZP.ROSADO@HOTMAIL.COM |
| 2060536 | ZULMA DYLIA RODRIGUEZ CRUZ | ZULDY85@YAHOO.COM |
| 2056240 | ZULMA E PEREZ LEON | ZEPFSANT@HOTMAIL.COM |
| 1855709 | ZULMA E PEREZ LEON | ZEPFSANT@HOTMAIL.ES |
| 1938899 | ZULMA E RAMOS OCINALDI | ZULMAERAMOS@HOTMAIL.COM |
| 1108394 | ZULMA FERNADEZ GARCIA | ZULMA13872@GMAIL |
| 1961393 | ZULMA FUENTES RIVERA | LUIS.LUNA@GMAIL.COM |
| 1774162 | ZULMA FUENTES-RIVERA | LUIS.LANA@GMAIL.COM |
| 1860475 | ZULMA GIERBOLINI MONTALVO | ZGM036@GMAIL.COM |
| 1983365 | ZULMA I MUNIZ JIMENEZ | ZCM_03@HOTMAIL.COM |
| 2001149 | ZULMA I. BURGOS CARRASQUILLO | ZULLY_04@YAHOO.COM |
| 1491884 | ZULMA I. CHEVRES AYALA | ZCHEVRES@GMAIL.COM |
| 1631282 | ZULMA I. ESPADA RODRIGUEZ | ZULMAESPADA@HOTMAIL.COM |
| 1574902 | ZULMA I. FELICIANO HERNANDEZ | FELICIANOZULMAI@GMAIL.COM |
| 1700983 | ZULMA I. POU ROSARIO | ZULMA_39@LIVE.COM |
| 1775985 | ZULMA I. RIVERA GONZALEZ | JEMART.47@GMAIL.COM |
| 1552285 | ZULMA I. SANTOS COSME | ZSANTOS@AUP.PR.GOV |
| 1648103 | ZULMA IRIS LAMBOY MERCADO | LAMBOYM60@GMAIL.COM |
| 1574425 | ZULMA IRIS RODRÍGUEZ FRATICELLI | ZULMARODRIGUEZ734@GMAIL.COM |
| 1108440 | ZULMA IRIZARRY ALICEA | ZULMA-171@HOTMAIL.COM |
| 1844840 | ZULMA IVELISSE RODRIGUEZ RIVERA | PROF.Z.I.RODZ.RIVERA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749036 | ZULMA IVETTE PENA HERNANDEZ | LORI_LORY10@YAHOO.COM |
| 1753602 | ZULMA IVETTE PENA HERNANDEZ | LORI_LORYLO@YAHOO.COM |
| 1575827 | ZULMA IVETTE RODRIGUEZ FRATICELLI | ZULMAROD218@GMAIL.COM |
| 1958880 | ZULMA IVONNE ROMAN HERNANDEZ | ZULMA58@YAHOO.COM |
| 1757414 | ZULMA J. ORTIZ FLORES | ZULEYMI07@YAHOO.COM |
| 1577070 | ZULMA J. TORRES MORELL | YONELLO25@HOTMAIL.COM |
| 1601337 | ZULMA L DE JESUS RIVERA | ZULMA03_CORONA@HOTMAIL.COM |
| 1613573 | ZULMA LUGO PILLOT | LUGO.ZULMA7@GMAIL.COM |
| 942282 | ZULMA LUZ FERNANDEZ GARCIA | ZULMA13872@GMAIL.COM |
| 1830309 | ZULMA M. DIAZ RODRIGUEZ | ZULMA.DIAZ08@YAHOO.COM |
| 1676752 | ZULMA M. GARCIA PILLOT | PILLOT2001GARCIA@GMAIL.COM |
| 1676752 | ZULMA M. GARCIA PILLOT | PILLOT2701GARCIA@GMAIL.COM |
| 1879358 | ZULMA M. ORTIZ REYES | ZUL_MARG@YAHOO.COM |
| 1720079 | ZULMA MARRERO SILVA | ZULMARRERO@HOTMAIL.COM |
| 1580092 | ZULMA MATIAS OTERO | AMLUZMATIAS@HOTMAIL.COM |
| 1698295 | ZULMA MUNOZ RODRIGUEZ | AMULUZ-AYKA1019@GMAIL.COM |
| 1610591 | ZULMA N. ORTIZ DE LOCHARD | ZULMALOCHARD@GMAIL.COM |
| 2090316 | ZULMA R. JOVE GUTIERREZ | 2JOVE13@GMAIL.COM |
| 1637074 | ZULMA RIVERA CORDOVA | ZULMALETIPR@GMAIL.COM |
| 1683609 | ZULMA RIVERA MERCADO | ZRIVERA1956@GMAIL.COM |
| 2025548 | ZULMA RODRIGUEZ MARTINEZ | BIBLIOLMR@GMAIL.COM |
| 478963 | ZULMA RODRIGUEZ RIVERA | ZRODRIGUEZ203@GMAIL.COM |
| 1588602 | ZULMA SERRANO | ZUSERI@GMAIL.COM |
| 1588602 | ZULMA SERRANO | ZUSERI64@GMAIL.COM |
| 1733916 | ZULMA SOTO LEBRON | ZULMASOTO59@GMAIL.COM |
| 1656917 | ZULMA T. ACOSTA ESPASAS | ZULMATACOSTA@YAHOO.COM |
| 2036783 | ZULMA TORRES GONZALEZ | ZULMATORRES_2@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|------:|------|-------|
| 1755957 | ZULMA TORRES MARTINEZ | ZULMALEITH@GMAIL.COM |
| 1642147 | ZULMA TORRES MARTINEZ | ZULMALEITHA@GMAIL.COM |
| 1108492 | ZULMA V GARCIA ALONSO | ZGARCIA@VEGAALTA.PR.GOV |
| 1762138 | ZULMA VELÁZQUEZ BONES | ZELMARIVERA2@HOTMAIL.COM |
| 1766623 | ZULMA VELEZ IRIZARRY | ZULVEIRI@YAHOO.COM |
| 1822892 | ZULMA Y BERMUDEZ MARTINEZ | ZBERMUDEZ@YAHOO.COM |
| 1909161 | ZULMA Y SOLIVAN CENTENO | SOLIVANSULMA@YAHOO.COM |
| 1965857 | ZULMA Y SOLIVAN CENTENO | SOLIVANZULMA@YAHOO.COM |
| 558114 | ZULMA Y TORRES SANTIAGO | ZTORRESANT@GMAIL.COM |
| 1950246 | ZULMA YOLANDA VELEZ GALARZA | ZULMAVELEZ@YAHOO.ES |
| 1757326 | ZULMA ZOE ORTIZ BURGOS | ZOBURGOS@PRTC.NET |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | ZULMAZOE@LIVE.COM |
| 1891055 | ZULMARI PAGAN CARRASQUILLO | ZULMARIPAGAN.ZP@GMAIL.COM |
| 1964088 | ZULMARIE RODRIGUEZ VARGAS | ZULMARIERODRIGUESVARGAS@LIVE.COM |
| 561221 | ZULMARIE TROCHE VEGA | KHAMOE@HOTMAIL.COM |
| 1645229 | ZULMARY RODRIGUEZ | ZULMARYRODZ@HOTMAIL.COM |
| 1108515 | ZULMARY RODRIGUEZ MULLER | ZULMARYLL@GMAIL.COM |
| 1643952 | ZULMILED M. LOPEZ DIAZ | ZULMILED.LOPEZ@GMAIL.COM |
| 1873704 | ZULURANY TROCHE VEGA | KHAMOR@HOTMAIL.COM |
| 1637173 | ZUMA NAZARIO PEREZ | ZULMA.NAZARIO@YAHOO.COM |
| 1841384 | ZUMLA MUNOZ RODRIGUEZ | AMLUZ-AYKA1019@GMAIL.COM |
| 1656740 | ZUZETH ENID ACOSTA SANTIAGO | ZUZETH2008@HOTMAIL.COM |
| 1669316 | ZYDNIA O. LÓPEZ MALDONADO | ZYDNIA2013@GMAIL.COM |